## **Exhibit HH**
(Document 4 of 4)

*[Due to its size, this exhibit of the Solicitation Affidavit of
Service has been filed a a separate document on the court docket]*

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304916 | RINGSTROM, ABIGAIL | Redacted | | | | | | | |
| 4517542 | RINGWALD, NANCY | Redacted | | | | | | | |
| 4609958 | RINGWALL, RICHARD | Redacted | | | | | | | |
| 4794733 | RINI REALTY COMPANY | DEPT #771814 | PO BOX 77000 | | | DETROIT | MI | 48277-1814 | |
| 4807890 | RINI REALTY COMPANY | WESTPOINT CORPORATE CENTER | 924 WESTPOINT PARKWAY, SUITE 150 | | | WESTLAKE | OH | 44145 | |
| 4507068 | RINI, ALEXIS R | Redacted | | | | | | | |
| 4771479 | RINI, MARIO | Redacted | | | | | | | |
| 4456295 | RINI, PATRICK | Redacted | | | | | | | |
| 4666697 | RININGER, JOY | Redacted | | | | | | | |
| 4728391 | RININGER, NANCY | Redacted | | | | | | | |
| 4274556 | RINK, ADAM | Redacted | | | | | | | |
| 4727107 | RINK, ANGELINA | Redacted | | | | | | | |
| 4421774 | RINK, CYDNI | Redacted | | | | | | | |
| 4663312 | RINK, GARY | Redacted | | | | | | | |
| 4397997 | RINK, LEIGHLAND C | Redacted | | | | | | | |
| 4433755 | RINK, MONIQUE A | Redacted | | | | | | | |
| 4166978 | RINK, PATRICIA | Redacted | | | | | | | |
| 4580535 | RINK, TERRY | Redacted | | | | | | | |
| 4804321 | RINKALI N SHETH | DBA DEALS FOR TODAY | 1931 EAST ROUTE 70 | | | CHERRY HILL | NJ | 08003 | |
| 4568319 | RINKE, RENITA | Redacted | | | | | | | |
| 4280114 | RINKENBERGER, AMANDA | Redacted | | | | | | | |
| 5753138 | RINKER JESSICA L | 5610 CROOKED RUN ROAD | | | | MOUNT JACKSON | VA | 22842 | |
| 4482818 | RINKER, ANDREW M | Redacted | | | | | | | |
| 4558858 | RINKER, ANGELEA L | Redacted | | | | | | | |
| 4732808 | RINKER, BRENT | Redacted | | | | | | | |
| 4308857 | RINKER, DANIEL | Redacted | | | | | | | |
| 4706999 | RINKER, HOWARD E | Redacted | | | | | | | |
| 4792815 | Rinker, Jayda | Redacted | | | | | | | |
| 4249922 | RINKER, JOHN R | Redacted | | | | | | | |
| 4480780 | RINKER, JUSTIN T | Redacted | | | | | | | |
| 4484653 | RINKER, MARGARET A | Redacted | | | | | | | |
| 4287015 | RINKER, MELISSA M | Redacted | | | | | | | |
| 4842124 | RINKER, RUBY | Redacted | | | | | | | |
| 4590512 | RINKER, TENNIE T | Redacted | | | | | | | |
| 4219704 | RINKER, TRENT R | Redacted | | | | | | | |
| 4194250 | RINKEVICH, EMISA | Redacted | | | | | | | |
| 4209708 | RINKEVICH, JOSEFINA | Redacted | | | | | | | |
| 4401906 | RINN, DARREN J | Redacted | | | | | | | |
| 4669132 | RINNE, JOHN | Redacted | | | | | | | |
| 4829673 | RINNE,LINDA | Redacted | | | | | | | |
| 5793238 | RINNELS RECREATIONAL REPAIR | 7897 180TH AVE SE | | | | WAHPETON | ND | 58075 | |
| 4870758 | RINNELS RECREATIONAL REPAIR LLC | 7897 180TH AVE SE | | | | WAHPETON | ND | 58075 | |
| 4755161 | RINNELS, DANIEL | Redacted | | | | | | | |
| 4202749 | RINNERT, AMANDA M | Redacted | | | | | | | |
| 4680525 | RINNERT, ELAINE | Redacted | | | | | | | |
| 4402852 | RINNIER, DIANNE | Redacted | | | | | | | |
| 4764594 | RINNUS, TASHA | Redacted | | | | | | | |
| 4795021 | RINSEWORKS INC | DBA RINSEWORKS | 1700 NW 15 AVE | | | POMPANO BEACH | FL | 33062 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144711 | RINSUM, MUIR VAN | Redacted | | | | | | | |
| 4458774 | RINTALA, MARC W | Redacted | | | | | | | |
| 4366123 | RINTAMAKI, MICAH | Redacted | | | | | | | |
| 4157367 | RINYU, STEVEN | Redacted | | | | | | | |
| 4610644 | RINZA, ROBERTO | Redacted | | | | | | | |
| 4857844 | RIO APPAREL INC | #60-19, SUITE 1215, SJ TECHNOVILL | GEUMCHEON-GU, GASAN-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4879993 | RIO BRANDS LLC | ONE TOWER BRIDGE | 100 FRONT STREET- SUITE 1350 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 4795007 | RIO DE KERATIN | 26-16 SKILLMAN AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4805929 | RIO HOME FASHIONS INC | 19330 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4808368 | RIO MALL LLC | 1003 WEST INDIANTOWN RD #210 | ATTN: CATHY BARNEY EXT 1012 | | | JUPITER | FL | 33458 | |
| 4807823 | RIO RANCH MARKET | Redacted | | | | | | | |
| 4714585 | RIO S- VEGA, VANESSA N | Redacted | | | | | | | |
| 5802264 | Rio Sul de S.A. de CV | c/o Starfield & Smith, P.C. | Attn: Norman E. Greenspan | 1300 Virginia Drive, Suite 325 | | Fort Washington | PA | 19034 | |
| 5794063 | RIO SUL S A DE C V | Antiguo Camino a La Resurrección 10610-A | | | | Santa Rosa | Puebla Pue | 72228 | Mexico |
| 4907140 | Rio Sul S.A. de C.V | Justo Olvero, Director | Antiguo Camino a Resureccion, No. 10610-A | Col. Santa Rosa | | Puebla, Puebla C.P. | | 72228 | Mexico |
| 5794064 | RIO SUL SA DE CV | ANTIG CAMINO A RESURRECCION#10610A | | | | SANTA ROSA | Puebla | 72228 | Mexico |
| 4878869 | RIO SUL SA DE CV | MATILDE VIVEROS | ANTIGUO CAMINO A RESURRECCION | 10610-A COL STA ROSA | | PUEBLA | | 72228 | MEXICO |
| 4343159 | RIO, MICHAEL TERENCE M | Redacted | | | | | | | |
| 4709766 | RIO, ROSE | Redacted | | | | | | | |
| 4245232 | RIOCH, HEATHER D | Redacted | | | | | | | |
| 4364774 | RIOFRIO, ALESSANDRA | Redacted | | | | | | | |
| 4367967 | RIOFRIO, ANTHONY E | Redacted | | | | | | | |
| 4218850 | RIOFRIO, TYLYNN | Redacted | | | | | | | |
| 4189827 | RIOJA, CARMEN E | Redacted | | | | | | | |
| 4169146 | RIOJA, CLAUDIA C | Redacted | | | | | | | |
| 4533060 | RIOJAS JR., FELIX | Redacted | | | | | | | |
| 5753151 | RIOJAS RUBEN | 511 E 6TH ST PAULOLAYTON AVE | | | | ELSA | TX | 78543 | |
| 4173363 | RIOJAS, ANGELINA | Redacted | | | | | | | |
| 4541331 | RIOJAS, ANTHONY | Redacted | | | | | | | |
| 4656933 | RIOJAS, ARTURO | Redacted | | | | | | | |
| 4544355 | RIOJAS, BRENDA N | Redacted | | | | | | | |
| 4741950 | RIOJAS, CARLOS | Redacted | | | | | | | |
| 4184141 | RIOJAS, CRUZ | Redacted | | | | | | | |
| 4524838 | RIOJAS, GABRIELA | Redacted | | | | | | | |
| 4545857 | RIOJAS, JIM R | Redacted | | | | | | | |
| 4659944 | RIOJAS, JOSE | Redacted | | | | | | | |
| 4525852 | RIOJAS, JOSE A | Redacted | | | | | | | |
| 4524489 | RIOJAS, JOSE L | Redacted | | | | | | | |
| 4325762 | RIOJAS, JULIAN | Redacted | | | | | | | |
| 4376719 | RIOJAS, JULIE | Redacted | | | | | | | |
| 4167906 | RIOJAS, KATELYN A | Redacted | | | | | | | |
| 4199229 | RIOJAS, LORENZO R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538508 | RIOJAS, MARIA A | Redacted | | | | | | | |
| 4164727 | RIOJAS, RACHEL | Redacted | | | | | | | |
| 4724020 | RIOJAS, ROGELIO | Redacted | | | | | | | |
| 4768499 | RIOJAS, SANTIAGO | Redacted | | | | | | | |
| 4730752 | RIOLI, ALBERT | Redacted | | | | | | | |
| 4498584 | RIOLLANO, ALFREDO | Redacted | | | | | | | |
| 4428009 | RIOLLANO, ANTHONY | Redacted | | | | | | | |
| 4842125 | RIONDA, LILLIAN | Redacted | | | | | | | |
| 4186839 | RIONDINO, GIULIO | Redacted | | | | | | | |
| 4442389 | RIOPEL, NICOLE | Redacted | | | | | | | |
| 4334612 | RIOPELLE, JOSHUA | Redacted | | | | | | | |
| 4821706 | RIORDAN, BRIAN | Redacted | | | | | | | |
| 4565315 | RIORDAN, BRIAN W | Redacted | | | | | | | |
| 4481081 | RIORDAN, JACK J | Redacted | | | | | | | |
| 4829674 | RIORDAN, JOANN | Redacted | | | | | | | |
| 4732202 | RIORDAN, KELLY | Redacted | | | | | | | |
| 4585724 | RIORDAN, KIMBERLY | Redacted | | | | | | | |
| 4366414 | RIORDAN, MORGAN | Redacted | | | | | | | |
| 4162552 | RIORDAN, TIMOTHY D | Redacted | | | | | | | |
| 4749484 | RIOS - APONTE, LAURA | Redacted | | | | | | | |
| 4842126 | RIOS & HERNANDEZ, NELSON & ADRIANA | Redacted | | | | | | | |
| 4410013 | RIOS ABALOS, JUAN A | Redacted | | | | | | | |
| 4625885 | RIOS BAEZ, JORGE | Redacted | | | | | | | |
| 4763543 | RIOS- BERMUDEZ, ORLANDO R | Redacted | | | | | | | |
| 4736601 | RIOS COLORADO, WANDA J | Redacted | | | | | | | |
| 4165978 | RIOS CORONA, ANA B | Redacted | | | | | | | |
| 4174555 | RIOS CORONA, ANTONIO | Redacted | | | | | | | |
| 4505004 | RIOS CRUZ, TYSHA I | Redacted | | | | | | | |
| 4497952 | RIOS DROZ, KEVIN | Redacted | | | | | | | |
| 5753194 | RIOS ELIZABETH | LUIS LLORENS | | | | SAN JUAN | PR | 00913 | |
| 4642329 | RIOS FIGUERO, NILDA | Redacted | | | | | | | |
| 4588635 | RIOS FOTO, JOSE A | Redacted | | | | | | | |
| 4530722 | RIOS FUENTES, WILLIE | Redacted | | | | | | | |
| 4234227 | RIOS GIL, ANDRES F | Redacted | | | | | | | |
| 4660213 | RIOS GOMEZ, JOSE' G | Redacted | | | | | | | |
| 4584894 | RIOS GONZALEZ, PALMIRA | Redacted | | | | | | | |
| 4498712 | RIOS GUISAO, VIRZALI | Redacted | | | | | | | |
| 4302665 | RIOS HERRERA, SHELSY I | Redacted | | | | | | | |
| 4538885 | RIOS III, PABLO | Redacted | | | | | | | |
| 4411531 | RIOS JEFFERSON, IDALIS | Redacted | | | | | | | |
| 4589441 | RIOS JUARVEZ, MARILYN | Redacted | | | | | | | |
| 4501017 | RIOS LA LUZ, MELISSA | Redacted | | | | | | | |
| 4167868 | RIOS LOPEZ, MARIA A | Redacted | | | | | | | |
| 4497799 | RIOS LOPEZ, WENDEL C | Redacted | | | | | | | |
| 5753239 | RIOS LOURDES | BASE RAMEY 294 A | | | | AGUADILLA | PR | 00603 | |
| 5753248 | RIOS MARCOS | 474 BDA COREA | | | | VEGA ALTA | PR | 00692 | |
| 4709710 | RIOS MENDES, FERMIN F | Redacted | | | | | | | |
| 4498544 | RIOS MENDEZ, SAMMY | Redacted | | | | | | | |
| 4505519 | RIOS MERCADO, JENNIFFER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4646526 | RIOS MORALES, LISA | Redacted | | | | | | | |
| 5753271 | RIOS PORRATA NILDA | BO OLIMPO CALLE 1 PARCELA 74 | | | | GUAYAMA | PR | 00784 | |
| 4391677 | RIOS RAMIREZ, MARIA Y | Redacted | | | | | | | |
| 4415834 | RIOS RAMOS, ALBERTO | Redacted | | | | | | | |
| 4772577 | RIOS RAMOS, ANNA D | Redacted | | | | | | | |
| 4736986 | RIOS RAMOS, MARIA T | Redacted | | | | | | | |
| 4789722 | Rios Reyes, Migdalia | Redacted | | | | | | | |
| 4214500 | RIOS RICO, ALBERTO | Redacted | | | | | | | |
| 4366332 | RIOS RINCON, ANGELA E | Redacted | | | | | | | |
| 4652431 | RIOS RIVERA, BENILLY | Redacted | | | | | | | |
| 4500788 | RIOS RIVERA, WILFREDO J | Redacted | | | | | | | |
| 4156222 | RIOS RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4656356 | RIOS RODRIGUEZ, ROSA M | Redacted | | | | | | | |
| 4504569 | RIOS ROMAN, EDGARD | Redacted | | | | | | | |
| 4195529 | RIOS ROMAN, JENNIFER | Redacted | | | | | | | |
| 4162538 | RIOS S., IRENE | Redacted | | | | | | | |
| 4201420 | RIOS SALOMON, NICOLAS | Redacted | | | | | | | |
| 4203033 | RIOS SANCHEZ, JENNY M | Redacted | | | | | | | |
| 4432028 | RIOS SANTIAGO, NINOSHKA | Redacted | | | | | | | |
| 4540443 | RIOS, AARON | Redacted | | | | | | | |
| 4500631 | RIOS, ABNER | Redacted | | | | | | | |
| 4638982 | RIOS, ADELINA N | Redacted | | | | | | | |
| 4264652 | RIOS, ADRIAN | Redacted | | | | | | | |
| 4180356 | RIOS, ADRIAN | Redacted | | | | | | | |
| 4657979 | RIOS, ADRIAN | Redacted | | | | | | | |
| 4212163 | RIOS, ADRIANA | Redacted | | | | | | | |
| 4537955 | RIOS, ADRIANA L | Redacted | | | | | | | |
| 4177577 | RIOS, ALAN | Redacted | | | | | | | |
| 4525595 | RIOS, ALBERTO | Redacted | | | | | | | |
| 4274342 | RIOS, ALEJANDRA L | Redacted | | | | | | | |
| 4730984 | RIOS, ALEX | Redacted | | | | | | | |
| 4226235 | RIOS, ALEXA | Redacted | | | | | | | |
| 4530872 | RIOS, ALMA | Redacted | | | | | | | |
| 4167159 | RIOS, ALONDRA | Redacted | | | | | | | |
| 4207753 | RIOS, ALYSSA | Redacted | | | | | | | |
| 4349316 | RIOS, AMANDA L | Redacted | | | | | | | |
| 4167615 | RIOS, AMBER S | Redacted | | | | | | | |
| 4705854 | RIOS, ANA | Redacted | | | | | | | |
| 4565142 | RIOS, ANA J | Redacted | | | | | | | |
| 4210031 | RIOS, ANAHI | Redacted | | | | | | | |
| 4217695 | RIOS, ANDREA | Redacted | | | | | | | |
| 4170437 | RIOS, ANDREA | Redacted | | | | | | | |
| 4531805 | RIOS, ANDREW | Redacted | | | | | | | |
| 4187416 | RIOS, ANDREW M | Redacted | | | | | | | |
| 4494087 | RIOS, ANGEL | Redacted | | | | | | | |
| 4710580 | RIOS, ANGEL M | Redacted | | | | | | | |
| 4170940 | RIOS, ANGELA I | Redacted | | | | | | | |
| 4426180 | RIOS, ANGELA N | Redacted | | | | | | | |
| 4527944 | RIOS, ANNGELICA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649481 | RIOS, ANTHONY G. | Redacted | | | | | | | |
| 4171604 | RIOS, ANTONIO | Redacted | | | | | | | |
| 4414162 | RIOS, ANTONIO | Redacted | | | | | | | |
| 4169224 | RIOS, ANTONIO | Redacted | | | | | | | |
| 4503500 | RIOS, ANTONIO A | Redacted | | | | | | | |
| 4269955 | RIOS, APRIL P | Redacted | | | | | | | |
| 4198279 | RIOS, ARACELI | Redacted | | | | | | | |
| 4504651 | RIOS, ARELIS | Redacted | | | | | | | |
| 4722299 | RIOS, ART | Redacted | | | | | | | |
| 4298008 | RIOS, ASHLEY | Redacted | | | | | | | |
| 4388913 | RIOS, ATHENA M | Redacted | | | | | | | |
| 4256983 | RIOS, AUBREY | Redacted | | | | | | | |
| 4167765 | RIOS, BAILEY E | Redacted | | | | | | | |
| 4741609 | RIOS, BENJAMIN | Redacted | | | | | | | |
| 4500449 | RIOS, BETSY | Redacted | | | | | | | |
| 4503857 | RIOS, BETZAIDA | Redacted | | | | | | | |
| 4196859 | RIOS, BOBBY J | Redacted | | | | | | | |
| 4385698 | RIOS, BREANNA | Redacted | | | | | | | |
| 4300237 | RIOS, BRIANA | Redacted | | | | | | | |
| 4175179 | RIOS, BRIANNA L | Redacted | | | | | | | |
| 4171730 | RIOS, BRITNY D | Redacted | | | | | | | |
| 4547898 | RIOS, BRYANNA M | Redacted | | | | | | | |
| 4620229 | RIOS, CARLOS | Redacted | | | | | | | |
| 4744071 | RIOS, CARLOS | Redacted | | | | | | | |
| 4199006 | RIOS, CARLOS R | Redacted | | | | | | | |
| 4695441 | RIOS, CARMELO | Redacted | | | | | | | |
| 4230970 | RIOS, CARMEN G | Redacted | | | | | | | |
| 4724642 | RIOS, CARMEN IRIS | Redacted | | | | | | | |
| 4294446 | RIOS, CESAR I | Redacted | | | | | | | |
| 4365122 | RIOS, CHAD M | Redacted | | | | | | | |
| 4536578 | RIOS, CHRISTINA | Redacted | | | | | | | |
| 4395584 | RIOS, CHYNA M | Redacted | | | | | | | |
| 4158456 | RIOS, CLAUDIA | Redacted | | | | | | | |
| 4184648 | RIOS, CORINA G | Redacted | | | | | | | |
| 4536443 | RIOS, CRISTAL S | Redacted | | | | | | | |
| 4165353 | RIOS, CRISTINA | Redacted | | | | | | | |
| 4182969 | RIOS, CRISTINA | Redacted | | | | | | | |
| 4269976 | RIOS, CRISTOPHER A | Redacted | | | | | | | |
| 4496716 | RIOS, CRISTOPHER N | Redacted | | | | | | | |
| 4535638 | RIOS, CRYSTAL R | Redacted | | | | | | | |
| 4408388 | RIOS, CYNTHIA M | Redacted | | | | | | | |
| 4200488 | RIOS, DAISY A | Redacted | | | | | | | |
| 4761669 | RIOS, DANIEL | Redacted | | | | | | | |
| 4195509 | RIOS, DANIEL A | Redacted | | | | | | | |
| 4524413 | RIOS, DANIELLA A | Redacted | | | | | | | |
| 4286974 | RIOS, DANIKA M | Redacted | | | | | | | |
| 4663397 | RIOS, DANNIEL | Redacted | | | | | | | |
| 4417280 | RIOS, DARLYN J | Redacted | | | | | | | |
| 4625829 | RIOS, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555322 | RIOS, DAVID E | Redacted | | | | | | | |
| 4497712 | RIOS, DELMARY | Redacted | | | | | | | |
| 4168472 | RIOS, DENISE | Redacted | | | | | | | |
| 4505186 | RIOS, DENISE | Redacted | | | | | | | |
| 4401433 | RIOS, DESTINY | Redacted | | | | | | | |
| 4150299 | RIOS, DEVIN | Redacted | | | | | | | |
| 4181646 | RIOS, DIANA | Redacted | | | | | | | |
| 4683995 | RIOS, DORIS | Redacted | | | | | | | |
| 4641828 | RIOS, DORIS E | Redacted | | | | | | | |
| 4499336 | RIOS, EDNA I | Redacted | | | | | | | |
| 4547004 | RIOS, EDUARDO | Redacted | | | | | | | |
| 4178642 | RIOS, EDWARD | Redacted | | | | | | | |
| 4750688 | RIOS, EDWIN | Redacted | | | | | | | |
| 4435180 | RIOS, EDWIN F | Redacted | | | | | | | |
| 4633678 | RIOS, ELFREN | Redacted | | | | | | | |
| 4757091 | RIOS, ELISA | Redacted | | | | | | | |
| 4790082 | Rios, Elisia | Redacted | | | | | | | |
| 4178221 | RIOS, ENRIQUE | Redacted | | | | | | | |
| 4540811 | RIOS, ERIKA S | Redacted | | | | | | | |
| 4725105 | RIOS, ERNESTO | Redacted | | | | | | | |
| 4633408 | RIOS, EULALIA | Redacted | | | | | | | |
| 4188514 | RIOS, FABIOLA | Redacted | | | | | | | |
| 4497983 | RIOS, FEDERICO | Redacted | | | | | | | |
| 4202210 | RIOS, FERNANDA | Redacted | | | | | | | |
| 4168330 | RIOS, GABRIEL | Redacted | | | | | | | |
| 4283845 | RIOS, GABRIELA | Redacted | | | | | | | |
| 4409956 | RIOS, GABRIELA | Redacted | | | | | | | |
| 4215628 | RIOS, GABRIELLE A | Redacted | | | | | | | |
| 4497692 | RIOS, GENESIS V | Redacted | | | | | | | |
| 4533495 | RIOS, GEORGINA A | Redacted | | | | | | | |
| 4533348 | RIOS, GERARDO A | Redacted | | | | | | | |
| 4620852 | RIOS, GILBERTO | Redacted | | | | | | | |
| 4537160 | RIOS, GLORIA | Redacted | | | | | | | |
| 4649987 | RIOS, GLORIA | Redacted | | | | | | | |
| 4333453 | RIOS, GRACIELLA M | Redacted | | | | | | | |
| 4537353 | RIOS, HEATHER | Redacted | | | | | | | |
| 4150251 | RIOS, HEATHER B | Redacted | | | | | | | |
| 4709351 | RIOS, HENRY | Redacted | | | | | | | |
| 4686227 | RIOS, HERNAN | Redacted | | | | | | | |
| 4178768 | RIOS, HILDA | Redacted | | | | | | | |
| 4665662 | RIOS, HORACIO | Redacted | | | | | | | |
| 4628855 | RIOS, HUGO | Redacted | | | | | | | |
| 4397346 | RIOS, ILANIA S | Redacted | | | | | | | |
| 4750651 | RIOS, INES | Redacted | | | | | | | |
| 4237081 | RIOS, INGRY Y | Redacted | | | | | | | |
| 4420076 | RIOS, IRVING L | Redacted | | | | | | | |
| 4499115 | RIOS, ISAIDA | Redacted | | | | | | | |
| 4222540 | RIOS, IVONNE M | Redacted | | | | | | | |
| 4225077 | RIOS, JALEESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201801 | RIOS, JAMES | Redacted | | | | | | | |
| 4654366 | RIOS, JAN | Redacted | | | | | | | |
| 4288677 | RIOS, JANELY | Redacted | | | | | | | |
| 4247414 | RIOS, JANNETZY | Redacted | | | | | | | |
| 4420226 | RIOS, JASON | Redacted | | | | | | | |
| 4439103 | RIOS, JAVIER O | Redacted | | | | | | | |
| 4171454 | RIOS, JAYSON J | Redacted | | | | | | | |
| 4501887 | RIOS, JENNIE I | Redacted | | | | | | | |
| 4461312 | RIOS, JENNIFER | Redacted | | | | | | | |
| 4203192 | RIOS, JENNIFER M | Redacted | | | | | | | |
| 4297451 | RIOS, JERABELL | Redacted | | | | | | | |
| 4195745 | RIOS, JESSE | Redacted | | | | | | | |
| 4269372 | RIOS, JESSICA | Redacted | | | | | | | |
| 4756001 | RIOS, JESSICA | Redacted | | | | | | | |
| 4165074 | RIOS, JESUS | Redacted | | | | | | | |
| 4190214 | RIOS, JESUS ANTONIO | Redacted | | | | | | | |
| 4774976 | RIOS, JOAN | Redacted | | | | | | | |
| 4541804 | RIOS, JODY | Redacted | | | | | | | |
| 4434177 | RIOS, JOHNATHAN | Redacted | | | | | | | |
| 4526126 | RIOS, JOLIEEN | Redacted | | | | | | | |
| 4528227 | RIOS, JONATHAN D | Redacted | | | | | | | |
| 4541069 | RIOS, JORGE | Redacted | | | | | | | |
| 4290222 | RIOS, JORGE | Redacted | | | | | | | |
| 4682887 | RIOS, JOSE | Redacted | | | | | | | |
| 4527133 | RIOS, JOSE | Redacted | | | | | | | |
| 4499397 | RIOS, JOSE | Redacted | | | | | | | |
| 4504790 | RIOS, JOSE | Redacted | | | | | | | |
| 4710699 | RIOS, JOSE | Redacted | | | | | | | |
| 4499110 | RIOS, JOSE | Redacted | | | | | | | |
| 4584391 | RIOS, JOSE F | Redacted | | | | | | | |
| 4450626 | RIOS, JOSHUA | Redacted | | | | | | | |
| 4501231 | RIOS, JOSUE | Redacted | | | | | | | |
| 4682602 | RIOS, JUAN | Redacted | | | | | | | |
| 4257093 | RIOS, JUAN L | Redacted | | | | | | | |
| 4463896 | RIOS, JULIA | Redacted | | | | | | | |
| 4637128 | RIOS, JULIO | Redacted | | | | | | | |
| 4190262 | RIOS, KAREN J | Redacted | | | | | | | |
| 4545454 | RIOS, KAREN L | Redacted | | | | | | | |
| 4413273 | RIOS, KARINA | Redacted | | | | | | | |
| 4381253 | RIOS, KELLY | Redacted | | | | | | | |
| 4504098 | RIOS, KELLY | Redacted | | | | | | | |
| 4496759 | RIOS, KENNEYSHA L | Redacted | | | | | | | |
| 4496806 | RIOS, KENNY | Redacted | | | | | | | |
| 4505656 | RIOS, KETXAIRY | Redacted | | | | | | | |
| 4245093 | RIOS, KEVIN A | Redacted | | | | | | | |
| 4499538 | RIOS, KRYSTAL M | Redacted | | | | | | | |
| 4570066 | RIOS, LARENZE J | Redacted | | | | | | | |
| 4453915 | RIOS, LAURA | Redacted | | | | | | | |
| 4739137 | RIOS, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214796 | RIOS, LEONARD M | Redacted | | | | | | | |
| 4160005 | RIOS, LETI I | Redacted | | | | | | | |
| 4764538 | RIOS, LETICIA | Redacted | | | | | | | |
| 4543990 | RIOS, LIDIA | Redacted | | | | | | | |
| 4770873 | RIOS, LISA | Redacted | | | | | | | |
| 4774637 | RIOS, LISA | Redacted | | | | | | | |
| 4158977 | RIOS, LISA C | Redacted | | | | | | | |
| 4501987 | RIOS, LISSETT | Redacted | | | | | | | |
| 4532705 | RIOS, LORI | Redacted | | | | | | | |
| 4312937 | RIOS, LUCIA | Redacted | | | | | | | |
| 4750546 | RIOS, LUCY | Redacted | | | | | | | |
| 4638758 | RIOS, LUIS | Redacted | | | | | | | |
| 4538782 | RIOS, LUIS | Redacted | | | | | | | |
| 4661504 | RIOS, LUIS | Redacted | | | | | | | |
| 4530744 | RIOS, LUIS | Redacted | | | | | | | |
| 4181823 | RIOS, LUIS F | Redacted | | | | | | | |
| 4504821 | RIOS, LUZ | Redacted | | | | | | | |
| 4495934 | RIOS, LUZ | Redacted | | | | | | | |
| 4233091 | RIOS, MAIBY Y | Redacted | | | | | | | |
| 4707735 | RIOS, MARCO | Redacted | | | | | | | |
| 4576547 | RIOS, MARIA | Redacted | | | | | | | |
| 4691057 | RIOS, MARIA | Redacted | | | | | | | |
| 4207457 | RIOS, MARIA | Redacted | | | | | | | |
| 4497842 | RIOS, MARIA C | Redacted | | | | | | | |
| 4616038 | RIOS, MARIA D | Redacted | | | | | | | |
| 4534737 | RIOS, MARIA L | Redacted | | | | | | | |
| 4213979 | RIOS, MARIA L | Redacted | | | | | | | |
| 4499385 | RIOS, MARIA L | Redacted | | | | | | | |
| 4247229 | RIOS, MARIA Z | Redacted | | | | | | | |
| 4191558 | RIOS, MARIBEL | Redacted | | | | | | | |
| 4498245 | RIOS, MARIE | Redacted | | | | | | | |
| 4455026 | RIOS, MARIECELY L | Redacted | | | | | | | |
| 4200833 | RIOS, MARIELA | Redacted | | | | | | | |
| 4785272 | Rios, Mario | Redacted | | | | | | | |
| 4169594 | RIOS, MARTHA G | Redacted | | | | | | | |
| 4154718 | RIOS, MARY | Redacted | | | | | | | |
| 4534670 | RIOS, MATTHEW J | Redacted | | | | | | | |
| 4632360 | RIOS, MAUEL | Redacted | | | | | | | |
| 4400015 | RIOS, MAXIMILIANO | Redacted | | | | | | | |
| 4528277 | RIOS, MELINDA A | Redacted | | | | | | | |
| 4200291 | RIOS, MELISSA | Redacted | | | | | | | |
| 4245270 | RIOS, MELISSA | Redacted | | | | | | | |
| 4640246 | RIOS, MELVIN | Redacted | | | | | | | |
| 4160667 | RIOS, MICHAEL | Redacted | | | | | | | |
| 4541210 | RIOS, MIKE J | Redacted | | | | | | | |
| 4695384 | RIOS, MILDRED | Redacted | | | | | | | |
| 4237671 | RIOS, MILDRED L | Redacted | | | | | | | |
| 4199698 | RIOS, MINERVA | Redacted | | | | | | | |
| 4728187 | RIOS, MIRNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272508 | RIOS, MISTY B | Redacted | | | | | | | |
| 4224069 | RIOS, MONIQUE | Redacted | | | | | | | |
| 4644331 | RIOS, MYRNA | Redacted | | | | | | | |
| 4169506 | RIOS, NABIL | Redacted | | | | | | | |
| 4532813 | RIOS, NATHALIE | Redacted | | | | | | | |
| 4275491 | RIOS, NAYELI | Redacted | | | | | | | |
| 4720797 | RIOS, NECCIA Y. | Redacted | | | | | | | |
| 4397484 | RIOS, NEFTALI O | Redacted | | | | | | | |
| 4400966 | RIOS, NEIRIS | Redacted | | | | | | | |
| 4501582 | RIOS, NESHMA Y | Redacted | | | | | | | |
| 4692602 | RIOS, NORMA | Redacted | | | | | | | |
| 4634444 | RIOS, NORMA | Redacted | | | | | | | |
| 4728402 | RIOS, NORMA M M | Redacted | | | | | | | |
| 4496159 | RIOS, ODALYS | Redacted | | | | | | | |
| 4374299 | RIOS, OLIVIA | Redacted | | | | | | | |
| 4751306 | RIOS, ORLANDO | Redacted | | | | | | | |
| 4211211 | RIOS, OSCAR | Redacted | | | | | | | |
| 4508495 | RIOS, PATRICIA | Redacted | | | | | | | |
| 4528624 | RIOS, PATRICIA | Redacted | | | | | | | |
| 4697953 | RIOS, PATRICIA | Redacted | | | | | | | |
| 4761059 | RIOS, PATRICK | Redacted | | | | | | | |
| 4615455 | RIOS, PAUL | Redacted | | | | | | | |
| 4178695 | RIOS, PAULINA | Redacted | | | | | | | |
| 4185800 | RIOS, RAFAEL E | Redacted | | | | | | | |
| 4755614 | RIOS, RAMON | Redacted | | | | | | | |
| 4288111 | RIOS, RAQUEL | Redacted | | | | | | | |
| 4362520 | RIOS, RAUL R | Redacted | | | | | | | |
| 4666133 | RIOS, REBECCA | Redacted | | | | | | | |
| 4611022 | RIOS, RENE | Redacted | | | | | | | |
| 4227610 | RIOS, RENE | Redacted | | | | | | | |
| 4701030 | RIOS, REYNALDO M | Redacted | | | | | | | |
| 4768043 | RIOS, RICARDO | Redacted | | | | | | | |
| 4787453 | Rios, Ricardo | Redacted | | | | | | | |
| 4787454 | Rios, Ricardo | Redacted | | | | | | | |
| 4222509 | RIOS, RICHARD | Redacted | | | | | | | |
| 4162890 | RIOS, ROBERT D | Redacted | | | | | | | |
| 4639545 | RIOS, ROBERTO | Redacted | | | | | | | |
| 4639546 | RIOS, ROBERTO | Redacted | | | | | | | |
| 4500204 | RIOS, ROBERTO | Redacted | | | | | | | |
| 4543405 | RIOS, RODOLFO | Redacted | | | | | | | |
| 4645684 | RIOS, ROLANDO A. | Redacted | | | | | | | |
| 4564364 | RIOS, ROSA G | Redacted | | | | | | | |
| 4198385 | RIOS, ROSA I | Redacted | | | | | | | |
| 4536931 | RIOS, ROXANN | Redacted | | | | | | | |
| 4247988 | RIOS, ROXANNE J | Redacted | | | | | | | |
| 4606131 | RIOS, RUBEN | Redacted | | | | | | | |
| 4775967 | RIOS, RUBEN | Redacted | | | | | | | |
| 4164546 | RIOS, RUBEN | Redacted | | | | | | | |
| 4196470 | RIOS, RUBI I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172119 | RIOS, RUDY | Redacted | | | | | | | |
| 4628775 | RIOS, RUDY | Redacted | | | | | | | |
| 4176680 | RIOS, RUTH | Redacted | | | | | | | |
| 4194899 | RIOS, SALVADOR | Redacted | | | | | | | |
| 4538229 | RIOS, SAMARA Y | Redacted | | | | | | | |
| 4237710 | RIOS, SAMARIA | Redacted | | | | | | | |
| 4388190 | RIOS, SAMUEL | Redacted | | | | | | | |
| 4821707 | RIOS, SANDIE | Redacted | | | | | | | |
| 4461146 | RIOS, SANDRA | Redacted | | | | | | | |
| 4195686 | RIOS, SANDRA I | Redacted | | | | | | | |
| 4210361 | RIOS, SARA | Redacted | | | | | | | |
| 4537730 | RIOS, SARAI | Redacted | | | | | | | |
| 4156877 | RIOS, SARRA A | Redacted | | | | | | | |
| 4547336 | RIOS, SERGIO I | Redacted | | | | | | | |
| 4224837 | RIOS, SHARYAN | Redacted | | | | | | | |
| 4179013 | RIOS, SHAWN | Redacted | | | | | | | |
| 4154656 | RIOS, SHAWNEE | Redacted | | | | | | | |
| 4404346 | RIOS, SODELYS | Redacted | | | | | | | |
| 4745003 | RIOS, SONIA BIXLER | Redacted | | | | | | | |
| 4541671 | RIOS, STEPHANIE | Redacted | | | | | | | |
| 4646517 | RIOS, STEPHANIE | Redacted | | | | | | | |
| 4704161 | RIOS, STEPHANIE | Redacted | | | | | | | |
| 4367243 | RIOS, STEPHEN | Redacted | | | | | | | |
| 4214460 | RIOS, SUSY | Redacted | | | | | | | |
| 4209066 | RIOS, TERESA Y | Redacted | | | | | | | |
| 4535736 | RIOS, TRINITY R | Redacted | | | | | | | |
| 4535783 | RIOS, TROY A | Redacted | | | | | | | |
| 4173023 | RIOS, UNIC C | Redacted | | | | | | | |
| 4187363 | RIOS, VALENA | Redacted | | | | | | | |
| 4186666 | RIOS, VANESSA | Redacted | | | | | | | |
| 4574158 | RIOS, VANESSA | Redacted | | | | | | | |
| 4212697 | RIOS, VANESSA G | Redacted | | | | | | | |
| 4532537 | RIOS, VANESSA Y | Redacted | | | | | | | |
| 4204048 | RIOS, VERONICA | Redacted | | | | | | | |
| 4174819 | RIOS, VERONICA | Redacted | | | | | | | |
| 4166355 | RIOS, VERONICA | Redacted | | | | | | | |
| 4685337 | RIOS, VICTOR | Redacted | | | | | | | |
| 4178814 | RIOS, VICTOR | Redacted | | | | | | | |
| 4180229 | RIOS, VICTOR J | Redacted | | | | | | | |
| 4656121 | RIOS, VICTOR M | Redacted | | | | | | | |
| 4524939 | RIOS, VICTORIA | Redacted | | | | | | | |
| 4172421 | RIOS, VICTORIA J | Redacted | | | | | | | |
| 4273212 | RIOS, VIRGINIA | Redacted | | | | | | | |
| 4173100 | RIOS, WILFREDO | Redacted | | | | | | | |
| 4842127 | RIOS, WILLIAM | Redacted | | | | | | | |
| 4162121 | RIOS, YAJAIRA | Redacted | | | | | | | |
| 4621486 | RIOS, YAMYIR | Redacted | | | | | | | |
| 4540424 | RIOS, YARITZA | Redacted | | | | | | | |
| 4716808 | RIOS, YASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492797 | RIOS, YASMIN | Redacted | | | | | | | |
| 4193223 | RIOS, YAZMIN | Redacted | | | | | | | |
| 4777468 | RIOS, YOLANDA | Redacted | | | | | | | |
| 4311515 | RIOS, YOLANDA | Redacted | | | | | | | |
| 4498850 | RIOS, ZAELIS | Redacted | | | | | | | |
| 4585599 | RIOS, ZELMA | Redacted | | | | | | | |
| 4401238 | RIOS, ZUANETTE B | Redacted | | | | | | | |
| 4544459 | RIOS-CARO, ALONZO | Redacted | | | | | | | |
| 4202780 | RIOS-CASTRO, JOHNNY | Redacted | | | | | | | |
| 4462490 | RIOS-DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4706136 | RIOS-ECHEGARAY, JAIME | Redacted | | | | | | | |
| 4641230 | RIOSECO, DALINDA | Redacted | | | | | | | |
| 4237621 | RIOS-FORTIER, BRENDA A | Redacted | | | | | | | |
| 4171285 | RIOS-JUAREZ, ISABEL | Redacted | | | | | | | |
| 4412875 | RIOS-LIZARRAGA, LARISA | Redacted | | | | | | | |
| 4281258 | RIOS-MARTINEZ, ESTELA | Redacted | | | | | | | |
| 4176516 | RIOS-MERCADO, NAYCI | Redacted | | | | | | | |
| 4206243 | RIOS-MOLINA, ELISA | Redacted | | | | | | | |
| 4190478 | RIOS-OREGON, ABIGAIL A | Redacted | | | | | | | |
| 4540456 | RIOS-ROMAN, KIARELYS | Redacted | | | | | | | |
| 4492960 | RIOS-SANCHEZ, DAVID M | Redacted | | | | | | | |
| 4572726 | RIOS-SANCHEZ, JOMAR G | Redacted | | | | | | | |
| 4379219 | RIOS-TIRADO, ANDRES D | Redacted | | | | | | | |
| 4653932 | RIOSTORRES, ANA | Redacted | | | | | | | |
| 4502302 | RIOS-VELEZ, DORAIDA | Redacted | | | | | | | |
| 5790847 | RIOTECH INTERNATIONAL LTD | CONTROLLERKELLI ALDER | P O BOX 23128 | | | CINCINNATI | OH | 45223 | |
| 5790848 | RIOTECH INTERNATIONAL LTD-616925 | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 4842128 | RIOTTI DESIGNS,INC | Redacted | | | | | | | |
| 4682682 | RIOTTO, JOE | Redacted | | | | | | | |
| 4325002 | RIOUS, ERNIE | Redacted | | | | | | | |
| 4752391 | RIOUSE, WILLIE | Redacted | | | | | | | |
| 4347774 | RIOUX, DAVID P | Redacted | | | | | | | |
| 4212073 | RIOUX, REBECCA J | Redacted | | | | | | | |
| 4331812 | RIOUX, WILLIAM S | Redacted | | | | | | | |
| 4842129 | RIPA, ANATOLY | Redacted | | | | | | | |
| 4668622 | RIPBERGER, MEGAN | Redacted | | | | | | | |
| 4821708 | RIPENBURG, KAREN | Redacted | | | | | | | |
| 4494043 | RIPKA, KAITLYN M | Redacted | | | | | | | |
| 4473622 | RIPKA, SUZANNE G | Redacted | | | | | | | |
| 4872928 | RIPLEY MARINE & SMALL ENGINE | BARRY KLOBES | 503 N SWIFT AVE | | | LITCHFIELD | MN | 55355 | |
| 5793239 | RIPLEY MARINE & SMALL ENGINE REPAIR | 503 N SWIFT AVE | | | | GLENFIELD | MN | 55355 | |
| 4639816 | RIPLEY, ADLEANER | Redacted | | | | | | | |
| 4212177 | RIPLEY, CHELSEY M | Redacted | | | | | | | |
| 4618627 | RIPLEY, CHERYL | Redacted | | | | | | | |
| 4230235 | RIPLEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4433126 | RIPLEY, EDNA | Redacted | | | | | | | |
| 4413044 | RIPLEY, HELEN | Redacted | | | | | | | |
| 4682371 | RIPLEY, JENNIFER | Redacted | | | | | | | |
| 4602194 | RIPLEY, JIM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637728 | RIPLEY, KATHRYN | Redacted | | | | | | | |
| 4332394 | RIPLEY, LENORE M | Redacted | | | | | | | |
| 4447264 | RIPLEY, LOWELL | Redacted | | | | | | | |
| 4401937 | RIPLEY, MARIE E | Redacted | | | | | | | |
| 4791150 | Ripley, Mary | Redacted | | | | | | | |
| 4367470 | RIPLEY, RENEE | Redacted | | | | | | | |
| 4658458 | RIPLEY, ROBERTA | Redacted | | | | | | | |
| 4276015 | RIPLEY, SAMUEL | Redacted | | | | | | | |
| 4450633 | RIPLEY, SARAH M | Redacted | | | | | | | |
| 4492133 | RIPLEY, THOMAS | Redacted | | | | | | | |
| 4344766 | RIPNICK, BARBARA | Redacted | | | | | | | |
| 4239033 | RIPOLL, DAYANA | Redacted | | | | | | | |
| 4766543 | RIPOLL-DANIELS, DONNA | Redacted | | | | | | | |
| 5484500 | RIPON CITY | 218 N COURT ST | | | | PRATTVILLE | AL | 36067 | |
| 5830553 | RIPON COMMONWEALTH PRESS | ATTN: STEVEN WENDT | 646 DOUGLAS STREET | | | RIPON | WI | 54971 | |
| 4878637 | RIPON COMMUNITY PUBLICATIONS | LYKE CORPORATION | P O BOX 6 | | | RIPON | WI | 54971 | |
| 4741074 | RIPOYLA, ORLANDO | Redacted | | | | | | | |
| 4672500 | RIPP, ILENE | Redacted | | | | | | | |
| 4574736 | RIPP, RYAN | Redacted | | | | | | | |
| 4425385 | RIPPE, HENRY C | Redacted | | | | | | | |
| 4597481 | RIPPEE, JOHN | Redacted | | | | | | | |
| 4246168 | RIPPERDAN, ROBERT L | Redacted | | | | | | | |
| 4821709 | RIPPERTON, DAVID | Redacted | | | | | | | |
| 4670815 | RIPPETOE, DAVID | Redacted | | | | | | | |
| 4762379 | RIPPETOE, JOEL | Redacted | | | | | | | |
| 4390187 | RIPPEY, KURT | Redacted | | | | | | | |
| 4594169 | RIPPEY, RANDAL D | Redacted | | | | | | | |
| 4307349 | RIPPEY, ROSE L | Redacted | | | | | | | |
| 4306524 | RIPPEY, STEPHEN H | Redacted | | | | | | | |
| 4572372 | RIPPIER, CAROL | Redacted | | | | | | | |
| 4772643 | RIPPINGER, MARTHA A | Redacted | | | | | | | |
| 4447810 | RIPPL, CAMEN G | Redacted | | | | | | | |
| 4666153 | RIPPLE, BRANDON | Redacted | | | | | | | |
| 4339211 | RIPPLE, DEBRA | Redacted | | | | | | | |
| 4842130 | RIPPLE, JOHN & ROSA | Redacted | | | | | | | |
| 4637301 | RIPPLE, REBECCA L | Redacted | | | | | | | |
| 4578111 | RIPPLE, TAYLOR C | Redacted | | | | | | | |
| 4495327 | RIPPLE-LIPPY, DAVID I | Redacted | | | | | | | |
| 4573356 | RIPPLINGER, BROOKE E | Redacted | | | | | | | |
| 4286474 | RIPPLINGER, JOHN E | Redacted | | | | | | | |
| 4829675 | RIPPLINGER, MATT | Redacted | | | | | | | |
| 4243717 | RIPPON, BRANDON | Redacted | | | | | | | |
| 4241537 | RIPPON, BRITTNEY R | Redacted | | | | | | | |
| 4829676 | RIPPON, NADINE | Redacted | | | | | | | |
| 4388436 | RIPPON, STEVEN | Redacted | | | | | | | |
| 4491011 | RIPPON, TYLER J | Redacted | | | | | | | |
| 4759397 | RIPP-STATZ, BARBARA | Redacted | | | | | | | |
| 4529652 | RIPPY, CHRISTOPHER D | Redacted | | | | | | | |
| 4856300 | RIPPY, JAMIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325202 | RIPPY, JEANADE | Redacted | | | | | | | |
| 4511102 | RIPPY, MARSHA | Redacted | | | | | | | |
| 4268112 | RIPPY, ZAMERIA | Redacted | | | | | | | |
| 4227371 | RIPSKI, ALLISON M | Redacted | | | | | | | |
| 4821710 | RIPSTEEN,CASEY | Redacted | | | | | | | |
| 4821711 | RIPTIDE CONSTRUCTION | Redacted | | | | | | | |
| 4319209 | RIPY, SADIE M | Redacted | | | | | | | |
| 4418256 | RIQUELME, CHRISTINA | Redacted | | | | | | | |
| 4431350 | RIQUELME, JOSIAH P | Redacted | | | | | | | |
| 4256646 | RIQUELME, KARA | Redacted | | | | | | | |
| 4821712 | RIRIE, JOE | Redacted | | | | | | | |
| 5753323 | RISA CURIALE | 4 LANSING LN | | | | EAST NORTHPORT | NY | 11731 | |
| 5753325 | RISA HOGE | 3787 PARADISE AVE N | | | | STILLWATER | MN | 55082 | |
| 4532678 | RISA, LUIS F | Redacted | | | | | | | |
| 4270568 | RISALE, FAATASIGA T | Redacted | | | | | | | |
| 4373134 | RISASE, MALIK K | Redacted | | | | | | | |
| 4270214 | RISATI, SOONAITA | Redacted | | | | | | | |
| 4802821 | RISAVEENA INC | DBA VEETRENDS | 57 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| 4482585 | RISBAN, GERARD C | Redacted | | | | | | | |
| 4471253 | RISBON, STEPHANIE | Redacted | | | | | | | |
| 4224215 | RISBY, DELRAYA | Redacted | | | | | | | |
| 4450333 | RISBY, JAZMIN T | Redacted | | | | | | | |
| 4743316 | RISBY, LINDA K | Redacted | | | | | | | |
| 4853840 | Risch, Cindy | Redacted | | | | | | | |
| 4633084 | RISCH, DANIEL | Redacted | | | | | | | |
| 4365927 | RISCH, JOHN G | Redacted | | | | | | | |
| 4771948 | RISCH, LOWELL | Redacted | | | | | | | |
| 4692469 | RISCH, RANDALL R. | Redacted | | | | | | | |
| 4479897 | RISCH, THEODORE T | Redacted | | | | | | | |
| 4212538 | RISCHAR, LUKE | Redacted | | | | | | | |
| 5753328 | RISCHBIETER R | 206 HICKORY LN | | | | EUREKA | MO | 63025 | |
| 4442488 | RISCHERT, JASON R | Redacted | | | | | | | |
| 4323037 | RISCHKE, TAMMY L | Redacted | | | | | | | |
| 4676330 | RISCHMULLER, DEIDRA | Redacted | | | | | | | |
| 4708285 | RISDAL, LISA | Redacted | | | | | | | |
| 4425503 | RISDELL, EDWARD M | Redacted | | | | | | | |
| 4461591 | RISDON, CHRISTOPHER L | Redacted | | | | | | | |
| 4772956 | RISDON, HOWARD | Redacted | | | | | | | |
| 4296697 | RISDON, JEFFREY S | Redacted | | | | | | | |
| 4447733 | RISDON, JOHN | Redacted | | | | | | | |
| 4454068 | RISDON, LAURA | Redacted | | | | | | | |
| 4460926 | RISDON, ROBERT W | Redacted | | | | | | | |
| 4879989 | RISE INTERACTIVE INC | ONE SOUTH WACKER DR STE 300 | | | | CHICAGO | IL | 60606 | |
| 4242851 | RISE, LORETTA A | Redacted | | | | | | | |
| 4400636 | RISELL, EDWARD H | Redacted | | | | | | | |
| 4696768 | RISELL, LESTER | Redacted | | | | | | | |
| 4842131 | RISEMAN STEPHEN | Redacted | | | | | | | |
| 4542831 | RISENMAY, JODI | Redacted | | | | | | | |
| 4276913 | RISENMAY, KIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753334 | RISER ERICA | N 113 W 19697 JAMESTREE RD | | | | GERMANTOWM | WI | 53022 | |
| 4705487 | RISER JR, ROBERT | Redacted | | | | | | | |
| 4581027 | RISER, CHERYL J | Redacted | | | | | | | |
| 4429477 | RISER, CHRISTOPHER | Redacted | | | | | | | |
| 4461531 | RISER, ERICA R | Redacted | | | | | | | |
| 4206840 | RISER, JAMES P | Redacted | | | | | | | |
| 4743017 | RISER, JONATHAN | Redacted | | | | | | | |
| 4509807 | RISER, KIMBERLY M | Redacted | | | | | | | |
| 4525064 | RISER, SAMANTHA | Redacted | | | | | | | |
| 4880127 | RISEWEAR LLC | P O BOX 100746 | | | | FORT WORTH | TX | 76185 | |
| 4829677 | RISH, JULIA | Redacted | | | | | | | |
| 4308175 | RISH, SHAWNEL | Redacted | | | | | | | |
| 4304604 | RISH, SIERRA | Redacted | | | | | | | |
| 4726108 | RISH, STUART  G | Redacted | | | | | | | |
| 4768233 | RISHEIM, IVAR | Redacted | | | | | | | |
| 4748673 | RISHEL, CHARLES | Redacted | | | | | | | |
| 4482670 | RISHEL, KATHRYN R | Redacted | | | | | | | |
| 4217930 | RISHEL, MICHAEL | Redacted | | | | | | | |
| 4635184 | RISHEQ, MANAL | Redacted | | | | | | | |
| 4638522 | RISHER, FUMIKO | Redacted | | | | | | | |
| 4238189 | RISHER, JANICE | Redacted | | | | | | | |
| 4528659 | RISHER, MAGGIE J | Redacted | | | | | | | |
| 4542428 | RISHER, ZACHARY | Redacted | | | | | | | |
| 4163249 | RISHMAWI, IBRAHIM | Redacted | | | | | | | |
| 4866799 | RISI | 4 ALFRED CIRCLE | | | | BEDFORD | MA | 01730 | |
| 4314197 | RISICA, VICTORIA M | Redacted | | | | | | | |
| 4323709 | RISIN, BONNY | Redacted | | | | | | | |
| 4846013 | RISING PHOENIX CONSTRUCTION INC | PO BOX 301531 | | | | Portland | OR | 97294 | |
| 4795116 | RISING PHOENIX INTERNATIONAL LLC | DBA ROCKY MOUNTAIN AIR PURIFIERS | 218 N MAIN STREET | | | MERCERSBURG | PA | 17236-9602 | |
| 4882763 | RISING SONS MAINTENANCE INC | P O BOX 685 | | | | BRENTWOOD | NY | 11717 | |
| 4796039 | RISING SUN LLC DBA SHEAR PRECISION | DBA SHEAR PRECISION | 203 PINE ST | | | DECATUR | AL | 35603 | |
| 4335210 | RISING, ALEXIS M | Redacted | | | | | | | |
| 4353301 | RISING, CHRISTOPHER | Redacted | | | | | | | |
| 4358635 | RISING, JEFFREY | Redacted | | | | | | | |
| 4698329 | RISING, MICHAEL | Redacted | | | | | | | |
| 4208772 | RISING, MICHAEL K | Redacted | | | | | | | |
| 4477429 | RISING, SUSAN | Redacted | | | | | | | |
| 4716014 | RISING, ZEBADIAH | Redacted | | | | | | | |
| 4281173 | RISINGER, EMILY | Redacted | | | | | | | |
| 4792616 | Risinger, Jeweley | Redacted | | | | | | | |
| 4677541 | RISINGER, WILLIAM | Redacted | | | | | | | |
| 4612989 | RISK, DEBORAH J | Redacted | | | | | | | |
| 4575270 | RISKE, KRISTIN A | Redacted | | | | | | | |
| 4305063 | RISKIN, ROBERT | Redacted | | | | | | | |
| 4489542 | RISKIS, JOHN | Redacted | | | | | | | |
| 4875070 | RISKONNECT INC | DEPT 3563 P O BOX 123563 | | | | DALLAS | TX | 75312 | |
| 5790849 | RISKONNECT, INC | ROBER C MORRELL, CEO & PRESIDENT | 1701 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5808318 | Riskonnect, Inc. | Attn: Henry B. Pickens, Esq. | 1701 Barrett Lakes Blvd | Suite 500 | | Kennesaw | GA | 30144 | |
| 4273560 | RISKOWSKI, TAILOR D | Redacted | | | | | | | |
| 4276594 | RISKOWSKI, TAIT E | Redacted | | | | | | | |
| 4572934 | RISLER, SUSAN K | Redacted | | | | | | | |
| 4315441 | RISLEY, BRYSON | Redacted | | | | | | | |
| 4745895 | RISLEY, CAROL | Redacted | | | | | | | |
| 4570995 | RISLEY, CHANCE | Redacted | | | | | | | |
| 4695474 | RISLEY, EMMA | Redacted | | | | | | | |
| 4406814 | RISLEY, STEPHANIE | Redacted | | | | | | | |
| 4767255 | RISLEY, TAMMIE | Redacted | | | | | | | |
| 4729673 | RISMAN, STEVEN | Redacted | | | | | | | |
| 4523944 | RISMAY CHARLES, SILVIA Y | Redacted | | | | | | | |
| 4682338 | RISMAY, DONNA | Redacted | | | | | | | |
| 4490359 | RISMAY, MARKIA C | Redacted | | | | | | | |
| 4276866 | RISNER, ASHLEY M | Redacted | | | | | | | |
| 4579348 | RISNER, DEANDRE | Redacted | | | | | | | |
| 4352335 | RISNER, JAMES W | Redacted | | | | | | | |
| 4451941 | RISNER, JULIE L | Redacted | | | | | | | |
| 4350162 | RISNER, KAREN | Redacted | | | | | | | |
| 4266110 | RISNER, LINVEL J | Redacted | | | | | | | |
| 4409517 | RISNER, MEGAN | Redacted | | | | | | | |
| 4145213 | RISNER, MICHAEL | Redacted | | | | | | | |
| 4449935 | RISNER, RHONDA | Redacted | | | | | | | |
| 4264743 | RISNER, ROD | Redacted | | | | | | | |
| 4535184 | RISNER, SCOTT A | Redacted | | | | | | | |
| 4613149 | RISO, DELIA | Redacted | | | | | | | |
| 4746195 | RISO, KAREN | Redacted | | | | | | | |
| 4386432 | RISOLI, FRANK N | Redacted | | | | | | | |
| 4397859 | RISOLI, JASON A | Redacted | | | | | | | |
| 4426688 | RISOLO, DONNA M | Redacted | | | | | | | |
| 4422211 | RISOLO, HEATHER R | Redacted | | | | | | | |
| 4232619 | RISOLO, REGINALD | Redacted | | | | | | | |
| 4623565 | RISON, GAIL | Redacted | | | | | | | |
| 4601035 | RISON, LENA ANN | Redacted | | | | | | | |
| 4470030 | RISON, TATUM | Redacted | | | | | | | |
| 4352937 | RISPER, ANISSA C | Redacted | | | | | | | |
| 4852489 | RISPEY SUDDEATH | 1234 SENTER AVE | | | | Burlington | CO | 80807 | |
| 4683229 | RISPO, ANTONIO | Redacted | | | | | | | |
| 4675973 | RISPOLI, LAUREN | Redacted | | | | | | | |
| 4772386 | RISPOLI, MARGARET | Redacted | | | | | | | |
| 4842132 | RISPOLI, VINCENT | Redacted | | | | | | | |
| 4646428 | RISPRESS, KYM | Redacted | | | | | | | |
| 5840842 | Riss Gordon and Rissa Gordon as Next Friend of Jermande Doward | Redacted | | | | | | | |
| 4718128 | RISSE, BRIAN | Redacted | | | | | | | |
| 4284037 | RISSE, THOMAS A | Redacted | | | | | | | |
| 4159152 | RISSEL, RONALD R | Redacted | | | | | | | |
| 4240107 | RISSER, GLENN | Redacted | | | | | | | |
| 4387379 | RISSEW, RONDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743509 | RISSING, MICHELLE Y | Redacted | | | | | | | |
| 4210469 | RISSLER, SUSAN R | Redacted | | | | | | | |
| 4279480 | RISSMANN, WAYNE A | Redacted | | | | | | | |
| 4479389 | RISSMILLER, LINDA | Redacted | | | | | | | |
| 4439345 | RISSO, DAVID S | Redacted | | | | | | | |
| 4636502 | RISSO, RENA M | Redacted | | | | | | | |
| 4190480 | RISSWORTH, SHELIA D | Redacted | | | | | | | |
| 4625178 | RIST, CRYSTAL | Redacted | | | | | | | |
| 4453167 | RIST, DAVID W | Redacted | | | | | | | |
| 4467089 | RIST, EMILY | Redacted | | | | | | | |
| 4549826 | RIST, JANA S | Redacted | | | | | | | |
| 4439868 | RIST, JEAN M | Redacted | | | | | | | |
| 4691774 | RIST, NORMAN | Redacted | | | | | | | |
| 4491055 | RISTAU, CHARLOTTE | Redacted | | | | | | | |
| 4517627 | RISTAU, JOHN R | Redacted | | | | | | | |
| 4658250 | RISTAU, KEITH | Redacted | | | | | | | |
| 4393653 | RISTEEN, SCOTT A | Redacted | | | | | | | |
| 4509492 | RISTER, TARA | Redacted | | | | | | | |
| 4662957 | RISTEYN, MORGAN | Redacted | | | | | | | |
| 5753360 | RISTICK TINA | 18147 SE MAIN | | | | PORTLAND | OR | 97233 | |
| 4176794 | RISTICK, ROBERT M | Redacted | | | | | | | |
| 4413245 | RISTINE, JAMES | Redacted | | | | | | | |
| 4659605 | RISTLAID, HEINO | Redacted | | | | | | | |
| 4674566 | RISTOM, MICHAEL | Redacted | | | | | | | |
| 4302929 | RISTUCCI, RYAN | Redacted | | | | | | | |
| 4279308 | RISTY, KAREN | Redacted | | | | | | | |
| 4291554 | RISZKO, PAUL A | Redacted | | | | | | | |
| 4887000 | RITA ACHIN GIBSON | SEARS OPTICAL 1133 | 100 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| 5753364 | RITA AIROZO | 6405 COSMO LANE | | | | LAS VEGAS | NV | 89130 | |
| 5753389 | RITA DVORAK | 5260 LAKE SARAH NEIGHTS DR | | | | LORETTO | MN | 55357-4701 | |
| 5753392 | RITA EHLENFELDT | 200 S ERICKSON ST | | | | HOUSTON | MN | 55943 | |
| 5753394 | RITA EVANS | 20 W 7TH BOX 1077 | | | | GRAND MARAIS | MN | 55604 | |
| 5753396 | RITA FARMER | 2407 E US HIGHWAY 12 | | | | MICHIGAN CITY | IN | 46360 | |
| 4887003 | RITA GUTIERREZ BULURAN | SEARS OPTICAL 1149 | 15222 GREENWORTH DRIVE | | | LA MIRADA | CA | 90638 | |
| 5798515 | RITA GUTIERREZ BULURAN, O.D | 15222 Greenworth Drive | | | | LaMirada | CA | 90638 | |
| 5790850 | RITA GUTIERREZ BULURAN, O.D | DR. RITA GUTIERREZ BULURAN, O.D. | 15222 GREENWORTH DRIVE | | | LAMIRADA | CA | 90638 | |
| 5753416 | RITA HOLDERBAUM | 17471 HANS DR | | | | FRASER | MI | 48026 | |
| 4846495 | RITA IZAGUIRRE | 67 HANCOCK AVE | | | | Jersey City | NJ | 07307 | |
| 5753423 | RITA JYRKAS | 7843 18TH ST N | | | | OAKDALE | MN | 55128 | |
| 5753424 | RITA K ADAMS | 4534 WELCOME AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5753426 | RITA KISLENGER | 102 5TH STS SE | | | | PINE CITY | MN | 55063 | |
| 5753429 | RITA LOU | 4020 FAWN CIR | | | | TAMPA | FL | 33610 | |
| 4850095 | RITA LUMM | 103 LA COSTA ST UNIT 1A | | | | Melbourne Beach | FL | 32951 | |
| 4821713 | RITA PATEL | Redacted | | | | | | | |
| 5753454 | RITA QUIGLEY | 226 CROCUS LANE | | | | MONTICELLO | MN | 55362 | |
| 5753456 | RITA RAMIREZ DEAN | 72796 2 MILE RD | | | | 29 PALMS | CA | 92277 | |
| 4821714 | RITA SANDHU | Redacted | | | | | | | |
| 5753466 | RITA STANGER | 6712 NOETHWOOD LANE | | | | ST CLOUD | MN | 56303 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753471 | RITA TODD | 1504 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203 | |
| 4847817 | RITA TOSTON | 13480 TIMBER PARK DR | | | | Platte City | MO | 64079 | |
| 5753477 | RITA WADE | 1178 NE 17TH AVE | | | | HILLSBORO | OR | 97124 | |
| 5753481 | RITA WEBBER | 6903 100TH STREET | | | | GLENCOE | MN | 55336 | |
| 5753485 | RITA WILLIAMSON | 3183 HIGHWAY 59 | | | | CLARKFIELD | MN | 56223 | |
| 4855728 | Rita, Carlos | Redacted | | | | | | | |
| 4228278 | RITA, CARLOS M | Redacted | | | | | | | |
| 4276935 | RITA, CARLYN | Redacted | | | | | | | |
| 4303408 | RITA, JEFFREY | Redacted | | | | | | | |
| 4842133 | RITA, LORI & BILL | Redacted | | | | | | | |
| 4829678 | RITAS REDESIGN, RITA OSLAND | Redacted | | | | | | | |
| 4873170 | RITCH MUELLER S C | BLVD MANUEL AVILA CAMACHO24 20 | | | | LOMAS DE CHAPULTEPEC | CDMX | 11000 | MEXICO |
| 4436388 | RITCH, ANITA A | Redacted | | | | | | | |
| 4658735 | RITCH, LISA | Redacted | | | | | | | |
| 4640677 | RITCH, PEGGY | Redacted | | | | | | | |
| 4771749 | RITCHESON, JERRI ANN | Redacted | | | | | | | |
| 4882051 | RITCHEY ENTERPRISES INC | P O BOX 467849 | | | | ATLANTA | GA | 31146 | |
| 4540284 | RITCHEY, AARON G | Redacted | | | | | | | |
| 4345886 | RITCHEY, ABIGAIL | Redacted | | | | | | | |
| 4346110 | RITCHEY, ASHLEY N | Redacted | | | | | | | |
| 4214237 | RITCHEY, CHYRISE | Redacted | | | | | | | |
| 4480433 | RITCHEY, DOUGLAS | Redacted | | | | | | | |
| 4692478 | RITCHEY, EDWARD D | Redacted | | | | | | | |
| 4536897 | RITCHEY, ERIK | Redacted | | | | | | | |
| 4457427 | RITCHEY, GERARD F | Redacted | | | | | | | |
| 4714375 | RITCHEY, IOKAPETA M M | Redacted | | | | | | | |
| 4484856 | RITCHEY, JACLYN M | Redacted | | | | | | | |
| 4480707 | RITCHEY, JACOB | Redacted | | | | | | | |
| 4339090 | RITCHEY, JEANNETTE | Redacted | | | | | | | |
| 4494611 | RITCHEY, JENNA L | Redacted | | | | | | | |
| 4239427 | RITCHEY, JEREMY | Redacted | | | | | | | |
| 4552368 | RITCHEY, JESSICA L | Redacted | | | | | | | |
| 4258157 | RITCHEY, KAREN D | Redacted | | | | | | | |
| 4484498 | RITCHEY, KATRINA | Redacted | | | | | | | |
| 4696208 | RITCHEY, KAYLA | Redacted | | | | | | | |
| 4722676 | RITCHEY, LYNN | Redacted | | | | | | | |
| 4187292 | RITCHEY, MILO J | Redacted | | | | | | | |
| 4478758 | RITCHEY, QUINTIN G | Redacted | | | | | | | |
| 4602067 | RITCHEY, RITCHEY FARMS INC | Redacted | | | | | | | |
| 4369467 | RITCHHART, LASON | Redacted | | | | | | | |
| 4459199 | RITCHIE ARNOLD, SHELLEY | Redacted | | | | | | | |
| 5753498 | RITCHIE EVA | 1641 WILLOW BEND WAY | | | | SNELLVILLE | GA | 30078 | |
| 4397823 | RITCHIE JR, JAMES A | Redacted | | | | | | | |
| 5753501 | RITCHIE MARY | 11790 DANCLIFF TRACE | | | | ALPHARETTA | GA | 30009 | |
| 4886075 | RITCHIE SIM LANDSCAPING MAINTENANCE | RITCHIE SIM | P O BOX 151126 | | | SAN DIEGO | CA | 92175 | |
| 4166977 | RITCHIE, ADRIED | Redacted | | | | | | | |
| 4368510 | RITCHIE, ANNA | Redacted | | | | | | | |
| 4199315 | RITCHIE, BENJAMIN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637673 | RITCHIE, BILLY | Redacted | | | | | | | |
| 4546308 | RITCHIE, BLAKE A | Redacted | | | | | | | |
| 4456670 | RITCHIE, BRAD A | Redacted | | | | | | | |
| 4565382 | RITCHIE, BRENDA L | Redacted | | | | | | | |
| 4562996 | RITCHIE, BRIANNA | Redacted | | | | | | | |
| 4759262 | RITCHIE, CAROL | Redacted | | | | | | | |
| 4638207 | RITCHIE, CAROL A | Redacted | | | | | | | |
| 4385611 | RITCHIE, CARRIE A | Redacted | | | | | | | |
| 4442829 | RITCHIE, DALE | Redacted | | | | | | | |
| 4697792 | RITCHIE, DENISE | Redacted | | | | | | | |
| 4245667 | RITCHIE, DOMINIC | Redacted | | | | | | | |
| 4725073 | RITCHIE, DRAKE E. | Redacted | | | | | | | |
| 4754031 | RITCHIE, EARL | Redacted | | | | | | | |
| 4609493 | RITCHIE, EMILY | Redacted | | | | | | | |
| 4703652 | RITCHIE, ERIKA | Redacted | | | | | | | |
| 4177283 | RITCHIE, ETTA | Redacted | | | | | | | |
| 4390084 | RITCHIE, FAITH | Redacted | | | | | | | |
| 4302964 | RITCHIE, FRED D | Redacted | | | | | | | |
| 4765849 | RITCHIE, GLORIA | Redacted | | | | | | | |
| 4321834 | RITCHIE, ISSAC N | Redacted | | | | | | | |
| 4597759 | RITCHIE, JAMES | Redacted | | | | | | | |
| 4514039 | RITCHIE, JAMIE | Redacted | | | | | | | |
| 4320740 | RITCHIE, JAMIE N | Redacted | | | | | | | |
| 4385300 | RITCHIE, JANA M | Redacted | | | | | | | |
| 4446602 | RITCHIE, JENNIFER M | Redacted | | | | | | | |
| 4842134 | RITCHIE, JEREMY | Redacted | | | | | | | |
| 4250600 | RITCHIE, KAITLYN | Redacted | | | | | | | |
| 4152977 | RITCHIE, KAREN L | Redacted | | | | | | | |
| 4521885 | RITCHIE, KATHY | Redacted | | | | | | | |
| 4609849 | RITCHIE, KEVIN | Redacted | | | | | | | |
| 4318838 | RITCHIE, KIMBERLY | Redacted | | | | | | | |
| 4790655 | Ritchie, Larry | Redacted | | | | | | | |
| 4620429 | RITCHIE, LEEANNA  MAY | Redacted | | | | | | | |
| 4730408 | RITCHIE, LENA | Redacted | | | | | | | |
| 4765847 | RITCHIE, LISA | Redacted | | | | | | | |
| 4693259 | RITCHIE, LLOYD | Redacted | | | | | | | |
| 4230516 | RITCHIE, LORYN P | Redacted | | | | | | | |
| 4686396 | RITCHIE, MARGARET | Redacted | | | | | | | |
| 4204717 | RITCHIE, MARINA | Redacted | | | | | | | |
| 4722228 | RITCHIE, MARLIN | Redacted | | | | | | | |
| 4695476 | RITCHIE, MAUREEN | Redacted | | | | | | | |
| 4599411 | RITCHIE, MELISSA | Redacted | | | | | | | |
| 4249667 | RITCHIE, MICHAEL | Redacted | | | | | | | |
| 4455287 | RITCHIE, MICHELE L | Redacted | | | | | | | |
| 4605827 | RITCHIE, NADINE | Redacted | | | | | | | |
| 4596408 | RITCHIE, NANCY | Redacted | | | | | | | |
| 4669736 | RITCHIE, NICOLE | Redacted | | | | | | | |
| 4316314 | RITCHIE, OCTOBER K | Redacted | | | | | | | |
| 4721030 | RITCHIE, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257606 | RITCHIE, PAUL A | Redacted | | | | | | | |
| 4279595 | RITCHIE, RANDY D | Redacted | | | | | | | |
| 4232169 | RITCHIE, RENE | Redacted | | | | | | | |
| 4540547 | RITCHIE, ROBIN R | Redacted | | | | | | | |
| 4712708 | RITCHIE, ROGER | Redacted | | | | | | | |
| 4348290 | RITCHIE, ROSALYNN | Redacted | | | | | | | |
| 4517965 | RITCHIE, SARAH | Redacted | | | | | | | |
| 4144822 | RITCHIE, SCOTT D | Redacted | | | | | | | |
| 4572570 | RITCHIE, SELENA E | Redacted | | | | | | | |
| 4197195 | RITCHIE, SHANNON M | Redacted | | | | | | | |
| 4663356 | RITCHIE, SHAWN L | Redacted | | | | | | | |
| 4588606 | RITCHIE, STEVE S | Redacted | | | | | | | |
| 4579565 | RITCHIE, STEVEN S | Redacted | | | | | | | |
| 4713689 | RITCHIE, TAMMY | Redacted | | | | | | | |
| 4150728 | RITCHIE, TONY | Redacted | | | | | | | |
| 4531822 | RITCHIE, TRISHAWN | Redacted | | | | | | | |
| 4737297 | RITCHIE, WAYNE | Redacted | | | | | | | |
| 4807533 | RITE AID #6142 | Redacted | | | | | | | |
| 4795606 | RITE CONCEPT INTL INC | 12200 FORD ROAD STE 230 | | | | DALLAS | TX | 75234 | |
| 4808681 | RITE WAY AUTO SALES LLC | ATTN: DON REESE | 5201 NORTH GRAPE ROAD | | | MISHAWAKA | IN | 46454 | |
| 4862912 | RITE WAY PLUMBING & HTG INC | 2083 WALKER CT N W | | | | GRAND RAPIDS | MI | 49504 | |
| 4871939 | RITE WAY SERVICES | 975 SLATE LICK RD | | | | LONDON | KY | 40741 | |
| 4869535 | RITECORP ENVIROMENTAL PROPERTY SOLU | 621 INNOVATION CIRCLE UNIT A | | | | WINDSOR | CO | 80550 | |
| 4545277 | RITELL, BRITTANY | Redacted | | | | | | | |
| 4821715 | RITELLI, TERESA | Redacted | | | | | | | |
| 5798516 | RITEMADE | 2600 Bi State Drive | | | | Kansas City | KS | 66103 | |
| 5793240 | RITEMADE | FRED BROWN | 2600 BI STATE DRIVE | | | KANSAS CITY | KS | 66103 | |
| 4864414 | RITEMADE PAPER CONVERTERS INC | 2600 BI STATE DRIVE | | | | KANSAS CITY | KS | 66103 | |
| 4473256 | RITENOUR, DREW | Redacted | | | | | | | |
| 4559027 | RITENOUR, MAKAYLA | Redacted | | | | | | | |
| 4534390 | RITENOUR, MARK C | Redacted | | | | | | | |
| 4490316 | RITENOUR, TIFFANY | Redacted | | | | | | | |
| 4452786 | RITER, HANNAH J | Redacted | | | | | | | |
| 4821716 | RITESH PATEL | Redacted | | | | | | | |
| 4677860 | RITHER, JULIA | Redacted | | | | | | | |
| 4732023 | RITHER, JULIA R | Redacted | | | | | | | |
| 4545652 | RITHMAN, DIANE M | Redacted | | | | | | | |
| 4678621 | RITHMILLER, KEVIN | Redacted | | | | | | | |
| 4688645 | RITO CASTILLO, OMAR | Redacted | | | | | | | |
| 4842135 | RITO MICHEL | Redacted | | | | | | | |
| 4842136 | RITO MICHEL | Redacted | | | | | | | |
| 4636902 | RITO, IMELDA | Redacted | | | | | | | |
| 4356587 | RITONJA, ERIC | Redacted | | | | | | | |
| 4481686 | RITROVATO, BRIAN F | Redacted | | | | | | | |
| 4660956 | RITSCH, MARGARET | Redacted | | | | | | | |
| 4653495 | RITSCHER, MATTHEW | Redacted | | | | | | | |
| 4354621 | RITSEMA, BRANDON | Redacted | | | | | | | |
| 4351568 | RITSEMA, CIERA N | Redacted | | | | | | | |
| 4358448 | RITSEMA, TRACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616262 | RITT, DAN | Redacted | | | | | | | |
| 4286706 | RITT, TIMOTHY A | Redacted | | | | | | | |
| 4240931 | RITTALL, DAVID | Redacted | | | | | | | |
| 4348384 | RITTALL, JAMES | Redacted | | | | | | | |
| 4842137 | RITTBERGER, CHRIS AND CHRIS | Redacted | | | | | | | |
| 4521550 | RITTENBERRY, GABRESHIA K | Redacted | | | | | | | |
| 4273311 | RITTENBERY, COURTNEY N | Redacted | | | | | | | |
| 4762858 | RITTENBURG, CHARLES | Redacted | | | | | | | |
| 4484341 | RITTENBURG, JONATHAN | Redacted | | | | | | | |
| 4521651 | RITTENHOUSE, ALISON | Redacted | | | | | | | |
| 4287355 | RITTENHOUSE, ANNA P | Redacted | | | | | | | |
| 4491195 | RITTENHOUSE, CASSANDRA M | Redacted | | | | | | | |
| 4772048 | RITTENHOUSE, DEBORAH | Redacted | | | | | | | |
| 4526410 | RITTENHOUSE, ELIZAH J | Redacted | | | | | | | |
| 4486442 | RITTENHOUSE, GEORGE W | Redacted | | | | | | | |
| 4571485 | RITTENHOUSE, JUSTIN J | Redacted | | | | | | | |
| 4600816 | RITTENHOUSE, MARYANN | Redacted | | | | | | | |
| 4557852 | RITTENHOUSE, NATHAN T | Redacted | | | | | | | |
| 4572167 | RITTENHOUSE, STACY L | Redacted | | | | | | | |
| 4428056 | RITTENHOUSE, THOMAS | Redacted | | | | | | | |
| 4842138 | RITTER KITCHEN BATH & CLOSET | Redacted | | | | | | | |
| 4446120 | RITTER, ANDREW | Redacted | | | | | | | |
| 4249589 | RITTER, ANDREW M | Redacted | | | | | | | |
| 4616130 | RITTER, BAIRD | Redacted | | | | | | | |
| 4482553 | RITTER, BARBARA J | Redacted | | | | | | | |
| 4525521 | RITTER, BRANDY A | Redacted | | | | | | | |
| 4829679 | RITTER, BRIAN | Redacted | | | | | | | |
| 4486351 | RITTER, BRIE I | Redacted | | | | | | | |
| 4709959 | RITTER, CAROLYN | Redacted | | | | | | | |
| 4374746 | RITTER, CHRISTOPHER T | Redacted | | | | | | | |
| 4344625 | RITTER, COLLIN | Redacted | | | | | | | |
| 4563571 | RITTER, CONNOR | Redacted | | | | | | | |
| 4578558 | RITTER, COREY | Redacted | | | | | | | |
| 4265531 | RITTER, COURTNEY | Redacted | | | | | | | |
| 4513714 | RITTER, COURTNIE MARIE | Redacted | | | | | | | |
| 4582914 | RITTER, DAKOTA T | Redacted | | | | | | | |
| 4408753 | RITTER, DARIAN S | Redacted | | | | | | | |
| 4157967 | RITTER, DAVID | Redacted | | | | | | | |
| 4311858 | RITTER, DEBRA | Redacted | | | | | | | |
| 4324717 | RITTER, DENNIS C | Redacted | | | | | | | |
| 4488975 | RITTER, DESTINY T | Redacted | | | | | | | |
| 4490785 | RITTER, DOLORES L | Redacted | | | | | | | |
| 4634752 | RITTER, ELIZABETH | Redacted | | | | | | | |
| 4203923 | RITTER, EMILY | Redacted | | | | | | | |
| 4773017 | RITTER, ERIC | Redacted | | | | | | | |
| 4698513 | RITTER, GERALD | Redacted | | | | | | | |
| 4721416 | RITTER, GREG | Redacted | | | | | | | |
| 4666689 | RITTER, HALEY | Redacted | | | | | | | |
| 4307074 | RITTER, HAYLEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576553 | RITTER, HEATHER | Redacted | | | | | | | |
| 4321832 | RITTER, IAN T | Redacted | | | | | | | |
| 4495284 | RITTER, JANICE | Redacted | | | | | | | |
| 4476039 | RITTER, JENNIFER | Redacted | | | | | | | |
| 4191756 | RITTER, JENNIFER | Redacted | | | | | | | |
| 4491499 | RITTER, JEREMY M | Redacted | | | | | | | |
| 4234444 | RITTER, JESSICA | Redacted | | | | | | | |
| 4842139 | RITTER, JOAN | Redacted | | | | | | | |
| 4448266 | RITTER, JOHN J | Redacted | | | | | | | |
| 4192378 | RITTER, JONATHAN M | Redacted | | | | | | | |
| 4821717 | RITTER, JULIA | Redacted | | | | | | | |
| 4369188 | RITTER, KAYLA A | Redacted | | | | | | | |
| 4555573 | RITTER, KELSEY | Redacted | | | | | | | |
| 4514069 | RITTER, LARRY A | Redacted | | | | | | | |
| 4561823 | RITTER, LENORA | Redacted | | | | | | | |
| 4610446 | RITTER, LISA | Redacted | | | | | | | |
| 4696226 | RITTER, LISA | Redacted | | | | | | | |
| 4603501 | RITTER, LLOYD R | Redacted | | | | | | | |
| 4587938 | RITTER, LYNN | Redacted | | | | | | | |
| 4714792 | RITTER, MARGARET | Redacted | | | | | | | |
| 4694080 | RITTER, MARGARET | Redacted | | | | | | | |
| 4223619 | RITTER, MARIE A | Redacted | | | | | | | |
| 4520900 | RITTER, MICHAEL D | Redacted | | | | | | | |
| 4719602 | RITTER, MICHELLE | Redacted | | | | | | | |
| 4421011 | RITTER, MOLLY | Redacted | | | | | | | |
| 4708232 | RITTER, OMAR | Redacted | | | | | | | |
| 4586248 | RITTER, PEARL | Redacted | | | | | | | |
| 4821718 | RITTER, PETE & COLLEEN | Redacted | | | | | | | |
| 4493911 | RITTER, PRENTICE P | Redacted | | | | | | | |
| 4634243 | RITTER, ROGER | Redacted | | | | | | | |
| 4717594 | RITTER, SARA | Redacted | | | | | | | |
| 4658572 | RITTER, SEAN | Redacted | | | | | | | |
| 4730811 | RITTER, STU | Redacted | | | | | | | |
| 4349185 | RITTER, TRAVIS | Redacted | | | | | | | |
| 4583336 | RITTER, VICKIE D | Redacted | | | | | | | |
| 4315395 | RITTER, VICKY A | Redacted | | | | | | | |
| 4309488 | RITTER-BUTZ, KORBIN P | Redacted | | | | | | | |
| 4856217 | RITTER-ENDERS, CAROLYN | Redacted | | | | | | | |
| 4508746 | RITTERSHABAZZ, TAMIKO G | Redacted | | | | | | | |
| 4727613 | RITTERSHOFER, KATRINA | Redacted | | | | | | | |
| 4582327 | RITTHALER, REAGAN | Redacted | | | | | | | |
| 4645583 | RITTHALER, WILLIAM A | Redacted | | | | | | | |
| 4537781 | RITTICHIER, HENRY | Redacted | | | | | | | |
| 4473009 | RITTLE, AMANDA | Redacted | | | | | | | |
| 4490902 | RITTLE, MICHAEL S | Redacted | | | | | | | |
| 4417331 | RITTLING, GREGORY | Redacted | | | | | | | |
| 4595093 | RITTMEYER, GEORGIA | Redacted | | | | | | | |
| 4578900 | RITTON, HENRY M | Redacted | | | | | | | |
| 4450583 | RITTS, MEGAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5753528 | RITU RAJ | 640 EAST HAWKEYE AVE APT | | | | TURLOCK | CA | 95380 | |
| 4624362 | RITUALO, ROSARIO M | Redacted | | | | | | | |
| 4404878 | RITURBAN, ROGELIO C | Redacted | | | | | | | |
| 4227035 | RITVALSK, AMORA | Redacted | | | | | | | |
| 4829680 | RITZ CUSTOM HOMES, LLC | Redacted | | | | | | | |
| 4867653 | RITZ INSTALLATION INC | 455 S E CORK ST | | | | PORT ST LUCIE | FL | 34984 | |
| 4879144 | RITZ VANDERHYDE LLC | MICHAEL VANDERHYDE | 205 SOUTH DEXTER | | | IONIA | MI | 48846 | |
| 4763790 | RITZ, AIXA | Redacted | | | | | | | |
| 4472157 | RITZ, ALEXIS D | Redacted | | | | | | | |
| 4459912 | RITZ, ANTHONY J | Redacted | | | | | | | |
| 4821719 | RITZ, BOGDAN | Redacted | | | | | | | |
| 4742824 | RITZ, BRUCE D | Redacted | | | | | | | |
| 4147622 | RITZ, FELICIA M | Redacted | | | | | | | |
| 4219747 | RITZ, ISABEL | Redacted | | | | | | | |
| 4229176 | RITZ, KEVIN | Redacted | | | | | | | |
| 4560060 | RITZ, LAURA L | Redacted | | | | | | | |
| 4478144 | RITZ, NICHOLAS A | Redacted | | | | | | | |
| 4160320 | RITZ, STEVEN | Redacted | | | | | | | |
| 4221114 | RITZ, SUSAN | Redacted | | | | | | | |
| 4235252 | RITZ, TERESA L | Redacted | | | | | | | |
| 4493967 | RITZ, TODD | Redacted | | | | | | | |
| 4683052 | RITZADE, RAZA | Redacted | | | | | | | |
| 4767275 | RITZEN, BRUCE A. | Redacted | | | | | | | |
| 4721266 | RITZHAUPT, GARY | Redacted | | | | | | | |
| 4414263 | RITZKO, SCOTT N | Redacted | | | | | | | |
| 4469089 | RITZLOCK, JOSEPH W | Redacted | | | | | | | |
| 4478254 | RITZMAN, ANDREW | Redacted | | | | | | | |
| 4273165 | RITZMAN, JACK E | Redacted | | | | | | | |
| 4261418 | RITZMAN, JULIA | Redacted | | | | | | | |
| 4710490 | RITZMAN, JUNE | Redacted | | | | | | | |
| 4733812 | RITZMAN, WALTER | Redacted | | | | | | | |
| 4526756 | RITZ-MARTINEZ, BRITTANY Y | Redacted | | | | | | | |
| 4736918 | RIUS, EMILIO | Redacted | | | | | | | |
| 4795552 | RIVA K | DBA ABC IMPORTS LLC | 728 140TH AVE SE | | | BELLEVUE | WA | 98005 | |
| 4491652 | RIVA, JANNA A | Redacted | | | | | | | |
| 4821720 | RIVA, JULI | Redacted | | | | | | | |
| 4706621 | RIVA, KEVIN | Redacted | | | | | | | |
| 4279882 | RIVA, MICHAEL | Redacted | | | | | | | |
| 4268257 | RIVADELO, PRISMA | Redacted | | | | | | | |
| 4702063 | RIVADENEIRA, DIANNA | Redacted | | | | | | | |
| 4757776 | RIVADENEIRA, DONNA | Redacted | | | | | | | |
| 4207131 | RIVADENEIRA, JORGE A | Redacted | | | | | | | |
| 4662061 | RIVAGE-SEUL, DENNIS | Redacted | | | | | | | |
| 5798517 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805830 | RIVAL MANUFACTURING CO | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 4717835 | RIVALTA LOPEZ, RUBEN | Redacted | | | | | | | |
| 4171979 | RIVAPALACIO, EMILY S | Redacted | | | | | | | |
| 4254380 | RIVARD, ANDRE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158998 | RIVARD, ANGELA | Redacted | | | | | | | |
| 4219151 | RIVARD, CHARITY R | Redacted | | | | | | | |
| 4619667 | RIVARD, DISA | Redacted | | | | | | | |
| 4358570 | RIVARD, DUSTIN M | Redacted | | | | | | | |
| 4363384 | RIVARD, GARRETT | Redacted | | | | | | | |
| 4359581 | RIVARD, GRAHAM M | Redacted | | | | | | | |
| 4158781 | RIVARD, HOPE M | Redacted | | | | | | | |
| 4255210 | RIVARD, JEFFERY R | Redacted | | | | | | | |
| 4415644 | RIVARD, JEFFREY | Redacted | | | | | | | |
| 4336334 | RIVARD, KARA | Redacted | | | | | | | |
| 4236684 | RIVARD, KAREN | Redacted | | | | | | | |
| 4305128 | RIVARD, KARLEE | Redacted | | | | | | | |
| 4335179 | RIVARD, KATHERINE E | Redacted | | | | | | | |
| 4771434 | RIVARD, KEITH | Redacted | | | | | | | |
| 4393800 | RIVARD, LOIS J | Redacted | | | | | | | |
| 4157165 | RIVARD, RANDI | Redacted | | | | | | | |
| 4600253 | RIVAROLA, MARIANO | Redacted | | | | | | | |
| 4742389 | RIVAS ALVARADO, ERIKA | Redacted | | | | | | | |
| 4821721 | RIVAS BUILDING GROUP | Redacted | | | | | | | |
| 5753551 | RIVAS CARLOS | 400 50TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 4547720 | RIVAS CASTILLO, CHANTAL | Redacted | | | | | | | |
| 4499833 | RIVAS COLON, KEVIN O | Redacted | | | | | | | |
| 4167496 | RIVAS CORTEZ, ISRAEL U | Redacted | | | | | | | |
| 4829681 | RIVAS CUSTOM BUILDERS LLC | Redacted | | | | | | | |
| 4343406 | RIVAS ECHEVERRIA, STEPHANY G | Redacted | | | | | | | |
| 4202126 | RIVAS FELIX, CELESTE M | Redacted | | | | | | | |
| 4288008 | RIVAS III, ROBERTO | Redacted | | | | | | | |
| 5753571 | RIVAS JONATHAN M | HC 01 BOX 3065 | | | | BAJADERO | PR | 00616 | |
| 4506787 | RIVAS JR, DENNIS | Redacted | | | | | | | |
| 4383452 | RIVAS JR, EDGAR R | Redacted | | | | | | | |
| 4202677 | RIVAS MARTINEZ, FRANCISCO | Redacted | | | | | | | |
| 4468095 | RIVAS NUNEZ, REYNA L | Redacted | | | | | | | |
| 4395799 | RIVAS ORTIZ, JONATHAN L | Redacted | | | | | | | |
| 4210007 | RIVAS OSCAL, ERICA S | Redacted | | | | | | | |
| 4638478 | RIVAS REYES, RAMONITA | Redacted | | | | | | | |
| 4538804 | RIVAS ROLDAN, JOSE E | Redacted | | | | | | | |
| 4642958 | RIVAS RUIZ, JOSE | Redacted | | | | | | | |
| 4788214 | Rivas zapata, Alejandrina | Redacted | | | | | | | |
| 4788215 | Rivas zapata, Alejandrina | Redacted | | | | | | | |
| 4160689 | RIVAS, AARON A | Redacted | | | | | | | |
| 4190621 | RIVAS, ADALBERTO | Redacted | | | | | | | |
| 4187012 | RIVAS, ALEJANDRA | Redacted | | | | | | | |
| 4220376 | RIVAS, ALEXA | Redacted | | | | | | | |
| 4227722 | RIVAS, ALEXANDRA | Redacted | | | | | | | |
| 4280775 | RIVAS, ALEXANDRA | Redacted | | | | | | | |
| 4207053 | RIVAS, ALEXANDRA M | Redacted | | | | | | | |
| 4411808 | RIVAS, ALMA B | Redacted | | | | | | | |
| 4184745 | RIVAS, ANA G | Redacted | | | | | | | |
| 4154764 | RIVAS, ANDREA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409659 | RIVAS, ANDREW | Redacted | | | | | | | |
| 4333054 | RIVAS, ANGEL H | Redacted | | | | | | | |
| 4171421 | RIVAS, ANGELA M | Redacted | | | | | | | |
| 4285969 | RIVAS, ANGELINA | Redacted | | | | | | | |
| 4232990 | RIVAS, ANGELLINA | Redacted | | | | | | | |
| 4177795 | RIVAS, ANGIE | Redacted | | | | | | | |
| 4641404 | RIVAS, ANNA | Redacted | | | | | | | |
| 4524362 | RIVAS, ANTHONY | Redacted | | | | | | | |
| 4842140 | RIVAS, ARMANDO | Redacted | | | | | | | |
| 4166567 | RIVAS, BERTHA M | Redacted | | | | | | | |
| 4571607 | RIVAS, BETTY | Redacted | | | | | | | |
| 4157545 | RIVAS, BRANDIE | Redacted | | | | | | | |
| 4237369 | RIVAS, BRENDA | Redacted | | | | | | | |
| 4315490 | RIVAS, BRYANT | Redacted | | | | | | | |
| 4470130 | RIVAS, CARLOS | Redacted | | | | | | | |
| 4173622 | RIVAS, CARLOS | Redacted | | | | | | | |
| 4229499 | RIVAS, CARLOS | Redacted | | | | | | | |
| 4337579 | RIVAS, CARLOS M | Redacted | | | | | | | |
| 4167161 | RIVAS, CARMELITA | Redacted | | | | | | | |
| 4336430 | RIVAS, CATHERINE | Redacted | | | | | | | |
| 4174337 | RIVAS, CHRIS R | Redacted | | | | | | | |
| 4391849 | RIVAS, CHRISTIAN M | Redacted | | | | | | | |
| 4408202 | RIVAS, CHRISTOPHER | Redacted | | | | | | | |
| 4169837 | RIVAS, CRISTHIAN E | Redacted | | | | | | | |
| 4168738 | RIVAS, CRISTINA | Redacted | | | | | | | |
| 4144150 | RIVAS, CYNTHIA M | Redacted | | | | | | | |
| 4669767 | RIVAS, DAGOBERTO | Redacted | | | | | | | |
| 4544315 | RIVAS, DALILA | Redacted | | | | | | | |
| 4681609 | RIVAS, DANIEL | Redacted | | | | | | | |
| 4535822 | RIVAS, DANIEL J | Redacted | | | | | | | |
| 4180921 | RIVAS, DAVID | Redacted | | | | | | | |
| 4184401 | RIVAS, DAVID F | Redacted | | | | | | | |
| 4495646 | RIVAS, DEIONTAE | Redacted | | | | | | | |
| 4596845 | RIVAS, DELFIN | Redacted | | | | | | | |
| 4290566 | RIVAS, DENISE | Redacted | | | | | | | |
| 4330486 | RIVAS, DENNIA | Redacted | | | | | | | |
| 4166600 | RIVAS, DIANA | Redacted | | | | | | | |
| 4211287 | RIVAS, DIANA | Redacted | | | | | | | |
| 4196035 | RIVAS, DIANE | Redacted | | | | | | | |
| 4221083 | RIVAS, DOMINIQUE | Redacted | | | | | | | |
| 4211081 | RIVAS, DORIS J | Redacted | | | | | | | |
| 4185618 | RIVAS, DOUGLAS R | Redacted | | | | | | | |
| 4418687 | RIVAS, DRAKE | Redacted | | | | | | | |
| 4246412 | RIVAS, EDGARD | Redacted | | | | | | | |
| 4164771 | RIVAS, EDUARDO | Redacted | | | | | | | |
| 4164403 | RIVAS, EDUARDO | Redacted | | | | | | | |
| 4155167 | RIVAS, EDWARD | Redacted | | | | | | | |
| 4188066 | RIVAS, ELVA G | Redacted | | | | | | | |
| 4198842 | RIVAS, ELYSSA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12110 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644082 | RIVAS, EMELINDA | Redacted | | | | | | | |
| 4621499 | RIVAS, EMELY C | Redacted | | | | | | | |
| 4674672 | RIVAS, ENRIQUE | Redacted | | | | | | | |
| 4526348 | RIVAS, ERENDIRA | Redacted | | | | | | | |
| 4529574 | RIVAS, ERIC | Redacted | | | | | | | |
| 4187694 | RIVAS, ERIC A | Redacted | | | | | | | |
| 4174413 | RIVAS, ESTELA | Redacted | | | | | | | |
| 4605683 | RIVAS, EVER | Redacted | | | | | | | |
| 4587557 | RIVAS, EZEKIEL | Redacted | | | | | | | |
| 4209674 | RIVAS, FABIAN | Redacted | | | | | | | |
| 4302551 | RIVAS, FABIAN A | Redacted | | | | | | | |
| 4536367 | RIVAS, FIDELIA C | Redacted | | | | | | | |
| 4156302 | RIVAS, FRANCISCO R | Redacted | | | | | | | |
| 4256750 | RIVAS, GABRIEL E | Redacted | | | | | | | |
| 4444453 | RIVAS, GABRIELA | Redacted | | | | | | | |
| 4241791 | RIVAS, GIPSIA | Redacted | | | | | | | |
| 4502869 | RIVAS, GLORIESTER | Redacted | | | | | | | |
| 4685323 | RIVAS, GUILLERMO | Redacted | | | | | | | |
| 4763643 | RIVAS, HECTOR | Redacted | | | | | | | |
| 4416323 | RIVAS, HENRI A | Redacted | | | | | | | |
| 4352492 | RIVAS, INEZ | Redacted | | | | | | | |
| 4674087 | RIVAS, JACQUELINE | Redacted | | | | | | | |
| 4256407 | RIVAS, JALISA M | Redacted | | | | | | | |
| 4227819 | RIVAS, JANET | Redacted | | | | | | | |
| 4522775 | RIVAS, JASON R | Redacted | | | | | | | |
| 4435662 | RIVAS, JENELY I | Redacted | | | | | | | |
| 4331544 | RIVAS, JENNIFER M | Redacted | | | | | | | |
| 4186676 | RIVAS, JESSICA G | Redacted | | | | | | | |
| 4214367 | RIVAS, JESUS | Redacted | | | | | | | |
| 4536471 | RIVAS, JESUS | Redacted | | | | | | | |
| 4543942 | RIVAS, JESUS | Redacted | | | | | | | |
| 4178550 | RIVAS, JESUS B | Redacted | | | | | | | |
| 4629239 | RIVAS, JIMMY | Redacted | | | | | | | |
| 4406041 | RIVAS, JIMMY D | Redacted | | | | | | | |
| 4180180 | RIVAS, JORDANA J | Redacted | | | | | | | |
| 4208705 | RIVAS, JORGE R | Redacted | | | | | | | |
| 4560702 | RIVAS, JOSE | Redacted | | | | | | | |
| 4668987 | RIVAS, JOSE | Redacted | | | | | | | |
| 4665322 | RIVAS, JOSE | Redacted | | | | | | | |
| 4494226 | RIVAS, JOSE A | Redacted | | | | | | | |
| 4498556 | RIVAS, JOSE A | Redacted | | | | | | | |
| 4526001 | RIVAS, JOSE D | Redacted | | | | | | | |
| 4216965 | RIVAS, JOSE G | Redacted | | | | | | | |
| 4281066 | RIVAS, JOSEPH A | Redacted | | | | | | | |
| 4633642 | RIVAS, JUAN | Redacted | | | | | | | |
| 4250741 | RIVAS, JULIEA Y | Redacted | | | | | | | |
| 4480544 | RIVAS, JULIO | Redacted | | | | | | | |
| 4169309 | RIVAS, JULIO E | Redacted | | | | | | | |
| 4183295 | RIVAS, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613824 | RIVAS, KARLA | Redacted | | | | | | | |
| 4557531 | RIVAS, KEVEN A | Redacted | | | | | | | |
| 4178852 | RIVAS, KEVIN A | Redacted | | | | | | | |
| 4452636 | RIVAS, LILA E | Redacted | | | | | | | |
| 4220771 | RIVAS, LILIA | Redacted | | | | | | | |
| 4210780 | RIVAS, LILIAN D | Redacted | | | | | | | |
| 4227834 | RIVAS, LISA | Redacted | | | | | | | |
| 4535959 | RIVAS, LORENZA | Redacted | | | | | | | |
| 4209397 | RIVAS, LORRAINE | Redacted | | | | | | | |
| 4513403 | RIVAS, LUCILLE | Redacted | | | | | | | |
| 4220607 | RIVAS, LUIS | Redacted | | | | | | | |
| 4255095 | RIVAS, LUIS E | Redacted | | | | | | | |
| 4229838 | RIVAS, LUIS F | Redacted | | | | | | | |
| 4170220 | RIVAS, MANUEL | Redacted | | | | | | | |
| 4204584 | RIVAS, MANUEL J | Redacted | | | | | | | |
| 4496003 | RIVAS, MARCO | Redacted | | | | | | | |
| 4529334 | RIVAS, MARIA | Redacted | | | | | | | |
| 4389491 | RIVAS, MARIA E | Redacted | | | | | | | |
| 4300102 | RIVAS, MARIA L | Redacted | | | | | | | |
| 4850309 | RIVAS, MARIANO | Redacted | | | | | | | |
| 4189545 | RIVAS, MARISELA | Redacted | | | | | | | |
| 4213885 | RIVAS, MARISELA J | Redacted | | | | | | | |
| 4505087 | RIVAS, MICHAEL | Redacted | | | | | | | |
| 4181315 | RIVAS, MICHAELA | Redacted | | | | | | | |
| 4239632 | RIVAS, MONICA | Redacted | | | | | | | |
| 4537356 | RIVAS, MONICA | Redacted | | | | | | | |
| 4543235 | RIVAS, NATALIE | Redacted | | | | | | | |
| 4293189 | RIVAS, NAZARIO R | Redacted | | | | | | | |
| 4484106 | RIVAS, NEILEEN | Redacted | | | | | | | |
| 4681627 | RIVAS, NELSON | Redacted | | | | | | | |
| 4701972 | RIVAS, NELSON | Redacted | | | | | | | |
| 4439486 | RIVAS, NELSON | Redacted | | | | | | | |
| 4211049 | RIVAS, NICOLE | Redacted | | | | | | | |
| 4706891 | RIVAS, NIDIA | Redacted | | | | | | | |
| 4177197 | RIVAS, NIKKIAH M | Redacted | | | | | | | |
| 4309464 | RIVAS, NORMA E | Redacted | | | | | | | |
| 4483451 | RIVAS, OLGA | Redacted | | | | | | | |
| 4211527 | RIVAS, OMAR W | Redacted | | | | | | | |
| 4692240 | RIVAS, ORLANDO | Redacted | | | | | | | |
| 4534028 | RIVAS, OSCAR | Redacted | | | | | | | |
| 4199091 | RIVAS, OSCAR M | Redacted | | | | | | | |
| 4191490 | RIVAS, PETER | Redacted | | | | | | | |
| 4278697 | RIVAS, RACHEL M | Redacted | | | | | | | |
| 4425806 | RIVAS, RAINY | Redacted | | | | | | | |
| 4483308 | RIVAS, REBECCA L | Redacted | | | | | | | |
| 4538543 | RIVAS, ROBERT J | Redacted | | | | | | | |
| 4564035 | RIVAS, ROBERTO L | Redacted | | | | | | | |
| 4171600 | RIVAS, RODRIGO M | Redacted | | | | | | | |
| 4842141 | RIVAS, ROLANDO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693336 | RIVAS, ROXANNE | Redacted | | | | | | | |
| 4191108 | RIVAS, SABREENA | Redacted | | | | | | | |
| 4399986 | RIVAS, SAMANTHA | Redacted | | | | | | | |
| 4546396 | RIVAS, SERGIO | Redacted | | | | | | | |
| 4764141 | RIVAS, SEVERO | Redacted | | | | | | | |
| 4190148 | RIVAS, STEPHANIE | Redacted | | | | | | | |
| 4158204 | RIVAS, STEPHANIE | Redacted | | | | | | | |
| 4192039 | RIVAS, SUSAN | Redacted | | | | | | | |
| 4201317 | RIVAS, SUSAN | Redacted | | | | | | | |
| 4267854 | RIVAS, TAKECIA | Redacted | | | | | | | |
| 4175981 | RIVAS, VANESSA N | Redacted | | | | | | | |
| 4853972 | Rivas, Victor & Tina | Redacted | | | | | | | |
| 4533897 | RIVAS, VICTORIA A | Redacted | | | | | | | |
| 4380235 | RIVAS, VILMA | Redacted | | | | | | | |
| 4468349 | RIVAS, VIRGILIA G | Redacted | | | | | | | |
| 4664603 | RIVAS, WILLIE | Redacted | | | | | | | |
| 4569789 | RIVAS, YENNY | Redacted | | | | | | | |
| 4514572 | RIVAS, ZARA G | Redacted | | | | | | | |
| 4397338 | RIVAS, ZION | Redacted | | | | | | | |
| 4416757 | RIVAS-DIAZ, ABEL | Redacted | | | | | | | |
| 4504589 | RIVAS-DONES, IRANIA | Redacted | | | | | | | |
| 4205159 | RIVAS-GUZMAN, ERICKA | Redacted | | | | | | | |
| 4183750 | RIVAS-OSCAL, LESLIE | Redacted | | | | | | | |
| 4193656 | RIVASPLATA, GIAN | Redacted | | | | | | | |
| 4468330 | RIVAS-VIRGEN, FERNANDO | Redacted | | | | | | | |
| 4403738 | RIVAS-ZAMORA, ARLEN S | Redacted | | | | | | | |
| 4407513 | RIVELL, GRAIG | Redacted | | | | | | | |
| 4285214 | RIVELLI, KAREN A | Redacted | | | | | | | |
| 4648887 | RIVELLI, ROBERT | Redacted | | | | | | | |
| 4829682 | RIVELLINE , NICK | Redacted | | | | | | | |
| 4553464 | RIVENBARK, JEANNE M | Redacted | | | | | | | |
| 4144767 | RIVENBARK, JOHN | Redacted | | | | | | | |
| 4719106 | RIVENBARK, JOSEPH  P P | Redacted | | | | | | | |
| 4512929 | RIVENBARK, ZATAYA | Redacted | | | | | | | |
| 4711081 | RIVENBURG, JANET | Redacted | | | | | | | |
| 4740307 | RIVENBURGH, RUTH | Redacted | | | | | | | |
| 4412779 | RIVENES, MCKENA R | Redacted | | | | | | | |
| 4429766 | RIVENS, DEVON | Redacted | | | | | | | |
| 4859563 | RIVER CITY DISTRIBUTING CO INC | 1224 CLARK STREET | | | | WATERTOWN | WI | 53094 | |
| 4870380 | RIVER CITY DISTRIBUTING INC | 7301 WINSTEAD DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4888705 | RIVER CITY NEWSPAPER | TODAYS NEW HERALD PARKER PIONEER | 2225 W ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4845381 | RIVER CITY SHEET METAL | 8290 MAIN ST NE STE 39 | | | | FRIDLEY | MN | 55432 | |
| 4891010 | River Club, The | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4842142 | RIVER FOREST YACHTING CENTER | Redacted | | | | | | | |
| 4857539 | River Front Restaurant | Neim Bekiri/River Front Restau | Neim | 1317 N. High Street | | Ft. Atkinson | WI | 53538 | |
| 4799139 | RIVER HILLS MALL LLP | RIVER HILLS MALL | SDS-12-1341 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808401 | RIVER OAKS PROPERTIES | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| 4808226 | RIVER OAKS PROPERTIES LTD | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| 4808542 | RIVER OAKS PROPERTIES, LTD | 106 MESA PARK DRIVE | ATTN: BETH THOMAS | | | EL PASO | TX | 79912 | |
| 4780681 | RIVER OAKS PROPERTIES, LTD | PO Box 671730 | | | | Dallas | TX | 75267 | |
| 4803292 | RIVER OAKS REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | C/O NAMDAR REALTY GROUP | | | GREAT NECK | NY | 11021 | |
| 4807431 | RIVER PARKWAY INC. | Redacted | | | | | | | |
| 4871555 | RIVER ROADS DIST CO | 9010 HALL ST | | | | ST LOUIS | MO | 63147 | |
| 4878354 | RIVER VALLEY NEWSPAPER GROUP | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4565260 | RIVER, CLARY | Redacted | | | | | | | |
| 4377544 | RIVER, RICHARD L | Redacted | | | | | | | |
| 4612143 | RIVERA  COLLAZO, ELMO E | Redacted | | | | | | | |
| 4719503 | RIVERA - GROSSO, JENNIFER | Redacted | | | | | | | |
| 4636349 | RIVERA - MORALES, NORAH | Redacted | | | | | | | |
| 4503092 | RIVERA ACEVEDO, GRACE | Redacted | | | | | | | |
| 4607939 | RIVERA AGOSTO, GLENDA M | Redacted | | | | | | | |
| 4500349 | RIVERA ALAMO, ANA | Redacted | | | | | | | |
| 4638151 | RIVERA ALAMO, OMAR J | Redacted | | | | | | | |
| 4504669 | RIVERA ALBERT, WILDALIE | Redacted | | | | | | | |
| 4502553 | RIVERA ALVAREZ, MIGUEL A | Redacted | | | | | | | |
| 4499590 | RIVERA APONTE, JESUS | Redacted | | | | | | | |
| 4749762 | RIVERA APONTE, ROSA | Redacted | | | | | | | |
| 4752811 | RIVERA AQUINO, HILDA | Redacted | | | | | | | |
| 5753669 | RIVERA ARACELIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5753678 | RIVERA AUREA H | 40826 CARR 478 | | | | QUEBRADILLA | PR | 00678 | |
| 4384084 | RIVERA AVILES, EVA M | Redacted | | | | | | | |
| 4709486 | RIVERA BARRIOS, ENEIDA | Redacted | | | | | | | |
| 4681699 | RIVERA BARRIOS, ENEIDA | Redacted | | | | | | | |
| 5753685 | RIVERA BENINNO | P O BOX 5 | | | | ENSENADA | PR | 00647 | |
| 4504074 | RIVERA BETANCOURT, ADA JOAN | Redacted | | | | | | | |
| 4497708 | RIVERA BETANCOURT, ERNESTO I | Redacted | | | | | | | |
| 4504998 | RIVERA BETANCOURT, MARITERE | Redacted | | | | | | | |
| 4756930 | RIVERA BONILLA, CARLOS E | Redacted | | | | | | | |
| 4751322 | RIVERA BONILLA, RUTH | Redacted | | | | | | | |
| 4497433 | RIVERA BOSQUEZ, LUIS | Redacted | | | | | | | |
| 4746889 | RIVERA BOTELLO, ELVIA | Redacted | | | | | | | |
| 4497710 | RIVERA BRUNO, BERNIE | Redacted | | | | | | | |
| 4502707 | RIVERA BURGOS, EMMANUEL | Redacted | | | | | | | |
| 4499762 | RIVERA CABALLERO, CLAUDIA P | Redacted | | | | | | | |
| 4245604 | RIVERA CABAN, MARILYS | Redacted | | | | | | | |
| 4626432 | RIVERA- CABRARA, HELEN | Redacted | | | | | | | |
| 4754455 | RIVERA CABRERA, JENNIFER M | Redacted | | | | | | | |
| 4668432 | RIVERA CALDERO, SARIBEL | Redacted | | | | | | | |
| 4731692 | RIVERA CALDERON, JUAN M | Redacted | | | | | | | |
| 4501791 | RIVERA CALDERON, NICOLE M | Redacted | | | | | | | |
| 4671656 | RIVERA CALDERON, QUINTIN | Redacted | | | | | | | |
| 4500745 | RIVERA CAMACHO, PAOLA Z | Redacted | | | | | | | |
| 5753704 | RIVERA CAMILLE | 100 VILLAS DE MONTE REY | | | | BAYAMON | PR | 00957 | |
| 4685459 | RIVERA CANEL, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714804 | RIVERA CARASQUILLO, SONIA | Redacted | | | | | | | |
| 4498628 | RIVERA CASIANO, LORRAINE | Redacted | | | | | | | |
| 4496784 | RIVERA CASTRO, JOEY E | Redacted | | | | | | | |
| 4504511 | RIVERA CEDENO, PEDRO R | Redacted | | | | | | | |
| 4728913 | RIVERA CENTENO, GLORIA M | Redacted | | | | | | | |
| 4500448 | RIVERA CENTENO, STEVEN J | Redacted | | | | | | | |
| 5753723 | RIVERA CINDY | 713 W LOCUST ST APT 3 | | | | BLOOMINGTON | IL | 61701 | |
| 4586136 | RIVERA CINTRON, ADALBERTO | Redacted | | | | | | | |
| 4611136 | RIVERA COLDERO, ANNABEL | Redacted | | | | | | | |
| 4669919 | RIVERA COLLAZO, MIGUEL A | Redacted | | | | | | | |
| 4710627 | RIVERA COLON, ANA D | Redacted | | | | | | | |
| 4501212 | RIVERA COLON, EVA | Redacted | | | | | | | |
| 4614718 | RIVERA CONDE, MARIA C | Redacted | | | | | | | |
| 4378270 | RIVERA CORA, CELIT | Redacted | | | | | | | |
| 4760271 | RIVERA CORREA, LAURA | Redacted | | | | | | | |
| 4498181 | RIVERA CORREA, MARY ANN | Redacted | | | | | | | |
| 4585173 | RIVERA CORTEZ, IRMA C | Redacted | | | | | | | |
| 4582382 | RIVERA CRESPO, BRYAN | Redacted | | | | | | | |
| 5753732 | RIVERA CRISTINA | CALLE 3 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4768820 | RIVERA CRUZ, MIRNA | Redacted | | | | | | | |
| 4497959 | RIVERA CRUZ, NATALY | Redacted | | | | | | | |
| 4496408 | RIVERA CRUZ, WILMER J | Redacted | | | | | | | |
| 4751610 | RIVERA CUADRADO, JOSE M | Redacted | | | | | | | |
| 5753743 | RIVERA DARLENNE R | B-9 C 35 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 4717188 | RIVERA DE FIGUEROA, ANA L | Redacted | | | | | | | |
| 4768354 | RIVERA DE GODINEZ, MARIA | Redacted | | | | | | | |
| 4503898 | RIVERA DE LA TORRE, JOANN | Redacted | | | | | | | |
| 4496897 | RIVERA DE LEON, IRWIN J | Redacted | | | | | | | |
| 4668797 | RIVERA DELFLAUS, LIMARIS C | Redacted | | | | | | | |
| 4675447 | RIVERA DIAZ, EVA E | Redacted | | | | | | | |
| 4498509 | RIVERA DIAZ, LISBETH | Redacted | | | | | | | |
| 4505386 | RIVERA DIAZ, LIZA R | Redacted | | | | | | | |
| 4711237 | RIVERA DIAZ, LUIS J | Redacted | | | | | | | |
| 4635674 | RIVERA DIAZ, MILAGROS | Redacted | | | | | | | |
| 4709853 | RIVERA DOMINGUEZ, ANNIE X | Redacted | | | | | | | |
| 4877866 | RIVERA ENTERPRISES LLC | JUAN MANUEL RIVERA | 8910 BANDERA ROAD STE 100 | | | SAN ANTONIO | TX | 78250 | |
| 4497688 | RIVERA ESCALERA, CHRISTIAN A | Redacted | | | | | | | |
| 4490009 | RIVERA ESQUILIN, DIANELLY | Redacted | | | | | | | |
| 4503768 | RIVERA ESTEVA, SHEILA A | Redacted | | | | | | | |
| 4502342 | RIVERA ESTRELLA, ANEL | Redacted | | | | | | | |
| 4501686 | RIVERA FARIA, BIANCA M | Redacted | | | | | | | |
| 4632559 | RIVERA FELICIANO, ROBERTO | Redacted | | | | | | | |
| 4497472 | RIVERA FERNANDEZ, GINA | Redacted | | | | | | | |
| 4504673 | RIVERA FERNANDEZ, KARINA M | Redacted | | | | | | | |
| 4539610 | RIVERA FIGUEROA, ANDREA | Redacted | | | | | | | |
| 4496799 | RIVERA FIGUEROA, JASMINE | Redacted | | | | | | | |
| 4497677 | RIVERA FIGUEROA, KARLA IVELISSE | Redacted | | | | | | | |
| 4505531 | RIVERA FINES, STEPHANIE | Redacted | | | | | | | |
| 4504344 | RIVERA FLORES, LUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501985 | RIVERA FLORES, MARIA | Redacted | | | | | | | |
| 4500636 | RIVERA FRANCO, LUIS M | Redacted | | | | | | | |
| 4739398 | RIVERA FROMETA, FELIX A | Redacted | | | | | | | |
| 4506090 | RIVERA GARCED, YANINE M | Redacted | | | | | | | |
| 4421452 | RIVERA GARCIA, EMANUEL | Redacted | | | | | | | |
| 4581480 | RIVERA GARCIA, EMILY | Redacted | | | | | | | |
| 4616070 | RIVERA GARCIA, EVELYN | Redacted | | | | | | | |
| 4639339 | RIVERA GARCIA, GUSTAVO | Redacted | | | | | | | |
| 4222866 | RIVERA GARCIA, JANNETTE | Redacted | | | | | | | |
| 4173205 | RIVERA GARCIA, JENIFER | Redacted | | | | | | | |
| 4634886 | RIVERA GARCIA, LYDIA | Redacted | | | | | | | |
| 4502430 | RIVERA GARCIA, MARY | Redacted | | | | | | | |
| 4563281 | RIVERA GARCIA, NACHALY | Redacted | | | | | | | |
| 4735862 | RIVERA GARCIA, NICOLE | Redacted | | | | | | | |
| 4633806 | RIVERA GAUTIER, GILBERTO | Redacted | | | | | | | |
| 5753838 | RIVERA GEYSA | MIGUEL MUNOZ 987 | | | | MAYAGUEZ | PR | 00680 | |
| 4586893 | RIVERA- GONZALEZ, ALIDA E | Redacted | | | | | | | |
| 4755749 | RIVERA GONZALEZ, ANA M | Redacted | | | | | | | |
| 4504655 | RIVERA GONZALEZ, AWILDA D | Redacted | | | | | | | |
| 4206984 | RIVERA GONZALEZ, MIGUEL | Redacted | | | | | | | |
| 4585214 | RIVERA GONZALEZ, RAFAEL | Redacted | | | | | | | |
| 4771289 | RIVERA GONZALEZ, RENE | Redacted | | | | | | | |
| 5403413 | RIVERA GORDILLO JOSE RICARDO AND MARIA RIVERA | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4503807 | RIVERA GOTAY, LUIS | Redacted | | | | | | | |
| 4499973 | RIVERA GRACIA, NATASHA M | Redacted | | | | | | | |
| 4587122 | RIVERA HERNANDEZ, AIXA E | Redacted | | | | | | | |
| 4192943 | RIVERA HERNANDEZ, CRISTINA D | Redacted | | | | | | | |
| 4497261 | RIVERA HERNANDEZ, EVELYN | Redacted | | | | | | | |
| 4497839 | RIVERA HERNANDEZ, LUIS A | Redacted | | | | | | | |
| 4256036 | RIVERA III, JOSE | Redacted | | | | | | | |
| 4502652 | RIVERA IRIZARRY, CHRISTOPHER | Redacted | | | | | | | |
| 4501216 | RIVERA IRIZARRY, JOSE | Redacted | | | | | | | |
| 5753918 | RIVERA JASMIN | 7550 E LOGAN | | | | TUCSON | AZ | 85730 | |
| 5753938 | RIVERA JENITZA | PO BOX 497 | | | | SAN LORENZO | PR | 00754 | |
| 4541821 | RIVERA JR, CARLOS A | Redacted | | | | | | | |
| 4531017 | RIVERA JR, DANNY | Redacted | | | | | | | |
| 4235682 | RIVERA JR, DIXON | Redacted | | | | | | | |
| 4192240 | RIVERA JR, GERARDO | Redacted | | | | | | | |
| 4171038 | RIVERA JR, JOSE | Redacted | | | | | | | |
| 4493941 | RIVERA JR, JOSE L | Redacted | | | | | | | |
| 4441836 | RIVERA JR, RENE | Redacted | | | | | | | |
| 4283015 | RIVERA JR, RENE | Redacted | | | | | | | |
| 4201573 | RIVERA JR, VICENTE | Redacted | | | | | | | |
| 4410507 | RIVERA JR., BOBBY L | Redacted | | | | | | | |
| 4217762 | RIVERA JR., LUIS | Redacted | | | | | | | |
| 5753997 | RIVERA KATISHA | CALLE 41 BLOQ 4 27 ROYAL | | | | BAYAMON | PR | 00957 | |
| 4401102 | RIVERA LAGARE, JACQUELINE | Redacted | | | | | | | |
| 5754013 | RIVERA LAMAR | 1418 FOREST LN SE | | | | MARIETTA | GA | 30067 | |
| 4644052 | RIVERA LAMBOY, JUANITO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754016 | RIVERA LAYLANY | 2255 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 4655763 | RIVERA LEON, JOSE W | Redacted | | | | | | | |
| 5403911 | RIVERA LINDA BERNARD AND JASON | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5754035 | RIVERA LIZA R | C 25 Q 2 | | | | BAYAMON | PR | 00956 | |
| 4505022 | RIVERA LLORENS, ALEXIS | Redacted | | | | | | | |
| 4615185 | RIVERA LLUVERAS, JORGE A | Redacted | | | | | | | |
| 4733198 | RIVERA LOPEZ, ELVIN | Redacted | | | | | | | |
| 4408131 | RIVERA LOPEZ, EMILY F | Redacted | | | | | | | |
| 4749840 | RIVERA LOPEZ, MISAEL | Redacted | | | | | | | |
| 4758202 | RIVERA LOPEZ, WANDA | Redacted | | | | | | | |
| 4418531 | RIVERA LOUGHNEY, MADISON E | Redacted | | | | | | | |
| 4505506 | RIVERA LUCIANO, ROSITA | Redacted | | | | | | | |
| 4505496 | RIVERA LUGO, ANDRES | Redacted | | | | | | | |
| 4643370 | RIVERA LUGO, JANET | Redacted | | | | | | | |
| 4638678 | RIVERA MACHADO, EDIBERTO | Redacted | | | | | | | |
| 4593690 | RIVERA MALAVE, ANGEL | Redacted | | | | | | | |
| 4503856 | RIVERA MALAVE, MARIELA I | Redacted | | | | | | | |
| 4709298 | RIVERA MALDONADO, HECTOR | Redacted | | | | | | | |
| 4709527 | RIVERA MALDONADO, IDALIA | Redacted | | | | | | | |
| 4749767 | RIVERA MARQUEZ, ANA L | Redacted | | | | | | | |
| 4501715 | RIVERA MARRERO, IVON | Redacted | | | | | | | |
| 4189377 | RIVERA MARROQUIN, GLORIA | Redacted | | | | | | | |
| 4616774 | RIVERA MARTINEZ, BILAR | Redacted | | | | | | | |
| 4586883 | RIVERA MARTINEZ, GLADYS S | Redacted | | | | | | | |
| 4235159 | RIVERA MARTINEZ, MELINDA | Redacted | | | | | | | |
| 4758094 | RIVERA- MARTINO, CARLOS A | Redacted | | | | | | | |
| 4503251 | RIVERA MATOS, LIZZETTE | Redacted | | | | | | | |
| 4497566 | RIVERA MATOS, LUIS J | Redacted | | | | | | | |
| 4724169 | RIVERA MEDINA, CARMEN M | Redacted | | | | | | | |
| 4637708 | RIVERA MEDINA, HIGIMIO | Redacted | | | | | | | |
| 4755694 | RIVERA MELENDEZ, FRANCISCO | Redacted | | | | | | | |
| 4758241 | RIVERA MELENDEZ, RAMONITA | Redacted | | | | | | | |
| 4504372 | RIVERA MENDEZ, RUTH N | Redacted | | | | | | | |
| 4641102 | RIVERA MENDOZA, LUCILA | Redacted | | | | | | | |
| 4504811 | RIVERA MOLINA, PAMELA J | Redacted | | | | | | | |
| 5754157 | RIVERA MONA R | 502 N ARMIJO | | | | LAS CRUCES | NM | 88001 | |
| 4499598 | RIVERA MORALES, ASTRID | Redacted | | | | | | | |
| 4506196 | RIVERA MORALES, OLGA | Redacted | | | | | | | |
| 4503773 | RIVERA NATAL, GEISHA M | Redacted | | | | | | | |
| 4498627 | RIVERA NAVEDO, SAMARYS | Redacted | | | | | | | |
| 4683784 | RIVERA NEGRO, JONATHAN | Redacted | | | | | | | |
| 4586759 | RIVERA NEGRON, ANGEL A | Redacted | | | | | | | |
| 4220579 | RIVERA NEGRON, CARLOS S | Redacted | | | | | | | |
| 4500769 | RIVERA NEGRON, JOHANNA | Redacted | | | | | | | |
| 4499865 | RIVERA NEGRON, MARISABEL | Redacted | | | | | | | |
| 4501642 | RIVERA NIEVES, YADIEL | Redacted | | | | | | | |
| 4792839 | Rivera Ocasio, Angel | Redacted | | | | | | | |
| 4500323 | RIVERA OCASIO, VIVIAN R | Redacted | | | | | | | |
| 5754199 | RIVERA OMAIRA | H C 01 BOX 6333 | | | | CIALES | PR | 00638 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754201 | RIVERA OMAR L | RIVEREDGE HILLS 125 RIO PITHYA | | | | LUQUILLO | PR | 00773 | |
| 4391035 | RIVERA ORTEGA, GILBERT | Redacted | | | | | | | |
| 4586689 | RIVERA ORTIZ, ANGEL R | Redacted | | | | | | | |
| 4504896 | RIVERA ORTIZ, FERNANDO L | Redacted | | | | | | | |
| 4506078 | RIVERA ORTIZ, JAIRY M | Redacted | | | | | | | |
| 4504340 | RIVERA ORTIZ, JOEL | Redacted | | | | | | | |
| 4503711 | RIVERA ORTIZ, LIZ | Redacted | | | | | | | |
| 4504761 | RIVERA ORTIZ, MELVIN | Redacted | | | | | | | |
| 4470286 | RIVERA ORTIZ, ROSANA | Redacted | | | | | | | |
| 4396023 | RIVERA ORTIZ, YOLANDA | Redacted | | | | | | | |
| 4503028 | RIVERA OTERO, YANITZA M | Redacted | | | | | | | |
| 4751506 | RIVERA PACHECO, CARMEN D | Redacted | | | | | | | |
| 4498531 | RIVERA PADILLA, GERYANN | Redacted | | | | | | | |
| 4498003 | RIVERA PAGAN, CARLOS J | Redacted | | | | | | | |
| 6018987 | Rivera Pagan, Elizabeth | Redacted | | | | | | | |
| 4734736 | RIVERA PAGAN, HAYDEE M | Redacted | | | | | | | |
| 4499948 | RIVERA PENA, LIZETTE | Redacted | | | | | | | |
| 4597622 | RIVERA PEREZ, NORMA I | Redacted | | | | | | | |
| 4496063 | RIVERA PEREZ, RAFAEL | Redacted | | | | | | | |
| 4656911 | RIVERA- PINEDA, FRANCISCO J | Redacted | | | | | | | |
| 4205442 | RIVERA PINEDA, JENNY PATRICIA | Redacted | | | | | | | |
| 4634576 | RIVERA PINTO, EVELIN | Redacted | | | | | | | |
| 4598321 | RIVERA QUINONES, RAFAEL B | Redacted | | | | | | | |
| 4426261 | RIVERA R, ISABEL | Redacted | | | | | | | |
| 4757960 | RIVERA RAMIREZ, ROSA E | Redacted | | | | | | | |
| 4499686 | RIVERA RAMOS, ANAIS | Redacted | | | | | | | |
| 4752848 | RIVERA RAMOS, ERNESTO L | Redacted | | | | | | | |
| 4586968 | RIVERA RAMOS, REBECA | Redacted | | | | | | | |
| 4588344 | RIVERA RAMOS/, ALEJANDRO | Redacted | | | | | | | |
| 4641504 | RIVERA REYES, CARLOS | Redacted | | | | | | | |
| 4506095 | RIVERA REYES, CARMEN | Redacted | | | | | | | |
| 4496834 | RIVERA REYES, FRANCES | Redacted | | | | | | | |
| 4496147 | RIVERA RIOS, YARITZA | Redacted | | | | | | | |
| 4501183 | RIVERA RIVERA, ANTONIA | Redacted | | | | | | | |
| 4599626 | RIVERA RIVERA, CARMEN | Redacted | | | | | | | |
| 4793602 | Rivera Rivera, Celestina | Redacted | | | | | | | |
| 4609048 | RIVERA RIVERA, ELVIN M | Redacted | | | | | | | |
| 4499705 | RIVERA RIVERA, FRANSHESKA | Redacted | | | | | | | |
| 4754791 | RIVERA RIVERA, GLORIA E | Redacted | | | | | | | |
| 4711520 | RIVERA RIVERA, MIGUEL | Redacted | | | | | | | |
| 4633560 | RIVERA RIVERA, MIGUEL ANGEL | Redacted | | | | | | | |
| 4505576 | RIVERA RIVERA, MIRELYS | Redacted | | | | | | | |
| 4496785 | RIVERA RIVERA, TIFFANY | Redacted | | | | | | | |
| 4497257 | RIVERA ROCHE, MELISSA | Redacted | | | | | | | |
| 4506098 | RIVERA RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4502840 | RIVERA RODRIGUEZ, CHRISTIAN J | Redacted | | | | | | | |
| 4787919 | Rivera Rodriguez, Cruz | Redacted | | | | | | | |
| 4643678 | RIVERA RODRIGUEZ, EDWIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12118 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642034 | RIVERA RODRIGUEZ, GREGORIO | Redacted | | | | | | | |
| 4757915 | RIVERA RODRIGUEZ, ILEANA | Redacted | | | | | | | |
| 4751030 | RIVERA RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4588442 | RIVERA RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4506069 | RIVERA RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4588469 | RIVERA RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4749635 | RIVERA RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4657677 | RIVERA RODRIGUEZ, MARIA E | Redacted | | | | | | | |
| 4709507 | RIVERA RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4639703 | RIVERA ROJAS, RAMON | Redacted | | | | | | | |
| 4497669 | RIVERA ROMAN, JOHN L | Redacted | | | | | | | |
| 4500661 | RIVERA ROSA, ALEXIS J | Redacted | | | | | | | |
| 4504016 | RIVERA ROSA, NAYSHNELLE M | Redacted | | | | | | | |
| 4498196 | RIVERA ROSA, RAFAEL | Redacted | | | | | | | |
| 4502341 | RIVERA ROSA, WANDA | Redacted | | | | | | | |
| 4745741 | RIVERA ROSADO, MARITZA | Redacted | | | | | | | |
| 4497462 | RIVERA ROSARIO, ANGEL | Redacted | | | | | | | |
| 4787537 | Rivera Rosario, Evarista | Redacted | | | | | | | |
| 4787536 | Rivera Rosario, Evarista | Redacted | | | | | | | |
| 4503578 | RIVERA ROSARIO, JOSE G | Redacted | | | | | | | |
| 4755059 | RIVERA ROSARIO, ROSA | Redacted | | | | | | | |
| 4633810 | RIVERA ROSAS, RAFAEL | Redacted | | | | | | | |
| 4496233 | RIVERA RUIZ, JOSE A | Redacted | | | | | | | |
| 4503809 | RIVERA RUIZ, WANDA | Redacted | | | | | | | |
| 4498944 | RIVERA SALGADO, JONATHAN | Redacted | | | | | | | |
| 4587288 | RIVERA SANCHEZ, CARMEN L | Redacted | | | | | | | |
| 4752995 | RIVERA SANCHEZ, DAVID | Redacted | | | | | | | |
| 4503929 | RIVERA SANCHEZ, HIRAM | Redacted | | | | | | | |
| 4503364 | RIVERA SANTANA, GERMAN | Redacted | | | | | | | |
| 4711810 | RIVERA SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4719007 | RIVERA SANTIAGO, DAVID | Redacted | | | | | | | |
| 4503951 | RIVERA SANTIAGO, JASHBEHRT J | Redacted | | | | | | | |
| 4640133 | RIVERA SANTIAGO, JUAN | Redacted | | | | | | | |
| 4728410 | RIVERA SANTOS, IVAN | Redacted | | | | | | | |
| 4478128 | RIVERA SCOTIO, SELENA ELISSIA D | Redacted | | | | | | | |
| 4502529 | RIVERA SEPULVEDA, NEISHA | Redacted | | | | | | | |
| 4634050 | RIVERA SERRANO, MARGARITA | Redacted | | | | | | | |
| 4609917 | RIVERA SIFONTE, HECTOR L | Redacted | | | | | | | |
| 4584576 | RIVERA SILVA, ANGEL A | Redacted | | | | | | | |
| 4502941 | RIVERA SOTO, CAMILO B | Redacted | | | | | | | |
| 4173545 | RIVERA SOTO, CECI A | Redacted | | | | | | | |
| 4504328 | RIVERA TORRES, AILEEN | Redacted | | | | | | | |
| 4496067 | RIVERA TORRES, DANIEL | Redacted | | | | | | | |
| 4502814 | RIVERA TORRES, DANIEL | Redacted | | | | | | | |
| 4636321 | RIVERA TORRES, GEORGINA | Redacted | | | | | | | |
| 4499721 | RIVERA TORRES, ITZA L | Redacted | | | | | | | |
| 4785708 | Rivera Torres, Sergio | Redacted | | | | | | | |
| 4785709 | Rivera Torres, Sergio | Redacted | | | | | | | |
| 4633736 | RIVERA UVERRA, LYDIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500738 | RIVERA VALDES, GABRIEL L | Redacted | | | | | | | |
| 4501545 | RIVERA VALLE, EMANUELLE | Redacted | | | | | | | |
| 4764906 | RIVERA VARGA, VILMA N | Redacted | | | | | | | |
| 4589569 | RIVERA VASUEZ, JOSE R | Redacted | | | | | | | |
| 4496353 | RIVERA VAZQUEZ, XURYCHA | Redacted | | | | | | | |
| 4499854 | RIVERA VEGA, NICOLE | Redacted | | | | | | | |
| 4505112 | RIVERA VELAZQUEZ, HECTOR | Redacted | | | | | | | |
| 4497800 | RIVERA VELEZ, ALEJANDRO | Redacted | | | | | | | |
| 4501674 | RIVERA VELEZ, ESTEBAN | Redacted | | | | | | | |
| 4642632 | RIVERA VELEZ, NORAIDA | Redacted | | | | | | | |
| 4700667 | RIVERA VIERA, ELIZABETH | Redacted | | | | | | | |
| 4788175 | Rivera Vila, Carmen | Redacted | | | | | | | |
| 4788174 | Rivera Vila, Carmen | Redacted | | | | | | | |
| 4499792 | RIVERA VILLALOBOS, JEAN C | Redacted | | | | | | | |
| 4697909 | RIVERA VILLANUEVA, LUIS A | Redacted | | | | | | | |
| 4498805 | RIVERA VIVES, PAOLA | Redacted | | | | | | | |
| 4624970 | RIVERA WILLIAMS, LILLIAN | Redacted | | | | | | | |
| 5754364 | RIVERA YARELYS | CALLE PRINCIPAL B41 VANS COY | | | | BAYAMON | PR | 00956 | |
| 5754384 | RIVERA YVETTE | 10804 LAMON AVE | | | | OAK LAWN | IL | 60453 | |
| 4637676 | RIVERA ZAPATA, ROSA H | Redacted | | | | | | | |
| 4239138 | RIVERA ZAYAS, YANIRIS | Redacted | | | | | | | |
| 4842143 | RIVERA, ABELARDO | Redacted | | | | | | | |
| 4540561 | RIVERA, ABIGAIL | Redacted | | | | | | | |
| 4502419 | RIVERA, ABIGAIL | Redacted | | | | | | | |
| 4775724 | RIVERA, ABRAAM | Redacted | | | | | | | |
| 4505129 | RIVERA, ADALGESA | Redacted | | | | | | | |
| 4190273 | RIVERA, ADAM | Redacted | | | | | | | |
| 4555158 | RIVERA, ADIELLE | Redacted | | | | | | | |
| 4331547 | RIVERA, ADONIS C | Redacted | | | | | | | |
| 4403264 | RIVERA, ADRIAN | Redacted | | | | | | | |
| 4533483 | RIVERA, ADRIAN | Redacted | | | | | | | |
| 4497175 | RIVERA, ADRIAN | Redacted | | | | | | | |
| 4504330 | RIVERA, ADRIAN | Redacted | | | | | | | |
| 4528902 | RIVERA, ADRIAN M | Redacted | | | | | | | |
| 4506188 | RIVERA, ADRIANA M | Redacted | | | | | | | |
| 4842144 | RIVERA, ADYS & ABELARDO | Redacted | | | | | | | |
| 4502144 | RIVERA, AIDA | Redacted | | | | | | | |
| 4495184 | RIVERA, AISHA L | Redacted | | | | | | | |
| 4272001 | RIVERA, ALAIN ANTHONY | Redacted | | | | | | | |
| 4183493 | RIVERA, ALAIRAH M | Redacted | | | | | | | |
| 4620680 | RIVERA, ALAN | Redacted | | | | | | | |
| 4183404 | RIVERA, ALAYNA M | Redacted | | | | | | | |
| 4757808 | RIVERA, ALBERTO | Redacted | | | | | | | |
| 4175859 | RIVERA, ALBERTO | Redacted | | | | | | | |
| 4637464 | RIVERA, ALBERTO | Redacted | | | | | | | |
| 4549232 | RIVERA, ALBERTO J | Redacted | | | | | | | |
| 4251860 | RIVERA, ALDO J | Redacted | | | | | | | |
| 4181864 | RIVERA, ALEJANDRA | Redacted | | | | | | | |
| 4502260 | RIVERA, ALEJANDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246197 | RIVERA, ALEJANDRO D | Redacted | | | | | | | |
| 4153247 | RIVERA, ALEJANDRO F | Redacted | | | | | | | |
| 4238574 | RIVERA, ALEX N | Redacted | | | | | | | |
| 4771179 | RIVERA, ALEXANDER | Redacted | | | | | | | |
| 4483580 | RIVERA, ALEXANDER | Redacted | | | | | | | |
| 4497681 | RIVERA, ALEXANDER | Redacted | | | | | | | |
| 4222450 | RIVERA, ALEXANDRA | Redacted | | | | | | | |
| 4498289 | RIVERA, ALEXIS | Redacted | | | | | | | |
| 4582719 | RIVERA, ALEXIS | Redacted | | | | | | | |
| 4233495 | RIVERA, ALEXIS D | Redacted | | | | | | | |
| 4575395 | RIVERA, ALEXIS F | Redacted | | | | | | | |
| 4415891 | RIVERA, ALEXIS-NICOLE M | Redacted | | | | | | | |
| 4492267 | RIVERA, ALEXUS K | Redacted | | | | | | | |
| 4397356 | RIVERA, ALFONSO | Redacted | | | | | | | |
| 4270529 | RIVERA, ALFONSO | Redacted | | | | | | | |
| 4423589 | RIVERA, ALFONSO L | Redacted | | | | | | | |
| 4503304 | RIVERA, ALFONSO L | Redacted | | | | | | | |
| 4225751 | RIVERA, ALFONSO M | Redacted | | | | | | | |
| 4543897 | RIVERA, ALFREDO | Redacted | | | | | | | |
| 4670977 | RIVERA, ALFREDO | Redacted | | | | | | | |
| 4333778 | RIVERA, ALFREDO | Redacted | | | | | | | |
| 4496011 | RIVERA, ALFREDO | Redacted | | | | | | | |
| 4238274 | RIVERA, ALIANE | Redacted | | | | | | | |
| 4725048 | RIVERA, ALICIA | Redacted | | | | | | | |
| 4463133 | RIVERA, ALICIA R | Redacted | | | | | | | |
| 4564999 | RIVERA, ALLISON M | Redacted | | | | | | | |
| 4524493 | RIVERA, ALMA | Redacted | | | | | | | |
| 4613699 | RIVERA, ALVINA R | Redacted | | | | | | | |
| 4223865 | RIVERA, ALYSHA E | Redacted | | | | | | | |
| 4225977 | RIVERA, ALYSSA | Redacted | | | | | | | |
| 4479491 | RIVERA, ALYSSA | Redacted | | | | | | | |
| 4410430 | RIVERA, ALYSSA M | Redacted | | | | | | | |
| 4506663 | RIVERA, AMAIRINI | Redacted | | | | | | | |
| 4230027 | RIVERA, AMANDA | Redacted | | | | | | | |
| 4288398 | RIVERA, AMANDA | Redacted | | | | | | | |
| 4428995 | RIVERA, AMANDA | Redacted | | | | | | | |
| 4397250 | RIVERA, AMANDA M | Redacted | | | | | | | |
| 4237193 | RIVERA, AMANDA M | Redacted | | | | | | | |
| 4582175 | RIVERA, AMANDA M | Redacted | | | | | | | |
| 4450304 | RIVERA, AMANDA N | Redacted | | | | | | | |
| 4567969 | RIVERA, AMANDA R | Redacted | | | | | | | |
| 4444001 | RIVERA, AMARI K | Redacted | | | | | | | |
| 4663687 | RIVERA, AMAURY | Redacted | | | | | | | |
| 4255764 | RIVERA, AMBER | Redacted | | | | | | | |
| 4184279 | RIVERA, AMELIA | Redacted | | | | | | | |
| 4163740 | RIVERA, AMELIA R | Redacted | | | | | | | |
| 5834718 | Rivera, Amelia R. | Redacted | | | | | | | |
| 4421618 | RIVERA, AMELYN A | Redacted | | | | | | | |
| 4400296 | RIVERA, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716309 | RIVERA, AMY | Redacted | | | | | | | |
| 4599507 | RIVERA, AMY | Redacted | | | | | | | |
| 4172896 | RIVERA, AMY C | Redacted | | | | | | | |
| 4472634 | RIVERA, AMY L | Redacted | | | | | | | |
| 4404639 | RIVERA, ANA | Redacted | | | | | | | |
| 4631742 | RIVERA, ANA | Redacted | | | | | | | |
| 4401451 | RIVERA, ANA B | Redacted | | | | | | | |
| 4222522 | RIVERA, ANA I | Redacted | | | | | | | |
| 4230393 | RIVERA, ANA M | Redacted | | | | | | | |
| 4643104 | RIVERA, ANA M | Redacted | | | | | | | |
| 4195730 | RIVERA, ANAHI | Redacted | | | | | | | |
| 4499512 | RIVERA, ANAIDA | Redacted | | | | | | | |
| 4417793 | RIVERA, ANALISE N | Redacted | | | | | | | |
| 4628096 | RIVERA, ANAMARIA | Redacted | | | | | | | |
| 4499425 | RIVERA, ANAMARIE | Redacted | | | | | | | |
| 4468499 | RIVERA, ANASTASIA M | Redacted | | | | | | | |
| 4202316 | RIVERA, ANDREA | Redacted | | | | | | | |
| 4500302 | RIVERA, ANDREA A | Redacted | | | | | | | |
| 4659209 | RIVERA, ANDRES | Redacted | | | | | | | |
| 4300526 | RIVERA, ANDRES A | Redacted | | | | | | | |
| 4182113 | RIVERA, ANDREW | Redacted | | | | | | | |
| 4244136 | RIVERA, ANDREW J | Redacted | | | | | | | |
| 4496622 | RIVERA, ANEBELIZ | Redacted | | | | | | | |
| 4642430 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4767874 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4656675 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4603943 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4367509 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4228143 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4484589 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4503192 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4498996 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4499269 | RIVERA, ANGEL | Redacted | | | | | | | |
| 4485290 | RIVERA, ANGEL J | Redacted | | | | | | | |
| 4638361 | RIVERA, ANGEL LUIS | Redacted | | | | | | | |
| 4758166 | RIVERA, ANGELA | Redacted | | | | | | | |
| 4757111 | RIVERA, ANGELAR | Redacted | | | | | | | |
| 4210113 | RIVERA, ANGELES | Redacted | | | | | | | |
| 4675192 | RIVERA, ANGELICA | Redacted | | | | | | | |
| 4502258 | RIVERA, ANGELICA | Redacted | | | | | | | |
| 4474230 | RIVERA, ANGELICA | Redacted | | | | | | | |
| 4257275 | RIVERA, ANGELICA | Redacted | | | | | | | |
| 4500716 | RIVERA, ANGELICA C | Redacted | | | | | | | |
| 4210164 | RIVERA, ANGELICA L | Redacted | | | | | | | |
| 4539091 | RIVERA, ANGELICA M | Redacted | | | | | | | |
| 4254408 | RIVERA, ANGELINA J | Redacted | | | | | | | |
| 4223371 | RIVERA, ANGELIS | Redacted | | | | | | | |
| 4495712 | RIVERA, ANGELO | Redacted | | | | | | | |
| 4728074 | RIVERA, ANGIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756576 | RIVERA, ANIBAL | Redacted | | | | | | | |
| 4622132 | RIVERA, ANICETO  L | Redacted | | | | | | | |
| 4562409 | RIVERA, ANIRY N | Redacted | | | | | | | |
| 4411064 | RIVERA, ANISSA A | Redacted | | | | | | | |
| 4584279 | RIVERA, ANNA | Redacted | | | | | | | |
| 4767300 | RIVERA, ANNA | Redacted | | | | | | | |
| 4379780 | RIVERA, ANNA R | Redacted | | | | | | | |
| 4452509 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4476485 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4154325 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4423865 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4743433 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4428681 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4417385 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4482110 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4608873 | RIVERA, ANTHONY | Redacted | | | | | | | |
| 4150371 | RIVERA, ANTHONY J | Redacted | | | | | | | |
| 4442626 | RIVERA, ANTHONY W | Redacted | | | | | | | |
| 4456293 | RIVERA, ANTOINETTE | Redacted | | | | | | | |
| 4501391 | RIVERA, ANTONIA | Redacted | | | | | | | |
| 4168874 | RIVERA, ANTONIA D | Redacted | | | | | | | |
| 4760241 | RIVERA, ANTONIO | Redacted | | | | | | | |
| 4630732 | RIVERA, ANTONIO | Redacted | | | | | | | |
| 4757042 | RIVERA, ANTONO | Redacted | | | | | | | |
| 4438894 | RIVERA, APRIL M | Redacted | | | | | | | |
| 4788664 | Rivera, Aracelie | Redacted | | | | | | | |
| 4788663 | Rivera, Aracelie | Redacted | | | | | | | |
| 4418216 | RIVERA, ARCELIE C | Redacted | | | | | | | |
| 4499764 | RIVERA, ARELYS K | Redacted | | | | | | | |
| 4217006 | RIVERA, ARIANA E | Redacted | | | | | | | |
| 4257135 | RIVERA, ARIEL | Redacted | | | | | | | |
| 4473966 | RIVERA, ARIEL | Redacted | | | | | | | |
| 4490827 | RIVERA, ARIEL | Redacted | | | | | | | |
| 4222711 | RIVERA, ARIEL A | Redacted | | | | | | | |
| 4474205 | RIVERA, ARIELIS | Redacted | | | | | | | |
| 4336603 | RIVERA, ARIS M | Redacted | | | | | | | |
| 4395080 | RIVERA, ARLINE L | Redacted | | | | | | | |
| 4730599 | RIVERA, ARMANDO | Redacted | | | | | | | |
| 4236307 | RIVERA, ARMANDO | Redacted | | | | | | | |
| 4502106 | RIVERA, ARMANIEL | Redacted | | | | | | | |
| 4430360 | RIVERA, ARMIDA | Redacted | | | | | | | |
| 4686049 | RIVERA, ARNALDO | Redacted | | | | | | | |
| 4612806 | RIVERA, ARNULFO | Redacted | | | | | | | |
| 4472661 | RIVERA, ARNULFO | Redacted | | | | | | | |
| 4299772 | RIVERA, ART | Redacted | | | | | | | |
| 4505564 | RIVERA, ARTEMIO | Redacted | | | | | | | |
| 4527524 | RIVERA, ARTHUR | Redacted | | | | | | | |
| 4236930 | RIVERA, ARTURO | Redacted | | | | | | | |
| 4340322 | RIVERA, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440319 | RIVERA, ASHLEY | Redacted | | | | | | | |
| 4399568 | RIVERA, ASHLEY E | Redacted | | | | | | | |
| 4195418 | RIVERA, ASHLEY M | Redacted | | | | | | | |
| 4405706 | RIVERA, ASHLEY Y | Redacted | | | | | | | |
| 4473826 | RIVERA, ASHLEYJEM | Redacted | | | | | | | |
| 4162270 | RIVERA, ASHLIE | Redacted | | | | | | | |
| 4632281 | RIVERA, ASTRID | Redacted | | | | | | | |
| 4505511 | RIVERA, ASTRID A | Redacted | | | | | | | |
| 4624285 | RIVERA, AUGISTIN | Redacted | | | | | | | |
| 4641000 | RIVERA, AUREA | Redacted | | | | | | | |
| 4496816 | RIVERA, AURIMIR | Redacted | | | | | | | |
| 4399066 | RIVERA, AWILDA | Redacted | | | | | | | |
| 4501280 | RIVERA, AWILDA | Redacted | | | | | | | |
| 4442997 | RIVERA, BARBARA | Redacted | | | | | | | |
| 4500910 | RIVERA, BAYANAMAI | Redacted | | | | | | | |
| 4668390 | RIVERA, BEATRIZ | Redacted | | | | | | | |
| 4842145 | RIVERA, BEATRIZ | Redacted | | | | | | | |
| 4505300 | RIVERA, BENITO | Redacted | | | | | | | |
| 4609711 | RIVERA, BENJAMIN | Redacted | | | | | | | |
| 4501043 | RIVERA, BERNARDO | Redacted | | | | | | | |
| 4503897 | RIVERA, BERNICE | Redacted | | | | | | | |
| 4153077 | RIVERA, BERNIE C | Redacted | | | | | | | |
| 4754150 | RIVERA, BERTHA | Redacted | | | | | | | |
| 4238422 | RIVERA, BERUCHKA M | Redacted | | | | | | | |
| 4505283 | RIVERA, BETSY | Redacted | | | | | | | |
| 4495921 | RIVERA, BETTY | Redacted | | | | | | | |
| 4503278 | RIVERA, BETTY | Redacted | | | | | | | |
| 4480836 | RIVERA, BETZAIDA | Redacted | | | | | | | |
| 4239956 | RIVERA, BETZI K | Redacted | | | | | | | |
| 4188382 | RIVERA, BIANCA | Redacted | | | | | | | |
| 4531422 | RIVERA, BIANCA M | Redacted | | | | | | | |
| 4505161 | RIVERA, BLANCA E | Redacted | | | | | | | |
| 4763555 | RIVERA, BLAS | Redacted | | | | | | | |
| 4248930 | RIVERA, BOBBI | Redacted | | | | | | | |
| 4401857 | RIVERA, BONNIE | Redacted | | | | | | | |
| 4271616 | RIVERA, BRADLEY RAY A | Redacted | | | | | | | |
| 4164970 | RIVERA, BRANDI | Redacted | | | | | | | |
| 4431356 | RIVERA, BRANDON | Redacted | | | | | | | |
| 4201285 | RIVERA, BRANDY M | Redacted | | | | | | | |
| 4413886 | RIVERA, BRENDA | Redacted | | | | | | | |
| 4653312 | RIVERA, BRENDA | Redacted | | | | | | | |
| 4501083 | RIVERA, BRENDA | Redacted | | | | | | | |
| 4506040 | RIVERA, BRENDA L. L. | Redacted | | | | | | | |
| 4536404 | RIVERA, BRETT S | Redacted | | | | | | | |
| 4206030 | RIVERA, BRIAN | Redacted | | | | | | | |
| 4190302 | RIVERA, BRIAN | Redacted | | | | | | | |
| 4398277 | RIVERA, BRIAN | Redacted | | | | | | | |
| 4212629 | RIVERA, BRIANNA | Redacted | | | | | | | |
| 4406190 | RIVERA, BRIANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339431 | RIVERA, BRIANNA V | Redacted | | | | | | | |
| 4490256 | RIVERA, BRITNEY | Redacted | | | | | | | |
| 4478602 | RIVERA, BRITTANY | Redacted | | | | | | | |
| 4443033 | RIVERA, BRITTANY | Redacted | | | | | | | |
| 4216353 | RIVERA, BRITTANY C | Redacted | | | | | | | |
| 4443580 | RIVERA, BRITTANY M | Redacted | | | | | | | |
| 4432697 | RIVERA, BRITTANY S | Redacted | | | | | | | |
| 4399047 | RIVERA, BRUNILDA | Redacted | | | | | | | |
| 4505480 | RIVERA, BRYAN | Redacted | | | | | | | |
| 4202080 | RIVERA, BRYANT A | Redacted | | | | | | | |
| 4177319 | RIVERA, BYRON U | Redacted | | | | | | | |
| 4506145 | RIVERA, CALEB J | Redacted | | | | | | | |
| 4176217 | RIVERA, CAMILO D | Redacted | | | | | | | |
| 4644085 | RIVERA, CARIDAD | Redacted | | | | | | | |
| 4653190 | RIVERA, CARISSE | Redacted | | | | | | | |
| 4641658 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4496550 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4711473 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4741784 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4671905 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4554039 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4499025 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4496877 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4630398 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4506070 | RIVERA, CARLOS | Redacted | | | | | | | |
| 4246131 | RIVERA, CARLOS A | Redacted | | | | | | | |
| 4567178 | RIVERA, CARLOS A | Redacted | | | | | | | |
| 4506046 | RIVERA, CARLOS A | Redacted | | | | | | | |
| 4502502 | RIVERA, CARLOS I | Redacted | | | | | | | |
| 4498296 | RIVERA, CARLOS I | Redacted | | | | | | | |
| 4243683 | RIVERA, CARLOS X | Redacted | | | | | | | |
| 4643322 | RIVERA, CARMELO | Redacted | | | | | | | |
| 4253588 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4234917 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4433785 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4504146 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4505263 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4771403 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4586632 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4506430 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4757803 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4496947 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4505515 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4641375 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4754996 | RIVERA, CARMEN | Redacted | | | | | | | |
| 4498188 | RIVERA, CARMEN D | Redacted | | | | | | | |
| 4227513 | RIVERA, CAROL | Redacted | | | | | | | |
| 4649529 | RIVERA, CAROL | Redacted | | | | | | | |
| 4623905 | RIVERA, CAROL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544874 | RIVERA, CAROLINA | Redacted | | | | | | | |
| 4505100 | RIVERA, CAROLINA | Redacted | | | | | | | |
| 4505714 | RIVERA, CASEY J | Redacted | | | | | | | |
| 4254333 | RIVERA, CASSANDRA | Redacted | | | | | | | |
| 4748910 | RIVERA, CATALINA | Redacted | | | | | | | |
| 4426862 | RIVERA, CATHERINE | Redacted | | | | | | | |
| 4501919 | RIVERA, CATHERINE M | Redacted | | | | | | | |
| 4435753 | RIVERA, CAYLIE | Redacted | | | | | | | |
| 4272131 | RIVERA, CEASAR A | Redacted | | | | | | | |
| 4197951 | RIVERA, CECELIA | Redacted | | | | | | | |
| 4625836 | RIVERA, CECILIA | Redacted | | | | | | | |
| 4654872 | RIVERA, CECILIA | Redacted | | | | | | | |
| 4537892 | RIVERA, CECILIA J | Redacted | | | | | | | |
| 4190084 | RIVERA, CECILIA Y | Redacted | | | | | | | |
| 4539732 | RIVERA, CESAR J | Redacted | | | | | | | |
| 4238048 | RIVERA, CHANEESE M | Redacted | | | | | | | |
| 4221937 | RIVERA, CHASITY L | Redacted | | | | | | | |
| 4735505 | RIVERA, CHEILA | Redacted | | | | | | | |
| 4208002 | RIVERA, CHERIE | Redacted | | | | | | | |
| 4426499 | RIVERA, CHEZ N | Redacted | | | | | | | |
| 4677310 | RIVERA, CHRIS | Redacted | | | | | | | |
| 4773293 | RIVERA, CHRISTIAN | Redacted | | | | | | | |
| 4500460 | RIVERA, CHRISTIAN | Redacted | | | | | | | |
| 4247615 | RIVERA, CHRISTIAN A | Redacted | | | | | | | |
| 4500277 | RIVERA, CHRISTIAN F | Redacted | | | | | | | |
| 4228479 | RIVERA, CHRISTIAN P | Redacted | | | | | | | |
| 4496615 | RIVERA, CHRISTIAN R | Redacted | | | | | | | |
| 4443110 | RIVERA, CHRISTINA | Redacted | | | | | | | |
| 4272924 | RIVERA, CHRISTINA | Redacted | | | | | | | |
| 4491475 | RIVERA, CHRISTINA M | Redacted | | | | | | | |
| 4760306 | RIVERA, CHRISTINE | Redacted | | | | | | | |
| 4717833 | RIVERA, CHRISTINE | Redacted | | | | | | | |
| 4153793 | RIVERA, CHRISTINE | Redacted | | | | | | | |
| 4221612 | RIVERA, CHRISTINE JOY | Redacted | | | | | | | |
| 4438741 | RIVERA, CHRISTOPHER | Redacted | | | | | | | |
| 4432276 | RIVERA, CHRISTOPHER | Redacted | | | | | | | |
| 4417493 | RIVERA, CHRISTOPHER | Redacted | | | | | | | |
| 4503355 | RIVERA, CHRISTOPHER | Redacted | | | | | | | |
| 4213635 | RIVERA, CHRISTOPHER A | Redacted | | | | | | | |
| 4478107 | RIVERA, CHRISTOPHER A | Redacted | | | | | | | |
| 4543880 | RIVERA, CHRISTOPHER D | Redacted | | | | | | | |
| 4541317 | RIVERA, CHRISTOPHER J | Redacted | | | | | | | |
| 4332418 | RIVERA, CHRISTOPHER P | Redacted | | | | | | | |
| 4281168 | RIVERA, CHYANNE M | Redacted | | | | | | | |
| 4505261 | RIVERA, CIENI | Redacted | | | | | | | |
| 4246459 | RIVERA, CINDY | Redacted | | | | | | | |
| 4502192 | RIVERA, CIRILA | Redacted | | | | | | | |
| 4203964 | RIVERA, CLAUDIA J | Redacted | | | | | | | |
| 4179580 | RIVERA, CLAUDIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228099 | RIVERA, CLAUDIA R | Redacted | | | | | | | |
| 4193021 | RIVERA, CLERISSA L | Redacted | | | | | | | |
| 4547887 | RIVERA, CONRADO | Redacted | | | | | | | |
| 4498835 | RIVERA, CRISTALY | Redacted | | | | | | | |
| 4183939 | RIVERA, CRISTIAN | Redacted | | | | | | | |
| 4623037 | RIVERA, CRISTIAN | Redacted | | | | | | | |
| 4562469 | RIVERA, CRISTINA | Redacted | | | | | | | |
| 4622926 | RIVERA, CRISTINA | Redacted | | | | | | | |
| 4193330 | RIVERA, CRISTINA | Redacted | | | | | | | |
| 4498626 | RIVERA, CRISTINA | Redacted | | | | | | | |
| 4184001 | RIVERA, CRISTY | Redacted | | | | | | | |
| 4405386 | RIVERA, CRYSTAL | Redacted | | | | | | | |
| 4400218 | RIVERA, CRYSTAL L | Redacted | | | | | | | |
| 4444571 | RIVERA, CYDNEY L | Redacted | | | | | | | |
| 4499073 | RIVERA, CYNDIA I | Redacted | | | | | | | |
| 4699430 | RIVERA, CYNTHIA | Redacted | | | | | | | |
| 4331623 | RIVERA, CYNTHIA | Redacted | | | | | | | |
| 4409289 | RIVERA, CYNTHIA | Redacted | | | | | | | |
| 4622966 | RIVERA, CYNTHIA | Redacted | | | | | | | |
| 4502059 | RIVERA, CYNTHIA | Redacted | | | | | | | |
| 4491047 | RIVERA, CYNTHIA L | Redacted | | | | | | | |
| 4227169 | RIVERA, DAESHA | Redacted | | | | | | | |
| 4717144 | RIVERA, DAINA | Redacted | | | | | | | |
| 4710234 | RIVERA, DAISY | Redacted | | | | | | | |
| 4487914 | RIVERA, DAISY | Redacted | | | | | | | |
| 4369205 | RIVERA, DALIA M | Redacted | | | | | | | |
| 4501012 | RIVERA, DAMARIS | Redacted | | | | | | | |
| 4496013 | RIVERA, DAMARIS | Redacted | | | | | | | |
| 4502109 | RIVERA, DAMARIS | Redacted | | | | | | | |
| 4496135 | RIVERA, DAMIAN | Redacted | | | | | | | |
| 4500488 | RIVERA, DAN J | Redacted | | | | | | | |
| 4331113 | RIVERA, DANIEL | Redacted | | | | | | | |
| 4197848 | RIVERA, DANIEL | Redacted | | | | | | | |
| 4501393 | RIVERA, DANIEL | Redacted | | | | | | | |
| 4500275 | RIVERA, DANIEL | Redacted | | | | | | | |
| 4388198 | RIVERA, DANIEL A | Redacted | | | | | | | |
| 4425783 | RIVERA, DANIEL A | Redacted | | | | | | | |
| 4441003 | RIVERA, DANIEL J | Redacted | | | | | | | |
| 4144664 | RIVERA, DANIEL R | Redacted | | | | | | | |
| 4441698 | RIVERA, DANIELLE | Redacted | | | | | | | |
| 4221911 | RIVERA, DARITZA | Redacted | | | | | | | |
| 4501474 | RIVERA, DARRELL J | Redacted | | | | | | | |
| 4357513 | RIVERA, DASHIA O | Redacted | | | | | | | |
| 4478637 | RIVERA, DAVID | Redacted | | | | | | | |
| 4675865 | RIVERA, DAVID | Redacted | | | | | | | |
| 4208933 | RIVERA, DAVID | Redacted | | | | | | | |
| 4686339 | RIVERA, DAVID | Redacted | | | | | | | |
| 4336381 | RIVERA, DAVID | Redacted | | | | | | | |
| 4497549 | RIVERA, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615934 | RIVERA, DAVID A | Redacted | | | | | | | |
| 4504315 | RIVERA, DAVID A | Redacted | | | | | | | |
| 4151440 | RIVERA, DAYANA | Redacted | | | | | | | |
| 4274316 | RIVERA, DEANA M | Redacted | | | | | | | |
| 4201005 | RIVERA, DEANNA M | Redacted | | | | | | | |
| 4240926 | RIVERA, DEBBY | Redacted | | | | | | | |
| 4601604 | RIVERA, DEBORAH | Redacted | | | | | | | |
| 4634402 | RIVERA, DEBORAH | Redacted | | | | | | | |
| 4291682 | RIVERA, DELFINA | Redacted | | | | | | | |
| 4280625 | RIVERA, DELILAH | Redacted | | | | | | | |
| 4333280 | RIVERA, DELILAH M | Redacted | | | | | | | |
| 4469922 | RIVERA, DELYILA | Redacted | | | | | | | |
| 4250743 | RIVERA, DENISE J | Redacted | | | | | | | |
| 4502554 | RIVERA, DENNIS | Redacted | | | | | | | |
| 4397453 | RIVERA, DEREK | Redacted | | | | | | | |
| 4444382 | RIVERA, DESARIE | Redacted | | | | | | | |
| 4488736 | RIVERA, DESIREE | Redacted | | | | | | | |
| 4478191 | RIVERA, DESIREE | Redacted | | | | | | | |
| 4303357 | RIVERA, DESTINY | Redacted | | | | | | | |
| 4527614 | RIVERA, DESTINY | Redacted | | | | | | | |
| 4484685 | RIVERA, DESTINY N | Redacted | | | | | | | |
| 4458170 | RIVERA, DEVAN L | Redacted | | | | | | | |
| 4196264 | RIVERA, DEZARI | Redacted | | | | | | | |
| 4737818 | RIVERA, DIANA | Redacted | | | | | | | |
| 4199458 | RIVERA, DIANA | Redacted | | | | | | | |
| 4194304 | RIVERA, DIANA | Redacted | | | | | | | |
| 4499164 | RIVERA, DIANA | Redacted | | | | | | | |
| 4163905 | RIVERA, DIANA H | Redacted | | | | | | | |
| 4212464 | RIVERA, DIANE V | Redacted | | | | | | | |
| 4502141 | RIVERA, DIANETTE | Redacted | | | | | | | |
| 4312320 | RIVERA, DIEGO | Redacted | | | | | | | |
| 4504933 | RIVERA, DIEGO | Redacted | | | | | | | |
| 4504626 | RIVERA, DIGMARIE | Redacted | | | | | | | |
| 4501558 | RIVERA, DOEL | Redacted | | | | | | | |
| 4638424 | RIVERA, DOMINGO | Redacted | | | | | | | |
| 4165093 | RIVERA, DONNA | Redacted | | | | | | | |
| 4670008 | RIVERA, DONOVAN | Redacted | | | | | | | |
| 4499996 | RIVERA, DORIAM | Redacted | | | | | | | |
| 4562529 | RIVERA, DORIE C | Redacted | | | | | | | |
| 4497014 | RIVERA, EDDIE | Redacted | | | | | | | |
| 4246005 | RIVERA, EDGAR | Redacted | | | | | | | |
| 4221212 | RIVERA, EDGAR | Redacted | | | | | | | |
| 4575715 | RIVERA, EDGAR A | Redacted | | | | | | | |
| 4635925 | RIVERA, EDGARD | Redacted | | | | | | | |
| 4718151 | RIVERA, EDGARDO | Redacted | | | | | | | |
| 4499241 | RIVERA, EDGARDO | Redacted | | | | | | | |
| 4183566 | RIVERA, EDITH | Redacted | | | | | | | |
| 4622840 | RIVERA, EDITH | Redacted | | | | | | | |
| 4507332 | RIVERA, EDLYN N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12128 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500890 | RIVERA, EDRIAN | Redacted | | | | | | | |
| 4499571 | RIVERA, EDUARDO | Redacted | | | | | | | |
| 4499678 | RIVERA, EDUARDO A | Redacted | | | | | | | |
| 4636272 | RIVERA, EDUBINO | Redacted | | | | | | | |
| 4215329 | RIVERA, EDWARD | Redacted | | | | | | | |
| 4498356 | RIVERA, EDWARD E | Redacted | | | | | | | |
| 4770233 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4198241 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4395974 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4223476 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4699865 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4328470 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4286584 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4504738 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4638456 | RIVERA, EDWIN | Redacted | | | | | | | |
| 4543517 | RIVERA, EDWIN A | Redacted | | | | | | | |
| 4503505 | RIVERA, EDWIN L | Redacted | | | | | | | |
| 4753184 | RIVERA, EDWINO | Redacted | | | | | | | |
| 4642738 | RIVERA, EDY | Redacted | | | | | | | |
| 4499641 | RIVERA, EDYSELLE | Redacted | | | | | | | |
| 4733190 | RIVERA, EFRAIN | Redacted | | | | | | | |
| 4588171 | RIVERA, EFRAIN | Redacted | | | | | | | |
| 4504314 | RIVERA, EILEEN | Redacted | | | | | | | |
| 4499087 | RIVERA, EIMILEIDY | Redacted | | | | | | | |
| 4247916 | RIVERA, ELAINA A | Redacted | | | | | | | |
| 4229676 | RIVERA, ELAINEMARIE | Redacted | | | | | | | |
| 4180483 | RIVERA, ELBA R | Redacted | | | | | | | |
| 4589175 | RIVERA, ELENA | Redacted | | | | | | | |
| 4498583 | RIVERA, ELENIE K | Redacted | | | | | | | |
| 4286547 | RIVERA, ELIAS | Redacted | | | | | | | |
| 4176812 | RIVERA, ELIDA | Redacted | | | | | | | |
| 4473979 | RIVERA, ELIECER | Redacted | | | | | | | |
| 4494152 | RIVERA, ELIO | Redacted | | | | | | | |
| 4206808 | RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4257018 | RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4187084 | RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4767293 | RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4235984 | RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4503403 | RIVERA, ELIZABETH | Redacted | | | | | | | |
| 4536386 | RIVERA, ELIZABETH C | Redacted | | | | | | | |
| 4498832 | RIVERA, ELIZBETH | Redacted | | | | | | | |
| 4720866 | RIVERA, ELLEN | Redacted | | | | | | | |
| 4330261 | RIVERA, ELOIS | Redacted | | | | | | | |
| 4436400 | RIVERA, ELSIE | Redacted | | | | | | | |
| 4640846 | RIVERA, ELSIE | Redacted | | | | | | | |
| 4642219 | RIVERA, ELVA | Redacted | | | | | | | |
| 4504416 | RIVERA, ELVIN M | Redacted | | | | | | | |
| 4417811 | RIVERA, ELVIRA | Redacted | | | | | | | |
| 4765177 | RIVERA, ELVIRA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310699 | RIVERA, ELYDIA C | Redacted | | | | | | | |
| 4249683 | RIVERA, ELYESSA G | Redacted | | | | | | | |
| 4475861 | RIVERA, EMALYJA C | Redacted | | | | | | | |
| 4288165 | RIVERA, EMANUEL | Redacted | | | | | | | |
| 4505689 | RIVERA, EMANUEL | Redacted | | | | | | | |
| 4251259 | RIVERA, EMANUEL E | Redacted | | | | | | | |
| 4694030 | RIVERA, EMELITA | Redacted | | | | | | | |
| 4500101 | RIVERA, EMELY | Redacted | | | | | | | |
| 4482530 | RIVERA, EMILIANO | Redacted | | | | | | | |
| 4420482 | RIVERA, EMILIO | Redacted | | | | | | | |
| 4589439 | RIVERA, EMILIO | Redacted | | | | | | | |
| 4248847 | RIVERA, EMILIO C | Redacted | | | | | | | |
| 4299900 | RIVERA, EMILY | Redacted | | | | | | | |
| 4760998 | RIVERA, EMMA L | Redacted | | | | | | | |
| 4503633 | RIVERA, EMMANUEL | Redacted | | | | | | | |
| 4504638 | RIVERA, EMMANUEL | Redacted | | | | | | | |
| 4285615 | RIVERA, ENEIDA | Redacted | | | | | | | |
| 4500082 | RIVERA, ENID | Redacted | | | | | | | |
| 4301371 | RIVERA, ENRIQUE | Redacted | | | | | | | |
| 4499012 | RIVERA, ENRIQUE | Redacted | | | | | | | |
| 4726839 | RIVERA, EPITACIO B. | Redacted | | | | | | | |
| 4300176 | RIVERA, ERANDY | Redacted | | | | | | | |
| 4283109 | RIVERA, ERIC | Redacted | | | | | | | |
| 4154411 | RIVERA, ERIC | Redacted | | | | | | | |
| 4305741 | RIVERA, ERICA | Redacted | | | | | | | |
| 4234797 | RIVERA, ERICA A | Redacted | | | | | | | |
| 4211545 | RIVERA, ERICK | Redacted | | | | | | | |
| 4504341 | RIVERA, ERICK | Redacted | | | | | | | |
| 4241441 | RIVERA, ERICKA | Redacted | | | | | | | |
| 4756790 | RIVERA, ERNESTO | Redacted | | | | | | | |
| 4421101 | RIVERA, ERNESTO T | Redacted | | | | | | | |
| 4504601 | RIVERA, ERWIN | Redacted | | | | | | | |
| 4188978 | RIVERA, ESAI M | Redacted | | | | | | | |
| 4399888 | RIVERA, ESMERALDA | Redacted | | | | | | | |
| 4203980 | RIVERA, ESMERALDA | Redacted | | | | | | | |
| 4598871 | RIVERA, ESPERANZA | Redacted | | | | | | | |
| 4496667 | RIVERA, ESTEBAN | Redacted | | | | | | | |
| 4168455 | RIVERA, ESTEPHANIE | Redacted | | | | | | | |
| 4552178 | RIVERA, ESTHER M | Redacted | | | | | | | |
| 4469312 | RIVERA, ESTRELLA | Redacted | | | | | | | |
| 4427630 | RIVERA, ESTRELLA B | Redacted | | | | | | | |
| 4522223 | RIVERA, EUGENIA M | Redacted | | | | | | | |
| 4425745 | RIVERA, EUGENIO | Redacted | | | | | | | |
| 4615935 | RIVERA, EUSTACIO | Redacted | | | | | | | |
| 4705740 | RIVERA, EVA | Redacted | | | | | | | |
| 4694933 | RIVERA, EVA | Redacted | | | | | | | |
| 4205356 | RIVERA, EVA V | Redacted | | | | | | | |
| 4256927 | RIVERA, EVELIO | Redacted | | | | | | | |
| 4184926 | RIVERA, EVELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511202 | RIVERA, EVELYN | Redacted | | | | | | | |
| 4549008 | RIVERA, EVELYN | Redacted | | | | | | | |
| 4591405 | RIVERA, EVELYN R | Redacted | | | | | | | |
| 4176739 | RIVERA, EVELYN S | Redacted | | | | | | | |
| 4749545 | RIVERA, EZEQUIEL | Redacted | | | | | | | |
| 4503534 | RIVERA, EZEQUIEL | Redacted | | | | | | | |
| 4500594 | RIVERA, EZEQUIEL O | Redacted | | | | | | | |
| 4183239 | RIVERA, FABIAN DE JESUS PORRAS | Redacted | | | | | | | |
| 4200786 | RIVERA, FABIOLA | Redacted | | | | | | | |
| 4618327 | RIVERA, FEDERICO | Redacted | | | | | | | |
| 4585992 | RIVERA, FELICITA | Redacted | | | | | | | |
| 4536035 | RIVERA, FELIPE | Redacted | | | | | | | |
| 4893277 | RIVERA, FELIX | CALLE CANALES 209 BUEN CONSEJO | | | | SAN JAUN | PR | 00926 | |
| 4494256 | RIVERA, FELIX | Redacted | | | | | | | |
| 4608206 | RIVERA, FELIX | Redacted | | | | | | | |
| 4496825 | RIVERA, FELIX L | Redacted | | | | | | | |
| 4436435 | RIVERA, FELIX M | Redacted | | | | | | | |
| 4432330 | RIVERA, FELIX R | Redacted | | | | | | | |
| 4754814 | RIVERA, FERNADO | Redacted | | | | | | | |
| 4755164 | RIVERA, FERNANDO | Redacted | | | | | | | |
| 4497705 | RIVERA, FERNANDO | Redacted | | | | | | | |
| 4760383 | RIVERA, FIDEL F | Redacted | | | | | | | |
| 4585977 | RIVERA, FLORIA | Redacted | | | | | | | |
| 4498029 | RIVERA, FRANCES | Redacted | | | | | | | |
| 4251336 | RIVERA, FRANCHESKA | Redacted | | | | | | | |
| 4644701 | RIVERA, FRANCIS | Redacted | | | | | | | |
| 4254380 | RIVERA, FRANCIS | Redacted | | | | | | | |
| 4669581 | RIVERA, FRANCISCO | Redacted | | | | | | | |
| 4633361 | RIVERA, FRANCISCO | Redacted | | | | | | | |
| 4417680 | RIVERA, FRANCISCO | Redacted | | | | | | | |
| 4505769 | RIVERA, FRANCISCO | Redacted | | | | | | | |
| 4422051 | RIVERA, FRANCISCO G | Redacted | | | | | | | |
| 4256491 | RIVERA, FRANCISCO P | Redacted | | | | | | | |
| 4488538 | RIVERA, FRANCISCO R | Redacted | | | | | | | |
| 4505570 | RIVERA, FREDDIE | Redacted | | | | | | | |
| 4654698 | RIVERA, FREDDY | Redacted | | | | | | | |
| 4499896 | RIVERA, FREDENS N | Redacted | | | | | | | |
| 4409670 | RIVERA, GABBY | Redacted | | | | | | | |
| 4194835 | RIVERA, GABRIEL | Redacted | | | | | | | |
| 4245146 | RIVERA, GABRIEL F | Redacted | | | | | | | |
| 4167911 | RIVERA, GABRIELA | Redacted | | | | | | | |
| 4429710 | RIVERA, GABRIELA | Redacted | | | | | | | |
| 4586368 | RIVERA, GABRIELA | Redacted | | | | | | | |
| 4432303 | RIVERA, GABRIELA | Redacted | | | | | | | |
| 4497739 | RIVERA, GABRIELLA B | Redacted | | | | | | | |
| 4386143 | RIVERA, GABRIELLE J | Redacted | | | | | | | |
| 4494488 | RIVERA, GABRIELLE R | Redacted | | | | | | | |
| 4241173 | RIVERA, GARY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634119 | RIVERA, GENEROSO | Redacted | | | | | | | |
| 4506087 | RIVERA, GENESIS | Redacted | | | | | | | |
| 4250744 | RIVERA, GEORGE | Redacted | | | | | | | |
| 4414935 | RIVERA, GEORGE T | Redacted | | | | | | | |
| 4181222 | RIVERA, GERARDO | Redacted | | | | | | | |
| 4405953 | RIVERA, GERARDO | Redacted | | | | | | | |
| 4635560 | RIVERA, GERMAN | Redacted | | | | | | | |
| 4504694 | RIVERA, GEYLIS Y | Redacted | | | | | | | |
| 4404439 | RIVERA, GIANA A | Redacted | | | | | | | |
| 4431939 | RIVERA, GIANNA | Redacted | | | | | | | |
| 4714515 | RIVERA, GILBERT | Redacted | | | | | | | |
| 4163733 | RIVERA, GILBERT | Redacted | | | | | | | |
| 4245936 | RIVERA, GILBERT | Redacted | | | | | | | |
| 4640773 | RIVERA, GILBERTO | Redacted | | | | | | | |
| 4640774 | RIVERA, GILBERTO | Redacted | | | | | | | |
| 4230338 | RIVERA, GILBERTO J | Redacted | | | | | | | |
| 4381322 | RIVERA, GISELA | Redacted | | | | | | | |
| 4744351 | RIVERA, GISELA | Redacted | | | | | | | |
| 4198267 | RIVERA, GISSELLE | Redacted | | | | | | | |
| 4631451 | RIVERA, GLADYS | Redacted | | | | | | | |
| 4655113 | RIVERA, GLADYS | Redacted | | | | | | | |
| 4338031 | RIVERA, GLADYS A | Redacted | | | | | | | |
| 4497670 | RIVERA, GLADYS M | Redacted | | | | | | | |
| 4498220 | RIVERA, GLADYS M | Redacted | | | | | | | |
| 4640849 | RIVERA, GLENDA | Redacted | | | | | | | |
| 4609895 | RIVERA, GLICERIO | Redacted | | | | | | | |
| 4240934 | RIVERA, GLORIA | Redacted | | | | | | | |
| 4746045 | RIVERA, GLORIA | Redacted | | | | | | | |
| 4829683 | RIVERA, GLORIA & FRANCISCO | Redacted | | | | | | | |
| 4504942 | RIVERA, GLORIMAR | Redacted | | | | | | | |
| 4500132 | RIVERA, GLORISAURA | Redacted | | | | | | | |
| 4230259 | RIVERA, GRACE M | Redacted | | | | | | | |
| 4525838 | RIVERA, GRACIELA | Redacted | | | | | | | |
| 4503315 | RIVERA, GREGORIO | Redacted | | | | | | | |
| 4429468 | RIVERA, GREGORY | Redacted | | | | | | | |
| 4425833 | RIVERA, GREGORY T | Redacted | | | | | | | |
| 4503604 | RIVERA, GREISHMARY | Redacted | | | | | | | |
| 4498007 | RIVERA, GRETCHEN | Redacted | | | | | | | |
| 4500653 | RIVERA, GRISEL | Redacted | | | | | | | |
| 4188498 | RIVERA, GUADALUPE V | Redacted | | | | | | | |
| 4587606 | RIVERA, GUADLUPE | Redacted | | | | | | | |
| 4538779 | RIVERA, GUILLERMO | Redacted | | | | | | | |
| 4221695 | RIVERA, GYPSY | Redacted | | | | | | | |
| 4757663 | RIVERA, HAYEDEE | Redacted | | | | | | | |
| 4295433 | RIVERA, HAYLEY | Redacted | | | | | | | |
| 4604787 | RIVERA, HECTOR | Redacted | | | | | | | |
| 4163450 | RIVERA, HECTOR | Redacted | | | | | | | |
| 4418032 | RIVERA, HECTOR | Redacted | | | | | | | |
| 4496401 | RIVERA, HECTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497432 | RIVERA, HECTOR G | Redacted | | | | | | | |
| 4500188 | RIVERA, HECTOR I | Redacted | | | | | | | |
| 4538177 | RIVERA, HECTOR R | Redacted | | | | | | | |
| 4500388 | RIVERA, HELDA I | Redacted | | | | | | | |
| 4398465 | RIVERA, HELEN M | Redacted | | | | | | | |
| 4408458 | RIVERA, HENRY | Redacted | | | | | | | |
| 4503751 | RIVERA, HENRY | Redacted | | | | | | | |
| 4753625 | RIVERA, HENRY | Redacted | | | | | | | |
| 4440341 | RIVERA, HERIBERTO | Redacted | | | | | | | |
| 4636101 | RIVERA, HERMAN | Redacted | | | | | | | |
| 4531389 | RIVERA, HERMINA | Redacted | | | | | | | |
| 4717850 | RIVERA, HEYDA | Redacted | | | | | | | |
| 4789947 | Rivera, Hilberto | Redacted | | | | | | | |
| 4721176 | RIVERA, HIRAM | Redacted | | | | | | | |
| 4446193 | RIVERA, HONEY D | Redacted | | | | | | | |
| 4217874 | RIVERA, HUMBERTO J | Redacted | | | | | | | |
| 4250761 | RIVERA, IAN I | Redacted | | | | | | | |
| 4503886 | RIVERA, IDALIA | Redacted | | | | | | | |
| 4503154 | RIVERA, IDALIS | Redacted | | | | | | | |
| 4367508 | RIVERA, IGNACIO E | Redacted | | | | | | | |
| 4421241 | RIVERA, IGNIABEL | Redacted | | | | | | | |
| 4589907 | RIVERA, ILEANA | Redacted | | | | | | | |
| 4144287 | RIVERA, ILIA I | Redacted | | | | | | | |
| 4899352 | RIVERA, ILIANA | Redacted | | | | | | | |
| 4754004 | RIVERA, ILIANA B | Redacted | | | | | | | |
| 4497796 | RIVERA, ILIANIS | Redacted | | | | | | | |
| 4503724 | RIVERA, ILIAVETTE | Redacted | | | | | | | |
| 4505196 | RIVERA, ILUMINADA | Redacted | | | | | | | |
| 4239445 | RIVERA, IMAGINE | Redacted | | | | | | | |
| 4254540 | RIVERA, INDIRA | Redacted | | | | | | | |
| 4540983 | RIVERA, INES D | Redacted | | | | | | | |
| 4335093 | RIVERA, INIABEL | Redacted | | | | | | | |
| 4199664 | RIVERA, IRENE | Redacted | | | | | | | |
| 4489582 | RIVERA, IRENE | Redacted | | | | | | | |
| 4637561 | RIVERA, IRIS | Redacted | | | | | | | |
| 4755306 | RIVERA, IRIS | Redacted | | | | | | | |
| 4610699 | RIVERA, IRIS M | Redacted | | | | | | | |
| 4496974 | RIVERA, IRIS N | Redacted | | | | | | | |
| 4496975 | RIVERA, IRIS N | Redacted | | | | | | | |
| 4709458 | RIVERA, IRMA | Redacted | | | | | | | |
| 4236125 | RIVERA, IRMA | Redacted | | | | | | | |
| 4643453 | RIVERA, IRMA | Redacted | | | | | | | |
| 4187064 | RIVERA, IRMA B | Redacted | | | | | | | |
| 4501413 | RIVERA, IRRAS | Redacted | | | | | | | |
| 4636451 | RIVERA, ISAAC F | Redacted | | | | | | | |
| 5838881 | RIVERA, ISABEL | Redacted | | | | | | | |
| 4504235 | RIVERA, ISABEL | Redacted | | | | | | | |
| 4408892 | RIVERA, ISAIAH | Redacted | | | | | | | |
| 4764876 | RIVERA, ISAIAS JR. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529565 | RIVERA, ISIS | Redacted | | | | | | | |
| 4252946 | RIVERA, ISIS V | Redacted | | | | | | | |
| 4313681 | RIVERA, ISMAEL | Redacted | | | | | | | |
| 4378658 | RIVERA, ISMAEL | Redacted | | | | | | | |
| 4584589 | RIVERA, ISMARIE | Redacted | | | | | | | |
| 4592475 | RIVERA, ISRAEL | Redacted | | | | | | | |
| 4546454 | RIVERA, ITZEL | Redacted | | | | | | | |
| 4752821 | RIVERA, ITZIA | Redacted | | | | | | | |
| 4241460 | RIVERA, IVAN | Redacted | | | | | | | |
| 4754760 | RIVERA, IVAN | Redacted | | | | | | | |
| 4771204 | RIVERA, IVAN | Redacted | | | | | | | |
| 4751145 | RIVERA, IVAN | Redacted | | | | | | | |
| 4499295 | RIVERA, IVAN | Redacted | | | | | | | |
| 4449567 | RIVERA, IVAN J | Redacted | | | | | | | |
| 4403818 | RIVERA, IVELISSE | Redacted | | | | | | | |
| 4753211 | RIVERA, IVELISSE | Redacted | | | | | | | |
| 4585090 | RIVERA, IVELISSE | Redacted | | | | | | | |
| 4628084 | RIVERA, IVELISSE | Redacted | | | | | | | |
| 4499032 | RIVERA, IVELISSE | Redacted | | | | | | | |
| 4505243 | RIVERA, IVETTE | Redacted | | | | | | | |
| 4502450 | RIVERA, IVETTE G | Redacted | | | | | | | |
| 4747424 | RIVERA, IZALY | Redacted | | | | | | | |
| 4472711 | RIVERA, JACQUELINE | Redacted | | | | | | | |
| 4649534 | RIVERA, JACQUELINE | Redacted | | | | | | | |
| 4178290 | RIVERA, JACQUELINE A | Redacted | | | | | | | |
| 4499251 | RIVERA, JACQUELINE M | Redacted | | | | | | | |
| 4435695 | RIVERA, JAHSIAH A | Redacted | | | | | | | |
| 4469638 | RIVERA, JAILENE I | Redacted | | | | | | | |
| 4432881 | RIVERA, JAILENE J | Redacted | | | | | | | |
| 4189612 | RIVERA, JAIME R | Redacted | | | | | | | |
| 4535169 | RIVERA, JAKE | Redacted | | | | | | | |
| 4487345 | RIVERA, JALEEL | Redacted | | | | | | | |
| 4250816 | RIVERA, JALEN | Redacted | | | | | | | |
| 4251087 | RIVERA, JALENE S | Redacted | | | | | | | |
| 4485753 | RIVERA, JALISSE | Redacted | | | | | | | |
| 4231808 | RIVERA, JAMES I | Redacted | | | | | | | |
| 4192947 | RIVERA, JAMES W | Redacted | | | | | | | |
| 4499514 | RIVERA, JAMIE | Redacted | | | | | | | |
| 4399540 | RIVERA, JANAE | Redacted | | | | | | | |
| 4504086 | RIVERA, JANEMARIE | Redacted | | | | | | | |
| 4311407 | RIVERA, JANET | Redacted | | | | | | | |
| 4192767 | RIVERA, JANET A | Redacted | | | | | | | |
| 4698806 | RIVERA, JANETH | Redacted | | | | | | | |
| 4408128 | RIVERA, JANNETTE | Redacted | | | | | | | |
| 4257483 | RIVERA, JAVIER | Redacted | | | | | | | |
| 4178872 | RIVERA, JAVIER | Redacted | | | | | | | |
| 4534338 | RIVERA, JAVIER | Redacted | | | | | | | |
| 4504192 | RIVERA, JAVIER | Redacted | | | | | | | |
| 4497758 | RIVERA, JAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504513 | RIVERA, JAVIER E | Redacted | | | | | | | |
| 4170853 | RIVERA, JAYSON P | Redacted | | | | | | | |
| 4293097 | RIVERA, JAZMINE M | Redacted | | | | | | | |
| 4398853 | RIVERA, JAZMINE R | Redacted | | | | | | | |
| 4232864 | RIVERA, JAZMYNNE | Redacted | | | | | | | |
| 4268777 | RIVERA, JEAN | Redacted | | | | | | | |
| 4689411 | RIVERA, JEANETTE | Redacted | | | | | | | |
| 4426401 | RIVERA, JEANNETTE | Redacted | | | | | | | |
| 4437281 | RIVERA, JEANNINE | Redacted | | | | | | | |
| 4736730 | RIVERA, JEFF | Redacted | | | | | | | |
| 4238570 | RIVERA, JEFFREY | Redacted | | | | | | | |
| 4434902 | RIVERA, JEIEL | Redacted | | | | | | | |
| 4499621 | RIVERA, JELISSA | Redacted | | | | | | | |
| 4407973 | RIVERA, JENESE | Redacted | | | | | | | |
| 4440375 | RIVERA, JENICA A | Redacted | | | | | | | |
| 4418661 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4377667 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4171825 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4717759 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4152207 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4412001 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4424360 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4756382 | RIVERA, JENNIFER | Redacted | | | | | | | |
| 4396033 | RIVERA, JEREMIAH U | Redacted | | | | | | | |
| 4499789 | RIVERA, JERRY L | Redacted | | | | | | | |
| 4502670 | RIVERA, JESSAIME | Redacted | | | | | | | |
| 4200566 | RIVERA, JESSE | Redacted | | | | | | | |
| 4426572 | RIVERA, JESSE | Redacted | | | | | | | |
| 4335627 | RIVERA, JESSELYNE L | Redacted | | | | | | | |
| 4499627 | RIVERA, JESSENIA | Redacted | | | | | | | |
| 4343995 | RIVERA, JESSICA | Redacted | | | | | | | |
| 4492540 | RIVERA, JESSICA | Redacted | | | | | | | |
| 4541605 | RIVERA, JESSICA | Redacted | | | | | | | |
| 4187979 | RIVERA, JESSICA | Redacted | | | | | | | |
| 4499089 | RIVERA, JESSICA | Redacted | | | | | | | |
| 4411822 | RIVERA, JESSICA I | Redacted | | | | | | | |
| 4503532 | RIVERA, JESSICA MARIE | Redacted | | | | | | | |
| 4585666 | RIVERA, JESUS | Redacted | | | | | | | |
| 4221479 | RIVERA, JESUS | Redacted | | | | | | | |
| 4303237 | RIVERA, JESUS | Redacted | | | | | | | |
| 4586079 | RIVERA, JESUS | Redacted | | | | | | | |
| 4609040 | RIVERA, JESUS | Redacted | | | | | | | |
| 4263742 | RIVERA, JESUS A | Redacted | | | | | | | |
| 4156229 | RIVERA, JESUS M | Redacted | | | | | | | |
| 4497210 | RIVERA, JESUS M | Redacted | | | | | | | |
| 4530750 | RIVERA, JESUS R | Redacted | | | | | | | |
| 4411030 | RIVERA, JEVON | Redacted | | | | | | | |
| 4432717 | RIVERA, JHANAI | Redacted | | | | | | | |
| 4203660 | RIVERA, JHONATAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328930 | RIVERA, JILLIAN A | Redacted | | | | | | | |
| 4506150 | RIVERA, JO ANN M | Redacted | | | | | | | |
| 4499620 | RIVERA, JOAN | Redacted | | | | | | | |
| 4253227 | RIVERA, JOANA | Redacted | | | | | | | |
| 4499709 | RIVERA, JOANNY | Redacted | | | | | | | |
| 4345810 | RIVERA, JOAQUIN | Redacted | | | | | | | |
| 4154233 | RIVERA, JODECI | Redacted | | | | | | | |
| 4259250 | RIVERA, JODY | Redacted | | | | | | | |
| 4419220 | RIVERA, JOE | Redacted | | | | | | | |
| 4529016 | RIVERA, JOE | Redacted | | | | | | | |
| 4229854 | RIVERA, JOEL | Redacted | | | | | | | |
| 4227414 | RIVERA, JOEL | Redacted | | | | | | | |
| 4501631 | RIVERA, JOEL | Redacted | | | | | | | |
| 4503628 | RIVERA, JOEL | Redacted | | | | | | | |
| 4192517 | RIVERA, JOEL A | Redacted | | | | | | | |
| 4497447 | RIVERA, JOEMA | Redacted | | | | | | | |
| 4222811 | RIVERA, JOEY | Redacted | | | | | | | |
| 4489520 | RIVERA, JOEY B | Redacted | | | | | | | |
| 4497269 | RIVERA, JOHAN | Redacted | | | | | | | |
| 4506147 | RIVERA, JOHANETTE | Redacted | | | | | | | |
| 4505768 | RIVERA, JOHANNA | Redacted | | | | | | | |
| 4705860 | RIVERA, JOHANNA | Redacted | | | | | | | |
| 4746551 | RIVERA, JOHN | Redacted | | | | | | | |
| 4629027 | RIVERA, JOHN | Redacted | | | | | | | |
| 4575882 | RIVERA, JOHN | Redacted | | | | | | | |
| 4642412 | RIVERA, JOHN | Redacted | | | | | | | |
| 4754680 | RIVERA, JOHN | Redacted | | | | | | | |
| 4505698 | RIVERA, JOHN A | Redacted | | | | | | | |
| 4158322 | RIVERA, JOHN M | Redacted | | | | | | | |
| 4481973 | RIVERA, JOHN O | Redacted | | | | | | | |
| 4187719 | RIVERA, JOHNNY | Redacted | | | | | | | |
| 4504620 | RIVERA, JONATAN | Redacted | | | | | | | |
| 4250559 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4329868 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4242048 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4221931 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4502621 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4693773 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4499518 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4501305 | RIVERA, JONATHAN | Redacted | | | | | | | |
| 4486585 | RIVERA, JONATHAN A | Redacted | | | | | | | |
| 4505133 | RIVERA, JONATHAN A | Redacted | | | | | | | |
| 4643179 | RIVERA, JORGE | Redacted | | | | | | | |
| 4736857 | RIVERA, JORGE | Redacted | | | | | | | |
| 4674514 | RIVERA, JORGE | Redacted | | | | | | | |
| 4242082 | RIVERA, JORGE | Redacted | | | | | | | |
| 4624723 | RIVERA, JORGE | Redacted | | | | | | | |
| 4502257 | RIVERA, JORGE | Redacted | | | | | | | |
| 4699751 | RIVERA, JORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749653 | RIVERA, JORGE | Redacted | | | | | | | |
| 4271842 | RIVERA, JORGE A | Redacted | | | | | | | |
| 4247528 | RIVERA, JORGE L | Redacted | | | | | | | |
| 4248097 | RIVERA, JORGE R | Redacted | | | | | | | |
| 4236841 | RIVERA, JORGE V | Redacted | | | | | | | |
| 4498212 | RIVERA, JORGE Y | Redacted | | | | | | | |
| 4714840 | RIVERA, JOSE | Redacted | | | | | | | |
| 4246400 | RIVERA, JOSE | Redacted | | | | | | | |
| 4749499 | RIVERA, JOSE | Redacted | | | | | | | |
| 4280269 | RIVERA, JOSE | Redacted | | | | | | | |
| 4442730 | RIVERA, JOSE | Redacted | | | | | | | |
| 4451260 | RIVERA, JOSE | Redacted | | | | | | | |
| 4230543 | RIVERA, JOSE | Redacted | | | | | | | |
| 4421149 | RIVERA, JOSE | Redacted | | | | | | | |
| 4442159 | RIVERA, JOSE | Redacted | | | | | | | |
| 4711367 | RIVERA, JOSE | Redacted | | | | | | | |
| 4627977 | RIVERA, JOSE | Redacted | | | | | | | |
| 4232411 | RIVERA, JOSE | Redacted | | | | | | | |
| 4603481 | RIVERA, JOSE | Redacted | | | | | | | |
| 4659488 | RIVERA, JOSE | Redacted | | | | | | | |
| 4661517 | RIVERA, JOSE | Redacted | | | | | | | |
| 4590502 | RIVERA, JOSE | Redacted | | | | | | | |
| 4749498 | RIVERA, JOSE | Redacted | | | | | | | |
| 4499131 | RIVERA, JOSE | Redacted | | | | | | | |
| 4501807 | RIVERA, JOSE | Redacted | | | | | | | |
| 4714855 | RIVERA, JOSE | Redacted | | | | | | | |
| 4642191 | RIVERA, JOSE | Redacted | | | | | | | |
| 4505222 | RIVERA, JOSE | Redacted | | | | | | | |
| 4497016 | RIVERA, JOSE | Redacted | | | | | | | |
| 4502288 | RIVERA, JOSE | Redacted | | | | | | | |
| 4501392 | RIVERA, JOSE | Redacted | | | | | | | |
| 4207116 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4590244 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4249459 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4255943 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4188794 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4157751 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4330513 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4759555 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4505362 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4505227 | RIVERA, JOSE A | Redacted | | | | | | | |
| 4743720 | RIVERA, JOSE D | Redacted | | | | | | | |
| 4256721 | RIVERA, JOSE F | Redacted | | | | | | | |
| 4497118 | RIVERA, JOSE GUILLERMO | Redacted | | | | | | | |
| 4504479 | RIVERA, JOSE I | Redacted | | | | | | | |
| 4239195 | RIVERA, JOSE J | Redacted | | | | | | | |
| 4243053 | RIVERA, JOSE L | Redacted | | | | | | | |
| 4618998 | RIVERA, JOSE M | Redacted | | | | | | | |
| 4497074 | RIVERA, JOSE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610311 | RIVERA, JOSE T | Redacted | | | | | | | |
| 4409414 | RIVERA, JOSE V | Redacted | | | | | | | |
| 4698538 | RIVERA, JOSE V. | Redacted | | | | | | | |
| 4679668 | RIVERA, JOSEFINA | Redacted | | | | | | | |
| 4506002 | RIVERA, JOSELYN | Redacted | | | | | | | |
| 4435911 | RIVERA, JOSEPH F | Redacted | | | | | | | |
| 4251352 | RIVERA, JOSEPH J | Redacted | | | | | | | |
| 4179562 | RIVERA, JOSEPH R | Redacted | | | | | | | |
| 4752586 | RIVERA, JOSEPHINE | Redacted | | | | | | | |
| 4585734 | RIVERA, JOSEPHINE | Redacted | | | | | | | |
| 4775451 | RIVERA, JOSEPHINE | Redacted | | | | | | | |
| 4195316 | RIVERA, JOSHUA | Redacted | | | | | | | |
| 4576346 | RIVERA, JOSHUA | Redacted | | | | | | | |
| 4222736 | RIVERA, JOSHUA | Redacted | | | | | | | |
| 4252977 | RIVERA, JOSHUA | Redacted | | | | | | | |
| 4328828 | RIVERA, JOSHUA M | Redacted | | | | | | | |
| 4563667 | RIVERA, JOSHUA R | Redacted | | | | | | | |
| 4745658 | RIVERA, JOSIE | Redacted | | | | | | | |
| 4536308 | RIVERA, JOSSIE L | Redacted | | | | | | | |
| 4540164 | RIVERA, JOSUE | Redacted | | | | | | | |
| 4292696 | RIVERA, JOVANI N | Redacted | | | | | | | |
| 4297876 | RIVERA, JOY | Redacted | | | | | | | |
| 4584525 | RIVERA, JUAN | Redacted | | | | | | | |
| 4610114 | RIVERA, JUAN | Redacted | | | | | | | |
| 4693510 | RIVERA, JUAN | Redacted | | | | | | | |
| 4602039 | RIVERA, JUAN | Redacted | | | | | | | |
| 4719378 | RIVERA, JUAN | Redacted | | | | | | | |
| 4174847 | RIVERA, JUAN | Redacted | | | | | | | |
| 4658753 | RIVERA, JUAN | Redacted | | | | | | | |
| 4757579 | RIVERA, JUAN | Redacted | | | | | | | |
| 4765253 | RIVERA, JUAN | Redacted | | | | | | | |
| 4397644 | RIVERA, JUAN | Redacted | | | | | | | |
| 4496027 | RIVERA, JUAN | Redacted | | | | | | | |
| 4499121 | RIVERA, JUAN | Redacted | | | | | | | |
| 4503513 | RIVERA, JUAN B | Redacted | | | | | | | |
| 4497777 | RIVERA, JUAN E | Redacted | | | | | | | |
| 4598559 | RIVERA, JUAN M | Redacted | | | | | | | |
| 4411063 | RIVERA, JUAN M | Redacted | | | | | | | |
| 4587728 | RIVERA, JUAN R | Redacted | | | | | | | |
| 4753934 | RIVERA, JUANA | Redacted | | | | | | | |
| 4637526 | RIVERA, JUANITA | Redacted | | | | | | | |
| 4732011 | RIVERA, JUDY | Redacted | | | | | | | |
| 4431265 | RIVERA, JUELIE | Redacted | | | | | | | |
| 4501056 | RIVERA, JUHANNY N | Redacted | | | | | | | |
| 4772953 | RIVERA, JULIA I | Redacted | | | | | | | |
| 4242489 | RIVERA, JULIAN A | Redacted | | | | | | | |
| 4587561 | RIVERA, JULIAN C | Redacted | | | | | | | |
| 4574601 | RIVERA, JULIE A | Redacted | | | | | | | |
| 4218629 | RIVERA, JULIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765316 | RIVERA, JULIO | Redacted | | | | | | | |
| 4768775 | RIVERA, JULIO | Redacted | | | | | | | |
| 4711563 | RIVERA, JULIO A | Redacted | | | | | | | |
| 4254059 | RIVERA, JULIO A | Redacted | | | | | | | |
| 4496318 | RIVERA, JULIO A | Redacted | | | | | | | |
| 4586903 | RIVERA, JULIO A | Redacted | | | | | | | |
| 4442345 | RIVERA, JULIO J | Redacted | | | | | | | |
| 4221661 | RIVERA, JULIUS D | Redacted | | | | | | | |
| 4744030 | RIVERA, JUNE | Redacted | | | | | | | |
| 4397290 | RIVERA, JUSITN A | Redacted | | | | | | | |
| 4492122 | RIVERA, JUSTIN A | Redacted | | | | | | | |
| 4164594 | RIVERA, JUSTIN J | Redacted | | | | | | | |
| 4503379 | RIVERA, JUSTO | Redacted | | | | | | | |
| 4287767 | RIVERA, JUVITZA R | Redacted | | | | | | | |
| 4402674 | RIVERA, KAREN G | Redacted | | | | | | | |
| 4252386 | RIVERA, KAREN J | Redacted | | | | | | | |
| 4169285 | RIVERA, KAREN S | Redacted | | | | | | | |
| 4224875 | RIVERA, KARINA | Redacted | | | | | | | |
| 4497588 | RIVERA, KARINA | Redacted | | | | | | | |
| 4505115 | RIVERA, KARINA | Redacted | | | | | | | |
| 4358405 | RIVERA, KARINA I | Redacted | | | | | | | |
| 4676199 | RIVERA, KARMA | Redacted | | | | | | | |
| 4486181 | RIVERA, KATHELINE | Redacted | | | | | | | |
| 4502680 | RIVERA, KATHRYN | Redacted | | | | | | | |
| 4526162 | RIVERA, KATHY | Redacted | | | | | | | |
| 4221574 | RIVERA, KATIA Y | Redacted | | | | | | | |
| 4503624 | RIVERA, KATIA Y | Redacted | | | | | | | |
| 4234820 | RIVERA, KATIA Z | Redacted | | | | | | | |
| 4574813 | RIVERA, KATIE J | Redacted | | | | | | | |
| 4497400 | RIVERA, KAY M | Redacted | | | | | | | |
| 4438612 | RIVERA, KAYLA L | Redacted | | | | | | | |
| 4237888 | RIVERA, KEIANA S | Redacted | | | | | | | |
| 4496223 | RIVERA, KEISHLA | Redacted | | | | | | | |
| 4396399 | RIVERA, KELLY J | Redacted | | | | | | | |
| 4492279 | RIVERA, KELSEY M. | Redacted | | | | | | | |
| 4504649 | RIVERA, KENDELYN | Redacted | | | | | | | |
| 4500169 | RIVERA, KERALIS | Redacted | | | | | | | |
| 4335390 | RIVERA, KETSIA J | Redacted | | | | | | | |
| 4442536 | RIVERA, KEVIN | Redacted | | | | | | | |
| 4496670 | RIVERA, KEVIN J | Redacted | | | | | | | |
| 4498463 | RIVERA, KEVIN O | Redacted | | | | | | | |
| 4439317 | RIVERA, KHRYSTOPHER | Redacted | | | | | | | |
| 4223522 | RIVERA, KIARA M | Redacted | | | | | | | |
| 4194132 | RIVERA, KIM P | Redacted | | | | | | | |
| 4573943 | RIVERA, KIMBERLEY J | Redacted | | | | | | | |
| 4411333 | RIVERA, KIMBERLY | Redacted | | | | | | | |
| 4428695 | RIVERA, KIMBERLY | Redacted | | | | | | | |
| 4524836 | RIVERA, KORTNEY | Redacted | | | | | | | |
| 4497066 | RIVERA, KRIMILDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12139 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228396 | RIVERA, KRISTAL | Redacted | | | | | | | |
| 4406380 | RIVERA, KRISTAL M | Redacted | | | | | | | |
| 4499389 | RIVERA, KRISTAL M | Redacted | | | | | | | |
| 4220737 | RIVERA, KRISTI | Redacted | | | | | | | |
| 4444210 | RIVERA, KRISTIAN T | Redacted | | | | | | | |
| 4447029 | RIVERA, KRISTINA L | Redacted | | | | | | | |
| 4427230 | RIVERA, KRYSTAL | Redacted | | | | | | | |
| 4309365 | RIVERA, KYLE A | Redacted | | | | | | | |
| 4213298 | RIVERA, KYLE NICOLE | Redacted | | | | | | | |
| 4232307 | RIVERA, KYLEE M | Redacted | | | | | | | |
| 4487379 | RIVERA, LAISHA | Redacted | | | | | | | |
| 4504090 | RIVERA, LARISSA JULIANNA | Redacted | | | | | | | |
| 4473467 | RIVERA, LATISHA | Redacted | | | | | | | |
| 4174431 | RIVERA, LAURA | Redacted | | | | | | | |
| 4408944 | RIVERA, LAURA | Redacted | | | | | | | |
| 4214342 | RIVERA, LAURA | Redacted | | | | | | | |
| 4304820 | RIVERA, LAURA | Redacted | | | | | | | |
| 4635559 | RIVERA, LAURA | Redacted | | | | | | | |
| 4267383 | RIVERA, LAURA M | Redacted | | | | | | | |
| 4215053 | RIVERA, LAUREN | Redacted | | | | | | | |
| 4244944 | RIVERA, LAUREN | Redacted | | | | | | | |
| 4503041 | RIVERA, LAURIE | Redacted | | | | | | | |
| 4504844 | RIVERA, LAURIE M | Redacted | | | | | | | |
| 4751136 | RIVERA, LEE ROY | Redacted | | | | | | | |
| 4498619 | RIVERA, LEIRA M | Redacted | | | | | | | |
| 4494200 | RIVERA, LENEAH | Redacted | | | | | | | |
| 4208168 | RIVERA, LEONARDO | Redacted | | | | | | | |
| 4628064 | RIVERA, LEONEL | Redacted | | | | | | | |
| 4302733 | RIVERA, LESLIE | Redacted | | | | | | | |
| 4187435 | RIVERA, LESLIE | Redacted | | | | | | | |
| 4224607 | RIVERA, LESLIE | Redacted | | | | | | | |
| 4497017 | RIVERA, LESLIE | Redacted | | | | | | | |
| 4502137 | RIVERA, LESLY | Redacted | | | | | | | |
| 4209791 | RIVERA, LETICIA | Redacted | | | | | | | |
| 4441109 | RIVERA, LETTICIA | Redacted | | | | | | | |
| 4492849 | RIVERA, LEXIE | Redacted | | | | | | | |
| 4333356 | RIVERA, LEXUS | Redacted | | | | | | | |
| 4476006 | RIVERA, LEYDA | Redacted | | | | | | | |
| 4765555 | RIVERA, LEYLA | Redacted | | | | | | | |
| 4280988 | RIVERA, LIANA | Redacted | | | | | | | |
| 4501550 | RIVERA, LIANETZY | Redacted | | | | | | | |
| 4328777 | RIVERA, LIBNI G | Redacted | | | | | | | |
| 4170597 | RIVERA, LIDIA E | Redacted | | | | | | | |
| 4407896 | RIVERA, LIDUVELINA M | Redacted | | | | | | | |
| 4299871 | RIVERA, LILA P | Redacted | | | | | | | |
| 4504300 | RIVERA, LILLIAN | Redacted | | | | | | | |
| 4695071 | RIVERA, LILLIAN | Redacted | | | | | | | |
| 4496110 | RIVERA, LILLIAN M | Redacted | | | | | | | |
| 4503226 | RIVERA, LILLYANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542471 | RIVERA, LINDA | Redacted | | | | | | | |
| 4499085 | RIVERA, LINDA | Redacted | | | | | | | |
| 4499567 | RIVERA, LINDSAY | Redacted | | | | | | | |
| 4539028 | RIVERA, LISA E | Redacted | | | | | | | |
| 4541452 | RIVERA, LISSETE | Redacted | | | | | | | |
| 4297365 | RIVERA, LIZBETH | Redacted | | | | | | | |
| 4409054 | RIVERA, LORETTA D | Redacted | | | | | | | |
| 4391999 | RIVERA, LORRI L | Redacted | | | | | | | |
| 4499909 | RIVERA, LOURDES | Redacted | | | | | | | |
| 4490111 | RIVERA, LUANNY | Redacted | | | | | | | |
| 4751560 | RIVERA, LUCY | Redacted | | | | | | | |
| 4674983 | RIVERA, LUIS | Redacted | | | | | | | |
| 4332403 | RIVERA, LUIS | Redacted | | | | | | | |
| 4474098 | RIVERA, LUIS | Redacted | | | | | | | |
| 4758506 | RIVERA, LUIS | Redacted | | | | | | | |
| 4734913 | RIVERA, LUIS | Redacted | | | | | | | |
| 4683532 | RIVERA, LUIS | Redacted | | | | | | | |
| 4256402 | RIVERA, LUIS | Redacted | | | | | | | |
| 4505423 | RIVERA, LUIS | Redacted | | | | | | | |
| 4503582 | RIVERA, LUIS | Redacted | | | | | | | |
| 4498048 | RIVERA, LUIS | Redacted | | | | | | | |
| 4500645 | RIVERA, LUIS | Redacted | | | | | | | |
| 4497792 | RIVERA, LUIS | Redacted | | | | | | | |
| 4640466 | RIVERA, LUIS A | Redacted | | | | | | | |
| 4245960 | RIVERA, LUIS A | Redacted | | | | | | | |
| 4496662 | RIVERA, LUIS A | Redacted | | | | | | | |
| 4394174 | RIVERA, LUIS D | Redacted | | | | | | | |
| 4496573 | RIVERA, LUIS D | Redacted | | | | | | | |
| 4496073 | RIVERA, LUIS E | Redacted | | | | | | | |
| 4750858 | RIVERA, LUIS H | Redacted | | | | | | | |
| 4750857 | RIVERA, LUIS H | Redacted | | | | | | | |
| 4590220 | RIVERA, LUIS J | Redacted | | | | | | | |
| 4243233 | RIVERA, LUIS J | Redacted | | | | | | | |
| 4344833 | RIVERA, LUIS J | Redacted | | | | | | | |
| 4499707 | RIVERA, LUIS J | Redacted | | | | | | | |
| 4503091 | RIVERA, LUIS ORLANDO | Redacted | | | | | | | |
| 4497481 | RIVERA, LUIS R | Redacted | | | | | | | |
| 4588763 | RIVERA, LUZ | Redacted | | | | | | | |
| 4422572 | RIVERA, LUZ | Redacted | | | | | | | |
| 4646403 | RIVERA, LUZ | Redacted | | | | | | | |
| 4691801 | RIVERA, LUZ | Redacted | | | | | | | |
| 4424942 | RIVERA, LUZ | Redacted | | | | | | | |
| 4498538 | RIVERA, LUZ | Redacted | | | | | | | |
| 4293225 | RIVERA, LUZ | Redacted | | | | | | | |
| 4337593 | RIVERA, LUZ A | Redacted | | | | | | | |
| 4501890 | RIVERA, LYMER | Redacted | | | | | | | |
| 4177182 | RIVERA, LYNN M | Redacted | | | | | | | |
| 4206066 | RIVERA, MACIE B | Redacted | | | | | | | |
| 4513852 | RIVERA, MACKENZIE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230726 | RIVERA, MADELINE | Redacted | | | | | | | |
| 4231458 | RIVERA, MAILLIM | Redacted | | | | | | | |
| 4484658 | RIVERA, MAIYA R | Redacted | | | | | | | |
| 4493414 | RIVERA, MALINDA J | Redacted | | | | | | | |
| 4410810 | RIVERA, MANUEL | Redacted | | | | | | | |
| 4505027 | RIVERA, MANUEL | Redacted | | | | | | | |
| 4641727 | RIVERA, MANUEL | Redacted | | | | | | | |
| 4729953 | RIVERA, MANUELLA | Redacted | | | | | | | |
| 4569389 | RIVERA, MARANGELY | Redacted | | | | | | | |
| 4527954 | RIVERA, MARCELLA | Redacted | | | | | | | |
| 4411761 | RIVERA, MARCO A | Redacted | | | | | | | |
| 4544967 | RIVERA, MARCOS | Redacted | | | | | | | |
| 4754361 | RIVERA, MARCOS | Redacted | | | | | | | |
| 4161043 | RIVERA, MARGARITA | Redacted | | | | | | | |
| 4619145 | RIVERA, MARGARITA | Redacted | | | | | | | |
| 4403291 | RIVERA, MARGARITA | Redacted | | | | | | | |
| 4638313 | RIVERA, MARGARITA | Redacted | | | | | | | |
| 4503385 | RIVERA, MARI C | Redacted | | | | | | | |
| 4219650 | RIVERA, MARIA | Redacted | | | | | | | |
| 4640928 | RIVERA, MARIA | Redacted | | | | | | | |
| 4406826 | RIVERA, MARIA | Redacted | | | | | | | |
| 4787945 | Rivera, Maria | Redacted | | | | | | | |
| 4585089 | RIVERA, MARIA | Redacted | | | | | | | |
| 4547085 | RIVERA, MARIA | Redacted | | | | | | | |
| 4752548 | RIVERA, MARIA | Redacted | | | | | | | |
| 4585211 | RIVERA, MARIA | Redacted | | | | | | | |
| 4787946 | Rivera, Maria | Redacted | | | | | | | |
| 4771379 | RIVERA, MARIA | Redacted | | | | | | | |
| 4614566 | RIVERA, MARIA | Redacted | | | | | | | |
| 4496283 | RIVERA, MARIA | Redacted | | | | | | | |
| 4289152 | RIVERA, MARIA C | Redacted | | | | | | | |
| 4431288 | RIVERA, MARIA D | Redacted | | | | | | | |
| 4500714 | RIVERA, MARIA DEL C | Redacted | | | | | | | |
| 4214588 | RIVERA, MARIA F | Redacted | | | | | | | |
| 4443399 | RIVERA, MARIA J | Redacted | | | | | | | |
| 4498621 | RIVERA, MARIA J | Redacted | | | | | | | |
| 4421631 | RIVERA, MARIA M | Redacted | | | | | | | |
| 4587207 | RIVERA, MARIA S | Redacted | | | | | | | |
| 4328878 | RIVERA, MARIAH | Redacted | | | | | | | |
| 4413314 | RIVERA, MARIAH | Redacted | | | | | | | |
| 4381374 | RIVERA, MARIAH M | Redacted | | | | | | | |
| 4247553 | RIVERA, MARIALEJANDRA | Redacted | | | | | | | |
| 4239863 | RIVERA, MARIAN | Redacted | | | | | | | |
| 4498514 | RIVERA, MARIAN | Redacted | | | | | | | |
| 4336485 | RIVERA, MARIAN D | Redacted | | | | | | | |
| 4301882 | RIVERA, MARIANO | Redacted | | | | | | | |
| 4544531 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4231772 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4408426 | RIVERA, MARIBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479876 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4775460 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4501437 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4505288 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4498153 | RIVERA, MARIBEL | Redacted | | | | | | | |
| 4496298 | RIVERA, MARIEL | Redacted | | | | | | | |
| 4251269 | RIVERA, MARIELA | Redacted | | | | | | | |
| 4475258 | RIVERA, MARIELA K | Redacted | | | | | | | |
| 4706846 | RIVERA, MARILYN | Redacted | | | | | | | |
| 4502988 | RIVERA, MARILYS | Redacted | | | | | | | |
| 4632230 | RIVERA, MARIO | Redacted | | | | | | | |
| 4548023 | RIVERA, MARISOL | Redacted | | | | | | | |
| 4504290 | RIVERA, MARISOL | Redacted | | | | | | | |
| 4524931 | RIVERA, MARISSA | Redacted | | | | | | | |
| 4529173 | RIVERA, MARISSA Y | Redacted | | | | | | | |
| 4271036 | RIVERA, MARISSE | Redacted | | | | | | | |
| 4158466 | RIVERA, MARITZA | Redacted | | | | | | | |
| 4504439 | RIVERA, MARITZA | Redacted | | | | | | | |
| 4673744 | RIVERA, MARIXSA | Redacted | | | | | | | |
| 4188437 | RIVERA, MARK F | Redacted | | | | | | | |
| 4412318 | RIVERA, MARLA | Redacted | | | | | | | |
| 4594270 | RIVERA, MARLA | Redacted | | | | | | | |
| 4437334 | RIVERA, MARLENE | Redacted | | | | | | | |
| 4181416 | RIVERA, MARLENE | Redacted | | | | | | | |
| 4791183 | Rivera, Marlene | Redacted | | | | | | | |
| 4334587 | RIVERA, MARLENE C | Redacted | | | | | | | |
| 4785935 | Rivera, Marlyn Bermudez | Redacted | | | | | | | |
| 4443044 | RIVERA, MARQUIS A | Redacted | | | | | | | |
| 4407991 | RIVERA, MARTA | Redacted | | | | | | | |
| 4589913 | RIVERA, MARTA I | Redacted | | | | | | | |
| 4618565 | RIVERA, MARTA L | Redacted | | | | | | | |
| 4618564 | RIVERA, MARTA L | Redacted | | | | | | | |
| 4328687 | RIVERA, MARTHA | Redacted | | | | | | | |
| 4212044 | RIVERA, MARTHA D | Redacted | | | | | | | |
| 4644283 | RIVERA, MARTIN | Redacted | | | | | | | |
| 4156478 | RIVERA, MARTIN | Redacted | | | | | | | |
| 4512997 | RIVERA, MARTIN A | Redacted | | | | | | | |
| 4728923 | RIVERA, MARUQUEL G | Redacted | | | | | | | |
| 4672733 | RIVERA, MARVIN | Redacted | | | | | | | |
| 4499939 | RIVERA, MARVIN | Redacted | | | | | | | |
| 4455904 | RIVERA, MARY | Redacted | | | | | | | |
| 4697985 | RIVERA, MARY | Redacted | | | | | | | |
| 4697984 | RIVERA, MARY | Redacted | | | | | | | |
| 4792977 | Rivera, Mary | Redacted | | | | | | | |
| 4792977 | Rivera, Mary | Redacted | | | | | | | |
| 4531786 | RIVERA, MARY A | Redacted | | | | | | | |
| 4645282 | RIVERA, MARY ANNE | Redacted | | | | | | | |
| 4499668 | RIVERA, MARY S | Redacted | | | | | | | |
| 4418487 | RIVERA, MATHEW A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4310146 | RIVERA, MATTHEW | Redacted | | | | | | | |
| 4570033 | RIVERA, MATTHEW A | Redacted | | | | | | | |
| 4337171 | RIVERA, MAYA T | Redacted | | | | | | | |
| 4505492 | RIVERA, MAYLEEN | Redacted | | | | | | | |
| 4751673 | RIVERA, MAYRA | Redacted | | | | | | | |
| 4200678 | RIVERA, MAYRA | Redacted | | | | | | | |
| 4331634 | RIVERA, MAYRA | Redacted | | | | | | | |
| 4855980 | RIVERA, MAYRA | Redacted | | | | | | | |
| 4499899 | RIVERA, MAYRA I | Redacted | | | | | | | |
| 4187983 | RIVERA, MAYRA J | Redacted | | | | | | | |
| 4484206 | RIVERA, MELANIE | Redacted | | | | | | | |
| 4475691 | RIVERA, MELANIE | Redacted | | | | | | | |
| 4501983 | RIVERA, MELANIE | Redacted | | | | | | | |
| 4501219 | RIVERA, MELANYS M | Redacted | | | | | | | |
| 4251534 | RIVERA, MELBA N | Redacted | | | | | | | |
| 4158878 | RIVERA, MELISSA | Redacted | | | | | | | |
| 4222151 | RIVERA, MELISSA | Redacted | | | | | | | |
| 4408595 | RIVERA, MELISSA | Redacted | | | | | | | |
| 4421353 | RIVERA, MELISSA | Redacted | | | | | | | |
| 4406942 | RIVERA, MELISSA | Redacted | | | | | | | |
| 4505632 | RIVERA, MELISSA | Redacted | | | | | | | |
| 4249929 | RIVERA, MELISSA A | Redacted | | | | | | | |
| 4228899 | RIVERA, MELISSA D | Redacted | | | | | | | |
| 4496156 | RIVERA, MELISSA I | Redacted | | | | | | | |
| 4498032 | RIVERA, MELIZA | Redacted | | | | | | | |
| 4505201 | RIVERA, MELVIN | Redacted | | | | | | | |
| 4575436 | RIVERA, MELYNDA M | Redacted | | | | | | | |
| 4221686 | RIVERA, MERARI | Redacted | | | | | | | |
| 4555727 | RIVERA, MERCEDES | Redacted | | | | | | | |
| 4434244 | RIVERA, MERCEDES S | Redacted | | | | | | | |
| 4296254 | RIVERA, MEXZY | Redacted | | | | | | | |
| 4414762 | RIVERA, MIA N | Redacted | | | | | | | |
| 4663054 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4513605 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4318016 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4734723 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4546887 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4434506 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4237614 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4500532 | RIVERA, MICHAEL | Redacted | | | | | | | |
| 4682442 | RIVERA, MICHAELA | Redacted | | | | | | | |
| 4569356 | RIVERA, MICHELLE | Redacted | | | | | | | |
| 4641846 | RIVERA, MICHELLE | Redacted | | | | | | | |
| 4196852 | RIVERA, MICHELLE R | Redacted | | | | | | | |
| 4464257 | RIVERA, MICKIE A | Redacted | | | | | | | |
| 4386124 | RIVERA, MIGDALIA | Redacted | | | | | | | |
| 4774081 | RIVERA, MIGUEL | Redacted | | | | | | | |
| 4754925 | RIVERA, MIGUEL | Redacted | | | | | | | |
| 4651949 | RIVERA, MIGUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437287 | RIVERA, MIGUEL | Redacted | | | | | | | |
| 4259133 | RIVERA, MIGUEL A | Redacted | | | | | | | |
| 4564332 | RIVERA, MIGUEL A | Redacted | | | | | | | |
| 4328525 | RIVERA, MIKAELA | Redacted | | | | | | | |
| 4537272 | RIVERA, MIKAYLA | Redacted | | | | | | | |
| 4456738 | RIVERA, MILAGRA A | Redacted | | | | | | | |
| 4642531 | RIVERA, MILAGROS | Redacted | | | | | | | |
| 4585220 | RIVERA, MILAGROS | Redacted | | | | | | | |
| 4758054 | RIVERA, MINERVA | Redacted | | | | | | | |
| 4201715 | RIVERA, MIRANDA L | Redacted | | | | | | | |
| 4641091 | RIVERA, MIRCO | Redacted | | | | | | | |
| 4654277 | RIVERA, MIRIAM | Redacted | | | | | | | |
| 4505838 | RIVERA, MIRIAM J | Redacted | | | | | | | |
| 4499006 | RIVERA, MIRNALYS | Redacted | | | | | | | |
| 4582305 | RIVERA, MISAEL | Redacted | | | | | | | |
| 4498557 | RIVERA, MISAEL | Redacted | | | | | | | |
| 4171429 | RIVERA, MITCHELL C | Redacted | | | | | | | |
| 4736400 | RIVERA, MODESTA | Redacted | | | | | | | |
| 4590029 | RIVERA, MODESTO | Redacted | | | | | | | |
| 4581926 | RIVERA, MOISES | Redacted | | | | | | | |
| 4524049 | RIVERA, MONICA | Redacted | | | | | | | |
| 4175197 | RIVERA, MONICA | Redacted | | | | | | | |
| 4398664 | RIVERA, MONICA | Redacted | | | | | | | |
| 4757497 | RIVERA, MUÑECA | Redacted | | | | | | | |
| 4235443 | RIVERA, MYRIAM | Redacted | | | | | | | |
| 4182521 | RIVERA, MYRISSA | Redacted | | | | | | | |
| 4421641 | RIVERA, NADIA R | Redacted | | | | | | | |
| 4196816 | RIVERA, NADIA V | Redacted | | | | | | | |
| 4444458 | RIVERA, NADINE | Redacted | | | | | | | |
| 4790787 | Rivera, Nancy | Redacted | | | | | | | |
| 4753966 | RIVERA, NANCY | Redacted | | | | | | | |
| 4504498 | RIVERA, NANCY | Redacted | | | | | | | |
| 4693638 | RIVERA, NANCY E | Redacted | | | | | | | |
| 4176128 | RIVERA, NANCY J | Redacted | | | | | | | |
| 4438171 | RIVERA, NAOMY | Redacted | | | | | | | |
| 4251679 | RIVERA, NATACHA | Redacted | | | | | | | |
| 4504063 | RIVERA, NATALIA | Redacted | | | | | | | |
| 4500770 | RIVERA, NATALIA | Redacted | | | | | | | |
| 4502953 | RIVERA, NATALIA M | Redacted | | | | | | | |
| 4230031 | RIVERA, NATALIE | Redacted | | | | | | | |
| 4410117 | RIVERA, NATALIE | Redacted | | | | | | | |
| 4535520 | RIVERA, NATALIE | Redacted | | | | | | | |
| 4496086 | RIVERA, NATALIE | Redacted | | | | | | | |
| 4239252 | RIVERA, NATALIE M | Redacted | | | | | | | |
| 4552232 | RIVERA, NATASHA | Redacted | | | | | | | |
| 4485877 | RIVERA, NATASHA | Redacted | | | | | | | |
| 4243302 | RIVERA, NATASHA L | Redacted | | | | | | | |
| 4429446 | RIVERA, NATASHA Y | Redacted | | | | | | | |
| 4254189 | RIVERA, NATHALIET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505828 | RIVERA, NATHALY | Redacted | | | | | | | |
| 4498601 | RIVERA, NATHANIEL | Redacted | | | | | | | |
| 4426337 | RIVERA, NAVARRA | Redacted | | | | | | | |
| 4467156 | RIVERA, NAZARIO | Redacted | | | | | | | |
| 4496824 | RIVERA, NEFTALY | Redacted | | | | | | | |
| 4587770 | RIVERA, NELI | Redacted | | | | | | | |
| 4230478 | RIVERA, NELSON | Redacted | | | | | | | |
| 4183972 | RIVERA, NEMESIS | Redacted | | | | | | | |
| 4714958 | RIVERA, NEPTALI | Redacted | | | | | | | |
| 4293241 | RIVERA, NESTOR | Redacted | | | | | | | |
| 4500252 | RIVERA, NEYSSA | Redacted | | | | | | | |
| 4432870 | RIVERA, NICHELE | Redacted | | | | | | | |
| 4155151 | RIVERA, NICHOLAS T | Redacted | | | | | | | |
| 4253502 | RIVERA, NICKY B | Redacted | | | | | | | |
| 4531769 | RIVERA, NICKYANN | Redacted | | | | | | | |
| 4243099 | RIVERA, NICOLE | Redacted | | | | | | | |
| 4407788 | RIVERA, NICOLE | Redacted | | | | | | | |
| 4405177 | RIVERA, NICOLE | Redacted | | | | | | | |
| 4307848 | RIVERA, NICOLE | Redacted | | | | | | | |
| 4472574 | RIVERA, NIKOLE D | Redacted | | | | | | | |
| 4710978 | RIVERA, NILDA | Redacted | | | | | | | |
| 4605975 | RIVERA, NITZA | Redacted | | | | | | | |
| 4418664 | RIVERA, NITZA L | Redacted | | | | | | | |
| 4502885 | RIVERA, NIVIA J | Redacted | | | | | | | |
| 4746207 | RIVERA, NOELA | Redacted | | | | | | | |
| 4497011 | RIVERA, NOELIA | Redacted | | | | | | | |
| 4208256 | RIVERA, NOHEMI E | Redacted | | | | | | | |
| 4168783 | RIVERA, NORMA | Redacted | | | | | | | |
| 4501187 | RIVERA, NORMA | Redacted | | | | | | | |
| 4241804 | RIVERA, NUBIA | Redacted | | | | | | | |
| 4492234 | RIVERA, ODALIS | Redacted | | | | | | | |
| 4280140 | RIVERA, ODALYS | Redacted | | | | | | | |
| 4490337 | RIVERA, OLGA | Redacted | | | | | | | |
| 4720703 | RIVERA, OLGA | Redacted | | | | | | | |
| 4557599 | RIVERA, OLGA M | Redacted | | | | | | | |
| 4481278 | RIVERA, OLGALIZ | Redacted | | | | | | | |
| 4407334 | RIVERA, OMAR | Redacted | | | | | | | |
| 4760578 | RIVERA, ONELIA | Redacted | | | | | | | |
| 4718133 | RIVERA, ORLANDO | Redacted | | | | | | | |
| 4598564 | RIVERA, ORLANDO | Redacted | | | | | | | |
| 4503331 | RIVERA, ORLANDO | Redacted | | | | | | | |
| 4634567 | RIVERA, ORLANDO | Redacted | | | | | | | |
| 4497548 | RIVERA, ORLANDO | Redacted | | | | | | | |
| 4498430 | RIVERA, OSCAR | Redacted | | | | | | | |
| 4638759 | RIVERA, OSCAR I | Redacted | | | | | | | |
| 4542481 | RIVERA, OSCAR J | Redacted | | | | | | | |
| 4570177 | RIVERA, OSIEL | Redacted | | | | | | | |
| 4498384 | RIVERA, OTNIEL | Redacted | | | | | | | |
| 4685468 | RIVERA, PABLO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548157 | RIVERA, PABLO | Redacted | | | | | | | |
| 4689366 | RIVERA, PANELLA | Redacted | | | | | | | |
| 4280922 | RIVERA, PATRICIA | Redacted | | | | | | | |
| 4178959 | RIVERA, PATRICIA | Redacted | | | | | | | |
| 4684106 | RIVERA, PAUL | Redacted | | | | | | | |
| 4182691 | RIVERA, PAUL | Redacted | | | | | | | |
| 4222095 | RIVERA, PAUL | Redacted | | | | | | | |
| 4419703 | RIVERA, PAULA | Redacted | | | | | | | |
| 4172031 | RIVERA, PAULINO | Redacted | | | | | | | |
| 4435156 | RIVERA, PEDRO | Redacted | | | | | | | |
| 4504149 | RIVERA, PEDRO | Redacted | | | | | | | |
| 4755879 | RIVERA, PEDRO | Redacted | | | | | | | |
| 4497024 | RIVERA, PEDRO | Redacted | | | | | | | |
| 4301995 | RIVERA, PEDRO E | Redacted | | | | | | | |
| 4742809 | RIVERA, PEDRO J | Redacted | | | | | | | |
| 4246676 | RIVERA, PEDRO J | Redacted | | | | | | | |
| 4502656 | RIVERA, PEDROPABLO | Redacted | | | | | | | |
| 4492567 | RIVERA, PETER J | Redacted | | | | | | | |
| 4481127 | RIVERA, PIERRE | Redacted | | | | | | | |
| 4264973 | RIVERA, PILLY | Redacted | | | | | | | |
| 4640947 | RIVERA, PREDISTERO | Redacted | | | | | | | |
| 4608187 | RIVERA, PRICSILLA | Redacted | | | | | | | |
| 4793328 | Rivera, Priscilla | Redacted | | | | | | | |
| 4525184 | RIVERA, PRISCILLA | Redacted | | | | | | | |
| 4500140 | RIVERA, PRISCILLA | Redacted | | | | | | | |
| 4562132 | RIVERA, PRISCILLA | Redacted | | | | | | | |
| 4762286 | RIVERA, RACHAEL | Redacted | | | | | | | |
| 4427373 | RIVERA, RACHEL | Redacted | | | | | | | |
| 4301773 | RIVERA, RACHEL V | Redacted | | | | | | | |
| 4674157 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4255770 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4222733 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4498011 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4614967 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4587536 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4757227 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4505557 | RIVERA, RAFAEL | Redacted | | | | | | | |
| 4498774 | RIVERA, RAFAEL E | Redacted | | | | | | | |
| 4221305 | RIVERA, RAFAELA | Redacted | | | | | | | |
| 4165770 | RIVERA, RAHNESSA | Redacted | | | | | | | |
| 4771858 | RIVERA, RAMON | Redacted | | | | | | | |
| 4766936 | RIVERA, RAMONA | Redacted | | | | | | | |
| 4639365 | RIVERA, RAMONITA | Redacted | | | | | | | |
| 4709830 | RIVERA, RAMONITA | Redacted | | | | | | | |
| 4429192 | RIVERA, RANDY | Redacted | | | | | | | |
| 4624629 | RIVERA, RASHAD | Redacted | | | | | | | |
| 4533667 | RIVERA, RAUL | Redacted | | | | | | | |
| 4755207 | RIVERA, RAUL | Redacted | | | | | | | |
| 4277556 | RIVERA, RAUL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504956 | RIVERA, RAUL A | Redacted | | | | | | | |
| 4525635 | RIVERA, RAUL C | Redacted | | | | | | | |
| 4571963 | RIVERA, RAVEN | Redacted | | | | | | | |
| 4310268 | RIVERA, RAVEN | Redacted | | | | | | | |
| 4597919 | RIVERA, RAY | Redacted | | | | | | | |
| 4419174 | RIVERA, RAYANNA | Redacted | | | | | | | |
| 4503733 | RIVERA, RAYMOND | Redacted | | | | | | | |
| 4774630 | RIVERA, REBECCA | Redacted | | | | | | | |
| 4216248 | RIVERA, REBECCA A | Redacted | | | | | | | |
| 4651612 | RIVERA, REBECCA R. | Redacted | | | | | | | |
| 4535127 | RIVERA, REBECCA VASCCNES | Redacted | | | | | | | |
| 4428905 | RIVERA, REINALDO | Redacted | | | | | | | |
| 4403833 | RIVERA, RENE A | Redacted | | | | | | | |
| 4381754 | RIVERA, RHONDA | Redacted | | | | | | | |
| 4767403 | RIVERA, RICARDO | Redacted | | | | | | | |
| 4224356 | RIVERA, RICARDO | Redacted | | | | | | | |
| 4657245 | RIVERA, RICARDO | Redacted | | | | | | | |
| 4504510 | RIVERA, RICARDO A | Redacted | | | | | | | |
| 4500758 | RIVERA, RICARDO X | Redacted | | | | | | | |
| 4499586 | RIVERA, RICHARD | Redacted | | | | | | | |
| 4223140 | RIVERA, RICHARD P | Redacted | | | | | | | |
| 4692710 | RIVERA, RICKY | Redacted | | | | | | | |
| 4756428 | RIVERA, RIGOBERTO | Redacted | | | | | | | |
| 4639131 | RIVERA, ROBERT | Redacted | | | | | | | |
| 4692750 | RIVERA, ROBERT | Redacted | | | | | | | |
| 4170654 | RIVERA, ROBERT V | Redacted | | | | | | | |
| 4656799 | RIVERA, ROBERTA | Redacted | | | | | | | |
| 4213270 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4422828 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4660273 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4642685 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4496098 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4644311 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4500833 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4496539 | RIVERA, ROBERTO | Redacted | | | | | | | |
| 4201931 | RIVERA, ROBERTO A | Redacted | | | | | | | |
| 4504071 | RIVERA, ROCHELI | Redacted | | | | | | | |
| 4423188 | RIVERA, ROCIO | Redacted | | | | | | | |
| 4241569 | RIVERA, RODNEY | Redacted | | | | | | | |
| 4647652 | RIVERA, RODNEY | Redacted | | | | | | | |
| 4690735 | RIVERA, RODOLFO | Redacted | | | | | | | |
| 4302181 | RIVERA, ROGELIO | Redacted | | | | | | | |
| 4330599 | RIVERA, ROLANDO | Redacted | | | | | | | |
| 4237814 | RIVERA, ROSA | Redacted | | | | | | | |
| 4704815 | RIVERA, ROSA | Redacted | | | | | | | |
| 4774566 | RIVERA, ROSA | Redacted | | | | | | | |
| 4638606 | RIVERA, ROSA | Redacted | | | | | | | |
| 4793499 | Rivera, Rosa | Redacted | | | | | | | |
| 4499591 | RIVERA, ROSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640441 | RIVERA, ROSE H | Redacted | | | | | | | |
| 4392280 | RIVERA, ROSE L | Redacted | | | | | | | |
| 4403441 | RIVERA, ROSELY | Redacted | | | | | | | |
| 4273025 | RIVERA, ROWENA A | Redacted | | | | | | | |
| 4424788 | RIVERA, ROXANA A | Redacted | | | | | | | |
| 4536944 | RIVERA, ROXANNE A | Redacted | | | | | | | |
| 4499817 | RIVERA, RUBEN | Redacted | | | | | | | |
| 4166194 | RIVERA, RUBEN A | Redacted | | | | | | | |
| 4210809 | RIVERA, RUBEN A | Redacted | | | | | | | |
| 4299233 | RIVERA, RUBY | Redacted | | | | | | | |
| 4525415 | RIVERA, RUDY | Redacted | | | | | | | |
| 4499036 | RIVERA, RUTH | Redacted | | | | | | | |
| 4420156 | RIVERA, RUTH A | Redacted | | | | | | | |
| 4412748 | RIVERA, SABINO | Redacted | | | | | | | |
| 4330332 | RIVERA, SALENA R | Redacted | | | | | | | |
| 4500878 | RIVERA, SALLY | Redacted | | | | | | | |
| 4191158 | RIVERA, SALVADOR | Redacted | | | | | | | |
| 4399567 | RIVERA, SAMANTHA | Redacted | | | | | | | |
| 4455939 | RIVERA, SAMANTHA D | Redacted | | | | | | | |
| 4387726 | RIVERA, SAMANTHA M | Redacted | | | | | | | |
| 4432746 | RIVERA, SAMANTHA S | Redacted | | | | | | | |
| 4532721 | RIVERA, SAMANTHA S | Redacted | | | | | | | |
| 4408983 | RIVERA, SAMAYA J | Redacted | | | | | | | |
| 4709500 | RIVERA, SAMUEL | Redacted | | | | | | | |
| 4500193 | RIVERA, SAMUEL | Redacted | | | | | | | |
| 4685318 | RIVERA, SAMUEL (KATHY - DAUGHTER) | Redacted | | | | | | | |
| 4188537 | RIVERA, SAMUEL B | Redacted | | | | | | | |
| 4309350 | RIVERA, SAMUEL D | Redacted | | | | | | | |
| 4539407 | RIVERA, SANDRA | Redacted | | | | | | | |
| 4387936 | RIVERA, SANDRA | Redacted | | | | | | | |
| 4617464 | RIVERA, SANDRA | Redacted | | | | | | | |
| 4770804 | RIVERA, SANDRA | Redacted | | | | | | | |
| 4193782 | RIVERA, SANDRA | Redacted | | | | | | | |
| 4426163 | RIVERA, SANDRA J | Redacted | | | | | | | |
| 4339078 | RIVERA, SANTOS I | Redacted | | | | | | | |
| 4718770 | RIVERA, SARA | Redacted | | | | | | | |
| 4741520 | RIVERA, SARA | Redacted | | | | | | | |
| 4195586 | RIVERA, SARA V | Redacted | | | | | | | |
| 4397309 | RIVERA, SARAH | Redacted | | | | | | | |
| 4301962 | RIVERA, SARAH E | Redacted | | | | | | | |
| 4506112 | RIVERA, SARAI | Redacted | | | | | | | |
| 4497786 | RIVERA, SARAYS | Redacted | | | | | | | |
| 4561399 | RIVERA, SARISHA V | Redacted | | | | | | | |
| 4224828 | RIVERA, SEBASTIAN J | Redacted | | | | | | | |
| 4400896 | RIVERA, SELENA M | Redacted | | | | | | | |
| 4304418 | RIVERA, SELENA R | Redacted | | | | | | | |
| 4721910 | RIVERA, SELWYN J | Redacted | | | | | | | |
| 4762479 | RIVERA, SERGIO | Redacted | | | | | | | |
| 4726806 | RIVERA, SERGIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586303 | RIVERA, SERGIO | Redacted | | | | | | | |
| 4658218 | RIVERA, SERGIO | Redacted | | | | | | | |
| 4466703 | RIVERA, SETH L | Redacted | | | | | | | |
| 4328981 | RIVERA, SHACERIE M | Redacted | | | | | | | |
| 4481395 | RIVERA, SHAKIRA | Redacted | | | | | | | |
| 4424699 | RIVERA, SHANE P | Redacted | | | | | | | |
| 4447992 | RIVERA, SHANIA | Redacted | | | | | | | |
| 4396225 | RIVERA, SHANIAH | Redacted | | | | | | | |
| 4230168 | RIVERA, SHANIQUA | Redacted | | | | | | | |
| 4481980 | RIVERA, SHANIS | Redacted | | | | | | | |
| 4501915 | RIVERA, SHARLENE | Redacted | | | | | | | |
| 4501516 | RIVERA, SHARONLY | Redacted | | | | | | | |
| 4496569 | RIVERA, SHAURI | Redacted | | | | | | | |
| 4703307 | RIVERA, SHAWN | Redacted | | | | | | | |
| 4424753 | RIVERA, SHAYLA A | Redacted | | | | | | | |
| 4233916 | RIVERA, SHEILA | Redacted | | | | | | | |
| 4742267 | RIVERA, SHEILA | Redacted | | | | | | | |
| 4228234 | RIVERA, SHEILA | Redacted | | | | | | | |
| 4899415 | RIVERA, SHELLY | Redacted | | | | | | | |
| 4562863 | RIVERA, SHENELLE | Redacted | | | | | | | |
| 4299823 | RIVERA, SHEQUILA A | Redacted | | | | | | | |
| 4561773 | RIVERA, SHERLAURA C | Redacted | | | | | | | |
| 4439959 | RIVERA, SHERLY | Redacted | | | | | | | |
| 4502516 | RIVERA, SHIRLEY I | Redacted | | | | | | | |
| 4441581 | RIVERA, SHOMARIE | Redacted | | | | | | | |
| 4233087 | RIVERA, SILAYREN | Redacted | | | | | | | |
| 4725540 | RIVERA, SILGFREDO | Redacted | | | | | | | |
| 4193100 | RIVERA, SILVIA Y | Redacted | | | | | | | |
| 4610568 | RIVERA, SIMON | Redacted | | | | | | | |
| 4283807 | RIVERA, SIOMARA M | Redacted | | | | | | | |
| 4671841 | RIVERA, SKARELIS | Redacted | | | | | | | |
| 4239111 | RIVERA, SKYLYNN | Redacted | | | | | | | |
| 4500025 | RIVERA, SOANY | Redacted | | | | | | | |
| 4633645 | RIVERA, SOCORRO | Redacted | | | | | | | |
| 4426804 | RIVERA, SONIA | Redacted | | | | | | | |
| 4178824 | RIVERA, SONIA | Redacted | | | | | | | |
| 4686973 | RIVERA, SONIA | Redacted | | | | | | | |
| 4751041 | RIVERA, SONIA | Redacted | | | | | | | |
| 4650596 | RIVERA, SONIA M | Redacted | | | | | | | |
| 4501170 | RIVERA, SONIA Y | Redacted | | | | | | | |
| 4187310 | RIVERA, STACY L | Redacted | | | | | | | |
| 4332084 | RIVERA, STEFANIE | Redacted | | | | | | | |
| 4411655 | RIVERA, STELLA | Redacted | | | | | | | |
| 4331261 | RIVERA, STEPHANIA | Redacted | | | | | | | |
| 4534091 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4856445 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4252346 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4505844 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4498331 | RIVERA, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528165 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4183423 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4856001 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4855992 | RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4438617 | RIVERA, STEPHANIE A | Redacted | | | | | | | |
| 4543174 | RIVERA, STEPHANIE M | Redacted | | | | | | | |
| 4409662 | RIVERA, STEPHANIE V | Redacted | | | | | | | |
| 4497849 | RIVERA, STEPHANNIE | Redacted | | | | | | | |
| 4528006 | RIVERA, STEPHANY | Redacted | | | | | | | |
| 4500402 | RIVERA, STEPHEN R | Redacted | | | | | | | |
| 4408841 | RIVERA, STEVE | Redacted | | | | | | | |
| 4250718 | RIVERA, STEVEN | Redacted | | | | | | | |
| 4777459 | RIVERA, STEVEN C | Redacted | | | | | | | |
| 4622723 | RIVERA, STEVEN M | Redacted | | | | | | | |
| 4669262 | RIVERA, SUSAN | Redacted | | | | | | | |
| 4608649 | RIVERA, SUZAN | Redacted | | | | | | | |
| 4504412 | RIVERA, SYLVIA | Redacted | | | | | | | |
| 4284050 | RIVERA, SYLVIA A | Redacted | | | | | | | |
| 4440133 | RIVERA, TABITHA R | Redacted | | | | | | | |
| 4201983 | RIVERA, TAIYA J | Redacted | | | | | | | |
| 4568943 | RIVERA, TAMARA I | Redacted | | | | | | | |
| 4501525 | RIVERA, TAMARA T | Redacted | | | | | | | |
| 4505155 | RIVERA, TANAILY | Redacted | | | | | | | |
| 4229117 | RIVERA, TANAIRI | Redacted | | | | | | | |
| 4171440 | RIVERA, TANIA | Redacted | | | | | | | |
| 4505188 | RIVERA, TANIA | Redacted | | | | | | | |
| 4760228 | RIVERA, TANYA | Redacted | | | | | | | |
| 4492964 | RIVERA, TATIANNA | Redacted | | | | | | | |
| 4395948 | RIVERA, TAZMERE K | Redacted | | | | | | | |
| 4248539 | RIVERA, TERESITA | Redacted | | | | | | | |
| 4211406 | RIVERA, THEODORE | Redacted | | | | | | | |
| 4747301 | RIVERA, THERESA | Redacted | | | | | | | |
| 4759043 | RIVERA, THERESA L | Redacted | | | | | | | |
| 4497419 | RIVERA, THOMAS M | Redacted | | | | | | | |
| 4333362 | RIVERA, TIFANIE | Redacted | | | | | | | |
| 4418775 | RIVERA, TIFFANY | Redacted | | | | | | | |
| 4333939 | RIVERA, TINA A | Redacted | | | | | | | |
| 4345260 | RIVERA, TITO | Redacted | | | | | | | |
| 4639212 | RIVERA, TOMAS | Redacted | | | | | | | |
| 4331451 | RIVERA, TOMAS J | Redacted | | | | | | | |
| 4545225 | RIVERA, TRACY | Redacted | | | | | | | |
| 4440479 | RIVERA, TRISTAN A | Redacted | | | | | | | |
| 4401079 | RIVERA, TYREEK | Redacted | | | | | | | |
| 4498851 | RIVERA, VALERIA | Redacted | | | | | | | |
| 4539201 | RIVERA, VALERIE I | Redacted | | | | | | | |
| 4193490 | RIVERA, VANESSA | Redacted | | | | | | | |
| 4229054 | RIVERA, VANESSA | Redacted | | | | | | | |
| 4594580 | RIVERA, VENUS | Redacted | | | | | | | |
| 4196153 | RIVERA, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482273 | RIVERA, VERONICA | Redacted | | | | | | | |
| 4413480 | RIVERA, VERONICA | Redacted | | | | | | | |
| 4234002 | RIVERA, VERONICA M | Redacted | | | | | | | |
| 4675216 | RIVERA, VICTOR | Redacted | | | | | | | |
| 4693380 | RIVERA, VICTOR | Redacted | | | | | | | |
| 4593031 | RIVERA, VICTOR | Redacted | | | | | | | |
| 4500192 | RIVERA, VICTOR | Redacted | | | | | | | |
| 4536324 | RIVERA, VICTOR D | Redacted | | | | | | | |
| 4499158 | RIVERA, VICTOR R | Redacted | | | | | | | |
| 4615670 | RIVERA, VICTORIA | Redacted | | | | | | | |
| 4428742 | RIVERA, VICTORIA | Redacted | | | | | | | |
| 4196783 | RIVERA, VICTORIA | Redacted | | | | | | | |
| 4308782 | RIVERA, VICTORIA | Redacted | | | | | | | |
| 4470088 | RIVERA, VICTORIA | Redacted | | | | | | | |
| 4501554 | RIVERA, VICTORIA I | Redacted | | | | | | | |
| 4389564 | RIVERA, VICTORIA N | Redacted | | | | | | | |
| 4471182 | RIVERA, VIKKIANNA | Redacted | | | | | | | |
| 4547246 | RIVERA, VIRIDIANA | Redacted | | | | | | | |
| 4443016 | RIVERA, VIVIANA | Redacted | | | | | | | |
| 4247888 | RIVERA, WALDEMAR | Redacted | | | | | | | |
| 4228921 | RIVERA, WALTER E | Redacted | | | | | | | |
| 4439353 | RIVERA, WANDA | Redacted | | | | | | | |
| 4621205 | RIVERA, WANDA | Redacted | | | | | | | |
| 4420204 | RIVERA, WANDA | Redacted | | | | | | | |
| 4474799 | RIVERA, WANDA | Redacted | | | | | | | |
| 4768845 | RIVERA, WANDA | Redacted | | | | | | | |
| 4497517 | RIVERA, WANDA | Redacted | | | | | | | |
| 4655618 | RIVERA, WARNER | Redacted | | | | | | | |
| 4232244 | RIVERA, WESLEY M | Redacted | | | | | | | |
| 4392635 | RIVERA, WILBER A | Redacted | | | | | | | |
| 4639897 | RIVERA, WILBERT | Redacted | | | | | | | |
| 4718278 | RIVERA, WILFREDO | Redacted | | | | | | | |
| 4503588 | RIVERA, WILLEIDA | Redacted | | | | | | | |
| 4636134 | RIVERA, WILLIAM | Redacted | | | | | | | |
| 4470511 | RIVERA, WILLIAM | Redacted | | | | | | | |
| 4494605 | RIVERA, WILLIAM | Redacted | | | | | | | |
| 4192797 | RIVERA, WILLIAM | Redacted | | | | | | | |
| 4503846 | RIVERA, WILMER | Redacted | | | | | | | |
| 4418990 | RIVERA, WILSON | Redacted | | | | | | | |
| 4390523 | RIVERA, XAVIER | Redacted | | | | | | | |
| 4250876 | RIVERA, XAVIER | Redacted | | | | | | | |
| 4224052 | RIVERA, XIOMARA | Redacted | | | | | | | |
| 4332082 | RIVERA, XIOMELKI | Redacted | | | | | | | |
| 4233575 | RIVERA, X-ZION | Redacted | | | | | | | |
| 4707576 | RIVERA, YADIRA | Redacted | | | | | | | |
| 4628060 | RIVERA, YADIRA | Redacted | | | | | | | |
| 4761394 | RIVERA, YAIDINET | Redacted | | | | | | | |
| 4497034 | RIVERA, YAMIL | Redacted | | | | | | | |
| 4295600 | RIVERA, YAMILEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12152 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336874 | RIVERA, YAMMARIE | Redacted | | | | | | | |
| 4496808 | RIVERA, YAN | Redacted | | | | | | | |
| 4501682 | RIVERA, YANINA | Redacted | | | | | | | |
| 4573847 | RIVERA, YANIRIS M | Redacted | | | | | | | |
| 4405207 | RIVERA, YARA C | Redacted | | | | | | | |
| 4615514 | RIVERA, YARA G. | Redacted | | | | | | | |
| 4503942 | RIVERA, YARELIS | Redacted | | | | | | | |
| 4501191 | RIVERA, YARIBETH | Redacted | | | | | | | |
| 4233098 | RIVERA, YARITZA A | Redacted | | | | | | | |
| 4501411 | RIVERA, YARITZA L | Redacted | | | | | | | |
| 4238629 | RIVERA, YASIARA | Redacted | | | | | | | |
| 4504244 | RIVERA, YEILEENE | Redacted | | | | | | | |
| 4408263 | RIVERA, YENIFER | Redacted | | | | | | | |
| 4495155 | RIVERA, YESENIA | Redacted | | | | | | | |
| 4500551 | RIVERA, YESENIA | Redacted | | | | | | | |
| 4500747 | RIVERA, YESENIA C | Redacted | | | | | | | |
| 4499206 | RIVERA, YESSICA | Redacted | | | | | | | |
| 4211377 | RIVERA, YESULY | Redacted | | | | | | | |
| 4561634 | RIVERA, YISEL E | Redacted | | | | | | | |
| 4771984 | RIVERA, YOLANDA | Redacted | | | | | | | |
| 4398354 | RIVERA, YOLANDA | Redacted | | | | | | | |
| 4216245 | RIVERA, YOLANDA | Redacted | | | | | | | |
| 4499033 | RIVERA, YOLANDA | Redacted | | | | | | | |
| 4502295 | RIVERA, YOLANDA | Redacted | | | | | | | |
| 4500601 | RIVERA, YOSMARIE | Redacted | | | | | | | |
| 4159572 | RIVERA, YUBY | Redacted | | | | | | | |
| 4667089 | RIVERA, YVETTE | Redacted | | | | | | | |
| 4188158 | RIVERA, YVETTE | Redacted | | | | | | | |
| 4562706 | RIVERA, YVETTE | Redacted | | | | | | | |
| 4229767 | RIVERA, YVONNE | Redacted | | | | | | | |
| 4376871 | RIVERA, ZACHARY L | Redacted | | | | | | | |
| 4744362 | RIVERA, ZAIDA | Redacted | | | | | | | |
| 4413679 | RIVERA, ZAVIER M | Redacted | | | | | | | |
| 4496630 | RIVERA, ZAYRA | Redacted | | | | | | | |
| 4399065 | RIVERA, ZENAIDA | Redacted | | | | | | | |
| 4690545 | RIVERA, ZENAIDA | Redacted | | | | | | | |
| 4500837 | RIVERA, ZENIA RIVERA | Redacted | | | | | | | |
| 4503188 | RIVERA, ZENY | Redacted | | | | | | | |
| 4505890 | RIVERA, ZIOMARA | Redacted | | | | | | | |
| 4501685 | RIVERA, ZULAINE | Redacted | | | | | | | |
| 4505681 | RIVERA, ZULEYKA | Redacted | | | | | | | |
| 4502484 | RIVERA, ZULEYKA M | Redacted | | | | | | | |
| 4502095 | RIVERA, ZULMARA | Redacted | | | | | | | |
| 4498194 | RIVERA-AGOSTO, JOEL | Redacted | | | | | | | |
| 4193763 | RIVERA-AGUILAR, JOSUE | Redacted | | | | | | | |
| 4193325 | RIVERABACA, ADRIANA | Redacted | | | | | | | |
| 4330041 | RIVERA-BARTLETT, MIGUEL | Redacted | | | | | | | |
| 4266568 | RIVERA-BEAVER, ANGIE | Redacted | | | | | | | |
| 4372109 | RIVERA-CAMPANA, ADRIANA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626027 | RIVERACOLON, MIGUEL | Redacted | | | | | | | |
| 4574917 | RIVERA-COLON, WILMAR J | Redacted | | | | | | | |
| 4242053 | RIVERA-CORREA, STEPHANIE Z | Redacted | | | | | | | |
| 4588125 | RIVERA-CRUZ, RAFAEL | Redacted | | | | | | | |
| 4646810 | RIVERA-DEL VALLE, MARGARITA | Redacted | | | | | | | |
| 4485510 | RIVERAGONZALEZ, JULIO A | Redacted | | | | | | | |
| 4604239 | RIVERA-HAGARTY, PAUL | Redacted | | | | | | | |
| 4357204 | RIVERA-HALL, OLIVIA | Redacted | | | | | | | |
| 4303845 | RIVERA-HERRERA, MARISOL | Redacted | | | | | | | |
| 4487005 | RIVERA-IRIZARRY, JOSE A | Redacted | | | | | | | |
| 4774164 | RIVERA-JIMENESZ, LETICIA | Redacted | | | | | | | |
| 4346107 | RIVERAL, MARIA LEOLA B | Redacted | | | | | | | |
| 4397092 | RIVERA-LEBRON, NELSON J | Redacted | | | | | | | |
| 4488631 | RIVERA-LEMUS, PORFIRIA B | Redacted | | | | | | | |
| 4429812 | RIVERA-LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4693055 | RIVERA-LOPEZ, SOFIA | Redacted | | | | | | | |
| 4592359 | RIVERA-MARQUEZ, DANIEL | Redacted | | | | | | | |
| 4247205 | RIVERA-MARTINEZ, LUIS D | Redacted | | | | | | | |
| 4615757 | RIVERA-MEDINA, BERNABE | Redacted | | | | | | | |
| 4626036 | RIVERA-MEDINA, CARLOS | Redacted | | | | | | | |
| 4682332 | RIVERAMELENDEZ, GLORIA | Redacted | | | | | | | |
| 4468069 | RIVERA-MENA, JOSUE R | Redacted | | | | | | | |
| 4467720 | RIVERA-MENA, JUAN J | Redacted | | | | | | | |
| 4330247 | RIVERA-MIRANDA, YAHILIN | Redacted | | | | | | | |
| 4214286 | RIVERA-MURILLO, EMILY E | Redacted | | | | | | | |
| 4169968 | RIVERA-MURILLO, STEVEN | Redacted | | | | | | | |
| 4723894 | RIVERA-OCASIO, FREDESWINDA | Redacted | | | | | | | |
| 4504111 | RIVERA-ORTIZ, LUIS A | Redacted | | | | | | | |
| 4500535 | RIVERA-PACHECO, AMANDA | Redacted | | | | | | | |
| 4402888 | RIVERA-PACHECO, PRINCESA V | Redacted | | | | | | | |
| 4222692 | RIVERA-PEREZ, ERIKA | Redacted | | | | | | | |
| 4394891 | RIVERA-POINTER, ANA E | Redacted | | | | | | | |
| 4700381 | RIVERA-REYES, NANCY | Redacted | | | | | | | |
| 4644476 | RIVERA-RIOS, EDDIE | Redacted | | | | | | | |
| 4165887 | RIVERA-ROBLES, NANCY | Redacted | | | | | | | |
| 4762911 | RIVERA-RODRIGUEZ, DAVID G | Redacted | | | | | | | |
| 4328931 | RIVERA-RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4223806 | RIVERA-RODRIGUEZ, PABLO | Redacted | | | | | | | |
| 4634730 | RIVERA-RODRIGUEZ, ROSA E | Redacted | | | | | | | |
| 4160543 | RIVERARUBIO, ODETTE | Redacted | | | | | | | |
| 4877774 | RIVERAS SERVICES | JOSE RIVERA | 23 ST M-32 JARD COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 4687528 | RIVERAS, VICTOR | Redacted | | | | | | | |
| 4335650 | RIVERA-SAEZ, CARLOS | Redacted | | | | | | | |
| 4344258 | RIVERA-SANTIAGO, ERIC M | Redacted | | | | | | | |
| 4620178 | RIVERA-SILVA, CARLOS | Redacted | | | | | | | |
| 4551711 | RIVERA-SILVA, TORRY | Redacted | | | | | | | |
| 4148503 | RIVERA-SOTO, ERVIN | Redacted | | | | | | | |
| 4423486 | RIVERA-VARGAS, DAMARIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484688 | RIVERA-VELAZQUEZ, KRYSTAL | Redacted | | | | | | | |
| 4433800 | RIVERA-WIDENSKI, LISA M | Redacted | | | | | | | |
| 4576198 | RIVERA-ZAYAS, LAURA | Redacted | | | | | | | |
| 4880932 | RIVERBED TECHNOLOGY INC | P O BOX 202394 | | | | DALLAS | TX | 75320 | |
| 5798518 | Riverbend Development | 455 Second Street SE | Suite 400 | | | Charlottesville | VA | 22902 | |
| 5788617 | RIVERBEND DEVELOPMENT | ATTN: ALAN R TAYLOR-PRESIDENT | 455 SECOND STREET SE | SUITE 400 | | CHARLOTTESVILLE | VA | 22902 | |
| 4854784 | RIVERBEND DEVELOPMENT | RBD SIX FORKS LLC | C/O RIVERBEND DEVELOPMENT INC. | 455 SECOND STREET SE | SUITE 400 | CHARLOTTESVILLE | VA | 22902 | |
| 4873609 | RIVERBROOK REALTY LLC | C/O THE DRUKER COMPANY LTD | 50 FEDERAL ST STE 1000 | | | BOSTON | MA | 02110 | |
| 4803098 | RIVERCHASE BUSINESS ASSOCIATION | 5 RIVERCHASE RIDGE SUITE 200 | | | | BIRMINGHAM | AL | 35244 | |
| 5798519 | Riverchase Capital LLC & Stow Riverchase LLC | c/o Arcis Realty, LLC | 2908 Bay To Bay Blvd. | | | Tampa | FL | 33629 | |
| 4854163 | RIVERCHASE CAPITAL LLC & STOW RIVERCHASE LLC | RIVERCHASE CAPITAL LLC, AS TO AN UNDIVIDED 51% INTEREST | & STOW RIVERCHASE LLC, AS TO AN UNDIVIDED 49% INT. | C/O ARCIS REALTY, LLC | 2908 BAY TO BAY BLVD. | TAMPA | FL | 33629 | |
| 4872554 | RIVERCITY REMODELING & REPAIR | ANDREW M ODOM | 3207 PERUGA LANE | | | ROUND ROCK | TX | 78681 | |
| 4799999 | RIVERCONNECTION INC | DBA RIVERCONNECTION.COM INC | 2804 NE 65TH AVE UNIT D | | | VANCOUVER | WA | 98661 | |
| 4324571 | RIVERE, CALVIN J | Redacted | | | | | | | |
| 4245412 | RIVERI MOYA, SONIA | Redacted | | | | | | | |
| 4240240 | RIVERI, CRISTINA | Redacted | | | | | | | |
| 4872240 | RIVERLAND ERGONOMIC SA DE CV | AEROPUERTO 901 A COLONIA | SAN JOSE EL ALTO | | | LEON | GUANAJUATO | 37545 | MEXICO |
| 4860718 | RIVERLAND FS INC | 1445 MONMOUTH BLVD | | | | GALESBURG | IL | 61401 | |
| 4821722 | RIVERLAND HOMES, INC | Redacted | | | | | | | |
| 4842146 | RIVERO HOMERO | Redacted | | | | | | | |
| 4160944 | RIVERO LOYA, STEPHANY L | Redacted | | | | | | | |
| 4864274 | RIVERO MESTRE LLP | 2525 PONCE DE LEON BLVD | | | | MIANI | FL | 33134 | |
| 4644325 | RIVERO NAVAS, SILVIA G | Redacted | | | | | | | |
| 4502545 | RIVERO PARADAS, AMBAR A | Redacted | | | | | | | |
| 4643099 | RIVERO TORRES, JOSE R | Redacted | | | | | | | |
| 4398249 | RIVERO VIGNOLA, FABRIZIO | Redacted | | | | | | | |
| 4327108 | RIVERO, ADA | Redacted | | | | | | | |
| 4726144 | RIVERO, ALFONSO | Redacted | | | | | | | |
| 4499140 | RIVERO, ANA A | Redacted | | | | | | | |
| 4206821 | RIVERO, ANDY | Redacted | | | | | | | |
| 4842147 | RIVERO, CARLOS & ANDREINA | Redacted | | | | | | | |
| 4736058 | RIVERO, CARMEN | Redacted | | | | | | | |
| 4233074 | RIVERO, DAGLEN | Redacted | | | | | | | |
| 4248404 | RIVERO, DAVID | Redacted | | | | | | | |
| 4408212 | RIVERO, DENISE | Redacted | | | | | | | |
| 4842148 | RIVERO, EDUARDO & MARIA | Redacted | | | | | | | |
| 4650545 | RIVERO, GRETCHEN A | Redacted | | | | | | | |
| 4237371 | RIVERO, ISMAEL A | Redacted | | | | | | | |
| 4445212 | RIVERO, JOANNE | Redacted | | | | | | | |
| 4746958 | RIVERO, JORGE | Redacted | | | | | | | |
| 4243034 | RIVERO, JUVENAL B | Redacted | | | | | | | |
| 4842149 | RIVERO, LALINE | Redacted | | | | | | | |
| 4244265 | RIVERO, LIDISBET | Redacted | | | | | | | |
| 4842150 | RIVERO, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235418 | RIVERO, MARIELA | Redacted | | | | | | | |
| 4642246 | RIVERO, MILADYS | Redacted | | | | | | | |
| 4233238 | RIVERO, MORAYMA | Redacted | | | | | | | |
| 4393768 | RIVERO, NATHALY M | Redacted | | | | | | | |
| 4671943 | RIVERO, OLIVIA | Redacted | | | | | | | |
| 4239182 | RIVERO, OSCAR | Redacted | | | | | | | |
| 4232563 | RIVERO, RAFAEL | Redacted | | | | | | | |
| 4211063 | RIVERO, ROSARIO | Redacted | | | | | | | |
| 4252302 | RIVERO, SULMA | Redacted | | | | | | | |
| 4249509 | RIVERO, TELMA | Redacted | | | | | | | |
| 4663325 | RIVEROL, RAY | Redacted | | | | | | | |
| 4209940 | RIVEROLL, LEILA J | Redacted | | | | | | | |
| 4153599 | RIVERON, MELISSA | Redacted | | | | | | | |
| 4536554 | RIVEROS, ANGELICA P | Redacted | | | | | | | |
| 4597008 | RIVEROS, JENNIFER | Redacted | | | | | | | |
| 4757452 | RIVEROS, JOYCE | Redacted | | | | | | | |
| 4191553 | RIVEROS, NICOLAS F | Redacted | | | | | | | |
| 4537301 | RIVERO-WILLIAMS, LUCILA | Redacted | | | | | | | |
| 4272557 | RIVER-RAIN, ANGELENA | Redacted | | | | | | | |
| 5468726 | RIVERS BRENDA | 2806 MASONIC DR | | | | GREENSBORO | NC | 27403-1901 | |
| 5754436 | RIVERS DEMARUS | 2316 JOHNSON AVE | | | | JACKSONVILLE | FL | 32207 | |
| 4885972 | RIVERS EDGE ENTERPRISES | RICHARD C ROSIN | 1230 COUNTY ROUTE 60 | | | ELMIRA | NY | 14901 | |
| 5754442 | RIVERS JASLIN | 462 EDGAR CIR | | | | THOMSON | GA | 30824 | |
| 4450421 | RIVERS JR, JOHNNY | Redacted | | | | | | | |
| 4407760 | RIVERS JR, WAYNE | Redacted | | | | | | | |
| 5754452 | RIVERS MARILYN | 1547 GARYWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| 5754458 | RIVERS PANDORA | 651 CLUBE LN | | | | MONCKS CONER | SC | 29461 | |
| 4417917 | RIVERS, ADRIANNA | Redacted | | | | | | | |
| 4562261 | RIVERS, AESHA | Redacted | | | | | | | |
| 4459924 | RIVERS, ALEX M | Redacted | | | | | | | |
| 4430165 | RIVERS, ALEXIS | Redacted | | | | | | | |
| 4361692 | RIVERS, ALEXZANDREIA A | Redacted | | | | | | | |
| 4379717 | RIVERS, ALLASIA | Redacted | | | | | | | |
| 4610651 | RIVERS, AMY | Redacted | | | | | | | |
| 4547154 | RIVERS, ANGELA | Redacted | | | | | | | |
| 4448176 | RIVERS, ANGELA K | Redacted | | | | | | | |
| 4355778 | RIVERS, ANIA R | Redacted | | | | | | | |
| 4456222 | RIVERS, ANIYHA D | Redacted | | | | | | | |
| 4327045 | RIVERS, ARIAL | Redacted | | | | | | | |
| 4668761 | RIVERS, ARTHUR | Redacted | | | | | | | |
| 4656618 | RIVERS, ARTHUR | Redacted | | | | | | | |
| 4262728 | RIVERS, AVERY | Redacted | | | | | | | |
| 4853841 | Rivers, Brenda | Redacted | | | | | | | |
| 4427244 | RIVERS, BRIENNA L | Redacted | | | | | | | |
| 4708378 | RIVERS, BUNG ON | Redacted | | | | | | | |
| 4610603 | RIVERS, CAROLYN L. | Redacted | | | | | | | |
| 4436390 | RIVERS, CHARLENE E | Redacted | | | | | | | |
| 4517972 | RIVERS, CHARLOTTE R | Redacted | | | | | | | |
| 4422915 | RIVERS, CHARMAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298405 | RIVERS, CHRISTOPHER S | Redacted | | | | | | | |
| 4744859 | RIVERS, CLAIRE | Redacted | | | | | | | |
| 4213872 | RIVERS, CLIFF | Redacted | | | | | | | |
| 4649241 | RIVERS, COREY | Redacted | | | | | | | |
| 4563642 | RIVERS, CRISTINA C | Redacted | | | | | | | |
| 4442136 | RIVERS, DANETTE | Redacted | | | | | | | |
| 4299902 | RIVERS, DAVITA | Redacted | | | | | | | |
| 4395055 | RIVERS, DEANNA M | Redacted | | | | | | | |
| 4453801 | RIVERS, DELONTE L | Redacted | | | | | | | |
| 4635787 | RIVERS, DELORES B B | Redacted | | | | | | | |
| 4405733 | RIVERS, DESHONA | Redacted | | | | | | | |
| 4253231 | RIVERS, DESMOND | Redacted | | | | | | | |
| 4601065 | RIVERS, DIANE | Redacted | | | | | | | |
| 4258069 | RIVERS, DOMINIQUE D | Redacted | | | | | | | |
| 4306223 | RIVERS, DSHANEE | Redacted | | | | | | | |
| 4485438 | RIVERS, EARLINA E | Redacted | | | | | | | |
| 4752081 | RIVERS, EARNESTEAN | Redacted | | | | | | | |
| 4421507 | RIVERS, ELIZABETH | Redacted | | | | | | | |
| 4456671 | RIVERS, ERIC R | Redacted | | | | | | | |
| 4690397 | RIVERS, ESSIE M | Redacted | | | | | | | |
| 4357912 | RIVERS, EUGENE | Redacted | | | | | | | |
| 4712624 | RIVERS, EUGENE B | Redacted | | | | | | | |
| 4765536 | RIVERS, FAUSTINE | Redacted | | | | | | | |
| 4642477 | RIVERS, GLORIA J | Redacted | | | | | | | |
| 4752363 | RIVERS, IKE | Redacted | | | | | | | |
| 4709301 | RIVERS, INEZ | Redacted | | | | | | | |
| 4149149 | RIVERS, JACK | Redacted | | | | | | | |
| 4615715 | RIVERS, JACQUELINE O | Redacted | | | | | | | |
| 4765422 | RIVERS, JACQUELYN | Redacted | | | | | | | |
| 4437538 | RIVERS, JAMES | Redacted | | | | | | | |
| 4675492 | RIVERS, JAMES W | Redacted | | | | | | | |
| 4626347 | RIVERS, JANET | Redacted | | | | | | | |
| 4246251 | RIVERS, JANICE R | Redacted | | | | | | | |
| 4375013 | Rivers, Jared | Redacted | | | | | | | |
| 4375013 | Rivers, Jared | Redacted | | | | | | | |
| 4380147 | RIVERS, JASMINE | Redacted | | | | | | | |
| 4685059 | RIVERS, JEANETTE | Redacted | | | | | | | |
| 4279041 | RIVERS, JEANETTE | Redacted | | | | | | | |
| 4193623 | RIVERS, JEREMIAH C | Redacted | | | | | | | |
| 4491545 | RIVERS, JEREMY | Redacted | | | | | | | |
| 4401468 | RIVERS, JERMAINE | Redacted | | | | | | | |
| 4374319 | RIVERS, JESSICA L | Redacted | | | | | | | |
| 4663905 | RIVERS, JOANNE | Redacted | | | | | | | |
| 4757580 | RIVERS, JOHNNY | Redacted | | | | | | | |
| 4208919 | RIVERS, JORDAN A | Redacted | | | | | | | |
| 4333383 | RIVERS, JOSEPH M | Redacted | | | | | | | |
| 4346599 | RIVERS, JUAN | Redacted | | | | | | | |
| 4280964 | RIVERS, KAMARS E | Redacted | | | | | | | |
| 4194906 | RIVERS, KATHRYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481028 | RIVERS, KAWYN M | Redacted | | | | | | | |
| 4561926 | RIVERS, KEIANA B | Redacted | | | | | | | |
| 4669444 | RIVERS, KEN | Redacted | | | | | | | |
| 4474008 | RIVERS, KOURTNEI | Redacted | | | | | | | |
| 4544511 | RIVERS, KRYSHUNA O | Redacted | | | | | | | |
| 4358708 | RIVERS, LADAJA | Redacted | | | | | | | |
| 4145869 | RIVERS, LASHANDRA | Redacted | | | | | | | |
| 4149449 | RIVERS, LASHONDRA | Redacted | | | | | | | |
| 4592117 | RIVERS, LEE | Redacted | | | | | | | |
| 4380988 | RIVERS, LYDIA | Redacted | | | | | | | |
| 4311772 | RIVERS, MARIA | Redacted | | | | | | | |
| 4580959 | RIVERS, MARIA | Redacted | | | | | | | |
| 4316648 | RIVERS, MARY E | Redacted | | | | | | | |
| 4241643 | RIVERS, MATTHEW R | Redacted | | | | | | | |
| 4761783 | RIVERS, MAX | Redacted | | | | | | | |
| 4632682 | RIVERS, MAXINE | Redacted | | | | | | | |
| 4341797 | RIVERS, MICHELLE T | Redacted | | | | | | | |
| 4383439 | RIVERS, MONIQUE | Redacted | | | | | | | |
| 4646415 | RIVERS, MORGAN | Redacted | | | | | | | |
| 4708336 | RIVERS, NANETTE | Redacted | | | | | | | |
| 4530115 | RIVERS, NIA A | Redacted | | | | | | | |
| 4771689 | RIVERS, NICHOLAS | Redacted | | | | | | | |
| 4584668 | RIVERS, ODELL | Redacted | | | | | | | |
| 4254453 | RIVERS, OLIVER | Redacted | | | | | | | |
| 4511323 | RIVERS, OLIVIA G | Redacted | | | | | | | |
| 4379970 | RIVERS, PAUL | Redacted | | | | | | | |
| 4856960 | RIVERS, PAULA | Redacted | | | | | | | |
| 4153469 | RIVERS, PHILIP A | Redacted | | | | | | | |
| 4153006 | RIVERS, REBECCA J | Redacted | | | | | | | |
| 4660963 | RIVERS, RICKY | Redacted | | | | | | | |
| 4720679 | RIVERS, RITA | Redacted | | | | | | | |
| 4343434 | RIVERS, RONALD S | Redacted | | | | | | | |
| 4773925 | RIVERS, ROSE | Redacted | | | | | | | |
| 4263556 | RIVERS, RUSHEKA | Redacted | | | | | | | |
| 4259592 | RIVERS, RUSSELL | Redacted | | | | | | | |
| 4672470 | RIVERS, SAMUEL | Redacted | | | | | | | |
| 4178854 | RIVERS, SAVANNAH | Redacted | | | | | | | |
| 4399938 | RIVERS, SHAKIEMA | Redacted | | | | | | | |
| 4396290 | RIVERS, SHANIA | Redacted | | | | | | | |
| 4212619 | RIVERS, SHANIQUA Y | Redacted | | | | | | | |
| 4479632 | RIVERS, SHAQUAN | Redacted | | | | | | | |
| 4404110 | RIVERS, SHAQUANA | Redacted | | | | | | | |
| 4550678 | RIVERS, SHARI | Redacted | | | | | | | |
| 4248305 | RIVERS, SHARMAL D | Redacted | | | | | | | |
| 4307206 | RIVERS, SHEREE L | Redacted | | | | | | | |
| 4619402 | RIVERS, SHIRLEY | Redacted | | | | | | | |
| 4286438 | RIVERS, SKYLER M | Redacted | | | | | | | |
| 4654536 | RIVERS, STANLEY | Redacted | | | | | | | |
| 4821723 | RIVERS, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389883 | RIVERS, STEVEN | Redacted | | | | | | | |
| 4330704 | RIVERS, STEVEN M | Redacted | | | | | | | |
| 4292693 | RIVERS, TAJE | Redacted | | | | | | | |
| 4380974 | RIVERS, TAKITA L | Redacted | | | | | | | |
| 4223822 | RIVERS, TAMULA | Redacted | | | | | | | |
| 4324276 | RIVERS, TAWANYA | Redacted | | | | | | | |
| 4268190 | RIVERS, TERRIF | Redacted | | | | | | | |
| 4258765 | RIVERS, TERRY L | Redacted | | | | | | | |
| 4388890 | RIVERS, TIFFANY D | Redacted | | | | | | | |
| 4533181 | RIVERS, TIFFANY L | Redacted | | | | | | | |
| 4626844 | RIVERS, TOM | Redacted | | | | | | | |
| 4444167 | RIVERS, TONYA L | Redacted | | | | | | | |
| 4298880 | RIVERS, TORI | Redacted | | | | | | | |
| 4512100 | RIVERS, TRESSIE | Redacted | | | | | | | |
| 4773871 | RIVERS, TWA | Redacted | | | | | | | |
| 4735499 | RIVERS, TWILA | Redacted | | | | | | | |
| 4771961 | RIVERS, ULYSSES | Redacted | | | | | | | |
| 4747534 | RIVERS, WALTER | Redacted | | | | | | | |
| 4241718 | RIVERS, WILLIE | Redacted | | | | | | | |
| 4750658 | RIVERS, WILLIE | Redacted | | | | | | | |
| 4858419 | RIVERSIDE CLEANING SERVICES INC | 1031 18TH STREET STE 1 | | | | VERO BEACH | FL | 32960 | |
| 4782260 | RIVERSIDE COUNTY | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 5484501 | RIVERSIDE COUNTY | THE HONORABLE MICHAEL HESTRIN | 3960 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| 4779687 | Riverside County Treasurer (RE) | 4080 Lemon St | | | | Riverside | CA | 92501 | |
| 4779688 | Riverside County Treasurer (RE) | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| 4867526 | RIVERSIDE GLASS COMPANY INC | 445 EAST MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| 5830554 | RIVERSIDE PRESS-ENTERPRISE | ATTN: BETH ANNE RAFF | 21860BURBANK BLVD | SUITE 2 | | WOODLAND HILLS | CA | 91367 | |
| 5754474 | RIVERSIDE PUBLIC UTILITIES CA | 3900 MAIN STREET | FINANCE DEPT | | | RIVERSIDE | CA | 92522-0144 | |
| 4783769 | Riverside Public Utilities, CA | 3900 Main Street | | | | Riverside | CA | 92522-0144 | |
| 4778506 | Riverside Retail Investors, LLC | Attention: Barry Howard | 3843 West Chester Pike | | | Newtown Square | PA | 19073 | |
| 4808464 | RIVERSIDE RETAIL INVESTORS, LLC | ATTENTION: BARRY HOWARD | 3843 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 4794613 | RIVERSIDE TRANSPORT INC | 5400 KANSAS AVE | | | | KANSAS CY | KS | 66106 | |
| 4807581 | RIVERSIDE'S COMPLETE AUTOMOTIVE REPAIR | Redacted | | | | | | | |
| 5798520 | Riverside's Complete Automotive Repair, Inc. | 10939 Sunset Meadow Dr | | | | Riverside | CA | 92505 | |
| 5793241 | RIVERSIDE'S COMPLETE AUTOMOTIVE REPAIR, INC. | VAUGHAN GEDEON | 10939 SUNSET MEADOW DR | | | RIVERSIDE | CA | 92505 | |
| 4733512 | RIVERS-JONES, JULIA | Redacted | | | | | | | |
| 4225935 | RIVERSON, EBENEZER | Redacted | | | | | | | |
| 4859403 | RIVERSTONE RESIDENTIAL GROUP LLC | 1201 ELM STREET SUITE 1600 | | | | DALLAS | TX | 75270 | |
| 4778302 | Riverstone USA LLC | 712 5th Ave. #36 | | | | New York | NY | 10019 | |
| 4778410 | RIVERSTONE USA LLC | 712 5th Avenue #36 | | | | New York | NY | 10019 | |
| 4857749 | RIVERSTONE USA LLC | ALAN BARNETT | 712 5TH AVE #36 | | | NEW YORK | NY | 10019 | |
| 4886080 | RIVERSTONE USA LLC | RIVERSTONE GROUP US1 LLC | 4921 12TH AVE | | | BROOKLYN | NY | 11219 | |
| 4794715 | RIVERSTONE VENTURES LLC | DBA RIVERSTONE GOODS | 17501 W98TH ST 18-55 | | | LENEXA | KS | 66219 | |
| 4864273 | RIVERTECH SOLUTIONS LLC | 2525 NORTH 12TH ST STE 2100 | | | | READING | PA | 19605 | |
| 4886081 | RIVERTON CHAMBER OF COMMERCE&VISITO | RIVERTON CHAMBER OF COMMERCE | 213 W MAIN STREET | | | RIVERTON | WY | 82501 | |
| 4869461 | RIVERTON TIRE & OIL CO INC | 613 S FEDERAL BLVD I | | | | RIVERTON | WY | 82501 | |
| 4851173 | RIVERTOWN HVAC LLC | 4410 OAKLAND DR | | | | Allendale | MI | 49401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877803 | RIVERTOWN LAWN SERVICE | JOSEPH L WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 5790851 | RIVERTOWN LAWN SERVICE, INC | JOE WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 4876060 | RIVERTOWN NEWSPAPER GROUP | FORUM COMMUNICATIONS | P O BOX 15 | | | RED WING | MN | 55066 | |
| 4778507 | Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| 4808664 | RIVERTOWNE CENTER ACQUISITION, LLC | WHARTON REALTY GROUP | C/O ISAAC D MASSRY | 8 INDUSTRIAL WAY EAST | | EATONTOWN | NJ | 07724 | |
| 4886082 | RIVERVIEW EXCAVATING & SNOWPLOWING | RIVERVIEW RECREATION INC | P O BOX 281 | | | RICHLAND | MI | 49083 | |
| 4842151 | RIVERVIEW HOMES, LLC | Redacted | | | | | | | |
| 4808133 | RIVERVIEW PLAZA ASSOCIATES | THREE GATEWAY CENTER, | SUITE 200, 401 LIBERTY AVE. | C/O THE FIRST CITY COMPANY | | PITTSBURGH | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | Erica K. Dausch | Babst, Calland, Clements and Zomnir, P.C. | 603 Stanwix Street | | Pittsburgh | PA | 15222 | |
| 5853827 | Riverview Plaza Associates LP | Three Gateway Center, Suite 200 | 401 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| 4853389 | Riverview Plaza Associates, LP | c/o The First City Company | Three Gateway Center, 401 Liberty Avenue | Suite 200 | | Pittsburgh | PA | 15222 | |
| 4778508 | Riverview Plaza Associates, LP | c/o The Zappala Group | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| 4808132 | RIVERVIEW PLAZA ASSOCIATES, LP NW | C/O THE ZAPPALA GROUP | CONTACT: MARK ZAPPALA | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | |
| 4808007 | RIVERWALK INC | 164 NORTH MAIN ST | P O BOX 663 | | | WELLSVILLE | NY | 14895-0663 | |
| 4854928 | RIVERWALK INC. | 164 N MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 5788579 | RIVERWALK INC. | ATTN: JAMES ALLEN | 164 N MAIN ST | | | WELLSVILLE | NY | 14895 | |
| 4621846 | RIVES, ANTON | Redacted | | | | | | | |
| 4538009 | RIVES, CHRISTOPHER D | Redacted | | | | | | | |
| 4357223 | RIVES, KAYLA A | Redacted | | | | | | | |
| 4516344 | RIVES, LEXIE | Redacted | | | | | | | |
| 4174133 | RIVES, MATTHEW J | Redacted | | | | | | | |
| 4682006 | RIVES, STACI | Redacted | | | | | | | |
| 4762031 | RIVES, STEVE | Redacted | | | | | | | |
| 4450218 | RIVES, WILLIE E | Redacted | | | | | | | |
| 4242287 | RIVES-DIXON, SANDRA D | Redacted | | | | | | | |
| 4799609 | RIVET INTERNATIONAL | 12555 HIGH BLUFF DRIVE STE 155 | | | | SAN DIEGO | CA | 92130 | |
| 4309005 | RIVET, JACOB H | Redacted | | | | | | | |
| 4546884 | RIVETTE JR., BLAIR | Redacted | | | | | | | |
| 4161960 | RIVETTE, JEFFREY M | Redacted | | | | | | | |
| 4631126 | RIVETTE, RUTH | Redacted | | | | | | | |
| 4660780 | RIVETTI, NICOLE | Redacted | | | | | | | |
| 4884532 | RIVIANA FOODS INC | PO BOX 203104 | | | | HOUSTON | TX | 77216 | |
| 4285209 | RIVICH, KATHERINE | Redacted | | | | | | | |
| 4862074 | RIVIERA PARTNERS | 185 BERRY ST LOBBY 3 STE 2400 | | | | SAN FRANCISCO CITY | CA | 94107 | |
| 4842152 | RIVIERA PROPERTY HOLDINGS LLC | Redacted | | | | | | | |
| 4148746 | RIVIERE, CAMELLIA | Redacted | | | | | | | |
| 4635406 | RIVIERE, JACYNTHE | Redacted | | | | | | | |
| 4632309 | RIVIERE, MARC | Redacted | | | | | | | |
| 4686687 | RIVIERE, SHAMARIE | Redacted | | | | | | | |
| 4627681 | RIVIERE, TYRIEL | Redacted | | | | | | | |
| 4444509 | RIVIERE-JEAN, FRANTZ | Redacted | | | | | | | |
| 4242638 | RIVIEZZO, LILLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414679 | RIVITUSO, ANTHONY D | Redacted | | | | | | | |
| 4804243 | RIVKA EISEMANN | DBA LIJO DECOR | 1985 SWARTHMORE AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 5754487 | RIVKA GROSSBAUM | 2845 HEDBERG DR | | | | MINNETONKA | MN | 55305 | |
| 4422760 | RIVKIN, MITCHELL | Redacted | | | | | | | |
| 4661998 | RIVLIN, LUDMILA | Redacted | | | | | | | |
| 5754488 | RIVLY BREUS | 250 NW 140TH ST | | | | MIAMI | FL | 33168 | |
| 4795492 | RIVOLI COLLECTION INC | DBA RIVOLITE LIGHTWEIGHT LUGGAGE M | 18241 NE 4 CT | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4238937 | RIVOLI, JAMES | Redacted | | | | | | | |
| 4198173 | RIVONGKHAM, CHRISTINA | Redacted | | | | | | | |
| 4863699 | RIVSTAR APPAREL LLC | 231 WEST 39TH STREET STE 500 | | | | NEW YORK | NY | 10018 | |
| 4795125 | RIX LABS INTERNATIONAL | DBA RIX LABS | 100 PRODUCE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4821724 | RIX, CHRISTOPHER | Redacted | | | | | | | |
| 4382644 | RIX, MICHELE | Redacted | | | | | | | |
| 4180171 | RIX, PENNEY | Redacted | | | | | | | |
| 4637381 | RIXEN, ERIC | Redacted | | | | | | | |
| 4785862 | Rixey, Joanne | Redacted | | | | | | | |
| 4261235 | RIXNER, KIRK A | Redacted | | | | | | | |
| 4550900 | RIXNER, SHARON L | Redacted | | | | | | | |
| 4289272 | RIXTER JR, CLARENCE | Redacted | | | | | | | |
| 4182008 | RIYAT, NAVJOT | Redacted | | | | | | | |
| 4525112 | RIZA, SAM T | Redacted | | | | | | | |
| 4535615 | RIZCALLAH, CECILIA J | Redacted | | | | | | | |
| 4858350 | RIZE CONSTRUCTION LLC | 10200 E GIRARD AVE | | | | DENVER | CO | 80231 | |
| 4888156 | RIZEPOINT | STETON TECHNOLOGY GROUP INC | DEPT CH 19888 | | | PALATINE | IL | 60055 | |
| 4302290 | RIZER, CARISS | Redacted | | | | | | | |
| 4774498 | RIZER, GAIL | Redacted | | | | | | | |
| 4248367 | RIZER, MARISA M | Redacted | | | | | | | |
| 4684555 | RIZI, RAHIM | Redacted | | | | | | | |
| 4711890 | RIZIO, ANTHONY | Redacted | | | | | | | |
| 4717693 | RIZIO, MELISSA A | Redacted | | | | | | | |
| 4413983 | RIZK, ANTOINE | Redacted | | | | | | | |
| 4358745 | RIZK, BASSEM | Redacted | | | | | | | |
| 4183922 | RIZK, GEORGE | Redacted | | | | | | | |
| 4178661 | RIZK, HOLY A | Redacted | | | | | | | |
| 4722339 | RIZK, SAHAR | Redacted | | | | | | | |
| 4351287 | RIZKA, AHMAD W | Redacted | | | | | | | |
| 4210693 | RIZKALLA, SAWSAN | Redacted | | | | | | | |
| 4740954 | RIZKALLAH, WAFA | Redacted | | | | | | | |
| 4801639 | RIZNO INC | DBA PULSE UNIFORM | 205 BELL PL | | | WOODSTOCK | GA | 30188-1671 | |
| 4842153 | RIZO INTERIOR SOLUTIONS | Redacted | | | | | | | |
| 4186269 | RIZO JR, FRANKLIN | Redacted | | | | | | | |
| 4414866 | RIZO, BIRIDIANA Y | Redacted | | | | | | | |
| 4229577 | RIZO, BRANDON | Redacted | | | | | | | |
| 4199432 | RIZO, CARLOS A | Redacted | | | | | | | |
| 4277769 | RIZO, CRISTINA S | Redacted | | | | | | | |
| 4198119 | RIZO, DAUSO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416448 | RIZO, DIANE A | Redacted | | | | | | | |
| 4704697 | RIZO, FRANCISCO | Redacted | | | | | | | |
| 4212479 | RIZO, IRINA | Redacted | | | | | | | |
| 4301279 | RIZO, JAZMINE | Redacted | | | | | | | |
| 4466274 | RIZO, JOYCELYN E | Redacted | | | | | | | |
| 4899533 | RIZO, MANUEL A | Redacted | | | | | | | |
| 4219794 | RIZO, MARIO A | Redacted | | | | | | | |
| 4218102 | RIZO, MARK A | Redacted | | | | | | | |
| 4171030 | RIZO, NADIA | Redacted | | | | | | | |
| 4593286 | RIZO, RAUL | Redacted | | | | | | | |
| 4722524 | RIZO, REBECCA | Redacted | | | | | | | |
| 4416445 | RIZO, STEPHANIE | Redacted | | | | | | | |
| 4706325 | RIZO, SVETLANA | Redacted | | | | | | | |
| 4260873 | RIZO, VANESSA | Redacted | | | | | | | |
| 4207624 | RIZO-CARRETERO, REINA A | Redacted | | | | | | | |
| 4422688 | RIZOPOULOS, ALIKE | Redacted | | | | | | | |
| 4449517 | RIZOR, DAVID | Redacted | | | | | | | |
| 4283079 | RIZOS, STEPHANIE | Redacted | | | | | | | |
| 4629693 | RIZOVA, EMILIA | Redacted | | | | | | | |
| 4407163 | RIZVI, ANJUM Z | Redacted | | | | | | | |
| 4658481 | RIZVI, FARRUKH | Redacted | | | | | | | |
| 4658480 | RIZVI, FARRUKH | Redacted | | | | | | | |
| 4722745 | RIZVI, GATI | Redacted | | | | | | | |
| 4568693 | RIZVI, HINA | Redacted | | | | | | | |
| 4588742 | RIZVI, JAVED | Redacted | | | | | | | |
| 4402721 | RIZVI, MOHAMMAD B | Redacted | | | | | | | |
| 4237292 | RIZVI, SAMREEN F | Redacted | | | | | | | |
| 4691762 | RIZVI, SYED | Redacted | | | | | | | |
| 4153492 | RIZVI, SYED | Redacted | | | | | | | |
| 4160914 | RIZVI, SYED | Redacted | | | | | | | |
| 4540434 | RIZVI, SYED | Redacted | | | | | | | |
| 4425468 | RIZVI, SYED A | Redacted | | | | | | | |
| 4566243 | RIZVI, SYED O | Redacted | | | | | | | |
| 4293038 | RIZVI, SYED S | Redacted | | | | | | | |
| 4214281 | RIZVI, SYEDA S | Redacted | | | | | | | |
| 4623018 | RIZVI, TALAT | Redacted | | | | | | | |
| 4332512 | RIZVIC, EDINA | Redacted | | | | | | | |
| 4372922 | RIZVIC, ENDI | Redacted | | | | | | | |
| 4801859 | RIZWAN AKHTAR CHOUDHRY | DBA TD CONNECTIONS | 460 NORTH FIELDS PASS | | | ALPHARETTA | GA | 30004 | |
| 4566670 | RIZWAN, MALIHA | Redacted | | | | | | | |
| 4131501 | Rizwan, Rukhsana | Redacted | | | | | | | |
| 4132774 | Rizwan, Wajeeha | Redacted | | | | | | | |
| 4647244 | RIZZA, PETER | Redacted | | | | | | | |
| 4756412 | RIZZARDI, NANCY | Redacted | | | | | | | |
| 4711901 | RIZZARDI, NANCY | Redacted | | | | | | | |
| 4181513 | RIZZARDINI, BRANDON J | Redacted | | | | | | | |
| 4842154 | RIZZI, ALEXANDRA | Redacted | | | | | | | |
| 4172611 | RIZZI, CAMERON | Redacted | | | | | | | |
| 4355563 | RIZZI, NICHOLAS V | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688628 | RIZZITELLI, NIKKI | Redacted | | | | | | | |
| 5754513 | RIZZO RACHEL | 750 PRINCE EDWARD AVE | | | | CLERMONT | FL | 34711 | |
| 4685636 | RIZZO, AMANDA | Redacted | | | | | | | |
| 4753251 | RIZZO, ANN MARIE | Redacted | | | | | | | |
| 4592392 | RIZZO, BARBARA | Redacted | | | | | | | |
| 4666677 | RIZZO, BRIAN | Redacted | | | | | | | |
| 4663010 | RIZZO, CYNTHIA | Redacted | | | | | | | |
| 4440459 | RIZZO, DANIELLE L | Redacted | | | | | | | |
| 4353531 | RIZZO, DANIELLE R | Redacted | | | | | | | |
| 4662756 | RIZZO, DEBORAH | Redacted | | | | | | | |
| 4732309 | RIZZO, DONNA | Redacted | | | | | | | |
| 4732819 | RIZZO, DOROTHY | Redacted | | | | | | | |
| 4189908 | RIZZO, EDWARD C | Redacted | | | | | | | |
| 4626381 | RIZZO, ELIZABETH | Redacted | | | | | | | |
| 4353192 | RIZZO, ELIZABETH R | Redacted | | | | | | | |
| 4185360 | RIZZO, ELLIET | Redacted | | | | | | | |
| 4842155 | RIZZO, FRANCISCO | Redacted | | | | | | | |
| 4776111 | RIZZO, GEORGE | Redacted | | | | | | | |
| 4722329 | RIZZO, HOLMES K I | Redacted | | | | | | | |
| 4673433 | RIZZO, JACK | Redacted | | | | | | | |
| 4553496 | RIZZO, JAIME M | Redacted | | | | | | | |
| 4439217 | RIZZO, JEANINE | Redacted | | | | | | | |
| 4246778 | RIZZO, JEFFREY S | Redacted | | | | | | | |
| 4856738 | RIZZO, JENNY M. | Redacted | | | | | | | |
| 4842156 | RIZZO, JOE & CAROL | Redacted | | | | | | | |
| 4766834 | RIZZO, JOSEPH | Redacted | | | | | | | |
| 4251044 | RIZZO, JOSEPH P | Redacted | | | | | | | |
| 4631132 | RIZZO, JUNE | Redacted | | | | | | | |
| 4159685 | RIZZO, KATHY | Redacted | | | | | | | |
| 4490835 | RIZZO, KERRY V | Redacted | | | | | | | |
| 4842157 | RIZZO, KIM | Redacted | | | | | | | |
| 4842158 | RIZZO, LAURIE | Redacted | | | | | | | |
| 4279024 | RIZZO, LINDA | Redacted | | | | | | | |
| 4242197 | RIZZO, LORI | Redacted | | | | | | | |
| 4842159 | RIZZO, LYNNE | Redacted | | | | | | | |
| 4395504 | RIZZO, MICHELLE T | Redacted | | | | | | | |
| 4656976 | RIZZO, PHILLIP | Redacted | | | | | | | |
| 4692572 | RIZZO, SANDRA | Redacted | | | | | | | |
| 4284229 | RIZZO, SCOTT M | Redacted | | | | | | | |
| 4698437 | RIZZO, SILVIA A | Redacted | | | | | | | |
| 4283006 | RIZZO, TERESA | Redacted | | | | | | | |
| 4471435 | RIZZO, TOM | Redacted | | | | | | | |
| 4235327 | RIZZO, TYLER A | Redacted | | | | | | | |
| 4430692 | RIZZO-CAVNESS, JACOB | Redacted | | | | | | | |
| 4664566 | RIZZOTTO, JONATHAN | Redacted | | | | | | | |
| 4419216 | RIZZUTO, ANTHONY J | Redacted | | | | | | | |
| 4770219 | RIZZUTO, DONNA | Redacted | | | | | | | |
| 4658748 | RIZZUTO, JOSEPH | Redacted | | | | | | | |
| 4289248 | RIZZUTO, WENDY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729996 | RIZZUTTO, FRANK S | Redacted | | | | | | | |
| 4811519 | RJ BROSCHAT INVESTMENTS LLC | 4360 N VIA NORIEGA | | | | TUCSON | AZ | 85749 | |
| 4829684 | RJ COLE ENTERPRISES | Redacted | | | | | | | |
| 4853510 | RJ Electric Service Co. | 112 Hampton Ave | | | | Westmont | IL | 60559 | |
| 4898695 | RJ S HEATING AND AIR LLC | DAVID BROACH | 1819 SCHUSTER AVE | | | JOLIET | IL | 60433 | |
| 4795424 | RJ SUPPLY LLC | DBA RJSINKS | 277 DURHAM AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4850514 | RJB MECHANICAL SERVICES LLC | 26 CHARLES ST | | | | Lodi | NJ | 07644 | |
| 4882253 | RJF INTERNATIONAL CORPORATION | P O BOX 5235N | | | | CLEVELAND | OH | 44193 | |
| 4821725 | RJH CONSTRUCTION | Redacted | | | | | | | |
| 4885790 | RJH MILLEDGEVILLE LLC | RANDALL HILDRETH | 5000 AUSTELL PWD SPRS RD ST212 | | | AUSTELL | GA | 30106 | |
| 4862240 | RJKII ENTERPRISES LLC | 19062 600TH AVENUE | | | | ROSE CREEK | MN | 55970 | |
| 4885994 | RJKII ENTERPRISES LLC | RICHARD J KING II | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| 4885995 | RJKII ENTERPRISES LLC | RICHARD J KING II | 330 WEST SECOND ST | | | WINONA | MN | 55987 | |
| 4846796 | RJM & ASSOCIATES | 120 JENNY CT | | | | MONTZ | LA | 70068 | |
| 4829685 | RJM CONSTRUCTION | Redacted | | | | | | | |
| 5793242 | RJM CONSTRUCTION LLC | 9375 E. BELL RD | SUITE 202 | | | SCOTTSDALE | AZ | 85260 | |
| 4796741 | RJM JEWELRY INC | RJM JEWELRY INC DBA PAWN WORLD | 2295 S VIRGINIA ST | SUITE 5 | | RENO | NV | 89502 | |
| 4866357 | RJP ELECTRIC | 3608 SOUTH BIG BEND | | | | ST LOUIS | MO | 63143 | |
| 4875774 | RJR INC | ESJ ENTERPRISES INC | 12711 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | |
| 4886086 | RJR RECYCLING | RJR ENVIRONMENTAL PROFESSIONAL SERV | P O BOX 391 | | | HOLLISTER | CA | 95024 | |
| 4842160 | RJRJR KEY WEST LLC/RON RUSSELL | Redacted | | | | | | | |
| 4886745 | RJRK INC | SEARS GARAGE SOLUTIONS | 116 STONEHEDGE LANE | | | MILFORD | PA | 18337 | |
| 4855870 | RJRK Inc. | Redacted | | | | | | | |
| 5804484 | RJRK, INC. | ATTN: ROBERT & JOHN HUNTER | 110 N. CHURCH STREET | | | GOSHEN | NY | 10924 | |
| 4829686 | RJS AND SONS DEVELOPMENT | Redacted | | | | | | | |
| 4842161 | RJS BUILDERS INC. | Redacted | | | | | | | |
| 4885966 | RJS MARKETING OF MICHIGAN INC | RICHARD ALAN STRICKLING | 301 S MAPLEWOOD ST SUITE 16 | | | GREENVILLE | MI | 48838 | |
| 4886182 | RJS METHOD LLC | ROBERT JACOB SCOTT | 7801 MERCHANTVILLE CIRCLE | | | ZEPHYRHILLS | FL | 33540 | |
| 5798522 | RJ'S OUTDOOR POWER INC | 460 New Ludlow Rd | | | | Chicopee | WA | 01020-4461 | |
| 5790852 | RJ'S OUTDOOR POWER INC | 6 W. STATE STREET | | | | GRANBY | MA | 01033 | |
| 4865225 | RJS PLUMBING & GENERAL CONTRACT INC | 301 E SANTA FE | | | | GARDEN CITY | KS | 67846 | |
| 4885996 | RJS PROPERTY MAINTENANCE | RICHARD JEREMY TSCHIDA | 15457 JEFFREY AVENUE N | | | HUGO | MN | 55038 | |
| 4886212 | RJS REPAIR | ROBERT W RUSSELL | 3625 LEONARD RD | | | GRANTS PASS | OR | 97527 | |
| 4886187 | RJW LLC | ROBERT L WEARS | 310N WASHINGTON #1247 | | | WEATHERFORD | OK | 73096 | |
| 4886191 | RJW LLC | ROBERT LEON WEARS | 2821 WEST 3RD STREET | | | ELK CITY | OK | 73648 | |
| 4886088 | RJW MEDIA | RJW COMMUNICATIONS INC | 12827 FRANKSTOWN ROAD | | | PITTSBURGH | PA | 15235 | |
| 4808085 | RK HOOKSETT LLC | C/O RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | |
| 4899006 | RK RENOVATIONS | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | ANTIOCH | IL | 60002 | |
| 4886071 | RKG | RIMM KAUFMAN GROUP LLC | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4865817 | RKON INC | 328 S JEFFERSON ST SUITE 450 | | | | CHICAGO | IL | 60661 | |
| 5798523 | RKON INC-643515 | 820 W. Jackson Blvd. STE. 550 _x000D_ _x000D_ | | | | Chicago | IL | 60607 | |
| 5793243 | RKON INC-643515 | GENERAL COUNSEL | 820 W. JACKSON BLVD. STE. 550 | | | CHICAGO | IL | 60607 | |
| 4867915 | RKS SALES GROUP INC | 4820 WEST 77TH ST SUITE 155 | | | | MINNEAPOLIS | MN | 55435 | |
| 4891003 | RKS Ventures | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886738 | RKW PARTNERS INC | SEARS GARAGE SOLUTIONS | C/O HUDSON PAPERIE 312 WA ST | | | HOBOKEN | NJ | 07030 | |
| 5804536 | RKW PARTNERS, INC. | ATTN: DAVID GILL & ALIJIAH GRAY | 312 WASHINGTON ST. | | | HOBOKEN | NJ | 07030 | |
| 4855853 | RKW Partners, Inc. | Redacted | | | | | | | |
| 4796083 | RL ARA FRANRANCES PERFUME INC | DBA E-SCENTIALS | 7600 SHORE FRONT PKWY STE 4V | | | ARVERNE | NY | 11414 | |
| 4829687 | RL CONSTRUCTION | Redacted | | | | | | | |
| 4874881 | RL FISHER INC | DC & JIT | 30 BARTHOLOMEW AVE | | | HARTFORD | CT | 06106 | |
| 4871204 | RL MURPHEY COMMERCIAL ROOF SYSTEMS | 845 N MILL STREET STE 200 | | | | LEWISVILLE | TX | 75057 | |
| 4798888 | RL PROPERTY INVESTMENTS INC | DBA SHADES AND BLINDS | 405 S WILCOX STREET #103 | | | CASTLE ROCK | CO | 80104 | |
| 4829688 | RL WORKMAN HOMES LLC | Redacted | | | | | | | |
| 4862457 | RLB FOOD DISTRIBUTORS L P | 2 DEDRICK PLACE CN2285 | | | | WEST CALDWELL | NJ | 07007 | |
| 4802598 | RLB WORLDWIDE LLC | DBA RLB WORLDWIDE | 12015 SW LAUSANNE ST. | | | WILSONVILLE | OR | 97070 | |
| 4868547 | RLK DESIGNS LLC | 5235 OLD MILL CIRCLE | | | | INDIAN SPRINGS VILLAGE | AL | 35124 | |
| 4886001 | RLM HOLDINGS INC | RICHARD L MOT | 1167 PROVIDENCE RD UNIT 4 | | | WHITINSVILLE | MA | 01588 | |
| 4898459 | RLP GROUP LTD | RALPH PAINE | 3420 BROADMOOR AVE S E STE 2 | | | GRAND RAPIDS | MI | 49512 | |
| 4899196 | RLP MECHANICAL HVAC | RUDOLPH PRIMUS | 2121 MATOMAS CROSSING DR | | | SACRAMENTO | CA | 95834 | |
| 4800872 | RLT SOURCE | 5018 REMUS LANE | | | | THOMPSONS STATION | TN | 37179 | |
| 4808656 | RM 14 FK CORPORATION | C/O LAWRENCE KADISH REAL ESTATE | ATTN: LAWRENCE KADISH | 135 JERICHO TURNPIKE | | OLD WESTBURY | NY | 11568 | |
| 4805766 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 4885787 | RM ACQUISITION LLC | Rand McNally | 9855 Woods Drive | | | Skokie | IL | 60077 | |
| 4870110 | RM BEVERAGE DELAWARE LLC | 7000 N CUTTER CIRCLE | | | | PORTLAND | OR | 97217 | |
| 4846733 | RM CONSTRUCTION INC | 12140 DOVE CIR | | | | Laurel | MD | 20708 | |
| 4886184 | RMA AUTO SERVICE LLC | ROBERT L BRISCOE | PO BOX 1976 | | | LEBANON | MO | 65536 | |
| 4842162 | RMB GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4885909 | RMB SALES LLC | RENEE M BAXTER | 383 BURROUGHS ROAD | | | CONCORD | VT | 05824 | |
| 4874942 | RMD INC | DEMOULAS SUPER MARKETS INC | 881 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 4848833 | RMG CONSTRUCTION INC | PO BOX 7982 | | | | LANGLEY PARK | MD | 20787 | |
| 4862294 | RMI | 19216 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 4879635 | RMID | NEXSTAR BROADCASTING GROUP INC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| 4862389 | RMLA INC | 1972 E 20TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4802352 | RMM MOTORS LLC | DBA WISCONSIN HARLEY DAVIDSON | 1280 BLUE RIBBON DRIVE | | | OCONOMOWOC | WI | 53066 | |
| 4829689 | RMPCONSTRUCTION | Redacted | | | | | | | |
| 5793244 | RMR JOINT VENTURE | 1800 VALLEY STREET | | | | MINOT | ND | 58701 | |
| 5798524 | RMR Joint Venture | PO Box 1965 | | | | Minot | ND | 58702-1965 | |
| 4807940 | RMR PROPERTIES | ATTN: MELISSA KILEY | 9201 WILSHIRE BLVD, SUITE 305 | | | BEVERLY HILLS | CA | 90210 | |
| 5798525 | RMS INTERNATIONAL USA INC | 1200 FULLER ROAD | | | | LINDEN | NJ | 07036 | |
| 4872505 | RMS INTERNATIONAL USA INC | AMY DARLING | 4 GILL ST. #A | | | WOBURN | MA | 01801-1721 | |
| 4881003 | RMS LANDSCAPE SERVICES INC | P O BOX 2097 | | | | MONTCLAIR | CA | 91763 | |
| 4885897 | RMS SERVICES | PO BOX 491 | | | | LAKEWOOD | NY | 14750-0491 | |
| 4849200 | RMW DESIGN GROUP LLC | 70 MAPLE RD | | | | Ringwood | NJ | 07456 | |
| 4871970 | RMZ FIRE SAFETY | 981 W ARROW HWY 317 | | | | SAN DIMAS | CA | 91773 | |
| 4804376 | RND POWER SOLUTIONS INC | DBA RND POWER SOLUTIONS | 882 PATRIOT DRIVE SUITE F | | | MOORPARK | CA | 93021 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885922 | RNDC INDIANA | REPUBLIC NATIONAL DIST CO OF IN LLC | 700 W MORRIS | | | INDIANAPOLIS | IN | 46225 | |
| 4885923 | RNDC TEXAS LLC | REPUBLIC NATIONAL DISTRIBUTING CO | 8045 NORTHCOURT ROAD | | | HOUSTON | TX | 77040 | |
| 4829690 | R-NET CUSTOM HOMES | Redacted | | | | | | | |
| 4800434 | RNG GROUP INC | DBA RENOGY | 2775 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| 4886756 | RNK REMODELING INC | SEARS HANDYMAN SOLTIONS | 14660 LULL STREET | | | VAN NUYS | CA | 91405 | |
| 5804576 | RNK REMODELING, INC. | ATTN: RAZ BEN-AHARON | 14757 ARMINTA STREET | UNIT A | | PANORAMA CITY | CA | 91402 | |
| 4821726 | RNM INVESTMENT INC. | Redacted | | | | | | | |
| 4859828 | RNR APPLIANCE INSTALLATION INC | 12864 JASMINE WAY | | | | THORNTON | CO | 80602 | |
| 4800762 | RNZ IMPORTS LLC | DBA TIMELINE BRANDS | 7683 SE 27TH STREET SUIT 402 | | | MERCER ISIAND | WA | 98040 | |
| 4670799 | RO DRIGUEZ, ROSANNE | Redacted | | | | | | | |
| 4800260 | RO GALLERY IMAGE MAKERS INC | DBA ROGALLERY | 47-15 36TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4798344 | RO MA RO LLC | DBA SOCKSMAX.COM | 12 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| 4676787 | RO, HANNAH | Redacted | | | | | | | |
| 4821727 | ROA CONSTRUCTION | Redacted | | | | | | | |
| 4634806 | ROA, ALEJANDRO | Redacted | | | | | | | |
| 4650511 | ROA, AMANDA | Redacted | | | | | | | |
| 4631901 | ROA, IRENE | Redacted | | | | | | | |
| 4549263 | ROA, LACE | Redacted | | | | | | | |
| 4200460 | ROA, LORENA T | Redacted | | | | | | | |
| 4771011 | ROA, MARIA | Redacted | | | | | | | |
| 4229830 | ROA, MARISOL | Redacted | | | | | | | |
| 4618190 | ROA, MELISSA | Redacted | | | | | | | |
| 4189304 | ROA, RODRIGO | Redacted | | | | | | | |
| 4612124 | ROA, STACIE | Redacted | | | | | | | |
| 5754526 | ROACH ANGELA | 709 WEST SOUTH ST | | | | HARRISBURG | AR | 72432 | |
| 4672373 | ROACH JR, SAMUEL FREDERICK | Redacted | | | | | | | |
| 4214992 | ROACH JR., CARL J | Redacted | | | | | | | |
| 5754542 | ROACH LAURA | 2500 WEST JACKSON STREET APT D | | | | COOKEVILLE | TN | 38501 | |
| 4797081 | ROACH STUDIOS LLC | ROACH STUDIOS LLC | 441 E HUDSON ST | | | COULMBUS | OH | 43202-2704 | |
| 4703648 | ROACH, ALLEN | Redacted | | | | | | | |
| 4536781 | ROACH, ALYCIA J | Redacted | | | | | | | |
| 4615808 | ROACH, ANDREA L | Redacted | | | | | | | |
| 4241380 | ROACH, ANNA M | Redacted | | | | | | | |
| 4559003 | ROACH, ANTHONY | Redacted | | | | | | | |
| 4690700 | ROACH, ARLETTA | Redacted | | | | | | | |
| 4386517 | ROACH, ASHLEY E | Redacted | | | | | | | |
| 4455905 | ROACH, AUSTIN T | Redacted | | | | | | | |
| 4750117 | ROACH, BARBARA | Redacted | | | | | | | |
| 4513315 | ROACH, BARBARA | Redacted | | | | | | | |
| 4745434 | ROACH, BERNICE | Redacted | | | | | | | |
| 4429402 | ROACH, BETH | Redacted | | | | | | | |
| 4372926 | ROACH, BLAINE T | Redacted | | | | | | | |
| 4579721 | ROACH, BRANDON O | Redacted | | | | | | | |
| 4380984 | ROACH, CAITLIN R | Redacted | | | | | | | |
| 4491597 | ROACH, CHANCE | Redacted | | | | | | | |
| 4567006 | ROACH, CHANDLER J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309246 | ROACH, CHARLES S | Redacted | | | | | | | |
| 4749538 | ROACH, CHARLOTTE | Redacted | | | | | | | |
| 4676988 | ROACH, CHEREE | Redacted | | | | | | | |
| 4694621 | ROACH, CHRISTOPHER | Redacted | | | | | | | |
| 4608741 | ROACH, CLAYTON | Redacted | | | | | | | |
| 4370385 | ROACH, CROSHINDA R | Redacted | | | | | | | |
| 4393520 | ROACH, CYNTHIA | Redacted | | | | | | | |
| 4313068 | ROACH, DEJA | Redacted | | | | | | | |
| 4320369 | ROACH, DEJA N | Redacted | | | | | | | |
| 4670085 | ROACH, DON | Redacted | | | | | | | |
| 4267944 | ROACH, EARL | Redacted | | | | | | | |
| 4768491 | ROACH, ELIZABETH | Redacted | | | | | | | |
| 4147615 | ROACH, EMMA | Redacted | | | | | | | |
| 4767547 | ROACH, ERICK | Redacted | | | | | | | |
| 4456044 | ROACH, ERIK S | Redacted | | | | | | | |
| 4538003 | ROACH, EVAN T | Redacted | | | | | | | |
| 4507545 | ROACH, FRANCINE | Redacted | | | | | | | |
| 4529648 | ROACH, GIDEON | Redacted | | | | | | | |
| 4641910 | ROACH, IRVIN | Redacted | | | | | | | |
| 4842163 | ROACH, JACQUELINE | Redacted | | | | | | | |
| 4371494 | ROACH, JAMES | Redacted | | | | | | | |
| 4382926 | ROACH, JAMES K | Redacted | | | | | | | |
| 4588513 | ROACH, JANIS | Redacted | | | | | | | |
| 4519923 | ROACH, JARED | Redacted | | | | | | | |
| 4644169 | ROACH, JEAN | Redacted | | | | | | | |
| 4283802 | ROACH, JEANETTE | Redacted | | | | | | | |
| 4662078 | ROACH, JEFF | Redacted | | | | | | | |
| 4659389 | ROACH, JOHN | Redacted | | | | | | | |
| 4438569 | ROACH, JOHN | Redacted | | | | | | | |
| 4754497 | ROACH, JOHN | Redacted | | | | | | | |
| 4766547 | ROACH, JOHN M | Redacted | | | | | | | |
| 4330019 | ROACH, KARISMA | Redacted | | | | | | | |
| 4193014 | ROACH, KARISSA B | Redacted | | | | | | | |
| 4508509 | ROACH, KATHLEEN | Redacted | | | | | | | |
| 4666800 | ROACH, KEITH | Redacted | | | | | | | |
| 4375871 | ROACH, KELSEY | Redacted | | | | | | | |
| 4810920 | ROACH, KEN | 5525 E. THOMAS RD #N3 | | | | PHOENIX | AZ | 85018 | |
| 4151675 | ROACH, LEAH G | Redacted | | | | | | | |
| 4649362 | ROACH, LEN | Redacted | | | | | | | |
| 4619461 | ROACH, LINDA KAY | Redacted | | | | | | | |
| 4348732 | ROACH, LINDA R | Redacted | | | | | | | |
| 4233665 | ROACH, MARTINA M | Redacted | | | | | | | |
| 4478317 | ROACH, MARY | Redacted | | | | | | | |
| 4328781 | ROACH, MELISSA A | Redacted | | | | | | | |
| 4297648 | ROACH, MICHELLE F | Redacted | | | | | | | |
| 4274709 | ROACH, NATHAN P | Redacted | | | | | | | |
| 4179374 | ROACH, NICHOLAS | Redacted | | | | | | | |
| 4333501 | ROACH, NICQUELA | Redacted | | | | | | | |
| 4258123 | ROACH, OCTAVIEN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775493 | ROACH, OSCAR LEE | Redacted | | | | | | | |
| 4508086 | ROACH, PATSY | Redacted | | | | | | | |
| 4414335 | ROACH, PAUL T | Redacted | | | | | | | |
| 4746156 | ROACH, PAULINE | Redacted | | | | | | | |
| 4699510 | ROACH, PHILIP | Redacted | | | | | | | |
| 4313599 | ROACH, PHILLIP | Redacted | | | | | | | |
| 4620371 | ROACH, RADFORD C | Redacted | | | | | | | |
| 4176638 | ROACH, RIKKII | Redacted | | | | | | | |
| 4761211 | ROACH, RITA | Redacted | | | | | | | |
| 4655392 | ROACH, ROBERT | Redacted | | | | | | | |
| 4526774 | ROACH, ROGER | Redacted | | | | | | | |
| 4654963 | ROACH, RUBY | Redacted | | | | | | | |
| 4223518 | ROACH, SAIED | Redacted | | | | | | | |
| 4487642 | ROACH, SHARON | Redacted | | | | | | | |
| 4759922 | ROACH, SHEILA | Redacted | | | | | | | |
| 4268116 | ROACH, STEPHEN | Redacted | | | | | | | |
| 4617157 | ROACH, STEVE | Redacted | | | | | | | |
| 4395635 | ROACH, TRACI | Redacted | | | | | | | |
| 4294105 | ROACH, TRACY R | Redacted | | | | | | | |
| 4745514 | ROACH, TRAVIS | Redacted | | | | | | | |
| 4733776 | ROACH, TYESHIA | Redacted | | | | | | | |
| 4658731 | ROACH, VERLA | Redacted | | | | | | | |
| 4642893 | ROACH, WARNIE | Redacted | | | | | | | |
| 4692142 | ROACH, WILLIAM | Redacted | | | | | | | |
| 4764484 | ROACH, WILMA K. | Redacted | | | | | | | |
| 4626314 | ROACH, WOODROW | Redacted | | | | | | | |
| 4151895 | ROACH, ZACHARIE | Redacted | | | | | | | |
| 4550609 | ROACH, ZACK S | Redacted | | | | | | | |
| 4335803 | ROACHE, ANASTASIA V | Redacted | | | | | | | |
| 4559263 | ROACHE, BENJAMIN A | Redacted | | | | | | | |
| 4238764 | ROACHE, BRITIANNA | Redacted | | | | | | | |
| 4417466 | ROACHE, DAJOUR | Redacted | | | | | | | |
| 4422008 | ROACHE, KIARIA A | Redacted | | | | | | | |
| 4238815 | ROACHE, MICHAEL | Redacted | | | | | | | |
| 4436788 | ROACHE, NICOLA | Redacted | | | | | | | |
| 4604709 | ROACHFORD, CLAUDETTE | Redacted | | | | | | | |
| 4273995 | ROACH-LINDEMAN, JULIE B | Redacted | | | | | | | |
| 4217067 | ROACHO, DIEGO M | Redacted | | | | | | | |
| 5839418 | Roach-Smith, Kathy | Redacted | | | | | | | |
| 4159721 | ROACH-WEATHERBY, CONSUELO | Redacted | | | | | | | |
| 4879833 | ROAD CHAMPS INCORPORATED | NW 5573 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4801634 | ROAD ENTERTAINMENT | 750 CHESTNUT RIDGE ROAD | | | | CHESTNUT RIDGE | NY | 10977 | |
| 4555394 | ROADCAP, MARSHA | Redacted | | | | | | | |
| 4469624 | ROADCAP, SARAH C | Redacted | | | | | | | |
| 4748942 | ROADCAP, STEVEN | Redacted | | | | | | | |
| 5754564 | ROADES PAUL | 7 COMPTON PLACE | | | | MOUNT ORAB | OH | 45154 | |
| 4829691 | ROADES, MIKE | Redacted | | | | | | | |
| 4889037 | ROADRUNNER AUTO TRANSPORT | V2 LOGISTICS CORP | 1055 STEWART AVE SUITE 20 | | | BETHPAGE | NY | 11714 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889586 | ROADSTAR ENTERPRISE INC | YUANGANG VILLAGE, SANJIANG TOWN | ZENGCHENG | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4528186 | ROAF, LAQUINDA L | Redacted | | | | | | | |
| 4428616 | ROAK, KYLE | Redacted | | | | | | | |
| 4641649 | ROALES, MARIA | Redacted | | | | | | | |
| 5754566 | ROALVA BRAVO | 1020 VISTA ST | | | | BAKERSFIELD | CA | 93306 | |
| 4683864 | ROAMER, MARY JEAN | Redacted | | | | | | | |
| 4294114 | ROAN, DAVID A | Redacted | | | | | | | |
| 4283062 | ROAN, JO A | Redacted | | | | | | | |
| 4734588 | ROAN, KRISTINE | Redacted | | | | | | | |
| 4275710 | ROAN, MASHAKII T | Redacted | | | | | | | |
| 4541698 | ROAN, SHANE | Redacted | | | | | | | |
| 4607912 | ROAN, SHARON | Redacted | | | | | | | |
| 4342232 | ROANE JR, KELVIN | Redacted | | | | | | | |
| 4507229 | ROANE, ANTOINETTE C | Redacted | | | | | | | |
| 4694077 | ROANE, DIANA | Redacted | | | | | | | |
| 4226988 | ROANE, JARED | Redacted | | | | | | | |
| 4225678 | ROANE, JOCELYN A | Redacted | | | | | | | |
| 4723248 | ROANE, LAURA | Redacted | | | | | | | |
| 4725321 | ROANE, MARC | Redacted | | | | | | | |
| 4752171 | ROANE, MARION | Redacted | | | | | | | |
| 4558292 | ROANE, MAURISSA A | Redacted | | | | | | | |
| 4225799 | ROANE, MELISSA | Redacted | | | | | | | |
| 4475206 | ROANE, RONALD M | Redacted | | | | | | | |
| 4464655 | ROANE, THOMAS N | Redacted | | | | | | | |
| 4397769 | ROANE, VENECE Y | Redacted | | | | | | | |
| 4411983 | ROANHORSE, LEIGH A | Redacted | | | | | | | |
| 4781953 | ROANOKE CITY | P O BOX 1451 | | | | Roanoke | VA | 24007 | |
| 5484502 | ROANOKE CITY | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 4780797 | Roanoke City Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007-1451 | |
| 4783371 | Roanoke Gas Company | PO Box 70848 | | | | Charlotte | NC | 28272-0848 | |
| 4880882 | ROANOKE TIMES | 201 CAMPBELL AVE SW | | | | ROANOKE | VA | 24011-1105 | |
| 5830555 | ROANOKE TIMES | ATTN: DEANNA CLAYTOR | 201 WEST CAMPBELL AVENUE | | | ROANOKE | VA | 24010 | |
| 4873057 | ROANOKE TIMES | BH MEDIA GROUP HOLDINGS INC | PO BOX 26090 | | | RICHMOND | VA | 23260 | |
| 4884318 | ROANOKE VALLEY ELEVATOR INSEPTION L | PO BOX 12174 | | | | ROANOKE | VA | 24023 | |
| 4737817 | ROANTES, JUSTIN | Redacted | | | | | | | |
| 4308051 | ROAR, EPHRAIM | Redacted | | | | | | | |
| 4870451 | ROARING SPRING BLANK BOOK CO | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 5754589 | ROARK RUBY | 2130 MASON TRAIL | | | | NATHALIE | VA | 24577 | |
| 4679802 | ROARK, ALLEN | Redacted | | | | | | | |
| 4732920 | ROARK, BLANCH | Redacted | | | | | | | |
| 4321746 | ROARK, BRANDEN L | Redacted | | | | | | | |
| 4511840 | ROARK, CAROL | Redacted | | | | | | | |
| 4710453 | ROARK, CHARLES | Redacted | | | | | | | |
| 4444939 | ROARK, CHRISTINE D | Redacted | | | | | | | |
| 4202343 | ROARK, CODY W | Redacted | | | | | | | |
| 4317888 | ROARK, COURTNEY N | Redacted | | | | | | | |
| 4316758 | ROARK, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743597 | ROARK, DIANA | Redacted | | | | | | | |
| 4545097 | ROARK, ETHAN S | Redacted | | | | | | | |
| 4316060 | ROARK, EUGENE | Redacted | | | | | | | |
| 4379233 | ROARK, GARY F | Redacted | | | | | | | |
| 4544478 | ROARK, JEFFERSON D | Redacted | | | | | | | |
| 4317556 | ROARK, JULIE D | Redacted | | | | | | | |
| 4581015 | ROARK, KAIYA A | Redacted | | | | | | | |
| 4168123 | ROARK, KALATIR | Redacted | | | | | | | |
| 4444208 | ROARK, KATELYN | Redacted | | | | | | | |
| 4321654 | ROARK, KELBY J | Redacted | | | | | | | |
| 4428237 | ROARK, LINDA S | Redacted | | | | | | | |
| 4384811 | ROARK, LYDIA W | Redacted | | | | | | | |
| 4558448 | ROARK, MEGHAN S | Redacted | | | | | | | |
| 4379391 | ROARK, NICHOLAS | Redacted | | | | | | | |
| 4552225 | ROARK, RANDY A | Redacted | | | | | | | |
| 4511528 | ROARK, RYAN | Redacted | | | | | | | |
| 4553888 | ROARK, SETH M | Redacted | | | | | | | |
| 4370231 | ROARK, SHANNON D | Redacted | | | | | | | |
| 4568111 | ROARK, THOMAS | Redacted | | | | | | | |
| 4211537 | ROARK, TIMOTHY A | Redacted | | | | | | | |
| 4742903 | ROARK, TONYA | Redacted | | | | | | | |
| 4217831 | ROARK, VERNON R | Redacted | | | | | | | |
| 4517474 | ROARK, WILLIAM F | Redacted | | | | | | | |
| 4373520 | ROARK, YENNY G | Redacted | | | | | | | |
| 4667473 | ROARY, DARLENE | Redacted | | | | | | | |
| 4511759 | ROARY, STEVEN | Redacted | | | | | | | |
| 4821728 | Rob & Tiffany Scerri | Redacted | | | | | | | |
| 4821729 | ROB AND DEBBIE FACCHINO | Redacted | | | | | | | |
| 4821730 | ROB AND TARA HOLCOMB | Redacted | | | | | | | |
| 5754600 | ROB BURRIS | 101 DAVIS ROAD | | | | GRAFTON | NH | 03240 | |
| 4821731 | ROB CHAPMAN | Redacted | | | | | | | |
| 4842164 | ROB DARNELL | Redacted | | | | | | | |
| 4821732 | ROB FERRERO | Redacted | | | | | | | |
| 4821733 | ROB FORSLAND | Redacted | | | | | | | |
| 4821734 | ROB GEE | Redacted | | | | | | | |
| 4821735 | ROB KATIBAH, D.D.S. | Redacted | | | | | | | |
| 4821736 | ROB KNUDSEN | Redacted | | | | | | | |
| 4886941 | ROB KRIEGSHABER | SEARS OPTICAL #2035 | 100 COLUMBIANA CIRC #101 | | | COLUMBIA | SC | 29212 | |
| 4886172 | ROB NORTH | ROBERT EDWARD NORTH | 8942 S BLACKSTONE UNIT 1 | | | CHICAGO | IL | 60619 | |
| 4842165 | ROB OVERALL | Redacted | | | | | | | |
| 4829692 | ROB PAULUS ARCHITECTS | Redacted | | | | | | | |
| 4804012 | ROB PERRY | DBA AIREMAN FILTRATION | PO BOX 35 | | | SWEET VALLEY | PA | 18656 | |
| 4842166 | ROB RICKEL | Redacted | | | | | | | |
| 4821737 | ROB RUTLEDGE | Redacted | | | | | | | |
| 4850608 | ROB S EGAN | 843 WASHINGTON AVE | | | | Albany | CA | 94706 | |
| 4821738 | ROB SANTOS | Redacted | | | | | | | |
| 4821739 | ROB SCHACTER | Redacted | | | | | | | |
| 4821740 | ROB SCHOENING & CHRISTINE CHEN | Redacted | | | | | | | |
| 4821741 | ROB SLIMBACH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12170 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5754611 | ROB THOMPSON | 14030 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 4539603 | ROB, KHANDAKER A | Redacted | | | | | | | |
| 4522330 | ROBA, TAMARA | Redacted | | | | | | | |
| 4842167 | ROBAINA, LOURDES | Redacted | | | | | | | |
| 4746134 | ROBAINA, ROBERT | Redacted | | | | | | | |
| 4325089 | ROBAIR, SANDY | Redacted | | | | | | | |
| 4279623 | ROBAK, ELIZABETH A | Redacted | | | | | | | |
| 4653556 | ROBALJ, YOLANDA | Redacted | | | | | | | |
| 4210775 | ROBANCHO, NORMAN S | Redacted | | | | | | | |
| 4859995 | ROBAR INC | 131 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4842168 | ROBAR INC | Redacted | | | | | | | |
| 4609363 | ROBARDS, MELISSA | Redacted | | | | | | | |
| 4331594 | ROBARE, KAYLEIGH M | Redacted | | | | | | | |
| 4350273 | ROBART, RUBY R | Redacted | | | | | | | |
| 4365978 | ROBASSE, JENELL P | Redacted | | | | | | | |
| 4273656 | ROBASSE, TROY | Redacted | | | | | | | |
| 4393020 | ROBATEAU, CRYSTAL | Redacted | | | | | | | |
| 4585983 | ROBATEAU, LISA | Redacted | | | | | | | |
| 4372775 | ROBB JR, ROY | Redacted | | | | | | | |
| 4842169 | ROBB WILLIAM | Redacted | | | | | | | |
| 4354888 | ROBB, ANDREW R | Redacted | | | | | | | |
| 4623258 | ROBB, CAROL | Redacted | | | | | | | |
| 4668079 | ROBB, DAVE J | Redacted | | | | | | | |
| 4351412 | ROBB, HOLLY A | Redacted | | | | | | | |
| 4569549 | ROBB, JACOB | Redacted | | | | | | | |
| 4582076 | ROBB, JENNIFER L | Redacted | | | | | | | |
| 4728027 | ROBB, JOHN | Redacted | | | | | | | |
| 4217345 | ROBB, KATHLEEN | Redacted | | | | | | | |
| 4478235 | ROBB, KATIE | Redacted | | | | | | | |
| 4593725 | ROBB, KIMBERLY | Redacted | | | | | | | |
| 4562794 | ROBB, KORDELL | Redacted | | | | | | | |
| 4186816 | ROBB, MADELEINE A | Redacted | | | | | | | |
| 4348713 | ROBB, MARILYN | Redacted | | | | | | | |
| 4629435 | ROBB, MICHAEL KIRK | Redacted | | | | | | | |
| 4462539 | ROBB, NICOLE R | Redacted | | | | | | | |
| 4405509 | ROBB, RITA A | Redacted | | | | | | | |
| 4319732 | ROBB, TANNER M | Redacted | | | | | | | |
| 4483729 | ROBB, WENDY | Redacted | | | | | | | |
| 4742810 | ROBB, WILLIAM  A | Redacted | | | | | | | |
| 4241481 | ROBB, YUCHIN | Redacted | | | | | | | |
| 4701759 | ROBBE, WILLIAM | Redacted | | | | | | | |
| 5754627 | ROBBEN CRABTREE | 101 NE GROVE ST | | | | BROWNSDALE | MN | 55918 | |
| 4614458 | ROBBEN, CARLOS | Redacted | | | | | | | |
| 4774738 | ROBBERSON, DEBORAH | Redacted | | | | | | | |
| 4581844 | ROBBERSON, NATALYA R | Redacted | | | | | | | |
| 4172027 | ROBBERSON, RYAN | Redacted | | | | | | | |
| 4842170 | ROBBERTS, CRAIG | Redacted | | | | | | | |
| 4362629 | ROBBERTS, EVAN B | Redacted | | | | | | | |
| 4842171 | ROBBI STIELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875293 | ROBBIE BEE | DIV OF FYC APPAREL GROUP | 30 THOMPSON ROAD | | | BRANFORD | CT | 06405 | |
| 4842172 | ROBBIE BELL, PA | Redacted | | | | | | | |
| 4821742 | ROBBIE BILLER | Redacted | | | | | | | |
| 4847203 | ROBBIE D ILES | 16212 SHIPLEY HOLLOW RD | | | | Sale Creek | TN | 37373 | |
| 4847184 | ROBBIE SYLVE | 8452 BEACON AVE S | | | | Seattle | WA | 98118 | |
| 4850058 | ROBBIN ANDERSON | 8913 GERANIUM CV | | | | Austin | TX | 78738 | |
| 5754658 | ROBBIN LEONARD | 2527 IRONWOOD AVE | | | | SLAYTON | MN | 56172-1222 | |
| 5432350 | ROBBINS BILLY J AND DENISE ROBBINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4829693 | ROBBINS CONSTRUCTION | Redacted | | | | | | | |
| 4829694 | ROBBINS HOWARD | Redacted | | | | | | | |
| 4284849 | ROBBINS JONES, PHILIP J | Redacted | | | | | | | |
| 5405575 | ROBBINS MICHAEL | 349 TOMAHAWKTRAIL | | | | VIRGINIA BEACH | VA | 23454 | |
| 5754696 | ROBBINS RENDA | 1719 MERRY OAK | | | | MARIETTA | GA | 30008 | |
| 4341825 | ROBBINS, AARON | Redacted | | | | | | | |
| 4155961 | ROBBINS, ALAN A | Redacted | | | | | | | |
| 4854189 | ROBBINS, ALAN E. | Redacted | | | | | | | |
| 4854358 | ROBBINS, ALAN E. | Redacted | | | | | | | |
| 4855327 | ROBBINS, ALAN E. | Redacted | | | | | | | |
| 4854249 | ROBBINS, ALAN E. | Redacted | | | | | | | |
| 4854530 | ROBBINS, ALAN E. | Redacted | | | | | | | |
| 4484219 | ROBBINS, ALEXANDRA R | Redacted | | | | | | | |
| 4313738 | ROBBINS, ALEXIS | Redacted | | | | | | | |
| 4250221 | ROBBINS, ALEXIS | Redacted | | | | | | | |
| 4161155 | ROBBINS, ALEXIS F | Redacted | | | | | | | |
| 4689980 | ROBBINS, ALLEN | Redacted | | | | | | | |
| 4565699 | ROBBINS, ALYSA | Redacted | | | | | | | |
| 4209390 | ROBBINS, ALYSSA | Redacted | | | | | | | |
| 4534100 | ROBBINS, AMBER | Redacted | | | | | | | |
| 4217245 | ROBBINS, AMBER L | Redacted | | | | | | | |
| 4564722 | ROBBINS, ANDREW | Redacted | | | | | | | |
| 4513622 | ROBBINS, ANDREW A | Redacted | | | | | | | |
| 4521138 | ROBBINS, ANGELA | Redacted | | | | | | | |
| 4663245 | ROBBINS, ANGELA | Redacted | | | | | | | |
| 4715192 | ROBBINS, ANNE M | Redacted | | | | | | | |
| 4580863 | ROBBINS, ANTOINETTE F | Redacted | | | | | | | |
| 4653960 | ROBBINS, APRIL | Redacted | | | | | | | |
| 4378581 | ROBBINS, ARIE | Redacted | | | | | | | |
| 4352441 | ROBBINS, ASHLEY | Redacted | | | | | | | |
| 4304075 | ROBBINS, ASHLEY | Redacted | | | | | | | |
| 4742736 | ROBBINS, BARBARA | Redacted | | | | | | | |
| 4569446 | ROBBINS, BARBARA K | Redacted | | | | | | | |
| 4534707 | ROBBINS, BARBI A | Redacted | | | | | | | |
| 4460034 | ROBBINS, BETHANY K | Redacted | | | | | | | |
| 4607103 | ROBBINS, BRANDON | Redacted | | | | | | | |
| 4518464 | ROBBINS, BRIAN K | Redacted | | | | | | | |
| 4318288 | ROBBINS, BRIANNA | Redacted | | | | | | | |
| 4372142 | ROBBINS, BRITTANY | Redacted | | | | | | | |
| 4190347 | ROBBINS, BRUCE E | Redacted | | | | | | | |
| 4144414 | ROBBINS, BRYAN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380962 | ROBBINS, BRYANT | Redacted | | | | | | | |
| 4482020 | ROBBINS, CALEB | Redacted | | | | | | | |
| 4761984 | ROBBINS, CAROL | Redacted | | | | | | | |
| 4639719 | ROBBINS, CHARLES | Redacted | | | | | | | |
| 4304311 | ROBBINS, CHELSEA | Redacted | | | | | | | |
| 4821743 | ROBBINS, CHRIS | Redacted | | | | | | | |
| 4463604 | ROBBINS, CHRISTOPHER J | Redacted | | | | | | | |
| 4440097 | ROBBINS, CHRISTOPHER L | Redacted | | | | | | | |
| 4371906 | ROBBINS, CLAYTON L | Redacted | | | | | | | |
| 4356623 | ROBBINS, CLYSTIA M | Redacted | | | | | | | |
| 4377736 | ROBBINS, COLTON L | Redacted | | | | | | | |
| 4348560 | ROBBINS, CORY W | Redacted | | | | | | | |
| 4213083 | ROBBINS, CYRUS | Redacted | | | | | | | |
| 4405213 | ROBBINS, DALTON | Redacted | | | | | | | |
| 4653970 | ROBBINS, DEBORAH | Redacted | | | | | | | |
| 4691040 | ROBBINS, DENNIS | Redacted | | | | | | | |
| 4713945 | ROBBINS, DEON | Redacted | | | | | | | |
| 4708906 | ROBBINS, DONALD | Redacted | | | | | | | |
| 4692220 | ROBBINS, DONNA | Redacted | | | | | | | |
| 4331718 | ROBBINS, EDWARD | Redacted | | | | | | | |
| 4592367 | ROBBINS, EDWIN | Redacted | | | | | | | |
| 4727098 | ROBBINS, ESTER | Redacted | | | | | | | |
| 4518000 | ROBBINS, EVAN A | Redacted | | | | | | | |
| 4278983 | ROBBINS, FRANCES L | Redacted | | | | | | | |
| 4679589 | ROBBINS, FRANCINE | Redacted | | | | | | | |
| 4640579 | ROBBINS, FRANK | Redacted | | | | | | | |
| 4494792 | ROBBINS, GARY | Redacted | | | | | | | |
| 4829695 | ROBBINS, GARY | Redacted | | | | | | | |
| 4310329 | ROBBINS, GERARD S | Redacted | | | | | | | |
| 4531412 | ROBBINS, GLEN E | Redacted | | | | | | | |
| 4637465 | ROBBINS, GORDON | Redacted | | | | | | | |
| 4332259 | ROBBINS, HARRY | Redacted | | | | | | | |
| 4374548 | ROBBINS, HEATHER | Redacted | | | | | | | |
| 4393767 | ROBBINS, JACOB | Redacted | | | | | | | |
| 4186447 | ROBBINS, JADE J | Redacted | | | | | | | |
| 4829696 | ROBBINS, JAKE | Redacted | | | | | | | |
| 4477938 | ROBBINS, JAKEENA | Redacted | | | | | | | |
| 4713058 | ROBBINS, JAMES | Redacted | | | | | | | |
| 4151410 | ROBBINS, JANICE | Redacted | | | | | | | |
| 4692749 | ROBBINS, JANUARY S | Redacted | | | | | | | |
| 4267817 | ROBBINS, JASMINE | Redacted | | | | | | | |
| 4404662 | ROBBINS, JASON | Redacted | | | | | | | |
| 4640720 | ROBBINS, JEANETTE | Redacted | | | | | | | |
| 4159032 | ROBBINS, JEANETTE M | Redacted | | | | | | | |
| 4517712 | ROBBINS, JEFFREY | Redacted | | | | | | | |
| 4334731 | ROBBINS, JENNA M | Redacted | | | | | | | |
| 4746113 | ROBBINS, JENNIFER | Redacted | | | | | | | |
| 4520578 | ROBBINS, JENNIFER L | Redacted | | | | | | | |
| 4489719 | ROBBINS, JOHN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160222 | ROBBINS, JOMMIE E | Redacted | | | | | | | |
| 4675811 | ROBBINS, JONI | Redacted | | | | | | | |
| 4692397 | ROBBINS, JOY | Redacted | | | | | | | |
| 4776316 | ROBBINS, JOYCE | Redacted | | | | | | | |
| 4741366 | ROBBINS, JOYCE | Redacted | | | | | | | |
| 4591968 | ROBBINS, JOYCE P | Redacted | | | | | | | |
| 4155212 | ROBBINS, JUDITH A | Redacted | | | | | | | |
| 4482444 | ROBBINS, JUDITH C | Redacted | | | | | | | |
| 4329614 | ROBBINS, KAITLYN | Redacted | | | | | | | |
| 4615121 | ROBBINS, KAYLA | Redacted | | | | | | | |
| 4347463 | ROBBINS, KELLI | Redacted | | | | | | | |
| 4495668 | ROBBINS, KELLY N | Redacted | | | | | | | |
| 4247053 | ROBBINS, KENNETH | Redacted | | | | | | | |
| 4259633 | ROBBINS, KEVIN | Redacted | | | | | | | |
| 4347697 | ROBBINS, KEVIN M | Redacted | | | | | | | |
| 4350208 | ROBBINS, KIM | Redacted | | | | | | | |
| 4739151 | ROBBINS, KIMBERLY | Redacted | | | | | | | |
| 4430710 | ROBBINS, KODY | Redacted | | | | | | | |
| 4518050 | ROBBINS, KRISTEN M | Redacted | | | | | | | |
| 4159706 | ROBBINS, KRISTIN N | Redacted | | | | | | | |
| 4353761 | ROBBINS, KRISTIN N | Redacted | | | | | | | |
| 4348340 | ROBBINS, KRISTINE C | Redacted | | | | | | | |
| 4553234 | ROBBINS, KRYSTAL | Redacted | | | | | | | |
| 4560273 | ROBBINS, LARRY | Redacted | | | | | | | |
| 4495740 | ROBBINS, LASHAY I | Redacted | | | | | | | |
| 4665015 | ROBBINS, LELA | Redacted | | | | | | | |
| 4383313 | ROBBINS, LINDSAY N | Redacted | | | | | | | |
| 4307845 | ROBBINS, LINDSEY A | Redacted | | | | | | | |
| 4573737 | ROBBINS, LINDSEY T | Redacted | | | | | | | |
| 4312057 | ROBBINS, LUKE | Redacted | | | | | | | |
| 4630726 | ROBBINS, MARCUS | Redacted | | | | | | | |
| 4518802 | ROBBINS, MARIA | Redacted | | | | | | | |
| 4574782 | ROBBINS, MARK | Redacted | | | | | | | |
| 4231576 | ROBBINS, MARK S | Redacted | | | | | | | |
| 4225568 | ROBBINS, MARQUES | Redacted | | | | | | | |
| 4669446 | ROBBINS, MARY JANE | Redacted | | | | | | | |
| 4524113 | ROBBINS, MELISSA K | Redacted | | | | | | | |
| 4307537 | ROBBINS, MICAH J | Redacted | | | | | | | |
| 4384634 | ROBBINS, MICHAEL | Redacted | | | | | | | |
| 4555438 | ROBBINS, MICHAEL | Redacted | | | | | | | |
| 4735378 | ROBBINS, MICHAEL | Redacted | | | | | | | |
| 4622435 | ROBBINS, MICHAEL | Redacted | | | | | | | |
| 4356480 | ROBBINS, MICHAEL H | Redacted | | | | | | | |
| 4521355 | ROBBINS, MICHAEL S | Redacted | | | | | | | |
| 4188414 | ROBBINS, MICHELLE | Redacted | | | | | | | |
| 4605734 | ROBBINS, MILTON | Redacted | | | | | | | |
| 4697379 | ROBBINS, MILTON | Redacted | | | | | | | |
| 4644422 | ROBBINS, MIN CHA | Redacted | | | | | | | |
| 4413568 | ROBBINS, NAMASTE T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821744 | ROBBINS, NANCY | Redacted | | | | | | | |
| 4348438 | ROBBINS, NATASHA | Redacted | | | | | | | |
| 4206772 | ROBBINS, NICODEMUS J | Redacted | | | | | | | |
| 4358233 | ROBBINS, NORMA | Redacted | | | | | | | |
| 4672742 | ROBBINS, PHILLIP | Redacted | | | | | | | |
| 4739406 | ROBBINS, PHILLIP D | Redacted | | | | | | | |
| 4149968 | ROBBINS, PLASHETTE | Redacted | | | | | | | |
| 4821745 | ROBBINS, POLLIE | Redacted | | | | | | | |
| 4203422 | ROBBINS, RANDY | Redacted | | | | | | | |
| 4355129 | ROBBINS, REBECCA | Redacted | | | | | | | |
| 4645738 | ROBBINS, RICHARD | Redacted | | | | | | | |
| 4724429 | ROBBINS, RICHARD | Redacted | | | | | | | |
| 4573944 | ROBBINS, ROBERT S | Redacted | | | | | | | |
| 4372457 | ROBBINS, ROC | Redacted | | | | | | | |
| 4417702 | ROBBINS, RODNEY H | Redacted | | | | | | | |
| 4842173 | ROBBINS, RON | Redacted | | | | | | | |
| 4389060 | ROBBINS, ROSE | Redacted | | | | | | | |
| 4155237 | ROBBINS, RYAN G | Redacted | | | | | | | |
| 4692384 | ROBBINS, RYDER | Redacted | | | | | | | |
| 4151545 | ROBBINS, SAMUTH | Redacted | | | | | | | |
| 4421536 | ROBBINS, SCOTT | Redacted | | | | | | | |
| 4610358 | ROBBINS, SEQUOAH | Redacted | | | | | | | |
| 4696822 | ROBBINS, SETH | Redacted | | | | | | | |
| 4593149 | ROBBINS, SHARON R | Redacted | | | | | | | |
| 4206307 | ROBBINS, SHAUN | Redacted | | | | | | | |
| 4557473 | ROBBINS, SHAWN | Redacted | | | | | | | |
| 4480961 | ROBBINS, SHAWN H | Redacted | | | | | | | |
| 4708318 | ROBBINS, SHERRI | Redacted | | | | | | | |
| 4237997 | ROBBINS, SIBYL A | Redacted | | | | | | | |
| 4459104 | ROBBINS, STEVEN | Redacted | | | | | | | |
| 4165152 | ROBBINS, SUMMER A | Redacted | | | | | | | |
| 4460569 | ROBBINS, SYDNEY | Redacted | | | | | | | |
| 4467277 | ROBBINS, SYDNEY O | Redacted | | | | | | | |
| 4687318 | ROBBINS, TANYA | Redacted | | | | | | | |
| 4303512 | ROBBINS, TARIQ R | Redacted | | | | | | | |
| 4346553 | ROBBINS, TERIQUE | Redacted | | | | | | | |
| 4435942 | ROBBINS, THOMAS A | Redacted | | | | | | | |
| 4566734 | ROBBINS, THOMAS D | Redacted | | | | | | | |
| 4482172 | ROBBINS, THORNE S | Redacted | | | | | | | |
| 4291039 | ROBBINS, TIMOTHY | Redacted | | | | | | | |
| 4262888 | ROBBINS, TIMOTHY A | Redacted | | | | | | | |
| 4658238 | ROBBINS, TINA | Redacted | | | | | | | |
| 4242419 | ROBBINS, TRACY | Redacted | | | | | | | |
| 4195107 | ROBBINS, TRACY L | Redacted | | | | | | | |
| 4260691 | ROBBINS, VICKY A | Redacted | | | | | | | |
| 4193011 | ROBBINS, WARREN D | Redacted | | | | | | | |
| 4630800 | ROBBINS, YVETTE | Redacted | | | | | | | |
| 4425177 | ROBBINS-GERRITY, VICKY | Redacted | | | | | | | |
| 4855499 | Robbins-Jones, Philip J. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421502 | ROBBINS-MCFARREN, SARA | Redacted | | | | | | | |
| 4161654 | ROBBINS-PRADA, SARAH R | Redacted | | | | | | | |
| 4553952 | ROBBINSSMITH, DAQUAN | Redacted | | | | | | | |
| 4842174 | ROBBIO, JOE | Redacted | | | | | | | |
| 4870566 | ROBBLEES TOTAL SECURITY INC | 751 TACOMA AVE S | | | | TACOMA | WA | 98402 | |
| 5754711 | ROBBS CRAIG | 12737 ALVIN WOODS DR | | | | CHARLOTTE | NC | 28214 | |
| 4256202 | ROBBS, DAVID | Redacted | | | | | | | |
| 4272712 | ROBBS, ILIAHI V | Redacted | | | | | | | |
| 4378712 | ROBBS, LAPARIS | Redacted | | | | | | | |
| 4378098 | ROBBS, LIZZIE A | Redacted | | | | | | | |
| 4476846 | ROBBS, XYIEANA A | Redacted | | | | | | | |
| 4424999 | ROBCKE, HALLIE | Redacted | | | | | | | |
| 4544526 | ROBE, ALEXIS | Redacted | | | | | | | |
| 4597250 | ROBE, JUDY | Redacted | | | | | | | |
| 4774324 | ROBECK, BRIAN | Redacted | | | | | | | |
| 4390917 | ROBECK, STEPHEN | Redacted | | | | | | | |
| 4290388 | ROBEEN, MATTHEW | Redacted | | | | | | | |
| 4702107 | ROBEIRI, VICTOR | Redacted | | | | | | | |
| 4603150 | ROBEL, GREGORY F | Redacted | | | | | | | |
| 4493289 | ROBEL, TINA | Redacted | | | | | | | |
| 4842175 | ROBELEN HANNA HOMES | Redacted | | | | | | | |
| 4302003 | ROBELET, AMY E | Redacted | | | | | | | |
| 4726725 | ROBELL, MATT | Redacted | | | | | | | |
| 4861457 | ROBELLA GROUP INC | 16356 SW 95 LANE | | | | MIAMI | FL | 33196 | |
| 4271520 | ROBELLO, BRITTANY E | Redacted | | | | | | | |
| 4714771 | ROBELLO, COLLEEN | Redacted | | | | | | | |
| 4714770 | ROBELLO, COLLEEN | Redacted | | | | | | | |
| 4272406 | ROBELLO, MARY | Redacted | | | | | | | |
| 4287162 | ROBELLY, LESLIE M | Redacted | | | | | | | |
| 4842176 | ROBELS, HUMBERTO | Redacted | | | | | | | |
| 4233370 | ROBELTO, LAURA | Redacted | | | | | | | |
| 4205032 | ROBEN, KAREN | Redacted | | | | | | | |
| 4335709 | ROBENEK, SABRINA K | Redacted | | | | | | | |
| 4672904 | ROBENIOL, YOLANDA | Redacted | | | | | | | |
| 4720592 | ROBENSTEIN, LINDSEY | Redacted | | | | | | | |
| 4236064 | ROBER, SUSAN | Redacted | | | | | | | |
| 4698711 | ROBERDS, ANNE | Redacted | | | | | | | |
| 4306458 | ROBERDS, MARK | Redacted | | | | | | | |
| 4612652 | ROBERDS, ROBERT L | Redacted | | | | | | | |
| 4363854 | ROBERG, BLAKE | Redacted | | | | | | | |
| 4254692 | ROBERG, LYNDA M | Redacted | | | | | | | |
| 4328554 | ROBERGE HORNBAKER, DARLENE ANN | Redacted | | | | | | | |
| 4449579 | ROBERGE, DANIEL | Redacted | | | | | | | |
| 4221893 | ROBERGE, LUCY A | Redacted | | | | | | | |
| 4574588 | ROBERGE, STEPHEN | Redacted | | | | | | | |
| 4821746 | ROBERGE, WILL | Redacted | | | | | | | |
| 4292518 | ROBERS, BRADLEY | Redacted | | | | | | | |
| 4628320 | ROBERS, EDWARD | Redacted | | | | | | | |
| 4613832 | ROBERS, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635958 | ROBERSI, KATHLEEN | Redacted | | | | | | | |
| 4842177 | ROBERSON CAROLYN | Redacted | | | | | | | |
| 5754747 | ROBERSON DIANNE W | 3503 CARIBBEAN CT | | | | AUGUSTA | GA | 30906 | |
| 5754748 | ROBERSON DIONE | 8811 DETROIT AV AP 3 | | | | CLEVELAND | OH | 44102 | |
| 4263003 | ROBERSON JR, JEROME | Redacted | | | | | | | |
| 4594450 | ROBERSON JR, WILBERT | Redacted | | | | | | | |
| 5754764 | ROBERSON KATRINA | 206 LONGFOLLOW DR | | | | ALEX | LA | 71301 | |
| 5754771 | ROBERSON LEE | 676 ACORN CHASE DR | | | | ORANGE PARK | FL | 32065 | |
| 5432356 | ROBERSON PHILLIP | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4351484 | ROBERSON, ALEXANDER | Redacted | | | | | | | |
| 4469599 | ROBERSON, ALEXANDER | Redacted | | | | | | | |
| 4313788 | ROBERSON, ALICIA | Redacted | | | | | | | |
| 4245259 | ROBERSON, ALICIA | Redacted | | | | | | | |
| 4624417 | ROBERSON, ANNIE | Redacted | | | | | | | |
| 4380677 | ROBERSON, APRIL | Redacted | | | | | | | |
| 4657327 | ROBERSON, ARLISA | Redacted | | | | | | | |
| 4510765 | ROBERSON, ASHANTE | Redacted | | | | | | | |
| 4452563 | ROBERSON, ASHLEY | Redacted | | | | | | | |
| 4576954 | ROBERSON, AURORA M | Redacted | | | | | | | |
| 4634049 | ROBERSON, BERTHA | Redacted | | | | | | | |
| 4602397 | ROBERSON, BETTY | Redacted | | | | | | | |
| 4204735 | ROBERSON, BRANDEN | Redacted | | | | | | | |
| 4169367 | ROBERSON, BRITTANY | Redacted | | | | | | | |
| 4545542 | ROBERSON, CAPRICE | Redacted | | | | | | | |
| 4405473 | ROBERSON, CHARLENE | Redacted | | | | | | | |
| 4264785 | ROBERSON, CHARLES | Redacted | | | | | | | |
| 4517009 | ROBERSON, CHASITY | Redacted | | | | | | | |
| 4325058 | ROBERSON, CHELSEA | Redacted | | | | | | | |
| 4362092 | ROBERSON, CHRISTINE | Redacted | | | | | | | |
| 4622482 | ROBERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4381978 | ROBERSON, CHRISTY | Redacted | | | | | | | |
| 4766328 | ROBERSON, COLLEEN | Redacted | | | | | | | |
| 4542636 | ROBERSON, COREY W | Redacted | | | | | | | |
| 4258032 | ROBERSON, CORTERIA | Redacted | | | | | | | |
| 4302367 | ROBERSON, COURTNEY | Redacted | | | | | | | |
| 4529424 | ROBERSON, CRYSTAL | Redacted | | | | | | | |
| 4704569 | ROBERSON, DANIEL | Redacted | | | | | | | |
| 4747412 | ROBERSON, DAVID | Redacted | | | | | | | |
| 4676982 | ROBERSON, DEBORAH | Redacted | | | | | | | |
| 4635176 | ROBERSON, DEBORAH J | Redacted | | | | | | | |
| 4842178 | ROBERSON, DEBRA LIN | Redacted | | | | | | | |
| 4573275 | ROBERSON, DEJA | Redacted | | | | | | | |
| 4479244 | ROBERSON, DELAIA D | Redacted | | | | | | | |
| 4258877 | ROBERSON, DEMONICA | Redacted | | | | | | | |
| 4538324 | ROBERSON, DENESE | Redacted | | | | | | | |
| 4451406 | ROBERSON, DEONTE | Redacted | | | | | | | |
| 4263851 | ROBERSON, DEVIN | Redacted | | | | | | | |
| 4573184 | ROBERSON, DEVIN E | Redacted | | | | | | | |
| 4547302 | ROBERSON, DIAMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344215 | ROBERSON, DION | Redacted | | | | | | | |
| 4694947 | ROBERSON, DIONNE | Redacted | | | | | | | |
| 4557872 | ROBERSON, DONNA | Redacted | | | | | | | |
| 4715198 | ROBERSON, DONNA C | Redacted | | | | | | | |
| 4749157 | ROBERSON, DORIS | Redacted | | | | | | | |
| 4260327 | ROBERSON, DOROTHY | Redacted | | | | | | | |
| 4538280 | ROBERSON, DRAYLON | Redacted | | | | | | | |
| 4630090 | ROBERSON, EDNA | Redacted | | | | | | | |
| 4380073 | ROBERSON, ELIZABETH A | Redacted | | | | | | | |
| 4482053 | ROBERSON, ELIZABETH K | Redacted | | | | | | | |
| 4201167 | ROBERSON, ERIC | Redacted | | | | | | | |
| 4773576 | ROBERSON, ESTHER A | Redacted | | | | | | | |
| 4597309 | ROBERSON, EUGENE  H | Redacted | | | | | | | |
| 4774393 | ROBERSON, EUGENIA | Redacted | | | | | | | |
| 4672598 | ROBERSON, FREDERICK | Redacted | | | | | | | |
| 4705358 | ROBERSON, FREDRICK | Redacted | | | | | | | |
| 4250766 | ROBERSON, GABRIELLE A | Redacted | | | | | | | |
| 4681587 | ROBERSON, GIZELLE | Redacted | | | | | | | |
| 4221078 | ROBERSON, GREGORY A | Redacted | | | | | | | |
| 4194578 | ROBERSON, GWEN | Redacted | | | | | | | |
| 4522651 | ROBERSON, HANNAH | Redacted | | | | | | | |
| 4736354 | ROBERSON, HARRY L. | Redacted | | | | | | | |
| 4282905 | ROBERSON, JACOB | Redacted | | | | | | | |
| 4537098 | ROBERSON, JACQUALYN | Redacted | | | | | | | |
| 4288857 | ROBERSON, JADA | Redacted | | | | | | | |
| 4264840 | ROBERSON, JAMESHIA | Redacted | | | | | | | |
| 4267851 | ROBERSON, JANEE | Redacted | | | | | | | |
| 4634987 | ROBERSON, JANET | Redacted | | | | | | | |
| 4699501 | ROBERSON, JANICE | Redacted | | | | | | | |
| 4148097 | ROBERSON, JARAVEN S | Redacted | | | | | | | |
| 4322549 | ROBERSON, JAZZ | Redacted | | | | | | | |
| 4697095 | ROBERSON, JEANETTA | Redacted | | | | | | | |
| 4676247 | ROBERSON, JENNIFER | Redacted | | | | | | | |
| 4357101 | ROBERSON, JEREMIAH J | Redacted | | | | | | | |
| 4760883 | ROBERSON, JIMMY | Redacted | | | | | | | |
| 4149665 | ROBERSON, JOEL E | Redacted | | | | | | | |
| 4260455 | ROBERSON, JOHNNISHA | Redacted | | | | | | | |
| 4637727 | ROBERSON, JOHNNY | Redacted | | | | | | | |
| 4391753 | ROBERSON, JON D | Redacted | | | | | | | |
| 4689499 | ROBERSON, JOSEPH | Redacted | | | | | | | |
| 4211979 | ROBERSON, JOSEPH | Redacted | | | | | | | |
| 4446861 | ROBERSON, JUDY | Redacted | | | | | | | |
| 4361772 | ROBERSON, KALILA J | Redacted | | | | | | | |
| 4147588 | ROBERSON, KAMBRIA D | Redacted | | | | | | | |
| 4458581 | ROBERSON, KAREDA | Redacted | | | | | | | |
| 4266571 | ROBERSON, KELLAE | Redacted | | | | | | | |
| 4776893 | ROBERSON, KELSEY | Redacted | | | | | | | |
| 4237967 | ROBERSON, KELVIN | Redacted | | | | | | | |
| 4218237 | ROBERSON, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257892 | ROBERSON, KHALIL | Redacted | | | | | | | |
| 4147850 | ROBERSON, KIARA | Redacted | | | | | | | |
| 4250828 | ROBERSON, KIARA | Redacted | | | | | | | |
| 4508279 | ROBERSON, KILLIAN C | Redacted | | | | | | | |
| 4696946 | ROBERSON, KIRBY | Redacted | | | | | | | |
| 4511586 | ROBERSON, KYLE | Redacted | | | | | | | |
| 4590447 | ROBERSON, KYSHA | Redacted | | | | | | | |
| 4530080 | ROBERSON, LAKIA | Redacted | | | | | | | |
| 4697708 | ROBERSON, LARRY | Redacted | | | | | | | |
| 4777657 | ROBERSON, LASHONDA | Redacted | | | | | | | |
| 4295518 | ROBERSON, LETETIA | Redacted | | | | | | | |
| 4587772 | ROBERSON, LINDA | Redacted | | | | | | | |
| 4696465 | ROBERSON, LINDA | Redacted | | | | | | | |
| 4560341 | ROBERSON, LINDA G | Redacted | | | | | | | |
| 4735326 | ROBERSON, LOIS | Redacted | | | | | | | |
| 4325915 | ROBERSON, LORA A | Redacted | | | | | | | |
| 4738651 | ROBERSON, LUCY | Redacted | | | | | | | |
| 4292144 | ROBERSON, LULA M | Redacted | | | | | | | |
| 4244921 | ROBERSON, MARCELLE | Redacted | | | | | | | |
| 4767957 | ROBERSON, MARION | Redacted | | | | | | | |
| 4533050 | ROBERSON, MARQUISE | Redacted | | | | | | | |
| 4164126 | ROBERSON, MARTIKA M | Redacted | | | | | | | |
| 4414087 | ROBERSON, MARVETTE R | Redacted | | | | | | | |
| 4619206 | ROBERSON, MARVIN | Redacted | | | | | | | |
| 4772918 | ROBERSON, MARY | Redacted | | | | | | | |
| 4391056 | ROBERSON, MARY | Redacted | | | | | | | |
| 4702603 | ROBERSON, MARY | Redacted | | | | | | | |
| 4736336 | ROBERSON, MAXINE | Redacted | | | | | | | |
| 4520492 | ROBERSON, MEGHAN T | Redacted | | | | | | | |
| 4673074 | ROBERSON, MISTY | Redacted | | | | | | | |
| 4551643 | ROBERSON, NICHOLAS D | Redacted | | | | | | | |
| 4728215 | ROBERSON, NICOLE | Redacted | | | | | | | |
| 4230363 | ROBERSON, NIKITA K | Redacted | | | | | | | |
| 4406607 | ROBERSON, NIKOLI | Redacted | | | | | | | |
| 4267459 | ROBERSON, OLIVER | Redacted | | | | | | | |
| 4714954 | ROBERSON, ORETHA | Redacted | | | | | | | |
| 4354183 | ROBERSON, PATRICIA L | Redacted | | | | | | | |
| 4520711 | ROBERSON, PATRICIA Y | Redacted | | | | | | | |
| 4557145 | ROBERSON, PATRICK Z | Redacted | | | | | | | |
| 4592989 | ROBERSON, PATSY | Redacted | | | | | | | |
| 4651237 | ROBERSON, PAULETTE | Redacted | | | | | | | |
| 4678437 | ROBERSON, PHILLIP O | Redacted | | | | | | | |
| 4379656 | ROBERSON, QUANISHA S | Redacted | | | | | | | |
| 4376579 | ROBERSON, RAMONA | Redacted | | | | | | | |
| 4517037 | ROBERSON, RANDAL P | Redacted | | | | | | | |
| 4647710 | ROBERSON, RAYMOND | Redacted | | | | | | | |
| 4370442 | ROBERSON, RAYSEAN | Redacted | | | | | | | |
| 4263959 | ROBERSON, REBECCA L | Redacted | | | | | | | |
| 4657510 | ROBERSON, RELOUNDA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599853 | ROBERSON, RICHARD | Redacted | | | | | | | |
| 4793104 | Roberson, Rick | Redacted | | | | | | | |
| 4623175 | ROBERSON, RICKEY | Redacted | | | | | | | |
| 4253302 | ROBERSON, ROBERT C | Redacted | | | | | | | |
| 4171799 | ROBERSON, RUSS J | Redacted | | | | | | | |
| 4288722 | ROBERSON, SAMUEL | Redacted | | | | | | | |
| 4381529 | ROBERSON, SAMUEL J | Redacted | | | | | | | |
| 4746535 | ROBERSON, SANDRA | Redacted | | | | | | | |
| 4380944 | ROBERSON, SAVONDA | Redacted | | | | | | | |
| 4215387 | ROBERSON, SHAHNTURH | Redacted | | | | | | | |
| 4230011 | ROBERSON, SHAKIRA R | Redacted | | | | | | | |
| 4318376 | ROBERSON, SHANE | Redacted | | | | | | | |
| 4356832 | ROBERSON, SHANNA M | Redacted | | | | | | | |
| 4145928 | ROBERSON, SHELBY M | Redacted | | | | | | | |
| 4266301 | ROBERSON, SHERLONDA | Redacted | | | | | | | |
| 4278318 | ROBERSON, SIERA L | Redacted | | | | | | | |
| 4265582 | ROBERSON, SIRENA E | Redacted | | | | | | | |
| 4388159 | ROBERSON, SKYLAR | Redacted | | | | | | | |
| 4530922 | ROBERSON, SYMOTRICE | Redacted | | | | | | | |
| 4422250 | ROBERSON, TAIYA | Redacted | | | | | | | |
| 4275751 | ROBERSON, TAMMY J | Redacted | | | | | | | |
| 4228840 | ROBERSON, TANESHIA | Redacted | | | | | | | |
| 4397006 | ROBERSON, TARIQ | Redacted | | | | | | | |
| 4190196 | ROBERSON, TAYLOR | Redacted | | | | | | | |
| 4452778 | ROBERSON, TEARAH C | Redacted | | | | | | | |
| 4554659 | ROBERSON, TERESA | Redacted | | | | | | | |
| 4583214 | ROBERSON, TERRELL J | Redacted | | | | | | | |
| 4190967 | ROBERSON, TERRY A | Redacted | | | | | | | |
| 4463062 | ROBERSON, TERRY L | Redacted | | | | | | | |
| 4695172 | ROBERSON, THELMA | Redacted | | | | | | | |
| 4743448 | ROBERSON, THOMAS | Redacted | | | | | | | |
| 4267185 | ROBERSON, THOMETRICE | Redacted | | | | | | | |
| 4517792 | ROBERSON, TIARA | Redacted | | | | | | | |
| 4287668 | ROBERSON, TIFFANY | Redacted | | | | | | | |
| 4759646 | ROBERSON, TONY | Redacted | | | | | | | |
| 4524961 | ROBERSON, TONY B | Redacted | | | | | | | |
| 4431990 | ROBERSON, TRAVIS | Redacted | | | | | | | |
| 4313330 | ROBERSON, TREMAYNNE | Redacted | | | | | | | |
| 4196613 | ROBERSON, TREMON | Redacted | | | | | | | |
| 4238843 | ROBERSON, TYRA A | Redacted | | | | | | | |
| 4752905 | ROBERSON, VALENA | Redacted | | | | | | | |
| 4633680 | ROBERSON, VELMA | Redacted | | | | | | | |
| 4711751 | ROBERSON, VELTON | Redacted | | | | | | | |
| 4299921 | ROBERSON, VINCENT | Redacted | | | | | | | |
| 4772939 | ROBERSON, VONCEILLE | Redacted | | | | | | | |
| 4381018 | ROBERSON, WESLEY A | Redacted | | | | | | | |
| 4625287 | ROBERSON, WILBERT | Redacted | | | | | | | |
| 4363751 | ROBERSON, WILLIAM | Redacted | | | | | | | |
| 4730517 | ROBERSON, WILLIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12180 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369801 | ROBERSON, WILLIAM A | Redacted | | | | | | | |
| 4388671 | ROBERSON, WILLIAM A | Redacted | | | | | | | |
| 4493366 | ROBERSON, WILLIAM J | Redacted | | | | | | | |
| 4611404 | ROBERSON, WILLIE | Redacted | | | | | | | |
| 4768840 | ROBERSON, YOLANDE | Redacted | | | | | | | |
| 4482100 | ROBERSON-CARTER, ARIONA S | Redacted | | | | | | | |
| 4461521 | ROBERSON-MCCANTS, MARLYCE | Redacted | | | | | | | |
| 4629962 | ROBERSON-MURPHY, JACKIE | Redacted | | | | | | | |
| 4891011 | Robersons Fine Jewelry, Inc. | c/o Parker & Waichman, LLC | Attn: Jerrold S. Parker | 111 Great Neck Road, 1st Fl. | | Great Neck | NY | 11021 | |
| 4655087 | ROBERSON-SCOTT, SHARONE | Redacted | | | | | | | |
| 4842179 | ROBERT & DALICE BALZA | Redacted | | | | | | | |
| 4842180 | ROBERT & GRACE LASALA | Redacted | | | | | | | |
| 4842181 | ROBERT & ILIANA STAFFORD | Redacted | | | | | | | |
| 4842182 | ROBERT & KRISTY LONSDALE | Redacted | | | | | | | |
| 4842183 | ROBERT & LORETTA CAPWELL | Redacted | | | | | | | |
| 4842184 | ROBERT & MARILYN CASTIGLIONE | Redacted | | | | | | | |
| 4821747 | ROBERT & STACY MERTZ | Redacted | | | | | | | |
| 4821748 | ROBERT & VICKI , MILLER | Redacted | | | | | | | |
| 4881169 | ROBERT A BROTHERS CHAP 13 TRUSTEE | P O BOX 2405 | | | | MEMPHIS | TN | 38101 | |
| 5403913 | ROBERT A CATALFAMO AND LAVARITA D MERIWETHER | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 4866556 | ROBERT A FINOCCHI | 38 HEATHER LANE | | | | RANDOLPH | NJ | 07869 | |
| 4845261 | ROBERT A FREDA | 200 BALDWIN RD APT B28 | | | | Parsippany | NJ | 07054 | |
| 4849872 | ROBERT A HAMMEL | 11899 ALSPACH RD NW | | | | Canal Winchester | OH | 43110 | |
| 4870309 | ROBERT A LEVY | 721 LEESBURG RD | | | | FORT WAYNE | IN | 46808 | |
| 5754810 | ROBERT A MARGOTTA | 1841 48TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5754811 | ROBERT A ONEAL | 747 BATES ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 4886144 | ROBERT A SAMMATARO P&H LLC | ROBERT A SAMMATARO | 8 DUNRAVEN RD | | | WINDHAM | NH | 03087 | |
| 4821749 | ROBERT A SCHMIDT | Redacted | | | | | | | |
| 5754815 | ROBERT ADEMA | 12 BATAVIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| 4864693 | ROBERT ALLAN SPORTSWEAR | 27636 AVE SCOTT UNIT A | | | | VALENCIA | CA | 91355 | |
| 4794765 | ROBERT ALTMEYER | DBA BEDBATHHOME | 6515 ROUTE 22 | | | DELMONT | PA | 15626 | |
| 4849260 | ROBERT ALVAREZ | 4046 N GOLDENROD RD | | | | Winter Park | FL | 32792 | |
| 4842185 | ROBERT AND DELORES GALVIN | Redacted | | | | | | | |
| 4848911 | ROBERT AQUILA | 791 EAGLEWOOD DR | | | | Willoughby | OH | 44094 | |
| 4842186 | ROBERT ASSANTES | Redacted | | | | | | | |
| 4886950 | ROBERT B DIRKSEN O D | SEARS OPTICAL 1018 | 1805 NICHOLS CANYON RD | | | LOS ANGELES | CA | 90046 | |
| 4886150 | ROBERT B MEGGINSON | ROBERT BECK MEGGINSON | 1955 MIDWAY ROAD | | | THOMASVILLE | AL | 36784 | |
| 5754835 | ROBERT BAILEYPIE | 113 JEAN ST | | | | OCONOMOWOC | WI | 53066 | |
| 4848326 | ROBERT BARRY | 1732 AVO WAY | | | | MANTECA | CA | 95337 | |
| 4842187 | ROBERT BARTUS | Redacted | | | | | | | |
| 5754844 | ROBERT BAYLESS | 4770 KEENE CREEK CT | | | | DULUTH | MN | 55811 | |
| 4852153 | ROBERT BEEMAN | 5577 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | |
| 4849865 | ROBERT BEZEAU | 4001 WASHINGTON ST | | | | Hollywood | FL | 33021 | |
| 4821750 | ROBERT BIGLER | Redacted | | | | | | | |
| 4847192 | ROBERT BOHNEKMAP | 3700 BELLINGER LN 14 | | | | Medford | OR | 97501 | |
| 4804121 | ROBERT BOSCH LLC | P O BOX 95092 | | | | CHICAGO | IL | 60695 | |
| 4886152 | ROBERT BOSCH LLC | ROBERT BOSCH NORTH AMERICAN CORP | P O BOX 95092 | | | CHICAGO | IL | 60694 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865930 | ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4848080 | ROBERT BRADFIELD JR | 233 W MAIN ST | | | | West Jefferson | OH | 43162 | |
| 5754866 | ROBERT BRICK | 3200 15TH ST N | | | | ST CLOUD | MN | 56303 | |
| 4887482 | ROBERT BROOKS | SEARS OPTICAL LOCATION 1338 | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4886202 | ROBERT BROWN | ROBERT R BROWN | 22314 W 58TH ST | | | SHAWNEE | KS | 66226 | |
| 4842188 | ROBERT BURNS | Redacted | | | | | | | |
| 4801914 | ROBERT BURTON | DBA U S CUSTOM STICKERS | 124 MOUNT SAVAGE DR | | | ASHLAND | KY | 41101 | |
| 4821751 | ROBERT BUTLER CO INC | Redacted | | | | | | | |
| 4887013 | ROBERT C ASKARY | SEARS OPTICAL 1165 | 1480 CONCORD PKWY NO | | | CONCORD | NC | 28025 | |
| 4803441 | ROBERT C CAPSHAW | DBA RBD SIX FORKS LLC | PO BOX 1467 | | | CHARLOTTESVILLE | VA | 22902 | |
| 5754873 | ROBERT C ESPOSITO | 9436 WOODLAWN DR | | | | BREWERTON | NY | 13029 | |
| 4851285 | ROBERT C PEARL | 1113 CHESTNUT LN | | | | Davis | CA | 95616 | |
| 4810460 | ROBERT C RITTER | 2362 BUTTERFLY PALM DR | | | | NAPLES | FL | 34109 | |
| 4849683 | ROBERT CALLIF | 394 S OSCEOLA ST | | | | Denver | CO | 80219 | |
| 4842189 | ROBERT CANNON | Redacted | | | | | | | |
| 4821752 | ROBERT CAPP CONSTRUCTION | Redacted | | | | | | | |
| 4847558 | ROBERT CARRERA | 14781 CROSBY ST | | | | San Leandro | CA | 94579 | |
| 4842190 | ROBERT CARTER/APRIL DENNIS | Redacted | | | | | | | |
| 4829697 | ROBERT CAYLOR CONSTRUCTION | Redacted | | | | | | | |
| 4873837 | ROBERT CECCONELLO | CECCONELLO PLB & HEAT | 10119 WASHINGTON AVE | | | NORTH HUNTINGTON | PA | 15642 | |
| 4851520 | ROBERT CHARLES | 4501 3RD ST | | | | Port Arthur | TX | 77642 | |
| 4863803 | ROBERT CHICK FRITZ INC | 2351 MASCOUTAH AVE | | | | BELLVILLE | IL | 62220 | |
| 4852504 | ROBERT CHOWANIEC PAINTING CORPORATION | 14525 PINEWOOD CT | | | | ORLAND PARK | IL | 60467 | |
| 4821753 | ROBERT CHOY | Redacted | | | | | | | |
| 5432421 | ROBERT CIMMINO | 73 CRISPI LANE | | | | STATEN ISLAND | NY | 10308 | |
| 4842191 | Robert Clark | Redacted | | | | | | | |
| 4821754 | Robert Clark | Redacted | | | | | | | |
| 5754895 | ROBERT COBB | 2275 NE 12TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| 5754898 | ROBERT COLONNA | 1914 ROCHESTER RD | | | | LEONARD | MI | 48367 | |
| 4796944 | ROBERT CONNOR GLEASON | DBA SELLUTION COMPONENTS | 58 TAVELLA PL | | | FOOTHILL RANCH | CA | 92610 | |
| 4821755 | ROBERT COOLEY | Redacted | | | | | | | |
| 4848266 | ROBERT COSTELLO | 1601 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | |
| 5754911 | ROBERT CROPPER | 405 CALVARY RD | | | | CHURCHVILLE | MD | 21028 | |
| 4804867 | ROBERT CROWSON | DBA HOME HEALTH SUPERSTORE.COM LLC | 26815 MCLAUGHLIN BLVD | | | BONITA SPRINGS | FL | 34134 | |
| 5754913 | ROBERT CURTIS | 20318 QUARRY HILL RD | | | | WINONA | MN | 55987 | |
| 4842192 | ROBERT CURY | Redacted | | | | | | | |
| 4867397 | ROBERT D NELSON | 434 BENJAMIN PLACE | | | | MANTECA | CA | 95337 | |
| 4821756 | ROBERT DAHUT | Redacted | | | | | | | |
| 4821757 | ROBERT DALACIO | Redacted | | | | | | | |
| 4802906 | ROBERT DERHEIM | 407 SAVANNAH DR | | | | LINCOLN | CA | 95648 | |
| 4850503 | ROBERT DI SILVESTRO | 900 ABBINGTON DR | | | | Crystal Lake | IL | 60014 | |
| 4845403 | ROBERT DIGIACOMO | 2800 COURT ST | | | | Bellmore | NY | 11710 | |
| 4852199 | ROBERT DILL | 37146 ROW RIVER RD | | | | Dorena | OR | 97434 | |
| 5754926 | ROBERT DILLARD | 564 RIDGE DR NONE | | | | VALENTINES | VA | 23887 | |
| 4842193 | Robert DiModica | Redacted | | | | | | | |
| 4810381 | ROBERT DONALD MARTENS | 11584 FAIRCREST DRIVE | | | | WASHINGTON TWP | MI | 48094 | |
| 4798895 | ROBERT DOWNING | DBA SILVER SPRINGS | 8124 STEADMAN DR | | | COLORADO SPRINGS | CO | 80920 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842194 | ROBERT DREW CUSTOM BUILDERS | Redacted | | | | | | | |
| 4849940 | ROBERT DUDLEY | 325 WATTS HILL RD | | | | Elgin | SC | 29045 | |
| 4846711 | ROBERT DVORAN | 11200 BONNIE VIEW AVE | | | | Moreno Valley | CA | 92555 | |
| 4887020 | ROBERT E BRINKER OD PC | SEARS OPTICAL 1180 | 435 N TELEGRAPH RD | | | WATERFORD | MI | 48328 | |
| 4887107 | ROBERT E BRINKER OD PC | SEARS OPTICAL 1450 | 32123 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| 4886979 | ROBERT E DONAGHY OD | SEARS OPTICAL 1089 | PO BOX 112428 | | | ANCHORAGE | AK | 99511 | |
| 4847261 | ROBERT E KILGORE | 2706 HADDOCK DR | | | | Muskogee | OK | 74401 | |
| 4863273 | ROBERT E KORNBLUM | 22 VIRGINIA RIDGE ROAD | | | | SUDBURY | MA | 01776 | |
| 4887058 | ROBERT E ROWAN OPTOMETRIST PC | SEARS OPTICAL 1300 | 2 OAKBROOK CTR MALL | | | OAKBROOK | IL | 60523 | |
| 4852210 | ROBERT E SUNDIUS JR | 751 PENSACOLA BEACH BLVD APT 6 | | | | PENSACOLA BEACH | FL | 32561 | |
| 4846824 | ROBERT E WEST | 11 CRESCENT RD | | | | Willingboro | NJ | 08046 | |
| 4849578 | ROBERT EASLEY | 7960 BEEBRANCH RD | | | | Iuka | IL | 62849 | |
| 4845510 | ROBERT EBY | 2965 PUENTE ST | | | | FULLERTON | CA | 92835 | |
| 4850814 | ROBERT EDELMAN | 2325 7TH AVE | | | | Santa Cruz | CA | 95062 | |
| 4887175 | ROBERT EDWARD RHODES OD | SEARS OPTICAL 1755 | 801 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |
| 4848417 | ROBERT EVANS | 13680 WILDFLOWER LN | | | | CLIFTON | VA | 20124 | |
| 4846619 | ROBERT EVASIC | 9730 DALEVIEW DR | | | | South Lyon | MI | 48178 | |
| 4898931 | ROBERT F MICKLES PLUMBING & HEATING | ROBERT MICKLES | 200 PARKWAY CIR | | | FAIRLESS HILLS | PA | 19030 | |
| 4842195 | ROBERT FAGAN | Redacted | | | | | | | |
| 4851139 | ROBERT FAIRCHILD | 7022 HAMPTON DR | | | | Horn Lake | MS | 38637 | |
| 4810026 | ROBERT FEINBERG | 5281 NE 18 TERR. | | | | FORT LAUDERDALE | FL | 33308 | |
| 5754966 | ROBERT FOSTER II | 11812 DUANE POINT CIR APT 102 | | | | LOUISVILLE | KY | 40243 | |
| 4842196 | ROBERT FOX | Redacted | | | | | | | |
| 4847951 | ROBERT FUHRIMAN | 21332 PIONEER WAY | | | | Edmonds | WA | 98026 | |
| 4877192 | ROBERT FULTZ | J ROBERT FULTZ | 114 E WILLIAMS ST | | | BROADWELL | IL | 62634 | |
| 4845290 | ROBERT G HADNOT | 10100 SW 35TH TER | | | | Miami | FL | 33165 | |
| 4887570 | ROBERT G MAHONEY | SEARS OPTICAL LOCATION 2091 | 4304 TAYLOR AVE | | | RACINE | WI | 53405 | |
| 4804231 | ROBERT G WHEELER | DBA APS | 17501 WEST 98TH STREET | PILLAR 17-56 | | LENEXA | KS | 66219 | |
| 4798423 | ROBERT G WHEELER | DBA APS | 9940 WIDMER | | | LENEXA | KS | 66215 | |
| 4842197 | ROBERT GARBER | Redacted | | | | | | | |
| 4847049 | ROBERT GARCIA | 1903 HOLLY SPRINGS DR | | | | Taylor | TX | 76574 | |
| 4794810 | ROBERT GAUDETTE | DBA LUCYS COUNTRY CRAFTS AND ANTIQ | 15 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| 4862811 | ROBERT GIBB & SONS INC | 2011 GREAT NORTHERN DR N | | | | FARGO | ND | 58102-3250 | |
| 5798527 | Robert Gibb & Sons Inc | 2011 Great Northern Drive | | | | Fargo | ND | 58102 | |
| 5790853 | ROBERT GIBB & SONS INC | JASON JUNDT | 2011 GREAT NORTHERN DRIVE | | | FARGO | ND | 58102 | |
| 4796118 | ROBERT GIBSON | DBA GIBSON N GIBSON | 6708 TIMBER LN | | | EAU CLAIRE | WI | 54701 | |
| 4829698 | ROBERT GOEBEL | Redacted | | | | | | | |
| 5754990 | ROBERT GONZALEZ | 1732 TAVERN RD NONE | | | | ALPINE | CA | 91901 | |
| 5754998 | ROBERT GREBENC | 113 EAGER AVE SE | | | | MADELIA | MN | 56062 | |
| 4849736 | ROBERT GREENWOOD | 1089 BLOSSOM DR | | | | COLD SPRING | KY | 41076 | |
| 5755000 | ROBERT GROHMANN | 948 OAKMONT LANE | | | | WACONIA | MN | 55387 | |
| 4845482 | ROBERT GROSSO | 464 POTIC MOUNTAIN RD | | | | Catskill | NY | 12414 | |
| 4821758 | ROBERT GUCK | Redacted | | | | | | | |
| 4851288 | ROBERT H SMITH | 2215 MARION ANDERSON RD | | | | HOT SPRINGS | AR | 71913 | |
| 4791467 | Robert Hackman & Ter, esa Alvernaz | Redacted | | | | | | | |
| 4850678 | ROBERT HAGGARD | PO BOX 1096 | | | | Stephenville | TX | 76401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859652 | ROBERT HALF LEGAL | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4845554 | ROBERT HAMBURG | 707 JOPPA FARM RD | | | | Joppa | MD | 21085 | |
| 4852690 | ROBERT HANDSCHUHPORT | 134 RIVERVIEW | | | | Port Ewen | NY | 12466 | |
| 4842199 | ROBERT HARKINS | Redacted | | | | | | | |
| 4887057 | ROBERT HARTSOCK | SEARS OPTICAL 1293 | 1000 ROBINSON CENTER DR | | | PITTSBURGH | PA | 15205 | |
| 4821759 | ROBERT HEFFELFINGER | Redacted | | | | | | | |
| 4842200 | ROBERT HENDEL | Redacted | | | | | | | |
| 4821760 | ROBERT HILL | Redacted | | | | | | | |
| 5755031 | ROBERT HILLIGOSS | 58144 COUNTY ROAD 12 | | | | WARROAD | MN | 56763 | |
| 5755040 | ROBERT HOSKING | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4886914 | ROBERT HOUGHTELING | SEARS OPTICAL | 1601 HWY 40 E STE N | | | KINGSLAND | GA | 31548 | |
| 4887219 | ROBERT HOUGHTELING | SEARS OPTICAL 2065 | 100 MALL BLVD STE 300 | | | BRUNSWICK | GA | 31525 | |
| 4821761 | ROBERT HUANG | Redacted | | | | | | | |
| 4852277 | ROBERT HUMMEL | 1121 MORNINGWOOD LN | | | | Great Falls | VA | 22066 | |
| 4845846 | ROBERT HUNTER | 5181 SW RAINTREE PKWY | | | | Lees Summit | MO | 64082 | |
| 4886664 | ROBERT HUNTER | SEARS CARPET & UPHOLSTERY | 110 NO CHURCH ST | | | GOSHEN | NY | 10924 | |
| 4821762 | ROBERT I | Redacted | | | | | | | |
| 4862308 | ROBERT I BOWEN | 193 GREEN BAY DRIVE | | | | BOARDMAN | OH | 44512 | |
| 5838338 | Robert J and Robin Gerhard JT TEN | Redacted | | | | | | | |
| 4849671 | ROBERT J BICKING | 1019 MERCER ST | | | | Cherry Hill | NJ | 08002 | |
| 4852982 | ROBERT J BOEHM | 401 REED RD | | | | ABSECON | NJ | 08201-2110 | |
| 5798528 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 4887071 | ROBERT J HARTSOCK JR | SEARS OPTICAL 1334 | 300 SOUTH HILLS VILLAGE | | | PITTSBURGH | PA | 15241 | |
| 4802613 | ROBERT J KENNEY | DBA THE SQUIRM FIRM | 950 DANBY RD SUITE 83 | | | ITHACA | NY | 14850 | |
| 4885748 | ROBERT J MUNA | R & R BACKFLOW | 8166 9 1/4 AVE | | | HANFORD | CA | 93230 | |
| 4842201 | ROBERT J. WELCH | Redacted | | | | | | | |
| 5755056 | ROBERT JACK | 5143 WOODMIRE LANE | | | | ALEXANDRIA | VA | 22311 | |
| 4778358 | ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 | |
| 4846099 | ROBERT JACUBEC | 12561 92ND WAY | | | | Largo | FL | 33773 | |
| 4853842 | Robert James & Jason Elmer | Redacted | | | | | | | |
| 4860535 | ROBERT JAMES CLEANING L L C | 141 FARVIEW AVE | | | | NORRISTOWN | PA | 19403 | |
| 4821763 | ROBERT JAN & ANNA VISSERS | Redacted | | | | | | | |
| 5755059 | ROBERT JASPER | 1773 201ST ST | | | | RUTHTON | MN | 56170 | |
| 4851703 | ROBERT JAY JACKSON | 16625 S 42ND ST | | | | PHOENIX | AZ | 85048 | |
| 4842202 | ROBERT JOHN | Redacted | | | | | | | |
| 4849407 | ROBERT JOHNSON | 1127 ARIANA RD | | | | San Marcos | CA | 92069 | |
| 4849289 | ROBERT JOHNSON | 5640 RED WILLOW LN | | | | Roseville | CA | 95747 | |
| 4847002 | ROBERT JONAS | 4438 S 1800 W | | | | Roy | UT | 84067 | |
| 4796220 | ROBERT K BANKS | DBA TEAM SPIRIT STORE | 9225 W CHINDEN BLVD SUITE C | | | BOISE | ID | 83714 | |
| 4887555 | ROBERT K HORNER | SEARS OPTICAL LOCATION 1978 | 5400 MEADOWOOD MALL | | | RENO | NV | 89502 | |
| 5798529 | Robert K. Mericle | 100 Baltimore Drive | East Mountain Corporate Center | | | Wilkes-Barre | PA | 18702 | |
| 5789166 | ROBERT K. MERICLE | Attn: Robert K. Mericle, President | 100 Baltimore Drive | East Mountain Corporate Center | | Wilkes-Barre | PA | 18702 | |
| 4848982 | ROBERT KASMAUSKI | 1513 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4801230 | ROBERT KEMP | DBA ZENMED | 23040 N 11TH AVE | BLDG #1 SUITE 107 | | PHOENIX | AZ | 85027 | |
| 4851107 | ROBERT KENDRICK | 13216 OAKWOOD DR | | | | Needville | TX | 77461 | |
| 4798296 | ROBERT KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4821764 | ROBERT KLEINER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842203 | ROBERT KNAPP | Redacted | | | | | | | |
| 4821765 | ROBERT KOCH | Redacted | | | | | | | |
| 5755086 | ROBERT KOSKI | 62545 FINLAYSON RD | | | | FINLAYSON | MN | 55735 | |
| 4850623 | ROBERT KUEHNER | 13689 ROCK PT UNIT 102 | | | | BROOMFIELD | CO | 80023 | |
| 4852850 | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | | Antioch | IL | 60002 | |
| 4798797 | ROBERT L BELLINGER | DBA WEBBERMART INTERNATIONAL | 5129 N 16TH ST | | | PHILADELPHIA | PA | 19141 | |
| 5755098 | ROBERT L MCDONALD | 20 RIDGE MOUNT CT | | | | SAINT CHARLES | MO | 63303 | |
| 4801625 | ROBERT L PURDHAM | DBA BROADSTONE STORE | 6725 W CENTRAL AVE #M321 | | | TOLEDO | OH | 43617 | |
| 4888321 | ROBERT L SWAIM INC | SWAIM HARDWARE | PO BOX 918 | | | PARIS | TX | 75460 | |
| 5755099 | ROBERT LABOUNTY | 3701 DELREE ST | | | | WEST COLUMBIA | SC | 29170 | |
| 4800266 | ROBERT LANG | DBA LANGS CHOCOLATES | 350 PINE STREET | | | WILLIAMSPORT | PA | 17701 | |
| 5755104 | ROBERT LAROCHE | 643 MCINTOSH CT | | | | SHAKOPEE | MN | 55379 | |
| 4842204 | ROBERT LINDSTROM | Redacted | | | | | | | |
| 4842205 | ROBERT LOMBARDO | Redacted | | | | | | | |
| 4850998 | ROBERT LOZANO | 1380 N CITRUS AVE | | | | Covina | CA | 91722 | |
| 4842206 | ROBERT LUGLI AND KATHI BEATON | Redacted | | | | | | | |
| 4887043 | ROBERT M DODGE | SEARS OPTICAL 1232 | 12737 RIVERDALE BLVD | | | COON RAPIDS | MN | 55448 | |
| 4842207 | ROBERT M GRAHAM | Redacted | | | | | | | |
| 4863726 | ROBERT M GREY | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | |
| 4821766 | ROBERT M KERSON | Redacted | | | | | | | |
| 4879862 | ROBERT M OAKES | OAKES PLUMBING & HEATING | 12 WOODLAND PLACE | | | SO BURLINGTON | VT | 05403 | |
| 4864104 | ROBERT M SHANKS | 247 NORTH LAFAYETTE ST | | | | GRIFFITH | IN | 46319 | |
| 4887459 | ROBERT M VANDERKLEED | SEARS OPTICAL LOCATION 1271 | 7210 S ALGONQUIN STREET 103 | | | AURORA | CO | 80046 | |
| 5798530 | Robert M. Steeg | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| 5788572 | ROBERT M. STEEG | ATTN: ROBERT M. STEEG | 201 ST. CHARLES AVENUE | SUITE 3201 | | NEW ORLEANS | LA | 70170 | |
| 4851964 | ROBERT MACER | 3124 BETLOU JAMES PL | | | | Baltimore | MD | 21207 | |
| 4848554 | ROBERT MACK | 5350 MACK RD | | | | Sacramento | CA | 95823 | |
| 4908773 | Robert Madden Industries | Evan Gaines Welch | 6021 43rd | | | Lubbock | TX | 79407 | |
| 5845277 | Robert Malone, Administrator of the Estate of Rhoda Malone | Redacted | | | | | | | |
| 5844791 | Robert Malone, Adminstrator of the Estate of Rhoda Malone | Redacted | | | | | | | |
| 5847276 | Robert Malone, as Parent and Guardian of Robert Logan Malone | Massa, Bulter, Giglione | Peter D. Giglione, Esq. | 3 Gate Center, Suite 1543 | 401 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 4847924 | ROBERT MARCELAIN | 13029 N WOODBURNE AVE | | | | TUCSON | AZ | 85755 | |
| 4847112 | ROBERT MAREE | 740 CULEHERNE RD | | | | COLLIERVILLE | TN | 38017-7321 | |
| 4889686 | ROBERT MARR CONSTRUCTION | Redacted | | | | | | | |
| 4795399 | ROBERT MARTIN | DBA TRAVELTOILETRYKITS.COM | 67 CRESTWOOD DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| 4849942 | ROBERT MASON | 141 PECAN LN | | | | Helena | AL | 35080 | |
| 4801804 | ROBERT MATTHEW | DBA POP FASHION | 1900 BATES AVE SUITE K | | | CONCORD | CA | 94520 | |
| 4858952 | ROBERT MAUCK | 11185 SCOTT ROAD | | | | ARBOR VITAE | WI | 54568 | |
| 4545748 | ROBERT MENDEZ, LISETTE G | Redacted | | | | | | | |
| 5755151 | ROBERT MEYER | 17271 BLUE WATER BAY RD | | | | AUDUBON | MN | 56511 | |
| 4848366 | ROBERT MIRANDA | 403 E 19TH ST | | | | Schuyler | NE | 68661 | |
| 4842208 | ROBERT NESTOR | Redacted | | | | | | | |
| 5755176 | ROBERT NEWMAN | 1955 SHERWOOD ST | | | | CLEARWATER | FL | 33765 | |
| 4821767 | ROBERT NIBBI | Redacted | | | | | | | |
| 4842209 | ROBERT NICKELS | Redacted | | | | | | | |
| 4842210 | Robert O'Toole | Redacted | | | | | | | |
| 4842211 | ROBERT OBRECHT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797273 | ROBERT ONEILL | DBA MILLENNIUM FILTERS | 24855 NOVI ROAD | | | NOVI | MI | 48375 | |
| 4848961 | ROBERT OR SATA BROWN | 339 COUNTY MACHINERY RD | | | | Crab Orchard | KY | 40419 | |
| 4851941 | ROBERT P GREENBERG | 1836 5TH AVE | | | | Sacramento | CA | 95818 | |
| 4851612 | ROBERT P MITTELSTEADT | 926 S HILDA ST | | | | Anaheim | CA | 92806 | |
| 5755193 | ROBERT PARKER | 2008 EVANSDALE DR | | | | HYATTSVILLE | MD | 20783 | |
| 4842212 | ROBERT PARKER | Redacted | | | | | | | |
| 4801071 | ROBERT PATNESKY | DBA PATNESKY STORE | 8514 REDSTONE VIEW DR | | | CHARLOTTE | NC | 28269 | |
| 4842213 | Robert Patterson | Redacted | | | | | | | |
| 4829699 | ROBERT PATTON | Redacted | | | | | | | |
| 4851168 | ROBERT PAUL MUCCI | 14 EAGLE ROCK VLG | APT 1A | | | Budd Lake | NJ | 07828 | |
| 4809198 | ROBERT PAULSON | 9060 WILLOWBERRY WAY | | | | ELK GROVE | CA | 95758 | |
| 4821768 | ROBERT PEDRERO | Redacted | | | | | | | |
| 4848078 | ROBERT PENDERGAST | 2818 GRAND VISTA CIR | | | | COLORADO SPGS | CO | 80904-5242 | |
| 4885847 | ROBERT PERECHOV | RBF | 209 OSWEGO ROAD | | | LIVERPOOL | NY | 13088 | |
| 4847774 | ROBERT PHELAN | 1450 NORMANDY CT | | | | Elk Grove Village | IL | 60007 | |
| 4800978 | ROBERT PHILIPS | DBA TEXAS GUN DEPOT LLC | 166 HIDDEN CREEK LOOP | | | WEATHERFORD | TX | 76085 | |
| 4852485 | ROBERT PICCONE | 6224 STARWOOD WAY | | | | Rockville | MD | 20852 | |
| 4829700 | Robert Pinon | Redacted | | | | | | | |
| 4842214 | ROBERT PINZINE | Redacted | | | | | | | |
| 4821769 | ROBERT POLING | Redacted | | | | | | | |
| 4885578 | ROBERT POLLIO | POLLIO ELECTRIC | 1011 CHARLES DR | | | NEW CASTLE | PA | 16101 | |
| 4846713 | ROBERT PORTER | 354 DEER RUN AVE | | | | Georgetown | SC | 29440 | |
| 4848527 | ROBERT POWELL | 425 BURBANK RD | | | | Rayne | LA | 70578 | |
| 4800165 | ROBERT PROVENZOLA | DBA AGXGOLF | 2930 WEST ST | | | MILFORD | MI | 48380 | |
| 4842215 | ROBERT PULVER | Redacted | | | | | | | |
| 4821770 | ROBERT QUATTLEBAUM | Redacted | | | | | | | |
| 4797503 | ROBERT R ELLIS | 15801 E 45TH PL S | | | | INDEPENDENCE | MO | 64055-5213 | |
| 4800574 | ROBERT R HODGE DBA CACTUS TACTICAL | DBA CACTUS TACTICAL | 301 W DEER VALLEY ROAD SUITE #6 | | | PHOENIX | AZ | 85027 | |
| 4808145 | ROBERT R HOLLMAN | 315 MEIGS ROAD | SUITE A 654 | ATTN: BLAIR B RADISICH-PM | | SANTA BARBARA | CA | 93109 | |
| 5755214 | ROBERT RANGEL | 6717 HEMET AVE | | | | STOCKTON | CA | 95207 | |
| 4842216 | ROBERT RECK | Redacted | | | | | | | |
| 4847786 | ROBERT REDEKOP | 15326 MARINA AVE | | | | EL PASO | TX | 79938 | |
| 4848223 | ROBERT REYNOLDS | 446 BASETDALE AVE | | | | La Puente | CA | 91746 | |
| 4842217 | ROBERT RHOU | Redacted | | | | | | | |
| 4842218 | ROBERT RIES | Redacted | | | | | | | |
| 4842219 | ROBERT RIONDA INTERIORS | Redacted | | | | | | | |
| 4850956 | ROBERT ROBINSON JR | 5086 FOX FOREST DR SW | | | | LILBURN | GA | 30047 | |
| 4850668 | ROBERT RODRIN | 15 ERVINE ST | | | | San Francisco | CA | 94134 | |
| 5755236 | ROBERT RUSINIAK | 78 PEARSALL STREET | | | | STATEN ISLAND | NY | 10314 | |
| 4860142 | ROBERT S FERS INC | 134 MIDDLETOWN AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| 4849666 | ROBERT S OLSON | 5513 PURDUE AVE | | | | RIVER OAKS | TX | 76114 | |
| 4842220 | ROBERT S WILLIAM | Redacted | | | | | | | |
| 4842221 | ROBERT SARGENT | Redacted | | | | | | | |
| 4798672 | ROBERT SAYRE | DBA SNOWBLOWERSKIDS.COM | 5506 MIDDAUGH AVE | | | DOWNERS GROVE | IL | 60516 | |
| 5755249 | ROBERT SCHLAUDERAFF | 917 RED WILLOW DR | | | | FRAZEE | MN | 56544 | |
| 5755250 | ROBERT SCHMIDT | 5946 OAKGREEN AVE N | | | | OAK PARK HTS | MN | 55082 | |
| 4802789 | ROBERT SCHNEIDER | DBA CASA VACUUMS INC | 3344 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842222 | ROBERT SEBES | Redacted | | | | | | | |
| 4842223 | ROBERT SHALHOUB | Redacted | | | | | | | |
| 4849309 | ROBERT SHARAFINSKI | 5352 FAIRVIEW DR | | | | Stevens Point | WI | 54482 | |
| 4842224 | ROBERT SHEPHERD | Redacted | | | | | | | |
| 4842225 | ROBERT SHOMPHEE / BBB | Redacted | | | | | | | |
| 5755257 | ROBERT SILVA | 17433 FUCHSIA RD | | | | FT MYERS | FL | 33967 | |
| 5755260 | ROBERT SIMS | 1911 W STOCKWELL ST | | | | COMPTON | CA | 90222 | |
| 4850422 | ROBERT SMITH | 2659 OXFORD MIDDLETOWN RD | | | | Hamilton | OH | 45013 | |
| 4842226 | ROBERT SONTAG | Redacted | | | | | | | |
| 4851237 | ROBERT SOULE | 7119 OAKLAWN | | | | Sachse | TX | 75048 | |
| 4850692 | ROBERT SPARKS | 7497 DUNWALT RD | | | | Pensacola | FL | 32526 | |
| 5755271 | ROBERT STEVENS | 1118 8TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4821771 | Robert Stevenson | Redacted | | | | | | | |
| 4846563 | ROBERT STOVER | 8113 TRANQUIL DR | | | | Spring Hill | FL | 34606 | |
| 4847694 | ROBERT STRAIT | 1207 BELMONT ST | | | | Gainesville | TX | 76240 | |
| 4801740 | ROBERT STREETT | DBA CLEAR WATER BIDETS | PO BOX 1179 | | | CARLSBORG | WA | 98324 | |
| 4831395 | ROBERT STUDDARD | Redacted | | | | | | | |
| 4849636 | ROBERT SUITS | 1218 41ST ST | | | | Sacramento | CA | 95822 | |
| 4850214 | ROBERT SULLIVAN | 5010 DEVIN GREEN LN | | | | Fairfax | VA | 22030 | |
| 5755277 | ROBERT SVEC | 18925 SATICOY ST | | | | RESEDA | CA | 91335 | |
| 4842227 | ROBERT SWEDROE | Redacted | | | | | | | |
| 4848415 | ROBERT SWETZ | 700 SAINT CLAIR RD | | | | Johnstown | PA | 15905 | |
| 4802856 | ROBERT TADCHIEV | DBA AUTOBLINGLIGHTS | 98 30 67TH AVE SUITE # 2C | | | REGO PARK | NY | 11374 | |
| 4847229 | ROBERT TALBOT | 1689 VIA SOCORRO | | | | Sierra Vista | AZ | 85635 | |
| 4847796 | ROBERT TAYLOR | 170 ASHLEY OAKS DR | | | | McDonough | GA | 30253 | |
| 5755284 | ROBERT TECHDUDE | 2835 LENA AVENUE | | | | LAKE CHARLES | LA | 70601 | |
| 4842228 | ROBERT THOMPSON | Redacted | | | | | | | |
| 4849297 | ROBERT THROOP | 2018 CORNERSTONE DR | | | | Leland | NC | 28451 | |
| 5755288 | ROBERT TIMBERLAKE | 4935 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4886209 | ROBERT TRAMMELL HOLDINGS LLC | ROBERT TRAMMELL | 110 BLUFFS PARKWAY | | | CANTON | GA | 30114 | |
| 4847332 | ROBERT TRAVIS WYNNS | 2033 MUIRFIELD VILLAGE WAY | | | | Raleigh | NC | 27604 | |
| 4852913 | ROBERT TYLER | 9907 FAUNCETOWN RD | | | | Guys Mills | PA | 16327 | |
| 4842229 | ROBERT VINCENT OLIVIERI | Redacted | | | | | | | |
| 4801635 | ROBERT W BROWN | DBA BOUTIQUELISA | 1322 MEMORIAL DR | | | ST JOHNSBURY | VT | 05819 | |
| 4887129 | ROBERT W CRENSHAW OD | SEARS OPTICAL 1545 | 205 W BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| 5755306 | ROBERT W FOLSTAD | 1424 YORKSHIRE AVE S | | | | HOPKINS | MN | 55305 | |
| 4865756 | ROBERT W SIMCOX | 3243 FARRANDSVILLE ROAD | | | | FARRANDSVILLE | PA | 17745 | |
| 4842230 | ROBERT WADE & ASSOCIATES PA | Redacted | | | | | | | |
| 4846731 | ROBERT WALKER | 510 WACO RD | | | | Kings Mountain | NC | 28086 | |
| 4821772 | ROBERT WALLEY | Redacted | | | | | | | |
| 4870049 | ROBERT WALTERS ASSOCITES INC | 7 TIMES SQUARE SUITE 1606 | | | | NEW YORK | NY | 10036 | |
| 4853108 | ROBERT WECKWORHT | 2660 DISCOVERY DR STE 130 | | | | RALEIGH | NC | 27616 | |
| 4846705 | ROBERT WETHERILL | 21 MARION AVE | | | | Staten Island | NY | 10304 | |
| 4862223 | ROBERT WILLIAM KULP | 1901 WEST GIBSON | | | | JASPER | TX | 75951 | |
| 4847807 | ROBERT WILLIAMS | 1523 N CAROLINE ST | | | | Baltimore | MD | 21213 | |
| 4851230 | ROBERT WITHERS | 10940 SE 250TH CT UNIT C | | | | Kent | WA | 98030 | |
| 4842231 | ROBERT WOOD INTERIORS | Redacted | | | | | | | |
| 5755327 | ROBERT WOODROW | 27TH RIVERVIEW DR | | | | LE MARS | IA | 51031 | |
| 5755329 | ROBERT WOOLEY | 604 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275748 | ROBERT, ANDREA | Redacted | | | | | | | |
| 4268256 | ROBERT, ANDROMEDA | Redacted | | | | | | | |
| 4707654 | ROBERT, AUDREY | Redacted | | | | | | | |
| 4640088 | ROBERT, BEHRENS | Redacted | | | | | | | |
| 4322064 | ROBERT, CHASITY A | Redacted | | | | | | | |
| 4322009 | ROBERT, CHONTREA | Redacted | | | | | | | |
| 4325838 | ROBERT, CHRIS | Redacted | | | | | | | |
| 4641188 | ROBERT, CLEVE | Redacted | | | | | | | |
| 4487920 | ROBERT, DIANE | Redacted | | | | | | | |
| 4703400 | ROBERT, DOMINIQUE | Redacted | | | | | | | |
| 4732413 | ROBERT, DOROTHY M | Redacted | | | | | | | |
| 4789678 | Robert, Eric | Redacted | | | | | | | |
| 4330262 | ROBERT, GABRIELLA | Redacted | | | | | | | |
| 4589115 | ROBERT, GEORGE | Redacted | | | | | | | |
| 4746229 | ROBERT, GRAY | Redacted | | | | | | | |
| 4696844 | ROBERT, HAROLD | Redacted | | | | | | | |
| 4271430 | ROBERT, JERISA | Redacted | | | | | | | |
| 4637298 | ROBERT, JO ANN G | Redacted | | | | | | | |
| 4269975 | ROBERT, JOANNA | Redacted | | | | | | | |
| 4345182 | ROBERT, JOHN | Redacted | | | | | | | |
| 4329745 | ROBERT, JOHN B | Redacted | | | | | | | |
| 4478985 | ROBERT, JOSEPH P | Redacted | | | | | | | |
| 4486119 | ROBERT, LAUREN A | Redacted | | | | | | | |
| 4261120 | ROBERT, LAURIE | Redacted | | | | | | | |
| 4757693 | ROBERT, MARIA | Redacted | | | | | | | |
| 4734602 | ROBERT, MICHELLE | Redacted | | | | | | | |
| 4327150 | ROBERT, MISTY R | Redacted | | | | | | | |
| 4256711 | ROBERT, RYAN | Redacted | | | | | | | |
| 4268888 | ROBERT, STEPHANIE M | Redacted | | | | | | | |
| 4635413 | ROBERT, SUSIE E | Redacted | | | | | | | |
| 4665049 | ROBERT, THOMAS | Redacted | | | | | | | |
| 4752295 | ROBERT, WHITE | Redacted | | | | | | | |
| 4842232 | ROBERTA & PETER ADAMS | Redacted | | | | | | | |
| 4807733 | ROBERTA ALVAREZ DE ORTIZ&ROBERTO HERNAND | Redacted | | | | | | | |
| 4842233 | ROBERTA DOWNEY | Redacted | | | | | | | |
| 4845920 | ROBERTA KIRKLAND | 2421 OWL CIR | | | | West Columbia | SC | 29169 | |
| 5755367 | ROBERTA LARSEN | 16680 245TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5755382 | ROBERTA ROZAMUS | 7 BEACON HILL RD | | | | HOOKSET | NH | 03106 | |
| 5755384 | ROBERTA SHOHN | 2203 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5755385 | ROBERTA SIKES | 4551 OLEANDER AVE | | | | FORT PIERCE | FL | 34982 | |
| 5755387 | ROBERTA SORENSON | 107 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | |
| 4751802 | ROBERTD, AMY | Redacted | | | | | | | |
| 4699318 | ROBERT-HULL, ELIZABETH | Redacted | | | | | | | |
| 4489466 | ROBERTI, JOSH M | Redacted | | | | | | | |
| 5755401 | ROBERTINA NOEL-TWO | 11400 CHERRY HILL RD | | | | HYATTSVILLE | MD | 20783 | |
| 5755402 | ROBERTINE LIMPSUM | 454 BROOKSHIRE DR APT6 | | | | VALPARAISO | IN | 46383 | |
| 4842234 | ROBERTO & DANIA RAMIREZ | Redacted | | | | | | | |
| 4842235 | ROBERTO & TELMARIS SCHIAVONE | Redacted | | | | | | | |
| 5755406 | ROBERTO AGUILAR | 4813 COMAL ST NONE | | | | PEARLAND | TX | 77581 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842236 | ROBERTO AND ANNETTE MALDONADO | Redacted | | | | | | | |
| 4850164 | ROBERTO ARENAS | 1027 HERMINE BLVD | | | | San Antonio | TX | 78201 | |
| 4842237 | ROBERTO B. GONCALVES | Redacted | | | | | | | |
| 5755412 | ROBERTO BATIZ | URB LAS BRISAS CALLE 4 A 34 | | | | ARECIBO | PR | 00612 | |
| 4842238 | ROBERTO BILBAO GC.,INC | Redacted | | | | | | | |
| 4821773 | ROBERTO CATANIA | Redacted | | | | | | | |
| 4821774 | ROBERTO CLSALEVOS | Redacted | | | | | | | |
| 4382886 | ROBERTO COLON, TANIA Y | Redacted | | | | | | | |
| 5755420 | ROBERTO CONTRERAS | 2057 WALLACE AVE APT A | | | | COSTA MESA | CA | 92627 | |
| 5755439 | ROBERTO IBARRA | 2347 ELVA FOREST | | | | SAN ANTONIO | TX | 78251 | |
| 4408255 | ROBERTO JR., MISAEL | Redacted | | | | | | | |
| 4886807 | ROBERTO P PARAS | SEARS LOCATION 1488 | 2180 EASTRIDGE LOOP | | | SAN JOSE | CA | 95122 | |
| 5790854 | ROBERTO P. PARAS | 2180 EASTRIDGE LOOP STALL#1488 | | | | SAN JOSE | CA | 95122 | |
| 4890407 | Roberto P. Paras | Attn: President / General Counsel | 2180 EASTRIDGE LOOP | | | SAN JOSE | CA | 95122 | |
| 5755467 | ROBERTO ROIG | HC 02 BOX 9243 | | | | AIBONITO | PR | 00705 | |
| 4842239 | ROBERTO TOMBO | Redacted | | | | | | | |
| 4849472 | ROBERTO TRIGUEROS | 8733 WILLIS AVE APT 1 | | | | Panorama City | CA | 91402 | |
| 4842240 | ROBERTO VILLAZON | Redacted | | | | | | | |
| 4144066 | ROBERTO, ANJELICA-ANN | Redacted | | | | | | | |
| 4699838 | ROBERTO, ARTHUR | Redacted | | | | | | | |
| 4842241 | ROBERTO, JACQUELYN | Redacted | | | | | | | |
| 4487953 | ROBERTO, LUCILLE | Redacted | | | | | | | |
| 4161501 | ROBERTO, SANDY | Redacted | | | | | | | |
| 4336391 | ROBERTO, SASHARY | Redacted | | | | | | | |
| 4863629 | ROBERTOS INC | 23 S UNION ST | | | | MIDDLETOWN | PA | 17057 | |
| 4860884 | ROBERTS & DAUGHDRILL PC | 15 LENOX POINTE NE STE A | | | | ATLANTA | GA | 30324 | |
| 4881148 | ROBERTS AND ASSOCIATES SOUTHEAST | P O BOX 23665 | | | | TAMPA | FL | 33623 | |
| 5755498 | ROBERTS ASHLEY L | 14 SAMS ROAD | | | | WEAVERVILLE | NC | 28787 | |
| 4852450 | ROBERTS BENNETT | 3656 BARROW PL SW | | | | Atlanta | GA | 30331 | |
| 5755525 | ROBERTS DANIEL | 2057 COLUMBUS CIRCLE | | | | LEESVILLE | LA | 71446 | |
| 5755540 | ROBERTS DEWANDA | 1035 WILMONT RD | | | | GREENVILLE | MS | 38701 | |
| 5755550 | ROBERTS ESPERANZA | 2537 SE MADISON STREET | | | | TOPEKA | KS | 66605 | |
| 4851726 | ROBERTS HARD SURFACE INSTALLATIONS | 9740 ADELAIDE CT | | | | HIGHLANDS RANCH | CO | 80130 | |
| 4552382 | ROBERTS II, CHARLES E | Redacted | | | | | | | |
| 4245257 | ROBERTS II, RONALD P | Redacted | | | | | | | |
| 4294462 | ROBERTS III, CHARLES S | Redacted | | | | | | | |
| 4170575 | ROBERTS III, EDGAR W | Redacted | | | | | | | |
| 4267094 | ROBERTS JR, CALVIN A | Redacted | | | | | | | |
| 4666109 | ROBERTS JR, CHARLES W | Redacted | | | | | | | |
| 4224791 | ROBERTS JR, KENNETH | Redacted | | | | | | | |
| 4477871 | ROBERTS JR, MATTHEW | Redacted | | | | | | | |
| 5432564 | ROBERTS MATTIE INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE P ROBERTS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5755629 | ROBERTS NARO JR | 135 JAMES COURT | | | | PALMETTO | GA | 30268 | |
| 4632029 | ROBERTS PAETH, AMY | Redacted | | | | | | | |
| 4799384 | ROBERTS RANCH VENTURE LP | C/O COLLIERS NEVADA MANAGEMENT | 3960 HOWARD HUGHES PKWY SUITE #150 | | | LAS VEGAS | NV | 89169 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805854 | ROBERTS RANCH VENTURE LP | C/O SUN PROPERTY MANAGEMENT LLC | 6140 THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4880369 | ROBERTS REFRIGERATION | P O BOX 1202 | | | | KAILUA OAHU | HI | 96734 | |
| 5755648 | ROBERTS REGINA | 110 LAWTON PLACE | | | | SYLVANIA | GA | 30467 | |
| 5755652 | ROBERTS RICKY | 373 JARDINERE WALK | | | | MT PLEASANT | SC | 29464 | |
| 5755671 | ROBERTS SHERRY | 500 S HITCHCOCK | | | | HOBART | OK | 73651 | |
| 5793245 | ROBERTS SMALL ENGINE SHOP | 22765 DENTON VALLEY RD | | | | ROBINSON | VA | 24211 | |
| 4392182 | ROBERTS SR., BRIAN A | Redacted | | | | | | | |
| 4170658 | ROBERTS, AALIYAH | Redacted | | | | | | | |
| 4350620 | ROBERTS, AARON D | Redacted | | | | | | | |
| 4546082 | ROBERTS, AARON K | Redacted | | | | | | | |
| 4316485 | ROBERTS, AARON M | Redacted | | | | | | | |
| 4189280 | ROBERTS, AARON M | Redacted | | | | | | | |
| 4422837 | ROBERTS, ADAM | Redacted | | | | | | | |
| 4147529 | ROBERTS, ADAM S | Redacted | | | | | | | |
| 4546817 | ROBERTS, ADRIAN | Redacted | | | | | | | |
| 4744856 | ROBERTS, ADRIAN | Redacted | | | | | | | |
| 4766653 | ROBERTS, AL | Redacted | | | | | | | |
| 4631084 | ROBERTS, ALAN | Redacted | | | | | | | |
| 4160949 | ROBERTS, ALEC | Redacted | | | | | | | |
| 4368946 | ROBERTS, ALETRICE M | Redacted | | | | | | | |
| 4196576 | ROBERTS, ALEXA R | Redacted | | | | | | | |
| 4607516 | ROBERTS, ALEXANDRA | Redacted | | | | | | | |
| 4293527 | ROBERTS, ALEXIS M | Redacted | | | | | | | |
| 4572388 | ROBERTS, ALICE | Redacted | | | | | | | |
| 4842242 | ROBERTS, ALICE & DENNIS | Redacted | | | | | | | |
| 4343108 | ROBERTS, ALISSA M | Redacted | | | | | | | |
| 4194519 | ROBERTS, ALLENE | Redacted | | | | | | | |
| 4425331 | ROBERTS, ALVIN | Redacted | | | | | | | |
| 4366265 | ROBERTS, ALYSSA | Redacted | | | | | | | |
| 4171191 | ROBERTS, ALYSSA P | Redacted | | | | | | | |
| 4511472 | ROBERTS, AMANDA C | Redacted | | | | | | | |
| 4243283 | ROBERTS, AMANDA T | Redacted | | | | | | | |
| 4193443 | ROBERTS, AMBER M | Redacted | | | | | | | |
| 4427311 | ROBERTS, AMEER | Redacted | | | | | | | |
| 4229753 | ROBERTS, AMEIL T | Redacted | | | | | | | |
| 4373957 | ROBERTS, AMY | Redacted | | | | | | | |
| 4577275 | ROBERTS, AMY J | Redacted | | | | | | | |
| 4280707 | ROBERTS, AMY L | Redacted | | | | | | | |
| 4474992 | ROBERTS, ANDRE | Redacted | | | | | | | |
| 4582110 | ROBERTS, ANDREW | Redacted | | | | | | | |
| 4172154 | ROBERTS, ANGEL | Redacted | | | | | | | |
| 4515631 | ROBERTS, ANGEL L | Redacted | | | | | | | |
| 4614890 | ROBERTS, ANGELA | Redacted | | | | | | | |
| 4339306 | ROBERTS, ANGELA | Redacted | | | | | | | |
| 4770107 | ROBERTS, ANGELA | Redacted | | | | | | | |
| 4614911 | ROBERTS, ANGELA | Redacted | | | | | | | |
| 4521860 | ROBERTS, ANGELA | Redacted | | | | | | | |
| 4660975 | ROBERTS, ANGELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12190 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490063 | ROBERTS, ANGELA G | Redacted | | | | | | | |
| 4379744 | ROBERTS, ANGELIAH | Redacted | | | | | | | |
| 4265993 | ROBERTS, ANGELICA | Redacted | | | | | | | |
| 4259394 | ROBERTS, ANGELIQUE | Redacted | | | | | | | |
| 4562363 | ROBERTS, ANIKA W | Redacted | | | | | | | |
| 4328196 | ROBERTS, ANN | Redacted | | | | | | | |
| 4809692 | Roberts, Ann TIP account | 219 Siesta way | | | | Sonoma | CA | 95476 | |
| 4635434 | ROBERTS, ANNE | Redacted | | | | | | | |
| 4632607 | ROBERTS, ANNIE | Redacted | | | | | | | |
| 4479161 | ROBERTS, ANNIKA M | Redacted | | | | | | | |
| 4238616 | ROBERTS, ANTOINETTE | Redacted | | | | | | | |
| 4790625 | Roberts, Antonio | Redacted | | | | | | | |
| 4790626 | Roberts, Antonio | Redacted | | | | | | | |
| 4432931 | ROBERTS, AREANA | Redacted | | | | | | | |
| 4248154 | ROBERTS, ARMEISHA T | Redacted | | | | | | | |
| 4545053 | ROBERTS, ASHLE | Redacted | | | | | | | |
| 4244866 | ROBERTS, ASHLEY | Redacted | | | | | | | |
| 4336890 | ROBERTS, ASHLEY | Redacted | | | | | | | |
| 4509039 | ROBERTS, ASHLEY | Redacted | | | | | | | |
| 4389519 | ROBERTS, ASHLEY B | Redacted | | | | | | | |
| 4424363 | ROBERTS, ASHLY | Redacted | | | | | | | |
| 4158904 | ROBERTS, AUBRINNA L | Redacted | | | | | | | |
| 4251904 | ROBERTS, AUDREY A | Redacted | | | | | | | |
| 4701299 | ROBERTS, AURELIA | Redacted | | | | | | | |
| 4580640 | ROBERTS, AUSTIN C | Redacted | | | | | | | |
| 4653619 | ROBERTS, AUTUMN | Redacted | | | | | | | |
| 4224834 | ROBERTS, AUTUMN | Redacted | | | | | | | |
| 4322447 | ROBERTS, AVA W | Redacted | | | | | | | |
| 4768049 | ROBERTS, AZZIELEAN | Redacted | | | | | | | |
| 4621410 | ROBERTS, BARBARA | Redacted | | | | | | | |
| 4604844 | ROBERTS, BARBARA | Redacted | | | | | | | |
| 4258040 | ROBERTS, BASHEENA | Redacted | | | | | | | |
| 4513629 | ROBERTS, BENJAMIN | Redacted | | | | | | | |
| 4258116 | ROBERTS, BENYONNA | Redacted | | | | | | | |
| 4596524 | ROBERTS, BETTE | Redacted | | | | | | | |
| 4742512 | ROBERTS, BETTY | Redacted | | | | | | | |
| 4690093 | ROBERTS, BETTY | Redacted | | | | | | | |
| 4727592 | ROBERTS, BETTY | Redacted | | | | | | | |
| 4821775 | ROBERTS, BILL | Redacted | | | | | | | |
| 4821776 | ROBERTS, BOBBIE | Redacted | | | | | | | |
| 4457936 | ROBERTS, BOBBIE | Redacted | | | | | | | |
| 4748865 | ROBERTS, BONNIE L | Redacted | | | | | | | |
| 4562146 | ROBERTS, BORISIER B | Redacted | | | | | | | |
| 4842243 | ROBERTS, BRAD | Redacted | | | | | | | |
| 4549019 | ROBERTS, BRADLEY | Redacted | | | | | | | |
| 4765210 | ROBERTS, BRADY | Redacted | | | | | | | |
| 4616544 | ROBERTS, BRANDIE | Redacted | | | | | | | |
| 4384436 | ROBERTS, BRANDON | Redacted | | | | | | | |
| 4428873 | ROBERTS, BRANDON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395929 | ROBERTS, BRANDY | Redacted | | | | | | | |
| 4357227 | ROBERTS, BRENDA | Redacted | | | | | | | |
| 4561154 | ROBERTS, BREYANNA L | Redacted | | | | | | | |
| 4562298 | ROBERTS, BREYDEN | Redacted | | | | | | | |
| 4714509 | ROBERTS, BRIANNA | Redacted | | | | | | | |
| 4339967 | ROBERTS, BRITTANI N | Redacted | | | | | | | |
| 4856246 | ROBERTS, BRITTANY | Redacted | | | | | | | |
| 4375760 | ROBERTS, BRITTANY | Redacted | | | | | | | |
| 4154410 | ROBERTS, BRITTANY | Redacted | | | | | | | |
| 4389509 | ROBERTS, BRITTANY S | Redacted | | | | | | | |
| 4455760 | ROBERTS, BROOKE | Redacted | | | | | | | |
| 4473709 | ROBERTS, BROTHERBOY | Redacted | | | | | | | |
| 4686987 | ROBERTS, BRUCE | Redacted | | | | | | | |
| 4270990 | ROBERTS, BRYAN | Redacted | | | | | | | |
| 4272293 | ROBERTS, BUFFIE | Redacted | | | | | | | |
| 4296519 | ROBERTS, BURTON L | Redacted | | | | | | | |
| 4153574 | ROBERTS, BYRON | Redacted | | | | | | | |
| 4581068 | ROBERTS, CADEN | Redacted | | | | | | | |
| 4223582 | ROBERTS, CALI | Redacted | | | | | | | |
| 4177513 | ROBERTS, CALLIE C | Redacted | | | | | | | |
| 4153190 | ROBERTS, CAMARY | Redacted | | | | | | | |
| 4267425 | ROBERTS, CAMILLA D | Redacted | | | | | | | |
| 4530894 | ROBERTS, CAMRON R | Redacted | | | | | | | |
| 4163027 | ROBERTS, CANDACE | Redacted | | | | | | | |
| 4561388 | ROBERTS, CANDACE | Redacted | | | | | | | |
| 4319688 | ROBERTS, CANDICE B | Redacted | | | | | | | |
| 4463620 | ROBERTS, CANDY N | Redacted | | | | | | | |
| 4223847 | ROBERTS, CARL | Redacted | | | | | | | |
| 4145532 | ROBERTS, CARMEN M | Redacted | | | | | | | |
| 4163755 | ROBERTS, CARNELL | Redacted | | | | | | | |
| 4712864 | ROBERTS, CAROL | Redacted | | | | | | | |
| 4691747 | ROBERTS, CAROL | Redacted | | | | | | | |
| 4263311 | ROBERTS, CAROLE A | Redacted | | | | | | | |
| 4606140 | ROBERTS, CAROLYN | Redacted | | | | | | | |
| 4388653 | ROBERTS, CAROLYN F | Redacted | | | | | | | |
| 4611164 | ROBERTS, CAROLYN L | Redacted | | | | | | | |
| 4707747 | ROBERTS, CARRIE | Redacted | | | | | | | |
| 4585858 | ROBERTS, CARROLL | Redacted | | | | | | | |
| 4234779 | ROBERTS, CASEY | Redacted | | | | | | | |
| 4600162 | ROBERTS, CASSANDRA | Redacted | | | | | | | |
| 4666082 | ROBERTS, CATHERINE | Redacted | | | | | | | |
| 4696320 | ROBERTS, CATHLYN | Redacted | | | | | | | |
| 4677103 | ROBERTS, CHAD | Redacted | | | | | | | |
| 4423130 | ROBERTS, CHANEL | Redacted | | | | | | | |
| 4359603 | ROBERTS, CHANTEL M | Redacted | | | | | | | |
| 4687788 | ROBERTS, CHARLES | Redacted | | | | | | | |
| 4641765 | ROBERTS, CHARLES | Redacted | | | | | | | |
| 4727876 | ROBERTS, CHARLES | Redacted | | | | | | | |
| 4756461 | ROBERTS, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151222 | ROBERTS, CHARLES A | Redacted | | | | | | | |
| 4433570 | ROBERTS, CHARLES W | Redacted | | | | | | | |
| 4597088 | ROBERTS, CHARLOTTE | Redacted | | | | | | | |
| 4424651 | ROBERTS, CHELSEY | Redacted | | | | | | | |
| 4310751 | ROBERTS, CHELSYE R | Redacted | | | | | | | |
| 4710466 | ROBERTS, CHERYL | Redacted | | | | | | | |
| 4408517 | ROBERTS, CHEVANEESE | Redacted | | | | | | | |
| 4460862 | ROBERTS, CHEVELLE N | Redacted | | | | | | | |
| 4424494 | ROBERTS, CHEYANNE M | Redacted | | | | | | | |
| 4230654 | ROBERTS, CHEYENNE N | Redacted | | | | | | | |
| 4487281 | ROBERTS, CHICO A | Redacted | | | | | | | |
| 4766103 | ROBERTS, CHRIS | Redacted | | | | | | | |
| 4168104 | ROBERTS, CHRISTIAN | Redacted | | | | | | | |
| 4544880 | ROBERTS, CHRISTIANE V | Redacted | | | | | | | |
| 4390804 | ROBERTS, CHRISTINA | Redacted | | | | | | | |
| 4320869 | ROBERTS, CHRISTINA | Redacted | | | | | | | |
| 4408140 | ROBERTS, CHRISTINA | Redacted | | | | | | | |
| 4477442 | ROBERTS, CHRISTINA | Redacted | | | | | | | |
| 4273366 | ROBERTS, CHRISTINE | Redacted | | | | | | | |
| 4261164 | ROBERTS, CHRISTOPHER | Redacted | | | | | | | |
| 4381806 | ROBERTS, CHRISTOPHER C | Redacted | | | | | | | |
| 4439779 | ROBERTS, CHRISTOPHER J | Redacted | | | | | | | |
| 4676179 | ROBERTS, CHRISTOPHER M | Redacted | | | | | | | |
| 4408331 | ROBERTS, CHRISTOPHER S | Redacted | | | | | | | |
| 4318934 | ROBERTS, CHRISTY | Redacted | | | | | | | |
| 4279023 | ROBERTS, CINDY | Redacted | | | | | | | |
| 4658994 | ROBERTS, CLAIRE | Redacted | | | | | | | |
| 4719690 | ROBERTS, CLAUDETTE | Redacted | | | | | | | |
| 4359239 | ROBERTS, CLAUDIA A | Redacted | | | | | | | |
| 4584543 | ROBERTS, CLAUDIA C | Redacted | | | | | | | |
| 4770012 | ROBERTS, CLEMENT | Redacted | | | | | | | |
| 4661333 | ROBERTS, CLIFFORD D | Redacted | | | | | | | |
| 4556766 | ROBERTS, COLE P | Redacted | | | | | | | |
| 4434793 | ROBERTS, COLETTE C | Redacted | | | | | | | |
| 4614847 | ROBERTS, COLLEEN L | Redacted | | | | | | | |
| 4487525 | ROBERTS, COLLIN C | Redacted | | | | | | | |
| 4491204 | ROBERTS, CONNOR J | Redacted | | | | | | | |
| 4711252 | ROBERTS, CORNILIA | Redacted | | | | | | | |
| 4551419 | ROBERTS, COURTENEY A | Redacted | | | | | | | |
| 4307432 | ROBERTS, COURTNEY A | Redacted | | | | | | | |
| 4397461 | ROBERTS, CRAIG | Redacted | | | | | | | |
| 4696718 | ROBERTS, CRAIG | Redacted | | | | | | | |
| 4677471 | ROBERTS, CRISTINA | Redacted | | | | | | | |
| 4367080 | ROBERTS, CRYSTAL | Redacted | | | | | | | |
| 4408919 | ROBERTS, CRYSTAL | Redacted | | | | | | | |
| 4369907 | ROBERTS, CRYSTAL E | Redacted | | | | | | | |
| 4327355 | ROBERTS, CYDNEY | Redacted | | | | | | | |
| 4293182 | ROBERTS, CYDNEY L | Redacted | | | | | | | |
| 4752410 | ROBERTS, DAISY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755857 | ROBERTS, DAISY | Redacted | | | | | | | |
| 4175411 | ROBERTS, DAMIAN S | Redacted | | | | | | | |
| 4216439 | ROBERTS, DAMIEN R | Redacted | | | | | | | |
| 4242840 | ROBERTS, DAN | Redacted | | | | | | | |
| 4829701 | ROBERTS, DAN | Redacted | | | | | | | |
| 4853843 | Roberts, Daniel & Nikki | Redacted | | | | | | | |
| 4385195 | ROBERTS, DANIEL A | Redacted | | | | | | | |
| 4328096 | ROBERTS, DANIEL J | Redacted | | | | | | | |
| 4201984 | ROBERTS, DANIEL T | Redacted | | | | | | | |
| 4479914 | ROBERTS, DARIS A | Redacted | | | | | | | |
| 4375555 | ROBERTS, DARLENE B | Redacted | | | | | | | |
| 4609798 | ROBERTS, DARREL | Redacted | | | | | | | |
| 4463894 | ROBERTS, DARRIAN N | Redacted | | | | | | | |
| 4239277 | ROBERTS, DARRIUS | Redacted | | | | | | | |
| 4635153 | ROBERTS, DARRYL | Redacted | | | | | | | |
| 4598253 | ROBERTS, DARRYL | Redacted | | | | | | | |
| 4646698 | ROBERTS, DAVID | Redacted | | | | | | | |
| 4735188 | ROBERTS, DAVID | Redacted | | | | | | | |
| 4718212 | ROBERTS, DAVID | Redacted | | | | | | | |
| 4614292 | ROBERTS, DAVID | Redacted | | | | | | | |
| 4598011 | ROBERTS, DAVID | Redacted | | | | | | | |
| 4222573 | ROBERTS, DAVID | Redacted | | | | | | | |
| 4334011 | ROBERTS, DAVID A | Redacted | | | | | | | |
| 4586156 | ROBERTS, DAVID A | Redacted | | | | | | | |
| 4636756 | ROBERTS, DAVID C | Redacted | | | | | | | |
| 4538794 | ROBERTS, DAWN M | Redacted | | | | | | | |
| 4365634 | ROBERTS, DAYLA L | Redacted | | | | | | | |
| 4746857 | ROBERTS, DEAN | Redacted | | | | | | | |
| 4156656 | ROBERTS, DEANDRE | Redacted | | | | | | | |
| 4763672 | ROBERTS, DEANNA | Redacted | | | | | | | |
| 4359476 | ROBERTS, DEASHA | Redacted | | | | | | | |
| 4725830 | ROBERTS, DEBORA | Redacted | | | | | | | |
| 4622286 | ROBERTS, DEBORAH | Redacted | | | | | | | |
| 4752387 | ROBERTS, DEBORAH | Redacted | | | | | | | |
| 4223727 | ROBERTS, DEBORAH C | Redacted | | | | | | | |
| 4551359 | ROBERTS, DEBORAH W | Redacted | | | | | | | |
| 4639524 | ROBERTS, DEBRA | Redacted | | | | | | | |
| 4431087 | ROBERTS, DEBRA | Redacted | | | | | | | |
| 4413035 | ROBERTS, DEIDRE | Redacted | | | | | | | |
| 4749251 | ROBERTS, DELOIS | Redacted | | | | | | | |
| 4730764 | ROBERTS, DELPHIA | Redacted | | | | | | | |
| 4789643 | Roberts, Delphia | Redacted | | | | | | | |
| 4404787 | ROBERTS, DENNIS | Redacted | | | | | | | |
| 4595529 | ROBERTS, DEREK | Redacted | | | | | | | |
| 4339299 | ROBERTS, DERRICK | Redacted | | | | | | | |
| 4398779 | ROBERTS, DESTINY B | Redacted | | | | | | | |
| 4324027 | ROBERTS, DESTINY S | Redacted | | | | | | | |
| 4229990 | ROBERTS, DESTINY T | Redacted | | | | | | | |
| 4751415 | ROBERTS, DETRICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12194 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338605 | ROBERTS, DEVIN | Redacted | | | | | | | |
| 4821777 | ROBERTS, DEXTER | Redacted | | | | | | | |
| 4158699 | ROBERTS, DEZMOND | Redacted | | | | | | | |
| 4217841 | ROBERTS, DIANA | Redacted | | | | | | | |
| 4302675 | ROBERTS, DIANA | Redacted | | | | | | | |
| 4726236 | ROBERTS, DIANE | Redacted | | | | | | | |
| 4743024 | ROBERTS, DIANE | Redacted | | | | | | | |
| 4227185 | ROBERTS, DIETRICH L | Redacted | | | | | | | |
| 4548703 | ROBERTS, DOLORES A | Redacted | | | | | | | |
| 4651832 | ROBERTS, DON | Redacted | | | | | | | |
| 4227068 | ROBERTS, DONALD | Redacted | | | | | | | |
| 4611355 | ROBERTS, DONALD | Redacted | | | | | | | |
| 4522008 | ROBERTS, DONALD | Redacted | | | | | | | |
| 4770032 | ROBERTS, DONALD | Redacted | | | | | | | |
| 4772740 | ROBERTS, DONALD | Redacted | | | | | | | |
| 4204950 | ROBERTS, DONALD J | Redacted | | | | | | | |
| 4443147 | ROBERTS, DONDRE D | Redacted | | | | | | | |
| 4756672 | ROBERTS, DONNA | Redacted | | | | | | | |
| 4230947 | ROBERTS, DONOVAN M | Redacted | | | | | | | |
| 4354982 | ROBERTS, DOREEN | Redacted | | | | | | | |
| 4600973 | ROBERTS, DORIS | Redacted | | | | | | | |
| 4756288 | ROBERTS, DOROTHY | Redacted | | | | | | | |
| 4277494 | ROBERTS, DOROTHY | Redacted | | | | | | | |
| 4551550 | ROBERTS, DOROTHY | Redacted | | | | | | | |
| 4315809 | ROBERTS, DOUGLAS | Redacted | | | | | | | |
| 4725016 | ROBERTS, DUANE | Redacted | | | | | | | |
| 4380700 | ROBERTS, DUSKA J | Redacted | | | | | | | |
| 4694520 | ROBERTS, DWIGHT | Redacted | | | | | | | |
| 4627930 | ROBERTS, DWIGHT | Redacted | | | | | | | |
| 4414791 | ROBERTS, DYLAN | Redacted | | | | | | | |
| 4554344 | ROBERTS, EBONI | Redacted | | | | | | | |
| 4307903 | ROBERTS, EBONY | Redacted | | | | | | | |
| 4596573 | ROBERTS, ED | Redacted | | | | | | | |
| 4604039 | ROBERTS, EDNA | Redacted | | | | | | | |
| 4605943 | ROBERTS, EDWARD | Redacted | | | | | | | |
| 4592264 | ROBERTS, EDWARD | Redacted | | | | | | | |
| 4426860 | ROBERTS, EDWARD W | Redacted | | | | | | | |
| 4770737 | ROBERTS, ELIJAH | Redacted | | | | | | | |
| 4577928 | ROBERTS, ELISABETH F | Redacted | | | | | | | |
| 4569506 | ROBERTS, ELISHA L | Redacted | | | | | | | |
| 4432526 | ROBERTS, ELIZA | Redacted | | | | | | | |
| 4515212 | ROBERTS, ELIZABETH | Redacted | | | | | | | |
| 4792184 | Roberts, Elizabeth & Teresa | Redacted | | | | | | | |
| 4146332 | ROBERTS, ELIZABETH A | Redacted | | | | | | | |
| 4577550 | ROBERTS, ELIZABETH J | Redacted | | | | | | | |
| 4578958 | ROBERTS, ELIZABETH R | Redacted | | | | | | | |
| 4758915 | ROBERTS, ELIZABETH S | Redacted | | | | | | | |
| 4572289 | ROBERTS, ELMER R | Redacted | | | | | | | |
| 4821778 | ROBERTS, EMILIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4821779 | ROBERTS, EMILY | Redacted | | | | | | | |
| 4226530 | ROBERTS, ERIC | Redacted | | | | | | | |
| 4369818 | ROBERTS, ERIKA D | Redacted | | | | | | | |
| 4682857 | ROBERTS, ERIN M | Redacted | | | | | | | |
| 4756702 | ROBERTS, EUNICE | Redacted | | | | | | | |
| 4736355 | ROBERTS, EVA | Redacted | | | | | | | |
| 4316859 | ROBERTS, EVAN | Redacted | | | | | | | |
| 4669569 | ROBERTS, FAITH | Redacted | | | | | | | |
| 4277791 | ROBERTS, FAITH A | Redacted | | | | | | | |
| 4678930 | ROBERTS, FAY | Redacted | | | | | | | |
| 4756056 | ROBERTS, FLORENCE | Redacted | | | | | | | |
| 4853844 | Roberts, Florence | Redacted | | | | | | | |
| 4194776 | ROBERTS, FRANK D | Redacted | | | | | | | |
| 4317626 | ROBERTS, FREDA SUE | Redacted | | | | | | | |
| 4536770 | ROBERTS, GABRIEL | Redacted | | | | | | | |
| 4316283 | ROBERTS, GAGE A | Redacted | | | | | | | |
| 4762816 | ROBERTS, GARY | Redacted | | | | | | | |
| 4829702 | ROBERTS, GARY | Redacted | | | | | | | |
| 4775692 | ROBERTS, GENEVA | Redacted | | | | | | | |
| 4690453 | ROBERTS, GENEVA | Redacted | | | | | | | |
| 4524264 | ROBERTS, GEOFFREY R | Redacted | | | | | | | |
| 4687154 | ROBERTS, GEORGE | Redacted | | | | | | | |
| 4346101 | ROBERTS, GIAMONI | Redacted | | | | | | | |
| 4226939 | ROBERTS, GINA | Redacted | | | | | | | |
| 4653579 | ROBERTS, GLEN | Redacted | | | | | | | |
| 4703354 | ROBERTS, GLORIA | Redacted | | | | | | | |
| 4695591 | ROBERTS, GREG | Redacted | | | | | | | |
| 4695590 | ROBERTS, GREG | Redacted | | | | | | | |
| 4737593 | ROBERTS, GREGORY | Redacted | | | | | | | |
| 4644226 | ROBERTS, GREGORY   L | Redacted | | | | | | | |
| 4290946 | ROBERTS, GREGORY W | Redacted | | | | | | | |
| 4629520 | ROBERTS, GWENDOLYN | Redacted | | | | | | | |
| 4578157 | ROBERTS, HALEY | Redacted | | | | | | | |
| 4420273 | ROBERTS, HANNAH | Redacted | | | | | | | |
| 4578125 | ROBERTS, HANNAH J | Redacted | | | | | | | |
| 4458617 | ROBERTS, HAYLEIGH | Redacted | | | | | | | |
| 4736921 | ROBERTS, HEATHER | Redacted | | | | | | | |
| 4738896 | ROBERTS, HEATHER | Redacted | | | | | | | |
| 4304270 | ROBERTS, HEATHER | Redacted | | | | | | | |
| 4670313 | ROBERTS, HEAVEN | Redacted | | | | | | | |
| 4842244 | ROBERTS, HEIDI | Redacted | | | | | | | |
| 4743291 | ROBERTS, HELEN | Redacted | | | | | | | |
| 4637799 | ROBERTS, HELEN | Redacted | | | | | | | |
| 4628547 | ROBERTS, HENRITA | Redacted | | | | | | | |
| 4603353 | ROBERTS, HERMAN | Redacted | | | | | | | |
| 4759150 | ROBERTS, HESTER | Redacted | | | | | | | |
| 4759151 | ROBERTS, HESTER | Redacted | | | | | | | |
| 4596818 | ROBERTS, HOWARD | Redacted | | | | | | | |
| 4416378 | ROBERTS, HUNTER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216101 | ROBERTS, HUNTER S | Redacted | | | | | | | |
| 4157261 | ROBERTS, IAN | Redacted | | | | | | | |
| 4638994 | ROBERTS, IDA | Redacted | | | | | | | |
| 4362246 | ROBERTS, IDA M | Redacted | | | | | | | |
| 4194845 | ROBERTS, IDELLA A | Redacted | | | | | | | |
| 4438141 | ROBERTS, IMANI L | Redacted | | | | | | | |
| 4754777 | ROBERTS, IRENE | Redacted | | | | | | | |
| 4732794 | ROBERTS, IRENE | Redacted | | | | | | | |
| 4443466 | ROBERTS, IRIS | Redacted | | | | | | | |
| 4720246 | ROBERTS, ISATA | Redacted | | | | | | | |
| 4369400 | ROBERTS, IYANLA | Redacted | | | | | | | |
| 4856628 | ROBERTS, J | Redacted | | | | | | | |
| 4655131 | ROBERTS, JACK AND JOAN | Redacted | | | | | | | |
| 4685697 | ROBERTS, JACOB | Redacted | | | | | | | |
| 4449826 | ROBERTS, JADE G | Redacted | | | | | | | |
| 4406598 | ROBERTS, JADE S | Redacted | | | | | | | |
| 4520149 | ROBERTS, JAILYN D | Redacted | | | | | | | |
| 4582906 | ROBERTS, JAKE | Redacted | | | | | | | |
| 4151311 | ROBERTS, JAKE | Redacted | | | | | | | |
| 4308726 | ROBERTS, JAKE D | Redacted | | | | | | | |
| 4310168 | ROBERTS, JALEY N | Redacted | | | | | | | |
| 4696415 | ROBERTS, JAMAR | Redacted | | | | | | | |
| 4546967 | ROBERTS, JAMES | Redacted | | | | | | | |
| 4397729 | ROBERTS, JAMES | Redacted | | | | | | | |
| 4632156 | ROBERTS, JAMES | Redacted | | | | | | | |
| 4522676 | ROBERTS, JAMES | Redacted | | | | | | | |
| 4149227 | ROBERTS, JAMES | Redacted | | | | | | | |
| 4151535 | ROBERTS, JAMES E | Redacted | | | | | | | |
| 4549097 | ROBERTS, JAMES R | Redacted | | | | | | | |
| 4751719 | ROBERTS, JAMES T | Redacted | | | | | | | |
| 4236858 | ROBERTS, JAMES T | Redacted | | | | | | | |
| 4599694 | ROBERTS, JAMIE | Redacted | | | | | | | |
| 4313620 | ROBERTS, JANA | Redacted | | | | | | | |
| 4433303 | ROBERTS, JANAE P | Redacted | | | | | | | |
| 4705888 | ROBERTS, JANELLE | Redacted | | | | | | | |
| 4320014 | ROBERTS, JANET | Redacted | | | | | | | |
| 4829703 | ROBERTS, JANET | Redacted | | | | | | | |
| 4365405 | ROBERTS, JANET K | Redacted | | | | | | | |
| 4740319 | ROBERTS, JARED | Redacted | | | | | | | |
| 4681749 | ROBERTS, JARRED | Redacted | | | | | | | |
| 4227603 | ROBERTS, JASMINE | Redacted | | | | | | | |
| 4513436 | ROBERTS, JASMINE | Redacted | | | | | | | |
| 4424393 | ROBERTS, JASMINE L | Redacted | | | | | | | |
| 4288607 | ROBERTS, JEFFERY E | Redacted | | | | | | | |
| 4462853 | ROBERTS, JEFFREY | Redacted | | | | | | | |
| 4621001 | ROBERTS, JENIFER | Redacted | | | | | | | |
| 4230033 | ROBERTS, JENIFER R | Redacted | | | | | | | |
| 4228461 | ROBERTS, JENNIFER | Redacted | | | | | | | |
| 4473603 | ROBERTS, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317146 | ROBERTS, JENNIFER K | Redacted | | | | | | | |
| 4446330 | ROBERTS, JENNIFER N | Redacted | | | | | | | |
| 4715788 | ROBERTS, JEREMY L | Redacted | | | | | | | |
| 4263707 | ROBERTS, JERIN | Redacted | | | | | | | |
| 4150841 | ROBERTS, JESSICA | Redacted | | | | | | | |
| 4513712 | ROBERTS, JESSICA | Redacted | | | | | | | |
| 4517864 | ROBERTS, JESSICA A | Redacted | | | | | | | |
| 4608939 | ROBERTS, JESSY | Redacted | | | | | | | |
| 4729768 | ROBERTS, JEWEL | Redacted | | | | | | | |
| 4821780 | ROBERTS, JIM | Redacted | | | | | | | |
| 4770303 | ROBERTS, JOANN | Redacted | | | | | | | |
| 4614510 | ROBERTS, JOE | Redacted | | | | | | | |
| 4579069 | ROBERTS, JOEL | Redacted | | | | | | | |
| 4173451 | ROBERTS, JOEL | Redacted | | | | | | | |
| 4612739 | ROBERTS, JOHN | Redacted | | | | | | | |
| 4678664 | ROBERTS, JOHN | Redacted | | | | | | | |
| 4595467 | ROBERTS, JOHN | Redacted | | | | | | | |
| 4608166 | ROBERTS, JOHN | Redacted | | | | | | | |
| 4621056 | ROBERTS, JOHN H | Redacted | | | | | | | |
| 4485885 | ROBERTS, JOHN J | Redacted | | | | | | | |
| 4738417 | ROBERTS, JOHN R | Redacted | | | | | | | |
| 4517143 | ROBERTS, JOHN T | Redacted | | | | | | | |
| 4392085 | ROBERTS, JOIEANN L | Redacted | | | | | | | |
| 4422717 | ROBERTS, JOMO | Redacted | | | | | | | |
| 4145337 | ROBERTS, JON A | Redacted | | | | | | | |
| 4763032 | ROBERTS, JONATHAN | Redacted | | | | | | | |
| 4277311 | ROBERTS, JONATHON C | Redacted | | | | | | | |
| 4484127 | ROBERTS, JORDAN | Redacted | | | | | | | |
| 4529707 | ROBERTS, JORDAN | Redacted | | | | | | | |
| 4257384 | ROBERTS, JORNAI M | Redacted | | | | | | | |
| 4649799 | ROBERTS, JOSEPH L | Redacted | | | | | | | |
| 4177371 | ROBERTS, JOSHUA D | Redacted | | | | | | | |
| 4535896 | ROBERTS, JOSHUA J | Redacted | | | | | | | |
| 4394281 | ROBERTS, JOSHUA O | Redacted | | | | | | | |
| 4442165 | ROBERTS, JOY A | Redacted | | | | | | | |
| 4704719 | ROBERTS, JOYCE | Redacted | | | | | | | |
| 4754489 | ROBERTS, JUANITA B | Redacted | | | | | | | |
| 4761288 | ROBERTS, JULIE | Redacted | | | | | | | |
| 4370288 | ROBERTS, JULIET A | Redacted | | | | | | | |
| 4458657 | ROBERTS, JUSTICE | Redacted | | | | | | | |
| 4853543 | Roberts, Justin | Redacted | | | | | | | |
| 4413683 | ROBERTS, JUSTIN | Redacted | | | | | | | |
| 4388289 | ROBERTS, JUSTIN | Redacted | | | | | | | |
| 4301168 | ROBERTS, JUSTIN | Redacted | | | | | | | |
| 4420472 | ROBERTS, JUSTIN A | Redacted | | | | | | | |
| 4582128 | ROBERTS, JUSTIN D | Redacted | | | | | | | |
| 4553552 | ROBERTS, JUSTIN L | Redacted | | | | | | | |
| 4447736 | ROBERTS, JUSTINA | Redacted | | | | | | | |
| 4580173 | ROBERTS, KAITLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383350 | ROBERTS, KAITLIN A | Redacted | | | | | | | |
| 4418902 | ROBERTS, KANESHA Z | Redacted | | | | | | | |
| 4419998 | ROBERTS, KAREEM G | Redacted | | | | | | | |
| 4641911 | ROBERTS, KAREN | Redacted | | | | | | | |
| 4736636 | ROBERTS, KAREN | Redacted | | | | | | | |
| 4176137 | ROBERTS, KAREN M | Redacted | | | | | | | |
| 4154812 | ROBERTS, KATHERINE | Redacted | | | | | | | |
| 4235494 | ROBERTS, KATHLEEN | Redacted | | | | | | | |
| 4179366 | ROBERTS, KATHLEEN C | Redacted | | | | | | | |
| 4274972 | ROBERTS, KATHLEEN J | Redacted | | | | | | | |
| 4648218 | ROBERTS, KATHRYN | Redacted | | | | | | | |
| 4512482 | ROBERTS, KATHRYN A | Redacted | | | | | | | |
| 4146098 | ROBERTS, KATHY B | Redacted | | | | | | | |
| 4149090 | ROBERTS, KATIE | Redacted | | | | | | | |
| 4455812 | ROBERTS, KEIRA | Redacted | | | | | | | |
| 4775033 | ROBERTS, KEITH | Redacted | | | | | | | |
| 4446324 | ROBERTS, KELLAN | Redacted | | | | | | | |
| 4387547 | ROBERTS, KELLY | Redacted | | | | | | | |
| 4746736 | ROBERTS, KEN | Redacted | | | | | | | |
| 4793137 | Roberts, Kendra | Redacted | | | | | | | |
| 4777796 | ROBERTS, KENNETH | Redacted | | | | | | | |
| 4775612 | ROBERTS, KENNETH | Redacted | | | | | | | |
| 4411424 | ROBERTS, KENNETH | Redacted | | | | | | | |
| 4477253 | ROBERTS, KENNETH J | Redacted | | | | | | | |
| 4160176 | ROBERTS, KENNETH S | Redacted | | | | | | | |
| 4224654 | ROBERTS, KENZEL | Redacted | | | | | | | |
| 4747651 | ROBERTS, KERTENE C | Redacted | | | | | | | |
| 4593748 | ROBERTS, KEVIN | Redacted | | | | | | | |
| 4584192 | ROBERTS, KEVINA | Redacted | | | | | | | |
| 4302869 | ROBERTS, KHAYLA | Redacted | | | | | | | |
| 4448339 | ROBERTS, KIMBERLY A | Redacted | | | | | | | |
| 4514231 | ROBERTS, KIMBERLY A | Redacted | | | | | | | |
| 4231044 | ROBERTS, KIMBERLY A | Redacted | | | | | | | |
| 4232541 | ROBERTS, KIMBRIA Q | Redacted | | | | | | | |
| 4215245 | ROBERTS, KIONCE | Redacted | | | | | | | |
| 4314669 | ROBERTS, KOLE S | Redacted | | | | | | | |
| 4491196 | ROBERTS, KRISTEN | Redacted | | | | | | | |
| 4312763 | ROBERTS, KRISTINA | Redacted | | | | | | | |
| 4180776 | ROBERTS, KRYSTAL G | Redacted | | | | | | | |
| 4223958 | ROBERTS, KWESI | Redacted | | | | | | | |
| 4235108 | ROBERTS, KYLE | Redacted | | | | | | | |
| 4228295 | ROBERTS, KYLE M | Redacted | | | | | | | |
| 4452610 | ROBERTS, KYLEE | Redacted | | | | | | | |
| 4176236 | ROBERTS, LA RAINE | Redacted | | | | | | | |
| 4381720 | ROBERTS, LADAWN | Redacted | | | | | | | |
| 4281313 | ROBERTS, LAMOREJ D | Redacted | | | | | | | |
| 4671060 | ROBERTS, LANA | Redacted | | | | | | | |
| 4535054 | ROBERTS, LANDON J | Redacted | | | | | | | |
| 4440935 | ROBERTS, LAQUANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297409 | ROBERTS, LARISSA M | Redacted | | | | | | | |
| 4765388 | ROBERTS, LARRY | Redacted | | | | | | | |
| 4320713 | ROBERTS, LARRYN A | Redacted | | | | | | | |
| 4267643 | ROBERTS, LASCIATE | Redacted | | | | | | | |
| 4376251 | ROBERTS, LASHONDA | Redacted | | | | | | | |
| 4428383 | ROBERTS, LATASHA | Redacted | | | | | | | |
| 4451476 | ROBERTS, LATAZHANE M | Redacted | | | | | | | |
| 4474679 | ROBERTS, LATISHA | Redacted | | | | | | | |
| 4744489 | ROBERTS, LATISHA | Redacted | | | | | | | |
| 4481329 | ROBERTS, LATOYA | Redacted | | | | | | | |
| 4518589 | ROBERTS, LATRONYA R | Redacted | | | | | | | |
| 4362275 | ROBERTS, LAURA | Redacted | | | | | | | |
| 4727670 | ROBERTS, LAURA | Redacted | | | | | | | |
| 4477126 | ROBERTS, LAURA M | Redacted | | | | | | | |
| 4633531 | ROBERTS, LAVERNA | Redacted | | | | | | | |
| 4460968 | ROBERTS, LEAH | Redacted | | | | | | | |
| 4630695 | ROBERTS, LEATHA | Redacted | | | | | | | |
| 4349710 | ROBERTS, LECHANTE L | Redacted | | | | | | | |
| 4357847 | ROBERTS, LEEAANDRICK | Redacted | | | | | | | |
| 4675825 | ROBERTS, LELAND | Redacted | | | | | | | |
| 4605343 | ROBERTS, LEMMIE | Redacted | | | | | | | |
| 4696526 | ROBERTS, LENITA | Redacted | | | | | | | |
| 4616008 | ROBERTS, LESLIE | Redacted | | | | | | | |
| 4750903 | ROBERTS, LETHA | Redacted | | | | | | | |
| 4275894 | ROBERTS, LIBERTI | Redacted | | | | | | | |
| 4519294 | ROBERTS, LILLIAN | Redacted | | | | | | | |
| 4241607 | ROBERTS, LILLIAN L | Redacted | | | | | | | |
| 4739510 | ROBERTS, LINDA | Redacted | | | | | | | |
| 4618195 | ROBERTS, LINDSAY | Redacted | | | | | | | |
| 4441957 | ROBERTS, LINFORD A | Redacted | | | | | | | |
| 4457191 | ROBERTS, LISA M | Redacted | | | | | | | |
| 4733431 | ROBERTS, LJ | Redacted | | | | | | | |
| 4766106 | ROBERTS, LLOYD | Redacted | | | | | | | |
| 4313045 | ROBERTS, LLOYD P | Redacted | | | | | | | |
| 4476750 | ROBERTS, LOGAN | Redacted | | | | | | | |
| 4310418 | ROBERTS, LOGAN A | Redacted | | | | | | | |
| 4151302 | ROBERTS, LOIS A | Redacted | | | | | | | |
| 4655012 | ROBERTS, LORENZO | Redacted | | | | | | | |
| 4490768 | ROBERTS, LORETTA T | Redacted | | | | | | | |
| 4569303 | ROBERTS, LORI P | Redacted | | | | | | | |
| 4758578 | ROBERTS, LORRAINE | Redacted | | | | | | | |
| 4590202 | ROBERTS, LOUISE | Redacted | | | | | | | |
| 4639952 | ROBERTS, LOUNEY F | Redacted | | | | | | | |
| 4659697 | ROBERTS, LUCY | Redacted | | | | | | | |
| 4736394 | ROBERTS, LYLE | Redacted | | | | | | | |
| 4318726 | ROBERTS, LYNDSEY | Redacted | | | | | | | |
| 4614194 | ROBERTS, LYNN | Redacted | | | | | | | |
| 4157811 | ROBERTS, MACARTHUR | Redacted | | | | | | | |
| 4321613 | ROBERTS, MACKENZIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317415 | ROBERTS, MADELYN M | Redacted | | | | | | | |
| 4464841 | ROBERTS, MADISON P | Redacted | | | | | | | |
| 4520012 | ROBERTS, MAKAIHA N | Redacted | | | | | | | |
| 4311152 | ROBERTS, MALEAH K | Redacted | | | | | | | |
| 4652452 | ROBERTS, MARCIA | Redacted | | | | | | | |
| 4327224 | ROBERTS, MARCUS A | Redacted | | | | | | | |
| 4541692 | ROBERTS, MARCUS J | Redacted | | | | | | | |
| 4646231 | ROBERTS, MARGARET | Redacted | | | | | | | |
| 4663353 | ROBERTS, MARGARET | Redacted | | | | | | | |
| 4821781 | ROBERTS, MARIA & KEITH | Redacted | | | | | | | |
| 4623916 | ROBERTS, MARIBETH | Redacted | | | | | | | |
| 4746491 | ROBERTS, MARIE | Redacted | | | | | | | |
| 4649137 | ROBERTS, MARIE B | Redacted | | | | | | | |
| 4461201 | ROBERTS, MARIE F | Redacted | | | | | | | |
| 4339872 | ROBERTS, MARIE N | Redacted | | | | | | | |
| 4355939 | ROBERTS, MARISSA | Redacted | | | | | | | |
| 4625275 | ROBERTS, MARK | Redacted | | | | | | | |
| 4249287 | ROBERTS, MARKISHA | Redacted | | | | | | | |
| 4661213 | ROBERTS, MARTHA | Redacted | | | | | | | |
| 4759609 | ROBERTS, MARVEL | Redacted | | | | | | | |
| 4759630 | ROBERTS, MARY | Redacted | | | | | | | |
| 4671795 | ROBERTS, MARY | Redacted | | | | | | | |
| 4711742 | ROBERTS, MARY | Redacted | | | | | | | |
| 4615324 | ROBERTS, MARY | Redacted | | | | | | | |
| 4599168 | ROBERTS, MARY | Redacted | | | | | | | |
| 4449535 | ROBERTS, MARY | Redacted | | | | | | | |
| 4370943 | ROBERTS, MARY | Redacted | | | | | | | |
| 4656422 | ROBERTS, MARY | Redacted | | | | | | | |
| 4608697 | ROBERTS, MARY | Redacted | | | | | | | |
| 4389235 | ROBERTS, MARY E | Redacted | | | | | | | |
| 4524125 | ROBERTS, MARY E | Redacted | | | | | | | |
| 4617502 | ROBERTS, MARY E | Redacted | | | | | | | |
| 4569077 | ROBERTS, MARY E | Redacted | | | | | | | |
| 4758960 | ROBERTS, MARY H | Redacted | | | | | | | |
| 4391393 | ROBERTS, MATTHEW O | Redacted | | | | | | | |
| 4632612 | ROBERTS, MATTIE | Redacted | | | | | | | |
| 4568008 | ROBERTS, MAXIMILIAN | Redacted | | | | | | | |
| 4416030 | ROBERTS, MCKAYLA M | Redacted | | | | | | | |
| 4416031 | ROBERTS, MCKAYLA M | Redacted | | | | | | | |
| 4566815 | ROBERTS, MEGAN | Redacted | | | | | | | |
| 4556166 | ROBERTS, MEGAN L | Redacted | | | | | | | |
| 4466120 | ROBERTS, MELANIE M | Redacted | | | | | | | |
| 4285964 | ROBERTS, MELISSA | Redacted | | | | | | | |
| 4206966 | ROBERTS, MELISSA | Redacted | | | | | | | |
| 4519169 | ROBERTS, MICAYLA | Redacted | | | | | | | |
| 4642936 | ROBERTS, MICHAEL | Redacted | | | | | | | |
| 4762266 | ROBERTS, MICHAEL | Redacted | | | | | | | |
| 4447819 | ROBERTS, MICHAEL | Redacted | | | | | | | |
| 4403357 | ROBERTS, MICHAEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452254 | ROBERTS, MICHAEL S | Redacted | | | | | | | |
| 4150419 | ROBERTS, MICHEAL | Redacted | | | | | | | |
| 4682876 | ROBERTS, MICHELLE | Redacted | | | | | | | |
| 4553965 | ROBERTS, MICHELLE R | Redacted | | | | | | | |
| 4628667 | ROBERTS, MIKE | Redacted | | | | | | | |
| 4487029 | ROBERTS, MISTI C | Redacted | | | | | | | |
| 4772257 | ROBERTS, MOLLY | Redacted | | | | | | | |
| 4691687 | ROBERTS, MONA | Redacted | | | | | | | |
| 4720749 | ROBERTS, MONICA | Redacted | | | | | | | |
| 4381062 | ROBERTS, MONICA R | Redacted | | | | | | | |
| 4476268 | ROBERTS, MYKA N | Redacted | | | | | | | |
| 4323674 | ROBERTS, NAKIA T | Redacted | | | | | | | |
| 4607603 | ROBERTS, NANCY | Redacted | | | | | | | |
| 4737618 | ROBERTS, NANCY | Redacted | | | | | | | |
| 4770901 | ROBERTS, NAOMI | Redacted | | | | | | | |
| 4305032 | ROBERTS, NASHEENA | Redacted | | | | | | | |
| 4727738 | ROBERTS, NATALIE | Redacted | | | | | | | |
| 4255714 | ROBERTS, NATASHA | Redacted | | | | | | | |
| 4273233 | ROBERTS, NATHAN | Redacted | | | | | | | |
| 4470074 | ROBERTS, NATHAN | Redacted | | | | | | | |
| 4714285 | ROBERTS, NEMO | Redacted | | | | | | | |
| 4262551 | ROBERTS, NIA | Redacted | | | | | | | |
| 4667918 | ROBERTS, NICOLE | Redacted | | | | | | | |
| 4264371 | ROBERTS, NICOLE | Redacted | | | | | | | |
| 4238449 | ROBERTS, NOAH | Redacted | | | | | | | |
| 4275619 | ROBERTS, NOAH | Redacted | | | | | | | |
| 4682422 | ROBERTS, NORMA | Redacted | | | | | | | |
| 4587902 | ROBERTS, NORMA D | Redacted | | | | | | | |
| 4388654 | ROBERTS, NORMAN E | Redacted | | | | | | | |
| 4322756 | ROBERTS, OCTAVIA | Redacted | | | | | | | |
| 4789744 | Roberts, Opal | Redacted | | | | | | | |
| 4670923 | ROBERTS, OTELIA | Redacted | | | | | | | |
| 4511882 | ROBERTS, OWEN | Redacted | | | | | | | |
| 4581280 | ROBERTS, PAIGE | Redacted | | | | | | | |
| 4644733 | ROBERTS, PAMELA | Redacted | | | | | | | |
| 4759046 | ROBERTS, PAMELA A | Redacted | | | | | | | |
| 4627650 | ROBERTS, PAT | Redacted | | | | | | | |
| 4671888 | ROBERTS, PATRICIA | Redacted | | | | | | | |
| 4604825 | ROBERTS, PATRICIA | Redacted | | | | | | | |
| 4853845 | Roberts, Patricia | Redacted | | | | | | | |
| 4276189 | ROBERTS, PATRICIA | Redacted | | | | | | | |
| 4668668 | ROBERTS, PATRICIA | Redacted | | | | | | | |
| 4410794 | ROBERTS, PATRICIA L | Redacted | | | | | | | |
| 4246788 | ROBERTS, PATRICK | Redacted | | | | | | | |
| 4646281 | ROBERTS, PAUL | Redacted | | | | | | | |
| 4456242 | ROBERTS, PAUL | Redacted | | | | | | | |
| 4252147 | ROBERTS, PAUL | Redacted | | | | | | | |
| 4527925 | ROBERTS, PAUL K | Redacted | | | | | | | |
| 4385203 | ROBERTS, PAULA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368400 | ROBERTS, PAULA M | Redacted | | | | | | | |
| 4188575 | ROBERTS, PAULETTE | Redacted | | | | | | | |
| 4397884 | ROBERTS, PAULINE V | Redacted | | | | | | | |
| 4304621 | ROBERTS, PAYTON | Redacted | | | | | | | |
| 4426383 | ROBERTS, PAYTON | Redacted | | | | | | | |
| 4523661 | ROBERTS, PEGGY | Redacted | | | | | | | |
| 4173627 | ROBERTS, PERRY E. | Redacted | | | | | | | |
| 4585523 | ROBERTS, PETER | Redacted | | | | | | | |
| 4460469 | ROBERTS, PETER S | Redacted | | | | | | | |
| 4348261 | ROBERTS, PHILIP | Redacted | | | | | | | |
| 4730822 | ROBERTS, PINKEYPT | Redacted | | | | | | | |
| 4687427 | ROBERTS, PITE | Redacted | | | | | | | |
| 4150237 | ROBERTS, PORSHA | Redacted | | | | | | | |
| 4634621 | ROBERTS, QUINTON | Redacted | | | | | | | |
| 4463091 | ROBERTS, QWENTESIA | Redacted | | | | | | | |
| 4573539 | ROBERTS, RACHEL | Redacted | | | | | | | |
| 4205926 | ROBERTS, RACHEL A | Redacted | | | | | | | |
| 4724123 | ROBERTS, RACHEL P | Redacted | | | | | | | |
| 4260587 | ROBERTS, RASHANDA | Redacted | | | | | | | |
| 4570949 | ROBERTS, RAVEN R | Redacted | | | | | | | |
| 4656060 | ROBERTS, RAY | Redacted | | | | | | | |
| 4432365 | ROBERTS, REANNA | Redacted | | | | | | | |
| 4387333 | ROBERTS, REBA L | Redacted | | | | | | | |
| 4630593 | ROBERTS, REBECCA | Redacted | | | | | | | |
| 4565556 | ROBERTS, REGINA | Redacted | | | | | | | |
| 4290474 | ROBERTS, REKESHIA | Redacted | | | | | | | |
| 4275790 | ROBERTS, RENITA | Redacted | | | | | | | |
| 4582955 | ROBERTS, RICCI | Redacted | | | | | | | |
| 4446472 | ROBERTS, RICHARD | Redacted | | | | | | | |
| 4742240 | ROBERTS, RICHARD | Redacted | | | | | | | |
| 4647034 | ROBERTS, RICHARD A | Redacted | | | | | | | |
| 4495732 | ROBERTS, RICHARD J | Redacted | | | | | | | |
| 4509325 | ROBERTS, RICHARD T | Redacted | | | | | | | |
| 4700260 | ROBERTS, RICK | Redacted | | | | | | | |
| 4682542 | ROBERTS, RICKY | Redacted | | | | | | | |
| 4457831 | ROBERTS, RITA E | Redacted | | | | | | | |
| 4594058 | ROBERTS, ROBERT | Redacted | | | | | | | |
| 4704136 | ROBERTS, ROBERT | Redacted | | | | | | | |
| 4785798 | Roberts, Robert | Redacted | | | | | | | |
| 4676146 | ROBERTS, ROBERT | Redacted | | | | | | | |
| 4785799 | Roberts, Robert | Redacted | | | | | | | |
| 4602125 | ROBERTS, ROBIN | Redacted | | | | | | | |
| 4403361 | ROBERTS, ROBIN | Redacted | | | | | | | |
| 4671138 | ROBERTS, ROBIN | Redacted | | | | | | | |
| 4248291 | ROBERTS, ROBYN V | Redacted | | | | | | | |
| 4688559 | ROBERTS, ROD | Redacted | | | | | | | |
| 4593949 | ROBERTS, ROGER | Redacted | | | | | | | |
| 4245456 | ROBERTS, ROGER | Redacted | | | | | | | |
| 4561001 | ROBERTS, ROGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719159 | ROBERTS, ROLAND | Redacted | | | | | | | |
| 4712115 | ROBERTS, RONALD | Redacted | | | | | | | |
| 4856535 | ROBERTS, RONDA L. | Redacted | | | | | | | |
| 4518600 | ROBERTS, RONNIE K | Redacted | | | | | | | |
| 4762278 | ROBERTS, ROSA | Redacted | | | | | | | |
| 4442151 | ROBERTS, ROSE | Redacted | | | | | | | |
| 4611582 | ROBERTS, ROSE A | Redacted | | | | | | | |
| 4757070 | ROBERTS, ROSEMARIE | Redacted | | | | | | | |
| 4761493 | ROBERTS, ROSEMARY | Redacted | | | | | | | |
| 4151543 | ROBERTS, ROXANNE | Redacted | | | | | | | |
| 4759127 | ROBERTS, ROY | Redacted | | | | | | | |
| 4263832 | ROBERTS, RUFUS | Redacted | | | | | | | |
| 4217729 | ROBERTS, RUSSELL | Redacted | | | | | | | |
| 4232892 | ROBERTS, RUSSELL | Redacted | | | | | | | |
| 4760110 | ROBERTS, RUSSELL P | Redacted | | | | | | | |
| 4664618 | ROBERTS, RUTH | Redacted | | | | | | | |
| 4262721 | ROBERTS, RYAN | Redacted | | | | | | | |
| 4162795 | ROBERTS, RYAN | Redacted | | | | | | | |
| 4620147 | ROBERTS, SABRINA | Redacted | | | | | | | |
| 4153790 | ROBERTS, SALLY | Redacted | | | | | | | |
| 4489210 | ROBERTS, SAMANTHA | Redacted | | | | | | | |
| 4236322 | ROBERTS, SAMANTHA A | Redacted | | | | | | | |
| 4351325 | ROBERTS, SAMARA N | Redacted | | | | | | | |
| 4495477 | ROBERTS, SAMUEL | Redacted | | | | | | | |
| 4546022 | ROBERTS, SAMUEL S | Redacted | | | | | | | |
| 4729056 | ROBERTS, SANDRA | Redacted | | | | | | | |
| 4643968 | ROBERTS, SANDRA | Redacted | | | | | | | |
| 4775031 | ROBERTS, SANDRA | Redacted | | | | | | | |
| 4398294 | ROBERTS, SANDRA | Redacted | | | | | | | |
| 4357002 | ROBERTS, SANDRA C | Redacted | | | | | | | |
| 4737159 | ROBERTS, SARAH | Redacted | | | | | | | |
| 4548386 | ROBERTS, SARAH J | Redacted | | | | | | | |
| 4318785 | ROBERTS, SAVANNA K | Redacted | | | | | | | |
| 4681667 | ROBERTS, SAVANNAH | Redacted | | | | | | | |
| 4378805 | ROBERTS, SAVANNAH M | Redacted | | | | | | | |
| 4224852 | ROBERTS, SCOTT | Redacted | | | | | | | |
| 4166035 | ROBERTS, SCOTT F | Redacted | | | | | | | |
| 4211020 | ROBERTS, SEAN D | Redacted | | | | | | | |
| 4270970 | ROBERTS, SEAN N | Redacted | | | | | | | |
| 4237811 | ROBERTS, SHANEKIA | Redacted | | | | | | | |
| 4403101 | ROBERTS, SHANIA T | Redacted | | | | | | | |
| 4402466 | ROBERTS, SHANIQUA | Redacted | | | | | | | |
| 4398691 | ROBERTS, SHANNON A | Redacted | | | | | | | |
| 4327132 | ROBERTS, SHANNON M | Redacted | | | | | | | |
| 4320831 | ROBERTS, SHARISSA | Redacted | | | | | | | |
| 4766815 | ROBERTS, SHARON | Redacted | | | | | | | |
| 4613340 | ROBERTS, SHARON | Redacted | | | | | | | |
| 4358941 | ROBERTS, SHAUNA | Redacted | | | | | | | |
| 4225214 | ROBERTS, SHAUNTA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433974 | ROBERTS, SHAVET | Redacted | | | | | | | |
| 4411162 | ROBERTS, SHAWN A | Redacted | | | | | | | |
| 4244771 | ROBERTS, SHAZHIA | Redacted | | | | | | | |
| 4585482 | ROBERTS, SHEILA | Redacted | | | | | | | |
| 4420149 | ROBERTS, SHELBY | Redacted | | | | | | | |
| 4319453 | ROBERTS, SHELLEY | Redacted | | | | | | | |
| 4406186 | ROBERTS, SHELLEY L | Redacted | | | | | | | |
| 4629650 | ROBERTS, SHEREE | Redacted | | | | | | | |
| 4541895 | ROBERTS, SHERRY M | Redacted | | | | | | | |
| 4308665 | ROBERTS, SHERYL | Redacted | | | | | | | |
| 4153349 | ROBERTS, SHINIA | Redacted | | | | | | | |
| 4637441 | ROBERTS, SHIRLEY | Redacted | | | | | | | |
| 4682701 | ROBERTS, SHIRLEY | Redacted | | | | | | | |
| 4387631 | ROBERTS, SHIRQUAILA A | Redacted | | | | | | | |
| 4221361 | ROBERTS, SHON S | Redacted | | | | | | | |
| 4387786 | ROBERTS, SHONTELL | Redacted | | | | | | | |
| 4152850 | ROBERTS, SHYTELL | Redacted | | | | | | | |
| 4204350 | ROBERTS, SIERRA | Redacted | | | | | | | |
| 4372306 | ROBERTS, SIERRA | Redacted | | | | | | | |
| 4215378 | ROBERTS, SONJA | Redacted | | | | | | | |
| 4351975 | ROBERTS, STACY | Redacted | | | | | | | |
| 4636898 | ROBERTS, STANLEY | Redacted | | | | | | | |
| 4629882 | ROBERTS, STEPHEN | Redacted | | | | | | | |
| 4557457 | ROBERTS, STEPHEN | Redacted | | | | | | | |
| 4565676 | ROBERTS, STEPHEN D | Redacted | | | | | | | |
| 4315747 | ROBERTS, STEPHEN I | Redacted | | | | | | | |
| 4556446 | ROBERTS, STEVEN L | Redacted | | | | | | | |
| 4161504 | ROBERTS, STEVEN M | Redacted | | | | | | | |
| 4377934 | ROBERTS, STEVIE D | Redacted | | | | | | | |
| 4555255 | ROBERTS, STEWART J | Redacted | | | | | | | |
| 4581364 | ROBERTS, SUNSHINE | Redacted | | | | | | | |
| 4238557 | ROBERTS, SUSAN D | Redacted | | | | | | | |
| 4758541 | ROBERTS, SUZANNE | Redacted | | | | | | | |
| 4388228 | ROBERTS, TAI-NOELLE M | Redacted | | | | | | | |
| 4422487 | ROBERTS, TAJANA L | Redacted | | | | | | | |
| 4620319 | ROBERTS, TAMARA | Redacted | | | | | | | |
| 4404822 | ROBERTS, TASHARA K | Redacted | | | | | | | |
| 4263583 | ROBERTS, TATIANA T | Redacted | | | | | | | |
| 4262409 | ROBERTS, TEEA M | Redacted | | | | | | | |
| 4856138 | ROBERTS, TENEESHIA | Redacted | | | | | | | |
| 4344574 | ROBERTS, TERELLE | Redacted | | | | | | | |
| 4584340 | ROBERTS, TERESA | Redacted | | | | | | | |
| 4695511 | ROBERTS, TERI | Redacted | | | | | | | |
| 4474395 | ROBERTS, TERI L | Redacted | | | | | | | |
| 4318729 | ROBERTS, TERRANCE | Redacted | | | | | | | |
| 4486548 | ROBERTS, TERRENCE | Redacted | | | | | | | |
| 4200200 | ROBERTS, TERRIE A | Redacted | | | | | | | |
| 4341095 | ROBERTS, TERRY L | Redacted | | | | | | | |
| 4449549 | ROBERTS, TESSIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243965 | ROBERTS, THADDNESHA | Redacted | | | | | | | |
| 4651638 | ROBERTS, THELMA | Redacted | | | | | | | |
| 4303922 | ROBERTS, THERESA K | Redacted | | | | | | | |
| 4672532 | ROBERTS, THERESA R | Redacted | | | | | | | |
| 4377113 | ROBERTS, THOMAS | Redacted | | | | | | | |
| 4665928 | ROBERTS, THOMAS F | Redacted | | | | | | | |
| 4679567 | ROBERTS, THOMAS L | Redacted | | | | | | | |
| 4360412 | ROBERTS, THOMAS R | Redacted | | | | | | | |
| 4238468 | ROBERTS, TIFFANY A | Redacted | | | | | | | |
| 4462625 | ROBERTS, TIFFANY L | Redacted | | | | | | | |
| 4312775 | ROBERTS, TIMOTHY | Redacted | | | | | | | |
| 4721674 | ROBERTS, TIMOTHY | Redacted | | | | | | | |
| 4411563 | ROBERTS, TIMOTHY A | Redacted | | | | | | | |
| 4327806 | ROBERTS, TIMOTHY J | Redacted | | | | | | | |
| 4853846 | Roberts, Tina | Redacted | | | | | | | |
| 4510300 | ROBERTS, TINEA A | Redacted | | | | | | | |
| 4307196 | ROBERTS, TOBY R | Redacted | | | | | | | |
| 4660505 | ROBERTS, TODD | Redacted | | | | | | | |
| 4624439 | ROBERTS, TONYA | Redacted | | | | | | | |
| 4592946 | ROBERTS, TRACEE C. | Redacted | | | | | | | |
| 4821782 | ROBERTS, TRACY | Redacted | | | | | | | |
| 4454693 | ROBERTS, TREVOR D | Redacted | | | | | | | |
| 4217472 | ROBERTS, TRISTAN A | Redacted | | | | | | | |
| 4586971 | ROBERTS, TROY | Redacted | | | | | | | |
| 4516409 | ROBERTS, TUREIA M | Redacted | | | | | | | |
| 4486217 | ROBERTS, TYLER | Redacted | | | | | | | |
| 4408421 | ROBERTS, TYQUIANDRIYAH | Redacted | | | | | | | |
| 4663475 | ROBERTS, VADEWATTY | Redacted | | | | | | | |
| 4673249 | ROBERTS, VALENCIA | Redacted | | | | | | | |
| 4308267 | ROBERTS, VANCE | Redacted | | | | | | | |
| 4227486 | ROBERTS, VANESSA Y | Redacted | | | | | | | |
| 4661044 | ROBERTS, VANREA | Redacted | | | | | | | |
| 4708066 | ROBERTS, VARNA | Redacted | | | | | | | |
| 4756877 | ROBERTS, VERDINE E | Redacted | | | | | | | |
| 4594842 | ROBERTS, VERNELL | Redacted | | | | | | | |
| 4685187 | ROBERTS, VERNESTINE | Redacted | | | | | | | |
| 4225783 | ROBERTS, VERNITA O | Redacted | | | | | | | |
| 4406671 | ROBERTS, VERONICA | Redacted | | | | | | | |
| 4509340 | ROBERTS, VICKIE H | Redacted | | | | | | | |
| 4307552 | ROBERTS, VICTORIA | Redacted | | | | | | | |
| 4146792 | ROBERTS, VICTORIA D | Redacted | | | | | | | |
| 4314851 | ROBERTS, VICTORIA S | Redacted | | | | | | | |
| 4259884 | ROBERTS, VINCENT C | Redacted | | | | | | | |
| 4317953 | ROBERTS, VINCENT C | Redacted | | | | | | | |
| 4741957 | ROBERTS, VIRGIL | Redacted | | | | | | | |
| 4562346 | ROBERTS, VIRGINIA I | Redacted | | | | | | | |
| 4692783 | ROBERTS, WANDA | Redacted | | | | | | | |
| 4387562 | ROBERTS, WENDY | Redacted | | | | | | | |
| 4562138 | ROBERTS, WENDY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12206 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669373 | ROBERTS, WILBERT | Redacted | | | | | | | |
| 4759005 | ROBERTS, WILBUR | Redacted | | | | | | | |
| 4738529 | ROBERTS, WILFORD | Redacted | | | | | | | |
| 4621025 | ROBERTS, WILLAM K | Redacted | | | | | | | |
| 4669834 | ROBERTS, WILLIAM | Redacted | | | | | | | |
| 4711437 | ROBERTS, WILLIAM | Redacted | | | | | | | |
| 4702175 | ROBERTS, WILLIAM | Redacted | | | | | | | |
| 4704605 | ROBERTS, WILLIAM | Redacted | | | | | | | |
| 4581641 | ROBERTS, WILLIAM A | Redacted | | | | | | | |
| 4380714 | ROBERTS, WILLIAM C | Redacted | | | | | | | |
| 4336900 | ROBERTS, WILLIAM J | Redacted | | | | | | | |
| 4224228 | ROBERTS, WILLIAM R | Redacted | | | | | | | |
| 4255855 | ROBERTS, WUBIT M | Redacted | | | | | | | |
| 4386791 | ROBERTS, YAMINAH | Redacted | | | | | | | |
| 4169458 | ROBERTS, YI Y | Redacted | | | | | | | |
| 4583269 | ROBERTS, ZACHARY J | Redacted | | | | | | | |
| 4371919 | ROBERTS, ZAKARY | Redacted | | | | | | | |
| 4407075 | ROBERTS, ZARIA A | Redacted | | | | | | | |
| 4518008 | ROBERTS, ZOE M | Redacted | | | | | | | |
| 4821783 | ROBERTS,NED &JUDI | Redacted | | | | | | | |
| 4821784 | ROBERTS. JOHN & MAUREEN | Redacted | | | | | | | |
| 4416347 | ROBERTS-ANDERSON, ALEXANDRIA D | Redacted | | | | | | | |
| 4645886 | ROBERTS-DOCTOLERO, JANEAL | Redacted | | | | | | | |
| 4273024 | ROBERTSHASH, KATERINA | Redacted | | | | | | | |
| 4278692 | ROBERTSHAW, PHILIP E | Redacted | | | | | | | |
| 4471568 | ROBERTSHAW, THOMAS | Redacted | | | | | | | |
| 4216399 | ROBERTS-LONG, HAROLD J | Redacted | | | | | | | |
| 5755713 | ROBERTSOM CARA M | 1222 ERIE ST | | | | RACINE | WI | 53403 | |
| 4771018 | ROBERTSON  SMITH, VALERIA | Redacted | | | | | | | |
| 5755720 | ROBERTSON ANGELA | 10610 N 30TH ST APT 21H | | | | TAMPA | FL | 33612 | |
| 5755722 | ROBERTSON ARLIE | 454 FORREST LANDING RD | | | | HEATHSVILLE | VA | 22473 | |
| 5856847 | Robertson Bates, Lester | Redacted | | | | | | | |
| 5432568 | ROBERTSON GRANVEL AND CLAUDINE ROBERTSON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4893181 | Robertson Heating Supply | 6065 Towpath Drive | | | | Valley View | OH | 44125 | |
| 4861157 | ROBERTSON HOME FASHIONS | 155 W BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4326313 | ROBERTSON JR, ERNEST L | Redacted | | | | | | | |
| 4333377 | ROBERTSON JR, FRANCIS | Redacted | | | | | | | |
| 4462905 | ROBERTSON JR., LEANDER | Redacted | | | | | | | |
| 5755795 | ROBERTSON MARCY | 610 ETHLE | | | | TALLULAH | LA | 71282 | |
| 5755828 | ROBERTSON TIM | 1045 COUNTRY CLUB DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5755829 | ROBERTSON TONIA | 5506 W CHESTNUT | | | | ENID | OK | 73703 | |
| 5432570 | ROBERTSON WETZEL B AND BARBARA ROBERTSON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4354256 | ROBERTSON, ABIGAIL J | Redacted | | | | | | | |
| 4558051 | ROBERTSON, ABIGAIL L | Redacted | | | | | | | |
| 4494223 | ROBERTSON, ACKENO J | Redacted | | | | | | | |
| 4592611 | ROBERTSON, ADA E | Redacted | | | | | | | |
| 4620141 | ROBERTSON, ADAHNA | Redacted | | | | | | | |
| 4637335 | ROBERTSON, ALAN | Redacted | | | | | | | |
| 4787496 | Robertson, Aleeanna | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12207 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787497 | Robertson, Aleeanna | Redacted | | | | | | | |
| 4522178 | ROBERTSON, ALEXA | Redacted | | | | | | | |
| 4420391 | ROBERTSON, ALEXANDRA L | Redacted | | | | | | | |
| 4356078 | ROBERTSON, ALEXYS M | Redacted | | | | | | | |
| 4698995 | ROBERTSON, ALICIA | Redacted | | | | | | | |
| 4223204 | ROBERTSON, ALISHA | Redacted | | | | | | | |
| 4167400 | ROBERTSON, AMANDALEN | Redacted | | | | | | | |
| 4582176 | ROBERTSON, AMBERLY | Redacted | | | | | | | |
| 4765575 | ROBERTSON, ANDY | Redacted | | | | | | | |
| 4337364 | ROBERTSON, ANGEL | Redacted | | | | | | | |
| 4739536 | ROBERTSON, ANNA | Redacted | | | | | | | |
| 4387650 | ROBERTSON, ANNIKA | Redacted | | | | | | | |
| 4668664 | ROBERTSON, ANTOINE | Redacted | | | | | | | |
| 4150034 | ROBERTSON, ANTONIO M | Redacted | | | | | | | |
| 4463331 | ROBERTSON, ASHLEY | Redacted | | | | | | | |
| 4376223 | ROBERTSON, ASHLEY | Redacted | | | | | | | |
| 4392722 | ROBERTSON, AUSTIN | Redacted | | | | | | | |
| 4359846 | ROBERTSON, AUSTIN | Redacted | | | | | | | |
| 4252961 | ROBERTSON, AYONNA N | Redacted | | | | | | | |
| 4324618 | ROBERTSON, AYSHA E | Redacted | | | | | | | |
| 4687411 | ROBERTSON, BARBARA | Redacted | | | | | | | |
| 4745082 | ROBERTSON, BECKY | Redacted | | | | | | | |
| 4433282 | ROBERTSON, BELINDA | Redacted | | | | | | | |
| 4751965 | ROBERTSON, BELTON | Redacted | | | | | | | |
| 4469079 | ROBERTSON, BEN J | Redacted | | | | | | | |
| 4389309 | ROBERTSON, BENIKIA | Redacted | | | | | | | |
| 4760260 | ROBERTSON, BENJAMIN | Redacted | | | | | | | |
| 4605556 | ROBERTSON, BENJAMIN | Redacted | | | | | | | |
| 4652617 | ROBERTSON, BERNICE | Redacted | | | | | | | |
| 4227715 | ROBERTSON, BETH | Redacted | | | | | | | |
| 4740602 | ROBERTSON, BETTY | Redacted | | | | | | | |
| 4392884 | ROBERTSON, BEVERLY | Redacted | | | | | | | |
| 4558462 | ROBERTSON, BOBBIE | Redacted | | | | | | | |
| 4741896 | ROBERTSON, BOBBY | Redacted | | | | | | | |
| 4374249 | ROBERTSON, BRADLEY | Redacted | | | | | | | |
| 4303508 | ROBERTSON, BRANDON | Redacted | | | | | | | |
| 4321949 | ROBERTSON, BRANDON | Redacted | | | | | | | |
| 4304717 | ROBERTSON, BRENDA | Redacted | | | | | | | |
| 4821785 | ROBERTSON, BRETT | Redacted | | | | | | | |
| 4462147 | ROBERTSON, BRETT D | Redacted | | | | | | | |
| 4273285 | ROBERTSON, BRIAN A | Redacted | | | | | | | |
| 4542575 | ROBERTSON, BRIAN D | Redacted | | | | | | | |
| 4319092 | ROBERTSON, BRIANA | Redacted | | | | | | | |
| 4395937 | ROBERTSON, BRITTANY | Redacted | | | | | | | |
| 4475565 | ROBERTSON, BRITTANY | Redacted | | | | | | | |
| 4829704 | ROBERTSON, BROCK | Redacted | | | | | | | |
| 4560308 | ROBERTSON, BROOKE | Redacted | | | | | | | |
| 4176073 | ROBERTSON, BROOKE N | Redacted | | | | | | | |
| 4390780 | ROBERTSON, BRYEANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464276 | ROBERTSON, BRYSON W | Redacted | | | | | | | |
| 4291025 | ROBERTSON, BYRON | Redacted | | | | | | | |
| 4149721 | ROBERTSON, CAITLIN | Redacted | | | | | | | |
| 4442756 | ROBERTSON, CAITLYN | Redacted | | | | | | | |
| 4385687 | ROBERTSON, CARMEN | Redacted | | | | | | | |
| 4460645 | ROBERTSON, CAROL J | Redacted | | | | | | | |
| 4212820 | ROBERTSON, CATALINA D | Redacted | | | | | | | |
| 4700760 | ROBERTSON, CATHERINE | Redacted | | | | | | | |
| 4349085 | ROBERTSON, CATHERINE E | Redacted | | | | | | | |
| 4605473 | ROBERTSON, CATHERINE LEE A | Redacted | | | | | | | |
| 4853847 | Robertson, Charise | Redacted | | | | | | | |
| 4760195 | ROBERTSON, CHARLES | Redacted | | | | | | | |
| 4380517 | ROBERTSON, CHESTER C | Redacted | | | | | | | |
| 4324649 | ROBERTSON, CHICQUETA | Redacted | | | | | | | |
| 4610552 | ROBERTSON, CHRISTINA | Redacted | | | | | | | |
| 4438010 | ROBERTSON, CHRISTOPHER G | Redacted | | | | | | | |
| 4829705 | ROBERTSON, CINDY | Redacted | | | | | | | |
| 4631945 | ROBERTSON, CLAIRE | Redacted | | | | | | | |
| 4664579 | ROBERTSON, CLEVELAND | Redacted | | | | | | | |
| 4770490 | ROBERTSON, CLIFFORD E E | Redacted | | | | | | | |
| 4522782 | ROBERTSON, CODY A | Redacted | | | | | | | |
| 4543378 | ROBERTSON, COLETTE | Redacted | | | | | | | |
| 4439129 | ROBERTSON, COLIN R | Redacted | | | | | | | |
| 4544902 | ROBERTSON, CORI | Redacted | | | | | | | |
| 4776378 | ROBERTSON, CORINE | Redacted | | | | | | | |
| 4241663 | ROBERTSON, CORNEISHA | Redacted | | | | | | | |
| 4346500 | ROBERTSON, COURTNIE | Redacted | | | | | | | |
| 4580689 | ROBERTSON, CRAIG | Redacted | | | | | | | |
| 4318754 | ROBERTSON, CRYSTAL R | Redacted | | | | | | | |
| 4728361 | ROBERTSON, CYNTHIA | Redacted | | | | | | | |
| 4598206 | ROBERTSON, DALE | Redacted | | | | | | | |
| 4279444 | ROBERTSON, DALE A | Redacted | | | | | | | |
| 4550774 | ROBERTSON, DALE J | Redacted | | | | | | | |
| 4821786 | ROBERTSON, DAN | Redacted | | | | | | | |
| 4420667 | ROBERTSON, DANAE | Redacted | | | | | | | |
| 4270071 | ROBERTSON, DANE K | Redacted | | | | | | | |
| 4456748 | ROBERTSON, DANICA K | Redacted | | | | | | | |
| 4613673 | ROBERTSON, DANIEL | Redacted | | | | | | | |
| 4361617 | ROBERTSON, DANIELLE | Redacted | | | | | | | |
| 4517836 | ROBERTSON, DARIUS | Redacted | | | | | | | |
| 4164066 | ROBERTSON, DARRELL B | Redacted | | | | | | | |
| 4515383 | ROBERTSON, DATHA K | Redacted | | | | | | | |
| 4214867 | ROBERTSON, DAVE | Redacted | | | | | | | |
| 4491630 | ROBERTSON, DAVE L | Redacted | | | | | | | |
| 4656461 | ROBERTSON, DAVID | Redacted | | | | | | | |
| 4701881 | ROBERTSON, DAVID | Redacted | | | | | | | |
| 4719337 | ROBERTSON, DAVID | Redacted | | | | | | | |
| 4651938 | ROBERTSON, DAVID | Redacted | | | | | | | |
| 4478422 | ROBERTSON, DAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487734 | ROBERTSON, DEIONDRE | Redacted | | | | | | | |
| 4703795 | ROBERTSON, DENNIS | Redacted | | | | | | | |
| 4289018 | ROBERTSON, DENNIS | Redacted | | | | | | | |
| 4181771 | ROBERTSON, DERRIALE L | Redacted | | | | | | | |
| 4262010 | ROBERTSON, DESHAWN D | Redacted | | | | | | | |
| 4563009 | ROBERTSON, DESTINY A | Redacted | | | | | | | |
| 4553671 | ROBERTSON, DEVIN | Redacted | | | | | | | |
| 4401470 | ROBERTSON, DEVIN | Redacted | | | | | | | |
| 4545290 | ROBERTSON, DEVIN E | Redacted | | | | | | | |
| 4302975 | ROBERTSON, DIAMOND | Redacted | | | | | | | |
| 4572468 | ROBERTSON, DIAMONIQUE | Redacted | | | | | | | |
| 4426307 | ROBERTSON, DINAI | Redacted | | | | | | | |
| 4384447 | ROBERTSON, DIONESIA | Redacted | | | | | | | |
| 4462505 | ROBERTSON, DOBRINA L | Redacted | | | | | | | |
| 4793682 | Robertson, Don | Redacted | | | | | | | |
| 4639693 | ROBERTSON, DONALD J | Redacted | | | | | | | |
| 4842245 | ROBERTSON, DONNA & WAYNE | Redacted | | | | | | | |
| 4590653 | ROBERTSON, DORIS | Redacted | | | | | | | |
| 4682107 | ROBERTSON, DOROTHY | Redacted | | | | | | | |
| 4713476 | ROBERTSON, DOROTHY | Redacted | | | | | | | |
| 4793131 | Robertson, Dorothy | Redacted | | | | | | | |
| 4400473 | ROBERTSON, EKUA | Redacted | | | | | | | |
| 4327913 | ROBERTSON, ELISSA | Redacted | | | | | | | |
| 4173880 | ROBERTSON, ELIZABETH | Redacted | | | | | | | |
| 4597813 | ROBERTSON, ELMER | Redacted | | | | | | | |
| 4536548 | ROBERTSON, ERICA L | Redacted | | | | | | | |
| 4176780 | ROBERTSON, ERICA T | Redacted | | | | | | | |
| 4468451 | ROBERTSON, ERIKA | Redacted | | | | | | | |
| 4667498 | ROBERTSON, ERIKA M | Redacted | | | | | | | |
| 4777620 | ROBERTSON, ERNEST | Redacted | | | | | | | |
| 4632528 | ROBERTSON, EULA | Redacted | | | | | | | |
| 4667997 | ROBERTSON, EVETTE | Redacted | | | | | | | |
| 4552615 | ROBERTSON, FABIAN | Redacted | | | | | | | |
| 4732900 | ROBERTSON, FELICE | Redacted | | | | | | | |
| 4511937 | ROBERTSON, FRANKLIN B | Redacted | | | | | | | |
| 4829706 | ROBERTSON, GAIL | Redacted | | | | | | | |
| 4482949 | ROBERTSON, GAIL R | Redacted | | | | | | | |
| 4680170 | ROBERTSON, GEORGE | Redacted | | | | | | | |
| 4414614 | ROBERTSON, GEORGETTE | Redacted | | | | | | | |
| 4703152 | ROBERTSON, GLEN | Redacted | | | | | | | |
| 4740701 | ROBERTSON, GREGORY | Redacted | | | | | | | |
| 4388029 | ROBERTSON, GREGORY | Redacted | | | | | | | |
| 4727825 | ROBERTSON, GRETTA | Redacted | | | | | | | |
| 4538291 | ROBERTSON, HASSAN | Redacted | | | | | | | |
| 4717873 | ROBERTSON, HORACE | Redacted | | | | | | | |
| 4345271 | ROBERTSON, IAN W | Redacted | | | | | | | |
| 4278833 | ROBERTSON, ILIA J | Redacted | | | | | | | |
| 4508865 | ROBERTSON, IMANI K | Redacted | | | | | | | |
| 4444766 | ROBERTSON, INGRID M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712254 | ROBERTSON, ISAAC RAY | Redacted | | | | | | | |
| 4555185 | ROBERTSON, ISAIAH | Redacted | | | | | | | |
| 4167523 | ROBERTSON, JACOB T | Redacted | | | | | | | |
| 4258876 | ROBERTSON, JAHNISHA M | Redacted | | | | | | | |
| 4586697 | ROBERTSON, JAMES | Redacted | | | | | | | |
| 4587881 | ROBERTSON, JAMES | Redacted | | | | | | | |
| 4429143 | ROBERTSON, JAMES | Redacted | | | | | | | |
| 4233149 | ROBERTSON, JAMES | Redacted | | | | | | | |
| 4580425 | ROBERTSON, JAMES E | Redacted | | | | | | | |
| 4643064 | ROBERTSON, JAMES R | Redacted | | | | | | | |
| 4548569 | ROBERTSON, JAMIE | Redacted | | | | | | | |
| 4515003 | ROBERTSON, JANE | Redacted | | | | | | | |
| 4512478 | ROBERTSON, JANIE | Redacted | | | | | | | |
| 4821787 | ROBERTSON, JANIS | Redacted | | | | | | | |
| 4573133 | ROBERTSON, JARRED M | Redacted | | | | | | | |
| 4555044 | ROBERTSON, JASMINE | Redacted | | | | | | | |
| 4147251 | ROBERTSON, JASMINE N | Redacted | | | | | | | |
| 4567490 | ROBERTSON, JASMYN A | Redacted | | | | | | | |
| 4460915 | ROBERTSON, JASON | Redacted | | | | | | | |
| 4376165 | ROBERTSON, JASON | Redacted | | | | | | | |
| 4689667 | ROBERTSON, JAY | Redacted | | | | | | | |
| 4744745 | ROBERTSON, JEAN | Redacted | | | | | | | |
| 4821788 | ROBERTSON, JEANNE | Redacted | | | | | | | |
| 4479846 | ROBERTSON, JEFFREY A | Redacted | | | | | | | |
| 4358671 | ROBERTSON, JENNIFER M | Redacted | | | | | | | |
| 4300980 | ROBERTSON, JEREMY | Redacted | | | | | | | |
| 4163843 | ROBERTSON, JERMAINE | Redacted | | | | | | | |
| 4249850 | ROBERTSON, JESSE M | Redacted | | | | | | | |
| 4513356 | ROBERTSON, JESSICA | Redacted | | | | | | | |
| 4537867 | ROBERTSON, JESSICA D | Redacted | | | | | | | |
| 4453398 | ROBERTSON, JESSICA L | Redacted | | | | | | | |
| 4341369 | ROBERTSON, JEWARD | Redacted | | | | | | | |
| 4484364 | ROBERTSON, JODI L | Redacted | | | | | | | |
| 4147442 | ROBERTSON, JODIE | Redacted | | | | | | | |
| 4323195 | ROBERTSON, JOHANNA | Redacted | | | | | | | |
| 4655313 | ROBERTSON, JOHN | Redacted | | | | | | | |
| 4146589 | ROBERTSON, JOHN | Redacted | | | | | | | |
| 4682763 | ROBERTSON, JOHN | Redacted | | | | | | | |
| 4674784 | ROBERTSON, JOHN | Redacted | | | | | | | |
| 4770741 | ROBERTSON, JOHN | Redacted | | | | | | | |
| 4731703 | ROBERTSON, JOHN & SHEILA | Redacted | | | | | | | |
| 4483721 | ROBERTSON, JOHN S | Redacted | | | | | | | |
| 4265537 | ROBERTSON, JOHNDALIA J | Redacted | | | | | | | |
| 4590383 | ROBERTSON, JOLYNN R | Redacted | | | | | | | |
| 4602142 | ROBERTSON, JONATHAN | Redacted | | | | | | | |
| 4383096 | ROBERTSON, JONATHAN | Redacted | | | | | | | |
| 4564542 | ROBERTSON, JONI M | Redacted | | | | | | | |
| 4375120 | ROBERTSON, JORDAN | Redacted | | | | | | | |
| 4300787 | ROBERTSON, JORDAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292013 | ROBERTSON, JOSEPH | Redacted | | | | | | | |
| 4273119 | ROBERTSON, JOSHUA | Redacted | | | | | | | |
| 4654028 | ROBERTSON, JOSHUA | Redacted | | | | | | | |
| 4539302 | ROBERTSON, JOSHUA D | Redacted | | | | | | | |
| 4149950 | ROBERTSON, JOSHUA P | Redacted | | | | | | | |
| 4198326 | ROBERTSON, KADIE | Redacted | | | | | | | |
| 4512036 | ROBERTSON, KAITLYN N | Redacted | | | | | | | |
| 4417806 | ROBERTSON, KAMEELIA | Redacted | | | | | | | |
| 4518492 | ROBERTSON, KAREN E | Redacted | | | | | | | |
| 4326850 | ROBERTSON, KARISMA | Redacted | | | | | | | |
| 4393060 | ROBERTSON, KATHLEEN A | Redacted | | | | | | | |
| 4192080 | ROBERTSON, KATHRYN | Redacted | | | | | | | |
| 4407050 | ROBERTSON, KATINA | Redacted | | | | | | | |
| 4189221 | ROBERTSON, KATLYN R | Redacted | | | | | | | |
| 4604268 | ROBERTSON, KAY | Redacted | | | | | | | |
| 4448681 | ROBERTSON, KAYLA | Redacted | | | | | | | |
| 4145451 | ROBERTSON, KAYLEE F | Redacted | | | | | | | |
| 4149178 | ROBERTSON, KEESHA | Redacted | | | | | | | |
| 4345173 | ROBERTSON, KELLEY | Redacted | | | | | | | |
| 4410178 | ROBERTSON, KELLY A | Redacted | | | | | | | |
| 4152685 | ROBERTSON, KELSEY N | Redacted | | | | | | | |
| 4313587 | ROBERTSON, KEONDRE | Redacted | | | | | | | |
| 4674077 | ROBERTSON, KEVIN | Redacted | | | | | | | |
| 4666777 | ROBERTSON, KEVIN T | Redacted | | | | | | | |
| 4241560 | ROBERTSON, KIARA | Redacted | | | | | | | |
| 4513147 | ROBERTSON, KIMBERLEY | Redacted | | | | | | | |
| 4764617 | ROBERTSON, KIMBERLY  K | Redacted | | | | | | | |
| 4367159 | ROBERTSON, KNEKENGE T | Redacted | | | | | | | |
| 4344638 | ROBERTSON, KOURTNEY | Redacted | | | | | | | |
| 4740667 | ROBERTSON, KRISTINA | Redacted | | | | | | | |
| 4550273 | ROBERTSON, KYLE | Redacted | | | | | | | |
| 4777644 | ROBERTSON, LARRY | Redacted | | | | | | | |
| 4326751 | ROBERTSON, LASHAWNDRA | Redacted | | | | | | | |
| 4447170 | ROBERTSON, LEAH F | Redacted | | | | | | | |
| 4477597 | ROBERTSON, LEESAAN N | Redacted | | | | | | | |
| 4553359 | ROBERTSON, LINDA J | Redacted | | | | | | | |
| 4706366 | ROBERTSON, LINDSAY | Redacted | | | | | | | |
| 4651221 | ROBERTSON, LOUDETTA D | Redacted | | | | | | | |
| 4775137 | ROBERTSON, LYNN | Redacted | | | | | | | |
| 4680722 | ROBERTSON, MABLE | Redacted | | | | | | | |
| 4304331 | ROBERTSON, MADISON | Redacted | | | | | | | |
| 4371125 | ROBERTSON, MADISON A | Redacted | | | | | | | |
| 4182554 | ROBERTSON, MADISON P | Redacted | | | | | | | |
| 4719272 | ROBERTSON, MARIAN | Redacted | | | | | | | |
| 4467536 | ROBERTSON, MARRISA L | Redacted | | | | | | | |
| 4508060 | ROBERTSON, MARTHA E | Redacted | | | | | | | |
| 4444649 | ROBERTSON, MARY | Redacted | | | | | | | |
| 4769427 | ROBERTSON, MARY | Redacted | | | | | | | |
| 4676176 | ROBERTSON, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682515 | ROBERTSON, MARY | Redacted | | | | | | | |
| 4671664 | ROBERTSON, MARY JANE | Redacted | | | | | | | |
| 4590368 | ROBERTSON, MATTHEW | Redacted | | | | | | | |
| 4212745 | ROBERTSON, MATTHEW | Redacted | | | | | | | |
| 4447400 | ROBERTSON, MATTHEW | Redacted | | | | | | | |
| 4316759 | ROBERTSON, MAYKAYLA | Redacted | | | | | | | |
| 4152799 | ROBERTSON, MCGREGOR J | Redacted | | | | | | | |
| 4234352 | ROBERTSON, MECHELLE D | Redacted | | | | | | | |
| 4742311 | ROBERTSON, MEDLOCK | Redacted | | | | | | | |
| 4547207 | ROBERTSON, MEGAN M | Redacted | | | | | | | |
| 4514142 | ROBERTSON, MELINDA | Redacted | | | | | | | |
| 4548790 | ROBERTSON, MELISSA M | Redacted | | | | | | | |
| 4265152 | ROBERTSON, MELVIN | Redacted | | | | | | | |
| 4302886 | ROBERTSON, MESHAY | Redacted | | | | | | | |
| 4680130 | ROBERTSON, MICHAEL | Redacted | | | | | | | |
| 4821789 | ROBERTSON, MICHAEL & KERRYLEE | Redacted | | | | | | | |
| 4240117 | ROBERTSON, MICHAEL A | Redacted | | | | | | | |
| 4522981 | ROBERTSON, MICHAEL R | Redacted | | | | | | | |
| 4408814 | ROBERTSON, MICHAEL W | Redacted | | | | | | | |
| 4494925 | ROBERTSON, MIKAELA L | Redacted | | | | | | | |
| 4283191 | ROBERTSON, MIKAELA R | Redacted | | | | | | | |
| 4821790 | ROBERTSON, MIKE | Redacted | | | | | | | |
| 4515843 | ROBERTSON, MIRANDA B | Redacted | | | | | | | |
| 4183062 | ROBERTSON, MORRIO | Redacted | | | | | | | |
| 4529376 | ROBERTSON, NANCY S | Redacted | | | | | | | |
| 4596437 | ROBERTSON, NELLIE | Redacted | | | | | | | |
| 4406360 | ROBERTSON, NICHOLAS J | Redacted | | | | | | | |
| 4486871 | ROBERTSON, NICOLE L | Redacted | | | | | | | |
| 4453356 | ROBERTSON, NICOLE L | Redacted | | | | | | | |
| 4531986 | ROBERTSON, NOAH Q | Redacted | | | | | | | |
| 4238152 | ROBERTSON, NYLAH-KAYAHN | Redacted | | | | | | | |
| 4417336 | ROBERTSON, OLGA | Redacted | | | | | | | |
| 4252879 | ROBERTSON, PAIGE A | Redacted | | | | | | | |
| 4364396 | ROBERTSON, PAMI SUE | Redacted | | | | | | | |
| 4605594 | ROBERTSON, PATRICIA | Redacted | | | | | | | |
| 4777712 | ROBERTSON, PATRICIA | Redacted | | | | | | | |
| 4469080 | ROBERTSON, PATRICIA A | Redacted | | | | | | | |
| 4709892 | ROBERTSON, PATRICIA A | Redacted | | | | | | | |
| 4656871 | ROBERTSON, PATRICIA A | Redacted | | | | | | | |
| 4594399 | ROBERTSON, PAUL | Redacted | | | | | | | |
| 4678450 | ROBERTSON, PEGGY | Redacted | | | | | | | |
| 4620088 | ROBERTSON, PETRA | Redacted | | | | | | | |
| 4791815 | Robertson, Petra | Redacted | | | | | | | |
| 4520703 | ROBERTSON, PRECIOUS | Redacted | | | | | | | |
| 4555717 | ROBERTSON, QUANTASIA | Redacted | | | | | | | |
| 4302206 | ROBERTSON, RACHEL J | Redacted | | | | | | | |
| 4724722 | ROBERTSON, RAELENE | Redacted | | | | | | | |
| 4702752 | ROBERTSON, RAMONA | Redacted | | | | | | | |
| 4461725 | ROBERTSON, RANDALL B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666281 | ROBERTSON, RENA | Redacted | | | | | | | |
| 4522856 | ROBERTSON, RITA | Redacted | | | | | | | |
| 4632493 | ROBERTSON, ROBERT | Redacted | | | | | | | |
| 4788333 | Robertson, Robert | Redacted | | | | | | | |
| 4687927 | ROBERTSON, ROBERT | Redacted | | | | | | | |
| 4788334 | Robertson, Robert | Redacted | | | | | | | |
| 4179282 | ROBERTSON, ROBIN | Redacted | | | | | | | |
| 4510668 | ROBERTSON, ROCKENYA L | Redacted | | | | | | | |
| 4623036 | ROBERTSON, RON | Redacted | | | | | | | |
| 4343655 | ROBERTSON, RONALD | Redacted | | | | | | | |
| 4829707 | ROBERTSON, ROSE | Redacted | | | | | | | |
| 4450771 | ROBERTSON, RYAN | Redacted | | | | | | | |
| 4202699 | ROBERTSON, SABRINA | Redacted | | | | | | | |
| 4481347 | ROBERTSON, SAMANTHA G | Redacted | | | | | | | |
| 4735622 | ROBERTSON, SANDRA M | Redacted | | | | | | | |
| 4219393 | ROBERTSON, SARA J | Redacted | | | | | | | |
| 4787266 | Robertson, Sarah | Redacted | | | | | | | |
| 4787267 | Robertson, Sarah | Redacted | | | | | | | |
| 4244674 | ROBERTSON, SARAH E | Redacted | | | | | | | |
| 4241315 | ROBERTSON, SARAH J | Redacted | | | | | | | |
| 4360132 | ROBERTSON, SARAH L | Redacted | | | | | | | |
| 4853848 | Robertson, Scott | Redacted | | | | | | | |
| 4553301 | ROBERTSON, SCOTT | Redacted | | | | | | | |
| 4179894 | ROBERTSON, SEAN T | Redacted | | | | | | | |
| 4259876 | ROBERTSON, SHAKYRA | Redacted | | | | | | | |
| 4320947 | ROBERTSON, SHANE M | Redacted | | | | | | | |
| 4547367 | ROBERTSON, SHAVONNA | Redacted | | | | | | | |
| 4217406 | ROBERTSON, SHAYLEE L | Redacted | | | | | | | |
| 4766466 | ROBERTSON, SHEILA | Redacted | | | | | | | |
| 4464697 | ROBERTSON, SHEKINAH L | Redacted | | | | | | | |
| 4533202 | ROBERTSON, SHELBY | Redacted | | | | | | | |
| 4318709 | ROBERTSON, SHELBY E | Redacted | | | | | | | |
| 4711225 | ROBERTSON, SHIRLEY | Redacted | | | | | | | |
| 4470787 | ROBERTSON, SKYE A | Redacted | | | | | | | |
| 4387166 | ROBERTSON, SOLOMON N | Redacted | | | | | | | |
| 4646911 | ROBERTSON, SPENCER | Redacted | | | | | | | |
| 4705524 | ROBERTSON, STACI | Redacted | | | | | | | |
| 4829708 | ROBERTSON, STAN | Redacted | | | | | | | |
| 4603812 | ROBERTSON, SUZANNE | Redacted | | | | | | | |
| 4202275 | ROBERTSON, SYLVIA L | Redacted | | | | | | | |
| 4626020 | ROBERTSON, SYRAS | Redacted | | | | | | | |
| 4591578 | ROBERTSON, TAD  K | Redacted | | | | | | | |
| 4336749 | ROBERTSON, TAKIA | Redacted | | | | | | | |
| 4493025 | ROBERTSON, TALAIYAH | Redacted | | | | | | | |
| 4537959 | ROBERTSON, TAMIJA | Redacted | | | | | | | |
| 4322336 | ROBERTSON, TAMIR Q | Redacted | | | | | | | |
| 4678084 | ROBERTSON, TAMMY | Redacted | | | | | | | |
| 4213547 | ROBERTSON, TAMMY L | Redacted | | | | | | | |
| 4731106 | ROBERTSON, TANYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613160 | ROBERTSON, TAWANNA | Redacted | | | | | | | |
| 4652272 | ROBERTSON, TED | Redacted | | | | | | | |
| 4202481 | ROBERTSON, TEGAN | Redacted | | | | | | | |
| 4521716 | ROBERTSON, TELINA | Redacted | | | | | | | |
| 4758634 | ROBERTSON, TERESA L | Redacted | | | | | | | |
| 4694120 | ROBERTSON, TERRENCE | Redacted | | | | | | | |
| 4528066 | ROBERTSON, THAILA | Redacted | | | | | | | |
| 4423889 | ROBERTSON, THARA R | Redacted | | | | | | | |
| 4650784 | ROBERTSON, THERESA T | Redacted | | | | | | | |
| 4775403 | ROBERTSON, THOMAS | Redacted | | | | | | | |
| 4507947 | ROBERTSON, THOMAS C | Redacted | | | | | | | |
| 4258733 | ROBERTSON, TIFFANY | Redacted | | | | | | | |
| 4386806 | ROBERTSON, TIFFANY | Redacted | | | | | | | |
| 4384567 | ROBERTSON, TIFFANY C | Redacted | | | | | | | |
| 4706820 | ROBERTSON, TODD | Redacted | | | | | | | |
| 4523580 | ROBERTSON, TONY M | Redacted | | | | | | | |
| 4774741 | ROBERTSON, TONYA | Redacted | | | | | | | |
| 4257959 | ROBERTSON, TONYA N | Redacted | | | | | | | |
| 4545511 | ROBERTSON, TORRIE | Redacted | | | | | | | |
| 4527395 | ROBERTSON, TRACY | Redacted | | | | | | | |
| 4528861 | ROBERTSON, TRAVIS | Redacted | | | | | | | |
| 4678917 | ROBERTSON, TRENA | Redacted | | | | | | | |
| 4327421 | ROBERTSON, TRINELL | Redacted | | | | | | | |
| 4402086 | ROBERTSON, TYSHANNA N | Redacted | | | | | | | |
| 4252808 | ROBERTSON, VANESSA T | Redacted | | | | | | | |
| 4641579 | ROBERTSON, VERONICA | Redacted | | | | | | | |
| 4633072 | ROBERTSON, VICKI | Redacted | | | | | | | |
| 4239329 | ROBERTSON, VICKIE | Redacted | | | | | | | |
| 4639874 | ROBERTSON, VIDA | Redacted | | | | | | | |
| 4735894 | ROBERTSON, WANDA | Redacted | | | | | | | |
| 4829709 | ROBERTSON, WENDY | Redacted | | | | | | | |
| 4383491 | ROBERTSON, WILLIAM | Redacted | | | | | | | |
| 4615436 | ROBERTSON, WILLIAM | Redacted | | | | | | | |
| 4476489 | ROBERTSON, WILLIAM | Redacted | | | | | | | |
| 4588118 | ROBERTSON, WILLIE | Redacted | | | | | | | |
| 4354269 | ROBERTSON, YVETTE | Redacted | | | | | | | |
| 4663881 | ROBERTSON, YVONNE | Redacted | | | | | | | |
| 4829710 | ROBERTSON,GEOFF | Redacted | | | | | | | |
| 4282034 | ROBERTSON-MACK, VICKY J | Redacted | | | | | | | |
| 4324883 | ROBERTSON-RASMUSSEN, FAITH A | Redacted | | | | | | | |
| 4851539 | ROBERTSONS RESTORATION & PAINTING LTD | 709 FAIRVIEW AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4360028 | ROBERTS-WAGNER, SUZANNE M | Redacted | | | | | | | |
| 5484503 | ROBESON COUNTY | 500 N ELM STREET | | | | LUMBERTON | NC | 28358 | |
| 4779877 | Robeson County Tax Collector | 500 N. Elm Street | | | | Lumberton | NC | 28358 | |
| 4885597 | ROBESON ELECTRIC COMPANY INC | POST OFFICE BOX 1526 | | | | LUMBERTON | NC | 28359 | |
| 4339362 | ROBESON, KEVRON N | Redacted | | | | | | | |
| 4159799 | ROBESON, STEVE | Redacted | | | | | | | |
| 4874161 | ROBESONIAN | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5755840 | ROBEY ANGEL | 2019 DAVIS AVE | | | | COLUMBUS | OH | 43207 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12215 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5755844 | ROBEY VANESSA | 8711 MILLWHEEL DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 4343572 | ROBEY, ALICE M | Redacted | | | | | | | |
| 4513210 | ROBEY, AMANDA | Redacted | | | | | | | |
| 4552033 | ROBEY, ANDREW | Redacted | | | | | | | |
| 4477470 | ROBEY, BENJAMIN K | Redacted | | | | | | | |
| 4337802 | ROBEY, BONNIE J | Redacted | | | | | | | |
| 4558235 | ROBEY, BRUCE | Redacted | | | | | | | |
| 4301537 | ROBEY, CARMENCITA | Redacted | | | | | | | |
| 4370818 | ROBEY, CAROLYN E | Redacted | | | | | | | |
| 4720359 | ROBEY, CHARLES | Redacted | | | | | | | |
| 4646348 | ROBEY, DERRICK | Redacted | | | | | | | |
| 4720516 | ROBEY, ELANIE C | Redacted | | | | | | | |
| 4549967 | ROBEY, ELIZABETH | Redacted | | | | | | | |
| 4251797 | ROBEY, EVA E | Redacted | | | | | | | |
| 4304037 | ROBEY, JAMARIA R | Redacted | | | | | | | |
| 4352609 | ROBEY, JONATHAN | Redacted | | | | | | | |
| 4343745 | ROBEY, JOSEPH | Redacted | | | | | | | |
| 4237977 | ROBEY, JOSHUA L | Redacted | | | | | | | |
| 4513426 | ROBEY, LARRY | Redacted | | | | | | | |
| 4336960 | ROBEY, MELINDA S | Redacted | | | | | | | |
| 4746253 | ROBEY, ROBERT | Redacted | | | | | | | |
| 4707296 | ROBEY, THOMAS | Redacted | | | | | | | |
| 4754393 | ROBEY, THOMAS G | Redacted | | | | | | | |
| 4345316 | ROBI, KENNAWAAQ | Redacted | | | | | | | |
| 4347532 | ROBICHAUD, DONNA R | Redacted | | | | | | | |
| 4249400 | ROBICHAUD, FRANCIS | Redacted | | | | | | | |
| 4842246 | ROBICHAUD, FRANK | Redacted | | | | | | | |
| 4347992 | ROBICHAUD, JOSHUA | Redacted | | | | | | | |
| 4347516 | ROBICHAUD, TREVOR | Redacted | | | | | | | |
| 4842247 | ROBICHAUX JASON & GINA | Redacted | | | | | | | |
| 4327249 | ROBICHAUX, BARBARA | Redacted | | | | | | | |
| 4777639 | ROBICHAUX, JASON | Redacted | | | | | | | |
| 4610034 | ROBICHAUX, NICHOLAS | Redacted | | | | | | | |
| 4324660 | ROBICHAUX, PAUL | Redacted | | | | | | | |
| 4673669 | ROBICHAUX, ROSIE M | Redacted | | | | | | | |
| 4484421 | ROBICHAW, ANASTASIA D | Redacted | | | | | | | |
| 4490505 | ROBICHAW, RICARDO | Redacted | | | | | | | |
| 4393592 | ROBICHEAU, NICHOLAS B | Redacted | | | | | | | |
| 4701402 | ROBICHEAUX, WARREN | Redacted | | | | | | | |
| 4154541 | ROBIDEAU, ANTHONY E | Redacted | | | | | | | |
| 4563481 | ROBIDEAU, RICKY J | Redacted | | | | | | | |
| 4506283 | ROBIDEAU, STEVEN J | Redacted | | | | | | | |
| 4331064 | ROBIDOUX, EMILY | Redacted | | | | | | | |
| 4331807 | ROBIDOUX, MARGARET | Redacted | | | | | | | |
| 4242629 | ROBIDOUX, WILLIAM | Redacted | | | | | | | |
| 4358246 | ROBIE, PHILLIP | Redacted | | | | | | | |
| 4864712 | ROBIES HEATING COOLING | 279 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 4325588 | ROBIHO, GABRIELLE M | Redacted | | | | | | | |
| 4758182 | ROBIJN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195833 | ROBILLARD, CHARLES | Redacted | | | | | | | |
| 4234148 | ROBILLARD, GERARD S | Redacted | | | | | | | |
| 4700586 | ROBILLARD, JULIE | Redacted | | | | | | | |
| 4418490 | ROBILLARD, OLIVIER | Redacted | | | | | | | |
| 4404514 | ROBILLO, MARIE JO | Redacted | | | | | | | |
| 4684292 | ROBILLO, RODRIGO | Redacted | | | | | | | |
| 4766679 | ROBILOTTO, DENNIS J | Redacted | | | | | | | |
| 4821791 | ROBIN & SOL GOLD | Redacted | | | | | | | |
| 4886971 | ROBIN APPLE LLC | SEARS OPTICAL 1074 | 10206 ROCKVIEW TERRACE | | | CHELTENHAM | MD | 20623 | |
| 5755862 | ROBIN ARMSTRONG | 212 5TH AVE SO | | | | SAUK RAPIDS | MN | 56379 | |
| 4821792 | ROBIN CARBONE-EVANS | Redacted | | | | | | | |
| 4821793 | ROBIN CARRIERE | Redacted | | | | | | | |
| 4887320 | ROBIN CONE | SEARS OPTICAL 2895 | 600 MT BERRY SQ | | | ROME | GA | 30165 | |
| 4842248 | ROBIN DOBBS | Redacted | | | | | | | |
| 5755900 | ROBIN DURAND | 5108 29TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5755902 | ROBIN EADELIS | 3745 W 129 | | | | CLEVELAND | OH | 44111 | |
| 4810281 | ROBIN ESTES | 8028 BOWSPIRIT WAT | | | | BRADENTON | FL | 34202 | |
| 5755910 | ROBIN F COX | 2977 N 76TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5755922 | ROBIN GALLOWAY | 559 PEREGRINE ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 4821794 | ROBIN GATES | Redacted | | | | | | | |
| 5755929 | ROBIN GUERRIERI | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 | |
| 5755932 | ROBIN HAMBY | 285 BELMONT | | | | WARREN | OH | 44483 | |
| 4809762 | ROBIN HEARD | 145 Marlin Avenue | | | | Mill Valley | CA | 94941 | |
| 5755935 | ROBIN HEMANN | 402 9TH ST SE | | | | STEWARTVILLE | MN | 55976 | |
| 4842249 | Robin Howard-Arduini | Redacted | | | | | | | |
| 5755952 | ROBIN L BRANSTNER | 1212 JEFFERSON ST S | | | | WADENA | MN | 56482 | |
| 4821795 | ROBIN LARMER | Redacted | | | | | | | |
| 4848520 | ROBIN MERE | 1294 VIA CONTESSA | | | | San Marcos | CA | 92069 | |
| 5755979 | ROBIN MINK | POX 534 | | | | DAMASCUS | VA | 24236 | |
| 5755996 | ROBIN PERSSON | 7047 HIGHWAY 7 SW | | | | MONTEVIDEO | MN | 56265 | |
| 5755997 | ROBIN PHILLIPPI | 1385 COHANSEY ST | | | | SAINT PAUL | MN | 55117 | |
| 5756001 | ROBIN POWELL | 8417 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 4842250 | ROBIN RINGSDORF | Redacted | | | | | | | |
| 4797123 | ROBIN ROGERS | DBA AMAZON CLOSEOUT DEALS AMAZADEA | PO BOX 5587 | | | CLEVELAND | OH | 44101 | |
| 4849711 | ROBIN ROSSI | 71 CROFT LN | | | | Smithtown | NY | 11787 | |
| 5756019 | ROBIN RUTHERFORD | 2135 ORMOND DR | | | | SHAKOPEE | MN | 55379 | |
| 4842251 | ROBIN SCHNARS | Redacted | | | | | | | |
| 4821796 | ROBIN SCHNEIDER | Redacted | | | | | | | |
| 4821797 | ROBIN SHABAN | Redacted | | | | | | | |
| 4852892 | ROBIN SICKELS | BVG B 90TH ST N | | | | Loxahatchee | FL | 33470 | |
| 4886227 | ROBIN WHITE | ROBIN A WHITE | 21744 HICKORY HILL DRIVE | | | KILDEER | IL | 60047 | |
| 4821798 | ROBIN WILLIAMS | Redacted | | | | | | | |
| 4562559 | ROBIN, ANGELINA T | Redacted | | | | | | | |
| 4821799 | ROBIN, ANN | Redacted | | | | | | | |
| 4686629 | ROBIN, BERNADINE | Redacted | | | | | | | |
| 4678959 | ROBIN, EULINE | Redacted | | | | | | | |
| 4821800 | ROBIN, HOWARD | Redacted | | | | | | | |
| 4842252 | ROBIN, JOANNE & CURTIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829711 | ROBIN, LINDA & KEN | Redacted | | | | | | | |
| 4692206 | ROBIN, MARIE | Redacted | | | | | | | |
| 4256435 | ROBIN, NAOMI N | Redacted | | | | | | | |
| 4759557 | ROBIN, TERRY | Redacted | | | | | | | |
| 4484517 | ROBIN, TRECY | Redacted | | | | | | | |
| 4234536 | ROBINE, SUZETTE | Redacted | | | | | | | |
| 4523738 | ROBINETT DIAZ, LISA R | Redacted | | | | | | | |
| 4308154 | ROBINETT, BETH | Redacted | | | | | | | |
| 4528705 | ROBINETT, COLLIN S | Redacted | | | | | | | |
| 4611501 | ROBINETT, DAVE | Redacted | | | | | | | |
| 4326772 | ROBINETT, GWENDOLYN | Redacted | | | | | | | |
| 4146906 | ROBINETT, JAMIE R | Redacted | | | | | | | |
| 4370412 | ROBINETT, KELSEA F | Redacted | | | | | | | |
| 4755926 | ROBINETT, MARY | Redacted | | | | | | | |
| 4310917 | ROBINETT, MARY ANN | Redacted | | | | | | | |
| 4536222 | ROBINETT, PORTIA P | Redacted | | | | | | | |
| 4701685 | ROBINETT, ROGER | Redacted | | | | | | | |
| 4244979 | ROBINETT, SABRINA | Redacted | | | | | | | |
| 4829712 | ROBINETTE ARCHITECTS, INC. | Redacted | | | | | | | |
| 4553387 | ROBINETTE JR, EMORY | Redacted | | | | | | | |
| 4369266 | ROBINETTE, ALLISON | Redacted | | | | | | | |
| 4344919 | ROBINETTE, ANDREW J | Redacted | | | | | | | |
| 4647336 | ROBINETTE, ANTONIA | Redacted | | | | | | | |
| 4698415 | ROBINETTE, CARLA J | Redacted | | | | | | | |
| 4523690 | ROBINETTE, CAROLYN A | Redacted | | | | | | | |
| 4775363 | ROBINETTE, CHRIS | Redacted | | | | | | | |
| 4383205 | ROBINETTE, CHRISTINE | Redacted | | | | | | | |
| 4338880 | ROBINETTE, DAVID W | Redacted | | | | | | | |
| 4577683 | ROBINETTE, DOUGLAS | Redacted | | | | | | | |
| 4316571 | ROBINETTE, ERNIE D | Redacted | | | | | | | |
| 4447789 | ROBINETTE, GAIGE C | Redacted | | | | | | | |
| 4669646 | ROBINETTE, HEATHER | Redacted | | | | | | | |
| 4305259 | ROBINETTE, HUNTER | Redacted | | | | | | | |
| 4578856 | ROBINETTE, JAMES | Redacted | | | | | | | |
| 4238024 | ROBINETTE, JANIE | Redacted | | | | | | | |
| 4552055 | ROBINETTE, KELLEY | Redacted | | | | | | | |
| 4336892 | ROBINETTE, KIMBERLY A | Redacted | | | | | | | |
| 4603766 | ROBINETTE, LARRY K | Redacted | | | | | | | |
| 4721289 | ROBINETTE, MARK | Redacted | | | | | | | |
| 4753392 | ROBINETTE, MARTHA | Redacted | | | | | | | |
| 4451799 | ROBINETTE, MELLISSA | Redacted | | | | | | | |
| 4606749 | ROBINETTE, PHYLLIS | Redacted | | | | | | | |
| 4319514 | ROBINETTE, WENDY | Redacted | | | | | | | |
| 4451523 | ROBINETTE, ZAKERIE D | Redacted | | | | | | | |
| 5793246 | ROBINETTS SMALL ENGINE REPAIR | 3010 BERNICE AVE | | | | RUSSELLVILLE | AR | 72802 | |
| 4821801 | ROBINEVE INTERIORS | Redacted | | | | | | | |
| 4695664 | ROBINIOL, LINDA | Redacted | | | | | | | |
| 4260395 | ROBINOSN, KAREEM | Redacted | | | | | | | |
| 4829713 | ROBINOV, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842253 | ROBINOVITZ, JUDI | Redacted | | | | | | | |
| 4691817 | ROBINS JR, GEORGE | Redacted | | | | | | | |
| 4627583 | ROBINS, ANDREW | Redacted | | | | | | | |
| 4765274 | ROBINS, ANN | Redacted | | | | | | | |
| 4298813 | ROBINS, APRIL K | Redacted | | | | | | | |
| 4507747 | ROBINS, BRADLEY T | Redacted | | | | | | | |
| 4365286 | ROBINS, CARRIE | Redacted | | | | | | | |
| 4572880 | ROBINS, DAKIEVAH D | Redacted | | | | | | | |
| 4324147 | ROBINS, DESHONA  O. | Redacted | | | | | | | |
| 4209859 | ROBINS, DEVANTE T | Redacted | | | | | | | |
| 4629174 | ROBINS, DOROTHY | Redacted | | | | | | | |
| 4544327 | ROBINS, JAMARCUS | Redacted | | | | | | | |
| 4658019 | ROBINS, JOSHUA | Redacted | | | | | | | |
| 4829714 | ROBINS, KEN | Redacted | | | | | | | |
| 4842254 | ROBINS, MARTIN | Redacted | | | | | | | |
| 4470839 | ROBINS, RAVEN L | Redacted | | | | | | | |
| 4605052 | ROBINS, RAY | Redacted | | | | | | | |
| 4425510 | ROBINS, STEVEN | Redacted | | | | | | | |
| 4281504 | ROBINS, SUSAN | Redacted | | | | | | | |
| 4559329 | ROBINS, TIMOTHY F | Redacted | | | | | | | |
| 4744278 | ROBINSON | Redacted | | | | | | | |
| 4771003 | ROBINSON  B585, JAMES B | Redacted | | | | | | | |
| 4717319 | Robinson , Trina | Redacted | | | | | | | |
| 5432599 | ROBINSON ALLIS J PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES BE ROBINSON ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5756110 | ROBINSON ARQRALO | 723 OHIO STREET | | | | JEFFERSON CITY | MO | 65109 | |
| 4771080 | ROBINSON BOWLES, ERNESTINE | Redacted | | | | | | | |
| 5756148 | ROBINSON CHARLENE D | 200 SKYLARK LN | | | | CHAPIN | SC | 29036 | |
| 4874979 | ROBINSON DAIRY INC | DEPARTMENT 1289 | | | | DENVER | CO | 80271 | |
| 5756173 | ROBINSON DAPHNE | 1302 OVERLOOK ST | | | | RICHMOND | VA | 23224 | |
| 4846226 | ROBINSON ENTERPRISE INC | 4317 ROUND HILL DR | | | | Chesterfield | VA | 23832 | |
| 4588038 | ROBINSON FULLWOOD, HATTIE | Redacted | | | | | | | |
| 5756236 | ROBINSON GEORGANNA | 2590 BOY SCOUT LANE | | | | WADMALAW | SC | 29487 | |
| 5756241 | ROBINSON GLADIS M | 409 NE 191 ST APT 107 | | | | N MIAMI | FL | 33179 | |
| 5756244 | ROBINSON GRETA | 2515 DRAYTON ST | | | | NEWBERRY | SC | 29108 | |
| 5468976 | ROBINSON GWENDA | GENERAL DELIVERY | | | | JOLIET | IL | 60436-9999 | |
| 4884308 | ROBINSON HOME PRODUCTS INC | PO BOX 1193 | | | | BUFFALO | NY | 14240 | |
| 4845871 | ROBINSON HOME SERVICES | 1710 S KIRKWOOD RD | | | | HOUSTON | TX | 77077-5022 | |
| 4716628 | ROBINSON II, AUBREY STANLEY | Redacted | | | | | | | |
| 4212734 | ROBINSON II, GARVIN E | Redacted | | | | | | | |
| 4383768 | ROBINSON II, KENNETH B | Redacted | | | | | | | |
| 4554619 | ROBINSON III, EDWARD L | Redacted | | | | | | | |
| 4344997 | ROBINSON III, JOSEPH J | Redacted | | | | | | | |
| 4529550 | ROBINSON III, KENNETH V | Redacted | | | | | | | |
| 4508042 | ROBINSON III, RICHARD | Redacted | | | | | | | |
| 4328308 | ROBINSON IV, FRANCIS S | Redacted | | | | | | | |
| 5756256 | ROBINSON JADAH S | 6517 LEAFCREST LANE | | | | CHARLOTTE | NC | 28210 | |
| 5432603 | ROBINSON JAMES B AND ROBINSON ALLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5756267 | ROBINSON JEFFREY | 3994 GUM BRANCH CT | | | | LELAND | NC | 28451 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756273 | ROBINSON JEROD | 7B SPRING STREET | | | | LEBANON | NH | 03766 | |
| 4357292 | ROBINSON JR, ALFRED | Redacted | | | | | | | |
| 4717616 | ROBINSON JR, BEN | Redacted | | | | | | | |
| 4476217 | ROBINSON JR, CLIFTON | Redacted | | | | | | | |
| 4356459 | ROBINSON JR, FRANK L | Redacted | | | | | | | |
| 4742447 | ROBINSON JR, GREGORY K. | Redacted | | | | | | | |
| 4348985 | ROBINSON JR, OSCAR | Redacted | | | | | | | |
| 4251715 | ROBINSON JR, PONZO | Redacted | | | | | | | |
| 4543798 | ROBINSON JR, ROGERS C | Redacted | | | | | | | |
| 4413667 | ROBINSON JR, SHERRON H | Redacted | | | | | | | |
| 4563802 | ROBINSON JR, WILLIAM | Redacted | | | | | | | |
| 4259922 | ROBINSON JR., JAMILE | Redacted | | | | | | | |
| 4267090 | ROBINSON JR., TOMORRIS S | Redacted | | | | | | | |
| 5756337 | ROBINSON LADONNA | 1015 CARRIE ST | | | | AUGUSAT | GA | 30901 | |
| 4226648 | ROBINSON MALCOLM, ELA | Redacted | | | | | | | |
| 5756387 | ROBINSON MAMIE | 403 ELM AVE | | | | ANDERSON | SC | 29625 | |
| 4301456 | ROBINSON MARES, JOYCE A | Redacted | | | | | | | |
| 5756394 | ROBINSON MARICA | 1197 SHEPPARD PL | | | | STONE MOUNTAIN | GA | 30083 | |
| 5756423 | ROBINSON NADIA | 101 RIVERVIEW PLACE | | | | JONESBORO | GA | 30238 | |
| 4891012 | Robinson Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4858775 | ROBINSON OUTDOOR PRODUCTS LLC | 401 2ND AVE N | STE 400 | | | MINNEAPOLIS | MN | 55401-2097 | |
| 5756453 | ROBINSON PEARLINE | 3036 KIM DR | | | | RICHMOND | VA | 23224 | |
| 4829715 | ROBINSON REALTY | Redacted | | | | | | | |
| 5756464 | ROBINSON REBEKAH | 10605 E 66TH ST APT 220 | | | | TULSA | OK | 74133 | |
| 5432615 | ROBINSON RICHARD AND KATHERINE ROBINSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4758900 | ROBINSON RICKS, CLYDIA MAE | Redacted | | | | | | | |
| 5432617 | ROBINSON ROBERT DALE AND PATRICIA ROBINSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4885810 | ROBINSON ROOFING | RAPHAEL W ROBINSON | 2041 S BAKER AVE | | | ONTARIO | CA | 91761 | |
| 5432619 | ROBINSON SAM AND ROBINSON PEGGY LEE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5756488 | ROBINSON SCOTTY | 4701 OLD CHARLOTTE HWY | | | | MONROE | NC | 28110 | |
| 5756507 | ROBINSON SHARAVON | 1420 MARYLAND | | | | GREENVILLE | MS | 38703 | |
| 4385664 | ROBINSON SR, PETER M | Redacted | | | | | | | |
| 4745916 | ROBINSON SR., LAWRENCE | Redacted | | | | | | | |
| 5756535 | ROBINSON SYLENA | 1496 RAGAN ST 101 | | | | MEMPHIS | TN | 38106 | |
| 5405582 | ROBINSON TOWNSHIP | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 5405583 | ROBINSON TOWNSHIP SUP SUP | 1000 CHURCH HILL ROAD | | | | PITTSBURGH | PA | 15205-9006 | |
| 4780538 | Robinson Township Tax Collector | 1000 Church Hill Road | | | | Pittsburgh | PA | 15205-9006 | |
| 5756583 | ROBINSON TYMISHA | 1431 CENTRAL AVENUE | | | | LOU | KY | 40208 | |
| 5756587 | ROBINSON VELMA | 3912 10TH AVE S | | | | ST PETERSBURG | FL | 93274 | |
| 5756605 | ROBINSON YASHEBIA Y | 649 MCALLISTER | | | | GREENVILLE | MS | 38701 | |
| 4527780 | ROBINSON, AAHSUNNA I | Redacted | | | | | | | |
| 4508242 | ROBINSON, AALIYAH | Redacted | | | | | | | |
| 4250351 | ROBINSON, AARON | Redacted | | | | | | | |
| 4150349 | ROBINSON, AARON B | Redacted | | | | | | | |
| 4299587 | ROBINSON, ABIGAIL J | Redacted | | | | | | | |
| 4532410 | ROBINSON, ABREIA | Redacted | | | | | | | |
| 4575370 | ROBINSON, ACIRRA | Redacted | | | | | | | |
| 4527418 | ROBINSON, ADAM B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714500 | ROBINSON, ADAM D | Redacted | | | | | | | |
| 4508670 | ROBINSON, ADELL | Redacted | | | | | | | |
| 4404157 | ROBINSON, ADENA | Redacted | | | | | | | |
| 4856237 | ROBINSON, ADIA | Redacted | | | | | | | |
| 4476510 | ROBINSON, ADNEKA | Redacted | | | | | | | |
| 4700655 | ROBINSON, ADRIAN | Redacted | | | | | | | |
| 4396893 | ROBINSON, ADRIANNE | Redacted | | | | | | | |
| 4342646 | ROBINSON, AESOP | Redacted | | | | | | | |
| 4257391 | ROBINSON, AJEVE G | Redacted | | | | | | | |
| 4751803 | ROBINSON, AJIBOLA | Redacted | | | | | | | |
| 4323288 | ROBINSON, AKEIRA | Redacted | | | | | | | |
| 4454763 | ROBINSON, AKYA C | Redacted | | | | | | | |
| 4404660 | ROBINSON, ALAN | Redacted | | | | | | | |
| 4463240 | ROBINSON, ALAN L | Redacted | | | | | | | |
| 4507745 | ROBINSON, ALANNIA | Redacted | | | | | | | |
| 4482447 | ROBINSON, ALBERTHLAW R | Redacted | | | | | | | |
| 4243773 | ROBINSON, ALECIA | Redacted | | | | | | | |
| 4275811 | ROBINSON, ALEIA N | Redacted | | | | | | | |
| 4369358 | ROBINSON, ALEK S | Redacted | | | | | | | |
| 4149527 | ROBINSON, ALEKTRA | Redacted | | | | | | | |
| 4168209 | ROBINSON, ALEX | Redacted | | | | | | | |
| 4477823 | ROBINSON, ALEX | Redacted | | | | | | | |
| 4319741 | ROBINSON, ALEX | Redacted | | | | | | | |
| 4267277 | ROBINSON, ALEXANDER | Redacted | | | | | | | |
| 4573380 | ROBINSON, ALEXANDER | Redacted | | | | | | | |
| 4250558 | ROBINSON, ALEXANDER | Redacted | | | | | | | |
| 4258312 | ROBINSON, ALEXANDRIA A | Redacted | | | | | | | |
| 4558618 | ROBINSON, ALEXIS | Redacted | | | | | | | |
| 4508754 | ROBINSON, ALEXIS | Redacted | | | | | | | |
| 4326568 | ROBINSON, ALEXIS D | Redacted | | | | | | | |
| 4525350 | ROBINSON, ALEXIS M | Redacted | | | | | | | |
| 4207302 | ROBINSON, ALEXUS | Redacted | | | | | | | |
| 4322194 | ROBINSON, ALEXUS | Redacted | | | | | | | |
| 4638984 | ROBINSON, ALFRED | Redacted | | | | | | | |
| 4303667 | ROBINSON, ALIAH | Redacted | | | | | | | |
| 4775421 | ROBINSON, ALICE | Redacted | | | | | | | |
| 4550421 | ROBINSON, ALICIA | Redacted | | | | | | | |
| 4287776 | ROBINSON, ALISHA | Redacted | | | | | | | |
| 4478052 | ROBINSON, ALISHIA | Redacted | | | | | | | |
| 4559712 | ROBINSON, ALISSA | Redacted | | | | | | | |
| 4661819 | ROBINSON, ALLAN | Redacted | | | | | | | |
| 4437532 | ROBINSON, ALLISON | Redacted | | | | | | | |
| 4533185 | ROBINSON, ALONZO | Redacted | | | | | | | |
| 4256759 | ROBINSON, ALTERRIN | Redacted | | | | | | | |
| 4385560 | ROBINSON, ALTON | Redacted | | | | | | | |
| 4237122 | ROBINSON, ALTON | Redacted | | | | | | | |
| 4664917 | ROBINSON, ALVIN | Redacted | | | | | | | |
| 4618827 | ROBINSON, ALVIN | Redacted | | | | | | | |
| 4513276 | ROBINSON, ALYX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450227 | ROBINSON, AMANDA R | Redacted | | | | | | | |
| 4343276 | ROBINSON, AMANDA R | Redacted | | | | | | | |
| 4405749 | ROBINSON, AMBER | Redacted | | | | | | | |
| 4239162 | ROBINSON, AMBER | Redacted | | | | | | | |
| 4257993 | ROBINSON, AMBER | Redacted | | | | | | | |
| 4146865 | ROBINSON, AMBER | Redacted | | | | | | | |
| 4344017 | ROBINSON, AMBER B | Redacted | | | | | | | |
| 4152335 | ROBINSON, AMBER M | Redacted | | | | | | | |
| 4267884 | ROBINSON, AMY A | Redacted | | | | | | | |
| 4305687 | ROBINSON, AMY E | Redacted | | | | | | | |
| 4404730 | ROBINSON, AMY E | Redacted | | | | | | | |
| 4665044 | ROBINSON, ANDREA | Redacted | | | | | | | |
| 4555330 | ROBINSON, ANDREA | Redacted | | | | | | | |
| 4622067 | ROBINSON, ANDREA | Redacted | | | | | | | |
| 4731512 | ROBINSON, ANDREA R | Redacted | | | | | | | |
| 4223063 | ROBINSON, ANDRENETTE | Redacted | | | | | | | |
| 4515742 | ROBINSON, ANDREW-HUNTER | Redacted | | | | | | | |
| 4508898 | ROBINSON, ANFERNEE | Redacted | | | | | | | |
| 4527390 | ROBINSON, ANGEL | Redacted | | | | | | | |
| 4510697 | ROBINSON, ANGEL | Redacted | | | | | | | |
| 4397161 | ROBINSON, ANGEL | Redacted | | | | | | | |
| 4658020 | ROBINSON, ANGEL | Redacted | | | | | | | |
| 4254788 | ROBINSON, ANGELA | Redacted | | | | | | | |
| 4581700 | ROBINSON, ANGELA | Redacted | | | | | | | |
| 4628970 | ROBINSON, ANGELA | Redacted | | | | | | | |
| 4564504 | ROBINSON, ANGELA | Redacted | | | | | | | |
| 4628864 | ROBINSON, ANGELA | Redacted | | | | | | | |
| 4279096 | ROBINSON, ANGELA M | Redacted | | | | | | | |
| 4244023 | ROBINSON, ANGELA M | Redacted | | | | | | | |
| 4718947 | ROBINSON, ANGELETA | Redacted | | | | | | | |
| 4441259 | ROBINSON, ANGELICA R | Redacted | | | | | | | |
| 4221164 | ROBINSON, ANGELO | Redacted | | | | | | | |
| 4735082 | ROBINSON, ANGUS | Redacted | | | | | | | |
| 4401511 | ROBINSON, ANISHA | Redacted | | | | | | | |
| 4687091 | ROBINSON, ANITA | Redacted | | | | | | | |
| 4717302 | ROBINSON, ANITA | Redacted | | | | | | | |
| 4381163 | ROBINSON, ANIYAH | Redacted | | | | | | | |
| 4641064 | ROBINSON, ANN | Redacted | | | | | | | |
| 4684276 | ROBINSON, ANNCILLA | Redacted | | | | | | | |
| 4265402 | ROBINSON, ANNESA | Redacted | | | | | | | |
| 4742739 | ROBINSON, ANNETTE | Redacted | | | | | | | |
| 4251741 | ROBINSON, ANNETTE M | Redacted | | | | | | | |
| 4322103 | ROBINSON, ANNETTE M | Redacted | | | | | | | |
| 4154742 | ROBINSON, ANNIYA | Redacted | | | | | | | |
| 4726560 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4511246 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4611262 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4401057 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4626043 | ROBINSON, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177317 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4657796 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4698804 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4333516 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4429404 | ROBINSON, ANTHONY | Redacted | | | | | | | |
| 4558964 | ROBINSON, ANTHONY L | Redacted | | | | | | | |
| 4412957 | ROBINSON, ANTIONETTE | Redacted | | | | | | | |
| 4382137 | ROBINSON, ANTREA | Redacted | | | | | | | |
| 4263505 | ROBINSON, AQUAVIUS | Redacted | | | | | | | |
| 4469565 | ROBINSON, ARABIA N | Redacted | | | | | | | |
| 4521586 | ROBINSON, ARIA | Redacted | | | | | | | |
| 4282840 | ROBINSON, ARIELL | Redacted | | | | | | | |
| 4682389 | ROBINSON, ARLICE | Redacted | | | | | | | |
| 4617247 | ROBINSON, ARMAND ROCHAN | Redacted | | | | | | | |
| 4698870 | ROBINSON, ARTHUR | Redacted | | | | | | | |
| 4509846 | ROBINSON, ARTHUR | Redacted | | | | | | | |
| 4654108 | ROBINSON, ARTHUR | Redacted | | | | | | | |
| 4623161 | ROBINSON, ARTHUR WILLIAM | Redacted | | | | | | | |
| 4323827 | ROBINSON, ASHLEE | Redacted | | | | | | | |
| 4558272 | ROBINSON, ASHLEY | Redacted | | | | | | | |
| 4353771 | ROBINSON, ASHLEY | Redacted | | | | | | | |
| 4323298 | ROBINSON, ASHLEY | Redacted | | | | | | | |
| 4452792 | ROBINSON, ASHLEY | Redacted | | | | | | | |
| 4274801 | ROBINSON, ASHLEY | Redacted | | | | | | | |
| 4377619 | ROBINSON, ASHLEY A | Redacted | | | | | | | |
| 4408183 | ROBINSON, ASHLEY I | Redacted | | | | | | | |
| 4259316 | ROBINSON, ASHLEY L | Redacted | | | | | | | |
| 4204065 | ROBINSON, ASHLEY M | Redacted | | | | | | | |
| 4386952 | ROBINSON, ASHLEY N | Redacted | | | | | | | |
| 4406838 | ROBINSON, ASHLEY N | Redacted | | | | | | | |
| 4414845 | ROBINSON, ASHLEY T | Redacted | | | | | | | |
| 4727565 | ROBINSON, AUDREY | Redacted | | | | | | | |
| 4767225 | ROBINSON, AUDREY | Redacted | | | | | | | |
| 4777340 | ROBINSON, AUGUSTINE | Redacted | | | | | | | |
| 4380703 | ROBINSON, AUTUMN | Redacted | | | | | | | |
| 4399516 | ROBINSON, AYANNA | Redacted | | | | | | | |
| 4773525 | ROBINSON, AYUN | Redacted | | | | | | | |
| 4327030 | ROBINSON, AZLEIGH K | Redacted | | | | | | | |
| 4673261 | ROBINSON, AZZIE | Redacted | | | | | | | |
| 4265489 | ROBINSON, AZZIZA JOI | Redacted | | | | | | | |
| 4509401 | ROBINSON, BAILEY | Redacted | | | | | | | |
| 4437366 | ROBINSON, BARBARA | Redacted | | | | | | | |
| 4768634 | ROBINSON, BARBARA | Redacted | | | | | | | |
| 4634160 | ROBINSON, BARBARA | Redacted | | | | | | | |
| 4595197 | ROBINSON, BARBARA | Redacted | | | | | | | |
| 4759650 | ROBINSON, BARBARA | Redacted | | | | | | | |
| 4279088 | ROBINSON, BARBARA | Redacted | | | | | | | |
| 4431651 | ROBINSON, BARNARD | Redacted | | | | | | | |
| 4599952 | ROBINSON, BARRY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494203 | ROBINSON, BASIL F | Redacted | | | | | | | |
| 4535762 | ROBINSON, BAYLA M | Redacted | | | | | | | |
| 4584888 | ROBINSON, BEN | Redacted | | | | | | | |
| 4346346 | ROBINSON, BEN J | Redacted | | | | | | | |
| 4599234 | ROBINSON, BENJAMIN | Redacted | | | | | | | |
| 4746493 | ROBINSON, BENJAMIN | Redacted | | | | | | | |
| 4636090 | ROBINSON, BENJAMIN W | Redacted | | | | | | | |
| 4687862 | ROBINSON, BENNE | Redacted | | | | | | | |
| 4684979 | ROBINSON, BENNIE | Redacted | | | | | | | |
| 4331483 | ROBINSON, BERNADETTE | Redacted | | | | | | | |
| 4554995 | ROBINSON, BERNADETTE | Redacted | | | | | | | |
| 4507504 | ROBINSON, BERNADETTE S | Redacted | | | | | | | |
| 4685607 | ROBINSON, BERNARD | Redacted | | | | | | | |
| 4584378 | ROBINSON, BERNETTA J | Redacted | | | | | | | |
| 4792795 | Robinson, Bernice | Redacted | | | | | | | |
| 4600788 | ROBINSON, BERNICE | Redacted | | | | | | | |
| 4599354 | ROBINSON, BESSIE | Redacted | | | | | | | |
| 4293918 | ROBINSON, BETHORA | Redacted | | | | | | | |
| 4714860 | ROBINSON, BETTY | Redacted | | | | | | | |
| 4688273 | ROBINSON, BETTY | Redacted | | | | | | | |
| 4726375 | ROBINSON, BETTY | Redacted | | | | | | | |
| 4590245 | ROBINSON, BETTY | Redacted | | | | | | | |
| 4748981 | ROBINSON, BETTY | Redacted | | | | | | | |
| 4646858 | ROBINSON, BETTY | Redacted | | | | | | | |
| 4466820 | ROBINSON, BETTY J | Redacted | | | | | | | |
| 4607322 | ROBINSON, BETTY J. | Redacted | | | | | | | |
| 4629940 | ROBINSON, BEVERLY | Redacted | | | | | | | |
| 4153635 | ROBINSON, BEVERLY | Redacted | | | | | | | |
| 4464037 | ROBINSON, BEVERLY A | Redacted | | | | | | | |
| 4477538 | ROBINSON, BEVERLY K | Redacted | | | | | | | |
| 4589673 | ROBINSON, BILLIE | Redacted | | | | | | | |
| 4613418 | ROBINSON, BILLIE | Redacted | | | | | | | |
| 4453977 | ROBINSON, BLAKE A | Redacted | | | | | | | |
| 4749689 | ROBINSON, BLEASE | Redacted | | | | | | | |
| 4748254 | ROBINSON, BOBBIE | Redacted | | | | | | | |
| 4385234 | ROBINSON, BRAD | Redacted | | | | | | | |
| 4432891 | ROBINSON, BRANDI | Redacted | | | | | | | |
| 4356817 | ROBINSON, BRANDON | Redacted | | | | | | | |
| 4378307 | ROBINSON, BRANDON | Redacted | | | | | | | |
| 4578063 | ROBINSON, BRANDON | Redacted | | | | | | | |
| 4164100 | ROBINSON, BRANDON J | Redacted | | | | | | | |
| 4342329 | ROBINSON, BRANDON O | Redacted | | | | | | | |
| 4457872 | ROBINSON, BREANN R | Redacted | | | | | | | |
| 4443775 | ROBINSON, BREANNA | Redacted | | | | | | | |
| 4473829 | ROBINSON, BREANNA M | Redacted | | | | | | | |
| 4589676 | ROBINSON, BRENDA | Redacted | | | | | | | |
| 4745194 | ROBINSON, BRENDA | Redacted | | | | | | | |
| 4756834 | ROBINSON, BRENDA D | Redacted | | | | | | | |
| 4239108 | ROBINSON, BRENNAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267559 | ROBINSON, BREYANI | Redacted | | | | | | | |
| 4285501 | ROBINSON, BRIAN | Redacted | | | | | | | |
| 4477859 | ROBINSON, BRIAN | Redacted | | | | | | | |
| 4294785 | ROBINSON, BRIAN | Redacted | | | | | | | |
| 4578259 | ROBINSON, BRIAN | Redacted | | | | | | | |
| 4649833 | ROBINSON, BRIAN | Redacted | | | | | | | |
| 4343251 | ROBINSON, BRIAN D | Redacted | | | | | | | |
| 4512779 | ROBINSON, BRIAN L | Redacted | | | | | | | |
| 4240658 | ROBINSON, BRIAN L | Redacted | | | | | | | |
| 4258299 | ROBINSON, BRIANA T | Redacted | | | | | | | |
| 4243471 | ROBINSON, BRIANNA | Redacted | | | | | | | |
| 4294954 | ROBINSON, BRIANNA | Redacted | | | | | | | |
| 4565588 | ROBINSON, BRIANNA L | Redacted | | | | | | | |
| 4560698 | ROBINSON, BRITTANEY | Redacted | | | | | | | |
| 4509388 | ROBINSON, BRITTANY | Redacted | | | | | | | |
| 4717647 | ROBINSON, BRITTANY | Redacted | | | | | | | |
| 4313261 | ROBINSON, BRITTANY E | Redacted | | | | | | | |
| 4513213 | ROBINSON, BRITTANY M | Redacted | | | | | | | |
| 4307841 | ROBINSON, BROCK C | Redacted | | | | | | | |
| 4451137 | ROBINSON, BRONSEN L | Redacted | | | | | | | |
| 4349202 | ROBINSON, BROOKE A | Redacted | | | | | | | |
| 4745191 | ROBINSON, BRUCE | Redacted | | | | | | | |
| 4686503 | ROBINSON, BRUCE | Redacted | | | | | | | |
| 4266827 | ROBINSON, BRUQUECA S | Redacted | | | | | | | |
| 4588035 | ROBINSON, BRYAN | Redacted | | | | | | | |
| 4517511 | ROBINSON, BRYAN | Redacted | | | | | | | |
| 4650670 | ROBINSON, BURDELL | Redacted | | | | | | | |
| 4775935 | ROBINSON, BYRON | Redacted | | | | | | | |
| 4707961 | ROBINSON, BYRON | Redacted | | | | | | | |
| 4445771 | ROBINSON, CALEB T | Redacted | | | | | | | |
| 4303356 | ROBINSON, CALLIE | Redacted | | | | | | | |
| 4162479 | ROBINSON, CAMERON M | Redacted | | | | | | | |
| 4321405 | ROBINSON, CAMIE J | Redacted | | | | | | | |
| 4318033 | ROBINSON, CAMILLE | Redacted | | | | | | | |
| 4451601 | ROBINSON, CAMRYN | Redacted | | | | | | | |
| 4464328 | ROBINSON, CANDACE N | Redacted | | | | | | | |
| 4392057 | ROBINSON, CANDY | Redacted | | | | | | | |
| 4628763 | ROBINSON, CANUTE | Redacted | | | | | | | |
| 4284004 | ROBINSON, CAPRICE | Redacted | | | | | | | |
| 4769933 | ROBINSON, CARLA | Redacted | | | | | | | |
| 4623490 | ROBINSON, CARLENE P | Redacted | | | | | | | |
| 4406294 | ROBINSON, CARLY | Redacted | | | | | | | |
| 4684646 | ROBINSON, CARLYE | Redacted | | | | | | | |
| 4743221 | ROBINSON, CARMEN N | Redacted | | | | | | | |
| 4613560 | ROBINSON, CAROL | Redacted | | | | | | | |
| 4659968 | ROBINSON, CAROLYN | Redacted | | | | | | | |
| 4213933 | ROBINSON, CARRIE | Redacted | | | | | | | |
| 4776678 | ROBINSON, CASEY | Redacted | | | | | | | |
| 4228017 | ROBINSON, CASEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670232 | ROBINSON, CASSANDRA | Redacted | | | | | | | |
| 4668885 | ROBINSON, CASSANDRA A | Redacted | | | | | | | |
| 4520014 | ROBINSON, CASSANDRA R | Redacted | | | | | | | |
| 4182433 | ROBINSON, CASSEY | Redacted | | | | | | | |
| 4716899 | ROBINSON, CATHERINE | Redacted | | | | | | | |
| 4715921 | ROBINSON, CATHERINE | Redacted | | | | | | | |
| 4401172 | ROBINSON, CAYLA | Redacted | | | | | | | |
| 4623841 | ROBINSON, CELESTE | Redacted | | | | | | | |
| 4634239 | ROBINSON, CHAD | Redacted | | | | | | | |
| 4408579 | ROBINSON, CHADANE | Redacted | | | | | | | |
| 4229237 | ROBINSON, CHAMI | Redacted | | | | | | | |
| 4386326 | ROBINSON, CHANA | Redacted | | | | | | | |
| 4387790 | ROBINSON, CHANAQUA M | Redacted | | | | | | | |
| 4222246 | ROBINSON, CHANCYE O | Redacted | | | | | | | |
| 4415396 | ROBINSON, CHANDLER R | Redacted | | | | | | | |
| 4564724 | ROBINSON, CHANDREA | Redacted | | | | | | | |
| 4254225 | ROBINSON, CHANEL | Redacted | | | | | | | |
| 4261417 | ROBINSON, CHANICE | Redacted | | | | | | | |
| 4547228 | ROBINSON, CHANIECE L | Redacted | | | | | | | |
| 4154520 | ROBINSON, CHANTANELL | Redacted | | | | | | | |
| 4729090 | ROBINSON, CHARLEE M | Redacted | | | | | | | |
| 4634061 | ROBINSON, CHARLES | Redacted | | | | | | | |
| 4267741 | ROBINSON, CHARLES | Redacted | | | | | | | |
| 4638060 | ROBINSON, CHARLES | Redacted | | | | | | | |
| 4715190 | ROBINSON, CHARLES E | Redacted | | | | | | | |
| 4323841 | ROBINSON, CHARLES M | Redacted | | | | | | | |
| 4647518 | ROBINSON, CHARLES R | Redacted | | | | | | | |
| 4327340 | ROBINSON, CHARLES T | Redacted | | | | | | | |
| 4509557 | ROBINSON, CHARMAINE A | Redacted | | | | | | | |
| 4182717 | ROBINSON, CHARMESE | Redacted | | | | | | | |
| 4343936 | ROBINSON, CHARMINE | Redacted | | | | | | | |
| 4370495 | ROBINSON, CHARNELL | Redacted | | | | | | | |
| 4602494 | ROBINSON, CHELLE | Redacted | | | | | | | |
| 4520905 | ROBINSON, CHELSEA | Redacted | | | | | | | |
| 4484103 | ROBINSON, CHELSEA N | Redacted | | | | | | | |
| 4322221 | ROBINSON, CHELSI S | Redacted | | | | | | | |
| 4646347 | ROBINSON, CHENITA | Redacted | | | | | | | |
| 4513342 | ROBINSON, CHENNOYVIA M | Redacted | | | | | | | |
| 4384982 | ROBINSON, CHERELL | Redacted | | | | | | | |
| 4704824 | ROBINSON, CHERON V | Redacted | | | | | | | |
| 4248643 | ROBINSON, CHERYL | Redacted | | | | | | | |
| 4606740 | ROBINSON, CHERYL | Redacted | | | | | | | |
| 4241313 | ROBINSON, CHEYANN A | Redacted | | | | | | | |
| 4842255 | ROBINSON, CHRIS | Redacted | | | | | | | |
| 4790693 | Robinson, Chris | Redacted | | | | | | | |
| 4519920 | ROBINSON, CHRISTIAN | Redacted | | | | | | | |
| 4146086 | ROBINSON, CHRISTINA | Redacted | | | | | | | |
| 4392103 | ROBINSON, CHRISTINA N | Redacted | | | | | | | |
| 4755324 | ROBINSON, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266586 | ROBINSON, CHRISTINE | Redacted | | | | | | | |
| 4340054 | ROBINSON, CHRISTOPHER | Redacted | | | | | | | |
| 4487292 | ROBINSON, CHRISTOPHER | Redacted | | | | | | | |
| 4544917 | ROBINSON, CHRISTOPHER | Redacted | | | | | | | |
| 4554528 | ROBINSON, CHRISTOPHER | Redacted | | | | | | | |
| 4720001 | ROBINSON, CHRISTOPHER | Redacted | | | | | | | |
| 4362902 | ROBINSON, CHRISTOPHER | Redacted | | | | | | | |
| 4452008 | ROBINSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4515127 | ROBINSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4406418 | ROBINSON, CHRISTOPHER T | Redacted | | | | | | | |
| 4558404 | ROBINSON, CHYNNA N | Redacted | | | | | | | |
| 4238146 | ROBINSON, CIERRA D | Redacted | | | | | | | |
| 4605908 | ROBINSON, CINDY | Redacted | | | | | | | |
| 4634977 | ROBINSON, CLARA | Redacted | | | | | | | |
| 4626580 | ROBINSON, CLARA Y | Redacted | | | | | | | |
| 4731698 | ROBINSON, CLARENCE | Redacted | | | | | | | |
| 4472036 | ROBINSON, CLARENCE | Redacted | | | | | | | |
| 4625146 | ROBINSON, CLARENCE E | Redacted | | | | | | | |
| 4518577 | ROBINSON, CLAUDE | Redacted | | | | | | | |
| 4631319 | ROBINSON, CLEVELEND | Redacted | | | | | | | |
| 4453472 | ROBINSON, CLIFFORD D | Redacted | | | | | | | |
| 4234930 | ROBINSON, CLIFFORD P | Redacted | | | | | | | |
| 4701087 | ROBINSON, CLIFTON | Redacted | | | | | | | |
| 4628754 | ROBINSON, CLIFTON | Redacted | | | | | | | |
| 4625505 | ROBINSON, CLINTON S | Redacted | | | | | | | |
| 4719242 | ROBINSON, CLYDE | Redacted | | | | | | | |
| 4441977 | ROBINSON, COLEEN C | Redacted | | | | | | | |
| 4579154 | ROBINSON, CONSTANCE | Redacted | | | | | | | |
| 4510681 | ROBINSON, COREY | Redacted | | | | | | | |
| 4484738 | ROBINSON, COREY | Redacted | | | | | | | |
| 4156665 | ROBINSON, CORTEZ | Redacted | | | | | | | |
| 4519552 | ROBINSON, COURTNEY E | Redacted | | | | | | | |
| 4255276 | ROBINSON, COURTNEY N | Redacted | | | | | | | |
| 4239477 | ROBINSON, COURTNEY R | Redacted | | | | | | | |
| 4323318 | ROBINSON, COURTNEY T | Redacted | | | | | | | |
| 4249935 | ROBINSON, CRYSTAL | Redacted | | | | | | | |
| 4153530 | ROBINSON, CRYSTAL | Redacted | | | | | | | |
| 4395565 | ROBINSON, CRYSTAL | Redacted | | | | | | | |
| 4629270 | ROBINSON, CRYSTAL | Redacted | | | | | | | |
| 4401549 | ROBINSON, CRYSTAL | Redacted | | | | | | | |
| 4511529 | ROBINSON, CRYSTAL C | Redacted | | | | | | | |
| 4694890 | ROBINSON, CULEN | Redacted | | | | | | | |
| 4688357 | ROBINSON, CURTIS | Redacted | | | | | | | |
| 4686383 | ROBINSON, CYNTHIA | Redacted | | | | | | | |
| 4701671 | ROBINSON, CYNTHIA | Redacted | | | | | | | |
| 4406657 | ROBINSON, CYNTHIA | Redacted | | | | | | | |
| 4201115 | ROBINSON, CYNTHIA | Redacted | | | | | | | |
| 4469456 | ROBINSON, DAHSHAWN | Redacted | | | | | | | |
| 4512079 | ROBINSON, DAIQUAN L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757806 | ROBINSON, DALLAS M | Redacted | | | | | | | |
| 4368144 | ROBINSON, DAMON B | Redacted | | | | | | | |
| 4254812 | ROBINSON, DAMON L | Redacted | | | | | | | |
| 4558254 | ROBINSON, DAMOND C | Redacted | | | | | | | |
| 4451170 | ROBINSON, DAMONTE S | Redacted | | | | | | | |
| 4292690 | ROBINSON, DANESHA D | Redacted | | | | | | | |
| 4425884 | ROBINSON, DANEYON | Redacted | | | | | | | |
| 4607065 | ROBINSON, DANIEL | Redacted | | | | | | | |
| 4382761 | ROBINSON, DANIEL A | Redacted | | | | | | | |
| 4570381 | ROBINSON, DANIEL C | Redacted | | | | | | | |
| 4360222 | ROBINSON, DANIELL | Redacted | | | | | | | |
| 4351082 | ROBINSON, DANIELLE | Redacted | | | | | | | |
| 4442377 | ROBINSON, DANIELLE L | Redacted | | | | | | | |
| 4168907 | ROBINSON, DANIELLE M | Redacted | | | | | | | |
| 4741383 | ROBINSON, DANITA | Redacted | | | | | | | |
| 4738947 | ROBINSON, DANTE | Redacted | | | | | | | |
| 4684238 | ROBINSON, DAPHNE | Redacted | | | | | | | |
| 4611663 | ROBINSON, DARIN GENE | Redacted | | | | | | | |
| 4573922 | ROBINSON, DARIUS | Redacted | | | | | | | |
| 4169879 | ROBINSON, DARIUS J | Redacted | | | | | | | |
| 4713007 | ROBINSON, DARLENE | Redacted | | | | | | | |
| 4149084 | ROBINSON, DARNISHA | Redacted | | | | | | | |
| 4743422 | ROBINSON, DARRELL | Redacted | | | | | | | |
| 4263404 | ROBINSON, DARREN | Redacted | | | | | | | |
| 4408597 | ROBINSON, DARRIAN A | Redacted | | | | | | | |
| 4310356 | ROBINSON, DARRYL D | Redacted | | | | | | | |
| 4180906 | ROBINSON, DARVEION M | Redacted | | | | | | | |
| 4260255 | ROBINSON, DARYL L | Redacted | | | | | | | |
| 4483531 | ROBINSON, DASHANYUA S | Redacted | | | | | | | |
| 4338426 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4662101 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4672264 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4584696 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4637992 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4710445 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4829716 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4729159 | ROBINSON, DAVID | Redacted | | | | | | | |
| 4648778 | ROBINSON, DAVID A. | Redacted | | | | | | | |
| 4254351 | ROBINSON, DAVID N | Redacted | | | | | | | |
| 4532592 | ROBINSON, DAWNSHE J | Redacted | | | | | | | |
| 4406733 | ROBINSON, DAYQUAN | Redacted | | | | | | | |
| 4204274 | ROBINSON, DAYSHA | Redacted | | | | | | | |
| 4194011 | ROBINSON, DAYVEON | Redacted | | | | | | | |
| 4338932 | ROBINSON, DEANDRE | Redacted | | | | | | | |
| 4262006 | ROBINSON, DEANDRE | Redacted | | | | | | | |
| 4288802 | ROBINSON, DEANGELO | Redacted | | | | | | | |
| 4771497 | ROBINSON, DEANNA | Redacted | | | | | | | |
| 4749494 | ROBINSON, DEANNA | Redacted | | | | | | | |
| 4547164 | ROBINSON, DEBBIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4772633 | ROBINSON, DEBORAH | Redacted | | | | | | | |
| 4730009 | ROBINSON, DEBORAH | Redacted | | | | | | | |
| 4669452 | ROBINSON, DEBORAH | Redacted | | | | | | | |
| 4732649 | ROBINSON, DEBORAH | Redacted | | | | | | | |
| 4671564 | ROBINSON, DEBORAH J | Redacted | | | | | | | |
| 4399389 | ROBINSON, DEBRA | Redacted | | | | | | | |
| 4664877 | ROBINSON, DEBRA | Redacted | | | | | | | |
| 4642411 | ROBINSON, DEBRA A | Redacted | | | | | | | |
| 4669439 | ROBINSON, DE'CHANTA N | Redacted | | | | | | | |
| 4686563 | ROBINSON, DEDRA | Redacted | | | | | | | |
| 4355833 | ROBINSON, DELILAH M | Redacted | | | | | | | |
| 4295932 | ROBINSON, DEMI | Redacted | | | | | | | |
| 4418346 | ROBINSON, DEMITRE | Redacted | | | | | | | |
| 4189216 | ROBINSON, DEMONEA S | Redacted | | | | | | | |
| 4542640 | ROBINSON, DENISE | Redacted | | | | | | | |
| 4250877 | ROBINSON, DENISE K | Redacted | | | | | | | |
| 4556585 | ROBINSON, DENISE L | Redacted | | | | | | | |
| 4700419 | ROBINSON, DENNIS | Redacted | | | | | | | |
| 4668009 | ROBINSON, DENNIS | Redacted | | | | | | | |
| 4475281 | ROBINSON, DENNIS | Redacted | | | | | | | |
| 4284081 | ROBINSON, DENNIS | Redacted | | | | | | | |
| 4758006 | ROBINSON, DENVER | Redacted | | | | | | | |
| 4461460 | ROBINSON, DEONNA | Redacted | | | | | | | |
| 4259586 | ROBINSON, DERRELL L | Redacted | | | | | | | |
| 4339225 | ROBINSON, DERRICK | Redacted | | | | | | | |
| 4429082 | ROBINSON, DESHON | Redacted | | | | | | | |
| 4250821 | ROBINSON, DESIREE | Redacted | | | | | | | |
| 4484972 | ROBINSON, DESIREE | Redacted | | | | | | | |
| 4239306 | ROBINSON, DESMOY | Redacted | | | | | | | |
| 4238572 | ROBINSON, DESTIN C | Redacted | | | | | | | |
| 4156351 | ROBINSON, DESTINAE S | Redacted | | | | | | | |
| 4305246 | ROBINSON, DESTINEIGH | Redacted | | | | | | | |
| 4323798 | ROBINSON, DESTINI | Redacted | | | | | | | |
| 4508190 | ROBINSON, DESTINY | Redacted | | | | | | | |
| 4314063 | ROBINSON, DESTINY R | Redacted | | | | | | | |
| 4678756 | ROBINSON, DEVAN | Redacted | | | | | | | |
| 4172601 | ROBINSON, DEVENEY | Redacted | | | | | | | |
| 4508267 | ROBINSON, DEVON | Redacted | | | | | | | |
| 4473858 | ROBINSON, DEVON | Redacted | | | | | | | |
| 4555884 | ROBINSON, DEVON L | Redacted | | | | | | | |
| 4344220 | ROBINSON, DEVON V | Redacted | | | | | | | |
| 4676943 | ROBINSON, DEVONDRA | Redacted | | | | | | | |
| 4495750 | ROBINSON, DEVRIN K | Redacted | | | | | | | |
| 4772015 | ROBINSON, DEXTER | Redacted | | | | | | | |
| 4259242 | ROBINSON, DEYSCHEA R | Redacted | | | | | | | |
| 4429443 | ROBINSON, DIAMOND | Redacted | | | | | | | |
| 4401534 | ROBINSON, DIAMOND | Redacted | | | | | | | |
| 4204593 | ROBINSON, DIANA | Redacted | | | | | | | |
| 4227059 | ROBINSON, DIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209249 | ROBINSON, DIANA | Redacted | | | | | | | |
| 4202242 | ROBINSON, DIANA P | Redacted | | | | | | | |
| 4694382 | ROBINSON, DIANE | Redacted | | | | | | | |
| 4696708 | ROBINSON, DIANNA | Redacted | | | | | | | |
| 4286343 | ROBINSON, DIETRICH M | Redacted | | | | | | | |
| 4402477 | ROBINSON, DISHARITA | Redacted | | | | | | | |
| 4256542 | ROBINSON, DKIA | Redacted | | | | | | | |
| 4351330 | ROBINSON, DMOREA | Redacted | | | | | | | |
| 4256725 | ROBINSON, DOLLIE C | Redacted | | | | | | | |
| 4530809 | ROBINSON, DOLORES A | Redacted | | | | | | | |
| 4167368 | ROBINSON, DOMINIQUE | Redacted | | | | | | | |
| 4345387 | ROBINSON, DOMONIQUE | Redacted | | | | | | | |
| 4746533 | ROBINSON, DONALD | Redacted | | | | | | | |
| 4605090 | ROBINSON, DONALD | Redacted | | | | | | | |
| 4685770 | ROBINSON, DONALD | Redacted | | | | | | | |
| 4668564 | ROBINSON, DONALD | Redacted | | | | | | | |
| 4397811 | ROBINSON, DONIA E | Redacted | | | | | | | |
| 4706147 | ROBINSON, DONNA | Redacted | | | | | | | |
| 4747530 | ROBINSON, DONNELL | Redacted | | | | | | | |
| 4226498 | ROBINSON, DONNICE | Redacted | | | | | | | |
| 4384775 | ROBINSON, DONTAVIOUS | Redacted | | | | | | | |
| 4586268 | ROBINSON, DORITHA | Redacted | | | | | | | |
| 4732051 | ROBINSON, DOROTHY | Redacted | | | | | | | |
| 4647335 | ROBINSON, DOROTHY | Redacted | | | | | | | |
| 4627615 | ROBINSON, DOROTHY | Redacted | | | | | | | |
| 4263082 | ROBINSON, DRASHA | Redacted | | | | | | | |
| 4279361 | ROBINSON, DRENA | Redacted | | | | | | | |
| 4710816 | ROBINSON, DREW | Redacted | | | | | | | |
| 4481762 | ROBINSON, DRUCILLA | Redacted | | | | | | | |
| 4314906 | ROBINSON, DUSHAUN | Redacted | | | | | | | |
| 4375881 | ROBINSON, DUSTIN J | Redacted | | | | | | | |
| 4616405 | ROBINSON, DWIGHT D | Redacted | | | | | | | |
| 4614653 | ROBINSON, DWIGHT M | Redacted | | | | | | | |
| 4306734 | ROBINSON, DYLAN | Redacted | | | | | | | |
| 4152198 | ROBINSON, DYLAN W | Redacted | | | | | | | |
| 4356991 | ROBINSON, DYZMEN | Redacted | | | | | | | |
| 4702382 | ROBINSON, EARL | Redacted | | | | | | | |
| 4379910 | ROBINSON, EBONY | Redacted | | | | | | | |
| 4686649 | ROBINSON, ED | Redacted | | | | | | | |
| 4645428 | ROBINSON, EDNA | Redacted | | | | | | | |
| 4595369 | ROBINSON, EDWARD | Redacted | | | | | | | |
| 4380429 | ROBINSON, EDWARD E | Redacted | | | | | | | |
| 4542752 | ROBINSON, EGYPT | Redacted | | | | | | | |
| 4265084 | ROBINSON, ELAINE | Redacted | | | | | | | |
| 4625638 | ROBINSON, ELAINE | Redacted | | | | | | | |
| 4692914 | ROBINSON, ELAINE | Redacted | | | | | | | |
| 4386557 | ROBINSON, ELGENIA M | Redacted | | | | | | | |
| 4214783 | ROBINSON, ELIJAH | Redacted | | | | | | | |
| 4311508 | ROBINSON, ELIJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223474 | ROBINSON, ELIJAH | Redacted | | | | | | | |
| 4312391 | ROBINSON, ELIJAH J | Redacted | | | | | | | |
| 4339926 | ROBINSON, ELIJAH J | Redacted | | | | | | | |
| 4373402 | ROBINSON, ELISABETH | Redacted | | | | | | | |
| 4718293 | ROBINSON, ELIZABETH | Redacted | | | | | | | |
| 4385347 | ROBINSON, ELIZABETH | Redacted | | | | | | | |
| 4675066 | ROBINSON, ELIZABETH | Redacted | | | | | | | |
| 4606099 | ROBINSON, ELIZABETH C | Redacted | | | | | | | |
| 4377892 | ROBINSON, ELIZABETH M | Redacted | | | | | | | |
| 4507989 | ROBINSON, ELIZABETH M | Redacted | | | | | | | |
| 4757578 | ROBINSON, ELLA | Redacted | | | | | | | |
| 4745009 | ROBINSON, ELLEN | Redacted | | | | | | | |
| 4753073 | ROBINSON, ELLIE | Redacted | | | | | | | |
| 4622058 | ROBINSON, ELSIE R | Redacted | | | | | | | |
| 4292901 | ROBINSON, EMIL | Redacted | | | | | | | |
| 4359963 | ROBINSON, EMILEY | Redacted | | | | | | | |
| 4285272 | ROBINSON, EMILY | Redacted | | | | | | | |
| 4373501 | ROBINSON, EMILY N | Redacted | | | | | | | |
| 4344454 | ROBINSON, EMMANUEL E | Redacted | | | | | | | |
| 4457800 | ROBINSON, ERIC | Redacted | | | | | | | |
| 4422035 | ROBINSON, ERIC | Redacted | | | | | | | |
| 4515816 | ROBINSON, ERIC | Redacted | | | | | | | |
| 4218677 | ROBINSON, ERIC S | Redacted | | | | | | | |
| 4146383 | ROBINSON, ERIC X | Redacted | | | | | | | |
| 4190064 | ROBINSON, ERICA N | Redacted | | | | | | | |
| 4147590 | ROBINSON, ERICKA L | Redacted | | | | | | | |
| 4588496 | ROBINSON, ERNEST | Redacted | | | | | | | |
| 4770739 | ROBINSON, ERNEST L | Redacted | | | | | | | |
| 4314882 | ROBINSON, ESSENCE L | Redacted | | | | | | | |
| 4638053 | ROBINSON, ESTELLE | Redacted | | | | | | | |
| 4325221 | ROBINSON, EUGENE L | Redacted | | | | | | | |
| 4599478 | ROBINSON, EUGENIA M. | Redacted | | | | | | | |
| 4291526 | ROBINSON, EUGENIA W | Redacted | | | | | | | |
| 4777736 | ROBINSON, EURA | Redacted | | | | | | | |
| 4639467 | ROBINSON, EVA | Redacted | | | | | | | |
| 4652074 | ROBINSON, EVELYN | Redacted | | | | | | | |
| 4605839 | ROBINSON, EVELYN | Redacted | | | | | | | |
| 4648138 | ROBINSON, EVELYN J | Redacted | | | | | | | |
| 4291249 | ROBINSON, EVERLENA E | Redacted | | | | | | | |
| 4693605 | ROBINSON, EVETTE | Redacted | | | | | | | |
| 4406276 | ROBINSON, EVETTE | Redacted | | | | | | | |
| 4224276 | ROBINSON, FABIAN | Redacted | | | | | | | |
| 4230620 | ROBINSON, FABIEN | Redacted | | | | | | | |
| 4590048 | ROBINSON, FAIRYMAE | Redacted | | | | | | | |
| 4754776 | ROBINSON, FANNIE | Redacted | | | | | | | |
| 4745139 | ROBINSON, FANNIE | Redacted | | | | | | | |
| 4540520 | ROBINSON, FARAJI | Redacted | | | | | | | |
| 4617429 | ROBINSON, FELICIA | Redacted | | | | | | | |
| 4435182 | ROBINSON, FELICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346100 | ROBINSON, FELICIA N | Redacted | | | | | | | |
| 4435961 | ROBINSON, FERDINAND | Redacted | | | | | | | |
| 4395098 | ROBINSON, FERRON | Redacted | | | | | | | |
| 4641506 | ROBINSON, FL | Redacted | | | | | | | |
| 4717915 | ROBINSON, FLORENCE | Redacted | | | | | | | |
| 4718568 | ROBINSON, FLORITA | Redacted | | | | | | | |
| 4586312 | ROBINSON, FLORITA | Redacted | | | | | | | |
| 4613520 | ROBINSON, FLOYD | Redacted | | | | | | | |
| 4704052 | ROBINSON, FRANCES | Redacted | | | | | | | |
| 4777722 | ROBINSON, FRANCES D | Redacted | | | | | | | |
| 4180120 | ROBINSON, FRANK E | Redacted | | | | | | | |
| 4721301 | ROBINSON, FRANKLIN | Redacted | | | | | | | |
| 4510288 | ROBINSON, FRANNIE | Redacted | | | | | | | |
| 4769300 | ROBINSON, FRED | Redacted | | | | | | | |
| 4186337 | ROBINSON, FREDRICK D | Redacted | | | | | | | |
| 4728005 | ROBINSON, FREDRIK | Redacted | | | | | | | |
| 4242383 | ROBINSON, GABRIEAL | Redacted | | | | | | | |
| 4703184 | ROBINSON, GAIL | Redacted | | | | | | | |
| 4642469 | ROBINSON, GALE | Redacted | | | | | | | |
| 4232737 | ROBINSON, GALVIN | Redacted | | | | | | | |
| 4227743 | ROBINSON, GARLAND E | Redacted | | | | | | | |
| 4527668 | ROBINSON, GARVIN | Redacted | | | | | | | |
| 4591000 | ROBINSON, GARY | Redacted | | | | | | | |
| 4211538 | ROBINSON, GEORGE | Redacted | | | | | | | |
| 4769878 | ROBINSON, GEORGE | Redacted | | | | | | | |
| 4724732 | ROBINSON, GEORGE F | Redacted | | | | | | | |
| 4633768 | ROBINSON, GEORGIA | Redacted | | | | | | | |
| 4752642 | ROBINSON, GEORGIE | Redacted | | | | | | | |
| 4287315 | ROBINSON, GERALD | Redacted | | | | | | | |
| 4403408 | ROBINSON, GERALD | Redacted | | | | | | | |
| 4676596 | ROBINSON, GERALD | Redacted | | | | | | | |
| 4707504 | ROBINSON, GERALDINE | Redacted | | | | | | | |
| 4585621 | ROBINSON, GERALDINE | Redacted | | | | | | | |
| 4609944 | ROBINSON, GERSHWIN | Redacted | | | | | | | |
| 4729848 | ROBINSON, GEVONIA | Redacted | | | | | | | |
| 4600664 | ROBINSON, GILBERT | Redacted | | | | | | | |
| 4369319 | ROBINSON, GINA | Redacted | | | | | | | |
| 4379317 | ROBINSON, GLINDA A | Redacted | | | | | | | |
| 4713688 | ROBINSON, GLORIA | Redacted | | | | | | | |
| 4636305 | ROBINSON, GLORIA | Redacted | | | | | | | |
| 4636471 | ROBINSON, GLORIA | Redacted | | | | | | | |
| 4753316 | ROBINSON, GLORIA | Redacted | | | | | | | |
| 4645224 | ROBINSON, GLORIA | Redacted | | | | | | | |
| 4733930 | ROBINSON, GORDON | Redacted | | | | | | | |
| 4656424 | ROBINSON, GRACE | Redacted | | | | | | | |
| 4601884 | ROBINSON, GREG | Redacted | | | | | | | |
| 4722247 | ROBINSON, GREGORY | Redacted | | | | | | | |
| 4714341 | ROBINSON, GREGORY | Redacted | | | | | | | |
| 4578026 | ROBINSON, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450173 | ROBINSON, GREGORY J | Redacted | | | | | | | |
| 4699992 | ROBINSON, GWENDOLYN M | Redacted | | | | | | | |
| 4492399 | ROBINSON, HANA | Redacted | | | | | | | |
| 4376188 | ROBINSON, HANNAH | Redacted | | | | | | | |
| 4232751 | ROBINSON, HANNAH D | Redacted | | | | | | | |
| 4295652 | ROBINSON, HANNAH M | Redacted | | | | | | | |
| 4265512 | ROBINSON, HARDRICKA | Redacted | | | | | | | |
| 4152147 | ROBINSON, HAROLD | Redacted | | | | | | | |
| 4630110 | ROBINSON, HAROLD | Redacted | | | | | | | |
| 4621397 | ROBINSON, HARVEY | Redacted | | | | | | | |
| 4448999 | ROBINSON, HAYLEY D | Redacted | | | | | | | |
| 4399275 | ROBINSON, HEAVEN | Redacted | | | | | | | |
| 4568788 | ROBINSON, HEIDI | Redacted | | | | | | | |
| 4769855 | ROBINSON, HELEN | Redacted | | | | | | | |
| 4691878 | ROBINSON, HELEN | Redacted | | | | | | | |
| 4721443 | ROBINSON, HELEN | Redacted | | | | | | | |
| 4433604 | ROBINSON, HELEN J | Redacted | | | | | | | |
| 4750704 | ROBINSON, HENRY | Redacted | | | | | | | |
| 4703840 | ROBINSON, HENRY | Redacted | | | | | | | |
| 4626864 | ROBINSON, HERBERT | Redacted | | | | | | | |
| 4358609 | ROBINSON, HERBERT | Redacted | | | | | | | |
| 4606109 | ROBINSON, HEZZIE D | Redacted | | | | | | | |
| 4282078 | ROBINSON, HOLLIE D | Redacted | | | | | | | |
| 4324844 | ROBINSON, HOPE A | Redacted | | | | | | | |
| 4223636 | ROBINSON, HORACE W | Redacted | | | | | | | |
| 4775658 | ROBINSON, HUBERT | Redacted | | | | | | | |
| 4406285 | ROBINSON, IMANI | Redacted | | | | | | | |
| 4353889 | ROBINSON, INDIA | Redacted | | | | | | | |
| 4373440 | ROBINSON, INDIA | Redacted | | | | | | | |
| 4478351 | ROBINSON, INDIA J | Redacted | | | | | | | |
| 4662768 | ROBINSON, IRIS | Redacted | | | | | | | |
| 4370362 | ROBINSON, IRMA L | Redacted | | | | | | | |
| 4343782 | ROBINSON, ISAIAH | Redacted | | | | | | | |
| 4360093 | ROBINSON, ISIAH | Redacted | | | | | | | |
| 4445908 | ROBINSON, ISIAH | Redacted | | | | | | | |
| 4283027 | ROBINSON, ISIAH M | Redacted | | | | | | | |
| 4697684 | ROBINSON, ISIS | Redacted | | | | | | | |
| 4453686 | ROBINSON, JACK | Redacted | | | | | | | |
| 4619138 | ROBINSON, JACK | Redacted | | | | | | | |
| 4205321 | ROBINSON, JACK A | Redacted | | | | | | | |
| 4706770 | ROBINSON, JACKIE | Redacted | | | | | | | |
| 4592799 | ROBINSON, JACKIE M | Redacted | | | | | | | |
| 4526379 | ROBINSON, JACKIE P | Redacted | | | | | | | |
| 4377351 | ROBINSON, JACKLYNN M | Redacted | | | | | | | |
| 4277472 | ROBINSON, JACOB | Redacted | | | | | | | |
| 4318504 | ROBINSON, JACOB | Redacted | | | | | | | |
| 4483030 | ROBINSON, JACOB | Redacted | | | | | | | |
| 4380904 | ROBINSON, JACOB Y | Redacted | | | | | | | |
| 4684618 | ROBINSON, JACQUELIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691426 | ROBINSON, JACQUELINE | Redacted | | | | | | | |
| 4665030 | ROBINSON, JACQUELYN | Redacted | | | | | | | |
| 4694786 | ROBINSON, JACQUELYN | Redacted | | | | | | | |
| 4447682 | ROBINSON, JADA | Redacted | | | | | | | |
| 4160879 | ROBINSON, JADA N | Redacted | | | | | | | |
| 4314868 | ROBINSON, JADE | Redacted | | | | | | | |
| 4484409 | ROBINSON, JAHMYSTIK | Redacted | | | | | | | |
| 4418108 | ROBINSON, JA'HOD | Redacted | | | | | | | |
| 4463363 | ROBINSON, JAIDEN | Redacted | | | | | | | |
| 4207737 | ROBINSON, JALISA | Redacted | | | | | | | |
| 4366078 | ROBINSON, JAMAN'E C | Redacted | | | | | | | |
| 4258295 | ROBINSON, JAMARA A | Redacted | | | | | | | |
| 4546406 | ROBINSON, JAMARION | Redacted | | | | | | | |
| 4148857 | ROBINSON, JAMARK | Redacted | | | | | | | |
| 4658074 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4645314 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4604325 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4598361 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4428541 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4670585 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4427424 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4756436 | ROBINSON, JAMES | Redacted | | | | | | | |
| 4765759 | ROBINSON, JAMES A | Redacted | | | | | | | |
| 4437306 | ROBINSON, JAMES D | Redacted | | | | | | | |
| 4372680 | ROBINSON, JAMES E | Redacted | | | | | | | |
| 4371926 | ROBINSON, JAMES T | Redacted | | | | | | | |
| 4372099 | ROBINSON, JAMES T | Redacted | | | | | | | |
| 4336451 | ROBINSON, JAMIA | Redacted | | | | | | | |
| 4291029 | ROBINSON, JAMIE | Redacted | | | | | | | |
| 4293575 | ROBINSON, JAMMIE R | Redacted | | | | | | | |
| 4219613 | ROBINSON, JANA | Redacted | | | | | | | |
| 4228698 | ROBINSON, JANAY | Redacted | | | | | | | |
| 4345372 | ROBINSON, JANE | Redacted | | | | | | | |
| 4584463 | ROBINSON, JANE | Redacted | | | | | | | |
| 4511789 | ROBINSON, JANESSIA | Redacted | | | | | | | |
| 4762797 | ROBINSON, JANET | Redacted | | | | | | | |
| 4551596 | ROBINSON, JANETTE | Redacted | | | | | | | |
| 4756812 | ROBINSON, JANICE | Redacted | | | | | | | |
| 4291202 | ROBINSON, JA'NIQUA | Redacted | | | | | | | |
| 4303711 | ROBINSON, JANYYA J | Redacted | | | | | | | |
| 4384323 | ROBINSON, JARED | Redacted | | | | | | | |
| 4242571 | ROBINSON, JARED | Redacted | | | | | | | |
| 4349856 | ROBINSON, JARED | Redacted | | | | | | | |
| 4279656 | ROBINSON, JARED T | Redacted | | | | | | | |
| 4690728 | ROBINSON, JARVIS | Redacted | | | | | | | |
| 4759903 | ROBINSON, JARVIS | Redacted | | | | | | | |
| 4376132 | ROBINSON, JARVIS | Redacted | | | | | | | |
| 4488305 | ROBINSON, JASMIN | Redacted | | | | | | | |
| 4509994 | ROBINSON, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4517002 | ROBINSON, JASMINE | Redacted | | | | | | | |
| 4512327 | ROBINSON, JASMINE | Redacted | | | | | | | |
| 4389079 | ROBINSON, JASMINE | Redacted | | | | | | | |
| 4281359 | ROBINSON, JASMINE | Redacted | | | | | | | |
| 4387725 | ROBINSON, JASMINE | Redacted | | | | | | | |
| 4521727 | ROBINSON, JASMINE | Redacted | | | | | | | |
| 4511602 | ROBINSON, JASMINE S | Redacted | | | | | | | |
| 4429367 | ROBINSON, JASON | Redacted | | | | | | | |
| 4539148 | ROBINSON, JAVARUS R | Redacted | | | | | | | |
| 4401568 | ROBINSON, JAVEEN | Redacted | | | | | | | |
| 4593705 | ROBINSON, JAVON | Redacted | | | | | | | |
| 4326939 | ROBINSON, JAWARSKI R | Redacted | | | | | | | |
| 4170491 | ROBINSON, JAWON | Redacted | | | | | | | |
| 4158084 | ROBINSON, JAY M | Redacted | | | | | | | |
| 4461862 | ROBINSON, JAYSHAWN | Redacted | | | | | | | |
| 4243734 | ROBINSON, JAZMINE N | Redacted | | | | | | | |
| 4722644 | ROBINSON, JEAN | Redacted | | | | | | | |
| 4638250 | ROBINSON, JEAN | Redacted | | | | | | | |
| 4619760 | ROBINSON, JEARLENE | Redacted | | | | | | | |
| 4648397 | ROBINSON, JEFF | Redacted | | | | | | | |
| 4585040 | ROBINSON, JEFFREY | Redacted | | | | | | | |
| 4352762 | ROBINSON, JEFFREY C | Redacted | | | | | | | |
| 4559963 | ROBINSON, JEFFREY L | Redacted | | | | | | | |
| 4300509 | ROBINSON, JEFFRIE D | Redacted | | | | | | | |
| 4203795 | ROBINSON, JENAE | Redacted | | | | | | | |
| 4532918 | ROBINSON, JENEL | Redacted | | | | | | | |
| 4416007 | ROBINSON, JENNA | Redacted | | | | | | | |
| 4148192 | ROBINSON, JENNIFER | Redacted | | | | | | | |
| 4183612 | ROBINSON, JENNIFER | Redacted | | | | | | | |
| 4473616 | ROBINSON, JENNIFER | Redacted | | | | | | | |
| 4532866 | ROBINSON, JERALYN | Redacted | | | | | | | |
| 4720083 | ROBINSON, JERALYN | Redacted | | | | | | | |
| 4527598 | ROBINSON, JEREMY | Redacted | | | | | | | |
| 4445753 | ROBINSON, JERNAE R | Redacted | | | | | | | |
| 4394709 | ROBINSON, JEROD | Redacted | | | | | | | |
| 4461564 | ROBINSON, JERONTE | Redacted | | | | | | | |
| 4681859 | ROBINSON, JERRY | Redacted | | | | | | | |
| 4639295 | ROBINSON, JERRY | Redacted | | | | | | | |
| 4217487 | ROBINSON, JERRY B | Redacted | | | | | | | |
| 4291531 | ROBINSON, JERRY L | Redacted | | | | | | | |
| 4412370 | ROBINSON, JESSE | Redacted | | | | | | | |
| 4353671 | ROBINSON, JESSICA | Redacted | | | | | | | |
| 4441486 | ROBINSON, JESSICA | Redacted | | | | | | | |
| 4382166 | ROBINSON, JESSICA | Redacted | | | | | | | |
| 4738479 | ROBINSON, JESSICA | Redacted | | | | | | | |
| 4325068 | ROBINSON, JESSICA J | Redacted | | | | | | | |
| 4207144 | ROBINSON, JESSICA M | Redacted | | | | | | | |
| 4470319 | ROBINSON, JESSICA S | Redacted | | | | | | | |
| 4645705 | ROBINSON, JESSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541541 | ROBINSON, JESSIE | Redacted | | | | | | | |
| 4632454 | ROBINSON, JESSIE T | Redacted | | | | | | | |
| 4238571 | ROBINSON, JESTIN C | Redacted | | | | | | | |
| 4471908 | ROBINSON, JESTON L | Redacted | | | | | | | |
| 4444384 | ROBINSON, JEZIAH M | Redacted | | | | | | | |
| 4621862 | ROBINSON, JIMMY | Redacted | | | | | | | |
| 4705302 | ROBINSON, JIRO | Redacted | | | | | | | |
| 4715839 | ROBINSON, JO ANN | Redacted | | | | | | | |
| 4628229 | ROBINSON, JO ANN | Redacted | | | | | | | |
| 4613616 | ROBINSON, JO LEE | Redacted | | | | | | | |
| 4643103 | ROBINSON, JOAN | Redacted | | | | | | | |
| 4163257 | ROBINSON, JODY C | Redacted | | | | | | | |
| 4371003 | ROBINSON, JOEL M | Redacted | | | | | | | |
| 4553259 | ROBINSON, JOETTE | Redacted | | | | | | | |
| 4650203 | ROBINSON, JOHN | Redacted | | | | | | | |
| 4736015 | ROBINSON, JOHN | Redacted | | | | | | | |
| 4646598 | ROBINSON, JOHN | Redacted | | | | | | | |
| 4188600 | ROBINSON, JOHN | Redacted | | | | | | | |
| 4709386 | ROBINSON, JOHN | Redacted | | | | | | | |
| 4549005 | ROBINSON, JOHN | Redacted | | | | | | | |
| 4305637 | ROBINSON, JOHN T | Redacted | | | | | | | |
| 4509603 | ROBINSON, JOHNASHA | Redacted | | | | | | | |
| 4247231 | ROBINSON, JOHNATHON | Redacted | | | | | | | |
| 4755481 | ROBINSON, JOHNNIE | Redacted | | | | | | | |
| 4725664 | ROBINSON, JOHNNIE | Redacted | | | | | | | |
| 4527751 | ROBINSON, JOHNNIE E | Redacted | | | | | | | |
| 4191109 | ROBINSON, JOHNNY | Redacted | | | | | | | |
| 4486672 | ROBINSON, JONATHAN | Redacted | | | | | | | |
| 4368838 | ROBINSON, JORDAN | Redacted | | | | | | | |
| 4451119 | ROBINSON, JORDAN L | Redacted | | | | | | | |
| 4345324 | ROBINSON, JORDAN M | Redacted | | | | | | | |
| 4366815 | ROBINSON, JOSEPH | Redacted | | | | | | | |
| 4255262 | ROBINSON, JOSEPH | Redacted | | | | | | | |
| 4611944 | ROBINSON, JOSEPH | Redacted | | | | | | | |
| 4338095 | ROBINSON, JOSEPH I | Redacted | | | | | | | |
| 4673443 | ROBINSON, JOSEPH M | Redacted | | | | | | | |
| 4370073 | ROBINSON, JOSHLYN A | Redacted | | | | | | | |
| 4289812 | ROBINSON, JOSHUA | Redacted | | | | | | | |
| 4390318 | ROBINSON, JOSHUA | Redacted | | | | | | | |
| 4391697 | ROBINSON, JOSHUA | Redacted | | | | | | | |
| 4266753 | ROBINSON, JOVAN D | Redacted | | | | | | | |
| 4678622 | ROBINSON, JOYCE | Redacted | | | | | | | |
| 4557492 | ROBINSON, JOYCE | Redacted | | | | | | | |
| 4617255 | ROBINSON, JOYCE | Redacted | | | | | | | |
| 4339933 | ROBINSON, JOYCE | Redacted | | | | | | | |
| 4349676 | ROBINSON, JUDITH | Redacted | | | | | | | |
| 4733536 | ROBINSON, JUDY | Redacted | | | | | | | |
| 4760270 | ROBINSON, JUDY | Redacted | | | | | | | |
| 4632183 | ROBINSON, JULIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302720 | ROBINSON, JULIAS J | Redacted | | | | | | | |
| 4550143 | ROBINSON, JULIE A | Redacted | | | | | | | |
| 4690106 | ROBINSON, JUNE | Redacted | | | | | | | |
| 4510525 | ROBINSON, JURANNA Y | Redacted | | | | | | | |
| 4666649 | ROBINSON, JUSTIN | Redacted | | | | | | | |
| 4387989 | ROBINSON, JUSTIN | Redacted | | | | | | | |
| 4400359 | ROBINSON, JUSTIN J | Redacted | | | | | | | |
| 4473148 | ROBINSON, JUSTIN T | Redacted | | | | | | | |
| 4377160 | ROBINSON, KADEE A | Redacted | | | | | | | |
| 4385819 | ROBINSON, KADESIA | Redacted | | | | | | | |
| 4441041 | ROBINSON, KADIJAH | Redacted | | | | | | | |
| 4371224 | ROBINSON, KAITLYN | Redacted | | | | | | | |
| 4241261 | ROBINSON, KAITLYN J | Redacted | | | | | | | |
| 4558605 | ROBINSON, KALA | Redacted | | | | | | | |
| 4447572 | ROBINSON, KALEB A | Redacted | | | | | | | |
| 4449276 | ROBINSON, KALEIGH A | Redacted | | | | | | | |
| 4285588 | ROBINSON, KAMIKA | Redacted | | | | | | | |
| 4729827 | ROBINSON, KANSAS I | Redacted | | | | | | | |
| 4566785 | ROBINSON, KARA A | Redacted | | | | | | | |
| 4614027 | ROBINSON, KAREN | Redacted | | | | | | | |
| 4457323 | ROBINSON, KAREN | Redacted | | | | | | | |
| 4659726 | ROBINSON, KAREN | Redacted | | | | | | | |
| 4608404 | ROBINSON, KAREN | Redacted | | | | | | | |
| 4624681 | ROBINSON, KAREN | Redacted | | | | | | | |
| 4247906 | ROBINSON, KAREN A | Redacted | | | | | | | |
| 4587285 | ROBINSON, KAREN D | Redacted | | | | | | | |
| 4545928 | ROBINSON, KAREN D | Redacted | | | | | | | |
| 4246859 | ROBINSON, KAREN S | Redacted | | | | | | | |
| 4336706 | ROBINSON, KAREN V | Redacted | | | | | | | |
| 4342503 | ROBINSON, KAROLYN D | Redacted | | | | | | | |
| 4259437 | ROBINSON, KASHALAH | Redacted | | | | | | | |
| 4227532 | ROBINSON, KASHANNA | Redacted | | | | | | | |
| 4474818 | ROBINSON, KATELINE | Redacted | | | | | | | |
| 4401773 | ROBINSON, KATELYN A | Redacted | | | | | | | |
| 4262476 | ROBINSON, KATELYN C | Redacted | | | | | | | |
| 4608105 | ROBINSON, KATHERINE C | Redacted | | | | | | | |
| 4581303 | ROBINSON, KATHERINE M | Redacted | | | | | | | |
| 4625822 | ROBINSON, KATHLEEN | Redacted | | | | | | | |
| 4760043 | ROBINSON, KATHLEEN | Redacted | | | | | | | |
| 4157702 | ROBINSON, KATHRYN | Redacted | | | | | | | |
| 4310323 | ROBINSON, KATRINA | Redacted | | | | | | | |
| 4632216 | ROBINSON, KATRINA | Redacted | | | | | | | |
| 4220628 | ROBINSON, KATY | Redacted | | | | | | | |
| 4384266 | ROBINSON, KAYASHA D | Redacted | | | | | | | |
| 4392461 | ROBINSON, KAYDRIANNA E | Redacted | | | | | | | |
| 4423389 | ROBINSON, KAYFIA | Redacted | | | | | | | |
| 4316627 | ROBINSON, KAYLA | Redacted | | | | | | | |
| 4551608 | ROBINSON, KAYLA | Redacted | | | | | | | |
| 4463958 | ROBINSON, KAYLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384594 | ROBINSON, KAYONNA | Redacted | | | | | | | |
| 4154442 | ROBINSON, KAYTLYN | Redacted | | | | | | | |
| 4257632 | ROBINSON, KEAUREY B | Redacted | | | | | | | |
| 4213479 | ROBINSON, KEENAN | Redacted | | | | | | | |
| 4526584 | ROBINSON, KEENON B | Redacted | | | | | | | |
| 4650293 | ROBINSON, KEICA D | Redacted | | | | | | | |
| 4292862 | ROBINSON, KEIRONA | Redacted | | | | | | | |
| 4681763 | ROBINSON, KEISHA | Redacted | | | | | | | |
| 4610031 | ROBINSON, KEITH | Redacted | | | | | | | |
| 4842256 | ROBINSON, KEITH | Redacted | | | | | | | |
| 4332290 | ROBINSON, KEITH | Redacted | | | | | | | |
| 4162670 | ROBINSON, KEITH H | Redacted | | | | | | | |
| 4323284 | ROBINSON, KEITHUS | Redacted | | | | | | | |
| 4551258 | ROBINSON, KELLI A | Redacted | | | | | | | |
| 4452949 | ROBINSON, KELLI J | Redacted | | | | | | | |
| 4170116 | ROBINSON, KELLY | Redacted | | | | | | | |
| 4328361 | ROBINSON, KELLY | Redacted | | | | | | | |
| 4457894 | ROBINSON, KELLY S | Redacted | | | | | | | |
| 4337359 | ROBINSON, KELSEY | Redacted | | | | | | | |
| 4683746 | ROBINSON, KELTRICE | Redacted | | | | | | | |
| 4703647 | ROBINSON, KELVIN | Redacted | | | | | | | |
| 4276545 | ROBINSON, KELVIN | Redacted | | | | | | | |
| 4726881 | ROBINSON, KEN | Redacted | | | | | | | |
| 4821802 | ROBINSON, KEN & BONNIE | Redacted | | | | | | | |
| 4150127 | ROBINSON, KENDRA | Redacted | | | | | | | |
| 4764845 | ROBINSON, KENNETH | Redacted | | | | | | | |
| 4658227 | ROBINSON, KENNETH | Redacted | | | | | | | |
| 4432953 | ROBINSON, KENNETH | Redacted | | | | | | | |
| 4267220 | ROBINSON, KENNETH | Redacted | | | | | | | |
| 4736470 | ROBINSON, KENNETH | Redacted | | | | | | | |
| 4520241 | ROBINSON, KENNETH J | Redacted | | | | | | | |
| 4350326 | ROBINSON, KENNETH T | Redacted | | | | | | | |
| 4639834 | ROBINSON, KENTON | Redacted | | | | | | | |
| 4397943 | ROBINSON, KENYATA | Redacted | | | | | | | |
| 4323717 | ROBINSON, KENYETTA | Redacted | | | | | | | |
| 4266504 | ROBINSON, KERION S | Redacted | | | | | | | |
| 4352767 | ROBINSON, KESHIA | Redacted | | | | | | | |
| 4388292 | ROBINSON, KESHON | Redacted | | | | | | | |
| 4326492 | ROBINSON, KETRICK | Redacted | | | | | | | |
| 4384071 | ROBINSON, KEVIN | Redacted | | | | | | | |
| 4157556 | ROBINSON, KEVIN | Redacted | | | | | | | |
| 4266355 | ROBINSON, KEVIN J | Redacted | | | | | | | |
| 4564120 | ROBINSON, KEWAYNE | Redacted | | | | | | | |
| 4286175 | ROBINSON, KEYANA | Redacted | | | | | | | |
| 4266455 | ROBINSON, KEYONDRA | Redacted | | | | | | | |
| 4225215 | ROBINSON, KEYONNA | Redacted | | | | | | | |
| 4477020 | ROBINSON, KIA | Redacted | | | | | | | |
| 4310906 | ROBINSON, KIA JUANA | Redacted | | | | | | | |
| 4379973 | ROBINSON, KIARA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226284 | ROBINSON, KIERA | Redacted | | | | | | | |
| 4768560 | ROBINSON, KIM | Redacted | | | | | | | |
| 4247395 | ROBINSON, KIMANI C | Redacted | | | | | | | |
| 4821803 | ROBINSON, KIMBERLEY | Redacted | | | | | | | |
| 4380901 | ROBINSON, KIMBERLY | Redacted | | | | | | | |
| 4513280 | ROBINSON, KIMBERLY | Redacted | | | | | | | |
| 4375785 | ROBINSON, KIMBERLY | Redacted | | | | | | | |
| 4253532 | ROBINSON, KIMBERLY | Redacted | | | | | | | |
| 4291431 | ROBINSON, KIMEKA S | Redacted | | | | | | | |
| 4772997 | ROBINSON, KIMMY | Redacted | | | | | | | |
| 4231233 | ROBINSON, KIMYETTA M | Redacted | | | | | | | |
| 4442355 | ROBINSON, KIREE | Redacted | | | | | | | |
| 4323333 | ROBINSON, KOBYE K | Redacted | | | | | | | |
| 4236263 | ROBINSON, KONISHA | Redacted | | | | | | | |
| 4164135 | ROBINSON, KOURI | Redacted | | | | | | | |
| 4352617 | ROBINSON, KOURTNEY | Redacted | | | | | | | |
| 4234531 | ROBINSON, KRISTIAN | Redacted | | | | | | | |
| 4288072 | ROBINSON, KRISTINA | Redacted | | | | | | | |
| 4342326 | ROBINSON, KRISTINA | Redacted | | | | | | | |
| 4305672 | ROBINSON, KRISTY R | Redacted | | | | | | | |
| 4368530 | ROBINSON, KRYSTAL A | Redacted | | | | | | | |
| 4417573 | ROBINSON, KRYSTEN | Redacted | | | | | | | |
| 4434622 | ROBINSON, KWA-MIA | Redacted | | | | | | | |
| 4722222 | ROBINSON, KWON | Redacted | | | | | | | |
| 4238179 | ROBINSON, KYA R | Redacted | | | | | | | |
| 4394750 | ROBINSON, KYLA A | Redacted | | | | | | | |
| 4380027 | ROBINSON, KYNASIA A | Redacted | | | | | | | |
| 4402671 | ROBINSON, KYRA | Redacted | | | | | | | |
| 4396104 | ROBINSON, KYRA D | Redacted | | | | | | | |
| 4404093 | ROBINSON, KYRRIN C | Redacted | | | | | | | |
| 4225567 | ROBINSON, LAKEENIA | Redacted | | | | | | | |
| 4765062 | ROBINSON, LAKEISHA | Redacted | | | | | | | |
| 4253473 | ROBINSON, LAKESHA | Redacted | | | | | | | |
| 4622548 | ROBINSON, LAKEYA | Redacted | | | | | | | |
| 4406710 | ROBINSON, LAKEYAH | Redacted | | | | | | | |
| 4344128 | ROBINSON, LAKIAH | Redacted | | | | | | | |
| 4520303 | ROBINSON, LAKISHIA | Redacted | | | | | | | |
| 4395368 | ROBINSON, LAMAR | Redacted | | | | | | | |
| 4315322 | ROBINSON, LAMESHA R | Redacted | | | | | | | |
| 4367908 | ROBINSON, LANE L | Redacted | | | | | | | |
| 4314991 | ROBINSON, LANEKQUA L | Redacted | | | | | | | |
| 4265996 | ROBINSON, LANGELA T | Redacted | | | | | | | |
| 4599925 | ROBINSON, LAPRICIA K | Redacted | | | | | | | |
| 4179015 | ROBINSON, LA-RETHA | Redacted | | | | | | | |
| 4408038 | ROBINSON, LARICKA | Redacted | | | | | | | |
| 4188543 | ROBINSON, LARJUNAE | Redacted | | | | | | | |
| 4698955 | ROBINSON, LARON | Redacted | | | | | | | |
| 4600011 | ROBINSON, LARRY | Redacted | | | | | | | |
| 4642063 | ROBINSON, LARRY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325304 | ROBINSON, LATASHA RENEE | Redacted | | | | | | | |
| 4571752 | ROBINSON, LATESHA | Redacted | | | | | | | |
| 4856827 | ROBINSON, LATONYA | Redacted | | | | | | | |
| 4554489 | ROBINSON, LATOSHA M | Redacted | | | | | | | |
| 4229139 | ROBINSON, LATOYA H | Redacted | | | | | | | |
| 4353646 | ROBINSON, LATOYA L | Redacted | | | | | | | |
| 4325995 | ROBINSON, LATOYA N | Redacted | | | | | | | |
| 4552163 | ROBINSON, LATOYA S | Redacted | | | | | | | |
| 4422413 | ROBINSON, LATRELL | Redacted | | | | | | | |
| 4715969 | ROBINSON, LAURA | Redacted | | | | | | | |
| 4642234 | ROBINSON, LAURA | Redacted | | | | | | | |
| 4591596 | ROBINSON, LAURA A | Redacted | | | | | | | |
| 4278074 | ROBINSON, LAURA L | Redacted | | | | | | | |
| 4608440 | ROBINSON, LAUREAL | Redacted | | | | | | | |
| 4245770 | ROBINSON, LAUREL O | Redacted | | | | | | | |
| 4190582 | ROBINSON, LAUREN | Redacted | | | | | | | |
| 4762281 | ROBINSON, LAVAGA | Redacted | | | | | | | |
| 4772392 | ROBINSON, LAVIRNE | Redacted | | | | | | | |
| 4612375 | ROBINSON, LAVORIS | Redacted | | | | | | | |
| 4660717 | ROBINSON, LAWRENCE | Redacted | | | | | | | |
| 4177202 | ROBINSON, LE VONN E | Redacted | | | | | | | |
| 4525855 | ROBINSON, LEDO D | Redacted | | | | | | | |
| 4640456 | ROBINSON, LEENORA | Redacted | | | | | | | |
| 4309404 | ROBINSON, LEGENE | Redacted | | | | | | | |
| 4660488 | ROBINSON, LELA | Redacted | | | | | | | |
| 4760024 | ROBINSON, LENDA | Redacted | | | | | | | |
| 4608984 | ROBINSON, LEO | Redacted | | | | | | | |
| 4598081 | ROBINSON, LERA | Redacted | | | | | | | |
| 4439555 | ROBINSON, LESLIE | Redacted | | | | | | | |
| 4352113 | ROBINSON, LESLIE J | Redacted | | | | | | | |
| 4657051 | ROBINSON, LETHA | Redacted | | | | | | | |
| 4756514 | ROBINSON, LETHERINE | Redacted | | | | | | | |
| 4755311 | ROBINSON, LETRAVIOUS | Redacted | | | | | | | |
| 4396625 | ROBINSON, LEVON K | Redacted | | | | | | | |
| 4437049 | ROBINSON, LEXIA | Redacted | | | | | | | |
| 4259157 | ROBINSON, LIANNA | Redacted | | | | | | | |
| 4753847 | ROBINSON, LILLIE M | Redacted | | | | | | | |
| 4288867 | ROBINSON, LILTON T | Redacted | | | | | | | |
| 4655481 | ROBINSON, LINDA | Redacted | | | | | | | |
| 4493504 | ROBINSON, LINDA | Redacted | | | | | | | |
| 4738654 | ROBINSON, LINDA | Redacted | | | | | | | |
| 4603480 | ROBINSON, LINDA | Redacted | | | | | | | |
| 4678081 | ROBINSON, LINDA | Redacted | | | | | | | |
| 4406274 | ROBINSON, LINDA | Redacted | | | | | | | |
| 4452108 | ROBINSON, LINDA S | Redacted | | | | | | | |
| 4285650 | ROBINSON, LINDSEY | Redacted | | | | | | | |
| 4226969 | ROBINSON, LIONEL | Redacted | | | | | | | |
| 4183921 | ROBINSON, LISA | Redacted | | | | | | | |
| 4648588 | ROBINSON, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711717 | ROBINSON, LISA | Redacted | | | | | | | |
| 4254849 | ROBINSON, LLOYD G | Redacted | | | | | | | |
| 4589268 | ROBINSON, LOIS | Redacted | | | | | | | |
| 4588759 | ROBINSON, LOIS | Redacted | | | | | | | |
| 4608381 | ROBINSON, LOLA | Redacted | | | | | | | |
| 4537177 | ROBINSON, LONNIE | Redacted | | | | | | | |
| 4237430 | ROBINSON, LORA | Redacted | | | | | | | |
| 4163611 | ROBINSON, LORA L | Redacted | | | | | | | |
| 4592705 | ROBINSON, LORENE | Redacted | | | | | | | |
| 4592704 | ROBINSON, LORENE | Redacted | | | | | | | |
| 4700495 | ROBINSON, LORETTA | Redacted | | | | | | | |
| 4775685 | ROBINSON, LORETTA | Redacted | | | | | | | |
| 4491470 | ROBINSON, LORRAINE | Redacted | | | | | | | |
| 4704606 | ROBINSON, LOTTIE | Redacted | | | | | | | |
| 4595375 | ROBINSON, LOUIS | Redacted | | | | | | | |
| 4754457 | ROBINSON, LUCIUS | Redacted | | | | | | | |
| 4236490 | ROBINSON, LUISA E | Redacted | | | | | | | |
| 4145587 | ROBINSON, LUVENIA A | Redacted | | | | | | | |
| 4685885 | ROBINSON, LYDIA R | Redacted | | | | | | | |
| 4821804 | ROBINSON, LYNDA | Redacted | | | | | | | |
| 4150967 | ROBINSON, LYNETTE | Redacted | | | | | | | |
| 4410214 | ROBINSON, LYNNEL I | Redacted | | | | | | | |
| 4745368 | ROBINSON, MABLE E | Redacted | | | | | | | |
| 4195108 | ROBINSON, MAC | Redacted | | | | | | | |
| 4417946 | ROBINSON, MACARTHUR | Redacted | | | | | | | |
| 4202184 | ROBINSON, MADELEINE | Redacted | | | | | | | |
| 4447430 | ROBINSON, MADISON | Redacted | | | | | | | |
| 4606780 | ROBINSON, MAE | Redacted | | | | | | | |
| 4748402 | ROBINSON, MAE | Redacted | | | | | | | |
| 4634596 | ROBINSON, MAGGIE | Redacted | | | | | | | |
| 4349702 | ROBINSON, MAITLAND | Redacted | | | | | | | |
| 4510130 | ROBINSON, MAKAI A | Redacted | | | | | | | |
| 4305897 | ROBINSON, MAKAYLA | Redacted | | | | | | | |
| 4320625 | ROBINSON, MAKYAH | Redacted | | | | | | | |
| 4312985 | ROBINSON, MALCOLM | Redacted | | | | | | | |
| 4389676 | ROBINSON, MALEKA | Redacted | | | | | | | |
| 4371180 | ROBINSON, MALIKA Y | Redacted | | | | | | | |
| 4148740 | ROBINSON, MAMIE D | Redacted | | | | | | | |
| 4263090 | ROBINSON, MANDISA L | Redacted | | | | | | | |
| 4266081 | ROBINSON, MARCUS | Redacted | | | | | | | |
| 4385942 | ROBINSON, MARENA | Redacted | | | | | | | |
| 4712655 | ROBINSON, MARGAREE | Redacted | | | | | | | |
| 4410568 | ROBINSON, MARGARET | Redacted | | | | | | | |
| 4584779 | ROBINSON, MARGARET | Redacted | | | | | | | |
| 4728070 | ROBINSON, MARGARET | Redacted | | | | | | | |
| 4740135 | ROBINSON, MARGIE | Redacted | | | | | | | |
| 4723266 | ROBINSON, MARGUERITE | Redacted | | | | | | | |
| 4441832 | ROBINSON, MARIA | Redacted | | | | | | | |
| 4386544 | ROBINSON, MARIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179255 | ROBINSON, MARIAN D | Redacted | | | | | | | |
| 4719313 | ROBINSON, MARIE | Redacted | | | | | | | |
| 4629303 | ROBINSON, MARIE | Redacted | | | | | | | |
| 4612528 | ROBINSON, MARIE | Redacted | | | | | | | |
| 4745675 | ROBINSON, MARIE JEANNE | Redacted | | | | | | | |
| 4318287 | ROBINSON, MARILLA | Redacted | | | | | | | |
| 4245148 | ROBINSON, MARILYNN | Redacted | | | | | | | |
| 4587839 | ROBINSON, MARIO | Redacted | | | | | | | |
| 4722955 | ROBINSON, MARION | Redacted | | | | | | | |
| 4417928 | ROBINSON, MARISA R | Redacted | | | | | | | |
| 4793059 | Robinson, Marjorie | Redacted | | | | | | | |
| 4749560 | ROBINSON, MARK | Redacted | | | | | | | |
| 4306512 | ROBINSON, MARK A | Redacted | | | | | | | |
| 4332329 | ROBINSON, MARK P | Redacted | | | | | | | |
| 4162227 | ROBINSON, MARKAISHA | Redacted | | | | | | | |
| 4217931 | ROBINSON, MARLA | Redacted | | | | | | | |
| 4738916 | ROBINSON, MARLA | Redacted | | | | | | | |
| 4465100 | ROBINSON, MARLAYNA | Redacted | | | | | | | |
| 4770935 | ROBINSON, MARLENE | Redacted | | | | | | | |
| 4291926 | ROBINSON, MARLENE | Redacted | | | | | | | |
| 4263177 | ROBINSON, MARLON | Redacted | | | | | | | |
| 4656819 | ROBINSON, MARLON J | Redacted | | | | | | | |
| 4750014 | ROBINSON, MARLOW | Redacted | | | | | | | |
| 4274424 | ROBINSON, MARNIKA | Redacted | | | | | | | |
| 4326019 | ROBINSON, MARQUEISHA | Redacted | | | | | | | |
| 4525484 | ROBINSON, MARQUIE | Redacted | | | | | | | |
| 4421274 | ROBINSON, MARQUISE | Redacted | | | | | | | |
| 4262513 | ROBINSON, MARQUITA | Redacted | | | | | | | |
| 4158638 | ROBINSON, MARSHANTIA | Redacted | | | | | | | |
| 4634451 | ROBINSON, MARTHA | Redacted | | | | | | | |
| 4584229 | ROBINSON, MARTHA E | Redacted | | | | | | | |
| 4351516 | ROBINSON, MARTIONNA | Redacted | | | | | | | |
| 4719719 | ROBINSON, MARVA | Redacted | | | | | | | |
| 4599958 | ROBINSON, MARVIN | Redacted | | | | | | | |
| 4250275 | ROBINSON, MARVIN G | Redacted | | | | | | | |
| 4638291 | ROBINSON, MARY | Redacted | | | | | | | |
| 4652809 | ROBINSON, MARY | Redacted | | | | | | | |
| 4639721 | ROBINSON, MARY | Redacted | | | | | | | |
| 4459915 | ROBINSON, MARY | Redacted | | | | | | | |
| 4760226 | ROBINSON, MARY | Redacted | | | | | | | |
| 4752264 | ROBINSON, MARY | Redacted | | | | | | | |
| 4196429 | ROBINSON, MARY A | Redacted | | | | | | | |
| 4698563 | ROBINSON, MARY E | Redacted | | | | | | | |
| 4434987 | ROBINSON, MARY E | Redacted | | | | | | | |
| 4842257 | ROBINSON, MARY JO | Redacted | | | | | | | |
| 4646113 | ROBINSON, MATTHEW | Redacted | | | | | | | |
| 4691352 | ROBINSON, MATTHEW | Redacted | | | | | | | |
| 4386577 | ROBINSON, MATTHEW R | Redacted | | | | | | | |
| 4551670 | ROBINSON, MAURICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299606 | ROBINSON, MAYA | Redacted | | | | | | | |
| 4268211 | ROBINSON, MAYA | Redacted | | | | | | | |
| 4694857 | ROBINSON, MC HENRY | Redacted | | | | | | | |
| 4669663 | ROBINSON, MCDONOUGH | Redacted | | | | | | | |
| 4471136 | ROBINSON, MCKENZI M | Redacted | | | | | | | |
| 4472090 | ROBINSON, MEAGAN L | Redacted | | | | | | | |
| 4373073 | ROBINSON, MEAUSHA M | Redacted | | | | | | | |
| 4320759 | ROBINSON, MEGAN R | Redacted | | | | | | | |
| 4556840 | ROBINSON, MELANIE | Redacted | | | | | | | |
| 4227015 | ROBINSON, MELANNIE M | Redacted | | | | | | | |
| 4420856 | ROBINSON, MELESSIA | Redacted | | | | | | | |
| 4260636 | ROBINSON, MELINDA | Redacted | | | | | | | |
| 4183646 | ROBINSON, MELINDA | Redacted | | | | | | | |
| 4151087 | ROBINSON, MELISSA | Redacted | | | | | | | |
| 4434051 | ROBINSON, MELISSA N | Redacted | | | | | | | |
| 4217601 | ROBINSON, MELODY | Redacted | | | | | | | |
| 4739522 | ROBINSON, MELVIN | Redacted | | | | | | | |
| 4674501 | ROBINSON, MELVIN L | Redacted | | | | | | | |
| 4771356 | ROBINSON, MIA | Redacted | | | | | | | |
| 4251071 | ROBINSON, MIALYND | Redacted | | | | | | | |
| 4722407 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4325365 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4553880 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4343487 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4776536 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4629975 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4715612 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4706196 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4669755 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4669754 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4573839 | ROBINSON, MICHAEL | Redacted | | | | | | | |
| 4829717 | ROBINSON, MICHAEL & LANNA | Redacted | | | | | | | |
| 4425591 | ROBINSON, MICHAEL A | Redacted | | | | | | | |
| 4647898 | ROBINSON, MICHAEL A | Redacted | | | | | | | |
| 4787518 | Robinson, Michael and Joan | Redacted | | | | | | | |
| 4787519 | Robinson, Michael and Joan | Redacted | | | | | | | |
| 4389958 | ROBINSON, MICHAEL D | Redacted | | | | | | | |
| 4351524 | ROBINSON, MICHAEL D | Redacted | | | | | | | |
| 4316427 | ROBINSON, MICHAEL H | Redacted | | | | | | | |
| 4361449 | ROBINSON, MICHAEL J | Redacted | | | | | | | |
| 4701048 | ROBINSON, MICHAEL S | Redacted | | | | | | | |
| 4579016 | ROBINSON, MICHELE | Redacted | | | | | | | |
| 4644827 | ROBINSON, MICHELE | Redacted | | | | | | | |
| 4361357 | ROBINSON, MICHELLE | Redacted | | | | | | | |
| 4258841 | ROBINSON, MICHELLE | Redacted | | | | | | | |
| 4640827 | ROBINSON, MICHELLE | Redacted | | | | | | | |
| 4301951 | ROBINSON, MICHELLE L | Redacted | | | | | | | |
| 4265257 | ROBINSON, MICHELLE M | Redacted | | | | | | | |
| 4451825 | ROBINSON, MICHELLE Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345933 | ROBINSON, MICHON F | Redacted | | | | | | | |
| 4573292 | ROBINSON, MICKEY | Redacted | | | | | | | |
| 4245071 | ROBINSON, MIGUEL A | Redacted | | | | | | | |
| 4472877 | ROBINSON, MIKAYLA N | Redacted | | | | | | | |
| 4535080 | ROBINSON, MIKAYLA S | Redacted | | | | | | | |
| 4743607 | ROBINSON, MILDRED | Redacted | | | | | | | |
| 4637406 | ROBINSON, MILDRED E | Redacted | | | | | | | |
| 4421651 | ROBINSON, MIQUAIL | Redacted | | | | | | | |
| 5825234 | Robinson, Miriam | Redacted | | | | | | | |
| 4671585 | ROBINSON, MITCHELL | Redacted | | | | | | | |
| 4199165 | ROBINSON, MLISS | Redacted | | | | | | | |
| 4592210 | ROBINSON, MONEE A | Redacted | | | | | | | |
| 4627550 | ROBINSON, MONICA | Redacted | | | | | | | |
| 4664404 | ROBINSON, MONICA | Redacted | | | | | | | |
| 4510721 | ROBINSON, MONICA R | Redacted | | | | | | | |
| 4625791 | ROBINSON, MONIQUE | Redacted | | | | | | | |
| 4491991 | ROBINSON, MONIQUE M | Redacted | | | | | | | |
| 4383178 | ROBINSON, MONISHA L | Redacted | | | | | | | |
| 4452520 | ROBINSON, MONTEZ A | Redacted | | | | | | | |
| 4287056 | ROBINSON, MONTY | Redacted | | | | | | | |
| 4638052 | ROBINSON, MR | Redacted | | | | | | | |
| 4638594 | ROBINSON, MS WILEY | Redacted | | | | | | | |
| 4637268 | ROBINSON, MS. | Redacted | | | | | | | |
| 4258802 | ROBINSON, MYLES | Redacted | | | | | | | |
| 4586331 | ROBINSON, MYRTLE | Redacted | | | | | | | |
| 4317063 | ROBINSON, NADINE | Redacted | | | | | | | |
| 4488903 | ROBINSON, NAIJA | Redacted | | | | | | | |
| 4370068 | ROBINSON, NAKIA | Redacted | | | | | | | |
| 4287897 | ROBINSON, NAKITA L | Redacted | | | | | | | |
| 4152446 | ROBINSON, NANCI | Redacted | | | | | | | |
| 4526324 | ROBINSON, NANCY L | Redacted | | | | | | | |
| 4406332 | ROBINSON, NANYAMKA | Redacted | | | | | | | |
| 4699977 | ROBINSON, NAOMI | Redacted | | | | | | | |
| 4718005 | ROBINSON, NAOMI | Redacted | | | | | | | |
| 4398591 | ROBINSON, NAOMI | Redacted | | | | | | | |
| 4601265 | ROBINSON, NAPOLEON | Redacted | | | | | | | |
| 4489203 | ROBINSON, NASIM | Redacted | | | | | | | |
| 4305959 | ROBINSON, NATALIE | Redacted | | | | | | | |
| 4605191 | ROBINSON, NATHALEA | Redacted | | | | | | | |
| 4336238 | ROBINSON, NATHAN G | Redacted | | | | | | | |
| 4772034 | ROBINSON, NEAL | Redacted | | | | | | | |
| 4597550 | ROBINSON, NEIL | Redacted | | | | | | | |
| 4538181 | ROBINSON, NELSON S | Redacted | | | | | | | |
| 4582853 | ROBINSON, NICHOLAS R | Redacted | | | | | | | |
| 4615321 | ROBINSON, NICODEMUS | Redacted | | | | | | | |
| 4236103 | ROBINSON, NICOLE | Redacted | | | | | | | |
| 4417434 | ROBINSON, NICOLE | Redacted | | | | | | | |
| 4767869 | ROBINSON, NICOLE | Redacted | | | | | | | |
| 4281110 | ROBINSON, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559135 | ROBINSON, NICOLE U | Redacted | | | | | | | |
| 4396273 | ROBINSON, NIEASHA | Redacted | | | | | | | |
| 4233331 | ROBINSON, NIERIOUS | Redacted | | | | | | | |
| 4424516 | ROBINSON, NIKIA M | Redacted | | | | | | | |
| 4678033 | ROBINSON, NIKKI | Redacted | | | | | | | |
| 4712756 | ROBINSON, NIKO | Redacted | | | | | | | |
| 4481773 | ROBINSON, NINA | Redacted | | | | | | | |
| 4333047 | ROBINSON, NIVEA | Redacted | | | | | | | |
| 4773164 | ROBINSON, NORMA | Redacted | | | | | | | |
| 4485894 | ROBINSON, NYDERAH | Redacted | | | | | | | |
| 4150177 | ROBINSON, NYESHA N | Redacted | | | | | | | |
| 4416631 | ROBINSON, OCTAVIO | Redacted | | | | | | | |
| 4680013 | ROBINSON, ODELL | Redacted | | | | | | | |
| 4677553 | ROBINSON, ODEXTER | Redacted | | | | | | | |
| 4709687 | ROBINSON, OLGIN | Redacted | | | | | | | |
| 4633223 | ROBINSON, OLLIE | Redacted | | | | | | | |
| 4724815 | ROBINSON, OMAR | Redacted | | | | | | | |
| 4746951 | ROBINSON, OSCAR | Redacted | | | | | | | |
| 4647797 | ROBINSON, OSCAR | Redacted | | | | | | | |
| 4553224 | ROBINSON, OSHANE | Redacted | | | | | | | |
| 4741431 | ROBINSON, PAM | Redacted | | | | | | | |
| 4379862 | ROBINSON, PAMELA | Redacted | | | | | | | |
| 4423642 | ROBINSON, PAMELA | Redacted | | | | | | | |
| 4509550 | ROBINSON, PAMELA A | Redacted | | | | | | | |
| 4277844 | ROBINSON, PARIS | Redacted | | | | | | | |
| 4540793 | ROBINSON, PARIS S | Redacted | | | | | | | |
| 4540085 | ROBINSON, PASSIONNETTA S | Redacted | | | | | | | |
| 4637837 | ROBINSON, PATRCIA | Redacted | | | | | | | |
| 4762680 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4598368 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4184591 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4593801 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4729811 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4638839 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4465538 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4243865 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4640746 | ROBINSON, PATRICIA | Redacted | | | | | | | |
| 4513915 | ROBINSON, PATRICIA L | Redacted | | | | | | | |
| 4426256 | ROBINSON, PATRICK | Redacted | | | | | | | |
| 4341822 | ROBINSON, PATRICK | Redacted | | | | | | | |
| 4220978 | ROBINSON, PATRICK | Redacted | | | | | | | |
| 4289491 | ROBINSON, PAUL | Redacted | | | | | | | |
| 4402827 | ROBINSON, PAULA R | Redacted | | | | | | | |
| 4489619 | ROBINSON, PAYTON B | Redacted | | | | | | | |
| 4589627 | ROBINSON, PEGGY | Redacted | | | | | | | |
| 4749231 | ROBINSON, PEGGY M | Redacted | | | | | | | |
| 4751376 | ROBINSON, PERRY | Redacted | | | | | | | |
| 4674355 | ROBINSON, PETER | Redacted | | | | | | | |
| 4674823 | ROBINSON, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451681 | ROBINSON, PEYTON O | Redacted | | | | | | | |
| 4403032 | ROBINSON, PHANTAISE M | Redacted | | | | | | | |
| 4178581 | ROBINSON, PHILIP J | Redacted | | | | | | | |
| 4326058 | ROBINSON, PHILKEIYA J | Redacted | | | | | | | |
| 4597537 | ROBINSON, PHILLIP | Redacted | | | | | | | |
| 4592641 | ROBINSON, PHYLLIS | Redacted | | | | | | | |
| 4749226 | ROBINSON, PLEZE | Redacted | | | | | | | |
| 4356077 | ROBINSON, PORCHIA | Redacted | | | | | | | |
| 4438559 | ROBINSON, PRECIOUS J | Redacted | | | | | | | |
| 4640253 | ROBINSON, PRENTICE E | Redacted | | | | | | | |
| 4416596 | ROBINSON, PRINCE S | Redacted | | | | | | | |
| 4484778 | ROBINSON, QUADIR | Redacted | | | | | | | |
| 4324958 | ROBINSON, QUAN | Redacted | | | | | | | |
| 4639582 | ROBINSON, QUEEN | Redacted | | | | | | | |
| 4702654 | ROBINSON, QUEEN | Redacted | | | | | | | |
| 4325319 | ROBINSON, QUENISE | Redacted | | | | | | | |
| 4316699 | ROBINSON, QUENTIN C | Redacted | | | | | | | |
| 4322519 | ROBINSON, QUINESHA | Redacted | | | | | | | |
| 4389534 | ROBINSON, QUINESHA | Redacted | | | | | | | |
| 4225210 | ROBINSON, QUINTINA | Redacted | | | | | | | |
| 4150559 | ROBINSON, RACHEAL | Redacted | | | | | | | |
| 4150227 | ROBINSON, RACHEAN A | Redacted | | | | | | | |
| 4319091 | ROBINSON, RACHEL | Redacted | | | | | | | |
| 4579561 | ROBINSON, RACHEL A | Redacted | | | | | | | |
| 4587941 | ROBINSON, RACHEL E | Redacted | | | | | | | |
| 4319946 | ROBINSON, RACHEL L | Redacted | | | | | | | |
| 4255608 | ROBINSON, RACHELLE | Redacted | | | | | | | |
| 4258097 | ROBINSON, RACHELLE | Redacted | | | | | | | |
| 4621307 | ROBINSON, RACSHELLE | Redacted | | | | | | | |
| 4238919 | ROBINSON, RAE | Redacted | | | | | | | |
| 4492113 | ROBINSON, RAJANAY | Redacted | | | | | | | |
| 4375612 | ROBINSON, RAKEEM | Redacted | | | | | | | |
| 4761929 | ROBINSON, RAKU | Redacted | | | | | | | |
| 4676718 | ROBINSON, RALPH W | Redacted | | | | | | | |
| 4484822 | ROBINSON, RAMSEYEE | Redacted | | | | | | | |
| 4358493 | ROBINSON, RANDAJIA | Redacted | | | | | | | |
| 4276701 | ROBINSON, RANIA | Redacted | | | | | | | |
| 4146856 | ROBINSON, RAQUEL | Redacted | | | | | | | |
| 4227458 | ROBINSON, RASHEEDHA | Redacted | | | | | | | |
| 4387907 | ROBINSON, RAVEN | Redacted | | | | | | | |
| 4167287 | ROBINSON, RAYLEON | Redacted | | | | | | | |
| 4680383 | ROBINSON, RAYMOND | Redacted | | | | | | | |
| 4635528 | ROBINSON, RAYMOND | Redacted | | | | | | | |
| 4494877 | ROBINSON, REBECCA | Redacted | | | | | | | |
| 4701571 | ROBINSON, REBECCA | Redacted | | | | | | | |
| 4351748 | ROBINSON, REBECCA | Redacted | | | | | | | |
| 4608872 | ROBINSON, REBECCA A. | Redacted | | | | | | | |
| 4277534 | ROBINSON, REBECCA K | Redacted | | | | | | | |
| 4461656 | ROBINSON, REBEKAH M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670487 | ROBINSON, REDENNA | Redacted | | | | | | | |
| 4198291 | ROBINSON, REESE L | Redacted | | | | | | | |
| 4750847 | ROBINSON, REGINA | Redacted | | | | | | | |
| 4245069 | ROBINSON, REGINA | Redacted | | | | | | | |
| 4601047 | ROBINSON, REGINA | Redacted | | | | | | | |
| 4224849 | ROBINSON, REGINA C | Redacted | | | | | | | |
| 4759932 | ROBINSON, REGINALD | Redacted | | | | | | | |
| 4533761 | ROBINSON, REGINALD W | Redacted | | | | | | | |
| 4395742 | ROBINSON, REMON | Redacted | | | | | | | |
| 4609876 | ROBINSON, RENEE | Redacted | | | | | | | |
| 4431816 | ROBINSON, RENEE | Redacted | | | | | | | |
| 4614068 | ROBINSON, RENITA | Redacted | | | | | | | |
| 4341299 | ROBINSON, RENITA | Redacted | | | | | | | |
| 4430698 | ROBINSON, REYANNA T | Redacted | | | | | | | |
| 4721606 | ROBINSON, RHEA | Redacted | | | | | | | |
| 4553934 | ROBINSON, RHONDA | Redacted | | | | | | | |
| 4273142 | ROBINSON, RHYS T | Redacted | | | | | | | |
| 4744267 | ROBINSON, RICHARD | Redacted | | | | | | | |
| 4626289 | ROBINSON, RICHARD | Redacted | | | | | | | |
| 4755873 | ROBINSON, RICK | Redacted | | | | | | | |
| 4190540 | ROBINSON, RIE K | Redacted | | | | | | | |
| 4191951 | ROBINSON, RISA | Redacted | | | | | | | |
| 4430232 | ROBINSON, RIYONNA D | Redacted | | | | | | | |
| 4676285 | ROBINSON, ROBBY | Redacted | | | | | | | |
| 4481697 | ROBINSON, ROBERT | Redacted | | | | | | | |
| 4649217 | ROBINSON, ROBERT | Redacted | | | | | | | |
| 4601499 | ROBINSON, ROBERT | Redacted | | | | | | | |
| 4632695 | ROBINSON, ROBERT | Redacted | | | | | | | |
| 4339920 | ROBINSON, ROBERT | Redacted | | | | | | | |
| 4371066 | ROBINSON, ROBERT J | Redacted | | | | | | | |
| 4436446 | ROBINSON, ROBERT L | Redacted | | | | | | | |
| 4563307 | ROBINSON, ROBERT P | Redacted | | | | | | | |
| 4585711 | ROBINSON, ROBERTA | Redacted | | | | | | | |
| 4513596 | ROBINSON, ROBERTA | Redacted | | | | | | | |
| 4579937 | ROBINSON, ROBIE | Redacted | | | | | | | |
| 4856526 | ROBINSON, ROBIN | Redacted | | | | | | | |
| 4655793 | ROBINSON, ROBIN | Redacted | | | | | | | |
| 4490961 | ROBINSON, ROCHELLE | Redacted | | | | | | | |
| 4261324 | ROBINSON, ROCQUILLA M | Redacted | | | | | | | |
| 4158906 | ROBINSON, RODDERRICK | Redacted | | | | | | | |
| 4556989 | ROBINSON, RODIMA | Redacted | | | | | | | |
| 4287008 | ROBINSON, RODNEY | Redacted | | | | | | | |
| 4641116 | ROBINSON, ROGER | Redacted | | | | | | | |
| 4279466 | ROBINSON, ROGER K | Redacted | | | | | | | |
| 4223546 | ROBINSON, ROJE | Redacted | | | | | | | |
| 4515332 | ROBINSON, RON R | Redacted | | | | | | | |
| 4150939 | ROBINSON, RONALD | Redacted | | | | | | | |
| 4772913 | ROBINSON, RONALD | Redacted | | | | | | | |
| 4494716 | ROBINSON, RONALD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323535 | ROBINSON, RONNIE | Redacted | | | | | | | |
| 4151293 | ROBINSON, RONNIE M | Redacted | | | | | | | |
| 4728255 | ROBINSON, ROSA | Redacted | | | | | | | |
| 4774932 | ROBINSON, ROSA | Redacted | | | | | | | |
| 4726153 | ROBINSON, ROSALINDA | Redacted | | | | | | | |
| 4572541 | ROBINSON, ROSEMARY | Redacted | | | | | | | |
| 4665975 | ROBINSON, ROSEMARY | Redacted | | | | | | | |
| 4618321 | ROBINSON, ROSEMARY | Redacted | | | | | | | |
| 4174898 | ROBINSON, ROSIE | Redacted | | | | | | | |
| 4487110 | ROBINSON, ROY M | Redacted | | | | | | | |
| 4688121 | ROBINSON, RUBY | Redacted | | | | | | | |
| 4667074 | ROBINSON, RUTH | Redacted | | | | | | | |
| 4586138 | ROBINSON, RUTHIE | Redacted | | | | | | | |
| 4514263 | ROBINSON, RYAN | Redacted | | | | | | | |
| 4550250 | ROBINSON, RYAN L | Redacted | | | | | | | |
| 4513411 | ROBINSON, RYAN N | Redacted | | | | | | | |
| 4157806 | ROBINSON, RYANN E | Redacted | | | | | | | |
| 4351564 | ROBINSON, SAADIA | Redacted | | | | | | | |
| 4752243 | ROBINSON, SABRINA | Redacted | | | | | | | |
| 4583268 | ROBINSON, SADERRIA | Redacted | | | | | | | |
| 4334854 | ROBINSON, SADIE E | Redacted | | | | | | | |
| 4560769 | ROBINSON, SAMANTHA L | Redacted | | | | | | | |
| 4283281 | ROBINSON, SAMONE B | Redacted | | | | | | | |
| 4655437 | ROBINSON, SAMUEL | Redacted | | | | | | | |
| 4638120 | ROBINSON, SAMUEL | Redacted | | | | | | | |
| 4340870 | ROBINSON, SAMUEL L | Redacted | | | | | | | |
| 4707838 | ROBINSON, SANDRA | Redacted | | | | | | | |
| 4429073 | ROBINSON, SANDRA | Redacted | | | | | | | |
| 4599064 | ROBINSON, SANDRA | Redacted | | | | | | | |
| 4657682 | ROBINSON, SANDRA | Redacted | | | | | | | |
| 4663831 | ROBINSON, SANDRA | Redacted | | | | | | | |
| 4186283 | ROBINSON, SANDY | Redacted | | | | | | | |
| 4587643 | ROBINSON, SANDY | Redacted | | | | | | | |
| 4274040 | ROBINSON, SARA | Redacted | | | | | | | |
| 4200376 | ROBINSON, SARAH | Redacted | | | | | | | |
| 4566935 | ROBINSON, SARAH | Redacted | | | | | | | |
| 4217775 | ROBINSON, SARAH | Redacted | | | | | | | |
| 4461240 | ROBINSON, SARAH K | Redacted | | | | | | | |
| 4487937 | ROBINSON, SARAH L | Redacted | | | | | | | |
| 4368886 | ROBINSON, SARAH M | Redacted | | | | | | | |
| 4243919 | ROBINSON, SARAUNA I | Redacted | | | | | | | |
| 4217328 | ROBINSON, SCHAQUADA | Redacted | | | | | | | |
| 4745525 | ROBINSON, SCOTT | Redacted | | | | | | | |
| 4788403 | Robinson, Scott | Redacted | | | | | | | |
| 4531327 | ROBINSON, SCOTT R | Redacted | | | | | | | |
| 4152157 | ROBINSON, SEDRICK | Redacted | | | | | | | |
| 4576524 | ROBINSON, SERENITY A | Redacted | | | | | | | |
| 4430554 | ROBINSON, SERINA M | Redacted | | | | | | | |
| 4521867 | ROBINSON, SETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523592 | ROBINSON, SETH | Redacted | | | | | | | |
| 4732407 | ROBINSON, SEYMOUR | Redacted | | | | | | | |
| 4516430 | ROBINSON, SHACOREA | Redacted | | | | | | | |
| 4263066 | ROBINSON, SHAKEARA | Redacted | | | | | | | |
| 4751609 | ROBINSON, SHAKEILA | Redacted | | | | | | | |
| 4482980 | ROBINSON, SHAKIRA | Redacted | | | | | | | |
| 4492850 | ROBINSON, SHALENA A | Redacted | | | | | | | |
| 4395723 | ROBINSON, SHALINE | Redacted | | | | | | | |
| 4195835 | ROBINSON, SHALONDA D | Redacted | | | | | | | |
| 4370444 | ROBINSON, SHAMIQUA | Redacted | | | | | | | |
| 4396101 | ROBINSON, SHAMIR | Redacted | | | | | | | |
| 4430184 | ROBINSON, SHAMMAH | Redacted | | | | | | | |
| 4342671 | ROBINSON, SHAMYAH | Redacted | | | | | | | |
| 4251288 | ROBINSON, SHANEKA | Redacted | | | | | | | |
| 4304661 | ROBINSON, SHANELL | Redacted | | | | | | | |
| 4553793 | ROBINSON, SHANEQUA S | Redacted | | | | | | | |
| 4364393 | ROBINSON, SHANICE | Redacted | | | | | | | |
| 4325745 | ROBINSON, SHANIJA | Redacted | | | | | | | |
| 4239179 | ROBINSON, SHANITHA | Redacted | | | | | | | |
| 4488777 | ROBINSON, SHANNA | Redacted | | | | | | | |
| 4715472 | ROBINSON, SHANNA R | Redacted | | | | | | | |
| 4551813 | ROBINSON, SHANTE | Redacted | | | | | | | |
| 4510201 | ROBINSON, SHANTEL | Redacted | | | | | | | |
| 4361739 | ROBINSON, SHANTELL A | Redacted | | | | | | | |
| 4371813 | ROBINSON, SHANTERRIA W | Redacted | | | | | | | |
| 4286155 | ROBINSON, SHARON | Redacted | | | | | | | |
| 4153072 | ROBINSON, SHARON D | Redacted | | | | | | | |
| 4362109 | ROBINSON, SHARON M | Redacted | | | | | | | |
| 4662377 | ROBINSON, SHATOSHA | Redacted | | | | | | | |
| 4376686 | ROBINSON, SHAUN | Redacted | | | | | | | |
| 4147455 | ROBINSON, SHAWANDRA | Redacted | | | | | | | |
| 4701187 | ROBINSON, SHAWN | Redacted | | | | | | | |
| 4712775 | ROBINSON, SHAWN | Redacted | | | | | | | |
| 4228886 | ROBINSON, SHAWN C | Redacted | | | | | | | |
| 4408103 | ROBINSON, SHAWNEQUA | Redacted | | | | | | | |
| 4430349 | ROBINSON, SHAWNTA | Redacted | | | | | | | |
| 4416191 | ROBINSON, SHAWNTECCE T | Redacted | | | | | | | |
| 4373803 | ROBINSON, SHAYLEN | Redacted | | | | | | | |
| 4204214 | ROBINSON, SHEENA | Redacted | | | | | | | |
| 4378466 | ROBINSON, SHEILA | Redacted | | | | | | | |
| 4856966 | ROBINSON, SHEILA G | Redacted | | | | | | | |
| 4508282 | ROBINSON, SHEKINAH | Redacted | | | | | | | |
| 4616043 | ROBINSON, SHELBY | Redacted | | | | | | | |
| 4389087 | ROBINSON, SHELISE | Redacted | | | | | | | |
| 4709793 | ROBINSON, SHELLY | Redacted | | | | | | | |
| 4323927 | ROBINSON, SHEMIKA | Redacted | | | | | | | |
| 4461320 | ROBINSON, SHERRIE | Redacted | | | | | | | |
| 4723552 | ROBINSON, SHERRY | Redacted | | | | | | | |
| 4260571 | ROBINSON, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777526 | ROBINSON, SHUNTAI | Redacted | | | | | | | |
| 6015344 | Robinson, Shuntai | Redacted | | | | | | | |
| 4520829 | ROBINSON, SHUNTAVIOUS | Redacted | | | | | | | |
| 4642850 | ROBINSON, SIDNEY | Redacted | | | | | | | |
| 4320539 | ROBINSON, SIERRA | Redacted | | | | | | | |
| 4233894 | ROBINSON, SILBURN B | Redacted | | | | | | | |
| 4686293 | ROBINSON, SILVIA | Redacted | | | | | | | |
| 4385571 | ROBINSON, SIMONA G | Redacted | | | | | | | |
| 4324122 | ROBINSON, SINAI | Redacted | | | | | | | |
| 4516354 | ROBINSON, SKYLER | Redacted | | | | | | | |
| 4223699 | ROBINSON, SONSHARAY | Redacted | | | | | | | |
| 4763656 | ROBINSON, SOPHIA | Redacted | | | | | | | |
| 4745884 | ROBINSON, SOPHIA | Redacted | | | | | | | |
| 4242996 | ROBINSON, STABRENA | Redacted | | | | | | | |
| 4639366 | ROBINSON, STACEY Z | Redacted | | | | | | | |
| 4455708 | ROBINSON, STACY L | Redacted | | | | | | | |
| 4471188 | ROBINSON, STANLEY | Redacted | | | | | | | |
| 4480297 | ROBINSON, STEFAN | Redacted | | | | | | | |
| 4314281 | ROBINSON, STEFFAN | Redacted | | | | | | | |
| 4550864 | ROBINSON, STEPHANIE | Redacted | | | | | | | |
| 4513091 | ROBINSON, STEPHANIE M | Redacted | | | | | | | |
| 4319575 | ROBINSON, STEPHEN | Redacted | | | | | | | |
| 4342239 | ROBINSON, STEPHEN | Redacted | | | | | | | |
| 4495656 | ROBINSON, STEPHEN R | Redacted | | | | | | | |
| 4616449 | ROBINSON, STEVEN | Redacted | | | | | | | |
| 4516270 | ROBINSON, STEVEN | Redacted | | | | | | | |
| 4571983 | ROBINSON, STEVEN C | Redacted | | | | | | | |
| 4423540 | ROBINSON, SUOINORRA | Redacted | | | | | | | |
| 4437305 | ROBINSON, SUPRENIA A | Redacted | | | | | | | |
| 4457299 | ROBINSON, SUSAN D | Redacted | | | | | | | |
| 4710087 | ROBINSON, SUSIE | Redacted | | | | | | | |
| 4683112 | ROBINSON, SUSIE | Redacted | | | | | | | |
| 4683488 | ROBINSON, SUZANNE | Redacted | | | | | | | |
| 4644935 | ROBINSON, SYDNEY | Redacted | | | | | | | |
| 4345594 | ROBINSON, SYDNEY | Redacted | | | | | | | |
| 4723601 | ROBINSON, SYLVIA | Redacted | | | | | | | |
| 4520682 | ROBINSON, SYLVIA | Redacted | | | | | | | |
| 4434356 | ROBINSON, SYMONE | Redacted | | | | | | | |
| 4611388 | ROBINSON, TAAHIRA | Redacted | | | | | | | |
| 4551854 | ROBINSON, TABATHA | Redacted | | | | | | | |
| 4445437 | ROBINSON, TABRYA L | Redacted | | | | | | | |
| 4609448 | ROBINSON, TACHERA | Redacted | | | | | | | |
| 4438733 | ROBINSON, TAHJANAYE | Redacted | | | | | | | |
| 4657374 | ROBINSON, TAJA | Redacted | | | | | | | |
| 4351206 | ROBINSON, TAJAH L | Redacted | | | | | | | |
| 4265598 | ROBINSON, TAJHA | Redacted | | | | | | | |
| 4511728 | ROBINSON, TAKEARA | Redacted | | | | | | | |
| 4264439 | ROBINSON, TAKEIA | Redacted | | | | | | | |
| 4406891 | ROBINSON, TALIKWA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165907 | ROBINSON, TAMAHJE | Redacted | | | | | | | |
| 4696466 | ROBINSON, TAMAR | Redacted | | | | | | | |
| 4264150 | ROBINSON, TAMARA | Redacted | | | | | | | |
| 4711684 | ROBINSON, TAMECA | Redacted | | | | | | | |
| 4739202 | ROBINSON, TAMEKO | Redacted | | | | | | | |
| 4408206 | ROBINSON, TAMEQUA | Redacted | | | | | | | |
| 4663679 | ROBINSON, TAMIKA | Redacted | | | | | | | |
| 4375605 | ROBINSON, TAMMYE M | Redacted | | | | | | | |
| 4227369 | ROBINSON, TANIAH M | Redacted | | | | | | | |
| 4227368 | ROBINSON, TANIAH M | Redacted | | | | | | | |
| 4352580 | ROBINSON, TANYA | Redacted | | | | | | | |
| 4388975 | ROBINSON, TANYA M | Redacted | | | | | | | |
| 4299219 | ROBINSON, TARA | Redacted | | | | | | | |
| 4748316 | ROBINSON, TARA | Redacted | | | | | | | |
| 4147599 | ROBINSON, TARA C | Redacted | | | | | | | |
| 4259580 | ROBINSON, TARA V | Redacted | | | | | | | |
| 4183396 | ROBINSON, TARIK | Redacted | | | | | | | |
| 4230497 | ROBINSON, TATIANA | Redacted | | | | | | | |
| 4338070 | ROBINSON, TATIANA N | Redacted | | | | | | | |
| 4379048 | ROBINSON, TATIYANA L | Redacted | | | | | | | |
| 4265010 | ROBINSON, TAVIA | Redacted | | | | | | | |
| 4549902 | ROBINSON, TAYLER | Redacted | | | | | | | |
| 4452658 | ROBINSON, TAYLOR | Redacted | | | | | | | |
| 4553932 | ROBINSON, TAYLOR Y | Redacted | | | | | | | |
| 4715087 | ROBINSON, TED J | Redacted | | | | | | | |
| 4511813 | ROBINSON, TEIGAN | Redacted | | | | | | | |
| 4273585 | ROBINSON, TENISHA C | Redacted | | | | | | | |
| 4618085 | ROBINSON, TERESA | Redacted | | | | | | | |
| 4660104 | ROBINSON, TERESA | Redacted | | | | | | | |
| 4206558 | ROBINSON, TERESA A | Redacted | | | | | | | |
| 4433456 | ROBINSON, TERESA A | Redacted | | | | | | | |
| 4372470 | ROBINSON, TERRELL | Redacted | | | | | | | |
| 4355380 | ROBINSON, TERRENCE A | Redacted | | | | | | | |
| 4491165 | ROBINSON, TERRY | Redacted | | | | | | | |
| 4715215 | ROBINSON, TERRY LEE L | Redacted | | | | | | | |
| 4620796 | ROBINSON, THELMA | Redacted | | | | | | | |
| 4708828 | ROBINSON, THELMA | Redacted | | | | | | | |
| 4560991 | ROBINSON, THELMA | Redacted | | | | | | | |
| 4729375 | ROBINSON, THERESA | Redacted | | | | | | | |
| 4667206 | ROBINSON, THOMAS | Redacted | | | | | | | |
| 4735122 | ROBINSON, THOMAS | Redacted | | | | | | | |
| 4596821 | ROBINSON, THOMAS | Redacted | | | | | | | |
| 4238397 | ROBINSON, THOMAS | Redacted | | | | | | | |
| 4681165 | ROBINSON, THOMAS | Redacted | | | | | | | |
| 4470105 | ROBINSON, THOMAS C | Redacted | | | | | | | |
| 4756890 | ROBINSON, THOMAS G | Redacted | | | | | | | |
| 4765415 | ROBINSON, THOMAS J | Redacted | | | | | | | |
| 4203886 | ROBINSON, THOMAS P | Redacted | | | | | | | |
| 4842258 | ROBINSON, THOMICO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542013 | ROBINSON, THREABEE | Redacted | | | | | | | |
| 4260735 | ROBINSON, THYRA C | Redacted | | | | | | | |
| 4323193 | ROBINSON, TIARA | Redacted | | | | | | | |
| 4299813 | ROBINSON, TIARRA | Redacted | | | | | | | |
| 4555956 | ROBINSON, TIERRA | Redacted | | | | | | | |
| 4324818 | ROBINSON, TIERRA L | Redacted | | | | | | | |
| 4322726 | ROBINSON, TIFFANY | Redacted | | | | | | | |
| 4175716 | ROBINSON, TIFFANY | Redacted | | | | | | | |
| 4148829 | ROBINSON, TIFFANY | Redacted | | | | | | | |
| 4164285 | ROBINSON, TIFFANY | Redacted | | | | | | | |
| 4557554 | ROBINSON, TIFFANY D | Redacted | | | | | | | |
| 4451226 | ROBINSON, TIFFANY M | Redacted | | | | | | | |
| 4609999 | ROBINSON, TIMMY | Redacted | | | | | | | |
| 4745358 | ROBINSON, TIMOTHY | Redacted | | | | | | | |
| 4619331 | ROBINSON, TIMOTHY | Redacted | | | | | | | |
| 4566215 | ROBINSON, TIMOTHY | Redacted | | | | | | | |
| 4450687 | ROBINSON, TIMOTHY J | Redacted | | | | | | | |
| 4463079 | ROBINSON, TIMOTHY W | Redacted | | | | | | | |
| 4656970 | ROBINSON, TINA | Redacted | | | | | | | |
| 4171559 | ROBINSON, TINA | Redacted | | | | | | | |
| 4383900 | ROBINSON, TINA | Redacted | | | | | | | |
| 4717752 | ROBINSON, TINA | Redacted | | | | | | | |
| 4323105 | ROBINSON, TIRE-ELLE O | Redacted | | | | | | | |
| 4257209 | ROBINSON, TIRIANA | Redacted | | | | | | | |
| 4230818 | ROBINSON, TOCCARA | Redacted | | | | | | | |
| 4327138 | ROBINSON, TOMMY L | Redacted | | | | | | | |
| 4414810 | ROBINSON, TONI | Redacted | | | | | | | |
| 4432559 | ROBINSON, TONIANNE | Redacted | | | | | | | |
| 4295337 | ROBINSON, TORI M | Redacted | | | | | | | |
| 4150301 | ROBINSON, TOYA | Redacted | | | | | | | |
| 4337333 | ROBINSON, TRACEE J | Redacted | | | | | | | |
| 4679321 | ROBINSON, TRACY | Redacted | | | | | | | |
| 4289222 | ROBINSON, TRACY L | Redacted | | | | | | | |
| 4350677 | ROBINSON, TRACY M | Redacted | | | | | | | |
| 4740904 | ROBINSON, TRAMAINE | Redacted | | | | | | | |
| 4752133 | ROBINSON, TRAVION | Redacted | | | | | | | |
| 4515433 | ROBINSON, TRAVIUS | Redacted | | | | | | | |
| 4618535 | ROBINSON, TREDENA | Redacted | | | | | | | |
| 4458467 | ROBINSON, TREJON | Redacted | | | | | | | |
| 4288105 | ROBINSON, TRENT | Redacted | | | | | | | |
| 4740225 | ROBINSON, TRENT | Redacted | | | | | | | |
| 4288811 | ROBINSON, TREVOR | Redacted | | | | | | | |
| 4370371 | ROBINSON, TREVOR J | Redacted | | | | | | | |
| 4302234 | ROBINSON, TREYTON M | Redacted | | | | | | | |
| 4418563 | ROBINSON, TREYVON | Redacted | | | | | | | |
| 4684742 | ROBINSON, TRINA | Redacted | | | | | | | |
| 4899446 | ROBINSON, TRINA | Redacted | | | | | | | |
| 4357535 | ROBINSON, TRINITY A | Redacted | | | | | | | |
| 4424220 | ROBINSON, TRISHA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561606 | ROBINSON, TRISHA T | Redacted | | | | | | | |
| 4388753 | ROBINSON, TRIVONYA | Redacted | | | | | | | |
| 4277725 | ROBINSON, TRUDI | Redacted | | | | | | | |
| 4766316 | ROBINSON, TRUDY G | Redacted | | | | | | | |
| 4696431 | ROBINSON, TYANN | Redacted | | | | | | | |
| 4426803 | ROBINSON, TYANNA | Redacted | | | | | | | |
| 4152565 | ROBINSON, TYKIA | Redacted | | | | | | | |
| 4280809 | ROBINSON, TYLER | Redacted | | | | | | | |
| 4227292 | ROBINSON, TYLER | Redacted | | | | | | | |
| 4452693 | ROBINSON, TYLER C | Redacted | | | | | | | |
| 4145376 | ROBINSON, TYLER L | Redacted | | | | | | | |
| 4491658 | ROBINSON, TYRA | Redacted | | | | | | | |
| 4155693 | ROBINSON, TYRONE | Redacted | | | | | | | |
| 4368472 | ROBINSON, TYRONE R | Redacted | | | | | | | |
| 4751643 | ROBINSON, ULYSSES | Redacted | | | | | | | |
| 4352974 | ROBINSON, UNIQUE | Redacted | | | | | | | |
| 4557474 | ROBINSON, VALERIE | Redacted | | | | | | | |
| 4646129 | ROBINSON, VALERIE | Redacted | | | | | | | |
| 4442714 | ROBINSON, VALIANT | Redacted | | | | | | | |
| 4761764 | ROBINSON, VALISA | Redacted | | | | | | | |
| 4587875 | ROBINSON, VANESSA | Redacted | | | | | | | |
| 4734016 | ROBINSON, VANESSA | Redacted | | | | | | | |
| 4610985 | ROBINSON, VANESSA | Redacted | | | | | | | |
| 4230586 | ROBINSON, VAQUAILA | Redacted | | | | | | | |
| 4639603 | ROBINSON, VASTIE R | Redacted | | | | | | | |
| 4775552 | ROBINSON, VERA | Redacted | | | | | | | |
| 4585834 | ROBINSON, VERDIA | Redacted | | | | | | | |
| 4739713 | ROBINSON, VERELENE O | Redacted | | | | | | | |
| 4619612 | ROBINSON, VERNICE | Redacted | | | | | | | |
| 4720959 | ROBINSON, VERNICE | Redacted | | | | | | | |
| 4767586 | ROBINSON, VERNON | Redacted | | | | | | | |
| 4383767 | ROBINSON, VERNON E | Redacted | | | | | | | |
| 4679774 | ROBINSON, VERONICA | Redacted | | | | | | | |
| 4638513 | ROBINSON, VERONICA | Redacted | | | | | | | |
| 4356533 | ROBINSON, VERONICA | Redacted | | | | | | | |
| 4261715 | ROBINSON, VIANCA D | Redacted | | | | | | | |
| 4282494 | ROBINSON, VICKI | Redacted | | | | | | | |
| 4671797 | ROBINSON, VICKI HAIRSTON | Redacted | | | | | | | |
| 4149175 | ROBINSON, VICTOR C | Redacted | | | | | | | |
| 4644668 | ROBINSON, VICTORIA | Redacted | | | | | | | |
| 4280854 | ROBINSON, VICTORIA | Redacted | | | | | | | |
| 4355019 | ROBINSON, VINCE R | Redacted | | | | | | | |
| 4396711 | ROBINSON, VINCENT | Redacted | | | | | | | |
| 4659616 | ROBINSON, VIOLA A | Redacted | | | | | | | |
| 4628937 | ROBINSON, VIRGINIA | Redacted | | | | | | | |
| 4751499 | ROBINSON, VIRGINIA | Redacted | | | | | | | |
| 4743732 | ROBINSON, WALTER | Redacted | | | | | | | |
| 4746206 | ROBINSON, WALTER | Redacted | | | | | | | |
| 4738497 | ROBINSON, WALTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697594 | ROBINSON, WANDA | Redacted | | | | | | | |
| 4555603 | ROBINSON, WARREN | Redacted | | | | | | | |
| 4744857 | ROBINSON, WENDY | Redacted | | | | | | | |
| 4312344 | ROBINSON, WESLEY J | Redacted | | | | | | | |
| 4609235 | ROBINSON, WILHELMINA | Redacted | | | | | | | |
| 4773252 | ROBINSON, WILLIAM | Redacted | | | | | | | |
| 4710135 | ROBINSON, WILLIAM | Redacted | | | | | | | |
| 4707510 | ROBINSON, WILLIAM | Redacted | | | | | | | |
| 4723301 | ROBINSON, WILLIAM | Redacted | | | | | | | |
| 4761809 | ROBINSON, WILLIAM | Redacted | | | | | | | |
| 4452537 | ROBINSON, WILLIAM C | Redacted | | | | | | | |
| 4528081 | ROBINSON, WILLIAM J | Redacted | | | | | | | |
| 4465080 | ROBINSON, WILLIAM R | Redacted | | | | | | | |
| 4667393 | ROBINSON, WILLIE | Redacted | | | | | | | |
| 4257891 | ROBINSON, WILLIE | Redacted | | | | | | | |
| 4652268 | ROBINSON, WILLIE | Redacted | | | | | | | |
| 4342530 | ROBINSON, WINDY | Redacted | | | | | | | |
| 4642419 | ROBINSON, WINDY | Redacted | | | | | | | |
| 4681357 | ROBINSON, WINSTON | Redacted | | | | | | | |
| 4374450 | ROBINSON, YASHEBIA | Redacted | | | | | | | |
| 4218156 | ROBINSON, YASMINE Y | Redacted | | | | | | | |
| 4290047 | ROBINSON, YAZMEENE | Redacted | | | | | | | |
| 4331946 | ROBINSON, YETZIEL | Redacted | | | | | | | |
| 4203520 | ROBINSON, YOLANDA R | Redacted | | | | | | | |
| 4821805 | ROBINSON, YVONNE | Redacted | | | | | | | |
| 4663299 | ROBINSON, YVONNE | Redacted | | | | | | | |
| 4711389 | ROBINSON, YVONNE | Redacted | | | | | | | |
| 4788141 | Robinson, Yvonne | Redacted | | | | | | | |
| 4788142 | Robinson, Yvonne | Redacted | | | | | | | |
| 4235242 | ROBINSON, YVONNE L | Redacted | | | | | | | |
| 4339816 | ROBINSON, ZACAHARIAH | Redacted | | | | | | | |
| 4306050 | ROBINSON, ZACH | Redacted | | | | | | | |
| 4360411 | ROBINSON, ZACHARY T | Redacted | | | | | | | |
| 4443944 | ROBINSON, ZACHARY W | Redacted | | | | | | | |
| 4403829 | ROBINSON, ZAKIYYAH | Redacted | | | | | | | |
| 4171147 | ROBINSON, ZANE | Redacted | | | | | | | |
| 4312194 | ROBINSON, ZANE C | Redacted | | | | | | | |
| 4181119 | ROBINSON, ZEVRA | Redacted | | | | | | | |
| 4385969 | ROBINSON, ZIANNA | Redacted | | | | | | | |
| 4731654 | ROBINSON, ZOE | Redacted | | | | | | | |
| 4381119 | ROBINSON, ZOE E | Redacted | | | | | | | |
| 4751269 | ROBINSON, ZOE J | Redacted | | | | | | | |
| 4702986 | ROBINSON, ZONINA | Redacted | | | | | | | |
| 4728899 | ROBINSON-ARISTIDE, COLLEEN | Redacted | | | | | | | |
| 4327557 | ROBINSON-CHANDLER, KAYA L | Redacted | | | | | | | |
| 4228280 | ROBINSON-COHENS, THEODORIS | Redacted | | | | | | | |
| 4259558 | ROBINSON-DESHOMMES, SAKIA | Redacted | | | | | | | |
| 4322123 | ROBINSON-DUPAQUIER, KERRIGAN T | Redacted | | | | | | | |
| 4398451 | ROBINSON-HENNIE, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630488 | ROBINSON-JONES, BARBARA | Redacted | | | | | | | |
| 4667280 | ROBINSON-LEE, VIVIAN L | Redacted | | | | | | | |
| 4342647 | ROBINSON-LEWIS, JORDYN | Redacted | | | | | | | |
| 4337370 | ROBINSON-MUNSON III, LEROY | Redacted | | | | | | | |
| 4874965 | ROBINSONS ASPHALT MAINTENANCE | DENNIS RAY ROBINSON | 2377 MIDDLE BEAR ROAD | | | VICTOR | MT | 59875 | |
| 4811332 | ROBINSONS CEILING CLEANING INC | 7241 BUGLEHORN STREET | | | | LAS VEGAS | NV | 89131 | |
| 5798534 | ROBINSONS HARDWARE | 1 Nicholas Road | | | | Framingham | MA | 01701 | |
| 5798535 | ROBINSONS HARDWARE | 31 Washington St. | | | | Hudson | MA | 01749 | |
| 5790855 | ROBINSONS HARDWARE | JDK ENTERPRISES INC. | DBA ROBINSONS HARDWARE & RENTAL | 1 NICHOLAS ROAD | | FRAMINGHAM | MA | 01701 | |
| 5790856 | ROBINSONS HARDWARE | NR UNDERWOOD & SONS ENTERPRISES INC. | DBA ROBINSONS HARDWARE & RENTAL | 31 WASHINGTON ST. | | HUDSON | MA | 01749 | |
| 4877431 | ROBINSONS HARDWARE & RENTAL 01701 | JDK ENTERPRISES | 1 NICHOLAS ROAD | | | FRAMINGHAM | MA | 01760 | |
| 4879444 | ROBINSONS HARDWARE RENTAL 01749 | N R UNDERWOOD & SONS ENTERPRISES | 31 WASHINGTON STREET | | | HUDSON | MA | 01749 | |
| 4576785 | ROBINSON-SEIDL, CHRISTINA | Redacted | | | | | | | |
| 4603634 | ROBINSON-TRIPP, B DYANNA | Redacted | | | | | | | |
| 4207055 | ROBINZINE, CHRISTY | Redacted | | | | | | | |
| 4687202 | ROBINZINE, CLARENCE E | Redacted | | | | | | | |
| 4651356 | ROBINZINE, VERNETTA | Redacted | | | | | | | |
| 4245275 | ROBIOU, JOSE A | Redacted | | | | | | | |
| 4666953 | ROBIRDS, LARRY M. | Redacted | | | | | | | |
| 4357334 | ROBISHAW, JAMIE | Redacted | | | | | | | |
| 4206108 | ROBISHAW, TERRY | Redacted | | | | | | | |
| 4153212 | ROBISHAW-DENTON, JACOB K | Redacted | | | | | | | |
| 5756628 | ROBISON LEORA D | 1504 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010 | |
| 5756632 | ROBISON SHALOT D | 6624 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5756636 | ROBISON VALONIA | 412 PARADE ST | | | | ERIE | PA | 16507 | |
| 4356401 | ROBISON, ALYSSA | Redacted | | | | | | | |
| 4495648 | ROBISON, AMANDA | Redacted | | | | | | | |
| 4564464 | ROBISON, ASHLEY M | Redacted | | | | | | | |
| 4218240 | ROBISON, AUSTIN M | Redacted | | | | | | | |
| 4255132 | ROBISON, BRIAN | Redacted | | | | | | | |
| 4284693 | ROBISON, BRIAN C | Redacted | | | | | | | |
| 4755840 | ROBISON, BRUCE | Redacted | | | | | | | |
| 4755841 | ROBISON, BRUCE | Redacted | | | | | | | |
| 4315581 | ROBISON, CHASE | Redacted | | | | | | | |
| 4598678 | ROBISON, CONNIE | Redacted | | | | | | | |
| 4631219 | ROBISON, DOROTHY | Redacted | | | | | | | |
| 4582829 | ROBISON, ELLEN | Redacted | | | | | | | |
| 4550012 | ROBISON, EVA K | Redacted | | | | | | | |
| 4626887 | ROBISON, FLORENCE | Redacted | | | | | | | |
| 4749566 | ROBISON, GLEN | Redacted | | | | | | | |
| 4736865 | ROBISON, IDA | Redacted | | | | | | | |
| 4316237 | ROBISON, JACOB | Redacted | | | | | | | |
| 4322008 | ROBISON, JACQUELINE D | Redacted | | | | | | | |
| 4691905 | ROBISON, JEANNIE | Redacted | | | | | | | |
| 4581385 | ROBISON, JERILYNN | Redacted | | | | | | | |
| 4551605 | ROBISON, JESSICA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627330 | ROBISON, JOHN | Redacted | | | | | | | |
| 4180315 | ROBISON, JOHNATHON | Redacted | | | | | | | |
| 4210358 | ROBISON, JOSEPH L | Redacted | | | | | | | |
| 4407457 | ROBISON, JOSETTE | Redacted | | | | | | | |
| 4252803 | ROBISON, KAYLA N | Redacted | | | | | | | |
| 4704692 | ROBISON, KENDRA | Redacted | | | | | | | |
| 4718875 | ROBISON, KENNETH | Redacted | | | | | | | |
| 4278240 | ROBISON, KEVIN | Redacted | | | | | | | |
| 4486601 | ROBISON, KRISTIE L | Redacted | | | | | | | |
| 4454232 | ROBISON, KYLE | Redacted | | | | | | | |
| 4463886 | ROBISON, KYLE E | Redacted | | | | | | | |
| 4215842 | ROBISON, LINDSAY N | Redacted | | | | | | | |
| 4324726 | ROBISON, LORIE | Redacted | | | | | | | |
| 4620808 | ROBISON, MARK | Redacted | | | | | | | |
| 4236808 | ROBISON, MELLANEASE | Redacted | | | | | | | |
| 4621756 | ROBISON, MICHAEL | Redacted | | | | | | | |
| 4570887 | ROBISON, MICHAEL A | Redacted | | | | | | | |
| 4410226 | ROBISON, MIRANDA J | Redacted | | | | | | | |
| 4306750 | ROBISON, RICHARD | Redacted | | | | | | | |
| 4411859 | ROBISON, ROBERT | Redacted | | | | | | | |
| 4458922 | ROBISON, SCOTT | Redacted | | | | | | | |
| 4465974 | ROBISON, SHANNON E | Redacted | | | | | | | |
| 4524144 | ROBISON, STARR R | Redacted | | | | | | | |
| 4663583 | ROBISON, STEPHEN K | Redacted | | | | | | | |
| 4689721 | ROBISON, STEVE | Redacted | | | | | | | |
| 4304655 | ROBISON, TAYLOR L | Redacted | | | | | | | |
| 4639604 | ROBISON, THOMAS | Redacted | | | | | | | |
| 4339747 | ROBISON, VICTORIA A | Redacted | | | | | | | |
| 4308941 | ROBISON, WANDA | Redacted | | | | | | | |
| 4734826 | ROBISON, WILLIAM | Redacted | | | | | | | |
| 4361995 | ROBISON, WILLIAM L | Redacted | | | | | | | |
| 4792765 | Robison-Chavwell, Amanda | Redacted | | | | | | | |
| 4737694 | ROBITAILLE, ANN | Redacted | | | | | | | |
| 4469242 | ROBITAILLE, BARRY | Redacted | | | | | | | |
| 4592153 | ROBITAILLE, BOB | Redacted | | | | | | | |
| 4581422 | ROBITAILLE, DAVID | Redacted | | | | | | | |
| 4222105 | ROBITAILLE, ROBERT R | Redacted | | | | | | | |
| 4609525 | ROBL, BOBBI | Redacted | | | | | | | |
| 4183351 | ROBLADA, JENNIFER | Redacted | | | | | | | |
| 4391207 | ROBLE, ABDIRAHMAN | Redacted | | | | | | | |
| 4367330 | ROBLE, FATOUMA H | Redacted | | | | | | | |
| 5756639 | ROBLEDO CASEY | 1660 HWY50 | | | | GILLETTE | WY | 82718 | |
| 4207385 | ROBLEDO OCEGUERA, YASCARA A | Redacted | | | | | | | |
| 4617042 | ROBLEDO SR., ERNIE | Redacted | | | | | | | |
| 4544024 | ROBLEDO, ADRIAN | Redacted | | | | | | | |
| 4194252 | ROBLEDO, AHNIKA P | Redacted | | | | | | | |
| 4504089 | ROBLEDO, ALEJANDRO J | Redacted | | | | | | | |
| 4169020 | ROBLEDO, ANA M | Redacted | | | | | | | |
| 4541683 | ROBLEDO, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202579 | ROBLEDO, ANTHONY | Redacted | | | | | | | |
| 4169375 | ROBLEDO, BLANCA E | Redacted | | | | | | | |
| 4214888 | ROBLEDO, CAROLINE | Redacted | | | | | | | |
| 4463792 | ROBLEDO, CHRISTOPHER A | Redacted | | | | | | | |
| 4529669 | ROBLEDO, CYNTHIA | Redacted | | | | | | | |
| 4550777 | ROBLEDO, DAVID J | Redacted | | | | | | | |
| 4183960 | ROBLEDO, DIANA J | Redacted | | | | | | | |
| 4568883 | ROBLEDO, EMILY | Redacted | | | | | | | |
| 4398321 | ROBLEDO, GILBERTO | Redacted | | | | | | | |
| 4419780 | ROBLEDO, IRISDALIA | Redacted | | | | | | | |
| 4740588 | ROBLEDO, ISMAEL | Redacted | | | | | | | |
| 4163256 | ROBLEDO, JAIME | Redacted | | | | | | | |
| 4179954 | ROBLEDO, JAMES M | Redacted | | | | | | | |
| 4175763 | ROBLEDO, JANINE | Redacted | | | | | | | |
| 4501664 | ROBLEDO, JAVIER | Redacted | | | | | | | |
| 4170639 | ROBLEDO, JOSE | Redacted | | | | | | | |
| 4772684 | ROBLEDO, LINDA | Redacted | | | | | | | |
| 4193887 | ROBLEDO, LUCILA G | Redacted | | | | | | | |
| 4504504 | ROBLEDO, LUIS E | Redacted | | | | | | | |
| 4200871 | ROBLEDO, MARK | Redacted | | | | | | | |
| 4629609 | ROBLEDO, MARTA | Redacted | | | | | | | |
| 4213674 | ROBLEDO, MICHELLE | Redacted | | | | | | | |
| 4206564 | ROBLEDO, MONICA | Redacted | | | | | | | |
| 4553910 | ROBLEDO, MONICA A | Redacted | | | | | | | |
| 4409420 | ROBLEDO, RICARDO | Redacted | | | | | | | |
| 4599535 | ROBLEDO, ROBERTO S | Redacted | | | | | | | |
| 4385323 | ROBLEDO, SCOTT | Redacted | | | | | | | |
| 4207855 | ROBLEDO, SHAWN A | Redacted | | | | | | | |
| 4535319 | ROBLEDO, SONYA | Redacted | | | | | | | |
| 4531146 | ROBLEDO, STEVE | Redacted | | | | | | | |
| 4260004 | ROBLEDO, VANESSA S | Redacted | | | | | | | |
| 4332770 | ROBLEDO, YIRETH | Redacted | | | | | | | |
| 4206486 | ROBLEDO-HARRISON, YVETTE | Redacted | | | | | | | |
| 4569812 | ROBLEH, BASMAH A | Redacted | | | | | | | |
| 4484932 | ROBLERO, ANNA M | Redacted | | | | | | | |
| 4760447 | ROBLERO, ROGELIO | Redacted | | | | | | | |
| 4496743 | ROBLES ACEVEDO, XIOMARA | Redacted | | | | | | | |
| 4501930 | ROBLES ACEVEDO, YARILIZ | Redacted | | | | | | | |
| 4505086 | ROBLES ALBELO, JUAN J | Redacted | | | | | | | |
| 4656408 | ROBLES AVILES, VICTOR I | Redacted | | | | | | | |
| 5469068 | ROBLES BRIGITTE | 1332 Coggin Ave | | | | Chipley | FL | 32428-1410 | |
| 4337694 | ROBLES DE CASTRO, FLORINDA | Redacted | | | | | | | |
| 4755846 | ROBLES DE JESUS, WALTER | Redacted | | | | | | | |
| 4666083 | ROBLES DE LEON, ANDRES | Redacted | | | | | | | |
| 4632389 | ROBLES DE LEON, BLANCA I | Redacted | | | | | | | |
| 4214726 | ROBLES GARCIA, ROBERTO | Redacted | | | | | | | |
| 4412064 | ROBLES HERNANDEZ, GLADYS | Redacted | | | | | | | |
| 4156123 | ROBLES III, ROBERT | Redacted | | | | | | | |
| 4186848 | ROBLES JR, JAIME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205233 | ROBLES JR, RICHARD | Redacted | | | | | | | |
| 5756688 | ROBLES LORRAINE P | RIO GRANDE STATES AVE B | | | | RIO GRANDE | PR | 00745 | |
| 4743526 | ROBLES MARTINEZ, JOEL | Redacted | | | | | | | |
| 4765269 | ROBLES MATOS, LYDIA V | Redacted | | | | | | | |
| 4504406 | ROBLES MORALES, LIZ M | Redacted | | | | | | | |
| 4414652 | ROBLES NERI, ENRIQUE | Redacted | | | | | | | |
| 4416056 | ROBLES NERI, ENRIQUE | Redacted | | | | | | | |
| 4157567 | ROBLES NUNEZ, ELISA | Redacted | | | | | | | |
| 4501169 | ROBLES OYOLA, JOSE L | Redacted | | | | | | | |
| 4740084 | ROBLES PAGAN, KAREM | Redacted | | | | | | | |
| 4505338 | ROBLES RIVAS, BEATRIZ | Redacted | | | | | | | |
| 4640165 | ROBLES RODRIGUEZ, MAYRA | Redacted | | | | | | | |
| 5756714 | ROBLES ROSITA | 28914 MIDNIGHT STAR LOOP | | | | WESLEY CHAPEL | FL | 33543 | |
| 4505350 | ROBLES SANTIAGO, ANGEL L | Redacted | | | | | | | |
| 5756721 | ROBLES SONIA | BAYAMON | | | | BAYAMON | PR | 00966 | |
| 4758302 | ROBLES TORRES, EDGAR | Redacted | | | | | | | |
| 4206238 | ROBLES YANEZ, RAQUEL | Redacted | | | | | | | |
| 4155217 | ROBLES, AARON | Redacted | | | | | | | |
| 4698275 | ROBLES, ADALBERTO | Redacted | | | | | | | |
| 4164165 | ROBLES, ADRIAN | Redacted | | | | | | | |
| 4174770 | ROBLES, ADRIANA | Redacted | | | | | | | |
| 4211987 | ROBLES, AIDE | Redacted | | | | | | | |
| 4216857 | ROBLES, ALAHNA | Redacted | | | | | | | |
| 4439974 | ROBLES, ALAN | Redacted | | | | | | | |
| 4215974 | ROBLES, ALEJANDRO | Redacted | | | | | | | |
| 4214461 | ROBLES, ALEX | Redacted | | | | | | | |
| 4170249 | ROBLES, ALEX | Redacted | | | | | | | |
| 4182919 | ROBLES, ALEXIS | Redacted | | | | | | | |
| 4219207 | ROBLES, ALEXUS | Redacted | | | | | | | |
| 4189828 | ROBLES, ALMA | Redacted | | | | | | | |
| 4176259 | ROBLES, ALYSSA | Redacted | | | | | | | |
| 4440585 | ROBLES, AMANDA | Redacted | | | | | | | |
| 4505664 | ROBLES, AMNERIS | Redacted | | | | | | | |
| 4160044 | ROBLES, ANDRE F | Redacted | | | | | | | |
| 4392684 | ROBLES, ANDREA | Redacted | | | | | | | |
| 4179270 | ROBLES, ANDREA J | Redacted | | | | | | | |
| 4547146 | ROBLES, ANDRES | Redacted | | | | | | | |
| 4630815 | ROBLES, ANTONIO | Redacted | | | | | | | |
| 4193505 | ROBLES, AQUILINO G | Redacted | | | | | | | |
| 4177295 | ROBLES, ARIANA G | Redacted | | | | | | | |
| 4158042 | ROBLES, ARMANDO G | Redacted | | | | | | | |
| 4165231 | ROBLES, ASHLEY R | Redacted | | | | | | | |
| 4497284 | ROBLES, AUGUSTO | Redacted | | | | | | | |
| 4297582 | ROBLES, BEATRIZ | Redacted | | | | | | | |
| 4160338 | ROBLES, BENJAMIN | Redacted | | | | | | | |
| 4543785 | ROBLES, BETTY J | Redacted | | | | | | | |
| 4482132 | ROBLES, BIANCA | Redacted | | | | | | | |
| 4539763 | ROBLES, BRENDA S | Redacted | | | | | | | |
| 4167211 | ROBLES, BRIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4181179 | ROBLES, CARISSA | Redacted | | | | | | | |
| 4757284 | ROBLES, CARMEN | Redacted | | | | | | | |
| 4705429 | ROBLES, CESAR | Redacted | | | | | | | |
| 4501429 | ROBLES, CHRISTIAN | Redacted | | | | | | | |
| 4617605 | ROBLES, CIPRIANO | Redacted | | | | | | | |
| 4541837 | ROBLES, CLARA | Redacted | | | | | | | |
| 4791290 | Robles, Clevia | Redacted | | | | | | | |
| 4552641 | ROBLES, CRISTIAN | Redacted | | | | | | | |
| 4525734 | ROBLES, CRISTIAN A | Redacted | | | | | | | |
| 4221182 | ROBLES, CRYSTAL | Redacted | | | | | | | |
| 4762288 | ROBLES, CYNTHIA | Redacted | | | | | | | |
| 4197801 | ROBLES, CYNTHIA K | Redacted | | | | | | | |
| 4204826 | ROBLES, DAISY | Redacted | | | | | | | |
| 4204347 | ROBLES, DAISY F | Redacted | | | | | | | |
| 4506749 | ROBLES, DAMALI C | Redacted | | | | | | | |
| 4241686 | ROBLES, DANIEL A | Redacted | | | | | | | |
| 4434892 | ROBLES, DANIEL ORTIZ | Redacted | | | | | | | |
| 4497740 | ROBLES, DARNIEL A | Redacted | | | | | | | |
| 4652857 | ROBLES, DELIA E | Redacted | | | | | | | |
| 4320940 | ROBLES, DESTINIE | Redacted | | | | | | | |
| 4540911 | ROBLES, DIANA | Redacted | | | | | | | |
| 4501173 | ROBLES, DIANA | Redacted | | | | | | | |
| 4721844 | ROBLES, DOMINADOR | Redacted | | | | | | | |
| 4697788 | ROBLES, DORA | Redacted | | | | | | | |
| 4403778 | ROBLES, EAN | Redacted | | | | | | | |
| 4169992 | ROBLES, EDGAR | Redacted | | | | | | | |
| 4332016 | ROBLES, EDISON | Redacted | | | | | | | |
| 4694421 | ROBLES, EDNA | Redacted | | | | | | | |
| 4188175 | ROBLES, EDUARDO | Redacted | | | | | | | |
| 4411852 | ROBLES, EDUARDO D | Redacted | | | | | | | |
| 4715285 | ROBLES, EFREN | Redacted | | | | | | | |
| 4191107 | ROBLES, ELEXIS Y | Redacted | | | | | | | |
| 4400144 | ROBLES, ELIJAH D | Redacted | | | | | | | |
| 4543333 | ROBLES, ENDYAH | Redacted | | | | | | | |
| 4209586 | ROBLES, ENRIQUE | Redacted | | | | | | | |
| 4190310 | ROBLES, EVELIA | Redacted | | | | | | | |
| 4587998 | ROBLES, FELICITA | Redacted | | | | | | | |
| 4691122 | ROBLES, FELIPE | Redacted | | | | | | | |
| 4545222 | ROBLES, FELIX M | Redacted | | | | | | | |
| 4502429 | ROBLES, FLOR MARIE | Redacted | | | | | | | |
| 4492303 | ROBLES, FLORDALISA S | Redacted | | | | | | | |
| 4498004 | ROBLES, FRANCES | Redacted | | | | | | | |
| 4209233 | ROBLES, FRANCISCO | Redacted | | | | | | | |
| 4170457 | ROBLES, FRANCISCO A | Redacted | | | | | | | |
| 4258818 | ROBLES, FRANCISCO J | Redacted | | | | | | | |
| 4701427 | ROBLES, FRANK | Redacted | | | | | | | |
| 4638193 | ROBLES, GAMALIER | Redacted | | | | | | | |
| 4533162 | ROBLES, GENESIS | Redacted | | | | | | | |
| 4481330 | ROBLES, GENESIS D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279337 | ROBLES, GERARDO M | Redacted | | | | | | | |
| 4153968 | ROBLES, GILBERT L | Redacted | | | | | | | |
| 4501269 | ROBLES, GLORIBEL | Redacted | | | | | | | |
| 4547232 | ROBLES, HANNAH | Redacted | | | | | | | |
| 4318982 | ROBLES, HEIDI | Redacted | | | | | | | |
| 4702900 | ROBLES, HUMBERTO | Redacted | | | | | | | |
| 4640535 | ROBLES, IGNACIO | Redacted | | | | | | | |
| 4391451 | ROBLES, ILSE | Redacted | | | | | | | |
| 4692096 | ROBLES, IRASEMA & ALEXANDER | Redacted | | | | | | | |
| 4209485 | ROBLES, ISAIAH A | Redacted | | | | | | | |
| 4472729 | ROBLES, ISIAH | Redacted | | | | | | | |
| 4331688 | ROBLES, IVANNALYZ | Redacted | | | | | | | |
| 4212661 | ROBLES, JACQUELINE | Redacted | | | | | | | |
| 4250725 | ROBLES, JAIME | Redacted | | | | | | | |
| 4205584 | ROBLES, JAIME C | Redacted | | | | | | | |
| 4414415 | ROBLES, JAQUELINE | Redacted | | | | | | | |
| 4181555 | ROBLES, JASMINE | Redacted | | | | | | | |
| 4408358 | ROBLES, JASMINE | Redacted | | | | | | | |
| 4272577 | ROBLES, JASPER M | Redacted | | | | | | | |
| 4299633 | ROBLES, JAVIER M | Redacted | | | | | | | |
| 4502703 | ROBLES, JEAN PAUL | Redacted | | | | | | | |
| 4191023 | ROBLES, JENIFER | Redacted | | | | | | | |
| 4207369 | ROBLES, JESSE | Redacted | | | | | | | |
| 4437895 | ROBLES, JESSIE | Redacted | | | | | | | |
| 4504041 | ROBLES, JETSEN | Redacted | | | | | | | |
| 4565036 | ROBLES, JOCELYN M | Redacted | | | | | | | |
| 4303210 | ROBLES, JORGE | Redacted | | | | | | | |
| 4697906 | ROBLES, JORGE | Redacted | | | | | | | |
| 4608097 | ROBLES, JORGE | Redacted | | | | | | | |
| 4754660 | ROBLES, JOSE | Redacted | | | | | | | |
| 4776431 | ROBLES, JOSE | Redacted | | | | | | | |
| 4413749 | ROBLES, JOSE | Redacted | | | | | | | |
| 4210498 | ROBLES, JOSE | Redacted | | | | | | | |
| 4188858 | ROBLES, JOSELYN | Redacted | | | | | | | |
| 4411212 | ROBLES, JOSEPH L | Redacted | | | | | | | |
| 4545663 | ROBLES, JOSHUA A | Redacted | | | | | | | |
| 4333263 | ROBLES, JULIE M | Redacted | | | | | | | |
| 4381147 | ROBLES, JULIET | Redacted | | | | | | | |
| 4331614 | ROBLES, JULIO A | Redacted | | | | | | | |
| 4393287 | ROBLES, JUSTIN J | Redacted | | | | | | | |
| 4192715 | ROBLES, KARINA | Redacted | | | | | | | |
| 4503006 | ROBLES, KEVIN | Redacted | | | | | | | |
| 4396456 | ROBLES, KEYLA | Redacted | | | | | | | |
| 4401789 | ROBLES, KIMBERLY | Redacted | | | | | | | |
| 4650240 | ROBLES, LEANDRO G | Redacted | | | | | | | |
| 4700423 | ROBLES, LEONARDO | Redacted | | | | | | | |
| 4462716 | ROBLES, LEONEL | Redacted | | | | | | | |
| 4233716 | ROBLES, LILLIAN E | Redacted | | | | | | | |
| 4178949 | ROBLES, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4422020 | ROBLES, LISSET | Redacted | | | | | | | |
| 4155285 | ROBLES, LORENA M | Redacted | | | | | | | |
| 4430276 | ROBLES, LUIS M | Redacted | | | | | | | |
| 4675621 | ROBLES, LUZ | Redacted | | | | | | | |
| 4161165 | ROBLES, MANUEL | Redacted | | | | | | | |
| 4637906 | ROBLES, MANUEL | Redacted | | | | | | | |
| 4178517 | ROBLES, MANUEL | Redacted | | | | | | | |
| 4364906 | ROBLES, MANUEL A | Redacted | | | | | | | |
| 4607849 | ROBLES, MARC | Redacted | | | | | | | |
| 4165523 | ROBLES, MARIA | Redacted | | | | | | | |
| 4686462 | ROBLES, MARIA | Redacted | | | | | | | |
| 4792640 | Robles, Maria | Redacted | | | | | | | |
| 4412013 | ROBLES, MARIO A | Redacted | | | | | | | |
| 4506066 | ROBLES, MARIO A | Redacted | | | | | | | |
| 4413604 | ROBLES, MARLINA J | Redacted | | | | | | | |
| 4504560 | ROBLES, MAYHA D | Redacted | | | | | | | |
| 4300140 | ROBLES, MELISSA | Redacted | | | | | | | |
| 4212475 | ROBLES, MICHELLE | Redacted | | | | | | | |
| 4687959 | ROBLES, MIGUEL | Redacted | | | | | | | |
| 4218270 | ROBLES, MIKAYLA C | Redacted | | | | | | | |
| 4693677 | ROBLES, MINERVA | Redacted | | | | | | | |
| 4229331 | ROBLES, MIRAH A | Redacted | | | | | | | |
| 4406595 | ROBLES, MOISES | Redacted | | | | | | | |
| 4584996 | ROBLES, NAIDA | Redacted | | | | | | | |
| 4280639 | ROBLES, NANCY | Redacted | | | | | | | |
| 4174066 | ROBLES, NANCY M | Redacted | | | | | | | |
| 4497612 | ROBLES, NATALIE | Redacted | | | | | | | |
| 4618272 | ROBLES, NEFTALI | Redacted | | | | | | | |
| 4189516 | ROBLES, NORMA | Redacted | | | | | | | |
| 4790720 | Robles, Patricia | Redacted | | | | | | | |
| 4627982 | ROBLES, PHILIP | Redacted | | | | | | | |
| 4534979 | ROBLES, RAUL | Redacted | | | | | | | |
| 4638603 | ROBLES, REINA | Redacted | | | | | | | |
| 4624139 | ROBLES, RICARDO | Redacted | | | | | | | |
| 4373702 | ROBLES, ROBERTA | Redacted | | | | | | | |
| 4541326 | ROBLES, ROBERTO | Redacted | | | | | | | |
| 4541546 | ROBLES, ROLANDO | Redacted | | | | | | | |
| 4159786 | ROBLES, ROMAN | Redacted | | | | | | | |
| 4212622 | ROBLES, ROSA | Redacted | | | | | | | |
| 4539380 | ROBLES, ROSA | Redacted | | | | | | | |
| 4668974 | ROBLES, ROSA | Redacted | | | | | | | |
| 4177335 | ROBLES, ROSALENE | Redacted | | | | | | | |
| 4230984 | ROBLES, ROSITA E | Redacted | | | | | | | |
| 4163340 | ROBLES, ROXANN | Redacted | | | | | | | |
| 4450164 | ROBLES, RUBEN | Redacted | | | | | | | |
| 4205881 | ROBLES, RUBY | Redacted | | | | | | | |
| 4502839 | ROBLES, RUTH | Redacted | | | | | | | |
| 4412435 | ROBLES, SABRINA M | Redacted | | | | | | | |
| 4760981 | ROBLES, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160155 | ROBLES, SANDRA | Redacted | | | | | | | |
| 4531811 | ROBLES, SELENA | Redacted | | | | | | | |
| 4498800 | ROBLES, SHERIKA I | Redacted | | | | | | | |
| 4652676 | ROBLES, SOPHIE | Redacted | | | | | | | |
| 4528012 | ROBLES, STACEY | Redacted | | | | | | | |
| 4413688 | ROBLES, STEPHANIE | Redacted | | | | | | | |
| 4734940 | ROBLES, STEVE | Redacted | | | | | | | |
| 4211277 | ROBLES, TANGERINE | Redacted | | | | | | | |
| 4752997 | ROBLES, TANIA | Redacted | | | | | | | |
| 4500464 | ROBLES, TAYRA N | Redacted | | | | | | | |
| 4163680 | ROBLES, TERESA | Redacted | | | | | | | |
| 4214471 | ROBLES, TERESA | Redacted | | | | | | | |
| 4200066 | ROBLES, TERESA | Redacted | | | | | | | |
| 4244152 | ROBLES, THAIS N | Redacted | | | | | | | |
| 4771733 | ROBLES, TOMAS | Redacted | | | | | | | |
| 4280363 | ROBLES, ULISSA | Redacted | | | | | | | |
| 4763388 | ROBLES, VADA | Redacted | | | | | | | |
| 4409907 | ROBLES, VANESA J | Redacted | | | | | | | |
| 4192535 | ROBLES, VANESSA | Redacted | | | | | | | |
| 4201124 | ROBLES, VIRIDIANA G | Redacted | | | | | | | |
| 4234160 | ROBLES, WANDA | Redacted | | | | | | | |
| 4336431 | ROBLES, YAMILEX | Redacted | | | | | | | |
| 4502195 | ROBLES, YANNICE M | Redacted | | | | | | | |
| 4499529 | ROBLES, YULYMAR | Redacted | | | | | | | |
| 4206000 | ROBLES, YVETTE S | Redacted | | | | | | | |
| 4207084 | ROBLES, YVONNE S | Redacted | | | | | | | |
| 4635579 | ROBLES, ZAYDA M | Redacted | | | | | | | |
| 4719922 | ROBLES, ZORAIDA | Redacted | | | | | | | |
| 4829718 | ROBLES,JERRY | Redacted | | | | | | | |
| 4829719 | ROBLES,PHYLLIS | Redacted | | | | | | | |
| 4195377 | ROBLES-BOOKER, RINDY | Redacted | | | | | | | |
| 4282845 | ROBLES-GOMEZ, CHRISTINA | Redacted | | | | | | | |
| 4213160 | ROBLES-MACEDO, IVETTE | Redacted | | | | | | | |
| 4481466 | ROBLES-RIVERA, KEILA I | Redacted | | | | | | | |
| 4729539 | ROBLES-RODRIGUEZ, DICK | Redacted | | | | | | | |
| 4486527 | ROBLES-SERRANO, ASHLEY | Redacted | | | | | | | |
| 4191690 | ROBLES-VASQUEZ, LORENA | Redacted | | | | | | | |
| 4153921 | ROBLETO, JOHAN Y | Redacted | | | | | | | |
| 4162622 | ROBLETO, NARAYS | Redacted | | | | | | | |
| 4545475 | ROBLETO, NICOLE | Redacted | | | | | | | |
| 4467623 | ROBLETO, TATIANA | Redacted | | | | | | | |
| 4513879 | ROBLEWSKY, VANESSA M | Redacted | | | | | | | |
| 4720973 | ROBLEY, BARBARA | Redacted | | | | | | | |
| 4732891 | ROBLEY, BARBARA A | Redacted | | | | | | | |
| 4275220 | ROBLEY, MIKE | Redacted | | | | | | | |
| 4218318 | ROBLIN, MARY | Redacted | | | | | | | |
| 4842259 | ROBLING ARCHITECTURE CONSTRUCTION INC | Redacted | | | | | | | |
| 4356001 | ROBLYER, CHELSEA | Redacted | | | | | | | |
| 4549367 | ROBLYER, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842260 | ROBMAR INC | Redacted | | | | | | | |
| 4873894 | ROBNETT WOODWORKS & INSTALLATION CO | 385 E MILES AVE | | | | HAYDEN | ID | 83835-9230 | |
| 4277360 | ROBNETT, KAYLISE L | Redacted | | | | | | | |
| 4713976 | ROBNETT, LLOYD | Redacted | | | | | | | |
| 4203028 | ROBNETT, SARAH A | Redacted | | | | | | | |
| 4637696 | ROBNOLTE, CAROLYN | Redacted | | | | | | | |
| 4439370 | ROBOHN, ANDREW | Redacted | | | | | | | |
| 5756742 | ROBOM REID | 2945 ARDMORE AVE | | | | MAPLE PLAIN | MN | 55359 | |
| 4351796 | ROBOSAN, JACK V | Redacted | | | | | | | |
| 4485250 | ROBOSKY, VANESSA L | Redacted | | | | | | | |
| 4643152 | ROBOTHAM, MICHAEL | Redacted | | | | | | | |
| 4866442 | ROBOTICS SOCIETY OF AMERICA | 37 DOLAN AVE | | | | MILL VALLEY | CA | 94941 | |
| 4546842 | ROBOUIN, LORENZO C | Redacted | | | | | | | |
| 4557809 | ROBREDO, CHARLA L | Redacted | | | | | | | |
| 4595274 | ROBROCK, RICHARD | Redacted | | | | | | | |
| 4886185 | ROBS CART REPAIR | ROBERT L BURKHOLDER | 5706 TOKAY RD NE | | | ALBUQUERGUE | NM | 87107 | |
| 4879504 | ROBS LOCKSMITH SERVICE | NC 70 BOX 281 | | | | DAVIS | WV | 26260 | |
| 4886235 | ROBS TRAILER SERVICE | ROBS AUTOMOTIVE & COLLISION CENTER | P O BOX 1619 | | | LEVITTOWN | PA | 19058 | |
| 4884503 | ROBS WINDOW CLEANING | PO BOX 199 | | | | FREDONIA | KY | 42411 | |
| 4525261 | ROBSHAW, TAMRON L | Redacted | | | | | | | |
| 5404535 | ROBSON CHRISTOPHER AND MICHELLE LAMBARIA-ROBSON | 900 SAGINAW ST | | | | FLINT | MI | 48502 | |
| 4829720 | ROBSON COMMUNITIES (TUCSON PPD+TAX) | Redacted | | | | | | | |
| 4884914 | ROBSON FORENSIC INC | PO BOX 4847 | | | | LANCASTER | PA | 17604 | |
| 4572007 | ROBSON, ALEX | Redacted | | | | | | | |
| 4478334 | ROBSON, ALEXIS K | Redacted | | | | | | | |
| 4302444 | ROBSON, BRAYDEN L | Redacted | | | | | | | |
| 4792913 | Robson, Christopher | Redacted | | | | | | | |
| 4690087 | ROBSON, DARRELL | Redacted | | | | | | | |
| 4216235 | ROBSON, GABRIELLE M | Redacted | | | | | | | |
| 4315055 | ROBSON, JAMES P | Redacted | | | | | | | |
| 4582949 | ROBSON, JESSICA R | Redacted | | | | | | | |
| 4447041 | ROBSON, JOSHUA M | Redacted | | | | | | | |
| 4579362 | ROBSON, JUSTIN | Redacted | | | | | | | |
| 4376654 | ROBSON, KARA | Redacted | | | | | | | |
| 4728992 | ROBSON, LAWRENCE | Redacted | | | | | | | |
| 4285296 | ROBSON, SANDRA | Redacted | | | | | | | |
| 4320595 | ROBSON, STEVEN | Redacted | | | | | | | |
| 4329512 | ROBSON, SUSAN M | Redacted | | | | | | | |
| 4629394 | ROBTOY, VICKI | Redacted | | | | | | | |
| 4377448 | ROBUCK, CHRISTINA M | Redacted | | | | | | | |
| 4467394 | ROBUCK, CINDY LYNN | Redacted | | | | | | | |
| 4483923 | ROBUSTELLI, DOUGLAS M | Redacted | | | | | | | |
| 4733340 | ROBUSTO, LEONARD A | Redacted | | | | | | | |
| 4363239 | ROBY II, DARRYL L | Redacted | | | | | | | |
| 4584495 | ROBY, ARNELIA | Redacted | | | | | | | |
| 4268901 | ROBY, ARVIN | Redacted | | | | | | | |
| 4284254 | ROBY, BARBARA A | Redacted | | | | | | | |
| 4690766 | ROBY, BELINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474686 | ROBY, BRANDON | Redacted | | | | | | | |
| 4374568 | ROBY, BRITTANY | Redacted | | | | | | | |
| 4444181 | ROBY, CHRISTOPHER | Redacted | | | | | | | |
| 4446191 | ROBY, COURTNEY R | Redacted | | | | | | | |
| 4209877 | ROBY, DANIEL W | Redacted | | | | | | | |
| 4509076 | ROBY, DAVID | Redacted | | | | | | | |
| 4484345 | ROBY, DAWN | Redacted | | | | | | | |
| 4702016 | ROBY, DELAWRENCE | Redacted | | | | | | | |
| 4290130 | ROBY, DEON | Redacted | | | | | | | |
| 4445998 | ROBY, DEVON M | Redacted | | | | | | | |
| 4619802 | ROBY, ERIC S. | Redacted | | | | | | | |
| 4702154 | ROBY, GINA | Redacted | | | | | | | |
| 4461777 | ROBY, JALEN M | Redacted | | | | | | | |
| 4268692 | ROBY, JAMES | Redacted | | | | | | | |
| 4369493 | ROBY, JASMINE | Redacted | | | | | | | |
| 4466613 | ROBY, LARRY | Redacted | | | | | | | |
| 4557917 | ROBY, MARK T | Redacted | | | | | | | |
| 4323199 | ROBY, MIKELIA L | Redacted | | | | | | | |
| 4631254 | ROBY, NATHER | Redacted | | | | | | | |
| 4256485 | ROBY, QUINCY | Redacted | | | | | | | |
| 4461995 | ROBY, RAVEN A | Redacted | | | | | | | |
| 4621388 | ROBY, RONALD | Redacted | | | | | | | |
| 4285036 | ROBY, SAMANTHA L | Redacted | | | | | | | |
| 4774276 | ROBY, SEAN | Redacted | | | | | | | |
| 4299738 | ROBY, STACY A | Redacted | | | | | | | |
| 4517105 | ROBY, STEPHANIE D | Redacted | | | | | | | |
| 4674399 | ROBY, STEPHEN RAJA | Redacted | | | | | | | |
| 4287824 | ROBY, TEVIN J | Redacted | | | | | | | |
| 4307012 | ROBY, THERESA | Redacted | | | | | | | |
| 4467527 | ROBY, URIAH M | Redacted | | | | | | | |
| 4358850 | ROBY, ZERIC | Redacted | | | | | | | |
| 5756769 | ROBYN BLACK | 1170 CUSHING CIRCLE 343 | | | | ST PAUL | MN | 55108 | |
| 4821806 | ROBYN CHRISTOPHER | Redacted | | | | | | | |
| 5756774 | ROBYN DIMINO | 8207 TRILLIUM LN | | | | VICTORIA | MN | 55386 | |
| 4802449 | ROBYN DOWNING | DBA 888 COOL FANS | PO BOX 1318-2025 | | | SACRAMENTO | CA | 95812 | |
| 4804525 | ROBYN DOWNING | DBA NEW IMAGE CONCEPTS | 6210 CORPORATE DR #332 | | | COLORADO SPRINGS | CO | 80919 | |
| 4842261 | ROBYN HUGHES INTERIORS, INC. | Redacted | | | | | | | |
| 4864691 | ROBYN L DRAGOO | 27600 NOVI ROAD OPTIC #1760 | | | | NOVI | MI | 48377 | |
| 4848477 | ROBYN LINDSEY | 1400 N 69TH ST | | | | Kansas City | KS | 66102 | |
| 4886942 | ROBYN RUSSELL | SEARS OPTICAL 1005 | 301 EAGLE RIDGE DR | | | LAKE WALES | FL | 33853 | |
| 4887236 | ROBYN RUSSELL | SEARS OPTICAL 2135 | 901 US 27 N STE 130 | | | SEBRING | FL | 33870 | |
| 4821807 | Robyn Shore | Redacted | | | | | | | |
| 5756798 | ROBYN SMITH | 15734 FRANCE WAY | | | | SAINT PAUL | MN | 55124 | |
| 4829721 | ROBYNN DORFFI | Redacted | | | | | | | |
| 4242533 | ROCA RIGORES, YULEIMI | Redacted | | | | | | | |
| 4604275 | ROCA, DOMINICK | Redacted | | | | | | | |
| 4246762 | ROCA, FRANKLIN | Redacted | | | | | | | |
| 4842262 | ROCA, GEORGINA | Redacted | | | | | | | |
| 4613299 | ROCA, GUSTAVO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447097 | ROCA, HEATHER | Redacted | | | | | | | |
| 4196555 | ROCA, JACOB | Redacted | | | | | | | |
| 4246602 | ROCA, MARIA A | Redacted | | | | | | | |
| 4240862 | ROCA, ROBERTO | Redacted | | | | | | | |
| 4769210 | ROCA, WALFRED | Redacted | | | | | | | |
| 4648634 | ROCAFORT, LOURDES | Redacted | | | | | | | |
| 4234539 | ROCAMORA, HANDISLEY | Redacted | | | | | | | |
| 4725181 | ROCAS-CERLON, HEDELISA | Redacted | | | | | | | |
| 4861558 | ROCASUBA INC | 168 INDUSTRIAL DRIVE | | | | MASHPEE | MA | 02649 | |
| 4888997 | ROCC EMPLOYER SERVICES | UNITY HEALTH CARE | PO BOX 4699 | | | LAFAYETTE | IN | 47903 | |
| 4656590 | ROCCA, GWENN | Redacted | | | | | | | |
| 4842263 | ROCCA, LOU | Redacted | | | | | | | |
| 4535228 | ROCCAFORTE, MASON | Redacted | | | | | | | |
| 4637664 | ROCCASALVA, GEORGE | Redacted | | | | | | | |
| 4701266 | ROCCATAGLIATA, GABRIEL | Redacted | | | | | | | |
| 4716773 | ROCCHI, ARMANDO | Redacted | | | | | | | |
| 4194221 | ROCCHIO, JUSTIN W | Redacted | | | | | | | |
| 4821808 | ROCCI, REUBEN | Redacted | | | | | | | |
| 4329205 | ROCCI, RYAN | Redacted | | | | | | | |
| 4479630 | ROCCIO, KAREN | Redacted | | | | | | | |
| 4231755 | ROCCKI, CASANDRA | Redacted | | | | | | | |
| 4882992 | ROCCO J TESTANI INC | P O BOX 746 | | | | BINGHAMTON | NY | 13902 | |
| 4481488 | ROCCO, ALIYAH S | Redacted | | | | | | | |
| 4645620 | ROCCO, ANGELA | Redacted | | | | | | | |
| 4404689 | ROCCO, ANNMARIE | Redacted | | | | | | | |
| 4220699 | ROCCO, CHELSIE | Redacted | | | | | | | |
| 4397610 | ROCCO, HALEY | Redacted | | | | | | | |
| 4283442 | ROCCO, JAMES J | Redacted | | | | | | | |
| 4647857 | ROCCO, KENNETH | Redacted | | | | | | | |
| 4302826 | ROCCO, PATRICK | Redacted | | | | | | | |
| 4485333 | ROCCO, RICHARD D | Redacted | | | | | | | |
| 4790335 | Rocco, Robert | Redacted | | | | | | | |
| 4423636 | ROCCO, ROBERT J | Redacted | | | | | | | |
| 4606103 | ROCCO, TERRY | Redacted | | | | | | | |
| 4269087 | ROCES, ANALIZA | Redacted | | | | | | | |
| 4714274 | ROCES, RAMON C | Redacted | | | | | | | |
| 4598894 | ROCH, HORST | Redacted | | | | | | | |
| 4656411 | ROCH, TINA | Redacted | | | | | | | |
| 4177183 | ROCHA BAEZ, DALILA E | Redacted | | | | | | | |
| 4240256 | ROCHA CARDOZA, ANA F | Redacted | | | | | | | |
| 4196037 | ROCHA DE FREITAS, JARED | Redacted | | | | | | | |
| 4169470 | ROCHA JR, FERNANDO | Redacted | | | | | | | |
| 4587984 | ROCHA JR, LOUIS | Redacted | | | | | | | |
| 4202459 | ROCHA ZAMARRON, JOEL | Redacted | | | | | | | |
| 4611011 | ROCHA, ADAN | Redacted | | | | | | | |
| 4526055 | ROCHA, ADRIANA | Redacted | | | | | | | |
| 4191303 | ROCHA, ALEJANDRA | Redacted | | | | | | | |
| 4283443 | ROCHA, ALEJANDRO | Redacted | | | | | | | |
| 4282990 | ROCHA, ALISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731245 | ROCHA, ALMA G | Redacted | | | | | | | |
| 4613831 | ROCHA, AMBER | Redacted | | | | | | | |
| 4211482 | ROCHA, ANA | Redacted | | | | | | | |
| 4194350 | ROCHA, ANA M | Redacted | | | | | | | |
| 4199490 | ROCHA, ANDREA | Redacted | | | | | | | |
| 4530244 | ROCHA, ANDREANA | Redacted | | | | | | | |
| 4628819 | ROCHA, ANTHONY | Redacted | | | | | | | |
| 4196026 | ROCHA, ANTHONY | Redacted | | | | | | | |
| 4630125 | ROCHA, ANTHONY | Redacted | | | | | | | |
| 4197442 | ROCHA, APRIL | Redacted | | | | | | | |
| 4566280 | ROCHA, AUSENCIO | Redacted | | | | | | | |
| 4311285 | ROCHA, BEATRIZ | Redacted | | | | | | | |
| 4186619 | ROCHA, BRANDY | Redacted | | | | | | | |
| 4446753 | ROCHA, BRIDGET R | Redacted | | | | | | | |
| 4545444 | ROCHA, BRITTANY | Redacted | | | | | | | |
| 4409362 | ROCHA, CARLOS | Redacted | | | | | | | |
| 4543840 | ROCHA, CESAR A | Redacted | | | | | | | |
| 4228912 | ROCHA, CHRISTOPHER R | Redacted | | | | | | | |
| 4268103 | ROCHA, DAISY A | Redacted | | | | | | | |
| 4165531 | ROCHA, DAISY G | Redacted | | | | | | | |
| 4600079 | ROCHA, DAMARIS | Redacted | | | | | | | |
| 4207969 | ROCHA, DANIEL | Redacted | | | | | | | |
| 4204127 | ROCHA, DANIELA | Redacted | | | | | | | |
| 4693494 | ROCHA, DANIELLE | Redacted | | | | | | | |
| 4272363 | ROCHA, DAVID M | Redacted | | | | | | | |
| 4544687 | ROCHA, DAYLAN | Redacted | | | | | | | |
| 4196198 | ROCHA, DEANNA L | Redacted | | | | | | | |
| 4713790 | ROCHA, DEBBIE L L | Redacted | | | | | | | |
| 4540907 | ROCHA, DOLORES | Redacted | | | | | | | |
| 4195249 | ROCHA, DOUG | Redacted | | | | | | | |
| 4693184 | ROCHA, ELMO | Redacted | | | | | | | |
| 4647243 | ROCHA, ELVA | Redacted | | | | | | | |
| 4276777 | ROCHA, EMILY | Redacted | | | | | | | |
| 4322141 | ROCHA, ERICA L | Redacted | | | | | | | |
| 4569357 | ROCHA, ESMERALDA R | Redacted | | | | | | | |
| 4206145 | ROCHA, FERNANDO | Redacted | | | | | | | |
| 4256100 | ROCHA, FRANK | Redacted | | | | | | | |
| 4208003 | ROCHA, GABRIEL P | Redacted | | | | | | | |
| 4369766 | ROCHA, HARRISON M | Redacted | | | | | | | |
| 4701141 | ROCHA, HELIDA | Redacted | | | | | | | |
| 4842264 | ROCHA, HELIO & KATIA | Redacted | | | | | | | |
| 4607426 | ROCHA, HILARIA | Redacted | | | | | | | |
| 4212862 | ROCHA, IRENE L | Redacted | | | | | | | |
| 4534706 | ROCHA, JACOB | Redacted | | | | | | | |
| 4248972 | ROCHA, JACQUELINE | Redacted | | | | | | | |
| 4842265 | ROCHA, JAIRO | Redacted | | | | | | | |
| 4189530 | ROCHA, JENNY | Redacted | | | | | | | |
| 4380935 | ROCHA, JESSICA LEE | Redacted | | | | | | | |
| 4159263 | ROCHA, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611743 | ROCHA, JESUS  S | Redacted | | | | | | | |
| 4656974 | ROCHA, JOE | Redacted | | | | | | | |
| 4179411 | ROCHA, JOE J | Redacted | | | | | | | |
| 4189397 | ROCHA, JOHN | Redacted | | | | | | | |
| 4197385 | ROCHA, JONATHAN G | Redacted | | | | | | | |
| 4200209 | ROCHA, JORGE | Redacted | | | | | | | |
| 4173944 | ROCHA, JOSE | Redacted | | | | | | | |
| 4191560 | ROCHA, JOSE | Redacted | | | | | | | |
| 4165212 | ROCHA, JOSE L | Redacted | | | | | | | |
| 4219498 | ROCHA, JOSE R | Redacted | | | | | | | |
| 4706664 | ROCHA, JOSEFINA | Redacted | | | | | | | |
| 4717589 | ROCHA, JUAN | Redacted | | | | | | | |
| 4541033 | ROCHA, JUAN | Redacted | | | | | | | |
| 4198190 | ROCHA, JULIE | Redacted | | | | | | | |
| 4548463 | ROCHA, KATHERINE F | Redacted | | | | | | | |
| 4195628 | ROCHA, KIMBERLY | Redacted | | | | | | | |
| 4346492 | ROCHA, KRISTOPHER | Redacted | | | | | | | |
| 4175787 | ROCHA, LAURA P | Redacted | | | | | | | |
| 4173802 | ROCHA, LEONEL | Redacted | | | | | | | |
| 4216482 | ROCHA, LESLIE | Redacted | | | | | | | |
| 4711566 | ROCHA, LORENA | Redacted | | | | | | | |
| 4194486 | ROCHA, MACAELA | Redacted | | | | | | | |
| 4536601 | ROCHA, MADISYN E | Redacted | | | | | | | |
| 4628586 | ROCHA, MARIA | Redacted | | | | | | | |
| 4763454 | ROCHA, MARIA | Redacted | | | | | | | |
| 4426319 | ROCHA, MARIA B | Redacted | | | | | | | |
| 4184241 | ROCHA, MARIA T | Redacted | | | | | | | |
| 4738245 | ROCHA, MARIE | Redacted | | | | | | | |
| 4563888 | ROCHA, MARINA D | Redacted | | | | | | | |
| 4228158 | ROCHA, MARTA C | Redacted | | | | | | | |
| 4543419 | ROCHA, MARY G | Redacted | | | | | | | |
| 4399833 | ROCHA, MELISSA | Redacted | | | | | | | |
| 4540294 | ROCHA, MICHELLE | Redacted | | | | | | | |
| 4209732 | ROCHA, MICHELLE | Redacted | | | | | | | |
| 4566749 | ROCHA, MICKAELA | Redacted | | | | | | | |
| 4186048 | ROCHA, MIGUEL | Redacted | | | | | | | |
| 4251008 | ROCHA, MIGUEL | Redacted | | | | | | | |
| 4568508 | ROCHA, MIGUEL | Redacted | | | | | | | |
| 4170177 | ROCHA, MIGUEL | Redacted | | | | | | | |
| 4551406 | ROCHA, MIRIAN M | Redacted | | | | | | | |
| 4179718 | ROCHA, MONICA | Redacted | | | | | | | |
| 4167916 | ROCHA, MONIQUE I | Redacted | | | | | | | |
| 4180238 | ROCHA, NATALIE | Redacted | | | | | | | |
| 4172471 | ROCHA, NOE | Redacted | | | | | | | |
| 4191852 | ROCHA, NOEMI M | Redacted | | | | | | | |
| 4211425 | ROCHA, NORMA A | Redacted | | | | | | | |
| 4570997 | ROCHA, OLIVIA | Redacted | | | | | | | |
| 4204772 | ROCHA, ORLANDO | Redacted | | | | | | | |
| 4539722 | ROCHA, PRAISE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535224 | ROCHA, PRISCILLA | Redacted | | | | | | | |
| 4164713 | ROCHA, RONY | Redacted | | | | | | | |
| 4183393 | ROCHA, ROSA L | Redacted | | | | | | | |
| 4164863 | ROCHA, RYAN | Redacted | | | | | | | |
| 4180739 | ROCHA, SERGIO R | Redacted | | | | | | | |
| 4586540 | ROCHA, SOCORRO | Redacted | | | | | | | |
| 4706748 | ROCHA, STACY | Redacted | | | | | | | |
| 4150414 | ROCHA, THOMAS | Redacted | | | | | | | |
| 4386017 | ROCHA, TONY | Redacted | | | | | | | |
| 4201948 | ROCHA, VANESSA D | Redacted | | | | | | | |
| 4210250 | ROCHA, VIVIAN B | Redacted | | | | | | | |
| 4181574 | ROCHA-FERNANDEZ, JAILENE | Redacted | | | | | | | |
| 4175214 | ROCHA-GUZMAN, TERESA V | Redacted | | | | | | | |
| 4700888 | ROCHAM, KHUU | Redacted | | | | | | | |
| 4165619 | ROCHA-QUINTOS, ALEXANDRIA | Redacted | | | | | | | |
| 4842266 | ROCHAT, PHILIP & ANN | Redacted | | | | | | | |
| 4829722 | ROCHE DEVELOPMENT | Redacted | | | | | | | |
| 4870661 | ROCHE DIAGNOSTICS | 770 N HALSTEAD STE 508 | | | | CHICAHO | IL | 60622 | |
| 5756861 | ROCHE ELAINE L | 3505 CEDAR VALLEY DR | | | | SMYRNA | GA | 30080 | |
| 4245892 | ROCHE GARCIA, ERIC H | Redacted | | | | | | | |
| 4322135 | ROCHE IV, JOSEPH | Redacted | | | | | | | |
| 4673210 | ROCHE W, JEAN | Redacted | | | | | | | |
| 4406995 | ROCHE, ADRIAN | Redacted | | | | | | | |
| 4530385 | ROCHE, ALEXANDER | Redacted | | | | | | | |
| 4398128 | ROCHE, AMANDA R | Redacted | | | | | | | |
| 4394090 | ROCHE, ASHLEY M | Redacted | | | | | | | |
| 4480237 | ROCHE, BETHANY C | Redacted | | | | | | | |
| 4723975 | ROCHE, CHARLENE | Redacted | | | | | | | |
| 4508420 | ROCHE, CHARLES P | Redacted | | | | | | | |
| 4479748 | ROCHE, CHERYL | Redacted | | | | | | | |
| 4441566 | ROCHE, CLAUDE C | Redacted | | | | | | | |
| 4527452 | ROCHE, COLLIN | Redacted | | | | | | | |
| 4764361 | ROCHE, DAVID | Redacted | | | | | | | |
| 4281580 | ROCHE, DIANA | Redacted | | | | | | | |
| 4647658 | ROCHE, EDWARD | Redacted | | | | | | | |
| 4645206 | ROCHE, GERALD L | Redacted | | | | | | | |
| 4641777 | ROCHE, GRACIELA | Redacted | | | | | | | |
| 4406996 | ROCHE, JACINTHA | Redacted | | | | | | | |
| 4246118 | ROCHE, JAMES P | Redacted | | | | | | | |
| 4487814 | ROCHE, JENNIFER | Redacted | | | | | | | |
| 4479874 | ROCHE, JONATHAN T | Redacted | | | | | | | |
| 4470097 | ROCHE, JOSEPH | Redacted | | | | | | | |
| 4372867 | ROCHE, KELLEE | Redacted | | | | | | | |
| 4829723 | Roche, Ken | Redacted | | | | | | | |
| 4344402 | ROCHE, KRYSTAL M | Redacted | | | | | | | |
| 4497274 | ROCHE, LEIDIANA | Redacted | | | | | | | |
| 4398410 | ROCHE, MARC | Redacted | | | | | | | |
| 4700609 | ROCHE, MARY | Redacted | | | | | | | |
| 4600456 | ROCHE, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211588 | ROCHE, MICHAEL P | Redacted | | | | | | | |
| 4352527 | ROCHE, MICHELLE M | Redacted | | | | | | | |
| 4573419 | ROCHE, NAUDIA | Redacted | | | | | | | |
| 4842267 | ROCHE, ROBERT | Redacted | | | | | | | |
| 4524193 | ROCHE, SARAH A | Redacted | | | | | | | |
| 4436043 | ROCHE, SEAN | Redacted | | | | | | | |
| 4490588 | ROCHE, SHARON A | Redacted | | | | | | | |
| 4239965 | ROCHE, SUZANNE D | Redacted | | | | | | | |
| 4730196 | ROCHE, TERENCE | Redacted | | | | | | | |
| 4394744 | ROCHE, TERESA M | Redacted | | | | | | | |
| 4563474 | ROCHE, TIMOTHY | Redacted | | | | | | | |
| 4469406 | ROCHE, TIMOTHY J | Redacted | | | | | | | |
| 4786121 | Rocheford, Edmund | Redacted | | | | | | | |
| 4600177 | ROCHEFORT, LINDA | Redacted | | | | | | | |
| 4662300 | ROCHELD, MICHELLE | Redacted | | | | | | | |
| 5756872 | ROCHELE WHITE | 121 HARRISON AVE | | | | LIMA | OH | 45801 | |
| 4335995 | ROCHELEAU, CHRISTINA | Redacted | | | | | | | |
| 4821809 | ROCHELLE ALHADEFF | Redacted | | | | | | | |
| 5756883 | ROCHELLE CLOUTIER | 3030 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4847840 | ROCHELLE GALEY | 7760 W OTTAWA DR | | | | Littleton | CO | 80128 | |
| 4842268 | ROCHELLE GREENBERG | Redacted | | | | | | | |
| 5756895 | ROCHELLE HARRIS | 1773 WELLS BRANCH PKWY AP | | | | AUSTIN | TX | 78728 | |
| 4821810 | ROCHELLE INTERIORS | Redacted | | | | | | | |
| 5756902 | ROCHELLE JAEGER | 1305 VALLEY VIEW DR SW | | | | ORONOCO | MN | 55960 | |
| 5756906 | ROCHELLE KASPER | 17122 172ND AVE SE | | | | BIG LAKE | MN | 55309 | |
| 4887091 | ROCHELLE M WAGNER | SEARS OPTICAL 1402 | 4687 MORSE RD | | | GAHANNA | OH | 43230 | |
| 4887602 | ROCHELLE M WAGNER | SEARS OPTICAL LOCATION 2420 | 1377 MARION WALDO | | | MARION | OH | 43302 | |
| 5756910 | ROCHELLE MEJIA | 70338 | | | | ALBUQUERQUE | NM | 87113 | |
| 4882037 | ROCHELLE NEWS LEADER | P O BOX 46 211 HWY 38 EAST | | | | ROCHELLE | IL | 61068 | |
| 5756913 | ROCHELLE NIELSEN | 40309 TIMBER TRAIL RD | | | | ONAMIA | MN | 56359 | |
| 5756922 | ROCHELLE RODENWALD | 12 WILLOW WAY | | | | ESKO | MN | 55733 | |
| 4829724 | ROCHELLE RUBIN DESIGN RESOURCE | Redacted | | | | | | | |
| 5756924 | ROCHELLE SCHMIDT | 1154 GAUCHO TER | | | | NORTH PORT | FL | 34286 | |
| 5756925 | ROCHELLE SMITH | 8248 TRACY AVE APT 16 | | | | KANSAS CITY | MO | 64131 | |
| 4845517 | ROCHELLE STREETER-JACKSON | 3831 N 9TH ST | | | | Milwaukee | WI | 53206 | |
| 5756932 | ROCHELLE VALLERY | 4125 PALMYRA RD | | | | LOS ANGELES | CA | 90008 | |
| 5756935 | ROCHELLE WHITE | 7441 POWER INN RD UNIT B | | | | SACRAMENTO | CA | 95828 | |
| 4821811 | ROCHELLE WOODS | Redacted | | | | | | | |
| 4379686 | ROCHELLE, AUNZHANAE D | Redacted | | | | | | | |
| 4492599 | ROCHELLE, CAMERON | Redacted | | | | | | | |
| 4356182 | ROCHELLE, CARLA M | Redacted | | | | | | | |
| 4762020 | ROCHELLE, JACKIE | Redacted | | | | | | | |
| 4383654 | ROCHELLE, JESSICA | Redacted | | | | | | | |
| 4208128 | ROCHELLE, LATANYA | Redacted | | | | | | | |
| 4348399 | ROCHELLE, LEANNA B | Redacted | | | | | | | |
| 4298715 | ROCHELLE, NICHOLAS | Redacted | | | | | | | |
| 4698352 | ROCHELLE, VALERIE | Redacted | | | | | | | |
| 4842269 | ROCHELLE,XAVIER | Redacted | | | | | | | |
| 4829725 | ROCHELLE'S CREATIVE EDGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543529 | ROCHEN, KENRICK | Redacted | | | | | | | |
| 4204529 | ROCHER, CHRISTOPHER J | Redacted | | | | | | | |
| 4639195 | ROCHER, JAMES | Redacted | | | | | | | |
| 5789405 | ROCHESTER | 221 APACHE DRIVE | | | | ROCHESTER | IN | 46975 | |
| 5756941 | ROCHESTER ANNETTE | 27 WESTOVER DR | | | | DOVER | DE | 19904 | |
| 5798536 | ROCHESTER ARMORED CAR | 3937 Leavenworth St. | | | | Omaha | NE | 68105 | |
| 5790857 | ROCHESTER ARMORED CAR | TOM SHEA | 3937 LEAVENWORTH ST. | | | OMAHA | NE | 68105 | |
| 4871101 | ROCHESTER FIRE EXTINGUISHER | 826 4ST SE | | | | ROCHESTER | MN | 55904 | |
| 4805285 | ROCHESTER MALLS LLC | C/O GREECE RIDGE LLC | PO BOX 8000/DEPT 981 | | | BUFFALO | NY | 14267 | |
| 4784173 | Rochester Public Utilities | PO Box 77074 | | | | Minneapolis | MN | 55480-7774 | |
| 4881254 | ROCHESTER SENTINEL | P O BOX 260 118 E EIGHTH ST | | | | ROCHESTER | IN | 46975 | |
| 4876453 | ROCHESTER SWEEP & STRIP SERVICE | GERALD P BAIER | 3010 MARION RD SE | | | ROCHESTER | MN | 55904 | |
| 4784764 | ROCHESTER TELEPHONE | P.O. BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 4859199 | ROCHESTER TELEPHONE COMPANY INC | 117 W 8TH STREET P O BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 4433856 | ROCHESTER THOMAS, MARJORIE | Redacted | | | | | | | |
| 4755226 | ROCHESTER, BLONZETTA M | Redacted | | | | | | | |
| 4677752 | ROCHESTER, CAROLYN | Redacted | | | | | | | |
| 4630509 | ROCHESTER, GAIL | Redacted | | | | | | | |
| 4378981 | ROCHESTER, GWENDOLYN K | Redacted | | | | | | | |
| 4211778 | ROCHESTER, KEITH G | Redacted | | | | | | | |
| 4642491 | ROCHESTER, MARY | Redacted | | | | | | | |
| 4769178 | ROCHESTER, MURRAY | Redacted | | | | | | | |
| 4770887 | ROCHESTER, RONALD | Redacted | | | | | | | |
| 4508542 | ROCHESTER, SAMUEL | Redacted | | | | | | | |
| 4444398 | ROCHEZ, JASMINNE | Redacted | | | | | | | |
| 4876427 | ROCHFORD HOME FURNISHINGS & APPLIAN | GEORGE K ROCHFORD | 6656 N RIDGE RD | | | MADISON | OH | 44057 | |
| 4159818 | ROCHFORD, GINA L | Redacted | | | | | | | |
| 4362833 | ROCHFORD, JAMES B | Redacted | | | | | | | |
| 4558870 | ROCHFORD, LASHAWN | Redacted | | | | | | | |
| 4788385 | Rochford, Shannon | Redacted | | | | | | | |
| 4821812 | ROCHFORD, TOM & SUSAN | Redacted | | | | | | | |
| 4760190 | ROCHIN, BRANDINE | Redacted | | | | | | | |
| 4169293 | ROCHIN, ILIANA | Redacted | | | | | | | |
| 4398630 | ROCHIN, JERALD | Redacted | | | | | | | |
| 4212011 | ROCHIN, MARTHA P | Redacted | | | | | | | |
| 4510587 | ROCHO, REBECCA A | Redacted | | | | | | | |
| 4563092 | ROCHON, BERNARD | Redacted | | | | | | | |
| 4467895 | ROCHON, DEREK E | Redacted | | | | | | | |
| 4681159 | ROCHON, JAMES | Redacted | | | | | | | |
| 4234927 | ROCHON, LYNN | Redacted | | | | | | | |
| 4692355 | ROCHON, MARGARET | Redacted | | | | | | | |
| 4324045 | ROCHON, MIYOKA | Redacted | | | | | | | |
| 4789834 | Rochon, Stephanie | Redacted | | | | | | | |
| 4655205 | ROCHON, TRUDIE | Redacted | | | | | | | |
| 4886238 | ROCHS FRESH FOODS | ROCHS FRESH FOOD WEST GREENWICH INC | 30 ARNOLD FARM ROAD | | | WEST GREENWICH | RI | 02817 | |
| 4448545 | ROCHTE, TINA | Redacted | | | | | | | |
| 4223725 | ROCI, EDONA | Redacted | | | | | | | |
| 4513644 | ROCIO BRAVLIO, KELLI S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5756963 | ROCIO JARAMILLO | 2730 ARDMORE AVE | | | | SOUTH GATE | CA | 90280 | |
| 4689842 | ROCIO, MARTHA | Redacted | | | | | | | |
| 5484504 | ROCK COUNTY | 51 S MAIN ST 2ND FLR | | | | JANESVILLE | WI | 53547-1508 | |
| 4780870 | Rock County Treasurer | 51 S Main St 2nd Flr | | | | Janesville | WI | 53545 | |
| 4780871 | Rock County Treasurer | PO Box 1508 | | | | Janesville | WI | 53547-1508 | |
| 4874715 | ROCK CREATIONS | DARRON JORDAN | 1250 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4883865 | ROCK CREEK BAIT & TACKLE | PAR ENTERPRISES INC | 585 MOOSE COURT | | | LOVELAND | CO | 80537 | |
| 4867806 | ROCK FIT LLC | 4710 S EASTERN AVE | | | | COMMERCE | CA | 90040 | |
| 4884795 | ROCK HILL COCA COLA BOTTLING CO | PO BOX 37000 | | | | ROCK HILL | SC | 29732 | |
| 4139580 | ROCK HILL COCA-COLA BOTTLING COMPANY | FRED WILLIAM FAIRCLOTH | 2211 MAULDIN DRIVE | PO BOX 37000 | | ROCK HILL | SC | 29732 | |
| 4874339 | ROCK HILL TELEPHONE CO INC | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | ROCK HILL | SC | 29731 | |
| 4842270 | ROCK HOMES | Redacted | | | | | | | |
| 4847956 | ROCK ISLAND COUNTY | 1504 3RD AVE | | | | Rock Island | IL | 61201 | |
| 5787438 | ROCK ISLAND COUNTY | 1504 THIRD AVE | | | | ROCK ISLAND | IL | 61201 | |
| 4779538 | Rock Island County Treasurer | 1504 Third Ave. | | | | Rock Island | IL | 61201 | |
| 4779539 | Rock Island County Treasurer | PO Box 3277 | | | | Rock Island | IL | 61204-3277 | |
| 4808840 | ROCK ISLAND KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4295008 | ROCK JR, JOSEPH P | Redacted | | | | | | | |
| 4852217 | ROCK OF AGES TERRAZZO WORKS LLC | 4004 NE 4TH ST NO 251 | | | | Renton | WA | 98056 | |
| 4903138 | Rock River Reclamation District- A Government Agency | Timothy S Hanson | 3501 Kishwaukee St | | | Rockford | IL | 61109 | |
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | |
| 4842271 | ROCK SOLEDADE | Redacted | | | | | | | |
| 4879467 | ROCK STAR LOCATION PRODUCTION SERVI | NANCY L LEAHY | 1707 N 70 TH ST | | | MILWAUKEE | WI | 53213 | |
| 4877838 | ROCK VALLEY PUBLISHING LLC | JOURNAL ROCKFORD & THE POST | 1102 ANN ST | | | DELAVAN | WI | 53115 | |
| 4385324 | ROCK, ANITA K | Redacted | | | | | | | |
| 4187059 | ROCK, ANNABELLE | Redacted | | | | | | | |
| 4514992 | ROCK, ANNIE | Redacted | | | | | | | |
| 4161048 | ROCK, CELESTE C | Redacted | | | | | | | |
| 4430862 | ROCK, CHARISSE | Redacted | | | | | | | |
| 4365139 | ROCK, CHARLENE | Redacted | | | | | | | |
| 4739373 | ROCK, CHARLES | Redacted | | | | | | | |
| 4228672 | ROCK, CHRISTOPHER | Redacted | | | | | | | |
| 4579783 | ROCK, CHRISTY | Redacted | | | | | | | |
| 4434211 | ROCK, DANIEL J | Redacted | | | | | | | |
| 4714273 | ROCK, DARNELL | Redacted | | | | | | | |
| 4562960 | ROCK, DEBORAH A | Redacted | | | | | | | |
| 4842272 | ROCK, DEE DEE & JOEL | Redacted | | | | | | | |
| 4751174 | ROCK, DELORES | Redacted | | | | | | | |
| 4735043 | ROCK, DON | Redacted | | | | | | | |
| 4564608 | ROCK, DONALD C | Redacted | | | | | | | |
| 4523343 | ROCK, DYLAN | Redacted | | | | | | | |
| 4628511 | ROCK, GRACE | Redacted | | | | | | | |
| 4654172 | ROCK, JAMES | Redacted | | | | | | | |
| 4387498 | ROCK, JANICE M | Redacted | | | | | | | |
| 4415853 | ROCK, JENNIFER E | Redacted | | | | | | | |
| 4439077 | ROCK, JESSICA | Redacted | | | | | | | |
| 4601873 | ROCK, JOANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471109 | ROCK, KALEB | Redacted | | | | | | | |
| 4430516 | ROCK, KARL-HEINZ | Redacted | | | | | | | |
| 4684935 | ROCK, KATHRYN | Redacted | | | | | | | |
| 4170510 | ROCK, KATIE | Redacted | | | | | | | |
| 4557130 | ROCK, LAMON D | Redacted | | | | | | | |
| 4331234 | ROCK, LINZEY | Redacted | | | | | | | |
| 4330524 | ROCK, LYNN | Redacted | | | | | | | |
| 4421882 | ROCK, MARILYN | Redacted | | | | | | | |
| 4364625 | ROCK, MARTIN G | Redacted | | | | | | | |
| 4710416 | ROCK, MARTY | Redacted | | | | | | | |
| 4221441 | ROCK, MASON | Redacted | | | | | | | |
| 4762396 | ROCK, MICHAEL R | Redacted | | | | | | | |
| 4278509 | ROCK, NORMAN A | Redacted | | | | | | | |
| 4668669 | ROCK, PAUL | Redacted | | | | | | | |
| 4842273 | ROCK, PAUL | Redacted | | | | | | | |
| 4575836 | ROCK, PENNY | Redacted | | | | | | | |
| 4482620 | ROCK, REGIS | Redacted | | | | | | | |
| 4718386 | ROCK, ROBERT R | Redacted | | | | | | | |
| 4429854 | ROCK, SAMANTHA | Redacted | | | | | | | |
| 4392853 | ROCK, SAMANTHA | Redacted | | | | | | | |
| 4719578 | ROCK, SYLVIA | Redacted | | | | | | | |
| 4359188 | ROCK, TAMMIKA S | Redacted | | | | | | | |
| 4478684 | ROCK, THOMAS | Redacted | | | | | | | |
| 4514331 | ROCK, TROYLYNNE | Redacted | | | | | | | |
| 4325306 | ROCK, VERONICA | Redacted | | | | | | | |
| 4275281 | ROCK, VIRGINIA | Redacted | | | | | | | |
| 5848238 | Rockaway Center Associates | PO Box 772829 | | | | Chicago | IL | 60677 | |
| 4808117 | ROCKAWAY REALTY ASSOC., L.P. | 110 WEST 34TH STREET, 9TH FLOOR | C/O ISJ MANAGEMENT CORPORATION | | | NEW YORK | NY | 10001 | |
| 4854918 | ROCKAWAY REALTY ASSOCIATES, LP | C/O ISJ MANAGEMENT CORP | 110 W 34TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| 4875969 | ROCKAWAY TOWNSHIP | FIRE PREVENTION BUREAU | 65 MT HOPE ROAD | | | ROCKAWAY | NJ | 07866 | |
| 4782262 | ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| 4784259 | Rockaway Township Municipal Utility | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4780278 | Rockaway Township Tax Collector | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4783584 | Rockaway Township-Sewer Department | 30 Greenpond Road | | | | Rockaway | NJ | 07866 | |
| 4487108 | ROCKBURN, ALLYSON P | Redacted | | | | | | | |
| 4876574 | ROCKDALE NEWTON CITIZEN | GRAY PUBLISHING LLC | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| 4328742 | ROCKE, MELISSA | Redacted | | | | | | | |
| 4283721 | ROCKE, SHARI | Redacted | | | | | | | |
| 4596613 | ROCKELMAN, MARILYNN | Redacted | | | | | | | |
| 4706342 | ROCKENBAUGH, MICHAEL | Redacted | | | | | | | |
| 4248378 | ROCKENSTYRE, MEGHAN M | Redacted | | | | | | | |
| 4332741 | ROCKER, ELAINE | Redacted | | | | | | | |
| 4299372 | ROCKER, JAMES A | Redacted | | | | | | | |
| 4842274 | ROCKER, STEVEN | Redacted | | | | | | | |
| 4450726 | ROCKER, TYISHA C | Redacted | | | | | | | |
| 4862202 | ROCKET FUEL INC | 1900 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4853107 | ROCKET FUEL INC | 2000 SEAPORT BLVD STE 400 | | | | Redwood City | CA | 94063 | |
| 4223751 | ROCKET III, WILLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842275 | ROCKET REAL ESTATE LLC | Redacted | | | | | | | |
| 4877314 | ROCKET SMALL ENGINE REPAIR | JAMES MARK HELLOWELL | 407 E MAIN ST | | | JACKSON | TN | 38301 | |
| 4883285 | ROCKET SOFTWARE INC | P O BOX 842965 | | | | BOSTON | MA | 02284 | |
| 5798537 | Rocket Travel | 641 W. Lake St. #102 | | | | Chicago | IL | 60661 | |
| 5798538 | Rocket Travel Inc | 641 W Lake St | #102 | | | Chicago | IL | 60661 | |
| 5793247 | ROCKET TRAVEL INC | WILLIAM WELCH | 641 W LAKE ST | #102 | | CHICAGO | IL | 60661 | |
| 4890408 | Rocket Travel, Inc. | Attn: President / General Counsel | 641 W. Lake St. | #102 | | Chicago | IL | 60661 | |
| 4801265 | ROCKETDROP LLC | DBA ROCKETDROP | 8 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| 4890409 | RocketFix Mobile LLC. | Attn: Bernardo Dominguez | Street Eddie Garcia | | | San Juan | PR | 00918 | |
| 5793248 | ROCKETFIX MOBILE, LLC | MR. BERNARDO DOMINGUEZ | STREET EDDIE GRACIA #470 | | | SAN JUAN | PR | 00918 | |
| 5798539 | Rocketfix Mobile, LLC | Street Eddie Gracia #470 | | | | San Juan | PR | 00918 | |
| 4759091 | ROCKETT, BRENDA | Redacted | | | | | | | |
| 4641411 | ROCKETT, MAE | Redacted | | | | | | | |
| 4264600 | ROCKETT, NATHANAEL | Redacted | | | | | | | |
| 4325967 | ROCKETT, SHANNON L | Redacted | | | | | | | |
| 4734832 | ROCKETT, THERESA | Redacted | | | | | | | |
| 4643942 | ROCKETT, WILLIAM | Redacted | | | | | | | |
| 4574258 | ROCKETTE, XZAUNDRIA Z | Redacted | | | | | | | |
| 4552690 | ROCKEY, AMY | Redacted | | | | | | | |
| 4324200 | ROCKEY, EDWARD | Redacted | | | | | | | |
| 4425739 | ROCKEY, KRISTEN | Redacted | | | | | | | |
| 4472590 | ROCKEY, PAUL M | Redacted | | | | | | | |
| 4697368 | ROCKEY, SAMANTHA | Redacted | | | | | | | |
| 4829726 | ROCKEY, TIM & JUDY | Redacted | | | | | | | |
| 4842276 | ROCKFORD CONSTRUCTION | Redacted | | | | | | | |
| 5798540 | Rockford Door Co | 1016 23RD ST | | | | ROCKFORD | IL | 61108 | |
| 5793249 | ROCKFORD DOOR CO | FRANK RINALDO, PRESIDENT | 1016 23RD ST | | | ROCKFORD | IL | 61108 | |
| 4858311 | ROCKFORD DOOR COMPANY INC | 1016 23RD STREET | | | | ROCKFORD | IL | 61108 | |
| 4866422 | ROCKFORD INDUSTRIAL EQUIPMENT INC | 3675 MANSFIELD STREET | | | | ROCKFORD | IL | 61108 | |
| 4876300 | ROCKFORD REGISTER STAR | GATEHOUSE MEDIA IL HOLDINGS INC | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| 4183794 | ROCKFORD, STEPHANIE | Redacted | | | | | | | |
| 5798541 | Rockfort Construction, Inc. | 999 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 5793250 | ROCKFORT CONSTRUCTION, INC. | PAUL YOUNG, PRESIDENT | 999 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| 4369581 | ROCKHILL, NOAH W | Redacted | | | | | | | |
| 4672025 | ROCKHOLT, JAMES | Redacted | | | | | | | |
| 4749896 | ROCKI, RICHARD | Redacted | | | | | | | |
| 4708159 | ROCKIEMORE, CHARLES | Redacted | | | | | | | |
| 4280431 | ROCKIETT, JULISA | Redacted | | | | | | | |
| 4795342 | ROCKIN BEADS | 3521 WYATT CT | | | | EVANS | CO | 80620 | |
| 4342299 | ROCKINBERG, CHRISTOPHER | Redacted | | | | | | | |
| 4829727 | ROCKING M. CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4879980 | ROCKING P INC DBA RIVERS EDG | ONE RIVERS EDGE CT | | | | ST CLAIR | MO | 63077 | |
| 5484505 | ROCKINGHAM COUNTY | PO BOX 68 | | | | WENTWORTH | NC | 27357-0068 | |
| 4889517 | ROCKINGHAM COUNTY NEWS GROUP | WORLD MEDIA ENTERPRISES | P O BOX 25127 | | | RICHMOND | VA | 23260 | |
| 4780230 | Rockingham County Tax Collector | PO Box 68 | | | | Wentworth | NC | 27357-0068 | |
| 5793251 | ROCKINGHAM MEMORIAL HOSPITAL | 235 CANTRELL AVE | | | | HARRISBURG | PA | 22801 | |
| 4752682 | ROCKINGHAM, DOROTHY | Redacted | | | | | | | |
| 4280550 | ROCKINGHAM, JAMIA ROCKINGHAM A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778618 | Rockland County | Attn: Paul Piperato, County Clerk | Rockland County Courthouse | 1 South Main Street, Suite 500 | | New City | NY | 10956 | |
| 4821813 | ROCKLIN STUDIO SALONS LLC | Redacted | | | | | | | |
| 4842277 | ROCKLIN, SHARON | Redacted | | | | | | | |
| 4884553 | ROCKLINE INDUSTRIES INC | PO BOX 2088 DEPT 480 | | | | MILWAUKEE | WI | 53201 | |
| 4591142 | ROCKMAN, BRUCE D | Redacted | | | | | | | |
| 4606731 | ROCKMAN, MYRLE | Redacted | | | | | | | |
| 4222003 | ROCKMAN, ZACHARY D | Redacted | | | | | | | |
| 4268582 | ROCKMORE, CANDIE | Redacted | | | | | | | |
| 4791473 | Rockne, Wayne | Redacted | | | | | | | |
| 4855500 | Rockoff, Joshua | Redacted | | | | | | | |
| 4435354 | ROCKOFF, JOSHUA E | Redacted | | | | | | | |
| 4363462 | ROCKOL, KAYTLYN | Redacted | | | | | | | |
| 4355807 | ROCKOV, ELEORA S | Redacted | | | | | | | |
| 4231983 | ROCKOWER, BRETT | Redacted | | | | | | | |
| 4771693 | ROCKOWER, EDWARD B | Redacted | | | | | | | |
| 4788702 | Rockpointe Homeowner, s Association | Redacted | | | | | | | |
| 4876751 | ROCKPORT PILOT | HARTMAN NEWSPAPERS LP | 1002 WHARF ST | | | ROCKPORT | TX | 78382 | |
| 4160393 | ROCKRICH, JACOB D | Redacted | | | | | | | |
| 4671128 | ROCKROHR JR, IRVING | Redacted | | | | | | | |
| 5793252 | ROCKS ENGINEERING CO | 1960 GALLOWS RD | STE 300 | | | VIENNA | VA | 22182 | |
| 4568103 | ROCKS, MELISSA J | Redacted | | | | | | | |
| 4810184 | ROCKS, STICKS, & HELL, LLC | 2325 CARILTON RD. | | | | MAITLAND | FL | 32751 | |
| 4603725 | ROCKSHEAD, LEONARDO | Redacted | | | | | | | |
| 4798113 | ROCKSIDE INVESTORS LIMITED | PARTNERSHIP | 6055 ROCKSIDE WOODS BLVD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| 4374283 | ROCKSTEAD, MADISON | Redacted | | | | | | | |
| 5798543 | Rockstep Capital | 1445 North Loop West, Suite 625 | | | | Houston | TX | 77008 | |
| 5788419 | ROCKSTEP CAPITAL | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | | HOUSTON | TX | 77008 | |
| 4854171 | ROCKSTEP CAPITAL | ROCKSTEP CAPITAL OPPORTUNITY FUND I LLC | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4855305 | ROCKSTEP CAPITAL | ROCKSTEP JANESVILLE, LLC | C/O ROCKSTEP MANAGEMENT - JANESVILLE, LLC | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4854747 | ROCKSTEP CAPITAL | ROCKSTEP MERIDIAN, LLC | C/O ROCKSTEP MANAGEMENT | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4803112 | ROCKSTEP CAPITAL OPPORTUNITY FUND | I LLC | ATTN PROPERTY MANAGER | 4501 CENTRAL AVENUE | | HOT SPRINGS | AR | 71913 | |
| 4804127 | ROCKSTEP JANESVILLE LLC | ATTN MALL MANAGEMENT OFFICE | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| 4853410 | RockStep Janesville, LLC | c/o RockStep Management - Janesville, LLC | 1445 North Loop West, Suite 625 | | | Houston | TX | 77008 | |
| 4803196 | ROCKSTEP MERIDIAN LLC | BONITA LAKES MALL | 1201 BONITA LAKES CIRCLE | | | MERIDIAN | MS | 39301 | |
| 4853409 | Rockstep Meridian, LLC | c/o Rockstep Management | 1445 North Loop West, Suite 625 | | | Houston | TX | 77008 | |
| 4863678 | ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE ROAD #5 | | | | SCOTTSBLUFF | NE | 69361 | |
| 4808714 | ROCKSTEP VIRGINIA, LLC | 1455 NORTH LOOP WEST SUITE 625 | | | | HOUSTON | TX | 77008 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627910 | ROCKSTROM, SHEILA | Redacted | | | | | | | |
| 4874670 | ROCKTIDE RETAIL LLC | DANIEL O PEREGRIN | 300 EAST THIRD ST.#608 | | | LITTLE ROCK | AR | 72201 | |
| 4172546 | ROCKVAM-SILVA, DAWN | Redacted | | | | | | | |
| 4898619 | ROCKWALL HEATING AND AIR INC | NATHAN DICKINSON | 1551 E INTERSTATE 30 STE 400 | | | ROCKWALL | TX | 75087 | |
| 4746073 | ROCKWELL, BETTY LOU | Redacted | | | | | | | |
| 4585698 | ROCKWELL, DANIEL | Redacted | | | | | | | |
| 4655899 | ROCKWELL, DAWN R | Redacted | | | | | | | |
| 4671669 | ROCKWELL, DENA | Redacted | | | | | | | |
| 4821814 | ROCKWELL, DOYLE | Redacted | | | | | | | |
| 4448354 | ROCKWELL, ELIZABETH M | Redacted | | | | | | | |
| 4220920 | ROCKWELL, ERICA R | Redacted | | | | | | | |
| 4420829 | ROCKWELL, EVAN T | Redacted | | | | | | | |
| 4551646 | ROCKWELL, JANICE W | Redacted | | | | | | | |
| 4452012 | ROCKWELL, JEFFREY C | Redacted | | | | | | | |
| 4376954 | ROCKWELL, JOSEPH | Redacted | | | | | | | |
| 4297194 | ROCKWELL, JOSEPH | Redacted | | | | | | | |
| 4259639 | ROCKWELL, KASSANDRA | Redacted | | | | | | | |
| 4821815 | ROCKWELL, LAURA | Redacted | | | | | | | |
| 4206985 | ROCKWELL, MARY | Redacted | | | | | | | |
| 4624211 | ROCKWELL, MICHELLE | Redacted | | | | | | | |
| 4475593 | ROCKWELL, NASTASSIYA | Redacted | | | | | | | |
| 4221467 | ROCKWELL, SHANNON M | Redacted | | | | | | | |
| 4409244 | ROCKWELL, TAKOTA | Redacted | | | | | | | |
| 4229853 | ROCKWELL, TIMOTHY | Redacted | | | | | | | |
| 4261932 | ROCKWELL, TOMMY L | Redacted | | | | | | | |
| 4770599 | ROCKWELL, VERNON | Redacted | | | | | | | |
| 4377530 | ROCKWELL, WILLETTA | Redacted | | | | | | | |
| 4821816 | ROCKWOOD CONSTRUCTION INC | Redacted | | | | | | | |
| 4267922 | ROCKWOOD, ASHLEY N | Redacted | | | | | | | |
| 4325932 | ROCKWOOD, JASPER | Redacted | | | | | | | |
| 4445296 | ROCKWOOD, SYDNEY M | Redacted | | | | | | | |
| 4842278 | ROCKY & BILL MARCEAU | Redacted | | | | | | | |
| 4806180 | ROCKY BRANDS INC | PER EDN PROCESS | 39 E CANAL STREET | | | NELSONVILLE | OH | 45764 | |
| 4849459 | ROCKY FIRESTINE | PO BOX 217 | | | | Windsor | CA | 95492 | |
| 4886244 | ROCKY FORD DAILY GAZETTE | ROCKY FORD PUBLISHING CO | P O BOX 430 | | | ROCKY FORD | CO | 81067 | |
| 4878191 | ROCKY III INVESTMENTS INC | KRYD | 444 SEASONS DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 5484506 | ROCKY MOUNT CITY | PO BOX 605 | | | | POMONA | NY | 10970 | |
| 4877795 | ROCKY MOUNT ENTERPRISES INC | JOSEPH HAROLD COLEMAN | 1701 COMMERCE ST | | | RUSTON | LA | 71270 | |
| 4886305 | ROCKY MOUNTAIN CART RECOVERY | RONALD MCCLURE | 21822 LONGS PEAK LANE | | | PARKER | CO | 80138 | |
| 4874571 | ROCKY MOUNTAIN DOCK & DOOR SPECIAL | D LAWSO ENTERPRISES | 9903 TITAN COURT UNIT 11 | | | LITTLETON | CO | 80125 | |
| 4887411 | ROCKY MOUNTAIN EYE CARE INC | SEARS OPTICAL LOCATION 1111 & 1221 | 750 CITADEL DRIVE E STE 2300 | | | COLORADO SPRINGS | CO | 80909 | |
| 4872381 | ROCKY MOUNTAIN LLC | ALLEN KUNCE | 211 N US HWY 131 | | | THREE RIVERS | MI | 49093 | |
| 4898659 | ROCKY MOUNTAIN SIDING | CASEY PECK | 563 S 260 E | | | AMERICAN FORK | UT | 84003 | |
| 4870004 | ROCKY MOUNTAIN SWEEPING INC | 695 CLOVERDALE DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| 4867044 | ROCKY ROAD PRODUCTS INC | 41 520 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | |
| 4875049 | ROCKY SHOES & BOOTS INC | DEPT 271701 P O BOX 67000 | | | | DETROIT | MI | 48267 | |
| 4795657 | ROCKY TOP LEATHER INC | DBA ROCKYTOPLEATHER | 2654 TENNESSEE | 71 SCENIC | | PIGEON FORCE | TN | 37863 | |
| 4401141 | ROCKY, ALBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349673 | ROCKY, YMER | Redacted | | | | | | | |
| 4867601 | ROCKYMOUNTAIN SERVICES COMPANY LLC | 3777 BLUE GROUSE DR | | | | POCATELLO | ID | 83201-5501 | |
| 4446848 | ROCLEVITCH, BRADLEY | Redacted | | | | | | | |
| 4870246 | ROCO INC | 713 MISSOURI AVE P O BOX 940 | | | | SAINT ROBERT | MO | 65584 | |
| 4809034 | ROCOCO & TAUPE | 313 STIERLIN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4821817 | ROCOCO & TAUPE | Redacted | | | | | | | |
| 4228837 | ROCQUE, LAUREN E | Redacted | | | | | | | |
| 4247041 | ROCQUE, ORDETTE | Redacted | | | | | | | |
| 4297890 | ROCQUEMORE, DEJAH | Redacted | | | | | | | |
| 4621997 | ROCZEY, DONALD | Redacted | | | | | | | |
| 4821818 | ROD AND JOANN HAYMAN | Redacted | | | | | | | |
| 4821819 | ROD BROWN | Redacted | | | | | | | |
| 4842279 | ROD FOERTSCH | Redacted | | | | | | | |
| 4821820 | ROD HEISLER CONST AND MNGMNT | Redacted | | | | | | | |
| 4821821 | ROD READ & SONS | Redacted | | | | | | | |
| 4821822 | Rod Wallace | Redacted | | | | | | | |
| 4821823 | ROD WILLIAMS | Redacted | | | | | | | |
| 4842280 | ROD WOOLSEY | Redacted | | | | | | | |
| 4725517 | RODA, CURTIS | Redacted | | | | | | | |
| 4558611 | RODA, JULIA | Redacted | | | | | | | |
| 4194129 | RODA, SHERRY | Redacted | | | | | | | |
| 4761834 | RODABAUGH, CINDY | Redacted | | | | | | | |
| 4876411 | RODAEL DIRECT INC | GENESIS DIRECT | P O BOX 273506 | | | TAMPA | FL | 33538 | |
| 4191394 | RODAIS, OLIVIER | Redacted | | | | | | | |
| 4300520 | RODAKOWSKI, RYKER | Redacted | | | | | | | |
| 4373311 | RODAMAKER, JOHN H | Redacted | | | | | | | |
| 4743349 | RODAMAKER, RALPH J | Redacted | | | | | | | |
| 4821824 | RODAN BUILDERS INC. | Redacted | | | | | | | |
| 4395850 | RODANILLA, REENA | Redacted | | | | | | | |
| 4403070 | RODANO, ANTHONY | Redacted | | | | | | | |
| 4190080 | RODARTE JR, RODRIGO | Redacted | | | | | | | |
| 5757058 | RODARTE MICHELLE | 14008 HIGHWEED | | | | EL PASO | TX | 79928 | |
| 4586670 | RODARTE, ABEL | Redacted | | | | | | | |
| 4167905 | RODARTE, ALEX B | Redacted | | | | | | | |
| 4199867 | RODARTE, ALEXANDER | Redacted | | | | | | | |
| 4190469 | RODARTE, BELINDA R | Redacted | | | | | | | |
| 4170560 | RODARTE, BETHANY L | Redacted | | | | | | | |
| 4674685 | RODARTE, CHARLIE | Redacted | | | | | | | |
| 4185556 | RODARTE, DAISY | Redacted | | | | | | | |
| 4765475 | RODARTE, DOLORES | Redacted | | | | | | | |
| 4167258 | RODARTE, ELAINA R | Redacted | | | | | | | |
| 4178263 | RODARTE, ELVIRA | Redacted | | | | | | | |
| 4161536 | RODARTE, ERNIE | Redacted | | | | | | | |
| 4166694 | RODARTE, EVANNA | Redacted | | | | | | | |
| 4700075 | RODARTE, FLORENCIO | Redacted | | | | | | | |
| 4777683 | RODARTE, JUAN | Redacted | | | | | | | |
| 4542208 | RODARTE, KASANDRA | Redacted | | | | | | | |
| 4373375 | RODARTE, LUIS A | Redacted | | | | | | | |
| 4675727 | RODARTE, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190090 | RODARTE, MARTHA I | Redacted | | | | | | | |
| 4205068 | RODARTE, ROSA | Redacted | | | | | | | |
| 4411341 | RODARTE, SILVIA O | Redacted | | | | | | | |
| 4193232 | RODAS LARA, PAOLA | Redacted | | | | | | | |
| 4346518 | RODAS, ALEJANDRA Y | Redacted | | | | | | | |
| 4205635 | RODAS, ALEX B | Redacted | | | | | | | |
| 4623369 | RODAS, ANA | Redacted | | | | | | | |
| 4336460 | RODAS, BETSY | Redacted | | | | | | | |
| 4414602 | RODAS, DAYANA | Redacted | | | | | | | |
| 4211854 | RODAS, EDWIN J | Redacted | | | | | | | |
| 4540510 | RODAS, ELSY L | Redacted | | | | | | | |
| 4597485 | RODAS, FRIDA | Redacted | | | | | | | |
| 4434113 | RODAS, GLADYS D | Redacted | | | | | | | |
| 4371849 | RODAS, JASON A | Redacted | | | | | | | |
| 4398825 | RODAS, JENNEFER S | Redacted | | | | | | | |
| 4397457 | RODAS, JOSE C | Redacted | | | | | | | |
| 4241121 | RODAS, JOSEPH C | Redacted | | | | | | | |
| 4248046 | RODAS, KESHIA | Redacted | | | | | | | |
| 4395107 | RODAS, LILIAN | Redacted | | | | | | | |
| 4772828 | RODAS, ORLANDO | Redacted | | | | | | | |
| 4772061 | RODAS, VENNESSIA | Redacted | | | | | | | |
| 4185252 | RODAS, VICTOR A | Redacted | | | | | | | |
| 4176635 | RODAS, WENDY | Redacted | | | | | | | |
| 4564186 | RODAWAY, APRIL A | Redacted | | | | | | | |
| 4392473 | RODAWAY, TIFFANY | Redacted | | | | | | | |
| 4422523 | RODBOURN, KAREN E | Redacted | | | | | | | |
| 4756674 | RODD, ANNA | Redacted | | | | | | | |
| 4759824 | RODD, DEBORAH | Redacted | | | | | | | |
| 5798544 | RODDA CONSTRUCTION INC | 250 E HIGHLAND DR | | | | LAKELAND | FL | 33813 | |
| 5793253 | RODDA CONSTRUCTION INC | JASON RODDA, PRESIDENT | 250 E HIGHLAND DR | | | LAKELAND | FL | 33813 | |
| 4389459 | RODDA, ERIN R | Redacted | | | | | | | |
| 4167463 | RODDA, EVAN | Redacted | | | | | | | |
| 4729476 | RODDEN, EVELYN | Redacted | | | | | | | |
| 4791841 | Rodden, Frederick | Redacted | | | | | | | |
| 4763847 | RODDEN, MARIA | Redacted | | | | | | | |
| 4285546 | RODDEN, TAIYLOR L | Redacted | | | | | | | |
| 4481289 | RODDENBERRY, DAMIEN M | Redacted | | | | | | | |
| 4242598 | RODDENBERRY, STEVEN | Redacted | | | | | | | |
| 4289766 | RODDEWIG, AUSTIN | Redacted | | | | | | | |
| 4188230 | RODDY, AMANDA | Redacted | | | | | | | |
| 4180724 | RODDY, ANTIONETTE | Redacted | | | | | | | |
| 4691983 | RODDY, DEMEKA | Redacted | | | | | | | |
| 4170436 | RODDY, DOMINIQUE | Redacted | | | | | | | |
| 4155944 | RODDY, GARY | Redacted | | | | | | | |
| 4591800 | RODDY, GERALD | Redacted | | | | | | | |
| 4153814 | RODDY, KRISTINE | Redacted | | | | | | | |
| 4516664 | RODDY, LORENE | Redacted | | | | | | | |
| 4218193 | RODDY, MARLYS A | Redacted | | | | | | | |
| 4172602 | RODDY, OLIVIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227006 | RODDY, PAULA | Redacted | | | | | | | |
| 4172715 | RODDY, RODGRICK T | Redacted | | | | | | | |
| 4324751 | RODDY, SHAWN A | Redacted | | | | | | | |
| 4372275 | RODDY, TASHIERRA | Redacted | | | | | | | |
| 4853849 | Roddy-Spikes, Karen | Redacted | | | | | | | |
| 4712971 | RODE, BERNADETTE | Redacted | | | | | | | |
| 4481621 | RODE, COURTNEY | Redacted | | | | | | | |
| 4364959 | RODE, ERIC | Redacted | | | | | | | |
| 4535469 | RODEA JIMENEZ, ERIK E | Redacted | | | | | | | |
| 4413664 | RODEA, MELINDA | Redacted | | | | | | | |
| 4550477 | RODEBACK, BRET T | Redacted | | | | | | | |
| 4495428 | RODEBAUGH, AMANDA E | Redacted | | | | | | | |
| 4693647 | RODEBAUGH, LISA | Redacted | | | | | | | |
| 4677107 | RODECK, JEAN | Redacted | | | | | | | |
| 4842281 | RODEHEAVER, TOM AND NANCY | Redacted | | | | | | | |
| 4755738 | RODEHEFFER, MAIDRIA | Redacted | | | | | | | |
| 4757298 | RODEK, LYNNE J | Redacted | | | | | | | |
| 4286181 | RODELA, ALEXANDER B | Redacted | | | | | | | |
| 4646829 | RODELA, JAMES | Redacted | | | | | | | |
| 4765842 | RODELA, LUIS | Redacted | | | | | | | |
| 4373366 | RODELL, OLIVIA K | Redacted | | | | | | | |
| 4309828 | RODEMAN, SYRENA M | Redacted | | | | | | | |
| 4842282 | RODEMEYER, JESSICA | Redacted | | | | | | | |
| 4437356 | RODEMEYER, THOMAS J | Redacted | | | | | | | |
| 4829728 | RODEN KATHERINE | Redacted | | | | | | | |
| 4149263 | RODEN, AMANDA M | Redacted | | | | | | | |
| 4671139 | RODEN, ANDREW | Redacted | | | | | | | |
| 4318079 | RODEN, AUTUMN | Redacted | | | | | | | |
| 4457442 | RODEN, CHARMAINE L | Redacted | | | | | | | |
| 4419629 | RODEN, JESSICA T | Redacted | | | | | | | |
| 4667785 | RODEN, JOHN | Redacted | | | | | | | |
| 4278030 | RODEN, MASON A | Redacted | | | | | | | |
| 4199309 | RODEN, PATRICK | Redacted | | | | | | | |
| 4205262 | RODEN, PAUL G | Redacted | | | | | | | |
| 4544891 | RODEN, RYAN | Redacted | | | | | | | |
| 4459601 | RODEN, SAPRE N | Redacted | | | | | | | |
| 4250969 | RODEN, TAMARA N | Redacted | | | | | | | |
| 4735265 | RODEN, TIMOTHY | Redacted | | | | | | | |
| 4413661 | RODENAS, JUAN | Redacted | | | | | | | |
| 4632239 | RODENAS, ROBERTA | Redacted | | | | | | | |
| 4237121 | RODENBAUGH, DOLORES | Redacted | | | | | | | |
| 4202031 | RODENBAUGH, MELINDA C | Redacted | | | | | | | |
| 4676470 | RODENBECK, MARK W. | Redacted | | | | | | | |
| 4612416 | RODENBERG, LINDA | Redacted | | | | | | | |
| 4276237 | RODENBORN II, PATRICK D | Redacted | | | | | | | |
| 4274262 | RODENBURG, NATHAN S | Redacted | | | | | | | |
| 4686252 | RODENBURG, ROBERT | Redacted | | | | | | | |
| 4654098 | RODENWALD, TODD | Redacted | | | | | | | |
| 4285522 | RODER, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391036 | RODER, SANTANA | Redacted | | | | | | | |
| 4885765 | RODERICK A HENRY | 712 S MAIN ST | | | | CHEBOYGAN | MI | 49721 | |
| 4851435 | RODERICK OHLEE | 6797 TROY LN NE | | | | BREMERTON | WA | 98311 | |
| 4842283 | RODERICK RICE | Redacted | | | | | | | |
| 4848895 | RODERICK S EVANS | 5332 OREILLY LN | | | | Stone Mountain | GA | 30088 | |
| 4847369 | RODERICK SMITH | 27 NETCONG HTS | | | | Netcong | NJ | 07857 | |
| 4467680 | RODERICK, ALEXIS R | Redacted | | | | | | | |
| 4160334 | RODERICK, AMANDA | Redacted | | | | | | | |
| 4683638 | RODERICK, CHANDA | Redacted | | | | | | | |
| 4490452 | RODERICK, CLINTON H | Redacted | | | | | | | |
| 4413670 | RODERICK, DIANA | Redacted | | | | | | | |
| 4724858 | RODERICK, DIANNE | Redacted | | | | | | | |
| 4709930 | RODERICK, DOUGLAS | Redacted | | | | | | | |
| 4348258 | RODERICK, JAMES | Redacted | | | | | | | |
| 4628024 | RODERICK, JEFFEREY | Redacted | | | | | | | |
| 4726834 | RODERICK, JOY | Redacted | | | | | | | |
| 4552038 | RODERICK, LAUREN | Redacted | | | | | | | |
| 4660887 | RODERICK, MARSHALL | Redacted | | | | | | | |
| 4613184 | RODERICK, MIKE | Redacted | | | | | | | |
| 4331469 | RODERICK, MILDRED E | Redacted | | | | | | | |
| 4332623 | RODERICK, RYAN E | Redacted | | | | | | | |
| 4821825 | RODERICK, TRICIA | Redacted | | | | | | | |
| 4369097 | RODERICK, ZACHARY | Redacted | | | | | | | |
| 4419180 | RODERIQUE, JENNIFER | Redacted | | | | | | | |
| 4821826 | RODES, ELI | Redacted | | | | | | | |
| 4350735 | RODEWALD, BRANDON L | Redacted | | | | | | | |
| 4777437 | RODEWALD, JAMES | Redacted | | | | | | | |
| 4307719 | RODEWIG, AMBER | Redacted | | | | | | | |
| 4862661 | RODEY DICKASON SLOAN AKIN & ROBB PA | 201 3RD ST NW #2200 PO BX 1888 | | | | ALBUQUERQUE | NM | 87103 | |
| 4179923 | RODEZNO, GRACIELA | Redacted | | | | | | | |
| 4206355 | RODEZNO-GARCIA, ANTHONY | Redacted | | | | | | | |
| 5757122 | RODGER EVELYN | 288 E OLIVE RD APT 13C | | | | PENSACOLA | FL | 32514 | |
| 5757125 | RODGER PETERMEIER | 3700 W SAINT GERMAIN ST | | | | SAINT CLOUD | MN | 56301 | |
| 4663431 | RODGER, ANDREW | Redacted | | | | | | | |
| 4476360 | RODGER, KYRA J | Redacted | | | | | | | |
| 4329046 | RODGERS JR, FREDERICK R | Redacted | | | | | | | |
| 4240113 | RODGERS RIDGARD, STEPHEN | Redacted | | | | | | | |
| 5757185 | RODGERS SADIE | 7330 JOE RUBINO RD 0 | | | | MOSS POINT | MS | 39562 | |
| 5856899 | Rodgers,  John | Redacted | | | | | | | |
| 4421703 | RODGERS, AARON | Redacted | | | | | | | |
| 4369197 | RODGERS, ADAM | Redacted | | | | | | | |
| 4404541 | RODGERS, AGNES | Redacted | | | | | | | |
| 4351207 | RODGERS, AJANI C | Redacted | | | | | | | |
| 4151561 | RODGERS, ALLEN L | Redacted | | | | | | | |
| 4478693 | RODGERS, AMADEO | Redacted | | | | | | | |
| 4350943 | RODGERS, AMANDA K | Redacted | | | | | | | |
| 4152262 | RODGERS, ANITA R | Redacted | | | | | | | |
| 4644356 | RODGERS, ANNETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517872 | RODGERS, ASHLEY N | Redacted | | | | | | | |
| 4542682 | RODGERS, AUDREY | Redacted | | | | | | | |
| 4163323 | RODGERS, AUDREY A | Redacted | | | | | | | |
| 4515281 | RODGERS, BARBARA E | Redacted | | | | | | | |
| 4698266 | RODGERS-, BETTY | Redacted | | | | | | | |
| 4593187 | RODGERS, BOB | Redacted | | | | | | | |
| 4730939 | RODGERS, BRIAN | Redacted | | | | | | | |
| 4283478 | RODGERS, BRITTNEY | Redacted | | | | | | | |
| 4579770 | RODGERS, BROOKLYNN A | Redacted | | | | | | | |
| 4478431 | RODGERS, BROOKS E | Redacted | | | | | | | |
| 4492563 | RODGERS, CAMERON P | Redacted | | | | | | | |
| 4704585 | RODGERS, CAROLYN | Redacted | | | | | | | |
| 4515361 | RODGERS, CASSANDRA L | Redacted | | | | | | | |
| 4345943 | RODGERS, CATHERINE | Redacted | | | | | | | |
| 4636569 | RODGERS, CHARLENE | Redacted | | | | | | | |
| 4175947 | RODGERS, CHERI L | Redacted | | | | | | | |
| 4207224 | RODGERS, CHRISTINA | Redacted | | | | | | | |
| 4286511 | RODGERS, CHRISTOPHER | Redacted | | | | | | | |
| 4481579 | RODGERS, COREY | Redacted | | | | | | | |
| 4656256 | RODGERS, CURTIS | Redacted | | | | | | | |
| 4607398 | RODGERS, CYNTHIA | Redacted | | | | | | | |
| 4376351 | RODGERS, DAKHOTA-MICHAEL D | Redacted | | | | | | | |
| 4449643 | RODGERS, DANZHANAE D | Redacted | | | | | | | |
| 4486313 | RODGERS, DAVID | Redacted | | | | | | | |
| 4717531 | RODGERS, DAVID | Redacted | | | | | | | |
| 4250427 | RODGERS, DEANDRA M | Redacted | | | | | | | |
| 4600071 | RODGERS, DENNY C | Redacted | | | | | | | |
| 4342991 | RODGERS, DEVIN | Redacted | | | | | | | |
| 4477475 | RODGERS, DIANNE | Redacted | | | | | | | |
| 4733266 | RODGERS, DONNA | Redacted | | | | | | | |
| 4631827 | RODGERS, DORIS | Redacted | | | | | | | |
| 4642175 | RODGERS, EDWARD | Redacted | | | | | | | |
| 4773434 | RODGERS, EDWARD | Redacted | | | | | | | |
| 4480512 | RODGERS, ELIZABETH | Redacted | | | | | | | |
| 4734445 | RODGERS, ELLA D | Redacted | | | | | | | |
| 4725804 | RODGERS, ELSA | Redacted | | | | | | | |
| 4458145 | RODGERS, ERICA M | Redacted | | | | | | | |
| 4425195 | RODGERS, ERIKA | Redacted | | | | | | | |
| 4587862 | RODGERS, FRANCENE | Redacted | | | | | | | |
| 4326793 | RODGERS, GABRIELLE N | Redacted | | | | | | | |
| 4771625 | RODGERS, GEORGE | Redacted | | | | | | | |
| 4649168 | RODGERS, GREGORY | Redacted | | | | | | | |
| 4715234 | RODGERS, GWEN | Redacted | | | | | | | |
| 4637401 | RODGERS, GWENDOLYN | Redacted | | | | | | | |
| 4447509 | RODGERS, HEAVEN | Redacted | | | | | | | |
| 4387453 | RODGERS, HELEN J | Redacted | | | | | | | |
| 4704704 | RODGERS, HENRY | Redacted | | | | | | | |
| 4660433 | RODGERS, JACKY | Redacted | | | | | | | |
| 4388153 | RODGERS, JALEEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12280 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752873 | RODGERS, JAMES | Redacted | | | | | | | |
| 4518299 | RODGERS, JAMIE | Redacted | | | | | | | |
| 4410001 | RODGERS, JANET | Redacted | | | | | | | |
| 4624016 | RODGERS, JANET | Redacted | | | | | | | |
| 4588408 | RODGERS, JANET | Redacted | | | | | | | |
| 4563184 | RODGERS, JANNA | Redacted | | | | | | | |
| 4256578 | RODGERS, JASMINE | Redacted | | | | | | | |
| 4301032 | RODGERS, JATON | Redacted | | | | | | | |
| 4351234 | RODGERS, JAVEON | Redacted | | | | | | | |
| 4644858 | RODGERS, JEANNETTE | Redacted | | | | | | | |
| 4298514 | RODGERS, JENNAH | Redacted | | | | | | | |
| 4168789 | RODGERS, JESSICA | Redacted | | | | | | | |
| 4492748 | RODGERS, JHAMIR M | Redacted | | | | | | | |
| 4661753 | RODGERS, JIMMY | Redacted | | | | | | | |
| 4530916 | RODGERS, JOSEPH A | Redacted | | | | | | | |
| 4325355 | RODGERS, JOSEPH P | Redacted | | | | | | | |
| 4245188 | RODGERS, JOSHUA D | Redacted | | | | | | | |
| 4379338 | RODGERS, JUMARICK K | Redacted | | | | | | | |
| 4249060 | RODGERS, KAREEM T | Redacted | | | | | | | |
| 4693939 | RODGERS, KAREN | Redacted | | | | | | | |
| 4396809 | RODGERS, KATIE | Redacted | | | | | | | |
| 4234955 | RODGERS, KATIE E | Redacted | | | | | | | |
| 4243941 | RODGERS, KATINA | Redacted | | | | | | | |
| 4325478 | RODGERS, KEISHIONA | Redacted | | | | | | | |
| 4245827 | RODGERS, KELYVIN L | Redacted | | | | | | | |
| 4156275 | RODGERS, KEVIN B | Redacted | | | | | | | |
| 4365952 | RODGERS, KEYARA T | Redacted | | | | | | | |
| 4455879 | RODGERS, KYLA L | Redacted | | | | | | | |
| 4662707 | RODGERS, LAUREN | Redacted | | | | | | | |
| 4791008 | Rodgers, Lee | Redacted | | | | | | | |
| 4756006 | RODGERS, LEONA | Redacted | | | | | | | |
| 4289380 | RODGERS, LINDA R | Redacted | | | | | | | |
| 4285244 | RODGERS, LOGAN M | Redacted | | | | | | | |
| 4606360 | RODGERS, LON | Redacted | | | | | | | |
| 4324638 | RODGERS, LONNITA | Redacted | | | | | | | |
| 4722980 | RODGERS, LORETTA | Redacted | | | | | | | |
| 4291423 | RODGERS, LORIE | Redacted | | | | | | | |
| 4221207 | RODGERS, MADELINE | Redacted | | | | | | | |
| 4493069 | RODGERS, MALIK | Redacted | | | | | | | |
| 4317769 | RODGERS, MARCUS T | Redacted | | | | | | | |
| 4182922 | RODGERS, MARIAH | Redacted | | | | | | | |
| 4447297 | RODGERS, MARKEYA | Redacted | | | | | | | |
| 4659195 | RODGERS, MARVIS | Redacted | | | | | | | |
| 4769730 | RODGERS, MARY | Redacted | | | | | | | |
| 4658158 | RODGERS, MARYANNE | Redacted | | | | | | | |
| 4300408 | RODGERS, MAURICE N | Redacted | | | | | | | |
| 4681359 | RODGERS, MICHAEL | Redacted | | | | | | | |
| 4376700 | RODGERS, MISTY | Redacted | | | | | | | |
| 4684829 | RODGERS, MITCHELL P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163714 | RODGERS, MONIQUE J | Redacted | | | | | | | |
| 4686959 | RODGERS, NANNETTE | Redacted | | | | | | | |
| 4340881 | RODGERS, NICHOLAS | Redacted | | | | | | | |
| 4454929 | RODGERS, OLIVIA C | Redacted | | | | | | | |
| 4757438 | RODGERS, ONA V | Redacted | | | | | | | |
| 4601794 | RODGERS, PATRICE | Redacted | | | | | | | |
| 4705793 | RODGERS, PATRICIA | Redacted | | | | | | | |
| 4495187 | RODGERS, PAUL S | Redacted | | | | | | | |
| 4759073 | RODGERS, PENNY | Redacted | | | | | | | |
| 4631102 | RODGERS, PHIL | Redacted | | | | | | | |
| 4674894 | RODGERS, PICKENS | Redacted | | | | | | | |
| 4533677 | RODGERS, RADUIS | Redacted | | | | | | | |
| 4522645 | RODGERS, REGINA R | Redacted | | | | | | | |
| 4394334 | RODGERS, RICHARD | Redacted | | | | | | | |
| 4244821 | RODGERS, RICHARD | Redacted | | | | | | | |
| 4655124 | RODGERS, RICHARD | Redacted | | | | | | | |
| 4575974 | RODGERS, RICHARD L | Redacted | | | | | | | |
| 4587304 | RODGERS, ROBERT | Redacted | | | | | | | |
| 4460703 | RODGERS, ROBERT E | Redacted | | | | | | | |
| 4172290 | RODGERS, ROCHELLE D | Redacted | | | | | | | |
| 4664956 | RODGERS, ROGER | Redacted | | | | | | | |
| 4601844 | RODGERS, ROSALYN | Redacted | | | | | | | |
| 4711083 | RODGERS, ROSIA | Redacted | | | | | | | |
| 4711841 | RODGERS, ROY | Redacted | | | | | | | |
| 4335932 | RODGERS, RYAN | Redacted | | | | | | | |
| 4276735 | RODGERS, RYAN | Redacted | | | | | | | |
| 4378798 | RODGERS, SABRINA Y | Redacted | | | | | | | |
| 4451240 | RODGERS, SAMANTHA L | Redacted | | | | | | | |
| 4374403 | RODGERS, SAVANNAH | Redacted | | | | | | | |
| 4374333 | RODGERS, SAVANNAH | Redacted | | | | | | | |
| 4662861 | RODGERS, SEDDRICK | Redacted | | | | | | | |
| 4164932 | RODGERS, SELENA M | Redacted | | | | | | | |
| 4474860 | RODGERS, SHANE D | Redacted | | | | | | | |
| 4326387 | RODGERS, SHANNA | Redacted | | | | | | | |
| 4402921 | RODGERS, SHARON | Redacted | | | | | | | |
| 4615878 | RODGERS, SHARON | Redacted | | | | | | | |
| 4754514 | RODGERS, SHERRILL | Redacted | | | | | | | |
| 4519168 | RODGERS, STEVELYN | Redacted | | | | | | | |
| 4597515 | RODGERS, SUZAN | Redacted | | | | | | | |
| 4821827 | RODGERS, TERESA & ANDY | Redacted | | | | | | | |
| 4227435 | RODGERS, TERESA A | Redacted | | | | | | | |
| 4159377 | RODGERS, TEVIN | Redacted | | | | | | | |
| 4680285 | RODGERS, THOMAS | Redacted | | | | | | | |
| 4293382 | RODGERS, TIERRA N | Redacted | | | | | | | |
| 4159698 | RODGERS, TIFFANY | Redacted | | | | | | | |
| 4309150 | RODGERS, TIMOTHY | Redacted | | | | | | | |
| 4273272 | RODGERS, TYARRA A | Redacted | | | | | | | |
| 4325546 | RODGERS, TYSHICA | Redacted | | | | | | | |
| 4375420 | RODGERS, TYWANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481633 | RODGERS, VALERIE | Redacted | | | | | | | |
| 4408680 | RODGERS, VALERIE | Redacted | | | | | | | |
| 4463629 | RODGERS, VANESSA | Redacted | | | | | | | |
| 4186455 | RODGERS, VICTORIA A | Redacted | | | | | | | |
| 4507565 | RODGERS, WHITNEY | Redacted | | | | | | | |
| 4768967 | RODGERS, WILLIAM | Redacted | | | | | | | |
| 4482899 | RODGERS, WILLIAM E | Redacted | | | | | | | |
| 4257770 | RODGERS, WILLIAM T | Redacted | | | | | | | |
| 4649733 | RODGERS-LOLLIE, PEGGY | Redacted | | | | | | | |
| 4665227 | RODGERS-MCCLYMONT, LATANYA | Redacted | | | | | | | |
| 4646765 | RODGES, HAYDEN | Redacted | | | | | | | |
| 4692769 | RODGRIDUEZ, ARMIDA | Redacted | | | | | | | |
| 4635748 | RODGRIGUEZ, MARIA | Redacted | | | | | | | |
| 4221879 | RODHANI, JULJANA | Redacted | | | | | | | |
| 4226562 | RODI, GARRETT | Redacted | | | | | | | |
| 4742978 | RODIA, MICHAEL J. | Redacted | | | | | | | |
| 4293963 | RODIA, SILVIO F | Redacted | | | | | | | |
| 4569037 | RODICH, DANIELLE J | Redacted | | | | | | | |
| 4545535 | RODICK, YANTY A | Redacted | | | | | | | |
| 4701564 | RODIER, ANDREW | Redacted | | | | | | | |
| 5757216 | RODIGUEZ ABBEY | 4402 FENWAY PARKWAY | | | | SPRING | TX | 77389 | |
| 4681260 | RODIGUEZ, BLANCA | Redacted | | | | | | | |
| 4745073 | RODIL, CONCEPCION | Redacted | | | | | | | |
| 4563160 | RODIMON, NICHOLAS D | Redacted | | | | | | | |
| 4752003 | RODIN, MATTHEW | Redacted | | | | | | | |
| 4366974 | RODINA, VON | Redacted | | | | | | | |
| 4789137 | Rodio, Gail | Redacted | | | | | | | |
| 4293782 | RODIONOV, STANISLAV | Redacted | | | | | | | |
| 5432665 | RODMAN JAMES AND MARIAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4274907 | RODMAN, AMANDA E | Redacted | | | | | | | |
| 4842284 | RODMAN, BARBARA & SILVER, HANK | Redacted | | | | | | | |
| 4650526 | RODMAN, GAIL | Redacted | | | | | | | |
| 4274961 | RODMAN, JEFFERY | Redacted | | | | | | | |
| 4694434 | RODMAN, JOSEPH | Redacted | | | | | | | |
| 4821828 | RODMAN, KERN | Redacted | | | | | | | |
| 4600208 | RODMAN, LE ETTA | Redacted | | | | | | | |
| 4722552 | RODMAN, LUCIMARI | Redacted | | | | | | | |
| 4714535 | RODMAN, MAE VIOLET | Redacted | | | | | | | |
| 4733242 | RODMAN, NANCY | Redacted | | | | | | | |
| 4305206 | RODMAN, RYAN | Redacted | | | | | | | |
| 4218126 | RODMAN, STEPHEN T | Redacted | | | | | | | |
| 4544692 | RODNEISHA, CHAMBERS | Redacted | | | | | | | |
| 4772108 | RODNER, SAMUEL | Redacted | | | | | | | |
| 5757233 | RODNETTA STEVENSON | 1023 N TEAL ESTATES CIRCL | | | | FRESNO | TX | 77545 | |
| 4801394 | RODNEY E OLIVER JR | DBA 365 GARAGE DOOR PARTS | 1325 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| 5757245 | RODNEY ENGLUND | 307 HARDING ST S | | | | KARLSTAD | MN | 56732 | |
| 5757248 | RODNEY GARDNER | 10743 S CALUMET | | | | CHICAGO | IL | 60628 | |
| 4845892 | RODNEY GOBERT | 1820 N TRAM RD | | | | Vidor | TX | 77662 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797867 | RODNEY HAMILTON | DBA GENUINEBRANDS | 5250 W CENTURY BLVD SUITE 315 | | | LOS ANGELES | CA | 90045 | |
| 4802533 | RODNEY HAMILTON | DBA HUMBOLDT BRANDS | 5250 W CENTURY BLVD SUITE 315 | | | LOS ANGELES | CA | 90045 | |
| 5757253 | RODNEY HART | 3000 HARBOR LAKE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 4847906 | RODNEY HODGES | 4 AUDUBON CT 4C | | | | Thibodaux | LA | 70301 | |
| 4810490 | RODNEY HUNTER | 2656 BLUE CYPRESS LAKE CT | | | | CAPE CORAL | FL | 33909 | |
| 4810441 | RODNEY HUNTER III | 2031 NW 16 PLACE | | | | CAPE CORAL | FL | 33993 | |
| 4803217 | RODNEY J SMITH | DBA YLOZ | 2112 BEAU TERRA DRIVE WEST | | | MOBILE | AL | 36618 | |
| 4821829 | RODNEY JEW | Redacted | | | | | | | |
| 5757263 | RODNEY MAXINE | 100 JOHN ST | | | | HACKENSACK | NJ | 07601 | |
| 4852427 | RODNEY MUSE | 1201 BOBTAIL LN | | | | JONESBORO | AR | 72401-8641 | |
| 4852912 | RODNEY RICE | 11874 SNIDER RD | | | | Cincinnati | OH | 45249 | |
| 4845947 | RODNEY SCHIELD | 6031 SANFORD RD | | | | Houston | TX | 77096 | |
| 4887419 | RODNEY TAYLOR | SEARS OPTICAL LOCATION 1126 | 1500 EASTDALE MALL | | | MONTGOMERY | AL | 36117 | |
| 5757283 | RODNEY THOMPSON | 4790 CERROMAR DRIVE | | | | NAPLES | FL | 34112 | |
| 4865587 | RODNEY WEBB LLC | 316 MONTROSE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 4181310 | RODNEY, AMBER N | Redacted | | | | | | | |
| 4433399 | RODNEY, A-SHA S | Redacted | | | | | | | |
| 4398230 | RODNEY, BALDWIN | Redacted | | | | | | | |
| 4495917 | RODNEY, DAVE | Redacted | | | | | | | |
| 4323364 | RODNEY, DEVON | Redacted | | | | | | | |
| 4740753 | RODNEY, ESAN | Redacted | | | | | | | |
| 4739880 | RODNEY, GERTRUDE A | Redacted | | | | | | | |
| 4625431 | RODNEY, IKEDA | Redacted | | | | | | | |
| 4434790 | RODNEY, JACQUELINE | Redacted | | | | | | | |
| 4328899 | RODNEY, JASON R | Redacted | | | | | | | |
| 4421248 | RODNEY, JELENA | Redacted | | | | | | | |
| 4322118 | RODNEY, JESSICA | Redacted | | | | | | | |
| 4554789 | RODNEY, NIKU | Redacted | | | | | | | |
| 4401385 | RODNEY, TIARRA S | Redacted | | | | | | | |
| 4700337 | RODNEY, TREVOR | Redacted | | | | | | | |
| 4148916 | RODOCKER, JOSEPH DAKOTA | Redacted | | | | | | | |
| 4842285 | RODOCKER, MELISSA | Redacted | | | | | | | |
| 4842286 | RODOLFO AND MAGDY CEPERO | Redacted | | | | | | | |
| 4845457 | RODOLFO GIRON | 503 BOLSA WAY | | | | OXNARD | CA | 93036 | |
| 4842287 | RODOLFO HERNANDEZ | Redacted | | | | | | | |
| 5757297 | RODOLFO HUERTA | 50355 | | | | LA PUENTE | CA | 90670 | |
| 4852122 | RODOLFO RIBAS | 48 OLSON ST | | | | Abington | MA | 02351 | |
| 5857036 | Rodolfo Rodriquez, Enedino | Redacted | | | | | | | |
| 4884664 | RODOLPH BROTHERS INC | PO BOX 2743 | | | | CASPER | WY | 82602 | |
| 4181281 | RODOLPH, CLARENCE | Redacted | | | | | | | |
| 4245149 | RODON, MELANY | Redacted | | | | | | | |
| 4821830 | RODONDI, LISA | Redacted | | | | | | | |
| 4466355 | RODONDI, TERESA R | Redacted | | | | | | | |
| 4186808 | RODREGUZS, BRENDA L | Redacted | | | | | | | |
| 5757324 | RODRICK MURO | 238 S 4TH AVE APT 5 | | | | COVINA | CA | 91723 | |
| 4581879 | RODRICK-PATTON, WANDA | Redacted | | | | | | | |
| 4345946 | RODRICKS, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12284 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5757328 | RODRIDUEZ ASHLEY | 13010 TAMARAC ST | | | | THORNTON | CO | 80602 | |
| 4537802 | RODRIGEUZ-BRANNON, AMANDA N | Redacted | | | | | | | |
| 4601270 | RODRIGEUZ-FERNANDEZ, DAVID A | Redacted | | | | | | | |
| 4640272 | RODRIGEZ, MIRIAM | Redacted | | | | | | | |
| 4842288 | RODRIGO BILBAO | Redacted | | | | | | | |
| 4852588 | RODRIGO MARULANDA | 490 20TH AVE NE | | | | NAPLES | FL | 34120 | |
| 4797237 | RODRIGO RODRIGUEZ | DBA E-SITE | 249 S1ST ST | | | BROOKLYN | NY | 11211 | |
| 4715171 | RODRIGO, DORIS S | Redacted | | | | | | | |
| 4328560 | RODRIGO, HEATHER | Redacted | | | | | | | |
| 4712903 | RODRIGO, KENNETH L | Redacted | | | | | | | |
| 4454569 | RODRIGO, MANOJA M | Redacted | | | | | | | |
| 4474763 | RODRIGO, MARY | Redacted | | | | | | | |
| 4855757 | Rodrigo, May | Redacted | | | | | | | |
| 4289213 | RODRIGO, MAY B | Redacted | | | | | | | |
| 4595085 | RODRIGO, TERESITA | Redacted | | | | | | | |
| 4597198 | RODRIGRUEZ, RICARDO | Redacted | | | | | | | |
| 4714591 | RODRIGUE, ANDRES | Redacted | | | | | | | |
| 4326736 | RODRIGUE, ANTONIO | Redacted | | | | | | | |
| 4325917 | RODRIGUE, BRENT M | Redacted | | | | | | | |
| 4736573 | RODRIGUE, CALVIN | Redacted | | | | | | | |
| 4636015 | RODRIGUE, CARMEN L | Redacted | | | | | | | |
| 4242702 | RODRIGUE, CATHY | Redacted | | | | | | | |
| 4322569 | RODRIGUE, DEDRIA M | Redacted | | | | | | | |
| 4324135 | RODRIGUE, JADA M | Redacted | | | | | | | |
| 4190806 | RODRIGUE, MICHAEL | Redacted | | | | | | | |
| 4609965 | RODRIGUE, SERGE | Redacted | | | | | | | |
| 4842289 | RODRIGUES | Redacted | | | | | | | |
| 5757364 | RODRIGUES ADRIANA | 5 BEACHAM ST | | | | EVERETT | MA | 02149 | |
| 4734694 | RODRIGUES CINTRON, NIDIA | Redacted | | | | | | | |
| 4252265 | RODRIGUES DE MIRANDA, MARYRUTH | Redacted | | | | | | | |
| 4167647 | RODRIGUES DOS SANTOS, LUIZ M | Redacted | | | | | | | |
| 4757801 | RODRIGUES GONZALES, LUCY M | Redacted | | | | | | | |
| 4724184 | RODRIGUES' TUCKER, JERMIN | Redacted | | | | | | | |
| 4671944 | RODRIGUES, ALBERT | Redacted | | | | | | | |
| 4237033 | RODRIGUES, ALDRIN F | Redacted | | | | | | | |
| 4184097 | RODRIGUES, ALEX | Redacted | | | | | | | |
| 4485772 | RODRIGUES, ANA | Redacted | | | | | | | |
| 4331486 | RODRIGUES, ANTHONY M | Redacted | | | | | | | |
| 4506961 | RODRIGUES, ANTHONY R | Redacted | | | | | | | |
| 4671271 | RODRIGUES, CAIRN | Redacted | | | | | | | |
| 4758688 | RODRIGUES, CARLOS M | Redacted | | | | | | | |
| 4788496 | Rodrigues, Carolynn | Redacted | | | | | | | |
| 4223113 | RODRIGUES, CATARINA | Redacted | | | | | | | |
| 4622479 | RODRIGUES, CHARLIE | Redacted | | | | | | | |
| 4765711 | RODRIGUES, CHRIS | Redacted | | | | | | | |
| 4336414 | RODRIGUES, CYNTHIA A | Redacted | | | | | | | |
| 4691760 | RODRIGUES, DAMON | Redacted | | | | | | | |
| 4584317 | RODRIGUES, DANET | Redacted | | | | | | | |
| 4331558 | RODRIGUES, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842290 | RODRIGUES, DAVE | Redacted | | | | | | | |
| 4506661 | RODRIGUES, DESTINIE D | Redacted | | | | | | | |
| 4327950 | RODRIGUES, DYLAN | Redacted | | | | | | | |
| 4715035 | RODRIGUES, ELAINE | Redacted | | | | | | | |
| 4733821 | RODRIGUES, ELIZABETH | Redacted | | | | | | | |
| 4610478 | RODRIGUES, ERIC | Redacted | | | | | | | |
| 4507259 | RODRIGUES, FILIPE A | Redacted | | | | | | | |
| 4731359 | RODRIGUES, ILIDIO | Redacted | | | | | | | |
| 4224917 | RODRIGUES, ISAAC | Redacted | | | | | | | |
| 4184727 | RODRIGUES, JACQUE | Redacted | | | | | | | |
| 4331814 | RODRIGUES, JADEN C | Redacted | | | | | | | |
| 4332931 | RODRIGUES, JELFILINE M | Redacted | | | | | | | |
| 4236423 | RODRIGUES, JENIFER | Redacted | | | | | | | |
| 4398078 | RODRIGUES, JOEL G | Redacted | | | | | | | |
| 4271887 | RODRIGUES, JONNA K | Redacted | | | | | | | |
| 4689388 | RODRIGUES, KAMILLA | Redacted | | | | | | | |
| 4658315 | RODRIGUES, KATHERYN | Redacted | | | | | | | |
| 4403554 | RODRIGUES, LARYSSA | Redacted | | | | | | | |
| 4204649 | RODRIGUES, LEILANI | Redacted | | | | | | | |
| 4186522 | RODRIGUES, LIANA P | Redacted | | | | | | | |
| 4470263 | RODRIGUES, LUCYLENE | Redacted | | | | | | | |
| 4421161 | RODRIGUES, MARC | Redacted | | | | | | | |
| 4586271 | RODRIGUES, MARGARITA | Redacted | | | | | | | |
| 4418066 | RODRIGUES, MARIA R | Redacted | | | | | | | |
| 4186023 | RODRIGUES, MARIAH M | Redacted | | | | | | | |
| 4200443 | RODRIGUES, MARK A | Redacted | | | | | | | |
| 4330351 | RODRIGUES, MATTHEW | Redacted | | | | | | | |
| 4270713 | RODRIGUES, NADINE | Redacted | | | | | | | |
| 4606002 | RODRIGUES, NICOLA | Redacted | | | | | | | |
| 4730734 | RODRIGUES, PAMELA | Redacted | | | | | | | |
| 4506975 | RODRIGUES, PAULO M | Redacted | | | | | | | |
| 4271922 | RODRIGUES, RANEECE T | Redacted | | | | | | | |
| 4415054 | RODRIGUES, RAVYN T | Redacted | | | | | | | |
| 4183179 | RODRIGUES, RICARDO | Redacted | | | | | | | |
| 4207845 | RODRIGUES, RICKY | Redacted | | | | | | | |
| 4219440 | RODRIGUES, SEAN C | Redacted | | | | | | | |
| 4329604 | RODRIGUES, SHANE E | Redacted | | | | | | | |
| 4334337 | RODRIGUES, SHANTELLE | Redacted | | | | | | | |
| 4821831 | RODRIGUES, SHARI | Redacted | | | | | | | |
| 4382758 | RODRIGUES, TRACY A | Redacted | | | | | | | |
| 4424874 | RODRIGUES, TSHAUN A | Redacted | | | | | | | |
| 4180830 | RODRIGUES, WILLIAM | Redacted | | | | | | | |
| 4842291 | RODRIGUES, YVONNE | Redacted | | | | | | | |
| 4198372 | RODRIGUES-HERNANDEZ, DAISY C | Redacted | | | | | | | |
| 4755028 | RODRIGUEZ - ORTIZ, LYDIA | Redacted | | | | | | | |
| 4767395 | RODRIGUEZ  ORTIZ, SONIA A | Redacted | | | | | | | |
| 4804242 | RODRIGUEZ & ASSOCIATES LLC | DBA COMMERCIALVACUUM.COM | 2501 GENERAL ELECTRIC ROAD UNIT C | | | BLOOMINGTON | IL | 61704 | |
| 4756805 | RODRIGUEZ ABYLA, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228890 | RODRIGUEZ ACEVEDO, ERIC | Redacted | | | | | | | |
| 4499670 | RODRIGUEZ ACEVEDO, YARITZA | Redacted | | | | | | | |
| 4503474 | RODRIGUEZ ACOSTA, GABRIEL A | Redacted | | | | | | | |
| 4730008 | RODRIGUEZ ALAMO, CARMEN N | Redacted | | | | | | | |
| 4582778 | RODRIGUEZ ALBIZU, BRIAN | Redacted | | | | | | | |
| 4735610 | RODRIGUEZ ALEJANDRO, NILDA E | Redacted | | | | | | | |
| 5757418 | RODRIGUEZ ALEXANDRA M | RES YAGUEZ EDIF 20 APART 193 | | | | MAYAGUEZ | PR | 00680 | |
| 4721245 | RODRIGUEZ ALLENDE, EDWIN F | Redacted | | | | | | | |
| 5757426 | RODRIGUEZ ALONSO | 1115 MONTEVISTA APT 4 | | | | LAS CRUCES | NM | 88001 | |
| 4502679 | RODRIGUEZ ALVARADO, ANGELICA M | Redacted | | | | | | | |
| 4500839 | RODRIGUEZ ALVARADO, JUMAEL | Redacted | | | | | | | |
| 4504419 | RODRIGUEZ ANDUJAR, DIANA | Redacted | | | | | | | |
| 4621331 | RODRIGUEZ APONTE, WILMA | Redacted | | | | | | | |
| 4810769 | RODRIGUEZ APPLIANCE INC | PO BOX 228374 | | | | MIAMI | FL | 33222 | |
| 4304354 | RODRIGUEZ AREVALO, HILDA | Redacted | | | | | | | |
| 5757463 | RODRIGUEZ ARISVELYS | 000 MITCHELL DR # 53-H | | | | FALL RIVER | MA | 02724 | |
| 4499644 | RODRIGUEZ ARROYO, CARLOS J | Redacted | | | | | | | |
| 4158529 | RODRIGUEZ ARROYOS, VALERIA | Redacted | | | | | | | |
| 4171813 | RODRIGUEZ ARVIZO, DAYANA | Redacted | | | | | | | |
| 4502613 | RODRIGUEZ ARZUAGA, YARITZA | Redacted | | | | | | | |
| 4253695 | RODRIGUEZ AVILES, DESIREE | Redacted | | | | | | | |
| 4635493 | RODRIGUEZ AVILEZ, ANGEL | Redacted | | | | | | | |
| 4638100 | RODRIGUEZ AYALLA, MILAGROS | Redacted | | | | | | | |
| 4505636 | RODRIGUEZ BADILLO, EDWIN | Redacted | | | | | | | |
| 4250299 | RODRIGUEZ BAEZ, ELAINE | Redacted | | | | | | | |
| 4498938 | RODRIGUEZ BATISTA, GIANCARLO | Redacted | | | | | | | |
| 4710020 | RODRIGUEZ BEIN, FELICITA | Redacted | | | | | | | |
| 4762065 | RODRIGUEZ BELTRAN, LUIS | Redacted | | | | | | | |
| 4754628 | RODRIGUEZ BENEGAS, VICTOR | Redacted | | | | | | | |
| 4753165 | RODRIGUEZ BERMUDEZ, MARGARITA | Redacted | | | | | | | |
| 4592880 | RODRIGUEZ BIEAS, WALTER J | Redacted | | | | | | | |
| 4496938 | RODRIGUEZ BIRRIEL, JOSE | Redacted | | | | | | | |
| 4497007 | RODRIGUEZ BOYET, GLENDALEE | Redacted | | | | | | | |
| 4786983 | Rodriguez Burgos, Ada | Redacted | | | | | | | |
| 4786984 | Rodriguez Burgos, Ada | Redacted | | | | | | | |
| 4497958 | RODRIGUEZ CABALLERO, ERIC J | Redacted | | | | | | | |
| 4856416 | RODRIGUEZ CABAN, IVONNE | Redacted | | | | | | | |
| 4229161 | RODRIGUEZ CABEZAS, DARIEL | Redacted | | | | | | | |
| 4501349 | RODRIGUEZ CABRERA, BARBARA D | Redacted | | | | | | | |
| 4750581 | RODRIGUEZ CALIMANO, HECTOR | Redacted | | | | | | | |
| 4753907 | RODRIGUEZ CALVO, CARLOS J | Redacted | | | | | | | |
| 4658167 | RODRIGUEZ CANAS, ROSA | Redacted | | | | | | | |
| 4500864 | RODRIGUEZ CANDELARIA, IVAN | Redacted | | | | | | | |
| 4468465 | RODRIGUEZ CANIZARES, ALBERTO E | Redacted | | | | | | | |
| 4503460 | RODRIGUEZ CARABALLO, LUIS A | Redacted | | | | | | | |
| 4498704 | RODRIGUEZ CARDONA, ASTRID R | Redacted | | | | | | | |
| 4500624 | RODRIGUEZ CARDONA, CARLOS R | Redacted | | | | | | | |
| 4501732 | RODRIGUEZ CARDONA, JOSHUA O | Redacted | | | | | | | |
| 4758239 | RODRIGUEZ CARLIXTO, CARMEN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12287 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730469 | RODRIGUEZ CARRASQUILLO, LUIS T | Redacted | | | | | | | |
| 4500433 | RODRIGUEZ CARRION, MIALINELL | Redacted | | | | | | | |
| 4691351 | RODRIGUEZ CARTAGENA, RAMON | Redacted | | | | | | | |
| 4611036 | RODRIGUEZ CARTAGENA, TERESA | Redacted | | | | | | | |
| 4496685 | RODRIGUEZ CASTRO, ADOLFO E | Redacted | | | | | | | |
| 4751562 | RODRIGUEZ CASTRO, WILLIAM | Redacted | | | | | | | |
| 4502284 | RODRIGUEZ CEDENO, LEONARDO | Redacted | | | | | | | |
| 4550522 | RODRIGUEZ CELESTINO, CELENE | Redacted | | | | | | | |
| 4497391 | RODRIGUEZ CINTRON, DORIS | Redacted | | | | | | | |
| 4504023 | RODRIGUEZ CINTRON, MAITE | Redacted | | | | | | | |
| 4504202 | RODRIGUEZ CLAUDIO, JENNIFER | Redacted | | | | | | | |
| 4228335 | RODRIGUEZ COLON, ALEJANDRO | Redacted | | | | | | | |
| 4503024 | RODRIGUEZ COLON, ALEXIS | Redacted | | | | | | | |
| 4497933 | RODRIGUEZ COLON, IRVING | Redacted | | | | | | | |
| 4588931 | RODRIGUEZ COLON, LYS E | Redacted | | | | | | | |
| 4589853 | RODRIGUEZ COLON, NOEL E | Redacted | | | | | | | |
| 4589852 | RODRIGUEZ COLON, NOEL E | Redacted | | | | | | | |
| 4500695 | RODRIGUEZ COLON, ROLANDO | Redacted | | | | | | | |
| 4211388 | RODRIGUEZ CONTRERAS, SIGIFREDO | Redacted | | | | | | | |
| 4503814 | RODRIGUEZ CORDERO, ARYAM | Redacted | | | | | | | |
| 4497378 | RODRIGUEZ CORREDOR, WILMARIS | Redacted | | | | | | | |
| 4504931 | RODRIGUEZ CORTES, RACHEL | Redacted | | | | | | | |
| 4755963 | RODRIGUEZ CORUJO, SILVIA | Redacted | | | | | | | |
| 4501763 | RODRIGUEZ COTAL, KRISTIA P | Redacted | | | | | | | |
| 4501902 | RODRIGUEZ COTTO, CARLA M | Redacted | | | | | | | |
| 4673415 | RODRIGUEZ COTTO, LUIS | Redacted | | | | | | | |
| 4498287 | RODRIGUEZ COTTO, YARITZA | Redacted | | | | | | | |
| 4788221 | Rodriguez Cruz, Anibal | Redacted | | | | | | | |
| 4788220 | Rodriguez Cruz, Anibal | Redacted | | | | | | | |
| 5859541 | Rodriguez Cruz, Anibal | Redacted | | | | | | | |
| 4737671 | RODRIGUEZ CRUZ, FLORENTINO | Redacted | | | | | | | |
| 4750421 | RODRIGUEZ CRUZ, MARIA A | Redacted | | | | | | | |
| 4502918 | RODRIGUEZ CRUZ, MARIELYS | Redacted | | | | | | | |
| 4653402 | RODRIGUEZ CRUZ, PETRONILA | Redacted | | | | | | | |
| 4655299 | RODRIGUEZ CRUZ, RUBEN | Redacted | | | | | | | |
| 4646856 | RODRIGUEZ CRUZ, SONIA | Redacted | | | | | | | |
| 4501938 | RODRIGUEZ CRUZ, YORGELYS | Redacted | | | | | | | |
| 4505436 | RODRIGUEZ CUADRADO, JOSE I | Redacted | | | | | | | |
| 4842294 | RODRIGUEZ DAVID | Redacted | | | | | | | |
| 4415350 | RODRIGUEZ DE HERNANDEZ, MARIA | Redacted | | | | | | | |
| 4324972 | RODRIGUEZ DE JESUS, HAZEL M | Redacted | | | | | | | |
| 4210095 | RODRIGUEZ DE LA MORA, JOSE | Redacted | | | | | | | |
| 4857035 | RODRIGUEZ DE REYES, HAYDEE | Redacted | | | | | | | |
| 4497573 | RODRIGUEZ DECLET, DAPHNE | Redacted | | | | | | | |
| 4504521 | RODRIGUEZ DELGADO, GAMALIER | Redacted | | | | | | | |
| 4614923 | RODRIGUEZ DELGADO, ILEANA | Redacted | | | | | | | |
| 4214551 | RODRIGUEZ DELGADO, MONICA | Redacted | | | | | | | |
| 4497436 | RODRIGUEZ DELGADO, VERONICA L | Redacted | | | | | | | |
| 4367061 | RODRIGUEZ DIAZ, GUADALUPE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12288 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754937 | RODRIGUEZ DIAZ, HILTZA | Redacted | | | | | | | |
| 4500327 | RODRIGUEZ DIAZ, JOEL | Redacted | | | | | | | |
| 4237783 | RODRIGUEZ DIAZ, OSLYN Y | Redacted | | | | | | | |
| 4504118 | RODRIGUEZ DIAZ, STEPHANIE M | Redacted | | | | | | | |
| 4500017 | RODRIGUEZ DIAZ, WILLIAM R | Redacted | | | | | | | |
| 4544835 | RODRIGUEZ DIMAS, VERONICA | Redacted | | | | | | | |
| 4610944 | RODRIGUEZ- DURAN, DAVID | Redacted | | | | | | | |
| 4502048 | RODRIGUEZ ECHEVARRIA, EDLIN | Redacted | | | | | | | |
| 5757587 | RODRIGUEZ EDARYS | 1111 | | | | KENOSHA | WI | 53144 | |
| 4527560 | RODRIGUEZ ELIZONDO, GABRIELA | Redacted | | | | | | | |
| 4371743 | RODRIGUEZ ERAZO, ALAINA D | Redacted | | | | | | | |
| 4232992 | RODRIGUEZ FAYAD, CARLOS | Redacted | | | | | | | |
| 4502986 | RODRIGUEZ FELICIANO, CARLOS M | Redacted | | | | | | | |
| 4652217 | RODRIGUEZ FELIX, LUIS | Redacted | | | | | | | |
| 4626680 | RODRIGUEZ FLORENTINO, RAMON | Redacted | | | | | | | |
| 4316463 | RODRIGUEZ FLORES, SAMANTHA | Redacted | | | | | | | |
| 4501444 | RODRIGUEZ FONTAN, JONATHAN | Redacted | | | | | | | |
| 4501189 | RODRIGUEZ GALARZA, ROSELINE | Redacted | | | | | | | |
| 4644100 | RODRIGUEZ GALARZA, WANDA L | Redacted | | | | | | | |
| 4195433 | RODRIGUEZ GARCIA, ENRIQUE | Redacted | | | | | | | |
| 4494679 | RODRIGUEZ GARCIA, ISAAC | Redacted | | | | | | | |
| 4534994 | RODRIGUEZ GARCIA, JOSE A | Redacted | | | | | | | |
| 4530675 | RODRIGUEZ GARCIA, LAURA G | Redacted | | | | | | | |
| 4766711 | RODRIGUEZ GARCIA, LUDWIG A | Redacted | | | | | | | |
| 4162207 | RODRIGUEZ GARCIA, M. GUADALUPE | Redacted | | | | | | | |
| 4539163 | RODRIGUEZ GARZA, REYNA | Redacted | | | | | | | |
| 5757671 | RODRIGUEZ GENARO | CALLE RUIZ BELVIS 90 E | | | | COAMO | PR | 00769 | |
| 4220586 | RODRIGUEZ GOMEZ, SALOMON | Redacted | | | | | | | |
| 4505394 | RODRIGUEZ GONZAL, RUBEN | Redacted | | | | | | | |
| 4409547 | RODRIGUEZ GONZALES, AMANDA G | Redacted | | | | | | | |
| 4219325 | RODRIGUEZ GONZALEZ, ABELARDO | Redacted | | | | | | | |
| 4496190 | RODRIGUEZ GONZALEZ, CARMEN M | Redacted | | | | | | | |
| 4502149 | RODRIGUEZ GONZALEZ, GLORYNIL | Redacted | | | | | | | |
| 4499608 | RODRIGUEZ GONZALEZ, JAREL A | Redacted | | | | | | | |
| 4497892 | RODRIGUEZ GONZALEZ, LEOMAR | Redacted | | | | | | | |
| 4496532 | RODRIGUEZ GONZALEZ, RAMON | Redacted | | | | | | | |
| 4502861 | RODRIGUEZ GONZALEZ, REY | Redacted | | | | | | | |
| 4504652 | RODRIGUEZ GOTAY, CRISTINA | Redacted | | | | | | | |
| 4721999 | RODRIGUEZ GUADALUPE, BETHZAIDA | Redacted | | | | | | | |
| 4196684 | RODRIGUEZ GUERRERO, RUBEN | Redacted | | | | | | | |
| 4413013 | RODRIGUEZ GUTIERREZ, JUAN E | Redacted | | | | | | | |
| 4612105 | RODRIGUEZ GUZMAN, NILSA P | Redacted | | | | | | | |
| 4612104 | RODRIGUEZ GUZMAN, NILSA P | Redacted | | | | | | | |
| 5757703 | RODRIGUEZ HAYDEE | URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 4502536 | RODRIGUEZ HEREDIA, SHARON J | Redacted | | | | | | | |
| 4232977 | RODRIGUEZ HERNANDEZ, ARIAM | Redacted | | | | | | | |
| 4152300 | RODRIGUEZ HERNANDEZ, LUIS A | Redacted | | | | | | | |
| 4676742 | RODRIGUEZ HUERTAS, VILMA L | Redacted | | | | | | | |
| 4754140 | RODRIGUEZ IBARRA, MARIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244138 | RODRIGUEZ II, ANTONIO | Redacted | | | | | | | |
| 4539725 | RODRIGUEZ III, ALBERT | Redacted | | | | | | | |
| 4743206 | RODRIGUEZ III, SANTOS | Redacted | | | | | | | |
| 4789979 | Rodriguez Irizarry, Blanca | Redacted | | | | | | | |
| 4192706 | RODRIGUEZ IV, MIKE T | Redacted | | | | | | | |
| 4196343 | RODRIGUEZ JAIMES, XOCHITL Y | Redacted | | | | | | | |
| 5757750 | RODRIGUEZ JANICE | 1600 BIRD RD APT 126 | | | | BRANSON | MO | 65616 | |
| 5757751 | RODRIGUEZ JANISKA | THE MAIL STORE AVE PONCE DE LE | | | | SAN JUAN | PR | 00907 | |
| 4501926 | RODRIGUEZ JIMENEZ, JEAN M | Redacted | | | | | | | |
| 4505213 | RODRIGUEZ JIMENEZ, WANDA I | Redacted | | | | | | | |
| 4288241 | RODRIGUEZ JR, ABEL | Redacted | | | | | | | |
| 4477389 | RODRIGUEZ JR, ANDRES | Redacted | | | | | | | |
| 4171195 | RODRIGUEZ JR, EDUARDO | Redacted | | | | | | | |
| 4417854 | RODRIGUEZ JR, EDWIN | Redacted | | | | | | | |
| 4541390 | RODRIGUEZ JR, EMILIO | Redacted | | | | | | | |
| 4441350 | RODRIGUEZ JR, FRANK | Redacted | | | | | | | |
| 4483521 | RODRIGUEZ JR, FREDDY | Redacted | | | | | | | |
| 4424851 | RODRIGUEZ JR, HERIBERTO | Redacted | | | | | | | |
| 4523999 | RODRIGUEZ JR, JOE | Redacted | | | | | | | |
| 4653080 | RODRIGUEZ JR, JUAN | Redacted | | | | | | | |
| 4200757 | RODRIGUEZ JR, OSCAR A | Redacted | | | | | | | |
| 4199014 | RODRIGUEZ JR, POLICARPIO | Redacted | | | | | | | |
| 4523795 | RODRIGUEZ JR, ROBERT R | Redacted | | | | | | | |
| 4277327 | RODRIGUEZ JR, RONALD | Redacted | | | | | | | |
| 4294204 | RODRIGUEZ JR, VICTOR M | Redacted | | | | | | | |
| 4255696 | RODRIGUEZ JR., IVAN | Redacted | | | | | | | |
| 5405586 | RODRIGUEZ JULIO R | 47 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 4842292 | RODRIGUEZ L. RAUL | Redacted | | | | | | | |
| 4710840 | RODRIGUEZ LEBRON, SANTIAGO | Redacted | | | | | | | |
| 5757852 | RODRIGUEZ LESBIA | CARR 103 KM 4 7 BZ 119 | | | | CABO ROJO | PR | 00623 | |
| 4228869 | RODRIGUEZ LOPEZ, ANA | Redacted | | | | | | | |
| 4499128 | RODRIGUEZ LOPEZ, ELENA | Redacted | | | | | | | |
| 4653752 | RODRIGUEZ LOPEZ, FERNANDO | Redacted | | | | | | | |
| 4622897 | RODRIGUEZ LOPEZ, GUSTAVO | Redacted | | | | | | | |
| 4505904 | RODRIGUEZ LOPEZ, JESSICA M | Redacted | | | | | | | |
| 4173579 | RODRIGUEZ LOPEZ, KARLA | Redacted | | | | | | | |
| 4499271 | RODRIGUEZ LOPEZ, LIZETTE | Redacted | | | | | | | |
| 4711365 | RODRIGUEZ LOPEZ, LUIS AMRMANDO A | Redacted | | | | | | | |
| 4500775 | RODRIGUEZ LOPEZ, STEPHANIE M | Redacted | | | | | | | |
| 4726440 | RODRIGUEZ LOPEZ, URSULA | Redacted | | | | | | | |
| 4501321 | RODRIGUEZ LUGO, JUAN A | Redacted | | | | | | | |
| 4504691 | RODRIGUEZ LUGO, KARLA L | Redacted | | | | | | | |
| 5757894 | RODRIGUEZ LUISA | 405 BROWN ST | | | | VALPARAISO | IN | 46383 | |
| 5757914 | RODRIGUEZ MAGGIE | 9740 SW 164 AVE | | | | MIAMI | FL | 33196 | |
| 4768743 | RODRIGUEZ MAISE, JUAN | Redacted | | | | | | | |
| 4505028 | RODRIGUEZ MALDONADO, MIGUEL A | Redacted | | | | | | | |
| 4496889 | RODRIGUEZ MALPICA, JANCIE E | Redacted | | | | | | | |
| 4721087 | RODRIGUEZ MARERO, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656520 | RODRIGUEZ MARGARITA, MYRTA M | Redacted | | | | | | | |
| 4842295 | RODRIGUEZ MARIA | Redacted | | | | | | | |
| 4246825 | RODRIGUEZ MARIBONA, ELOISA | Redacted | | | | | | | |
| 4842293 | RODRIGUEZ MARIO CESAR | Redacted | | | | | | | |
| 4302041 | RODRIGUEZ MARTINEZ, ELISEO | Redacted | | | | | | | |
| 4235525 | RODRIGUEZ MARTINEZ, ISAIAH | Redacted | | | | | | | |
| 4741107 | RODRIGUEZ MARTINEZ, VICTOR D | Redacted | | | | | | | |
| 4347493 | RODRIGUEZ MEDINA, BETZAIDA | Redacted | | | | | | | |
| 4347494 | RODRIGUEZ MEDINA, BETZAIDA | Redacted | | | | | | | |
| 4753238 | RODRIGUEZ MEDINA, ELIDA | Redacted | | | | | | | |
| 4504995 | RODRIGUEZ MEDINA, HECTOR | Redacted | | | | | | | |
| 4757422 | RODRIGUEZ MELENDEZ, MARIA | Redacted | | | | | | | |
| 4686451 | RODRIGUEZ MENDEZ, NANCY E | Redacted | | | | | | | |
| 4496533 | RODRIGUEZ MERCADO, LEE D | Redacted | | | | | | | |
| 4504480 | RODRIGUEZ MERCED, BIANCA N | Redacted | | | | | | | |
| 4605484 | RODRIGUEZ MERCED, RAFAELA | Redacted | | | | | | | |
| 4636439 | RODRIGUEZ METREC, ELIUD | Redacted | | | | | | | |
| 4497539 | RODRIGUEZ MIRANDA, KERLLYN K | Redacted | | | | | | | |
| 4594911 | RODRIGUEZ MONTANEZ, AMARILE | Redacted | | | | | | | |
| 4312208 | RODRIGUEZ MONTANO, MAYRA G | Redacted | | | | | | | |
| 4245265 | RODRIGUEZ MONTERO, VICENTE E | Redacted | | | | | | | |
| 4643564 | RODRIGUEZ MONZON, EVELYN | Redacted | | | | | | | |
| 4384213 | RODRIGUEZ MORALES, ADRIANA I | Redacted | | | | | | | |
| 4184063 | RODRIGUEZ MORALES, ALEJANDRO | Redacted | | | | | | | |
| 4728724 | RODRIGUEZ MORALES, LUIS ANGEL | Redacted | | | | | | | |
| 4505758 | RODRIGUEZ MORALES, MARILYN | Redacted | | | | | | | |
| 4500001 | RODRIGUEZ MORALES, NASHALY NICOLE | Redacted | | | | | | | |
| 4749389 | RODRIGUEZ MORALES, SANDRA | Redacted | | | | | | | |
| 4253658 | RODRIGUEZ MORERA, LEIDY M | Redacted | | | | | | | |
| 4589342 | RODRIGUEZ MORGES, MARIA V | Redacted | | | | | | | |
| 4497576 | RODRIGUEZ MUNOZ, ANTONIO L | Redacted | | | | | | | |
| 4499023 | RODRIGUEZ NEGRON, ZULMA | Redacted | | | | | | | |
| 4415775 | RODRIGUEZ NEVARES, EDGAR M | Redacted | | | | | | | |
| 4500476 | RODRIGUEZ NIEVES, HECTOR L | Redacted | | | | | | | |
| 4505309 | RODRIGUEZ NIEVES, MARILYN | Redacted | | | | | | | |
| 4755643 | RODRIGUEZ NIEVES, MILAGROS | Redacted | | | | | | | |
| 4709097 | RODRIGUEZ NIEVES, TERESA | Redacted | | | | | | | |
| 4500896 | RODRIGUEZ NIEVES, YAHAIRA E | Redacted | | | | | | | |
| 4405066 | RODRIGUEZ NIEVES, ZAHIRA M | Redacted | | | | | | | |
| 4158539 | RODRIGUEZ NORIEGA, DARIO | Redacted | | | | | | | |
| 4359620 | RODRIGUEZ OCAMPO, GLORIA E | Redacted | | | | | | | |
| 4500638 | RODRIGUEZ OLAVARRIA, ORLANDO L | Redacted | | | | | | | |
| 4682535 | RODRIGUEZ ONEILL, HEIZEL | Redacted | | | | | | | |
| 4249730 | RODRIGUEZ ORTEGA, BENJAMIN | Redacted | | | | | | | |
| 4632396 | RODRIGUEZ ORTIZ, CARMELO | Redacted | | | | | | | |
| 4722706 | RODRIGUEZ ORTIZ, MARCIA | Redacted | | | | | | | |
| 4496820 | RODRIGUEZ OSORIO, MICHAEL | Redacted | | | | | | | |
| 5758051 | RODRIGUEZ PACHECO A | C 24 2R13 EL MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| 4443817 | RODRIGUEZ PAYANO, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504037 | RODRIGUEZ PENA, EMMANUEL | Redacted | | | | | | | |
| 4167434 | RODRIGUEZ PEREZ, JORGE | Redacted | | | | | | | |
| 4505352 | RODRIGUEZ PEREZ, LIZETTE | Redacted | | | | | | | |
| 4498263 | RODRIGUEZ PEREZ, MARIA | Redacted | | | | | | | |
| 4642822 | RODRIGUEZ PEREZ, PEDRO U | Redacted | | | | | | | |
| 4466325 | RODRIGUEZ PEREZ, PORFIRIO | Redacted | | | | | | | |
| 4745579 | RODRIGUEZ PICHARDO, MICHAEL A | Redacted | | | | | | | |
| 4173211 | RODRIGUEZ PILLE, BRENDA | Redacted | | | | | | | |
| 4214047 | RODRIGUEZ PINA, ASHLEY | Redacted | | | | | | | |
| 4586565 | RODRIGUEZ PIZARRO, DAVID | Redacted | | | | | | | |
| 4847241 | RODRIGUEZ PLUMBING HEATING AND AIR CONDITIONING INC | 60 HEWES ST | | | | Brentwood | NY | | 11717 |
| 4623068 | RODRIGUEZ POLO, CARLOS R | Redacted | | | | | | | |
| 5758064 | RODRIGUEZ PROVIDENCIA | HC 80 BOX 7733 | | | | DORADO | PR | 00646 | |
| 4757794 | RODRIGUEZ QUILES, OLGA M | Redacted | | | | | | | |
| 4330940 | RODRIGUEZ QUINONES, JUNELLY | Redacted | | | | | | | |
| 5758078 | RODRIGUEZ RENE | 6838 EVERHART RD APT 1508 | | | | CORPUS CHRISTI | TX | | 48849 |
| 4506206 | RODRIGUEZ RENTAS, LIZ | Redacted | | | | | | | |
| 4592430 | RODRIGUEZ REYES, EVELYN | Redacted | | | | | | | |
| 4346391 | RODRIGUEZ REYES, XIOMARA | Redacted | | | | | | | |
| 4335629 | RODRIGUEZ RIOS, ROBERT | Redacted | | | | | | | |
| 4250575 | RODRIGUEZ RIVAS, JHOANA J | Redacted | | | | | | | |
| 4502082 | RODRIGUEZ RIVERA, ALEXANDRA | Redacted | | | | | | | |
| 4730000 | RODRIGUEZ RIVERA, ANGEL | Redacted | | | | | | | |
| 4500426 | RODRIGUEZ RIVERA, ANN MARIE | Redacted | | | | | | | |
| 4505937 | RODRIGUEZ RIVERA, CAROLYN A | Redacted | | | | | | | |
| 4501845 | RODRIGUEZ RIVERA, JORGE | Redacted | | | | | | | |
| 4504743 | RODRIGUEZ RIVERA, JOSE A | Redacted | | | | | | | |
| 4594874 | RODRIGUEZ RIVERA, LOURDES | Redacted | | | | | | | |
| 4632215 | RODRIGUEZ RIVERA, LUIS A | Redacted | | | | | | | |
| 4775215 | RODRIGUEZ RIVERA, MARIA | Redacted | | | | | | | |
| 4501923 | RODRIGUEZ RIVERA, MARIDALIA | Redacted | | | | | | | |
| 4720624 | RODRIGUEZ RIVERA, MIRIAM | Redacted | | | | | | | |
| 4502592 | RODRIGUEZ RIVERA, NIUSHKA | Redacted | | | | | | | |
| 4504456 | RODRIGUEZ RIVERA, WILFREDO | Redacted | | | | | | | |
| 4501329 | RODRIGUEZ ROBLES, LICIAN | Redacted | | | | | | | |
| 4635263 | RODRIGUEZ RODRIGUEZ, ADA | Redacted | | | | | | | |
| 4503646 | RODRIGUEZ RODRIGUEZ, DIANE | Redacted | | | | | | | |
| 4757691 | RODRIGUEZ RODRIGUEZ, GAMALIEL | Redacted | | | | | | | |
| 4499841 | RODRIGUEZ RODRIGUEZ, JORGE O | Redacted | | | | | | | |
| 4499107 | RODRIGUEZ RODRIGUEZ, KAROLINE | Redacted | | | | | | | |
| 4254388 | RODRIGUEZ RODRIGUEZ, LISBET | Redacted | | | | | | | |
| 4504388 | RODRIGUEZ RODRIGUEZ, LUCAS X | Redacted | | | | | | | |
| 4503658 | RODRIGUEZ RODRIGUEZ, LYDIA | Redacted | | | | | | | |
| 4496635 | RODRIGUEZ RODRIGUEZ, ORLANDO J | Redacted | | | | | | | |
| 4752678 | RODRIGUEZ RODRIGUEZ, SARA | Redacted | | | | | | | |
| 4212686 | RODRIGUEZ ROJAS, JOSE L | Redacted | | | | | | | |
| 4186365 | RODRIGUEZ ROJAS, ROBERTO Y | Redacted | | | | | | | |
| 4503715 | RODRIGUEZ ROLON, ANNA | Redacted | | | | | | | |
| 4586318 | RODRIGUEZ ROLON, LUZ M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499829 | RODRIGUEZ ROMAN, LYANNE | Redacted | | | | | | | |
| 4645329 | RODRIGUEZ ROMAN, WANDA I | Redacted | | | | | | | |
| 4185052 | RODRIGUEZ ROMERO, MARIA DE LOS ANGELES | Redacted | | | | | | | |
| 5758095 | RODRIGUEZ ROSA M | 5 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 4497697 | RODRIGUEZ ROSA, ANGEL L | Redacted | | | | | | | |
| 4497516 | RODRIGUEZ ROSADO, EMANUEL | Redacted | | | | | | | |
| 4653849 | RODRIGUEZ ROSADO, FRANCELINE | Redacted | | | | | | | |
| 4496358 | RODRIGUEZ ROSARIO, EIDA | Redacted | | | | | | | |
| 4198108 | RODRIGUEZ RUIZ, GABRIELA | Redacted | | | | | | | |
| 4496656 | RODRIGUEZ RUIZ, GILIANA | Redacted | | | | | | | |
| 4181126 | RODRIGUEZ RUIZ, JAIME | Redacted | | | | | | | |
| 4357514 | RODRIGUEZ SALGADO, ALEXANDRA | Redacted | | | | | | | |
| 4497905 | RODRIGUEZ SALGADO, ASHLEY | Redacted | | | | | | | |
| 4352874 | RODRIGUEZ SANCHEZ, DIOMARA I | Redacted | | | | | | | |
| 4634733 | RODRIGUEZ SANCHEZ, LUIS | Redacted | | | | | | | |
| 4499578 | RODRIGUEZ SANTIAGO, BRIAN | Redacted | | | | | | | |
| 4496045 | RODRIGUEZ SANTIAGO, IRIS | Redacted | | | | | | | |
| 4499993 | RODRIGUEZ SANTIAGO, JESUS | Redacted | | | | | | | |
| 4504559 | RODRIGUEZ SANTIAGO, RACHEL M | Redacted | | | | | | | |
| 4755551 | RODRIGUEZ SANTIAGO, ROBERTO | Redacted | | | | | | | |
| 4612237 | RODRIGUEZ SANTINI, GRETCHEN L | Redacted | | | | | | | |
| 6014776 | Rodriguez Santos, Antonia | Redacted | | | | | | | |
| 4338382 | RODRIGUEZ SEDA, DEBBIE | Redacted | | | | | | | |
| 4233419 | RODRIGUEZ SEPULVEDA, RAYMOND J | Redacted | | | | | | | |
| 4172021 | RODRIGUEZ SERNA, NELY I | Redacted | | | | | | | |
| 4533133 | RODRIGUEZ SILVA, LAURA | Redacted | | | | | | | |
| 4581719 | RODRIGUEZ SILVA, LAURA | Redacted | | | | | | | |
| 4500278 | RODRIGUEZ SOLER, JOANNA | Redacted | | | | | | | |
| 4363948 | RODRIGUEZ SOLIS, MARISOL | Redacted | | | | | | | |
| 4587071 | RODRIGUEZ SOTO, OLGA M | Redacted | | | | | | | |
| 4498443 | RODRIGUEZ TARDI, CARLOS A | Redacted | | | | | | | |
| 4502336 | RODRIGUEZ TAVAREZ, JOSE A | Redacted | | | | | | | |
| 4497804 | RODRIGUEZ TOLEDO, SURIEL | Redacted | | | | | | | |
| 4498127 | RODRIGUEZ TORO, MILAGROS | Redacted | | | | | | | |
| 4498934 | RODRIGUEZ TORRES, GABRIEL | Redacted | | | | | | | |
| 4500862 | RODRIGUEZ TORRES, GABRIEL | Redacted | | | | | | | |
| 4496420 | RODRIGUEZ TORRES, LUIS A | Redacted | | | | | | | |
| 4665705 | RODRIGUEZ -TORRES, MARIA | Redacted | | | | | | | |
| 4523497 | RODRIGUEZ TORRES, MARIELYS | Redacted | | | | | | | |
| 4670029 | RODRIGUEZ URBINA, MARINA E | Redacted | | | | | | | |
| 4369701 | RODRIGUEZ URIBE, DANIEL A | Redacted | | | | | | | |
| 4613122 | RODRIGUEZ VALENTIN, JOSE A | Redacted | | | | | | | |
| 4498814 | RODRIGUEZ VARELA, JULIANNA | Redacted | | | | | | | |
| 4620462 | RODRIGUEZ VARGAS, ANA | Redacted | | | | | | | |
| 4608336 | RODRIGUEZ VARGAS, LUIS D | Redacted | | | | | | | |
| 4176605 | RODRIGUEZ VARGAS, ROXANA | Redacted | | | | | | | |
| 4556355 | RODRIGUEZ VAUDENAY, CARLA A | Redacted | | | | | | | |
| 5839371 | Rodriguez Vazquez, Brenda | Redacted | | | | | | | |
| 4501432 | RODRIGUEZ VAZQUEZ, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280240 | RODRIGUEZ VAZQUEZ, DALIA G | Redacted | | | | | | | |
| 4496710 | RODRIGUEZ VAZQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4499175 | RODRIGUEZ VAZQUEZ, GUILLERMO | Redacted | | | | | | | |
| 4640245 | RODRIGUEZ VEGA, CARLOS | Redacted | | | | | | | |
| 4708985 | RODRIGUEZ VEGA, FELIPE | Redacted | | | | | | | |
| 4504062 | RODRIGUEZ VEGA, KEYSHA | Redacted | | | | | | | |
| 4755567 | RODRIGUEZ VEGA, LUIS A | Redacted | | | | | | | |
| 4710295 | RODRIGUEZ VEGA, MARTA | Redacted | | | | | | | |
| 4640302 | RODRIGUEZ VEGUILLA, NILSA I | Redacted | | | | | | | |
| 4788227 | Rodriguez Velazquez, Judith | Redacted | | | | | | | |
| 5857001 | Rodriguez Velazquez, Judith | Redacted | | | | | | | |
| 5857001 | Rodriguez Velazquez, Judith | Redacted | | | | | | | |
| 4640409 | RODRIGUEZ VELEZ, CANDIDA R | Redacted | | | | | | | |
| 4416336 | RODRIGUEZ VELIZ, GABRIELA T | Redacted | | | | | | | |
| 4645200 | RODRIGUEZ VELTRAN, JOSEFINA F | Redacted | | | | | | | |
| 4502999 | RODRIGUEZ VENDRELL, VANESA | Redacted | | | | | | | |
| 4251184 | RODRIGUEZ VENEGAS, ARIAMNYS | Redacted | | | | | | | |
| 4187099 | RODRIGUEZ VERA, CARLOS A | Redacted | | | | | | | |
| 4762561 | RODRIGUEZ VERAS, GUILLERMO | Redacted | | | | | | | |
| 4751348 | RODRIGUEZ YEJO, ANGEL | Redacted | | | | | | | |
| 4842296 | RODRIGUEZ YVELYN | Redacted | | | | | | | |
| 4496228 | RODRIGUEZ ZAMORA, BRENDA L | Redacted | | | | | | | |
| 4789186 | Rodriguez Zoniga, Gerardo | Redacted | | | | | | | |
| 4266913 | RODRIGUEZ, AALIYAH J | Redacted | | | | | | | |
| 4404307 | RODRIGUEZ, AARON J | Redacted | | | | | | | |
| 4502724 | RODRIGUEZ, ABDIEL G | Redacted | | | | | | | |
| 4238089 | RODRIGUEZ, ABEL | Redacted | | | | | | | |
| 4632870 | RODRIGUEZ, ABRAHAM | Redacted | | | | | | | |
| 4373735 | RODRIGUEZ, ABRAHAM | Redacted | | | | | | | |
| 4546109 | RODRIGUEZ, ABRAHAM J | Redacted | | | | | | | |
| 4500904 | RODRIGUEZ, ADA | Redacted | | | | | | | |
| 4505869 | RODRIGUEZ, ADA N | Redacted | | | | | | | |
| 4599072 | RODRIGUEZ, ADALIS/OWNER | Redacted | | | | | | | |
| 4550575 | RODRIGUEZ, ADAM | Redacted | | | | | | | |
| 4602329 | RODRIGUEZ, ADAM | Redacted | | | | | | | |
| 4187140 | RODRIGUEZ, ADAM | Redacted | | | | | | | |
| 4208272 | RODRIGUEZ, ADAM N | Redacted | | | | | | | |
| 4436719 | RODRIGUEZ, ADAM R | Redacted | | | | | | | |
| 4525555 | RODRIGUEZ, ADAM R | Redacted | | | | | | | |
| 4694036 | RODRIGUEZ, ADELAIDE | Redacted | | | | | | | |
| 4160598 | RODRIGUEZ, ADELENE L | Redacted | | | | | | | |
| 4496018 | RODRIGUEZ, ADELINA | Redacted | | | | | | | |
| 4162017 | RODRIGUEZ, ADELINA G | Redacted | | | | | | | |
| 4745280 | RODRIGUEZ, ADOLFO | Redacted | | | | | | | |
| 4443135 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4157444 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4524895 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4190415 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4707406 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721281 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4505119 | RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4505982 | RODRIGUEZ, ADRIAN E | Redacted | | | | | | | |
| 4295307 | RODRIGUEZ, ADRIAN J | Redacted | | | | | | | |
| 4413332 | RODRIGUEZ, ADRIANA | Redacted | | | | | | | |
| 4415723 | RODRIGUEZ, ADRIANNA G | Redacted | | | | | | | |
| 4401021 | RODRIGUEZ, ADRIANNA M | Redacted | | | | | | | |
| 4394799 | RODRIGUEZ, ADRIANNE | Redacted | | | | | | | |
| 4240315 | RODRIGUEZ, AFRICA I | Redacted | | | | | | | |
| 4245205 | RODRIGUEZ, AGUSTIN A | Redacted | | | | | | | |
| 4652669 | RODRIGUEZ, AIDA | Redacted | | | | | | | |
| 4682672 | RODRIGUEZ, AIDA | Redacted | | | | | | | |
| 4588253 | RODRIGUEZ, AIDA L | Redacted | | | | | | | |
| 4588167 | RODRIGUEZ, AIDA//JUAN RODRIGUEZ | Redacted | | | | | | | |
| 4249710 | RODRIGUEZ, AIDELIS | Redacted | | | | | | | |
| 4504033 | RODRIGUEZ, AILEEN M | Redacted | | | | | | | |
| 4524825 | RODRIGUEZ, AILLEN E | Redacted | | | | | | | |
| 4442898 | RODRIGUEZ, AISHA | Redacted | | | | | | | |
| 4234110 | RODRIGUEZ, AIXA M | Redacted | | | | | | | |
| 4252659 | RODRIGUEZ, AKEIYA | Redacted | | | | | | | |
| 4167041 | RODRIGUEZ, ALAN | Redacted | | | | | | | |
| 4498941 | RODRIGUEZ, ALAN | Redacted | | | | | | | |
| 4348947 | RODRIGUEZ, ALAN R | Redacted | | | | | | | |
| 4160240 | RODRIGUEZ, ALAN R | Redacted | | | | | | | |
| 4411553 | RODRIGUEZ, ALANIS | Redacted | | | | | | | |
| 4546645 | RODRIGUEZ, ALANIS | Redacted | | | | | | | |
| 4499955 | RODRIGUEZ, ALBA | Redacted | | | | | | | |
| 4246815 | RODRIGUEZ, ALBA L | Redacted | | | | | | | |
| 4242972 | RODRIGUEZ, ALBERT | Redacted | | | | | | | |
| 4222881 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4490091 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4381399 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4669204 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4229629 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4735371 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4253660 | RODRIGUEZ, ALBERTO | Redacted | | | | | | | |
| 4503279 | RODRIGUEZ, ALBERTO J | Redacted | | | | | | | |
| 4657884 | RODRIGUEZ, ALBERTY | Redacted | | | | | | | |
| 4253469 | RODRIGUEZ, ALDEMAR E | Redacted | | | | | | | |
| 4404287 | RODRIGUEZ, ALEC J | Redacted | | | | | | | |
| 4535576 | RODRIGUEZ, ALEJANDRA | Redacted | | | | | | | |
| 4705140 | RODRIGUEZ, ALEJANDRA | Redacted | | | | | | | |
| 4298023 | RODRIGUEZ, ALEJANDRA M | Redacted | | | | | | | |
| 4610629 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4524404 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4739047 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4721963 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4161872 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4588426 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567741 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4167928 | RODRIGUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4496764 | RODRIGUEZ, ALEJANDRO J | Redacted | | | | | | | |
| 4328010 | RODRIGUEZ, ALEX | Redacted | | | | | | | |
| 4346235 | RODRIGUEZ, ALEX | Redacted | | | | | | | |
| 4842297 | Rodriguez, Alex | Redacted | | | | | | | |
| 4249446 | RODRIGUEZ, ALEX | Redacted | | | | | | | |
| 4243713 | RODRIGUEZ, ALEX | Redacted | | | | | | | |
| 4533407 | RODRIGUEZ, ALEXA N | Redacted | | | | | | | |
| 4653453 | RODRIGUEZ, ALEXANDER | Redacted | | | | | | | |
| 4240268 | RODRIGUEZ, ALEXANDER | Redacted | | | | | | | |
| 4401588 | RODRIGUEZ, ALEXANDER | Redacted | | | | | | | |
| 4480551 | RODRIGUEZ, ALEXANDER | Redacted | | | | | | | |
| 4527721 | RODRIGUEZ, ALEXANDRA | Redacted | | | | | | | |
| 4506760 | RODRIGUEZ, ALEXANDRA | Redacted | | | | | | | |
| 4303215 | RODRIGUEZ, ALEXANDRA | Redacted | | | | | | | |
| 4405468 | RODRIGUEZ, ALEXANDRA | Redacted | | | | | | | |
| 4528486 | RODRIGUEZ, ALEXANDRIA P | Redacted | | | | | | | |
| 4532798 | RODRIGUEZ, ALEXIA L | Redacted | | | | | | | |
| 4525819 | RODRIGUEZ, ALEXIE Z | Redacted | | | | | | | |
| 4257488 | RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4428037 | RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4530575 | RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4224070 | RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4643218 | RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4496468 | RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4247311 | RODRIGUEZ, ALEXIS J | Redacted | | | | | | | |
| 4235794 | RODRIGUEZ, ALEXIS M | Redacted | | | | | | | |
| 4494422 | RODRIGUEZ, ALEXIS M | Redacted | | | | | | | |
| 4546000 | RODRIGUEZ, ALFONSO | Redacted | | | | | | | |
| 4523946 | RODRIGUEZ, ALFONSO | Redacted | | | | | | | |
| 4731979 | RODRIGUEZ, ALFONSO | Redacted | | | | | | | |
| 4211444 | RODRIGUEZ, ALFONSO | Redacted | | | | | | | |
| 4193107 | RODRIGUEZ, ALFONSO R | Redacted | | | | | | | |
| 4669759 | RODRIGUEZ, ALFREDO | Redacted | | | | | | | |
| 4636840 | RODRIGUEZ, ALFREDO | Redacted | | | | | | | |
| 4213681 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4465529 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4226627 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4571364 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4191093 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4750538 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4641719 | RODRIGUEZ, ALICIA | Redacted | | | | | | | |
| 4614717 | RODRIGUEZ, ALICIA  M | Redacted | | | | | | | |
| 4383829 | RODRIGUEZ, ALICIA M | Redacted | | | | | | | |
| 4480428 | RODRIGUEZ, ALICIA R | Redacted | | | | | | | |
| 4250504 | RODRIGUEZ, ALIESANDER | Redacted | | | | | | | |
| 4282925 | RODRIGUEZ, ALINE | Redacted | | | | | | | |
| 4435799 | RODRIGUEZ, ALISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547924 | RODRIGUEZ, ALISON L | Redacted | | | | | | | |
| 4347574 | RODRIGUEZ, ALIZEAH B | Redacted | | | | | | | |
| 4543041 | RODRIGUEZ, ALLEN | Redacted | | | | | | | |
| 4534827 | RODRIGUEZ, ALLISON Y | Redacted | | | | | | | |
| 4176933 | RODRIGUEZ, ALLISSON | Redacted | | | | | | | |
| 4703349 | RODRIGUEZ, ALMA | Redacted | | | | | | | |
| 4313350 | RODRIGUEZ, ALMA A | Redacted | | | | | | | |
| 4196557 | RODRIGUEZ, ALMA D | Redacted | | | | | | | |
| 4528237 | RODRIGUEZ, ALONDRA | Redacted | | | | | | | |
| 4197770 | RODRIGUEZ, ALONDRA | Redacted | | | | | | | |
| 4497608 | RODRIGUEZ, ALONDRA | Redacted | | | | | | | |
| 4566899 | RODRIGUEZ, ALONDRA I | Redacted | | | | | | | |
| 4685785 | RODRIGUEZ, ALTAGRACIA | Redacted | | | | | | | |
| 4745260 | RODRIGUEZ, ALTAGRACIA | Redacted | | | | | | | |
| 4269353 | RODRIGUEZ, ALVIN | Redacted | | | | | | | |
| 4749617 | RODRIGUEZ, ALVIN J | Redacted | | | | | | | |
| 4205803 | RODRIGUEZ, ALYSSA | Redacted | | | | | | | |
| 4458475 | RODRIGUEZ, ALYSSA | Redacted | | | | | | | |
| 4159914 | RODRIGUEZ, ALYSSA | Redacted | | | | | | | |
| 4410820 | RODRIGUEZ, ALYSSA B | Redacted | | | | | | | |
| 4618025 | RODRIGUEZ, AMADA | Redacted | | | | | | | |
| 4686870 | RODRIGUEZ, AMADO | Redacted | | | | | | | |
| 4177576 | RODRIGUEZ, AMALIA | Redacted | | | | | | | |
| 4178616 | RODRIGUEZ, AMANDA | Redacted | | | | | | | |
| 4275108 | RODRIGUEZ, AMANDA | Redacted | | | | | | | |
| 4213314 | RODRIGUEZ, AMANDA | Redacted | | | | | | | |
| 4386463 | RODRIGUEZ, AMANDA | Redacted | | | | | | | |
| 4192397 | RODRIGUEZ, AMANDA | Redacted | | | | | | | |
| 4249664 | RODRIGUEZ, AMANDA | Redacted | | | | | | | |
| 4436828 | RODRIGUEZ, AMANDA C | Redacted | | | | | | | |
| 4160536 | RODRIGUEZ, AMANDA D | Redacted | | | | | | | |
| 4409369 | RODRIGUEZ, AMANDA L | Redacted | | | | | | | |
| 4443121 | RODRIGUEZ, AMANDA M | Redacted | | | | | | | |
| 4433421 | RODRIGUEZ, AMARILYS | Redacted | | | | | | | |
| 4505361 | RODRIGUEZ, AMARILYS | Redacted | | | | | | | |
| 4655114 | RODRIGUEZ, AMAURYS | Redacted | | | | | | | |
| 4551154 | RODRIGUEZ, AMBER | Redacted | | | | | | | |
| 4176970 | RODRIGUEZ, AMBER | Redacted | | | | | | | |
| 4535251 | RODRIGUEZ, AMBER | Redacted | | | | | | | |
| 4277708 | RODRIGUEZ, AMBER | Redacted | | | | | | | |
| 4444194 | RODRIGUEZ, AMBER V | Redacted | | | | | | | |
| 4410547 | RODRIGUEZ, AMELIA | Redacted | | | | | | | |
| 4606602 | RODRIGUEZ, AMELIA | Redacted | | | | | | | |
| 4685617 | RODRIGUEZ, AMELIA | Redacted | | | | | | | |
| 4664656 | RODRIGUEZ, AMELYN | Redacted | | | | | | | |
| 4762980 | RODRIGUEZ, AMET | Redacted | | | | | | | |
| 4440407 | RODRIGUEZ, AMNERYS C | Redacted | | | | | | | |
| 4645900 | RODRIGUEZ, AMPARO | Redacted | | | | | | | |
| 4511616 | RODRIGUEZ, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212319 | RODRIGUEZ, AMY | Redacted | | | | | | | |
| 4528575 | RODRIGUEZ, AMY J | Redacted | | | | | | | |
| 4236127 | RODRIGUEZ, AMY M | Redacted | | | | | | | |
| 4443816 | RODRIGUEZ, AMY R | Redacted | | | | | | | |
| 4247027 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4714816 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4761794 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4533334 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4397061 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4758866 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4701766 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4496967 | RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4206511 | RODRIGUEZ, ANA C | Redacted | | | | | | | |
| 4257749 | RODRIGUEZ, ANA K | Redacted | | | | | | | |
| 4392839 | RODRIGUEZ, ANA L | Redacted | | | | | | | |
| 4711157 | RODRIGUEZ, ANA L | Redacted | | | | | | | |
| 4842298 | RODRIGUEZ, ANA LUZ | Redacted | | | | | | | |
| 4465680 | RODRIGUEZ, ANA M | Redacted | | | | | | | |
| 4598346 | RODRIGUEZ, ANA MARIA | Redacted | | | | | | | |
| 4252252 | RODRIGUEZ, ANA R | Redacted | | | | | | | |
| 4163743 | RODRIGUEZ, ANA S | Redacted | | | | | | | |
| 4256332 | RODRIGUEZ, ANABEL | Redacted | | | | | | | |
| 4228579 | RODRIGUEZ, ANAIS | Redacted | | | | | | | |
| 4201856 | RODRIGUEZ, ANALYSE | Redacted | | | | | | | |
| 4385775 | RODRIGUEZ, ANAMARIE | Redacted | | | | | | | |
| 4478874 | RODRIGUEZ, ANASTASIA | Redacted | | | | | | | |
| 4492825 | RODRIGUEZ, ANDRE D | Redacted | | | | | | | |
| 4167107 | RODRIGUEZ, ANDREA | Redacted | | | | | | | |
| 4234315 | RODRIGUEZ, ANDREA | Redacted | | | | | | | |
| 4235686 | RODRIGUEZ, ANDREA | Redacted | | | | | | | |
| 4749960 | RODRIGUEZ, ANDREA | Redacted | | | | | | | |
| 4165252 | RODRIGUEZ, ANDREA M | Redacted | | | | | | | |
| 4533690 | RODRIGUEZ, ANDREA M | Redacted | | | | | | | |
| 4500888 | RODRIGUEZ, ANDREA S | Redacted | | | | | | | |
| 4729390 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4151071 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4618638 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4568704 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4777503 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4842299 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4410832 | RODRIGUEZ, ANDRES | Redacted | | | | | | | |
| 4547804 | RODRIGUEZ, ANDRES E | Redacted | | | | | | | |
| 4441122 | RODRIGUEZ, ANDRES R | Redacted | | | | | | | |
| 4294875 | RODRIGUEZ, ANDREW | Redacted | | | | | | | |
| 4405723 | RODRIGUEZ, ANDREW | Redacted | | | | | | | |
| 4188892 | RODRIGUEZ, ANDREW | Redacted | | | | | | | |
| 4422279 | RODRIGUEZ, ANDREW | Redacted | | | | | | | |
| 4505696 | RODRIGUEZ, ANDREW | Redacted | | | | | | | |
| 4186271 | RODRIGUEZ, ANDREW A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468722 | RODRIGUEZ, ANDREW D | Redacted | | | | | | | |
| 4239188 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4209295 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4436674 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4528918 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4530544 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4483844 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4187987 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4725726 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4213866 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4707931 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4497778 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4496943 | RODRIGUEZ, ANGEL | Redacted | | | | | | | |
| 4413347 | RODRIGUEZ, ANGEL E | Redacted | | | | | | | |
| 4283322 | RODRIGUEZ, ANGEL J | Redacted | | | | | | | |
| 4766151 | RODRIGUEZ, ANGEL L | Redacted | | | | | | | |
| 4588761 | RODRIGUEZ, ANGEL L | Redacted | | | | | | | |
| 4343579 | RODRIGUEZ, ANGEL M | Redacted | | | | | | | |
| 4717941 | RODRIGUEZ, ANGEL M | Redacted | | | | | | | |
| 4638700 | RODRIGUEZ, ANGELA | Redacted | | | | | | | |
| 4247152 | RODRIGUEZ, ANGELA L | Redacted | | | | | | | |
| 4241458 | RODRIGUEZ, ANGELA M | Redacted | | | | | | | |
| 4199296 | RODRIGUEZ, ANGELICA | Redacted | | | | | | | |
| 4155835 | RODRIGUEZ, ANGELICA | Redacted | | | | | | | |
| 4188258 | RODRIGUEZ, ANGELICA | Redacted | | | | | | | |
| 4526542 | RODRIGUEZ, ANGELICA | Redacted | | | | | | | |
| 4503141 | RODRIGUEZ, ANGELICA | Redacted | | | | | | | |
| 4527033 | RODRIGUEZ, ANGELICA C | Redacted | | | | | | | |
| 4502079 | RODRIGUEZ, ANGELICA CRISTINA | Redacted | | | | | | | |
| 4199528 | RODRIGUEZ, ANGELICA I | Redacted | | | | | | | |
| 4274962 | RODRIGUEZ, ANGELICA R | Redacted | | | | | | | |
| 4177555 | RODRIGUEZ, ANGELINA J | Redacted | | | | | | | |
| 4585655 | RODRIGUEZ, ANGELITA | Redacted | | | | | | | |
| 4498341 | RODRIGUEZ, ANGELIZ | Redacted | | | | | | | |
| 4253517 | RODRIGUEZ, ANGELO | Redacted | | | | | | | |
| 4667286 | RODRIGUEZ, ANGELO | Redacted | | | | | | | |
| 4706848 | RODRIGUEZ, ANGELO | Redacted | | | | | | | |
| 4172364 | RODRIGUEZ, ANGELO N | Redacted | | | | | | | |
| 4501496 | RODRIGUEZ, ANGELY M | Redacted | | | | | | | |
| 4415115 | RODRIGUEZ, ANIA | Redacted | | | | | | | |
| 4716420 | RODRIGUEZ, ANITA | Redacted | | | | | | | |
| 4592634 | RODRIGUEZ, ANITA J | Redacted | | | | | | | |
| 4698543 | RODRIGUEZ, ANNA | Redacted | | | | | | | |
| 4362542 | RODRIGUEZ, ANNA | Redacted | | | | | | | |
| 4529208 | RODRIGUEZ, ANNA G | Redacted | | | | | | | |
| 4540996 | RODRIGUEZ, ANNA L | Redacted | | | | | | | |
| 4202029 | RODRIGUEZ, ANNA L | Redacted | | | | | | | |
| 4155002 | RODRIGUEZ, ANNA V | Redacted | | | | | | | |
| 4155498 | RODRIGUEZ, ANNETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202516 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4168531 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4193541 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4221199 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4408936 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4173309 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4476529 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4641788 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4506203 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4496896 | RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4231352 | RODRIGUEZ, ANTHONY B | Redacted | | | | | | | |
| 4452999 | RODRIGUEZ, ANTHONY C | Redacted | | | | | | | |
| 4253217 | RODRIGUEZ, ANTONI | Redacted | | | | | | | |
| 4741252 | RODRIGUEZ, ANTONIA | Redacted | | | | | | | |
| 4765762 | RODRIGUEZ, ANTONIA | Redacted | | | | | | | |
| 4541065 | RODRIGUEZ, ANTONIA C | Redacted | | | | | | | |
| 4412327 | RODRIGUEZ, ANTONIO | Redacted | | | | | | | |
| 4842300 | RODRIGUEZ, ANTONIO | Redacted | | | | | | | |
| 4612609 | RODRIGUEZ, ANTONIO | Redacted | | | | | | | |
| 4527426 | RODRIGUEZ, ANTULIO | Redacted | | | | | | | |
| 4443763 | RODRIGUEZ, ANYOLINA | Redacted | | | | | | | |
| 4159798 | RODRIGUEZ, ANYSSA | Redacted | | | | | | | |
| 4146858 | RODRIGUEZ, APRIL | Redacted | | | | | | | |
| 4528415 | RODRIGUEZ, APRIL L | Redacted | | | | | | | |
| 4302943 | RODRIGUEZ, ARA | Redacted | | | | | | | |
| 4419486 | RODRIGUEZ, ARACELIS | Redacted | | | | | | | |
| 4713010 | RODRIGUEZ, ARCADIO | Redacted | | | | | | | |
| 4246075 | RODRIGUEZ, ARCADIO A | Redacted | | | | | | | |
| 4596442 | RODRIGUEZ, ARCHIE | Redacted | | | | | | | |
| 4212755 | RODRIGUEZ, ARCHILLES G | Redacted | | | | | | | |
| 4224264 | RODRIGUEZ, ARDEN A | Redacted | | | | | | | |
| 4285921 | RODRIGUEZ, ARELI | Redacted | | | | | | | |
| 4281321 | RODRIGUEZ, ARELY N | Redacted | | | | | | | |
| 4401367 | RODRIGUEZ, ARIANNA | Redacted | | | | | | | |
| 4394043 | RODRIGUEZ, ARIANNA | Redacted | | | | | | | |
| 4207937 | RODRIGUEZ, ARIANNA | Redacted | | | | | | | |
| 4176644 | RODRIGUEZ, ARIANNIE X | Redacted | | | | | | | |
| 4291135 | RODRIGUEZ, ARIEL | Redacted | | | | | | | |
| 4551756 | RODRIGUEZ, ARIEL | Redacted | | | | | | | |
| 4481026 | RODRIGUEZ, ARIEL M | Redacted | | | | | | | |
| 4333300 | RODRIGUEZ, ARISVELYS | Redacted | | | | | | | |
| 4542994 | RODRIGUEZ, ARITT | Redacted | | | | | | | |
| 4218815 | RODRIGUEZ, ARLENE M | Redacted | | | | | | | |
| 4676409 | RODRIGUEZ, ARMANDO | Redacted | | | | | | | |
| 4767621 | RODRIGUEZ, ARMANDO | Redacted | | | | | | | |
| 4289714 | RODRIGUEZ, ARMANDO | Redacted | | | | | | | |
| 4179004 | RODRIGUEZ, ARMANDO | Redacted | | | | | | | |
| 4184326 | RODRIGUEZ, ARMANDO A | Redacted | | | | | | | |
| 4566903 | RODRIGUEZ, ARMANDO M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237075 | RODRIGUEZ, ARMANDO R | Redacted | | | | | | | |
| 4423321 | RODRIGUEZ, ARNALDO | Redacted | | | | | | | |
| 4623554 | RODRIGUEZ, ARTHUR | Redacted | | | | | | | |
| 4607463 | RODRIGUEZ, ARTURO | Redacted | | | | | | | |
| 4467634 | RODRIGUEZ, ARTURO | Redacted | | | | | | | |
| 4738683 | RODRIGUEZ, ARTURO | Redacted | | | | | | | |
| 4191824 | RODRIGUEZ, ARTURO | Redacted | | | | | | | |
| 4170000 | RODRIGUEZ, ARTURO | Redacted | | | | | | | |
| 4252121 | RODRIGUEZ, ASHLEE E | Redacted | | | | | | | |
| 4186251 | RODRIGUEZ, ASHLEE R | Redacted | | | | | | | |
| 4208825 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4553240 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4525105 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4529736 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4213158 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4557963 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4282568 | RODRIGUEZ, ASHLEY | Redacted | | | | | | | |
| 4404041 | RODRIGUEZ, ASHLEY C | Redacted | | | | | | | |
| 4203188 | RODRIGUEZ, ASHLEY M | Redacted | | | | | | | |
| 4217007 | RODRIGUEZ, ASHLEY M | Redacted | | | | | | | |
| 4487518 | RODRIGUEZ, ASHLEY M | Redacted | | | | | | | |
| 4500706 | RODRIGUEZ, ASHLEY M | Redacted | | | | | | | |
| 4530917 | RODRIGUEZ, ASHLEY NICOLE | Redacted | | | | | | | |
| 4231929 | RODRIGUEZ, ASHLEY S | Redacted | | | | | | | |
| 4391853 | RODRIGUEZ, ASHLEY Y | Redacted | | | | | | | |
| 4235298 | RODRIGUEZ, ASHLY M | Redacted | | | | | | | |
| 4496076 | RODRIGUEZ, ASTRID M | Redacted | | | | | | | |
| 4585398 | RODRIGUEZ, AUDEL | Redacted | | | | | | | |
| 4203957 | RODRIGUEZ, AUDREY R | Redacted | | | | | | | |
| 4191125 | RODRIGUEZ, AUGUSTINE | Redacted | | | | | | | |
| 4228984 | RODRIGUEZ, AUGUSTO | Redacted | | | | | | | |
| 4399640 | RODRIGUEZ, AURIBEL | Redacted | | | | | | | |
| 4463095 | RODRIGUEZ, AUSTIN R | Redacted | | | | | | | |
| 4409226 | RODRIGUEZ, AUTUMN B | Redacted | | | | | | | |
| 4284951 | RODRIGUEZ, AYLIN G | Redacted | | | | | | | |
| 4231207 | RODRIGUEZ, AYME | Redacted | | | | | | | |
| 4227614 | RODRIGUEZ, AZAEL | Redacted | | | | | | | |
| 4528607 | RODRIGUEZ, BABYBLUE H | Redacted | | | | | | | |
| 4236744 | RODRIGUEZ, BALBINA | Redacted | | | | | | | |
| 4153224 | RODRIGUEZ, BARBARA | Redacted | | | | | | | |
| 4690162 | RODRIGUEZ, BARBARA | Redacted | | | | | | | |
| 4184250 | RODRIGUEZ, BEATRIZ | Redacted | | | | | | | |
| 4531372 | RODRIGUEZ, BEATRIZ | Redacted | | | | | | | |
| 4545809 | RODRIGUEZ, BEATRIZ | Redacted | | | | | | | |
| 4410150 | RODRIGUEZ, BECKY A A | Redacted | | | | | | | |
| 4589451 | RODRIGUEZ, BELINDA | Redacted | | | | | | | |
| 4542776 | RODRIGUEZ, BELINDA M | Redacted | | | | | | | |
| 4167707 | RODRIGUEZ, BENJAMIN | Redacted | | | | | | | |
| 4657468 | RODRIGUEZ, BENJAMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500450 | RODRIGUEZ, BENJAMIN | Redacted | | | | | | | |
| 4156178 | RODRIGUEZ, BENJAMIN M | Redacted | | | | | | | |
| 4190993 | RODRIGUEZ, BERT | Redacted | | | | | | | |
| 4546758 | RODRIGUEZ, BERTHA | Redacted | | | | | | | |
| 4253523 | RODRIGUEZ, BETSY | Redacted | | | | | | | |
| 4584234 | RODRIGUEZ, BETTY | Redacted | | | | | | | |
| 4223094 | RODRIGUEZ, BETZAIDA | Redacted | | | | | | | |
| 4487459 | RODRIGUEZ, BIANCA | Redacted | | | | | | | |
| 4229036 | RODRIGUEZ, BIANCA C | Redacted | | | | | | | |
| 4420754 | RODRIGUEZ, BILLY | Redacted | | | | | | | |
| 4202736 | RODRIGUEZ, BITHIA S | Redacted | | | | | | | |
| 4842301 | RODRIGUEZ, BLANCA | Redacted | | | | | | | |
| 4527179 | RODRIGUEZ, BLANCA | Redacted | | | | | | | |
| 4710342 | RODRIGUEZ, BLANCA | Redacted | | | | | | | |
| 4255908 | RODRIGUEZ, BLANCA | Redacted | | | | | | | |
| 4732981 | RODRIGUEZ, BLANCA C | Redacted | | | | | | | |
| 4157697 | RODRIGUEZ, BLANCA E | Redacted | | | | | | | |
| 4267647 | RODRIGUEZ, BLANCA H | Redacted | | | | | | | |
| 4497115 | RODRIGUEZ, BLANCA I | Redacted | | | | | | | |
| 4168737 | RODRIGUEZ, BOY | Redacted | | | | | | | |
| 4270958 | RODRIGUEZ, BRANDEN | Redacted | | | | | | | |
| 4653726 | RODRIGUEZ, BRANDI | Redacted | | | | | | | |
| 4229214 | RODRIGUEZ, BRANDON | Redacted | | | | | | | |
| 4330923 | RODRIGUEZ, BRANDON | Redacted | | | | | | | |
| 4173103 | RODRIGUEZ, BRANDON I | Redacted | | | | | | | |
| 4535365 | RODRIGUEZ, BRANDON R | Redacted | | | | | | | |
| 4208854 | RODRIGUEZ, BRANDYN | Redacted | | | | | | | |
| 4500827 | RODRIGUEZ, BRAYAN J | Redacted | | | | | | | |
| 4222959 | RODRIGUEZ, BRAYKA E | Redacted | | | | | | | |
| 4363611 | RODRIGUEZ, BREA | Redacted | | | | | | | |
| 4407106 | RODRIGUEZ, BREILY | Redacted | | | | | | | |
| 4537803 | RODRIGUEZ, BRENDA | Redacted | | | | | | | |
| 4411183 | RODRIGUEZ, BRENDA | Redacted | | | | | | | |
| 4170548 | RODRIGUEZ, BRENDA | Redacted | | | | | | | |
| 4503400 | RODRIGUEZ, BRENDA | Redacted | | | | | | | |
| 4231108 | RODRIGUEZ, BRENDA L | Redacted | | | | | | | |
| 4537520 | RODRIGUEZ, BRENDA L | Redacted | | | | | | | |
| 4537721 | RODRIGUEZ, BRIAN | Redacted | | | | | | | |
| 4416442 | RODRIGUEZ, BRIAN | Redacted | | | | | | | |
| 4250825 | RODRIGUEZ, BRIAN A | Redacted | | | | | | | |
| 4160592 | RODRIGUEZ, BRIAN F | Redacted | | | | | | | |
| 4481789 | RODRIGUEZ, BRIAN J | Redacted | | | | | | | |
| 4516144 | RODRIGUEZ, BRIANA M | Redacted | | | | | | | |
| 4239383 | RODRIGUEZ, BRIANNA | Redacted | | | | | | | |
| 4170352 | RODRIGUEZ, BRIANNA | Redacted | | | | | | | |
| 4407111 | RODRIGUEZ, BRIANNA A | Redacted | | | | | | | |
| 4245179 | RODRIGUEZ, BRIANNA L | Redacted | | | | | | | |
| 4530166 | RODRIGUEZ, BRIANNA M | Redacted | | | | | | | |
| 4429794 | RODRIGUEZ, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449530 | RODRIGUEZ, BROOKLYN | Redacted | | | | | | | |
| 4462991 | RODRIGUEZ, BRYAN | Redacted | | | | | | | |
| 4188648 | RODRIGUEZ, BRYAN | Redacted | | | | | | | |
| 4530360 | RODRIGUEZ, BRYAN | Redacted | | | | | | | |
| 4505783 | RODRIGUEZ, BRYAN | Redacted | | | | | | | |
| 4504690 | RODRIGUEZ, BRYAN | Redacted | | | | | | | |
| 4685007 | RODRIGUEZ, BRYON | Redacted | | | | | | | |
| 4464552 | RODRIGUEZ, CALEB | Redacted | | | | | | | |
| 4190299 | RODRIGUEZ, CANDACE B | Redacted | | | | | | | |
| 4200493 | RODRIGUEZ, CANDICE M | Redacted | | | | | | | |
| 4247971 | RODRIGUEZ, CANDIDA | Redacted | | | | | | | |
| 4584191 | RODRIGUEZ, CANDIDA | Redacted | | | | | | | |
| 4407584 | RODRIGUEZ, CAPRICE | Redacted | | | | | | | |
| 4144557 | RODRIGUEZ, CARIDAD | Redacted | | | | | | | |
| 4505593 | RODRIGUEZ, CARIDAD P | Redacted | | | | | | | |
| 4198272 | RODRIGUEZ, CARLA | Redacted | | | | | | | |
| 4644367 | RODRIGUEZ, CARLA | Redacted | | | | | | | |
| 4760652 | RODRIGUEZ, CARLA | Redacted | | | | | | | |
| 4256049 | RODRIGUEZ, CARLA G | Redacted | | | | | | | |
| 4421817 | RODRIGUEZ, CARLA K | Redacted | | | | | | | |
| 4505907 | RODRIGUEZ, CARLOANDRE | Redacted | | | | | | | |
| 4253262 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4719073 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4250574 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4292714 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4290059 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4284156 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4533176 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4640094 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4500527 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4749910 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4589153 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4501101 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4500259 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4503709 | RODRIGUEZ, CARLOS | Redacted | | | | | | | |
| 4562791 | RODRIGUEZ, CARLOS A | Redacted | | | | | | | |
| 4497161 | RODRIGUEZ, CARLOS D | Redacted | | | | | | | |
| 4199750 | RODRIGUEZ, CARLOS E E | Redacted | | | | | | | |
| 4262221 | RODRIGUEZ, CARLOS F | Redacted | | | | | | | |
| 4236906 | RODRIGUEZ, CARLOS G | Redacted | | | | | | | |
| 4502838 | RODRIGUEZ, CARLOS I | Redacted | | | | | | | |
| 4526848 | RODRIGUEZ, CARLOS J | Redacted | | | | | | | |
| 4538551 | RODRIGUEZ, CARLOS O | Redacted | | | | | | | |
| 4601180 | RODRIGUEZ, CARLOS P. | Redacted | | | | | | | |
| 4753160 | RODRIGUEZ, CARMELO | Redacted | | | | | | | |
| 4751666 | RODRIGUEZ, CARMELO | Redacted | | | | | | | |
| 4541381 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4750580 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4547602 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708896 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4409270 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4623482 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4842302 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4584846 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4549292 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4756929 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4689497 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4497596 | RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 4549529 | RODRIGUEZ, CARMEN HERNANDEZ | Redacted | | | | | | | |
| 4280562 | RODRIGUEZ, CARMEN L | Redacted | | | | | | | |
| 4754298 | RODRIGUEZ, CARMEN M | Redacted | | | | | | | |
| 4739589 | RODRIGUEZ, CARMEN M | Redacted | | | | | | | |
| 4210548 | RODRIGUEZ, CARMEN MARINA M | Redacted | | | | | | | |
| 4709403 | RODRIGUEZ, CARMEN V | Redacted | | | | | | | |
| 4439127 | RODRIGUEZ, CAROL | Redacted | | | | | | | |
| 4497148 | RODRIGUEZ, CAROL | Redacted | | | | | | | |
| 4438669 | RODRIGUEZ, CAROLINA | Redacted | | | | | | | |
| 4527514 | RODRIGUEZ, CAROLINA | Redacted | | | | | | | |
| 4842303 | RODRIGUEZ, CAROLINA | Redacted | | | | | | | |
| 4535053 | RODRIGUEZ, CAROLINA | Redacted | | | | | | | |
| 4532419 | RODRIGUEZ, CAROLINA | Redacted | | | | | | | |
| 4237163 | RODRIGUEZ, CAROLINE | Redacted | | | | | | | |
| 4184178 | RODRIGUEZ, CAROLYN | Redacted | | | | | | | |
| 4679002 | RODRIGUEZ, CAROLYN | Redacted | | | | | | | |
| 4842304 | RODRIGUEZ, CARY | Redacted | | | | | | | |
| 4491865 | RODRIGUEZ, CASEY | Redacted | | | | | | | |
| 4525182 | RODRIGUEZ, CASSANDRA R | Redacted | | | | | | | |
| 4184376 | RODRIGUEZ, CASSY | Redacted | | | | | | | |
| 4597504 | RODRIGUEZ, CATALINA | Redacted | | | | | | | |
| 4765839 | RODRIGUEZ, CATALINA | Redacted | | | | | | | |
| 4741989 | RODRIGUEZ, CATHERINE | Redacted | | | | | | | |
| 4576665 | RODRIGUEZ, CATHERINE | Redacted | | | | | | | |
| 4723503 | RODRIGUEZ, CATHLEEN M | Redacted | | | | | | | |
| 4619753 | RODRIGUEZ, CATHRINE | Redacted | | | | | | | |
| 4166192 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4525705 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4186472 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4448774 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4197913 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4415960 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4541761 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4631426 | RODRIGUEZ, CECILIA | Redacted | | | | | | | |
| 4497953 | RODRIGUEZ, CECILIA E | Redacted | | | | | | | |
| 4168974 | RODRIGUEZ, CECILIA R | Redacted | | | | | | | |
| 4300576 | RODRIGUEZ, CELIA | Redacted | | | | | | | |
| 4199859 | RODRIGUEZ, CELIA | Redacted | | | | | | | |
| 4217404 | RODRIGUEZ, CELINA | Redacted | | | | | | | |
| 4624338 | RODRIGUEZ, CESAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200542 | RODRIGUEZ, CESAR | Redacted | | | | | | | |
| 4501798 | RODRIGUEZ, CESAR | Redacted | | | | | | | |
| 4203256 | RODRIGUEZ, CESAR A | Redacted | | | | | | | |
| 4185346 | RODRIGUEZ, CESAR D | Redacted | | | | | | | |
| 4316678 | RODRIGUEZ, CHANDRA | Redacted | | | | | | | |
| 4407587 | RODRIGUEZ, CHANEL | Redacted | | | | | | | |
| 4404819 | RODRIGUEZ, CHANELY | Redacted | | | | | | | |
| 4773594 | RODRIGUEZ, CHANGUELINA | Redacted | | | | | | | |
| 4734769 | RODRIGUEZ, CHANNON | Redacted | | | | | | | |
| 4332620 | RODRIGUEZ, CHANTEL J | Redacted | | | | | | | |
| 4629353 | RODRIGUEZ, CHARKEEYA N. | Redacted | | | | | | | |
| 4579534 | RODRIGUEZ, CHASTITY | Redacted | | | | | | | |
| 4574835 | RODRIGUEZ, CHASTITY D | Redacted | | | | | | | |
| 4410012 | RODRIGUEZ, CHAZ | Redacted | | | | | | | |
| 4402752 | RODRIGUEZ, CHELCIE | Redacted | | | | | | | |
| 4213867 | RODRIGUEZ, CHELSEA | Redacted | | | | | | | |
| 4392791 | RODRIGUEZ, CHELSEY | Redacted | | | | | | | |
| 4499929 | RODRIGUEZ, CHEYLA | Redacted | | | | | | | |
| 4426955 | RODRIGUEZ, CHRIS | Redacted | | | | | | | |
| 4476396 | RODRIGUEZ, CHRIS J | Redacted | | | | | | | |
| 4425829 | RODRIGUEZ, CHRISSDENICE | Redacted | | | | | | | |
| 4190018 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4545466 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4842305 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4175431 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4442846 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4257465 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4224976 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4493040 | RODRIGUEZ, CHRISTIAN | Redacted | | | | | | | |
| 4228360 | RODRIGUEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4182207 | RODRIGUEZ, CHRISTIAN J | Redacted | | | | | | | |
| 4497304 | RODRIGUEZ, CHRISTIAN J | Redacted | | | | | | | |
| 4498612 | RODRIGUEZ, CHRISTIAN O | Redacted | | | | | | | |
| 4395219 | RODRIGUEZ, CHRISTIAN R | Redacted | | | | | | | |
| 4622264 | RODRIGUEZ, CHRISTINA | Redacted | | | | | | | |
| 4156562 | RODRIGUEZ, CHRISTINA M | Redacted | | | | | | | |
| 4441801 | RODRIGUEZ, CHRISTINE | Redacted | | | | | | | |
| 4204240 | RODRIGUEZ, CHRISTINE | Redacted | | | | | | | |
| 4170181 | RODRIGUEZ, CHRISTINE | Redacted | | | | | | | |
| 4219236 | RODRIGUEZ, CHRISTINE | Redacted | | | | | | | |
| 4734273 | RODRIGUEZ, CHRISTINE | Redacted | | | | | | | |
| 4489856 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4443641 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4653782 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4442862 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4395118 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4211374 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4664239 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4505750 | RODRIGUEZ, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502533 | RODRIGUEZ, CHRISTOPHER E | Redacted | | | | | | | |
| 4242369 | RODRIGUEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4212695 | RODRIGUEZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4571708 | RODRIGUEZ, CIARA | Redacted | | | | | | | |
| 4421770 | RODRIGUEZ, CIARA M | Redacted | | | | | | | |
| 4399359 | RODRIGUEZ, CINDY | Redacted | | | | | | | |
| 4175823 | RODRIGUEZ, CINDY | Redacted | | | | | | | |
| 4734130 | RODRIGUEZ, CINDY | Redacted | | | | | | | |
| 4536517 | RODRIGUEZ, CINDY T | Redacted | | | | | | | |
| 4305802 | RODRIGUEZ, CINTHYA N | Redacted | | | | | | | |
| 4544520 | RODRIGUEZ, CIPRIANA | Redacted | | | | | | | |
| 4187445 | RODRIGUEZ, CITLALLI | Redacted | | | | | | | |
| 4197228 | RODRIGUEZ, CITLALY | Redacted | | | | | | | |
| 4278091 | RODRIGUEZ, CLARA LIZ | Redacted | | | | | | | |
| 4689134 | RODRIGUEZ, CLARIBEL | Redacted | | | | | | | |
| 4201832 | RODRIGUEZ, CLARISSA | Redacted | | | | | | | |
| 4199096 | RODRIGUEZ, CLARISSA | Redacted | | | | | | | |
| 4526381 | RODRIGUEZ, CLARISSA Z | Redacted | | | | | | | |
| 4153613 | RODRIGUEZ, CLAUDIA I | Redacted | | | | | | | |
| 4435484 | RODRIGUEZ, CLAUDINA | Redacted | | | | | | | |
| 4178409 | RODRIGUEZ, CLAUDIO | Redacted | | | | | | | |
| 4164209 | RODRIGUEZ, CLAUDIO C | Redacted | | | | | | | |
| 4257725 | RODRIGUEZ, CLEMENCIA | Redacted | | | | | | | |
| 4317239 | RODRIGUEZ, CODY | Redacted | | | | | | | |
| 4176524 | RODRIGUEZ, CONCEPCION | Redacted | | | | | | | |
| 4254746 | RODRIGUEZ, CONNIE K | Redacted | | | | | | | |
| 4639040 | RODRIGUEZ, CONSSEETE | Redacted | | | | | | | |
| 4195479 | RODRIGUEZ, CORRINA | Redacted | | | | | | | |
| 4523007 | RODRIGUEZ, CORRINE | Redacted | | | | | | | |
| 4249208 | RODRIGUEZ, COSME G | Redacted | | | | | | | |
| 4548101 | RODRIGUEZ, CRISTAL | Redacted | | | | | | | |
| 4441162 | RODRIGUEZ, CRISTAL | Redacted | | | | | | | |
| 4539589 | RODRIGUEZ, CRISTAL | Redacted | | | | | | | |
| 4529354 | RODRIGUEZ, CRISTIAN | Redacted | | | | | | | |
| 4188838 | RODRIGUEZ, CRISTIAN | Redacted | | | | | | | |
| 4563981 | RODRIGUEZ, CRISTIAN | Redacted | | | | | | | |
| 4153576 | RODRIGUEZ, CRISTIAN J | Redacted | | | | | | | |
| 4499526 | RODRIGUEZ, CRISTIAN J | Redacted | | | | | | | |
| 4157066 | RODRIGUEZ, CRISTINA L | Redacted | | | | | | | |
| 4181381 | RODRIGUEZ, CRUZ | Redacted | | | | | | | |
| 4628658 | RODRIGUEZ, CRUZ | Redacted | | | | | | | |
| 4436103 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4403861 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4268841 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4547170 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4529448 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4215112 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4153573 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4239036 | RODRIGUEZ, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429645 | RODRIGUEZ, CRYSTAL M | Redacted | | | | | | | |
| 4495516 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4533084 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4351404 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4639343 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4751519 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4204920 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4634963 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4504808 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4498809 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4501573 | RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4180364 | RODRIGUEZ, CYNTHIA M | Redacted | | | | | | | |
| 4392290 | RODRIGUEZ, CYNTIA I | Redacted | | | | | | | |
| 4183346 | RODRIGUEZ, CYRUS I | Redacted | | | | | | | |
| 4339201 | RODRIGUEZ, DAHIANNA | Redacted | | | | | | | |
| 4244916 | RODRIGUEZ, DAHIRY | Redacted | | | | | | | |
| 4277821 | RODRIGUEZ, DAISY | Redacted | | | | | | | |
| 4477113 | RODRIGUEZ, DAISY | Redacted | | | | | | | |
| 4320834 | RODRIGUEZ, DAISY | Redacted | | | | | | | |
| 4465043 | RODRIGUEZ, DAMARIS L | Redacted | | | | | | | |
| 4376411 | RODRIGUEZ, DAMIAN K | Redacted | | | | | | | |
| 4513139 | RODRIGUEZ, DANA | Redacted | | | | | | | |
| 4508555 | RODRIGUEZ, DANA | Redacted | | | | | | | |
| 4503667 | RODRIGUEZ, DANACHELLE | Redacted | | | | | | | |
| 4253058 | RODRIGUEZ, DANEIVYS | Redacted | | | | | | | |
| 4483456 | RODRIGUEZ, DANELIZ J | Redacted | | | | | | | |
| 4490279 | RODRIGUEZ, DANIA M | Redacted | | | | | | | |
| 4191007 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4690436 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4252394 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4167824 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4519674 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4158408 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4694531 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4195461 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4278788 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4188384 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4312614 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4428392 | RODRIGUEZ, DANIEL | Redacted | | | | | | | |
| 4192894 | RODRIGUEZ, DANIEL A | Redacted | | | | | | | |
| 4434427 | RODRIGUEZ, DANIEL A | Redacted | | | | | | | |
| 4273783 | RODRIGUEZ, DANIEL E | Redacted | | | | | | | |
| 4687999 | RODRIGUEZ, DANIEL J | Redacted | | | | | | | |
| 4170728 | RODRIGUEZ, DANIEL L | Redacted | | | | | | | |
| 4194319 | RODRIGUEZ, DANIEL O | Redacted | | | | | | | |
| 4198161 | RODRIGUEZ, DANIEL R | Redacted | | | | | | | |
| 4193809 | RODRIGUEZ, DANIELA | Redacted | | | | | | | |
| 4177296 | RODRIGUEZ, DANIELLA | Redacted | | | | | | | |
| 4482042 | RODRIGUEZ, DANIELLA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214908 | RODRIGUEZ, DANIELLE | Redacted | | | | | | | |
| 4203654 | RODRIGUEZ, DANIELLE R | Redacted | | | | | | | |
| 4498569 | RODRIGUEZ, DANIELLIE | Redacted | | | | | | | |
| 4541368 | RODRIGUEZ, DANISLEIDYS | Redacted | | | | | | | |
| 4273804 | RODRIGUEZ, DANNY | Redacted | | | | | | | |
| 4594233 | RODRIGUEZ, DANNY | Redacted | | | | | | | |
| 4501848 | RODRIGUEZ, DANTE | Redacted | | | | | | | |
| 4237796 | RODRIGUEZ, DARIAN J | Redacted | | | | | | | |
| 4433090 | RODRIGUEZ, DARIEL A | Redacted | | | | | | | |
| 4420980 | RODRIGUEZ, DARLENE | Redacted | | | | | | | |
| 4158202 | RODRIGUEZ, DARLENE | Redacted | | | | | | | |
| 4542203 | RODRIGUEZ, DARREN K | Redacted | | | | | | | |
| 4548692 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4842306 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4739358 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4673351 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4762908 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4147370 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4434362 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4197089 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4229971 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4244361 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4777549 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4270475 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4233808 | RODRIGUEZ, DAVID | Redacted | | | | | | | |
| 4303424 | RODRIGUEZ, DAVID A | Redacted | | | | | | | |
| 4501338 | RODRIGUEZ, DAVID A | Redacted | | | | | | | |
| 4547451 | RODRIGUEZ, DAVID C | Redacted | | | | | | | |
| 4523998 | RODRIGUEZ, DAVID G | Redacted | | | | | | | |
| 4671365 | RODRIGUEZ, DAVID O | Redacted | | | | | | | |
| 4213051 | RODRIGUEZ, DAVIEN M | Redacted | | | | | | | |
| 4576451 | RODRIGUEZ, DAX | Redacted | | | | | | | |
| 4358249 | RODRIGUEZ, DAYMARA | Redacted | | | | | | | |
| 4430124 | RODRIGUEZ, DAYRON | Redacted | | | | | | | |
| 4405481 | RODRIGUEZ, DEANA | Redacted | | | | | | | |
| 4267190 | RODRIGUEZ, DEBBIE | Redacted | | | | | | | |
| 4330622 | RODRIGUEZ, DEBORAH E | Redacted | | | | | | | |
| 4743703 | RODRIGUEZ, DEBRA | Redacted | | | | | | | |
| 4184496 | RODRIGUEZ, DEBRA M | Redacted | | | | | | | |
| 4203515 | RODRIGUEZ, DEISY | Redacted | | | | | | | |
| 4742574 | RODRIGUEZ, DELIA | Redacted | | | | | | | |
| 4619413 | RODRIGUEZ, DELIA | Redacted | | | | | | | |
| 4227766 | RODRIGUEZ, DELIA | Redacted | | | | | | | |
| 4248925 | RODRIGUEZ, DELIA F | Redacted | | | | | | | |
| 4182939 | RODRIGUEZ, DELIA K | Redacted | | | | | | | |
| 4165998 | RODRIGUEZ, DELLYSSA A | Redacted | | | | | | | |
| 4200173 | RODRIGUEZ, DELMY V | Redacted | | | | | | | |
| 4415226 | RODRIGUEZ, DELORES P | Redacted | | | | | | | |
| 4641782 | RODRIGUEZ, DEMETRIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4218894 | RODRIGUEZ, DENISE | Redacted | | | | | | | |
| 4145752 | RODRIGUEZ, DENISE | Redacted | | | | | | | |
| 4537288 | RODRIGUEZ, DENISE | Redacted | | | | | | | |
| 4208216 | RODRIGUEZ, DENISE | Redacted | | | | | | | |
| 4535513 | RODRIGUEZ, DENISE M | Redacted | | | | | | | |
| 4560736 | RODRIGUEZ, DENNIS | Redacted | | | | | | | |
| 4504399 | RODRIGUEZ, DENNIS | Redacted | | | | | | | |
| 4232230 | RODRIGUEZ, DERICK | Redacted | | | | | | | |
| 4395323 | RODRIGUEZ, DERICK | Redacted | | | | | | | |
| 4201849 | RODRIGUEZ, DESARIE | Redacted | | | | | | | |
| 4257472 | RODRIGUEZ, DESI | Redacted | | | | | | | |
| 4193010 | RODRIGUEZ, DESIRAE | Redacted | | | | | | | |
| 4162310 | RODRIGUEZ, DESIRAE | Redacted | | | | | | | |
| 4473721 | RODRIGUEZ, DESIRE | Redacted | | | | | | | |
| 4545246 | RODRIGUEZ, DESIRE | Redacted | | | | | | | |
| 4417220 | RODRIGUEZ, DESIREE H | Redacted | | | | | | | |
| 4217628 | RODRIGUEZ, DESTINA | Redacted | | | | | | | |
| 4529857 | RODRIGUEZ, DESTINY | Redacted | | | | | | | |
| 4428969 | RODRIGUEZ, DESTINY | Redacted | | | | | | | |
| 4404004 | RODRIGUEZ, DEVIN A | Redacted | | | | | | | |
| 4363823 | RODRIGUEZ, DEYSY BARRERA | Redacted | | | | | | | |
| 4532989 | RODRIGUEZ, DEZIREE | Redacted | | | | | | | |
| 4153763 | RODRIGUEZ, DHARMA C | Redacted | | | | | | | |
| 4512180 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4635121 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4735536 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4856491 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4530568 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4177038 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4526275 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4503417 | RODRIGUEZ, DIANA | Redacted | | | | | | | |
| 4176175 | RODRIGUEZ, DIANA D | Redacted | | | | | | | |
| 4550567 | RODRIGUEZ, DIANA G | Redacted | | | | | | | |
| 4276245 | RODRIGUEZ, DIANA K | Redacted | | | | | | | |
| 4564949 | RODRIGUEZ, DIANA L | Redacted | | | | | | | |
| 4240429 | RODRIGUEZ, DIANA P | Redacted | | | | | | | |
| 4281051 | RODRIGUEZ, DIANNA | Redacted | | | | | | | |
| 4183593 | RODRIGUEZ, DIANNA | Redacted | | | | | | | |
| 4164149 | RODRIGUEZ, DIANNE | Redacted | | | | | | | |
| 4497920 | RODRIGUEZ, DIEGO | Redacted | | | | | | | |
| 4415989 | RODRIGUEZ, DIEGO D | Redacted | | | | | | | |
| 4257325 | RODRIGUEZ, DIEGO J | Redacted | | | | | | | |
| 4288500 | RODRIGUEZ, DIEGO R | Redacted | | | | | | | |
| 4499706 | RODRIGUEZ, DIEGO S | Redacted | | | | | | | |
| 4238637 | RODRIGUEZ, DIGNA | Redacted | | | | | | | |
| 4763013 | RODRIGUEZ, DIGNA | Redacted | | | | | | | |
| 4620653 | RODRIGUEZ, DINAH | Redacted | | | | | | | |
| 4433526 | RODRIGUEZ, DINORA | Redacted | | | | | | | |
| 4185620 | RODRIGUEZ, DINORA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842307 | RODRIGUEZ, DINORAH | Redacted | | | | | | | |
| 4686535 | RODRIGUEZ, DINORAH | Redacted | | | | | | | |
| 4642086 | RODRIGUEZ, DINORAH | Redacted | | | | | | | |
| 4200416 | RODRIGUEZ, DIONA MARIE | Redacted | | | | | | | |
| 4673018 | RODRIGUEZ, DIONICIA | Redacted | | | | | | | |
| 4402990 | RODRIGUEZ, DISMAILI | Redacted | | | | | | | |
| 4503852 | RODRIGUEZ, DISNELIA | Redacted | | | | | | | |
| 4162327 | RODRIGUEZ, DOLORES | Redacted | | | | | | | |
| 4761863 | RODRIGUEZ, DOLORES | Redacted | | | | | | | |
| 4770664 | RODRIGUEZ, DOMINGO | Redacted | | | | | | | |
| 4448801 | RODRIGUEZ, DOMINIC | Redacted | | | | | | | |
| 4217486 | RODRIGUEZ, DOMINICK | Redacted | | | | | | | |
| 4493183 | RODRIGUEZ, DOMINICK J | Redacted | | | | | | | |
| 4429703 | RODRIGUEZ, DOMINIQUE | Redacted | | | | | | | |
| 4533692 | RODRIGUEZ, DONALD S | Redacted | | | | | | | |
| 4615527 | RODRIGUEZ, DONNA | Redacted | | | | | | | |
| 4488190 | RODRIGUEZ, DONNA | Redacted | | | | | | | |
| 4502473 | RODRIGUEZ, DORILAINE | Redacted | | | | | | | |
| 4191735 | RODRIGUEZ, DORIS | Redacted | | | | | | | |
| 4503206 | RODRIGUEZ, DORIS | Redacted | | | | | | | |
| 4503200 | RODRIGUEZ, DORIS | Redacted | | | | | | | |
| 4773348 | RODRIGUEZ, DOROTEO | Redacted | | | | | | | |
| 4744562 | RODRIGUEZ, DOROTHY | Redacted | | | | | | | |
| 4233150 | RODRIGUEZ, DUBRASKA D | Redacted | | | | | | | |
| 4209248 | RODRIGUEZ, DULCE | Redacted | | | | | | | |
| 4158273 | RODRIGUEZ, DULCE | Redacted | | | | | | | |
| 4586448 | RODRIGUEZ, DULCE | Redacted | | | | | | | |
| 4178843 | RODRIGUEZ, DULCE M | Redacted | | | | | | | |
| 4331949 | RODRIGUEZ, DYLAN C | Redacted | | | | | | | |
| 4770275 | RODRIGUEZ, EDA | Redacted | | | | | | | |
| 4505204 | RODRIGUEZ, EDALYS | Redacted | | | | | | | |
| 4695078 | RODRIGUEZ, EDDIE | Redacted | | | | | | | |
| 4423458 | RODRIGUEZ, EDDIE | Redacted | | | | | | | |
| 4280657 | RODRIGUEZ, EDDIE | Redacted | | | | | | | |
| 4436721 | RODRIGUEZ, EDDIE A | Redacted | | | | | | | |
| 4186363 | RODRIGUEZ, EDDIE M | Redacted | | | | | | | |
| 4153721 | RODRIGUEZ, EDDY B | Redacted | | | | | | | |
| 4646444 | RODRIGUEZ, EDEL | Redacted | | | | | | | |
| 4641024 | RODRIGUEZ, EDELMIRO | Redacted | | | | | | | |
| 4503450 | RODRIGUEZ, EDEN L | Redacted | | | | | | | |
| 4206187 | RODRIGUEZ, EDGAR | Redacted | | | | | | | |
| 4332970 | RODRIGUEZ, EDGAR J | Redacted | | | | | | | |
| 4413236 | RODRIGUEZ, EDGAR O | Redacted | | | | | | | |
| 4503283 | RODRIGUEZ, EDGAR O | Redacted | | | | | | | |
| 4644341 | RODRIGUEZ, EDITH | Redacted | | | | | | | |
| 4250002 | RODRIGUEZ, EDITH | Redacted | | | | | | | |
| 4178838 | RODRIGUEZ, EDITH T | Redacted | | | | | | | |
| 4787824 | Rodriguez, Eduardo | Redacted | | | | | | | |
| 4669042 | RODRIGUEZ, EDUARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787825 | Rodriguez, Eduardo | Redacted | | | | | | | |
| 4237924 | RODRIGUEZ, EDWARD | Redacted | | | | | | | |
| 4183780 | RODRIGUEZ, EDWARD | Redacted | | | | | | | |
| 4280394 | RODRIGUEZ, EDWARD | Redacted | | | | | | | |
| 4498359 | RODRIGUEZ, EDWARD | Redacted | | | | | | | |
| 4538963 | RODRIGUEZ, EDWARD A | Redacted | | | | | | | |
| 4224724 | RODRIGUEZ, EDWIN | Redacted | | | | | | | |
| 4625044 | RODRIGUEZ, EDWIN | Redacted | | | | | | | |
| 4422568 | RODRIGUEZ, EDWIN | Redacted | | | | | | | |
| 4395550 | RODRIGUEZ, EDWIN | Redacted | | | | | | | |
| 4497331 | RODRIGUEZ, EDWIN | Redacted | | | | | | | |
| 4642854 | RODRIGUEZ, EDWIN | Redacted | | | | | | | |
| 4499180 | RODRIGUEZ, EDWIN A | Redacted | | | | | | | |
| 4168615 | RODRIGUEZ, EFREN | Redacted | | | | | | | |
| 4591746 | RODRIGUEZ, EGBERT | Redacted | | | | | | | |
| 4295890 | RODRIGUEZ, EILEEN | Redacted | | | | | | | |
| 4425055 | RODRIGUEZ, EILEEN | Redacted | | | | | | | |
| 4600137 | RODRIGUEZ, EILEEN | Redacted | | | | | | | |
| 4428014 | RODRIGUEZ, EILINENIT | Redacted | | | | | | | |
| 4480552 | RODRIGUEZ, ELADIO J | Redacted | | | | | | | |
| 4497747 | RODRIGUEZ, ELADIO J | Redacted | | | | | | | |
| 4166882 | RODRIGUEZ, ELAINE | Redacted | | | | | | | |
| 4751566 | RODRIGUEZ, ELBA | Redacted | | | | | | | |
| 4640282 | RODRIGUEZ, ELBA I | Redacted | | | | | | | |
| 4612552 | RODRIGUEZ, ELEAZAR | Redacted | | | | | | | |
| 4755290 | RODRIGUEZ, ELEAZAR | Redacted | | | | | | | |
| 4769470 | RODRIGUEZ, ELENA | Redacted | | | | | | | |
| 4248823 | RODRIGUEZ, ELENA | Redacted | | | | | | | |
| 4280355 | RODRIGUEZ, ELENA O | Redacted | | | | | | | |
| 4168706 | RODRIGUEZ, ELIA | Redacted | | | | | | | |
| 4505474 | RODRIGUEZ, ELIA E | Redacted | | | | | | | |
| 4755826 | RODRIGUEZ, ELIDA | Redacted | | | | | | | |
| 4403223 | RODRIGUEZ, ELIE | Redacted | | | | | | | |
| 4218982 | RODRIGUEZ, ELIJAH | Redacted | | | | | | | |
| 4244972 | RODRIGUEZ, ELIJAH W | Redacted | | | | | | | |
| 4498730 | RODRIGUEZ, ELIMELEC | Redacted | | | | | | | |
| 4234163 | RODRIGUEZ, ELIO A | Redacted | | | | | | | |
| 4525391 | RODRIGUEZ, ELIQUE | Redacted | | | | | | | |
| 4544452 | RODRIGUEZ, ELISA | Redacted | | | | | | | |
| 4496964 | RODRIGUEZ, ELISA | Redacted | | | | | | | |
| 4165418 | RODRIGUEZ, ELISEO M | Redacted | | | | | | | |
| 4199627 | RODRIGUEZ, ELISIANNA A | Redacted | | | | | | | |
| 4504680 | RODRIGUEZ, ELIUD | Redacted | | | | | | | |
| 4251513 | RODRIGUEZ, ELIUT | Redacted | | | | | | | |
| 4530592 | RODRIGUEZ, ELIVERA S | Redacted | | | | | | | |
| 4249438 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4537906 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4717642 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4191223 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532285 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4182542 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4821833 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4173080 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4430479 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4543916 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4533351 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4157294 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4492500 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4390681 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4398187 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4301109 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4770020 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4821832 | RODRIGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4569085 | RODRIGUEZ, ELIZABETH A | Redacted | | | | | | | |
| 4378984 | RODRIGUEZ, ELIZABETH E | Redacted | | | | | | | |
| 4195636 | RODRIGUEZ, ELIZABETH H | Redacted | | | | | | | |
| 4253247 | RODRIGUEZ, ELIZABETH K | Redacted | | | | | | | |
| 4497506 | RODRIGUEZ, ELIZABETH M | Redacted | | | | | | | |
| 4457817 | RODRIGUEZ, ELIZABETH N | Redacted | | | | | | | |
| 4199115 | RODRIGUEZ, ELIZABETH R | Redacted | | | | | | | |
| 4507209 | RODRIGUEZ, ELLY I | Redacted | | | | | | | |
| 4404906 | RODRIGUEZ, ELMER | Redacted | | | | | | | |
| 4587803 | RODRIGUEZ, ELSA | Redacted | | | | | | | |
| 4399190 | RODRIGUEZ, ELSA A | Redacted | | | | | | | |
| 4398193 | RODRIGUEZ, ELTON | Redacted | | | | | | | |
| 4391491 | RODRIGUEZ, ELVA | Redacted | | | | | | | |
| 4531507 | RODRIGUEZ, ELVIA | Redacted | | | | | | | |
| 4704783 | RODRIGUEZ, ELVIS | Redacted | | | | | | | |
| 4249461 | RODRIGUEZ, ELVIS M | Redacted | | | | | | | |
| 4214464 | RODRIGUEZ, EMANUEL | Redacted | | | | | | | |
| 4222691 | RODRIGUEZ, EMELY C | Redacted | | | | | | | |
| 4658351 | RODRIGUEZ, EMILIA I | Redacted | | | | | | | |
| 4166970 | RODRIGUEZ, EMILIANO | Redacted | | | | | | | |
| 4729612 | RODRIGUEZ, EMILIO | Redacted | | | | | | | |
| 4625659 | RODRIGUEZ, EMILIO | Redacted | | | | | | | |
| 4172909 | RODRIGUEZ, EMILIO N | Redacted | | | | | | | |
| 4173544 | RODRIGUEZ, EMILY | Redacted | | | | | | | |
| 4541375 | RODRIGUEZ, EMILY | Redacted | | | | | | | |
| 4164622 | RODRIGUEZ, EMILY A | Redacted | | | | | | | |
| 4488802 | RODRIGUEZ, EMILY E | Redacted | | | | | | | |
| 4695808 | RODRIGUEZ, EMMA | Redacted | | | | | | | |
| 4152152 | RODRIGUEZ, EMMA G | Redacted | | | | | | | |
| 4528419 | RODRIGUEZ, EMMA J | Redacted | | | | | | | |
| 4717518 | RODRIGUEZ, EMMANUEL | Redacted | | | | | | | |
| 4684747 | RODRIGUEZ, EMMANUEL | Redacted | | | | | | | |
| 4371711 | RODRIGUEZ, EMMANUEL | Redacted | | | | | | | |
| 4678460 | RODRIGUEZ, EMMANUEL | Redacted | | | | | | | |
| 4285427 | RODRIGUEZ, EMMANUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349933 | RODRIGUEZ, ENRIGUE R | Redacted | | | | | | | |
| 4533775 | RODRIGUEZ, ENRIQUE | Redacted | | | | | | | |
| 4587990 | RODRIGUEZ, ENRIQUE | Redacted | | | | | | | |
| 4668371 | RODRIGUEZ, ENRIQUE | Redacted | | | | | | | |
| 4757963 | RODRIGUEZ, ENRIQUE | Redacted | | | | | | | |
| 4183262 | RODRIGUEZ, EPHRAIM | Redacted | | | | | | | |
| 4679953 | RODRIGUEZ, ERAMOS | Redacted | | | | | | | |
| 4414410 | RODRIGUEZ, ERENDIRA | Redacted | | | | | | | |
| 4663791 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4180147 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4527835 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4670413 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4397325 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4171415 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4538306 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4300313 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4503236 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4502627 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4496722 | RODRIGUEZ, ERIC | Redacted | | | | | | | |
| 4502155 | RODRIGUEZ, ERIC J | Redacted | | | | | | | |
| 4432989 | RODRIGUEZ, ERIC T | Redacted | | | | | | | |
| 4193783 | RODRIGUEZ, ERICA | Redacted | | | | | | | |
| 4362968 | RODRIGUEZ, ERICA | Redacted | | | | | | | |
| 4228696 | RODRIGUEZ, ERICA | Redacted | | | | | | | |
| 4777167 | RODRIGUEZ, ERICA | Redacted | | | | | | | |
| 4588177 | RODRIGUEZ, ERICA | Redacted | | | | | | | |
| 4710061 | RODRIGUEZ, ERICA | Redacted | | | | | | | |
| 4545207 | RODRIGUEZ, ERICA D | Redacted | | | | | | | |
| 4207096 | RODRIGUEZ, ERICA J | Redacted | | | | | | | |
| 4253461 | RODRIGUEZ, ERICJAY | Redacted | | | | | | | |
| 4233270 | RODRIGUEZ, ERICK | Redacted | | | | | | | |
| 4500729 | RODRIGUEZ, ERICK | Redacted | | | | | | | |
| 4527618 | RODRIGUEZ, ERIK D | Redacted | | | | | | | |
| 4284832 | RODRIGUEZ, ERIKA | Redacted | | | | | | | |
| 4235963 | RODRIGUEZ, ERIKA J | Redacted | | | | | | | |
| 4157376 | RODRIGUEZ, ERIKA R | Redacted | | | | | | | |
| 4200046 | RODRIGUEZ, ERLINDA C | Redacted | | | | | | | |
| 4470834 | RODRIGUEZ, ERNESTO | Redacted | | | | | | | |
| 4483570 | RODRIGUEZ, ERNESTO G | Redacted | | | | | | | |
| 4276964 | RODRIGUEZ, ERNESTO I | Redacted | | | | | | | |
| 4174519 | RODRIGUEZ, ERNIE | Redacted | | | | | | | |
| 4211664 | RODRIGUEZ, ESAY | Redacted | | | | | | | |
| 4195117 | RODRIGUEZ, ESIKIA | Redacted | | | | | | | |
| 4439398 | RODRIGUEZ, ESME D | Redacted | | | | | | | |
| 4299942 | RODRIGUEZ, ESMERALDA | Redacted | | | | | | | |
| 4549589 | RODRIGUEZ, ESMERALDA | Redacted | | | | | | | |
| 4181550 | RODRIGUEZ, ESMERALDA | Redacted | | | | | | | |
| 4283914 | RODRIGUEZ, ESMERALDA | Redacted | | | | | | | |
| 4568153 | RODRIGUEZ, ESTEBAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412117 | RODRIGUEZ, ESTER | Redacted | | | | | | | |
| 4203787 | RODRIGUEZ, ESTEVAN | Redacted | | | | | | | |
| 4678269 | RODRIGUEZ, ESTHER | Redacted | | | | | | | |
| 4190106 | RODRIGUEZ, ESTHER | Redacted | | | | | | | |
| 4198063 | RODRIGUEZ, ESTRELLA | Redacted | | | | | | | |
| 4543542 | RODRIGUEZ, EUFEMIO | Redacted | | | | | | | |
| 4587730 | RODRIGUEZ, EUGENIO | Redacted | | | | | | | |
| 4750317 | RODRIGUEZ, EUGENIO | Redacted | | | | | | | |
| 4439548 | RODRIGUEZ, EUGENIO P | Redacted | | | | | | | |
| 4559324 | RODRIGUEZ, EULOGIA | Redacted | | | | | | | |
| 4739788 | RODRIGUEZ, EVA | Redacted | | | | | | | |
| 4691149 | RODRIGUEZ, EVA | Redacted | | | | | | | |
| 4709087 | RODRIGUEZ, EVA | Redacted | | | | | | | |
| 4497911 | RODRIGUEZ, EVA | Redacted | | | | | | | |
| 4634184 | RODRIGUEZ, EVANGELISTA | Redacted | | | | | | | |
| 4529997 | RODRIGUEZ, EVELEENE | Redacted | | | | | | | |
| 4288461 | RODRIGUEZ, EVELIN | Redacted | | | | | | | |
| 4230780 | RODRIGUEZ, EVELIO | Redacted | | | | | | | |
| 4190163 | RODRIGUEZ, EVELYN | Redacted | | | | | | | |
| 4504174 | RODRIGUEZ, EVELYN | Redacted | | | | | | | |
| 4719643 | RODRIGUEZ, EXIO | Redacted | | | | | | | |
| 4427649 | RODRIGUEZ, EZEQUIEL | Redacted | | | | | | | |
| 4186372 | RODRIGUEZ, FABIAN M | Redacted | | | | | | | |
| 4549027 | RODRIGUEZ, FABIOLA | Redacted | | | | | | | |
| 4548420 | RODRIGUEZ, FABIOLA | Redacted | | | | | | | |
| 4545674 | RODRIGUEZ, FABIOLA | Redacted | | | | | | | |
| 4441064 | RODRIGUEZ, FABIOLA O | Redacted | | | | | | | |
| 4207752 | RODRIGUEZ, FAITH | Redacted | | | | | | | |
| 4616582 | RODRIGUEZ, FANNY | Redacted | | | | | | | |
| 4537433 | RODRIGUEZ, FATIMA | Redacted | | | | | | | |
| 4204638 | RODRIGUEZ, FATIMA | Redacted | | | | | | | |
| 4423320 | RODRIGUEZ, FAUSTO | Redacted | | | | | | | |
| 4752540 | RODRIGUEZ, FELICIA | Redacted | | | | | | | |
| 4641638 | RODRIGUEZ, FELICIDAD | Redacted | | | | | | | |
| 4753005 | RODRIGUEZ, FELICITA | Redacted | | | | | | | |
| 4613103 | RODRIGUEZ, FELIPA | Redacted | | | | | | | |
| 4638874 | RODRIGUEZ, FELIPE | Redacted | | | | | | | |
| 4566349 | RODRIGUEZ, FELIPE | Redacted | | | | | | | |
| 4244790 | RODRIGUEZ, FELIPE O | Redacted | | | | | | | |
| 4753870 | RODRIGUEZ, FELIX | Redacted | | | | | | | |
| 4469401 | RODRIGUEZ, FERDINAND | Redacted | | | | | | | |
| 4365131 | RODRIGUEZ, FERNANDA | Redacted | | | | | | | |
| 4424635 | RODRIGUEZ, FERNANDO | Redacted | | | | | | | |
| 4365112 | RODRIGUEZ, FERNANDO B | Redacted | | | | | | | |
| 4248852 | RODRIGUEZ, FIOR D | Redacted | | | | | | | |
| 4186055 | RODRIGUEZ, FLOR M | Redacted | | | | | | | |
| 4635977 | RODRIGUEZ, FLORENTINO | Redacted | | | | | | | |
| 4690740 | RODRIGUEZ, FORTINO | Redacted | | | | | | | |
| 4482935 | RODRIGUEZ, FRANCHESCA B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423738 | RODRIGUEZ, FRANCHESCA M | Redacted | | | | | | | |
| 4607898 | RODRIGUEZ, FRANCINE | Redacted | | | | | | | |
| 4401686 | RODRIGUEZ, FRANCIS | Redacted | | | | | | | |
| 4194965 | RODRIGUEZ, FRANCIS MAYLING | Redacted | | | | | | | |
| 4571020 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4763851 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4670353 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4277304 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4547118 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4233536 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4592334 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4702283 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4632768 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4505127 | RODRIGUEZ, FRANCISCO | Redacted | | | | | | | |
| 4525275 | RODRIGUEZ, FRANCISCO A | Redacted | | | | | | | |
| 4550681 | RODRIGUEZ, FRANCISCO E | Redacted | | | | | | | |
| 4564850 | RODRIGUEZ, FRANCISCO J | Redacted | | | | | | | |
| 4541396 | RODRIGUEZ, FRANCISCO J | Redacted | | | | | | | |
| 4617631 | RODRIGUEZ, FRANCISCO R | Redacted | | | | | | | |
| 4654807 | RODRIGUEZ, FRANCISCO R | Redacted | | | | | | | |
| 4554507 | RODRIGUEZ, FRANCK V | Redacted | | | | | | | |
| 4257467 | RODRIGUEZ, FRANCY J | Redacted | | | | | | | |
| 4532516 | RODRIGUEZ, FRANK | Redacted | | | | | | | |
| 4765056 | RODRIGUEZ, FRANK | Redacted | | | | | | | |
| 4181673 | RODRIGUEZ, FRANK | Redacted | | | | | | | |
| 4199688 | RODRIGUEZ, FRANK A | Redacted | | | | | | | |
| 4201237 | RODRIGUEZ, FRANKIE | Redacted | | | | | | | |
| 4203988 | RODRIGUEZ, FRANKIE | Redacted | | | | | | | |
| 4744996 | RODRIGUEZ, FRANSCISCO | Redacted | | | | | | | |
| 4645197 | RODRIGUEZ, FREDDIE | Redacted | | | | | | | |
| 4676667 | RODRIGUEZ, FRITZ | Redacted | | | | | | | |
| 4710892 | RODRIGUEZ, FROILAN | Redacted | | | | | | | |
| 4642141 | RODRIGUEZ, FRYDA | Redacted | | | | | | | |
| 4585842 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4248396 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4216378 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4567950 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4242208 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4411232 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4411996 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4505835 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4499555 | RODRIGUEZ, GABRIEL | Redacted | | | | | | | |
| 4203649 | RODRIGUEZ, GABRIEL A | Redacted | | | | | | | |
| 4498947 | RODRIGUEZ, GABRIEL JOSE | Redacted | | | | | | | |
| 4205820 | RODRIGUEZ, GABRIEL R | Redacted | | | | | | | |
| 4537245 | RODRIGUEZ, GABRIEL R | Redacted | | | | | | | |
| 4206668 | RODRIGUEZ, GABRIEL R | Redacted | | | | | | | |
| 4402967 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4546181 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4189481 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4222996 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4178166 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4678429 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4156509 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4502721 | RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4280936 | RODRIGUEZ, GABRIELA L | Redacted | | | | | | | |
| 4536886 | RODRIGUEZ, GABRIELA L | Redacted | | | | | | | |
| 4707580 | RODRIGUEZ, GABRIELLA | Redacted | | | | | | | |
| 4399763 | RODRIGUEZ, GABRIELLE | Redacted | | | | | | | |
| 4238784 | RODRIGUEZ, GABRIELLE L | Redacted | | | | | | | |
| 4171634 | RODRIGUEZ, GALILEA | Redacted | | | | | | | |
| 4477935 | RODRIGUEZ, GECSAIDA | Redacted | | | | | | | |
| 4842308 | RODRIGUEZ, GELBERTH | Redacted | | | | | | | |
| 4401929 | RODRIGUEZ, GENARO | Redacted | | | | | | | |
| 4335133 | RODRIGUEZ, GENESIS | Redacted | | | | | | | |
| 4166180 | RODRIGUEZ, GENESIS | Redacted | | | | | | | |
| 4405229 | RODRIGUEZ, GENESIS | Redacted | | | | | | | |
| 4505697 | RODRIGUEZ, GENESIS | Redacted | | | | | | | |
| 4162984 | RODRIGUEZ, GENESSIS | Redacted | | | | | | | |
| 4232803 | RODRIGUEZ, GENEYLISS | Redacted | | | | | | | |
| 4205230 | RODRIGUEZ, GEORGE | Redacted | | | | | | | |
| 4403731 | RODRIGUEZ, GEORGE M | Redacted | | | | | | | |
| 4335902 | RODRIGUEZ, GEORGEVEL | Redacted | | | | | | | |
| 4234466 | RODRIGUEZ, GEORVIS E | Redacted | | | | | | | |
| 4709506 | RODRIGUEZ, GERARDO | Redacted | | | | | | | |
| 4335193 | RODRIGUEZ, GERARDO | Redacted | | | | | | | |
| 4724911 | RODRIGUEZ, GERARDO J | Redacted | | | | | | | |
| 4842309 | RODRIGUEZ, GERMAN | Redacted | | | | | | | |
| 4593861 | RODRIGUEZ, GERMAN | Redacted | | | | | | | |
| 4437238 | RODRIGUEZ, GERMARY | Redacted | | | | | | | |
| 4693005 | RODRIGUEZ, GERONIMO | Redacted | | | | | | | |
| 4754810 | RODRIGUEZ, GERSON | Redacted | | | | | | | |
| 4194582 | RODRIGUEZ, GERTRUDE | Redacted | | | | | | | |
| 4607281 | RODRIGUEZ, GERTRUDIS | Redacted | | | | | | | |
| 4204504 | RODRIGUEZ, GESELLE A | Redacted | | | | | | | |
| 4711515 | RODRIGUEZ, GILBERT | Redacted | | | | | | | |
| 4210378 | RODRIGUEZ, GILBERT | Redacted | | | | | | | |
| 4767119 | RODRIGUEZ, GILBERT | Redacted | | | | | | | |
| 4220742 | RODRIGUEZ, GILBERT | Redacted | | | | | | | |
| 4721871 | RODRIGUEZ, GILBERTO | Redacted | | | | | | | |
| 4498468 | RODRIGUEZ, GILBERTO | Redacted | | | | | | | |
| 4712973 | RODRIGUEZ, GILBERTO A | Redacted | | | | | | | |
| 4497629 | RODRIGUEZ, GILIANNIE | Redacted | | | | | | | |
| 4697481 | RODRIGUEZ, GILMA M | Redacted | | | | | | | |
| 4194575 | RODRIGUEZ, GINA | Redacted | | | | | | | |
| 4546756 | RODRIGUEZ, GIOVANNA | Redacted | | | | | | | |
| 4529242 | RODRIGUEZ, GIOVANNI | Redacted | | | | | | | |
| 4337724 | RODRIGUEZ, GIOVANNI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393522 | RODRIGUEZ, GIOVANNI B | Redacted | | | | | | | |
| 4421307 | RODRIGUEZ, GIOVANNY | Redacted | | | | | | | |
| 4500069 | RODRIGUEZ, GISELA | Redacted | | | | | | | |
| 4543311 | RODRIGUEZ, GISELA Y | Redacted | | | | | | | |
| 4479105 | RODRIGUEZ, GISSELLE | Redacted | | | | | | | |
| 4498291 | RODRIGUEZ, GLADIBEL | Redacted | | | | | | | |
| 4762770 | RODRIGUEZ, GLADYS | Redacted | | | | | | | |
| 4233688 | RODRIGUEZ, GLADYS | Redacted | | | | | | | |
| 4700469 | RODRIGUEZ, GLADYS | Redacted | | | | | | | |
| 4238948 | RODRIGUEZ, GLADYS | Redacted | | | | | | | |
| 4635790 | RODRIGUEZ, GLADYS | Redacted | | | | | | | |
| 4709895 | RODRIGUEZ, GLADYS E. | Redacted | | | | | | | |
| 4504629 | RODRIGUEZ, GLADYS I | Redacted | | | | | | | |
| 4525720 | RODRIGUEZ, GLENDA | Redacted | | | | | | | |
| 4188901 | RODRIGUEZ, GLENDA | Redacted | | | | | | | |
| 4731134 | RODRIGUEZ, GLENDA | Redacted | | | | | | | |
| 4505760 | RODRIGUEZ, GLENDA | Redacted | | | | | | | |
| 4435028 | RODRIGUEZ, GLENDA A | Redacted | | | | | | | |
| 4276422 | RODRIGUEZ, GLENDALYS | Redacted | | | | | | | |
| 4588585 | RODRIGUEZ, GLORIA | Redacted | | | | | | | |
| 4729507 | RODRIGUEZ, GLORIA | Redacted | | | | | | | |
| 4615311 | RODRIGUEZ, GLORIA A | Redacted | | | | | | | |
| 4177002 | RODRIGUEZ, GLORIA E | Redacted | | | | | | | |
| 4634095 | RODRIGUEZ, GLORIA H | Redacted | | | | | | | |
| 4470927 | RODRIGUEZ, GLORIAMARIA | Redacted | | | | | | | |
| 4241978 | RODRIGUEZ, GLORIBEL | Redacted | | | | | | | |
| 4501506 | RODRIGUEZ, GLORIMARITTE | Redacted | | | | | | | |
| 4703957 | RODRIGUEZ, GONZALO | Redacted | | | | | | | |
| 4535911 | RODRIGUEZ, GOVANNA | Redacted | | | | | | | |
| 4666527 | RODRIGUEZ, GRACE | Redacted | | | | | | | |
| 4232351 | RODRIGUEZ, GRACE C | Redacted | | | | | | | |
| 4506120 | RODRIGUEZ, GRACE M | Redacted | | | | | | | |
| 4247429 | RODRIGUEZ, GRACE P | Redacted | | | | | | | |
| 4172662 | RODRIGUEZ, GRACIE D | Redacted | | | | | | | |
| 4164393 | RODRIGUEZ, GRACIELA | Redacted | | | | | | | |
| 4507205 | RODRIGUEZ, GRASIEL D | Redacted | | | | | | | |
| 4195676 | RODRIGUEZ, GREGORY | Redacted | | | | | | | |
| 4234718 | RODRIGUEZ, GRETTA M | Redacted | | | | | | | |
| 4478835 | RODRIGUEZ, GREYSHELLE | Redacted | | | | | | | |
| 4529362 | RODRIGUEZ, GREYSI | Redacted | | | | | | | |
| 4695086 | RODRIGUEZ, GRISEL | Redacted | | | | | | | |
| 4183619 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4682184 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4282841 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4155884 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4539911 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4527813 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4298078 | RODRIGUEZ, GUADALUPE | Redacted | | | | | | | |
| 4193166 | RODRIGUEZ, GUADALUPE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295690 | RODRIGUEZ, GUILLERMINA | Redacted | | | | | | | |
| 4531901 | RODRIGUEZ, GUILLERMO | Redacted | | | | | | | |
| 4657882 | RODRIGUEZ, GUILLERMO | Redacted | | | | | | | |
| 4500210 | RODRIGUEZ, GUILLERMO | Redacted | | | | | | | |
| 4290862 | RODRIGUEZ, GUILLERMO D | Redacted | | | | | | | |
| 4679640 | RODRIGUEZ, GUSTAVO | Redacted | | | | | | | |
| 4177787 | RODRIGUEZ, GUSTAVO | Redacted | | | | | | | |
| 4527889 | RODRIGUEZ, HAILEY A | Redacted | | | | | | | |
| 4620698 | RODRIGUEZ, HANOI | Redacted | | | | | | | |
| 4504924 | RODRIGUEZ, HARAIDA | Redacted | | | | | | | |
| 4678923 | RODRIGUEZ, HAROLD | Redacted | | | | | | | |
| 4635624 | RODRIGUEZ, HARRY | Redacted | | | | | | | |
| 4151858 | RODRIGUEZ, HATTIE J | Redacted | | | | | | | |
| 4623061 | RODRIGUEZ, HEATHER | Redacted | | | | | | | |
| 4790430 | Rodriguez, Heather | Redacted | | | | | | | |
| 4202230 | RODRIGUEZ, HEATHER | Redacted | | | | | | | |
| 4646312 | RODRIGUEZ, HECTOR | Redacted | | | | | | | |
| 4158521 | RODRIGUEZ, HECTOR | Redacted | | | | | | | |
| 4702502 | RODRIGUEZ, HECTOR | Redacted | | | | | | | |
| 4613360 | RODRIGUEZ, HECTOR | Redacted | | | | | | | |
| 4232211 | RODRIGUEZ, HECTOR | Redacted | | | | | | | |
| 4189982 | RODRIGUEZ, HECTOR J | Redacted | | | | | | | |
| 4635610 | RODRIGUEZ, HECTOR J | Redacted | | | | | | | |
| 4636176 | RODRIGUEZ, HECTOR L. | Redacted | | | | | | | |
| 4256808 | RODRIGUEZ, HECTOR M | Redacted | | | | | | | |
| 4502044 | RODRIGUEZ, HECTOR M | Redacted | | | | | | | |
| 4208884 | RODRIGUEZ, HELEN | Redacted | | | | | | | |
| 4497528 | RODRIGUEZ, HELYELEX M | Redacted | | | | | | | |
| 4527574 | RODRIGUEZ, HENRY R | Redacted | | | | | | | |
| 4639697 | RODRIGUEZ, HERB | Redacted | | | | | | | |
| 4776358 | RODRIGUEZ, HERCILIO | Redacted | | | | | | | |
| 4228310 | RODRIGUEZ, HERIBERTO | Redacted | | | | | | | |
| 4708619 | RODRIGUEZ, HERIBERTO | Redacted | | | | | | | |
| 4542104 | RODRIGUEZ, HERIBERTO NUNEZ | Redacted | | | | | | | |
| 4465469 | RODRIGUEZ, HIAN | Redacted | | | | | | | |
| 4639629 | RODRIGUEZ, HILDA | Redacted | | | | | | | |
| 4610189 | RODRIGUEZ, HILDA | Redacted | | | | | | | |
| 4589244 | RODRIGUEZ, HILDA J | Redacted | | | | | | | |
| 4525454 | RODRIGUEZ, HILLARY N | Redacted | | | | | | | |
| 4179669 | RODRIGUEZ, HIPOLITO | Redacted | | | | | | | |
| 4606083 | RODRIGUEZ, HOLLIS | Redacted | | | | | | | |
| 4189541 | RODRIGUEZ, HORTENSIA | Redacted | | | | | | | |
| 4643204 | RODRIGUEZ, HORTENSIA | Redacted | | | | | | | |
| 4220316 | RODRIGUEZ, HUGO | Redacted | | | | | | | |
| 4531743 | RODRIGUEZ, HUGO A | Redacted | | | | | | | |
| 4411827 | RODRIGUEZ, HUGO E | Redacted | | | | | | | |
| 4257394 | RODRIGUEZ, HUGO E | Redacted | | | | | | | |
| 4793331 | Rodriguez, Humberto | Redacted | | | | | | | |
| 4506690 | RODRIGUEZ, HUMBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236791 | RODRIGUEZ, HUMBERTO J | Redacted | | | | | | | |
| 4526843 | RODRIGUEZ, IBETT | Redacted | | | | | | | |
| 4760470 | RODRIGUEZ, IBRAHIM | Redacted | | | | | | | |
| 4611683 | RODRIGUEZ, IDA | Redacted | | | | | | | |
| 4398548 | RODRIGUEZ, IDAMIS A | Redacted | | | | | | | |
| 4496907 | RODRIGUEZ, IDIOVANY | Redacted | | | | | | | |
| 4755431 | RODRIGUEZ, IGNACIO | Redacted | | | | | | | |
| 4227783 | RODRIGUEZ, IGNACIO | Redacted | | | | | | | |
| 4694283 | RODRIGUEZ, ILARIO | Redacted | | | | | | | |
| 4655333 | RODRIGUEZ, ILEANA | Redacted | | | | | | | |
| 4206147 | RODRIGUEZ, ILIANA | Redacted | | | | | | | |
| 4286785 | RODRIGUEZ, ILIANA | Redacted | | | | | | | |
| 4548039 | RODRIGUEZ, ILIANAY | Redacted | | | | | | | |
| 4242083 | RODRIGUEZ, ILLIANISE | Redacted | | | | | | | |
| 4503982 | RODRIGUEZ, ILLIE J | Redacted | | | | | | | |
| 4289662 | RODRIGUEZ, ILSE | Redacted | | | | | | | |
| 4285021 | RODRIGUEZ, ILSE L | Redacted | | | | | | | |
| 4588601 | RODRIGUEZ, IMELDA Q | Redacted | | | | | | | |
| 4743862 | RODRIGUEZ, INGRID | Redacted | | | | | | | |
| 4649827 | RODRIGUEZ, IRENE L | Redacted | | | | | | | |
| 4505476 | RODRIGUEZ, IRIS | Redacted | | | | | | | |
| 4329526 | RODRIGUEZ, IRIS R | Redacted | | | | | | | |
| 4728954 | RODRIGUEZ, IRMA | Redacted | | | | | | | |
| 4528351 | RODRIGUEZ, IRMA | Redacted | | | | | | | |
| 4745020 | RODRIGUEZ, IRMA | Redacted | | | | | | | |
| 4210557 | RODRIGUEZ, IRMA | Redacted | | | | | | | |
| 4504231 | RODRIGUEZ, IRMA | Redacted | | | | | | | |
| 4709288 | RODRIGUEZ, IRMA | Redacted | | | | | | | |
| 4528734 | RODRIGUEZ, IRMA L | Redacted | | | | | | | |
| 4741828 | RODRIGUEZ, IRMA/OWNER | Redacted | | | | | | | |
| 4388378 | RODRIGUEZ, IRVIN | Redacted | | | | | | | |
| 4752992 | RODRIGUEZ, IRVIN | Redacted | | | | | | | |
| 4204385 | RODRIGUEZ, IRVIN A | Redacted | | | | | | | |
| 4185220 | RODRIGUEZ, IRVING | Redacted | | | | | | | |
| 4190489 | RODRIGUEZ, IRVING R | Redacted | | | | | | | |
| 4505412 | RODRIGUEZ, ISA M | Redacted | | | | | | | |
| 4247390 | RODRIGUEZ, ISAAC | Redacted | | | | | | | |
| 4154390 | RODRIGUEZ, ISAAC | Redacted | | | | | | | |
| 4216463 | RODRIGUEZ, ISAAC | Redacted | | | | | | | |
| 4503190 | RODRIGUEZ, ISAAC | Redacted | | | | | | | |
| 4342424 | RODRIGUEZ, ISABEL | Redacted | | | | | | | |
| 4686352 | RODRIGUEZ, ISABEL | Redacted | | | | | | | |
| 4282217 | RODRIGUEZ, ISABEL | Redacted | | | | | | | |
| 4173503 | RODRIGUEZ, ISABEL A | Redacted | | | | | | | |
| 4404149 | RODRIGUEZ, ISABEL A | Redacted | | | | | | | |
| 4153967 | RODRIGUEZ, ISABEL I | Redacted | | | | | | | |
| 4300918 | RODRIGUEZ, ISABELLA | Redacted | | | | | | | |
| 4335554 | RODRIGUEZ, ISAIAH | Redacted | | | | | | | |
| 4498317 | RODRIGUEZ, ISAMARIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545844 | RODRIGUEZ, ISELA M | Redacted | | | | | | | |
| 4561128 | RODRIGUEZ, ISHA L | Redacted | | | | | | | |
| 4377319 | RODRIGUEZ, ISIAH A | Redacted | | | | | | | |
| 4842310 | RODRIGUEZ, ISIS | Redacted | | | | | | | |
| 4546669 | RODRIGUEZ, ISIS J | Redacted | | | | | | | |
| 4686781 | RODRIGUEZ, ISMAEL | Redacted | | | | | | | |
| 4757811 | RODRIGUEZ, ISMAEL | Redacted | | | | | | | |
| 4600634 | RODRIGUEZ, ISOLINA | Redacted | | | | | | | |
| 4525743 | RODRIGUEZ, ISRAEL | Redacted | | | | | | | |
| 4636953 | RODRIGUEZ, ISRAEL | Redacted | | | | | | | |
| 4497715 | RODRIGUEZ, ISRAEL | Redacted | | | | | | | |
| 4497096 | RODRIGUEZ, ISRAEL | Redacted | | | | | | | |
| 4158068 | RODRIGUEZ, IVAN | Redacted | | | | | | | |
| 4747992 | RODRIGUEZ, IVAN | Redacted | | | | | | | |
| 4496962 | RODRIGUEZ, IVAN | Redacted | | | | | | | |
| 4498599 | RODRIGUEZ, IVANNA M | Redacted | | | | | | | |
| 4434849 | RODRIGUEZ, IVELISSE | Redacted | | | | | | | |
| 4520118 | RODRIGUEZ, IVELISSE | Redacted | | | | | | | |
| 4547769 | RODRIGUEZ, IVETT | Redacted | | | | | | | |
| 4333494 | RODRIGUEZ, IVONNE L | Redacted | | | | | | | |
| 4411630 | RODRIGUEZ, IZIAH J | Redacted | | | | | | | |
| 4198852 | RODRIGUEZ, JACKELYN | Redacted | | | | | | | |
| 4201061 | RODRIGUEZ, JACKSON | Redacted | | | | | | | |
| 4232962 | RODRIGUEZ, JACOB | Redacted | | | | | | | |
| 4544248 | RODRIGUEZ, JACOB | Redacted | | | | | | | |
| 4530122 | RODRIGUEZ, JACOB | Redacted | | | | | | | |
| 4304021 | RODRIGUEZ, JACOB | Redacted | | | | | | | |
| 4547515 | RODRIGUEZ, JACOB | Redacted | | | | | | | |
| 4167202 | RODRIGUEZ, JACOB A | Redacted | | | | | | | |
| 4481361 | RODRIGUEZ, JACOB K | Redacted | | | | | | | |
| 4413831 | RODRIGUEZ, JACQUE | Redacted | | | | | | | |
| 4178504 | RODRIGUEZ, JACQUE S | Redacted | | | | | | | |
| 4372208 | RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4279474 | RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4413854 | RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4535315 | RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4168051 | RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4548213 | RODRIGUEZ, JACQUELINE | Redacted | | | | | | | |
| 4170175 | RODRIGUEZ, JACQUELINE A | Redacted | | | | | | | |
| 4336447 | RODRIGUEZ, JACQUELINE M | Redacted | | | | | | | |
| 4506273 | RODRIGUEZ, JACQUELINE M | Redacted | | | | | | | |
| 4536660 | RODRIGUEZ, JACQUELINE N | Redacted | | | | | | | |
| 4333058 | RODRIGUEZ, JAELA R | Redacted | | | | | | | |
| 4487362 | RODRIGUEZ, JAILENE | Redacted | | | | | | | |
| 4535797 | RODRIGUEZ, JAILYN O | Redacted | | | | | | | |
| 4252433 | RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4765336 | RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4530076 | RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4278852 | RODRIGUEZ, JAIME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696967 | RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4635378 | RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4498954 | RODRIGUEZ, JAIME | Redacted | | | | | | | |
| 4501059 | RODRIGUEZ, JAIME A | Redacted | | | | | | | |
| 4194742 | RODRIGUEZ, JAIME J | Redacted | | | | | | | |
| 4238606 | RODRIGUEZ, JAIMEE | Redacted | | | | | | | |
| 4654149 | RODRIGUEZ, JAIRO | Redacted | | | | | | | |
| 4296727 | RODRIGUEZ, JAIRO | Redacted | | | | | | | |
| 4206656 | RODRIGUEZ, JAKE | Redacted | | | | | | | |
| 4754181 | RODRIGUEZ, JAMAILA | Redacted | | | | | | | |
| 4492770 | RODRIGUEZ, JAMES | Redacted | | | | | | | |
| 4584100 | RODRIGUEZ, JAMES | Redacted | | | | | | | |
| 4404842 | RODRIGUEZ, JAMES A | Redacted | | | | | | | |
| 4165837 | RODRIGUEZ, JAMI | Redacted | | | | | | | |
| 4528564 | RODRIGUEZ, JAMIA | Redacted | | | | | | | |
| 4502062 | RODRIGUEZ, JAN PAUL | Redacted | | | | | | | |
| 4499499 | RODRIGUEZ, JANAIRI | Redacted | | | | | | | |
| 4502398 | RODRIGUEZ, JANCY | Redacted | | | | | | | |
| 4282735 | RODRIGUEZ, JANELY | Redacted | | | | | | | |
| 4528121 | RODRIGUEZ, JANET | Redacted | | | | | | | |
| 4719994 | RODRIGUEZ, JANET | Redacted | | | | | | | |
| 4206573 | RODRIGUEZ, JANET | Redacted | | | | | | | |
| 4334672 | RODRIGUEZ, JANET | Redacted | | | | | | | |
| 4195759 | RODRIGUEZ, JANET | Redacted | | | | | | | |
| 4525357 | RODRIGUEZ, JANETH | Redacted | | | | | | | |
| 4463621 | RODRIGUEZ, JANETT D | Redacted | | | | | | | |
| 4170971 | RODRIGUEZ, JANETTE | Redacted | | | | | | | |
| 4500279 | RODRIGUEZ, JANICE | Redacted | | | | | | | |
| 4147984 | RODRIGUEZ, JANICE A | Redacted | | | | | | | |
| 4402328 | RODRIGUEZ, JANICE L | Redacted | | | | | | | |
| 4693588 | RODRIGUEZ, JANIE | Redacted | | | | | | | |
| 4202332 | RODRIGUEZ, JANIECE | Redacted | | | | | | | |
| 4428889 | RODRIGUEZ, JANIRA | Redacted | | | | | | | |
| 4503380 | RODRIGUEZ, JANIRA | Redacted | | | | | | | |
| 4330747 | RODRIGUEZ, JANN C | Redacted | | | | | | | |
| 4571163 | RODRIGUEZ, JANNET | Redacted | | | | | | | |
| 4228520 | RODRIGUEZ, JAQUELINE | Redacted | | | | | | | |
| 4180358 | RODRIGUEZ, JAQUELINE | Redacted | | | | | | | |
| 4776796 | RODRIGUEZ, JARED | Redacted | | | | | | | |
| 4498483 | RODRIGUEZ, JARELIE | Redacted | | | | | | | |
| 4499419 | RODRIGUEZ, JARIMAR | Redacted | | | | | | | |
| 4223828 | RODRIGUEZ, JARLEEN | Redacted | | | | | | | |
| 4161860 | RODRIGUEZ, JARRED B | Redacted | | | | | | | |
| 4395412 | RODRIGUEZ, JASMIN | Redacted | | | | | | | |
| 4201346 | RODRIGUEZ, JASMIN | Redacted | | | | | | | |
| 4484975 | RODRIGUEZ, JASMIN | Redacted | | | | | | | |
| 4203061 | RODRIGUEZ, JASMINE | Redacted | | | | | | | |
| 4487427 | RODRIGUEZ, JASMINE | Redacted | | | | | | | |
| 4212267 | RODRIGUEZ, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526989 | RODRIGUEZ, JASMINE | Redacted | | | | | | | |
| 4501779 | RODRIGUEZ, JASMINE E | Redacted | | | | | | | |
| 4539757 | RODRIGUEZ, JASMINE M | Redacted | | | | | | | |
| 4231482 | RODRIGUEZ, JASMINE M | Redacted | | | | | | | |
| 4214701 | RODRIGUEZ, JASMINE V | Redacted | | | | | | | |
| 4168394 | RODRIGUEZ, JASON | Redacted | | | | | | | |
| 4343580 | RODRIGUEZ, JASON | Redacted | | | | | | | |
| 4308351 | RODRIGUEZ, JASON | Redacted | | | | | | | |
| 4432898 | RODRIGUEZ, JASON J | Redacted | | | | | | | |
| 4505314 | RODRIGUEZ, JASSIE M | Redacted | | | | | | | |
| 4769134 | RODRIGUEZ, JAVIER | Redacted | | | | | | | |
| 4751679 | RODRIGUEZ, JAVIER | Redacted | | | | | | | |
| 4411299 | RODRIGUEZ, JAVIER | Redacted | | | | | | | |
| 4410967 | RODRIGUEZ, JAVIER | Redacted | | | | | | | |
| 4433263 | RODRIGUEZ, JAVIER | Redacted | | | | | | | |
| 4503672 | RODRIGUEZ, JAVIER A | Redacted | | | | | | | |
| 4220826 | RODRIGUEZ, JAVIER F | Redacted | | | | | | | |
| 4256030 | RODRIGUEZ, JAVIER O | Redacted | | | | | | | |
| 4368883 | RODRIGUEZ, JAYDE N | Redacted | | | | | | | |
| 4476549 | RODRIGUEZ, JAYDEN A | Redacted | | | | | | | |
| 4433279 | RODRIGUEZ, JAYLENE | Redacted | | | | | | | |
| 4470500 | RODRIGUEZ, JAZMIN L | Redacted | | | | | | | |
| 4503597 | RODRIGUEZ, JEAN | Redacted | | | | | | | |
| 4720173 | RODRIGUEZ, JEANETTE | Redacted | | | | | | | |
| 4330123 | RODRIGUEZ, JEANETTE | Redacted | | | | | | | |
| 4176172 | RODRIGUEZ, JEANETTE M | Redacted | | | | | | | |
| 4724233 | RODRIGUEZ, JEANI | Redacted | | | | | | | |
| 4519435 | RODRIGUEZ, JEANNIE R | Redacted | | | | | | | |
| 4497901 | RODRIGUEZ, JEFF | Redacted | | | | | | | |
| 4414993 | RODRIGUEZ, JEFFREY | Redacted | | | | | | | |
| 4253896 | RODRIGUEZ, JEFFREY | Redacted | | | | | | | |
| 4427460 | RODRIGUEZ, JELISSA I | Redacted | | | | | | | |
| 4842311 | RODRIGUEZ, JEN & ANTHONY | Redacted | | | | | | | |
| 4486213 | RODRIGUEZ, JENIFHER | Redacted | | | | | | | |
| 4225874 | RODRIGUEZ, JENNESIS | Redacted | | | | | | | |
| 4490487 | RODRIGUEZ, JENNIF A | Redacted | | | | | | | |
| 4213505 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4389685 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4752702 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4399811 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4525985 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4229147 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4423281 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4400614 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4285785 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4498773 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4504240 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4505727 | RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4549712 | RODRIGUEZ, JENNIFER E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402462 | RODRIGUEZ, JENNIFER G | Redacted | | | | | | | |
| 4301402 | RODRIGUEZ, JENNIFER L | Redacted | | | | | | | |
| 4236418 | RODRIGUEZ, JENNIFER L | Redacted | | | | | | | |
| 4209589 | RODRIGUEZ, JENNIFER M | Redacted | | | | | | | |
| 4401249 | RODRIGUEZ, JENNIFER M | Redacted | | | | | | | |
| 4153642 | RODRIGUEZ, JENNIFER M | Redacted | | | | | | | |
| 4504992 | RODRIGUEZ, JENNIFER M | Redacted | | | | | | | |
| 4408921 | RODRIGUEZ, JENNILYN | Redacted | | | | | | | |
| 4552473 | RODRIGUEZ, JENNY C | Redacted | | | | | | | |
| 4295119 | RODRIGUEZ, JEREMY | Redacted | | | | | | | |
| 4253199 | RODRIGUEZ, JEREMY | Redacted | | | | | | | |
| 4503062 | RODRIGUEZ, JEREMY | Redacted | | | | | | | |
| 4222995 | RODRIGUEZ, JEREMY J | Redacted | | | | | | | |
| 4573220 | RODRIGUEZ, JEREMY J | Redacted | | | | | | | |
| 4224858 | RODRIGUEZ, JERICA L | Redacted | | | | | | | |
| 4502847 | RODRIGUEZ, JERMAINE | Redacted | | | | | | | |
| 4169786 | RODRIGUEZ, JERRY | Redacted | | | | | | | |
| 4269272 | RODRIGUEZ, JERRY-JUNIOR | Redacted | | | | | | | |
| 4200412 | RODRIGUEZ, JESENIA | Redacted | | | | | | | |
| 4253133 | RODRIGUEZ, JESSE | Redacted | | | | | | | |
| 4842312 | RODRIGUEZ, JESSE | Redacted | | | | | | | |
| 4169696 | RODRIGUEZ, JESSE | Redacted | | | | | | | |
| 4200178 | RODRIGUEZ, JESSE L | Redacted | | | | | | | |
| 4255539 | RODRIGUEZ, JESSENNIA | Redacted | | | | | | | |
| 4214883 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4544918 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4209307 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4237504 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4293212 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4410287 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4401802 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4229039 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4447857 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4500397 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4187795 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4415559 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4408230 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4526629 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4299787 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4628647 | RODRIGUEZ, JESSICA | Redacted | | | | | | | |
| 4206254 | RODRIGUEZ, JESSICA A | Redacted | | | | | | | |
| 4174998 | RODRIGUEZ, JESSICA A | Redacted | | | | | | | |
| 4181718 | RODRIGUEZ, JESSICA L | Redacted | | | | | | | |
| 4285062 | RODRIGUEZ, JESSICA L | Redacted | | | | | | | |
| 4586069 | RODRIGUEZ, JESSICA M | Redacted | | | | | | | |
| 4504473 | RODRIGUEZ, JESSICA M | Redacted | | | | | | | |
| 4582415 | RODRIGUEZ, JESSICA R | Redacted | | | | | | | |
| 4404068 | RODRIGUEZ, JESSICA V | Redacted | | | | | | | |
| 4214915 | RODRIGUEZ, JESSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180011 | RODRIGUEZ, JESSIE C | Redacted | | | | | | | |
| 4406687 | RODRIGUEZ, JESSYCA | Redacted | | | | | | | |
| 4624475 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4173039 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4179346 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4381730 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4752415 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4679401 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4660961 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4664088 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4623705 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4162932 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4606842 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4589775 | RODRIGUEZ, JESUS | Redacted | | | | | | | |
| 4530929 | RODRIGUEZ, JESUS A | Redacted | | | | | | | |
| 4383756 | RODRIGUEZ, JESUS E | Redacted | | | | | | | |
| 4152952 | RODRIGUEZ, JESUS F | Redacted | | | | | | | |
| 4498230 | RODRIGUEZ, JESUS M | Redacted | | | | | | | |
| 4398676 | RODRIGUEZ, JESUS R | Redacted | | | | | | | |
| 4439579 | RODRIGUEZ, JESUS V | Redacted | | | | | | | |
| 4170284 | RODRIGUEZ, JHOANA | Redacted | | | | | | | |
| 4605180 | RODRIGUEZ, JILL | Redacted | | | | | | | |
| 4466507 | RODRIGUEZ, JIMENA J | Redacted | | | | | | | |
| 4497040 | RODRIGUEZ, JINETTE | Redacted | | | | | | | |
| 4213874 | RODRIGUEZ, JIROO | Redacted | | | | | | | |
| 4218231 | RODRIGUEZ, JIZELLE | Redacted | | | | | | | |
| 4227920 | RODRIGUEZ, JOANNA | Redacted | | | | | | | |
| 4580624 | RODRIGUEZ, JOANNA | Redacted | | | | | | | |
| 4696556 | RODRIGUEZ, JOANNA | Redacted | | | | | | | |
| 4211663 | RODRIGUEZ, JOANNA B | Redacted | | | | | | | |
| 4416316 | RODRIGUEZ, JOANNA M | Redacted | | | | | | | |
| 4501136 | RODRIGUEZ, JOANNE M | Redacted | | | | | | | |
| 4690074 | RODRIGUEZ, JOAQUIN | Redacted | | | | | | | |
| 4744090 | RODRIGUEZ, JOAQUIN | Redacted | | | | | | | |
| 4439344 | RODRIGUEZ, JOAQUIN J | Redacted | | | | | | | |
| 4232645 | RODRIGUEZ, JOCELYN | Redacted | | | | | | | |
| 4282652 | RODRIGUEZ, JOCELYN | Redacted | | | | | | | |
| 4208337 | RODRIGUEZ, JOCELYN | Redacted | | | | | | | |
| 4527864 | RODRIGUEZ, JOCELYNE | Redacted | | | | | | | |
| 4544949 | RODRIGUEZ, JOCELYNE | Redacted | | | | | | | |
| 4203537 | RODRIGUEZ, JOCELYNE | Redacted | | | | | | | |
| 4284533 | RODRIGUEZ, JOE | Redacted | | | | | | | |
| 4662846 | RODRIGUEZ, JOE | Redacted | | | | | | | |
| 4234908 | RODRIGUEZ, JOE J | Redacted | | | | | | | |
| 4213576 | RODRIGUEZ, JOEL | Redacted | | | | | | | |
| 4444002 | RODRIGUEZ, JOEL | Redacted | | | | | | | |
| 4166042 | RODRIGUEZ, JOEL | Redacted | | | | | | | |
| 4630859 | RODRIGUEZ, JOEL | Redacted | | | | | | | |
| 4395737 | RODRIGUEZ, JOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4684546 | RODRIGUEZ, JOEL | Redacted | | | | | | | |
| 4503853 | RODRIGUEZ, JOEL | Redacted | | | | | | | |
| 4736739 | RODRIGUEZ, JOEL A | Redacted | | | | | | | |
| 4571954 | RODRIGUEZ, JOHANNA | Redacted | | | | | | | |
| 4273336 | RODRIGUEZ, JOHANNA | Redacted | | | | | | | |
| 4653873 | RODRIGUEZ, JOHANNA | Redacted | | | | | | | |
| 4502657 | RODRIGUEZ, JOHANNA | Redacted | | | | | | | |
| 4240721 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4678767 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4524223 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4305499 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4671723 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4534728 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4204454 | RODRIGUEZ, JOHN | Redacted | | | | | | | |
| 4347576 | RODRIGUEZ, JOHN CARLOS | Redacted | | | | | | | |
| 4468561 | RODRIGUEZ, JOHN D | Redacted | | | | | | | |
| 4502739 | RODRIGUEZ, JOHN D | Redacted | | | | | | | |
| 4239868 | RODRIGUEZ, JOHN F III | Redacted | | | | | | | |
| 4696568 | RODRIGUEZ, JOHN G | Redacted | | | | | | | |
| 4540057 | RODRIGUEZ, JOHN J | Redacted | | | | | | | |
| 4241688 | RODRIGUEZ, JOHN J | Redacted | | | | | | | |
| 4722760 | RODRIGUEZ, JOHN J | Redacted | | | | | | | |
| 4186850 | RODRIGUEZ, JOHNATHAN | Redacted | | | | | | | |
| 4483892 | RODRIGUEZ, JOHNATHAN | Redacted | | | | | | | |
| 4314835 | RODRIGUEZ, JOHNATHAN M | Redacted | | | | | | | |
| 4502347 | RODRIGUEZ, JOHNNY | Redacted | | | | | | | |
| 4505384 | RODRIGUEZ, JOHNNY | Redacted | | | | | | | |
| 4507175 | RODRIGUEZ, JOHNSIO | Redacted | | | | | | | |
| 4235426 | RODRIGUEZ, JOMARIE | Redacted | | | | | | | |
| 4403592 | RODRIGUEZ, JON | Redacted | | | | | | | |
| 4535417 | RODRIGUEZ, JONAS A | Redacted | | | | | | | |
| 4535416 | RODRIGUEZ, JONAS A | Redacted | | | | | | | |
| 4199312 | RODRIGUEZ, JONATAN J | Redacted | | | | | | | |
| 4316491 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4175892 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4704937 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4430316 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4540589 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4196554 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4530371 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4328224 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4637940 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4215776 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4417871 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4176711 | RODRIGUEZ, JONATHAN | Redacted | | | | | | | |
| 4195884 | RODRIGUEZ, JONATHAN J | Redacted | | | | | | | |
| 4523327 | RODRIGUEZ, JONATHAN M | Redacted | | | | | | | |
| 4196503 | RODRIGUEZ, JONATHAN R | Redacted | | | | | | | |
| 4398362 | RODRIGUEZ, JONEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170219 | RODRIGUEZ, JORDAN D | Redacted | | | | | | | |
| 4329828 | RODRIGUEZ, JORELIZ | Redacted | | | | | | | |
| 4233798 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4327853 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4772046 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4402229 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4224600 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4171162 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4692791 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4599871 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4842313 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4500727 | RODRIGUEZ, JORGE | Redacted | | | | | | | |
| 4426612 | RODRIGUEZ, JORGE A | Redacted | | | | | | | |
| 4239491 | RODRIGUEZ, JORGE H | Redacted | | | | | | | |
| 4538327 | RODRIGUEZ, JORGE L | Redacted | | | | | | | |
| 4241037 | RODRIGUEZ, JORGE L | Redacted | | | | | | | |
| 4217282 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4182775 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4725100 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4155999 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4561365 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4659062 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4280230 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4736989 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4620506 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4654410 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4540036 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4750705 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4173736 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4614728 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4285122 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4418737 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4692702 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4539510 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4608384 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4537775 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4423377 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4296921 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4787166 | Rodriguez, Jose | Redacted | | | | | | | |
| 4642952 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4648668 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4230201 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4607609 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4757454 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4525691 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4156481 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4614672 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4682708 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4771564 | RODRIGUEZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719422 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4775614 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4643197 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4672708 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4427292 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4504432 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4500722 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4500151 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4711508 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4504459 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4634532 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4756366 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4495968 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4500783 | RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4842314 | RODRIGUEZ, JOSE & MARGARITA | Redacted | | | | | | | |
| 4623062 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4524523 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4538330 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4496628 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4488845 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4391442 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4196971 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4535640 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4497335 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4634615 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4633735 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4496114 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4502482 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4497212 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4503446 | RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4272514 | RODRIGUEZ, JOSE C | Redacted | | | | | | | |
| 4198261 | RODRIGUEZ, JOSE C | Redacted | | | | | | | |
| 4197727 | RODRIGUEZ, JOSE E | Redacted | | | | | | | |
| 4536380 | RODRIGUEZ, JOSE E | Redacted | | | | | | | |
| 4500887 | RODRIGUEZ, JOSE E | Redacted | | | | | | | |
| 4680081 | RODRIGUEZ, JOSE H & JULIA | Redacted | | | | | | | |
| 4279870 | RODRIGUEZ, JOSE J | Redacted | | | | | | | |
| 4256303 | RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4150887 | RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4420911 | RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4300296 | RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4210887 | RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4500245 | RODRIGUEZ, JOSE L | Redacted | | | | | | | |
| 4608882 | RODRIGUEZ, JOSE LUIS | Redacted | | | | | | | |
| 4704734 | RODRIGUEZ, JOSE M | Redacted | | | | | | | |
| 4179464 | RODRIGUEZ, JOSE M | Redacted | | | | | | | |
| 4704733 | RODRIGUEZ, JOSE M | Redacted | | | | | | | |
| 4496276 | RODRIGUEZ, JOSE M | Redacted | | | | | | | |
| 4271577 | RODRIGUEZ, JOSE N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271578 | RODRIGUEZ, JOSE N | Redacted | | | | | | | |
| 4539160 | RODRIGUEZ, JOSE O | Redacted | | | | | | | |
| 4501312 | RODRIGUEZ, JOSE O | Redacted | | | | | | | |
| 4464695 | RODRIGUEZ, JOSE R | Redacted | | | | | | | |
| 4255514 | RODRIGUEZ, JOSE R | Redacted | | | | | | | |
| 4395396 | RODRIGUEZ, JOSE R | Redacted | | | | | | | |
| 4637726 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4156097 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4172868 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4497654 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4829729 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4192846 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4589331 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4526997 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4486420 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4708937 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4724710 | RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4277481 | RODRIGUEZ, JOSEPH C | Redacted | | | | | | | |
| 4262284 | RODRIGUEZ, JOSEPH J | Redacted | | | | | | | |
| 4564408 | RODRIGUEZ, JOSEPH M | Redacted | | | | | | | |
| 4234168 | RODRIGUEZ, JOSEPH M | Redacted | | | | | | | |
| 4313483 | RODRIGUEZ, JOSEPH S | Redacted | | | | | | | |
| 4494595 | RODRIGUEZ, JOSEPHINE | Redacted | | | | | | | |
| 4148468 | RODRIGUEZ, JOSEPHINE M | Redacted | | | | | | | |
| 4743452 | RODRIGUEZ, JOSEY | Redacted | | | | | | | |
| 4465051 | RODRIGUEZ, JOSHUA | Redacted | | | | | | | |
| 4202515 | RODRIGUEZ, JOSHUA | Redacted | | | | | | | |
| 4235094 | RODRIGUEZ, JOSHUA | Redacted | | | | | | | |
| 4199078 | RODRIGUEZ, JOSHUA | Redacted | | | | | | | |
| 4223596 | RODRIGUEZ, JOSHUA | Redacted | | | | | | | |
| 4506684 | RODRIGUEZ, JOSHUA | Redacted | | | | | | | |
| 4214684 | RODRIGUEZ, JOSHUA A | Redacted | | | | | | | |
| 4235554 | RODRIGUEZ, JOSHUA L | Redacted | | | | | | | |
| 4488836 | RODRIGUEZ, JOSHUA M | Redacted | | | | | | | |
| 4427066 | RODRIGUEZ, JOSHUA N | Redacted | | | | | | | |
| 4329929 | RODRIGUEZ, JOSHUA U | Redacted | | | | | | | |
| 4541833 | RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4532676 | RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4186117 | RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4505847 | RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4497598 | RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4502364 | RODRIGUEZ, JOSUE A | Redacted | | | | | | | |
| 4614589 | RODRIGUEZ, JOVANI | Redacted | | | | | | | |
| 4162019 | RODRIGUEZ, JOVANI | Redacted | | | | | | | |
| 4603978 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4630233 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4504173 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4403025 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4773340 | RODRIGUEZ, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181252 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4729177 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4690251 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4733237 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4695938 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4630963 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4660855 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4650677 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4190977 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4701495 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4584805 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4751088 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4594917 | RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4829730 | RODRIGUEZ, JUAN & JUDITH | Redacted | | | | | | | |
| 4649599 | RODRIGUEZ, JUAN A | Redacted | | | | | | | |
| 4638442 | RODRIGUEZ, JUAN A | Redacted | | | | | | | |
| 4190970 | RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4226690 | RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4191018 | RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4293255 | RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4164628 | RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4496487 | RODRIGUEZ, JUAN C | Redacted | | | | | | | |
| 4631888 | RODRIGUEZ, JUAN CARLOS | Redacted | | | | | | | |
| 4408825 | RODRIGUEZ, JUAN D | Redacted | | | | | | | |
| 4536512 | RODRIGUEZ, JUAN D | Redacted | | | | | | | |
| 4536765 | RODRIGUEZ, JUAN J | Redacted | | | | | | | |
| 4231043 | RODRIGUEZ, JUAN J | Redacted | | | | | | | |
| 4529614 | RODRIGUEZ, JUAN M | Redacted | | | | | | | |
| 4523859 | RODRIGUEZ, JUAN M | Redacted | | | | | | | |
| 4402786 | RODRIGUEZ, JUAN N | Redacted | | | | | | | |
| 4584387 | RODRIGUEZ, JUANA | Redacted | | | | | | | |
| 4765700 | RODRIGUEZ, JUANA M | Redacted | | | | | | | |
| 4203806 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4597067 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4708062 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4275663 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4662032 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4305963 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4502218 | RODRIGUEZ, JUANITA | Redacted | | | | | | | |
| 4642149 | RODRIGUEZ, JUDITH | Redacted | | | | | | | |
| 4524188 | RODRIGUEZ, JUDITH | Redacted | | | | | | | |
| 4170945 | RODRIGUEZ, JULIA | Redacted | | | | | | | |
| 4776228 | RODRIGUEZ, JULIA | Redacted | | | | | | | |
| 4629910 | RODRIGUEZ, JULIA | Redacted | | | | | | | |
| 4533523 | RODRIGUEZ, JULIA | Redacted | | | | | | | |
| 4449091 | RODRIGUEZ, JULIAN | Redacted | | | | | | | |
| 4432410 | RODRIGUEZ, JULIAN | Redacted | | | | | | | |
| 4537574 | RODRIGUEZ, JULIAN | Redacted | | | | | | | |
| 4507303 | RODRIGUEZ, JULIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197081 | RODRIGUEZ, JULIAN A | Redacted | | | | | | | |
| 4288374 | RODRIGUEZ, JULIAN L | Redacted | | | | | | | |
| 4668256 | RODRIGUEZ, JULIO | Redacted | | | | | | | |
| 4166473 | RODRIGUEZ, JULIO | Redacted | | | | | | | |
| 4682164 | RODRIGUEZ, JULIO | Redacted | | | | | | | |
| 4719737 | RODRIGUEZ, JULIO | Redacted | | | | | | | |
| 4210709 | RODRIGUEZ, JULIO A | Redacted | | | | | | | |
| 4505569 | RODRIGUEZ, JULIO A | Redacted | | | | | | | |
| 4500968 | RODRIGUEZ, JULIO C | Redacted | | | | | | | |
| 4393286 | RODRIGUEZ, JULIO R | Redacted | | | | | | | |
| 4167406 | RODRIGUEZ, JUSTIN | Redacted | | | | | | | |
| 4423985 | RODRIGUEZ, JUSTIN | Redacted | | | | | | | |
| 4396083 | RODRIGUEZ, JUSTIN | Redacted | | | | | | | |
| 4331995 | RODRIGUEZ, JUSTIN A | Redacted | | | | | | | |
| 4208885 | RODRIGUEZ, JUSTIN C | Redacted | | | | | | | |
| 4542248 | RODRIGUEZ, JUSTIN J | Redacted | | | | | | | |
| 4599094 | RODRIGUEZ, JUSTINE | Redacted | | | | | | | |
| 4400186 | RODRIGUEZ, JYLLEAN M | Redacted | | | | | | | |
| 4400102 | RODRIGUEZ, KAITLYN | Redacted | | | | | | | |
| 4412999 | RODRIGUEZ, KAITLYN | Redacted | | | | | | | |
| 4348944 | RODRIGUEZ, KAITY | Redacted | | | | | | | |
| 4210019 | RODRIGUEZ, KAREN | Redacted | | | | | | | |
| 4157581 | RODRIGUEZ, KAREN | Redacted | | | | | | | |
| 4407110 | RODRIGUEZ, KAREN | Redacted | | | | | | | |
| 4179832 | RODRIGUEZ, KAREN | Redacted | | | | | | | |
| 4497044 | RODRIGUEZ, KAREN | Redacted | | | | | | | |
| 4532218 | RODRIGUEZ, KAREN L | Redacted | | | | | | | |
| 4462506 | RODRIGUEZ, KARIME | Redacted | | | | | | | |
| 4418203 | RODRIGUEZ, KARIN D | Redacted | | | | | | | |
| 4253789 | RODRIGUEZ, KARINA | Redacted | | | | | | | |
| 4431904 | RODRIGUEZ, KARINA | Redacted | | | | | | | |
| 4187514 | RODRIGUEZ, KARINA | Redacted | | | | | | | |
| 4496391 | RODRIGUEZ, KARINA | Redacted | | | | | | | |
| 4183324 | RODRIGUEZ, KARINA M | Redacted | | | | | | | |
| 4856786 | RODRIGUEZ, KARITZA | Redacted | | | | | | | |
| 4496844 | RODRIGUEZ, KARLA | Redacted | | | | | | | |
| 4175634 | RODRIGUEZ, KARLA | Redacted | | | | | | | |
| 4726890 | RODRIGUEZ, KARLA | Redacted | | | | | | | |
| 4622950 | RODRIGUEZ, KARLA | Redacted | | | | | | | |
| 4505606 | RODRIGUEZ, KARLA M | Redacted | | | | | | | |
| 4191144 | RODRIGUEZ, KARLA Y | Redacted | | | | | | | |
| 4500855 | RODRIGUEZ, KARLA Y | Redacted | | | | | | | |
| 4290435 | RODRIGUEZ, KAROL L | Redacted | | | | | | | |
| 4238680 | RODRIGUEZ, KARYN | Redacted | | | | | | | |
| 4304239 | RODRIGUEZ, KASSANDRA | Redacted | | | | | | | |
| 4335415 | RODRIGUEZ, KASSANDRA | Redacted | | | | | | | |
| 4249712 | RODRIGUEZ, KASSANDRA | Redacted | | | | | | | |
| 4393760 | RODRIGUEZ, KATHERINE | Redacted | | | | | | | |
| 4505310 | RODRIGUEZ, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503800 | RODRIGUEZ, KATHERINE O | Redacted | | | | | | | |
| 4389945 | RODRIGUEZ, KATHLEEN | Redacted | | | | | | | |
| 4156929 | RODRIGUEZ, KATHY | Redacted | | | | | | | |
| 4392605 | RODRIGUEZ, KATIAMARI | Redacted | | | | | | | |
| 4475492 | RODRIGUEZ, KATRINA | Redacted | | | | | | | |
| 4402716 | RODRIGUEZ, KATRINA C | Redacted | | | | | | | |
| 4208716 | RODRIGUEZ, KATTY | Redacted | | | | | | | |
| 4541217 | RODRIGUEZ, KAY L | Redacted | | | | | | | |
| 4469868 | RODRIGUEZ, KAYLA A | Redacted | | | | | | | |
| 4481439 | RODRIGUEZ, KAYLA M | Redacted | | | | | | | |
| 4317338 | RODRIGUEZ, KAYLAH P | Redacted | | | | | | | |
| 4492600 | RODRIGUEZ, KAYREE M | Redacted | | | | | | | |
| 4486822 | RODRIGUEZ, KAYSE | Redacted | | | | | | | |
| 4229243 | RODRIGUEZ, KAYSHLI | Redacted | | | | | | | |
| 4157838 | RODRIGUEZ, KEANAN R | Redacted | | | | | | | |
| 4226487 | RODRIGUEZ, KEISHLA | Redacted | | | | | | | |
| 4501510 | RODRIGUEZ, KEISHLA | Redacted | | | | | | | |
| 4505517 | RODRIGUEZ, KEISHLA M | Redacted | | | | | | | |
| 4497826 | RODRIGUEZ, KEISHLY | Redacted | | | | | | | |
| 4481077 | RODRIGUEZ, KEISY D | Redacted | | | | | | | |
| 4328474 | RODRIGUEZ, KELANGI | Redacted | | | | | | | |
| 4503960 | RODRIGUEZ, KELISHEGNIE | Redacted | | | | | | | |
| 4566144 | RODRIGUEZ, KELLI | Redacted | | | | | | | |
| 4144140 | RODRIGUEZ, KELSIE L | Redacted | | | | | | | |
| 4434722 | RODRIGUEZ, KELVIN | Redacted | | | | | | | |
| 4196209 | RODRIGUEZ, KELVIN | Redacted | | | | | | | |
| 4503744 | RODRIGUEZ, KELVIN | Redacted | | | | | | | |
| 4502011 | RODRIGUEZ, KELVIN J | Redacted | | | | | | | |
| 4275574 | RODRIGUEZ, KENDRA R | Redacted | | | | | | | |
| 4412778 | RODRIGUEZ, KENNETH E | Redacted | | | | | | | |
| 4497505 | RODRIGUEZ, KENNETH X | Redacted | | | | | | | |
| 4183971 | RODRIGUEZ, KENYA Y | Redacted | | | | | | | |
| 4685674 | RODRIGUEZ, KEVIN | Redacted | | | | | | | |
| 4187335 | RODRIGUEZ, KEVIN | Redacted | | | | | | | |
| 4189386 | RODRIGUEZ, KEVIN | Redacted | | | | | | | |
| 4171491 | RODRIGUEZ, KEVIN A | Redacted | | | | | | | |
| 4582635 | RODRIGUEZ, KEVIN C | Redacted | | | | | | | |
| 4240939 | RODRIGUEZ, KIANA I | Redacted | | | | | | | |
| 4483921 | RODRIGUEZ, KIARA | Redacted | | | | | | | |
| 4416390 | RODRIGUEZ, KIARA | Redacted | | | | | | | |
| 4260902 | RODRIGUEZ, KIARA L | Redacted | | | | | | | |
| 4285332 | RODRIGUEZ, KIMBERLING | Redacted | | | | | | | |
| 4466057 | RODRIGUEZ, KIMBERLY | Redacted | | | | | | | |
| 4397181 | RODRIGUEZ, KIMBERLY | Redacted | | | | | | | |
| 4192478 | RODRIGUEZ, KIMBERLY D | Redacted | | | | | | | |
| 4436790 | RODRIGUEZ, KOURTNEI F | Redacted | | | | | | | |
| 4197982 | RODRIGUEZ, KRISHA A | Redacted | | | | | | | |
| 4227323 | RODRIGUEZ, KRISTAL | Redacted | | | | | | | |
| 4235493 | RODRIGUEZ, KRISTEN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397212 | RODRIGUEZ, KRISTHEL A | Redacted | | | | | | | |
| 4535471 | RODRIGUEZ, KRISTIAN | Redacted | | | | | | | |
| 4544545 | RODRIGUEZ, KRISTOPHER | Redacted | | | | | | | |
| 4409242 | RODRIGUEZ, KRISTOPHER A | Redacted | | | | | | | |
| 4339441 | RODRIGUEZ, KRISTY | Redacted | | | | | | | |
| 4164684 | RODRIGUEZ, KRISTY | Redacted | | | | | | | |
| 4367940 | RODRIGUEZ, KRISTY L | Redacted | | | | | | | |
| 4427893 | RODRIGUEZ, KRYSTAL | Redacted | | | | | | | |
| 4496648 | RODRIGUEZ, KRYSTAL | Redacted | | | | | | | |
| 4500885 | RODRIGUEZ, KRYSTAL R | Redacted | | | | | | | |
| 4164025 | RODRIGUEZ, KYLE | Redacted | | | | | | | |
| 4271946 | RODRIGUEZ, LACASA M | Redacted | | | | | | | |
| 4253252 | RODRIGUEZ, LANDY | Redacted | | | | | | | |
| 4217887 | RODRIGUEZ, LARISSA | Redacted | | | | | | | |
| 4296694 | RODRIGUEZ, LASETTE | Redacted | | | | | | | |
| 4189460 | RODRIGUEZ, LATISHA | Redacted | | | | | | | |
| 4596927 | RODRIGUEZ, LAURA | Redacted | | | | | | | |
| 4242463 | RODRIGUEZ, LAURA | Redacted | | | | | | | |
| 4572781 | RODRIGUEZ, LAURA | Redacted | | | | | | | |
| 4500201 | RODRIGUEZ, LAURA | Redacted | | | | | | | |
| 4406137 | RODRIGUEZ, LAURA E | Redacted | | | | | | | |
| 4542113 | RODRIGUEZ, LAURA E | Redacted | | | | | | | |
| 4591185 | RODRIGUEZ, LAURA J | Redacted | | | | | | | |
| 4497244 | RODRIGUEZ, LAUREANO A | Redacted | | | | | | | |
| 4191314 | RODRIGUEZ, LAUREN | Redacted | | | | | | | |
| 4218417 | RODRIGUEZ, LAURENE A | Redacted | | | | | | | |
| 4737659 | RODRIGUEZ, LAURO | Redacted | | | | | | | |
| 4408205 | RODRIGUEZ, LAURY | Redacted | | | | | | | |
| 4234363 | RODRIGUEZ, LAZARO | Redacted | | | | | | | |
| 4468177 | RODRIGUEZ, LEAH M | Redacted | | | | | | | |
| 4550677 | RODRIGUEZ, LEANDER | Redacted | | | | | | | |
| 4476681 | RODRIGUEZ, LEEANN R | Redacted | | | | | | | |
| 4197146 | RODRIGUEZ, LEILA | Redacted | | | | | | | |
| 4503575 | RODRIGUEZ, LEILANY | Redacted | | | | | | | |
| 4661877 | RODRIGUEZ, LENA | Redacted | | | | | | | |
| 4336130 | RODRIGUEZ, LENILSON | Redacted | | | | | | | |
| 4500662 | RODRIGUEZ, LENNA N | Redacted | | | | | | | |
| 4222076 | RODRIGUEZ, LEONARD | Redacted | | | | | | | |
| 4310423 | RODRIGUEZ, LEONARD | Redacted | | | | | | | |
| 4736506 | RODRIGUEZ, LEONARDO | Redacted | | | | | | | |
| 4467959 | RODRIGUEZ, LEONARDO | Redacted | | | | | | | |
| 4222526 | RODRIGUEZ, LEONEL | Redacted | | | | | | | |
| 4723888 | RODRIGUEZ, LEOPOLDO | Redacted | | | | | | | |
| 4550958 | RODRIGUEZ, LESLEY | Redacted | | | | | | | |
| 4690062 | RODRIGUEZ, LESLEY | Redacted | | | | | | | |
| 4409306 | RODRIGUEZ, LESLIE | Redacted | | | | | | | |
| 4453789 | RODRIGUEZ, LESLIE | Redacted | | | | | | | |
| 4241775 | RODRIGUEZ, LESLIE | Redacted | | | | | | | |
| 4495577 | RODRIGUEZ, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546367 | RODRIGUEZ, LESLIE B | Redacted | | | | | | | |
| 4335779 | RODRIGUEZ, LESLIE M | Redacted | | | | | | | |
| 4572110 | RODRIGUEZ, LESLYANN | Redacted | | | | | | | |
| 4773246 | RODRIGUEZ, LESTER | Redacted | | | | | | | |
| 4627601 | RODRIGUEZ, LETICIA | Redacted | | | | | | | |
| 4708945 | RODRIGUEZ, LIDIA E | Redacted | | | | | | | |
| 4204456 | RODRIGUEZ, LILA B | Redacted | | | | | | | |
| 4726515 | RODRIGUEZ, LILIA | Redacted | | | | | | | |
| 4656555 | RODRIGUEZ, LILIAN | Redacted | | | | | | | |
| 4566826 | RODRIGUEZ, LILLIAM G | Redacted | | | | | | | |
| 4403344 | RODRIGUEZ, LILLIAM I | Redacted | | | | | | | |
| 4709045 | RODRIGUEZ, LILLIAN | Redacted | | | | | | | |
| 4691669 | RODRIGUEZ, LILLIAN | Redacted | | | | | | | |
| 4526864 | RODRIGUEZ, LILLIAN | Redacted | | | | | | | |
| 4335488 | RODRIGUEZ, LILLIANA | Redacted | | | | | | | |
| 4191660 | RODRIGUEZ, LINA M | Redacted | | | | | | | |
| 4630684 | RODRIGUEZ, LINDA | Redacted | | | | | | | |
| 4171959 | RODRIGUEZ, LINDA | Redacted | | | | | | | |
| 4299202 | RODRIGUEZ, LINDA | Redacted | | | | | | | |
| 4191625 | RODRIGUEZ, LINDA | Redacted | | | | | | | |
| 4439323 | RODRIGUEZ, LINDA | Redacted | | | | | | | |
| 4821834 | RODRIGUEZ, LINDA | Redacted | | | | | | | |
| 4842315 | RODRIGUEZ, LINDA & OZZIE | Redacted | | | | | | | |
| 4246410 | RODRIGUEZ, LINDA G | Redacted | | | | | | | |
| 4535165 | RODRIGUEZ, LINDA J | Redacted | | | | | | | |
| 4467694 | RODRIGUEZ, LINDSEY G | Redacted | | | | | | | |
| 4842316 | RODRIGUEZ, LINETTE | Redacted | | | | | | | |
| 4640783 | RODRIGUEZ, LINETTE | Redacted | | | | | | | |
| 4250586 | RODRIGUEZ, LINNETTE | Redacted | | | | | | | |
| 4311342 | RODRIGUEZ, LISA | Redacted | | | | | | | |
| 4231026 | RODRIGUEZ, LISA I | Redacted | | | | | | | |
| 4352293 | RODRIGUEZ, LISA K | Redacted | | | | | | | |
| 4421923 | RODRIGUEZ, LISA L | Redacted | | | | | | | |
| 4439654 | RODRIGUEZ, LISANDRA | Redacted | | | | | | | |
| 4502439 | RODRIGUEZ, LISANDRA | Redacted | | | | | | | |
| 4443075 | RODRIGUEZ, LISANDRA | Redacted | | | | | | | |
| 4251677 | RODRIGUEZ, LISEL M | Redacted | | | | | | | |
| 4156496 | RODRIGUEZ, LISSET | Redacted | | | | | | | |
| 4767826 | RODRIGUEZ, LISSETTE | Redacted | | | | | | | |
| 4241092 | RODRIGUEZ, LISSETTE | Redacted | | | | | | | |
| 4504364 | RODRIGUEZ, LISSETTE | Redacted | | | | | | | |
| 4202432 | RODRIGUEZ, LIZ D | Redacted | | | | | | | |
| 4527926 | RODRIGUEZ, LIZETH | Redacted | | | | | | | |
| 4506560 | RODRIGUEZ, LIZETTE | Redacted | | | | | | | |
| 4497315 | RODRIGUEZ, LIZNET M | Redacted | | | | | | | |
| 4655332 | RODRIGUEZ, LLOYD | Redacted | | | | | | | |
| 4703783 | RODRIGUEZ, LOIDA | Redacted | | | | | | | |
| 4438208 | RODRIGUEZ, LOLITA M | Redacted | | | | | | | |
| 4203145 | RODRIGUEZ, LORAINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244531 | RODRIGUEZ, LORENZO | Redacted | | | | | | | |
| 4196123 | RODRIGUEZ, LORENZO | Redacted | | | | | | | |
| 4727276 | RODRIGUEZ, LORETO | Redacted | | | | | | | |
| 4496645 | RODRIGUEZ, LORNA G | Redacted | | | | | | | |
| 4629946 | RODRIGUEZ, LORRAINE | Redacted | | | | | | | |
| 4489122 | RODRIGUEZ, LORRAINE M | Redacted | | | | | | | |
| 4842317 | RODRIGUEZ, LOU & REBECCA | Redacted | | | | | | | |
| 4165292 | RODRIGUEZ, LOUIS A | Redacted | | | | | | | |
| 4751048 | RODRIGUEZ, LOUISA | Redacted | | | | | | | |
| 4678942 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4237561 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4501725 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4699996 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4708870 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4613285 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4588162 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4504554 | RODRIGUEZ, LOURDES | Redacted | | | | | | | |
| 4249242 | RODRIGUEZ, LOURDES A | Redacted | | | | | | | |
| 4399923 | RODRIGUEZ, LOURDES M | Redacted | | | | | | | |
| 4506072 | RODRIGUEZ, LOURDES M | Redacted | | | | | | | |
| 4443227 | RODRIGUEZ, LUANN M | Redacted | | | | | | | |
| 4176718 | RODRIGUEZ, LUCAS | Redacted | | | | | | | |
| 4570819 | RODRIGUEZ, LUCERO | Redacted | | | | | | | |
| 4662350 | RODRIGUEZ, LUCILA | Redacted | | | | | | | |
| 4179545 | RODRIGUEZ, LUCIO | Redacted | | | | | | | |
| 4639350 | RODRIGUEZ, LUCY | Redacted | | | | | | | |
| 4643074 | RODRIGUEZ, LUCY | Redacted | | | | | | | |
| 4310495 | RODRIGUEZ, LUCY | Redacted | | | | | | | |
| 4207421 | RODRIGUEZ, LUCYBETH L | Redacted | | | | | | | |
| 4625494 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4251929 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4592128 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4681407 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4636945 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4702177 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4312617 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4532760 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4200747 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4633054 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4533145 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4185501 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4604877 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4500068 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4506224 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4497380 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4505215 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 5838486 | Rodriguez, Luis | Redacted | | | | | | | |
| 4502201 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4500008 | RODRIGUEZ, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4499000 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4497191 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4495914 | RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4223369 | RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4545059 | RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4452664 | RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4545400 | RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4501061 | RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4526754 | RODRIGUEZ, LUIS C | Redacted | | | | | | | |
| 4254118 | RODRIGUEZ, LUIS C | Redacted | | | | | | | |
| 4484879 | RODRIGUEZ, LUIS E | Redacted | | | | | | | |
| 4486010 | RODRIGUEZ, LUIS E | Redacted | | | | | | | |
| 4445606 | RODRIGUEZ, LUIS E | Redacted | | | | | | | |
| 4501600 | RODRIGUEZ, LUIS E | Redacted | | | | | | | |
| 4399577 | RODRIGUEZ, LUIS F | Redacted | | | | | | | |
| 4584821 | RODRIGUEZ, LUIS F | Redacted | | | | | | | |
| 4250196 | RODRIGUEZ, LUIS G | Redacted | | | | | | | |
| 4496438 | RODRIGUEZ, LUIS L | Redacted | | | | | | | |
| 4476326 | RODRIGUEZ, LUIS M | Redacted | | | | | | | |
| 4543233 | RODRIGUEZ, LUIS M | Redacted | | | | | | | |
| 4616012 | RODRIGUEZ, LUIS M | Redacted | | | | | | | |
| 4186500 | RODRIGUEZ, LUIS N | Redacted | | | | | | | |
| 4502116 | RODRIGUEZ, LUIS OMAR | Redacted | | | | | | | |
| 4503459 | RODRIGUEZ, LUIS R | Redacted | | | | | | | |
| 4158600 | RODRIGUEZ, LUIS S | Redacted | | | | | | | |
| 4492044 | RODRIGUEZ, LUISA R | Redacted | | | | | | | |
| 4441449 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4657847 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4420045 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4586310 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4646680 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4763741 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4769718 | RODRIGUEZ, LUZ | Redacted | | | | | | | |
| 4437046 | RODRIGUEZ, LUZ C | Redacted | | | | | | | |
| 4642339 | RODRIGUEZ, LUZ D | Redacted | | | | | | | |
| 4387207 | RODRIGUEZ, LUZ J | Redacted | | | | | | | |
| 4171859 | RODRIGUEZ, LUZ M | Redacted | | | | | | | |
| 4168227 | RODRIGUEZ, LUZ M | Redacted | | | | | | | |
| 4585185 | RODRIGUEZ, LUZ M | Redacted | | | | | | | |
| 4233712 | RODRIGUEZ, LYDIA | Redacted | | | | | | | |
| 4644181 | RODRIGUEZ, LYDIA Z | Redacted | | | | | | | |
| 4793324 | Rodriguez, Lyeia | Redacted | | | | | | | |
| 4298326 | RODRIGUEZ, LYMARIE | Redacted | | | | | | | |
| 4164024 | RODRIGUEZ, LYNSEY M | Redacted | | | | | | | |
| 4189954 | RODRIGUEZ, M FRANCISCO A | Redacted | | | | | | | |
| 4598055 | RODRIGUEZ, MACLOVIO A | Redacted | | | | | | | |
| 4256524 | RODRIGUEZ, MADELYN | Redacted | | | | | | | |
| 4670258 | RODRIGUEZ, MADELYN M. | Redacted | | | | | | | |
| 4696277 | RODRIGUEZ, MAGDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401829 | RODRIGUEZ, MAGDA L | Redacted | | | | | | | |
| 4497941 | RODRIGUEZ, MAGDALYS | Redacted | | | | | | | |
| 4230756 | RODRIGUEZ, MAIRA | Redacted | | | | | | | |
| 4235692 | RODRIGUEZ, MAISELL E | Redacted | | | | | | | |
| 4602743 | RODRIGUEZ, MALLIKA | Redacted | | | | | | | |
| 4409103 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4607475 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4626041 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4714760 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4541934 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4281519 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4842319 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4621446 | RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4526457 | RODRIGUEZ, MANUEL A | Redacted | | | | | | | |
| 4420935 | RODRIGUEZ, MANUEL J | Redacted | | | | | | | |
| 4593315 | RODRIGUEZ, MANUELA | Redacted | | | | | | | |
| 4335269 | RODRIGUEZ, MARANGELY | Redacted | | | | | | | |
| 4172675 | RODRIGUEZ, MARC A | Redacted | | | | | | | |
| 4230823 | RODRIGUEZ, MARCEL | Redacted | | | | | | | |
| 4255124 | RODRIGUEZ, MARCELINO | Redacted | | | | | | | |
| 4244946 | RODRIGUEZ, MARCELINO | Redacted | | | | | | | |
| 4212817 | RODRIGUEZ, MARCELLA | Redacted | | | | | | | |
| 4153407 | RODRIGUEZ, MARCELO | Redacted | | | | | | | |
| 4242919 | RODRIGUEZ, MARCELO | Redacted | | | | | | | |
| 4589979 | RODRIGUEZ, MARCIAL | Redacted | | | | | | | |
| 4534362 | RODRIGUEZ, MARCO A | Redacted | | | | | | | |
| 4770161 | RODRIGUEZ, MARCOLINA | Redacted | | | | | | | |
| 4534303 | RODRIGUEZ, MARCUS | Redacted | | | | | | | |
| 4532272 | RODRIGUEZ, MARCUS S | Redacted | | | | | | | |
| 4545162 | RODRIGUEZ, MARCY R | Redacted | | | | | | | |
| 4304086 | RODRIGUEZ, MARGARET A | Redacted | | | | | | | |
| 4179035 | RODRIGUEZ, MARGARET M | Redacted | | | | | | | |
| 4468486 | RODRIGUEZ, MARGARET R | Redacted | | | | | | | |
| 4401830 | RODRIGUEZ, MARGARITA | Redacted | | | | | | | |
| 4734673 | RODRIGUEZ, MARGARITA | Redacted | | | | | | | |
| 4290393 | RODRIGUEZ, MARGARITA | Redacted | | | | | | | |
| 4206986 | RODRIGUEZ, MARGARITA S | Redacted | | | | | | | |
| 4274749 | RODRIGUEZ, MARGIBEL K | Redacted | | | | | | | |
| 4755939 | RODRIGUEZ, MARGON H | Redacted | | | | | | | |
| 4751139 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4257458 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4422761 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4176865 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4588942 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4223641 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4601708 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4231517 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4441514 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4706991 | RODRIGUEZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525419 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4554615 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4713430 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4754599 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4622006 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4617976 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4755034 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4188972 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4736018 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4773579 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4532150 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4750098 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4726467 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4766958 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4608342 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4229883 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4259573 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4696587 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4231683 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4497664 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4383061 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4754629 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4589815 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4501209 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4425436 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4503401 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4501042 | RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4535036 | RODRIGUEZ, MARIA A | Redacted | | | | | | | |
| 4504323 | RODRIGUEZ, MARIA A | Redacted | | | | | | | |
| 4743482 | RODRIGUEZ, MARIA CHRISTINA | Redacted | | | | | | | |
| 4525279 | RODRIGUEZ, MARIA D | Redacted | | | | | | | |
| 4399529 | RODRIGUEZ, MARIA D | Redacted | | | | | | | |
| 4502898 | RODRIGUEZ, MARIA D | Redacted | | | | | | | |
| 4540928 | RODRIGUEZ, MARIA DE LOURDE | Redacted | | | | | | | |
| 4396473 | RODRIGUEZ, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4239672 | RODRIGUEZ, MARIA DEL PILAR P | Redacted | | | | | | | |
| 4472024 | RODRIGUEZ, MARIA E | Redacted | | | | | | | |
| 4618541 | RODRIGUEZ, MARIA F | Redacted | | | | | | | |
| 4258333 | RODRIGUEZ, MARIA G | Redacted | | | | | | | |
| 4615129 | RODRIGUEZ, MARIA G. | Redacted | | | | | | | |
| 4501497 | RODRIGUEZ, MARIA I | Redacted | | | | | | | |
| 4173104 | RODRIGUEZ, MARIA J | Redacted | | | | | | | |
| 4242843 | RODRIGUEZ, MARIA J | Redacted | | | | | | | |
| 4235552 | RODRIGUEZ, MARIA J | Redacted | | | | | | | |
| 4289315 | RODRIGUEZ, MARIA L | Redacted | | | | | | | |
| 4504823 | RODRIGUEZ, MARIA L | Redacted | | | | | | | |
| 4384338 | RODRIGUEZ, MARIA M | Redacted | | | | | | | |
| 4230890 | RODRIGUEZ, MARIA M | Redacted | | | | | | | |
| 4299089 | RODRIGUEZ, MARIA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693848 | RODRIGUEZ, MARIA N. | Redacted | | | | | | | |
| 4250862 | RODRIGUEZ, MARIA P | Redacted | | | | | | | |
| 4176768 | RODRIGUEZ, MARIA SANCHEZ | Redacted | | | | | | | |
| 4490015 | RODRIGUEZ, MARIA T | Redacted | | | | | | | |
| 4243686 | RODRIGUEZ, MARIA T | Redacted | | | | | | | |
| 4502972 | RODRIGUEZ, MARIA T | Redacted | | | | | | | |
| 4636792 | RODRIGUEZ, MARIA T | Redacted | | | | | | | |
| 4155076 | RODRIGUEZ, MARIA V | Redacted | | | | | | | |
| 4488810 | RODRIGUEZ, MARIAH | Redacted | | | | | | | |
| 4176574 | RODRIGUEZ, MARIAH E | Redacted | | | | | | | |
| 4304595 | RODRIGUEZ, MARIAN K | Redacted | | | | | | | |
| 4544442 | RODRIGUEZ, MARIANO A | Redacted | | | | | | | |
| 4688043 | RODRIGUEZ, MARIANO M | Redacted | | | | | | | |
| 4171015 | RODRIGUEZ, MARIBEL | Redacted | | | | | | | |
| 4381481 | RODRIGUEZ, MARIBEL | Redacted | | | | | | | |
| 4723041 | RODRIGUEZ, MARIBEL | Redacted | | | | | | | |
| 4175172 | RODRIGUEZ, MARIBEL | Redacted | | | | | | | |
| 4621685 | RODRIGUEZ, MARICARMEN | Redacted | | | | | | | |
| 4499214 | RODRIGUEZ, MARICELA | Redacted | | | | | | | |
| 4535656 | RODRIGUEZ, MARICELY | Redacted | | | | | | | |
| 4532998 | RODRIGUEZ, MARIE A | Redacted | | | | | | | |
| 4312724 | RODRIGUEZ, MARIELA | Redacted | | | | | | | |
| 4652948 | RODRIGUEZ, MARIELA | Redacted | | | | | | | |
| 4481382 | RODRIGUEZ, MARIJANISE | Redacted | | | | | | | |
| 4497149 | RODRIGUEZ, MARILIN | Redacted | | | | | | | |
| 4726781 | RODRIGUEZ, MARILYN | Redacted | | | | | | | |
| 4490945 | RODRIGUEZ, MARILYN | Redacted | | | | | | | |
| 4655267 | RODRIGUEZ, MARILYN | Redacted | | | | | | | |
| 4495984 | RODRIGUEZ, MARILYN | Redacted | | | | | | | |
| 4213912 | RODRIGUEZ, MARINA | Redacted | | | | | | | |
| 4821835 | RODRIGUEZ, MARINA | Redacted | | | | | | | |
| 4239721 | RODRIGUEZ, MARIO | Redacted | | | | | | | |
| 4216780 | RODRIGUEZ, MARIO | Redacted | | | | | | | |
| 4736691 | RODRIGUEZ, MARIO | Redacted | | | | | | | |
| 4409482 | RODRIGUEZ, MARIO | Redacted | | | | | | | |
| 4213233 | RODRIGUEZ, MARIO A | Redacted | | | | | | | |
| 4187454 | RODRIGUEZ, MARIO A | Redacted | | | | | | | |
| 4181843 | RODRIGUEZ, MARIO A | Redacted | | | | | | | |
| 4540994 | RODRIGUEZ, MARIO A | Redacted | | | | | | | |
| 4536858 | RODRIGUEZ, MARIO E | Redacted | | | | | | | |
| 4504836 | RODRIGUEZ, MARIO J | Redacted | | | | | | | |
| 4213041 | RODRIGUEZ, MARISA | Redacted | | | | | | | |
| 4194239 | RODRIGUEZ, MARISA | Redacted | | | | | | | |
| 4192491 | RODRIGUEZ, MARISA A | Redacted | | | | | | | |
| 4498871 | RODRIGUEZ, MARISEL | Redacted | | | | | | | |
| 4233943 | RODRIGUEZ, MARISELA | Redacted | | | | | | | |
| 4204779 | RODRIGUEZ, MARISELA | Redacted | | | | | | | |
| 4308399 | RODRIGUEZ, MARISELA Y | Redacted | | | | | | | |
| 4409813 | RODRIGUEZ, MARISOL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671056 | RODRIGUEZ, MARISOL | Redacted | | | | | | | |
| 4792240 | Rodriguez, Marisol | Redacted | | | | | | | |
| 4175939 | RODRIGUEZ, MARISSA | Redacted | | | | | | | |
| 4213460 | RODRIGUEZ, MARISSA A | Redacted | | | | | | | |
| 4209352 | RODRIGUEZ, MARISSA K | Redacted | | | | | | | |
| 4589975 | RODRIGUEZ, MARITZA | Redacted | | | | | | | |
| 4501071 | RODRIGUEZ, MARITZA | Redacted | | | | | | | |
| 4586126 | RODRIGUEZ, MARITZA | Redacted | | | | | | | |
| 4561609 | RODRIGUEZ, MARITZA M | Redacted | | | | | | | |
| 4533835 | RODRIGUEZ, MARK | Redacted | | | | | | | |
| 4466571 | RODRIGUEZ, MARK | Redacted | | | | | | | |
| 4206561 | RODRIGUEZ, MARK | Redacted | | | | | | | |
| 4546618 | RODRIGUEZ, MARK A | Redacted | | | | | | | |
| 4164891 | RODRIGUEZ, MARK J | Redacted | | | | | | | |
| 4533140 | RODRIGUEZ, MARLEN | Redacted | | | | | | | |
| 4232216 | RODRIGUEZ, MARLENA | Redacted | | | | | | | |
| 4170507 | RODRIGUEZ, MARLENE | Redacted | | | | | | | |
| 4842320 | RODRIGUEZ, MARLENE & ARMANDO | Redacted | | | | | | | |
| 4151611 | RODRIGUEZ, MARLENY G | Redacted | | | | | | | |
| 4200517 | RODRIGUEZ, MARLINE | Redacted | | | | | | | |
| 4230109 | RODRIGUEZ, MARLON J | Redacted | | | | | | | |
| 4401234 | RODRIGUEZ, MARRISA L | Redacted | | | | | | | |
| 4390288 | RODRIGUEZ, MARTA E | Redacted | | | | | | | |
| 4538801 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4184175 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4545992 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4748867 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4250071 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4199513 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4499100 | RODRIGUEZ, MARTHA | Redacted | | | | | | | |
| 4175121 | RODRIGUEZ, MARTHA E | Redacted | | | | | | | |
| 4237476 | RODRIGUEZ, MARTHA Y | Redacted | | | | | | | |
| 4485285 | RODRIGUEZ, MARTIKA B | Redacted | | | | | | | |
| 4195094 | RODRIGUEZ, MARTIN L | Redacted | | | | | | | |
| 4537993 | RODRIGUEZ, MARTIN R | Redacted | | | | | | | |
| 4602500 | RODRIGUEZ, MARY | Redacted | | | | | | | |
| 4739442 | RODRIGUEZ, MARY | Redacted | | | | | | | |
| 4616114 | RODRIGUEZ, MARY | Redacted | | | | | | | |
| 4279110 | RODRIGUEZ, MARY | Redacted | | | | | | | |
| 4505159 | RODRIGUEZ, MARY C | Redacted | | | | | | | |
| 4213944 | RODRIGUEZ, MARY E | Redacted | | | | | | | |
| 4538774 | RODRIGUEZ, MARY L | Redacted | | | | | | | |
| 4191987 | RODRIGUEZ, MARYSOL | Redacted | | | | | | | |
| 4622002 | RODRIGUEZ, MATHEW | Redacted | | | | | | | |
| 4722244 | RODRIGUEZ, MATIAS R | Redacted | | | | | | | |
| 4503285 | RODRIGUEZ, MATILDE | Redacted | | | | | | | |
| 4203597 | RODRIGUEZ, MATTHEW A | Redacted | | | | | | | |
| 4431914 | RODRIGUEZ, MATTHEW D | Redacted | | | | | | | |
| 4405133 | RODRIGUEZ, MATTHEW J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12339 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756153 | RODRIGUEZ, MAUREEN | Redacted | | | | | | | |
| 4703838 | RODRIGUEZ, MAURILIA | Redacted | | | | | | | |
| 4726376 | RODRIGUEZ, MAXIMO | Redacted | | | | | | | |
| 4245645 | RODRIGUEZ, MAYLENE | Redacted | | | | | | | |
| 4709075 | RODRIGUEZ, MAYRA | Redacted | | | | | | | |
| 4505148 | RODRIGUEZ, MAYRA D | Redacted | | | | | | | |
| 4485578 | RODRIGUEZ, MAYRA E | Redacted | | | | | | | |
| 4181820 | RODRIGUEZ, MCKAYLA R | Redacted | | | | | | | |
| 4166487 | RODRIGUEZ, MEGAN | Redacted | | | | | | | |
| 4354423 | RODRIGUEZ, MEGAN M | Redacted | | | | | | | |
| 4276975 | RODRIGUEZ, MEGHAN M | Redacted | | | | | | | |
| 4155426 | RODRIGUEZ, MELANIE | Redacted | | | | | | | |
| 4233282 | RODRIGUEZ, MELANIE N | Redacted | | | | | | | |
| 4496798 | RODRIGUEZ, MELANNIE K | Redacted | | | | | | | |
| 4191836 | RODRIGUEZ, MELIDA | Redacted | | | | | | | |
| 4520670 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4243339 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4432923 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4247724 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4214639 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4539067 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4186664 | RODRIGUEZ, MELISSA | Redacted | | | | | | | |
| 4408957 | RODRIGUEZ, MELISSA M | Redacted | | | | | | | |
| 4171319 | RODRIGUEZ, MELISSA M | Redacted | | | | | | | |
| 4190161 | RODRIGUEZ, MELISSA M | Redacted | | | | | | | |
| 4535391 | RODRIGUEZ, MELODY C | Redacted | | | | | | | |
| 4213015 | RODRIGUEZ, MELODY H | Redacted | | | | | | | |
| 4254407 | RODRIGUEZ, MELVA M | Redacted | | | | | | | |
| 4590169 | RODRIGUEZ, MERCEDES | Redacted | | | | | | | |
| 4398788 | RODRIGUEZ, MERCEDES | Redacted | | | | | | | |
| 4402996 | RODRIGUEZ, MERCEDES | Redacted | | | | | | | |
| 4167966 | RODRIGUEZ, MEXIE E | Redacted | | | | | | | |
| 4441349 | RODRIGUEZ, MIAJADE L | Redacted | | | | | | | |
| 4277153 | RODRIGUEZ, MICAELA M | Redacted | | | | | | | |
| 4213730 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4242084 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4594424 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4534227 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4204401 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4735324 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4423509 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4526571 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4743156 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4287581 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4496769 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4499636 | RODRIGUEZ, MICHAEL | Redacted | | | | | | | |
| 4181102 | RODRIGUEZ, MICHAEL A | Redacted | | | | | | | |
| 4452245 | RODRIGUEZ, MICHAEL A | Redacted | | | | | | | |
| 4479986 | RODRIGUEZ, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193850 | RODRIGUEZ, MICHAEL A | Redacted | | | | | | | |
| 4470744 | RODRIGUEZ, MICHAEL C | Redacted | | | | | | | |
| 4478867 | RODRIGUEZ, MICHAEL D | Redacted | | | | | | | |
| 4326184 | RODRIGUEZ, MICHAEL J | Redacted | | | | | | | |
| 4499417 | RODRIGUEZ, MICHAEL O | Redacted | | | | | | | |
| 4222260 | RODRIGUEZ, MICHAEL T | Redacted | | | | | | | |
| 4182344 | RODRIGUEZ, MICHAEL W | Redacted | | | | | | | |
| 4471460 | RODRIGUEZ, MICHAELA | Redacted | | | | | | | |
| 4397526 | RODRIGUEZ, MICHEL C | Redacted | | | | | | | |
| 4656696 | RODRIGUEZ, MICHELE | Redacted | | | | | | | |
| 4164216 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4254695 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4241641 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4402875 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4176540 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4842321 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4534783 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4176079 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4497484 | RODRIGUEZ, MICHELLE | Redacted | | | | | | | |
| 4560401 | RODRIGUEZ, MICHELLE A | Redacted | | | | | | | |
| 4526084 | RODRIGUEZ, MICHELLE A | Redacted | | | | | | | |
| 4336166 | RODRIGUEZ, MICHELLE A | Redacted | | | | | | | |
| 4426997 | RODRIGUEZ, MICHELLE L | Redacted | | | | | | | |
| 4286573 | RODRIGUEZ, MIDIAM | Redacted | | | | | | | |
| 4250813 | RODRIGUEZ, MIGDALIA | Redacted | | | | | | | |
| 4704067 | RODRIGUEZ, MIGDALIA | Redacted | | | | | | | |
| 4635368 | RODRIGUEZ, MIGDALIA | Redacted | | | | | | | |
| 4754309 | RODRIGUEZ, MIGDOEL | Redacted | | | | | | | |
| 4674322 | RODRIGUEZ, MIGUEL | Redacted | | | | | | | |
| 4542500 | RODRIGUEZ, MIGUEL | Redacted | | | | | | | |
| 4252777 | RODRIGUEZ, MIGUEL | Redacted | | | | | | | |
| 4710357 | RODRIGUEZ, MIGUEL | Redacted | | | | | | | |
| 4498055 | RODRIGUEZ, MIGUEL | Redacted | | | | | | | |
| 4842322 | RODRIGUEZ, MIGUEL & LOURDES | Redacted | | | | | | | |
| 4174710 | RODRIGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4164849 | RODRIGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4297173 | RODRIGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4153155 | RODRIGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4500043 | RODRIGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4504860 | RODRIGUEZ, MIGUELINA | Redacted | | | | | | | |
| 4618251 | RODRIGUEZ, MIGUELINA | Redacted | | | | | | | |
| 4425235 | RODRIGUEZ, MILAGROS | Redacted | | | | | | | |
| 4502197 | RODRIGUEZ, MILAGROS | Redacted | | | | | | | |
| 4634249 | RODRIGUEZ, MILAGROS | Redacted | | | | | | | |
| 4503873 | RODRIGUEZ, MILAGROS | Redacted | | | | | | | |
| 4669796 | RODRIGUEZ, MILDRED | Redacted | | | | | | | |
| 4722996 | RODRIGUEZ, MILEDY | Redacted | | | | | | | |
| 4504700 | RODRIGUEZ, MILEYKA M | Redacted | | | | | | | |
| 4200907 | RODRIGUEZ, MIRANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202389 | RODRIGUEZ, MIRANDA I | Redacted | | | | | | | |
| 4192243 | RODRIGUEZ, MIREYA | Redacted | | | | | | | |
| 4723324 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4740208 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4600877 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4535225 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4194607 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4647268 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4665037 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4502359 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4635767 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4498244 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4499078 | RODRIGUEZ, MIRIAM | Redacted | | | | | | | |
| 4186627 | RODRIGUEZ, MIRIAN | Redacted | | | | | | | |
| 4502856 | RODRIGUEZ, MIRLA M | Redacted | | | | | | | |
| 4718119 | RODRIGUEZ, MIRNA | Redacted | | | | | | | |
| 4497638 | RODRIGUEZ, MIRTHA S | Redacted | | | | | | | |
| 4208656 | RODRIGUEZ, MITZI M | Redacted | | | | | | | |
| 4280944 | RODRIGUEZ, MODESTA | Redacted | | | | | | | |
| 4353594 | RODRIGUEZ, MOISES D | Redacted | | | | | | | |
| 4542847 | RODRIGUEZ, MONICA | Redacted | | | | | | | |
| 4231624 | RODRIGUEZ, MONICA | Redacted | | | | | | | |
| 4541269 | RODRIGUEZ, MONICA | Redacted | | | | | | | |
| 4531872 | RODRIGUEZ, MONICA | Redacted | | | | | | | |
| 4164792 | RODRIGUEZ, MONICA | Redacted | | | | | | | |
| 4505591 | RODRIGUEZ, MONICA | Redacted | | | | | | | |
| 4544916 | RODRIGUEZ, MONICA D | Redacted | | | | | | | |
| 4152546 | RODRIGUEZ, MONICA L | Redacted | | | | | | | |
| 4185016 | RODRIGUEZ, MONICA M | Redacted | | | | | | | |
| 4208625 | RODRIGUEZ, MONICA T | Redacted | | | | | | | |
| 4170810 | RODRIGUEZ, MONIQUE | Redacted | | | | | | | |
| 4215498 | RODRIGUEZ, MONIQUE A | Redacted | | | | | | | |
| 4219384 | RODRIGUEZ, MONSERRAT | Redacted | | | | | | | |
| 4388495 | RODRIGUEZ, MYIA | Redacted | | | | | | | |
| 4229685 | RODRIGUEZ, MYRA M | Redacted | | | | | | | |
| 4247475 | RODRIGUEZ, MYRANDA S | Redacted | | | | | | | |
| 4632641 | RODRIGUEZ, MYRIAM | Redacted | | | | | | | |
| 4635950 | RODRIGUEZ, MYRNA | Redacted | | | | | | | |
| 4763655 | RODRIGUEZ, MYRNA | Redacted | | | | | | | |
| 4755085 | RODRIGUEZ, MYRNA | Redacted | | | | | | | |
| 4505421 | RODRIGUEZ, MYRNA Y | Redacted | | | | | | | |
| 4245654 | RODRIGUEZ, MYRNA Z | Redacted | | | | | | | |
| 4499926 | RODRIGUEZ, NACY Z | Redacted | | | | | | | |
| 4201961 | RODRIGUEZ, NADIA A | Redacted | | | | | | | |
| 4333326 | RODRIGUEZ, NADIALIZ N | Redacted | | | | | | | |
| 4582317 | RODRIGUEZ, NADINE | Redacted | | | | | | | |
| 4499976 | RODRIGUEZ, NAISHA L | Redacted | | | | | | | |
| 4162575 | RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 4179118 | RODRIGUEZ, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714895 | RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 4655498 | RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 4716077 | RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 4169405 | RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 4527877 | RODRIGUEZ, NANCY | Redacted | | | | | | | |
| 4177614 | RODRIGUEZ, NANCY G | Redacted | | | | | | | |
| 4398260 | RODRIGUEZ, NANCY K | Redacted | | | | | | | |
| 4664826 | RODRIGUEZ, NANCY LAURA | Redacted | | | | | | | |
| 4159367 | RODRIGUEZ, NANCY Y | Redacted | | | | | | | |
| 4750758 | RODRIGUEZ, NAOMI | Redacted | | | | | | | |
| 4502534 | RODRIGUEZ, NASHALIE I | Redacted | | | | | | | |
| 4329720 | RODRIGUEZ, NATALIA | Redacted | | | | | | | |
| 4215250 | RODRIGUEZ, NATALIE | Redacted | | | | | | | |
| 4197754 | RODRIGUEZ, NATALIE D | Redacted | | | | | | | |
| 4336190 | RODRIGUEZ, NATALY | Redacted | | | | | | | |
| 4549662 | RODRIGUEZ, NATALY I | Redacted | | | | | | | |
| 4464263 | RODRIGUEZ, NATALY I | Redacted | | | | | | | |
| 4395559 | RODRIGUEZ, NATASHA | Redacted | | | | | | | |
| 4529921 | RODRIGUEZ, NATASHA M | Redacted | | | | | | | |
| 4496425 | RODRIGUEZ, NATASHA M | Redacted | | | | | | | |
| 4248296 | RODRIGUEZ, NATHALIE | Redacted | | | | | | | |
| 4172221 | RODRIGUEZ, NATHALIE | Redacted | | | | | | | |
| 4693203 | RODRIGUEZ, NATHALIE | Redacted | | | | | | | |
| 4250798 | RODRIGUEZ, NATHALY | Redacted | | | | | | | |
| 4253549 | RODRIGUEZ, NATHANNAEL | Redacted | | | | | | | |
| 4505258 | RODRIGUEZ, NATIVIDAD | Redacted | | | | | | | |
| 4415761 | RODRIGUEZ, NATIVIDAD | Redacted | | | | | | | |
| 4754471 | RODRIGUEZ, NAYDA | Redacted | | | | | | | |
| 4468448 | RODRIGUEZ, NAYELI A | Redacted | | | | | | | |
| 4396584 | RODRIGUEZ, NEAJHONI | Redacted | | | | | | | |
| 4546268 | RODRIGUEZ, NELDA | Redacted | | | | | | | |
| 4627396 | RODRIGUEZ, NELLIE | Redacted | | | | | | | |
| 4528652 | RODRIGUEZ, NELLY | Redacted | | | | | | | |
| 4243996 | RODRIGUEZ, NELLY L | Redacted | | | | | | | |
| 4254848 | RODRIGUEZ, NELSIDA | Redacted | | | | | | | |
| 4673805 | RODRIGUEZ, NELSON | Redacted | | | | | | | |
| 4163524 | RODRIGUEZ, NELSON | Redacted | | | | | | | |
| 4421875 | RODRIGUEZ, NELSON | Redacted | | | | | | | |
| 4384148 | RODRIGUEZ, NELSON | Redacted | | | | | | | |
| 4662178 | RODRIGUEZ, NELSON | Redacted | | | | | | | |
| 4498963 | RODRIGUEZ, NELSON JOHAN | Redacted | | | | | | | |
| 4646993 | RODRIGUEZ, NELSY | Redacted | | | | | | | |
| 4506164 | RODRIGUEZ, NEMELIS | Redacted | | | | | | | |
| 4183869 | RODRIGUEZ, NENNALUZ | Redacted | | | | | | | |
| 4416179 | RODRIGUEZ, NEOVELIS | Redacted | | | | | | | |
| 4714906 | RODRIGUEZ, NEREIDA | Redacted | | | | | | | |
| 4259683 | RODRIGUEZ, NEREIDA | Redacted | | | | | | | |
| 4853223 | RODRIGUEZ, NICHOLAS | Redacted | | | | | | | |
| 4407738 | RODRIGUEZ, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537466 | RODRIGUEZ, NICHOLAS A | Redacted | | | | | | | |
| 4402230 | RODRIGUEZ, NICHOLAS J | Redacted | | | | | | | |
| 4360865 | RODRIGUEZ, NICHOLE L | Redacted | | | | | | | |
| 4242774 | RODRIGUEZ, NICK A | Redacted | | | | | | | |
| 4605682 | RODRIGUEZ, NICOLAS | Redacted | | | | | | | |
| 4740957 | RODRIGUEZ, NICOLE | Redacted | | | | | | | |
| 4601919 | RODRIGUEZ, NICOLE | Redacted | | | | | | | |
| 4191454 | RODRIGUEZ, NICOLE | Redacted | | | | | | | |
| 4311875 | RODRIGUEZ, NICOLE A | Redacted | | | | | | | |
| 4455184 | RODRIGUEZ, NICOLE M | Redacted | | | | | | | |
| 4495012 | RODRIGUEZ, NICOLE M | Redacted | | | | | | | |
| 4166951 | RODRIGUEZ, NICOLETTE | Redacted | | | | | | | |
| 4216450 | RODRIGUEZ, NIDIA | Redacted | | | | | | | |
| 4499108 | RODRIGUEZ, NILDA | Redacted | | | | | | | |
| 4234007 | RODRIGUEZ, NILDA V | Redacted | | | | | | | |
| 4665643 | RODRIGUEZ, NILSA | Redacted | | | | | | | |
| 4169809 | RODRIGUEZ, NINA | Redacted | | | | | | | |
| 4585376 | RODRIGUEZ, NINFA | Redacted | | | | | | | |
| 4255016 | RODRIGUEZ, NITZA | Redacted | | | | | | | |
| 4250160 | RODRIGUEZ, NIURKA | Redacted | | | | | | | |
| 4597049 | RODRIGUEZ, NOAH N | Redacted | | | | | | | |
| 4597994 | RODRIGUEZ, NOEILA | Redacted | | | | | | | |
| 4388279 | RODRIGUEZ, NOEL | Redacted | | | | | | | |
| 4247262 | RODRIGUEZ, NOEL FELIPE GOMEZ | Redacted | | | | | | | |
| 4431811 | RODRIGUEZ, NOEL N | Redacted | | | | | | | |
| 4150824 | RODRIGUEZ, NOEMAR N | Redacted | | | | | | | |
| 4494243 | RODRIGUEZ, NOEMI | Redacted | | | | | | | |
| 4668989 | RODRIGUEZ, NOEMI | Redacted | | | | | | | |
| 4172057 | RODRIGUEZ, NOEMI E | Redacted | | | | | | | |
| 4293369 | RODRIGUEZ, NORA | Redacted | | | | | | | |
| 4496749 | RODRIGUEZ, NORELIS | Redacted | | | | | | | |
| 4502984 | RODRIGUEZ, NORIS M | Redacted | | | | | | | |
| 4723294 | RODRIGUEZ, NORMA | Redacted | | | | | | | |
| 4437972 | RODRIGUEZ, NORMA | Redacted | | | | | | | |
| 4642488 | RODRIGUEZ, NORMA | Redacted | | | | | | | |
| 4730905 | RODRIGUEZ, NORMA | Redacted | | | | | | | |
| 4231727 | RODRIGUEZ, NORMA | Redacted | | | | | | | |
| 4201131 | RODRIGUEZ, NORMA A | Redacted | | | | | | | |
| 4476269 | RODRIGUEZ, NORMA D | Redacted | | | | | | | |
| 4500244 | RODRIGUEZ, NORMA I | Redacted | | | | | | | |
| 4536853 | RODRIGUEZ, NORMA I | Redacted | | | | | | | |
| 4498357 | RODRIGUEZ, NORMA I | Redacted | | | | | | | |
| 4154064 | RODRIGUEZ, NORMA M | Redacted | | | | | | | |
| 4254391 | RODRIGUEZ, NUBIA | Redacted | | | | | | | |
| 4243359 | RODRIGUEZ, NURIA M | Redacted | | | | | | | |
| 4499429 | RODRIGUEZ, NYDIA | Redacted | | | | | | | |
| 4773593 | RODRIGUEZ, ODALIA | Redacted | | | | | | | |
| 4237556 | RODRIGUEZ, ODALIS | Redacted | | | | | | | |
| 4240692 | RODRIGUEZ, ODALYS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4297205 | RODRIGUEZ, ODILON | Redacted | | | | | | | |
| 4411566 | RODRIGUEZ, OLAYA | Redacted | | | | | | | |
| 4504165 | RODRIGUEZ, OLGA | Redacted | | | | | | | |
| 4502232 | RODRIGUEZ, OLGA | Redacted | | | | | | | |
| 4496126 | RODRIGUEZ, OLGA B | Redacted | | | | | | | |
| 4540903 | RODRIGUEZ, OLGA L | Redacted | | | | | | | |
| 4228693 | RODRIGUEZ, OLGA L | Redacted | | | | | | | |
| 4246879 | RODRIGUEZ, OLGA M | Redacted | | | | | | | |
| 4754207 | RODRIGUEZ, OLGA O | Redacted | | | | | | | |
| 4524954 | RODRIGUEZ, OMAR | Redacted | | | | | | | |
| 4201986 | RODRIGUEZ, OMAR | Redacted | | | | | | | |
| 4526907 | RODRIGUEZ, OMAR | Redacted | | | | | | | |
| 4467683 | RODRIGUEZ, OMAR | Redacted | | | | | | | |
| 4416457 | RODRIGUEZ, OMAR | Redacted | | | | | | | |
| 4500508 | RODRIGUEZ, OMAR | Redacted | | | | | | | |
| 4181505 | RODRIGUEZ, OMAR G | Redacted | | | | | | | |
| 4503616 | RODRIGUEZ, OMARIS | Redacted | | | | | | | |
| 4499096 | RODRIGUEZ, OMARYS | Redacted | | | | | | | |
| 4161566 | RODRIGUEZ, ONEL | Redacted | | | | | | | |
| 4248674 | RODRIGUEZ, ORFELINA | Redacted | | | | | | | |
| 4842323 | RODRIGUEZ, ORLANDO | Redacted | | | | | | | |
| 4328522 | RODRIGUEZ, ORLANDO | Redacted | | | | | | | |
| 4526447 | RODRIGUEZ, ORLANDO | Redacted | | | | | | | |
| 4406486 | RODRIGUEZ, ORLANDO | Redacted | | | | | | | |
| 4205074 | RODRIGUEZ, ORLANDO | Redacted | | | | | | | |
| 4632416 | RODRIGUEZ, ORLANDO | Redacted | | | | | | | |
| 4502489 | RODRIGUEZ, ORLANDO J | Redacted | | | | | | | |
| 4590034 | RODRIGUEZ, ORVILLE | Redacted | | | | | | | |
| 4247154 | RODRIGUEZ, OSBEL | Redacted | | | | | | | |
| 4256510 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4203754 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4292670 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4691503 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4199788 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4186044 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4159588 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4174642 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4248797 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4499510 | RODRIGUEZ, OSCAR | Redacted | | | | | | | |
| 4180217 | RODRIGUEZ, OSCAR D | Redacted | | | | | | | |
| 4301252 | RODRIGUEZ, OSCAR J | Redacted | | | | | | | |
| 4367317 | RODRIGUEZ, OSCAR L | Redacted | | | | | | | |
| 4392497 | RODRIGUEZ, OSCAR N | Redacted | | | | | | | |
| 4235808 | RODRIGUEZ, OSMIN | Redacted | | | | | | | |
| 4329171 | RODRIGUEZ, OSVALDO | Redacted | | | | | | | |
| 4761665 | RODRIGUEZ, OSVALDO | Redacted | | | | | | | |
| 4255159 | RODRIGUEZ, OSVALDO | Redacted | | | | | | | |
| 4155495 | RODRIGUEZ, OSVALDO | Redacted | | | | | | | |
| 4504277 | RODRIGUEZ, OSVALDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200145 | RODRIGUEZ, OTILIA | Redacted | | | | | | | |
| 4691982 | RODRIGUEZ, PABLO | Redacted | | | | | | | |
| 4643161 | RODRIGUEZ, PABLO | Redacted | | | | | | | |
| 4853850 | Rodriguez, Pablo | Redacted | | | | | | | |
| 4710291 | RODRIGUEZ, PABLO | Redacted | | | | | | | |
| 4672317 | RODRIGUEZ, PABLO | Redacted | | | | | | | |
| 4182443 | RODRIGUEZ, PABLO I | Redacted | | | | | | | |
| 4165625 | RODRIGUEZ, PAIGE | Redacted | | | | | | | |
| 4672709 | RODRIGUEZ, PAMELA | Redacted | | | | | | | |
| 4229607 | RODRIGUEZ, PAMELA | Redacted | | | | | | | |
| 4432803 | RODRIGUEZ, PAMELA | Redacted | | | | | | | |
| 4234031 | RODRIGUEZ, PAMELA L | Redacted | | | | | | | |
| 4296931 | RODRIGUEZ, PAMELA L | Redacted | | | | | | | |
| 4332077 | RODRIGUEZ, PAOLA | Redacted | | | | | | | |
| 4500035 | RODRIGUEZ, PAOLA | Redacted | | | | | | | |
| 4498254 | RODRIGUEZ, PAOLA C | Redacted | | | | | | | |
| 4214581 | RODRIGUEZ, PAOLA G | Redacted | | | | | | | |
| 4194334 | RODRIGUEZ, PATRICIA | Redacted | | | | | | | |
| 4748821 | RODRIGUEZ, PATRICIA | Redacted | | | | | | | |
| 4406067 | RODRIGUEZ, PATRICIA | Redacted | | | | | | | |
| 4625889 | RODRIGUEZ, PATRICIA | Redacted | | | | | | | |
| 4730820 | RODRIGUEZ, PATRICIA E | Redacted | | | | | | | |
| 4428161 | RODRIGUEZ, PATRICIA K | Redacted | | | | | | | |
| 4791649 | Rodriguez, Patti & Al | Redacted | | | | | | | |
| 4408798 | RODRIGUEZ, PAUL | Redacted | | | | | | | |
| 4652697 | RODRIGUEZ, PAULINA | Redacted | | | | | | | |
| 4236506 | RODRIGUEZ, PAULINA | Redacted | | | | | | | |
| 4169881 | RODRIGUEZ, PAULINA A | Redacted | | | | | | | |
| 4613539 | RODRIGUEZ, PEARLA | Redacted | | | | | | | |
| 4766006 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4663471 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4497639 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4168001 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4189192 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4725610 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4588669 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4174781 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4639390 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4504007 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4335175 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4497760 | RODRIGUEZ, PEDRO | Redacted | | | | | | | |
| 4496253 | RODRIGUEZ, PEDRO W | Redacted | | | | | | | |
| 4294582 | RODRIGUEZ, PERLA | Redacted | | | | | | | |
| 4739792 | RODRIGUEZ, PETER | Redacted | | | | | | | |
| 4746858 | RODRIGUEZ, PETER | Redacted | | | | | | | |
| 4791054 | Rodriguez, Peter | Redacted | | | | | | | |
| 4178708 | RODRIGUEZ, PETER J | Redacted | | | | | | | |
| 4269773 | RODRIGUEZ, PETER T | Redacted | | | | | | | |
| 4545514 | RODRIGUEZ, PETER T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201504 | RODRIGUEZ, PIA | Redacted | | | | | | | |
| 4821836 | RODRIGUEZ, PIERO | Redacted | | | | | | | |
| 4365081 | RODRIGUEZ, PILAR | Redacted | | | | | | | |
| 4497860 | RODRIGUEZ, PRISCILA G | Redacted | | | | | | | |
| 4208371 | RODRIGUEZ, PRISCILLA | Redacted | | | | | | | |
| 4542306 | RODRIGUEZ, PRISCILLA | Redacted | | | | | | | |
| 4756446 | RODRIGUEZ, PRISCILLA | Redacted | | | | | | | |
| 4524393 | RODRIGUEZ, PRISCILLA A | Redacted | | | | | | | |
| 4361774 | RODRIGUEZ, QUENTIN R | Redacted | | | | | | | |
| 4411564 | RODRIGUEZ, RACHAEL | Redacted | | | | | | | |
| 4424066 | RODRIGUEZ, RACHAEL | Redacted | | | | | | | |
| 4224507 | RODRIGUEZ, RACHAEL | Redacted | | | | | | | |
| 4623686 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4842324 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4842325 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4638080 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4237703 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4767906 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4751230 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4501078 | RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4504830 | RODRIGUEZ, RAFAEL A | Redacted | | | | | | | |
| 4372799 | RODRIGUEZ, RAFAEL G | Redacted | | | | | | | |
| 4686981 | RODRIGUEZ, RAFAELA | Redacted | | | | | | | |
| 4333029 | RODRIGUEZ, RAFAELITO | Redacted | | | | | | | |
| 4219682 | RODRIGUEZ, RALPH | Redacted | | | | | | | |
| 4489528 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4656924 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4766885 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4526021 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4741295 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4497840 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4501245 | RODRIGUEZ, RAMON | Redacted | | | | | | | |
| 4237388 | RODRIGUEZ, RAMON A | Redacted | | | | | | | |
| 4238494 | RODRIGUEZ, RAMON A | Redacted | | | | | | | |
| 4500951 | RODRIGUEZ, RAMON E | Redacted | | | | | | | |
| 4723365 | RODRIGUEZ, RAMONA | Redacted | | | | | | | |
| 4515597 | RODRIGUEZ, RAMONAE | Redacted | | | | | | | |
| 4501720 | RODRIGUEZ, RAMSES M | Redacted | | | | | | | |
| 4496274 | RODRIGUEZ, RANDOLPH | Redacted | | | | | | | |
| 4386263 | RODRIGUEZ, RANDY | Redacted | | | | | | | |
| 4499751 | RODRIGUEZ, RANDY J | Redacted | | | | | | | |
| 4669823 | RODRIGUEZ, RAQUEL | Redacted | | | | | | | |
| 4482676 | RODRIGUEZ, RAQUEL | Redacted | | | | | | | |
| 4619433 | RODRIGUEZ, RAQUEL | Redacted | | | | | | | |
| 4248264 | RODRIGUEZ, RAQUEL A | Redacted | | | | | | | |
| 4529734 | RODRIGUEZ, RAQUEL A | Redacted | | | | | | | |
| 4628853 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4598520 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4490240 | RODRIGUEZ, RAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534620 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4175804 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4183738 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4528633 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4620428 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4221973 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4842326 | RODRIGUEZ, RAUL | Redacted | | | | | | | |
| 4475318 | RODRIGUEZ, RAUL E | Redacted | | | | | | | |
| 4635759 | RODRIGUEZ, RAUL R | Redacted | | | | | | | |
| 4681918 | RODRIGUEZ, RAY | Redacted | | | | | | | |
| 4540204 | RODRIGUEZ, RAYCEL | Redacted | | | | | | | |
| 4425826 | RODRIGUEZ, RAYMON | Redacted | | | | | | | |
| 4754353 | RODRIGUEZ, RAYMOND | Redacted | | | | | | | |
| 4239841 | RODRIGUEZ, RAYMOND | Redacted | | | | | | | |
| 4184762 | RODRIGUEZ, RAYMOND A | Redacted | | | | | | | |
| 4268770 | RODRIGUEZ, REAH | Redacted | | | | | | | |
| 4543305 | RODRIGUEZ, REBECCA | Redacted | | | | | | | |
| 4857084 | RODRIGUEZ, REBECCA | Redacted | | | | | | | |
| 4662473 | RODRIGUEZ, REBECCA | Redacted | | | | | | | |
| 4224678 | RODRIGUEZ, REBECCA | Redacted | | | | | | | |
| 4500597 | RODRIGUEZ, REBECCA | Redacted | | | | | | | |
| 4542378 | RODRIGUEZ, REBECCA A | Redacted | | | | | | | |
| 4537395 | RODRIGUEZ, REBECCA A | Redacted | | | | | | | |
| 4204298 | RODRIGUEZ, REBECCA T | Redacted | | | | | | | |
| 4472887 | RODRIGUEZ, REBEKAH | Redacted | | | | | | | |
| 4158576 | RODRIGUEZ, REBEKAH R | Redacted | | | | | | | |
| 4202448 | RODRIGUEZ, REGGIE J | Redacted | | | | | | | |
| 4499860 | RODRIGUEZ, REINALDO | Redacted | | | | | | | |
| 4642278 | RODRIGUEZ, RENE | Redacted | | | | | | | |
| 4530679 | RODRIGUEZ, RENE | Redacted | | | | | | | |
| 4793256 | Rodriguez, Rene | Redacted | | | | | | | |
| 4753558 | RODRIGUEZ, RENE | Redacted | | | | | | | |
| 4753559 | RODRIGUEZ, RENE | Redacted | | | | | | | |
| 4504261 | RODRIGUEZ, RENE | Redacted | | | | | | | |
| 4203148 | RODRIGUEZ, RENEE | Redacted | | | | | | | |
| 4529436 | RODRIGUEZ, REYMUNDO | Redacted | | | | | | | |
| 4498255 | RODRIGUEZ, REYNALDO | Redacted | | | | | | | |
| 4157038 | RODRIGUEZ, REYNALDO F | Redacted | | | | | | | |
| 4713342 | RODRIGUEZ, RHONDA | Redacted | | | | | | | |
| 4221358 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4726771 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4654782 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4223557 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4198535 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4536154 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4195089 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4577496 | RODRIGUEZ, RICARDO | Redacted | | | | | | | |
| 4497733 | RODRIGUEZ, RICARDO A | Redacted | | | | | | | |
| 4416869 | RODRIGUEZ, RICARDO M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246233 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4198771 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4672286 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4829731 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4430515 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4159672 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4531059 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4732260 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4197093 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4708650 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4218946 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4535838 | RODRIGUEZ, RICHARD | Redacted | | | | | | | |
| 4248256 | RODRIGUEZ, RICHARD A | Redacted | | | | | | | |
| 4433206 | RODRIGUEZ, RICHARD A | Redacted | | | | | | | |
| 4540720 | RODRIGUEZ, RICHARD H | Redacted | | | | | | | |
| 4360070 | RODRIGUEZ, RICHARD J | Redacted | | | | | | | |
| 4190735 | RODRIGUEZ, RICHARD P | Redacted | | | | | | | |
| 4524669 | RODRIGUEZ, RICHARD R | Redacted | | | | | | | |
| 4238799 | RODRIGUEZ, RICHARD W | Redacted | | | | | | | |
| 4247417 | RODRIGUEZ, RICI | Redacted | | | | | | | |
| 4452010 | RODRIGUEZ, RICK | Redacted | | | | | | | |
| 4209260 | RODRIGUEZ, RIGO N | Redacted | | | | | | | |
| 4187906 | RODRIGUEZ, RIKKI | Redacted | | | | | | | |
| 4255114 | RODRIGUEZ, RIQUELMO | Redacted | | | | | | | |
| 4231904 | RODRIGUEZ, RITCHIE L | Redacted | | | | | | | |
| 4184598 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4686362 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4743528 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4607885 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4208058 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4772126 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4503405 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4498520 | RODRIGUEZ, ROBERT | Redacted | | | | | | | |
| 4531187 | RODRIGUEZ, ROBERT A | Redacted | | | | | | | |
| 4200759 | RODRIGUEZ, ROBERT A | Redacted | | | | | | | |
| 4531103 | RODRIGUEZ, ROBERT P | Redacted | | | | | | | |
| 4536849 | RODRIGUEZ, ROBERT R | Redacted | | | | | | | |
| 4701377 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4730238 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4432427 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4366260 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4741302 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4235545 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4608572 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4588762 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4696736 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4500697 | RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4391558 | RODRIGUEZ, ROBIN | Redacted | | | | | | | |
| 4477230 | RODRIGUEZ, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4697025 | RODRIGUEZ, ROBOAN | Redacted | | | | | | | |
| 4671137 | RODRIGUEZ, ROCIO | Redacted | | | | | | | |
| 4616122 | RODRIGUEZ, RODNEY | Redacted | | | | | | | |
| 4532596 | RODRIGUEZ, RODNEY | Redacted | | | | | | | |
| 4213697 | RODRIGUEZ, RODOLFO | Redacted | | | | | | | |
| 4234330 | RODRIGUEZ, RODOLFO | Redacted | | | | | | | |
| 4525408 | RODRIGUEZ, RODOLFO | Redacted | | | | | | | |
| 4171643 | RODRIGUEZ, ROGELIO | Redacted | | | | | | | |
| 4681488 | RODRIGUEZ, ROLAND | Redacted | | | | | | | |
| 4279057 | RODRIGUEZ, ROLANDO | Redacted | | | | | | | |
| 4495961 | RODRIGUEZ, ROLANDO J | Redacted | | | | | | | |
| 4623558 | RODRIGUEZ, ROMELIA | Redacted | | | | | | | |
| 4205997 | RODRIGUEZ, ROMMEL S | Redacted | | | | | | | |
| 4687264 | RODRIGUEZ, RONALD | Redacted | | | | | | | |
| 4239774 | RODRIGUEZ, RONALD G | Redacted | | | | | | | |
| 4166547 | RODRIGUEZ, RONALD V | Redacted | | | | | | | |
| 4767879 | RODRIGUEZ, RONNY | Redacted | | | | | | | |
| 4548051 | RODRIGUEZ, ROOSEVELT | Redacted | | | | | | | |
| 4702074 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4592969 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4786711 | Rodriguez, Rosa | Redacted | | | | | | | |
| 4228135 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4553389 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4248814 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4675971 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4741419 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4736173 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4684999 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4158636 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4415833 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4163545 | RODRIGUEZ, ROSA | Redacted | | | | | | | |
| 4786712 | Rodriguez, Rosa | Redacted | | | | | | | |
| 4170519 | RODRIGUEZ, ROSA A | Redacted | | | | | | | |
| 4501232 | RODRIGUEZ, ROSA E | Redacted | | | | | | | |
| 4293898 | RODRIGUEZ, ROSA J | Redacted | | | | | | | |
| 4751615 | RODRIGUEZ, ROSA J | Redacted | | | | | | | |
| 4584771 | RODRIGUEZ, ROSA J. E | Redacted | | | | | | | |
| 4727695 | RODRIGUEZ, ROSA M | Redacted | | | | | | | |
| 4402116 | RODRIGUEZ, ROSA M | Redacted | | | | | | | |
| 4255599 | RODRIGUEZ, ROSA M | Redacted | | | | | | | |
| 4498205 | RODRIGUEZ, ROSA M | Redacted | | | | | | | |
| 4503294 | RODRIGUEZ, ROSA M | Redacted | | | | | | | |
| 4487543 | RODRIGUEZ, ROSAELEGNIA | Redacted | | | | | | | |
| 4558163 | RODRIGUEZ, ROSALIND D | Redacted | | | | | | | |
| 4709602 | RODRIGUEZ, ROSALINDA | Redacted | | | | | | | |
| 4206101 | RODRIGUEZ, ROSAMARIA | Redacted | | | | | | | |
| 4168952 | RODRIGUEZ, ROSANA J | Redacted | | | | | | | |
| 4524341 | RODRIGUEZ, ROSANGEL | Redacted | | | | | | | |
| 4748968 | RODRIGUEZ, ROSARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755940 | RODRIGUEZ, ROSARIO | Redacted | | | | | | | |
| 4503471 | RODRIGUEZ, ROSAURA | Redacted | | | | | | | |
| 4224862 | RODRIGUEZ, ROSAURI | Redacted | | | | | | | |
| 4497627 | RODRIGUEZ, ROSE | Redacted | | | | | | | |
| 4678179 | RODRIGUEZ, ROSE M | Redacted | | | | | | | |
| 4499519 | RODRIGUEZ, ROSELIN | Redacted | | | | | | | |
| 4464877 | RODRIGUEZ, ROSELYN | Redacted | | | | | | | |
| 4254437 | RODRIGUEZ, ROSEMARY | Redacted | | | | | | | |
| 4541491 | RODRIGUEZ, ROSEMBER | Redacted | | | | | | | |
| 4192071 | RODRIGUEZ, ROSEY M | Redacted | | | | | | | |
| 4631538 | RODRIGUEZ, ROSIE | Redacted | | | | | | | |
| 4236348 | RODRIGUEZ, ROXANA | Redacted | | | | | | | |
| 4400531 | RODRIGUEZ, ROXANA | Redacted | | | | | | | |
| 4278473 | RODRIGUEZ, ROXANA | Redacted | | | | | | | |
| 4205666 | RODRIGUEZ, ROXANA M | Redacted | | | | | | | |
| 4212209 | RODRIGUEZ, ROXANNA | Redacted | | | | | | | |
| 4546055 | RODRIGUEZ, ROXANNE | Redacted | | | | | | | |
| 4699010 | RODRIGUEZ, ROY | Redacted | | | | | | | |
| 4667530 | RODRIGUEZ, ROY | Redacted | | | | | | | |
| 4179399 | RODRIGUEZ, ROY | Redacted | | | | | | | |
| 4623295 | RODRIGUEZ, ROY S | Redacted | | | | | | | |
| 4760137 | RODRIGUEZ, RUBEN | Redacted | | | | | | | |
| 4222115 | RODRIGUEZ, RUBEN | Redacted | | | | | | | |
| 4527298 | RODRIGUEZ, RUBEN | Redacted | | | | | | | |
| 4540952 | RODRIGUEZ, RUBEN | Redacted | | | | | | | |
| 4762929 | RODRIGUEZ, RUBEN | Redacted | | | | | | | |
| 4730902 | RODRIGUEZ, RUBEN | Redacted | | | | | | | |
| 4497160 | RODRIGUEZ, RUBEN D | Redacted | | | | | | | |
| 4158300 | RODRIGUEZ, RUBEN J | Redacted | | | | | | | |
| 4222396 | RODRIGUEZ, RUBI A | Redacted | | | | | | | |
| 4305842 | RODRIGUEZ, RUBISELA | Redacted | | | | | | | |
| 4210734 | RODRIGUEZ, RUBY | Redacted | | | | | | | |
| 4539150 | RODRIGUEZ, RUBY | Redacted | | | | | | | |
| 4188837 | RODRIGUEZ, RUDY | Redacted | | | | | | | |
| 4177349 | RODRIGUEZ, RUDY | Redacted | | | | | | | |
| 4268719 | RODRIGUEZ, RUEBERTA C | Redacted | | | | | | | |
| 4224527 | RODRIGUEZ, RUTH | Redacted | | | | | | | |
| 4234950 | RODRIGUEZ, RUTH | Redacted | | | | | | | |
| 4256453 | RODRIGUEZ, RUTH | Redacted | | | | | | | |
| 4426398 | RODRIGUEZ, RUTH | Redacted | | | | | | | |
| 4761001 | RODRIGUEZ, RUTH M | Redacted | | | | | | | |
| 4182087 | RODRIGUEZ, RUTILO | Redacted | | | | | | | |
| 4161164 | RODRIGUEZ, RYAN | Redacted | | | | | | | |
| 4190706 | RODRIGUEZ, RYAN | Redacted | | | | | | | |
| 4771931 | RODRIGUEZ, RYAN | Redacted | | | | | | | |
| 4545818 | RODRIGUEZ, RYAN D | Redacted | | | | | | | |
| 4613077 | RODRIGUEZ, SABINO | Redacted | | | | | | | |
| 4298178 | RODRIGUEZ, SABRINA A | Redacted | | | | | | | |
| 4223570 | RODRIGUEZ, SABRINA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188233 | RODRIGUEZ, SABRINA J | Redacted | | | | | | | |
| 4155062 | RODRIGUEZ, SABRINA M | Redacted | | | | | | | |
| 4187423 | RODRIGUEZ, SABRINA N | Redacted | | | | | | | |
| 4505905 | RODRIGUEZ, SACHETTE | Redacted | | | | | | | |
| 4164240 | RODRIGUEZ, SADIE | Redacted | | | | | | | |
| 4501858 | RODRIGUEZ, SAELIX | Redacted | | | | | | | |
| 4410884 | RODRIGUEZ, SAIRA | Redacted | | | | | | | |
| 4396905 | RODRIGUEZ, SALINA | Redacted | | | | | | | |
| 4198584 | RODRIGUEZ, SALUD A | Redacted | | | | | | | |
| 4728880 | RODRIGUEZ, SALVADOR | Redacted | | | | | | | |
| 4671201 | RODRIGUEZ, SALVADOR | Redacted | | | | | | | |
| 4716464 | RODRIGUEZ, SALVADOR | Redacted | | | | | | | |
| 4568580 | RODRIGUEZ, SAM | Redacted | | | | | | | |
| 4409247 | RODRIGUEZ, SAMANTHA | Redacted | | | | | | | |
| 4406714 | RODRIGUEZ, SAMANTHA | Redacted | | | | | | | |
| 4190319 | RODRIGUEZ, SAMANTHA L | Redacted | | | | | | | |
| 4190521 | RODRIGUEZ, SAMANTHA R | Redacted | | | | | | | |
| 4538084 | RODRIGUEZ, SAMARIE | Redacted | | | | | | | |
| 4672670 | RODRIGUEZ, SAMIA N | Redacted | | | | | | | |
| 4672671 | RODRIGUEZ, SAMIA N | Redacted | | | | | | | |
| 4496320 | RODRIGUEZ, SAMMY D | Redacted | | | | | | | |
| 4603368 | RODRIGUEZ, SAMUEL | Redacted | | | | | | | |
| 4655712 | RODRIGUEZ, SAMUEL | Redacted | | | | | | | |
| 4500776 | RODRIGUEZ, SAMUEL | Redacted | | | | | | | |
| 4612626 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4535961 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4171884 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4739531 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4434062 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4666412 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4667015 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4546203 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4527449 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4203159 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4589812 | RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4215553 | RODRIGUEZ, SANDRA E | Redacted | | | | | | | |
| 4502750 | RODRIGUEZ, SANDRA E | Redacted | | | | | | | |
| 4219381 | RODRIGUEZ, SANDRA L | Redacted | | | | | | | |
| 4189580 | RODRIGUEZ, SANDRA L | Redacted | | | | | | | |
| 4582457 | RODRIGUEZ, SANDRA M | Redacted | | | | | | | |
| 4546350 | RODRIGUEZ, SANDRA M | Redacted | | | | | | | |
| 4303177 | RODRIGUEZ, SANDY | Redacted | | | | | | | |
| 4485408 | RODRIGUEZ, SANTA A | Redacted | | | | | | | |
| 4617810 | RODRIGUEZ, SARA | Redacted | | | | | | | |
| 4842327 | RODRIGUEZ, SARA | Redacted | | | | | | | |
| 4732621 | RODRIGUEZ, SARA | Redacted | | | | | | | |
| 4500263 | RODRIGUEZ, SARA | Redacted | | | | | | | |
| 4443606 | RODRIGUEZ, SARA A | Redacted | | | | | | | |
| 4158626 | RODRIGUEZ, SARA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166919 | RODRIGUEZ, SARAH | Redacted | | | | | | | |
| 4206515 | RODRIGUEZ, SARAH | Redacted | | | | | | | |
| 4231524 | RODRIGUEZ, SARAH | Redacted | | | | | | | |
| 4424840 | RODRIGUEZ, SARAH | Redacted | | | | | | | |
| 4190682 | RODRIGUEZ, SARAH | Redacted | | | | | | | |
| 4684190 | RODRIGUEZ, SARAH | Redacted | | | | | | | |
| 4159215 | RODRIGUEZ, SARAH E | Redacted | | | | | | | |
| 4253496 | RODRIGUEZ, SARAHANN | Redacted | | | | | | | |
| 4222543 | RODRIGUEZ, SARAI | Redacted | | | | | | | |
| 4502271 | RODRIGUEZ, SARAIL | Redacted | | | | | | | |
| 4282645 | RODRIGUEZ, SASHA | Redacted | | | | | | | |
| 4182202 | RODRIGUEZ, SAUL | Redacted | | | | | | | |
| 4564519 | RODRIGUEZ, SAUL GONZALEZ | Redacted | | | | | | | |
| 4572490 | RODRIGUEZ, SAUL J | Redacted | | | | | | | |
| 4197013 | RODRIGUEZ, SAVANNA | Redacted | | | | | | | |
| 4308029 | RODRIGUEZ, SAVANNAH | Redacted | | | | | | | |
| 4416402 | RODRIGUEZ, SAVANNAH C | Redacted | | | | | | | |
| 4534529 | RODRIGUEZ, SAVANNAH C | Redacted | | | | | | | |
| 4518932 | RODRIGUEZ, SAYRA | Redacted | | | | | | | |
| 4183800 | RODRIGUEZ, SEBASTIAN | Redacted | | | | | | | |
| 4185162 | RODRIGUEZ, SELENA | Redacted | | | | | | | |
| 4207003 | RODRIGUEZ, SELENIE | Redacted | | | | | | | |
| 4531513 | RODRIGUEZ, SELINA M | Redacted | | | | | | | |
| 4603647 | RODRIGUEZ, SENADA | Redacted | | | | | | | |
| 4522549 | RODRIGUEZ, SENNIA D | Redacted | | | | | | | |
| 4527551 | RODRIGUEZ, SERENA | Redacted | | | | | | | |
| 4416413 | RODRIGUEZ, SERGIO | Redacted | | | | | | | |
| 4276257 | RODRIGUEZ, SERGIO | Redacted | | | | | | | |
| 4165009 | RODRIGUEZ, SERGIO A | Redacted | | | | | | | |
| 4546106 | RODRIGUEZ, SERGIO A | Redacted | | | | | | | |
| 4169189 | RODRIGUEZ, SERINA M | Redacted | | | | | | | |
| 4527385 | RODRIGUEZ, SEVANNAH | Redacted | | | | | | | |
| 4393338 | RODRIGUEZ, SEVERO | Redacted | | | | | | | |
| 4332676 | RODRIGUEZ, SHAKIRA | Redacted | | | | | | | |
| 4602288 | RODRIGUEZ, SHANA | Redacted | | | | | | | |
| 4165797 | RODRIGUEZ, SHANIYA LYN | Redacted | | | | | | | |
| 4628215 | RODRIGUEZ, SHARI | Redacted | | | | | | | |
| 4736594 | RODRIGUEZ, SHARON | Redacted | | | | | | | |
| 4377205 | RODRIGUEZ, SHAWNTELL | Redacted | | | | | | | |
| 4254048 | RODRIGUEZ, SHAYLA K. K | Redacted | | | | | | | |
| 4223400 | RODRIGUEZ, SHAYLIN | Redacted | | | | | | | |
| 4570792 | RODRIGUEZ, SHAYLINN R | Redacted | | | | | | | |
| 4334242 | RODRIGUEZ, SHEILA | Redacted | | | | | | | |
| 4761209 | RODRIGUEZ, SHEILA | Redacted | | | | | | | |
| 4496381 | RODRIGUEZ, SHEILA M | Redacted | | | | | | | |
| 4501479 | RODRIGUEZ, SHEILA M | Redacted | | | | | | | |
| 4333792 | RODRIGUEZ, SHEILYN | Redacted | | | | | | | |
| 4159503 | RODRIGUEZ, SHELBY | Redacted | | | | | | | |
| 4337613 | RODRIGUEZ, SHELYLLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496238 | RODRIGUEZ, SHERILL | Redacted | | | | | | | |
| 4745869 | RODRIGUEZ, SHERRY | Redacted | | | | | | | |
| 4501619 | RODRIGUEZ, SHEYLA | Redacted | | | | | | | |
| 4218579 | RODRIGUEZ, SHIANN | Redacted | | | | | | | |
| 4505596 | RODRIGUEZ, SHIRLEY | Redacted | | | | | | | |
| 4179547 | RODRIGUEZ, SIDRACH | Redacted | | | | | | | |
| 4183933 | RODRIGUEZ, SIERRA E | Redacted | | | | | | | |
| 4542865 | RODRIGUEZ, SIERRA N | Redacted | | | | | | | |
| 4745498 | RODRIGUEZ, SIGFREDO | Redacted | | | | | | | |
| 4467312 | RODRIGUEZ, SILVIA | Redacted | | | | | | | |
| 4330751 | RODRIGUEZ, SILVIA M | Redacted | | | | | | | |
| 4194800 | RODRIGUEZ, SILVIA R | Redacted | | | | | | | |
| 4430219 | RODRIGUEZ, SIMON | Redacted | | | | | | | |
| 4627088 | RODRIGUEZ, SIMON | Redacted | | | | | | | |
| 4334461 | RODRIGUEZ, SIMON E | Redacted | | | | | | | |
| 4332038 | RODRIGUEZ, SINCLAIR M | Redacted | | | | | | | |
| 4231399 | RODRIGUEZ, SINEAD M | Redacted | | | | | | | |
| 4175747 | RODRIGUEZ, SIRAK | Redacted | | | | | | | |
| 4644079 | RODRIGUEZ, SIXTO | Redacted | | | | | | | |
| 4213166 | RODRIGUEZ, SOFIA | Redacted | | | | | | | |
| 4430809 | RODRIGUEZ, SOL | Redacted | | | | | | | |
| 4514932 | RODRIGUEZ, SOLEDAD | Redacted | | | | | | | |
| 4159772 | RODRIGUEZ, SONIA | Redacted | | | | | | | |
| 4574161 | RODRIGUEZ, SONIA | Redacted | | | | | | | |
| 4177449 | RODRIGUEZ, SONIA | Redacted | | | | | | | |
| 4668458 | RODRIGUEZ, SONIA | Redacted | | | | | | | |
| 4505986 | RODRIGUEZ, SONIA E | Redacted | | | | | | | |
| 4432149 | RODRIGUEZ, SONIA I | Redacted | | | | | | | |
| 4222744 | RODRIGUEZ, SONIA N | Redacted | | | | | | | |
| 4158493 | RODRIGUEZ, SONYA | Redacted | | | | | | | |
| 4567766 | RODRIGUEZ, SOPHIA | Redacted | | | | | | | |
| 4471655 | RODRIGUEZ, STAR | Redacted | | | | | | | |
| 4450976 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4625177 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4537954 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4253884 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4544348 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4442606 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4502763 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4497811 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4504932 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4497581 | RODRIGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4241493 | RODRIGUEZ, STEPHANIE G | Redacted | | | | | | | |
| 4183784 | RODRIGUEZ, STEPHANIE J | Redacted | | | | | | | |
| 4499904 | RODRIGUEZ, STEPHANIE K | Redacted | | | | | | | |
| 4478068 | RODRIGUEZ, STEPHANIE M | Redacted | | | | | | | |
| 4396098 | RODRIGUEZ, STEPHANIE M | Redacted | | | | | | | |
| 4546559 | RODRIGUEZ, STEPHANIE M | Redacted | | | | | | | |
| 4151167 | RODRIGUEZ, STEPHANIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213058 | RODRIGUEZ, STEPHANIE N | Redacted | | | | | | | |
| 4532028 | RODRIGUEZ, STEPHANIE ROSE S | Redacted | | | | | | | |
| 4539466 | RODRIGUEZ, STEPHANY | Redacted | | | | | | | |
| 4487588 | RODRIGUEZ, STEPHANY | Redacted | | | | | | | |
| 4503475 | RODRIGUEZ, STEPHANY | Redacted | | | | | | | |
| 4496464 | RODRIGUEZ, STEPHEN | Redacted | | | | | | | |
| 4397908 | RODRIGUEZ, STEPHEN A | Redacted | | | | | | | |
| 4719034 | RODRIGUEZ, STEPHEN D | Redacted | | | | | | | |
| 4414586 | RODRIGUEZ, STEVE | Redacted | | | | | | | |
| 4484906 | RODRIGUEZ, STEVEN | Redacted | | | | | | | |
| 4594818 | RODRIGUEZ, STEVEN | Redacted | | | | | | | |
| 4421166 | RODRIGUEZ, STEVEN | Redacted | | | | | | | |
| 4435381 | RODRIGUEZ, STEVEN | Redacted | | | | | | | |
| 4592710 | RODRIGUEZ, STEVEN | Redacted | | | | | | | |
| 4215394 | RODRIGUEZ, STEVEN | Redacted | | | | | | | |
| 4496383 | RODRIGUEZ, STEVEN E | Redacted | | | | | | | |
| 4519189 | RODRIGUEZ, STEVEN G | Redacted | | | | | | | |
| 4203326 | RODRIGUEZ, STID A | Redacted | | | | | | | |
| 4504168 | RODRIGUEZ, SUHAIL M | Redacted | | | | | | | |
| 4584174 | RODRIGUEZ, SUJEIR | Redacted | | | | | | | |
| 4240264 | RODRIGUEZ, SURAMIS | Redacted | | | | | | | |
| 4749942 | RODRIGUEZ, SUSAN | Redacted | | | | | | | |
| 4661487 | RODRIGUEZ, SUSAN | Redacted | | | | | | | |
| 4562527 | RODRIGUEZ, SUSAN R | Redacted | | | | | | | |
| 4544991 | RODRIGUEZ, SUSANA | Redacted | | | | | | | |
| 4158099 | RODRIGUEZ, SUSANNA S | Redacted | | | | | | | |
| 4351648 | RODRIGUEZ, SUZANNE M | Redacted | | | | | | | |
| 4191502 | RODRIGUEZ, SYDNEY | Redacted | | | | | | | |
| 4157655 | RODRIGUEZ, SYDNEY R | Redacted | | | | | | | |
| 4409256 | RODRIGUEZ, SYLVIA | Redacted | | | | | | | |
| 4190915 | RODRIGUEZ, SYLVIA | Redacted | | | | | | | |
| 4547086 | RODRIGUEZ, SYLVIA B | Redacted | | | | | | | |
| 4155078 | RODRIGUEZ, SYLVIA L | Redacted | | | | | | | |
| 4244813 | RODRIGUEZ, SYLVIA M | Redacted | | | | | | | |
| 4499350 | RODRIGUEZ, TAINA | Redacted | | | | | | | |
| 4561560 | RODRIGUEZ, TAKARA | Redacted | | | | | | | |
| 4236199 | RODRIGUEZ, TALISHA | Redacted | | | | | | | |
| 4498182 | RODRIGUEZ, TAMARA | Redacted | | | | | | | |
| 4241747 | RODRIGUEZ, TAMARA R | Redacted | | | | | | | |
| 4249100 | RODRIGUEZ, TANIA | Redacted | | | | | | | |
| 4502671 | RODRIGUEZ, TANIA D | Redacted | | | | | | | |
| 4442906 | RODRIGUEZ, TANYA | Redacted | | | | | | | |
| 4412542 | RODRIGUEZ, TANYA M | Redacted | | | | | | | |
| 4221677 | RODRIGUEZ, TANYA M | Redacted | | | | | | | |
| 4454205 | RODRIGUEZ, TARAN | Redacted | | | | | | | |
| 4496275 | RODRIGUEZ, TATIANA | Redacted | | | | | | | |
| 4408228 | RODRIGUEZ, TATIANA E | Redacted | | | | | | | |
| 4239005 | RODRIGUEZ, TATIANA M | Redacted | | | | | | | |
| 4257320 | RODRIGUEZ, TATYANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4409741 | RODRIGUEZ, TAYLOR | Redacted | | | | | | | |
| 4542506 | RODRIGUEZ, TAYLOR | Redacted | | | | | | | |
| 4144581 | RODRIGUEZ, TEIANNA S | Redacted | | | | | | | |
| 4688823 | RODRIGUEZ, TERESA | Redacted | | | | | | | |
| 4642313 | RODRIGUEZ, TERESA | Redacted | | | | | | | |
| 4150882 | RODRIGUEZ, TERESA A | Redacted | | | | | | | |
| 4525263 | RODRIGUEZ, TERESA C | Redacted | | | | | | | |
| 4723106 | RODRIGUEZ, TERESA G | Redacted | | | | | | | |
| 4367119 | RODRIGUEZ, TERNURA | Redacted | | | | | | | |
| 4419376 | RODRIGUEZ, THALIA | Redacted | | | | | | | |
| 4222011 | RODRIGUEZ, THALIA E | Redacted | | | | | | | |
| 4788689 | Rodriguez, Theresa | Redacted | | | | | | | |
| 4788690 | Rodriguez, Theresa | Redacted | | | | | | | |
| 4313153 | RODRIGUEZ, THERESE | Redacted | | | | | | | |
| 4230882 | RODRIGUEZ, THOMAS | Redacted | | | | | | | |
| 4233599 | RODRIGUEZ, TIAGO | Redacted | | | | | | | |
| 4401023 | RODRIGUEZ, TIFFANY | Redacted | | | | | | | |
| 4211996 | RODRIGUEZ, TIFFANY | Redacted | | | | | | | |
| 4235969 | RODRIGUEZ, TIFFANY A | Redacted | | | | | | | |
| 4231430 | RODRIGUEZ, TIFFANY N | Redacted | | | | | | | |
| 4576335 | RODRIGUEZ, TIFFANY R | Redacted | | | | | | | |
| 4751655 | RODRIGUEZ, TIM | Redacted | | | | | | | |
| 4731032 | RODRIGUEZ, TIMOTEO M | Redacted | | | | | | | |
| 4177988 | RODRIGUEZ, TIMOTHY R | Redacted | | | | | | | |
| 4176622 | RODRIGUEZ, TINA M | Redacted | | | | | | | |
| 4687564 | RODRIGUEZ, TINAMARIE | Redacted | | | | | | | |
| 4829732 | RODRIGUEZ, TOM | Redacted | | | | | | | |
| 4180100 | RODRIGUEZ, TOMAS | Redacted | | | | | | | |
| 4628813 | RODRIGUEZ, TOMAS | Redacted | | | | | | | |
| 4176350 | RODRIGUEZ, TORI D | Redacted | | | | | | | |
| 4526741 | RODRIGUEZ, TRACY | Redacted | | | | | | | |
| 4304121 | RODRIGUEZ, TREY A | Redacted | | | | | | | |
| 4302779 | RODRIGUEZ, TRINIDAD | Redacted | | | | | | | |
| 4418706 | RODRIGUEZ, TROY M | Redacted | | | | | | | |
| 4510827 | RODRIGUEZ, TUNISIA | Redacted | | | | | | | |
| 4254483 | RODRIGUEZ, TYENA | Redacted | | | | | | | |
| 4614883 | RODRIGUEZ, ULISES | Redacted | | | | | | | |
| 4333392 | RODRIGUEZ, ULYSSES | Redacted | | | | | | | |
| 4728804 | RODRIGUEZ, UYONG | Redacted | | | | | | | |
| 4499071 | RODRIGUEZ, VALENTIN | Redacted | | | | | | | |
| 4529538 | RODRIGUEZ, VALENTINE | Redacted | | | | | | | |
| 4576220 | RODRIGUEZ, VALERIA | Redacted | | | | | | | |
| 4313058 | RODRIGUEZ, VALERIA | Redacted | | | | | | | |
| 4546480 | RODRIGUEZ, VALERIE | Redacted | | | | | | | |
| 4537946 | RODRIGUEZ, VALERIE | Redacted | | | | | | | |
| 4478704 | RODRIGUEZ, VALERIE | Redacted | | | | | | | |
| 4503487 | RODRIGUEZ, VALERIE | Redacted | | | | | | | |
| 4543672 | RODRIGUEZ, VALERIE M | Redacted | | | | | | | |
| 4412829 | RODRIGUEZ, VALERY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499494 | RODRIGUEZ, VANESA | Redacted | | | | | | | |
| 4182007 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4190370 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4201238 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4503564 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4295277 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4546950 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4198316 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4842328 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4542326 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4237767 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4439812 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4497124 | RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4255044 | RODRIGUEZ, VANESSA A | Redacted | | | | | | | |
| 4534446 | RODRIGUEZ, VANESSA A | Redacted | | | | | | | |
| 4206877 | RODRIGUEZ, VANESSA J | Redacted | | | | | | | |
| 4195250 | RODRIGUEZ, VANESSA M | Redacted | | | | | | | |
| 4169331 | RODRIGUEZ, VANESSA M | Redacted | | | | | | | |
| 4171390 | RODRIGUEZ, VANESSA R | Redacted | | | | | | | |
| 4565994 | RODRIGUEZ, VANESSA V | Redacted | | | | | | | |
| 4475816 | RODRIGUEZ, VANITY M | Redacted | | | | | | | |
| 4729359 | RODRIGUEZ, VERONICA | Redacted | | | | | | | |
| 4742214 | RODRIGUEZ, VERONICA | Redacted | | | | | | | |
| 4569093 | RODRIGUEZ, VERONICA | Redacted | | | | | | | |
| 4527040 | RODRIGUEZ, VERONICA | Redacted | | | | | | | |
| 4260697 | RODRIGUEZ, VERONICA D | Redacted | | | | | | | |
| 4171924 | RODRIGUEZ, VERONICA N | Redacted | | | | | | | |
| 4372436 | RODRIGUEZ, VERONIKA Y | Redacted | | | | | | | |
| 4636080 | RODRIGUEZ, VICENTA MARIA | Redacted | | | | | | | |
| 4415962 | RODRIGUEZ, VICKY | Redacted | | | | | | | |
| 4203195 | RODRIGUEZ, VICTOR | Redacted | | | | | | | |
| 4647387 | RODRIGUEZ, VICTOR | Redacted | | | | | | | |
| 4367522 | RODRIGUEZ, VICTOR | Redacted | | | | | | | |
| 4196496 | RODRIGUEZ, VICTOR | Redacted | | | | | | | |
| 4209704 | RODRIGUEZ, VICTOR H | Redacted | | | | | | | |
| 4198646 | RODRIGUEZ, VICTOR M | Redacted | | | | | | | |
| 4610252 | RODRIGUEZ, VICTOR M | Redacted | | | | | | | |
| 4244773 | RODRIGUEZ, VICTOR M | Redacted | | | | | | | |
| 4392807 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4426067 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4159624 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4411602 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4626113 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4300049 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4496945 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4181489 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4160732 | RODRIGUEZ, VICTORIA | Redacted | | | | | | | |
| 4172160 | RODRIGUEZ, VICTORIA A | Redacted | | | | | | | |
| 4503798 | RODRIGUEZ, VICTORIA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412274 | RODRIGUEZ, VICTORIANA I | Redacted | | | | | | | |
| 4545107 | RODRIGUEZ, VICTORINA S | Redacted | | | | | | | |
| 4595857 | RODRIGUEZ, VIDALINA | Redacted | | | | | | | |
| 4227906 | RODRIGUEZ, VILMA | Redacted | | | | | | | |
| 4438031 | RODRIGUEZ, VILMA | Redacted | | | | | | | |
| 4488502 | RODRIGUEZ, VILMARIE | Redacted | | | | | | | |
| 4745689 | RODRIGUEZ, VINCENT | Redacted | | | | | | | |
| 4438442 | RODRIGUEZ, VINCENT | Redacted | | | | | | | |
| 4643830 | RODRIGUEZ, VIOLA | Redacted | | | | | | | |
| 4166344 | RODRIGUEZ, VIOLETA | Redacted | | | | | | | |
| 4190260 | RODRIGUEZ, VIOLETT | Redacted | | | | | | | |
| 4499247 | RODRIGUEZ, VIONNETTE M | Redacted | | | | | | | |
| 4224371 | RODRIGUEZ, VIVIAN | Redacted | | | | | | | |
| 4496430 | RODRIGUEZ, VIVIAN | Redacted | | | | | | | |
| 4757297 | RODRIGUEZ, VIVIANA | Redacted | | | | | | | |
| 4474039 | RODRIGUEZ, WAILANI | Redacted | | | | | | | |
| 4481134 | RODRIGUEZ, WALDEMAR | Redacted | | | | | | | |
| 4503309 | RODRIGUEZ, WALDEMAR | Redacted | | | | | | | |
| 4495972 | RODRIGUEZ, WALFRED | Redacted | | | | | | | |
| 4673554 | RODRIGUEZ, WALTER | Redacted | | | | | | | |
| 4499266 | RODRIGUEZ, WALTER | Redacted | | | | | | | |
| 4706629 | RODRIGUEZ, WANDA | Redacted | | | | | | | |
| 4708189 | RODRIGUEZ, WANDA | Redacted | | | | | | | |
| 4501449 | RODRIGUEZ, WANDA | Redacted | | | | | | | |
| 4597488 | RODRIGUEZ, WANDA | Redacted | | | | | | | |
| 4496032 | RODRIGUEZ, WANDA | Redacted | | | | | | | |
| 4228382 | RODRIGUEZ, WANDA E | Redacted | | | | | | | |
| 4694956 | RODRIGUEZ, WANDA I | Redacted | | | | | | | |
| 4502355 | RODRIGUEZ, WANDA I | Redacted | | | | | | | |
| 4430498 | RODRIGUEZ, WELINTON | Redacted | | | | | | | |
| 4498548 | RODRIGUEZ, WESLEY | Redacted | | | | | | | |
| 4265965 | RODRIGUEZ, WHITNEY | Redacted | | | | | | | |
| 4203325 | RODRIGUEZ, WILBERT | Redacted | | | | | | | |
| 4342035 | RODRIGUEZ, WILBERTO | Redacted | | | | | | | |
| 4502457 | RODRIGUEZ, WILBERTO | Redacted | | | | | | | |
| 4500037 | RODRIGUEZ, WILBERTO C | Redacted | | | | | | | |
| 4640751 | RODRIGUEZ, WILFREDO | Redacted | | | | | | | |
| 4157623 | RODRIGUEZ, WILFREDO | Redacted | | | | | | | |
| 4502400 | RODRIGUEZ, WILFREDO C | Redacted | | | | | | | |
| 4775176 | RODRIGUEZ, WILLIAM | Redacted | | | | | | | |
| 4703914 | RODRIGUEZ, WILLIAM | Redacted | | | | | | | |
| 4296636 | RODRIGUEZ, WILLIAM | Redacted | | | | | | | |
| 4501870 | RODRIGUEZ, WILLIAM | Redacted | | | | | | | |
| 4792882 | Rodriguez, William | Redacted | | | | | | | |
| 4409928 | RODRIGUEZ, WILLIAM F | Redacted | | | | | | | |
| 4176464 | RODRIGUEZ, WILLIAM R | Redacted | | | | | | | |
| 4205094 | RODRIGUEZ, WILLIE | Redacted | | | | | | | |
| 4482039 | RODRIGUEZ, WILLY | Redacted | | | | | | | |
| 4646663 | RODRIGUEZ, WILLY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500835 | RODRIGUEZ, WILMARIE | Redacted | | | | | | | |
| 4506683 | RODRIGUEZ, WILMER J | Redacted | | | | | | | |
| 4500088 | RODRIGUEZ, WILSON | Redacted | | | | | | | |
| 4610643 | RODRIGUEZ, WILSON E | Redacted | | | | | | | |
| 4505020 | RODRIGUEZ, WILVETTE | Redacted | | | | | | | |
| 4504490 | RODRIGUEZ, WINEICHKA | Redacted | | | | | | | |
| 4497278 | RODRIGUEZ, WJAVIER | Redacted | | | | | | | |
| 4430718 | RODRIGUEZ, XALIERA S | Redacted | | | | | | | |
| 4274669 | RODRIGUEZ, XAVIER | Redacted | | | | | | | |
| 4407251 | RODRIGUEZ, XIOMAYRA | Redacted | | | | | | | |
| 4224725 | RODRIGUEZ, XOCHILT G | Redacted | | | | | | | |
| 4307978 | RODRIGUEZ, XOSE O | Redacted | | | | | | | |
| 4239952 | RODRIGUEZ, YADIL | Redacted | | | | | | | |
| 4494810 | RODRIGUEZ, YADIRA | Redacted | | | | | | | |
| 4498438 | RODRIGUEZ, YAHAIRA | Redacted | | | | | | | |
| 4502884 | RODRIGUEZ, YAHAIRA | Redacted | | | | | | | |
| 4496614 | RODRIGUEZ, YAHAIRA N | Redacted | | | | | | | |
| 4499689 | RODRIGUEZ, YAHARYS Y | Redacted | | | | | | | |
| 4252383 | RODRIGUEZ, YAIDEL | Redacted | | | | | | | |
| 4547443 | RODRIGUEZ, YAJAIRA | Redacted | | | | | | | |
| 4244683 | RODRIGUEZ, YALISA | Redacted | | | | | | | |
| 4498389 | RODRIGUEZ, YALITZA | Redacted | | | | | | | |
| 4504782 | RODRIGUEZ, YAMILETTE | Redacted | | | | | | | |
| 4176566 | RODRIGUEZ, YANET | Redacted | | | | | | | |
| 4526290 | RODRIGUEZ, YANET V | Redacted | | | | | | | |
| 4856885 | RODRIGUEZ, YANIRA | Redacted | | | | | | | |
| 4503318 | RODRIGUEZ, YANIRA | Redacted | | | | | | | |
| 4731548 | RODRIGUEZ, YANIRIS | Redacted | | | | | | | |
| 4489930 | RODRIGUEZ, YANIS | Redacted | | | | | | | |
| 4399932 | RODRIGUEZ, YANIZA | Redacted | | | | | | | |
| 4481517 | RODRIGUEZ, YANIZA | Redacted | | | | | | | |
| 4582972 | RODRIGUEZ, YARA Y | Redacted | | | | | | | |
| 4693925 | RODRIGUEZ, YARIDZA | Redacted | | | | | | | |
| 4505870 | RODRIGUEZ, YARIS | Redacted | | | | | | | |
| 4221948 | RODRIGUEZ, YARITZA | Redacted | | | | | | | |
| 4661100 | RODRIGUEZ, YASMIN | Redacted | | | | | | | |
| 4573519 | RODRIGUEZ, YASMIN | Redacted | | | | | | | |
| 4287331 | RODRIGUEZ, YASMIN | Redacted | | | | | | | |
| 4166436 | RODRIGUEZ, YASMIN E | Redacted | | | | | | | |
| 4542681 | RODRIGUEZ, YASMINE | Redacted | | | | | | | |
| 4766579 | RODRIGUEZ, YASNIER | Redacted | | | | | | | |
| 4496872 | RODRIGUEZ, YASSER A | Redacted | | | | | | | |
| 4558070 | RODRIGUEZ, YASSER D | Redacted | | | | | | | |
| 4458690 | RODRIGUEZ, YEJIDE B | Redacted | | | | | | | |
| 4499560 | RODRIGUEZ, YENETZY | Redacted | | | | | | | |
| 4180226 | RODRIGUEZ, YESENIA | Redacted | | | | | | | |
| 4532822 | RODRIGUEZ, YESICCA N | Redacted | | | | | | | |
| 4401649 | RODRIGUEZ, YESLITH | Redacted | | | | | | | |
| 4466562 | RODRIGUEZ, YESSENIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534357 | RODRIGUEZ, YESSENIA E | Redacted | | | | | | | |
| 4181793 | RODRIGUEZ, YESYLA | Redacted | | | | | | | |
| 4255841 | RODRIGUEZ, YEXSANIA | Redacted | | | | | | | |
| 4247430 | RODRIGUEZ, YILIAN | Redacted | | | | | | | |
| 4331906 | RODRIGUEZ, YIMARIS | Redacted | | | | | | | |
| 4224676 | RODRIGUEZ, YISENNIA A | Redacted | | | | | | | |
| 4156233 | RODRIGUEZ, YISSEL | Redacted | | | | | | | |
| 4253169 | RODRIGUEZ, YOANKA | Redacted | | | | | | | |
| 4714867 | RODRIGUEZ, YOLANDA | Redacted | | | | | | | |
| 4636389 | RODRIGUEZ, YOLANDA | Redacted | | | | | | | |
| 4224732 | RODRIGUEZ, YOLANDA | Redacted | | | | | | | |
| 4598530 | RODRIGUEZ, YOLANDA | Redacted | | | | | | | |
| 4497980 | RODRIGUEZ, YOLANDA | Redacted | | | | | | | |
| 4500360 | RODRIGUEZ, YOMALY A | Redacted | | | | | | | |
| 4502225 | RODRIGUEZ, YOMIRIS | Redacted | | | | | | | |
| 4565597 | RODRIGUEZ, YONEL | Redacted | | | | | | | |
| 4173107 | RODRIGUEZ, YOSELIN R | Redacted | | | | | | | |
| 4743139 | RODRIGUEZ, YSIDRA | Redacted | | | | | | | |
| 4231858 | RODRIGUEZ, YUDANIA | Redacted | | | | | | | |
| 4250424 | RODRIGUEZ, YULIAN | Redacted | | | | | | | |
| 4467181 | RODRIGUEZ, YULMA A | Redacted | | | | | | | |
| 4244029 | RODRIGUEZ, YUNEL | Redacted | | | | | | | |
| 4503692 | RODRIGUEZ, YURIMAR | Redacted | | | | | | | |
| 4335679 | RODRIGUEZ, YUSEIMA | Redacted | | | | | | | |
| 4459319 | RODRIGUEZ, YVETTE | Redacted | | | | | | | |
| 4271348 | RODRIGUEZ, YVETTE M | Redacted | | | | | | | |
| 4613461 | RODRIGUEZ, YVONNE | Redacted | | | | | | | |
| 4503135 | RODRIGUEZ, YVONNE | Redacted | | | | | | | |
| 4505198 | RODRIGUEZ, ZAIDA | Redacted | | | | | | | |
| 4237266 | RODRIGUEZ, ZAIMA | Redacted | | | | | | | |
| 4297998 | RODRIGUEZ, ZAVIER A | Redacted | | | | | | | |
| 4217999 | RODRIGUEZ, ZAYRA D | Redacted | | | | | | | |
| 4166459 | RODRIGUEZ, ZAYRA G | Redacted | | | | | | | |
| 4535808 | RODRIGUEZ, ZEUS | Redacted | | | | | | | |
| 4191283 | RODRIGUEZ, ZITLALI | Redacted | | | | | | | |
| 4505700 | RODRIGUEZ, ZOE M | Redacted | | | | | | | |
| 4251618 | RODRIGUEZ, ZOENNIS | Redacted | | | | | | | |
| 4498892 | RODRIGUEZ, ZORELIZ | Redacted | | | | | | | |
| 4688539 | RODRIGUEZ, ZORIDA | Redacted | | | | | | | |
| 4496249 | RODRIGUEZ, ZULEIKA | Redacted | | | | | | | |
| 4429442 | RODRIGUEZ, ZULEYDA M | Redacted | | | | | | | |
| 4498865 | RODRIGUEZ, ZULEYKA | Redacted | | | | | | | |
| 4499055 | RODRIGUEZ, ZULMA | Redacted | | | | | | | |
| 4504307 | RODRIGUEZ, ZULMA | Redacted | | | | | | | |
| 4419991 | RODRIGUEZ, ZULMA I | Redacted | | | | | | | |
| 4633835 | RODRIGUEZ, ZULMA I | Redacted | | | | | | | |
| 4499346 | RODRIGUEZ, ZULMARY | Redacted | | | | | | | |
| 4502974 | RODRIGUEZ, ZULYNETTE | Redacted | | | | | | | |
| 4558742 | RODRIGUEZ, ZUYAPA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495099 | RODRIGUEZ-AGOSTO, AMARILYS | Redacted | | | | | | | |
| 4645137 | RODRIGUEZ-ALEGRIA, LUIS | Redacted | | | | | | | |
| 4467200 | RODRIGUEZ-ANGELES, EDGAR | Redacted | | | | | | | |
| 4685225 | RODRIGUEZBARCENAS, MIGUEL | Redacted | | | | | | | |
| 4760614 | RODRIGUEZ-BLANCO, DIANA | Redacted | | | | | | | |
| 4635620 | RODRIGUEZ-BOBE, MILAGROS | Redacted | | | | | | | |
| 4379624 | RODRIGUEZ-BORRERO, ISMAEL J | Redacted | | | | | | | |
| 4502056 | RODRIGUEZ-CAVO, VERONICA A | Redacted | | | | | | | |
| 4401193 | RODRIGUEZ-CERDAN, CHRISTIAN A | Redacted | | | | | | | |
| 4642328 | RODRIGUEZ-CLUA, CARMEN | Redacted | | | | | | | |
| 4502648 | RODRIGUEZ-CRUZ, ALEXANDRA | Redacted | | | | | | | |
| 4405852 | RODRIGUEZ-CRUZ, MICHELLE | Redacted | | | | | | | |
| 4247121 | RODRIGUEZ-DIAZ, JOANDRA L | Redacted | | | | | | | |
| 4503017 | RODRIGUEZ-DIAZ, WALDEMAR | Redacted | | | | | | | |
| 4464021 | RODRIGUEZDICK, BREANNA | Redacted | | | | | | | |
| 4187999 | RODRIGUEZ-ESCOBEDO, DANIELA M | Redacted | | | | | | | |
| 4741056 | RODRIGUEZ-FALU, BEATRICE | Redacted | | | | | | | |
| 4178839 | RODRIGUEZ-FLORES, DEBBIE A | Redacted | | | | | | | |
| 4621475 | RODRIGUEZ-FRANCO, JORGE | Redacted | | | | | | | |
| 4293506 | RODRIGUEZ-HOSFORD, AHBREANNA | Redacted | | | | | | | |
| 4412580 | RODRIGUEZ-HUERTA, RENE | Redacted | | | | | | | |
| 4190290 | RODRIGUEZ-LAUREAN, KATHRYN A | Redacted | | | | | | | |
| 4209231 | RODRIGUEZ-LAZCANO, RODOLFO | Redacted | | | | | | | |
| 4239288 | RODRIGUEZ-LEE, ARAYA J | Redacted | | | | | | | |
| 4487991 | RODRIGUEZ-LINARES, SOL E | Redacted | | | | | | | |
| 4167055 | RODRIGUEZ-LINAREZ, LINA | Redacted | | | | | | | |
| 4221082 | RODRIGUEZ-MACIAS, LEONEL J | Redacted | | | | | | | |
| 4415576 | RODRIGUEZ-MARIN, ESTEPHANI J | Redacted | | | | | | | |
| 4489563 | RODRIGUEZ-MARTINEZ, DAYANA E | Redacted | | | | | | | |
| 4398836 | RODRIGUEZ-MARTINEZ, ELBA I | Redacted | | | | | | | |
| 4246664 | RODRIGUEZ-MARTINEZ, VICTOR M | Redacted | | | | | | | |
| 4326159 | RODRIGUEZ-MATOS, JESSICA | Redacted | | | | | | | |
| 4772051 | RODRIGUEZ-MCINTYRE, JOHN P. | Redacted | | | | | | | |
| 4671454 | RODRIGUEZ-MENDEZ, CARMEN M | Redacted | | | | | | | |
| 4643269 | RODRIGUEZ-MOLINA, JONATHAN | Redacted | | | | | | | |
| 4412133 | RODRIGUEZ-MONTIJO, TELMA | Redacted | | | | | | | |
| 4415901 | RODRIGUEZ-MORALES, YESICA | Redacted | | | | | | | |
| 4181812 | RODRIGUEZ-MORENO, LEINA M | Redacted | | | | | | | |
| 4695835 | RODRIGUEZ-MORRIS, HEATHER | Redacted | | | | | | | |
| 4186393 | RODRIGUEZ-MUNOZ, MIGUEL | Redacted | | | | | | | |
| 5758267 | RODRIGUEZOCASIO ASHLY | COMUNIDAD SAN TOMAS 113 MAXIMI | | | | CAYEY | PR | 00736 | |
| 4543859 | RODRIGUEZ-ORTEGA, ANGEL E | Redacted | | | | | | | |
| 4336010 | RODRIGUEZ-ORTIZ, ANTHONY | Redacted | | | | | | | |
| 4391979 | RODRIGUEZ-PAAR, JUSTINA R | Redacted | | | | | | | |
| 4773242 | RODRIGUEZ-PEREZ, ALBERTO | Redacted | | | | | | | |
| 4215260 | RODRIGUEZ-PICASO, ALEXIS | Redacted | | | | | | | |
| 4613894 | RODRIGUEZ-QUINONES, ABIGAIL | Redacted | | | | | | | |
| 4219152 | RODRIGUEZ-RAMIREZ, BIANCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339232 | RODRIGUEZ-REYES, HENRY | Redacted | | | | | | | |
| 4593111 | RODRIGUEZ-RIVERA, OMAR A | Redacted | | | | | | | |
| 4520346 | RODRIGUEZ-RIZO, ALIA C | Redacted | | | | | | | |
| 4416368 | RODRIGUEZ-RODRIGUEZ, LUIS | Redacted | | | | | | | |
| 4213426 | RODRIGUEZ-ROLDAN, RUBEN | Redacted | | | | | | | |
| 4727570 | RODRIGUEZ-ROMERO, FERNANDO | Redacted | | | | | | | |
| 4251955 | RODRIGUEZ-ROSA, GIZERIS | Redacted | | | | | | | |
| 4742866 | RODRIGUEZ-SANTIAGO, JOSE A | Redacted | | | | | | | |
| 4730550 | RODRIGUEZ-SANTIAGO, ROBERTO | Redacted | | | | | | | |
| 4224230 | RODRIGUEZ-SARABIA, IRVING J | Redacted | | | | | | | |
| 4156449 | RODRIGUEZ-SERRANO, CHRISTINA | Redacted | | | | | | | |
| 4226926 | RODRIGUEZ-SOTELO, SALLY | Redacted | | | | | | | |
| 4677583 | RODRIGUEZ-TORRES, ALBERTO | Redacted | | | | | | | |
| 4237849 | RODRIGUEZ-TORRES, MONICA | Redacted | | | | | | | |
| 4153070 | RODRIGUEZ-VALENZUELA, ALICIA | Redacted | | | | | | | |
| 4225020 | RODRIGUEZ-VARGAS, SHANNICE | Redacted | | | | | | | |
| 4636675 | RODRIGUEZ-VASQUEZ, JULIO | Redacted | | | | | | | |
| 4689929 | RODRIGUEZ-VEGA, GUSTAVO | Redacted | | | | | | | |
| 4759993 | RODRIGUEZ-VELEZ, BALVINA | Redacted | | | | | | | |
| 4506132 | RODRIGUEZ-ZAPATA, DIANNY M | Redacted | | | | | | | |
| 4654876 | RODRIN, ROBERT | Redacted | | | | | | | |
| 4506282 | RODRIQUES, AARON C | Redacted | | | | | | | |
| 4600609 | RODRIQUES, YVONNE | Redacted | | | | | | | |
| 4246411 | RODRIQUEZ DE HIRALDO, DOMINA A | Redacted | | | | | | | |
| 4229368 | RODRIQUEZ, AELISSA S | Redacted | | | | | | | |
| 4411534 | RODRIQUEZ, ALICIA M | Redacted | | | | | | | |
| 4164867 | RODRIQUEZ, ALYSSA M | Redacted | | | | | | | |
| 4159555 | RODRIQUEZ, ANASTACIO S | Redacted | | | | | | | |
| 4677580 | RODRIQUEZ, ANGEL | Redacted | | | | | | | |
| 4355523 | RODRIQUEZ, DIANA | Redacted | | | | | | | |
| 4766723 | RODRIQUEZ, EDGAR | Redacted | | | | | | | |
| 4541075 | RODRIQUEZ, ESTELLA R | Redacted | | | | | | | |
| 4174542 | RODRIQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4390050 | RODRIQUEZ, HEATHER | Redacted | | | | | | | |
| 4546717 | RODRIQUEZ, HEATHER | Redacted | | | | | | | |
| 4663914 | RODRIQUEZ, JANICE | Redacted | | | | | | | |
| 4528013 | RODRIQUEZ, JASMINE K | Redacted | | | | | | | |
| 4531933 | RODRIQUEZ, JASON | Redacted | | | | | | | |
| 4175868 | RODRIQUEZ, JESUS S | Redacted | | | | | | | |
| 4526671 | RODRIQUEZ, JOANN K | Redacted | | | | | | | |
| 4757404 | RODRIQUEZ, JOSE | Redacted | | | | | | | |
| 4669424 | RODRIQUEZ, JULIO | Redacted | | | | | | | |
| 4468120 | RODRIQUEZ, JULIO CESAR | Redacted | | | | | | | |
| 4178565 | RODRIQUEZ, KLARRISA C | Redacted | | | | | | | |
| 4547685 | RODRIQUEZ, LAURA | Redacted | | | | | | | |
| 4347894 | RODRIQUEZ, LISA M | Redacted | | | | | | | |
| 4586599 | RODRIQUEZ, LUZ | Redacted | | | | | | | |
| 4236682 | RODRIQUEZ, MARIA | Redacted | | | | | | | |
| 4632092 | RODRIQUEZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206381 | RODRIQUEZ, MELISSA R | Redacted | | | | | | | |
| 4218734 | RODRIQUEZ, NICOLAS R | Redacted | | | | | | | |
| 4172228 | RODRIQUEZ, RAQUEL | Redacted | | | | | | | |
| 4527656 | RODRIQUEZ, REBECCA | Redacted | | | | | | | |
| 4293674 | RODRIQUEZ, RICHARD S | Redacted | | | | | | | |
| 4764855 | RODRIQUEZ, RIVERA | Redacted | | | | | | | |
| 4535382 | RODRIQUEZ, SABRINA | Redacted | | | | | | | |
| 4186623 | RODRIQUEZ, STEVEN M | Redacted | | | | | | | |
| 4201296 | RODRIQUEZ, SUNDUSKKI K | Redacted | | | | | | | |
| 4217087 | RODRIQUEZ, TAMMY | Redacted | | | | | | | |
| 4523596 | RODRIQUEZ, TAYLOR M | Redacted | | | | | | | |
| 4412622 | RODRIQUEZ, TINA | Redacted | | | | | | | |
| 4408180 | RODULFO, DAVID W | Redacted | | | | | | | |
| 4412107 | RODULFO, FRANCES M | Redacted | | | | | | | |
| 4714022 | RODULFO, JULIA | Redacted | | | | | | | |
| 4743098 | RODUNER, DAVID D | Redacted | | | | | | | |
| 4588789 | RODURUZ HAYA, FRANKLIN | Redacted | | | | | | | |
| 4711085 | RODWAY, DEBORAH | Redacted | | | | | | | |
| 4477326 | RODWAY, ENID | Redacted | | | | | | | |
| 4491639 | RODZON, TERRA A | Redacted | | | | | | | |
| 4326041 | ROE II, EDWARD T | Redacted | | | | | | | |
| 4306032 | ROE, ANGELINA | Redacted | | | | | | | |
| 4219824 | ROE, BRIANNA D | Redacted | | | | | | | |
| 4431985 | ROE, CARRIESUE | Redacted | | | | | | | |
| 4316972 | ROE, CHRISTOPHER A | Redacted | | | | | | | |
| 4458734 | ROE, COLIN | Redacted | | | | | | | |
| 4416149 | ROE, CORRINA Y | Redacted | | | | | | | |
| 4475060 | ROE, DAKOTAH J | Redacted | | | | | | | |
| 4569635 | ROE, DAN | Redacted | | | | | | | |
| 4295786 | ROE, DARIAN J | Redacted | | | | | | | |
| 4352201 | ROE, DAVID | Redacted | | | | | | | |
| 4722958 | ROE, DIANE M | Redacted | | | | | | | |
| 4385275 | ROE, DOMINICK A | Redacted | | | | | | | |
| 4558361 | ROE, DOROTHY L | Redacted | | | | | | | |
| 4681180 | ROE, JAMES | Redacted | | | | | | | |
| 4364011 | ROE, JAMES A | Redacted | | | | | | | |
| 4144214 | ROE, JEFFREY | Redacted | | | | | | | |
| 4853851 | Roe, Jeffrey | Redacted | | | | | | | |
| 4767649 | ROE, KEVIN | Redacted | | | | | | | |
| 4481478 | ROE, LAUREN | Redacted | | | | | | | |
| 4660934 | ROE, LETITIA | Redacted | | | | | | | |
| 4328158 | ROE, MARIAH | Redacted | | | | | | | |
| 4567814 | ROE, MARY M | Redacted | | | | | | | |
| 4284228 | ROE, MOIRA K | Redacted | | | | | | | |
| 4289418 | ROE, NANCY | Redacted | | | | | | | |
| 4727443 | ROE, PATRICIA | Redacted | | | | | | | |
| 4521132 | ROE, PATRICIA M | Redacted | | | | | | | |
| 4610873 | ROE, RAE | Redacted | | | | | | | |
| 4454279 | ROE, RHODA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318768 | ROE, ROBERT P | Redacted | | | | | | | |
| 4243115 | ROE, ROBIN L | Redacted | | | | | | | |
| 4627458 | ROE, RONALD | Redacted | | | | | | | |
| 4318218 | ROE, ROSE | Redacted | | | | | | | |
| 4348108 | ROE, ROSE M | Redacted | | | | | | | |
| 4668035 | ROE, RUTH VICTORIA | Redacted | | | | | | | |
| 4599237 | ROE, SCARLETT | Redacted | | | | | | | |
| 4159708 | ROE, SKYLAR F | Redacted | | | | | | | |
| 4630929 | ROE, STEPHEN | Redacted | | | | | | | |
| 4464648 | ROE, STEVEN L | Redacted | | | | | | | |
| 4196391 | ROE, STEWART | Redacted | | | | | | | |
| 4524474 | ROE, TREVOR | Redacted | | | | | | | |
| 5758341 | ROEBACK SHAWNA | 490 LAWTON RD | | | | ORANGEBURG | SC | 29115 | |
| 4730124 | ROEBER, ALLAN | Redacted | | | | | | | |
| 4582247 | ROEBER, MICHAEL C | Redacted | | | | | | | |
| 4621280 | ROEBKE, LINDA | Redacted | | | | | | | |
| 5758344 | ROEBUCK SEARS | 100 SPOTYLVANIA MALL | | | | FREDERICKSBG | VA | 22407 | |
| 4588324 | ROEBUCK, ELIZABETH | Redacted | | | | | | | |
| 4821837 | ROEBUCK, GILLIAN | Redacted | | | | | | | |
| 4493230 | ROEBUCK, JACOB T | Redacted | | | | | | | |
| 4236461 | ROEBUCK, JANYSHA | Redacted | | | | | | | |
| 4722779 | ROEBUCK, JOAN | Redacted | | | | | | | |
| 4720286 | ROEBUCK, JOAN | Redacted | | | | | | | |
| 4496674 | ROEBUCK, JOSE | Redacted | | | | | | | |
| 4267939 | ROEBUCK, JULIA | Redacted | | | | | | | |
| 4561116 | ROEBUCK, LANIHYA | Redacted | | | | | | | |
| 4306340 | ROEBUCK, PAIGE | Redacted | | | | | | | |
| 4707078 | ROEBUCK, PEGGIE L | Redacted | | | | | | | |
| 4257944 | ROEBUCK, SHAWN | Redacted | | | | | | | |
| 4707469 | ROEBUCK, SYLVESTER | Redacted | | | | | | | |
| 4236258 | ROEBUCK, THOMAS R | Redacted | | | | | | | |
| 4821838 | ROECK, DENISE | Redacted | | | | | | | |
| 4301121 | ROECKER, PHILLIP | Redacted | | | | | | | |
| 4655161 | ROECKER, RUBEN | Redacted | | | | | | | |
| 4277177 | ROECKER, WHITNEY | Redacted | | | | | | | |
| 4360083 | ROEDE, KENNETH | Redacted | | | | | | | |
| 4351622 | ROEDEL, CATHY | Redacted | | | | | | | |
| 4576867 | ROEDEL, CHEROKEE R | Redacted | | | | | | | |
| 4357591 | ROEDEL, JARED J | Redacted | | | | | | | |
| 4742720 | ROEDEL, NATE | Redacted | | | | | | | |
| 4662261 | ROEDER, ANITA | Redacted | | | | | | | |
| 4621739 | ROEDER, ARMIDA M | Redacted | | | | | | | |
| 4313674 | ROEDER, KATHRYN | Redacted | | | | | | | |
| 4542877 | ROEDER, NICHOLAS | Redacted | | | | | | | |
| 4476159 | ROEDER, ROBERT M | Redacted | | | | | | | |
| 4753112 | ROEDER, SUZANNE D | Redacted | | | | | | | |
| 4276095 | ROEDER, TODD | Redacted | | | | | | | |
| 4778863 | Roederer, David | Redacted | | | | | | | |
| 4204789 | ROEDIGER, AERIEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842329 | ROEDIGER, LAURA & FRED | Redacted | | | | | | | |
| 4473674 | ROEDIGER, MONICA L | Redacted | | | | | | | |
| 4710275 | ROEG, ROBERTO | Redacted | | | | | | | |
| 4575874 | ROEGLIN, DOMINIK L | Redacted | | | | | | | |
| 4580774 | ROEGNER III, WILLIAM R | Redacted | | | | | | | |
| 4482538 | ROEGNER, AUTUMN MARIE N | Redacted | | | | | | | |
| 4863581 | ROEHL TRANSPORT INC | 22733 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4794614 | ROEHL TRANSPORT INC. | EAST 29TH ST | PO BOX 750 | | | MARSHFIELD | WI | 54449 | |
| 4312969 | ROEHL, AMANDA S | Redacted | | | | | | | |
| 4698848 | ROEHL, BERNICE | Redacted | | | | | | | |
| 4155244 | ROEHL, JAZLYN J | Redacted | | | | | | | |
| 4789332 | Roehl, Mai | Redacted | | | | | | | |
| 4789333 | Roehl, Mai | Redacted | | | | | | | |
| 4293798 | ROEHL, SAVANNA | Redacted | | | | | | | |
| 4529682 | ROEHL, STEPHANIE M | Redacted | | | | | | | |
| 4859197 | ROEHM REFRIGERATION AIR CONDTG | 117 NORTH 12TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 4626293 | ROEHM, JEFF | Redacted | | | | | | | |
| 4251101 | ROEHM, JUDITH M | Redacted | | | | | | | |
| 4582430 | ROEHM, SUSAN RAE | Redacted | | | | | | | |
| 4427065 | ROEHNER, JOE H | Redacted | | | | | | | |
| 4400512 | ROEHR, KATHLEEN M | Redacted | | | | | | | |
| 4414429 | ROEHR, NANCY L | Redacted | | | | | | | |
| 4391080 | ROEHRICH, DIANE | Redacted | | | | | | | |
| 4391243 | ROEHRICH, STEVE | Redacted | | | | | | | |
| 4821839 | ROEHRICK, ROB | Redacted | | | | | | | |
| 4793158 | Roehrig, David | Redacted | | | | | | | |
| 4301713 | ROEING, DAVID J | Redacted | | | | | | | |
| 4671434 | ROEK, THERESA | Redacted | | | | | | | |
| 4191123 | ROEL, FELISHIA | Redacted | | | | | | | |
| 4717692 | ROEL, RON | Redacted | | | | | | | |
| 4773505 | ROELANDS, JACQUELINE | Redacted | | | | | | | |
| 4595934 | ROELECKE, AMELIA | Redacted | | | | | | | |
| 5758351 | ROELF OUDEKERK | 2005 GRAND AVE | | | | ALBERT LEA | MN | 56007 | |
| 4159134 | ROELKER, KENNETH A | Redacted | | | | | | | |
| 4573646 | ROELL, KAYLIN | Redacted | | | | | | | |
| 4451887 | ROELLE, KATHY G | Redacted | | | | | | | |
| 4308272 | ROELLIG JR, CLIFFORD J | Redacted | | | | | | | |
| 4311481 | ROELLIG, C ANN | Redacted | | | | | | | |
| 4575354 | ROELS, JENNIFER | Redacted | | | | | | | |
| 4448768 | ROELS, LODEWIJK | Redacted | | | | | | | |
| 5793254 | ROEM BUILDERS, INC. | 1650 LAYFAYETTE ST. | | | | SANTA CLARA | CA | 95050 | |
| 4821840 | ROEM BUILDERS, INC. | Redacted | | | | | | | |
| 4288758 | ROEMELING, EMILY K | Redacted | | | | | | | |
| 4734844 | ROEMER, APRIL | Redacted | | | | | | | |
| 4355083 | ROEMER, BRADLEY J | Redacted | | | | | | | |
| 4842330 | ROEMER, PATRICIA | Redacted | | | | | | | |
| 4236592 | ROEMER, PATRICIA A | Redacted | | | | | | | |
| 4494451 | ROEMER, TYLER | Redacted | | | | | | | |
| 4514876 | ROEMERMAN, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842331 | ROEMMERS CATHRINE | Redacted | | | | | | | |
| 4635784 | ROEMMICH, ARCHIE | Redacted | | | | | | | |
| 4354957 | ROEN, NATHAN J | Redacted | | | | | | | |
| 4595581 | ROENICKE, AIMEE | Redacted | | | | | | | |
| 4721107 | ROENNE, RICHARD | Redacted | | | | | | | |
| 4604927 | ROENSCH, KAY C | Redacted | | | | | | | |
| 4463556 | ROEPKE, TAYLOR D | Redacted | | | | | | | |
| 4292881 | ROEPSCH, BECKY | Redacted | | | | | | | |
| 5805512 | Roer, Benny | Redacted | | | | | | | |
| 5805512 | Roer, Benny | Redacted | | | | | | | |
| 4842332 | ROER, ED & MERIS | Redacted | | | | | | | |
| 4538317 | ROERICH, AUSTIN J | Redacted | | | | | | | |
| 4601987 | ROERIG, CINDY | Redacted | | | | | | | |
| 4294278 | ROERING, CHARLES S | Redacted | | | | | | | |
| 4365423 | ROERISH, MELISSA A | Redacted | | | | | | | |
| 5758360 | ROERK KIM | 6430 GEORGETOWN | | | | GREENVILLE | IN | 47124 | |
| 4873305 | ROES ABODE INSTALLS | BRANDON JAY ROE | 720 GLEN COVE DRIVE | | | RUTHER GLEN | VA | 22546 | |
| 4628617 | ROES, KEVIN | Redacted | | | | | | | |
| 4386186 | ROES, NAOMI B | Redacted | | | | | | | |
| 4367113 | ROESCH, ASHLEY | Redacted | | | | | | | |
| 4272074 | ROESCH, JUSTIN K | Redacted | | | | | | | |
| 4690660 | ROESCH, LINDA | Redacted | | | | | | | |
| 4306897 | ROESEL, MICHAEL A | Redacted | | | | | | | |
| 4575674 | ROESER, JEFF | Redacted | | | | | | | |
| 4786496 | Roeser, Richard | Redacted | | | | | | | |
| 4706622 | ROESKE, ROSE | Redacted | | | | | | | |
| 4319672 | ROESLER JR, KARL | Redacted | | | | | | | |
| 4829733 | ROESLER, DAVID | Redacted | | | | | | | |
| 4392801 | ROESLER, IAN P | Redacted | | | | | | | |
| 4682837 | ROESLER, MARILYN | Redacted | | | | | | | |
| 4821841 | ROESLER,PAUL | Redacted | | | | | | | |
| 4821842 | ROESLER,VEENA | Redacted | | | | | | | |
| 4359629 | ROESNER, HANNAH | Redacted | | | | | | | |
| 4630354 | ROESSEL, ROBERT | Redacted | | | | | | | |
| 4586052 | ROESSER, SARAH | Redacted | | | | | | | |
| 4294337 | ROESSLEIN, JEFFREY L | Redacted | | | | | | | |
| 4291612 | ROESSLEIN, TINA M | Redacted | | | | | | | |
| 4403848 | ROESSLER, FREDERICK | Redacted | | | | | | | |
| 4750880 | ROESSLING, ROSEMARY | Redacted | | | | | | | |
| 4233395 | ROESZLER, ALEXANDER R | Redacted | | | | | | | |
| 4357000 | ROETHERFORD, DESTINY | Redacted | | | | | | | |
| 4575765 | ROETHLE, LAURA J | Redacted | | | | | | | |
| 4761220 | ROETHLER, JOYCE | Redacted | | | | | | | |
| 4572669 | ROETHLISBERGER, CINDY | Redacted | | | | | | | |
| 4573772 | ROETHLISBERGER, PHILLIP J | Redacted | | | | | | | |
| 4762865 | ROETS, SHIRLY | Redacted | | | | | | | |
| 4217199 | ROETTGER, ANTHONY | Redacted | | | | | | | |
| 4549496 | ROETTGER, ROBERT | Redacted | | | | | | | |
| 4355138 | ROETZEL JR, CHRISTOPHER F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351007 | ROETZER, NATALIE M | Redacted | | | | | | | |
| 4538750 | ROEUN, PEK | Redacted | | | | | | | |
| 4629088 | ROEWER, EVA | Redacted | | | | | | | |
| 4870722 | ROF LLC | 7800 AIRPORT BUSINESS PARKWAY | | | | VAN NUYS | CA | 91406 | |
| 4591579 | ROFF, KENNETH | Redacted | | | | | | | |
| 4170606 | ROFKAHR, JESSICA L | Redacted | | | | | | | |
| 4719639 | ROFRANO, WILLIAM | Redacted | | | | | | | |
| 4673012 | ROG, ROBERT LUIS | Redacted | | | | | | | |
| 4269533 | ROGACION, MICHAEL V | Redacted | | | | | | | |
| 4357022 | ROGACZEWSKI, TRISTAN R | Redacted | | | | | | | |
| 4829734 | Rogaghi, Amir | Redacted | | | | | | | |
| 4575809 | ROGAHN, CURTIS | Redacted | | | | | | | |
| 4179451 | ROGAL, CHARLES | Redacted | | | | | | | |
| 4281622 | ROGAL, ELIZABETH | Redacted | | | | | | | |
| 4652449 | ROGAL, JESSICA A | Redacted | | | | | | | |
| 4440219 | ROGALAVICH, DEBBIE M | Redacted | | | | | | | |
| 4453670 | ROGALINSKI, ERIC L | Redacted | | | | | | | |
| 4625237 | ROGALSKI, JULIE | Redacted | | | | | | | |
| 4359393 | ROGALSKI, NICOLE | Redacted | | | | | | | |
| 4443609 | ROGALSKI, SAMANTHA | Redacted | | | | | | | |
| 5758372 | ROGAN DAWN | 960 W BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| 4348733 | ROGAN, ALICIA | Redacted | | | | | | | |
| 4598740 | ROGAN, DAGMAR A | Redacted | | | | | | | |
| 4652866 | ROGAN, JIM | Redacted | | | | | | | |
| 4412190 | ROGAN, MYRA | Redacted | | | | | | | |
| 4305868 | ROGANOVICH, JENNA | Redacted | | | | | | | |
| 4821843 | ROGASKI, VICKI | Redacted | | | | | | | |
| 4716508 | ROGE, FELIX | Redacted | | | | | | | |
| 5758377 | ROGEAN GATHRIGHT | 4930 ST LOUIS AVE | | | | ST LOUIS | MO | 63115 | |
| 4154808 | ROGEL DIAZ, KELLY | Redacted | | | | | | | |
| 4549443 | ROGEL REZA, ELOY | Redacted | | | | | | | |
| 4186060 | ROGEL, ALEXIS M | Redacted | | | | | | | |
| 4186021 | ROGEL, CARLA E | Redacted | | | | | | | |
| 4298254 | ROGEL, JESUS A | Redacted | | | | | | | |
| 4719436 | ROGEL, WILLIAM | Redacted | | | | | | | |
| 4851339 | ROGELIO GARCIA | 12379 MADERA ST | | | | Victorville | CA | 92392 | |
| 5758394 | ROGELIO RIVERA | 538 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4391457 | ROGEL-LOZANO, EDGAR | Redacted | | | | | | | |
| 4821844 | ROGER & DARLEEN REMPFER | Redacted | | | | | | | |
| 4842333 | ROGER & ELIZABETH VOGT | Redacted | | | | | | | |
| 4806780 | ROGER & GALLET DIV | 77 DEANS RHODE HALL RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4842334 | Roger & Marsie Gowdy | Redacted | | | | | | | |
| 5758401 | ROGER AVERY | 29 HOLMAN ST | | | | ATLEBORO | MA | 02703 | |
| 4821845 | ROGER B LEES CONSTRUCTION & CONSULTING | Redacted | | | | | | | |
| 5798545 | Roger B. Kennedy Construction | 1105 Kensington Park Drive | | | | Altamonte Springs | FL | 32714 | |
| 5793255 | ROGER B. KENNEDY CONSTRUCTION | ROGER B. KENNEDY, JR. - PRESIDENT | 1105 KENSINGTON PARK DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821846 | ROGER BOHL | Redacted | | | | | | | |
| 4842335 | ROGER BROOKS | Redacted | | | | | | | |
| 5758406 | ROGER BROWN | 2120 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | |
| 4842336 | ROGER CASSIN | Redacted | | | | | | | |
| 4821847 | ROGER CRAMER | Redacted | | | | | | | |
| 4821848 | ROGER DAVIS | Redacted | | | | | | | |
| 4842337 | ROGER DEUTSCH | Redacted | | | | | | | |
| 4797203 | ROGER E CHERRY | DBA CUSTOM SOY CANDLE CO | 2466 US HWY 82 E | | | TIFTON | GA | 31794 | |
| 4881555 | ROGER ELECTRIC | P O BOX 3166 | | | | BAYAMON | PR | 00960 | |
| 4798816 | ROGER FELDMAN | DBA ALIGA ONLINE | 4720 SAN FERNANDO RD | SUITE A | | GLENDALE | CA | 91204 | |
| 4852056 | ROGER FORSYTH | 1071 E ARROWHEAD LN | | | | Sierra Vista | AZ | 85650 | |
| 4861079 | ROGER GARMENTS | 1524 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 5758432 | ROGER HARRIS | 3888 BOCA GRANDE AVE | | | | LAS VEGAS | NV | 89102 | |
| 4821849 | ROGER HARSHAW | Redacted | | | | | | | |
| 4848712 | ROGER HARTWELL | 274 FRANKLIN ST | | | | Napa | CA | 94559 | |
| 5758433 | ROGER HERDT | 1131 WALL ST | | | | BIG LAKE | MN | 55309 | |
| 4821850 | ROGER HERRERA | Redacted | | | | | | | |
| 4853091 | ROGER HOLLAND | 714 JONATHAN LN | | | | La Crescent | MN | 55947 | |
| 4850494 | ROGER HORTON | 15210 E END AVE | | | | Dolton | IL | 60419 | |
| 4849532 | ROGER JARRELL | 4245 20TH AVE N | | | | Saint Petersburg | FL | 33713 | |
| 4861672 | ROGER JONES | 1702 FREEDOM BOULEVARD | | | | FREEDOM | CA | 95019 | |
| 4871147 | ROGER JONES | 835 FIRST STREET | | | | GILROY | CA | 95020 | |
| 4807606 | ROGER JONES | Redacted | | | | | | | |
| 4860669 | ROGER JONES DELIVERIES | 1430 W WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 4842338 | ROGER KENNEDY | Redacted | | | | | | | |
| 4864822 | ROGER L KLEIN ARCHITECT LLC | 1 LYTLE ST | | | | PRINCETON | NJ | 08542 | |
| 4886964 | ROGER L WILSON | SEARS OPTICAL 1066 | 10302 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256 | |
| 4887351 | ROGER L WILSON OD | SEARS OPTICAL LOC 1635 | 110 SOLANA RD | | | PONTE VEDRA BEACH | FL | 32082 | |
| 4821851 | ROGER LOBBERECHT | Redacted | | | | | | | |
| 4846479 | ROGER LTORRES | 677 S LINCOLN ST | | | | Denver | CO | 80209 | |
| 4821852 | ROGER LU | Redacted | | | | | | | |
| 4842339 | Roger Lulow | Redacted | | | | | | | |
| 5758440 | ROGER MANZOTTI | 155 TWIN CITY MALL | | | | CRYSTAL CITY | MO | 63019 | |
| 4845650 | ROGER MCLEAN | 110 CRESTWAY ST | | | | Baytown | TX | 77520 | |
| 4800413 | ROGER MEDICAL INC | DBA ZOGO MEDICAL | 39 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4821853 | ROGER MOORE | Redacted | | | | | | | |
| 4848289 | ROGER MORELLO | 18 HART ST FL 2 | | | | New Britain | CT | 06052 | |
| 4886264 | ROGER RAUSCH | ROGER E RAUSCH | 15491 PAYNE RD | | | MARYSVILLE | OH | 43040 | |
| 4842340 | ROGER ROBERTS | Redacted | | | | | | | |
| 4842341 | Roger Rose | Redacted | | | | | | | |
| 4842342 | ROGER SHAFFER | Redacted | | | | | | | |
| 4850069 | ROGER SMITH | 7261 LYONS RD | | | | Imlay City | MI | 48444 | |
| 4865562 | ROGER STORER & SON INC | 315 SOUTH CENTER STREET | | | | SPRINGFIELD | OH | 45506 | |
| 4801580 | ROGER SWANBERG | DBA AUTOGRAPHED PHOTOS | 2253 IRONSTONE DR W | | | JACKSONVILLE | FL | 32246 | |
| 4831396 | ROGER SWAP | Redacted | | | | | | | |
| 4821854 | ROGER VAN CRAEYNEST | Redacted | | | | | | | |
| 5404536 | ROGER WIEBUSCH | 207 S HOUSTON ST 3 | | | | DALLAS | TX | 75202 | |
| 5758471 | ROGER WIERSMA | 26085 795TH AVE | | | | SPRING VALLEY | MN | 55975 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739843 | ROGER, BEAUTUS | Redacted | | | | | | | |
| 4571784 | ROGER, COTY | Redacted | | | | | | | |
| 4600002 | ROGER, GENE | Redacted | | | | | | | |
| 4732273 | ROGER, JANET | Redacted | | | | | | | |
| 4658192 | ROGER, KAREN | Redacted | | | | | | | |
| 4691603 | ROGER, LILIAN | Redacted | | | | | | | |
| 4777738 | ROGER, ROBERT | Redacted | | | | | | | |
| 4842343 | ROGER, STEPHEN | Redacted | | | | | | | |
| 4533584 | ROGERIO, GILBERT | Redacted | | | | | | | |
| 4346486 | ROGERO, BRITNEY C | Redacted | | | | | | | |
| 4677770 | ROGERS DAVIS, SUSIE | Redacted | | | | | | | |
| 4842344 | ROGER'S DESIGNS | Redacted | | | | | | | |
| 5432752 | ROGERS DOUGLAS R | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5758526 | ROGERS EBONY | 2715 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 4887571 | ROGERS FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2106 | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 4842345 | ROGERS GENERAL CONTRACTING CORP. | Redacted | | | | | | | |
| 4867788 | ROGERS GLASS WINDOW & DOOR INC | 470 CAPITAL AVENUE SW | | | | BATTLE CREEK | MI | 49015 | |
| 4898937 | ROGERS HOME REMODELING | ROGER MCKINLEY JR | 30262 CHARLES KING RD | | | ALBANY LA | LA | 70711 | |
| 4751811 | ROGERS II, ARTHUR | Redacted | | | | | | | |
| 5758552 | ROGERS JESS | PO BOX 986 | | | | SANTA CLARA CENTRAL | NM | 88026 | |
| 4515123 | ROGERS JR, DAVID H | Redacted | | | | | | | |
| 4618419 | ROGERS JR, PHILLIP | Redacted | | | | | | | |
| 4295238 | ROGERS JR., MARCEL T | Redacted | | | | | | | |
| 4388984 | ROGERS JR., TIMOTHY W | Redacted | | | | | | | |
| 5758563 | ROGERS LA S | 1521 HARDESTY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5758569 | ROGERS LATISHA | 221 WOOD GREEN DR | | | | WENDELL | NC | 27591 | |
| 4886270 | ROGERS LAWN CARE | ROGER MARSHALL | 12935 RIDGEVIEW DRIVE | | | PLATTE CITY | MO | 64079 | |
| 4889437 | ROGERS LOCKSMITH & SECURITY SERVICE | WILLIAM SCOTT WHITE | 14 AMLAJACK BLVD | | | NEWNAN | GA | 30265 | |
| 4859550 | ROGERS MARINE INC | 1221 MAGNOLIA STREET | | | | TEXARKANA | TX | 75501 | |
| 5758581 | ROGERS MARYLEE | 905 BLACKOAK WAY | | | | MINNEOLA | FL | 34715 | |
| 5404685 | ROGERS OLIVIA | MC BLANCHARD JUDICIAL BUILDING | 190 W GOVERNMENT ST 4 | | | PENSACOLA | FL | 32502 | |
| 4350140 | ROGERS- OROURKE, SHANTAY | Redacted | | | | | | | |
| 5758601 | ROGERS PATRICK | 854 GRANT CT | | | | GREENWOOD | IN | 46143-9696 | |
| 5758604 | ROGERS PAULA K | 72 CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402 | |
| 4569102 | ROGERS PAULINO, MICHAEL | Redacted | | | | | | | |
| 4882661 | ROGERS PAVEMENT MAINTENANCE INC | P O BOX 65909 | | | | ORANGE PARK | FL | 32065 | |
| 4877171 | ROGERS PUMPING SERVICE | J & G TRADING LLC | PO BOX 1012 | | | HERNANDO | MS | 38632 | |
| 4865316 | ROGERS REFRIGERATION INC | 3040 A PRATHER LANE | | | | SANTA CRUZ | CA | 95065 | |
| 4352389 | ROGERS RODRIGUEZ, VERONICA L | Redacted | | | | | | | |
| 5758614 | ROGERS RONDA | PO BOX 292 | | | | ALTOONA | AL | 35952 | |
| 5432756 | ROGERS SR; BILLY R AND JOYCE D ROGERS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5758627 | ROGERS STACEY | 5713 HIDDEN PARK DR | | | | CONCORD | NC | 28025 | |
| 4801133 | ROGERS W LYNCH | DBA GREENSTONE MARKET | 13351 GREENSTONE | | | SAN ANTONIO | TX | 78249 | |
| 4378721 | ROGERS, AAKILAH | Redacted | | | | | | | |
| 4574126 | ROGERS, AALIYAH S | Redacted | | | | | | | |
| 4576981 | ROGERS, AAMARU | Redacted | | | | | | | |
| 4602922 | ROGERS, AARON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161905 | ROGERS, ABBY | Redacted | | | | | | | |
| 4315141 | ROGERS, ABIGAIL L | Redacted | | | | | | | |
| 4297043 | ROGERS, ADINA B | Redacted | | | | | | | |
| 4193288 | ROGERS, ADRIANA C | Redacted | | | | | | | |
| 4371880 | ROGERS, AKIA C | Redacted | | | | | | | |
| 4257750 | ROGERS, ALEX L | Redacted | | | | | | | |
| 4425903 | ROGERS, ALEXANDER | Redacted | | | | | | | |
| 4366978 | ROGERS, ALEXIS N | Redacted | | | | | | | |
| 4404467 | ROGERS, ALFRED | Redacted | | | | | | | |
| 4371565 | ROGERS, ALISHA | Redacted | | | | | | | |
| 4460080 | ROGERS, ALLEN T | Redacted | | | | | | | |
| 4744345 | ROGERS, ALMA | Redacted | | | | | | | |
| 4256900 | ROGERS, ALVIN | Redacted | | | | | | | |
| 4773749 | ROGERS, ALVIN | Redacted | | | | | | | |
| 4383138 | ROGERS, ALYSSA | Redacted | | | | | | | |
| 4473729 | ROGERS, ALYSSA | Redacted | | | | | | | |
| 4506260 | ROGERS, ALYSSA | Redacted | | | | | | | |
| 4376146 | ROGERS, AMANDA | Redacted | | | | | | | |
| 4761351 | ROGERS, AMANDA G | Redacted | | | | | | | |
| 4310036 | ROGERS, AMANDA M | Redacted | | | | | | | |
| 4310574 | ROGERS, AMANDA R | Redacted | | | | | | | |
| 4519639 | ROGERS, AMBER | Redacted | | | | | | | |
| 4187974 | ROGERS, AMBER A | Redacted | | | | | | | |
| 4199893 | ROGERS, AMELIA G | Redacted | | | | | | | |
| 4661221 | ROGERS, AMOS | Redacted | | | | | | | |
| 4459787 | ROGERS, AMY | Redacted | | | | | | | |
| 4487310 | ROGERS, AMY E | Redacted | | | | | | | |
| 4425151 | ROGERS, ANDREW | Redacted | | | | | | | |
| 4560002 | ROGERS, ANISHA T | Redacted | | | | | | | |
| 4408568 | ROGERS, ANISTON E | Redacted | | | | | | | |
| 4390307 | ROGERS, ANNIE | Redacted | | | | | | | |
| 4787648 | Rogers, Anthony | Redacted | | | | | | | |
| 4152018 | ROGERS, ANTHONY A | Redacted | | | | | | | |
| 4362381 | ROGERS, ANTHONY R | Redacted | | | | | | | |
| 4524803 | ROGERS, ANTHONY S | Redacted | | | | | | | |
| 4222506 | ROGERS, ANTONIO S | Redacted | | | | | | | |
| 4286187 | ROGERS, ANTWAN J | Redacted | | | | | | | |
| 4281392 | ROGERS, ANYIA | Redacted | | | | | | | |
| 4238881 | ROGERS, AQUADA | Redacted | | | | | | | |
| 4457467 | ROGERS, ARLISA | Redacted | | | | | | | |
| 4446303 | ROGERS, ASHLEY | Redacted | | | | | | | |
| 4376202 | ROGERS, ASHLEY | Redacted | | | | | | | |
| 4312695 | ROGERS, ASHLEY H | Redacted | | | | | | | |
| 4420913 | ROGERS, ASHLEY N | Redacted | | | | | | | |
| 4405077 | ROGERS, ASYA J | Redacted | | | | | | | |
| 4278514 | ROGERS, AUDREY | Redacted | | | | | | | |
| 4539147 | ROGERS, AUSTIN W | Redacted | | | | | | | |
| 4150923 | ROGERS, AUTOMN R | Redacted | | | | | | | |
| 4333582 | ROGERS, AUTUMN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586600 | ROGERS, BARBARA | Redacted | | | | | | | |
| 4385565 | ROGERS, BARON A | Redacted | | | | | | | |
| 4370158 | ROGERS, BECKY L | Redacted | | | | | | | |
| 4157027 | ROGERS, BENJAMIN C | Redacted | | | | | | | |
| 4604154 | ROGERS, BENNIE | Redacted | | | | | | | |
| 4699781 | ROGERS, BERNARD | Redacted | | | | | | | |
| 4753833 | ROGERS, BESSIE | Redacted | | | | | | | |
| 4375197 | ROGERS, BEVERLY | Redacted | | | | | | | |
| 4511409 | ROGERS, BEVERLY A | Redacted | | | | | | | |
| 4329585 | ROGERS, BEVERLY L | Redacted | | | | | | | |
| 4787056 | Rogers, Bill | Redacted | | | | | | | |
| 4829735 | ROGERS, BILL & LINDA | Redacted | | | | | | | |
| 4140194 | Rogers, Bill S | Redacted | | | | | | | |
| 4517959 | ROGERS, BOBBY R | Redacted | | | | | | | |
| 4751872 | ROGERS, BONNIE C | Redacted | | | | | | | |
| 4263210 | ROGERS, BRANDON | Redacted | | | | | | | |
| 4652331 | ROGERS, BRANDON | Redacted | | | | | | | |
| 4380033 | ROGERS, BRANDON J | Redacted | | | | | | | |
| 4549675 | ROGERS, BRANDON M | Redacted | | | | | | | |
| 4307316 | ROGERS, BRANDY M | Redacted | | | | | | | |
| 4586197 | ROGERS, BRENDA J | Redacted | | | | | | | |
| 4512640 | ROGERS, BRENDACA M | Redacted | | | | | | | |
| 4177639 | ROGERS, BRIAN | Redacted | | | | | | | |
| 4669956 | ROGERS, BRIAN S | Redacted | | | | | | | |
| 4402321 | ROGERS, BRIANNA N | Redacted | | | | | | | |
| 4554707 | ROGERS, BRIONNA D | Redacted | | | | | | | |
| 4148084 | ROGERS, BRITTINEY L | Redacted | | | | | | | |
| 4299191 | ROGERS, BRITTNEY | Redacted | | | | | | | |
| 4821855 | ROGERS, CAB | Redacted | | | | | | | |
| 4540117 | ROGERS, CALEB A | Redacted | | | | | | | |
| 4260628 | ROGERS, CALVIN R | Redacted | | | | | | | |
| 4397660 | ROGERS, CAMERON D | Redacted | | | | | | | |
| 4672078 | ROGERS, CANDACE | Redacted | | | | | | | |
| 4311269 | ROGERS, CANDY S | Redacted | | | | | | | |
| 4754868 | ROGERS, CARL | Redacted | | | | | | | |
| 4335273 | ROGERS, CARL | Redacted | | | | | | | |
| 4769463 | ROGERS, CARL A | Redacted | | | | | | | |
| 4217333 | ROGERS, CARLY | Redacted | | | | | | | |
| 4785469 | Rogers, Carol | Redacted | | | | | | | |
| 4785470 | Rogers, Carol | Redacted | | | | | | | |
| 4671029 | ROGERS, CARSON | Redacted | | | | | | | |
| 4208516 | ROGERS, CASSANDRA R | Redacted | | | | | | | |
| 4676253 | ROGERS, CATHERINE | Redacted | | | | | | | |
| 4286578 | ROGERS, CATHERINE A | Redacted | | | | | | | |
| 4156957 | ROGERS, CEDRIC | Redacted | | | | | | | |
| 4584748 | ROGERS, CELESTINE | Redacted | | | | | | | |
| 4750753 | ROGERS, CELIA | Redacted | | | | | | | |
| 4549343 | ROGERS, CHAD L | Redacted | | | | | | | |
| 4292569 | ROGERS, CHANSY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562709 | ROGERS, CHANTEL N | Redacted | | | | | | | |
| 4338199 | ROGERS, CHARDE C | Redacted | | | | | | | |
| 4392306 | ROGERS, CHARLA | Redacted | | | | | | | |
| 4720053 | ROGERS, CHARLES | Redacted | | | | | | | |
| 4709697 | ROGERS, CHARLIE | Redacted | | | | | | | |
| 4362114 | ROGERS, CHERYL | Redacted | | | | | | | |
| 4789557 | Rogers, Cheryl | Redacted | | | | | | | |
| 4763376 | ROGERS, CHERYL D | Redacted | | | | | | | |
| 4540141 | ROGERS, CHESTER P | Redacted | | | | | | | |
| 4308655 | ROGERS, CHEYANNE I | Redacted | | | | | | | |
| 4221158 | ROGERS, CHEYENNE H | Redacted | | | | | | | |
| 4759983 | ROGERS, CHRIS | Redacted | | | | | | | |
| 4579175 | ROGERS, CHRIS | Redacted | | | | | | | |
| 4452103 | ROGERS, CHRIS A | Redacted | | | | | | | |
| 4565570 | ROGERS, CHRISTIAN | Redacted | | | | | | | |
| 4381859 | ROGERS, CHRISTIAN N | Redacted | | | | | | | |
| 4695131 | ROGERS, CHRISTINA | Redacted | | | | | | | |
| 4212021 | ROGERS, CHRISTINA M | Redacted | | | | | | | |
| 4463788 | ROGERS, CHRISTOPHER | Redacted | | | | | | | |
| 4188082 | ROGERS, CHRISTOPHER | Redacted | | | | | | | |
| 4604098 | ROGERS, CHRISTOPHER | Redacted | | | | | | | |
| 4170673 | ROGERS, CHRISTOPHER | Redacted | | | | | | | |
| 4465246 | ROGERS, CHRISTOPHER P | Redacted | | | | | | | |
| 4513240 | ROGERS, CIARA K | Redacted | | | | | | | |
| 4145851 | ROGERS, CIERA K | Redacted | | | | | | | |
| 4563583 | ROGERS, CINDY | Redacted | | | | | | | |
| 4538247 | ROGERS, CLAIRE F | Redacted | | | | | | | |
| 4378346 | ROGERS, CLEO | Redacted | | | | | | | |
| 4758838 | ROGERS, CLEO D | Redacted | | | | | | | |
| 4669287 | ROGERS, CLINT | Redacted | | | | | | | |
| 4544045 | ROGERS, CODY | Redacted | | | | | | | |
| 4532702 | ROGERS, CODY R | Redacted | | | | | | | |
| 4630182 | ROGERS, COLLEEN W | Redacted | | | | | | | |
| 4649855 | ROGERS, CONOR | Redacted | | | | | | | |
| 4755087 | ROGERS, CORINA E | Redacted | | | | | | | |
| 4294405 | ROGERS, CORY A | Redacted | | | | | | | |
| 4200532 | ROGERS, COURTNEY J | Redacted | | | | | | | |
| 4407687 | ROGERS, CRAIG | Redacted | | | | | | | |
| 4454173 | ROGERS, CRISTINA A | Redacted | | | | | | | |
| 4645872 | ROGERS, CRYSTAL | Redacted | | | | | | | |
| 4775000 | ROGERS, CURTIS | Redacted | | | | | | | |
| 4237887 | ROGERS, CYNTHIA | Redacted | | | | | | | |
| 4343623 | ROGERS, DAJUAN | Redacted | | | | | | | |
| 4318393 | ROGERS, DAKOTA A | Redacted | | | | | | | |
| 4709042 | ROGERS, DALE | Redacted | | | | | | | |
| 4522528 | ROGERS, DALTON O | Redacted | | | | | | | |
| 4331847 | ROGERS, DAMIEN | Redacted | | | | | | | |
| 4595416 | ROGERS, DANA | Redacted | | | | | | | |
| 4198401 | ROGERS, DANIEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362402 | ROGERS, DANIELLE | Redacted | | | | | | | |
| 4308270 | ROGERS, DANNY | Redacted | | | | | | | |
| 4448641 | ROGERS, DARIUS | Redacted | | | | | | | |
| 4454036 | ROGERS, DARRELL | Redacted | | | | | | | |
| 4555157 | ROGERS, DARRELL | Redacted | | | | | | | |
| 4712519 | ROGERS, DARYL L | Redacted | | | | | | | |
| 4295670 | ROGERS, DASHIA | Redacted | | | | | | | |
| 4337233 | ROGERS, DASIA | Redacted | | | | | | | |
| 4295523 | ROGERS, DASIA | Redacted | | | | | | | |
| 4296633 | ROGERS, DAVID | Redacted | | | | | | | |
| 4671663 | ROGERS, DAVID | Redacted | | | | | | | |
| 4329000 | ROGERS, DAVID | Redacted | | | | | | | |
| 4740275 | ROGERS, DAVID | Redacted | | | | | | | |
| 4311314 | ROGERS, DAVID | Redacted | | | | | | | |
| 4286800 | ROGERS, DAVID J | Redacted | | | | | | | |
| 4474808 | ROGERS, DAVID K | Redacted | | | | | | | |
| 4562057 | ROGERS, DAVINIQUE | Redacted | | | | | | | |
| 4590818 | ROGERS, DAWN | Redacted | | | | | | | |
| 4149358 | ROGERS, DAWN L | Redacted | | | | | | | |
| 4355175 | ROGERS, DAYNA L | Redacted | | | | | | | |
| 4528601 | ROGERS, DAYNEMION A | Redacted | | | | | | | |
| 4356637 | ROGERS, DEANNA | Redacted | | | | | | | |
| 4328575 | ROGERS, DEANNA M | Redacted | | | | | | | |
| 4471571 | ROGERS, DEBORAH | Redacted | | | | | | | |
| 4770297 | ROGERS, DEBORAH | Redacted | | | | | | | |
| 4694402 | ROGERS, DEBRA | Redacted | | | | | | | |
| 4228662 | ROGERS, DEMETRIA | Redacted | | | | | | | |
| 4591829 | ROGERS, DENA | Redacted | | | | | | | |
| 4717234 | ROGERS, DENISE | Redacted | | | | | | | |
| 4741473 | ROGERS, DENISE | Redacted | | | | | | | |
| 4584512 | ROGERS, DENNIS | Redacted | | | | | | | |
| 4744662 | ROGERS, DENNIS | Redacted | | | | | | | |
| 4321427 | ROGERS, DESTINY N | Redacted | | | | | | | |
| 4689694 | ROGERS, DIANE | Redacted | | | | | | | |
| 4479935 | ROGERS, DIANE E | Redacted | | | | | | | |
| 4627161 | ROGERS, DIANNE | Redacted | | | | | | | |
| 4441809 | ROGERS, DIXIE | Redacted | | | | | | | |
| 4300172 | ROGERS, DOMINIQUE J | Redacted | | | | | | | |
| 4357269 | ROGERS, DOMONIQUE | Redacted | | | | | | | |
| 4731323 | ROGERS, DONALD | Redacted | | | | | | | |
| 4621656 | ROGERS, DONALD | Redacted | | | | | | | |
| 4592957 | ROGERS, DONALD | Redacted | | | | | | | |
| 4248126 | ROGERS, DONALD M | Redacted | | | | | | | |
| 4731159 | ROGERS, DONNA | Redacted | | | | | | | |
| 4419752 | ROGERS, DONNA | Redacted | | | | | | | |
| 4755590 | ROGERS, DONNA | Redacted | | | | | | | |
| 4537551 | ROGERS, DONNA J | Redacted | | | | | | | |
| 4523636 | ROGERS, DONNA K | Redacted | | | | | | | |
| 4442019 | ROGERS, DONNIE O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641186 | ROGERS, DONNY | Redacted | | | | | | | |
| 4694017 | ROGERS, DORIS | Redacted | | | | | | | |
| 4682239 | ROGERS, DORIS M. | Redacted | | | | | | | |
| 4386105 | ROGERS, DOYLE A | Redacted | | | | | | | |
| 4429552 | ROGERS, DREAM M | Redacted | | | | | | | |
| 4145583 | ROGERS, DUANE T | Redacted | | | | | | | |
| 4515797 | ROGERS, DUSTIN | Redacted | | | | | | | |
| 4774936 | ROGERS, DUSTY | Redacted | | | | | | | |
| 4435610 | ROGERS, DYLAN M | Redacted | | | | | | | |
| 4706719 | ROGERS, EARLINE | Redacted | | | | | | | |
| 4665001 | ROGERS, EDITH | Redacted | | | | | | | |
| 4370768 | ROGERS, EDITH | Redacted | | | | | | | |
| 4638601 | ROGERS, EDNA T | Redacted | | | | | | | |
| 4639304 | ROGERS, EDWARD | Redacted | | | | | | | |
| 4592702 | ROGERS, EDWARD  E | Redacted | | | | | | | |
| 4375863 | ROGERS, ELBERT L | Redacted | | | | | | | |
| 4635795 | ROGERS, ELIZABETH | Redacted | | | | | | | |
| 4593202 | ROGERS, ELIZABETH A | Redacted | | | | | | | |
| 4588687 | ROGERS, ELIZABETH A. | Redacted | | | | | | | |
| 4307626 | ROGERS, ELIZABETH M | Redacted | | | | | | | |
| 4542239 | ROGERS, ELVIE | Redacted | | | | | | | |
| 4521742 | ROGERS, EMILY B | Redacted | | | | | | | |
| 4385843 | ROGERS, ENFINITY O | Redacted | | | | | | | |
| 4709820 | ROGERS, ERIC | Redacted | | | | | | | |
| 4291853 | ROGERS, ERIC R | Redacted | | | | | | | |
| 4313986 | ROGERS, ERICA R | Redacted | | | | | | | |
| 4262507 | ROGERS, ERICKA A | Redacted | | | | | | | |
| 4645088 | ROGERS, ESTRELLA | Redacted | | | | | | | |
| 4639552 | ROGERS, EVA | Redacted | | | | | | | |
| 4229286 | ROGERS, EVIN | Redacted | | | | | | | |
| 4537771 | ROGERS, FARON | Redacted | | | | | | | |
| 4526947 | ROGERS, FELICIA B | Redacted | | | | | | | |
| 4174470 | ROGERS, FELISHA M | Redacted | | | | | | | |
| 4716011 | ROGERS, FRANCES | Redacted | | | | | | | |
| 4353356 | ROGERS, FREDERWICK | Redacted | | | | | | | |
| 4741699 | ROGERS, GAIL | Redacted | | | | | | | |
| 4586195 | ROGERS, GALE | Redacted | | | | | | | |
| 4549169 | ROGERS, GARREN | Redacted | | | | | | | |
| 4475079 | ROGERS, GARRETT | Redacted | | | | | | | |
| 4575464 | ROGERS, GARY L | Redacted | | | | | | | |
| 4744295 | ROGERS, GENE | Redacted | | | | | | | |
| 4322021 | ROGERS, GERALD | Redacted | | | | | | | |
| 4793417 | Rogers, Gina | Redacted | | | | | | | |
| 4577458 | ROGERS, GLADYS B | Redacted | | | | | | | |
| 4746287 | ROGERS, GLENN | Redacted | | | | | | | |
| 4552355 | ROGERS, GOLDIE S | Redacted | | | | | | | |
| 4755604 | ROGERS, GORDON | Redacted | | | | | | | |
| 4340163 | ROGERS, GRACE E | Redacted | | | | | | | |
| 4355686 | ROGERS, GRACY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458537 | ROGERS, GRANT | Redacted | | | | | | | |
| 4321349 | ROGERS, GRAYSON E | Redacted | | | | | | | |
| 4680981 | ROGERS, GWEN | Redacted | | | | | | | |
| 4694725 | ROGERS, GWYN | Redacted | | | | | | | |
| 4182162 | ROGERS, HANNAH | Redacted | | | | | | | |
| 4380792 | ROGERS, HANNAH | Redacted | | | | | | | |
| 4459223 | ROGERS, HARLAN | Redacted | | | | | | | |
| 4694770 | ROGERS, HARRIETTE | Redacted | | | | | | | |
| 4578682 | ROGERS, HARRY | Redacted | | | | | | | |
| 4821856 | ROGERS, HARVEY | Redacted | | | | | | | |
| 4570772 | ROGERS, HAYLEE | Redacted | | | | | | | |
| 4428474 | ROGERS, HEATHER L | Redacted | | | | | | | |
| 4196233 | ROGERS, HEATHER R | Redacted | | | | | | | |
| 4682387 | ROGERS, HELENE | Redacted | | | | | | | |
| 4578806 | ROGERS, HOWARD | Redacted | | | | | | | |
| 4516266 | ROGERS, HUNTER D | Redacted | | | | | | | |
| 4467362 | ROGERS, IRENE | Redacted | | | | | | | |
| 4150250 | ROGERS, IRISH | Redacted | | | | | | | |
| 4381779 | ROGERS, ISAAC | Redacted | | | | | | | |
| 4792968 | Rogers, Jacob & Jennifer | Redacted | | | | | | | |
| 4577841 | ROGERS, JACOB M | Redacted | | | | | | | |
| 4734395 | ROGERS, JACQUELINE | Redacted | | | | | | | |
| 4392305 | ROGERS, JACQUELINE A | Redacted | | | | | | | |
| 4472221 | ROGERS, JACQUELYN | Redacted | | | | | | | |
| 4491202 | ROGERS, JADE | Redacted | | | | | | | |
| 4426760 | ROGERS, JAMES | Redacted | | | | | | | |
| 4713768 | ROGERS, JAMES | Redacted | | | | | | | |
| 4688096 | ROGERS, JAMES | Redacted | | | | | | | |
| 4213240 | ROGERS, JAMES | Redacted | | | | | | | |
| 4331348 | ROGERS, JAMES F | Redacted | | | | | | | |
| 4158215 | ROGERS, JAMES G | Redacted | | | | | | | |
| 4230194 | ROGERS, JAMES M | Redacted | | | | | | | |
| 4529080 | ROGERS, JAMES O | Redacted | | | | | | | |
| 4517683 | ROGERS, JAMES S | Redacted | | | | | | | |
| 4509187 | ROGERS, JAMES T | Redacted | | | | | | | |
| 4416777 | ROGERS, JAMIE | Redacted | | | | | | | |
| 4579811 | ROGERS, JAMIE | Redacted | | | | | | | |
| 4715160 | ROGERS, JAMMIE T | Redacted | | | | | | | |
| 4376542 | ROGERS, JANA L | Redacted | | | | | | | |
| 4701845 | ROGERS, JANICE | Redacted | | | | | | | |
| 4245121 | ROGERS, JANICE E | Redacted | | | | | | | |
| 4764756 | ROGERS, JANIE | Redacted | | | | | | | |
| 4426630 | ROGERS, JARED | Redacted | | | | | | | |
| 4555146 | ROGERS, JASMINE S | Redacted | | | | | | | |
| 4552730 | ROGERS, JASON | Redacted | | | | | | | |
| 4395558 | ROGERS, JAYEL | Redacted | | | | | | | |
| 4718326 | ROGERS, JEFFERY A | Redacted | | | | | | | |
| 4723712 | ROGERS, JEFFREY | Redacted | | | | | | | |
| 4569920 | ROGERS, JEFFREY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387764 | ROGERS, JENETTA | Redacted | | | | | | | |
| 4166706 | ROGERS, JENNALEE K | Redacted | | | | | | | |
| 4537153 | ROGERS, JENNIFER | Redacted | | | | | | | |
| 4369802 | ROGERS, JENNIFER | Redacted | | | | | | | |
| 4383028 | ROGERS, JENNIFER A | Redacted | | | | | | | |
| 4773117 | ROGERS, JENNY | Redacted | | | | | | | |
| 4307941 | ROGERS, JEREMIAH | Redacted | | | | | | | |
| 4369284 | ROGERS, JEREMY S | Redacted | | | | | | | |
| 4716668 | ROGERS, JERICA | Redacted | | | | | | | |
| 4384077 | ROGERS, JERONICA | Redacted | | | | | | | |
| 4728129 | ROGERS, JESSICA | Redacted | | | | | | | |
| 4387879 | ROGERS, JESSICA | Redacted | | | | | | | |
| 4379196 | ROGERS, JESSICA | Redacted | | | | | | | |
| 4239932 | ROGERS, JESSICA A | Redacted | | | | | | | |
| 4223077 | ROGERS, JESSICA E | Redacted | | | | | | | |
| 4260593 | ROGERS, JEVONTE M | Redacted | | | | | | | |
| 4312813 | ROGERS, JILLIAN | Redacted | | | | | | | |
| 4373780 | ROGERS, JIM | Redacted | | | | | | | |
| 4676320 | ROGERS, JIMMY  L | Redacted | | | | | | | |
| 4842346 | ROGERS, JOANNE | Redacted | | | | | | | |
| 4644617 | ROGERS, JOE | Redacted | | | | | | | |
| 4821857 | ROGERS, JOHANN | Redacted | | | | | | | |
| 4153318 | ROGERS, JOHN | Redacted | | | | | | | |
| 4743355 | ROGERS, JOHN | Redacted | | | | | | | |
| 4726693 | ROGERS, JOHN | Redacted | | | | | | | |
| 4284725 | ROGERS, JOHN T | Redacted | | | | | | | |
| 4459357 | ROGERS, JONATHAN D | Redacted | | | | | | | |
| 4291275 | ROGERS, JORDAN | Redacted | | | | | | | |
| 4690634 | ROGERS, JOSEPH | Redacted | | | | | | | |
| 4577374 | ROGERS, JOSEPH C | Redacted | | | | | | | |
| 4472918 | ROGERS, JOSEPH F | Redacted | | | | | | | |
| 4471594 | ROGERS, JOSEPH J | Redacted | | | | | | | |
| 4192143 | ROGERS, JOSHUA | Redacted | | | | | | | |
| 4707289 | ROGERS, JOSHUA | Redacted | | | | | | | |
| 4353660 | ROGERS, JOSHUA | Redacted | | | | | | | |
| 4224495 | ROGERS, JOSHUA J | Redacted | | | | | | | |
| 4261862 | ROGERS, JOVAN J | Redacted | | | | | | | |
| 4354762 | ROGERS, JOYCE L | Redacted | | | | | | | |
| 4476544 | ROGERS, JUDITH | Redacted | | | | | | | |
| 4856978 | ROGERS, JUDITH | Redacted | | | | | | | |
| 4352970 | ROGERS, JUDY A | Redacted | | | | | | | |
| 4595171 | ROGERS, JUDY R | Redacted | | | | | | | |
| 4321061 | ROGERS, JULIEN | Redacted | | | | | | | |
| 4386978 | ROGERS, JUSTICE | Redacted | | | | | | | |
| 4443519 | ROGERS, JUSTIN P | Redacted | | | | | | | |
| 4374537 | ROGERS, JUSTIN T | Redacted | | | | | | | |
| 4358377 | ROGERS, JYVOUNTE H | Redacted | | | | | | | |
| 4147853 | ROGERS, KADEEM | Redacted | | | | | | | |
| 4515255 | ROGERS, KALEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402530 | ROGERS, KAMELIA | Redacted | | | | | | | |
| 4308926 | ROGERS, KAMERON A | Redacted | | | | | | | |
| 4444937 | ROGERS, KAREN | Redacted | | | | | | | |
| 4327007 | ROGERS, KAREN | Redacted | | | | | | | |
| 4300781 | ROGERS, KAREN | Redacted | | | | | | | |
| 4328609 | ROGERS, KAREN | Redacted | | | | | | | |
| 4309108 | ROGERS, KARLA L | Redacted | | | | | | | |
| 4384967 | ROGERS, KARLINA | Redacted | | | | | | | |
| 4363189 | ROGERS, KATELYNN | Redacted | | | | | | | |
| 4484296 | ROGERS, KATELYNN C | Redacted | | | | | | | |
| 4636039 | ROGERS, KATHLEEN | Redacted | | | | | | | |
| 4583327 | ROGERS, KATHLEEN | Redacted | | | | | | | |
| 4596170 | ROGERS, KATHRYN | Redacted | | | | | | | |
| 4309102 | ROGERS, KATHY L | Redacted | | | | | | | |
| 4435791 | ROGERS, KAUTASIA | Redacted | | | | | | | |
| 4535600 | ROGERS, KAYLA | Redacted | | | | | | | |
| 4259797 | ROGERS, KAYLA E | Redacted | | | | | | | |
| 4761286 | ROGERS, KEITH | Redacted | | | | | | | |
| 4470378 | ROGERS, KELLY | Redacted | | | | | | | |
| 4356435 | ROGERS, KELLY S | Redacted | | | | | | | |
| 4764302 | ROGERS, KENNETH | Redacted | | | | | | | |
| 4594183 | ROGERS, KENNETH | Redacted | | | | | | | |
| 4403260 | ROGERS, KENNETH G | Redacted | | | | | | | |
| 4375980 | ROGERS, KENTERA L | Redacted | | | | | | | |
| 4562270 | ROGERS, KENYA | Redacted | | | | | | | |
| 4543245 | ROGERS, KENYAN F | Redacted | | | | | | | |
| 4771270 | ROGERS, KEVIN | Redacted | | | | | | | |
| 4225383 | ROGERS, KEVIN A | Redacted | | | | | | | |
| 4354990 | ROGERS, KEVIN M | Redacted | | | | | | | |
| 4561633 | ROGERS, KEYANNA C | Redacted | | | | | | | |
| 4325625 | ROGERS, KIMBERLY | Redacted | | | | | | | |
| 4322536 | ROGERS, KIMBERLY M | Redacted | | | | | | | |
| 4576668 | ROGERS, KRISTIN | Redacted | | | | | | | |
| 4821858 | ROGERS, KURT | Redacted | | | | | | | |
| 4159746 | ROGERS, KWAME S | Redacted | | | | | | | |
| 4188104 | ROGERS, KYLE | Redacted | | | | | | | |
| 4538370 | ROGERS, KYLE | Redacted | | | | | | | |
| 4548312 | ROGERS, KYLEIGH | Redacted | | | | | | | |
| 4305014 | ROGERS, KYLER | Redacted | | | | | | | |
| 4516377 | ROGERS, LABRAYTON | Redacted | | | | | | | |
| 4150088 | ROGERS, LAKEVAN | Redacted | | | | | | | |
| 4573060 | ROGERS, LANA K | Redacted | | | | | | | |
| 4364027 | ROGERS, LARRY W | Redacted | | | | | | | |
| 4404719 | ROGERS, LASHEKA C | Redacted | | | | | | | |
| 4361289 | ROGERS, LATICIA | Redacted | | | | | | | |
| 4242246 | ROGERS, LATOYA | Redacted | | | | | | | |
| 4664549 | ROGERS, LAURA | Redacted | | | | | | | |
| 4398570 | ROGERS, LAURA A | Redacted | | | | | | | |
| 4544866 | ROGERS, LAURA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334164 | ROGERS, LAUREN | Redacted | | | | | | | |
| 4396598 | ROGERS, LAUREN | Redacted | | | | | | | |
| 4402680 | ROGERS, LAUREN E | Redacted | | | | | | | |
| 4738738 | ROGERS, LEE | Redacted | | | | | | | |
| 4697759 | ROGERS, LES | Redacted | | | | | | | |
| 4702715 | ROGERS, LESCO | Redacted | | | | | | | |
| 4705772 | ROGERS, LINDA | Redacted | | | | | | | |
| 4658916 | ROGERS, LINDA | Redacted | | | | | | | |
| 4490879 | ROGERS, LINDA | Redacted | | | | | | | |
| 4463780 | ROGERS, LINNET | Redacted | | | | | | | |
| 4743547 | ROGERS, LIONELL | Redacted | | | | | | | |
| 4729182 | ROGERS, LISA | Redacted | | | | | | | |
| 4699512 | ROGERS, LISA | Redacted | | | | | | | |
| 4178003 | ROGERS, LOGAN | Redacted | | | | | | | |
| 4308092 | ROGERS, LORI | Redacted | | | | | | | |
| 4588129 | ROGERS, LORREEN | Redacted | | | | | | | |
| 4622430 | ROGERS, LOWELL | Redacted | | | | | | | |
| 4354552 | ROGERS, LUCAS | Redacted | | | | | | | |
| 4347807 | ROGERS, LUCAS | Redacted | | | | | | | |
| 4756264 | ROGERS, LUCIUS | Redacted | | | | | | | |
| 4717944 | ROGERS, LUVENIA | Redacted | | | | | | | |
| 4304463 | ROGERS, LYNDA K | Redacted | | | | | | | |
| 4753827 | ROGERS, LYNDIA | Redacted | | | | | | | |
| 4700119 | ROGERS, LYNN | Redacted | | | | | | | |
| 5837729 | Rogers, Lynn | Redacted | | | | | | | |
| 4582425 | ROGERS, LYNN | Redacted | | | | | | | |
| 4451433 | ROGERS, MADISON A | Redacted | | | | | | | |
| 4766639 | ROGERS, MAE F | Redacted | | | | | | | |
| 4385007 | ROGERS, MAKALYA C | Redacted | | | | | | | |
| 4208568 | ROGERS, MALISSA D | Redacted | | | | | | | |
| 4489772 | ROGERS, MAMIE | Redacted | | | | | | | |
| 4564325 | ROGERS, MARCUS | Redacted | | | | | | | |
| 4577565 | ROGERS, MARGARET J | Redacted | | | | | | | |
| 4673683 | ROGERS, MARIA G | Redacted | | | | | | | |
| 4775703 | ROGERS, MARJORIE | Redacted | | | | | | | |
| 4627893 | ROGERS, MARK | Redacted | | | | | | | |
| 4320777 | ROGERS, MARK A | Redacted | | | | | | | |
| 4343261 | ROGERS, MARKEETA | Redacted | | | | | | | |
| 4469266 | ROGERS, MARLENA S | Redacted | | | | | | | |
| 4631488 | ROGERS, MARSHA | Redacted | | | | | | | |
| 4248805 | ROGERS, MARSHALL S | Redacted | | | | | | | |
| 4718579 | ROGERS, MARTHA | Redacted | | | | | | | |
| 4208125 | ROGERS, MARTHA | Redacted | | | | | | | |
| 4468083 | ROGERS, MARTIN I | Redacted | | | | | | | |
| 4299781 | ROGERS, MARVELL | Redacted | | | | | | | |
| 4294502 | ROGERS, MARVIN J | Redacted | | | | | | | |
| 4556413 | ROGERS, MARY | Redacted | | | | | | | |
| 4675517 | ROGERS, MARY | Redacted | | | | | | | |
| 4697901 | ROGERS, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227745 | ROGERS, MARYLIN | Redacted | | | | | | | |
| 4667259 | ROGERS, MATTHEW | Redacted | | | | | | | |
| 4679575 | ROGERS, MATTHEW | Redacted | | | | | | | |
| 4457725 | ROGERS, MATTHEW R | Redacted | | | | | | | |
| 4417088 | ROGERS, MAUREEN P | Redacted | | | | | | | |
| 4267540 | ROGERS, MAURICE L | Redacted | | | | | | | |
| 4443167 | ROGERS, MECCA L | Redacted | | | | | | | |
| 4300170 | ROGERS, MEGAN | Redacted | | | | | | | |
| 4394237 | ROGERS, MEGAN | Redacted | | | | | | | |
| 4510916 | ROGERS, MEGAN | Redacted | | | | | | | |
| 4265110 | ROGERS, MELANIE | Redacted | | | | | | | |
| 4695681 | ROGERS, MELINDA | Redacted | | | | | | | |
| 4665396 | ROGERS, MELISSA | Redacted | | | | | | | |
| 4712969 | ROGERS, METZ | Redacted | | | | | | | |
| 4842347 | ROGERS, MICHAEL | Redacted | | | | | | | |
| 4473390 | ROGERS, MICHAEL | Redacted | | | | | | | |
| 4588684 | ROGERS, MICHAEL | Redacted | | | | | | | |
| 4519388 | ROGERS, MICHAEL D | Redacted | | | | | | | |
| 6020524 | Rogers, Michael H. | Redacted | | | | | | | |
| 4329484 | ROGERS, MICHELE E | Redacted | | | | | | | |
| 4414389 | ROGERS, MICHELLE | Redacted | | | | | | | |
| 4665337 | ROGERS, MICHELLE | Redacted | | | | | | | |
| 4400903 | ROGERS, MIGUEL | Redacted | | | | | | | |
| 4719091 | ROGERS, MIKE | Redacted | | | | | | | |
| 4674889 | ROGERS, MIKE | Redacted | | | | | | | |
| 4829736 | ROGERS, MINDY AND TOM | Redacted | | | | | | | |
| 4556910 | ROGERS, MISTY D | Redacted | | | | | | | |
| 4612598 | ROGERS, MONICA | Redacted | | | | | | | |
| 4146759 | ROGERS, MONIQUE | Redacted | | | | | | | |
| 4311993 | ROGERS, MORGAN | Redacted | | | | | | | |
| 4461918 | ROGERS, MORGAN | Redacted | | | | | | | |
| 4304319 | ROGERS, MORGAN L | Redacted | | | | | | | |
| 4311166 | ROGERS, MORGAN T | Redacted | | | | | | | |
| 4651047 | ROGERS, MYRA | Redacted | | | | | | | |
| 4584998 | ROGERS, NANCY | Redacted | | | | | | | |
| 4749721 | ROGERS, NANCY | Redacted | | | | | | | |
| 4312755 | ROGERS, NATHAN | Redacted | | | | | | | |
| 4292775 | ROGERS, NATISHA | Redacted | | | | | | | |
| 4777140 | ROGERS, NEAL | Redacted | | | | | | | |
| 4426071 | ROGERS, NEIL | Redacted | | | | | | | |
| 4509092 | ROGERS, NIANYA M | Redacted | | | | | | | |
| 4156787 | ROGERS, NICHOLAS D | Redacted | | | | | | | |
| 4655941 | ROGERS, NICHOLE | Redacted | | | | | | | |
| 4547738 | ROGERS, NICK D | Redacted | | | | | | | |
| 4214012 | ROGERS, NICOLE | Redacted | | | | | | | |
| 4428416 | ROGERS, NICOLE | Redacted | | | | | | | |
| 4821859 | ROGERS, NICOLE | Redacted | | | | | | | |
| 4162980 | ROGERS, NOELLE | Redacted | | | | | | | |
| 4644139 | ROGERS, OLIVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786822 | Rogers, Olivia | Redacted | | | | | | | |
| 4147738 | ROGERS, ONIKA L | Redacted | | | | | | | |
| 4388543 | ROGERS, OWEN C | Redacted | | | | | | | |
| 4609232 | ROGERS, PAMELA | Redacted | | | | | | | |
| 4766807 | ROGERS, PAMELA | Redacted | | | | | | | |
| 4712298 | ROGERS, PAMELA ANN | Redacted | | | | | | | |
| 4682318 | ROGERS, PATRICIA | Redacted | | | | | | | |
| 4184522 | ROGERS, PATRICIA B | Redacted | | | | | | | |
| 4354093 | ROGERS, PATRICIA L | Redacted | | | | | | | |
| 4561694 | ROGERS, PATRICIA Y | Redacted | | | | | | | |
| 4249374 | ROGERS, PAULINE | Redacted | | | | | | | |
| 4698663 | ROGERS, PEARLIE | Redacted | | | | | | | |
| 4548756 | ROGERS, QUEMBY A | Redacted | | | | | | | |
| 4226959 | ROGERS, QUIANA | Redacted | | | | | | | |
| 4666650 | ROGERS, QUINTON | Redacted | | | | | | | |
| 4693200 | ROGERS, RACHEL | Redacted | | | | | | | |
| 4491550 | ROGERS, RACHEL A | Redacted | | | | | | | |
| 4734697 | ROGERS, RAEKWON | Redacted | | | | | | | |
| 4465103 | ROGERS, RAEN L | Redacted | | | | | | | |
| 4627004 | ROGERS, RANDALL | Redacted | | | | | | | |
| 4317002 | ROGERS, RANDY | Redacted | | | | | | | |
| 4829737 | ROGERS, RAY | Redacted | | | | | | | |
| 4617236 | ROGERS, REBECCA | Redacted | | | | | | | |
| 4411974 | ROGERS, REBECCA L | Redacted | | | | | | | |
| 4296334 | ROGERS, REGINA | Redacted | | | | | | | |
| 4776208 | ROGERS, REGINALD | Redacted | | | | | | | |
| 4398099 | ROGERS, REGINALD | Redacted | | | | | | | |
| 4235030 | ROGERS, RENARD | Redacted | | | | | | | |
| 4681183 | ROGERS, RENE | Redacted | | | | | | | |
| 4431962 | ROGERS, RETHA A | Redacted | | | | | | | |
| 4596349 | ROGERS, RHONDA R | Redacted | | | | | | | |
| 4723387 | ROGERS, RICAUTE | Redacted | | | | | | | |
| 4640211 | ROGERS, RICHARD | Redacted | | | | | | | |
| 4326076 | ROGERS, RICHARD B | Redacted | | | | | | | |
| 4279552 | ROGERS, RICHARD J | Redacted | | | | | | | |
| 4734858 | ROGERS, RICK | Redacted | | | | | | | |
| 4149810 | ROGERS, ROBERT | Redacted | | | | | | | |
| 4691157 | ROGERS, ROBERT | Redacted | | | | | | | |
| 4698725 | ROGERS, ROBERT  DOUGLAS | Redacted | | | | | | | |
| 4668867 | ROGERS, ROBERT W | Redacted | | | | | | | |
| 4429352 | ROGERS, ROBIN M | Redacted | | | | | | | |
| 4355205 | ROGERS, ROMEO V | Redacted | | | | | | | |
| 4603736 | ROGERS, RONALD | Redacted | | | | | | | |
| 4655903 | ROGERS, RONALD | Redacted | | | | | | | |
| 4411065 | ROGERS, RONDA L | Redacted | | | | | | | |
| 4374570 | ROGERS, RONZELL | Redacted | | | | | | | |
| 4722793 | ROGERS, ROOSEVELT | Redacted | | | | | | | |
| 4572293 | ROGERS, ROSALIE | Redacted | | | | | | | |
| 4746606 | ROGERS, ROSANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706165 | ROGERS, ROSE | Redacted | | | | | | | |
| 4650960 | ROGERS, ROSEMARY | Redacted | | | | | | | |
| 4479319 | ROGERS, ROSHANDRA V | Redacted | | | | | | | |
| 4151086 | ROGERS, ROSS | Redacted | | | | | | | |
| 4659217 | ROGERS, ROY E | Redacted | | | | | | | |
| 4194782 | ROGERS, ROYCE R | Redacted | | | | | | | |
| 4591379 | ROGERS, RUSSELL | Redacted | | | | | | | |
| 4690288 | ROGERS, RUSSELL | Redacted | | | | | | | |
| 4752069 | ROGERS, RUTHEL | Redacted | | | | | | | |
| 4378983 | ROGERS, SAEQUAHN M | Redacted | | | | | | | |
| 4668412 | ROGERS, SALLIE A | Redacted | | | | | | | |
| 4577388 | ROGERS, SALLY A | Redacted | | | | | | | |
| 4230797 | ROGERS, SAMANTHA | Redacted | | | | | | | |
| 4387656 | ROGERS, SAMUEL | Redacted | | | | | | | |
| 4388825 | ROGERS, SAMUEL H | Redacted | | | | | | | |
| 4652416 | ROGERS, SANDRA | Redacted | | | | | | | |
| 4648529 | ROGERS, SANDRA | Redacted | | | | | | | |
| 4218310 | ROGERS, SANDRA | Redacted | | | | | | | |
| 4731679 | ROGERS, SANDRA | Redacted | | | | | | | |
| 4386289 | ROGERS, SARAH | Redacted | | | | | | | |
| 4534144 | ROGERS, SARAH F | Redacted | | | | | | | |
| 4543668 | ROGERS, SARAH J | Redacted | | | | | | | |
| 4261704 | ROGERS, SAUDIYAH T | Redacted | | | | | | | |
| 4532492 | ROGERS, SCHMAR | Redacted | | | | | | | |
| 4249379 | ROGERS, SCOTT C | Redacted | | | | | | | |
| 4377568 | ROGERS, SCOTT F | Redacted | | | | | | | |
| 4704806 | ROGERS, SEAN | Redacted | | | | | | | |
| 4273637 | ROGERS, SEANSAI | Redacted | | | | | | | |
| 4214728 | ROGERS, SELENA THALIA | Redacted | | | | | | | |
| 4145244 | ROGERS, SHAKIA K | Redacted | | | | | | | |
| 4214658 | ROGERS, SHANE T | Redacted | | | | | | | |
| 4653256 | ROGERS, SHANNON | Redacted | | | | | | | |
| 4228676 | ROGERS, SHANNON M | Redacted | | | | | | | |
| 4359369 | ROGERS, SHANTA M | Redacted | | | | | | | |
| 4356428 | ROGERS, SHANTAE N | Redacted | | | | | | | |
| 4310913 | ROGERS, SHARMIA S | Redacted | | | | | | | |
| 4492112 | ROGERS, SHAUNA | Redacted | | | | | | | |
| 4520181 | ROGERS, SHAWN | Redacted | | | | | | | |
| 4561450 | ROGERS, SHAWN | Redacted | | | | | | | |
| 4231264 | ROGERS, SHAWN C | Redacted | | | | | | | |
| 4389238 | ROGERS, SHAWN D | Redacted | | | | | | | |
| 4358688 | ROGERS, SHAWN M | Redacted | | | | | | | |
| 4716399 | ROGERS, SHEILA | Redacted | | | | | | | |
| 4663019 | ROGERS, SHEILA | Redacted | | | | | | | |
| 4288706 | ROGERS, SHELIA M | Redacted | | | | | | | |
| 4256206 | ROGERS, SHELLENE | Redacted | | | | | | | |
| 4644754 | ROGERS, SHERMAN | Redacted | | | | | | | |
| 4544339 | ROGERS, SHERRILYN | Redacted | | | | | | | |
| 4627083 | ROGERS, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4144509 | ROGERS, SHON A | Redacted | | | | | | | |
| 4303174 | ROGERS, SIERRA | Redacted | | | | | | | |
| 4376815 | ROGERS, SKYLA A | Redacted | | | | | | | |
| 4853852 | Rogers, Stacey | Redacted | | | | | | | |
| 4592462 | ROGERS, STACY | Redacted | | | | | | | |
| 4733782 | ROGERS, STANLEY | Redacted | | | | | | | |
| 4165193 | ROGERS, STEPHAN J | Redacted | | | | | | | |
| 4302817 | ROGERS, STEPHANIE D | Redacted | | | | | | | |
| 4739188 | ROGERS, STEPHEN | Redacted | | | | | | | |
| 4599345 | ROGERS, STEVE  T | Redacted | | | | | | | |
| 4650934 | ROGERS, STEVE A | Redacted | | | | | | | |
| 4356040 | ROGERS, STEVEN | Redacted | | | | | | | |
| 4627829 | ROGERS, STEVEN | Redacted | | | | | | | |
| 4651389 | ROGERS, STEVEN | Redacted | | | | | | | |
| 4617258 | ROGERS, STEVEN | Redacted | | | | | | | |
| 4577514 | ROGERS, STEVEN J | Redacted | | | | | | | |
| 4557602 | ROGERS, SUNYA M | Redacted | | | | | | | |
| 4323689 | ROGERS, SUSAN | Redacted | | | | | | | |
| 4678934 | ROGERS, SUSAN | Redacted | | | | | | | |
| 4205434 | ROGERS, SUSAN | Redacted | | | | | | | |
| 4691567 | ROGERS, SUSAN | Redacted | | | | | | | |
| 4579279 | ROGERS, SUSAN D | Redacted | | | | | | | |
| 4747292 | ROGERS, TAMEIKA | Redacted | | | | | | | |
| 4630062 | ROGERS, TAMMEY | Redacted | | | | | | | |
| 4150873 | ROGERS, TAMMIE | Redacted | | | | | | | |
| 4733341 | ROGERS, TAMMY | Redacted | | | | | | | |
| 4563342 | ROGERS, TAMMY | Redacted | | | | | | | |
| 4748096 | ROGERS, TAMMY | Redacted | | | | | | | |
| 4385925 | ROGERS, TANAJAH O | Redacted | | | | | | | |
| 4280039 | ROGERS, TANESHA D | Redacted | | | | | | | |
| 4261338 | ROGERS, TANIA R | Redacted | | | | | | | |
| 4621048 | ROGERS, TANYA | Redacted | | | | | | | |
| 4146442 | ROGERS, TAYLOR A | Redacted | | | | | | | |
| 4768207 | ROGERS, TAZSHRAJA | Redacted | | | | | | | |
| 4461943 | ROGERS, TEASIJAH L | Redacted | | | | | | | |
| 4375352 | ROGERS, TEMERA S | Redacted | | | | | | | |
| 4287406 | ROGERS, TERESA | Redacted | | | | | | | |
| 4540962 | ROGERS, TERESA A | Redacted | | | | | | | |
| 4720021 | ROGERS, TERESITA | Redacted | | | | | | | |
| 4709553 | ROGERS, TERRY | Redacted | | | | | | | |
| 4672161 | ROGERS, THELMA E | Redacted | | | | | | | |
| 4631061 | ROGERS, THOMAS | Redacted | | | | | | | |
| 4698694 | ROGERS, THOMAS | Redacted | | | | | | | |
| 4215658 | ROGERS, THOMAS M | Redacted | | | | | | | |
| 4510567 | ROGERS, THOMASENA | Redacted | | | | | | | |
| 4646126 | ROGERS, THURMAN | Redacted | | | | | | | |
| 4172928 | ROGERS, TIFFANY | Redacted | | | | | | | |
| 4480446 | ROGERS, TIFFANY P | Redacted | | | | | | | |
| 4304326 | ROGERS, TIFFNEY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434417 | ROGERS, TIJAH | Redacted | | | | | | | |
| 4155787 | ROGERS, TIMOTHY | Redacted | | | | | | | |
| 4293893 | ROGERS, TIMOTHY L | Redacted | | | | | | | |
| 4528682 | ROGERS, TIMOTHY R | Redacted | | | | | | | |
| 4654115 | ROGERS, TODD | Redacted | | | | | | | |
| 4480947 | ROGERS, TOELISHIA | Redacted | | | | | | | |
| 4330148 | ROGERS, TONETTA | Redacted | | | | | | | |
| 4258662 | ROGERS, TONI A | Redacted | | | | | | | |
| 4297936 | ROGERS, TONIA | Redacted | | | | | | | |
| 4380461 | ROGERS, TOSHA | Redacted | | | | | | | |
| 4559115 | ROGERS, TRACIE L | Redacted | | | | | | | |
| 4229227 | ROGERS, TREVON | Redacted | | | | | | | |
| 4561368 | ROGERS, TRINITY M | Redacted | | | | | | | |
| 4328772 | ROGERS, TYLER | Redacted | | | | | | | |
| 4598272 | ROGERS, URSULA | Redacted | | | | | | | |
| 4307888 | ROGERS, VANESSA C | Redacted | | | | | | | |
| 4724857 | ROGERS, VERLIN N | Redacted | | | | | | | |
| 4773133 | ROGERS, VERNON | Redacted | | | | | | | |
| 4592855 | ROGERS, VICKI | Redacted | | | | | | | |
| 4220955 | ROGERS, VICTOR | Redacted | | | | | | | |
| 4546609 | ROGERS, VICTORIA | Redacted | | | | | | | |
| 4602896 | ROGERS, VINCE | Redacted | | | | | | | |
| 4327702 | ROGERS, VIRGINIA M | Redacted | | | | | | | |
| 4701295 | ROGERS, VON | Redacted | | | | | | | |
| 4656681 | ROGERS, WALLACE | Redacted | | | | | | | |
| 4644199 | ROGERS, WALTER R | Redacted | | | | | | | |
| 4384001 | ROGERS, WANDA W | Redacted | | | | | | | |
| 4240633 | ROGERS, WENDELL | Redacted | | | | | | | |
| 4347266 | ROGERS, WILLIAM | Redacted | | | | | | | |
| 4764918 | ROGERS, WILLIAM | Redacted | | | | | | | |
| 4757717 | ROGERS, WILLIAM | Redacted | | | | | | | |
| 4275404 | ROGERS, WILLIAM | Redacted | | | | | | | |
| 4739344 | ROGERS, WILLIE | Redacted | | | | | | | |
| 4261872 | ROGERS, WILLIS A | Redacted | | | | | | | |
| 4563768 | ROGERS, WYNELLE | Redacted | | | | | | | |
| 4562828 | ROGERS, YANELLE | Redacted | | | | | | | |
| 4495135 | ROGERS, ZACHARY A | Redacted | | | | | | | |
| 4363489 | ROGERS, ZIAIRREA | Redacted | | | | | | | |
| 4842348 | ROGERS,DANIEL | Redacted | | | | | | | |
| 4829738 | ROGERS,DEBRA | Redacted | | | | | | | |
| 4535667 | ROGERS-ARVIE, JASMIN | Redacted | | | | | | | |
| 4615461 | ROGERS-BOYKIN, ORNEARY | Redacted | | | | | | | |
| 4285424 | ROGERS-BURTSFIELD, SUZANNE | Redacted | | | | | | | |
| 4300424 | ROGERSON, AMBERLEE R | Redacted | | | | | | | |
| 4774554 | ROGERSON, JAMES | Redacted | | | | | | | |
| 4328584 | ROGERSON, JUDITH A | Redacted | | | | | | | |
| 4639634 | ROGERSS, LATRIA | Redacted | | | | | | | |
| 4312060 | ROGERS-WILLIAMS, ISYS I | Redacted | | | | | | | |
| 4366927 | ROGERZINSKY, CARL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821860 | ROGET, SUZIE | Redacted | | | | | | | |
| 4453609 | ROGGE, MARK J | Redacted | | | | | | | |
| 4314780 | ROGGE, SHERRI | Redacted | | | | | | | |
| 4144122 | ROGGENBUCK, RAVEN L | Redacted | | | | | | | |
| 4275175 | ROGGENDORF, CRAIG | Redacted | | | | | | | |
| 4282411 | ROGGENKAMP, KALEB | Redacted | | | | | | | |
| 4649953 | ROGGERO, KATHLEEN | Redacted | | | | | | | |
| 4279677 | ROGGEVEEN, ALLISON M | Redacted | | | | | | | |
| 4757802 | ROGGIA, IRENE | Redacted | | | | | | | |
| 4842349 | ROGGIERO, CHRISTEL | Redacted | | | | | | | |
| 4447754 | ROGGOW, SAMANTHA | Redacted | | | | | | | |
| 4808038 | ROGINA INVESTMENT CORPORATION INC  ACH | PO BOX 328 | ATTN: TRACI M. FASSINA, PRESIDENT | | | FULTONDALE | AL | 35068-0328 | |
| 4248080 | ROGINSKY, JOELLEN | Redacted | | | | | | | |
| 4163930 | ROGITZ, JUSTIN M | Redacted | | | | | | | |
| 4434505 | ROGLER, ELISABETH | Redacted | | | | | | | |
| 4419723 | ROGLER, LORI A | Redacted | | | | | | | |
| 4821861 | ROGNE, LICIA & FRED | Redacted | | | | | | | |
| 4650379 | ROGNE, RONALD | Redacted | | | | | | | |
| 4531052 | ROGNER, BARRY G | Redacted | | | | | | | |
| 4391323 | ROGNESS, DAVID | Redacted | | | | | | | |
| 4599206 | ROGNESS, PAMELA | Redacted | | | | | | | |
| 4274485 | ROGNESS-WATERS, BROCK | Redacted | | | | | | | |
| 4576009 | ROGNEY, DAKOTA | Redacted | | | | | | | |
| 4572041 | ROGNON, CHERYLL A | Redacted | | | | | | | |
| 4842350 | ROGOFF, MERLE | Redacted | | | | | | | |
| 4231722 | ROGOFSKY, CHRISTIAN | Redacted | | | | | | | |
| 5758665 | ROGOV GALINA | 311 CROSS ST | | | | WINCHESTER | MA | 01890 | |
| 4350830 | ROGOVYK, RHODA | Redacted | | | | | | | |
| 4842351 | ROGOW, CAROLINE | Redacted | | | | | | | |
| 4670468 | ROGOWSKI, FRANCIS | Redacted | | | | | | | |
| 4297098 | ROGOWSKI, MATTHEW A | Redacted | | | | | | | |
| 4760792 | ROGOWSKI, RYAN | Redacted | | | | | | | |
| 4614904 | ROGOWYI, LOIS | Redacted | | | | | | | |
| 4435722 | ROGOZA, MATEUSZ | Redacted | | | | | | | |
| 4387405 | ROGOZINSKI, THOMAS | Redacted | | | | | | | |
| 4377229 | ROGSTAD, CODY A | Redacted | | | | | | | |
| 4170094 | ROGSTAD, JACOB | Redacted | | | | | | | |
| 4796707 | ROGUE GUITAR SHOP LLC | DBA ROGUEGUITARSHOP | 62990 NE 18TH STREET SUITE 120 | SUITE 115 | | BEND | OR | 97701 | |
| 4881562 | ROGUE SHRED LLC | P O BOX 3187 | | | | CENTRAL POINT | OR | 97502 | |
| 4287477 | ROGUS, AMBER | Redacted | | | | | | | |
| 4385564 | ROHADFOX, DELJAE A | Redacted | | | | | | | |
| 4795505 | ROHAN B SONI | DBA BASEMENTBARGAINS | 1N076 WEST STREET | | | CAROL STREAM | IL | 60188 | |
| 5789744 | ROHAN ENTERPRISE | MR. ROBERT PRABHU | #30, GROUND FLOOR, SGR DENTAL COLLEGE ROAD | MUNEKOLAL | MARATHAHALLI | BANGALORE | | 560037 | INDIA |
| 4821862 | ROHAN WALLACE & AHERNE | Redacted | | | | | | | |
| 4821863 | ROHAN WALLACE & AHERNE- 1001 17TH | Redacted | | | | | | | |
| 4821864 | ROHAN WALLACE & AHERNE 140 PENNSYLVANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554608 | ROHAN, DEONTE S | Redacted | | | | | | | |
| 4432888 | ROHAN, JUSTINE F | Redacted | | | | | | | |
| 4367860 | ROHAN, MICHAEL J | Redacted | | | | | | | |
| 4655074 | ROHAN, NEIL | Redacted | | | | | | | |
| 4741591 | ROHAN, TERRY S | Redacted | | | | | | | |
| 4761664 | ROHAN-CASSIDY, ANN | Redacted | | | | | | | |
| 4538895 | ROHARIA, ANAND | Redacted | | | | | | | |
| 4772992 | ROHATGI, PRASHANT | Redacted | | | | | | | |
| 5798546 | Rohde Constructon, Inc. | 4087 Brockton | | | | Kentwood | MI | 49006 | |
| 5793256 | ROHDE CONSTRUCTON, INC. | RUSSELL LAGHAM | 4087 BROCKTON | | | KENTWOOD | MI | 49006 | |
| 4231112 | ROHDE JR, CHARLES A | Redacted | | | | | | | |
| 4702595 | ROHDE JR, RICHARD LEE | Redacted | | | | | | | |
| 4298978 | ROHDE, CLARENCE R | Redacted | | | | | | | |
| 4550493 | ROHDE, DAVID C | Redacted | | | | | | | |
| 4829739 | ROHDE, ELLEN | Redacted | | | | | | | |
| 4547507 | ROHDE, GRANT | Redacted | | | | | | | |
| 4594175 | ROHDE, MARY KAY | Redacted | | | | | | | |
| 4754794 | ROHDE, MELVIN | Redacted | | | | | | | |
| 4524539 | ROHDE, SHANNAN F | Redacted | | | | | | | |
| 4350489 | ROHDE, TIMOTHY | Redacted | | | | | | | |
| 4683044 | ROHE, MORGAN | Redacted | | | | | | | |
| 5758682 | ROHENA EMERITZA | HC 01 BOX 11158 CAROLINA | | | | CAROLINA | PR | 00987 | |
| 4755918 | ROHENA, ABILIO | Redacted | | | | | | | |
| 4501970 | ROHENA, ANGEL L | Redacted | | | | | | | |
| 4498190 | ROHENA, BENJAMIN | Redacted | | | | | | | |
| 4504365 | ROHENA, EMERITZA | Redacted | | | | | | | |
| 4505353 | ROHENA, JACINTO | Redacted | | | | | | | |
| 4331220 | ROHENA, PAOLA M | Redacted | | | | | | | |
| 4501944 | ROHENA, SARA P | Redacted | | | | | | | |
| 4200021 | ROHEWAL, DEVINDER S | Redacted | | | | | | | |
| 4557365 | ROHIM, AFZAL | Redacted | | | | | | | |
| 4555403 | ROHIM, MOHAMMAD F | Redacted | | | | | | | |
| 4821865 | ROHINI VASHIST | Redacted | | | | | | | |
| 4821866 | ROHIT CHANDRA | Redacted | | | | | | | |
| 4811259 | ROHL LLC | 3 PARKER | | | | IRVINE | CA | 92618 | |
| 4207474 | ROHL, DYLAN T | Redacted | | | | | | | |
| 4186598 | ROHL, THOMAS J | Redacted | | | | | | | |
| 4159910 | ROHLA, JAMES C | Redacted | | | | | | | |
| 4729691 | ROHLAND, DOROTHY | Redacted | | | | | | | |
| 4479868 | ROHLAND, JACK W | Redacted | | | | | | | |
| 4886274 | ROHLFING INC | ROHLFING OF BRAINERD INC | 923 WRIGHT ST | | | BRAINERD | MN | 56401 | |
| 4571602 | ROHLFING, JARED | Redacted | | | | | | | |
| 4392898 | ROHLFS, BRENDA L | Redacted | | | | | | | |
| 4392886 | ROHLFS, JOYCE | Redacted | | | | | | | |
| 4542236 | ROHLIK, BRANDON G | Redacted | | | | | | | |
| 4737241 | ROHLIK, EDWIN | Redacted | | | | | | | |
| 4756182 | ROHLING, RANDAL | Redacted | | | | | | | |
| 4220869 | ROHLMAN, SKYLER | Redacted | | | | | | | |
| 4608541 | ROHLOFF, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607470 | ROHLOFF, TIM | Redacted | | | | | | | |
| 4624946 | ROHLY, WILLIAM | Redacted | | | | | | | |
| 4457640 | ROHM, ANGELA | Redacted | | | | | | | |
| 4558150 | ROHM, BARBARA A | Redacted | | | | | | | |
| 4403272 | ROHM, KARL B | Redacted | | | | | | | |
| 4484130 | ROHM, LAWRENCE R | Redacted | | | | | | | |
| 4302202 | ROHM, PATRICIA A | Redacted | | | | | | | |
| 4700971 | ROHM, SUSAN | Redacted | | | | | | | |
| 4821867 | ROHMALLER, JULIE | Redacted | | | | | | | |
| 4602181 | ROHMAN, MICHAEL | Redacted | | | | | | | |
| 4406897 | ROHN, EDWARD M | Redacted | | | | | | | |
| 4598923 | ROHN, JIM | Redacted | | | | | | | |
| 4350991 | ROHN, JOADY L | Redacted | | | | | | | |
| 4275906 | ROHN, JOSHUA | Redacted | | | | | | | |
| 4564153 | ROHN, SHELBY R | Redacted | | | | | | | |
| 4791765 | Rohner, Jill | Redacted | | | | | | | |
| 4809812 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C-7 | | | | ROHNERT PARK | CA | 94928 | |
| 4873510 | ROHO ENTERPRISES INC | C/O CALHOUN & COMPANY | 4537 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 4685655 | ROHR JR, PAUL L | Redacted | | | | | | | |
| 4569512 | ROHR, CHRISTOPHER A | Redacted | | | | | | | |
| 4811117 | ROHR, DANA L | 8443 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| 4327915 | ROHR, ERIN M | Redacted | | | | | | | |
| 4271471 | ROHR, JACOB | Redacted | | | | | | | |
| 4335780 | ROHR, JOHN | Redacted | | | | | | | |
| 4215914 | ROHR, WILLIAM | Redacted | | | | | | | |
| 4311967 | ROHRABAUGH, MARK A | Redacted | | | | | | | |
| 4482991 | ROHRBACH, ALLISON N | Redacted | | | | | | | |
| 4472124 | ROHRBACH, CHELSEY N | Redacted | | | | | | | |
| 4697632 | ROHRBACH, CHRISTOPHER | Redacted | | | | | | | |
| 4245248 | ROHRBACH, ELIZABETH | Redacted | | | | | | | |
| 4231778 | ROHRBACH, JONATHAN | Redacted | | | | | | | |
| 4821868 | ROHRBACH, LEIF | Redacted | | | | | | | |
| 4572537 | ROHRBACH, PAYTON N | Redacted | | | | | | | |
| 4514031 | ROHRBACH, SUMMER J | Redacted | | | | | | | |
| 4279788 | ROHRBACHER, ERICA | Redacted | | | | | | | |
| 4144356 | ROHRBACK, NINA | Redacted | | | | | | | |
| 4441411 | ROHRBACKER, MARC A | Redacted | | | | | | | |
| 4700847 | ROHRBAUGH, CHARLES | Redacted | | | | | | | |
| 4550745 | ROHRBAUGH, GARY J | Redacted | | | | | | | |
| 4484383 | ROHRBAUGH, JAMIE L | Redacted | | | | | | | |
| 4383935 | ROHRBAUGH, SHARON | Redacted | | | | | | | |
| 4285883 | ROHRDANTZ, ANNIE L | Redacted | | | | | | | |
| 4732595 | ROHRER, ALLISON | Redacted | | | | | | | |
| 4581288 | ROHRER, AMBER | Redacted | | | | | | | |
| 4446950 | ROHRER, DANA | Redacted | | | | | | | |
| 4842352 | ROHRER, DAVID & KATHY | Redacted | | | | | | | |
| 4726587 | ROHRER, DREW | Redacted | | | | | | | |
| 4686374 | ROHRER, JAMES | Redacted | | | | | | | |
| 4377467 | ROHRER, KRISTEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598690 | ROHRER, LINDA | Redacted | | | | | | | |
| 4688798 | ROHRER, LUKE | Redacted | | | | | | | |
| 4153879 | ROHRER, STEPHEN B | Redacted | | | | | | | |
| 4245053 | ROHRHOFF, JEANETTE | Redacted | | | | | | | |
| 4303410 | ROHRICH, CHRISTINA | Redacted | | | | | | | |
| 4422935 | ROHRIG, BRAD L | Redacted | | | | | | | |
| 4195972 | ROHRIG, COURTNEY | Redacted | | | | | | | |
| 4313301 | ROHRIG, JOSEPH | Redacted | | | | | | | |
| 4579843 | ROHRIG, MELISSA L | Redacted | | | | | | | |
| 4566887 | ROHRIG, TAYLOR J | Redacted | | | | | | | |
| 5432764 | ROHRS HOWARD B AND FRANCIS M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4346366 | ROHRS, JOYCE | Redacted | | | | | | | |
| 4551770 | ROHS, LAUREN M | Redacted | | | | | | | |
| 4343000 | ROHWEIN, JAYDEN Z | Redacted | | | | | | | |
| 4571454 | ROHWER, AUSTIN | Redacted | | | | | | | |
| 5830262 | ROI ENERGY INVESTMENTS | 1267 Kenwood St | | | | Green Bay | WI | 54304 | |
| 4884684 | ROI TRAINING INC | PO BOX 286 | | | | SAGAPONACK | NY | 11962 | |
| 4331461 | ROIAS, KEVIN | Redacted | | | | | | | |
| 4885937 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS | MS 631099 P O BOX 3963 | | | SEATTLE | WA | 98124 | |
| 4885938 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS PART | MS 631099 P O BOX 3953 | | | SEATTLE | WA | 98124 | |
| 4808564 | ROIC PINOLE VISTA LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: RICHARD K SCHOEBEL | SUITE 200 | 11250 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 4821869 | ROICE, TOM | Redacted | | | | | | | |
| 4199388 | ROIDE, MATTHEW J | Redacted | | | | | | | |
| 4884824 | ROIG GROUP LLC | PO BOX 398211 | | | | MINNEOPOLIS | MN | 55439 | |
| 4690944 | ROIG, ANGEL | Redacted | | | | | | | |
| 4842353 | ROIG, MELISSA & FERNANDO | Redacted | | | | | | | |
| 4504302 | ROIG, NAYDA | Redacted | | | | | | | |
| 4842354 | ROIG, NORMA | Redacted | | | | | | | |
| 4168245 | ROIKOLA, KRISTOPHER | Redacted | | | | | | | |
| 4610760 | ROITMAN, ALEXANDER | Redacted | | | | | | | |
| 4654011 | ROIZ, RICHARD | Redacted | | | | | | | |
| 4351151 | ROJA, DANIEL | Redacted | | | | | | | |
| 4492754 | ROJAHN, JOSHUA | Redacted | | | | | | | |
| 4283318 | ROJAS AGUILAR, CORA Q | Redacted | | | | | | | |
| 5758722 | ROJAS AWILDA | HC 02 BOX 9003 | | | | LAS MARIAS | PR | 00670 | |
| 4402558 | ROJAS BUQUES, LADY | Redacted | | | | | | | |
| 4752142 | ROJAS BURGOS, MILAGROS | Redacted | | | | | | | |
| 4498022 | ROJAS CABRERA, GILBERTO | Redacted | | | | | | | |
| 5758725 | ROJAS CARLOS | CALLE 9 BLOQUE 1 Q3 LA PR | | | | TOA ALTA | PR | 00953 | |
| 4249402 | ROJAS CARRAZANA, RAFAEL | Redacted | | | | | | | |
| 4679173 | ROJAS DE CIOLINO, JACQUELINE | Redacted | | | | | | | |
| 4505655 | ROJAS DELGADO, GRISELLE M | Redacted | | | | | | | |
| 4298059 | ROJAS ESPITIA, MARIANO R | Redacted | | | | | | | |
| 4181623 | ROJAS FAVELA, CHRISTY | Redacted | | | | | | | |
| 4209881 | ROJAS FERNANDEZ, JUAN D | Redacted | | | | | | | |
| 4694780 | ROJAS FLORES, ANA MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170068 | ROJAS FRANCO, ESMERALDA | Redacted | | | | | | | |
| 5758736 | ROJAS FRANKIL | 1501 WILLOWCREST RD | | | | DURHAM | NC | 27703 | |
| 4747134 | ROJAS GARCIA, MARTIN | Redacted | | | | | | | |
| 4710211 | ROJAS GONZALEZ, AIDA L | Redacted | | | | | | | |
| 4383448 | ROJAS HERNANDEZ, LUIS F | Redacted | | | | | | | |
| 4497578 | ROJAS III, VICENTE | Redacted | | | | | | | |
| 5758742 | ROJAS IRIS | 1458 EAST 16TH ST | | | | BROOKLYN | NY | 11230 | |
| 4540417 | ROJAS JACOBO, HANNAH | Redacted | | | | | | | |
| 4588170 | ROJAS JIMINEZ, MARIA | Redacted | | | | | | | |
| 5758748 | ROJAS JOSSELINE | 2041 W HAZELWOOD ST | | | | PHOENIX | AZ | 85015 | |
| 4175756 | ROJAS JR, PAULO | Redacted | | | | | | | |
| 4199628 | ROJAS JR., RYAN | Redacted | | | | | | | |
| 4225529 | ROJAS JUAREZ, GERMAN | Redacted | | | | | | | |
| 4228361 | ROJAS LAZO, LAZARO | Redacted | | | | | | | |
| 4167449 | ROJAS MENESES, DOLORES | Redacted | | | | | | | |
| 4790112 | Rojas Morales, Maria | Redacted | | | | | | | |
| 5758774 | ROJAS ROCIO | 315 BERGERON ST APT F | | | | HOUMA | LA | 70364 | |
| 4406654 | ROJAS RODRIGUEZ, ABEL | Redacted | | | | | | | |
| 4556301 | ROJAS SANDOVAL, CHRISTIAN J | Redacted | | | | | | | |
| 4188634 | ROJAS SILVA, JOEL | Redacted | | | | | | | |
| 4636298 | ROJAS TORRES, BETZAIDA | Redacted | | | | | | | |
| 4297473 | ROJAS TRUJILLO, EVELYN L | Redacted | | | | | | | |
| 4295142 | ROJAS TRUJILLO, ISMAEL | Redacted | | | | | | | |
| 4196566 | ROJAS VAZQUEZ, ALEXIS J | Redacted | | | | | | | |
| 4281316 | ROJAS, ABBIGAIL | Redacted | | | | | | | |
| 4244758 | ROJAS, ADRIAN | Redacted | | | | | | | |
| 4671402 | ROJAS, ADRIANA | Redacted | | | | | | | |
| 4527910 | ROJAS, ALAN | Redacted | | | | | | | |
| 4548137 | ROJAS, ALBERT | Redacted | | | | | | | |
| 4244961 | ROJAS, ALDO | Redacted | | | | | | | |
| 4599890 | ROJAS, ALEJANDRO | Redacted | | | | | | | |
| 4659161 | ROJAS, ALEX | Redacted | | | | | | | |
| 4292462 | ROJAS, ALEX | Redacted | | | | | | | |
| 4286376 | ROJAS, ALEX J | Redacted | | | | | | | |
| 4525174 | ROJAS, ALEX M | Redacted | | | | | | | |
| 4182534 | ROJAS, ALIYAH D | Redacted | | | | | | | |
| 4163695 | ROJAS, ALMA | Redacted | | | | | | | |
| 4212626 | ROJAS, ALMA | Redacted | | | | | | | |
| 4534309 | ROJAS, ALONDRA J | Redacted | | | | | | | |
| 4161757 | ROJAS, ALONSO | Redacted | | | | | | | |
| 4199404 | ROJAS, ALYSSA M | Redacted | | | | | | | |
| 4198060 | ROJAS, AMANDAH | Redacted | | | | | | | |
| 4758917 | ROJAS, ANA | Redacted | | | | | | | |
| 4207452 | ROJAS, ANDREW J | Redacted | | | | | | | |
| 4499384 | ROJAS, ANGEL A | Redacted | | | | | | | |
| 4239540 | ROJAS, ANGEL G | Redacted | | | | | | | |
| 4398565 | ROJAS, ANGELICA | Redacted | | | | | | | |
| 4710833 | ROJAS, ANIBAL | Redacted | | | | | | | |
| 4569791 | ROJAS, ANISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842355 | ROJAS, ANNET | Redacted | | | | | | | |
| 4770274 | ROJAS, ANTHONY | Redacted | | | | | | | |
| 4165409 | ROJAS, ANTHONY | Redacted | | | | | | | |
| 4242496 | ROJAS, ANTHONY J | Redacted | | | | | | | |
| 4660007 | ROJAS, ARCANIA | Redacted | | | | | | | |
| 4229114 | ROJAS, ARIADNA V | Redacted | | | | | | | |
| 4705342 | ROJAS, ARNULFO | Redacted | | | | | | | |
| 4739847 | ROJAS, AUGUSTO | Redacted | | | | | | | |
| 4710726 | ROJAS, BARBARA | Redacted | | | | | | | |
| 4439086 | ROJAS, BEATRIZ | Redacted | | | | | | | |
| 4181721 | ROJAS, BELEN | Redacted | | | | | | | |
| 4211694 | ROJAS, BERTHA | Redacted | | | | | | | |
| 4192600 | ROJAS, BIANCA | Redacted | | | | | | | |
| 4209192 | ROJAS, BLANCA | Redacted | | | | | | | |
| 4605726 | ROJAS, BLANCA R | Redacted | | | | | | | |
| 4254477 | ROJAS, BRANDON | Redacted | | | | | | | |
| 4408241 | ROJAS, BRENDA | Redacted | | | | | | | |
| 4184009 | ROJAS, BRIAN | Redacted | | | | | | | |
| 4254007 | ROJAS, CAMILA A | Redacted | | | | | | | |
| 4401417 | ROJAS, CAMILA N | Redacted | | | | | | | |
| 4213383 | ROJAS, CARLOS | Redacted | | | | | | | |
| 4542076 | ROJAS, CARLOS | Redacted | | | | | | | |
| 4584812 | ROJAS, CARLOS | Redacted | | | | | | | |
| 4754862 | ROJAS, CARLOS A | Redacted | | | | | | | |
| 4164569 | ROJAS, CARLOS O | Redacted | | | | | | | |
| 4236221 | ROJAS, CARMEN | Redacted | | | | | | | |
| 4232806 | ROJAS, CHASTITY | Redacted | | | | | | | |
| 4251053 | ROJAS, CHAVELYN | Redacted | | | | | | | |
| 4415683 | ROJAS, CHRISTIAN | Redacted | | | | | | | |
| 4278600 | ROJAS, CHRISTIAN | Redacted | | | | | | | |
| 4153578 | ROJAS, CHRISTIAN A | Redacted | | | | | | | |
| 4192699 | ROJAS, CHRISTOPHER | Redacted | | | | | | | |
| 4574871 | ROJAS, CHRISTOPHER | Redacted | | | | | | | |
| 4701897 | ROJAS, CLAUDIA | Redacted | | | | | | | |
| 4467841 | ROJAS, CLAUDIA A | Redacted | | | | | | | |
| 4190723 | ROJAS, CRISTINA | Redacted | | | | | | | |
| 4551447 | ROJAS, CRISTINA | Redacted | | | | | | | |
| 4202993 | ROJAS, CRYSTAL | Redacted | | | | | | | |
| 4215104 | ROJAS, CRYSTAL L | Redacted | | | | | | | |
| 4167513 | ROJAS, CYNTHIA ROJAS | Redacted | | | | | | | |
| 4632739 | ROJAS, DALIA | Redacted | | | | | | | |
| 4190669 | ROJAS, DALIA | Redacted | | | | | | | |
| 4567675 | ROJAS, DALIA | Redacted | | | | | | | |
| 4173166 | ROJAS, DANIEL | Redacted | | | | | | | |
| 4188637 | ROJAS, DANNY | Redacted | | | | | | | |
| 4647117 | ROJAS, DAVID | Redacted | | | | | | | |
| 4691291 | ROJAS, DAVID S | Redacted | | | | | | | |
| 4613460 | ROJAS, DIANA | Redacted | | | | | | | |
| 4274732 | ROJAS, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365958 | ROJAS, DIGNA M | Redacted | | | | | | | |
| 4702277 | ROJAS, DULCE | Redacted | | | | | | | |
| 4624169 | ROJAS, EDWIN | Redacted | | | | | | | |
| 4468231 | ROJAS, EDWIN M | Redacted | | | | | | | |
| 4210494 | ROJAS, EILEEN | Redacted | | | | | | | |
| 4604054 | ROJAS, ELAINE | Redacted | | | | | | | |
| 4524060 | ROJAS, ELIDA | Redacted | | | | | | | |
| 4503712 | ROJAS, ELIFRED | Redacted | | | | | | | |
| 4537698 | ROJAS, ELISABETH | Redacted | | | | | | | |
| 4313393 | ROJAS, ELIZABETH | Redacted | | | | | | | |
| 4829740 | ROJAS, ELSA | Redacted | | | | | | | |
| 4721348 | ROJAS, EMILY G | Redacted | | | | | | | |
| 4164760 | ROJAS, EMILY R | Redacted | | | | | | | |
| 4482897 | ROJAS, ERIC | Redacted | | | | | | | |
| 4727608 | ROJAS, ERNEST | Redacted | | | | | | | |
| 4693401 | ROJAS, ERNEST | Redacted | | | | | | | |
| 4185725 | ROJAS, ESMERALDA | Redacted | | | | | | | |
| 4484196 | ROJAS, ESTHEFANY | Redacted | | | | | | | |
| 4635271 | ROJAS, EUSEBIO | Redacted | | | | | | | |
| 4547055 | ROJAS, EVELYN | Redacted | | | | | | | |
| 4500342 | ROJAS, EZEQUIEL | Redacted | | | | | | | |
| 4661834 | ROJAS, FELIX | Redacted | | | | | | | |
| 4415157 | ROJAS, FERNANDO | Redacted | | | | | | | |
| 4487646 | ROJAS, GENESIS | Redacted | | | | | | | |
| 4173518 | ROJAS, GENESIS | Redacted | | | | | | | |
| 4544470 | ROJAS, GERARDO | Redacted | | | | | | | |
| 4542365 | ROJAS, GERARDO | Redacted | | | | | | | |
| 4488362 | ROJAS, GHUFRI A | Redacted | | | | | | | |
| 4501421 | ROJAS, GIOVANNI | Redacted | | | | | | | |
| 4662818 | ROJAS, GONZALO | Redacted | | | | | | | |
| 4527176 | ROJAS, GUADALUPE | Redacted | | | | | | | |
| 4397763 | ROJAS, HECTOR R | Redacted | | | | | | | |
| 4487547 | ROJAS, HILARY | Redacted | | | | | | | |
| 4238298 | ROJAS, HOLLY M | Redacted | | | | | | | |
| 4653361 | ROJAS, HORTENCIA | Redacted | | | | | | | |
| 4164694 | ROJAS, HUGO C | Redacted | | | | | | | |
| 4527059 | ROJAS, ISABEL | Redacted | | | | | | | |
| 4236836 | ROJAS, IVAN | Redacted | | | | | | | |
| 4601181 | ROJAS, JAIME | Redacted | | | | | | | |
| 4791429 | Rojas, Jairo | Redacted | | | | | | | |
| 4769920 | ROJAS, JANA | Redacted | | | | | | | |
| 4182126 | ROJAS, JENNIFER | Redacted | | | | | | | |
| 4203586 | ROJAS, JENNIFER | Redacted | | | | | | | |
| 4168525 | ROJAS, JENNIFER G | Redacted | | | | | | | |
| 4540803 | ROJAS, JESSE | Redacted | | | | | | | |
| 4676232 | ROJAS, JESSICA | Redacted | | | | | | | |
| 4190448 | ROJAS, JESUS | Redacted | | | | | | | |
| 4165759 | ROJAS, JIMMY | Redacted | | | | | | | |
| 4745956 | ROJAS, JOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842356 | ROJAS, JORGE & LEONOR | Redacted | | | | | | | |
| 4238840 | ROJAS, JOSE | Redacted | | | | | | | |
| 4465067 | ROJAS, JOSE | Redacted | | | | | | | |
| 4538503 | ROJAS, JOSE A | Redacted | | | | | | | |
| 4299884 | ROJAS, JOSE A | Redacted | | | | | | | |
| 4754375 | ROJAS, JOSEPHINE | Redacted | | | | | | | |
| 4656350 | ROJAS, JOSEPHINE G | Redacted | | | | | | | |
| 4476054 | ROJAS, JOSHUA A | Redacted | | | | | | | |
| 4262787 | ROJAS, JOSUE | Redacted | | | | | | | |
| 4193716 | ROJAS, JOSUE | Redacted | | | | | | | |
| 4282763 | ROJAS, JOVANNA M | Redacted | | | | | | | |
| 4397243 | ROJAS, JOVANY | Redacted | | | | | | | |
| 4654310 | ROJAS, JUAN | Redacted | | | | | | | |
| 4162668 | ROJAS, JUAN | Redacted | | | | | | | |
| 4727701 | ROJAS, JUAN | Redacted | | | | | | | |
| 4206255 | ROJAS, JUAN J | Redacted | | | | | | | |
| 4604243 | ROJAS, JULIA | Redacted | | | | | | | |
| 4254682 | ROJAS, KARIN | Redacted | | | | | | | |
| 4533294 | ROJAS, KARLA A | Redacted | | | | | | | |
| 4406729 | ROJAS, KATE | Redacted | | | | | | | |
| 4544648 | ROJAS, KELLY | Redacted | | | | | | | |
| 4164263 | ROJAS, KIMBERLY | Redacted | | | | | | | |
| 4429752 | ROJAS, LARRY J | Redacted | | | | | | | |
| 4203280 | ROJAS, LESLIE | Redacted | | | | | | | |
| 4530055 | ROJAS, LEXI D | Redacted | | | | | | | |
| 4194560 | ROJAS, LILIA | Redacted | | | | | | | |
| 4296269 | ROJAS, LILY | Redacted | | | | | | | |
| 4252685 | ROJAS, LINNETTE | Redacted | | | | | | | |
| 4636124 | ROJAS, LUCIO | Redacted | | | | | | | |
| 4712743 | ROJAS, LUCIO A | Redacted | | | | | | | |
| 4693031 | ROJAS, LUIS | Redacted | | | | | | | |
| 4246533 | ROJAS, LUVYANKA E | Redacted | | | | | | | |
| 4552565 | ROJAS, MANUEL | Redacted | | | | | | | |
| 4199911 | ROJAS, MANUEL | Redacted | | | | | | | |
| 4773470 | ROJAS, MANUEL | Redacted | | | | | | | |
| 4542631 | ROJAS, MARIA | Redacted | | | | | | | |
| 4726035 | ROJAS, MARIA | Redacted | | | | | | | |
| 4181422 | ROJAS, MARIA | Redacted | | | | | | | |
| 4584449 | ROJAS, MARIA | Redacted | | | | | | | |
| 4173911 | ROJAS, MARIA | Redacted | | | | | | | |
| 4256331 | ROJAS, MARIA F | Redacted | | | | | | | |
| 4296105 | ROJAS, MARIA G | Redacted | | | | | | | |
| 4160368 | ROJAS, MARIA G | Redacted | | | | | | | |
| 4584196 | ROJAS, MARIA R | Redacted | | | | | | | |
| 4597771 | ROJAS, MARIA VICTORIA | Redacted | | | | | | | |
| 4669973 | ROJAS, MARICELINO | Redacted | | | | | | | |
| 4196893 | ROJAS, MARIO A | Redacted | | | | | | | |
| 4301728 | ROJAS, MARISSA | Redacted | | | | | | | |
| 4243520 | ROJAS, MARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762850 | ROJAS, MARY | Redacted | | | | | | | |
| 4755491 | ROJAS, MARY | Redacted | | | | | | | |
| 4560795 | ROJAS, MAYSON S | Redacted | | | | | | | |
| 4269131 | ROJAS, MEGANN | Redacted | | | | | | | |
| 4406441 | ROJAS, MELISSA | Redacted | | | | | | | |
| 4268927 | ROJAS, MICHAEL | Redacted | | | | | | | |
| 4547406 | ROJAS, MICHAEL A | Redacted | | | | | | | |
| 4481381 | ROJAS, MICHELL | Redacted | | | | | | | |
| 4821870 | ROJAS, MIGUEL | Redacted | | | | | | | |
| 4707667 | ROJAS, MINOR | Redacted | | | | | | | |
| 4214635 | ROJAS, MOISSES | Redacted | | | | | | | |
| 4183446 | ROJAS, MONICA A | Redacted | | | | | | | |
| 4396829 | ROJAS, MONICA A | Redacted | | | | | | | |
| 4593816 | ROJAS, NANCY | Redacted | | | | | | | |
| 4530366 | ROJAS, NAOMI S | Redacted | | | | | | | |
| 4209126 | ROJAS, NATALIO | Redacted | | | | | | | |
| 4762236 | ROJAS, NATHAN | Redacted | | | | | | | |
| 4196767 | ROJAS, NIKKEY R | Redacted | | | | | | | |
| 4498748 | ROJAS, NIKOLLE M | Redacted | | | | | | | |
| 4252618 | ROJAS, NIMIA | Redacted | | | | | | | |
| 4478077 | ROJAS, NINA I | Redacted | | | | | | | |
| 4395090 | ROJAS, NORA G | Redacted | | | | | | | |
| 4746440 | ROJAS, OMAR | Redacted | | | | | | | |
| 4526173 | ROJAS, OSCAR | Redacted | | | | | | | |
| 4705436 | ROJAS, PAMY | Redacted | | | | | | | |
| 4567183 | ROJAS, PEDRO | Redacted | | | | | | | |
| 4653466 | ROJAS, RAFAEL | Redacted | | | | | | | |
| 4247897 | ROJAS, RAQUEL | Redacted | | | | | | | |
| 4154038 | ROJAS, RAYMOND | Redacted | | | | | | | |
| 4706065 | ROJAS, REFUGIO M | Redacted | | | | | | | |
| 4469513 | ROJAS, REYMERS | Redacted | | | | | | | |
| 4188084 | ROJAS, RICARDO A | Redacted | | | | | | | |
| 4162455 | ROJAS, RICARDO F | Redacted | | | | | | | |
| 4699970 | ROJAS, RICHARD | Redacted | | | | | | | |
| 4182408 | ROJAS, ROBERTO | Redacted | | | | | | | |
| 4739418 | ROJAS, ROBERTO | Redacted | | | | | | | |
| 4496956 | ROJAS, ROBERTO J | Redacted | | | | | | | |
| 4560545 | ROJAS, ROSA | Redacted | | | | | | | |
| 4189803 | ROJAS, ROSA M | Redacted | | | | | | | |
| 4425146 | ROJAS, RUSSELL K | Redacted | | | | | | | |
| 4565062 | ROJAS, SALVADOR | Redacted | | | | | | | |
| 4163853 | ROJAS, SALVADOR | Redacted | | | | | | | |
| 4454323 | ROJAS, SAMMY | Redacted | | | | | | | |
| 4195517 | ROJAS, SANDRA | Redacted | | | | | | | |
| 4203914 | ROJAS, SARAH K | Redacted | | | | | | | |
| 4207722 | ROJAS, SAUL A | Redacted | | | | | | | |
| 4438092 | ROJAS, SONIA | Redacted | | | | | | | |
| 4176246 | ROJAS, STEPHANIE A | Redacted | | | | | | | |
| 4544402 | ROJAS, STEPHANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565235 | ROJAS, TERESA | Redacted | | | | | | | |
| 4190076 | ROJAS, THERESA | Redacted | | | | | | | |
| 4404359 | ROJAS, VALERIE C | Redacted | | | | | | | |
| 4246611 | ROJAS, VERONICA | Redacted | | | | | | | |
| 4176836 | ROJAS, VERONICA A | Redacted | | | | | | | |
| 4239452 | ROJAS, VERONICA F | Redacted | | | | | | | |
| 4155225 | ROJAS, VICTOR | Redacted | | | | | | | |
| 4174660 | ROJAS, VICTOR E | Redacted | | | | | | | |
| 4496433 | ROJAS, VIMARY | Redacted | | | | | | | |
| 4464786 | ROJAS, WILLIAM | Redacted | | | | | | | |
| 4667456 | ROJAS, WILLIAM A | Redacted | | | | | | | |
| 4154298 | ROJAS, WILLIAMS M | Redacted | | | | | | | |
| 4193729 | ROJAS, XAVIER | Redacted | | | | | | | |
| 4204887 | ROJAS, YABIRAM | Redacted | | | | | | | |
| 4167986 | ROJAS, YASMEEN | Redacted | | | | | | | |
| 4285476 | ROJAS, YEENIFER | Redacted | | | | | | | |
| 4535138 | ROJAS, YESENIA | Redacted | | | | | | | |
| 4193165 | ROJAS, YLIZA S | Redacted | | | | | | | |
| 4179944 | ROJAS, YVONNE V | Redacted | | | | | | | |
| 4146039 | ROJAS-ALBA, JESUS A | Redacted | | | | | | | |
| 4465937 | ROJAS-AVILA, SINDY | Redacted | | | | | | | |
| 4413853 | ROJAS-BECERRIL, MARIO | Redacted | | | | | | | |
| 4572001 | ROJAS-BENOY, CRISTIAN A | Redacted | | | | | | | |
| 4285291 | ROJAS-CINEROS, MARIO | Redacted | | | | | | | |
| 4287215 | ROJAS-HERNANDEZ, DIEGO E | Redacted | | | | | | | |
| 4427261 | ROJCEWICZ, AMBER | Redacted | | | | | | | |
| 4475763 | ROJCHANABORWORN, PUMEE | Redacted | | | | | | | |
| 4752196 | ROJEK, GREGORY | Redacted | | | | | | | |
| 4201111 | ROJERO JR, ROBERTO | Redacted | | | | | | | |
| 4408971 | ROJERO, AYLIN | Redacted | | | | | | | |
| 4184023 | ROJERO, HECTOR | Redacted | | | | | | | |
| 4633033 | ROJERO, MARIA | Redacted | | | | | | | |
| 4145834 | ROJESKI, MAKENZIE | Redacted | | | | | | | |
| 4300725 | ROJEWSKA, AGNIESZKA M | Redacted | | | | | | | |
| 4207966 | ROJO CASTANO, SARA | Redacted | | | | | | | |
| 4868702 | ROJO ENTERPRISES INC | 538 S MAIN STREET | | | | ELBURN | IL | 60119 | |
| 4465128 | ROJO FUENTES, NEREYDA | Redacted | | | | | | | |
| 4187346 | ROJO, DAVID | Redacted | | | | | | | |
| 4546132 | ROJO, EDGAR A | Redacted | | | | | | | |
| 4409806 | ROJO, FRANCES | Redacted | | | | | | | |
| 4153998 | ROJO, FRANK | Redacted | | | | | | | |
| 4182133 | ROJO, GEORGE L | Redacted | | | | | | | |
| 4181867 | ROJO, GERMAN A | Redacted | | | | | | | |
| 4174150 | ROJO, HORACIO F | Redacted | | | | | | | |
| 4542249 | ROJO, ITZEL | Redacted | | | | | | | |
| 4173404 | ROJO, JODELY | Redacted | | | | | | | |
| 4162064 | ROJO, KARYNA | Redacted | | | | | | | |
| 4548150 | ROJO, RENE C | Redacted | | | | | | | |
| 4157231 | ROJO, SHANNON A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158345 | ROJO, TRACY | Redacted | | | | | | | |
| 4410752 | ROJO, VICTORIA | Redacted | | | | | | | |
| 4709319 | ROJO-PLATE, ERICA | Redacted | | | | | | | |
| 4865275 | ROK IMPORTS INC | 3021 LAWSON BLVD | | | | OCEANSIDE | NY | 11572 | |
| 4331488 | ROKA, GYLSEN | Redacted | | | | | | | |
| 4254723 | ROKA, JEFF R | Redacted | | | | | | | |
| 4869180 | ROKAN CORPORATION | 5929 DEERFIELD INDUSTRIAL DR | | | | LINDEN | MI | 48451 | |
| 4358418 | ROKAS, AUSTIN | Redacted | | | | | | | |
| 4269886 | ROKE, DIEKO | Redacted | | | | | | | |
| 4842357 | ROKELA DEVELOPMENT | Redacted | | | | | | | |
| 4754339 | ROKER, BERKISE | Redacted | | | | | | | |
| 4770931 | ROKER, ELIZABETH | Redacted | | | | | | | |
| 4251219 | ROKER, QUINTARIA L | Redacted | | | | | | | |
| 4552503 | ROKICAK, THOMAS G | Redacted | | | | | | | |
| 4628995 | ROKITKA, MARY K | Redacted | | | | | | | |
| 4488609 | ROKITKO, MICHAEL A | Redacted | | | | | | | |
| 4459918 | ROKNICH, NICOLE E | Redacted | | | | | | | |
| 4842358 | ROKO IZARRA | Redacted | | | | | | | |
| 4380635 | ROKOSE, EDWARD W | Redacted | | | | | | | |
| 4384004 | ROKOSE, LEE C | Redacted | | | | | | | |
| 4486827 | ROKOSZ, MATTHEW D | Redacted | | | | | | | |
| 4228766 | ROKOTYAN, EKATERINA | Redacted | | | | | | | |
| 4433247 | ROKOU, DANAI | Redacted | | | | | | | |
| 5432772 | ROKSIEWICZ RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4859876 | ROKU INC | 12980 SARATOGA AVE. STE D | | | | SARATOGA | CA | 95070 | |
| 4360180 | ROKUS, PATRIC B | Redacted | | | | | | | |
| 4302933 | ROKUSEK, EILEEN L | Redacted | | | | | | | |
| 4572452 | ROKUSEK, JENNIFER | Redacted | | | | | | | |
| 4358674 | ROKUSKI, DOMINIQUE S | Redacted | | | | | | | |
| 4770348 | ROLACK, CAROLYN | Redacted | | | | | | | |
| 4254475 | ROLACK, DE AMBER | Redacted | | | | | | | |
| 4745743 | ROLACK, WILIAM | Redacted | | | | | | | |
| 4633476 | ROLADER, SYBIL | Redacted | | | | | | | |
| 4241141 | ROLAN, BRIAN W | Redacted | | | | | | | |
| 4842359 | ROLAND & MARY WERRES | Redacted | | | | | | | |
| 4842360 | ROLAND & SUE STEPHENSON | Redacted | | | | | | | |
| 4842361 | ROLAND AND KIM ODENWALD | Redacted | | | | | | | |
| 4845578 | ROLAND DAVIS | 802 CAMERON DR | | | | Kinston | NC | 28501 | |
| 4821871 | ROLAND FRANZ CONSTRUCTION | Redacted | | | | | | | |
| 4846314 | ROLAND GRANDPRE | 12200 E STATE ROUTE 69 LOT 233 | | | | Dewey | AZ | 86327 | |
| 4842362 | ROLAND GUYOT | Redacted | | | | | | | |
| 4848533 | ROLAND KAHOLO | 1177 JOY LN | | | | Bridgeport | WV | 26330 | |
| 4842363 | ROLAND MOULY | Redacted | | | | | | | |
| 4801245 | ROLAND ORTEGA | DBA MIGHTYWEBDEALS | 1017 W. MAIN ST | | | LEBANON | IN | 46052 | |
| 5758821 | ROLAND SAUER | 39W139 CRESCENT LN NONE | | | | CAMPTON HILLS | IL | 60175 | |
| 4802070 | ROLAND SCHECK | DBA THE DIY STOP | PO BOX 528 | | | DANIELSON | CT | 06239 | |
| 4845344 | ROLAND SERVICES LLC | 15665 95TH LN N | | | | West Palm Beach | FL | 33412 | |
| 4665547 | ROLAND, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712758 | ROLAND, AVA | Redacted | | | | | | | |
| 4541249 | ROLAND, BRIAN K | Redacted | | | | | | | |
| 4451308 | ROLAND, CHARLES | Redacted | | | | | | | |
| 4262811 | ROLAND, CHARLOTTE | Redacted | | | | | | | |
| 4631375 | ROLAND, CHERYL | Redacted | | | | | | | |
| 4251758 | ROLAND, DAVID | Redacted | | | | | | | |
| 4232984 | ROLAND, JAMIE | Redacted | | | | | | | |
| 4539612 | ROLAND, JARED | Redacted | | | | | | | |
| 4484344 | ROLAND, JASON | Redacted | | | | | | | |
| 4606280 | ROLAND, JEANNETTE | Redacted | | | | | | | |
| 4358764 | ROLAND, JEREMIAH | Redacted | | | | | | | |
| 4532210 | ROLAND, JERMIECIA | Redacted | | | | | | | |
| 4696535 | ROLAND, JO | Redacted | | | | | | | |
| 4821872 | ROLAND, KERRY | Redacted | | | | | | | |
| 4431656 | ROLAND, KIMBERLY A | Redacted | | | | | | | |
| 4370194 | ROLAND, LARRY | Redacted | | | | | | | |
| 4569596 | ROLAND, MARKAYLA | Redacted | | | | | | | |
| 4493948 | ROLAND, MARYANN | Redacted | | | | | | | |
| 4506473 | ROLAND, NICHOLAS R | Redacted | | | | | | | |
| 4203468 | ROLAND, NORANDA J | Redacted | | | | | | | |
| 4607258 | ROLAND, PATRICIA | Redacted | | | | | | | |
| 4433603 | ROLAND, PAULA M | Redacted | | | | | | | |
| 4520981 | ROLAND, QUIANTRA | Redacted | | | | | | | |
| 4736296 | ROLAND, RONALD | Redacted | | | | | | | |
| 4565364 | ROLAND, RONALD G | Redacted | | | | | | | |
| 4371046 | ROLAND, SAMANTHA D | Redacted | | | | | | | |
| 4148914 | ROLAND, SARAH L | Redacted | | | | | | | |
| 4391719 | ROLAND, SHARON M | Redacted | | | | | | | |
| 4509054 | ROLAND, SHEDDREKA | Redacted | | | | | | | |
| 4146021 | ROLAND, STANLEY B | Redacted | | | | | | | |
| 4460538 | ROLAND, TANA | Redacted | | | | | | | |
| 4363068 | ROLAND, TIFFANI | Redacted | | | | | | | |
| 4275515 | ROLAND, TINIKA Y | Redacted | | | | | | | |
| 4386377 | ROLAND, TRESKA D | Redacted | | | | | | | |
| 4418425 | ROLAND-MCCLOE, KIERAN Q | Redacted | | | | | | | |
| 4842364 | ROLANDO DELGADO | Redacted | | | | | | | |
| 4283226 | ROLANDO, KIRSTEN A | Redacted | | | | | | | |
| 4280425 | ROLANDO, PRECIOUS | Redacted | | | | | | | |
| 4419502 | ROLANDO, XAVIER B | Redacted | | | | | | | |
| 4762463 | ROLANDS - ST MARC, JEAN | Redacted | | | | | | | |
| 4366223 | ROLANDSON, PAMELA | Redacted | | | | | | | |
| 4773158 | ROLANT-TORRES, ROSA | Redacted | | | | | | | |
| 4722409 | ROLARK, STANLEY J | Redacted | | | | | | | |
| 4453719 | ROLBACK, CHRISTINA | Redacted | | | | | | | |
| 4732313 | ROLDAN BURRIS, VERONICA | Redacted | | | | | | | |
| 4302060 | ROLDAN DE SOTO, LUCIA | Redacted | | | | | | | |
| 4440032 | ROLDAN JR, DAVID | Redacted | | | | | | | |
| 4633905 | ROLDAN, ANGEL | Redacted | | | | | | | |
| 4636148 | ROLDAN, ANGELINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396626 | ROLDAN, ANTHONY | Redacted | | | | | | | |
| 4505225 | ROLDAN, AUREA | Redacted | | | | | | | |
| 4222361 | ROLDAN, BETZAIDA | Redacted | | | | | | | |
| 4674149 | ROLDAN, CARLOS | Redacted | | | | | | | |
| 4589275 | ROLDAN, CARMEN | Redacted | | | | | | | |
| 4501179 | ROLDAN, CAROLINA | Redacted | | | | | | | |
| 4476816 | ROLDAN, CASSIE | Redacted | | | | | | | |
| 4696895 | ROLDAN, CATHELINE | Redacted | | | | | | | |
| 4176805 | ROLDAN, DANIEL A | Redacted | | | | | | | |
| 4223010 | ROLDAN, DAVID | Redacted | | | | | | | |
| 4168821 | ROLDAN, DAVID | Redacted | | | | | | | |
| 4648475 | ROLDAN, DEE | Redacted | | | | | | | |
| 4503691 | ROLDAN, EBONIE | Redacted | | | | | | | |
| 4431778 | ROLDAN, EDGAR N | Redacted | | | | | | | |
| 4752199 | ROLDAN, ELVIN | Redacted | | | | | | | |
| 4423977 | ROLDAN, EMILIE | Redacted | | | | | | | |
| 4223047 | ROLDAN, EMILY | Redacted | | | | | | | |
| 4439752 | ROLDAN, EVELYN | Redacted | | | | | | | |
| 4503002 | ROLDAN, FRANK J | Redacted | | | | | | | |
| 4201489 | ROLDAN, FREDY A | Redacted | | | | | | | |
| 4502275 | ROLDAN, GILBERT | Redacted | | | | | | | |
| 4431178 | ROLDAN, HECTOR | Redacted | | | | | | | |
| 4775990 | ROLDAN, IDA | Redacted | | | | | | | |
| 4270788 | ROLDAN, JANSEN B | Redacted | | | | | | | |
| 4395983 | ROLDAN, JENNIFER | Redacted | | | | | | | |
| 4681969 | ROLDAN, JUAN | Redacted | | | | | | | |
| 4793647 | Roldan, Juan | Redacted | | | | | | | |
| 4587492 | ROLDAN, JUAN A | Redacted | | | | | | | |
| 4434803 | ROLDAN, JUDY | Redacted | | | | | | | |
| 4205566 | ROLDAN, JUSTIN D | Redacted | | | | | | | |
| 4171786 | ROLDAN, KARINA | Redacted | | | | | | | |
| 4404824 | ROLDAN, KEITH | Redacted | | | | | | | |
| 4502202 | ROLDAN, LESLIE | Redacted | | | | | | | |
| 4480948 | ROLDAN, LISBETH | Redacted | | | | | | | |
| 4250039 | ROLDAN, LORRAINE | Redacted | | | | | | | |
| 4234071 | ROLDAN, LUIS | Redacted | | | | | | | |
| 4418238 | ROLDAN, LUIS | Redacted | | | | | | | |
| 4500374 | ROLDAN, LUIS | Redacted | | | | | | | |
| 4498992 | ROLDAN, LUIS R | Redacted | | | | | | | |
| 4765165 | ROLDAN, MARGARITA | Redacted | | | | | | | |
| 4223254 | ROLDAN, MARIA | Redacted | | | | | | | |
| 4500713 | ROLDAN, MIERY | Redacted | | | | | | | |
| 4752449 | ROLDAN, MONSITA | Redacted | | | | | | | |
| 4504270 | ROLDAN, NANCY | Redacted | | | | | | | |
| 4500767 | ROLDAN, NELSON M | Redacted | | | | | | | |
| 4440744 | ROLDAN, NORMA | Redacted | | | | | | | |
| 4502379 | ROLDAN, PEDRO B | Redacted | | | | | | | |
| 4584302 | ROLDAN, RAFEL A | Redacted | | | | | | | |
| 4671754 | ROLDAN, RENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622919 | ROLDAN, ROBERT | Redacted | | | | | | | |
| 4475720 | ROLDAN, ROBYN A | Redacted | | | | | | | |
| 4642616 | ROLDAN, ROSEMARIE | Redacted | | | | | | | |
| 4561682 | ROLDAN, SHAEDEAN N | Redacted | | | | | | | |
| 4427789 | ROLDAN, SHAYLA E | Redacted | | | | | | | |
| 4449325 | ROLDAN, TAYLOR P | Redacted | | | | | | | |
| 4775408 | ROLDAN, ULISES | Redacted | | | | | | | |
| 4600400 | ROLDAN, VERONICA | Redacted | | | | | | | |
| 4695688 | ROLDAN, VICTOR | Redacted | | | | | | | |
| 4481741 | ROLDAN, VINCENZO | Redacted | | | | | | | |
| 4635351 | ROLDAN, VIOLETA | Redacted | | | | | | | |
| 4440941 | ROLDAN, WILFRED | Redacted | | | | | | | |
| 4298367 | ROLECEK, ANNA C | Redacted | | | | | | | |
| 4297526 | ROLECEK, TERRENCE E. | Redacted | | | | | | | |
| 4363584 | ROLEK, CHAD A | Redacted | | | | | | | |
| 4649837 | ROLEK, LOUIS | Redacted | | | | | | | |
| 5758872 | ROLEN ANGELA | 30046 ORANGE AVE | | | | SORRENTO | FL | 32776 | |
| 4385555 | ROLEN, ELIZABETH A | Redacted | | | | | | | |
| 4775201 | ROLEN, SUSAN | Redacted | | | | | | | |
| 4600350 | ROLENAITIS, ERIC | Redacted | | | | | | | |
| 5758873 | ROLENE DAVIS | 25275 240TH ST | | | | SHEVLIN | MN | 56676 | |
| 4711161 | ROLENY, RAY NELL N | Redacted | | | | | | | |
| 4310282 | ROLER, JILL | Redacted | | | | | | | |
| 4580119 | ROLES, BETTY | Redacted | | | | | | | |
| 4491185 | ROLES, CARLA | Redacted | | | | | | | |
| 4472712 | ROLES, LAKEISHA | Redacted | | | | | | | |
| 4577201 | ROLES, NICHOLAS E | Redacted | | | | | | | |
| 4288713 | ROLES, SARAH | Redacted | | | | | | | |
| 4244364 | ROLES-DOUVIER, DAWSON C | Redacted | | | | | | | |
| 4495905 | ROLESKI, SHAWNA | Redacted | | | | | | | |
| 4463640 | ROLEWICZ, RONDA | Redacted | | | | | | | |
| 4633723 | ROLEY, ANGEL | Redacted | | | | | | | |
| 4285093 | ROLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4287453 | ROLEY, JACQUELINE E | Redacted | | | | | | | |
| 4567164 | ROLEY, SHARON | Redacted | | | | | | | |
| 4617391 | ROLEY, TOMMY | Redacted | | | | | | | |
| 4842365 | ROLF & RITA HOFFMEISTER | Redacted | | | | | | | |
| 4795744 | ROLF BRNE | DBA 12XL SHOP INC | 80 PINE STREET FLOOR 24 | | | NEW YORK | NY | 10005 | |
| 5798547 | ROLF C HAGEN USA CORP | 305 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| 4849937 | ROLF HERION | 3617 GREY ABBEY CIR | | | | Williamsburg | VA | 23188 | |
| 4552918 | ROLF, EDWARD C | Redacted | | | | | | | |
| 4775328 | ROLF, MADISON | Redacted | | | | | | | |
| 4179050 | ROLF, MICHAEL | Redacted | | | | | | | |
| 4723262 | ROLF, TOM | Redacted | | | | | | | |
| 4829741 | ROLFE, BRIGITTE | Redacted | | | | | | | |
| 4714968 | ROLFE, CARANIETA M. M | Redacted | | | | | | | |
| 4325439 | ROLFE, CODY J | Redacted | | | | | | | |
| 4530779 | ROLFE, DANIELLE J | Redacted | | | | | | | |
| 4666434 | ROLFE, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437512 | ROLFE, JENNIFER | Redacted | | | | | | | |
| 4589145 | ROLFE, JOHN | Redacted | | | | | | | |
| 4463462 | ROLFE, JOHN W | Redacted | | | | | | | |
| 4643275 | ROLFE, KELLY | Redacted | | | | | | | |
| 4717206 | ROLFE, STEVEN S | Redacted | | | | | | | |
| 4787214 | Rolfes, Charles & Loretta | Redacted | | | | | | | |
| 4787215 | Rolfes, Charles & Loretta | Redacted | | | | | | | |
| 4829742 | ROLFES, MARC | Redacted | | | | | | | |
| 4445446 | ROLFSEN, CHRISTOPHER M | Redacted | | | | | | | |
| 5758878 | ROLIN JIMMY | 626 LIVE OAK IN | | | | PCB | FL | 32408 | |
| 4173917 | ROLIN, ERIC W | Redacted | | | | | | | |
| 4146857 | ROLIN, MEAGAN L | Redacted | | | | | | | |
| 4650217 | ROLING, JOHN | Redacted | | | | | | | |
| 4253397 | ROLING, LENA | Redacted | | | | | | | |
| 4514222 | ROLING, TAMMY J | Redacted | | | | | | | |
| 4270358 | ROLIRAD, LOUISE D | Redacted | | | | | | | |
| 4695067 | ROLISON, DONALD | Redacted | | | | | | | |
| 4248715 | ROLISON, FREIDA G | Redacted | | | | | | | |
| 4313983 | ROLL, AMY L | Redacted | | | | | | | |
| 4610490 | ROLL, DEBBIE | Redacted | | | | | | | |
| 4319893 | ROLL, HANNAH F | Redacted | | | | | | | |
| 4359057 | ROLL, JILL M | Redacted | | | | | | | |
| 4219263 | ROLL, KIRBY D | Redacted | | | | | | | |
| 4458912 | ROLL, RONALD L | Redacted | | | | | | | |
| 4376497 | ROLL, TANNER | Redacted | | | | | | | |
| 4309764 | ROLL, TIMOTHY | Redacted | | | | | | | |
| 4876319 | ROLLA DAILY NEWS | GATEHOUSE MEDIA INC | 101 WEST 7TH PO BOX 808 | | | ROLLA | MO | 65401 | |
| 4758222 | ROLLA JR., JOHN | Redacted | | | | | | | |
| 4483795 | ROLLA, NICHOLAS | Redacted | | | | | | | |
| 4540817 | ROLLAN, OLGA | Redacted | | | | | | | |
| 4492663 | ROLLAN, SARA A | Redacted | | | | | | | |
| 4885128 | ROLLAND SAFES & LOCK CO INC | PO BOX 671334 | | | | DALLAS | TX | 75267 | |
| 4280633 | ROLLAND, ALEXIS B | Redacted | | | | | | | |
| 4476154 | ROLLAND, CALVIN | Redacted | | | | | | | |
| 4251873 | ROLLAND, CHARLES S | Redacted | | | | | | | |
| 4179516 | ROLLAND, CURT L | Redacted | | | | | | | |
| 4459382 | ROLLAND, JAMIE | Redacted | | | | | | | |
| 4445423 | ROLLAND, JUSTIS M | Redacted | | | | | | | |
| 4696078 | ROLLAND, MARK | Redacted | | | | | | | |
| 4593638 | ROLLAND, ROSLYN | Redacted | | | | | | | |
| 4413071 | ROLLAND, VINCENT | Redacted | | | | | | | |
| 4803647 | ROLLBACKDEAL.COM LLC | DBA RIGHT BOOT FORWARD | 34 E MAIN ST STE 153 | | | SMITHTOWN | NY | 11749 | |
| 4618191 | ROLLBERG, SANDRA L | Redacted | | | | | | | |
| 4244764 | ROLLE, ADRENAMAE | Redacted | | | | | | | |
| 4366055 | ROLLE, ANDRICO | Redacted | | | | | | | |
| 4831397 | ROLLE, ARTHUR | Redacted | | | | | | | |
| 4239497 | ROLLE, ASHLYN K | Redacted | | | | | | | |
| 4254523 | ROLLE, ASIA S | Redacted | | | | | | | |
| 4256614 | ROLLE, AUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235309 | ROLLE, BRANDON | Redacted | | | | | | | |
| 4627757 | ROLLE, FRANKLYN | Redacted | | | | | | | |
| 4418496 | ROLLE, JANEE | Redacted | | | | | | | |
| 4249053 | ROLLE, JENNIFER F | Redacted | | | | | | | |
| 4365612 | ROLLE, MARK W | Redacted | | | | | | | |
| 4236091 | ROLLE, OLIVIA A | Redacted | | | | | | | |
| 4842366 | ROLLE, PAUL | Redacted | | | | | | | |
| 4256559 | ROLLE, SHANEKA ROLLE | Redacted | | | | | | | |
| 4238438 | ROLLE, SHANTARA T | Redacted | | | | | | | |
| 4247940 | ROLLE, TAQUIRA P | Redacted | | | | | | | |
| 4266039 | ROLLE-DAVIS, BRENDA A | Redacted | | | | | | | |
| 4390795 | ROLLEFSTAD, RUTH E | Redacted | | | | | | | |
| 4440084 | ROLLEK JR, ARTHUR L | Redacted | | | | | | | |
| 4611994 | ROLLENHAGEN, TESSA | Redacted | | | | | | | |
| 4805813 | ROLLER DERBY SKATE CORP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 4908386 | Roller Derby Skate Corp | PO Box 800095 | | | | Kansas City | MO | 64180-0095 | |
| 5798548 | ROLLER DERBY SKATE CORP EMP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 4456509 | ROLLER III, EDWARD E | Redacted | | | | | | | |
| 4808742 | ROLLER MILL, LLC | POST OFFICE BOX 671048 | | | | MARIETTA | GA | 30066 | |
| 5403915 | ROLLER MISTY | 501 14TH ST | PHENIX CITY | | | PHENIX CITY | AL | 36867 | |
| 4821873 | ROLLER, | Redacted | | | | | | | |
| 4693597 | ROLLER, AMBER | Redacted | | | | | | | |
| 4522123 | ROLLER, ANDREW | Redacted | | | | | | | |
| 4682302 | ROLLER, BERT E | Redacted | | | | | | | |
| 4683085 | ROLLER, CHRISTINE E. | Redacted | | | | | | | |
| 4317308 | ROLLER, DANIELLE | Redacted | | | | | | | |
| 4307539 | ROLLER, DANNY | Redacted | | | | | | | |
| 4605111 | ROLLER, JAMES | Redacted | | | | | | | |
| 4746199 | ROLLER, JEANETTE | Redacted | | | | | | | |
| 4472697 | ROLLER, JESSE | Redacted | | | | | | | |
| 4151856 | ROLLER, JESSICA | Redacted | | | | | | | |
| 4369958 | ROLLER, KATELIN G | Redacted | | | | | | | |
| 4611826 | ROLLER, KATHY | Redacted | | | | | | | |
| 4164115 | ROLLER, LANCE | Redacted | | | | | | | |
| 4493912 | ROLLER, LISA A | Redacted | | | | | | | |
| 4786785 | Roller, Misty | Redacted | | | | | | | |
| 4786786 | Roller, Misty | Redacted | | | | | | | |
| 4153037 | ROLLER, RICHARD W | Redacted | | | | | | | |
| 4167119 | ROLLERSON, KELVIN | Redacted | | | | | | | |
| 4287640 | ROLLETTE, TAYLOR | Redacted | | | | | | | |
| 4147274 | ROLLEY, THERESA | Redacted | | | | | | | |
| 4345567 | ROLLEY, VANCE | Redacted | | | | | | | |
| 4627529 | ROLLEY, VINCENT | Redacted | | | | | | | |
| 4687758 | ROLLF, JESSICA | Redacted | | | | | | | |
| 4519558 | ROLLHEISER, ROBERT J | Redacted | | | | | | | |
| 4847098 | ROLLIE E LEONBERGER | 306 W 6TH PL | | | | Saint Elmo | IL | 62458 | |
| 4878079 | ROLLIE EXCAVATING & CEMENT FINISHIN | KEVIN & SHIRLEY ROLLIE | 2646 E ILL HWY 15 | | | WOODLAWN | IL | 62898 | |
| 4669570 | ROLLIN, ERIC | Redacted | | | | | | | |
| 4659583 | ROLLIN, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871364 | ROLLING & SLIDING DOORS OF DAYTON | 8755 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| 5798549 | ROLLING AND SLIDING DOORS OF DAYTON, LTD | 8755 S STATE RTE 201 | | | | TIPP CITY | OH | 45371-9304 | |
| 5793257 | ROLLING AND SLIDING DOORS OF DAYTON, LTD | ROBERT C ZUGELDER, OWNER | 8755 S STATE RTE 201 | | | TIPP CITY | OH | 45371 | |
| 4802113 | ROLLING BESTA INTERNATIONAL | DBA HINATA GROUP | 2237 GRAND AVE | | | CLAREMONT | CA | 91711 | |
| 4863538 | ROLLING COLORS LLC | 2255 KUHIO AVE #810 | | | | HONOLULU | HI | 96815 | |
| 4864010 | ROLLING GREENS NURSERY INC | 2420 S EASTERN AVE | | | | COMMERCE | CA | 90040 | |
| 4796796 | ROLLING HILLS TRADING INC | 2020 SW 5TH ST | | | | LINCOLN | NE | 68522-1703 | |
| 5846805 | Rolling Oaks Mall, LLC | Attn: Stephen E. Ifeduba, VP | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4885764 | ROLLING THUNDER EXPRESS | R T PINC | P O BOX 480 65 MAIN ST | | | NEWPORT | ME | 04953 | |
| 4850361 | ROLLING WORK BENCH LLC | 9450 CHARTER PT | | | | San Antonio | TX | 78250 | |
| 4386165 | ROLLING, KESSANDRA E | Redacted | | | | | | | |
| 4653129 | ROLLING, LINCOLN | Redacted | | | | | | | |
| 4743003 | ROLLING, RACHAEL | Redacted | | | | | | | |
| 4387347 | ROLLING, TYLER | Redacted | | | | | | | |
| 4744687 | ROLLINGS, CHRIS | Redacted | | | | | | | |
| 4533590 | ROLLINGS, CHRIS R | Redacted | | | | | | | |
| 4379230 | ROLLINGS, JACOB G | Redacted | | | | | | | |
| 4156953 | ROLLINGS, JANET | Redacted | | | | | | | |
| 4310119 | ROLLINGS, MICHAELA J | Redacted | | | | | | | |
| 4528978 | ROLLINGS, RAYMOND L | Redacted | | | | | | | |
| 4342773 | ROLLINGS, SHERRY R | Redacted | | | | | | | |
| 5793258 | ROLLINGWOOD COMMONS APARTMENTS LLC | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 5793259 | ROLLINGWOODS COMMONS APARTMENTS, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5758919 | ROLLINS CORY | 4478 FLOWS WAY | | | | LAKE WORTH | FL | 33461 | |
| 5758920 | ROLLINS CYNTHIA | 19 STALLION DR | | | | NEWARK | DE | 19713 | |
| 5758923 | ROLLINS DIANE D | 4649 BUTTON BUSH CT | | | | STOW | OH | 44224 | |
| 4235847 | ROLLINS, ANDREW C | Redacted | | | | | | | |
| 4289831 | ROLLINS, ASHLEY A | Redacted | | | | | | | |
| 4549445 | ROLLINS, AUSTIN B | Redacted | | | | | | | |
| 4508323 | ROLLINS, BILLY L | Redacted | | | | | | | |
| 4386743 | ROLLINS, BRITNI T | Redacted | | | | | | | |
| 4522734 | ROLLINS, BRITTANY N | Redacted | | | | | | | |
| 4534173 | ROLLINS, CATHERINE | Redacted | | | | | | | |
| 4626138 | ROLLINS, CECIL | Redacted | | | | | | | |
| 4646131 | ROLLINS, CHARLES | Redacted | | | | | | | |
| 4448776 | ROLLINS, CHRISTINA D | Redacted | | | | | | | |
| 4445256 | ROLLINS, CODY | Redacted | | | | | | | |
| 4665539 | ROLLINS, COLA | Redacted | | | | | | | |
| 4571401 | ROLLINS, COLLIN | Redacted | | | | | | | |
| 4775093 | ROLLINS, DEAN | Redacted | | | | | | | |
| 4239587 | ROLLINS, DEASIA L | Redacted | | | | | | | |
| 4341934 | ROLLINS, DEBRA V | Redacted | | | | | | | |
| 4672116 | ROLLINS, DENISE | Redacted | | | | | | | |
| 4706338 | ROLLINS, DEOBRAH | Redacted | | | | | | | |
| 4733211 | ROLLINS, DEREK | Redacted | | | | | | | |
| 4736372 | ROLLINS, DEWAYNE M | Redacted | | | | | | | |
| 4661149 | ROLLINS, DOUGLAS M | Redacted | | | | | | | |
| 4236986 | ROLLINS, EVELYN | Redacted | | | | | | | |
| 4680999 | ROLLINS, GENEVOLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634357 | ROLLINS, GLORIA | Redacted | | | | | | | |
| 4785264 | Rollins, Gwen | Redacted | | | | | | | |
| 4663028 | ROLLINS, GWENDOLYN | Redacted | | | | | | | |
| 4612816 | ROLLINS, HAZEL | Redacted | | | | | | | |
| 4387625 | ROLLINS, HEATHER | Redacted | | | | | | | |
| 4386005 | ROLLINS, HENDERSON M | Redacted | | | | | | | |
| 4608005 | ROLLINS, HERBERT | Redacted | | | | | | | |
| 4155464 | ROLLINS, JAMIKA | Redacted | | | | | | | |
| 4381236 | ROLLINS, JASON | Redacted | | | | | | | |
| 4582530 | ROLLINS, JAYLEIGH M | Redacted | | | | | | | |
| 4377882 | ROLLINS, JENNIFER L | Redacted | | | | | | | |
| 4267755 | ROLLINS, JERRY | Redacted | | | | | | | |
| 4463306 | ROLLINS, JESSICA A | Redacted | | | | | | | |
| 4377894 | ROLLINS, JULIA W | Redacted | | | | | | | |
| 4709520 | ROLLINS, JULIUS | Redacted | | | | | | | |
| 4421461 | ROLLINS, JUSTIN D | Redacted | | | | | | | |
| 4266408 | ROLLINS, KATRINA | Redacted | | | | | | | |
| 4692598 | ROLLINS, KEISHA | Redacted | | | | | | | |
| 4760687 | ROLLINS, KEMPTON | Redacted | | | | | | | |
| 4324437 | ROLLINS, KESTALL F | Redacted | | | | | | | |
| 4855400 | Rollins, Kevin B. | Redacted | | | | | | | |
| 4383467 | ROLLINS, KIMBRE E | Redacted | | | | | | | |
| 4310056 | ROLLINS, KRISLYN | Redacted | | | | | | | |
| 4212929 | ROLLINS, KRISTIN | Redacted | | | | | | | |
| 4252652 | ROLLINS, KWAMESHUA A | Redacted | | | | | | | |
| 4517874 | ROLLINS, LACY | Redacted | | | | | | | |
| 4267855 | ROLLINS, LESLIE L | Redacted | | | | | | | |
| 4507431 | ROLLINS, LILIA | Redacted | | | | | | | |
| 4365146 | ROLLINS, LISA A | Redacted | | | | | | | |
| 4370976 | ROLLINS, LOUQUIUNUE L | Redacted | | | | | | | |
| 4600639 | ROLLINS, MARTA | Redacted | | | | | | | |
| 4650990 | ROLLINS, MICHAEL | Redacted | | | | | | | |
| 4167543 | ROLLINS, MIKA J | Redacted | | | | | | | |
| 4319411 | ROLLINS, OLIVIA I | Redacted | | | | | | | |
| 4635614 | ROLLINS, PATRICA | Redacted | | | | | | | |
| 4447445 | ROLLINS, PETER D | Redacted | | | | | | | |
| 4230763 | ROLLINS, RAYFIELD B | Redacted | | | | | | | |
| 4581330 | ROLLINS, RUTH | Redacted | | | | | | | |
| 4705158 | ROLLINS, SANDRA | Redacted | | | | | | | |
| 4256251 | ROLLINS, SCHAYLA | Redacted | | | | | | | |
| 4253932 | ROLLINS, SHARNICE | Redacted | | | | | | | |
| 4647331 | ROLLINS, SHARON R | Redacted | | | | | | | |
| 4738093 | ROLLINS, SHEFFIELD | Redacted | | | | | | | |
| 4325489 | ROLLINS, SHIANN M | Redacted | | | | | | | |
| 4538240 | ROLLINS, TANNER | Redacted | | | | | | | |
| 4656839 | ROLLINS, TINA | Redacted | | | | | | | |
| 4706040 | ROLLINS, VALERIE | Redacted | | | | | | | |
| 4370813 | ROLLINS, VALERIE | Redacted | | | | | | | |
| 4773465 | ROLLINS, VICTORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5758936 | ROLLINSON TAMMY | 200 VIRGINIA DR APT 307 | | | | ABBEVILLE | SC | 29620 | |
| 4507260 | ROLLINSON, ALEX D | Redacted | | | | | | | |
| 4225038 | ROLLINSON, CAMERON D | Redacted | | | | | | | |
| 4584635 | ROLLINSON, JOHN | Redacted | | | | | | | |
| 4601339 | ROLLINS-SCHAEFER, JANETTE | Redacted | | | | | | | |
| 4447147 | ROLLISON, JENNIFER E | Redacted | | | | | | | |
| 4645049 | ROLLISON, JOALENE | Redacted | | | | | | | |
| 4752145 | ROLLISON, LEE L | Redacted | | | | | | | |
| 4445848 | ROLLISON, MARLENIA | Redacted | | | | | | | |
| 4345068 | ROLLISON, SAMANTHA M | Redacted | | | | | | | |
| 4453688 | ROLLISON, SANDRA K | Redacted | | | | | | | |
| 4453543 | ROLL-KRASKA, PATRICIA | Redacted | | | | | | | |
| 4617874 | ROLLMAN, TONY | Redacted | | | | | | | |
| 4156405 | ROLLO, BRIANA | Redacted | | | | | | | |
| 4582638 | ROLLO, LINDA | Redacted | | | | | | | |
| 4662403 | ROLLO, STEPHEN | Redacted | | | | | | | |
| 4881443 | ROLLOFFS HAWAII INC | P O BOX 30046 | | | | HONOLULU | HI | 96820 | |
| 4741444 | ROLLS, BILLIE | Redacted | | | | | | | |
| 4663230 | ROLLS, DEBORAH E | Redacted | | | | | | | |
| 4546535 | ROLLWITZ, ANTHONY D | Redacted | | | | | | | |
| 4528028 | ROLLWITZ, RICHARD | Redacted | | | | | | | |
| 5758940 | ROLLY B GARCIA | 399 PLANTATION WAY | | | | MACON | GA | 31210 | |
| 4579896 | ROLLYSON, DEVAN | Redacted | | | | | | | |
| 4328555 | ROLNICK BLEVINS, JESSICA | Redacted | | | | | | | |
| 4223028 | ROLNICK, DANIEL | Redacted | | | | | | | |
| 4660579 | ROLNICK, REUBEN | Redacted | | | | | | | |
| 4842367 | ROLNICK, SUSAN | Redacted | | | | | | | |
| 4407362 | ROLO, JASON R | Redacted | | | | | | | |
| 4757715 | ROLO, JOSE | Redacted | | | | | | | |
| 4510058 | ROLOFF, BRIAN | Redacted | | | | | | | |
| 4650835 | ROLOFF, RITA | Redacted | | | | | | | |
| 4698766 | ROLOFSON, DAVID | Redacted | | | | | | | |
| 4615439 | ROLON RIVERA, THOMISITA | Redacted | | | | | | | |
| 5758948 | ROLON CYNTHIA | 15358 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | |
| 4504969 | ROLON FIGUEROA, DESHUANA L | Redacted | | | | | | | |
| 4588187 | ROLON PEREZ, FRANCES | Redacted | | | | | | | |
| 4243298 | ROLON SANCHEZ, FERDINAND | Redacted | | | | | | | |
| 4500141 | ROLON, ANASTACIO | Redacted | | | | | | | |
| 4472382 | ROLON, CHRISTOPHER | Redacted | | | | | | | |
| 4244655 | ROLON, EDGAR A | Redacted | | | | | | | |
| 4399444 | ROLON, EDWARD | Redacted | | | | | | | |
| 4441052 | ROLON, GEMARK | Redacted | | | | | | | |
| 4452788 | ROLON, GRECIA O | Redacted | | | | | | | |
| 4584244 | ROLON, HECTOR | Redacted | | | | | | | |
| 4498848 | ROLON, HECTOR | Redacted | | | | | | | |
| 4750678 | ROLON, HERIBERTO | Redacted | | | | | | | |
| 4776385 | ROLON, JOSE | Redacted | | | | | | | |
| 4500509 | ROLON, JOSMARY | Redacted | | | | | | | |
| 4639297 | ROLON, LIGIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430832 | ROLON, LILLIAN | Redacted | | | | | | | |
| 4433480 | ROLON, LYDIA | Redacted | | | | | | | |
| 4753181 | ROLON, MARGARITA | Redacted | | | | | | | |
| 4488506 | ROLON, MELODY | Redacted | | | | | | | |
| 4501015 | ROLON, NATHALIE NICOLLE | Redacted | | | | | | | |
| 4501014 | ROLON, NATHALIE NICOLLE | Redacted | | | | | | | |
| 4225909 | ROLON, NICHOLAS E | Redacted | | | | | | | |
| 4772096 | ROLON, NOEL | Redacted | | | | | | | |
| 4233111 | ROLON, NOEMI | Redacted | | | | | | | |
| 4426076 | ROLON, OSCAR | Redacted | | | | | | | |
| 4503719 | ROLON, SANDRA E | Redacted | | | | | | | |
| 4499352 | ROLON, SUJEY | Redacted | | | | | | | |
| 4621369 | ROLON, TOMOMI | Redacted | | | | | | | |
| 4440276 | ROLON, VERONICA | Redacted | | | | | | | |
| 4334779 | ROLON, VIONNETTE | Redacted | | | | | | | |
| 4498410 | ROLON-AVILES, YOLANDA | Redacted | | | | | | | |
| 4498152 | ROLON-CRUZ, IVELISSE | Redacted | | | | | | | |
| 4886279 | ROLONDA VELAZQUEZ | ROLONDA UDORA VELAZQUEZ | 47-17 49TH STREET APT 1 | | | WOODSIDE | NY | 11377 | |
| 4648477 | ROLON-RODRIGUEZ, SYLVIA | Redacted | | | | | | | |
| 4549671 | ROLON-SIERRA, LAURA M | Redacted | | | | | | | |
| 4842368 | ROLPH D WEAVER | Redacted | | | | | | | |
| 4679972 | ROLPH, DUSTIN | Redacted | | | | | | | |
| 4392040 | ROLSTAD, ALLEN C | Redacted | | | | | | | |
| 4563859 | ROLSTAD, PETER | Redacted | | | | | | | |
| 4669200 | ROLSTAD, TIMOTHY | Redacted | | | | | | | |
| 4588387 | ROLSTON, ANDREW | Redacted | | | | | | | |
| 4167738 | ROLSTON, DARREN J | Redacted | | | | | | | |
| 4376597 | ROLSTON, DAVID R | Redacted | | | | | | | |
| 4514153 | ROLTGEN, ALICIA | Redacted | | | | | | | |
| 4353749 | ROLTSCH, ALLAN | Redacted | | | | | | | |
| 4350679 | ROLTSCH, CAROLYN M | Redacted | | | | | | | |
| 4760104 | ROLVES, JUDITH | Redacted | | | | | | | |
| 4274245 | ROLWES, TIM | Redacted | | | | | | | |
| 4590612 | ROM, ANGELA | Redacted | | | | | | | |
| 4171618 | ROM, FRANCIS J | Redacted | | | | | | | |
| 4328210 | ROM, KRISTIAN R | Redacted | | | | | | | |
| 4842369 | ROMA MCDOWAUGH | Redacted | | | | | | | |
| 5758974 | ROMA RAMKUMAR | 17426 62ND RD N | | | | LOXAHATCHEE | FL | 33470 | |
| 4829743 | ROMACK BUILDERS | Redacted | | | | | | | |
| 4618883 | ROMADKA, DONNA | Redacted | | | | | | | |
| 4675862 | ROMAGER, AUREA | Redacted | | | | | | | |
| 4610148 | ROMAGNINO, PAUL | Redacted | | | | | | | |
| 4243689 | ROMAGOSA, GEORGE | Redacted | | | | | | | |
| 4849301 | ROMAIN YOUMBI | 8816 STEPHANIE RD | | | | Randallstown | MD | 21133 | |
| 4439996 | ROMAIN, DANIEL | Redacted | | | | | | | |
| 4718313 | ROMAIN, DEBORAH | Redacted | | | | | | | |
| 4437470 | ROMAIN, DUKENSON | Redacted | | | | | | | |
| 4345639 | ROMAIN, JBARI | Redacted | | | | | | | |
| 4245043 | ROMAIN, KISHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384046 | ROMAIN, MERTHIDE | Redacted | | | | | | | |
| 4329100 | ROMAIN, NQUAN | Redacted | | | | | | | |
| 4701945 | ROMAIN, RACHAEL | Redacted | | | | | | | |
| 4339387 | ROMAIN, STEPHANIA | Redacted | | | | | | | |
| 4608289 | ROMAIN, THOMAS | Redacted | | | | | | | |
| 4561660 | ROMAIN, TINA I | Redacted | | | | | | | |
| 4420502 | ROMAIN, WAQUETTA | Redacted | | | | | | | |
| 4440919 | ROMAINE, JENNIFER M | Redacted | | | | | | | |
| 4253372 | ROMAIRE, MAURICE | Redacted | | | | | | | |
| 4655998 | ROMAK, NANCY | Redacted | | | | | | | |
| 4616946 | ROMAN  ALCAZAR, RAMON A | Redacted | | | | | | | |
| 4785703 | Roman Acevedo, Rosa | Redacted | | | | | | | |
| 4785702 | Roman Acevedo, Rosa | Redacted | | | | | | | |
| 4718500 | ROMAN ALVAREZ, AXEL R | Redacted | | | | | | | |
| 4500027 | ROMAN ALVAREZ, GLADIMAR | Redacted | | | | | | | |
| 4614381 | ROMAN- ALVAREZ, GRISEL | Redacted | | | | | | | |
| 4504672 | ROMAN APONTE, MICHAEL | Redacted | | | | | | | |
| 4758034 | ROMAN ARCE, JOSE | Redacted | | | | | | | |
| 4885682 | ROMAN BERNAL | PROMARK PAINTING | 6336 N ORACLE RD #326 | | | TUCSON | AZ | 85704 | |
| 5759005 | ROMAN CARMEN I | VIA CECILIA 2 FL 376 | | | | CAROLINA | PR | 00983 | |
| 4505650 | ROMAN CARRASQUILLO, VERONICA | Redacted | | | | | | | |
| 4500737 | ROMAN CONCEPCION, JAVIER | Redacted | | | | | | | |
| 4821875 | ROMAN CONSTRUCTION | Redacted | | | | | | | |
| 4499630 | ROMAN CONTRERAS, JANN C | Redacted | | | | | | | |
| 4751222 | ROMAN CORDEIRO, ANA | Redacted | | | | | | | |
| 4498562 | ROMAN CORDERO, GREGORIO | Redacted | | | | | | | |
| 4584371 | ROMAN CRUZ, CALIXTA | Redacted | | | | | | | |
| 4673463 | ROMAN CRUZ, HECTOR | Redacted | | | | | | | |
| 4538002 | ROMAN DE AVILA, JANETH | Redacted | | | | | | | |
| 4842370 | ROMAN DESIGN | Redacted | | | | | | | |
| 4874565 | ROMAN ELECTRONICS SERVICES INC | D G 4 LAGO GUAJATACA SEC 5 A | | | | LEVITTOWN | PR | 00949 | |
| 4410059 | ROMAN ESQUIVEL, AYLIN | Redacted | | | | | | | |
| 4635401 | ROMAN FERNANDEZ, NIDYA | Redacted | | | | | | | |
| 4752362 | ROMAN FIGUEROA, CARMEN M | Redacted | | | | | | | |
| 4504006 | ROMAN GONZALEZ, JOSE L | Redacted | | | | | | | |
| 4257415 | ROMAN GOYCOCHEA, FRANK E | Redacted | | | | | | | |
| 4503593 | ROMAN HERNANDEZ, YAILYN | Redacted | | | | | | | |
| 5759034 | ROMAN HERNANEZLEON | 5104 4TH ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5759039 | ROMAN ISABEL | URB COSTA AZUL | | | | LUQUILLO | PR | 00773 | |
| 4864003 | ROMAN J CLAPROOD COMPANY THE | 242 N GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| 4504735 | ROMAN JAIME, JUAN M | Redacted | | | | | | | |
| 4169573 | ROMAN JR, ANTONIO | Redacted | | | | | | | |
| 4804040 | ROMAN JURKOV | DBA NOTHING LIKE THIS | 7317 HEATHLEY DR | | | LAKE WORTH | FL | 33467 | |
| 4800353 | ROMAN KOUZNETSOV | DBA PRESTOPICKNSHIP | 4814 4TH AVE #119 | | | BROOKLYN | NY | 11220-1818 | |
| 4795155 | ROMAN LECIN | DBA IRN INC | 75 W CASTOR PL | | | STATEN ISLAND | NY | 10312 | |
| 4502886 | ROMAN LOTTI, RAMON | Redacted | | | | | | | |
| 4505643 | ROMAN MARQUEZ, SAMMIE | Redacted | | | | | | | |
| 4706166 | ROMAN MEDINA, ISABEL | Redacted | | | | | | | |
| 4505660 | ROMAN MEDINA, YAMIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498526 | ROMAN MERCADO, ISRAEL | Redacted | | | | | | | |
| 4498594 | ROMAN MONTANEZ, KIARA T | Redacted | | | | | | | |
| 4502743 | ROMAN NEGRON, EDGAR | Redacted | | | | | | | |
| 4588803 | ROMAN NIEVES, DAISY | Redacted | | | | | | | |
| 4642078 | ROMAN ORTIZ, YOLANDA | Redacted | | | | | | | |
| 4754687 | ROMAN OTERO, ISRAEL | Redacted | | | | | | | |
| 4503447 | ROMAN PEREZ, ALEX | Redacted | | | | | | | |
| 4821876 | ROMAN PLUMBING | Redacted | | | | | | | |
| 5759084 | ROMAN R MARKS | 3980 E 64TH ST | | | | CLEVELAND | OH | 44105 | |
| 4505695 | ROMAN RIOS, CRISTINA V | Redacted | | | | | | | |
| 4487959 | ROMAN RIVERA, MARILYN | Redacted | | | | | | | |
| 4500295 | ROMAN RODRIGUEZ, JOSHUA J | Redacted | | | | | | | |
| 4500952 | ROMAN RODRIGUEZ, LUIS R | Redacted | | | | | | | |
| 4503908 | ROMAN RODRIGUEZ, SAELLY M | Redacted | | | | | | | |
| 4501406 | ROMAN RODRIGUEZ, TARA | Redacted | | | | | | | |
| 4565843 | ROMAN SALGADO, CARMELLITA | Redacted | | | | | | | |
| 4636795 | ROMAN SANTIAGO, JUAN | Redacted | | | | | | | |
| 4639842 | ROMAN SANTIAGO, YOLANDA | Redacted | | | | | | | |
| 5759096 | ROMAN SHAKIRA | 4701 HAZARD ROAD | | | | NEW IBERIA | LA | 70560 | |
| 4821877 | ROMAN SPERON | Redacted | | | | | | | |
| 4734715 | ROMAN TOREDO, SANDRA | Redacted | | | | | | | |
| 4500453 | ROMAN VALLE, EDWIN | Redacted | | | | | | | |
| 4634291 | ROMAN VARGAS, JULIANITA | Redacted | | | | | | | |
| 4498966 | ROMAN VEGA, JOSUE | Redacted | | | | | | | |
| 4501334 | ROMAN VEGA, JUAN C | Redacted | | | | | | | |
| 4730920 | ROMAN, ABRAHAM | Redacted | | | | | | | |
| 4725399 | ROMAN, AGNES | Redacted | | | | | | | |
| 4206213 | ROMAN, ALBA | Redacted | | | | | | | |
| 4764691 | ROMAN, ALBERT | Redacted | | | | | | | |
| 4756218 | ROMAN, ALBERTA | Redacted | | | | | | | |
| 4281678 | ROMAN, ALBERTO H | Redacted | | | | | | | |
| 4419082 | ROMAN, ALEGRIA | Redacted | | | | | | | |
| 4402887 | ROMAN, ALFREDO | Redacted | | | | | | | |
| 4489202 | ROMAN, ALIXA | Redacted | | | | | | | |
| 4430296 | ROMAN, ALLISON | Redacted | | | | | | | |
| 4235940 | ROMAN, ANA | Redacted | | | | | | | |
| 4219785 | ROMAN, ANDRES | Redacted | | | | | | | |
| 4225497 | ROMAN, ANDREW J | Redacted | | | | | | | |
| 4639427 | ROMAN, ANGEL | Redacted | | | | | | | |
| 4223856 | ROMAN, ANGEL | Redacted | | | | | | | |
| 4419204 | ROMAN, ANGEL | Redacted | | | | | | | |
| 4500647 | ROMAN, ANGEL A | Redacted | | | | | | | |
| 4498633 | ROMAN, ANISHA M | Redacted | | | | | | | |
| 4502690 | ROMAN, ANTONIO | Redacted | | | | | | | |
| 4409230 | ROMAN, ARACELI | Redacted | | | | | | | |
| 4490338 | ROMAN, BEN | Redacted | | | | | | | |
| 4208078 | ROMAN, BRANDON | Redacted | | | | | | | |
| 4489575 | ROMAN, BRIANNA | Redacted | | | | | | | |
| 4504890 | ROMAN, BRYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433170 | ROMAN, BRYANA I | Redacted | | | | | | | |
| 4457134 | ROMAN, CARLA | Redacted | | | | | | | |
| 4654750 | ROMAN, CARLOS | Redacted | | | | | | | |
| 4432726 | ROMAN, CARLOS | Redacted | | | | | | | |
| 4662043 | ROMAN, CARLOS | Redacted | | | | | | | |
| 4638338 | ROMAN, CARMEN | Redacted | | | | | | | |
| 4242744 | ROMAN, CARMEN | Redacted | | | | | | | |
| 4332422 | ROMAN, CARMEN J | Redacted | | | | | | | |
| 4378034 | ROMAN, CARMEN L | Redacted | | | | | | | |
| 4687692 | ROMAN, CATHERINE | Redacted | | | | | | | |
| 4413316 | ROMAN, CECILIA L | Redacted | | | | | | | |
| 4290638 | ROMAN, CEFERINO | Redacted | | | | | | | |
| 4498981 | ROMAN, CHARLIE E | Redacted | | | | | | | |
| 4772808 | ROMAN, CHASE | Redacted | | | | | | | |
| 4408115 | ROMAN, CHRISTIAN | Redacted | | | | | | | |
| 4401396 | ROMAN, CHRISTINA L | Redacted | | | | | | | |
| 4315562 | ROMAN, CORINA P | Redacted | | | | | | | |
| 4246083 | ROMAN, CYNTHIA | Redacted | | | | | | | |
| 4613782 | ROMAN, CYNTHIA R | Redacted | | | | | | | |
| 4853853 | Roman, Daisy | Redacted | | | | | | | |
| 4686373 | ROMAN, DAIVELYS | Redacted | | | | | | | |
| 4263200 | ROMAN, DAJHA R | Redacted | | | | | | | |
| 4256668 | ROMAN, DANIEL | Redacted | | | | | | | |
| 4527388 | ROMAN, DAVON A | Redacted | | | | | | | |
| 4483480 | ROMAN, DEBBIE | Redacted | | | | | | | |
| 4425152 | ROMAN, DEBORAH | Redacted | | | | | | | |
| 4499303 | ROMAN, DEBORAH | Redacted | | | | | | | |
| 4603021 | ROMAN, DEBRA | Redacted | | | | | | | |
| 4717823 | ROMAN, DEMETRIO | Redacted | | | | | | | |
| 4235283 | ROMAN, DIEGO A | Redacted | | | | | | | |
| 4183308 | ROMAN, DILLAN J | Redacted | | | | | | | |
| 4502358 | ROMAN, DOLORES | Redacted | | | | | | | |
| 4330613 | ROMAN, DONALD B | Redacted | | | | | | | |
| 4617441 | ROMAN, DORA | Redacted | | | | | | | |
| 4772514 | ROMAN, DOROTHY | Redacted | | | | | | | |
| 4478011 | ROMAN, DURAN L | Redacted | | | | | | | |
| 4853854 | Roman, Edgar | Redacted | | | | | | | |
| 4785772 | Roman, Edith | Redacted | | | | | | | |
| 4584230 | ROMAN, EDNA | Redacted | | | | | | | |
| 4438742 | ROMAN, EDWIN | Redacted | | | | | | | |
| 4505009 | ROMAN, ELIZABETH | Redacted | | | | | | | |
| 4821878 | ROMAN, ELLIE | Redacted | | | | | | | |
| 4209712 | ROMAN, EMANUEL | Redacted | | | | | | | |
| 4281852 | ROMAN, ERIC C | Redacted | | | | | | | |
| 4531944 | ROMAN, ERIK | Redacted | | | | | | | |
| 4438573 | ROMAN, ERIK M | Redacted | | | | | | | |
| 4440334 | ROMAN, ERIKA | Redacted | | | | | | | |
| 4281821 | ROMAN, FELICITAS | Redacted | | | | | | | |
| 4497089 | ROMAN, FELIX | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12406 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501998 | ROMAN, FELIX | Redacted | | | | | | | |
| 4233733 | ROMAN, FERNANDO | Redacted | | | | | | | |
| 4386466 | ROMAN, FRANCIS D | Redacted | | | | | | | |
| 4421627 | ROMAN, GABRIEL | Redacted | | | | | | | |
| 4418832 | ROMAN, GABRIEL H | Redacted | | | | | | | |
| 4428852 | ROMAN, GIANNA | Redacted | | | | | | | |
| 4434539 | ROMAN, GILBERTO | Redacted | | | | | | | |
| 4500806 | ROMAN, GILDALYS | Redacted | | | | | | | |
| 4311892 | ROMAN, GIOVANNI | Redacted | | | | | | | |
| 4589865 | ROMAN, GLADY | Redacted | | | | | | | |
| 4505765 | ROMAN, GLIANEICHA | Redacted | | | | | | | |
| 4709604 | ROMAN, GREGORIO | Redacted | | | | | | | |
| 4789348 | Roman, Heriberto | Redacted | | | | | | | |
| 4286303 | ROMAN, HUGO | Redacted | | | | | | | |
| 4502927 | ROMAN, IMALAY | Redacted | | | | | | | |
| 4501134 | ROMAN, IRMA | Redacted | | | | | | | |
| 4706024 | ROMAN, ISABEL/OWNER | Redacted | | | | | | | |
| 4268812 | ROMAN, JAIME | Redacted | | | | | | | |
| 4407485 | ROMAN, JAMES | Redacted | | | | | | | |
| 4502717 | ROMAN, JANISAIDA | Redacted | | | | | | | |
| 4290950 | ROMAN, JASMINE | Redacted | | | | | | | |
| 4252539 | ROMAN, JAVIER | Redacted | | | | | | | |
| 4501953 | ROMAN, JAVIER O | Redacted | | | | | | | |
| 4659830 | ROMAN, JEAN MARIE | Redacted | | | | | | | |
| 4751520 | ROMAN, JEFFRE | Redacted | | | | | | | |
| 4492845 | ROMAN, JENELIS V | Redacted | | | | | | | |
| 4496354 | ROMAN, JENIFFER | Redacted | | | | | | | |
| 4280858 | ROMAN, JENNIFER | Redacted | | | | | | | |
| 4597050 | ROMAN, JENNIFER | Redacted | | | | | | | |
| 4498763 | ROMAN, JERRY | Redacted | | | | | | | |
| 4829744 | ROMAN, JESS & BETH | Redacted | | | | | | | |
| 4594150 | ROMAN, JESSICA | Redacted | | | | | | | |
| 4748253 | ROMAN, JESUS | Redacted | | | | | | | |
| 4727762 | ROMAN, JIM | Redacted | | | | | | | |
| 4404981 | ROMAN, JOAN M | Redacted | | | | | | | |
| 4504332 | ROMAN, JOANNE Y | Redacted | | | | | | | |
| 4408011 | ROMAN, JOEL | Redacted | | | | | | | |
| 4763762 | ROMAN, JOHN | Redacted | | | | | | | |
| 4762075 | ROMAN, JOHN | Redacted | | | | | | | |
| 4692153 | ROMAN, JOHN B | Redacted | | | | | | | |
| 4202370 | ROMAN, JOHNATHAN J | Redacted | | | | | | | |
| 4299172 | ROMAN, JOHNY R | Redacted | | | | | | | |
| 4503382 | ROMAN, JONATHAN | Redacted | | | | | | | |
| 4161579 | ROMAN, JORGE | Redacted | | | | | | | |
| 4510026 | ROMAN, JORGE L | Redacted | | | | | | | |
| 4653664 | ROMAN, JOSE | Redacted | | | | | | | |
| 4623191 | ROMAN, JOSE | Redacted | | | | | | | |
| 4498575 | ROMAN, JOSE | Redacted | | | | | | | |
| 4503147 | ROMAN, JOSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420943 | ROMAN, JOSE J | Redacted | | | | | | | |
| 4498497 | ROMAN, JOSE L | Redacted | | | | | | | |
| 4232048 | ROMAN, JOSE MANUEL | Redacted | | | | | | | |
| 4423891 | ROMAN, JOSHUA | Redacted | | | | | | | |
| 4210700 | ROMAN, JUAN C | Redacted | | | | | | | |
| 4277216 | ROMAN, JUAN J | Redacted | | | | | | | |
| 4249557 | ROMAN, JUAN R | Redacted | | | | | | | |
| 4527703 | ROMAN, JULIAN | Redacted | | | | | | | |
| 4254274 | ROMAN, JULIO G | Redacted | | | | | | | |
| 4271598 | ROMAN, KATIE H | Redacted | | | | | | | |
| 4497530 | ROMAN, KEILA | Redacted | | | | | | | |
| 4285295 | ROMAN, KIMBERLY | Redacted | | | | | | | |
| 4160908 | ROMAN, KRISTIAN | Redacted | | | | | | | |
| 4494304 | ROMAN, KRISTY | Redacted | | | | | | | |
| 4411561 | ROMAN, LACHELLE | Redacted | | | | | | | |
| 4613388 | ROMAN, LARISSA | Redacted | | | | | | | |
| 4332791 | ROMAN, LEANIECE T | Redacted | | | | | | | |
| 4294647 | ROMAN, LEONOR | Redacted | | | | | | | |
| 4500112 | ROMAN, LETICIA | Redacted | | | | | | | |
| 4498515 | ROMAN, LILLIAM | Redacted | | | | | | | |
| 4527749 | ROMAN, LISA | Redacted | | | | | | | |
| 4481416 | ROMAN, LISSETTE | Redacted | | | | | | | |
| 4185003 | ROMAN, LORENA | Redacted | | | | | | | |
| 4481038 | ROMAN, LUIS | Redacted | | | | | | | |
| 4503905 | ROMAN, LUIS F | Redacted | | | | | | | |
| 4283515 | ROMAN, LUIS J | Redacted | | | | | | | |
| 4639475 | ROMAN, LUZ | Redacted | | | | | | | |
| 4640836 | ROMAN, LUZ A | Redacted | | | | | | | |
| 4500964 | ROMAN, LYAN M | Redacted | | | | | | | |
| 4469426 | ROMAN, MADELINE | Redacted | | | | | | | |
| 4762826 | ROMAN, MAGDALENA | Redacted | | | | | | | |
| 4406682 | ROMAN, MAIRA A | Redacted | | | | | | | |
| 4697016 | ROMAN, MANUEL | Redacted | | | | | | | |
| 4302416 | ROMAN, MARCELA | Redacted | | | | | | | |
| 4252154 | ROMAN, MARIA | Redacted | | | | | | | |
| 4638791 | ROMAN, MARIA | Redacted | | | | | | | |
| 4635543 | ROMAN, MARIA | Redacted | | | | | | | |
| 4246968 | ROMAN, MARIA | Redacted | | | | | | | |
| 4275714 | ROMAN, MARIA ANGELICA | Redacted | | | | | | | |
| 4497961 | ROMAN, MARIA I | Redacted | | | | | | | |
| 4502421 | ROMAN, MARIA L | Redacted | | | | | | | |
| 4300995 | ROMAN, MARICARMEN | Redacted | | | | | | | |
| 4191110 | ROMAN, MARICELA | Redacted | | | | | | | |
| 4166904 | ROMAN, MARIO A | Redacted | | | | | | | |
| 4414816 | ROMAN, MARK | Redacted | | | | | | | |
| 4452919 | ROMAN, MARLENA A | Redacted | | | | | | | |
| 4505217 | ROMAN, MARTHA R | Redacted | | | | | | | |
| 4634777 | ROMAN, MARY | Redacted | | | | | | | |
| 4506671 | ROMAN, MASON R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405328 | ROMAN, MATTHEW | Redacted | | | | | | | |
| 4500675 | ROMAN, MELANIE | Redacted | | | | | | | |
| 4757495 | ROMAN, MERCEDES | Redacted | | | | | | | |
| 4628342 | ROMAN, MICAELA | Redacted | | | | | | | |
| 4492860 | ROMAN, MICHAEL D | Redacted | | | | | | | |
| 4437048 | ROMAN, MICHAEL E | Redacted | | | | | | | |
| 4229645 | ROMAN, MICHELE | Redacted | | | | | | | |
| 4503642 | ROMAN, MILTON | Redacted | | | | | | | |
| 4327860 | ROMAN, MINALEE | Redacted | | | | | | | |
| 4500328 | ROMAN, MIRELYS E | Redacted | | | | | | | |
| 4682663 | ROMAN, MIRTA | Redacted | | | | | | | |
| 4654662 | ROMAN, MITRO | Redacted | | | | | | | |
| 4821879 | ROMAN, MONICA | Redacted | | | | | | | |
| 4627514 | ROMAN, MYRA | Redacted | | | | | | | |
| 4378204 | ROMAN, MYRNA I | Redacted | | | | | | | |
| 4398253 | ROMAN, NATALIE N | Redacted | | | | | | | |
| 4419480 | ROMAN, NATHANIEL | Redacted | | | | | | | |
| 4205579 | ROMAN, NESTOR E | Redacted | | | | | | | |
| 4441573 | ROMAN, NICAURY | Redacted | | | | | | | |
| 4211619 | ROMAN, NICOLE | Redacted | | | | | | | |
| 4290942 | ROMAN, NIKE | Redacted | | | | | | | |
| 4599052 | ROMAN, NIKKI | Redacted | | | | | | | |
| 4438128 | ROMAN, OLIVIA | Redacted | | | | | | | |
| 4498827 | ROMAN, OSCAR | Redacted | | | | | | | |
| 4669820 | ROMAN, PATRICIA | Redacted | | | | | | | |
| 4777360 | ROMAN, PEDRO | Redacted | | | | | | | |
| 4231192 | ROMAN, PEDRO Y | Redacted | | | | | | | |
| 4237576 | ROMAN, PHILIP J | Redacted | | | | | | | |
| 4509548 | ROMAN, RACHEL A | Redacted | | | | | | | |
| 4225052 | ROMAN, RAFAEL | Redacted | | | | | | | |
| 4699874 | ROMAN, RAMIL | Redacted | | | | | | | |
| 4756788 | ROMAN, RAMON | Redacted | | | | | | | |
| 4300825 | ROMAN, RAQUEL | Redacted | | | | | | | |
| 4765005 | ROMAN, RAY | Redacted | | | | | | | |
| 4334055 | ROMAN, RAYMA | Redacted | | | | | | | |
| 4288593 | ROMAN, RESHMA | Redacted | | | | | | | |
| 4652964 | ROMAN, RICARDO | Redacted | | | | | | | |
| 4534347 | ROMAN, ROBERT | Redacted | | | | | | | |
| 4537936 | ROMAN, ROLANDO | Redacted | | | | | | | |
| 4293721 | ROMAN, ROSA E | Redacted | | | | | | | |
| 4474089 | ROMAN, ROSEMARY | Redacted | | | | | | | |
| 4499901 | ROMAN, ROY Y | Redacted | | | | | | | |
| 4459991 | ROMAN, RYAN | Redacted | | | | | | | |
| 4571649 | ROMAN, SALVADOR | Redacted | | | | | | | |
| 4406695 | ROMAN, SAMANTHA A | Redacted | | | | | | | |
| 4314968 | ROMAN, SANDRA | Redacted | | | | | | | |
| 4612075 | ROMAN, SANTA | Redacted | | | | | | | |
| 4204519 | ROMAN, SANTIAGO | Redacted | | | | | | | |
| 4221625 | ROMAN, SASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204940 | ROMAN, SEBASTIN D | Redacted | | | | | | | |
| 4435470 | ROMAN, SERRENA N | Redacted | | | | | | | |
| 4762568 | ROMAN, SHAERRY | Redacted | | | | | | | |
| 4235510 | ROMAN, SHANTELLE A | Redacted | | | | | | | |
| 4499402 | ROMAN, SHEYLAMARIE | Redacted | | | | | | | |
| 4504934 | ROMAN, SHIRLEY A | Redacted | | | | | | | |
| 4427455 | ROMAN, SIERRA J | Redacted | | | | | | | |
| 4709147 | ROMAN, SILFALILIA | Redacted | | | | | | | |
| 4757534 | ROMAN, SILFALILIA | Redacted | | | | | | | |
| 4435974 | ROMAN, SIMON | Redacted | | | | | | | |
| 4203634 | ROMAN, SONIA | Redacted | | | | | | | |
| 4503594 | ROMAN, STEPHANIE A | Redacted | | | | | | | |
| 4504621 | ROMAN, SUEHELEN | Redacted | | | | | | | |
| 4285431 | ROMAN, SUSANNAH | Redacted | | | | | | | |
| 4414699 | ROMAN, SUSANNE | Redacted | | | | | | | |
| 4480110 | ROMAN, TAMMY | Redacted | | | | | | | |
| 4527712 | ROMAN, TANIA | Redacted | | | | | | | |
| 4166864 | ROMAN, TIFFANIE | Redacted | | | | | | | |
| 4408077 | ROMAN, TINA | Redacted | | | | | | | |
| 4403127 | ROMAN, TYQUAN S | Redacted | | | | | | | |
| 4162907 | ROMAN, ULYSSES | Redacted | | | | | | | |
| 4280965 | ROMAN, VANESSA | Redacted | | | | | | | |
| 4487264 | ROMAN, VERONICA | Redacted | | | | | | | |
| 4631527 | ROMAN, VERONICA | Redacted | | | | | | | |
| 4573159 | ROMAN, VERONICA M | Redacted | | | | | | | |
| 4760844 | ROMAN, VICTOR | Redacted | | | | | | | |
| 4769986 | ROMAN, VICTOR | Redacted | | | | | | | |
| 4643276 | ROMAN, VINCENT | Redacted | | | | | | | |
| 4697766 | ROMAN, VIVIAN | Redacted | | | | | | | |
| 4422592 | ROMAN, VIVIANA | Redacted | | | | | | | |
| 4421162 | ROMAN, WALTER | Redacted | | | | | | | |
| 4399360 | ROMAN, WIDNELIA | Redacted | | | | | | | |
| 4503101 | ROMAN, WILDIOMAR | Redacted | | | | | | | |
| 4591202 | ROMAN, WILLIAM | Redacted | | | | | | | |
| 4417782 | ROMAN, WILLIAM J | Redacted | | | | | | | |
| 4166053 | ROMAN, WILLIAMS | Redacted | | | | | | | |
| 4404362 | ROMAN, XAVIER | Redacted | | | | | | | |
| 4224126 | ROMAN, YADIEL O | Redacted | | | | | | | |
| 4331610 | ROMAN, YANNI | Redacted | | | | | | | |
| 4669747 | ROMAN, YSIDRO | Redacted | | | | | | | |
| 4775551 | ROMAN, ZORAIDA | Redacted | | | | | | | |
| 4821880 | ROMAN/ELISA | Redacted | | | | | | | |
| 5403469 | ROMANA URIAZ | 3300 N CENTRAL AVE 690 | | | | PHOENIX | AZ | 85012 | |
| 4430799 | ROMANA, ROBERTO | Redacted | | | | | | | |
| 4197980 | ROMANAZZI, SHEILA R | Redacted | | | | | | | |
| 4536532 | ROMANCELLY, DAVID A | Redacted | | | | | | | |
| 4753804 | ROMANCHUCK, MICHAEL | Redacted | | | | | | | |
| 4296582 | ROMANCHUK, CHERYL | Redacted | | | | | | | |
| 4635100 | ROMAND, CINDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6027500 | Romand, Cindy | Redacted | | | | | | | |
| 4278716 | ROMANDER, RODERICK R | Redacted | | | | | | | |
| 4743817 | ROMAND-HEUYER, PIERRE | Redacted | | | | | | | |
| 4234817 | ROMAN-DIAZ, FRANCHESKA E | Redacted | | | | | | | |
| 4465766 | ROMAN-DIMASE, GRACIELA | Redacted | | | | | | | |
| 4871257 | ROMANE FRAGRANCES LLC | 851 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4290752 | ROMANEK, KRYSTAL A | Redacted | | | | | | | |
| 4821881 | ROMANEK, TAMARA | Redacted | | | | | | | |
| 4196184 | ROMANEK-STOVICH, JEAN-FRANCOIS | Redacted | | | | | | | |
| 4616641 | ROMANELLI, ARTHUR | Redacted | | | | | | | |
| 4745281 | ROMANELLI, DINO | Redacted | | | | | | | |
| 4471246 | ROMANELLI, MARINA N | Redacted | | | | | | | |
| 4152861 | ROMANESCHI, DEVONNE K | Redacted | | | | | | | |
| 4236349 | ROMAN-HUMPHREYS, NICOLE | Redacted | | | | | | | |
| 4721519 | ROMANI, GONZALO | Redacted | | | | | | | |
| 4311225 | ROMANIA, STEPHANIE M | Redacted | | | | | | | |
| 4420876 | ROMANICK, CHRISTINE M | Redacted | | | | | | | |
| 4321282 | ROMANIEC, FRANCIS J | Redacted | | | | | | | |
| 4320176 | ROMANIEC, JOHN R | Redacted | | | | | | | |
| 4843371 | ROMANKO, MICHAEL | Redacted | | | | | | | |
| 4455553 | ROMANKOWSKI, GARY | Redacted | | | | | | | |
| 4457488 | ROMANKOWSKI, RYAN | Redacted | | | | | | | |
| 4188692 | ROMAN-LOPEZ, SOFIA N | Redacted | | | | | | | |
| 4324846 | ROMAN-MEARIDAY, MELISSA A | Redacted | | | | | | | |
| 4718115 | ROMANN, JOHN E | Redacted | | | | | | | |
| 4866477 | ROMANO CIONNI GENERAL CONTRACTR INC | 3712 CTY HIGHWAY 15 | | | | RAYLAND | OH | 43943 | |
| 4474631 | ROMANO JR, WILLIAM | Redacted | | | | | | | |
| 4432342 | ROMANO, ALEXIS | Redacted | | | | | | | |
| 4720675 | ROMANO, ANTHONY | Redacted | | | | | | | |
| 4548894 | ROMANO, ANTHONY J | Redacted | | | | | | | |
| 4523793 | ROMANO, ANTHONY J | Redacted | | | | | | | |
| 4741414 | ROMANO, ARTHUR | Redacted | | | | | | | |
| 4441650 | ROMANO, BARBARA | Redacted | | | | | | | |
| 4712311 | ROMANO, BRANDON | Redacted | | | | | | | |
| 4247530 | ROMANO, CAMILLE | Redacted | | | | | | | |
| 4286904 | ROMANO, CAREY E | Redacted | | | | | | | |
| 4157742 | ROMANO, CARLOS | Redacted | | | | | | | |
| 4641562 | ROMANO, CAROLINE | Redacted | | | | | | | |
| 4600828 | ROMANO, CATHERINE | Redacted | | | | | | | |
| 4557661 | ROMANO, CUTTER L | Redacted | | | | | | | |
| 4436354 | ROMANO, DIANE G | Redacted | | | | | | | |
| 4853855 | Romano, Donna | Redacted | | | | | | | |
| 4714642 | ROMANO, GABRIEL | Redacted | | | | | | | |
| 4453566 | ROMANO, GLORIA | Redacted | | | | | | | |
| 4334440 | ROMANO, JADE M | Redacted | | | | | | | |
| 4247538 | ROMANO, JANISSA | Redacted | | | | | | | |
| 4666877 | ROMANO, JERRY | Redacted | | | | | | | |
| 4747109 | ROMANO, JUDITH | Redacted | | | | | | | |
| 4280459 | ROMANO, KARLA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431005 | ROMANO, KATHLEEN | Redacted | | | | | | | |
| 4174994 | ROMANO, KEVIN | Redacted | | | | | | | |
| 4614557 | ROMANO, KIRT J | Redacted | | | | | | | |
| 4680834 | ROMANO, LINDA | Redacted | | | | | | | |
| 4467042 | ROMANO, LYN M | Redacted | | | | | | | |
| 4474872 | ROMANO, MICHAEL | Redacted | | | | | | | |
| 4423217 | ROMANO, NICHOLAS R | Redacted | | | | | | | |
| 4407360 | ROMANO, NICK P | Redacted | | | | | | | |
| 4693448 | ROMANO, PATRICIA | Redacted | | | | | | | |
| 4435512 | ROMANO, PATRICIA | Redacted | | | | | | | |
| 4821882 | ROMANO, ROBERT | Redacted | | | | | | | |
| 4180850 | ROMANO, ROBYN | Redacted | | | | | | | |
| 4184011 | ROMANO, RYAN A | Redacted | | | | | | | |
| 4400615 | ROMANO, SALVATORE P | Redacted | | | | | | | |
| 4650515 | ROMANO, TERESA | Redacted | | | | | | | |
| 4455568 | ROMANO, TIM | Redacted | | | | | | | |
| 4488693 | ROMANO, TYLER T | Redacted | | | | | | | |
| 4631854 | ROMANO, VINCENT | Redacted | | | | | | | |
| 4687307 | ROMANO, VINCENT | Redacted | | | | | | | |
| 4415087 | ROMANOFF, CECILIA | Redacted | | | | | | | |
| 4495204 | ROMANOSKI, JOHN | Redacted | | | | | | | |
| 4395319 | ROMANOSKI, LISA | Redacted | | | | | | | |
| 4486019 | ROMANOV, ALLAN N | Redacted | | | | | | | |
| 4741865 | ROMANOVICH, JON | Redacted | | | | | | | |
| 4571918 | ROMANOWICZ, MICHAEL K | Redacted | | | | | | | |
| 4582120 | ROMANOWICZ, REMINGTON | Redacted | | | | | | | |
| 5403916 | ROMANOWSKI VIVIAN | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4158357 | ROMANOWSKI, ALLEN-MICHAEL | Redacted | | | | | | | |
| 4641943 | ROMANOWSKI, DONNA | Redacted | | | | | | | |
| 4360528 | ROMANOWSKI, DONNA M | Redacted | | | | | | | |
| 4629741 | ROMANOWSKI, HELEN | Redacted | | | | | | | |
| 4721817 | ROMANOWSKI, HENRY | Redacted | | | | | | | |
| 4402179 | ROMANOWSKI, KYRA | Redacted | | | | | | | |
| 4341030 | ROMANOWSKI, LAURA | Redacted | | | | | | | |
| 4636909 | ROMANOWSKI, LISA A | Redacted | | | | | | | |
| 4348716 | ROMANOWSKI, RACHELE A | Redacted | | | | | | | |
| 4306121 | ROMANOWSKI, RENO J | Redacted | | | | | | | |
| 4785593 | Romanowski, Vivian | Redacted | | | | | | | |
| 4785594 | Romanowski, Vivian | Redacted | | | | | | | |
| 4888750 | ROMANS & SONS LLC | TONY ROMANS | 1115 E TYLER ST | | | ATHENS | TX | 75751 | |
| 4888742 | ROMANS AND SONS LLC | TONY ANTHONY ROMANS | 910 BRADLEY DR | | | ATHENS | TX | 75751 | |
| 4873034 | ROMANS LOCK SERVICE | BETTY L ROMANS | 1205 SW 11 1/2 AVE | | | SHEFFIELD | AL | 35660 | |
| 4214766 | ROMANS, ANA | Redacted | | | | | | | |
| 4317589 | ROMANS, BARBARA | Redacted | | | | | | | |
| 4351857 | ROMANS, PATSY | Redacted | | | | | | | |
| 4436337 | ROMANSKI, ANN M | Redacted | | | | | | | |
| 4492261 | ROMANSKI, DANIEL | Redacted | | | | | | | |
| 4477021 | ROMANSKI, GEORGENE | Redacted | | | | | | | |
| 4690555 | ROMANSKI, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645628 | ROMANSKI, ROBERT O | Redacted | | | | | | | |
| 4657642 | ROMANT, JAMIE | Redacted | | | | | | | |
| 4800077 | ROMANTIC DECOR & MORE | 220 SEA PINES RD | | | | BELLINGHAM | WA | 98229 | |
| 4633179 | ROMANTIC, CAROL | Redacted | | | | | | | |
| 4486050 | ROMANUS, SYDNEY | Redacted | | | | | | | |
| 4482025 | ROMANY, IYANLA A | Redacted | | | | | | | |
| 4707905 | ROMANYUK, STEVE | Redacted | | | | | | | |
| 4526281 | ROMAR, WILLIE M | Redacted | | | | | | | |
| 4526282 | ROMAR, WILLIE M | Redacted | | | | | | | |
| 4248648 | ROMARD, LAUCHIE | Redacted | | | | | | | |
| 4671945 | ROMAS, ANITA | Redacted | | | | | | | |
| 4286323 | ROMAS, CHRIS G | Redacted | | | | | | | |
| 4177299 | ROMASANTA, VIRGINIA PAZ A | Redacted | | | | | | | |
| 4280580 | ROMASCAN, GAIL | Redacted | | | | | | | |
| 4842372 | ROMASH, BRIGITTE | Redacted | | | | | | | |
| 4455657 | ROMASH, DONNA J | Redacted | | | | | | | |
| 4525042 | ROMAY, DAVID | Redacted | | | | | | | |
| 4371347 | ROMAY, LISA | Redacted | | | | | | | |
| 4162357 | ROMBAKIS, STELLA E | Redacted | | | | | | | |
| 4271242 | ROMBAOA, CORINNE M | Redacted | | | | | | | |
| 4487048 | ROMBERGER, EVAN M | Redacted | | | | | | | |
| 4688807 | ROMBERGER, HEATHER | Redacted | | | | | | | |
| 4345258 | ROMBERGER, MADALYN R | Redacted | | | | | | | |
| 4470754 | ROMBERGER, MARK A | Redacted | | | | | | | |
| 4760957 | ROMBOLD, WILLIAM | Redacted | | | | | | | |
| 4657123 | ROMBOUTS, SASKIA | Redacted | | | | | | | |
| 4886280 | ROME DAILY SENTINEL | ROME SENTINEL COMPANY | P O BOX 471 333 W DOMINICK ST | | | ROME | NY | 13442 | |
| 4658348 | ROME JR, ROY J | Redacted | | | | | | | |
| 4800177 | ROME MALL LLC | C/O HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| 4165512 | ROME, BAJEON | Redacted | | | | | | | |
| 4209339 | ROME, DAKOTA C | Redacted | | | | | | | |
| 4161483 | ROME, ELISA | Redacted | | | | | | | |
| 4231995 | ROME, FRANK | Redacted | | | | | | | |
| 4245444 | ROME, GAGE A | Redacted | | | | | | | |
| 4587423 | ROME, LECORA | Redacted | | | | | | | |
| 4758402 | ROME, SHANNON | Redacted | | | | | | | |
| 4148159 | ROMEI, JAMES | Redacted | | | | | | | |
| 4281943 | ROMEI, PIERCE | Redacted | | | | | | | |
| 4807925 | ROMEKIM L P | 18 EAST 50TH STREET-10TH FLOOR | CONTACT: RICK SCHIAVONE | C/O PAN AM EQUITIES | | NEW YORK | NY | 10022 | |
| 4779489 | Romekim, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | | New York | NY | 10022 | |
| 4880257 | ROMEL PRESS INC | P O BOX 1094 | | | | MELROSE PARK | IL | 60161 | |
| 4239843 | ROMELFANGER, CHRISTOPHER A | Redacted | | | | | | | |
| 4559285 | ROMELOTTI, MICHAEL R | Redacted | | | | | | | |
| 4240447 | ROMELUS, FEDENS | Redacted | | | | | | | |
| 4251541 | ROMELUS, GAMA | Redacted | | | | | | | |
| 4417144 | ROMEN, GLORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12413 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847792 | ROMEO APELO | 155 ROPANGO WAY | | | | Hemet | CA | 92545 | |
| 4656875 | ROMEO, ANNA | Redacted | | | | | | | |
| 4740421 | ROMEO, CHARLES | Redacted | | | | | | | |
| 4415198 | ROMEO, DOROTHY | Redacted | | | | | | | |
| 4480172 | ROMEO, JEANINE | Redacted | | | | | | | |
| 4301161 | ROMEO, JEFFREY E | Redacted | | | | | | | |
| 4404993 | ROMEO, JOSEPH | Redacted | | | | | | | |
| 4842373 | ROMEO, LYNN | Redacted | | | | | | | |
| 4335165 | ROMEO, MAURIZIO | Redacted | | | | | | | |
| 4400299 | ROMEO, PAMELA | Redacted | | | | | | | |
| 4394187 | ROMEO, ROCK W | Redacted | | | | | | | |
| 4443835 | ROMEO, TRAVIS | Redacted | | | | | | | |
| 4829745 | ROMEO, VICKI | Redacted | | | | | | | |
| 4671613 | ROMEO, VINCENT | Redacted | | | | | | | |
| 4483050 | ROMEO-SMITH, DANIELLE K | Redacted | | | | | | | |
| 4864948 | ROMER BEVERAGE COMPANY | 2908 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| 4821883 | ROMER, CHRISTINA & DAVID | Redacted | | | | | | | |
| 4240620 | ROMER, JAMAL | Redacted | | | | | | | |
| 4606022 | ROMER, NAIRIOSANGH | Redacted | | | | | | | |
| 4733149 | ROMER, TAMMY | Redacted | | | | | | | |
| 4514294 | ROMEREIM, HAILEY A | Redacted | | | | | | | |
| 4409707 | ROMERO- CRUZ, SAVANNAH | Redacted | | | | | | | |
| 5759188 | ROMERO DE CARRERO | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4160106 | ROMERO III, ANTHONY E | Redacted | | | | | | | |
| 4500865 | ROMERO IRIZARRY, JORGE | Redacted | | | | | | | |
| 4564768 | ROMERO JR, ALEJANDRO | Redacted | | | | | | | |
| 4236144 | ROMERO JR, ALEX | Redacted | | | | | | | |
| 4191074 | ROMERO JR, CANDELARIO | Redacted | | | | | | | |
| 4199938 | ROMERO JR, FERNANDO A | Redacted | | | | | | | |
| 4465718 | ROMERO JR, PAUL J | Redacted | | | | | | | |
| 4197133 | ROMERO JR, RICHARD S | Redacted | | | | | | | |
| 4410554 | ROMERO JR, ROBERT T | Redacted | | | | | | | |
| 4241741 | ROMERO MENDEZ, LILIANA S | Redacted | | | | | | | |
| 5759263 | ROMERO MIRANDO N | 7554 LATHROP | | | | KANSAS CITY | KS | 66109 | |
| 4501733 | ROMERO PADILLA, JEREMY C | Redacted | | | | | | | |
| 4632747 | ROMERO PEREZ, DEMILA | Redacted | | | | | | | |
| 4752406 | ROMERO PINTO, MAGDELENA | Redacted | | | | | | | |
| 4219401 | ROMERO QUIJADA, EMELY M | Redacted | | | | | | | |
| 4332167 | ROMERO REY, GRACE | Redacted | | | | | | | |
| 4686684 | ROMERO RODRIGUEZ, WILLIAM A | Redacted | | | | | | | |
| 5759283 | ROMERO SAMUEL | 407 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 4575336 | ROMERO TORRES, DIANA | Redacted | | | | | | | |
| 4603242 | ROMERO- VEGA, JOSE O | Redacted | | | | | | | |
| 4673192 | ROMERO VIFALDEN, ZENEN | Redacted | | | | | | | |
| 4220679 | ROMERO, AARON A | Redacted | | | | | | | |
| 4154779 | ROMERO, ABEL S | Redacted | | | | | | | |
| 4175749 | ROMERO, ABEY | Redacted | | | | | | | |
| 4597347 | ROMERO, ABIEL | Redacted | | | | | | | |
| 4210111 | ROMERO, ABIGAIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210829 | ROMERO, ADAM C | Redacted | | | | | | | |
| 4636552 | ROMERO, ADELA | Redacted | | | | | | | |
| 4425003 | ROMERO, ADELA | Redacted | | | | | | | |
| 4416020 | ROMERO, ADOLFO A | Redacted | | | | | | | |
| 4605230 | ROMERO, ADRIAN | Redacted | | | | | | | |
| 4762825 | ROMERO, ADRIAN | Redacted | | | | | | | |
| 4157579 | ROMERO, ADRIAN D | Redacted | | | | | | | |
| 4548946 | ROMERO, ADRIANA | Redacted | | | | | | | |
| 4192274 | ROMERO, AIDE | Redacted | | | | | | | |
| 4166734 | ROMERO, ALBERTO | Redacted | | | | | | | |
| 4292235 | ROMERO, ALBERTO | Redacted | | | | | | | |
| 4391836 | ROMERO, ALEJANDRA | Redacted | | | | | | | |
| 4754665 | ROMERO, ALEJANDRINA | Redacted | | | | | | | |
| 4350128 | ROMERO, ALEX | Redacted | | | | | | | |
| 4155640 | ROMERO, ALEXA | Redacted | | | | | | | |
| 4628794 | ROMERO, ALEXANDRA | Redacted | | | | | | | |
| 4289763 | ROMERO, ALEXANDRA | Redacted | | | | | | | |
| 4214917 | ROMERO, ALEXANDRIA S | Redacted | | | | | | | |
| 4154283 | ROMERO, ALEXIA C | Redacted | | | | | | | |
| 4191550 | ROMERO, ALEXIS | Redacted | | | | | | | |
| 4191364 | ROMERO, ALEYDE | Redacted | | | | | | | |
| 4526364 | ROMERO, ALFREDO | Redacted | | | | | | | |
| 4202048 | ROMERO, ALISANDRA | Redacted | | | | | | | |
| 4323203 | ROMERO, ALLEN J | Redacted | | | | | | | |
| 4526543 | ROMERO, AMANDA J | Redacted | | | | | | | |
| 4208967 | ROMERO, AMELIA | Redacted | | | | | | | |
| 4183022 | ROMERO, AMELIA A | Redacted | | | | | | | |
| 4715093 | ROMERO, AMY BLOSSOM | Redacted | | | | | | | |
| 4205160 | ROMERO, AMY J | Redacted | | | | | | | |
| 4762745 | ROMERO, AMY JO | Redacted | | | | | | | |
| 4391659 | ROMERO, ANA | Redacted | | | | | | | |
| 4722647 | ROMERO, ANA | Redacted | | | | | | | |
| 4596418 | ROMERO, ANA | Redacted | | | | | | | |
| 4747924 | ROMERO, ANA LETICIA | Redacted | | | | | | | |
| 4190895 | ROMERO, ANA S | Redacted | | | | | | | |
| 4573282 | ROMERO, ANAI | Redacted | | | | | | | |
| 4241608 | ROMERO, ANALIA | Redacted | | | | | | | |
| 4166398 | ROMERO, ANDREA | Redacted | | | | | | | |
| 4569947 | ROMERO, ANDREA B | Redacted | | | | | | | |
| 4208285 | ROMERO, ANDREA N | Redacted | | | | | | | |
| 4478840 | ROMERO, ANDRES G | Redacted | | | | | | | |
| 4461661 | ROMERO, ANGEL | Redacted | | | | | | | |
| 4618348 | ROMERO, ANGEL | Redacted | | | | | | | |
| 4706827 | ROMERO, ANGEL | Redacted | | | | | | | |
| 4412416 | ROMERO, ANGEL | Redacted | | | | | | | |
| 4754347 | ROMERO, ANGEL | Redacted | | | | | | | |
| 4159157 | ROMERO, ANGELA R | Redacted | | | | | | | |
| 4277385 | ROMERO, ANGELICA M | Redacted | | | | | | | |
| 4435861 | ROMERO, ANGELICA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821884 | ROMERO, ANNA | Redacted | | | | | | | |
| 4415543 | ROMERO, ANTHONY C | Redacted | | | | | | | |
| 4622074 | ROMERO, ANTONIO | Redacted | | | | | | | |
| 4747011 | ROMERO, ANTONIO | Redacted | | | | | | | |
| 4244796 | ROMERO, APRIL | Redacted | | | | | | | |
| 4507218 | ROMERO, ARISTIDES J | Redacted | | | | | | | |
| 4701203 | ROMERO, ARNOLD CRUZ | Redacted | | | | | | | |
| 4227725 | ROMERO, ASENCION | Redacted | | | | | | | |
| 4246336 | ROMERO, ASHLY | Redacted | | | | | | | |
| 4671800 | ROMERO, AURORA | Redacted | | | | | | | |
| 4204684 | ROMERO, AUSTIN | Redacted | | | | | | | |
| 4396885 | ROMERO, AZUCENA | Redacted | | | | | | | |
| 4205679 | ROMERO, BENJAMIN J | Redacted | | | | | | | |
| 4214553 | ROMERO, BERNARDINA | Redacted | | | | | | | |
| 4177087 | ROMERO, BLAKE | Redacted | | | | | | | |
| 4500076 | ROMERO, BLANCA | Redacted | | | | | | | |
| 4548465 | ROMERO, BREANNA M | Redacted | | | | | | | |
| 4773344 | ROMERO, BRENDA | Redacted | | | | | | | |
| 4381217 | ROMERO, BREONNA S | Redacted | | | | | | | |
| 4216456 | ROMERO, BRIAN | Redacted | | | | | | | |
| 4384214 | ROMERO, BRIZEYDA N | Redacted | | | | | | | |
| 4546931 | ROMERO, BRYTANY | Redacted | | | | | | | |
| 4381160 | ROMERO, CARLA A | Redacted | | | | | | | |
| 4631465 | ROMERO, CARLOS | Redacted | | | | | | | |
| 4388225 | ROMERO, CARLOS | Redacted | | | | | | | |
| 4676157 | ROMERO, CARLOS | Redacted | | | | | | | |
| 4202148 | ROMERO, CARLOS | Redacted | | | | | | | |
| 4643909 | ROMERO, CARMEN | Redacted | | | | | | | |
| 4751579 | ROMERO, CARMEN | Redacted | | | | | | | |
| 4498075 | ROMERO, CARMEN | Redacted | | | | | | | |
| 4409737 | ROMERO, CAROL | Redacted | | | | | | | |
| 4699282 | ROMERO, CARYN | Redacted | | | | | | | |
| 4206557 | ROMERO, CASSONDRA | Redacted | | | | | | | |
| 4216604 | ROMERO, CATHY | Redacted | | | | | | | |
| 4160370 | ROMERO, CELIA | Redacted | | | | | | | |
| 4662056 | ROMERO, CESAR | Redacted | | | | | | | |
| 4437111 | ROMERO, CHARISSE | Redacted | | | | | | | |
| 4821885 | ROMERO, CHERYL | Redacted | | | | | | | |
| 4230606 | ROMERO, CHRIS | Redacted | | | | | | | |
| 4218346 | ROMERO, CHRISTINA M | Redacted | | | | | | | |
| 4205542 | ROMERO, CHRISTINA T | Redacted | | | | | | | |
| 4157173 | ROMERO, CLARISSA | Redacted | | | | | | | |
| 4821886 | ROMERO, COLLEEN | Redacted | | | | | | | |
| 4582145 | ROMERO, COLTER J | Redacted | | | | | | | |
| 4776170 | ROMERO, CORINE | Redacted | | | | | | | |
| 4175882 | ROMERO, CRISTINA | Redacted | | | | | | | |
| 4526974 | ROMERO, CRYSTAL D | Redacted | | | | | | | |
| 4569363 | ROMERO, CYNTHIA | Redacted | | | | | | | |
| 4167446 | ROMERO, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182592 | ROMERO, DALIA | Redacted | | | | | | | |
| 4217005 | ROMERO, DALILA | Redacted | | | | | | | |
| 4159333 | ROMERO, DAMARIS | Redacted | | | | | | | |
| 4410327 | ROMERO, DAMIEN G | Redacted | | | | | | | |
| 4182015 | ROMERO, DAMON N | Redacted | | | | | | | |
| 4533227 | ROMERO, DANIEL | Redacted | | | | | | | |
| 4555616 | ROMERO, DANNIS | Redacted | | | | | | | |
| 4173476 | ROMERO, DAVID | Redacted | | | | | | | |
| 4170759 | ROMERO, DAVID | Redacted | | | | | | | |
| 4525943 | ROMERO, DAVID | Redacted | | | | | | | |
| 4205782 | ROMERO, DAVID | Redacted | | | | | | | |
| 4336566 | ROMERO, DELMY M | Redacted | | | | | | | |
| 4505090 | ROMERO, DENNY | Redacted | | | | | | | |
| 4212289 | ROMERO, DESMOND O | Redacted | | | | | | | |
| 4199031 | ROMERO, DESTINY B | Redacted | | | | | | | |
| 4524754 | ROMERO, DEVONNA | Redacted | | | | | | | |
| 4656436 | ROMERO, DEYANIRA G | Redacted | | | | | | | |
| 4442663 | ROMERO, DIANA | Redacted | | | | | | | |
| 4160514 | ROMERO, DIANA | Redacted | | | | | | | |
| 4294721 | ROMERO, DIANA | Redacted | | | | | | | |
| 4734472 | ROMERO, DIANNE | Redacted | | | | | | | |
| 4541323 | ROMERO, DINORA O | Redacted | | | | | | | |
| 4433403 | ROMERO, DOMINIQUE | Redacted | | | | | | | |
| 4157425 | ROMERO, DOMINIQUE | Redacted | | | | | | | |
| 4603980 | ROMERO, DONNA | Redacted | | | | | | | |
| 4566813 | ROMERO, DONOVAN | Redacted | | | | | | | |
| 4212091 | ROMERO, DONOVAN | Redacted | | | | | | | |
| 4690160 | ROMERO, DORA | Redacted | | | | | | | |
| 4745947 | ROMERO, EDDIE P | Redacted | | | | | | | |
| 4439964 | ROMERO, EDGARDO | Redacted | | | | | | | |
| 4484473 | ROMERO, EDUARDO | Redacted | | | | | | | |
| 4153391 | ROMERO, EDUARDO | Redacted | | | | | | | |
| 4529456 | ROMERO, EDWIN | Redacted | | | | | | | |
| 4490652 | ROMERO, EDWIN | Redacted | | | | | | | |
| 4280888 | ROMERO, ELENA A | Redacted | | | | | | | |
| 4770066 | ROMERO, ELIZABETH | Redacted | | | | | | | |
| 4299830 | ROMERO, ELIZABETH | Redacted | | | | | | | |
| 4242847 | ROMERO, ELSA | Redacted | | | | | | | |
| 4475703 | ROMERO, ELSA Y | Redacted | | | | | | | |
| 4531979 | ROMERO, EMERALD | Redacted | | | | | | | |
| 4429125 | ROMERO, EMERSON W | Redacted | | | | | | | |
| 4566865 | ROMERO, EMILIO | Redacted | | | | | | | |
| 4366248 | ROMERO, EMILY | Redacted | | | | | | | |
| 4403800 | ROMERO, EMILY I | Redacted | | | | | | | |
| 4306913 | ROMERO, EMMA M | Redacted | | | | | | | |
| 4679404 | ROMERO, ENRIQUE | Redacted | | | | | | | |
| 4208511 | ROMERO, ERIC | Redacted | | | | | | | |
| 4738371 | ROMERO, ERIC | Redacted | | | | | | | |
| 4204829 | ROMERO, ERIK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166960 | ROMERO, ERIK A | Redacted | | | | | | | |
| 4174537 | ROMERO, ERNESTO | Redacted | | | | | | | |
| 4193327 | ROMERO, ESTEBAN | Redacted | | | | | | | |
| 4300343 | ROMERO, EVAN | Redacted | | | | | | | |
| 4154116 | ROMERO, EVELYN C | Redacted | | | | | | | |
| 4426920 | ROMERO, EVELYN I | Redacted | | | | | | | |
| 4214005 | ROMERO, FE | Redacted | | | | | | | |
| 4280742 | ROMERO, FERMIN | Redacted | | | | | | | |
| 4545988 | ROMERO, FLORENDA S | Redacted | | | | | | | |
| 4500782 | ROMERO, FRANCES | Redacted | | | | | | | |
| 4164046 | ROMERO, FRANCISCO C | Redacted | | | | | | | |
| 4207151 | ROMERO, FRED | Redacted | | | | | | | |
| 4153342 | ROMERO, GABRIEL | Redacted | | | | | | | |
| 4209469 | ROMERO, GABRIEL A | Redacted | | | | | | | |
| 4439462 | ROMERO, GABRIEL O | Redacted | | | | | | | |
| 4513639 | ROMERO, GABRIELA C | Redacted | | | | | | | |
| 4153207 | ROMERO, GABRIELLA A | Redacted | | | | | | | |
| 4153759 | ROMERO, GABRIELLE | Redacted | | | | | | | |
| 4717079 | ROMERO, GARRY | Redacted | | | | | | | |
| 4741391 | ROMERO, GEORGINA | Redacted | | | | | | | |
| 4748225 | ROMERO, GERTRUDE | Redacted | | | | | | | |
| 4637607 | ROMERO, GILBERT | Redacted | | | | | | | |
| 4466929 | ROMERO, GINA G | Redacted | | | | | | | |
| 4423508 | ROMERO, GISELLE | Redacted | | | | | | | |
| 4427420 | ROMERO, GLORIA | Redacted | | | | | | | |
| 4179030 | ROMERO, GLORIA | Redacted | | | | | | | |
| 4541061 | ROMERO, GLORIA D | Redacted | | | | | | | |
| 4660987 | ROMERO, GPE | Redacted | | | | | | | |
| 4302710 | ROMERO, GRISELDA | Redacted | | | | | | | |
| 4186246 | ROMERO, GUADALUPE | Redacted | | | | | | | |
| 4180307 | ROMERO, GUADALUPE | Redacted | | | | | | | |
| 4502425 | ROMERO, GUILLERMINA | Redacted | | | | | | | |
| 4456763 | ROMERO, HEATHER R | Redacted | | | | | | | |
| 4715951 | ROMERO, HENRY | Redacted | | | | | | | |
| 4608245 | ROMERO, HENRY | Redacted | | | | | | | |
| 4637305 | ROMERO, HILDA | Redacted | | | | | | | |
| 4225431 | ROMERO, HOPE | Redacted | | | | | | | |
| 4290204 | ROMERO, HUGO I | Redacted | | | | | | | |
| 4183385 | ROMERO, ILIANNA C | Redacted | | | | | | | |
| 4409272 | ROMERO, IRIDEAN | Redacted | | | | | | | |
| 4239820 | ROMERO, IRMA | Redacted | | | | | | | |
| 4219191 | ROMERO, ISAIAH | Redacted | | | | | | | |
| 4551204 | ROMERO, ISAIAH J | Redacted | | | | | | | |
| 4206155 | ROMERO, ISMAEL A | Redacted | | | | | | | |
| 4183645 | ROMERO, JACK G | Redacted | | | | | | | |
| 4389345 | ROMERO, JACKELINE V | Redacted | | | | | | | |
| 4402337 | ROMERO, JACQUELINE | Redacted | | | | | | | |
| 4549906 | ROMERO, JADEN | Redacted | | | | | | | |
| 4333368 | ROMERO, JAMALIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301059 | ROMERO, JAMES | Redacted | | | | | | | |
| 4157354 | ROMERO, JANET | Redacted | | | | | | | |
| 4410035 | ROMERO, JASMINE | Redacted | | | | | | | |
| 4202377 | ROMERO, JASON | Redacted | | | | | | | |
| 4509634 | ROMERO, JAVIER | Redacted | | | | | | | |
| 4241922 | ROMERO, JAVIER F | Redacted | | | | | | | |
| 4536925 | ROMERO, JAZZMINE | Redacted | | | | | | | |
| 4842374 | ROMERO, JEANNETTE | Redacted | | | | | | | |
| 4300480 | ROMERO, JENIFER | Redacted | | | | | | | |
| 4264648 | ROMERO, JENNIFER | Redacted | | | | | | | |
| 4282546 | ROMERO, JENNIFER | Redacted | | | | | | | |
| 4175752 | ROMERO, JENNIFER A | Redacted | | | | | | | |
| 4190890 | ROMERO, JENNIFER S | Redacted | | | | | | | |
| 4409329 | ROMERO, JESSICA | Redacted | | | | | | | |
| 4551022 | ROMERO, JESSICA | Redacted | | | | | | | |
| 4554187 | ROMERO, JESSICA A | Redacted | | | | | | | |
| 4213127 | ROMERO, JESSICA M | Redacted | | | | | | | |
| 4540784 | ROMERO, JESSICA R | Redacted | | | | | | | |
| 4204578 | ROMERO, JESUS | Redacted | | | | | | | |
| 4536327 | ROMERO, JESUS | Redacted | | | | | | | |
| 4280896 | ROMERO, JESUS | Redacted | | | | | | | |
| 4540951 | ROMERO, JESUS | Redacted | | | | | | | |
| 4177443 | ROMERO, JESUS M | Redacted | | | | | | | |
| 4505365 | ROMERO, JOAQUIN | Redacted | | | | | | | |
| 4251313 | ROMERO, JOCKSELL A | Redacted | | | | | | | |
| 4202762 | ROMERO, JOEL | Redacted | | | | | | | |
| 4537751 | ROMERO, JOHANA A | Redacted | | | | | | | |
| 4158399 | ROMERO, JOHANNA P | Redacted | | | | | | | |
| 4684239 | ROMERO, JOHN | Redacted | | | | | | | |
| 4540824 | ROMERO, JOHN M | Redacted | | | | | | | |
| 4481024 | ROMERO, JONAHTAN M | Redacted | | | | | | | |
| 4170089 | ROMERO, JONATHAN | Redacted | | | | | | | |
| 4410188 | ROMERO, JONNA D | Redacted | | | | | | | |
| 4842375 | ROMERO, JORGE | Redacted | | | | | | | |
| 4775779 | ROMERO, JORGE | Redacted | | | | | | | |
| 4154788 | ROMERO, JORGE A | Redacted | | | | | | | |
| 4239425 | ROMERO, JORGE A | Redacted | | | | | | | |
| 4417198 | ROMERO, JOSE | Redacted | | | | | | | |
| 4168999 | ROMERO, JOSE | Redacted | | | | | | | |
| 4642692 | ROMERO, JOSE | Redacted | | | | | | | |
| 4173460 | ROMERO, JOSE | Redacted | | | | | | | |
| 4298518 | ROMERO, JOSE | Redacted | | | | | | | |
| 4266822 | ROMERO, JOSE D | Redacted | | | | | | | |
| 4584762 | ROMERO, JOSE F | Redacted | | | | | | | |
| 4378641 | ROMERO, JOSE L | Redacted | | | | | | | |
| 4378974 | ROMERO, JOSE L | Redacted | | | | | | | |
| 4760151 | ROMERO, JOSE MANUEL | Redacted | | | | | | | |
| 4295541 | ROMERO, JOSELINE | Redacted | | | | | | | |
| 4407444 | ROMERO, JOSEPH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220948 | ROMERO, JOSEPH K | Redacted | | | | | | | |
| 4156731 | ROMERO, JOSUE | Redacted | | | | | | | |
| 4400021 | ROMERO, JUAN | Redacted | | | | | | | |
| 4163946 | ROMERO, JUAN A | Redacted | | | | | | | |
| 4177765 | ROMERO, JUAN A | Redacted | | | | | | | |
| 4387873 | ROMERO, JUAN C | Redacted | | | | | | | |
| 4525848 | ROMERO, JUAN M | Redacted | | | | | | | |
| 4167382 | ROMERO, JULIA K | Redacted | | | | | | | |
| 4666085 | ROMERO, JULIANA | Redacted | | | | | | | |
| 4215533 | ROMERO, JULIE A | Redacted | | | | | | | |
| 4661613 | ROMERO, JULIO | Redacted | | | | | | | |
| 4213216 | ROMERO, JULIO CESAR | Redacted | | | | | | | |
| 4734828 | ROMERO, KARLA | Redacted | | | | | | | |
| 4186064 | ROMERO, KARLA D | Redacted | | | | | | | |
| 4199381 | ROMERO, KASSANDRA E | Redacted | | | | | | | |
| 4571449 | ROMERO, KATELYN | Redacted | | | | | | | |
| 4412306 | ROMERO, KAYLA R | Redacted | | | | | | | |
| 4549000 | ROMERO, KELSEY E | Redacted | | | | | | | |
| 4581467 | ROMERO, KELSIE R | Redacted | | | | | | | |
| 4581599 | ROMERO, KENDRA | Redacted | | | | | | | |
| 4408868 | ROMERO, KENDRA C | Redacted | | | | | | | |
| 4550345 | ROMERO, KETURAH F | Redacted | | | | | | | |
| 4821887 | Romero, Kevin | Redacted | | | | | | | |
| 4151322 | ROMERO, KEVIN | Redacted | | | | | | | |
| 4421969 | ROMERO, KEVIN | Redacted | | | | | | | |
| 4421590 | ROMERO, KIANA | Redacted | | | | | | | |
| 4278435 | ROMERO, KIERRA M | Redacted | | | | | | | |
| 4199079 | ROMERO, KIMBERLY | Redacted | | | | | | | |
| 4463664 | ROMERO, KIMBERLY | Redacted | | | | | | | |
| 4330119 | ROMERO, KIMBERLY A | Redacted | | | | | | | |
| 4194247 | ROMERO, KRISTA | Redacted | | | | | | | |
| 4547337 | ROMERO, LARISSA | Redacted | | | | | | | |
| 4657475 | ROMERO, LARRY | Redacted | | | | | | | |
| 4184180 | ROMERO, LAURA | Redacted | | | | | | | |
| 5836988 | Romero, Laurel | Redacted | | | | | | | |
| 4152834 | ROMERO, LEIONI M | Redacted | | | | | | | |
| 4537804 | ROMERO, LENIN | Redacted | | | | | | | |
| 4723863 | ROMERO, LEO | Redacted | | | | | | | |
| 4197229 | ROMERO, LESLIE | Redacted | | | | | | | |
| 4524308 | ROMERO, LESLIE | Redacted | | | | | | | |
| 4464240 | ROMERO, LESLIE | Redacted | | | | | | | |
| 4303642 | ROMERO, LESLIE F | Redacted | | | | | | | |
| 4205499 | ROMERO, LETISIA | Redacted | | | | | | | |
| 4206771 | ROMERO, LICET | Redacted | | | | | | | |
| 4662581 | ROMERO, LIDIA | Redacted | | | | | | | |
| 4645461 | ROMERO, LIDIA | Redacted | | | | | | | |
| 4295302 | ROMERO, LISA | Redacted | | | | | | | |
| 4214985 | ROMERO, LIZBETH A | Redacted | | | | | | | |
| 4534983 | ROMERO, LIZETTE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501561 | ROMERO, LIZMARIE | Redacted | | | | | | | |
| 4427439 | ROMERO, LUDIS | Redacted | | | | | | | |
| 4687407 | ROMERO, LUIS | Redacted | | | | | | | |
| 4181056 | ROMERO, LUIS | Redacted | | | | | | | |
| 4642212 | ROMERO, LUPE | Redacted | | | | | | | |
| 4640609 | ROMERO, MAICO | Redacted | | | | | | | |
| 4311298 | ROMERO, MAIDA | Redacted | | | | | | | |
| 4176842 | ROMERO, MARCO A | Redacted | | | | | | | |
| 4605627 | ROMERO, MARGARET | Redacted | | | | | | | |
| 4177325 | ROMERO, MARGARITA | Redacted | | | | | | | |
| 4506007 | ROMERO, MARGARITA | Redacted | | | | | | | |
| 4160462 | ROMERO, MARGARITA V | Redacted | | | | | | | |
| 4505296 | ROMERO, MARIA | Redacted | | | | | | | |
| 4625870 | ROMERO, MARIA | Redacted | | | | | | | |
| 4746074 | ROMERO, MARIA D | Redacted | | | | | | | |
| 4760596 | ROMERO, MARIA E | Redacted | | | | | | | |
| 4174353 | ROMERO, MARIA G | Redacted | | | | | | | |
| 4165046 | ROMERO, MARIAH C | Redacted | | | | | | | |
| 4166484 | ROMERO, MARIE CRISTELA M | Redacted | | | | | | | |
| 4300601 | ROMERO, MARIELA | Redacted | | | | | | | |
| 4257240 | ROMERO, MARIELLA | Redacted | | | | | | | |
| 4407252 | ROMERO, MARIGSA | Redacted | | | | | | | |
| 4409661 | ROMERO, MARISA | Redacted | | | | | | | |
| 4192795 | ROMERO, MARISELA | Redacted | | | | | | | |
| 4464842 | ROMERO, MARISOL R | Redacted | | | | | | | |
| 4161851 | ROMERO, MARITHE | Redacted | | | | | | | |
| 4207017 | ROMERO, MARITZA | Redacted | | | | | | | |
| 4620934 | ROMERO, MARITZA | Redacted | | | | | | | |
| 4422183 | ROMERO, MARITZA D | Redacted | | | | | | | |
| 4383514 | ROMERO, MARLENY M | Redacted | | | | | | | |
| 4154507 | ROMERO, MARTHA | Redacted | | | | | | | |
| 4398210 | ROMERO, MARTHA C | Redacted | | | | | | | |
| 4211782 | ROMERO, MARTIN | Redacted | | | | | | | |
| 5820564 | Romero, Martin O. | Redacted | | | | | | | |
| 4899021 | ROMERO, MARVIN | Redacted | | | | | | | |
| 4487602 | ROMERO, MATHEW J | Redacted | | | | | | | |
| 4536503 | ROMERO, MATTHEW | Redacted | | | | | | | |
| 4411156 | ROMERO, MATTHEW | Redacted | | | | | | | |
| 4534354 | ROMERO, MELANIE A | Redacted | | | | | | | |
| 4777877 | ROMERO, MELISSA | Redacted | | | | | | | |
| 4174632 | ROMERO, MELISSA M | Redacted | | | | | | | |
| 4742473 | ROMERO, MELISSA M. | Redacted | | | | | | | |
| 4547624 | ROMERO, MELLISSA | Redacted | | | | | | | |
| 4201756 | ROMERO, MICHAEL | Redacted | | | | | | | |
| 4287702 | ROMERO, MICHAEL | Redacted | | | | | | | |
| 4165616 | ROMERO, MICHAEL F | Redacted | | | | | | | |
| 4434965 | ROMERO, MICHELLE | Redacted | | | | | | | |
| 4696879 | ROMERO, MIGUEL | Redacted | | | | | | | |
| 4195614 | ROMERO, MIGUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184519 | ROMERO, MIGUEL C | Redacted | | | | | | | |
| 4181490 | ROMERO, MIRIAM | Redacted | | | | | | | |
| 4343948 | ROMERO, MIRYAM | Redacted | | | | | | | |
| 4770451 | ROMERO, MOISES | Redacted | | | | | | | |
| 4213305 | ROMERO, MOISES | Redacted | | | | | | | |
| 4415638 | ROMERO, MONICA | Redacted | | | | | | | |
| 4186900 | ROMERO, MONIQUE M | Redacted | | | | | | | |
| 4212349 | ROMERO, MONSERRAT | Redacted | | | | | | | |
| 4321880 | ROMERO, MYRNA | Redacted | | | | | | | |
| 4313372 | ROMERO, NAHUM | Redacted | | | | | | | |
| 4540833 | ROMERO, NANCY | Redacted | | | | | | | |
| 4169841 | ROMERO, NATASHA L | Redacted | | | | | | | |
| 4171266 | ROMERO, NATHAN R | Redacted | | | | | | | |
| 4411675 | ROMERO, NELSON | Redacted | | | | | | | |
| 4173128 | ROMERO, NESTOR | Redacted | | | | | | | |
| 4498215 | ROMERO, NORIMAR | Redacted | | | | | | | |
| 4678118 | ROMERO, NORMA | Redacted | | | | | | | |
| 4301747 | ROMERO, NORMA P | Redacted | | | | | | | |
| 4494454 | ROMERO, OLGA | Redacted | | | | | | | |
| 4638776 | ROMERO, OLGA | Redacted | | | | | | | |
| 4208526 | ROMERO, ORLANDO R | Redacted | | | | | | | |
| 4314978 | ROMERO, OSCAR | Redacted | | | | | | | |
| 4437243 | ROMERO, OSCAR | Redacted | | | | | | | |
| 4745460 | ROMERO, OSCAR | Redacted | | | | | | | |
| 4609329 | ROMERO, OSCAR | Redacted | | | | | | | |
| 4740420 | ROMERO, PARBATTIE | Redacted | | | | | | | |
| 4196230 | ROMERO, PAUL | Redacted | | | | | | | |
| 4762600 | ROMERO, PAUL | Redacted | | | | | | | |
| 4201189 | ROMERO, PAUL D | Redacted | | | | | | | |
| 4589286 | ROMERO, PETER | Redacted | | | | | | | |
| 4398522 | ROMERO, PETER J | Redacted | | | | | | | |
| 4411485 | ROMERO, PHYLLIS | Redacted | | | | | | | |
| 4409553 | ROMERO, POPPY | Redacted | | | | | | | |
| 4154696 | ROMERO, PRISCILLA M | Redacted | | | | | | | |
| 4537796 | ROMERO, RACQUEL | Redacted | | | | | | | |
| 4224582 | ROMERO, RAMON | Redacted | | | | | | | |
| 4174584 | ROMERO, RAMON | Redacted | | | | | | | |
| 4197204 | ROMERO, RAMON | Redacted | | | | | | | |
| 4188036 | ROMERO, RAMONA | Redacted | | | | | | | |
| 4280537 | ROMERO, RANDY R | Redacted | | | | | | | |
| 4763637 | ROMERO, RAUDEL | Redacted | | | | | | | |
| 4773369 | ROMERO, RAUL | Redacted | | | | | | | |
| 4628816 | ROMERO, RAYMOND | Redacted | | | | | | | |
| 4220074 | ROMERO, RAYMOND A | Redacted | | | | | | | |
| 4245661 | ROMERO, RAYSA | Redacted | | | | | | | |
| 4164361 | ROMERO, RENE | Redacted | | | | | | | |
| 4700970 | ROMERO, REYNALDO | Redacted | | | | | | | |
| 4410292 | ROMERO, RICARDO | Redacted | | | | | | | |
| 4189556 | ROMERO, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239798 | ROMERO, RICHARD | Redacted | | | | | | | |
| 4666215 | ROMERO, RICHARD | Redacted | | | | | | | |
| 4174955 | ROMERO, ROBERT C | Redacted | | | | | | | |
| 4184800 | ROMERO, ROBERTO | Redacted | | | | | | | |
| 4532099 | ROMERO, ROCIO | Redacted | | | | | | | |
| 4718387 | ROMERO, ROCKY | Redacted | | | | | | | |
| 4467753 | ROMERO, RODRIGO | Redacted | | | | | | | |
| 4611955 | ROMERO, ROGELIO | Redacted | | | | | | | |
| 4267575 | ROMERO, ROGER A | Redacted | | | | | | | |
| 4665552 | ROMERO, RONALD W. | Redacted | | | | | | | |
| 4775904 | ROMERO, RONAN | Redacted | | | | | | | |
| 4227912 | ROMERO, ROSA M | Redacted | | | | | | | |
| 4466554 | ROMERO, ROSA N | Redacted | | | | | | | |
| 4620629 | ROMERO, ROSALIE | Redacted | | | | | | | |
| 4164450 | ROMERO, ROSALINDA | Redacted | | | | | | | |
| 4228811 | ROMERO, ROSANGEL | Redacted | | | | | | | |
| 4162682 | ROMERO, ROSE M | Redacted | | | | | | | |
| 4463893 | ROMERO, ROSETTA | Redacted | | | | | | | |
| 4186575 | ROMERO, ROXANNE | Redacted | | | | | | | |
| 4409088 | ROMERO, RUBEN | Redacted | | | | | | | |
| 4460730 | ROMERO, RUTH | Redacted | | | | | | | |
| 4527285 | ROMERO, RYAN | Redacted | | | | | | | |
| 4209202 | ROMERO, SABRINA | Redacted | | | | | | | |
| 4411940 | ROMERO, SABRINA L | Redacted | | | | | | | |
| 4411817 | ROMERO, SAMANTHA | Redacted | | | | | | | |
| 4382844 | ROMERO, SANDRA | Redacted | | | | | | | |
| 4217290 | ROMERO, SARAH | Redacted | | | | | | | |
| 4158857 | ROMERO, SARAH | Redacted | | | | | | | |
| 4161112 | ROMERO, SAVANNAH R | Redacted | | | | | | | |
| 4154679 | ROMERO, SCOTT | Redacted | | | | | | | |
| 4215055 | ROMERO, SERGIO | Redacted | | | | | | | |
| 4551135 | ROMERO, SEVIERRA | Redacted | | | | | | | |
| 4220993 | ROMERO, SHALEESE | Redacted | | | | | | | |
| 4219627 | ROMERO, SHANDA | Redacted | | | | | | | |
| 4251149 | ROMERO, SHEYSA I | Redacted | | | | | | | |
| 4212528 | ROMERO, SIRIA | Redacted | | | | | | | |
| 4498117 | ROMERO, SONIA | Redacted | | | | | | | |
| 4156581 | ROMERO, SOPHIA | Redacted | | | | | | | |
| 4273529 | ROMERO, STACY M | Redacted | | | | | | | |
| 4189432 | ROMERO, STEPHANIE A | Redacted | | | | | | | |
| 4533118 | ROMERO, STEPHANIE E | Redacted | | | | | | | |
| 4501860 | ROMERO, STEVEN | Redacted | | | | | | | |
| 4395333 | ROMERO, SUSANNA N | Redacted | | | | | | | |
| 4157021 | ROMERO, SUZANNA M | Redacted | | | | | | | |
| 4177696 | ROMERO, SYDNEY | Redacted | | | | | | | |
| 4637593 | ROMERO, SYLVIA | Redacted | | | | | | | |
| 4170678 | ROMERO, TAMARA | Redacted | | | | | | | |
| 4220569 | ROMERO, TANYA | Redacted | | | | | | | |
| 4169769 | ROMERO, TEATRIS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199092 | ROMERO, THOMAS | Redacted | | | | | | | |
| 4174887 | ROMERO, TIFFANY | Redacted | | | | | | | |
| 4281870 | ROMERO, TRIANA | Redacted | | | | | | | |
| 4656837 | ROMERO, VANESSA | Redacted | | | | | | | |
| 4179983 | ROMERO, VANESSA | Redacted | | | | | | | |
| 4366326 | ROMERO, VANESSA | Redacted | | | | | | | |
| 4190787 | ROMERO, VANESSA A | Redacted | | | | | | | |
| 4733690 | ROMERO, VERONICA | Redacted | | | | | | | |
| 4500058 | ROMERO, VICTOR | Redacted | | | | | | | |
| 4156913 | ROMERO, VICTOR L | Redacted | | | | | | | |
| 4408959 | ROMERO, VINCENT | Redacted | | | | | | | |
| 4605897 | ROMERO, VIRGINIA | Redacted | | | | | | | |
| 4184364 | ROMERO, WILMA | Redacted | | | | | | | |
| 4196034 | ROMERO, XAVIER | Redacted | | | | | | | |
| 4685205 | ROMERO, YADIRA | Redacted | | | | | | | |
| 4154362 | ROMERO, YARELI V MORA | Redacted | | | | | | | |
| 4496884 | ROMERO, YAURY | Redacted | | | | | | | |
| 4583191 | ROMERO, YMILIO P | Redacted | | | | | | | |
| 4713977 | ROMERO, YOLANDA | Redacted | | | | | | | |
| 4535320 | ROMERO, YVETTE | Redacted | | | | | | | |
| 4411259 | ROMERO, YVETTE M | Redacted | | | | | | | |
| 4195741 | ROMERO, YVONNE M | Redacted | | | | | | | |
| 4255457 | ROMERO, ZINTIA | Redacted | | | | | | | |
| 4492436 | ROMERO., ALEXIS. | Redacted | | | | | | | |
| 4550634 | ROMERO-ARCHULETA, PRESCILLA S | Redacted | | | | | | | |
| 4203882 | ROMERO-CAMPOS, VANESSA | Redacted | | | | | | | |
| 4206898 | ROMERO-CORTEZ, JUAN | Redacted | | | | | | | |
| 4668116 | ROMERO-DIAZ, FELIX | Redacted | | | | | | | |
| 4385792 | ROMERO-ELIZALDE, DANIEL | Redacted | | | | | | | |
| 4566123 | ROMERO-GARCIA, TERESITA | Redacted | | | | | | | |
| 4166530 | ROMERO-GONZALEZ, MARIELY | Redacted | | | | | | | |
| 4371076 | ROMERO-GUZMAN, MARIA C | Redacted | | | | | | | |
| 4281862 | ROMERO-JUAREZ, PEGGY | Redacted | | | | | | | |
| 4704234 | ROMERO-MARTINEZ, JORGE | Redacted | | | | | | | |
| 4547876 | ROMERO-MARTINEZ, TERESA E | Redacted | | | | | | | |
| 4160201 | ROMERO-MEWHARTER, DEAN J | Redacted | | | | | | | |
| 4211969 | ROMERO-POLK, GIOCONDA A | Redacted | | | | | | | |
| 4202610 | ROMERO-RODRIGUEZ, GRISELDA | Redacted | | | | | | | |
| 4616743 | ROMERO-RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4212811 | ROMERO-ROSAS, DIANA | Redacted | | | | | | | |
| 4481279 | ROMERO-RUIZ, ASHLEYANN S | Redacted | | | | | | | |
| 4183364 | ROMEROSO, MARQUELL | Redacted | | | | | | | |
| 4344742 | ROMERO-SOLER, MANUEL A | Redacted | | | | | | | |
| 4237392 | ROMERO-WEAVER, ANA | Redacted | | | | | | | |
| 4197416 | ROMERO-ZALDANA, KEVIN | Redacted | | | | | | | |
| 4153093 | ROMERSBERGER, JACQUELINE | Redacted | | | | | | | |
| 4152008 | ROMES, ANNIE | Redacted | | | | | | | |
| 4754859 | ROMESBURG, JEAN | Redacted | | | | | | | |
| 4477276 | ROMESBURG, MARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4310330 | ROMESBURG, NATALIE N | Redacted | | | | | | | |
| 4436478 | ROMEU, JUSTIN M | Redacted | | | | | | | |
| 4498147 | ROMEU, MAYRA | Redacted | | | | | | | |
| 4430961 | ROMEU, MICHAEL | Redacted | | | | | | | |
| 4621495 | ROMEUS, LANIEL | Redacted | | | | | | | |
| 4751418 | ROMEY, IDA | Redacted | | | | | | | |
| 4742865 | ROMEY, LINDA | Redacted | | | | | | | |
| 4270805 | ROMIAS, CHERISH | Redacted | | | | | | | |
| 4606648 | ROMIAS, EDITHA | Redacted | | | | | | | |
| 4271535 | ROMIAS, NICHOLE K | Redacted | | | | | | | |
| 4390648 | ROMICH, JOHNATHAN | Redacted | | | | | | | |
| 4468903 | ROMICH, SANDRA | Redacted | | | | | | | |
| 4215978 | ROMICK, JOHN J | Redacted | | | | | | | |
| 4478841 | ROMIG JR, DOUGLAS | Redacted | | | | | | | |
| 4389401 | ROMIG, CASEY R | Redacted | | | | | | | |
| 4436373 | ROMIG, ELIZABETH A | Redacted | | | | | | | |
| 4477808 | ROMIG, TIMOTHY E | Redacted | | | | | | | |
| 4476404 | ROMIG, TYLOR | Redacted | | | | | | | |
| 4625172 | ROMILLY, LAUREN | Redacted | | | | | | | |
| 4273616 | ROMILUS, RACHEL | Redacted | | | | | | | |
| 4275153 | ROMILUS, SYLVIA | Redacted | | | | | | | |
| 4802612 | ROMINA ANBINDER | DBA KEDYROLO | 20355 NE 34 CT 1827 | | | AVENTURA | FL | 33180 | |
| 4752630 | ROMINE, ALETA | Redacted | | | | | | | |
| 4448598 | ROMINE, ALI R | Redacted | | | | | | | |
| 4523094 | ROMINE, ASHLEY L | Redacted | | | | | | | |
| 4445368 | ROMINE, CORIENA M | Redacted | | | | | | | |
| 4457965 | ROMINE, DAKOTA | Redacted | | | | | | | |
| 4610074 | ROMINE, DON | Redacted | | | | | | | |
| 4174811 | ROMINE, DONNY | Redacted | | | | | | | |
| 4149157 | ROMINE, GWEN | Redacted | | | | | | | |
| 4348607 | ROMINE, JEFFREY B | Redacted | | | | | | | |
| 4545407 | ROMINE, JESSENIA | Redacted | | | | | | | |
| 4529341 | ROMINE, KATELYNN | Redacted | | | | | | | |
| 4577936 | ROMINE, MICHAEL | Redacted | | | | | | | |
| 4459671 | ROMINES JR, RUSSELL A | Redacted | | | | | | | |
| 4707903 | ROMINES, JOE | Redacted | | | | | | | |
| 4649808 | ROMINES, MELISSA | Redacted | | | | | | | |
| 4144372 | ROMINES, NEVA A | Redacted | | | | | | | |
| 4578528 | ROMINE-SWINEY, JORDAN T | Redacted | | | | | | | |
| 4737398 | ROMINGER, JANE | Redacted | | | | | | | |
| 4665613 | ROMINGER, MIKE V | Redacted | | | | | | | |
| 4842376 | ROMINSKI, DAN & KARI | Redacted | | | | | | | |
| 4350636 | ROMINSKI, HANNAH M | Redacted | | | | | | | |
| 5793261 | ROMMEL EQUIPMENT SERVICES LLC | 5990 S HWY 92 BLDG B | | | | HEREFORD | AZ | 85615 | |
| 4172020 | ROMMEL, BRIAN J | Redacted | | | | | | | |
| 4220270 | ROMMEL, JACOB | Redacted | | | | | | | |
| 4730423 | ROMNEY, ALBERT A | Redacted | | | | | | | |
| 4153330 | ROMNEY, GRANT A | Redacted | | | | | | | |
| 4480155 | ROMNEY, JARED A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693979 | ROMNEY, JULIA | Redacted | | | | | | | |
| 4722749 | ROMNEY, VINCE | Redacted | | | | | | | |
| 4873513 | ROMNY COMPANY | C/O CARNEGIE MGMT & DEV CORP | 27500 DETROIT ROAD 3RD FLOOR | | | WESTLAKE | OH | 44145 | |
| 5759334 | ROMO CLAUDIA | 7533 AVE F | | | | HOUSTON | TX | 77012 | |
| 5759341 | ROMO KATHERINE | 301 ETHRIDGE DR | | | | BRUNSWICK | GA | 31525-8836 | |
| 4644554 | ROMO MIRELES, HONORIO | Redacted | | | | | | | |
| 4543922 | ROMO, ABDIEL | Redacted | | | | | | | |
| 4821888 | ROMO, ALBERT | Redacted | | | | | | | |
| 4175853 | ROMO, ALEJANDRA | Redacted | | | | | | | |
| 4303594 | ROMO, ALEXANDER | Redacted | | | | | | | |
| 4189258 | ROMO, ALFREDO | Redacted | | | | | | | |
| 4739623 | ROMO, AMANDA J. | Redacted | | | | | | | |
| 4207481 | ROMO, AMIRAH | Redacted | | | | | | | |
| 4212567 | ROMO, ANGELA L | Redacted | | | | | | | |
| 4559213 | ROMO, ANTONIO | Redacted | | | | | | | |
| 4787162 | Romo, Aurora | Redacted | | | | | | | |
| 4200811 | ROMO, AYIN S | Redacted | | | | | | | |
| 4206248 | ROMO, CASSANDRA | Redacted | | | | | | | |
| 4412338 | ROMO, CESAR | Redacted | | | | | | | |
| 4293566 | ROMO, CINDY | Redacted | | | | | | | |
| 4155419 | ROMO, CLAUDIA J | Redacted | | | | | | | |
| 4221106 | ROMO, DALILAH A | Redacted | | | | | | | |
| 4181474 | ROMO, DAVID | Redacted | | | | | | | |
| 4277239 | ROMO, DEANNA | Redacted | | | | | | | |
| 4685206 | ROMO, DORA | Redacted | | | | | | | |
| 4200751 | ROMO, DOREEN A | Redacted | | | | | | | |
| 4524453 | ROMO, ELIZABETH | Redacted | | | | | | | |
| 4168279 | ROMO, ERNEST | Redacted | | | | | | | |
| 4152796 | ROMO, GABRIEL M | Redacted | | | | | | | |
| 4197576 | ROMO, GILBERT | Redacted | | | | | | | |
| 4213150 | ROMO, HUMBERTO | Redacted | | | | | | | |
| 4180139 | ROMO, IVETTE J | Redacted | | | | | | | |
| 4179247 | ROMO, JORGE | Redacted | | | | | | | |
| 4672572 | ROMO, JUAN | Redacted | | | | | | | |
| 4635432 | ROMO, JUAN F | Redacted | | | | | | | |
| 4174828 | ROMO, JULIAN A | Redacted | | | | | | | |
| 4157729 | ROMO, KRYSTAL V | Redacted | | | | | | | |
| 4528322 | ROMO, KYLE Z | Redacted | | | | | | | |
| 4168361 | ROMO, LEILANI N | Redacted | | | | | | | |
| 4785664 | Romo, Liliana | Redacted | | | | | | | |
| 4612922 | ROMO, MARCO | Redacted | | | | | | | |
| 4821889 | ROMO, MARIA | Redacted | | | | | | | |
| 4535775 | ROMO, MARIANA | Redacted | | | | | | | |
| 4288885 | ROMO, MARIANA I | Redacted | | | | | | | |
| 4414426 | ROMO, MARISSA | Redacted | | | | | | | |
| 4546369 | ROMO, MAXIMILIANO | Redacted | | | | | | | |
| 4277569 | ROMO, MICHAEL S | Redacted | | | | | | | |
| 4731529 | ROMO, MIGUEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180990 | ROMO, NATALY | Redacted | | | | | | | |
| 4173576 | ROMO, NEFERTERI A | Redacted | | | | | | | |
| 4200776 | ROMO, ORLANDO | Redacted | | | | | | | |
| 4163331 | ROMO, RAYMOND L | Redacted | | | | | | | |
| 4194981 | ROMO, RICHARD M | Redacted | | | | | | | |
| 4523722 | ROMO, RITA | Redacted | | | | | | | |
| 4542750 | ROMO, ROBERT | Redacted | | | | | | | |
| 4792035 | Romo, Roberto | Redacted | | | | | | | |
| 4293366 | ROMO, ROCIO | Redacted | | | | | | | |
| 4196183 | ROMO, RODRIGO | Redacted | | | | | | | |
| 4743148 | ROMO, SABINA J. | Redacted | | | | | | | |
| 4410030 | ROMO, SANDRA I | Redacted | | | | | | | |
| 4537178 | ROMO, STEFANY A | Redacted | | | | | | | |
| 4184923 | ROMO, STEVE S | Redacted | | | | | | | |
| 4570326 | ROMO, TAMARA | Redacted | | | | | | | |
| 4174159 | ROMO, VERONICA | Redacted | | | | | | | |
| 4277869 | ROMO, YESENIA | Redacted | | | | | | | |
| 4829746 | ROMO,MARISA | Redacted | | | | | | | |
| 4458352 | ROMOHR, ERIC S | Redacted | | | | | | | |
| 4773447 | ROMOND, MICHAEL | Redacted | | | | | | | |
| 4690686 | ROMO-RASHA, ELIZABETH | Redacted | | | | | | | |
| 4336039 | ROMOTSKY, GERALD | Redacted | | | | | | | |
| 4493113 | ROMPILLA JR., GEORGE J | Redacted | | | | | | | |
| 4740350 | ROMSA, ANDREW | Redacted | | | | | | | |
| 4366882 | ROMSAAS, LEA | Redacted | | | | | | | |
| 4376375 | ROMUA, DAISY A | Redacted | | | | | | | |
| 4178797 | ROMUA, FLORA | Redacted | | | | | | | |
| 4177382 | ROMUA, FLORITA | Redacted | | | | | | | |
| 4184207 | ROMUA, LAWAG L | Redacted | | | | | | | |
| 4214200 | ROMUALDO, JIMMY J | Redacted | | | | | | | |
| 4270069 | ROMUAR JR, GAVINO C | Redacted | | | | | | | |
| 4692546 | ROMULUS, JEAN | Redacted | | | | | | | |
| 4762964 | ROMULUS, REGINALD | Redacted | | | | | | | |
| 4252219 | ROMULUS, SHAWN L | Redacted | | | | | | | |
| 4231914 | ROMULUS, STANLEY | Redacted | | | | | | | |
| 4292043 | ROMZA, DENISE M | Redacted | | | | | | | |
| 4821890 | RON & CECI FETSCH | Redacted | | | | | | | |
| 4842377 | RON & CINDY LEVINE | Redacted | | | | | | | |
| 4821891 | RON & EMILY ROBINETT | Redacted | | | | | | | |
| 4842378 | RON & GAIL COHEN | Redacted | | | | | | | |
| 4842379 | RON & JEAN NEWITT | Redacted | | | | | | | |
| 4842380 | RON & KATHIE WAGNER | Redacted | | | | | | | |
| 4821892 | RON & LORI PETERS | Redacted | | | | | | | |
| 4821893 | RON & SANDY FINBOHNER | Redacted | | | | | | | |
| 4821894 | RON & TERESA HO | Redacted | | | | | | | |
| 4821895 | RON & WILLOW RIDENOUR | Redacted | | | | | | | |
| 4821896 | RON AND BEV FUKUCHI | Redacted | | | | | | | |
| 4842381 | RON AND MARGE SIDMAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802032 | RON BARKLEY | DBA KUBESCENT AIR FRESHENERS | 224 FIRST STREET | | | ATLANTA | GA | 30314 | |
| 4821897 | RON BARNEY CONST | Redacted | | | | | | | |
| 5759352 | RON BECKMAN | 18465 HWY 71 | | | | WADENA | MN | 56482 | |
| 5759354 | RON BETTERS | 4624 FREDERICK AVENUE | | | | BALTIMORE | MD | 21229 | |
| 4842382 | RON BLOOM | Redacted | | | | | | | |
| 4821898 | Ron Castleberry | Redacted | | | | | | | |
| 4842383 | RON CLARK DESIGN ASSOCIATES | Redacted | | | | | | | |
| 4884404 | RON CO ROOTER INC | PO BOX 1531 | | | | MUSKOGEE | OK | 74402 | |
| 4842384 | RON COURTNEY | Redacted | | | | | | | |
| 5759362 | RON D THOMAS | 415 10TH AVE SW | | | | AUSTIN | MN | 55912 | |
| 4821899 | RON DAVISON CONSTRUCTION | Redacted | | | | | | | |
| 4848068 | RON ESPOSITO | 1248 LAVANHAM CT | | | | Apopka | FL | 32712 | |
| 4829747 | RON EVANS | Redacted | | | | | | | |
| 4848217 | RON FAYE | Redacted | | | | | | | |
| 4842385 | RON FERGUSON | Redacted | | | | | | | |
| 4821900 | RON FILICE | Redacted | | | | | | | |
| 4852166 | RON FLURY | 1004 BROOKWOOD DR | | | | Tallahassee | FL | 32308 | |
| 4861367 | RON FOX | 1609 NORTH D STREET | | | | LAKE WORTH | FL | 33460 | |
| 4886287 | RON FRANKLIN CONSULTING LLC | RONALD B FRANKLIN | 6407 W MONTE CRISTO AVENUE | | | GLENDALE | AZ | 85306 | |
| 4871022 | RON FURMANS COMMERCIAL SWEEPING & | 815 GABBERT ROAD | | | | CANTRALL | IL | 62625 | |
| 4821901 | RON GABLE | Redacted | | | | | | | |
| 4821902 | RON GOLD | Redacted | | | | | | | |
| 4842386 | RON GREENBERG | Redacted | | | | | | | |
| 4821903 | RON HARRISON | Redacted | | | | | | | |
| 5759374 | RON HOLK | 10975 APPLEWOOD LN | | | | YUCAIPA | CA | 92399 | |
| 5759378 | RON KEDROWSKI | 2006 BUTLER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 4852078 | RON LAPKOVITCH | 3256 LINCOLN ST E | | | | Canton | OH | 44707 | |
| 4821904 | RON LINCH | Redacted | | | | | | | |
| 4866392 | RON LUTTRELL | 3636 S MARY LOU LN | | | | MANSFIELD | OH | 44906 | |
| 4795825 | RON MADOCH | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 5759384 | RON MARTIN | 65 ELLIOT ST | | | | MARSHFIELD | MA | 02050 | |
| 4800998 | RON MIDDLEBROOK | DBA WHOLESALSTOCKROOM | 10970 W TONTO LN | | | SUN CITY | AZ | 85373 | |
| 4842387 | RON MIILLER | Redacted | | | | | | | |
| 5759393 | RON OLSON | 1935 UPPER 84TH ST W | | | | INVER GROVE | MN | 55077 | |
| 4842388 | RON SIEMENS | Redacted | | | | | | | |
| 4886291 | RON STEVENSON ELECTRICIAN | RONALD D STEVENSON JR | 77 ALVORD STREET | | | SOUTH HADLEY | MA | 01075 | |
| 4881982 | RON TAYLOR MAINTENANCE | P O BOX 431 | | | | EFFINGHAM | IL | 62401 | |
| 4821905 | RON TROMBLEY CONSTRUCTION | Redacted | | | | | | | |
| 4846921 | RON TUNNELL HEAT AND AIR | 3356 S HANDLEY ST | | | | Wichita | KS | 67217 | |
| 4821906 | RON VERDUGO | Redacted | | | | | | | |
| 4821907 | RON WESTON | Redacted | | | | | | | |
| 4763683 | RON, JUAN | Redacted | | | | | | | |
| 4203456 | RON, NYESSA M | Redacted | | | | | | | |
| 4846242 | RONAL BENJAMIN LEMUS ZABALA | 602 MEADOWOOD ST | | | | Greensboro | NC | 27409 | |
| 4846685 | RONALD ALLISON | 55 ROPERS VIEW RD | | | | Vintondale | PA | 15961 | |
| 4842389 | RONALD AND SUSAN LIGHT | Redacted | | | | | | | |
| 4847118 | RONALD ARTHUR | 253 SW STATE ROUTE 2 | | | | CHILHOWEE | MO | 64733 | |
| 4809844 | RONALD AUSTIN JR-DONE RIGHT PROFESSIONAL | DELIVERY & INSTALLATION | 2011 MAPLEGATE COURT | | | FAIRFIELD | CA | 94534 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810489 | RONALD B CARDINI | 6080 WATERWAY BAY DRIVE | | | | FORT MYERS | FL | 33908 | |
| 5759430 | RONALD BENSON SMITH | 6025 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4850260 | RONALD CALDWELL | 32591 VALENTINO WAY | | | | Temecula | CA | 92592 | |
| 4821908 | RONALD CALUYA | Redacted | | | | | | | |
| 4887037 | RONALD CAMPBELL | SEARS OPTICAL 1225 | 3111 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| 4846599 | RONALD CARRUTHERS | 5407 S CATHAY CT | | | | CENTENNIAL | CO | 80015 | |
| 4810628 | RONALD CLARK | 1007 N FEDERAL HWY #F-1 | | | | FT. LAUDERDALE | FL | 33304 | |
| 4829748 | RONALD DAVIS | Redacted | | | | | | | |
| 4804408 | RONALD FRANKLIN | DBA TECH INNOVATIONS | 109845 MARSH TRAIL | | | ATLANTA | GA | 30328 | |
| 4809978 | RONALD G. KOPKO | 149 STANDISH CIRCLE | | | | N FT MYERS | FL | 33903 | |
| 4851775 | RONALD GANRUDE | 143 PEARSON DR | | | | Saint Charles | MN | 55972 | |
| 4800327 | RONALD GOOD | DBA EZ MOUNTS | 7521 CALAIS COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4843390 | Ronald Goter | Redacted | | | | | | | |
| 4852274 | RONALD GRANT HAUSER | 711 S MARSHALL ST | | | | WINSTON SALEM | NC | 27101 | |
| 5759475 | RONALD H WURZER | 4816 11TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4887244 | RONALD HALL | SEARS OPTICAL 2205 JACKSON PLAZA | 370 S LOWE AVE STE A | | | COOKEVILLE | TN | 38501 | |
| 5759478 | RONALD HARVEY | 2407 SHREVE HILL RD NONE | | | | DUNN LORING | VA | 22027 | |
| 5759481 | RONALD HOFFMAN | 8859 HIDDEN OAKS RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 4809476 | RONALD JOHN BEDERA - AQUATIC | AQUATIC DISPLAY | 265 BLUE SKIES DRIVE | | | SPARKS | NV | 89436 | |
| 4859836 | RONALD K GAYNOR | 129 IDAHO MARYLAND RD | | | | GRASS VALLEY | CA | 95945 | |
| 4867158 | RONALD KEVIN GAYNOR | 415 GRASS VALLEY HIGHWAY | | | | AUBURN | CA | 95603 | |
| 4887097 | RONALD KITTL | SEARS OPTICAL 1415 | 27001 US HWY 19 N STE 8520 | | | CLEARWATER | FL | 34621 | |
| 4887168 | RONALD KUHNS | SEARS OPTICAL 1728 | 4570 N ORACLE RD | | | TUSCON | AZ | 85705 | |
| 4796740 | RONALD L HEVENER | DBA RON HEVENER & CO | 118 BRIGADOON LANE | | | SAINT MATTHEWS | SC | 29135 | |
| 4802144 | RONALD L. SEVERTSON | DBA SILVER TICKET PRODUCTS | 739 W. 2ND AVE | | | MESA | AZ | 85210 | |
| 4849609 | RONALD LAMBERT | 16920 FALCONRIDGE RD | | | | Lithia | FL | 33547 | |
| 4798572 | RONALD LAU | DBA RELAXSO | 34 EAST MAIN STREET #287 | | | SMITHTOWN | NY | 11787 | |
| 4850034 | RONALD LECLAIR | 107 SATSUMA DR | | | | Altamonte Springs | FL | 32714 | |
| 4849533 | RONALD M GAINES | 1543 MESA BROOK ST | | | | San Diego | CA | 92114 | |
| 4842391 | RONALD M. GINSBURG | Redacted | | | | | | | |
| 5759503 | RONALD MARTINEZ | 8627 BRIGHT ST | | | | WHITTIER | CA | 90602 | |
| 4847344 | RONALD MASCO | 2108 WINDING LAKES DR | | | | PLAINFIELD | IL | 60586 | |
| 4851856 | RONALD MASON | 106 BIBB DR | | | | Madison | AL | 35758 | |
| 4850520 | RONALD MCCRACKEN | 1657 ARMSTRONG CT | | | | Concord | CA | 94521 | |
| 4848062 | RONALD MCCULLOUGH | 139 SEQUOIA RD | | | | Hercules | CA | 94547 | |
| 4846686 | RONALD MCDIVITT | 1898 QUAKE RIDGE DR | | | | Green Cove Springs | FL | 32043 | |
| 4849901 | RONALD MCMAHON | 34 PSOINAS AVE | | | | Dracut | MA | 01826 | |
| 4848782 | RONALD MERRIWEATHER | 1624 MURIEL DR | | | | NORTH COUNTY | MO | 63138 | |
| 4796686 | RONALD MURPHY | DBA UNDER CABINET SPICE RACKS AND | 4556 SUNDOWN ROAD | | | DELTA | CO | 81416 | |
| 4829749 | RONALD NAPVE | Redacted | | | | | | | |
| 4842392 | Ronald Norrey | Redacted | | | | | | | |
| 5759510 | RONALD ORLANDOLAKESOL | 19136 STRASBURY | | | | DETROIT | MI | 48205 | |
| 4873849 | RONALD P SMITH | CENTRAL ELEVATOR INSPECTION SV | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4853146 | RONALD PAXIAO | 2967 LETITIA AVE | | | | Placerville | CA | 95667 | |
| 5759514 | RONALD PETERSON | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850742 | RONALD PETTIGREW | 4247 VAN BUREN ST | | | | Gary | IN | 46408 | |
| 4846414 | RONALD PFENNING | 3798 PONDEROSA WAY E | | | | Palm Springs | CA | 92264 | |
| 4842393 | RONALD PLATT | Redacted | | | | | | | |
| 4852642 | RONALD R MITCHELL | 3832 N 18TH ST | | | | Philadelphia | PA | 19140 | |
| 4850010 | RONALD REITER | 3009 BLUE JAY DR | | | | Julian | CA | 92036 | |
| 5759521 | RONALD S BELL | 1325 KILMER AVE | | | | MINNEAPOLIS | MN | 55426 | |
| 4845811 | RONALD SCHINDLER | PO BOX 20803 | | | | Louisville | KY | 40250 | |
| 4853189 | RONALD SKINNER | 2719 SUMMIT DR | | | | Sebring | FL | 33870 | |
| 4847238 | RONALD SMITH | 2707 WIMBLEDON DR | | | | Gastonia | NC | 28056 | |
| 4880495 | RONALD SMITH PLUMBING | P O BOX 1357 | | | | VERSAILLES | KY | 40383 | |
| 4848530 | RONALD SMOLEN | 226 BELDEN PL | | | | MUNSTER | IN | 46321 | |
| 4851113 | RONALD SORACE | 2971 PLAZA DEL AMO | | | | Torrance | CA | 90503 | |
| 4852815 | RONALD ST MARIE | 276 BUCK POND RD | | | | Montgomery | MA | 01085 | |
| 5759528 | RONALD SUMBERA | 716 WHITEWING ST | | | | VICTORIA | TX | 77905 | |
| 4878980 | RONALD V KHOURY | MELDA KHOURY | 9800 E REGENCY ROW | | | INVERNESS | FL | 34450 | |
| 4846738 | RONALD WADE | 523 MELROSE CT | | | | Tehachapi | CA | 93561 | |
| 4850434 | RONALD YOUNG | 9629 MORNING LEAP TER | | | | Columbia | MD | 21046 | |
| 4441970 | RONALD, CATALINA L | Redacted | | | | | | | |
| 4842394 | RONALD, MARK & MARY | Redacted | | | | | | | |
| 4748432 | RONALDO CALADIAO, JENNIFER PORTUS & | Redacted | | | | | | | |
| 5790858 | RONAN TOOLS CORPORATION | 1290 S. SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 5798551 | Ronan tools Corporation | 1290 S. Santa Fe Ave | | | | San Jacinto | CA | 92583 | |
| 4859848 | RONAN TOOLS INC | 1290 SOUTH SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 4806852 | RONAN TOOLS INC | 1290 SOUTH SANTA FE STREET | | | | SAN JACINTO | CA | 92583 | |
| 4807258 | RONAN TOOLS INC | MARK CLAUS | 1290 S SANTA FE AVE | | | SAN JACINTO | CA | 92583 | |
| 5818696 | Ronan Tools Inc | PO Box 1041 | | | | San Jacinto | CA | 92581 | |
| 5818696 | Ronan Tools Inc | Tina Ferguson, Account Manager | 1290 S Santa Fe Ave | | | San Jacinto | CA | 92583 | |
| 5798553 | Ronan Tools Inc. | 1290 S. Santa Fe Ave | | | | San Jacinto | CA | 92583 | |
| 5790859 | RONAN TOOLS INC. | HEATHER BRUBAKER | 1290 S. SANTA FE AVE | | | SAN JACINTO | CA | 92583 | |
| 4133060 | Ronan Tools, Inc. | Heather Brubaker, Project Manager | 1290 S. Santa Fe Ave. | | | San Jacinto | CA | 92583 | |
| 4133060 | Ronan Tools, Inc. | P.O. Box 1041 | | | | San Jacinto | CA | 92583 | |
| 4821909 | RONAN, BILL | Redacted | | | | | | | |
| 4361317 | RONAN, JULIE | Redacted | | | | | | | |
| 4338647 | RONAYNE, HARPER | Redacted | | | | | | | |
| 4808388 | RON-BEN ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5856709 | Ron-Ben Associates FL | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5856709 | Ron-Ben Associates FL | P.O. Box 823201 | | | | Philadelphia | PA | 19182 | |
| 4397165 | RONCA, LISA | Redacted | | | | | | | |
| 4575489 | RONCA, MYKAELA A | Redacted | | | | | | | |
| 4199419 | RONCES GONZALEZ, GERZON F | Redacted | | | | | | | |
| 4160033 | RONCES, DIEGO | Redacted | | | | | | | |
| 4703458 | RONCES, YOLANDA | Redacted | | | | | | | |
| 4480535 | RONCEVICH, PASCHA | Redacted | | | | | | | |
| 4387434 | RONCHETTI, MARIO | Redacted | | | | | | | |
| 4861164 | RONCO HOLDINGS INC | 15505 LONG VISTA STE 250 | | | | AUSTIN | TX | 78728 | |
| 4309212 | RONCO, GLENDA | Redacted | | | | | | | |
| 4653956 | RONCO, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759385 | RONCO, SALLY | Redacted | | | | | | | |
| 4842395 | RONCOLETTA, GIULIA | Redacted | | | | | | | |
| 5759546 | RONDA BOWEN | 520 PLANTERS WHARF | | | | LUSBY | MD | 20657 | |
| 4829750 | Ronda Clark | Redacted | | | | | | | |
| 5759551 | RONDA DAHL | 34033 30TH ST | | | | ELMORE | MN | 56027 | |
| 5759556 | RONDA HAMILTON | 8026 SHERIFF RD | | | | LANDOVER | MD | 20785 | |
| 5759561 | RONDA R BENSON | 2740 135TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 4249643 | RONDA, JON | Redacted | | | | | | | |
| 4711107 | RONDA, LIDIA | Redacted | | | | | | | |
| 4586493 | RONDA, MICHELLE | Redacted | | | | | | | |
| 4504978 | RONDA, MIRIANELYS | Redacted | | | | | | | |
| 4534341 | RONDAN, CHRISTOPHER A | Redacted | | | | | | | |
| 4168187 | RONDAN, JORGE | Redacted | | | | | | | |
| 4394299 | RONDEAU, ALEXIS | Redacted | | | | | | | |
| 4327650 | RONDEAU, ANNETTE M | Redacted | | | | | | | |
| 4582781 | RONDEAU, BRIANNAH | Redacted | | | | | | | |
| 4704066 | RONDEAU, CHRISTOPHER | Redacted | | | | | | | |
| 4730235 | RONDEAU, GLENN | Redacted | | | | | | | |
| 4624241 | RONDEAU, ROGER | Redacted | | | | | | | |
| 4871348 | RONDEL W BURKE | 873 WEST HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | |
| 4603859 | RONDEZ, JOSE | Redacted | | | | | | | |
| 4277019 | RONDINA, MELINA | Redacted | | | | | | | |
| 4334877 | RONDINA, NOELLE S | Redacted | | | | | | | |
| 4294939 | RONDLA, KRUPALATHA | Redacted | | | | | | | |
| 4698758 | RONDO, SHEREE | Redacted | | | | | | | |
| 4301615 | RONDO-GREEN, ALISA-MARIA | Redacted | | | | | | | |
| 4396673 | RONDON DE LA CRUZ, ISAMAR | Redacted | | | | | | | |
| 4761842 | RONDON MARTINEZ, OLGA I | Redacted | | | | | | | |
| 4506151 | RONDON PAGAN, KEVIANY | Redacted | | | | | | | |
| 4250823 | RONDON RODRIGUEZ, YULIO D | Redacted | | | | | | | |
| 4732304 | RONDON, BLANCA | Redacted | | | | | | | |
| 4739963 | RONDON, DENISE | Redacted | | | | | | | |
| 4761963 | RONDON, DOUGLAS | Redacted | | | | | | | |
| 4363903 | RONDON, JASSELL | Redacted | | | | | | | |
| 4585528 | RONDON, JESUS | Redacted | | | | | | | |
| 4496565 | RONDON, JORGE | Redacted | | | | | | | |
| 4501001 | RONDON, JOSE A | Redacted | | | | | | | |
| 4439798 | RONDON, KRISTEN | Redacted | | | | | | | |
| 4240496 | RONDON, LAZARO A | Redacted | | | | | | | |
| 4243867 | RONDON, LEORDANIS | Redacted | | | | | | | |
| 4561902 | RONDON, ODETTE | Redacted | | | | | | | |
| 4207850 | RONDON, RICARDO | Redacted | | | | | | | |
| 4492487 | RONDON, SHABELI C | Redacted | | | | | | | |
| 4777331 | RONDONE, ALISON | Redacted | | | | | | | |
| 4438648 | RONDON-MOLINA, ONAMISSE L | Redacted | | | | | | | |
| 4502503 | RONDONVILLEGAS, LUIS D | Redacted | | | | | | | |
| 4732813 | RONDORF, TONY S | Redacted | | | | | | | |
| 4198148 | RONE, ANITA | Redacted | | | | | | | |
| 4151248 | RONE, CHERYSH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308033 | RONE, CHRISTOPHER | Redacted | | | | | | | |
| 4742063 | RONE, DOCK | Redacted | | | | | | | |
| 4519873 | RONE, JAMES M | Redacted | | | | | | | |
| 4309807 | RONE, JESSICCA | Redacted | | | | | | | |
| 4555151 | RONE, KYLE L | Redacted | | | | | | | |
| 4245417 | RONE, LENORRA | Redacted | | | | | | | |
| 4659406 | RONE, TIFFANY | Redacted | | | | | | | |
| 4382947 | RONE, VIVA | Redacted | | | | | | | |
| 4650571 | RONE-MOSS, SHARRON R | Redacted | | | | | | | |
| 4719839 | RONER, LOUIS | Redacted | | | | | | | |
| 4455464 | RONEVICH, CARSON E | Redacted | | | | | | | |
| 4856189 | RONEY, CANDICE | Redacted | | | | | | | |
| 4220676 | RONEY, CONNIE | Redacted | | | | | | | |
| 4558609 | RONEY, DEJA | Redacted | | | | | | | |
| 4231779 | RONEY, GILBERT | Redacted | | | | | | | |
| 4668466 | RONEY, GUY | Redacted | | | | | | | |
| 4206794 | RONEY, JORDAN | Redacted | | | | | | | |
| 4606455 | RONEY, KATHERINE | Redacted | | | | | | | |
| 4821910 | RONEY, KATHY | Redacted | | | | | | | |
| 4486051 | RONEY, KELLY A | Redacted | | | | | | | |
| 4541563 | RONEY, KENNETH | Redacted | | | | | | | |
| 4741824 | RONEY, KEVIN | Redacted | | | | | | | |
| 4633666 | RONEY, LINDA | Redacted | | | | | | | |
| 4481544 | RONEY, MARYANN S | Redacted | | | | | | | |
| 4560256 | RONEY, NISHAKA A | Redacted | | | | | | | |
| 4530736 | RONEY, PATRICIA | Redacted | | | | | | | |
| 4305690 | RONEY, PAUL W | Redacted | | | | | | | |
| 4758353 | RONEY, RAYMOND G | Redacted | | | | | | | |
| 4706580 | RONEY, STEVEN | Redacted | | | | | | | |
| 4415689 | RONFELDT, PAMELA M | Redacted | | | | | | | |
| 4167841 | RONG, JEFFREY | Redacted | | | | | | | |
| 4208782 | RONG, SREYPOV | Redacted | | | | | | | |
| 4485844 | RONG, XING | Redacted | | | | | | | |
| 4414283 | RONGA, THOMAS | Redacted | | | | | | | |
| 4796926 | RONGJIAN LAI | DBA WIN PEARL | 11114 SANDSTONE ST | | | HOUSTON | TX | 77072 | |
| 4829751 | RONI & CHRIS HARRISON | Redacted | | | | | | | |
| 4829752 | RONI BENGE-ADAMSON | Redacted | | | | | | | |
| 4810280 | RONIE ROMERO | 7509 SW 30 STREET | | | | MIAMI | FL | 33155 | |
| 4447635 | RONIGER, COLLEEN | Redacted | | | | | | | |
| 4711978 | RONIS, LARRY H | Redacted | | | | | | | |
| 5759633 | RONISHA HOWARD | 3100 EAST WHITMORE AVE APT 72 | | | | CERES | CA | 95307 | |
| 4439047 | RONISKY, JOSHUA | Redacted | | | | | | | |
| 4427408 | RONISKY, MELISSA | Redacted | | | | | | | |
| 4358038 | RONISS, VALARIE L | Redacted | | | | | | | |
| 5759638 | RONITA E HACKEL | 1255 SUMMIT AVE | | | | DETROIT LAKES | MN | 56501 | |
| 4535098 | RONK, CHASE G | Redacted | | | | | | | |
| 4821911 | RONKA, ROBERT | Redacted | | | | | | | |
| 4848231 | RONN LUCAS SR | 13535 SE BEECH ST | | | | Portland | OR | 97222 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342290 | RONN, CHRISTINA | Redacted | | | | | | | |
| 4821912 | RONNA RUSSO | Redacted | | | | | | | |
| 4466073 | RONNANDER, CARL F | Redacted | | | | | | | |
| 4342566 | RONNEBERG, CHERYL A | Redacted | | | | | | | |
| 5759654 | RONNETTA MITCHELL | 13200 CARPENTER RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5759657 | RONNETTE SMITH | 30471 CTY 28 | | | | BROWERVILLE | MN | 56438 | |
| 4273112 | RONNFELDT, CECELIA | Redacted | | | | | | | |
| 4850227 | RONNIE MURCHISON | 349 EUCLID AVE | | | | Brooklyn | NY | 11208 | |
| 5759701 | RONNIE SEIDENBERG | 27B ALMONT ST B | | | | WINTHROP | MA | 02152 | |
| 4600471 | RONNING, WAYNE | Redacted | | | | | | | |
| 5759711 | RONNONE ANTONIA | 5129 88TH STREET NE UNIT B | | | | MARYSVILLE | WA | 98270 | |
| 4630692 | RONNOW, KELLY | Redacted | | | | | | | |
| 4861250 | RONNYS INC | 15901 BADGER FLAT RD | | | | LOS BANOS | CA | 93635 | |
| 4211042 | RONQUILLO, ANA | Redacted | | | | | | | |
| 4163082 | RONQUILLO, DANIEL | Redacted | | | | | | | |
| 4410146 | RONQUILLO, JARED | Redacted | | | | | | | |
| 4686669 | RONQUILLO, LUIS | Redacted | | | | | | | |
| 4461596 | RONQUILLO, MARLENE D | Redacted | | | | | | | |
| 4706853 | RONQUILLO, SENAIDO | Redacted | | | | | | | |
| 4886311 | RONS APPLIANCE REPAIR | RONALDS B GEFFIER | 615 THIRD AVE SE | | | MANDAN | ND | 58554 | |
| 4883353 | RONS APPLIANCE SERVICE | P O BOX 852 | | | | LIBBY | MT | 59923 | |
| 4898607 | RONS GENERAL CONSTRUCTION | RONALD CAMPBELL | 109 LINN TYRO RD | | | GREENVILLE | PA | 16125 | |
| 4880965 | RONS LAWN CARE INC | P O BOX 204 | | | | MARION | IN | 46952 | |
| 5793262 | RON'S SMALL ENGINE SHOP | PO BOX 4468 | | | | MIDLAND CITY | AL | 36350 | |
| 5798554 | RON'S SMALL ENGINE SHOP | PO Box 4468 | | | | Midland City | AL | 36350 | |
| 4886315 | RONS TIRE & MOTORSPORTS | RONS TIRE INC | 1440 E 1500 N | | | TERRETON | ID | 83450 | |
| 4886282 | RONS TIRE SERVICE | RON HARAHUCHI | P O BOX 390577 | | | KAILUA KONA | HI | 96739 | |
| 4886313 | RONS WINDOW TINTING | RONNIE E CANCHOLA | 235 E KETTLEMAN LANE | | | LODI | CA | 95240 | |
| 4416488 | RONSHAUGEN, KRISTIANA P | Redacted | | | | | | | |
| 4789089 | Ronshaugen, Kristina | Redacted | | | | | | | |
| 4315424 | RONSSE, TYLER | Redacted | | | | | | | |
| 4550003 | RONSTADT, KELSEY | Redacted | | | | | | | |
| 4206522 | RONTAL, JONNA M | Redacted | | | | | | | |
| 4184715 | RONTELL, LOUIS A | Redacted | | | | | | | |
| 4857855 | RONTON ENVIRONMENTAL SERVICES INC | 1 800 GOT JUNK | 1253 S BERETANIA ST # 2309 | | | HONOLULU | HI | 96814 | |
| 4165892 | RONUR, MUKAMBIKA PRIYADARSHINI D | Redacted | | | | | | | |
| 4800371 | RONY COHEN | DBA BEST PRO LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 5759725 | RONYA SALAYMEH | 5700 103RD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4882012 | RONYAK BROS PAVING | P O BOX 449 | | | | BURTON | OH | 44021 | |
| 4842396 | RONYAK, JENNIFER | Redacted | | | | | | | |
| 4471226 | RONZA, ALZGHTITI | Redacted | | | | | | | |
| 4492204 | RONZIO, ELISHA | Redacted | | | | | | | |
| 4212188 | RONZONE, BRITNEY | Redacted | | | | | | | |
| 4821913 | ROO DUNCAN | Redacted | | | | | | | |
| 5798555 | Roo Inc. | 41 E 11st | | | | New York | NY | 10003 | |
| 5788972 | Roo Inc. | Dhruv Garg | 41 E 11st | | | New York | NY | 10003 | |
| 4477411 | ROOD JR, FREDERICK J | Redacted | | | | | | | |
| 4421935 | ROOD, ASHLEY A | Redacted | | | | | | | |
| 4278138 | ROOD, GERRALD E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367271 | ROOD, HANNAH S | Redacted | | | | | | | |
| 4890538 | Rood, Mary E. | c/o Berger Montague PC | Attn: Jeffrey L Osterwise | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4890536 | Rood, Mary E. | c/o Berger Montague PC | Attn: Shanon J. Carson, Michael T. Fantini | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890540 | Rood, Mary E. | c/o DiCello Levitt & Casey LLC | Attn: Amy Elisabeth Keller, Adam M. Prom | Ten North Dearborn Street | 11th Floor | Chicago | IL | 60602 | |
| 4890537 | Rood, Mary E. | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |
| 4890539 | Rood, Mary E. | c/o Wexler Wallace | Attn: Edward A. Wallace | 55 West Monroe | Suite 3300 | Chicago | IL | 60603 | |
| 4779246 | Rood, Mary E. | Redacted | | | | | | | |
| 4779247 | Rood, Mary E. | Redacted | | | | | | | |
| 4779248 | Rood, Mary E. | Redacted | | | | | | | |
| 4779245 | Rood, Mary E. | Redacted | | | | | | | |
| 4779242 | Rood, Mary E. | Redacted | | | | | | | |
| 4779243 | Rood, Mary E. | Redacted | | | | | | | |
| 4779244 | Rood, Mary E. | Redacted | | | | | | | |
| 4745860 | ROOD, RON | Redacted | | | | | | | |
| 4494229 | ROOD, THERON W | Redacted | | | | | | | |
| 4850989 | ROOF COMMANDER INC | 4680 LAKE INDUSTRIAL BLVD | | | | Tavares | FL | 32778 | |
| 4898490 | ROOF DESIGN LLC | DAVID HOLT | 220 W CENTRAL AVE 13 | | | S L C | UT | 84107 | |
| 4880298 | ROOF SYSTEMS OF MAINE | P O BOX 1134 | | | | BANGOR | ME | 04402 | |
| 4872443 | ROOF SYSTEMS OF MAINE A TECTA | AMERICA COMPANY LLC | 332 TARGET INDUSTRIAL CIR | | | BANGOR | ME | 04401 | |
| 4421902 | ROOF, ERNEST | Redacted | | | | | | | |
| 4288756 | ROOF, JENNY A | Redacted | | | | | | | |
| 4465237 | ROOF, JOHNA | Redacted | | | | | | | |
| 4829753 | ROOF, JON | Redacted | | | | | | | |
| 4173932 | ROOF, KAREN | Redacted | | | | | | | |
| 4474234 | ROOF, KATRINA J | Redacted | | | | | | | |
| 4596672 | ROOF, LYNETTE | Redacted | | | | | | | |
| 4462610 | ROOF, MACKENZIE | Redacted | | | | | | | |
| 4287961 | ROOF, NATHANIEL | Redacted | | | | | | | |
| 4304448 | ROOF, NIKKI | Redacted | | | | | | | |
| 4459379 | ROOF, RANDI | Redacted | | | | | | | |
| 4218390 | ROOF, SCOTT A | Redacted | | | | | | | |
| 4863367 | ROOFCO INC | 221 RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| 4886316 | ROOFCONNECT | ROOFCONNECT LOGISTICS INC | P O BOX 908 | | | SHERIDAN | AR | 72150 | |
| 5798556 | RoofConnect Logistics, Inc. | 44 GRANT 65 | | | | SHERIDAN | AR | 72150 | |
| 5790860 | ROOFCONNECT LOGISTICS, INC. | MATTHEW SKAGGS, MMPM | 44 GRANT 65 | | | SHERIDAN | AR | 72150 | |
| 4774620 | ROOFE, ARTHUR W | Redacted | | | | | | | |
| 4846453 | ROOFING & RENOVATION OF FLORIDA | 13423 LITTLE GEM CIR | | | | Fort Myers | FL | 33913 | |
| 4849240 | ROOFING R US SYSTEMS INC | PO BOX 950870 | | | | Lake Mary | FL | 32795 | |
| 4861084 | ROOFING SERVICE PLUS LLC | 1525 PARK MANOR BLVD STE 271 | | | | PITTSBURGH | PA | 15205 | |
| 4857489 | Roofing Supply Group | Beacon Sales Acquisition, Inc. | c/o Branch Manager | 1202 South 6th Street | | San Jose | CA | 95112 | |
| 4893221 | Roofing Supply Group, LLC | Attn: Lisa Gold | 3890 W. Northwest Highway | Suite 400 | | Dallas | TX | 75200 | |
| 4866588 | ROOFMASTERS ROOFING CON INC | 381 ONTARIO STREET | | | | BUFFALO | NY | 14207 | |
| 4527187 | ROOFNER, ZAKARY J | Redacted | | | | | | | |
| 4473703 | ROOHAFZA, NESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12434 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829754 | ROOHI TAFTI | Redacted | | | | | | | |
| 4389019 | ROOK JR, MODIE | Redacted | | | | | | | |
| 5432941 | ROOK SAMUEL N AND HILDEGARD ROOK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4661969 | ROOK, BRYAN | Redacted | | | | | | | |
| 4688738 | ROOK, CHRIS | Redacted | | | | | | | |
| 4567836 | ROOK, JOHN R | Redacted | | | | | | | |
| 4484902 | ROOK, KATHRYN | Redacted | | | | | | | |
| 4547710 | ROOK, MIA | Redacted | | | | | | | |
| 4485387 | ROOK, RICHARD A | Redacted | | | | | | | |
| 4706696 | ROOK, TIMOTHY | Redacted | | | | | | | |
| 4435809 | ROOKE, RONNITA | Redacted | | | | | | | |
| 4529445 | ROOKE, SAMUEL | Redacted | | | | | | | |
| 4434077 | ROOKER, JOHN | Redacted | | | | | | | |
| 4554627 | ROOKER, TYSON | Redacted | | | | | | | |
| 4376289 | ROOKHUIZEN, MAUREEN | Redacted | | | | | | | |
| 4699866 | ROOKS, ALISON | Redacted | | | | | | | |
| 4531546 | ROOKS, DARRIN S | Redacted | | | | | | | |
| 4664907 | ROOKS, DARRYLL | Redacted | | | | | | | |
| 4662170 | ROOKS, ELIZABETH | Redacted | | | | | | | |
| 4655230 | ROOKS, JOANNE | Redacted | | | | | | | |
| 4842397 | ROOKS, KARLA | Redacted | | | | | | | |
| 4456380 | ROOKS, KELSI | Redacted | | | | | | | |
| 4254175 | ROOKS, MICHAEL | Redacted | | | | | | | |
| 4484753 | ROOKS, MICHAEL | Redacted | | | | | | | |
| 4314041 | ROOKS, MICHAEL S | Redacted | | | | | | | |
| 4523702 | ROOKS, TERREONA | Redacted | | | | | | | |
| 4150392 | ROOKS, TRENT | Redacted | | | | | | | |
| 4341132 | ROOKS, TYLISHA | Redacted | | | | | | | |
| 4265613 | ROOKS, VERNECIA M | Redacted | | | | | | | |
| 4387813 | ROOKS, ZACHARY | Redacted | | | | | | | |
| 4842398 | ROOKS-STEFANSKI, VANESSA | Redacted | | | | | | | |
| 4373032 | ROOKWOOD, REBECCA | Redacted | | | | | | | |
| 4862103 | ROOM COPENHAGEN INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4867121 | ROOM MAGIC TEXTILES LLC | 412 LEMON GROVE LN | | | | SANTA BARBARA | CA | 93108 | |
| 4290562 | ROOM, BAILEY | Redacted | | | | | | | |
| 4355340 | ROOME, STACEY M | Redacted | | | | | | | |
| 4468485 | ROOMEZI, ROHANGIZ A | Redacted | | | | | | | |
| 4842399 | ROOMS BY RENEE | Redacted | | | | | | | |
| 4829755 | Roomscapes | Redacted | | | | | | | |
| 4810837 | ROOMSCAPES INC | 1723 WESTCLIFF DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 4440445 | ROOND, BRANDON S | Redacted | | | | | | | |
| 4884661 | ROONEY & ROONEY CONTRACTORS INC | PO BOX 271 | | | | BAD AXE | MI | 48413 | |
| 4821914 | ROONEY HOME REMODELING & CONST | Redacted | | | | | | | |
| 4878193 | ROONEY MOON BROADCASTING INC | KSMX FM KRMQ FM KSEL FM KSEL AM | 42437 US 70 | | | PORTALES | NM | 88130 | |
| 4307479 | ROONEY, ADAM | Redacted | | | | | | | |
| 4288420 | ROONEY, ASHLEY | Redacted | | | | | | | |
| 4657540 | ROONEY, BRIAN | Redacted | | | | | | | |
| 4750227 | ROONEY, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231115 | ROONEY, DEANNA J | Redacted | | | | | | | |
| 4255721 | ROONEY, DESTINE A | Redacted | | | | | | | |
| 4587231 | ROONEY, EUGENE | Redacted | | | | | | | |
| 4162472 | ROONEY, JAMES D | Redacted | | | | | | | |
| 4574977 | ROONEY, JESSICA | Redacted | | | | | | | |
| 4225992 | ROONEY, JO | Redacted | | | | | | | |
| 4768645 | ROONEY, JOHN | Redacted | | | | | | | |
| 4320731 | ROONEY, JOSHUA | Redacted | | | | | | | |
| 4319308 | ROONEY, KALEE L | Redacted | | | | | | | |
| 4666354 | ROONEY, KATHERINE | Redacted | | | | | | | |
| 4565630 | ROONEY, KAYTLYN P | Redacted | | | | | | | |
| 4302420 | ROONEY, KEVIN | Redacted | | | | | | | |
| 4571527 | ROONEY, KYLEE C | Redacted | | | | | | | |
| 4245891 | ROONEY, LEA ANN | Redacted | | | | | | | |
| 4545871 | ROONEY, LORI ANN | Redacted | | | | | | | |
| 4574498 | ROONEY, LUCY | Redacted | | | | | | | |
| 4596405 | ROONEY, MARIAN | Redacted | | | | | | | |
| 4611946 | ROONEY, MARY | Redacted | | | | | | | |
| 4731635 | ROONEY, RICHARD | Redacted | | | | | | | |
| 4712149 | ROONEY, RYAN | Redacted | | | | | | | |
| 4333718 | ROONEY, RYAN | Redacted | | | | | | | |
| 4790357 | Rooney, Sean | Redacted | | | | | | | |
| 4421200 | ROONEY, STEPHEN | Redacted | | | | | | | |
| 4332242 | ROONEY, TERESA | Redacted | | | | | | | |
| 4842400 | ROONEY, THOMAS | Redacted | | | | | | | |
| 4400435 | ROONEY, THOMAS | Redacted | | | | | | | |
| 4679073 | ROONEY, TIM JAMES | Redacted | | | | | | | |
| 4773457 | ROONEY, TOM M | Redacted | | | | | | | |
| 4175983 | ROONGRUANGYOT, KISANAK | Redacted | | | | | | | |
| 4555560 | ROOP, BRIAN | Redacted | | | | | | | |
| 4385510 | ROOP, CRISTA H | Redacted | | | | | | | |
| 4450541 | ROOP, DEBORAH | Redacted | | | | | | | |
| 4620623 | ROOP, EDNA | Redacted | | | | | | | |
| 4635323 | ROOP, JOHN M | Redacted | | | | | | | |
| 4555902 | ROOP, LEONARD R | Redacted | | | | | | | |
| 4481192 | ROOP, MELISSA | Redacted | | | | | | | |
| 4376516 | ROOP, MYLES E | Redacted | | | | | | | |
| 4230742 | ROOP, ROBERT | Redacted | | | | | | | |
| 4577446 | ROOP, SHELBY L | Redacted | | | | | | | |
| 4627495 | ROOPCHAN, CHATERAM | Redacted | | | | | | | |
| 4439221 | ROOPCHAND, DEOMATTIE | Redacted | | | | | | | |
| 4422483 | ROOPCHAND, NICOLAS | Redacted | | | | | | | |
| 4430712 | ROOPNARIANE, CHRISTINE A | Redacted | | | | | | | |
| 4421562 | ROOPNARINE, RIANA | Redacted | | | | | | | |
| 4280052 | ROOPRAI, HARDEEP | Redacted | | | | | | | |
| 4452923 | ROORDA, DEBRA | Redacted | | | | | | | |
| 4408373 | ROORK, TIMOTHY | Redacted | | | | | | | |
| 4285876 | ROOS, CASEY L | Redacted | | | | | | | |
| 4758321 | ROOS, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256099 | ROOS, NICHOLAS C | Redacted | | | | | | | |
| 4304600 | ROOSA, AUSTIN T | Redacted | | | | | | | |
| 4688466 | ROOSA, LES | Redacted | | | | | | | |
| 4384089 | ROOSE, ARIA | Redacted | | | | | | | |
| 4628384 | ROOSE, THOMAS | Redacted | | | | | | | |
| 5759753 | ROOSEVELT LATONA | 1727 NW 16 AVE | | | | MIAMI | FL | 33147 | |
| 4858290 | ROOSEVELT WALLS JR | 1012 WALDEN COURT | | | | BURNSVILLE | MN | 55337 | |
| 4672607 | ROOSEVELT, EARL | Redacted | | | | | | | |
| 4285201 | ROOSEVELT, JOHN | Redacted | | | | | | | |
| 4770803 | ROOSEVELT, MARTIN | Redacted | | | | | | | |
| 4567587 | ROOSEVELT, SHAYLYN M | Redacted | | | | | | | |
| 4806514 | ROOSTER PRODUCTS INTERNATIONAL INC | P O BOX 951853 | PO BOX 733384 | | | DALLAS | TX | 75373-3384 | |
| 4885206 | ROOSTER PRODUCTS INTERNATIONAL INC | PO BOX 733384 | | | | DALLAS | TX | 75373 | |
| 4886355 | ROOSY QUICK INC | ROOSEVELT QUICK | 308 SOUTH TERRELL STREET | | | METTER | GA | 30439 | |
| 4802441 | ROOT AND STOCK | 3701 SACRAMENTO ST #158 | | | | SAN FRANCISCO | CA | 94118 | |
| 4803183 | ROOT ASSASSIN LLC | 888 CLUBHOUSE ROAD | | | | WOODMERE | NY | 11598 | |
| 5759758 | ROOT CLARE | 104 FINLEY CIRCLE | | | | EASLEY | SC | 29640 | |
| 4741389 | ROOT COVEL, LINDA | Redacted | | | | | | | |
| 5759759 | ROOT DAVID | 12437 B ST | | | | OMAHA | NE | 68144 | |
| 4155255 | ROOT IV, EDWARD A | Redacted | | | | | | | |
| 4657020 | ROOT, ALLEN | Redacted | | | | | | | |
| 4429088 | ROOT, APRIL M | Redacted | | | | | | | |
| 4353664 | ROOT, BRENDA J | Redacted | | | | | | | |
| 4451628 | ROOT, CAITLYN | Redacted | | | | | | | |
| 4767036 | ROOT, CARL | Redacted | | | | | | | |
| 4829756 | ROOT, CAROL | Redacted | | | | | | | |
| 4222930 | ROOT, CHERIE | Redacted | | | | | | | |
| 4276551 | ROOT, CODY A | Redacted | | | | | | | |
| 4687320 | ROOT, COLLEEN | Redacted | | | | | | | |
| 4423011 | ROOT, CRAIG M | Redacted | | | | | | | |
| 4250095 | ROOT, DAVID | Redacted | | | | | | | |
| 4357955 | ROOT, EMILY N | Redacted | | | | | | | |
| 4771521 | ROOT, JEFFREY | Redacted | | | | | | | |
| 4761232 | ROOT, JOHN | Redacted | | | | | | | |
| 4512001 | ROOT, JOSHUA K | Redacted | | | | | | | |
| 4562931 | ROOT, KRISTINA | Redacted | | | | | | | |
| 4217842 | ROOT, LAURALEA | Redacted | | | | | | | |
| 4400595 | ROOT, LAWRENCE | Redacted | | | | | | | |
| 4350508 | ROOT, MATTHEW J | Redacted | | | | | | | |
| 4356504 | ROOT, NANCY | Redacted | | | | | | | |
| 4461701 | ROOT, REBECCA | Redacted | | | | | | | |
| 4380408 | ROOT, ROBERT A | Redacted | | | | | | | |
| 4362430 | ROOT, RYAN | Redacted | | | | | | | |
| 4358461 | ROOT, RYAN M | Redacted | | | | | | | |
| 4194021 | ROOT, SCOTT T | Redacted | | | | | | | |
| 4363059 | ROOT, STEVEN | Redacted | | | | | | | |
| 4212709 | ROOT, THOMAS J | Redacted | | | | | | | |
| 4282203 | ROOT, TIMOTHY D | Redacted | | | | | | | |
| 4557443 | ROOT, TYLER W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898936 | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN ATCHISON | 2127 N Q ST | | | WASHOUGAL | WA | 98671 | |
| 4206770 | ROOTE, CHRISTINA L | Redacted | | | | | | | |
| 4860069 | ROOTER EXPRESS INC | 1321 ROCKEFELLER DR UNIT D1 | | | | CERES | CA | 95307 | |
| 4887730 | ROOTER EXPRESS PLUMBING DRAIN | SEWER SPECIALISTS FIRST | 6204 LANSING RD | | | LANSING | MI | 48917 | |
| 4862396 | ROOTER MASTER PLUMBING AND DRAINS L | 198 MISHAWUM ROAD | | | | WOBURN | MA | 01801 | |
| 4868011 | ROOTER PRO LLC | 4924 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| 5017140 | ROOTES, JULIE | 215 CORTE MADERA AVE. | | | | CORTE MADERA | CA | 94925 | |
| 4799370 | ROOT-LOWELL MANUFACTURING CO | RL FLO-MASTER | DEPT 10225 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 4366376 | ROOT-NEARY, JEANETTE | Redacted | | | | | | | |
| 5790861 | ROOTS SMALL ENGINE REPAIR | 820 N 13TH | | | | SALINA | KS | 67401 | |
| 4874801 | ROOTS SMALL ENGINE REPAIR | DAVID ROOT | 820 N 13TH ST | | | SALINA | KS | 67401 | |
| 4507080 | ROOTS, KAITLIN | Redacted | | | | | | | |
| 4556552 | ROOTS, KAMILLE | Redacted | | | | | | | |
| 4560268 | ROOTS, LATOYA | Redacted | | | | | | | |
| 4638213 | ROOTS, LOUISE | Redacted | | | | | | | |
| 4340922 | ROP, KEVIN | Redacted | | | | | | | |
| 4829757 | ROPACKI, SUZANNE | Redacted | | | | | | | |
| 4811712 | ROPALIDIS, DINO/DIANA | Redacted | | | | | | | |
| 4213573 | ROPATI, BERNADETTE Y | Redacted | | | | | | | |
| 4453310 | ROPCHOCK, CHRISTIAN | Redacted | | | | | | | |
| 4402417 | ROPEL, DOMINIC | Redacted | | | | | | | |
| 5759777 | ROPER JEREE | 17931 HWY 67 S 403 | | | | STATESBORO | GA | 30458 | |
| 5759780 | ROPER KENDALL | 6092 UPLAND TERRACE SOUTH | | | | SEATTLE | WA | 98118 | |
| 4212290 | ROPER, AUBREE | Redacted | | | | | | | |
| 4485422 | ROPER, AUDREY P | Redacted | | | | | | | |
| 4548905 | ROPER, BARBARA L | Redacted | | | | | | | |
| 4462293 | ROPER, CLAY | Redacted | | | | | | | |
| 4691670 | ROPER, CONNIE | Redacted | | | | | | | |
| 4253066 | ROPER, CYNTHIA | Redacted | | | | | | | |
| 4690942 | ROPER, CYNTHIA | Redacted | | | | | | | |
| 4314455 | ROPER, DARREN | Redacted | | | | | | | |
| 4331584 | ROPER, DARREN M | Redacted | | | | | | | |
| 4421003 | ROPER, DAVON | Redacted | | | | | | | |
| 4605621 | ROPER, DEBRA | Redacted | | | | | | | |
| 4384911 | ROPER, EMILY | Redacted | | | | | | | |
| 4623614 | ROPER, ERDIS | Redacted | | | | | | | |
| 4243060 | ROPER, GEORGE E | Redacted | | | | | | | |
| 4443006 | ROPER, JAMARIS | Redacted | | | | | | | |
| 4194438 | ROPER, JAMEL | Redacted | | | | | | | |
| 4277628 | ROPER, JEREMY | Redacted | | | | | | | |
| 4561211 | ROPER, JOYCELYN | Redacted | | | | | | | |
| 4331428 | ROPER, KATHERYNE C | Redacted | | | | | | | |
| 4146491 | ROPER, KEITH | Redacted | | | | | | | |
| 4435189 | ROPER, KHADIJAH | Redacted | | | | | | | |
| 4420140 | ROPER, LAMONT G | Redacted | | | | | | | |
| 4417473 | ROPER, LAQUAYA Y | Redacted | | | | | | | |
| 4769327 | ROPER, MARIO | Redacted | | | | | | | |
| 4585109 | ROPER, MARY | Redacted | | | | | | | |
| 4787260 | Roper, Mattie | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787261 | Roper, Mattie | Redacted | | | | | | | |
| 4277434 | ROPER, MEGAN K | Redacted | | | | | | | |
| 4277423 | ROPER, MICHAEL | Redacted | | | | | | | |
| 4712828 | ROPER, NED B. | Redacted | | | | | | | |
| 4295819 | ROPER, NIKIA | Redacted | | | | | | | |
| 4821915 | ROPER, PAUL & DELPHA | Redacted | | | | | | | |
| 4259696 | ROPER, TONYA | Redacted | | | | | | | |
| 4717204 | ROPER, WILLIAM | Redacted | | | | | | | |
| 4659566 | ROPER-CONLEY, CAROLYN J J | Redacted | | | | | | | |
| 4851833 | ROPERS RENOVATIONS LLC | 3411 N TARRAGONA ST | | | | Pensacola | FL | 32503 | |
| 4482712 | ROPOCH, CYNTHIA M | Redacted | | | | | | | |
| 4472587 | ROPON, JASMINE | Redacted | | | | | | | |
| 4400945 | ROPP, DAREN | Redacted | | | | | | | |
| 4468149 | ROPP, GAROLD D | Redacted | | | | | | | |
| 4611700 | ROPP, MIRAFLOR | Redacted | | | | | | | |
| 4734101 | ROPP, ROBERT | Redacted | | | | | | | |
| 4468440 | ROPP, TRINITY L | Redacted | | | | | | | |
| 4155727 | ROPPELT, KAYLEIGH M | Redacted | | | | | | | |
| 4185818 | ROPPLE, JOSEPH L | Redacted | | | | | | | |
| 4324812 | ROPPOLO, STEPHEN | Redacted | | | | | | | |
| 4469293 | ROPRAZ, ASHLEY L | Redacted | | | | | | | |
| 4505763 | ROQUE MALAVE, NATALIE | Redacted | | | | | | | |
| 4162274 | ROQUE ROBLES, MILAGROS M | Redacted | | | | | | | |
| 4214408 | ROQUE, ALEJANDRO | Redacted | | | | | | | |
| 4547947 | ROQUE, ALEXIS | Redacted | | | | | | | |
| 4172899 | ROQUE, ANDRES | Redacted | | | | | | | |
| 4496526 | ROQUE, ANGELICA | Redacted | | | | | | | |
| 4319312 | ROQUE, AUSTEN | Redacted | | | | | | | |
| 4422418 | ROQUE, CAMILA | Redacted | | | | | | | |
| 4528339 | ROQUE, CARLEY | Redacted | | | | | | | |
| 4485625 | ROQUE, CATHERINE | Redacted | | | | | | | |
| 4467126 | ROQUE, CESAR | Redacted | | | | | | | |
| 4489738 | ROQUE, DERRICK S | Redacted | | | | | | | |
| 4856770 | ROQUE, ELIZABETH | Redacted | | | | | | | |
| 4168219 | ROQUE, EMMANUEL | Redacted | | | | | | | |
| 4595166 | ROQUE, ERNESTINA | Redacted | | | | | | | |
| 4449597 | ROQUE, ERNESTO J | Redacted | | | | | | | |
| 4205884 | ROQUE, FELICIA | Redacted | | | | | | | |
| 4575730 | ROQUE, GISELLE | Redacted | | | | | | | |
| 4505231 | ROQUE, JANET | Redacted | | | | | | | |
| 4531104 | ROQUE, JOHN K | Redacted | | | | | | | |
| 4271156 | ROQUE, JONATHAN | Redacted | | | | | | | |
| 4774969 | ROQUE, JORGE | Redacted | | | | | | | |
| 4622906 | ROQUE, JOSEPHINE P | Redacted | | | | | | | |
| 4252244 | ROQUE, JULIA | Redacted | | | | | | | |
| 4532777 | ROQUE, KATRINA | Redacted | | | | | | | |
| 4191654 | ROQUE, KENIA | Redacted | | | | | | | |
| 4190729 | ROQUE, KIMBERLY | Redacted | | | | | | | |
| 4753984 | ROQUE, LYDIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166815 | ROQUE, MARLA G | Redacted | | | | | | | |
| 4412592 | ROQUE, MARTIN M | Redacted | | | | | | | |
| 4241529 | ROQUE, MARTIN M | Redacted | | | | | | | |
| 4168843 | ROQUE, MAXIMINA | Redacted | | | | | | | |
| 4548178 | ROQUE, MONICA | Redacted | | | | | | | |
| 4260948 | ROQUE, MONICA E | Redacted | | | | | | | |
| 4256488 | ROQUE, NANCY | Redacted | | | | | | | |
| 4691243 | ROQUE, NEREIDA | Redacted | | | | | | | |
| 4192308 | ROQUE, PAOLA B | Redacted | | | | | | | |
| 4336537 | ROQUE, PATRICIA | Redacted | | | | | | | |
| 4661019 | ROQUE, PHILLIP | Redacted | | | | | | | |
| 4661018 | ROQUE, PHILLIP | Redacted | | | | | | | |
| 4230727 | ROQUE, RAUL | Redacted | | | | | | | |
| 4502556 | ROQUE, ROCIO D | Redacted | | | | | | | |
| 4409615 | ROQUE, ROSENDO | Redacted | | | | | | | |
| 4468022 | ROQUE, XAVIER A | Redacted | | | | | | | |
| 4505767 | ROQUE, YAMILY | Redacted | | | | | | | |
| 4775477 | ROQUE, ZENAIDA | Redacted | | | | | | | |
| 4357829 | ROQUEMORE JR, JAMES | Redacted | | | | | | | |
| 5759807 | ROQUEMORE RICKEE | 2149 LAKE DEBRA | | | | ORLANDO | FL | 32835 | |
| 4476820 | ROQUEMORE, ANGELIQUE | Redacted | | | | | | | |
| 4705634 | ROQUEMORE, JOHN | Redacted | | | | | | | |
| 4646101 | ROQUEMORE, JOHNNY C | Redacted | | | | | | | |
| 4598044 | ROQUEMORE, MICHAEL | Redacted | | | | | | | |
| 4745148 | ROQUEMORE, SAMANTHA | Redacted | | | | | | | |
| 4357044 | ROQUERAMIREZ, ELIZABETH A | Redacted | | | | | | | |
| 4636184 | ROQUERMORE, VASHUNDA | Redacted | | | | | | | |
| 4304348 | ROQUES, BRANDON | Redacted | | | | | | | |
| 4325043 | ROQUES, KRISTINE | Redacted | | | | | | | |
| 4341932 | ROQUES, RODGER | Redacted | | | | | | | |
| 4253499 | ROQUETA, CHABELI | Redacted | | | | | | | |
| 4608578 | RORABAUGH, RACHEL | Redacted | | | | | | | |
| 4842401 | RORAIMA 4 INC. | Redacted | | | | | | | |
| 4718630 | RORER, DEBORAH | Redacted | | | | | | | |
| 4615363 | ROREX, KENNETH A | Redacted | | | | | | | |
| 4699154 | ROREX, SHIRLEY J | Redacted | | | | | | | |
| 4768732 | RORICK, JOAN | Redacted | | | | | | | |
| 4432883 | RORICK, STEPHANIE | Redacted | | | | | | | |
| 5759811 | RORIE AMANDA | 614 CANARY CT A | | | | WINGATE | NC | 28174 | |
| 4701145 | RORIE, ERIC | Redacted | | | | | | | |
| 4163158 | RORIE, NICOLE | Redacted | | | | | | | |
| 4848121 | RORY BUCKMASTER | 9 ROBINETTE ST | | | | SHAWNEE | OK | 74801-9624 | |
| 4804568 | ROS LLC | DBA THE ROOST | 117 SOUTH COOK STREET | SUITE #160 | | BARRINGTON | IL | 60010 | |
| 4331272 | ROS, FELICIA S | Redacted | | | | | | | |
| 4749079 | ROS, MARY ELLEN | Redacted | | | | | | | |
| 4746940 | ROS, VANATH | Redacted | | | | | | | |
| 4752631 | ROSA ALDARONDO, ISABEL | Redacted | | | | | | | |
| 4497166 | ROSA APONTE, JORGE L | Redacted | | | | | | | |
| 4709179 | ROSA ARIAS, ANGELA P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12440 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496899 | ROSA BONILLA, ABNER | Redacted | | | | | | | |
| 4505523 | ROSA CALDERON, IVELISSE | Redacted | | | | | | | |
| 4502610 | ROSA CALDERON, JULIAN | Redacted | | | | | | | |
| 5759886 | ROSA CASTANEDA | 4925S WOLCOTT | | | | CHICAGO | IL | 60629 | |
| 4505855 | ROSA CINTRON, CHRISTIAN M | Redacted | | | | | | | |
| 4499845 | ROSA COLON, JEAN C | Redacted | | | | | | | |
| 4502695 | ROSA CORCHADO, STEVEN | Redacted | | | | | | | |
| 5759900 | ROSA CUEVAS | 1353 HICKORY ST | | | | NILES | MI | 49120 | |
| 4505210 | ROSA DELGADO, CARMEN | Redacted | | | | | | | |
| 4845957 | ROSA DIAZ | 708 SAINT MARYS ST | | | | Bronx | NY | 10454 | |
| 4635240 | ROSA DIAZ, JOSE | Redacted | | | | | | | |
| 4496613 | ROSA DIAZ, KEVIN O | Redacted | | | | | | | |
| 4255347 | ROSA FIGUEROA, JEANLYN M | Redacted | | | | | | | |
| 5759941 | ROSA FLORES | 4100 E 29TH ST | | | | TUCSON | AZ | 85706 | |
| 4726165 | ROSA FLORES, BENJAMIN | Redacted | | | | | | | |
| 4864683 | ROSA FOOD PRODUCTS CO INC | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 4500224 | ROSA GARAY, CARMELO | Redacted | | | | | | | |
| 4503688 | ROSA GILLOT, YOLMARIE | Redacted | | | | | | | |
| 4497469 | ROSA GONZALEZ, FRANCISCO J | Redacted | | | | | | | |
| 4503985 | ROSA GONZALEZ, ZULEIKA | Redacted | | | | | | | |
| 4842403 | ROSA GROSS | Redacted | | | | | | | |
| 5759970 | ROSA HAKIM | 3324 PARK AVE 1 | | | | WEEHAWKEN | NJ | 07086 | |
| 4842404 | ROSA HERNANDEZ | Redacted | | | | | | | |
| 5759980 | ROSA HOOD | 14431 CRUSE ST | | | | DETROIT | MI | 48227 | |
| 4842405 | ROSA JACOBO DE VALDEZ | Redacted | | | | | | | |
| 5759997 | ROSA JESSICA D | 8612 TUCANA AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4641184 | ROSA JIMENEZ, WANDA I | Redacted | | | | | | | |
| 4223440 | ROSA JR, JORGE L | Redacted | | | | | | | |
| 4796215 | ROSA L BARROW | DBA BALLI GIFTS | 1560 W BASE LINE ST PO 70132 | | | SAN BERNARDINO | CA | 92411 | |
| 4802585 | ROSA L GIBERSON LLC | DBA MARILYN & DEANS FASHION EXCHAN | 2007 DIAMOND LOOP SE | | | LACEY | WA | 98503 | |
| 5760023 | ROSA LUIS | COM LAS 500 | | | | ARROYO | PR | 00714 | |
| 4847321 | ROSA M AVANTS | 2840 W 103RD ST | | | | Chicago | IL | 60655 | |
| 5760026 | ROSA M BATISTE | 11614 SUMMERWOOD LN | | | | HOUSTON | TX | 77013 | |
| 4753884 | ROSA MARCADA, WANDA | Redacted | | | | | | | |
| 4753885 | ROSA MARCADA, WANDA | Redacted | | | | | | | |
| 4842402 | ROSA MARIA ESCAGEDA | Redacted | | | | | | | |
| 4498694 | ROSA MARTINEZ, WALESKA | Redacted | | | | | | | |
| 4589326 | ROSA MEDINA, CARMEN | Redacted | | | | | | | |
| 4842406 | ROSA PEREZ | Redacted | | | | | | | |
| 4586054 | ROSA PEREZ, FRANCISCO | Redacted | | | | | | | |
| 4644414 | ROSA RIVERA, TERESA | Redacted | | | | | | | |
| 4463651 | ROSA ROSADO, ODALIS | Redacted | | | | | | | |
| 4848523 | ROSA ROSENBERG | 1059 S SHERBOURNE DR UNIT 202 | | | | Los Angeles | CA | 90035 | |
| 5760106 | ROSA SALAS GUZMAN | 4110 LAKE BREEZE AVE | | | | BROOKLYN CTR | MN | 55429 | |
| 4638061 | ROSA SANTIAGO, ADELAIDA | Redacted | | | | | | | |
| 4496313 | ROSA SANTIAGO, MARK A | Redacted | | | | | | | |
| 4755820 | ROSA SILVA, FRANSISCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851771 | ROSA SOBRADELO | 7 SOMERSET TER | | | | Winthrop | MA | 02152 | |
| 4501291 | ROSA SOTO, MIGDALIA | Redacted | | | | | | | |
| 5760120 | ROSA STRONG | 1141 4TH AVE | | | | GADSDEN | AL | 35901 | |
| 5760142 | ROSA WOLLMAN | 35227 290TH ST | | | | HENDERSON | MN | 56044 | |
| 5760149 | ROSA ZEBEDA | 5419 1ST ST NW | | | | WASHINGTON | DC | 20011 | |
| 4856842 | ROSA, ADELINA | Redacted | | | | | | | |
| 4433551 | ROSA, ALBANIA | Redacted | | | | | | | |
| 4453067 | ROSA, ALCIDE | Redacted | | | | | | | |
| 4258804 | ROSA, ALEJANDRO MARTINEZ | Redacted | | | | | | | |
| 4432150 | ROSA, ALEXA AMBER L | Redacted | | | | | | | |
| 4454806 | ROSA, ALEXIS | Redacted | | | | | | | |
| 4457600 | ROSA, ALICIA | Redacted | | | | | | | |
| 4328051 | ROSA, AMANDA L | Redacted | | | | | | | |
| 4714931 | ROSA, AMY | Redacted | | | | | | | |
| 4163452 | ROSA, ANA | Redacted | | | | | | | |
| 4343531 | ROSA, ANDREW | Redacted | | | | | | | |
| 4481154 | ROSA, ANGELIAN | Redacted | | | | | | | |
| 4430032 | ROSA, ANTHONY | Redacted | | | | | | | |
| 4531491 | ROSA, ANTONIO R | Redacted | | | | | | | |
| 4470867 | ROSA, ARACELYS | Redacted | | | | | | | |
| 4217445 | ROSA, ARIEL | Redacted | | | | | | | |
| 4735851 | ROSA, ARIEL | Redacted | | | | | | | |
| 4241596 | ROSA, ARISON | Redacted | | | | | | | |
| 4161022 | ROSA, ASHLEY A | Redacted | | | | | | | |
| 4420974 | ROSA, ASHLEY M | Redacted | | | | | | | |
| 4485338 | ROSA, AUGUST P | Redacted | | | | | | | |
| 4633941 | ROSA, BALLANGER | Redacted | | | | | | | |
| 4739693 | ROSA, BETH ANN | Redacted | | | | | | | |
| 4497602 | ROSA, BRENDALIZ | Redacted | | | | | | | |
| 4383688 | ROSA, BRIAN | Redacted | | | | | | | |
| 4501370 | ROSA, CARLOS J | Redacted | | | | | | | |
| 4501723 | ROSA, CARLOS R | Redacted | | | | | | | |
| 4720141 | ROSA, CARMEN | Redacted | | | | | | | |
| 4663130 | ROSA, CAROLYN | Redacted | | | | | | | |
| 4413869 | ROSA, CHAYANNE | Redacted | | | | | | | |
| 4761621 | ROSA, CHRISTINE | Redacted | | | | | | | |
| 4202022 | ROSA, CYNTHIA | Redacted | | | | | | | |
| 4504816 | ROSA, CYNTHIA | Redacted | | | | | | | |
| 4584919 | ROSA, DAMIAN | Redacted | | | | | | | |
| 4473177 | ROSA, DANAY | Redacted | | | | | | | |
| 4510056 | ROSA, DARRYL | Redacted | | | | | | | |
| 4181029 | ROSA, DOMINGOS | Redacted | | | | | | | |
| 4418321 | ROSA, DOMINQUE | Redacted | | | | | | | |
| 4242773 | ROSA, DOROTHY L | Redacted | | | | | | | |
| 4400311 | ROSA, EDWARD G | Redacted | | | | | | | |
| 4497289 | ROSA, ELIZABETH | Redacted | | | | | | | |
| 4502313 | ROSA, FREDDIE | Redacted | | | | | | | |
| 4748512 | ROSA, FULVIO | Redacted | | | | | | | |
| 4235618 | ROSA, GILBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615933 | ROSA, GLORIA | Redacted | | | | | | | |
| 4554845 | ROSA, HANNAH | Redacted | | | | | | | |
| 4693889 | ROSA, HERIBERTO | Redacted | | | | | | | |
| 4501914 | ROSA, IRENE ELAINE | Redacted | | | | | | | |
| 4250383 | ROSA, ISAAC | Redacted | | | | | | | |
| 4404526 | ROSA, IVAN A | Redacted | | | | | | | |
| 4505065 | ROSA, IVETTE M | Redacted | | | | | | | |
| 4434448 | ROSA, JAMES | Redacted | | | | | | | |
| 4252496 | ROSA, JANELLE A | Redacted | | | | | | | |
| 4584752 | ROSA, JANET | Redacted | | | | | | | |
| 4500633 | ROSA, JEIRISEL | Redacted | | | | | | | |
| 4449114 | ROSA, JEREMIAH C | Redacted | | | | | | | |
| 4634653 | ROSA, JERRY | Redacted | | | | | | | |
| 4573855 | ROSA, JESSICA | Redacted | | | | | | | |
| 4711333 | ROSA, JOHN | Redacted | | | | | | | |
| 4405589 | ROSA, JOSE | Redacted | | | | | | | |
| 4637270 | ROSA, JOSE | Redacted | | | | | | | |
| 4501117 | ROSA, JOSE | Redacted | | | | | | | |
| 4434214 | ROSA, JOSE A | Redacted | | | | | | | |
| 4705790 | ROSA, JOSEPH | Redacted | | | | | | | |
| 4497018 | ROSA, JOSEPH | Redacted | | | | | | | |
| 4496412 | ROSA, JOSEPH A | Redacted | | | | | | | |
| 4678734 | ROSA, JOSEPH J. | Redacted | | | | | | | |
| 4404246 | ROSA, JOSHUA | Redacted | | | | | | | |
| 4403109 | ROSA, JOSHUA D | Redacted | | | | | | | |
| 4505688 | ROSA, JOSMAR | Redacted | | | | | | | |
| 4504445 | ROSA, JUAN | Redacted | | | | | | | |
| 4224952 | ROSA, JULIO | Redacted | | | | | | | |
| 4250066 | ROSA, JUSTIN | Redacted | | | | | | | |
| 4222946 | ROSA, KARYLUS K | Redacted | | | | | | | |
| 4578170 | ROSA, KATHRINE B | Redacted | | | | | | | |
| 4228688 | ROSA, KELSEY | Redacted | | | | | | | |
| 4505786 | ROSA, KHARIS | Redacted | | | | | | | |
| 4526355 | ROSA, LAURA E | Redacted | | | | | | | |
| 4773429 | ROSA, LESLIE M | Redacted | | | | | | | |
| 4404714 | ROSA, LINSEY | Redacted | | | | | | | |
| 4502563 | ROSA, LIZBETH | Redacted | | | | | | | |
| 4331733 | ROSA, LIZMARIE | Redacted | | | | | | | |
| 4661117 | ROSA, LUIS | Redacted | | | | | | | |
| 4678640 | ROSA, LUIS | Redacted | | | | | | | |
| 4246560 | ROSA, LUIS | Redacted | | | | | | | |
| 4723461 | ROSA, LUIS G | Redacted | | | | | | | |
| 4397954 | ROSA, LUIS J | Redacted | | | | | | | |
| 4380190 | ROSA, MAKAYLA M | Redacted | | | | | | | |
| 4498669 | ROSA, MANUEL F | Redacted | | | | | | | |
| 4222728 | ROSA, MARIA D | Redacted | | | | | | | |
| 4711755 | ROSA, MARIA L | Redacted | | | | | | | |
| 4200293 | ROSA, MARIA O | Redacted | | | | | | | |
| 4587339 | ROSA, MAYRA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332547 | ROSA, MELANIE | Redacted | | | | | | | |
| 4328974 | ROSA, MELINA | Redacted | | | | | | | |
| 4401139 | ROSA, MELISSA | Redacted | | | | | | | |
| 4251024 | ROSA, MELVIN | Redacted | | | | | | | |
| 4617622 | ROSA, MIGUEL | Redacted | | | | | | | |
| 4423545 | ROSA, MIRIAM L | Redacted | | | | | | | |
| 4541843 | ROSA, MISHELLE A | Redacted | | | | | | | |
| 4757172 | ROSA, MOISES | Redacted | | | | | | | |
| 4498545 | ROSA, NAIXA M | Redacted | | | | | | | |
| 4669917 | ROSA, NATIVIDAD | Redacted | | | | | | | |
| 4428625 | ROSA, NINA Y | Redacted | | | | | | | |
| 4476470 | ROSA, NOELIA E | Redacted | | | | | | | |
| 4707605 | ROSA, OLGA | Redacted | | | | | | | |
| 4249841 | ROSA, OSCAR | Redacted | | | | | | | |
| 4400848 | ROSA, PROVIDENCIA | Redacted | | | | | | | |
| 4821916 | ROSA, RACHEL | Redacted | | | | | | | |
| 4335019 | ROSA, RAFAEL E | Redacted | | | | | | | |
| 4499702 | ROSA, RAQUEL | Redacted | | | | | | | |
| 4503515 | ROSA, RAQUEL | Redacted | | | | | | | |
| 4633961 | ROSA, REBECCA | Redacted | | | | | | | |
| 4663964 | ROSA, RICHARD | Redacted | | | | | | | |
| 4335906 | ROSA, ROBERT | Redacted | | | | | | | |
| 4743981 | ROSA, ROBERT | Redacted | | | | | | | |
| 4483106 | ROSA, ROBERT | Redacted | | | | | | | |
| 4669549 | ROSA, ROBERTO | Redacted | | | | | | | |
| 4706650 | ROSA, ROLANDO | Redacted | | | | | | | |
| 4481966 | ROSA, SAMUEL L | Redacted | | | | | | | |
| 4501249 | ROSA, SARAHI | Redacted | | | | | | | |
| 4674731 | ROSA, SHERRY | Redacted | | | | | | | |
| 4430342 | ROSA, SHIRLEY | Redacted | | | | | | | |
| 4502740 | ROSA, STEPHANIE M | Redacted | | | | | | | |
| 4250711 | ROSA, THELMA | Redacted | | | | | | | |
| 4439181 | ROSA, VALERIE | Redacted | | | | | | | |
| 4543362 | ROSA, VIVIAN | Redacted | | | | | | | |
| 4334218 | ROSA, YAHAIRA | Redacted | | | | | | | |
| 4498909 | ROSA, YASHIRA M | Redacted | | | | | | | |
| 4221560 | ROSA, YASMIN | Redacted | | | | | | | |
| 4443270 | ROSA, YESENNIA | Redacted | | | | | | | |
| 4611315 | ROSA, YOLMARIE | Redacted | | | | | | | |
| 4506225 | ROSA, ZENIEL | Redacted | | | | | | | |
| 4234585 | ROSABAL, ALEIDA | Redacted | | | | | | | |
| 4231217 | ROSABAL, EREIDA | Redacted | | | | | | | |
| 4250300 | ROSABAL, MARIA | Redacted | | | | | | | |
| 4513137 | ROSA-CLAUDIO, JOSE M | Redacted | | | | | | | |
| 5760154 | ROSACOLEMAN MELODY | 1701 ROCK SPRINGS DR APT 2074 | | | | LAS VEGAS | NV | 89128 | |
| 4157766 | ROSADA, KAYELYN A | Redacted | | | | | | | |
| 4269832 | ROSADINO, LAYNE LORINE C | Redacted | | | | | | | |
| 4584320 | ROSADIO, TERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502958 | ROSADO ALBALADEJO, NOEL Y | Redacted | | | | | | | |
| 4503665 | ROSADO CAMACHO, EDDYLIZ P | Redacted | | | | | | | |
| 5760171 | ROSADO CELENI | CALLE REMIGIO COLON CARR 743 | | | | CAYEY | PR | 00736 | |
| 5760178 | ROSADO DAVID | URB LOS ROBLES CALLE 3 D2 | | | | GURABO | PR | 00778 | |
| 4637443 | ROSADO DELGADO, CARMEN I | Redacted | | | | | | | |
| 4752840 | ROSADO DURAN, FRANCISCO J | Redacted | | | | | | | |
| 4665667 | ROSADO GONZALES, MELBA | Redacted | | | | | | | |
| 4762903 | ROSADO HERNANDEZ, JUAN O | Redacted | | | | | | | |
| 4150697 | ROSADO HERNANDEZ, KATHY M | Redacted | | | | | | | |
| 4753905 | ROSADO LAGUNA, JORGE | Redacted | | | | | | | |
| 4503579 | ROSADO LANDRON, JOHN | Redacted | | | | | | | |
| 4643163 | ROSADO LOPEZ, ANGELA | Redacted | | | | | | | |
| 4505928 | ROSADO LORENZO, LIZ D | Redacted | | | | | | | |
| 5760223 | ROSADO LUZ M | AVE SAN IGNACIO 1501 | | | | SAN JUAN | PR | 00921 | |
| 4435580 | ROSADO MARRERO, NEMESIS S | Redacted | | | | | | | |
| 5760229 | ROSADO MICHELLE | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4642841 | ROSADO MIRANDA, GLADYS | Redacted | | | | | | | |
| 4590147 | ROSADO MORALES, GEHIELY | Redacted | | | | | | | |
| 5760234 | ROSADO NIBIA M | PO BOX 1027 | | | | TOA ALTA | PR | 00954 | |
| 4496155 | ROSADO OCASIO, LUIS A | Redacted | | | | | | | |
| 4148780 | ROSADO ORTIZ, PRECIOUS A | Redacted | | | | | | | |
| 4497527 | ROSADO PADILLA, ANA | Redacted | | | | | | | |
| 4738794 | ROSADO PAGAN, IDIS L | Redacted | | | | | | | |
| 4863939 | ROSADO PROPANE SALES & SERVICE | 2410 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4496225 | ROSADO RIVERA, YAMIL | Redacted | | | | | | | |
| 4687696 | ROSADO ROMERO, CRUZ | Redacted | | | | | | | |
| 4500190 | ROSADO ROSARIO, DIANA | Redacted | | | | | | | |
| 4505368 | ROSADO ROSARIO, JOSE A | Redacted | | | | | | | |
| 4336552 | ROSADO SAN MIGUEL, EDWIN L | Redacted | | | | | | | |
| 4544110 | ROSADO URENA, GINA | Redacted | | | | | | | |
| 4497431 | ROSADO VALENTIN, CHRISTIAN | Redacted | | | | | | | |
| 4712731 | ROSADO VALENTIN, NORMA I | Redacted | | | | | | | |
| 4270003 | ROSADO, AARON | Redacted | | | | | | | |
| 4496616 | ROSADO, ABBY | Redacted | | | | | | | |
| 4498546 | ROSADO, AITZAIRIS | Redacted | | | | | | | |
| 4480640 | ROSADO, ALANNA D | Redacted | | | | | | | |
| 4496584 | ROSADO, ALFREDO | Redacted | | | | | | | |
| 4257318 | ROSADO, ALYSIA | Redacted | | | | | | | |
| 4360386 | ROSADO, AMANDA C | Redacted | | | | | | | |
| 4444925 | ROSADO, AMBER | Redacted | | | | | | | |
| 4336032 | ROSADO, AMY | Redacted | | | | | | | |
| 4497266 | ROSADO, ANDRES | Redacted | | | | | | | |
| 4491178 | ROSADO, ANETTE | Redacted | | | | | | | |
| 4502183 | ROSADO, ANGEL | Redacted | | | | | | | |
| 4254260 | ROSADO, ANGILINA C | Redacted | | | | | | | |
| 4221867 | ROSADO, ANITA | Redacted | | | | | | | |
| 4459427 | ROSADO, ANTOINETTE M | Redacted | | | | | | | |
| 4302788 | ROSADO, ANTONIO J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505607 | ROSADO, ASHLEY M | Redacted | | | | | | | |
| 4499070 | ROSADO, AWILDA | Redacted | | | | | | | |
| 4475936 | ROSADO, AZALEA M | Redacted | | | | | | | |
| 4428648 | ROSADO, BEATRIZ | Redacted | | | | | | | |
| 4855994 | ROSADO, BEATRIZ | Redacted | | | | | | | |
| 4327777 | ROSADO, BENJAMIN | Redacted | | | | | | | |
| 4226731 | ROSADO, BIANCA | Redacted | | | | | | | |
| 4239585 | ROSADO, BRYAN | Redacted | | | | | | | |
| 4503457 | ROSADO, CARLOS | Redacted | | | | | | | |
| 4638026 | ROSADO, CARMEN | Redacted | | | | | | | |
| 4503728 | ROSADO, CAROLINE N | Redacted | | | | | | | |
| 4498392 | ROSADO, CELINES | Redacted | | | | | | | |
| 4498232 | ROSADO, CHRISTIAN | Redacted | | | | | | | |
| 4494336 | ROSADO, CHRISTOPHER | Redacted | | | | | | | |
| 4757421 | ROSADO, CIELO | Redacted | | | | | | | |
| 4403635 | ROSADO, CRYSTAL | Redacted | | | | | | | |
| 4440061 | ROSADO, CRYSTAL M | Redacted | | | | | | | |
| 4738132 | ROSADO, DAMARIS | Redacted | | | | | | | |
| 4236922 | ROSADO, DANIEL | Redacted | | | | | | | |
| 4552901 | ROSADO, DANIEL M | Redacted | | | | | | | |
| 4499861 | ROSADO, DANISHA | Redacted | | | | | | | |
| 4242636 | ROSADO, DAVID | Redacted | | | | | | | |
| 4223572 | ROSADO, DEBORAH | Redacted | | | | | | | |
| 4496655 | ROSADO, DIOMARIS | Redacted | | | | | | | |
| 4790935 | Rosado, Elizabeth | Redacted | | | | | | | |
| 4479210 | ROSADO, ELLANISE K | Redacted | | | | | | | |
| 4424068 | ROSADO, EMILY | Redacted | | | | | | | |
| 4561059 | ROSADO, EMILY M | Redacted | | | | | | | |
| 4303097 | ROSADO, EULADIA | Redacted | | | | | | | |
| 4418587 | ROSADO, EULISES | Redacted | | | | | | | |
| 4698722 | ROSADO, FELIX | Redacted | | | | | | | |
| 4589561 | ROSADO, FRANCISCO | Redacted | | | | | | | |
| 4629998 | ROSADO, FRANK | Redacted | | | | | | | |
| 4223186 | ROSADO, GEORGE | Redacted | | | | | | | |
| 4758987 | ROSADO, GERMAN N L | Redacted | | | | | | | |
| 4499375 | ROSADO, GINELIS M | Redacted | | | | | | | |
| 4469145 | ROSADO, GLADYS | Redacted | | | | | | | |
| 4328011 | ROSADO, GRISSELLY M | Redacted | | | | | | | |
| 4288673 | ROSADO, HARI J | Redacted | | | | | | | |
| 4295814 | ROSADO, IESHA | Redacted | | | | | | | |
| 4697124 | ROSADO, IRIBERTO | Redacted | | | | | | | |
| 4757987 | ROSADO, IRMA E | Redacted | | | | | | | |
| 4482263 | ROSADO, ISABEL | Redacted | | | | | | | |
| 4505726 | ROSADO, ISARYS | Redacted | | | | | | | |
| 4698419 | ROSADO, ISMAEL | Redacted | | | | | | | |
| 4302963 | ROSADO, JACQUELINE | Redacted | | | | | | | |
| 4498528 | ROSADO, JAILEEN | Redacted | | | | | | | |
| 4605614 | ROSADO, JAIME L | Redacted | | | | | | | |
| 4227941 | ROSADO, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12446 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498870 | ROSADO, JAN-MARCO | Redacted | | | | | | | |
| 4677203 | ROSADO, JAVIER | Redacted | | | | | | | |
| 4502589 | ROSADO, JAVIER | Redacted | | | | | | | |
| 4505562 | ROSADO, JAVIER | Redacted | | | | | | | |
| 4505671 | ROSADO, JAZMIN | Redacted | | | | | | | |
| 4505034 | ROSADO, JEAN | Redacted | | | | | | | |
| 4421446 | ROSADO, JELSIE | Redacted | | | | | | | |
| 4240535 | ROSADO, JENNIFER | Redacted | | | | | | | |
| 4505809 | ROSADO, JENNIFER | Redacted | | | | | | | |
| 4240773 | ROSADO, JENNIFER M | Redacted | | | | | | | |
| 4505064 | ROSADO, JESSICA | Redacted | | | | | | | |
| 4660415 | ROSADO, JIMMY | Redacted | | | | | | | |
| 4733136 | ROSADO, JORGE | Redacted | | | | | | | |
| 4589840 | ROSADO, JORGE L | Redacted | | | | | | | |
| 4221505 | ROSADO, JOSE | Redacted | | | | | | | |
| 4246384 | ROSADO, JOSE A | Redacted | | | | | | | |
| 4610693 | ROSADO, JOSE E | Redacted | | | | | | | |
| 4505782 | ROSADO, JOSE L | Redacted | | | | | | | |
| 4496232 | ROSADO, JOSE M | Redacted | | | | | | | |
| 4255152 | ROSADO, JOSEPH J | Redacted | | | | | | | |
| 4425985 | ROSADO, JOSH L | Redacted | | | | | | | |
| 4328383 | ROSADO, JOSHUA A | Redacted | | | | | | | |
| 4741922 | ROSADO, JUAN | Redacted | | | | | | | |
| 4506110 | ROSADO, JUAN H | Redacted | | | | | | | |
| 4505566 | ROSADO, JUAN L | Redacted | | | | | | | |
| 4490492 | ROSADO, JUDITH | Redacted | | | | | | | |
| 4431752 | ROSADO, JUELLE | Redacted | | | | | | | |
| 4594876 | ROSADO, JUGONY | Redacted | | | | | | | |
| 4423513 | ROSADO, KAITLYN | Redacted | | | | | | | |
| 4497513 | ROSADO, KASSANDRA | Redacted | | | | | | | |
| 4255863 | ROSADO, KATIRIA | Redacted | | | | | | | |
| 4551731 | ROSADO, KAYA C | Redacted | | | | | | | |
| 4234312 | ROSADO, KELLI L | Redacted | | | | | | | |
| 4444122 | ROSADO, KEVIN | Redacted | | | | | | | |
| 4739668 | ROSADO, KEVIN | Redacted | | | | | | | |
| 4501741 | ROSADO, KEVIN X | Redacted | | | | | | | |
| 4499878 | ROSADO, KIARA E | Redacted | | | | | | | |
| 4496469 | ROSADO, LIANABEL | Redacted | | | | | | | |
| 4604062 | ROSADO, LISMARY | Redacted | | | | | | | |
| 4501274 | ROSADO, LIZA I | Redacted | | | | | | | |
| 4221373 | ROSADO, LIZBETH | Redacted | | | | | | | |
| 4495935 | ROSADO, LIZETTE | Redacted | | | | | | | |
| 4842407 | ROSADO, LOUIE & DAWN | Redacted | | | | | | | |
| 4719754 | ROSADO, LOUIS | Redacted | | | | | | | |
| 4505040 | ROSADO, LOUIS | Redacted | | | | | | | |
| 4747654 | ROSADO, LOURDES | Redacted | | | | | | | |
| 4704786 | ROSADO, LUCIA | Redacted | | | | | | | |
| 4252576 | ROSADO, LUIS | Redacted | | | | | | | |
| 4639438 | ROSADO, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498474 | ROSADO, LUIS | Redacted | | | | | | | |
| 4496333 | ROSADO, LUIS A | Redacted | | | | | | | |
| 4502090 | ROSADO, LUIS ORLANDO | Redacted | | | | | | | |
| 4669516 | ROSADO, LUZ | Redacted | | | | | | | |
| 4496229 | ROSADO, MARGARITA E | Redacted | | | | | | | |
| 4502892 | ROSADO, MARGELY J | Redacted | | | | | | | |
| 4329832 | ROSADO, MARIA | Redacted | | | | | | | |
| 4745851 | ROSADO, MARIA | Redacted | | | | | | | |
| 4436766 | ROSADO, MARIA A | Redacted | | | | | | | |
| 4460776 | ROSADO, MARIANA | Redacted | | | | | | | |
| 4500756 | ROSADO, MARIELA | Redacted | | | | | | | |
| 4502408 | ROSADO, MARTA | Redacted | | | | | | | |
| 4602007 | ROSADO, MARYSOL | Redacted | | | | | | | |
| 4554541 | ROSADO, MEGAN A | Redacted | | | | | | | |
| 4495246 | ROSADO, MELANIE | Redacted | | | | | | | |
| 4401546 | ROSADO, MELANIE | Redacted | | | | | | | |
| 4406926 | ROSADO, MELISSA | Redacted | | | | | | | |
| 4167267 | ROSADO, MERCED | Redacted | | | | | | | |
| 4245022 | ROSADO, MICHAEL A | Redacted | | | | | | | |
| 4786725 | Rosado, Michelle | Redacted | | | | | | | |
| 4497030 | ROSADO, MIGDALIA | Redacted | | | | | | | |
| 4647020 | ROSADO, MILTON | Redacted | | | | | | | |
| 4637018 | ROSADO, MINERVA | Redacted | | | | | | | |
| 4395532 | ROSADO, MITCHELL | Redacted | | | | | | | |
| 4234034 | ROSADO, MYRNA L | Redacted | | | | | | | |
| 4249121 | ROSADO, NADIA | Redacted | | | | | | | |
| 4696699 | ROSADO, NANCY | Redacted | | | | | | | |
| 4484329 | ROSADO, NATALIE Y | Redacted | | | | | | | |
| 4234788 | ROSADO, NOEMI | Redacted | | | | | | | |
| 4589589 | ROSADO, OLGA | Redacted | | | | | | | |
| 4244973 | ROSADO, ORLANDO | Redacted | | | | | | | |
| 4585298 | ROSADO, OSVALDO | Redacted | | | | | | | |
| 4249943 | ROSADO, OTTO | Redacted | | | | | | | |
| 4503110 | ROSADO, PATRICIA N | Redacted | | | | | | | |
| 4651996 | ROSADO, PEDRO | Redacted | | | | | | | |
| 4499971 | ROSADO, PEDRO | Redacted | | | | | | | |
| 4330242 | ROSADO, RAFAEL | Redacted | | | | | | | |
| 4332379 | ROSADO, REBECCA E | Redacted | | | | | | | |
| 4226346 | ROSADO, ROBERT | Redacted | | | | | | | |
| 4256818 | ROSADO, ROBERT J | Redacted | | | | | | | |
| 4227525 | ROSADO, ROBERTO | Redacted | | | | | | | |
| 4684104 | ROSADO, ROBERTO | Redacted | | | | | | | |
| 4236583 | ROSADO, RUBEN A | Redacted | | | | | | | |
| 4512333 | ROSADO, RYAN W | Redacted | | | | | | | |
| 4471005 | ROSADO, SAMANTHA M | Redacted | | | | | | | |
| 4532772 | ROSADO, SERGIO | Redacted | | | | | | | |
| 4492376 | ROSADO, SHAKIMA | Redacted | | | | | | | |
| 4231894 | ROSADO, SHAYNA M | Redacted | | | | | | | |
| 4644255 | ROSADO, SONIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505908 | ROSADO, STEPHEN | Redacted | | | | | | | |
| 4478866 | ROSADO, SUZETTE M | Redacted | | | | | | | |
| 4434573 | ROSADO, TRAVIS | Redacted | | | | | | | |
| 4556802 | ROSADO, TYLER | Redacted | | | | | | | |
| 4497728 | ROSADO, VALERIE A | Redacted | | | | | | | |
| 4711527 | ROSADO, VICTOR | Redacted | | | | | | | |
| 4234943 | ROSADO, VICTOR | Redacted | | | | | | | |
| 4428262 | ROSADO, WILLIAM | Redacted | | | | | | | |
| 4502438 | ROSADO, YEISON S | Redacted | | | | | | | |
| 4247492 | ROSADO, ZAIDA V | Redacted | | | | | | | |
| 4492214 | ROSADO, ZOE | Redacted | | | | | | | |
| 4503148 | ROSADO, ZOEMY | Redacted | | | | | | | |
| 4744844 | ROSADO, ZUNILDA | Redacted | | | | | | | |
| 4721555 | ROSADO-ORELLANO, JOSE A | Redacted | | | | | | | |
| 5760267 | ROSAE CANCEL | 788 AMSTERDAM AVE | | | | NEW YORK CITY | NY | 07601 | |
| 4712993 | ROSAECHAVARILLA, VIRGEN M | Redacted | | | | | | | |
| 4294242 | ROSAL, JENNIFER | Redacted | | | | | | | |
| 4235459 | ROSAL, NURDYS N | Redacted | | | | | | | |
| 5760280 | ROSALBA CONTRERAS | 616 ALLEN ST | | | | JOLIET | IL | 60436 | |
| 4850740 | ROSALBA DAVALOS | 6232 LOS ALTOS DR | | | | El Paso | TX | 79912 | |
| 5760287 | ROSALBA ROMERO | 931 ARGENTINA ST | | | | EL PASO | TX | 79903 | |
| 5760289 | ROSALBA SHROUT | 7222 STATE ROUTE 28 | | | | LEESBURG | OH | 45135 | |
| 5760296 | ROSALES ALINA | 11301 EUCLID ST SPACE 55 | | | | ANAHEIM | CA | 92840 | |
| 4235039 | ROSALES ARGOTE, OLIVIA D | Redacted | | | | | | | |
| 4170897 | ROSALES BLANCO, AURORA | Redacted | | | | | | | |
| 4187085 | ROSALES CERVANTES, NORMA A | Redacted | | | | | | | |
| 4207440 | ROSALES DIAZ, JESSICA R | Redacted | | | | | | | |
| 5760315 | ROSALES MARLON | 40 EVERETT ST | | | | WALTHAM | MA | 02453 | |
| 4214541 | ROSALES MARTINEZ, ADELA | Redacted | | | | | | | |
| 4532898 | ROSALES MEDINA, KATHLEEN | Redacted | | | | | | | |
| 4414171 | ROSALES MURO, GERARDO | Redacted | | | | | | | |
| 4534914 | ROSALES SR, FIDEL | Redacted | | | | | | | |
| 5760324 | ROSALES YASMIN | 372 SUSIE WAY APT 3 | | | | S SN FRAN | CA | 94080 | |
| 4176625 | ROSALES, AARON MICHAEL | Redacted | | | | | | | |
| 4754914 | ROSALES, AGNA | Redacted | | | | | | | |
| 4410569 | ROSALES, AGNELLA | Redacted | | | | | | | |
| 4617682 | ROSALES, ALBERTA | Redacted | | | | | | | |
| 4206439 | ROSALES, ALEXANDER A | Redacted | | | | | | | |
| 4564432 | ROSALES, ALEXIS | Redacted | | | | | | | |
| 4313111 | ROSALES, ALEXXA | Redacted | | | | | | | |
| 4619148 | ROSALES, AMADO | Redacted | | | | | | | |
| 4234760 | ROSALES, AMBER | Redacted | | | | | | | |
| 4313174 | ROSALES, ANDRIA K | Redacted | | | | | | | |
| 4551326 | ROSALES, ANGELICA | Redacted | | | | | | | |
| 4201287 | ROSALES, ANTHONY J | Redacted | | | | | | | |
| 4689582 | ROSALES, ANTONIO | Redacted | | | | | | | |
| 4256063 | ROSALES, ARELI | Redacted | | | | | | | |
| 4218082 | ROSALES, ARIANA | Redacted | | | | | | | |
| 4567218 | ROSALES, ARIANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638012 | ROSALES, ARMANDO | Redacted | | | | | | | |
| 4584663 | ROSALES, BETTY ANN | Redacted | | | | | | | |
| 4170501 | ROSALES, BRENDA | Redacted | | | | | | | |
| 4177009 | ROSALES, BRIDGET | Redacted | | | | | | | |
| 4622337 | ROSALES, BRYAN | Redacted | | | | | | | |
| 4190467 | ROSALES, CARLOS | Redacted | | | | | | | |
| 4691125 | ROSALES, CARLOS | Redacted | | | | | | | |
| 4191604 | ROSALES, CARLOS A | Redacted | | | | | | | |
| 4573770 | ROSALES, CASEY J | Redacted | | | | | | | |
| 4254134 | ROSALES, CATHERIN | Redacted | | | | | | | |
| 4739471 | ROSALES, CECELIA | Redacted | | | | | | | |
| 4165294 | ROSALES, CHARLES | Redacted | | | | | | | |
| 4172052 | ROSALES, CHARLES E | Redacted | | | | | | | |
| 4466486 | ROSALES, CHRISTIAN | Redacted | | | | | | | |
| 4200560 | ROSALES, CHRISTINA | Redacted | | | | | | | |
| 4213290 | ROSALES, CHRISTINA | Redacted | | | | | | | |
| 4536303 | ROSALES, CINTHIA | Redacted | | | | | | | |
| 4540108 | ROSALES, CLAUDIA P | Redacted | | | | | | | |
| 4395964 | ROSALES, CRISTIAN | Redacted | | | | | | | |
| 4360065 | ROSALES, CRYSTLE | Redacted | | | | | | | |
| 4534368 | ROSALES, CRYSTOFER R | Redacted | | | | | | | |
| 4159929 | ROSALES, DAMIAN M | Redacted | | | | | | | |
| 4602476 | ROSALES, DANIEL | Redacted | | | | | | | |
| 4550359 | ROSALES, DAVID | Redacted | | | | | | | |
| 4769508 | ROSALES, DELLA | Redacted | | | | | | | |
| 4659636 | ROSALES, DENISE | Redacted | | | | | | | |
| 4219591 | ROSALES, DOMINIC J | Redacted | | | | | | | |
| 4726378 | ROSALES, EDGAR | Redacted | | | | | | | |
| 4546605 | ROSALES, EIRANDENI | Redacted | | | | | | | |
| 4204700 | ROSALES, ELIZABETH | Redacted | | | | | | | |
| 4524481 | ROSALES, ELLIOT | Redacted | | | | | | | |
| 4192175 | ROSALES, ENRIQUE | Redacted | | | | | | | |
| 4392318 | ROSALES, ERIC | Redacted | | | | | | | |
| 4211485 | ROSALES, ERIC G | Redacted | | | | | | | |
| 4175810 | ROSALES, ERIC I | Redacted | | | | | | | |
| 4343358 | ROSALES, ERICK I | Redacted | | | | | | | |
| 4285405 | ROSALES, ERIK | Redacted | | | | | | | |
| 4544041 | ROSALES, ERNESTO | Redacted | | | | | | | |
| 4178173 | ROSALES, ESMERALDA | Redacted | | | | | | | |
| 4199980 | ROSALES, EUJENIA M | Redacted | | | | | | | |
| 4585357 | ROSALES, FELIPE | Redacted | | | | | | | |
| 4612223 | ROSALES, FERNANDO | Redacted | | | | | | | |
| 4172173 | ROSALES, GABRIELA | Redacted | | | | | | | |
| 4177260 | ROSALES, GIOVANA L | Redacted | | | | | | | |
| 4197837 | ROSALES, GISELLE | Redacted | | | | | | | |
| 4759084 | ROSALES, GRISELDA | Redacted | | | | | | | |
| 4193427 | ROSALES, GUADALUPE | Redacted | | | | | | | |
| 4212865 | ROSALES, HECTOR | Redacted | | | | | | | |
| 4178129 | ROSALES, HENRY O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166203 | ROSALES, IRENE | Redacted | | | | | | | |
| 4664751 | ROSALES, IRMA | Redacted | | | | | | | |
| 4685702 | ROSALES, IRMA | Redacted | | | | | | | |
| 4763822 | ROSALES, ISABEL | Redacted | | | | | | | |
| 4598922 | ROSALES, ISABEL | Redacted | | | | | | | |
| 4216947 | ROSALES, ISAIAH J | Redacted | | | | | | | |
| 4160991 | ROSALES, ISIS | Redacted | | | | | | | |
| 4674124 | ROSALES, ISRAEL | Redacted | | | | | | | |
| 4188263 | ROSALES, ISRAEL S | Redacted | | | | | | | |
| 4157406 | ROSALES, ISSAC A | Redacted | | | | | | | |
| 4532743 | ROSALES, JENNY | Redacted | | | | | | | |
| 4290546 | ROSALES, JERRY | Redacted | | | | | | | |
| 4187787 | ROSALES, JESSICA | Redacted | | | | | | | |
| 4199693 | ROSALES, JESUS B | Redacted | | | | | | | |
| 4175497 | ROSALES, JOANNA S | Redacted | | | | | | | |
| 4298044 | ROSALES, JONATHAN | Redacted | | | | | | | |
| 4566269 | ROSALES, JORGE A | Redacted | | | | | | | |
| 4530068 | ROSALES, JOSIE | Redacted | | | | | | | |
| 4842408 | Rosales, Juan | Redacted | | | | | | | |
| 4676110 | ROSALES, JUAN | Redacted | | | | | | | |
| 4180782 | ROSALES, JULIETTE A | Redacted | | | | | | | |
| 4364006 | ROSALES, JULIO | Redacted | | | | | | | |
| 4208541 | ROSALES, JULIO C | Redacted | | | | | | | |
| 4186891 | ROSALES, KAILA | Redacted | | | | | | | |
| 4157808 | ROSALES, KARLA | Redacted | | | | | | | |
| 4167146 | ROSALES, KARLA K | Redacted | | | | | | | |
| 4191076 | ROSALES, KERI | Redacted | | | | | | | |
| 4302739 | ROSALES, KIMBERLY E | Redacted | | | | | | | |
| 4821917 | ROSALES, KRISTINE & ERIC | Redacted | | | | | | | |
| 4535473 | ROSALES, KRYSTAL A | Redacted | | | | | | | |
| 4546401 | ROSALES, LEONORA | Redacted | | | | | | | |
| 4184487 | ROSALES, LIZA L | Redacted | | | | | | | |
| 4182644 | ROSALES, LIZZETTE M | Redacted | | | | | | | |
| 4276696 | ROSALES, LUCIANA | Redacted | | | | | | | |
| 4297993 | ROSALES, LUIS | Redacted | | | | | | | |
| 4394078 | ROSALES, LUIS | Redacted | | | | | | | |
| 4547915 | ROSALES, MADELLINE O | Redacted | | | | | | | |
| 4623133 | ROSALES, MAGDA | Redacted | | | | | | | |
| 4412281 | ROSALES, MAKAYLA | Redacted | | | | | | | |
| 4707390 | ROSALES, MANUEL | Redacted | | | | | | | |
| 4191877 | ROSALES, MARCUS H | Redacted | | | | | | | |
| 4185481 | ROSALES, MARGARITA | Redacted | | | | | | | |
| 4175232 | ROSALES, MARIA | Redacted | | | | | | | |
| 4200428 | ROSALES, MARIA E | Redacted | | | | | | | |
| 4507121 | ROSALES, MARIELA M | Redacted | | | | | | | |
| 4255555 | ROSALES, MARILYN | Redacted | | | | | | | |
| 4180749 | ROSALES, MARK A | Redacted | | | | | | | |
| 4601201 | ROSALES, MARTIN | Redacted | | | | | | | |
| 4207021 | ROSALES, MATILDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856640 | ROSALES, MELISSA | Redacted | | | | | | | |
| 4163126 | ROSALES, MELISSA | Redacted | | | | | | | |
| 4856631 | ROSALES, MELISSA | Redacted | | | | | | | |
| 4168482 | ROSALES, MIGUEL | Redacted | | | | | | | |
| 4392510 | ROSALES, MIGUEL A | Redacted | | | | | | | |
| 4300673 | ROSALES, NEFTALY | Redacted | | | | | | | |
| 4684095 | ROSALES, NOE A | Redacted | | | | | | | |
| 4610618 | ROSALES, ODILIA | Redacted | | | | | | | |
| 4220512 | ROSALES, OLIVIA | Redacted | | | | | | | |
| 4282769 | ROSALES, OSCAR L | Redacted | | | | | | | |
| 4204595 | ROSALES, PATRICIA | Redacted | | | | | | | |
| 4543617 | ROSALES, PATRICIA | Redacted | | | | | | | |
| 4771458 | ROSALES, PEDRO | Redacted | | | | | | | |
| 4217269 | ROSALES, RACHEL | Redacted | | | | | | | |
| 4564586 | ROSALES, RAMIL J | Redacted | | | | | | | |
| 4532531 | ROSALES, RAQUEL | Redacted | | | | | | | |
| 4518108 | ROSALES, RENE F | Redacted | | | | | | | |
| 4191361 | ROSALES, ROBERT | Redacted | | | | | | | |
| 4166032 | ROSALES, ROCKY | Redacted | | | | | | | |
| 4676364 | ROSALES, RONNIE | Redacted | | | | | | | |
| 4408932 | ROSALES, ROXANNE K | Redacted | | | | | | | |
| 4187715 | ROSALES, SANDRA | Redacted | | | | | | | |
| 4172603 | ROSALES, SARAH A | Redacted | | | | | | | |
| 4214435 | ROSALES, SARAH E | Redacted | | | | | | | |
| 4158546 | ROSALES, SAVANNAH | Redacted | | | | | | | |
| 4212681 | ROSALES, TANIA | Redacted | | | | | | | |
| 4322957 | ROSALES, TELVA | Redacted | | | | | | | |
| 4698083 | ROSALES, TERESA | Redacted | | | | | | | |
| 4168550 | ROSALES, TONY | Redacted | | | | | | | |
| 4762042 | ROSALES, TROY | Redacted | | | | | | | |
| 4153595 | ROSALES, TYANN M | Redacted | | | | | | | |
| 4540457 | ROSALES, VALERIE A | Redacted | | | | | | | |
| 4173096 | ROSALES, VANESSA | Redacted | | | | | | | |
| 4178698 | ROSALES, VANESSA | Redacted | | | | | | | |
| 4284534 | ROSALES, VERONICA | Redacted | | | | | | | |
| 4533451 | ROSALES, VERONICA A | Redacted | | | | | | | |
| 4537430 | ROSALES, VIRGINIA | Redacted | | | | | | | |
| 4539776 | ROSALES, YANET | Redacted | | | | | | | |
| 4187552 | ROSALES-ZAMBRANO, LYDIA | Redacted | | | | | | | |
| 4507838 | ROSALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4445783 | ROSALEZ, DELILAH | Redacted | | | | | | | |
| 4547069 | ROSALEZ, LORENZO | Redacted | | | | | | | |
| 4464848 | ROSALEZ, NOELIA | Redacted | | | | | | | |
| 5760336 | ROSALIA CASAS | 6207 PEACHTREE ST | | | | HOUSTON | TX | 77028 | |
| 4449422 | ROSALIA, PATRICIA | Redacted | | | | | | | |
| 4850167 | ROSALIE MATHEWS | 11124 SW 238TH ST | | | | Vashon | WA | 98070 | |
| 5760352 | ROSALIE MOORE | 728 RITTER ST | | | | READING | PA | 19601 | |
| 4641744 | ROSALIK, ANDRE | Redacted | | | | | | | |
| 4269203 | ROSALIN, JAZZICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847486 | ROSALIND ALEXANDER SMITH | 1514 LIGHTHOUSE LN | | | | Kannapolis | NC | 28081 | |
| 5760372 | ROSALIND BALKCOM | 3864 STACY DR | | | | MACON | GA | 31204 | |
| 5760373 | ROSALIND BANKS | 6507 INSEY ST | | | | DISTRICT HTS | MD | 20747 | |
| 5760375 | ROSALIND CALHOUN | 2220 GEORGIA STREET | | | | RIVERSIDE | CA | 92507 | |
| 5760381 | ROSALIND MERRITT | 2914 LIBERY PKWY APT A | | | | DULNDALK | MD | 21222 | |
| 5760383 | ROSALIND MORRISEY | 1041 CAMERON ROAD | | | | BALTIMORE | MD | 21212 | |
| 4852795 | ROSALIND UNGER | 28 MCINTOSH RD | | | | Chelmsford | MA | 01824 | |
| 4849057 | ROSALINDA DIAZ DEL CASTILLO | 344 3OTH ST | | | | San Diego | CA | 92102 | |
| 5760410 | ROSALINDA LUGO | 1611 NORMA LANE APT 7 | | | | EDINBURG | TX | 78593 | |
| 4842409 | ROSALINDA PETERS | Redacted | | | | | | | |
| 4213881 | ROSALIO JR., MANUEL | Redacted | | | | | | | |
| 4172089 | ROSALIO, ROGER | Redacted | | | | | | | |
| 4496494 | ROSALY, CARLA A | Redacted | | | | | | | |
| 4845695 | ROSALYN BASS | 5406 18TH AVE S | | | | Seattle | WA | 98108 | |
| 4847514 | ROSALYN DAWSON | 12823 235TH ST | | | | Rosedale | NY | 11422 | |
| 4842410 | ROSALYN JAFFEE | Redacted | | | | | | | |
| 4848314 | ROSALYNN CUEBAS | HC 1 BOX 8036 | | | | TOA BAJA | PR | 00949 | |
| 4401826 | ROSAMILIA, BONNIE G | Redacted | | | | | | | |
| 4255162 | ROSAMOND, JESSICA | Redacted | | | | | | | |
| 4853856 | Rosamond, Victoria | Redacted | | | | | | | |
| 4248561 | ROSAMOND, WILHELMINA S | Redacted | | | | | | | |
| 4467578 | ROSANDER, EMMA L | Redacted | | | | | | | |
| 4207929 | ROSANDER, JIM L | Redacted | | | | | | | |
| 4465383 | ROSANDER, TALIA | Redacted | | | | | | | |
| 4617381 | ROSANIA, JOSEPH R. | Redacted | | | | | | | |
| 4851525 | ROSANNE CHERKISAN | 430 ELKWOOD TER | | | | Englewood | NJ | 07631 | |
| 4821918 | ROSANNE REITER | Redacted | | | | | | | |
| 4846993 | ROSANNE SCHRODER | PO BOX 1087 | | | | Weimar | CA | 95736 | |
| 4738347 | ROSANO, JOE | Redacted | | | | | | | |
| 4210433 | ROSANO, SONIA | Redacted | | | | | | | |
| 4296999 | ROSAREO FERNANDO, ROSHAN | Redacted | | | | | | | |
| 4499381 | ROSARIO ANDINO, MANUEL R | Redacted | | | | | | | |
| 4492383 | ROSARIO APONTE, ANGELY M | Redacted | | | | | | | |
| 4236647 | ROSARIO APONTE, EDITH | Redacted | | | | | | | |
| 4500625 | ROSARIO BORRERO, CHRISTIAN A | Redacted | | | | | | | |
| 4617763 | ROSARIO CASTRO, EMILIO E | Redacted | | | | | | | |
| 4589387 | ROSARIO CINTRON, JOSE A | Redacted | | | | | | | |
| 4635873 | ROSARIO COLON, ANGELITA | Redacted | | | | | | | |
| 4587982 | ROSARIO CORA, ANGELA | Redacted | | | | | | | |
| 4628169 | ROSARIO CRUZ, HELEN I. | Redacted | | | | | | | |
| 4235334 | ROSARIO DEL RIO, WILLIAM A | Redacted | | | | | | | |
| 4709069 | ROSARIO DIAZ, DANIEL | Redacted | | | | | | | |
| 4606151 | ROSARIO GERENA, NILKA E | Redacted | | | | | | | |
| 4586174 | ROSARIO GUTIERREZ, ANGELICA | Redacted | | | | | | | |
| 4482174 | ROSARIO GUZMAN, DAYAMI | Redacted | | | | | | | |
| 4710102 | ROSARIO JIMENEZ, SARA | Redacted | | | | | | | |
| 4333448 | ROSARIO JR., MANUEL D | Redacted | | | | | | | |
| 5760571 | ROSARIO JUAN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760580 | ROSARIO KATHLEEN | 3001 LEAVITT RD | | | | LORAIN | OH | 44053 | |
| 4500479 | ROSARIO LAPEZ, DASNEL R | Redacted | | | | | | | |
| 4496771 | ROSARIO LEBRON, EDGAR I | Redacted | | | | | | | |
| 4499724 | ROSARIO LINARES, SHEILA M | Redacted | | | | | | | |
| 4498124 | ROSARIO MATOS, JOSE R | Redacted | | | | | | | |
| 4499654 | ROSARIO MERCADO, CARLOS M. | Redacted | | | | | | | |
| 4498821 | ROSARIO MILLAN, DESIREE | Redacted | | | | | | | |
| 4789881 | Rosario Mojica, Ada | Redacted | | | | | | | |
| 4501992 | ROSARIO MORALES, STEPHANY M | Redacted | | | | | | | |
| 4635438 | ROSARIO MUNOZ, LILIA | Redacted | | | | | | | |
| 4500730 | ROSARIO NIEVES, MELANIE M | Redacted | | | | | | | |
| 4496560 | ROSARIO OCASIO, CARLOS J | Redacted | | | | | | | |
| 4649188 | ROSARIO ORTIZ, MIGDALIA | Redacted | | | | | | | |
| 4585604 | ROSARIO ORTIZ, SANDRA | Redacted | | | | | | | |
| 4755791 | ROSARIO PADRO, ARNALDO L | Redacted | | | | | | | |
| 4752506 | ROSARIO PEREZ, CARMEN I | Redacted | | | | | | | |
| 4502100 | ROSARIO PITRE, NEREIDA | Redacted | | | | | | | |
| 4497864 | ROSARIO RAMIREZ, JOSE | Redacted | | | | | | | |
| 4497964 | ROSARIO RAMOS, DOLLYLIS | Redacted | | | | | | | |
| 4658425 | ROSARIO RIVERA, ANGEL L | Redacted | | | | | | | |
| 4500715 | ROSARIO RIVERA, KARLA | Redacted | | | | | | | |
| 4642649 | ROSARIO ROBLES, MAGDANELY | Redacted | | | | | | | |
| 4482805 | ROSARIO RODRIGUEZ, JACHY | Redacted | | | | | | | |
| 4498888 | ROSARIO RODRIGUEZ, SAMUEL | Redacted | | | | | | | |
| 4633554 | ROSARIO ROJAS, MILAGROS | Redacted | | | | | | | |
| 4751487 | ROSARIO SANTIAGO, LONGINA | Redacted | | | | | | | |
| 4590119 | ROSARIO SANTIAGO, ZAIDA | Redacted | | | | | | | |
| 5760652 | ROSARIO SYLVIA | 524 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 4497632 | ROSARIO TORRES, DAISY | Redacted | | | | | | | |
| 4500566 | ROSARIO VALENTIN, STEPHANIE | Redacted | | | | | | | |
| 4497512 | ROSARIO VELEZ, EMANUEL A | Redacted | | | | | | | |
| 4329125 | ROSARIO, ADIS | Redacted | | | | | | | |
| 4504926 | ROSARIO, ADRIANA | Redacted | | | | | | | |
| 4332997 | ROSARIO, ADRIANA M | Redacted | | | | | | | |
| 4499880 | ROSARIO, ADRIANIS D | Redacted | | | | | | | |
| 4722829 | ROSARIO, AGAPITA | Redacted | | | | | | | |
| 4484690 | ROSARIO, AHIXZA | Redacted | | | | | | | |
| 4330981 | ROSARIO, AILEEN | Redacted | | | | | | | |
| 4405175 | ROSARIO, AIVEN | Redacted | | | | | | | |
| 4671678 | ROSARIO, ALBA | Redacted | | | | | | | |
| 4484497 | ROSARIO, ALEXIS | Redacted | | | | | | | |
| 4654065 | ROSARIO, ALICE D | Redacted | | | | | | | |
| 4436953 | ROSARIO, AMANDA | Redacted | | | | | | | |
| 4753529 | ROSARIO, ANA | Redacted | | | | | | | |
| 4503756 | ROSARIO, ANA M | Redacted | | | | | | | |
| 4757399 | ROSARIO, ANGEL | Redacted | | | | | | | |
| 4499217 | ROSARIO, ANGEL M | Redacted | | | | | | | |
| 4221346 | ROSARIO, ANGEL R | Redacted | | | | | | | |
| 4470872 | ROSARIO, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474013 | ROSARIO, ANGELIQUE | Redacted | | | | | | | |
| 4665946 | ROSARIO, ANNA | Redacted | | | | | | | |
| 4337521 | ROSARIO, ANTHONY | Redacted | | | | | | | |
| 4733740 | ROSARIO, ANTHONY | Redacted | | | | | | | |
| 4498565 | ROSARIO, ANYEILYS | Redacted | | | | | | | |
| 4451996 | ROSARIO, ARIEL | Redacted | | | | | | | |
| 4481448 | ROSARIO, ARIEL | Redacted | | | | | | | |
| 4439475 | ROSARIO, ARISMENDY B | Redacted | | | | | | | |
| 4445292 | ROSARIO, ASHLEY M | Redacted | | | | | | | |
| 4144068 | ROSARIO, AUSTIN | Redacted | | | | | | | |
| 4821919 | ROSARIO, BARBARA | Redacted | | | | | | | |
| 4500071 | ROSARIO, BELKIS | Redacted | | | | | | | |
| 4234393 | ROSARIO, BENJAMIN | Redacted | | | | | | | |
| 4481584 | ROSARIO, BIANCA | Redacted | | | | | | | |
| 4541871 | ROSARIO, BLANCA A | Redacted | | | | | | | |
| 4244501 | ROSARIO, BRANGEL | Redacted | | | | | | | |
| 4497846 | ROSARIO, BRIAN A | Redacted | | | | | | | |
| 4706682 | ROSARIO, CARLOS | Redacted | | | | | | | |
| 4750147 | ROSARIO, CARMEN | Redacted | | | | | | | |
| 4642689 | ROSARIO, CARMEN | Redacted | | | | | | | |
| 4589102 | ROSARIO, CARMEN D | Redacted | | | | | | | |
| 4636300 | ROSARIO, CARMEN M | Redacted | | | | | | | |
| 4245873 | ROSARIO, CARMEN R | Redacted | | | | | | | |
| 4335163 | ROSARIO, CHARLIE A | Redacted | | | | | | | |
| 4504434 | ROSARIO, CHRISTIAN D | Redacted | | | | | | | |
| 4395701 | ROSARIO, CINDY J | Redacted | | | | | | | |
| 4500948 | ROSARIO, CORAL M | Redacted | | | | | | | |
| 4156148 | ROSARIO, CYNTHIA R | Redacted | | | | | | | |
| 4294739 | ROSARIO, DAISY N | Redacted | | | | | | | |
| 4354575 | ROSARIO, DALEN | Redacted | | | | | | | |
| 4432287 | ROSARIO, DANA | Redacted | | | | | | | |
| 4456401 | ROSARIO, DANIELLE | Redacted | | | | | | | |
| 4502853 | ROSARIO, DANYSHKA | Redacted | | | | | | | |
| 4624202 | ROSARIO, DENISE | Redacted | | | | | | | |
| 4251172 | ROSARIO, DIANA M | Redacted | | | | | | | |
| 4499582 | ROSARIO, EDGARDO | Redacted | | | | | | | |
| 4756938 | ROSARIO, EEBRO T | Redacted | | | | | | | |
| 4617748 | ROSARIO, ELIA | Redacted | | | | | | | |
| 4646323 | ROSARIO, ELIZABETH | Redacted | | | | | | | |
| 4245410 | ROSARIO, ELIZABETH M | Redacted | | | | | | | |
| 4500573 | ROSARIO, EMANUELLE | Redacted | | | | | | | |
| 4330264 | ROSARIO, EVELISHA | Redacted | | | | | | | |
| 4498987 | ROSARIO, EVELYN | Redacted | | | | | | | |
| 4637777 | ROSARIO, FLORA V | Redacted | | | | | | | |
| 4512390 | ROSARIO, GABRIELA | Redacted | | | | | | | |
| 4238801 | ROSARIO, GABRIELA K | Redacted | | | | | | | |
| 4630170 | ROSARIO, GEORGE | Redacted | | | | | | | |
| 4497514 | ROSARIO, GLOREMILY | Redacted | | | | | | | |
| 4500570 | ROSARIO, GRISELLE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224090 | ROSARIO, GRISSETTE N | Redacted | | | | | | | |
| 4496030 | ROSARIO, INEABEL | Redacted | | | | | | | |
| 4757770 | ROSARIO, INES | Redacted | | | | | | | |
| 4229633 | ROSARIO, IRIS | Redacted | | | | | | | |
| 4710441 | ROSARIO, IRIS A. | Redacted | | | | | | | |
| 4502265 | ROSARIO, IRIS Y | Redacted | | | | | | | |
| 4474114 | ROSARIO, ISAIAH R | Redacted | | | | | | | |
| 4744251 | ROSARIO, ISRAEL | Redacted | | | | | | | |
| 4685605 | ROSARIO, IVELISSE | Redacted | | | | | | | |
| 4499524 | ROSARIO, IVETTE | Redacted | | | | | | | |
| 4505233 | ROSARIO, IVETTE | Redacted | | | | | | | |
| 4481812 | ROSARIO, JAIME A | Redacted | | | | | | | |
| 4397040 | ROSARIO, JANEL S | Redacted | | | | | | | |
| 4473836 | ROSARIO, JASMIN | Redacted | | | | | | | |
| 4626157 | ROSARIO, JAVIER | Redacted | | | | | | | |
| 4487615 | ROSARIO, JEANNELYS | Redacted | | | | | | | |
| 4398333 | ROSARIO, JEIMY | Redacted | | | | | | | |
| 4228680 | ROSARIO, JENNIFER | Redacted | | | | | | | |
| 4429057 | ROSARIO, JENNIFER | Redacted | | | | | | | |
| 4504014 | ROSARIO, JENNIFER | Redacted | | | | | | | |
| 4504392 | ROSARIO, JENNIFER | Redacted | | | | | | | |
| 4329724 | ROSARIO, JESELINES | Redacted | | | | | | | |
| 4424731 | ROSARIO, JESHUA E | Redacted | | | | | | | |
| 4401092 | ROSARIO, JEZLIE | Redacted | | | | | | | |
| 4243279 | ROSARIO, JOAN | Redacted | | | | | | | |
| 4302505 | ROSARIO, JOCELYN N | Redacted | | | | | | | |
| 4498922 | ROSARIO, JOE T | Redacted | | | | | | | |
| 4471217 | ROSARIO, JOHN | Redacted | | | | | | | |
| 4501721 | ROSARIO, JOHN A | Redacted | | | | | | | |
| 4162063 | ROSARIO, JOLEENE M | Redacted | | | | | | | |
| 4434590 | ROSARIO, JOMAIRA | Redacted | | | | | | | |
| 4222197 | ROSARIO, JONATHAN B | Redacted | | | | | | | |
| 4718729 | ROSARIO, JORGE | Redacted | | | | | | | |
| 4647319 | ROSARIO, JORGE D | Redacted | | | | | | | |
| 4330769 | ROSARIO, JOSE | Redacted | | | | | | | |
| 4391371 | ROSARIO, JOSE | Redacted | | | | | | | |
| 4255013 | ROSARIO, JOSE L | Redacted | | | | | | | |
| 4291435 | ROSARIO, JOSEFINA | Redacted | | | | | | | |
| 4480863 | ROSARIO, JOSEPH | Redacted | | | | | | | |
| 4503896 | ROSARIO, JOSEPH | Redacted | | | | | | | |
| 4654447 | ROSARIO, JOSH | Redacted | | | | | | | |
| 4429348 | ROSARIO, JOSUE | Redacted | | | | | | | |
| 4232360 | ROSARIO, JOVAN | Redacted | | | | | | | |
| 4232988 | ROSARIO, JOY I | Redacted | | | | | | | |
| 4269237 | ROSARIO, JOYLEEN | Redacted | | | | | | | |
| 4502134 | ROSARIO, JUAN | Redacted | | | | | | | |
| 4786818 | Rosario, Juan | Redacted | | | | | | | |
| 4786817 | Rosario, Juan | Redacted | | | | | | | |
| 4442627 | ROSARIO, JUAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403578 | ROSARIO, JUAN J | Redacted | | | | | | | |
| 4502354 | ROSARIO, JUAN O | Redacted | | | | | | | |
| 4777268 | ROSARIO, JUANITA | Redacted | | | | | | | |
| 4471084 | ROSARIO, JULIANA | Redacted | | | | | | | |
| 4205077 | ROSARIO, KARIM | Redacted | | | | | | | |
| 4503402 | ROSARIO, KARLA M | Redacted | | | | | | | |
| 4297790 | ROSARIO, KATHERINE | Redacted | | | | | | | |
| 4504578 | ROSARIO, KEISHAMARELL | Redacted | | | | | | | |
| 4449754 | ROSARIO, KEISY | Redacted | | | | | | | |
| 4241612 | ROSARIO, KEYLA | Redacted | | | | | | | |
| 4499464 | ROSARIO, KIARELYS M | Redacted | | | | | | | |
| 4236220 | ROSARIO, KIMBERLY | Redacted | | | | | | | |
| 4250785 | ROSARIO, LEMUEL | Redacted | | | | | | | |
| 4396075 | ROSARIO, LEYLA E | Redacted | | | | | | | |
| 4334748 | ROSARIO, LIDISSETTE | Redacted | | | | | | | |
| 4648017 | ROSARIO, LILLIAN M | Redacted | | | | | | | |
| 4504835 | ROSARIO, LILYANNIE I | Redacted | | | | | | | |
| 4480499 | ROSARIO, LIZ R | Redacted | | | | | | | |
| 4500084 | ROSARIO, LIZARDO | Redacted | | | | | | | |
| 4495741 | ROSARIO, LIZBETH | Redacted | | | | | | | |
| 4231680 | ROSARIO, LORENA | Redacted | | | | | | | |
| 4738354 | ROSARIO, LOUIS | Redacted | | | | | | | |
| 4738355 | ROSARIO, LOUIS | Redacted | | | | | | | |
| 4501363 | ROSARIO, LUIS | Redacted | | | | | | | |
| 4638198 | ROSARIO, LUISA | Redacted | | | | | | | |
| 4640639 | ROSARIO, MAGDA | Redacted | | | | | | | |
| 4436113 | ROSARIO, MARIA | Redacted | | | | | | | |
| 4531669 | ROSARIO, MARIAH | Redacted | | | | | | | |
| 4501180 | ROSARIO, MARITZA | Redacted | | | | | | | |
| 4531731 | ROSARIO, MARK C | Redacted | | | | | | | |
| 4556291 | ROSARIO, MARLON | Redacted | | | | | | | |
| 4418412 | ROSARIO, MELLY D | Redacted | | | | | | | |
| 4246580 | ROSARIO, MELVIN | Redacted | | | | | | | |
| 4243532 | ROSARIO, MELVIN G | Redacted | | | | | | | |
| 4329206 | ROSARIO, MESSIAH | Redacted | | | | | | | |
| 4760610 | ROSARIO, MICHAEL | Redacted | | | | | | | |
| 4424147 | ROSARIO, MICHELLE | Redacted | | | | | | | |
| 4505249 | ROSARIO, MIGDALIA | Redacted | | | | | | | |
| 4408308 | ROSARIO, MIKAYLA | Redacted | | | | | | | |
| 4668766 | ROSARIO, MILDRED A | Redacted | | | | | | | |
| 4332993 | ROSARIO, MYRELIS | Redacted | | | | | | | |
| 4754766 | ROSARIO, NANCY | Redacted | | | | | | | |
| 4441271 | ROSARIO, NATALIE | Redacted | | | | | | | |
| 4268357 | ROSARIO, NATALIE LIZ | Redacted | | | | | | | |
| 4499874 | ROSARIO, NATASHALIE | Redacted | | | | | | | |
| 4478156 | ROSARIO, NATHALI | Redacted | | | | | | | |
| 4476888 | ROSARIO, NATHALIE | Redacted | | | | | | | |
| 4685006 | ROSARIO, NELSON | Redacted | | | | | | | |
| 4221763 | ROSARIO, NELSON J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502980 | ROSARIO, NOEIMY | Redacted | | | | | | | |
| 4404371 | ROSARIO, NOEMI | Redacted | | | | | | | |
| 4667411 | ROSARIO, NORMA I | Redacted | | | | | | | |
| 4496339 | ROSARIO, ODLANIER | Redacted | | | | | | | |
| 4499951 | ROSARIO, ORLANDO | Redacted | | | | | | | |
| 4384785 | ROSARIO, PABLO R | Redacted | | | | | | | |
| 4394263 | ROSARIO, PAMELA | Redacted | | | | | | | |
| 4268741 | ROSARIO, PEARL LANI | Redacted | | | | | | | |
| 4662605 | ROSARIO, PEDRO R | Redacted | | | | | | | |
| 4501920 | ROSARIO, RACHEL C | Redacted | | | | | | | |
| 4501921 | ROSARIO, RACHEL C | Redacted | | | | | | | |
| 4639460 | ROSARIO, RAFAEL | Redacted | | | | | | | |
| 4331071 | ROSARIO, RAUL L | Redacted | | | | | | | |
| 4208049 | ROSARIO, REINY R | Redacted | | | | | | | |
| 4525791 | ROSARIO, RICARDO | Redacted | | | | | | | |
| 4255310 | ROSARIO, RICARDO | Redacted | | | | | | | |
| 4489004 | ROSARIO, ROBERT | Redacted | | | | | | | |
| 4239358 | ROSARIO, ROBERTO | Redacted | | | | | | | |
| 4408265 | ROSARIO, RONALD | Redacted | | | | | | | |
| 4641505 | ROSARIO, ROSA | Redacted | | | | | | | |
| 4334602 | ROSARIO, RUI | Redacted | | | | | | | |
| 4497988 | ROSARIO, RUTH | Redacted | | | | | | | |
| 4505411 | ROSARIO, SAMUEL | Redacted | | | | | | | |
| 4503117 | ROSARIO, SAMUEL | Redacted | | | | | | | |
| 4234231 | ROSARIO, SAMUEL J | Redacted | | | | | | | |
| 4501673 | ROSARIO, SARAI | Redacted | | | | | | | |
| 4478086 | ROSARIO, SHADELI | Redacted | | | | | | | |
| 4471424 | ROSARIO, SHARON | Redacted | | | | | | | |
| 4183064 | ROSARIO, SHERRY | Redacted | | | | | | | |
| 4334346 | ROSARIO, SONIALIZ | Redacted | | | | | | | |
| 4256748 | ROSARIO, STEPHANY | Redacted | | | | | | | |
| 4589537 | ROSARIO, SUANIA | Redacted | | | | | | | |
| 4364681 | ROSARIO, TATIANA E | Redacted | | | | | | | |
| 4495257 | ROSARIO, VANESSA G | Redacted | | | | | | | |
| 4269993 | ROSARIO, VENUS M | Redacted | | | | | | | |
| 4486850 | ROSARIO, VIANELIS | Redacted | | | | | | | |
| 4670840 | ROSARIO, VICTOR | Redacted | | | | | | | |
| 4793062 | Rosario, Victor | Redacted | | | | | | | |
| 4502165 | ROSARIO, WANDA I | Redacted | | | | | | | |
| 4495161 | ROSARIO, WANDA L | Redacted | | | | | | | |
| 4504271 | ROSARIO, WILFREDO | Redacted | | | | | | | |
| 4442713 | ROSARIO, WILLIAM | Redacted | | | | | | | |
| 4642942 | ROSARIO, WILLIE | Redacted | | | | | | | |
| 4492308 | ROSARIO, XAHIRA X | Redacted | | | | | | | |
| 4495994 | ROSARIO, YARITZA I | Redacted | | | | | | | |
| 4259196 | ROSARIO, YASMEEN | Redacted | | | | | | | |
| 4502413 | ROSARIO, YESENIA | Redacted | | | | | | | |
| 4502414 | ROSARIO, YOLGLAIDIS | Redacted | | | | | | | |
| 4405987 | ROSARIO, YVELISSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555444 | ROSARIO, ZAKKIYYA K | Redacted | | | | | | | |
| 4742828 | ROSARIO, ZORAIDA | Redacted | | | | | | | |
| 4236357 | ROSARIO, ZOREL | Redacted | | | | | | | |
| 4583127 | ROSARIO, ZULEYKA | Redacted | | | | | | | |
| 4497091 | ROSARIO-ABREU, EDUARDO | Redacted | | | | | | | |
| 4144197 | ROSARIO-FERREIRA, ORLENDA M | Redacted | | | | | | | |
| 4503013 | ROSARIO-HERNANDEZ, LIZZA | Redacted | | | | | | | |
| 4250790 | ROSARIO-LLANTIN, JUDITH | Redacted | | | | | | | |
| 4241120 | ROSARIO-MALDONADO, BRANDON | Redacted | | | | | | | |
| 4276341 | ROSARION, ASHLEY | Redacted | | | | | | | |
| 4178904 | ROSARION, SHANIYA | Redacted | | | | | | | |
| 4431814 | ROSARIO-NASH, YVONNE | Redacted | | | | | | | |
| 4632581 | ROSARIO-NIEVES, ARMANDO | Redacted | | | | | | | |
| 4469417 | ROSARIO-RODRIGUEZ, DAMARIS | Redacted | | | | | | | |
| 4501251 | ROSARIO-TORRES, NELSON | Redacted | | | | | | | |
| 4498788 | ROSA-RIVERA, DAVID | Redacted | | | | | | | |
| 4708337 | ROSARO, ARCADIO | Redacted | | | | | | | |
| 4726038 | ROSARO, CONCEPCION | Redacted | | | | | | | |
| 4294247 | ROSA-RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4428807 | ROSART, NICHOLAS | Redacted | | | | | | | |
| 4475033 | ROSA-RUIZ, JUAN B | Redacted | | | | | | | |
| 4584509 | ROSAS- AIGSTER, LUIS | Redacted | | | | | | | |
| 4215002 | ROSAS ASCENCIO, DAYANA M | Redacted | | | | | | | |
| 4496506 | ROSAS CORDERO, EMMANUEL J | Redacted | | | | | | | |
| 4159553 | ROSAS FLORES, PRISCILLA | Redacted | | | | | | | |
| 4177326 | ROSAS GUTIERREZ, JAVIER S | Redacted | | | | | | | |
| 4282030 | ROSAS JR, ERNESTO E | Redacted | | | | | | | |
| 4204196 | ROSAS JR, GILBERT D | Redacted | | | | | | | |
| 4618536 | ROSAS MERCADO, ALFREDO | Redacted | | | | | | | |
| 4603883 | ROSAS RAMOS, GREGORIA | Redacted | | | | | | | |
| 4641862 | ROSAS SANTIAGO, VIVIAN E | Redacted | | | | | | | |
| 4202311 | ROSAS ZAMORA, JOSE M | Redacted | | | | | | | |
| 4548757 | ROSAS, ADRIAN | Redacted | | | | | | | |
| 4175004 | ROSAS, ALBERTO | Redacted | | | | | | | |
| 4185193 | ROSAS, ALEX L | Redacted | | | | | | | |
| 4665361 | ROSAS, AMPARO | Redacted | | | | | | | |
| 4165545 | ROSAS, ANDRES D | Redacted | | | | | | | |
| 4540905 | ROSAS, ANITA | Redacted | | | | | | | |
| 4171538 | ROSAS, ARTURO | Redacted | | | | | | | |
| 4310201 | ROSAS, AURORA | Redacted | | | | | | | |
| 4660369 | ROSAS, BALENTIN | Redacted | | | | | | | |
| 4532618 | ROSAS, BLANCA M | Redacted | | | | | | | |
| 4748356 | ROSAS, CARMEN | Redacted | | | | | | | |
| 4395848 | ROSAS, CHRISTIAN | Redacted | | | | | | | |
| 4483779 | ROSAS, CHRISTINA V | Redacted | | | | | | | |
| 4553191 | ROSAS, CHRISTY | Redacted | | | | | | | |
| 4190781 | ROSAS, CINDY | Redacted | | | | | | | |
| 4210655 | ROSAS, CIPRIANA | Redacted | | | | | | | |
| 4229042 | ROSAS, CLAUDETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163830 | ROSAS, CONSUELO | Redacted | | | | | | | |
| 4207391 | ROSAS, CRYSTAL | Redacted | | | | | | | |
| 4285197 | ROSAS, CYNTHIA | Redacted | | | | | | | |
| 4302480 | ROSAS, DAISY | Redacted | | | | | | | |
| 4177083 | ROSAS, DANIEL | Redacted | | | | | | | |
| 4156214 | ROSAS, DAVID | Redacted | | | | | | | |
| 4201165 | ROSAS, DIANA | Redacted | | | | | | | |
| 4208935 | ROSAS, EDGAR | Redacted | | | | | | | |
| 4530923 | ROSAS, EDUARDO | Redacted | | | | | | | |
| 4206091 | ROSAS, ELVIA H | Redacted | | | | | | | |
| 4170060 | ROSAS, ENRIQUE | Redacted | | | | | | | |
| 4416073 | ROSAS, ERICK M | Redacted | | | | | | | |
| 4178241 | ROSAS, ESTEBAN | Redacted | | | | | | | |
| 4243416 | ROSAS, ESTEBAN J | Redacted | | | | | | | |
| 4546963 | ROSAS, ESTEVAN | Redacted | | | | | | | |
| 4409368 | ROSAS, EVA | Redacted | | | | | | | |
| 4281838 | ROSAS, FLORENTINO M | Redacted | | | | | | | |
| 4166389 | ROSAS, GABRIELA | Redacted | | | | | | | |
| 4195300 | ROSAS, GEORGINA | Redacted | | | | | | | |
| 4411691 | ROSAS, GUADALUPE | Redacted | | | | | | | |
| 4383108 | ROSAS, GUADALUPE | Redacted | | | | | | | |
| 4182501 | ROSAS, GUADALUPE | Redacted | | | | | | | |
| 4187297 | ROSAS, GUADALUPE | Redacted | | | | | | | |
| 4735077 | ROSAS, GUSTAVO | Redacted | | | | | | | |
| 4327487 | ROSAS, HUMBERTO | Redacted | | | | | | | |
| 4176551 | ROSAS, IZZACC | Redacted | | | | | | | |
| 4486752 | ROSAS, JACQUELYNE | Redacted | | | | | | | |
| 4490412 | ROSAS, JAIME | Redacted | | | | | | | |
| 4184577 | ROSAS, JAVIER | Redacted | | | | | | | |
| 4300977 | ROSAS, JENNIFER | Redacted | | | | | | | |
| 4160570 | ROSAS, JENNIFER | Redacted | | | | | | | |
| 4160637 | ROSAS, JENNIFER D | Redacted | | | | | | | |
| 4564581 | ROSAS, JESSICA | Redacted | | | | | | | |
| 4564581 | ROSAS, JESSICA | Redacted | | | | | | | |
| 4203085 | ROSAS, JESUS | Redacted | | | | | | | |
| 4732189 | ROSAS, JOE | Redacted | | | | | | | |
| 4213501 | ROSAS, JONATHAN | Redacted | | | | | | | |
| 4188130 | ROSAS, JONATHAN A | Redacted | | | | | | | |
| 4206602 | ROSAS, JORGE | Redacted | | | | | | | |
| 4690563 | ROSAS, JOSE | Redacted | | | | | | | |
| 4196733 | ROSAS, JOSE J | Redacted | | | | | | | |
| 4680366 | ROSAS, JUAN | Redacted | | | | | | | |
| 4626409 | ROSAS, JUAN C. | Redacted | | | | | | | |
| 4232367 | ROSAS, JULIANA | Redacted | | | | | | | |
| 4313329 | ROSAS, JUSTUS | Redacted | | | | | | | |
| 4531634 | ROSAS, KAITLIN | Redacted | | | | | | | |
| 4549297 | ROSAS, KARINA D | Redacted | | | | | | | |
| 4278847 | ROSAS, KEEGAN | Redacted | | | | | | | |
| 4398155 | ROSAS, KENIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273280 | ROSAS, LISA A | Redacted | | | | | | | |
| 4184270 | ROSAS, LISA M | Redacted | | | | | | | |
| 4155806 | ROSAS, LUZ | Redacted | | | | | | | |
| 4747719 | ROSAS, MANUELA | Redacted | | | | | | | |
| 4666934 | ROSAS, MARIA | Redacted | | | | | | | |
| 4179047 | ROSAS, MARIA S | Redacted | | | | | | | |
| 4195422 | ROSAS, MARIANA R | Redacted | | | | | | | |
| 4196653 | ROSAS, MARICRUZ | Redacted | | | | | | | |
| 4202938 | ROSAS, MARISSA A | Redacted | | | | | | | |
| 4396664 | ROSAS, MARY E | Redacted | | | | | | | |
| 4540099 | ROSAS, MATTHEW | Redacted | | | | | | | |
| 4414234 | ROSAS, MIGUEL A | Redacted | | | | | | | |
| 4210068 | ROSAS, NATALIE G | Redacted | | | | | | | |
| 4205643 | ROSAS, NATHALIE | Redacted | | | | | | | |
| 4537450 | ROSAS, NORMA | Redacted | | | | | | | |
| 4173833 | ROSAS, NORMA | Redacted | | | | | | | |
| 4681746 | ROSAS, PABLO | Redacted | | | | | | | |
| 4375464 | ROSAS, PRISCILLA G | Redacted | | | | | | | |
| 4680912 | ROSAS, RACHEL | Redacted | | | | | | | |
| 4205001 | ROSAS, RAMONA | Redacted | | | | | | | |
| 4607993 | ROSAS, RAYMOND | Redacted | | | | | | | |
| 4212977 | ROSAS, REYNALDO | Redacted | | | | | | | |
| 4659648 | ROSAS, ROBERT | Redacted | | | | | | | |
| 4270690 | ROSAS, ROBERT D | Redacted | | | | | | | |
| 4154814 | ROSAS, RODRIGO A | Redacted | | | | | | | |
| 4201819 | ROSAS, SELENA | Redacted | | | | | | | |
| 4715735 | ROSAS, STACEY | Redacted | | | | | | | |
| 4410362 | ROSAS, STEPHANIE | Redacted | | | | | | | |
| 4202360 | ROSAS, TANIA C | Redacted | | | | | | | |
| 4196804 | ROSAS, TIANA | Redacted | | | | | | | |
| 4624004 | ROSAS, TONY | Redacted | | | | | | | |
| 4671872 | ROSAS, TRESEA | Redacted | | | | | | | |
| 4280746 | ROSAS, VICTOR | Redacted | | | | | | | |
| 4533561 | ROSAS, VICTORIA T | Redacted | | | | | | | |
| 4228016 | ROSAS, YECENIA | Redacted | | | | | | | |
| 4405164 | ROSA-SABALLOS, MARILYN | Redacted | | | | | | | |
| 4154293 | ROSASCO, ANDREA | Redacted | | | | | | | |
| 4442034 | ROSASCO, STEPHEN J | Redacted | | | | | | | |
| 4178682 | ROSAS-CORONA, JESSICA | Redacted | | | | | | | |
| 4512354 | ROSAS-HERNANDEZ, JOSE V | Redacted | | | | | | | |
| 4160863 | ROSAS-LOPEZ, OMAR A | Redacted | | | | | | | |
| 4239027 | ROSATACE, NINA SHIENA MALANA | Redacted | | | | | | | |
| 4649378 | ROSATI, JOHN | Redacted | | | | | | | |
| 4471641 | ROSATI, JOHN A | Redacted | | | | | | | |
| 4829758 | ROSATI, KAREN | Redacted | | | | | | | |
| 4422603 | ROSATI, MINNIE | Redacted | | | | | | | |
| 4481972 | ROSATO, ANGELICA P | Redacted | | | | | | | |
| 4244197 | ROSATO, ASHLEY | Redacted | | | | | | | |
| 4514901 | ROSATO, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749726 | ROSATO, DANIEL | Redacted | | | | | | | |
| 4632176 | ROSATO, GLORIA | Redacted | | | | | | | |
| 4581773 | ROSATO, RANDY | Redacted | | | | | | | |
| 4489981 | ROSATO, SHEILA | Redacted | | | | | | | |
| 4217600 | ROSAUER, CHRISTIAN H | Redacted | | | | | | | |
| 4703039 | ROSAUER, GINA | Redacted | | | | | | | |
| 4602952 | ROSBACH, MICHAEL  D | Redacted | | | | | | | |
| 4365842 | ROSBACKA, DANA L | Redacted | | | | | | | |
| 4829759 | ROSBOROUGH INTERIORS | Redacted | | | | | | | |
| 4529134 | ROSBOROUGH, BRITTANY N | Redacted | | | | | | | |
| 4773817 | ROSBOROUGH, LINDA | Redacted | | | | | | | |
| 4581262 | ROSBOROUGH, LORIAN | Redacted | | | | | | | |
| 4282114 | ROSBOROUGH, VERONICA | Redacted | | | | | | | |
| 4469587 | ROSBOROUGH, ZACHARY | Redacted | | | | | | | |
| 4635489 | ROSBURY, KEN | Redacted | | | | | | | |
| 4361469 | ROSBURY, SHYANN | Redacted | | | | | | | |
| 4514025 | ROSCAMP, ANDREW G | Redacted | | | | | | | |
| 4469583 | ROSCART, CHELSEA LYNN | Redacted | | | | | | | |
| 4638553 | ROSCH, NICHOLAS C | Redacted | | | | | | | |
| 4467233 | ROSCH, WILLIAM M | Redacted | | | | | | | |
| 5760713 | ROSCHELLE DANIEL | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | |
| 4730326 | ROSCHER, J R | Redacted | | | | | | | |
| 4188057 | ROSCHIN, SERENA M | Redacted | | | | | | | |
| 4842411 | ROSCIOLI YACHTING CENTER, INC | Redacted | | | | | | | |
| 5760718 | ROSCOE BENNETT | 6515 N ALTAMONT | | | | SPOKANE | WA | 99217 | |
| 4867071 | ROSCOE BROWN HTG & A C OF TULLAHOMA | 410 S ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 5789745 | ROSCOE COMPANY | Terry D. Trimble | 3535 West Harrison Street | | | Chicago | IL | 60624-3798 | |
| 4673454 | ROSCOE, ANGELA | Redacted | | | | | | | |
| 4325154 | ROSCOE, EDREAKA T | Redacted | | | | | | | |
| 4726973 | ROSCOE, EVELYN | Redacted | | | | | | | |
| 4325165 | ROSCOE, JEMIRAH M | Redacted | | | | | | | |
| 4461459 | ROSCOE, JERMAINE | Redacted | | | | | | | |
| 4761327 | ROSCOE, JOAN | Redacted | | | | | | | |
| 4447161 | ROSCOE, RACHAEL A | Redacted | | | | | | | |
| 4734782 | ROSCOE, ROSIE | Redacted | | | | | | | |
| 4445754 | ROSCOE, SADIE E | Redacted | | | | | | | |
| 4790096 | Roscoe, Sally | Redacted | | | | | | | |
| 4491094 | ROSCOE, SIERRA E | Redacted | | | | | | | |
| 5787343 | ROSCOMMON TOWNSHIP SUMMER | 8555 KNAPP ROAD | | | | HOUGHTON LAKE | MI | 48629 | |
| 4779721 | Roscommon Township Treasurer | 8555 Knapp Road | | | | Houghton Lake | MI | 48629 | |
| 4779722 | Roscommon Township Treasurer | PO Box 610 | | | | Houghton Lake | MI | 48629 | |
| 5787344 | ROSCOMMON TOWNSHIP WINTER | 8555 KNAPP ROAD | | | | HOUGHTON LAKE | MI | 48629 | |
| 4289044 | ROSDAHL, LAURA A | Redacted | | | | | | | |
| 4297206 | ROSDAHL, NOREEN | Redacted | | | | | | | |
| 4791118 | Rosdil, William | Redacted | | | | | | | |
| 4842412 | ROSE ANN FABER | Redacted | | | | | | | |
| 5760736 | ROSE AUSTAD | 5701 HYTRAIL AVE N | | | | LAKE ELMO | MN | 55042 | |
| 5760738 | ROSE BAER | 39 W KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 4821920 | ROSE BANK DESIGN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760744 | ROSE BELLA | 5479 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| 5760754 | ROSE BRAATZ | 20259 HUNTER CT | | | | LAKEVILLE | MN | 55044 | |
| 5760762 | ROSE BROWNING | 1157 SW 47TH ST | | | | CAPE CORAL | FL | 33914 | |
| 5760768 | ROSE CAMERON | 4006 LEE AV | | | | MONROE | LA | 71202 | |
| 5760779 | ROSE COCHENOUR | 2616 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 4792631 | Rose Crow, Christy | Redacted | | | | | | | |
| 4842413 | Rose Demasi | Redacted | | | | | | | |
| 4885346 | ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | |
| 4802801 | ROSE ENTERPRISES | DBA HERANSWER | 1006 COTTONWOOD DR | | | ROSEVILLE | CA | 95661 | |
| 5760806 | ROSE EVA B | 871 HOWARD RD | | | | WAVERLY | OH | 45690 | |
| 4821921 | ROSE FANCHER | Redacted | | | | | | | |
| 4851162 | ROSE IDEMUDIA | 3814 W 108TH ST | | | | Inglewood | CA | 90303 | |
| 5760847 | ROSE JOHNSON | PO BOX 56 | | | | CHATTAROY | WA | 99003 | |
| 4188914 | ROSE JR, DAVID J | Redacted | | | | | | | |
| 5760864 | ROSE LARA | 5236 CENTRAL RD | | | | LAS CRUCES | NM | 88012 | |
| 5760868 | ROSE LECKPETCH | 264 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 4842414 | ROSE LEE HOMES | Redacted | | | | | | | |
| 4796878 | ROSE M DIAZ | DBA INSTATE GROUO | PO BOX 670830 | | | BRONX | NY | 10467 | |
| 5760876 | ROSE M FIGUEROA | CALLE 419 BLOQ 165 NUM 14 | | | | CAROLINA | PR | 00985 | |
| 5760880 | ROSE M MOSS | 3605 ROCKHOUSE RD | | | | BRADLEY | SC | 29819 | |
| 4821922 | ROSE MA | Redacted | | | | | | | |
| 4821923 | ROSE MARIE WALKER | Redacted | | | | | | | |
| 4849972 | ROSE MARIE ZUCCARO | 357 EAGLE LN | | | | Bloomingdale | IL | 60108 | |
| 5403414 | ROSE MARSHALL AND KATHY WILES | CA | | | | MARYSVILLE | CA | 95901 | |
| 4852648 | ROSE MCGUIRE | 323 LINWOOD RD | | | | Savannah | GA | 31419 | |
| 5760914 | ROSE OBRIEN | POST OFFICCE BOX 3904 | | | | LAWRENCEBURG | IN | 47025 | |
| 5760917 | ROSE ORILLA | 219 WALNUT ST | | | | BENSENVILLE | IL | 60106 | |
| 5760924 | ROSE PERSON | PO BOX 127 | | | | WISE | NC | 27594 | |
| 4873103 | ROSE PEST SOLUTIONS | BIO SERV CORPORATION | P O BOX 309 | | | TROY | MI | 48099 | |
| 4821924 | ROSE PROPERTIES | Redacted | | | | | | | |
| 5760928 | ROSE PUTNEY | 5428 TOWNSHIP DR | | | | SAINT PAUL | MN | 55110 | |
| 4888145 | ROSE RICH ENTERPRISES INC | STEPHEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4846152 | ROSE ROGERS | 4171 ARROWHEAD RD | | | | Memphis | TN | 38118 | |
| 4877299 | ROSE SERVICES LLC | JAMES KENNETH HIPPS | 1163 WINCREEK DRIVE | | | COLLIERVILLE | TN | 38017 | |
| 5760956 | ROSE SHAWNDRICKA | KMART | | | | FLORENCE | SC | 29161 | |
| 5760963 | ROSE SOLOMONSON | 4799 KENT ST | | | | ST PAUL | MN | 55126 | |
| 4821925 | ROSE STANTON | Redacted | | | | | | | |
| 5760967 | ROSE STEPHANIE | 6140 CHARLESTON HWY | | | | BOWMAN | SC | 29018 | |
| 4181159 | ROSE STEVENS, LORI K | Redacted | | | | | | | |
| 5760969 | ROSE T SERRANO | 413 1ST AVE N | | | | SARTELL | MN | 56377 | |
| 4423821 | ROSE, AARON | Redacted | | | | | | | |
| 4577166 | ROSE, ADAM | Redacted | | | | | | | |
| 4511067 | ROSE, ADAM D | Redacted | | | | | | | |
| 4558036 | ROSE, ADARA S | Redacted | | | | | | | |
| 4562253 | ROSE, AHMANDA | Redacted | | | | | | | |
| 4711868 | ROSE, AIDA | Redacted | | | | | | | |
| 4301610 | ROSE, AIMEE W | Redacted | | | | | | | |
| 4367703 | ROSE, ALEAH S | Redacted | | | | | | | |
| 4737248 | ROSE, ALEXANDRIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737247 | ROSE, ALEXANDRIA A | Redacted | | | | | | | |
| 4495774 | ROSE, ALEXIS E | Redacted | | | | | | | |
| 4360410 | ROSE, ALICE N | Redacted | | | | | | | |
| 4553491 | ROSE, ALLEN L | Redacted | | | | | | | |
| 4334381 | ROSE, ALLYSON N | Redacted | | | | | | | |
| 4338645 | ROSE, ALYSSA C | Redacted | | | | | | | |
| 4559313 | ROSE, AMANDA | Redacted | | | | | | | |
| 4177376 | ROSE, AMANDA | Redacted | | | | | | | |
| 4336488 | ROSE, AMBER | Redacted | | | | | | | |
| 4169844 | ROSE, AMY | Redacted | | | | | | | |
| 4522211 | ROSE, AMY K | Redacted | | | | | | | |
| 4522692 | ROSE, ANDREA R | Redacted | | | | | | | |
| 4345679 | ROSE, ANGELA | Redacted | | | | | | | |
| 4528557 | ROSE, ANGELA D | Redacted | | | | | | | |
| 4600946 | ROSE, ANGELIA | Redacted | | | | | | | |
| 4468756 | ROSE, ANNA | Redacted | | | | | | | |
| 4569465 | ROSE, ANNETTE FAYE | Redacted | | | | | | | |
| 4519945 | ROSE, ANTHONY | Redacted | | | | | | | |
| 4842415 | ROSE, ANTHONY & DIANE | Redacted | | | | | | | |
| 4603365 | ROSE, ANTHONY L | Redacted | | | | | | | |
| 4581162 | ROSE, APRIL | Redacted | | | | | | | |
| 4732191 | ROSE, ARLEE | Redacted | | | | | | | |
| 4715743 | ROSE, ARLINDA | Redacted | | | | | | | |
| 4241228 | ROSE, ASHLEY | Redacted | | | | | | | |
| 4206259 | ROSE, ASHLEY M | Redacted | | | | | | | |
| 4193433 | ROSE, ASHLEY N | Redacted | | | | | | | |
| 4462444 | ROSE, AUSTIN L | Redacted | | | | | | | |
| 4491579 | ROSE, AUSTIN R | Redacted | | | | | | | |
| 4644609 | ROSE, AVID | Redacted | | | | | | | |
| 4523813 | ROSE, BARBARA A | Redacted | | | | | | | |
| 4581071 | ROSE, BETHANY | Redacted | | | | | | | |
| 4588149 | ROSE, BILL | Redacted | | | | | | | |
| 4821926 | ROSE, BOB & VALERIE | Redacted | | | | | | | |
| 4605085 | ROSE, BOLTON | Redacted | | | | | | | |
| 4352443 | ROSE, BONNIE S | Redacted | | | | | | | |
| 4703789 | ROSE, BRANDON | Redacted | | | | | | | |
| 4595448 | ROSE, BRENDA | Redacted | | | | | | | |
| 4228436 | ROSE, BRETT | Redacted | | | | | | | |
| 4520234 | ROSE, BRIAN D | Redacted | | | | | | | |
| 4521581 | ROSE, BRITTANY | Redacted | | | | | | | |
| 4426569 | ROSE, BRITTANY I | Redacted | | | | | | | |
| 4766534 | ROSE, BRUCE | Redacted | | | | | | | |
| 4547823 | ROSE, BRYAN A | Redacted | | | | | | | |
| 4345175 | ROSE, BRYAN M | Redacted | | | | | | | |
| 4855379 | Rose, C. Thomas | Redacted | | | | | | | |
| 4170462 | ROSE, CARMEN R | Redacted | | | | | | | |
| 4720243 | ROSE, CAROL | Redacted | | | | | | | |
| 4318562 | ROSE, CATERA | Redacted | | | | | | | |
| 4311334 | ROSE, CATHERYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675610 | ROSE, CECELIA | Redacted | | | | | | | |
| 4668273 | ROSE, CHAD | Redacted | | | | | | | |
| 4643113 | ROSE, CHARLES | Redacted | | | | | | | |
| 4294238 | ROSE, CHARLES T | Redacted | | | | | | | |
| 4216958 | ROSE, CHELSEA | Redacted | | | | | | | |
| 4449410 | ROSE, CHELSEA L | Redacted | | | | | | | |
| 4321398 | ROSE, CHELSIE | Redacted | | | | | | | |
| 4582038 | ROSE, CHEVAUN | Redacted | | | | | | | |
| 4254514 | ROSE, CHLOE D | Redacted | | | | | | | |
| 4462658 | ROSE, CHRIS B | Redacted | | | | | | | |
| 4381894 | ROSE, CHRISTIAN | Redacted | | | | | | | |
| 4630766 | ROSE, CHRISTINE | Redacted | | | | | | | |
| 4577332 | ROSE, CHRISTOPHER | Redacted | | | | | | | |
| 4317337 | ROSE, CHRISTOPHER D | Redacted | | | | | | | |
| 4467176 | ROSE, CIERRA | Redacted | | | | | | | |
| 4642736 | ROSE, CLARA | Redacted | | | | | | | |
| 4350714 | ROSE, CODEY | Redacted | | | | | | | |
| 4656274 | ROSE, COLLEEN | Redacted | | | | | | | |
| 4556205 | ROSE, CONNIE | Redacted | | | | | | | |
| 4330321 | ROSE, COREY A | Redacted | | | | | | | |
| 4420668 | ROSE, CRISTAL | Redacted | | | | | | | |
| 4336203 | ROSE, CRISTINE | Redacted | | | | | | | |
| 4388167 | ROSE, CRYSTAL | Redacted | | | | | | | |
| 4463854 | ROSE, CRYSTAL | Redacted | | | | | | | |
| 4313822 | ROSE, CRYSTAL A | Redacted | | | | | | | |
| 4658548 | ROSE, CURTIS | Redacted | | | | | | | |
| 4578612 | ROSE, CURTIS J | Redacted | | | | | | | |
| 4407333 | ROSE, DAIMIAN | Redacted | | | | | | | |
| 4640424 | ROSE, DAISY J | Redacted | | | | | | | |
| 4320483 | ROSE, DALTON | Redacted | | | | | | | |
| 4620213 | ROSE, DAMION | Redacted | | | | | | | |
| 4596203 | ROSE, DAN H | Redacted | | | | | | | |
| 4733716 | ROSE, DANA | Redacted | | | | | | | |
| 4249298 | ROSE, DANIEL | Redacted | | | | | | | |
| 4613186 | ROSE, DANIEL | Redacted | | | | | | | |
| 4363768 | ROSE, DANIEL G | Redacted | | | | | | | |
| 4145789 | ROSE, DANYON | Redacted | | | | | | | |
| 4842416 | ROSE, DAPHNA | Redacted | | | | | | | |
| 4738219 | ROSE, DARCILLA | Redacted | | | | | | | |
| 4452162 | ROSE, DARLENE | Redacted | | | | | | | |
| 4675744 | ROSE, DARRELL | Redacted | | | | | | | |
| 4484570 | ROSE, DAVID | Redacted | | | | | | | |
| 4165746 | ROSE, DAVID C | Redacted | | | | | | | |
| 4442071 | ROSE, DAVID M | Redacted | | | | | | | |
| 4552889 | ROSE, DAVIOUGHN J | Redacted | | | | | | | |
| 4384955 | ROSE, DAWNMARIE | Redacted | | | | | | | |
| 4489510 | ROSE, DAYNA | Redacted | | | | | | | |
| 4743979 | ROSE, DEANETA | Redacted | | | | | | | |
| 4743334 | ROSE, DEBBIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681392 | ROSE, DEBRA | Redacted | | | | | | | |
| 4660324 | ROSE, DEBRA | Redacted | | | | | | | |
| 4464972 | ROSE, DEE A | Redacted | | | | | | | |
| 4718601 | ROSE, DEMETRIA T | Redacted | | | | | | | |
| 4559954 | ROSE, DEMONT | Redacted | | | | | | | |
| 4530519 | ROSE, DENISE N | Redacted | | | | | | | |
| 4226278 | ROSE, DEREK | Redacted | | | | | | | |
| 4375768 | ROSE, DEREK R | Redacted | | | | | | | |
| 4535875 | ROSE, DEVON | Redacted | | | | | | | |
| 4228741 | ROSE, DIANA L | Redacted | | | | | | | |
| 4711348 | ROSE, DIANE | Redacted | | | | | | | |
| 4448314 | ROSE, DIANNA | Redacted | | | | | | | |
| 4697938 | ROSE, DON | Redacted | | | | | | | |
| 4614738 | ROSE, DORRETT | Redacted | | | | | | | |
| 4453605 | ROSE, DOUGLAS P | Redacted | | | | | | | |
| 4190760 | ROSE, DUSTIN L | Redacted | | | | | | | |
| 4688129 | ROSE, EDITH | Redacted | | | | | | | |
| 4703937 | ROSE, EDWARD | Redacted | | | | | | | |
| 4155335 | ROSE, EDWARD W | Redacted | | | | | | | |
| 4600521 | ROSE, ELAINE | Redacted | | | | | | | |
| 4702439 | ROSE, ELIZABETH | Redacted | | | | | | | |
| 4725469 | ROSE, ELIZABETH | Redacted | | | | | | | |
| 4291746 | ROSE, ELIZABETH A | Redacted | | | | | | | |
| 4198939 | ROSE, ELIZABETH S | Redacted | | | | | | | |
| 4745269 | ROSE, ELIZAH | Redacted | | | | | | | |
| 4766895 | ROSE, ELTON | Redacted | | | | | | | |
| 4596217 | ROSE, EUNICE | Redacted | | | | | | | |
| 4361209 | ROSE, FAITH A | Redacted | | | | | | | |
| 4387747 | ROSE, FRANCES R | Redacted | | | | | | | |
| 4242131 | ROSE, GABRIELLE | Redacted | | | | | | | |
| 4664178 | ROSE, GALE | Redacted | | | | | | | |
| 4658774 | ROSE, GARRY | Redacted | | | | | | | |
| 4320706 | ROSE, GARY A | Redacted | | | | | | | |
| 4712956 | ROSE, GARY R | Redacted | | | | | | | |
| 4620961 | ROSE, GEORGIA | Redacted | | | | | | | |
| 4601592 | ROSE, GEORGINA | Redacted | | | | | | | |
| 4272479 | ROSE, GERALD L | Redacted | | | | | | | |
| 4709343 | ROSE, GERALDINE | Redacted | | | | | | | |
| 4320078 | ROSE, GLENDA | Redacted | | | | | | | |
| 4164925 | ROSE, GRACIE I | Redacted | | | | | | | |
| 4619662 | ROSE, GREGORY | Redacted | | | | | | | |
| 4330601 | ROSE, HANNAH J | Redacted | | | | | | | |
| 4580440 | ROSE, HANNAH M | Redacted | | | | | | | |
| 4658501 | ROSE, HARTMUT | Redacted | | | | | | | |
| 4318315 | ROSE, HAYLEY D | Redacted | | | | | | | |
| 4539399 | ROSE, HEATHER | Redacted | | | | | | | |
| 4653569 | ROSE, HELEN | Redacted | | | | | | | |
| 4646860 | ROSE, HENRY | Redacted | | | | | | | |
| 4215049 | ROSE, HOLLY B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12466 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321631 | ROSE, HOLLY N | Redacted | | | | | | | |
| 4369666 | ROSE, HUNTER | Redacted | | | | | | | |
| 4335925 | ROSE, INNA | Redacted | | | | | | | |
| 4662679 | ROSE, IRVING | Redacted | | | | | | | |
| 4599783 | ROSE, IRVING L | Redacted | | | | | | | |
| 4534755 | ROSE, JACK | Redacted | | | | | | | |
| 4629063 | ROSE, JACK | Redacted | | | | | | | |
| 4486615 | ROSE, JACOB | Redacted | | | | | | | |
| 4263871 | ROSE, JAHAZ M | Redacted | | | | | | | |
| 4579150 | ROSE, JALEEL | Redacted | | | | | | | |
| 4261449 | ROSE, JALESSA | Redacted | | | | | | | |
| 4725232 | ROSE, JAMES | Redacted | | | | | | | |
| 4654448 | ROSE, JAMES | Redacted | | | | | | | |
| 4746973 | ROSE, JAMES | Redacted | | | | | | | |
| 4168002 | ROSE, JAMES H | Redacted | | | | | | | |
| 4379279 | ROSE, JAMI | Redacted | | | | | | | |
| 4456269 | ROSE, JAMIRA | Redacted | | | | | | | |
| 4771355 | ROSE, JANET | Redacted | | | | | | | |
| 4677149 | ROSE, JANETTE | Redacted | | | | | | | |
| 4422492 | ROSE, JASMINE | Redacted | | | | | | | |
| 4443118 | ROSE, JAYLYN | Redacted | | | | | | | |
| 4764081 | ROSE, JEANIE | Redacted | | | | | | | |
| 4727304 | ROSE, JED | Redacted | | | | | | | |
| 4183570 | ROSE, JEFFREY | Redacted | | | | | | | |
| 4661635 | ROSE, JENNA | Redacted | | | | | | | |
| 4721984 | ROSE, JENNIFER | Redacted | | | | | | | |
| 4513039 | ROSE, JENNIFER N | Redacted | | | | | | | |
| 4350738 | ROSE, JEREMY B | Redacted | | | | | | | |
| 4270506 | ROSE, JERI | Redacted | | | | | | | |
| 4520688 | ROSE, JERMAINE D | Redacted | | | | | | | |
| 4673903 | ROSE, JERRY | Redacted | | | | | | | |
| 4610491 | ROSE, JOE | Redacted | | | | | | | |
| 4741005 | ROSE, JOHN | Redacted | | | | | | | |
| 4451915 | ROSE, JOHN A | Redacted | | | | | | | |
| 4335826 | ROSE, JOHN C | Redacted | | | | | | | |
| 4164228 | ROSE, JOHN W | Redacted | | | | | | | |
| 4215996 | ROSE, JOHNATHAN M | Redacted | | | | | | | |
| 4541433 | ROSE, JONATHAN | Redacted | | | | | | | |
| 4571332 | ROSE, JONATHAN L | Redacted | | | | | | | |
| 4513322 | ROSE, JORDAIN | Redacted | | | | | | | |
| 4480319 | ROSE, JORDAN M | Redacted | | | | | | | |
| 4151570 | ROSE, JOSEPH R | Redacted | | | | | | | |
| 4777430 | ROSE, JOYCE | Redacted | | | | | | | |
| 4533862 | ROSE, JOYCE A | Redacted | | | | | | | |
| 4230508 | ROSE, JUDITH A | Redacted | | | | | | | |
| 4506482 | ROSE, JULIA | Redacted | | | | | | | |
| 4371811 | ROSE, JULIA M | Redacted | | | | | | | |
| 4388486 | ROSE, KAIRIE | Redacted | | | | | | | |
| 4419413 | ROSE, KAITLYN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309956 | ROSE, KALLISHA | Redacted | | | | | | | |
| 4437751 | ROSE, KAREN | Redacted | | | | | | | |
| 4357984 | ROSE, KAREN K | Redacted | | | | | | | |
| 4394774 | ROSE, KAREN M | Redacted | | | | | | | |
| 4298840 | ROSE, KATHLEEN | Redacted | | | | | | | |
| 4385103 | ROSE, KAY | Redacted | | | | | | | |
| 4158973 | ROSE, KAYLA | Redacted | | | | | | | |
| 4476328 | ROSE, KAYLA E | Redacted | | | | | | | |
| 4409105 | ROSE, KAYLIN | Redacted | | | | | | | |
| 4320725 | ROSE, KAYSEE L | Redacted | | | | | | | |
| 4472483 | ROSE, KEIRRIA N | Redacted | | | | | | | |
| 4428671 | ROSE, KELLY | Redacted | | | | | | | |
| 4452067 | ROSE, KELLY R | Redacted | | | | | | | |
| 4581272 | ROSE, KELLY W | Redacted | | | | | | | |
| 4651246 | ROSE, KEN | Redacted | | | | | | | |
| 4829760 | ROSE, KEN & NANCY | Redacted | | | | | | | |
| 4512840 | ROSE, KENDRA T | Redacted | | | | | | | |
| 4769399 | ROSE, KENDRE | Redacted | | | | | | | |
| 4306431 | ROSE, KENNETH | Redacted | | | | | | | |
| 4626686 | ROSE, KENNETH | Redacted | | | | | | | |
| 4393867 | ROSE, KENNETH S | Redacted | | | | | | | |
| 4333706 | ROSE, KILEY A | Redacted | | | | | | | |
| 4210877 | ROSE, KIMBERLY L | Redacted | | | | | | | |
| 4563360 | ROSE, KYRA | Redacted | | | | | | | |
| 4436154 | ROSE, LEE D | Redacted | | | | | | | |
| 4264873 | ROSE, LEESA P | Redacted | | | | | | | |
| 4598186 | ROSE, LEONARD A | Redacted | | | | | | | |
| 4675426 | ROSE, LESLIE | Redacted | | | | | | | |
| 4652557 | ROSE, LESLIE | Redacted | | | | | | | |
| 4763884 | ROSE, LESLIE | Redacted | | | | | | | |
| 4377433 | ROSE, LESLIE A | Redacted | | | | | | | |
| 4756807 | ROSE, LETHIA | Redacted | | | | | | | |
| 4603378 | ROSE, LINDA | Redacted | | | | | | | |
| 4353286 | ROSE, LINDA K | Redacted | | | | | | | |
| 4417301 | ROSE, LINDA L | Redacted | | | | | | | |
| 4318303 | ROSE, LINDA M | Redacted | | | | | | | |
| 4521362 | ROSE, LINZA | Redacted | | | | | | | |
| 4271314 | ROSE, LISA D | Redacted | | | | | | | |
| 4604044 | ROSE, LOIS A | Redacted | | | | | | | |
| 4716172 | ROSE, LOUISE | Redacted | | | | | | | |
| 4791821 | Rose, Louise | Redacted | | | | | | | |
| 4191019 | ROSE, LYNELLE D | Redacted | | | | | | | |
| 4829761 | ROSE, LYNN | Redacted | | | | | | | |
| 4829762 | ROSE, LYNN | Redacted | | | | | | | |
| 4306448 | ROSE, MANDY A | Redacted | | | | | | | |
| 4200773 | ROSE, MARGARET A | Redacted | | | | | | | |
| 4245458 | ROSE, MARIE ANGE | Redacted | | | | | | | |
| 4829763 | ROSE, MARK | Redacted | | | | | | | |
| 4657378 | ROSE, MARLENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686149 | ROSE, MARSHALL G. | Redacted | | | | | | | |
| 4518259 | ROSE, MARY | Redacted | | | | | | | |
| 4321044 | ROSE, MARY S | Redacted | | | | | | | |
| 4534757 | ROSE, MATTHEW | Redacted | | | | | | | |
| 4282135 | ROSE, MATTHEW A | Redacted | | | | | | | |
| 4402087 | ROSE, MATTHEW R | Redacted | | | | | | | |
| 4550420 | ROSE, MCKENZIE | Redacted | | | | | | | |
| 4713427 | ROSE, MICHAEL | Redacted | | | | | | | |
| 4622937 | ROSE, MICHAEL | Redacted | | | | | | | |
| 4618276 | ROSE, MICHAEL | Redacted | | | | | | | |
| 4760741 | ROSE, MICHAEL   C | Redacted | | | | | | | |
| 4243005 | ROSE, MICHAEL R | Redacted | | | | | | | |
| 4359692 | ROSE, MICHELLE E | Redacted | | | | | | | |
| 4186343 | ROSE, MORGAN A | Redacted | | | | | | | |
| 4440368 | ROSE, MYCKELIA | Redacted | | | | | | | |
| 4590533 | ROSE, NATASHA M. | Redacted | | | | | | | |
| 4430134 | ROSE, NAUTICA C | Redacted | | | | | | | |
| 4381633 | ROSE, NICKIA | Redacted | | | | | | | |
| 4581696 | ROSE, NIQOLE | Redacted | | | | | | | |
| 4577898 | ROSE, NOLAN | Redacted | | | | | | | |
| 4668461 | ROSE, NORRICE | Redacted | | | | | | | |
| 4572131 | ROSE, NYREE | Redacted | | | | | | | |
| 4491741 | ROSE, OTEKA L | Redacted | | | | | | | |
| 4448155 | ROSE, PATRICIA L | Redacted | | | | | | | |
| 4220779 | ROSE, PAUL | Redacted | | | | | | | |
| 4764305 | ROSE, PAUL | Redacted | | | | | | | |
| 4707411 | ROSE, PAULA | Redacted | | | | | | | |
| 4486024 | ROSE, PETER L | Redacted | | | | | | | |
| 4705122 | ROSE, PHYLLIS | Redacted | | | | | | | |
| 4237137 | ROSE, RAMON F | Redacted | | | | | | | |
| 4457206 | ROSE, REBECCA L | Redacted | | | | | | | |
| 4455320 | ROSE, REBEKAH A | Redacted | | | | | | | |
| 4371747 | ROSE, REVA | Redacted | | | | | | | |
| 4385435 | ROSE, RICK | Redacted | | | | | | | |
| 4842417 | Rose, Rita | Redacted | | | | | | | |
| 4638697 | ROSE, ROBERT | Redacted | | | | | | | |
| 4448131 | ROSE, ROBERT A | Redacted | | | | | | | |
| 4397880 | ROSE, ROBERT J | Redacted | | | | | | | |
| 4453881 | ROSE, ROBERT L | Redacted | | | | | | | |
| 4264633 | ROSE, RONDESHA R | Redacted | | | | | | | |
| 4442818 | ROSE, ROUSSAIN | Redacted | | | | | | | |
| 4842418 | ROSE, SALLY | Redacted | | | | | | | |
| 4311660 | ROSE, SANDRA | Redacted | | | | | | | |
| 4236632 | ROSE, SARITA | Redacted | | | | | | | |
| 4545075 | ROSE, SELAH | Redacted | | | | | | | |
| 4652196 | ROSE, SHACKE | Redacted | | | | | | | |
| 4492872 | ROSE, SHANAYA | Redacted | | | | | | | |
| 4486192 | ROSE, SHANE R | Redacted | | | | | | | |
| 4629410 | ROSE, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336184 | ROSE, SHANNON M | Redacted | | | | | | | |
| 4569898 | ROSE, SHANTELL | Redacted | | | | | | | |
| 4223018 | ROSE, SHAQUETTA | Redacted | | | | | | | |
| 4210794 | ROSE, SHARDE | Redacted | | | | | | | |
| 4641361 | ROSE, SHARON | Redacted | | | | | | | |
| 4674933 | ROSE, SHARON | Redacted | | | | | | | |
| 4661786 | ROSE, SHARRON | Redacted | | | | | | | |
| 4507219 | ROSE, SHAYLEN | Redacted | | | | | | | |
| 4582198 | ROSE, SHELLIAN C | Redacted | | | | | | | |
| 4453853 | ROSE, SHERRY A | Redacted | | | | | | | |
| 4443514 | ROSE, SHIRLEY L | Redacted | | | | | | | |
| 4145162 | ROSE, SIDNEY | Redacted | | | | | | | |
| 4763935 | ROSE, SIMON | Redacted | | | | | | | |
| 4630251 | ROSE, STERLING | Redacted | | | | | | | |
| 4508765 | ROSE, STEVEN | Redacted | | | | | | | |
| 4215411 | ROSE, STEVEN R | Redacted | | | | | | | |
| 4536634 | ROSE, STUART N | Redacted | | | | | | | |
| 4241544 | ROSE, SUZANNE A | Redacted | | | | | | | |
| 4650922 | ROSE, TAMISHA M | Redacted | | | | | | | |
| 4227016 | ROSE, TANISHA D | Redacted | | | | | | | |
| 4508305 | ROSE, TAVOY | Redacted | | | | | | | |
| 4829764 | ROSE, TERESA | Redacted | | | | | | | |
| 4574428 | ROSE, TERRENCE | Redacted | | | | | | | |
| 4682536 | ROSE, TERRY | Redacted | | | | | | | |
| 4675525 | ROSE, THOMAS  L | Redacted | | | | | | | |
| 4344334 | ROSE, TIANA | Redacted | | | | | | | |
| 4578874 | ROSE, TIFFANY | Redacted | | | | | | | |
| 4592024 | ROSE, TIMOTHY | Redacted | | | | | | | |
| 4696133 | ROSE, TODD | Redacted | | | | | | | |
| 4725931 | ROSE, TOM | Redacted | | | | | | | |
| 4238741 | ROSE, TOYANNA | Redacted | | | | | | | |
| 4759490 | ROSE, TRAVIS | Redacted | | | | | | | |
| 4184587 | ROSE, VANCE | Redacted | | | | | | | |
| 4842419 | ROSE, VIC | Redacted | | | | | | | |
| 4453468 | ROSE, VICKI L | Redacted | | | | | | | |
| 4653420 | ROSE, VIOLET | Redacted | | | | | | | |
| 4751214 | ROSE, VIVAN | Redacted | | | | | | | |
| 4236751 | ROSE, VIVIENNE M | Redacted | | | | | | | |
| 4485268 | ROSE, WANDA | Redacted | | | | | | | |
| 4549493 | ROSE, WANDA K | Redacted | | | | | | | |
| 4507501 | ROSE, WANDA M | Redacted | | | | | | | |
| 4343461 | ROSE, WILLIAM T | Redacted | | | | | | | |
| 4223987 | ROSE, WINSTON D | Redacted | | | | | | | |
| 4461767 | ROSE, WYATT M | Redacted | | | | | | | |
| 4711916 | ROSE, ZIOLA E | Redacted | | | | | | | |
| 4829765 | ROSE,DAN | Redacted | | | | | | | |
| 4852250 | ROSEANN FOLTZ | 502 KYLES LN | | | | Covington | KY | 41011 | |
| 5761006 | ROSEANN WICKS | 1016 PHILLIP RD | | | | FORT PLAIN | NY | 13339 | |
| 4204352 | ROSEAU, GINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12470 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365828 | ROSEBEAR BATTS, ZAINAB | Redacted | | | | | | | |
| 4461647 | ROSEBERRY, CHARLES W | Redacted | | | | | | | |
| 4648346 | ROSEBERRY, JAMES | Redacted | | | | | | | |
| 4449708 | ROSEBERRY, KASSADY R | Redacted | | | | | | | |
| 4727380 | ROSEBERRY, LEEROY J | Redacted | | | | | | | |
| 4578742 | ROSEBERRY, MELISSA A | Redacted | | | | | | | |
| 4315190 | ROSEBERRY, WILLIAM A | Redacted | | | | | | | |
| 4312056 | ROSEBOOM, BRANDON W | Redacted | | | | | | | |
| 4590946 | ROSEBORO, ALTHEA M | Redacted | | | | | | | |
| 4347141 | ROSEBORO, APRIL M | Redacted | | | | | | | |
| 4579774 | ROSEBORO, BRANDON | Redacted | | | | | | | |
| 4764324 | ROSEBORO, BRANDON C | Redacted | | | | | | | |
| 4551847 | ROSEBORO, CHANTYSE | Redacted | | | | | | | |
| 4384432 | ROSEBORO, CHASTITY | Redacted | | | | | | | |
| 4711512 | ROSEBORO, OLANDER | Redacted | | | | | | | |
| 4400658 | ROSEBORO, ROBERT A | Redacted | | | | | | | |
| 4384726 | ROSEBORO, RUTH | Redacted | | | | | | | |
| 4456455 | ROSEBORO, SALLAH | Redacted | | | | | | | |
| 4438307 | ROSEBORO, SHAKILLE | Redacted | | | | | | | |
| 4387225 | ROSEBORO, TEMECCA | Redacted | | | | | | | |
| 4380909 | ROSEBORO, XIOMARA | Redacted | | | | | | | |
| 4452533 | ROSEBOROUGH JR, JASON P | Redacted | | | | | | | |
| 4599641 | ROSEBOROUGH, CARRIE | Redacted | | | | | | | |
| 4645299 | ROSEBOROUGH, JANE | Redacted | | | | | | | |
| 4628496 | ROSEBOROUGH, KENNETH | Redacted | | | | | | | |
| 4645277 | ROSEBOROUGH, WARREN | Redacted | | | | | | | |
| 4310327 | ROSEBROCK, MAKAYLIA | Redacted | | | | | | | |
| 4790057 | Rosebrook, Daniel | Redacted | | | | | | | |
| 4790058 | Rosebrook, Daniel | Redacted | | | | | | | |
| 4659879 | ROSEBRROBGH, GALGAN | Redacted | | | | | | | |
| 5761033 | ROSEBUD MORRIS | 519 BROOKFEILD ROAD | | | | DREXEL HILL | PA | 19024 | |
| 4687239 | ROSEBUD, CHARLENE E E | Redacted | | | | | | | |
| 4694428 | ROSEBUD, CURTIS | Redacted | | | | | | | |
| 4754247 | ROSEBUD, LEVA | Redacted | | | | | | | |
| 4274306 | ROSEBUR, HUGH | Redacted | | | | | | | |
| 4152615 | ROSEBUR, RODNEY | Redacted | | | | | | | |
| 4624964 | ROSEBURE, WILLIAM | Redacted | | | | | | | |
| 4879576 | ROSEBURG NEWS REVIEW | NEWS REVIEW PUBLISHING CO INC | P O BOX 1248 | | | ROSEBURG | OR | 97470 | |
| 4681128 | ROSEBURGH, FRANCINE | Redacted | | | | | | | |
| 4510861 | ROSEBURGH, SAIKO K | Redacted | | | | | | | |
| 4184247 | ROSEBURR, BAXTER | Redacted | | | | | | | |
| 4587709 | ROSEBURROW-TONEY, ETHEL | Redacted | | | | | | | |
| 4346763 | ROSEBUSH, WHITNEE L | Redacted | | | | | | | |
| 4873563 | ROSEFF LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4328959 | ROSEFORT, VANEDJIE AVA | Redacted | | | | | | | |
| 4829766 | ROSEGARD, MARY | Redacted | | | | | | | |
| 4752816 | ROSE-GREEN, INGRID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12471 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605456 | ROSE-HINKSMAN, DENISE | Redacted | | | | | | | |
| 4688588 | ROSEI, DONNA | Redacted | | | | | | | |
| 4273718 | ROSE-JOHNSON, JURNEE M | Redacted | | | | | | | |
| 4821927 | ROSEKRANS, CATHY | Redacted | | | | | | | |
| 4191570 | ROSEL, JEANNETTE | Redacted | | | | | | | |
| 4514419 | ROSELAND, DESIREE L | Redacted | | | | | | | |
| 4763642 | ROSELAND, GARY M | Redacted | | | | | | | |
| 4437616 | ROSELIN, JONAS | Redacted | | | | | | | |
| 4720489 | ROSELL, NORMA | Redacted | | | | | | | |
| 4246157 | ROSELL, RICHARD E | Redacted | | | | | | | |
| 4799046 | ROSELLE SHOPPING CENTER INC | 18 EAST 22ND STREET | | | | NEW YORK | NY | 10010 | |
| 4713291 | ROSELLE, CLIFFORD | Redacted | | | | | | | |
| 4740963 | ROSELLE, LINDA | Redacted | | | | | | | |
| 4644447 | ROSELLE, MARNA | Redacted | | | | | | | |
| 4383326 | ROSELLE, RAVEN S | Redacted | | | | | | | |
| 4739934 | ROSELLI, DENISE | Redacted | | | | | | | |
| 4601415 | ROSELLI, DONNA | Redacted | | | | | | | |
| 4589310 | ROSELLI, THERESA | Redacted | | | | | | | |
| 4254854 | ROSELLO, MARIA D | Redacted | | | | | | | |
| 4539856 | ROSELLO, MICHAEL | Redacted | | | | | | | |
| 5761055 | ROSELYN HARKLEY | 278 SCHLEY ST | | | | NEWARK | NJ | 07112 | |
| 4800754 | ROSELYN PIPER | DBA GREGORY STORE | 10398 TOBANO TRAIL | | | JONESBORO | GA | 30238 | |
| 4829767 | ROSEMAN UNIVERSITY | Redacted | | | | | | | |
| 4371666 | ROSEMAN, BRIANNA N | Redacted | | | | | | | |
| 4694084 | ROSEMAN, DANA | Redacted | | | | | | | |
| 4389492 | ROSEMAN, JESSICA | Redacted | | | | | | | |
| 4745057 | ROSEMAN, JOHN | Redacted | | | | | | | |
| 4821928 | ROSEMAN, LARRY | Redacted | | | | | | | |
| 4611803 | ROSEMAN, MICHAEL RAY | Redacted | | | | | | | |
| 4293864 | ROSEMAN, NANCY J | Redacted | | | | | | | |
| 4385033 | ROSEMAN, ROBIN | Redacted | | | | | | | |
| 4668021 | ROSEMAN, SANDRA | Redacted | | | | | | | |
| 4718559 | ROSEMANN, ERIC | Redacted | | | | | | | |
| 4294124 | ROSEMANN, RICHARD | Redacted | | | | | | | |
| 4850747 | ROSEMARIE BERHANG | 8 HILLCREST RD | | | | Towaco | NJ | 07082 | |
| 4796727 | ROSEMARIE COLLECTIONS LLC | DBA POSIES PLACE | 5195 HAMPSTED VILLAGE CENTER-UNIT | | | NEW ALBANY | OH | 43054 | |
| 5761085 | ROSEMARIE MULLENIX | 3500 1 AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4821929 | ROSEMARIE VIAL | Redacted | | | | | | | |
| 4848224 | ROSEMARIE WEHRLY | 7109 BOUQUET DR | | | | FRISCO | TX | 75035 | |
| 4807259 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4127421 | Rosemary Assets Limited | 11F-6., No.2 | Jian Ba Rd | Zhonghe Dist | | New Taipei City | | | Taiwan |
| 4127194 | Rosemary Assets Limited | 11F-6.,No.2, Jian Ba Rd., Zhonghe Dist. | | | | New Taipei City | | 23511 | Taiwan |
| 5761097 | ROSEMARY BEADNELL | 13 LIBERTY ST | | | | FORT EDWARD | NY | 12828 | |
| 4846117 | ROSEMARY CAMY | 1777 WOODBROOK LN | | | | Fallbrook | CA | 92028 | |
| 4801268 | ROSEMARY CAPERS | DBA M &R ELECTRONICS | 3071 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| 5761105 | ROSEMARY DOYLE | 5871 ROGERS | | | | DETROIT | MI | 48209 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761107 | ROSEMARY FARRELL | 1560 BELMONT WOODS DRIVE | | | | MULBERRY | FL | 33860 | |
| 4851091 | ROSEMARY HACKWORTH | 736 HUMPHRIES LN | | | | Chesapeake | VA | 23322 | |
| 4842420 | ROSEMARY JONES | Redacted | | | | | | | |
| 4821930 | ROSEMARY MORGAN | Redacted | | | | | | | |
| 4850970 | ROSEMARY NAZARIO | 34 PINE DR | | | | East Northport | NY | 11731 | |
| 4849820 | ROSEMARY PEREZ | 1312 S MAIN ST | | | | CORONA | CA | 92882 | |
| 5761143 | ROSEMARY SZATKOWSKI | 1003 NE SHATTUCK | | | | GRESHAM | OR | 97030 | |
| 5761144 | ROSEMARY THOMAS | 153 COFFIN POINT RD | | | | BEAUFORT | SC | 29220 | |
| 5761145 | ROSEMARY TONER | 9 DUKE AVE NONE | | | | STRATFORD | NJ | 08084 | |
| 4847724 | ROSEMARY VERHEUL | 338 TERRILL AVE | | | | Grand Haven | MI | 49417 | |
| 5761148 | ROSEMARY WARD | 1798 E MILLSTONE RD | | | | WESTPORT | IN | 47283 | |
| 4229827 | ROSEMBERT, CATHY | Redacted | | | | | | | |
| 4372888 | ROSEMON, CHASITY T | Redacted | | | | | | | |
| 4466321 | ROSEMON, JAYLEN D | Redacted | | | | | | | |
| 4511589 | ROSEMOND, ARIEL | Redacted | | | | | | | |
| 4766493 | ROSEMOND, CONSTANCE | Redacted | | | | | | | |
| 4531804 | ROSEMOND, DOMINIQUE | Redacted | | | | | | | |
| 4512168 | ROSEMOND, KELIA | Redacted | | | | | | | |
| 4653649 | ROSEMOND, LAWRENCE | Redacted | | | | | | | |
| 4512236 | ROSEMOND, LISA L | Redacted | | | | | | | |
| 4183689 | ROSEMOND, NEWELLA | Redacted | | | | | | | |
| 4239412 | ROSEMOND, ROSENA | Redacted | | | | | | | |
| 4842421 | ROSEMOND, ST. JULIEN | Redacted | | | | | | | |
| 5761160 | ROSEMORE RHODESIA | 8300 PALMETTO ST | | | | CANTON | OH | 44705 | |
| 4879654 | ROSEMOUNT ENTERPRISES LLC | NICHOLAS KRESSMAN | 3420 150TH STREET W STE 109 | | | ROSEMOUNT | MN | 55068 | |
| 4831398 | ROSEMURGY, KIM | Redacted | | | | | | | |
| 4842422 | ROSEMURTY, DEANNA | Redacted | | | | | | | |
| 4842423 | ROSEN, ALAN & MARIA | Redacted | | | | | | | |
| 4721726 | ROSEN, ALLAN | Redacted | | | | | | | |
| 4395592 | ROSEN, AMANDA R | Redacted | | | | | | | |
| 4430570 | ROSEN, BRANDON | Redacted | | | | | | | |
| 4222786 | ROSEN, CHLOE | Redacted | | | | | | | |
| 4679994 | ROSEN, DANA | Redacted | | | | | | | |
| 4250832 | ROSEN, DAWN R | Redacted | | | | | | | |
| 4842424 | ROSEN, DORIAN | Redacted | | | | | | | |
| 4853857 | Rosen, Elliot | Redacted | | | | | | | |
| 4226324 | ROSEN, EMILY A | Redacted | | | | | | | |
| 4829768 | ROSEN, ERCY | Redacted | | | | | | | |
| 4854848 | ROSEN, FLORENCE | Redacted | | | | | | | |
| 4532434 | ROSEN, GREGG | Redacted | | | | | | | |
| 4421212 | ROSEN, HILARY | Redacted | | | | | | | |
| 4715390 | ROSEN, IRA G | Redacted | | | | | | | |
| 4489459 | ROSEN, JACKLYN L | Redacted | | | | | | | |
| 4842425 | ROSEN, JAY | Redacted | | | | | | | |
| 4842426 | ROSEN, JUDD | Redacted | | | | | | | |
| 4445545 | ROSEN, KIMBERLY A | Redacted | | | | | | | |
| 4457077 | ROSEN, LARRY A | Redacted | | | | | | | |
| 4545908 | ROSEN, LAURA P | Redacted | | | | | | | |
| 4842427 | ROSEN, LAUREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506239 | ROSEN, LAUREN A | Redacted | | | | | | | |
| 4842428 | ROSEN, LES | Redacted | | | | | | | |
| 4688108 | ROSEN, MARC | Redacted | | | | | | | |
| 4590073 | ROSEN, MARIE | Redacted | | | | | | | |
| 4821931 | ROSEN, MARK | Redacted | | | | | | | |
| 4842429 | ROSEN, MARK | Redacted | | | | | | | |
| 4842430 | ROSEN, ROSALIE | Redacted | | | | | | | |
| 4432125 | ROSEN, TARA A | Redacted | | | | | | | |
| 4309397 | ROSEN, TIFFANY L | Redacted | | | | | | | |
| 4741911 | ROSEN, WILLIAM | Redacted | | | | | | | |
| 4860004 | ROSENAU BECK INC | 1310 INDUSTRIAL BLVD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4821932 | ROSENAU, CHARLES & KAREN | Redacted | | | | | | | |
| 4692080 | ROSENAU, RICHARD | Redacted | | | | | | | |
| 4582534 | ROSENAU, RYAN W | Redacted | | | | | | | |
| 4552067 | ROSENBALM, ALEXYS | Redacted | | | | | | | |
| 4587363 | ROSENBALM, JAMES | Redacted | | | | | | | |
| 4558046 | ROSENBALM, MAKAYLA N | Redacted | | | | | | | |
| 4519421 | ROSENBALM, RALPH E | Redacted | | | | | | | |
| 5761168 | ROSENBAUM MICHELE | 9429 WOODSONG CT | | | | LAUREL | MD | 20723 | |
| 4842431 | ROSENBAUM, ABBE | Redacted | | | | | | | |
| 4639512 | ROSENBAUM, DEANA | Redacted | | | | | | | |
| 4821933 | ROSENBAUM, GRANT AND NICOLE | Redacted | | | | | | | |
| 4481316 | ROSENBAUM, JESSICA L | Redacted | | | | | | | |
| 4524817 | ROSENBAUM, JOZLYN | Redacted | | | | | | | |
| 4829769 | ROSENBAUM, KAREN | Redacted | | | | | | | |
| 4707388 | ROSENBAUM, MARIO | Redacted | | | | | | | |
| 4420591 | ROSENBAUM, MARY | Redacted | | | | | | | |
| 4514959 | ROSENBAUM, RAY | Redacted | | | | | | | |
| 4389817 | ROSENBAUM, RUDY A | Redacted | | | | | | | |
| 4465313 | ROSENBAUM-STRATTON, RILEY CERISE | Redacted | | | | | | | |
| 4842432 | ROSENBAUN | Redacted | | | | | | | |
| 4628504 | ROSENBECK, MAURA | Redacted | | | | | | | |
| 4842433 | ROSENBERG BRETT | Redacted | | | | | | | |
| 5404162 | ROSENBERG JUSTIN | 18 N COUNTY ST | | | | WAUKEGAN | IL | 60085 | |
| 4480392 | ROSENBERG, ANDREW | Redacted | | | | | | | |
| 4772183 | ROSENBERG, DAVID | Redacted | | | | | | | |
| 4842434 | ROSENBERG, DR MARVIN M. | Redacted | | | | | | | |
| 4256873 | ROSENBERG, FRED D | Redacted | | | | | | | |
| 4417275 | ROSENBERG, GABRIEL | Redacted | | | | | | | |
| 4408567 | ROSENBERG, JANE L | Redacted | | | | | | | |
| 4764578 | ROSENBERG, JEROME | Redacted | | | | | | | |
| 4639134 | ROSENBERG, JOHNNIE S | Redacted | | | | | | | |
| 4402155 | ROSENBERG, JON | Redacted | | | | | | | |
| 4455642 | ROSENBERG, JULIA | Redacted | | | | | | | |
| 4821934 | ROSENBERG, JULY | Redacted | | | | | | | |
| 4786295 | Rosenberg, Justin | Redacted | | | | | | | |
| 4786296 | Rosenberg, Justin | Redacted | | | | | | | |
| 4419725 | ROSENBERG, KATHLEEN | Redacted | | | | | | | |
| 4592800 | ROSENBERG, KAYLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222514 | ROSENBERG, LARRY A | Redacted | | | | | | | |
| 4688579 | ROSENBERG, LORI | Redacted | | | | | | | |
| 4339730 | ROSENBERG, MARC D | Redacted | | | | | | | |
| 4663418 | ROSENBERG, MARVIN | Redacted | | | | | | | |
| 4821935 | ROSENBERG, MATT | Redacted | | | | | | | |
| 4207603 | ROSENBERG, MATTHEW | Redacted | | | | | | | |
| 4602669 | ROSENBERG, MITCHELL | Redacted | | | | | | | |
| 4821936 | ROSENBERG, MONICA | Redacted | | | | | | | |
| 4277533 | ROSENBERG, MORGANNE L | Redacted | | | | | | | |
| 4174213 | ROSENBERG, PAUL W | Redacted | | | | | | | |
| 4610628 | ROSENBERG, RACHEL | Redacted | | | | | | | |
| 4576754 | ROSENBERG, REBEKKAH | Redacted | | | | | | | |
| 4432441 | ROSENBERG, RICHARD | Redacted | | | | | | | |
| 4246319 | ROSENBERG, RICHARD R | Redacted | | | | | | | |
| 4621735 | ROSENBERG, ROSA | Redacted | | | | | | | |
| 4758877 | ROSENBERG, RUTH | Redacted | | | | | | | |
| 4842435 | ROSENBERG, SANDY | Redacted | | | | | | | |
| 4219661 | ROSENBERG, SARAH | Redacted | | | | | | | |
| 4590999 | ROSENBERG, STEVE | Redacted | | | | | | | |
| 4214550 | ROSENBERG, STEVEN | Redacted | | | | | | | |
| 4842436 | ROSENBERG, SYLVIA | Redacted | | | | | | | |
| 4829770 | ROSENBERG, TERRY | Redacted | | | | | | | |
| 4576798 | ROSENBERG, WESLEY R | Redacted | | | | | | | |
| 4761240 | ROSENBERGER, JAMES | Redacted | | | | | | | |
| 4698006 | ROSENBERGER, JOHN A | Redacted | | | | | | | |
| 4309762 | ROSENBERGER, KATHERINE | Redacted | | | | | | | |
| 4670071 | ROSENBERGER, LYDIA | Redacted | | | | | | | |
| 4477494 | ROSENBERGER, LYNN | Redacted | | | | | | | |
| 4478584 | ROSENBERGER, MADISON | Redacted | | | | | | | |
| 4336670 | ROSENBERGER, MELISSA | Redacted | | | | | | | |
| 4522767 | ROSENBERGER, MELISSA H | Redacted | | | | | | | |
| 4312129 | ROSENBERGER, MORGAN P | Redacted | | | | | | | |
| 4450133 | ROSENBERGER, PAUL A | Redacted | | | | | | | |
| 4610010 | ROSENBERGER, ROBERT | Redacted | | | | | | | |
| 4626616 | ROSENBERGER, ROSANNE | Redacted | | | | | | | |
| 4152750 | ROSENBERGER-WEILER, MEGAN E | Redacted | | | | | | | |
| 4510642 | ROSENBERRY, GREGORY L | Redacted | | | | | | | |
| 4271456 | ROSENBERRY, JOHN M | Redacted | | | | | | | |
| 4470147 | ROSENBERRY, MARYANN | Redacted | | | | | | | |
| 4493744 | ROSENBERRY, PATRICIA | Redacted | | | | | | | |
| 4842437 | ROSENBLATT, AARON & DINA | Redacted | | | | | | | |
| 4616868 | ROSENBLATT, BRUCE | Redacted | | | | | | | |
| 4421766 | ROSENBLATT, EDWARD | Redacted | | | | | | | |
| 4842438 | ROSENBLATT, ERIC | Redacted | | | | | | | |
| 4821937 | ROSENBLATT, GEOFFREY | Redacted | | | | | | | |
| 4399248 | ROSENBLATT, HOWARD | Redacted | | | | | | | |
| 4717123 | ROSENBLATT, LYNDA | Redacted | | | | | | | |
| 4776751 | ROSENBLATT, RICHARD | Redacted | | | | | | | |
| 4428546 | ROSENBLITH, ELIJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4194831 | ROSENBLUM, JOAN I | Redacted | | | | | | | |
| 4417194 | ROSENBLUM, JOSEPH | Redacted | | | | | | | |
| 4842439 | ROSENBLUTH. HAL | Redacted | | | | | | | |
| 4285010 | ROSENBOOM, HEATHER | Redacted | | | | | | | |
| 4289918 | ROSENBOOM, JESSICA E | Redacted | | | | | | | |
| 4280239 | ROSENBOOM, JOSEPHINE N | Redacted | | | | | | | |
| 4669699 | ROSENBURGH, ROBERT | Redacted | | | | | | | |
| 4682539 | ROSENBUSH, STEVE | Redacted | | | | | | | |
| 4477765 | ROSENCRANCE, ALAINAH | Redacted | | | | | | | |
| 4723357 | ROSENCRANCE, RONALD | Redacted | | | | | | | |
| 4470769 | ROSENCRANCE, STEPHEN | Redacted | | | | | | | |
| 4346108 | ROSENCRANS, GANNON R | Redacted | | | | | | | |
| 4721474 | ROSENCRANS, NANCY | Redacted | | | | | | | |
| 4463267 | ROSENDALE, CHRISTOPHER | Redacted | | | | | | | |
| 4338332 | ROSENDALE, MARGARET C | Redacted | | | | | | | |
| 4755603 | ROSENDO, ANGELICA | Redacted | | | | | | | |
| 4701942 | ROSENE, IVA | Redacted | | | | | | | |
| 4390866 | ROSENE, KELLIE | Redacted | | | | | | | |
| 4273687 | ROSENE, LORILEE | Redacted | | | | | | | |
| 4829771 | ROSENFELD, DAVID | Redacted | | | | | | | |
| 4246634 | ROSENFELD, KRYSTLE M | Redacted | | | | | | | |
| 4787991 | Rosenfeld, Mordechai & Bascia | Redacted | | | | | | | |
| 4787992 | Rosenfeld, Mordechai & Bascia | Redacted | | | | | | | |
| 4584595 | ROSENFELDT, ADRIENNE | Redacted | | | | | | | |
| 4774145 | ROSENFELDT, JEFF | Redacted | | | | | | | |
| 4367340 | ROSENFELDT, JULIENNE K | Redacted | | | | | | | |
| 4842440 | ROSENFIELD,ANDREA | Redacted | | | | | | | |
| 4227598 | ROSENGARTEN, JANNA | Redacted | | | | | | | |
| 4626872 | ROSENGARTEN, MINDY | Redacted | | | | | | | |
| 4842441 | ROSENGERG, JOSEPH & JENNIFER | Redacted | | | | | | | |
| 4475698 | ROSENGRANT, AMANDA | Redacted | | | | | | | |
| 4400584 | ROSENGRANT, DENNIS | Redacted | | | | | | | |
| 4480471 | ROSENGRANT, TREVOR | Redacted | | | | | | | |
| 4214087 | ROSENGREEN, JOSHUA | Redacted | | | | | | | |
| 4164238 | ROSENGREEN, JOSHUA J | Redacted | | | | | | | |
| 4702536 | ROSENGREEN, PEARL | Redacted | | | | | | | |
| 4272694 | ROSENGREEN, VICTORIA A | Redacted | | | | | | | |
| 4611035 | ROSENGREN, CARL | Redacted | | | | | | | |
| 4275068 | ROSENGREN, CATHERINE | Redacted | | | | | | | |
| 4196739 | ROSENHAUER, CHRISTOPHER W | Redacted | | | | | | | |
| 4353361 | ROSENICK, TERESA J | Redacted | | | | | | | |
| 4760887 | ROSENKRANS, EMILY | Redacted | | | | | | | |
| 4702490 | ROSENKRANTZ, NORMAN | Redacted | | | | | | | |
| 4369620 | ROSENKRANZ, DARLENE | Redacted | | | | | | | |
| 4842442 | ROSENKRANZ, DEBBIE | Redacted | | | | | | | |
| 4448503 | ROSENKRANZ, RACHEAL A | Redacted | | | | | | | |
| 4744756 | ROSENLOF, KENT | Redacted | | | | | | | |
| 4148391 | ROSENLUND, JUSTIN L | Redacted | | | | | | | |
| 4821938 | ROSENLUND, MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12476 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720305 | ROSENOGLE, JAMES | Redacted | | | | | | | |
| 4626271 | ROSENOW, BEVERLY | Redacted | | | | | | | |
| 4310876 | ROSENPLOT, AMY | Redacted | | | | | | | |
| 4299431 | ROSENQUIST, EMILY A | Redacted | | | | | | | |
| 4279440 | ROSENQUIST, JILL M | Redacted | | | | | | | |
| 4392778 | ROSENQUIST, LEVI D | Redacted | | | | | | | |
| 4301668 | ROSENQUIST, LOU M | Redacted | | | | | | | |
| 4392945 | ROSENQUIST, TANNER A | Redacted | | | | | | | |
| 4618469 | ROSENQUIST, TRENT | Redacted | | | | | | | |
| 4618470 | ROSENQUIST, TRENT | Redacted | | | | | | | |
| 4203632 | ROSENQUIST, TYLER G | Redacted | | | | | | | |
| 4484150 | ROSENSTEEL, DAVID H | Redacted | | | | | | | |
| 4490894 | ROSENSTEEL, FRANK H | Redacted | | | | | | | |
| 4829772 | ROSENSTEIN, ANDI | Redacted | | | | | | | |
| 4821939 | ROSENSTEIN, GARY | Redacted | | | | | | | |
| 4367876 | ROSENSTIEL, MICHAEL D | Redacted | | | | | | | |
| 4842443 | ROSENSTOCK, JERRY | Redacted | | | | | | | |
| 4842444 | Rosenstock, Richard | Redacted | | | | | | | |
| 4581418 | ROSENSWEIG, AMY | Redacted | | | | | | | |
| 4794956 | ROSENTHAL & ROSENTHAL | RE AUDIO TECHNOLOGY OF NEW YORK | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4802872 | ROSENTHAL & ROSENTHAL | RE BOLDFACE LICENSING BRANDING | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805635 | ROSENTHAL & ROSENTHAL | RE CENTRAL MILLS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799255 | ROSENTHAL & ROSENTHAL | RE CONSOLIDATED SHOE CO INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799327 | ROSENTHAL & ROSENTHAL | RE ESQUIRE FOOTWEAR LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805531 | ROSENTHAL & ROSENTHAL | RE GLOBAL PRODUCT RESOURCES, INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805637 | ROSENTHAL & ROSENTHAL | RE LUXE GROUP INC THE | 1370 BROADWAY 1ST FL | | | NEW YORK | NY | 10018 | |
| 4804991 | ROSENTHAL & ROSENTHAL | RE ROYTEX INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4803054 | ROSENTHAL & ROSENTHAL | RE SURF 9 LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799326 | ROSENTHAL & ROSENTHAL INC | RE D6SPORTS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4802888 | ROSENTHAL & ROSENTHAL INC | RE DIVERSIFIED GLOBAL TECHNOLOGIES | DBA DIVERSIFIED DISTRIBUTION | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| 4799022 | ROSENTHAL & ROSENTHAL INC | RE EXTREME LINEN | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805610 | ROSENTHAL & ROSENTHAL INC | RE GENEVA HOME FASHION LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4804892 | ROSENTHAL & ROSENTHAL INC | RE M Z BERGER & CO INC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4798176 | ROSENTHAL & ROSENTHAL INC | RE MIA SHOE INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805577 | ROSENTHAL & ROSENTHAL INC | RE PRO TOUR MEMORABILIA LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798244 | ROSENTHAL & ROSENTHAL INC | RE SAMSUNG C & T AMERICA INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4804976 | ROSENTHAL & ROSENTHAL INC | RE SHERIDAN HOME LLC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805253 | ROSENTHAL & ROSENTHAL INC | RE TELEBRANDS ADVERTISING CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4799002 | ROSENTHAL & ROSENTHAL INC | RE TRIBORO QUILT MFG CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805628 | ROSENTHAL & ROSENTHAL INC | RE W SEITCHIK & SONS INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5837552 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 4805629 | ROSENTHAL & ROSENTHAT INC | RE UNITED FAMILY TRADING CORP | 1370 BROADWAY 1ST FLOOR | | | NEW YORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799315 | ROSENTHAL AND ROSENTHAL | RE INTIMATECO LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798221 | ROSENTHAL AND ROSENTHAL INC | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4225646 | ROSENTHAL, ALAN | Redacted | | | | | | | |
| 4705455 | ROSENTHAL, ALEX | Redacted | | | | | | | |
| 4829773 | ROSENTHAL, ALISHA | Redacted | | | | | | | |
| 4842445 | ROSENTHAL, AMY | Redacted | | | | | | | |
| 4292365 | ROSENTHAL, ANDREW | Redacted | | | | | | | |
| 4494471 | ROSENTHAL, AUSTIN | Redacted | | | | | | | |
| 4430496 | ROSENTHAL, BESSIE | Redacted | | | | | | | |
| 4821940 | ROSENTHAL, DAN | Redacted | | | | | | | |
| 4739370 | ROSENTHAL, DOUG | Redacted | | | | | | | |
| 4745004 | ROSENTHAL, DOUGLAS R | Redacted | | | | | | | |
| 4754002 | ROSENTHAL, HARRY | Redacted | | | | | | | |
| 4686333 | ROSENTHAL, ILYSE | Redacted | | | | | | | |
| 4842446 | ROSENTHAL, KEN & JUDITH | Redacted | | | | | | | |
| 4536282 | ROSENTHAL, OREN | Redacted | | | | | | | |
| 4199964 | ROSENTHAL, RODNEY D | Redacted | | | | | | | |
| 4765650 | ROSENTHAL, SCOTT | Redacted | | | | | | | |
| 4821941 | ROSENTHAL, SHEILA | Redacted | | | | | | | |
| 4733787 | ROSENTHAL, SUSAN | Redacted | | | | | | | |
| 4842447 | ROSENTHAL, VICKI & RICH | Redacted | | | | | | | |
| 4770113 | ROSENTHALL, WILLELLA | Redacted | | | | | | | |
| 4150800 | ROSENTRETER, KATHLEEN A | Redacted | | | | | | | |
| 4292229 | ROSENTRETER, PAULA | Redacted | | | | | | | |
| 4488606 | ROSENWALD, JOSH | Redacted | | | | | | | |
| 4842448 | ROSENWALLER, RUTH | Redacted | | | | | | | |
| 4471954 | ROSENZWEIG, FRED | Redacted | | | | | | | |
| 4398740 | ROSENZWEIG, JOSHUA | Redacted | | | | | | | |
| 4256640 | ROSENZWEIG, MONICA L | Redacted | | | | | | | |
| 4786406 | Rosenzweig, Robin | Redacted | | | | | | | |
| 4786407 | Rosenzweig, Robin | Redacted | | | | | | | |
| 4696339 | ROSER, JANET | Redacted | | | | | | | |
| 4345757 | ROSER, JOHN C | Redacted | | | | | | | |
| 4144875 | ROSER, MARY | Redacted | | | | | | | |
| 4660983 | ROSERO, CONNIE | Redacted | | | | | | | |
| 4639335 | ROSERO, DENISE | Redacted | | | | | | | |
| 4400672 | ROSERO, DIANA | Redacted | | | | | | | |
| 4741594 | ROSERO, LIDA | Redacted | | | | | | | |
| 4228695 | ROSERO, LUIS F | Redacted | | | | | | | |
| 4287688 | ROSERO, SAMANTHA | Redacted | | | | | | | |
| 4867146 | ROSES & MORE INC | PO BOX 4984 | | | | SPOKANE | WA | 99220-0984 | |
| 4874813 | ROSES USA | DAVIS CARROLL ROSES USA INC | P O BOX 4935 | | | TYLER | TX | 75712 | |
| 4366639 | ROSES, BREANNA L | Redacted | | | | | | | |
| 4643645 | ROSES, MARIA | Redacted | | | | | | | |
| 4850843 | ROSESTONE LLC | 312 HENRY ST | | | | Riverside | NJ | 08075 | |
| 4271048 | ROSETE, JONH DARRYLLE F | Redacted | | | | | | | |
| 4188582 | ROSETE, SARA | Redacted | | | | | | | |
| 5761202 | ROSETTA ADAMS | 504 KANAWHA CT | | | | SAINT ALBANS | WV | 25177-3078 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848932 | ROSETTA FITZHUGH | 8238 OAKHURST PL | | | | Riverside | CA | 92504 | |
| 4847116 | ROSETTA FOSTER | 1013 CONKEY ST | | | | Hammond | IN | 46320 | |
| 4849379 | ROSETTA GERMAN | 110 NASSAU ST | | | | Charleston | SC | 29403 | |
| 5761209 | ROSETTA GRAHAM | 2914 PARKER | | | | DETROIT | MI | 48214 | |
| 5761213 | ROSETTA KMETYK | 614 FLINT RD | | | | ALLISON PARK | PA | 15101 | |
| 4851745 | ROSETTA MARSHALL | 5401 E 33RD ST | | | | Indianapolis | IN | 46218 | |
| 4224302 | ROSETTA, JAHIRA | Redacted | | | | | | | |
| 4325279 | ROSETTE, VERGILLIAN | Redacted | | | | | | | |
| 4876375 | ROSETTI HANDBAGS & ACCESSORIES LTD | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 5798558 | ROSETTI HANDBAGS & ACCESSORIES LTD | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4157154 | ROSETTO, AMELIA | Redacted | | | | | | | |
| 4406057 | ROSETTO, MYRTLE | Redacted | | | | | | | |
| 4441458 | ROSEUS, DJUISTINE | Redacted | | | | | | | |
| 5841940 | Rosevear Living Trust | Redacted | | | | | | | |
| 4829774 | ROSEVEAR,KEN | Redacted | | | | | | | |
| 5787345 | ROSEVILLE CITY SUMMER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 4780105 | Roseville City Treasurer | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4780106 | Roseville City Treasurer | PO Box 674373 | | | | Detroit | MI | 48267-4373 | |
| 5787346 | ROSEVILLE CITY WINTER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 4821942 | ROSEVILLE COBBLESTONE APARTMENTS | Redacted | | | | | | | |
| 5793263 | ROSEVILLE COBBLESTONE APARTMENTS, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 5830556 | ROSEVILLE PRESS-TRIBUNE | ATTN: SANDY STOCKTON | 1030 HIGH STREET | P.O. BOX 591 | | AUBURN | CA | 95604 | |
| 4804349 | ROSEVILLE SHOPPINGTOWN LLC | P O BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | |
| 4492435 | ROSEWALL, LAURA M | Redacted | | | | | | | |
| 4557379 | ROSE-WELLS, SANDY MAE | Redacted | | | | | | | |
| 5838554 | Rosewill Inc | 17560 Rowland St | | | | City of Industry | CA | 91748 | |
| 4804375 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4809016 | ROSEWOOD CORDEVALLE | ATTN: LINDSEA BAYLOR | ONE CORDEVALLE CLUB DRIVE | | | SAN MARTIN | CA | 95046 | |
| 4829775 | ROSEWOOD HOMES | Redacted | | | | | | | |
| 4492869 | ROSFELDER, DANIELLO | Redacted | | | | | | | |
| 5761227 | ROSHAIRA G VETTER | 3304 QUINAULT DR | | | | BREMERTON | WA | 98311 | |
| 5761229 | ROSHALLE YARBROUGH | 655 FAITHANN DR | | | | PATASKALA | OH | 43062 | |
| 4615696 | ROSHAN, DARYA | Redacted | | | | | | | |
| 5761231 | ROSHANDA ANDERSON | 4312 W MONROVIA WAY 381 | | | | MILWAUKEE | WI | 53209 | |
| 5761240 | ROSHAUN MARTIN | 11629 208TH ST UNIT 2 | | | | LAKEWOOD | CA | 90715 | |
| 5761246 | ROSHAWN VINSON | 3356 WILSON PL | | | | TOLEDO | OH | 43608 | |
| 4350368 | ROSHDY, MOHAMED | Redacted | | | | | | | |
| 4519828 | ROSHELL, BRIDGETTE | Redacted | | | | | | | |
| 4801745 | ROSHNI CHOPRA | DBA BEDDECOR | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 4607577 | ROSHWALD, DAVID BRETT | Redacted | | | | | | | |
| 4842449 | ROSI GAUL | Redacted | | | | | | | |
| 4420649 | ROSIA, STEPHEN | Redacted | | | | | | | |
| 4732978 | ROSIA, VIVIAN | Redacted | | | | | | | |
| 4279998 | ROSIAK, SHANNON | Redacted | | | | | | | |
| 4602590 | ROSIAU, RICHARD | Redacted | | | | | | | |
| 4188219 | ROSIC, DJORDJE | Redacted | | | | | | | |
| 4350384 | ROSIC, MARIJA | Redacted | | | | | | | |
| 4563578 | ROSICA, DANIEL | Redacted | | | | | | | |
| 4479949 | ROSICK, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442313 | ROSICKI, RODGER | Redacted | | | | | | | |
| 4842450 | ROSIE BERLIN INTERIORS | Redacted | | | | | | | |
| 5761279 | ROSIE CHESLEY | 916 PFAU ST | | | | MANKATO | MN | 56001 | |
| 5761310 | ROSIE MEJIA | 1012 11TH ST | | | | SIOUX CITY | IA | 51105 | |
| 4829776 | ROSIE ON THE HOUSE REMODELING | Redacted | | | | | | | |
| 4821943 | ROSIE PYPER | Redacted | | | | | | | |
| 4249952 | ROSIER, BRIAN | Redacted | | | | | | | |
| 4624544 | ROSIER, CHARLES | Redacted | | | | | | | |
| 4379873 | ROSIER, DAVID | Redacted | | | | | | | |
| 4599408 | ROSIER, GEORGE | Redacted | | | | | | | |
| 4582529 | ROSIER, KAYLEE | Redacted | | | | | | | |
| 4617789 | ROSIER, KIMBERLEE | Redacted | | | | | | | |
| 4334136 | ROSIER, TAMMY | Redacted | | | | | | | |
| 4276426 | ROSIERE, SEFERINA R | Redacted | | | | | | | |
| 4155089 | ROSILES, ENRIQUE | Redacted | | | | | | | |
| 4566071 | ROSILES, ESPERANZA | Redacted | | | | | | | |
| 4777248 | ROSILES, FRANK | Redacted | | | | | | | |
| 4303776 | ROSILES, ULYSSES | Redacted | | | | | | | |
| 4467726 | ROSILEZ, AMANDA L | Redacted | | | | | | | |
| 4195046 | ROSILLO, BRENDA | Redacted | | | | | | | |
| 4266595 | ROSILLO, CATERIN | Redacted | | | | | | | |
| 4677238 | ROSILLO, JESSICA SHERIE | Redacted | | | | | | | |
| 4410727 | ROSILLO, KIMBERLY | Redacted | | | | | | | |
| 4757957 | ROSILLO, MARIA | Redacted | | | | | | | |
| 4573982 | ROSIN, ELAINE | Redacted | | | | | | | |
| 4376405 | ROSIN, JESSICA M | Redacted | | | | | | | |
| 4821944 | ROSIN, JON | Redacted | | | | | | | |
| 4264507 | ROSIN, JONATHAN | Redacted | | | | | | | |
| 5761341 | ROSINA CERVANTES | 212 YUCCA DR | | | | SUNLAND PARK | NM | 88063 | |
| 4451864 | ROSINE, PAULA K | Redacted | | | | | | | |
| 4217657 | ROSING, ANN M | Redacted | | | | | | | |
| 4284728 | ROSING, KAYLEIGH P | Redacted | | | | | | | |
| 4284485 | ROSINSKI, DAVID J | Redacted | | | | | | | |
| 4650113 | ROSINSKI, JENNIFER | Redacted | | | | | | | |
| 4298927 | ROSINSKI, LAURA M | Redacted | | | | | | | |
| 4301321 | ROSINSKI, MARCIN R | Redacted | | | | | | | |
| 5761345 | ROSIO LOPEZ | 2100 CLIFF RD E APT 225 | | | | BURNSVILLE | MN | 55337 | |
| 4566184 | ROSIO, DONALD G | Redacted | | | | | | | |
| 4852229 | ROSITA ANDERSON | 1719 TALCOTT DR | | | | San Antonio | TX | 78232 | |
| 4357250 | ROSITAS, CHRISTOPHER | Redacted | | | | | | | |
| 4536126 | ROSITAS, JORJE | Redacted | | | | | | | |
| 4851363 | ROSITTA COBALIS | 31 WILLIAM WAY | | | | Pittsburg | CA | 94565 | |
| 4673804 | ROSKAM, LOUISANNE | Redacted | | | | | | | |
| 4475401 | ROSKAMP, RACHEL F | Redacted | | | | | | | |
| 4353362 | ROSKEVITCH, DEBORAH A | Redacted | | | | | | | |
| 4296309 | ROSKILLY, SARA A | Redacted | | | | | | | |
| 4483172 | ROSKO, DANIEL | Redacted | | | | | | | |
| 4771062 | ROSKO, GEORGE | Redacted | | | | | | | |
| 4654251 | ROSKO, LORI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574875 | ROSKO, SHERRY | Redacted | | | | | | | |
| 4369799 | ROSKOP, KYLEE | Redacted | | | | | | | |
| 4821945 | ROSKOPP, ROB | Redacted | | | | | | | |
| 4479131 | ROSKOS, KATHY J | Redacted | | | | | | | |
| 4320829 | ROSKOSKEY, BRIAN | Redacted | | | | | | | |
| 4350753 | ROSKOSKI, DENEEN | Redacted | | | | | | | |
| 4245629 | ROSKOWINSKI, PATRICIA | Redacted | | | | | | | |
| 4583118 | ROSKOWSKE, KATIE L | Redacted | | | | | | | |
| 4609508 | ROSLAND, MARIE | Redacted | | | | | | | |
| 4513839 | ROSLANIEC, ERICA P | Redacted | | | | | | | |
| 4223732 | ROSLER, ALEXIS | Redacted | | | | | | | |
| 4161280 | ROSLER, CRAIG C | Redacted | | | | | | | |
| 4829777 | ROSLER, JORG | Redacted | | | | | | | |
| 4419361 | ROSLER, TESSAH D | Redacted | | | | | | | |
| 4400498 | ROSLEWICZ, MARGERY J | Redacted | | | | | | | |
| 4399002 | ROSLOWSKI JR, ROGER P | Redacted | | | | | | | |
| 4842451 | ROSLYN & DAVID LEWIN | Redacted | | | | | | | |
| 5761368 | ROSLYN DAVIS | 2027 PEARSON ST | | | | BROOKLYN | NY | 11234 | |
| 4847632 | ROSLYN N MOORE | 336 BRANDON CT | | | | Hampton | VA | 23669 | |
| 4842452 | ROSLYN ROSS | Redacted | | | | | | | |
| 5761376 | ROSLYN SIEH | 51431 COUNTY ROAD 21 | | | | COURTLAND | MN | 56021 | |
| 4605169 | ROSMAN, TROY | Redacted | | | | | | | |
| 4563987 | ROSMAR, SAMANTHA | Redacted | | | | | | | |
| 4477243 | ROSNECK, DAVID A | Redacted | | | | | | | |
| 4719363 | ROSNER, BRANDON | Redacted | | | | | | | |
| 4623582 | ROSNER, JORDAN | Redacted | | | | | | | |
| 4522447 | ROSNER, STEVEN A | Redacted | | | | | | | |
| 4719717 | ROSNICK, RACHEL | Redacted | | | | | | | |
| 4214257 | ROSNOV, RACHEL | Redacted | | | | | | | |
| 4190097 | ROSO, JESSICA | Redacted | | | | | | | |
| 4174039 | ROSO, ROBERTA J | Redacted | | | | | | | |
| 4701004 | ROSOFF, KAY | Redacted | | | | | | | |
| 4491383 | ROSOL JR, CHARLES A | Redacted | | | | | | | |
| 4842453 | ROSOLEN, EMILIO | Redacted | | | | | | | |
| 4163045 | ROSOVICH, SABRINA L | Redacted | | | | | | | |
| 4670445 | ROSPERT, AUTUMN B | Redacted | | | | | | | |
| 4459077 | ROSPERT, MICHAEL | Redacted | | | | | | | |
| 4310062 | ROSPIERSKI, RAVEN | Redacted | | | | | | | |
| 4408416 | ROSPIGLIOSI, GERALDINE | Redacted | | | | | | | |
| 4435858 | ROSPUTNI, NICHOLAS | Redacted | | | | | | | |
| 4415018 | ROSQUIST WALLACE, ANGELA R | Redacted | | | | | | | |
| 4468549 | ROSQVIST, VIKTORIA K | Redacted | | | | | | | |
| 5798559 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 5761397 | ROSS ANNIE | 132 C PRESSLEY STREET | | | | GREENWOOD | SC | 29646 | |
| 4782248 | ROSS COUNTY AUDITOR | 2 N PAINT STREET SUITE G | COUNTY COURTHOUSE | | | Chillicothe | OH | 45601-3187 | |
| 4781945 | Ross County Health District | 150 E. Second St. | | | | Chillicothe | OH | 45601 | |
| 4780414 | Ross County Treasurer | 2 N Paint Street Ste F | | | | Chillocothe | OH | 45601-3179 | |
| 4639278 | ROSS DE JESUS, CARLOS | Redacted | | | | | | | |
| 4886368 | ROSS DETWILER BACKFLOW | ROSS W DETWILER | 44250 MERCED RD | | | HEMET | CA | 92544 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12481 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891013 | Ross Dress for Less, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4313286 | ROSS ED. D., PHYLLIS J | Redacted | | | | | | | |
| 4886366 | ROSS EQUIPMENT RENTALS & SALES | ROSS AERIAL EQUIPMENT LLC | 5825 W VAN BUREN ST | | | PHOENIX | AZ | 85043 | |
| 5761443 | ROSS FERN | 2932 ELKHART RD APT 307 | | | | GOSHEN | IN | 46526 | |
| 4821946 | ROSS GILROY | Redacted | | | | | | | |
| 4154769 | ROSS II, DARIUS J | Redacted | | | | | | | |
| 4350250 | ROSS II, HAROLD | Redacted | | | | | | | |
| 5761456 | ROSS JACKIE | 439 CHURCH RD | | | | SICKLERVILLE | NJ | 08081 | |
| 4769445 | ROSS JR, LOUIS | Redacted | | | | | | | |
| 4455977 | ROSS JR, MICHAEL | Redacted | | | | | | | |
| 4274057 | ROSS JR., ERNEST T | Redacted | | | | | | | |
| 4371838 | ROSS- MCDONALD, ALANA D | Redacted | | | | | | | |
| 4849911 | ROSS MCLAUGHLIN | 1042 OAKMONT CT | | | | NAPA | CA | 94559 | |
| 4811314 | ROSS METAL FAB LLC | 3060 E POST RD SUITE 130 | | | | LAS VEGAS | NV | 89120 | |
| 5761518 | ROSS NICOLE | 333 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89101 | |
| 4519337 | ROSS PATTERSON, NIKKI L | Redacted | | | | | | | |
| 5798560 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 5798561 | Ross Real Estate Ltd. | 1800 Larimer St #1700 | | | | Denver | CO | 80202 | |
| 5789349 | ROSS REAL ESTATE LTD. | 1800 Larimer Street | | | | Denver | CO | 80202 | |
| 5788858 | Ross Real Estate Ltd. | Carolyn Martinez | 1800 Larimer St #1700 | | | Denver | CO | 80202 | |
| 4821947 | ROSS REED | Redacted | | | | | | | |
| 4873307 | ROSS REFRIGERATION LLC | BRANDON ROSS JOHNSON | PO BOX 1011 | | | DAYTON | WY | 82836 | |
| 5761526 | ROSS RENEE | 1121 SOUTH LYEARLING RD | | | | COLUMBUS | OH | 43227 | |
| 4842454 | ROSS SHERBAN | Redacted | | | | | | | |
| 4872023 | ROSS SPORTSWEAR INC | 9909 S SHORE DR | | | | MINNEAPOLIS | MN | 55441 | |
| 4778633 | Ross Township | Attn: Douglas Sample, Township Manager | 1000 Ross Municipal Drive | | | Pittsburgh | PA | 15237 | |
| 4889144 | ROSS TOWNSHIP POLICE DEPART ALARM | VIOLATION DIVISION | 1000 ROSS MUNICIPAL DR | | | PITTSBURGH | PA | 15237 | |
| 4554952 | ROSS VILLALBA, AYLEEN M | Redacted | | | | | | | |
| 5761574 | ROSS WAKISHA | 1124 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 4885853 | ROSS WELDING SUPPLIES | RD #2 BOX 29 | | | | TARENTUM | PA | 15084 | |
| 4520835 | ROSS, AALYHA M | Redacted | | | | | | | |
| 4346437 | ROSS, ACHE N | Redacted | | | | | | | |
| 4508189 | ROSS, ADERIA | Redacted | | | | | | | |
| 4591330 | ROSS, AL | Redacted | | | | | | | |
| 4227635 | ROSS, ALASIA L | Redacted | | | | | | | |
| 4635548 | ROSS, ALEXANDER | Redacted | | | | | | | |
| 4509514 | ROSS, ALEXANDRIA | Redacted | | | | | | | |
| 4356785 | ROSS, ALEXIS | Redacted | | | | | | | |
| 4707684 | ROSS, ALEXIS | Redacted | | | | | | | |
| 4321185 | ROSS, ALEXIS M | Redacted | | | | | | | |
| 4642615 | ROSS, ALMA | Redacted | | | | | | | |
| 4656068 | ROSS, ALONZO | Redacted | | | | | | | |
| 4228290 | ROSS, ALORA D | Redacted | | | | | | | |
| 4324167 | ROSS, ALTON W | Redacted | | | | | | | |
| 4331300 | ROSS, AMANDA | Redacted | | | | | | | |
| 4374093 | ROSS, AMANDA | Redacted | | | | | | | |
| 4156788 | ROSS, AMANI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242394 | ROSS, AMY | Redacted | | | | | | | |
| 4662392 | ROSS, AMY | Redacted | | | | | | | |
| 4252734 | ROSS, ANDRE | Redacted | | | | | | | |
| 4689913 | ROSS, ANGELA | Redacted | | | | | | | |
| 4648940 | ROSS, ANGELA | Redacted | | | | | | | |
| 4700455 | ROSS, ANGELA | Redacted | | | | | | | |
| 4338103 | ROSS, ANGELIA | Redacted | | | | | | | |
| 4623644 | ROSS, ANITA | Redacted | | | | | | | |
| 4305610 | ROSS, ANN L | Redacted | | | | | | | |
| 4593155 | ROSS, ANN MARIE C | Redacted | | | | | | | |
| 4388763 | ROSS, ANNE | Redacted | | | | | | | |
| 4469174 | ROSS, ANNMARIE | Redacted | | | | | | | |
| 4216901 | ROSS, ANTHONY | Redacted | | | | | | | |
| 4524439 | ROSS, ANTHONY | Redacted | | | | | | | |
| 4736175 | ROSS, ARABELLA | Redacted | | | | | | | |
| 4443892 | ROSS, ARIELLE | Redacted | | | | | | | |
| 4309801 | ROSS, ARIEUS S | Redacted | | | | | | | |
| 4384757 | ROSS, ASHLEY | Redacted | | | | | | | |
| 4537659 | ROSS, ASHLEY | Redacted | | | | | | | |
| 4173318 | ROSS, AUBREY | Redacted | | | | | | | |
| 4579005 | ROSS, AUSTIN | Redacted | | | | | | | |
| 4257987 | ROSS, AUTUMN | Redacted | | | | | | | |
| 4151141 | ROSS, AUTUMN H | Redacted | | | | | | | |
| 4763456 | ROSS, BARB | Redacted | | | | | | | |
| 4492534 | ROSS, BARBARA | Redacted | | | | | | | |
| 4705910 | ROSS, BARBARA | Redacted | | | | | | | |
| 4632342 | ROSS, BEATRICE | Redacted | | | | | | | |
| 4258725 | ROSS, BELINDA L | Redacted | | | | | | | |
| 4642112 | ROSS, BERNICE | Redacted | | | | | | | |
| 4653676 | ROSS, BETTIE | Redacted | | | | | | | |
| 4586549 | ROSS, BETTY | Redacted | | | | | | | |
| 4555592 | ROSS, BETTY M | Redacted | | | | | | | |
| 4731648 | ROSS, BEVERLY | Redacted | | | | | | | |
| 4567930 | ROSS, BRADLEY S | Redacted | | | | | | | |
| 4241183 | ROSS, BRANDI H | Redacted | | | | | | | |
| 4315905 | ROSS, BRANDON | Redacted | | | | | | | |
| 4346087 | ROSS, BRANDON | Redacted | | | | | | | |
| 4578547 | ROSS, BREANNA M | Redacted | | | | | | | |
| 4589958 | ROSS, BRENDA | Redacted | | | | | | | |
| 4709077 | ROSS, BRENETTA | Redacted | | | | | | | |
| 4577460 | ROSS, BRENNA | Redacted | | | | | | | |
| 4216986 | ROSS, BRENT | Redacted | | | | | | | |
| 4617232 | ROSS, BRENT | Redacted | | | | | | | |
| 4821948 | ROSS, BRETT | Redacted | | | | | | | |
| 4681603 | ROSS, BRIAN | Redacted | | | | | | | |
| 4266419 | ROSS, BRIANA | Redacted | | | | | | | |
| 4237675 | ROSS, BRITTANY | Redacted | | | | | | | |
| 4842455 | ROSS, BRITTANY & DANIEL | Redacted | | | | | | | |
| 4196472 | ROSS, BRITTANY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468019 | ROSS, BRITTNIE | Redacted | | | | | | | |
| 4313534 | ROSS, BRONWYN A | Redacted | | | | | | | |
| 4290714 | ROSS, BROOKE | Redacted | | | | | | | |
| 4459722 | ROSS, BRUCE A | Redacted | | | | | | | |
| 4327114 | ROSS, BRYAN | Redacted | | | | | | | |
| 4469990 | ROSS, BRYANNA N | Redacted | | | | | | | |
| 4586823 | ROSS, BUFORD | Redacted | | | | | | | |
| 4422073 | ROSS, CALEB E | Redacted | | | | | | | |
| 4565186 | ROSS, CALEB Q | Redacted | | | | | | | |
| 4244803 | ROSS, CALLEIGH E | Redacted | | | | | | | |
| 4216784 | ROSS, CAMILA | Redacted | | | | | | | |
| 4324291 | ROSS, CAMILLA | Redacted | | | | | | | |
| 4544950 | ROSS, CAMILLA C | Redacted | | | | | | | |
| 4625707 | ROSS, CANDACE | Redacted | | | | | | | |
| 4357371 | ROSS, CANDICE | Redacted | | | | | | | |
| 4611673 | ROSS, CARL | Redacted | | | | | | | |
| 4350741 | ROSS, CARMEN D | Redacted | | | | | | | |
| 4509383 | ROSS, CAROL | Redacted | | | | | | | |
| 4715222 | ROSS, CAROL | Redacted | | | | | | | |
| 4681242 | ROSS, CAROL | Redacted | | | | | | | |
| 4458812 | ROSS, CAROL | Redacted | | | | | | | |
| 4730377 | ROSS, CAROLINA | Redacted | | | | | | | |
| 4379095 | ROSS, CAROLYN | Redacted | | | | | | | |
| 4754854 | ROSS, CAROLYN F | Redacted | | | | | | | |
| 4681658 | ROSS, CAROLYN J | Redacted | | | | | | | |
| 4353459 | ROSS, CARRIE L | Redacted | | | | | | | |
| 4345738 | ROSS, CASANDRA D | Redacted | | | | | | | |
| 4745939 | ROSS, CASSANDRA | Redacted | | | | | | | |
| 4538111 | ROSS, CASSANDRA | Redacted | | | | | | | |
| 4164077 | ROSS, CATHERINE P | Redacted | | | | | | | |
| 4314946 | ROSS, CHANCE | Redacted | | | | | | | |
| 4741716 | ROSS, CHARLENE | Redacted | | | | | | | |
| 4166588 | ROSS, CHELSIE A | Redacted | | | | | | | |
| 4302695 | ROSS, CHENELLE | Redacted | | | | | | | |
| 4319229 | ROSS, CHERVALL A | Redacted | | | | | | | |
| 4829778 | ROSS, CHERYL & HERB | Redacted | | | | | | | |
| 4202027 | ROSS, CHEYLYN A | Redacted | | | | | | | |
| 4191752 | ROSS, CHRIS | Redacted | | | | | | | |
| 4689399 | ROSS, CHRIS | Redacted | | | | | | | |
| 4167466 | ROSS, CHRISTOPHER | Redacted | | | | | | | |
| 4470152 | ROSS, CHRISTOPHER A | Redacted | | | | | | | |
| 4286942 | ROSS, CHRISTOPHER O | Redacted | | | | | | | |
| 4362888 | ROSS, CHRISTOPHER X | Redacted | | | | | | | |
| 4320917 | ROSS, CIARAH | Redacted | | | | | | | |
| 4267498 | ROSS, CIERRA J | Redacted | | | | | | | |
| 4331361 | ROSS, COLIN A | Redacted | | | | | | | |
| 4402987 | ROSS, COLIN C | Redacted | | | | | | | |
| 4448448 | ROSS, COLIN R | Redacted | | | | | | | |
| 4539294 | ROSS, COREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713938 | ROSS, CORINN | Redacted | | | | | | | |
| 4633370 | ROSS, CORNELIUS | Redacted | | | | | | | |
| 4392351 | ROSS, CORRON | Redacted | | | | | | | |
| 4610759 | ROSS, CRANDALL | Redacted | | | | | | | |
| 4325540 | ROSS, CRYSTAL | Redacted | | | | | | | |
| 4260117 | ROSS, CRYSTAL A | Redacted | | | | | | | |
| 4744232 | ROSS, CYREL | Redacted | | | | | | | |
| 4233349 | ROSS, DAKOTAH | Redacted | | | | | | | |
| 4509981 | ROSS, DAMESSA D | Redacted | | | | | | | |
| 4705284 | ROSS, DAN | Redacted | | | | | | | |
| 4718487 | ROSS, DAN | Redacted | | | | | | | |
| 4692498 | ROSS, DANI | Redacted | | | | | | | |
| 4712016 | ROSS, DANIEL | Redacted | | | | | | | |
| 4248465 | ROSS, DANIEL | Redacted | | | | | | | |
| 4764712 | ROSS, DANIEL | Redacted | | | | | | | |
| 4565104 | ROSS, DANIEL P | Redacted | | | | | | | |
| 4282451 | ROSS, DANIELLE | Redacted | | | | | | | |
| 4325495 | ROSS, DANIELLE | Redacted | | | | | | | |
| 4361135 | ROSS, DANIELLE A | Redacted | | | | | | | |
| 4250307 | ROSS, DANKKERRYIA B | Redacted | | | | | | | |
| 4153770 | ROSS, DANTE M | Redacted | | | | | | | |
| 4360225 | ROSS, DARNIECIA | Redacted | | | | | | | |
| 4842456 | ROSS, DAVE | Redacted | | | | | | | |
| 4684693 | ROSS, DAVID | Redacted | | | | | | | |
| 4236675 | ROSS, DAVID A | Redacted | | | | | | | |
| 4132744 | Ross, David A. | Redacted | | | | | | | |
| 4216581 | ROSS, DAVID E | Redacted | | | | | | | |
| 4684388 | ROSS, DEBORAH | Redacted | | | | | | | |
| 4345128 | ROSS, DEBORAH L | Redacted | | | | | | | |
| 4682381 | ROSS, DEBRA | Redacted | | | | | | | |
| 4543868 | ROSS, DEBRA L | Redacted | | | | | | | |
| 4591666 | ROSS, DEBRA L L | Redacted | | | | | | | |
| 4416758 | ROSS, DEBREA | Redacted | | | | | | | |
| 4381073 | ROSS, DEE ANNA | Redacted | | | | | | | |
| 4550443 | ROSS, DEENA | Redacted | | | | | | | |
| 4691421 | ROSS, DELROY | Redacted | | | | | | | |
| 4616870 | ROSS, DEMARQULIN | Redacted | | | | | | | |
| 4732188 | ROSS, DEMECIO M | Redacted | | | | | | | |
| 4680890 | ROSS, DENISE | Redacted | | | | | | | |
| 4556174 | ROSS, DENISE D | Redacted | | | | | | | |
| 4187409 | ROSS, DENISE E | Redacted | | | | | | | |
| 4547567 | ROSS, DENISE H | Redacted | | | | | | | |
| 4300211 | ROSS, DENISE M | Redacted | | | | | | | |
| 4771112 | ROSS, DENNIS | Redacted | | | | | | | |
| 4218398 | ROSS, DENNIS W | Redacted | | | | | | | |
| 4426419 | ROSS, DEONARINE R | Redacted | | | | | | | |
| 4156766 | ROSS, DERRICK | Redacted | | | | | | | |
| 4616525 | ROSS, DESHAN | Redacted | | | | | | | |
| 4162165 | ROSS, DESHAWN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383249 | ROSS, DESIREE | Redacted | | | | | | | |
| 4358296 | ROSS, DESIREE A | Redacted | | | | | | | |
| 4537550 | ROSS, DEVAUGHDRIC | Redacted | | | | | | | |
| 4702203 | ROSS, DEXTER | Redacted | | | | | | | |
| 4246347 | ROSS, DIANA | Redacted | | | | | | | |
| 4741892 | ROSS, DIANE | Redacted | | | | | | | |
| 4641419 | ROSS, DIANE | Redacted | | | | | | | |
| 4605657 | ROSS, DIANE S | Redacted | | | | | | | |
| 4262246 | ROSS, DIONYSIA | Redacted | | | | | | | |
| 4617809 | ROSS, DOLORES | Redacted | | | | | | | |
| 4178438 | ROSS, DOMINIC | Redacted | | | | | | | |
| 4669616 | ROSS, DOMINIC | Redacted | | | | | | | |
| 4356905 | ROSS, DOMINIQUE | Redacted | | | | | | | |
| 4193651 | ROSS, DOMINQUE J | Redacted | | | | | | | |
| 5844944 | Ross, Donald Campbell | Redacted | | | | | | | |
| 4305691 | ROSS, DONALD L | Redacted | | | | | | | |
| 4413782 | ROSS, DONAVAN I | Redacted | | | | | | | |
| 4756891 | ROSS, DOROTHY | Redacted | | | | | | | |
| 4605668 | ROSS, DOROTHY | Redacted | | | | | | | |
| 4715281 | ROSS, DOROTHY R | Redacted | | | | | | | |
| 4506798 | ROSS, DOUGLASS | Redacted | | | | | | | |
| 4156702 | ROSS, DUSTYN T | Redacted | | | | | | | |
| 4472755 | ROSS, DWANETTE | Redacted | | | | | | | |
| 4229427 | ROSS, DYEMOND S | Redacted | | | | | | | |
| 4241093 | ROSS, DYLAN | Redacted | | | | | | | |
| 4546927 | ROSS, DYLAN G | Redacted | | | | | | | |
| 4358600 | ROSS, DYMEND D | Redacted | | | | | | | |
| 4842457 | ROSS, ELAINE | Redacted | | | | | | | |
| 4649377 | ROSS, ELAINE | Redacted | | | | | | | |
| 4842458 | ROSS, ELENORE | Redacted | | | | | | | |
| 4751496 | ROSS, ELIJAH | Redacted | | | | | | | |
| 4455598 | ROSS, ELIJAH R | Redacted | | | | | | | |
| 4559624 | ROSS, ELIJAHMON K | Redacted | | | | | | | |
| 4702305 | ROSS, ELIZABETH | Redacted | | | | | | | |
| 4273715 | ROSS, EMMA L | Redacted | | | | | | | |
| 4524995 | ROSS, EMORY | Redacted | | | | | | | |
| 4489086 | ROSS, ERIC | Redacted | | | | | | | |
| 4253350 | ROSS, ERIC D | Redacted | | | | | | | |
| 4763638 | ROSS, ERMA | Redacted | | | | | | | |
| 4418129 | ROSS, ERYKAH N | Redacted | | | | | | | |
| 4704105 | ROSS, ESSIE | Redacted | | | | | | | |
| 4433688 | ROSS, EULEEN | Redacted | | | | | | | |
| 4377405 | ROSS, EVA | Redacted | | | | | | | |
| 4171784 | ROSS, EVAN M | Redacted | | | | | | | |
| 4279888 | ROSS, EVELYN V | Redacted | | | | | | | |
| 4619775 | ROSS, EZEKIEL | Redacted | | | | | | | |
| 4465510 | ROSS, EZRA | Redacted | | | | | | | |
| 4752385 | ROSS, FANNIE | Redacted | | | | | | | |
| 4739057 | ROSS, FELECIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398971 | ROSS, FELICIA | Redacted | | | | | | | |
| 4759012 | ROSS, FLEDA | Redacted | | | | | | | |
| 4743539 | ROSS, FRANCES | Redacted | | | | | | | |
| 4580945 | ROSS, FRANKLIN | Redacted | | | | | | | |
| 4571518 | ROSS, FRANKLIN L | Redacted | | | | | | | |
| 4262679 | ROSS, FREDDIE | Redacted | | | | | | | |
| 4595645 | ROSS, FREDERICK | Redacted | | | | | | | |
| 4179641 | ROSS, FREDERICK J | Redacted | | | | | | | |
| 4756423 | ROSS, GARDELL | Redacted | | | | | | | |
| 4821949 | ROSS, GARY | Redacted | | | | | | | |
| 4680581 | ROSS, GENE | Redacted | | | | | | | |
| 4590404 | ROSS, GEORGE M. | Redacted | | | | | | | |
| 4597867 | ROSS, GEORGIA | Redacted | | | | | | | |
| 4722948 | ROSS, GLORIA | Redacted | | | | | | | |
| 4349031 | ROSS, GLORIA J | Redacted | | | | | | | |
| 4270222 | ROSS, GREGORY | Redacted | | | | | | | |
| 4687628 | ROSS, GREGORY | Redacted | | | | | | | |
| 4388557 | ROSS, GWENDOLYN | Redacted | | | | | | | |
| 4259098 | ROSS, HALEY M | Redacted | | | | | | | |
| 4495680 | ROSS, HALI M | Redacted | | | | | | | |
| 4226970 | ROSS, HEATHER | Redacted | | | | | | | |
| 4448444 | ROSS, HEATHER A | Redacted | | | | | | | |
| 4485172 | ROSS, HEATHER L | Redacted | | | | | | | |
| 4568957 | ROSS, HEATHER M | Redacted | | | | | | | |
| 4491343 | ROSS, HEIDI | Redacted | | | | | | | |
| 4605592 | ROSS, HELEN | Redacted | | | | | | | |
| 4708558 | ROSS, HENRY | Redacted | | | | | | | |
| 4690707 | ROSS, HERBERT | Redacted | | | | | | | |
| 4821950 | ROSS, HILARY | Redacted | | | | | | | |
| 4462857 | ROSS, HOLLY | Redacted | | | | | | | |
| 4277651 | ROSS, HUNTER A | Redacted | | | | | | | |
| 4163030 | ROSS, IAN T | Redacted | | | | | | | |
| 4257781 | ROSS, IESHA | Redacted | | | | | | | |
| 4723730 | ROSS, ILENE | Redacted | | | | | | | |
| 4596166 | ROSS, IRMA J | Redacted | | | | | | | |
| 4208875 | ROSS, ISAIAH | Redacted | | | | | | | |
| 4377665 | ROSS, JACK T | Redacted | | | | | | | |
| 4633303 | ROSS, JACLYN | Redacted | | | | | | | |
| 4393269 | ROSS, JACQUELINE | Redacted | | | | | | | |
| 4299817 | ROSS, JADA M | Redacted | | | | | | | |
| 4481890 | ROSS, JAHVIER | Redacted | | | | | | | |
| 4262357 | ROSS, JAKE A | Redacted | | | | | | | |
| 4517116 | ROSS, JALEN | Redacted | | | | | | | |
| 4527251 | ROSS, JAMEEK D | Redacted | | | | | | | |
| 4355192 | ROSS, JAMES | Redacted | | | | | | | |
| 4638322 | ROSS, JAMES | Redacted | | | | | | | |
| 4293355 | ROSS, JAMES | Redacted | | | | | | | |
| 4692035 | ROSS, JAMES | Redacted | | | | | | | |
| 4544870 | ROSS, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167685 | ROSS, JAMES | Redacted | | | | | | | |
| 4572483 | ROSS, JAMES I | Redacted | | | | | | | |
| 4571801 | ROSS, JAMES K | Redacted | | | | | | | |
| 4362268 | ROSS, JANETTE | Redacted | | | | | | | |
| 4320708 | ROSS, JANICE L | Redacted | | | | | | | |
| 4515424 | ROSS, JASMIN M | Redacted | | | | | | | |
| 4428367 | ROSS, JASMINE | Redacted | | | | | | | |
| 4664256 | ROSS, JASON | Redacted | | | | | | | |
| 4562649 | ROSS, JASPER M | Redacted | | | | | | | |
| 4434927 | ROSS, JAVAN | Redacted | | | | | | | |
| 4257806 | ROSS, JAYLEN B | Redacted | | | | | | | |
| 4458863 | ROSS, JEAN I | Redacted | | | | | | | |
| 4397713 | ROSS, JEFFREY | Redacted | | | | | | | |
| 4267066 | ROSS, JEMTRIUS | Redacted | | | | | | | |
| 4512920 | ROSS, JENA | Redacted | | | | | | | |
| 4383781 | ROSS, JENISHIA | Redacted | | | | | | | |
| 4306539 | ROSS, JENNIFER | Redacted | | | | | | | |
| 4622261 | ROSS, JENNIFER | Redacted | | | | | | | |
| 4245849 | ROSS, JENNIFER T | Redacted | | | | | | | |
| 4722507 | ROSS, JEREMIAH | Redacted | | | | | | | |
| 4291429 | ROSS, JESSICA | Redacted | | | | | | | |
| 4355691 | ROSS, JESSICA | Redacted | | | | | | | |
| 4336808 | ROSS, JESSICA A | Redacted | | | | | | | |
| 4469968 | ROSS, JESSICA L | Redacted | | | | | | | |
| 4214062 | ROSS, JIMITRI A | Redacted | | | | | | | |
| 4564930 | ROSS, JOAN | Redacted | | | | | | | |
| 4431133 | ROSS, JOANN | Redacted | | | | | | | |
| 4756453 | ROSS, JOANN | Redacted | | | | | | | |
| 4167631 | ROSS, JOEL | Redacted | | | | | | | |
| 4581036 | ROSS, JOEY J | Redacted | | | | | | | |
| 4602824 | ROSS, JOHN | Redacted | | | | | | | |
| 4703386 | ROSS, JOHN | Redacted | | | | | | | |
| 4709185 | ROSS, JOHN | Redacted | | | | | | | |
| 4671503 | ROSS, JOHN | Redacted | | | | | | | |
| 4716932 | ROSS, JOHN A. | Redacted | | | | | | | |
| 4702605 | ROSS, JOHNNY | Redacted | | | | | | | |
| 4565233 | ROSS, JON S | Redacted | | | | | | | |
| 4241914 | ROSS, JONI J | Redacted | | | | | | | |
| 4337592 | ROSS, JORDAN B | Redacted | | | | | | | |
| 4324285 | ROSS, JORDI M | Redacted | | | | | | | |
| 4177871 | ROSS, JOSEPH W | Redacted | | | | | | | |
| 4658138 | ROSS, JOSEPHINE | Redacted | | | | | | | |
| 4164803 | ROSS, JOSHUA D | Redacted | | | | | | | |
| 4320670 | ROSS, JOY T | Redacted | | | | | | | |
| 4275474 | ROSS, JOYCE | Redacted | | | | | | | |
| 4695500 | ROSS, JUANITA | Redacted | | | | | | | |
| 4742630 | ROSS, JUDITH | Redacted | | | | | | | |
| 4707564 | ROSS, JULIE | Redacted | | | | | | | |
| 4219396 | ROSS, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432269 | ROSS, JUSTIN | Redacted | | | | | | | |
| 4176260 | ROSS, JUSTIN A | Redacted | | | | | | | |
| 4148487 | ROSS, KADIJIA | Redacted | | | | | | | |
| 4345812 | ROSS, KANEATRA | Redacted | | | | | | | |
| 4326460 | ROSS, KANIA | Redacted | | | | | | | |
| 4570234 | ROSS, KAREN | Redacted | | | | | | | |
| 4186078 | ROSS, KAREN M | Redacted | | | | | | | |
| 4255335 | ROSS, KAREN M | Redacted | | | | | | | |
| 4622283 | ROSS, KARISSAMA | Redacted | | | | | | | |
| 4360239 | ROSS, KATELIN E | Redacted | | | | | | | |
| 4495827 | ROSS, KATELYN M | Redacted | | | | | | | |
| 4396028 | ROSS, KATHRYN | Redacted | | | | | | | |
| 4350373 | ROSS, KATHY L | Redacted | | | | | | | |
| 4550635 | ROSS, KATINKA S | Redacted | | | | | | | |
| 4714471 | ROSS, KATRINA | Redacted | | | | | | | |
| 4578282 | ROSS, KAYLA | Redacted | | | | | | | |
| 4358503 | ROSS, KAYLA A | Redacted | | | | | | | |
| 4513653 | ROSS, KAYLEE | Redacted | | | | | | | |
| 4389608 | ROSS, KAYLEIGH | Redacted | | | | | | | |
| 4609221 | ROSS, KECIA | Redacted | | | | | | | |
| 4419344 | ROSS, KEISHAUN T | Redacted | | | | | | | |
| 4763550 | ROSS, KEITH | Redacted | | | | | | | |
| 4153194 | ROSS, KEITH | Redacted | | | | | | | |
| 4260810 | ROSS, KELLY J | Redacted | | | | | | | |
| 4821951 | ROSS, KEN | Redacted | | | | | | | |
| 4587133 | ROSS, KEN | Redacted | | | | | | | |
| 4297150 | ROSS, KENDALL | Redacted | | | | | | | |
| 4592208 | ROSS, KENISHA | Redacted | | | | | | | |
| 4420760 | ROSS, KENNETH | Redacted | | | | | | | |
| 4233874 | ROSS, KENNETH O | Redacted | | | | | | | |
| 4647632 | ROSS, KENNETH R | Redacted | | | | | | | |
| 4339280 | ROSS, KESHAWN J | Redacted | | | | | | | |
| 4336667 | ROSS, KEVIN L | Redacted | | | | | | | |
| 4520240 | ROSS, KEVIN L | Redacted | | | | | | | |
| 4314698 | ROSS, KEYON | Redacted | | | | | | | |
| 4364606 | ROSS, KHAYVON D | Redacted | | | | | | | |
| 4472493 | ROSS, KHYREN L | Redacted | | | | | | | |
| 4296029 | ROSS, KIARA | Redacted | | | | | | | |
| 4768360 | ROSS, KIMBERLY | Redacted | | | | | | | |
| 4362733 | ROSS, KIMBERLY A | Redacted | | | | | | | |
| 4265815 | ROSS, KIMBERLY N | Redacted | | | | | | | |
| 4303629 | ROSS, KIMIYA | Redacted | | | | | | | |
| 4255501 | ROSS, KOSTUL | Redacted | | | | | | | |
| 4390490 | ROSS, KRISTA | Redacted | | | | | | | |
| 4679054 | ROSS, KYLE | Redacted | | | | | | | |
| 4286106 | ROSS, KYLE W | Redacted | | | | | | | |
| 4465574 | ROSS, LANEYA | Redacted | | | | | | | |
| 4666079 | ROSS, LARRY | Redacted | | | | | | | |
| 4676798 | ROSS, LASHONDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280479 | ROSS, LATONYA | Redacted | | | | | | | |
| 4717581 | ROSS, LATOSHIA | Redacted | | | | | | | |
| 4415195 | ROSS, LATOYA | Redacted | | | | | | | |
| 4740545 | ROSS, LATRELL | Redacted | | | | | | | |
| 4292653 | ROSS, LATRIENA S | Redacted | | | | | | | |
| 4773544 | ROSS, LAURA | Redacted | | | | | | | |
| 4599429 | ROSS, LEATHA | Redacted | | | | | | | |
| 4679016 | ROSS, LEO | Redacted | | | | | | | |
| 4382721 | ROSS, LESLIE H | Redacted | | | | | | | |
| 4691593 | ROSS, LINDA | Redacted | | | | | | | |
| 4842459 | ROSS, LINDA | Redacted | | | | | | | |
| 4492722 | ROSS, LONNIE R | Redacted | | | | | | | |
| 4769207 | ROSS, LORI | Redacted | | | | | | | |
| 4541489 | ROSS, LORI | Redacted | | | | | | | |
| 4599491 | ROSS, LORI | Redacted | | | | | | | |
| 4535865 | ROSS, LORNA | Redacted | | | | | | | |
| 4320117 | ROSS, LOUIS A | Redacted | | | | | | | |
| 4383176 | ROSS, LUKE F | Redacted | | | | | | | |
| 4626251 | ROSS, LYDIA | Redacted | | | | | | | |
| 4450023 | ROSS, LYNNE | Redacted | | | | | | | |
| 4372266 | ROSS, MAKAYLA | Redacted | | | | | | | |
| 4706546 | ROSS, MALEEK | Redacted | | | | | | | |
| 4336432 | ROSS, MALIK S | Redacted | | | | | | | |
| 4821952 | ROSS, MARC | Redacted | | | | | | | |
| 4466479 | ROSS, MARC M | Redacted | | | | | | | |
| 4209085 | ROSS, MARGARET | Redacted | | | | | | | |
| 4607646 | ROSS, MARGARET | Redacted | | | | | | | |
| 4677284 | ROSS, MARINA | Redacted | | | | | | | |
| 4596097 | ROSS, MARION | Redacted | | | | | | | |
| 4241088 | ROSS, MARISSA J | Redacted | | | | | | | |
| 4458702 | ROSS, MARK A | Redacted | | | | | | | |
| 4481914 | ROSS, MARKEITH | Redacted | | | | | | | |
| 4842460 | ROSS, MARLA | Redacted | | | | | | | |
| 4231416 | ROSS, MARSHA A | Redacted | | | | | | | |
| 4677491 | ROSS, MARY | Redacted | | | | | | | |
| 4842461 | ROSS, MARY | Redacted | | | | | | | |
| 4648405 | ROSS, MARY | Redacted | | | | | | | |
| 4744503 | ROSS, MARY | Redacted | | | | | | | |
| 4610862 | ROSS, MARY | Redacted | | | | | | | |
| 4613835 | ROSS, MARY M | Redacted | | | | | | | |
| 4637831 | ROSS, MARY W | Redacted | | | | | | | |
| 4701118 | ROSS, MARYLYN | Redacted | | | | | | | |
| 4552470 | ROSS, MATTHEW E | Redacted | | | | | | | |
| 4659192 | ROSS, MAURICE | Redacted | | | | | | | |
| 4776775 | ROSS, MAXINE | Redacted | | | | | | | |
| 4363390 | ROSS, MAXINE | Redacted | | | | | | | |
| 4557562 | ROSS, MAYA | Redacted | | | | | | | |
| 4390442 | ROSS, MCKENZIE L | Redacted | | | | | | | |
| 4197910 | ROSS, MEKAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487763 | ROSS, MELANIE | Redacted | | | | | | | |
| 4494044 | ROSS, MELISSA | Redacted | | | | | | | |
| 4708295 | ROSS, MELISSA | Redacted | | | | | | | |
| 4169071 | ROSS, MELONY A | Redacted | | | | | | | |
| 4723726 | ROSS, MELVIN | Redacted | | | | | | | |
| 4511645 | ROSS, MICAYLA F | Redacted | | | | | | | |
| 4340101 | ROSS, MICHAE | Redacted | | | | | | | |
| 4343688 | ROSS, MICHAEL | Redacted | | | | | | | |
| 4672314 | ROSS, MICHAEL | Redacted | | | | | | | |
| 4776583 | ROSS, MICHAEL | Redacted | | | | | | | |
| 4453781 | ROSS, MICHAEL | Redacted | | | | | | | |
| 4554728 | ROSS, MICHAEL M | Redacted | | | | | | | |
| 4622363 | ROSS, MICHEAL | Redacted | | | | | | | |
| 4302827 | ROSS, MICHEL D | Redacted | | | | | | | |
| 4413120 | ROSS, MICHELANE | Redacted | | | | | | | |
| 4410157 | ROSS, MICKEY | Redacted | | | | | | | |
| 4183233 | ROSS, MIKAYLA | Redacted | | | | | | | |
| 4614748 | ROSS, MIKIA | Redacted | | | | | | | |
| 4697414 | ROSS, MIMI H | Redacted | | | | | | | |
| 4220124 | ROSS, MISTY | Redacted | | | | | | | |
| 4521530 | ROSS, MITCHELL A | Redacted | | | | | | | |
| 4587212 | ROSS, MOLLIE | Redacted | | | | | | | |
| 4735060 | ROSS, MONICA J | Redacted | | | | | | | |
| 4539175 | ROSS, MONIQUE | Redacted | | | | | | | |
| 4187156 | ROSS, MONIQUE | Redacted | | | | | | | |
| 4493193 | ROSS, MYLETTE | Redacted | | | | | | | |
| 4648779 | ROSS, MYRTLE | Redacted | | | | | | | |
| 4821953 | ROSS, NANCY | Redacted | | | | | | | |
| 4694221 | ROSS, NEIL | Redacted | | | | | | | |
| 4648348 | ROSS, NEIL | Redacted | | | | | | | |
| 4458628 | ROSS, NICKOLAS A | Redacted | | | | | | | |
| 4486885 | ROSS, NICOLE | Redacted | | | | | | | |
| 4179998 | ROSS, NICOLE H | Redacted | | | | | | | |
| 4456294 | ROSS, NICOLE M | Redacted | | | | | | | |
| 4397691 | ROSS, NOAH S | Redacted | | | | | | | |
| 4608702 | ROSS, OLIN | Redacted | | | | | | | |
| 4685955 | ROSS, PAMELA | Redacted | | | | | | | |
| 4673032 | ROSS, PAMELA C | Redacted | | | | | | | |
| 4772024 | ROSS, PATRENELLA | Redacted | | | | | | | |
| 4657698 | ROSS, PATRICIA | Redacted | | | | | | | |
| 4188952 | ROSS, PATRICK | Redacted | | | | | | | |
| 4583306 | ROSS, PATRICK D | Redacted | | | | | | | |
| 4535697 | ROSS, PAUL | Redacted | | | | | | | |
| 4454611 | ROSS, PAUL | Redacted | | | | | | | |
| 4398483 | ROSS, PAUL G | Redacted | | | | | | | |
| 4706505 | ROSS, PETE P | Redacted | | | | | | | |
| 4545230 | ROSS, PRESTON S | Redacted | | | | | | | |
| 4600719 | ROSS, PRINCELLA | Redacted | | | | | | | |
| 4379549 | ROSS, QUINTEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359644 | ROSS, RACHEL L | Redacted | | | | | | | |
| 4252951 | ROSS, RAEQUAN | Redacted | | | | | | | |
| 4671706 | ROSS, RANDY | Redacted | | | | | | | |
| 4251026 | ROSS, RANECIA | Redacted | | | | | | | |
| 4488811 | ROSS, RASIA | Redacted | | | | | | | |
| 4369272 | ROSS, REBECCA | Redacted | | | | | | | |
| 4403496 | ROSS, REGINA | Redacted | | | | | | | |
| 4739455 | ROSS, REGINALD | Redacted | | | | | | | |
| 4773300 | ROSS, REGINALD A | Redacted | | | | | | | |
| 4749561 | ROSS, RENA | Redacted | | | | | | | |
| 4296926 | ROSS, RENEE D | Redacted | | | | | | | |
| 4754669 | ROSS, RHONDA | Redacted | | | | | | | |
| 4665763 | ROSS, RHONDA | Redacted | | | | | | | |
| 4461951 | ROSS, RICHARD | Redacted | | | | | | | |
| 4647270 | ROSS, RICHARD | Redacted | | | | | | | |
| 4258593 | ROSS, RICHARD G | Redacted | | | | | | | |
| 4829780 | ROSS, RICK | Redacted | | | | | | | |
| 4829779 | ROSS, RICK | Redacted | | | | | | | |
| 4651223 | ROSS, RIZALINDA | Redacted | | | | | | | |
| 4601938 | ROSS, ROBERT | Redacted | | | | | | | |
| 4443208 | ROSS, ROBERT | Redacted | | | | | | | |
| 4684370 | ROSS, ROBERT | Redacted | | | | | | | |
| 4692274 | ROSS, ROBERT | Redacted | | | | | | | |
| 4538721 | ROSS, ROBERT L | Redacted | | | | | | | |
| 4577252 | ROSS, ROBERT M | Redacted | | | | | | | |
| 4821954 | ROSS, ROBERTA | Redacted | | | | | | | |
| 4248818 | ROSS, RON T | Redacted | | | | | | | |
| 4585867 | ROSS, RONALD | Redacted | | | | | | | |
| 4685619 | ROSS, RONALD | Redacted | | | | | | | |
| 4657978 | ROSS, RONALD | Redacted | | | | | | | |
| 4732991 | ROSS, ROSALIND | Redacted | | | | | | | |
| 4337360 | ROSS, ROSE | Redacted | | | | | | | |
| 4507999 | ROSS, RUBY | Redacted | | | | | | | |
| 4616904 | ROSS, RUSSELL E | Redacted | | | | | | | |
| 4664761 | ROSS, RUTH | Redacted | | | | | | | |
| 4447840 | ROSS, RYAN J | Redacted | | | | | | | |
| 4219846 | ROSS, RYAN-MICHAEL W | Redacted | | | | | | | |
| 4697069 | ROSS, S | Redacted | | | | | | | |
| 4602498 | ROSS, SABRINA | Redacted | | | | | | | |
| 4400911 | ROSS, SADE | Redacted | | | | | | | |
| 4295716 | ROSS, SAM | Redacted | | | | | | | |
| 4511038 | ROSS, SAMIAH | Redacted | | | | | | | |
| 4380382 | ROSS, SAMUEL E | Redacted | | | | | | | |
| 4542011 | ROSS, SAMUEL J | Redacted | | | | | | | |
| 4677985 | ROSS, SAMUEL J. | Redacted | | | | | | | |
| 4343768 | ROSS, SANDRA P | Redacted | | | | | | | |
| 4216241 | ROSS, SAVANNA | Redacted | | | | | | | |
| 4455777 | ROSS, SCOTT | Redacted | | | | | | | |
| 4493683 | ROSS, SCOTT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536648 | ROSS, SELINA S | Redacted | | | | | | | |
| 4561996 | ROSS, SHAHEEM | Redacted | | | | | | | |
| 4274867 | ROSS, SHALAYELA M | Redacted | | | | | | | |
| 4543137 | ROSS, SHALISHA | Redacted | | | | | | | |
| 4763967 | ROSS, SHANESE M | Redacted | | | | | | | |
| 4684456 | ROSS, SHANNEN | Redacted | | | | | | | |
| 4821955 | ROSS, SHANNON | Redacted | | | | | | | |
| 4372727 | ROSS, SHANNON | Redacted | | | | | | | |
| 4421548 | ROSS, SHANNON M | Redacted | | | | | | | |
| 4742918 | ROSS, SHARON | Redacted | | | | | | | |
| 4594472 | ROSS, SHARON | Redacted | | | | | | | |
| 4442836 | ROSS, SHAUN J | Redacted | | | | | | | |
| 4661638 | ROSS, SHAWN | Redacted | | | | | | | |
| 4414222 | ROSS, SHAWN L | Redacted | | | | | | | |
| 4460059 | ROSS, SHEENA | Redacted | | | | | | | |
| 4369404 | ROSS, SHELBY L | Redacted | | | | | | | |
| 4361529 | ROSS, SHELLEY | Redacted | | | | | | | |
| 4622837 | ROSS, SHERYL | Redacted | | | | | | | |
| 4592067 | ROSS, SHIRLEY | Redacted | | | | | | | |
| 4829781 | ROSS, SHIRLEY & TOM | Redacted | | | | | | | |
| 4683059 | ROSS, SHONDREL | Redacted | | | | | | | |
| 4415452 | ROSS, SHRON T | Redacted | | | | | | | |
| 4582331 | ROSS, SIERRA | Redacted | | | | | | | |
| 4144731 | ROSS, SIERRA S | Redacted | | | | | | | |
| 4655500 | ROSS, SPENCER | Redacted | | | | | | | |
| 4666724 | ROSS, STANLEY | Redacted | | | | | | | |
| 4532984 | ROSS, STEPHANIE | Redacted | | | | | | | |
| 4414264 | ROSS, STEPHANIE | Redacted | | | | | | | |
| 4230651 | ROSS, STEPHEN | Redacted | | | | | | | |
| 4412962 | ROSS, STEPHEN J | Redacted | | | | | | | |
| 4660234 | ROSS, SUE | Redacted | | | | | | | |
| 4483142 | ROSS, SUSAN G | Redacted | | | | | | | |
| 4552827 | ROSS, SUSAN P | Redacted | | | | | | | |
| 4434148 | ROSS, TAJINA A | Redacted | | | | | | | |
| 4160406 | ROSS, TAMARA | Redacted | | | | | | | |
| 4443704 | ROSS, TAMIKA | Redacted | | | | | | | |
| 4226258 | ROSS, TANAZHA T | Redacted | | | | | | | |
| 4273708 | ROSS, TAYLOR M | Redacted | | | | | | | |
| 4448743 | ROSS, TERESA | Redacted | | | | | | | |
| 4275181 | ROSS, TERESSA M | Redacted | | | | | | | |
| 4389034 | ROSS, TERRISEDA | Redacted | | | | | | | |
| 4401357 | ROSS, TERRY | Redacted | | | | | | | |
| 4536416 | ROSS, TEVIN | Redacted | | | | | | | |
| 4686862 | ROSS, THERESA | Redacted | | | | | | | |
| 4377288 | ROSS, THOMAS G | Redacted | | | | | | | |
| 4266759 | ROSS, TIA | Redacted | | | | | | | |
| 4405405 | ROSS, TIARA | Redacted | | | | | | | |
| 4310524 | ROSS, TIARA L | Redacted | | | | | | | |
| 4556225 | ROSS, TIERRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758002 | ROSS, TIMOTHY | Redacted | | | | | | | |
| 4452626 | ROSS, TINA | Redacted | | | | | | | |
| 4670261 | ROSS, TIOSHA | Redacted | | | | | | | |
| 4674963 | ROSS, TOBE | Redacted | | | | | | | |
| 4482631 | ROSS, TOBIN A | Redacted | | | | | | | |
| 4744846 | ROSS, TOM | Redacted | | | | | | | |
| 4413286 | ROSS, TREVEION M | Redacted | | | | | | | |
| 4714039 | ROSS, TRICIA K | Redacted | | | | | | | |
| 4429316 | ROSS, TRISHA | Redacted | | | | | | | |
| 4191393 | ROSS, TRISTAN | Redacted | | | | | | | |
| 4661929 | ROSS, TROY | Redacted | | | | | | | |
| 4445969 | ROSS, TYJUANA | Redacted | | | | | | | |
| 4220279 | ROSS, TYLER | Redacted | | | | | | | |
| 4355827 | ROSS, TYPHENIA | Redacted | | | | | | | |
| 4761060 | ROSS, TZU | Redacted | | | | | | | |
| 4468087 | ROSS, URSULA | Redacted | | | | | | | |
| 4722420 | ROSS, VALDOR | Redacted | | | | | | | |
| 4552283 | ROSS, VANNABER | Redacted | | | | | | | |
| 4671102 | ROSS, VELMA | Redacted | | | | | | | |
| 4424077 | ROSS, VERONICA | Redacted | | | | | | | |
| 4656024 | ROSS, VICTORIA | Redacted | | | | | | | |
| 4770833 | ROSS, VIOLET | Redacted | | | | | | | |
| 4611544 | ROSS, VIRGINIA | Redacted | | | | | | | |
| 4156890 | ROSS, VIVIAN L | Redacted | | | | | | | |
| 4727262 | ROSS, VONDA J | Redacted | | | | | | | |
| 4739437 | ROSS, WADE | Redacted | | | | | | | |
| 4679408 | ROSS, WALTER | Redacted | | | | | | | |
| 4383950 | ROSS, WANDA L | Redacted | | | | | | | |
| 4208085 | ROSS, WENNESHA D | Redacted | | | | | | | |
| 4388411 | ROSS, WILLIAM | Redacted | | | | | | | |
| 4159302 | ROSS, WILLIAM | Redacted | | | | | | | |
| 4774615 | ROSS, WILLIAM | Redacted | | | | | | | |
| 4611705 | ROSS, WILLIAM | Redacted | | | | | | | |
| 4608921 | ROSS, WILLIAM | Redacted | | | | | | | |
| 4509149 | ROSS, WILLIAM D | Redacted | | | | | | | |
| 4485055 | ROSS, WILLIAM J | Redacted | | | | | | | |
| 4537979 | ROSS, WILLIAM R | Redacted | | | | | | | |
| 4637322 | ROSS, WILLIE | Redacted | | | | | | | |
| 4638560 | ROSS, WINFRED | Redacted | | | | | | | |
| 4620554 | ROSS, WYNESHA      M. | Redacted | | | | | | | |
| 4739731 | ROSS, YOULONDUS | Redacted | | | | | | | |
| 4225324 | ROSS, YVETTE J | Redacted | | | | | | | |
| 4225325 | ROSS, YVETTE J | Redacted | | | | | | | |
| 4202791 | ROSS, ZOE | Redacted | | | | | | | |
| 4477764 | ROSS, ZOFIA R | Redacted | | | | | | | |
| 4821956 | ROSS,BOB | Redacted | | | | | | | |
| 4842462 | ROSS,ROSANN | Redacted | | | | | | | |
| 4821957 | ROSS,RYAN | Redacted | | | | | | | |
| 4829782 | ROSSA, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433094 | ROSSANNE ALVARADO | 1608 WATER VIEW CIR | | | | CHESAPEAKE | VA | 23322-2172 | |
| 4480808 | ROSSANO JR, PHILIP | Redacted | | | | | | | |
| 4401070 | ROSSANO, ANTHONY M | Redacted | | | | | | | |
| 4442768 | ROSSBACH, BETH | Redacted | | | | | | | |
| 4733845 | ROSS-BENFIELD, TAMEIKA | Redacted | | | | | | | |
| 4732122 | ROSS-BLUMER, BETTIE | Redacted | | | | | | | |
| 4636174 | ROSS-CHARLES, VIRGINIA | Redacted | | | | | | | |
| 4842463 | ROSSCO CONSTRUCTION SERVICE, INC. | Redacted | | | | | | | |
| 4884848 | ROSSCO CRANE & RIGGING INC | PO BOX 409 | | | | BOULDER | WY | 82923 | |
| 4466487 | ROSSEAN, SYDNEY S | Redacted | | | | | | | |
| 5405593 | ROSSEAU TERESA M | 5047 ALPINE DRIVE | | | | HERMANTOWN | MN | 55811 | |
| 4585673 | ROSSEAU, MARVIN | Redacted | | | | | | | |
| 4623564 | ROSSEBO, ROGER | Redacted | | | | | | | |
| 4414865 | ROSSEL, BRIAN | Redacted | | | | | | | |
| 4558115 | ROSSEL, FRAN | Redacted | | | | | | | |
| 4613941 | ROSSEL, JULIO | Redacted | | | | | | | |
| 4403519 | ROSSELAND, GEOFFREY | Redacted | | | | | | | |
| 4324329 | ROSSELL, CAROLINA | Redacted | | | | | | | |
| 4202306 | ROSSELL, KYREE | Redacted | | | | | | | |
| 4222279 | ROSSELL, NICHOLAS P | Redacted | | | | | | | |
| 4724854 | ROSSELL, SHELLEY | Redacted | | | | | | | |
| 4242876 | ROSSELLINI, RICARDO | Redacted | | | | | | | |
| 4515500 | ROSSELLO, DOLORES E | Redacted | | | | | | | |
| 4246737 | ROSSELLO, ELIZABETH | Redacted | | | | | | | |
| 4494463 | ROSSER, ASHLEY B | Redacted | | | | | | | |
| 4263483 | ROSSER, CASSANDRA | Redacted | | | | | | | |
| 4690877 | ROSSER, CHERYL | Redacted | | | | | | | |
| 4258010 | ROSSER, DAIJAH | Redacted | | | | | | | |
| 4226887 | ROSSER, DAQUAN | Redacted | | | | | | | |
| 4473591 | ROSSER, DINEAN | Redacted | | | | | | | |
| 4718457 | ROSSER, JACLYN H | Redacted | | | | | | | |
| 4767790 | ROSSER, JOHN | Redacted | | | | | | | |
| 4842464 | ROSSER, LAY | Redacted | | | | | | | |
| 4548815 | ROSSER, MALISSA | Redacted | | | | | | | |
| 4709931 | ROSSER, MARGARET | Redacted | | | | | | | |
| 4383613 | ROSSER, MARISA R | Redacted | | | | | | | |
| 4259765 | ROSSER, MILA | Redacted | | | | | | | |
| 4258164 | ROSSER, SHATAMIUN N | Redacted | | | | | | | |
| 4411784 | ROSSER, STEVEN A | Redacted | | | | | | | |
| 4181204 | ROSSER, TASHA R | Redacted | | | | | | | |
| 4477867 | ROSSER, TROY | Redacted | | | | | | | |
| 4692653 | ROSSER, WANDA | Redacted | | | | | | | |
| 4768066 | ROSSETER, ROBERT | Redacted | | | | | | | |
| 4572578 | ROSSETTE, MINDY | Redacted | | | | | | | |
| 4584359 | ROSSETTI, AMY | Redacted | | | | | | | |
| 4402522 | ROSSETTI, DOMINIC | Redacted | | | | | | | |
| 4206674 | ROSSETTI, JASON | Redacted | | | | | | | |
| 4650491 | ROSSETTI, MARK | Redacted | | | | | | | |
| 4653663 | ROSSETTI, PAULA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708317 | ROSSETTI, SALVATORE | Redacted | | | | | | | |
| 4821958 | ROSSI | Redacted | | | | | | | |
| 5761601 | ROSSI EDA M | 7620 REDWOOD COUNTRY RD | | | | ORLANDO | FL | 32835 | |
| 4842465 | ROSSI INTERIORS | Redacted | | | | | | | |
| 4409472 | ROSSI JR, GARY K | Redacted | | | | | | | |
| 4327933 | ROSSI, ALICIA | Redacted | | | | | | | |
| 4442605 | ROSSI, AMANDA L | Redacted | | | | | | | |
| 4571279 | ROSSI, ARTHUR | Redacted | | | | | | | |
| 4754527 | ROSSI, CATHERINE S | Redacted | | | | | | | |
| 4754528 | ROSSI, CATHERINE S | Redacted | | | | | | | |
| 4725081 | ROSSI, CATHY | Redacted | | | | | | | |
| 4149039 | ROSSI, DAWN | Redacted | | | | | | | |
| 4441851 | ROSSI, DEBORAH | Redacted | | | | | | | |
| 4615968 | ROSSI, DENISE | Redacted | | | | | | | |
| 4491810 | ROSSI, GABE M | Redacted | | | | | | | |
| 4395713 | ROSSI, GLENN M | Redacted | | | | | | | |
| 4456709 | ROSSI, HANNAH | Redacted | | | | | | | |
| 4408476 | ROSSI, JAMES P | Redacted | | | | | | | |
| 4667991 | ROSSI, JANA | Redacted | | | | | | | |
| 4239504 | ROSSI, JEFFERY | Redacted | | | | | | | |
| 4659333 | ROSSI, JOHN | Redacted | | | | | | | |
| 4278864 | ROSSI, KIANNA | Redacted | | | | | | | |
| 4702392 | ROSSI, LESLIE | Redacted | | | | | | | |
| 4706952 | ROSSI, LORRAINE | Redacted | | | | | | | |
| 4338063 | ROSSI, MARIO V | Redacted | | | | | | | |
| 4842466 | ROSSI, MICHAEL | Redacted | | | | | | | |
| 4726167 | ROSSI, MICHELLE | Redacted | | | | | | | |
| 4651273 | ROSSI, MIKE | Redacted | | | | | | | |
| 4669857 | ROSSI, MIREYA | Redacted | | | | | | | |
| 4449881 | ROSSI, MONICA | Redacted | | | | | | | |
| 4506761 | ROSSI, NATALIA D | Redacted | | | | | | | |
| 4829783 | ROSSI, PAUL | Redacted | | | | | | | |
| 4621954 | ROSSI, PETER | Redacted | | | | | | | |
| 4482325 | ROSSI, PHILOMENA J | Redacted | | | | | | | |
| 4538680 | ROSSI, RACHEL M | Redacted | | | | | | | |
| 4821959 | ROSSI, RHONDA | Redacted | | | | | | | |
| 4350198 | ROSSI, RICHARD M | Redacted | | | | | | | |
| 4247260 | ROSSI, SANDRA | Redacted | | | | | | | |
| 4413469 | ROSSI, STEPHANIE | Redacted | | | | | | | |
| 4157490 | ROSSI, STEVEN P | Redacted | | | | | | | |
| 4506371 | ROSSI, STEVEN R | Redacted | | | | | | | |
| 4310538 | ROSSI, TAYLOR | Redacted | | | | | | | |
| 4554065 | ROSSI, TYLER N | Redacted | | | | | | | |
| 4707585 | ROSSI, VIC | Redacted | | | | | | | |
| 4430618 | ROSSI, VICTORIA | Redacted | | | | | | | |
| 4745006 | ROSSI, WARREN | Redacted | | | | | | | |
| 4697486 | ROSSI, WILLIAM | Redacted | | | | | | | |
| 4732232 | ROSSIAKY JR., STEVE | Redacted | | | | | | | |
| 4581850 | ROSSIE, LEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362013 | ROSSIER, JOAN | Redacted | | | | | | | |
| 4347678 | ROSSIGNOL, ANGIE | Redacted | | | | | | | |
| 4577685 | ROSSIGNOL, DANIELLE | Redacted | | | | | | | |
| 4534271 | ROSSIGNOL, MASON A | Redacted | | | | | | | |
| 4230714 | ROSSILLI, RALPH | Redacted | | | | | | | |
| 4493890 | ROSSILLIO, MICHAEL | Redacted | | | | | | | |
| 4732624 | ROSSIN, PETER | Redacted | | | | | | | |
| 4760813 | ROSSINGTON, MALINI | Redacted | | | | | | | |
| 4255883 | ROSSINI, ARNOLDO | Redacted | | | | | | | |
| 4646140 | ROSSINI, DEBORAH | Redacted | | | | | | | |
| 4762128 | ROSSINI, MICHELE | Redacted | | | | | | | |
| 4660492 | ROSSINI, RONALD | Redacted | | | | | | | |
| 4426945 | ROSSINO, RYAN A | Redacted | | | | | | | |
| 4170849 | ROSSI-RIVERA, MICAH | Redacted | | | | | | | |
| 4686620 | ROSSITER, BERNADETTE | Redacted | | | | | | | |
| 4788484 | Rossiter, Daniel | Redacted | | | | | | | |
| 4789903 | Rossiter, Frank | Redacted | | | | | | | |
| 4821960 | ROSSITER, LAURA | Redacted | | | | | | | |
| 4686498 | ROSSITER, ROBIN | Redacted | | | | | | | |
| 4787815 | Rossiter, Steven | Redacted | | | | | | | |
| 4226063 | ROSSITER, VICTORIA | Redacted | | | | | | | |
| 4278518 | ROSSITER, XAVIER J | Redacted | | | | | | | |
| 4887678 | ROSSITTO AND SONS LLC | SEBASTIAN ROSSITTO | 70 HAYES RD | | | ROCKY HILL | CT | 06067 | |
| 4656179 | ROSSI-WILLIAMS, ROSEMARY | Redacted | | | | | | | |
| 4153265 | ROSS-JONES, JUSTINNE | Redacted | | | | | | | |
| 4341777 | ROSSKAMP, MARY MARGARET | Redacted | | | | | | | |
| 4338525 | ROSSKAMP, SKILYN R | Redacted | | | | | | | |
| 4535353 | ROSSKOPF, AMANDA R | Redacted | | | | | | | |
| 4518604 | ROSSMAIER, LINDA | Redacted | | | | | | | |
| 4489197 | ROSS-MAINS, JOELLE L | Redacted | | | | | | | |
| 4423199 | ROSSMAN, ALLEN JEFFREY C | Redacted | | | | | | | |
| 4651926 | ROSSMAN, BRIAN | Redacted | | | | | | | |
| 4659360 | ROSSMAN, CLAUDIA | Redacted | | | | | | | |
| 4170794 | ROSSMAN, STEPHANIE | Redacted | | | | | | | |
| 4448366 | ROSSMAN, TODD E | Redacted | | | | | | | |
| 4274430 | ROSSMAN, TREY | Redacted | | | | | | | |
| 4573016 | ROSSMANN, JENNIFER L | Redacted | | | | | | | |
| 4747892 | ROSSMELL, GREGORY | Redacted | | | | | | | |
| 4485654 | ROSSMELL, KAREN M | Redacted | | | | | | | |
| 4371293 | ROSS-MUNOZ, ESSENCE A | Redacted | | | | | | | |
| 5761612 | ROSSNER PALMA | 622 ROSARO CT | | | | KISSIMMEE | FL | 34758 | |
| 4762809 | ROSSNER, DOTTIE | Redacted | | | | | | | |
| 4499287 | ROSSO NARVAEZ, MARIA | Redacted | | | | | | | |
| 4707872 | ROSSO, CAROL | Redacted | | | | | | | |
| 4704099 | ROSSO, MICHELE | Redacted | | | | | | | |
| 4438277 | ROSSO, SALLYANN | Redacted | | | | | | | |
| 4434653 | ROSSO, ZACKERY M | Redacted | | | | | | | |
| 4695430 | ROSSOFF, SAMUEL | Redacted | | | | | | | |
| 4231366 | ROSSON, DEBORAH J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335185 | ROSSON, JACOB | Redacted | | | | | | | |
| 4244574 | ROSSON, JARED | Redacted | | | | | | | |
| 4238325 | ROSSON, SENIKA | Redacted | | | | | | | |
| 4180676 | ROSSO-SANCHEZ, PAUL | Redacted | | | | | | | |
| 4506878 | ROSSOW, ANDREW C | Redacted | | | | | | | |
| 4361639 | ROSSS, TRISTICA L | Redacted | | | | | | | |
| 4478113 | ROSSSIMMONS, NASIR S | Redacted | | | | | | | |
| 4386248 | ROSS-TEAL, VALENCIA | Redacted | | | | | | | |
| 4656218 | ROSSUM, JON K | Redacted | | | | | | | |
| 4599733 | ROSSUM, LENORA | Redacted | | | | | | | |
| 4254803 | ROSSWURM, SHARON L | Redacted | | | | | | | |
| 4203096 | ROSSY, KEVIN N | Redacted | | | | | | | |
| 4247188 | ROSSY, MIGUEL | Redacted | | | | | | | |
| 4653864 | ROST   JR, MICHAEL | Redacted | | | | | | | |
| 4458010 | ROST, AMANDA J | Redacted | | | | | | | |
| 4565029 | ROST, AUSTIN D | Redacted | | | | | | | |
| 4842467 | ROST, MARGRET | Redacted | | | | | | | |
| 4456476 | ROST, MATTHEW A | Redacted | | | | | | | |
| 4327955 | ROST, TRACY | Redacted | | | | | | | |
| 4659538 | ROSTAMI, ALI | Redacted | | | | | | | |
| 4598718 | ROSTAMIAN, FLORA | Redacted | | | | | | | |
| 4167815 | ROSTAMIZADEH, DOROTHY | Redacted | | | | | | | |
| 4357430 | ROSTAR, DENISE I | Redacted | | | | | | | |
| 4423343 | ROSTEK, ANGELINA | Redacted | | | | | | | |
| 4367957 | ROSTEN, JESSE A | Redacted | | | | | | | |
| 4347919 | ROSTEN, TIFFANY | Redacted | | | | | | | |
| 4829784 | ROSTHENHAUSIER, PABLO | Redacted | | | | | | | |
| 4754269 | ROSTICK, CHANDRA  G | Redacted | | | | | | | |
| 4399573 | ROSTOM, SAMER | Redacted | | | | | | | |
| 4169067 | ROSTOMYAN, VERONIKA | Redacted | | | | | | | |
| 4801704 | ROSTON | DBA CLASSYU | 1778 NW 78TH AVE | | | HOLLYWOOD | FL | 33024 | |
| 4763481 | ROSTON, BETTY | Redacted | | | | | | | |
| 4608334 | ROSTRAN-NAVARRO, LARISA | Redacted | | | | | | | |
| 4645146 | ROSTRO, CESAR | Redacted | | | | | | | |
| 4494968 | ROSTRON, VAUGHAN | Redacted | | | | | | | |
| 4430771 | ROST-STASIAK, JENNIFER L | Redacted | | | | | | | |
| 4581429 | ROSU, GHEORGHE | Redacted | | | | | | | |
| 4616065 | ROSURE, BELEN | Redacted | | | | | | | |
| 4633456 | ROSWECK, MICHAEL J | Redacted | | | | | | | |
| 4880846 | ROSWELL DAILY RECORD INC | P O BOX 1897 | | | | ROSWELL | NM | 88202 | |
| 4355246 | ROSWOLD, WILLIAM A | Redacted | | | | | | | |
| 5798562 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798563 | ROSY BLUE INC RSOS EMP DOS | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 5798564 | ROSY BLUE INC SBT | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4868603 | ROSY BLUE JEWELRY INC | 529 FIFTH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5838806 | Rosy Blue, Inc | Aashish Jhaveri, Vice President | 529 Fifth Avenue | | | New York | NY | 10017 | |
| 4778391 | ROSY BLUE, INC. | 529 FIFITH AVENUE | | | | NEW YORK | NY | 10017 | |
| 4778344 | ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838608 | ROSY BLUE, INC. | Attn: AASHISH JHAVERI, VICE PRESIDENT | 529 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| 4811713 | ROSY FERNANDEZ | Redacted | | | | | | | |
| 4848869 | ROSYS TRIM LLC | 7450 OAKLEY ST NE | | | | FRIDLEY | MN | 55432 | |
| 4772284 | ROSZCZYK, ARTUR | Redacted | | | | | | | |
| 4227813 | ROSZKO, PATRICIA | Redacted | | | | | | | |
| 4519409 | ROSZKOWSKI, DAVID S | Redacted | | | | | | | |
| 4508181 | ROTAN, STEVEN R | Redacted | | | | | | | |
| 4874838 | ROTARY CORPORATION | DBA DESERT EXTRUSION | 2737 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 4806017 | ROTARY CORPORATION | DBA DESERT EXTRUSION | ATTENTION: ACCOUNTS RECEIVABLE | PO BOX 747 | | GLENNVILLE | GA | 30427 | |
| 5798565 | ROTARY CORPORATION (EMP) | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4889080 | ROTARY LIFT | VEHICLE SERVICES GRP LLC,DOVER CORP | 12758 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5790862 | ROTARY LIFT - DOVER CORP | 2700 LANIER DRIVE | | | | MADISON | IN | 47250 | |
| 4886369 | ROTATION DYNAMICS CORP | ROTADYNE ROLL GROUP | 3515 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4470209 | ROTAY, LORRAINE M | Redacted | | | | | | | |
| 4590091 | ROTBERGS, JASON | Redacted | | | | | | | |
| 4589646 | ROTCHFORD, FRED | Redacted | | | | | | | |
| 4348514 | ROTE, WUNDERLY E | Redacted | | | | | | | |
| 4674282 | ROTELLINI, VINCENT | Redacted | | | | | | | |
| 4551584 | ROTEN, SCOTT A | Redacted | | | | | | | |
| 4163915 | ROTENSTEIN, ISRAEL | Redacted | | | | | | | |
| 4280055 | ROTERMUND, JACOB | Redacted | | | | | | | |
| 4513683 | ROTH BADGER, DAWN R | Redacted | | | | | | | |
| 4881697 | ROTH BROS INC | P O BOX 3600 | | | | CAROL STREAM | IL | 60132 | |
| 4490530 | ROTH II, JOHN W | Redacted | | | | | | | |
| 5761647 | ROTH MICHAEL | 2544 EBBIE RD | | | | INDIANAPOLIS | IN | 46219 | |
| 4449196 | ROTH, ADRIENNE | Redacted | | | | | | | |
| 4292596 | ROTH, ALEX | Redacted | | | | | | | |
| 4208881 | ROTH, AMANDA | Redacted | | | | | | | |
| 4686260 | ROTH, BARBARA | Redacted | | | | | | | |
| 4842468 | ROTH, BENITA | Redacted | | | | | | | |
| 4470886 | ROTH, BENJAMIN | Redacted | | | | | | | |
| 4654138 | ROTH, CHERIE | Redacted | | | | | | | |
| 4276079 | ROTH, CHERYL A | Redacted | | | | | | | |
| 4672046 | ROTH, DANIEL | Redacted | | | | | | | |
| 4842469 | ROTH, DARLENE | Redacted | | | | | | | |
| 4410853 | ROTH, DAVID A | Redacted | | | | | | | |
| 4351765 | ROTH, DOREEN R | Redacted | | | | | | | |
| 4695406 | ROTH, ELAINE | Redacted | | | | | | | |
| 4258551 | ROTH, FRANK | Redacted | | | | | | | |
| 4821961 | ROTH, GARY | Redacted | | | | | | | |
| 4766283 | ROTH, GEORGE | Redacted | | | | | | | |
| 4281747 | ROTH, GREGORY A | Redacted | | | | | | | |
| 4471730 | ROTH, GREGORY J | Redacted | | | | | | | |
| 4377465 | ROTH, HELETHIA | Redacted | | | | | | | |
| 4689298 | ROTH, HOWARD | Redacted | | | | | | | |
| 4291088 | ROTH, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620228 | ROTH, JAMES | Redacted | | | | | | | |
| 4764575 | ROTH, JEAN | Redacted | | | | | | | |
| 4458348 | ROTH, JEANA L | Redacted | | | | | | | |
| 4774748 | ROTH, JEFFREY | Redacted | | | | | | | |
| 4707881 | ROTH, JEFFREY | Redacted | | | | | | | |
| 4493438 | ROTH, JEFFREY E | Redacted | | | | | | | |
| 4719704 | ROTH, JENNIFER | Redacted | | | | | | | |
| 4252968 | ROTH, JENNIFER M | Redacted | | | | | | | |
| 4821962 | ROTH, JOAN | Redacted | | | | | | | |
| 4280032 | ROTH, JOANNA | Redacted | | | | | | | |
| 4674979 | ROTH, JOSEPH | Redacted | | | | | | | |
| 4557274 | ROTH, JUSTINE M | Redacted | | | | | | | |
| 4312073 | ROTH, KAI | Redacted | | | | | | | |
| 4821964 | ROTH, KATHLEEN | Redacted | | | | | | | |
| 4330381 | ROTH, KELLI | Redacted | | | | | | | |
| 4701016 | ROTH, KENNETH | Redacted | | | | | | | |
| 4721791 | ROTH, LAUREN | Redacted | | | | | | | |
| 4278391 | ROTH, LINDSEY | Redacted | | | | | | | |
| 4842470 | ROTH, LORI | Redacted | | | | | | | |
| 4285218 | ROTH, LUKE A | Redacted | | | | | | | |
| 4301140 | ROTH, LUKE W | Redacted | | | | | | | |
| 4162766 | ROTH, MADISON | Redacted | | | | | | | |
| 4454512 | ROTH, MAKENZIE A | Redacted | | | | | | | |
| 4617335 | ROTH, MARK Y | Redacted | | | | | | | |
| 4569600 | ROTH, MATTHEW C | Redacted | | | | | | | |
| 4842471 | ROTH, NANCY & ARTHUR | Redacted | | | | | | | |
| 4184917 | ROTH, NICHOLAS C | Redacted | | | | | | | |
| 4448497 | ROTH, NICOLE E | Redacted | | | | | | | |
| 4668038 | ROTH, PATRICK | Redacted | | | | | | | |
| 4640512 | ROTH, PEARL | Redacted | | | | | | | |
| 4169018 | ROTH, PEGGY | Redacted | | | | | | | |
| 4440622 | ROTH, RACHAEL | Redacted | | | | | | | |
| 4226759 | ROTH, RICHARD | Redacted | | | | | | | |
| 4436905 | ROTH, RICHARD | Redacted | | | | | | | |
| 4474248 | ROTH, ROBERT | Redacted | | | | | | | |
| 4733815 | ROTH, ROBERT | Redacted | | | | | | | |
| 4382300 | ROTH, ROBERT L | Redacted | | | | | | | |
| 4750853 | ROTH, RONALD | Redacted | | | | | | | |
| 4793492 | Roth, Ronald and Elizabeth | Redacted | | | | | | | |
| 4842472 | ROTH, RONNI & LEVY, ERIC | Redacted | | | | | | | |
| 4302998 | ROTH, SAMANTHA K | Redacted | | | | | | | |
| 4343861 | ROTH, SANDRA | Redacted | | | | | | | |
| 4247758 | ROTH, SAVANNAH M | Redacted | | | | | | | |
| 4439386 | ROTH, SCOTT J | Redacted | | | | | | | |
| 4617764 | ROTH, SHARON | Redacted | | | | | | | |
| 4485962 | ROTH, STEPHANIE | Redacted | | | | | | | |
| 4578869 | ROTH, SUE | Redacted | | | | | | | |
| 4842473 | ROTH, SUSAN | Redacted | | | | | | | |
| 4390664 | ROTH, TAYLOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402448 | ROTH, TIMOTHY R | Redacted | | | | | | | |
| 4425026 | ROTH, TYLER | Redacted | | | | | | | |
| 4353891 | ROTH, TYLER D | Redacted | | | | | | | |
| 4478767 | ROTH, TYLER R | Redacted | | | | | | | |
| 4677445 | ROTH, VALERIE | Redacted | | | | | | | |
| 4735741 | ROTH, WILLIAM | Redacted | | | | | | | |
| 4481527 | ROTH, ZACHARY D | Redacted | | | | | | | |
| 4453826 | ROTHACHER, AMANDA | Redacted | | | | | | | |
| 4460592 | ROTHACHER, LINDA L | Redacted | | | | | | | |
| 4391238 | ROTHACKER, DIANE E | Redacted | | | | | | | |
| 4453499 | ROTHACKER, JOYCE | Redacted | | | | | | | |
| 4624729 | ROTHAMEL, ANGELA | Redacted | | | | | | | |
| 4351288 | ROTHBARTH, JANICE | Redacted | | | | | | | |
| 4491034 | ROTHDEUTSCH, TYLER | Redacted | | | | | | | |
| 4436365 | ROTHDIENER, MICHELLE | Redacted | | | | | | | |
| 4856743 | ROTHE, ALYSSA | Redacted | | | | | | | |
| 4223046 | ROTHE, BRIDGET | Redacted | | | | | | | |
| 4769238 | ROTHE, JANE D | Redacted | | | | | | | |
| 4574526 | ROTHE, KRISTA | Redacted | | | | | | | |
| 4234991 | ROTHENBERG, AMANDA | Redacted | | | | | | | |
| 4799389 | ROTHENBERGER USA INC | 88254 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 4212097 | ROTHENBERGER, HANNAH M | Redacted | | | | | | | |
| 4368939 | ROTHENBERGER, KATHERINE | Redacted | | | | | | | |
| 4607058 | ROTHENBERGER, KHOURY | Redacted | | | | | | | |
| 4495464 | ROTHENHOEFER JR, DAVID | Redacted | | | | | | | |
| 4791717 | Rother, Anne & Stephen | Redacted | | | | | | | |
| 4442161 | ROTHER, SHARON | Redacted | | | | | | | |
| 4175052 | ROTHERHAM, AARON | Redacted | | | | | | | |
| 4829785 | ROTHERHAM, THOMAS | Redacted | | | | | | | |
| 4491157 | ROTHERMEL, BRANDON L | Redacted | | | | | | | |
| 4821965 | ROTHERMEL, CONNIE | Redacted | | | | | | | |
| 4490587 | ROTHERMEL, ELIZABETH A | Redacted | | | | | | | |
| 4144932 | ROTHERMEL, JOSEPH R | Redacted | | | | | | | |
| 4419793 | ROTHERMEL, ROBERT L | Redacted | | | | | | | |
| 4292832 | ROTHERMEL, SHIRLEY A | Redacted | | | | | | | |
| 4772723 | ROTHERT, JEAN | Redacted | | | | | | | |
| 4437181 | ROTHERT, NICK A | Redacted | | | | | | | |
| 4427984 | ROTHFARB, ALANA | Redacted | | | | | | | |
| 4336298 | ROTHFUCHS, NICHOLAS | Redacted | | | | | | | |
| 4433616 | ROTHFUSS, FREDA | Redacted | | | | | | | |
| 4228694 | ROTHFUSS, ROSE | Redacted | | | | | | | |
| 4202011 | ROTHGARN, ADAM T | Redacted | | | | | | | |
| 4737926 | ROTHGEB, GARY | Redacted | | | | | | | |
| 4446960 | ROTHGEB, KASEY | Redacted | | | | | | | |
| 4682197 | ROTHGEB, SHERYL | Redacted | | | | | | | |
| 4842474 | ROTHGERY, SONIA | Redacted | | | | | | | |
| 4343099 | ROTHHAAS, SARAH E | Redacted | | | | | | | |
| 4485511 | ROTHKA, PATRICIA D | Redacted | | | | | | | |
| 4473715 | ROTHKA, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402130 | ROTHKOZIMER, CAROLE J | Redacted | | | | | | | |
| 4725204 | ROTHLEUTNER, LAURA | Redacted | | | | | | | |
| 4281547 | ROTHMAN, BRIAN L | Redacted | | | | | | | |
| 4606977 | ROTHMAN, EMERY L | Redacted | | | | | | | |
| 4249180 | ROTHMAN, ERIK D | Redacted | | | | | | | |
| 4528004 | ROTHMAN, ROBERT | Redacted | | | | | | | |
| 4557687 | ROTHMILLER, DIANNA | Redacted | | | | | | | |
| 4316839 | ROTHMULLER, ERIC | Redacted | | | | | | | |
| 4842475 | ROTHNER, GALE | Redacted | | | | | | | |
| 4380536 | ROTHRA, HEIDI | Redacted | | | | | | | |
| 4441144 | ROTHRAUFF, MATTHEW | Redacted | | | | | | | |
| 4829786 | ROTHROCK , MONIQUE | Redacted | | | | | | | |
| 4763487 | ROTHROCK, CHARLES E | Redacted | | | | | | | |
| 4512365 | ROTHROCK, CHARLES T | Redacted | | | | | | | |
| 4471887 | ROTHROCK, DALE A | Redacted | | | | | | | |
| 4642029 | ROTHROCK, JEANETTE | Redacted | | | | | | | |
| 4495341 | ROTHROCK, JOHN | Redacted | | | | | | | |
| 4765151 | ROTHROCK, MELISSA | Redacted | | | | | | | |
| 4455335 | ROTHROCK, SANDRA | Redacted | | | | | | | |
| 4608827 | ROTHROCK, STEPHEN | Redacted | | | | | | | |
| 4175010 | ROTHROCK, STORMY | Redacted | | | | | | | |
| 4829787 | ROTHROCK, TODD | Redacted | | | | | | | |
| 4842476 | ROTHROCK, TOM & RITA | Redacted | | | | | | | |
| 5845624 | Rothschild Investment Corp. | c/o Daniel P. Hord | 311 South Wacker Drive, Ste 6500 | | | Chicago | IL | 60606-6694 | |
| 4148388 | ROTHSCHILD, KERRY | Redacted | | | | | | | |
| 4159974 | ROTHSTEIN, JOAN | Redacted | | | | | | | |
| 4251365 | ROTHSTEIN, SAMUEL J | Redacted | | | | | | | |
| 4273910 | ROTHWEILER, MARK J | Redacted | | | | | | | |
| 4829788 | ROTHWELL GORNT COMPANIES | Redacted | | | | | | | |
| 4642973 | ROTHWELL JR., ARTHUR | Redacted | | | | | | | |
| 4884277 | ROTHWELL LANDSCAPE INC | PO BOX 1131 | | | | MANHATTAN | KS | 66505 | |
| 4821966 | ROTHWELL, DEVON | Redacted | | | | | | | |
| 4829789 | ROTHWELL, IAN | Redacted | | | | | | | |
| 4393975 | ROTHWELL, PAMELA | Redacted | | | | | | | |
| 4732999 | ROTHWELL, SCOTT | Redacted | | | | | | | |
| 4564879 | ROTHWELL, WENDY M | Redacted | | | | | | | |
| 4676341 | ROTICH, JERONO | Redacted | | | | | | | |
| 4337908 | ROTICH, MICHAEL K | Redacted | | | | | | | |
| 4273176 | ROTIER, ALICIA | Redacted | | | | | | | |
| 4660860 | ROTIMI, STELLA | Redacted | | | | | | | |
| 4732528 | ROTINSULU, MICHAEL | Redacted | | | | | | | |
| 4402271 | ROTIO, CASSIDY | Redacted | | | | | | | |
| 4442055 | ROTKER, HARRISON | Redacted | | | | | | | |
| 4842478 | ROTMAN, RICHARD | Redacted | | | | | | | |
| 4863052 | ROTO ROOTER | 2112 LEA AVE | | | | BOZEMAN | MT | 59715 | |
| 4868075 | ROTO ROOTER | 5 22ND ST SW | | | | MINOT | ND | 58701 | |
| 4868973 | ROTO ROOTER | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872886 | ROTO ROOTER | BABCOCK INC | 4716 N ELLEN CT | | | PEORIA HEIGHTS | IL | 61614 | |
| 4872938 | ROTO ROOTER | BATON ROUGE SEWER & DRAIN SERVICE I | P O BOX 64966 | | | BATON ROUGE | LA | 70896 | |
| 4872962 | ROTO ROOTER | BDR SOLUTIONS LLC | PO BOX 400 | | | OLYPHANT | PA | 18447 | |
| 4873421 | ROTO ROOTER | BUCK CREEK PLUMBING | P O BOX 329 | | | BYRON CENTER | MI | 49315 | |
| 4873470 | ROTO ROOTER | C & J INC | P O BOX 623 | | | SIOUX FALLS | SD | 57101 | |
| 4874520 | ROTO ROOTER | CSR SERVICES CORP | P O BOX 5368 | | | ALBANY | NY | 12205 | |
| 4876770 | ROTO ROOTER | HAWC OD KANSAS INC | P O BOX 19243 | | | TOPEKA | KS | 66619 | |
| 4876940 | ROTO ROOTER | HORKHEIMER PLUMBING INC | P O BOX 1533 | | | DUBUQUE | IA | 52004 | |
| 4876976 | ROTO ROOTER | HUBBARD PLUMBING & DRAIN CLEANG INC | 7275 TOWER ROAD | | | BATTLE CREEK | MI | 49014 | |
| 4877176 | ROTO ROOTER | J & R MAHER INC | 852 44TH STREET S E | | | CEDAR RAPIDS | IA | 52403 | |
| 4877293 | ROTO ROOTER | JAMES J HARRIS LLC | P O BOX 3152 | | | CLARKSVILLE | TN | 37043 | |
| 4878130 | ROTO ROOTER | KIMMY S COLE | 1590 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| 4878205 | ROTO ROOTER | L & T SEWER & DRAIN SERVICE | P O BOX 4567 | | | STEUBENVILLE | OH | 43952 | |
| 4878341 | ROTO ROOTER | LEC MOOSE | P O BOX 2974 | | | DOUGLAS | GA | 31534 | |
| 4878431 | ROTO ROOTER | LF & GW CORP INC | 1130 MADISON LANE | | | SALINAS | CA | 93907 | |
| 4880047 | ROTO ROOTER | OVERMILLER | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4880057 | ROTO ROOTER | P & W INC | 801 E MT VERNON | | | WICHITA | KS | 67211 | |
| 4881965 | ROTO ROOTER | P O BOX 4262 | | | | BUTTE | MT | 59702 | |
| 4882025 | ROTO ROOTER | P O BOX 454 | | | | BRISTOL | VA | 24203 | |
| 4882802 | ROTO ROOTER | P O BOX 7011 | | | | ST CLOUD | MN | 56302 | |
| 4882829 | ROTO ROOTER | P O BOX 7065 | | | | COLUMBIA | MO | 65205 | |
| 4883212 | ROTO ROOTER | P O BOX 819 | | | | YAKIMA | WA | 98907 | |
| 4886050 | ROTO ROOTER | RICKEY HUNT SERVICES INC | P O BOX 27031 | | | KNOXVILLE | TN | 37927 | |
| 4886237 | ROTO ROOTER | ROCHESTER PLUMBING & HEATING INC | P O BOX 7125 | | | ROCHESTER | MN | 55903 | |
| 4886524 | ROTO ROOTER | SANACT INC | 333 NORTH CANYONS PKWY STE 221 | | | LIVERMORE | CA | 94551 | |
| 4886525 | ROTO ROOTER | SANACT INC | P O BOX 10637 | | | PLEASANTON | CA | 94588 | |
| 4887729 | ROTO ROOTER | SEWER CATT LLC | PO BOX 355 | | | PHILLIPSBURG | PA | 16866 | |
| 4887884 | ROTO ROOTER | SJE INC | P O BOX 22476 | | | SANTA FE | NM | 87502 | |
| 4887885 | ROTO ROOTER | SJRRSS INC | 4228 NEWTONO RD A | | | STOCKTON | CA | 95205 | |
| 4887953 | ROTO ROOTER | SOUTHEASTERN PLUMBING SERVICES INC | P O BOX 1237 | | | FORTSON | GA | 31808 | |
| 4888477 | ROTO ROOTER | TERRY R FRANKLIN | P O BOX 2589 | | | KALISPELL | MT | 59903 | |
| 4888612 | ROTO ROOTER | TIERCE & TIERCE INC | 301 AUSTINVILLE FLINT RD | | | DECATUR | AL | 35603 | |
| 4888700 | ROTO ROOTER | TNS CORPORATION PLUMBING | PO BOX 13026 | | | MONROE | LA | 71213 | |
| 4882766 | ROTO ROOTER ATHENS TN | P O BOX 687 | | | | ATHEN | TN | 37371 | |
| 4862016 | ROTO ROOTER BLOOMINGTON | 1820 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404 | |
| 4889534 | ROTO ROOTER CHAMPAIGN IL | WRENCH MANAGEMENT LLC | 1304 W ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| 4880056 | ROTO ROOTER DRAIN CLEANING SERVICE | P & R SERVICES INC | P O BOX 3512 | | | GREENWOOD | SC | 29648 | |
| 4885857 | ROTO ROOTER DRAIN SEWER CLEANING CO | RDS PLUMBING INC | P O BOX 426 | | | WOOSTER | OH | 44691 | |
| 4889134 | ROTO ROOTER KENNER LA | VILEVKO INC | P O BOX 231152 | | | HARAHAN | LA | 70183 | |
| 4862637 | ROTO ROOTER MOBILE | 2001 N BELTLINE HWY | | | | MOBILE | AL | 36618 | |
| 4879678 | ROTO ROOTER OF ALEXANDRIA | NITRO INCORPORATED | 300 KANSAS LANE | | | MONROE | LA | 71203 | |
| 4861199 | ROTO ROOTER OF BEAVER & LAWRENCE | 157 HILLCREST DR | | | | NEW BRIGHTON | PA | 15066 | |
| 4869331 | ROTO ROOTER OF FARMINGTON | 601 SOUTH BEHREND AVE | | | | FARMINGTON | NM | 87401 | |
| 4874620 | ROTO ROOTER OF LAKE COUNTY | DALLAS WOOL INC | P O BOX 1437 | | | KELSEYVILLE | CA | 95451 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883515 | ROTO ROOTER OF LEXINGTON | P O BOX 910478 | | | | LEXINGTON | KY | 40591 | |
| 4884581 | ROTO ROOTER OF S BURLINGTON | PO BOX 2222 | | | | S BURLINGTON | VT | 05407 | |
| 4872379 | ROTO ROOTER OF SANTA ROSA | ALLEN ENTERPRISES INC | 1315 N DUTTON AVE | | | SANTA ROSA | CA | 95401 | |
| 4861593 | ROTO ROOTER OF SHOW LOW | 1691 E ADAMS | | | | SHOW LOW | AZ | 85901 | |
| 4872922 | ROTO ROOTER OF STATESBORO | BARNEY ALLEN GENTERPRUN | P O BOX 1462 | | | STATESBORO | GA | 30458 | |
| 4880254 | ROTO ROOTER OF VERNAL | P O BOX 1091 | | | | VERNAL | UT | 84078 | |
| 4882840 | ROTO ROOTER OF W PA | PO BOX 38 | | | | WAMPUM | PA | 16157-0038 | |
| 4878499 | ROTO ROOTER OHIO | LITTLE BROWN MOUSE PLUMBING | 2522 CLEVELAND ROAD STE B | | | WOOSTER | OH | 44691 | |
| 4858954 | ROTO ROOTER PLUMBER | 112 LOFTIN ROAD | | | | DOTHAN | AL | 36303 | |
| 4874031 | ROTO ROOTER PLUMBERS | CHRISTMAN ENTERPRISES LLC | 1820 W FOUNTAIN DRIVE | | | BLOOMINGTON | IN | 47404 | |
| 4876906 | ROTO ROOTER PLUMBERS | HOFFMAN SOUTHWEST | 8930 CENTER AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4880792 | ROTO ROOTER PLUMBERS | P O BOX 1827 | | | | FRANKLIN | NC | 28744 | |
| 4883731 | ROTO ROOTER PLUMBERS | P O BOX 97 | | | | BERGENFIELD | NJ | 07621 | |
| 4879258 | ROTO ROOTER PLUMBING | MILLS ENTERPRISES LLC | 2596 SOUTH WORK STREET | | | FALCONER | NY | 14733 | |
| 4860769 | ROTO ROOTER PLUMBING & DRAIN SRVC | 145A VERDIN ROAD | | | | GREENVILLE | SC | 29607 | |
| 4863146 | ROTO ROOTER PLUMBING & SEWER | 2141 INDUSTRIAL CT | | | | VISTA | CA | 92081 | |
| 4876443 | ROTO ROOTER PLUMBING SERVICE | GEORGE WINNIE INC | 5826 W KILGORE AVE | | | MUNCIE | IN | 47304 | |
| 4887806 | ROTO ROOTER PLUMBING SERVICES | SHIDHAM INC | P O BOX 1242 | | | LAKE CHARLES | LA | 70602 | |
| 4888658 | ROTO ROOTER SERVICE | TIMOTHY J MUNGER | 202 WEST CULBERTSON STREET | | | FOSTORIA | OH | 44830 | |
| 4876903 | ROTO ROOTER SERVICE & PLUMBING | HOFFMAN NORTHWEST | 3817 CONFLANS RD | | | IRVING | TX | 75061 | |
| 4882103 | ROTO ROOTER SERVICE & PLUMBING | P O BOX 487 | | | | NEWMAN LAKE | WA | 99025 | |
| 4870383 | ROTO ROOTER SERVICES | 731 RANKIN ROAD NE | | | | ALBUQUERQUE | NM | 82107 | |
| 4868974 | ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4877954 | ROTO ROOTER SEWER & DRAIN | KARL K DEIGERT ENT INC | 3300 SHAFTO RD STE B | | | TINTON FALLS | NJ | 07753 | |
| 4882073 | ROTO ROOTER SEWER & DRAIN | P O BOX 473 | | | | STEVENS POINT | WI | 54481 | |
| 4872892 | ROTO ROOTER SEWER & DRAIN CLEAN | BAILEY EXCAVATING INC | P O BOX 1402 | | | GALESBURG | IL | 61402 | |
| 4875780 | ROTO ROOTER SEWER & DRAIN CLEANING | ESSLINGER INDUSTRIES LTD | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | |
| 4888613 | ROTO ROOTER SEWER & DRAIN SERVICE | TIERCE INDUSTRIAL SERVICE INC | PO BOX 11685 | | | MONTGOMERY | AL | 36111 | |
| 4882078 | ROTO ROOTER SEWER AND DRAIN SERVICE | P O BOX 479 | | | | EL CENTRO | CA | 92244 | |
| 4888347 | ROTO ROOTER SEWER AND DRAIN SERVICE | T K JAMIESON INC | 654 WEST BLUE STAR DR STE A | | | TRAVERSE CITY | MI | 49685-7773 | |
| 4870379 | ROTO ROOTER SEWER CLEANING SERVICE | 7301 VINE ST COURT | | | | DAVENPORT | IA | 52806 | |
| 4876904 | ROTO ROOTER SEWER DRAIN SERVICE | HOFFMAN SOURTHWEST CORP | 28655 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| 4881548 | ROTO ROOTER SEWER DRAIN SERVICE | P O BOX 3154 | | | | BISMARCK | ND | 58502 | |
| 4858839 | ROTO ROOTER SEWER SERVICE | 11030 WEST LINCOLN AVE | | | | MILWAUKEE | WI | 53227 | |
| 4873658 | ROTO ROOTER SEWER SERVICE | CADDIS INC | PO BOX 2554 | | | COLUMBUS | MS | 39704 | |
| 4876080 | ROTO ROOTER SEWER SERVICE | FOUR J'S INC | 8609 NORTH KRAFT ROAD | | | POCATELLO | ID | 83204 | |
| 4876262 | ROTO ROOTER SEWER SERVICE | GARY L PATTERSON | P O BOX 62 | | | CULLMAN | AL | 35055 | |
| 4877352 | ROTO ROOTER SEWER SERVICE | JAMES W KELLY | P O BOX 1491 | | | BARTLESVILLE | OK | 74005 | |
| 4878387 | ROTO ROOTER SEWER SERVICE | LEES ROTO ROOTER SEWER SERVICE | 4808 IVYWOOD TRAIL | | | MCFARLAND | WI | 53558 | |
| 4880048 | ROTO ROOTER SEWER SERVICE | OVERMILLER INC | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4889296 | ROTO ROOTER SEWER SERVICE | WELDON INC | 2402 S GOYER RD | | | KOKOMO | IN | 46902 | |
| 4874015 | ROTO ROOTER SPRINGFIELD IL | CHISTOPIAN SERVICES OF CENTRAL ILLI | PO BOX 131 | | | SPRINGFIELD | IL | 62705 | |
| 4882830 | ROTO ROOTERS PLUMBING | P O BOX 7065 | | | | COLUMBIA | MO | 65205 | |
| 4613311 | ROTOLA, DOREEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590231 | ROTOLI, MARIA | Redacted | | | | | | | |
| 4639683 | ROTOLO, LEONARD | Redacted | | | | | | | |
| 4384063 | ROTOLO, MARC J | Redacted | | | | | | | |
| 4425287 | ROTOLO, YOLANDA A | Redacted | | | | | | | |
| 4474901 | ROTON, ALEXANDRA F | Redacted | | | | | | | |
| 5761680 | ROTONDA MARINER | 236 BRANCHWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 4407428 | ROTONDA, LORRAINE L | Redacted | | | | | | | |
| 4658386 | ROTONDI, EDWARD | Redacted | | | | | | | |
| 4646438 | ROTONDO, DEBORAH | Redacted | | | | | | | |
| 4792177 | Rotondo, Gina | Redacted | | | | | | | |
| 4679721 | ROTONDO, GIUSEPPINA | Redacted | | | | | | | |
| 4399410 | ROTONDO, LOIS ANN | Redacted | | | | | | | |
| 4744967 | ROTONDO, ROSEMARIE | Redacted | | | | | | | |
| 4576223 | ROTONDO, SYDNEY | Redacted | | | | | | | |
| 4862940 | ROTONDOS INC | 21 BEATTY AVE | | | | CLINTON | NY | 13323 | |
| 4648203 | ROTRUCK, CHRISTINE | Redacted | | | | | | | |
| 4541270 | ROTRUCK, JUSTIN C | Redacted | | | | | | | |
| 4723115 | ROTS, KAITLYN | Redacted | | | | | | | |
| 4759196 | ROTT, BRENDA | Redacted | | | | | | | |
| 4371632 | ROTT, KENNETH | Redacted | | | | | | | |
| 4244482 | ROTT, RACHEL A | Redacted | | | | | | | |
| 4590963 | ROTTA, JULIE | Redacted | | | | | | | |
| 4700151 | ROTTACH, RAY | Redacted | | | | | | | |
| 4645053 | ROTTER, ANN | Redacted | | | | | | | |
| 4262889 | ROTTER, DAVID | Redacted | | | | | | | |
| 4586230 | ROTTER, JOSEPH | Redacted | | | | | | | |
| 4376995 | ROTTER, WILLIAM K | Redacted | | | | | | | |
| 4798162 | ROTTERDAM MALL REALTY MGMT LLC | 93 W CAMPBELL ROAD | | | | SCHENECTADY | NY | 12306 | |
| 4763122 | ROTTIER, JAY | Redacted | | | | | | | |
| 4360556 | ROTTINGER, LISA | Redacted | | | | | | | |
| 4277686 | ROTTINI, EMILY M | Redacted | | | | | | | |
| 4189724 | ROTTLER, DAVID D | Redacted | | | | | | | |
| 4446729 | ROTTMANN, GREGORY G | Redacted | | | | | | | |
| 4163937 | ROTTNER-SANCHEZ, ALANA M | Redacted | | | | | | | |
| 4577346 | ROTUNDA, ALEX | Redacted | | | | | | | |
| 4471407 | ROTUNDA, KAMRI | Redacted | | | | | | | |
| 4457195 | ROTUNNO, PHYLLIS J | Redacted | | | | | | | |
| 4493309 | ROTZ, RICHARD C | Redacted | | | | | | | |
| 4390820 | ROTZIEN, KERI | Redacted | | | | | | | |
| 4610724 | ROTZIEN, RAYMOND | Redacted | | | | | | | |
| 4456287 | ROUAN, STEPHEN | Redacted | | | | | | | |
| 4247186 | ROUANE, IMAD | Redacted | | | | | | | |
| 4463028 | ROUBAL, EVAN | Redacted | | | | | | | |
| 4514412 | ROUBAL, THOMAS | Redacted | | | | | | | |
| 4666304 | ROUBERT, MARIA | Redacted | | | | | | | |
| 4582081 | ROUBIDEAUX, ANASTASIA | Redacted | | | | | | | |
| 4514030 | ROUBIDEAUX, BRITTANY R | Redacted | | | | | | | |
| 4464079 | ROUBIDOUX, NICOLE B | Redacted | | | | | | | |
| 4464788 | ROUBIDOUX, TAYLOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311986 | ROUCLOUX, CHELSE | Redacted | | | | | | | |
| 4213344 | ROUDEBUSH, KATELYN | Redacted | | | | | | | |
| 4428159 | ROUDEBUSH, KEVIN J | Redacted | | | | | | | |
| 4360589 | ROUECH, ANGELA | Redacted | | | | | | | |
| 4733379 | ROUECHE, BEAU | Redacted | | | | | | | |
| 4701611 | ROUFAEL, SAMI | Redacted | | | | | | | |
| 4429422 | ROUFANIS, CHRISTINA | Redacted | | | | | | | |
| 4622171 | ROUFFAER, ANDRE | Redacted | | | | | | | |
| 4194329 | ROUFS, THOMAS J | Redacted | | | | | | | |
| 4524756 | ROUGEAU JR, JONATHAN | Redacted | | | | | | | |
| 4536013 | ROUGEAU, DENISE Y | Redacted | | | | | | | |
| 4327561 | ROUGEAU, JADEN | Redacted | | | | | | | |
| 4322003 | ROUGEAU, JASMINE | Redacted | | | | | | | |
| 4301443 | ROUGEAU, LAURA L | Redacted | | | | | | | |
| 4214994 | ROUGEAU, NAIYA M | Redacted | | | | | | | |
| 4657619 | ROUGEAU, ROXANNE | Redacted | | | | | | | |
| 4543790 | ROUGEAU, TONYA E | Redacted | | | | | | | |
| 4196516 | ROUGEAUX, AMANDA | Redacted | | | | | | | |
| 4475895 | ROUGEUX, DEBORA A | Redacted | | | | | | | |
| 4377592 | ROUGH, BRENT O | Redacted | | | | | | | |
| 4796010 | ROUGHGEAR.COM LLC | DBA ROUGHGEAR | 10 ROLLING RIDGE ROAD | | | NEW CITY | NY | 10956 | |
| 4846980 | ROUGHNECK RENOVATIONS LLC | 1040 CROFTON DR | | | | Waxhaw | NC | 28173 | |
| 4460908 | ROUGHT, JAMES | Redacted | | | | | | | |
| 4721004 | ROUGHT, KEITH | Redacted | | | | | | | |
| 4770210 | ROUGHT, LEYSA | Redacted | | | | | | | |
| 4384559 | ROUGHTON, ILILDA | Redacted | | | | | | | |
| 4604974 | ROUGHTON, JENNIFER | Redacted | | | | | | | |
| 4689955 | ROUGHTON, MARK | Redacted | | | | | | | |
| 4568011 | ROUGHTON-PARKER, TRENT | Redacted | | | | | | | |
| 4419716 | ROUGHT-URDA, BILLIEJO | Redacted | | | | | | | |
| 4439954 | ROUGIER, JORDAN | Redacted | | | | | | | |
| 4325451 | ROUGLEY, BRICE | Redacted | | | | | | | |
| 4737902 | ROUHAFZA, BANAFSHEH | Redacted | | | | | | | |
| 4748475 | ROUHANA, CATHERINE | Redacted | | | | | | | |
| 4706788 | ROUHANA, ROSINE | Redacted | | | | | | | |
| 4723736 | ROUHANI, RAMIN | Redacted | | | | | | | |
| 4730027 | ROUHANI, TONY | Redacted | | | | | | | |
| 4423842 | ROUHOTAS, VINCENT | Redacted | | | | | | | |
| 4494425 | ROUILLARD, IAN | Redacted | | | | | | | |
| 4628189 | ROUISSI, SERGE | Redacted | | | | | | | |
| 4626597 | ROULAND, TIVIA | Redacted | | | | | | | |
| 4331627 | ROULE, JAMES | Redacted | | | | | | | |
| 5761697 | ROULEAU BENJAMIN | 1501 NORTH BUCKEY | | | | ABILENE | KS | 67410 | |
| 4486433 | ROULEAU, JAYMIE M | Redacted | | | | | | | |
| 4634143 | ROULEAU, JOAN | Redacted | | | | | | | |
| 4347444 | ROULEAU, LOUISE | Redacted | | | | | | | |
| 4273080 | ROULET, RONALD W | Redacted | | | | | | | |
| 4726498 | ROULETTE, JEAN | Redacted | | | | | | | |
| 4229689 | ROULEY LASTER, TAYLOR L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666798 | ROULHAC, DAMON | Redacted | | | | | | | |
| 4382351 | ROULHAC, PATTIE S | Redacted | | | | | | | |
| 4715224 | ROULHAC, POLLY ANN | Redacted | | | | | | | |
| 4821967 | ROUMAN, LIZ | Redacted | | | | | | | |
| 4583300 | ROUMO, JERRY J | Redacted | | | | | | | |
| 4561689 | ROUMO, SHAMOIA | Redacted | | | | | | | |
| 4807260 | ROUND 2 LLC | MICHELE SIRKO | 4073 MEGHAN BEELER CT. | | | SOUTH BEND | IN | 46628 | |
| 5798568 | ROUND FARM LLC | 1601 S. Hwy 77 Ste. E | | | | Kingsville | TX | 78363 | |
| 5793264 | ROUND FARM LLC | 1602 S. HWY 77 | STE. E | | | KINGSVILLE | TX | 78363 | |
| 5798567 | ROUND FARM LLC | 232 W County Road 2163 | | | | Kingsville | TX | 78363-8882 | |
| 4875661 | ROUND FARM LLC | ELIAS ARREDONDO | 1601 S HWY 77 STE E | | | KINGSVILLE | TX | 78363 | |
| 4875662 | ROUND FARM LLC | ELIAS ARREDONDO JR | 1601 S HWY 77 SUITE E | | | KINGSVILLE | TX | 78363 | |
| 4804691 | ROUND HILL FURNITURE INC | DBA FURNITUREMAXX.COM | 3640 ZANE TRACE DRIVE | | | COLUMBUS | OH | 43228 | |
| 5798569 | ROUND LAKE FIRE DEPARTMENT | 409 Nippersink Rd. | | | | Roundlake | IL | 60073 | |
| 5793265 | ROUND LAKE FIRE DEPARTMENT | TONY BREUSCHER | 409 NIPPERSINK RD. | | | ROUNDLAKE | IL | 60073 | |
| 4863069 | ROUND ROCK CHAMBER OF COMMERCE | 212 EAST MAIN ST | | | | ROUND ROCK | TX | 78664 | |
| 5787468 | ROUND ROCK TOOLS | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 4780680 | ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 4821968 | ROUND, FRED | Redacted | | | | | | | |
| 4450734 | ROUND, MADELINE | Redacted | | | | | | | |
| 5761701 | ROUNDS ALVIN JR | P O BOX 3184 | | | | HOUMA | LA | 70361 | |
| 5761703 | ROUNDS BARBARA B | 207 SOUTH HIDALGO LN | | | | THIBODAUX | LA | 70301 | |
| 4829790 | ROUNDS CONSTRUCTION | Redacted | | | | | | | |
| 4357989 | ROUNDS, ALYSSA M | Redacted | | | | | | | |
| 4568578 | ROUNDS, AMY | Redacted | | | | | | | |
| 4508778 | ROUNDS, BRIDGET | Redacted | | | | | | | |
| 4418533 | ROUNDS, GEORGE B | Redacted | | | | | | | |
| 4410463 | ROUNDS, JASMINE | Redacted | | | | | | | |
| 4275312 | ROUNDS, JEANNE | Redacted | | | | | | | |
| 4414453 | ROUNDS, JOSEPH T | Redacted | | | | | | | |
| 4821969 | ROUNDS, JUDY | Redacted | | | | | | | |
| 4829791 | ROUNDS, JUDY | Redacted | | | | | | | |
| 4754583 | ROUNDS, LEONARD | Redacted | | | | | | | |
| 4163393 | ROUNDS, LORENDA D | Redacted | | | | | | | |
| 4613082 | ROUNDS, MARILYN | Redacted | | | | | | | |
| 4276834 | ROUNDS, SARAH | Redacted | | | | | | | |
| 4217450 | ROUNDS, SHADAE M | Redacted | | | | | | | |
| 4428198 | ROUNDS, TROY | Redacted | | | | | | | |
| 4514302 | ROUNDS, VICKI | Redacted | | | | | | | |
| 4829792 | ROUNDS,DOUG | Redacted | | | | | | | |
| 4795773 | ROUNDTABLE GAMING LLC | DBA SHOP DMC | 13503 KINGSMAN RD | | | WOODBRIDGE | VA | 22193 | |
| 4798796 | ROUNDTABLE TOOLS INC | DBA MAGIC WHITEBOARD PRODUCTS | 3645 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | |
| 4232120 | ROUNDTREE III, AMOS CHARLES C | Redacted | | | | | | | |
| 4545417 | ROUNDTREE, BRITENY | Redacted | | | | | | | |
| 4656982 | ROUNDTREE, DELORIS | Redacted | | | | | | | |
| 4226376 | ROUNDTREE, EBONIQUE | Redacted | | | | | | | |
| 4292606 | ROUNDTREE, JARDARI M | Redacted | | | | | | | |
| 4486145 | ROUNDTREE, JEANNETTE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260046 | ROUNDTREE, KIJAH Z | Redacted | | | | | | | |
| 4648506 | ROUNDTREE, MALINDA | Redacted | | | | | | | |
| 4383623 | ROUNDTREE, MAMIE L | Redacted | | | | | | | |
| 4635598 | ROUNDTREE, MARY | Redacted | | | | | | | |
| 4722491 | ROUNDTREE, PAMELA | Redacted | | | | | | | |
| 4633575 | ROUNDTREE, PEARLY | Redacted | | | | | | | |
| 4462670 | ROUNDTREE, RICKY | Redacted | | | | | | | |
| 4679458 | ROUNDTREE, ROBERT | Redacted | | | | | | | |
| 4219950 | ROUNDTREE, ROBERT D | Redacted | | | | | | | |
| 4674326 | ROUNDTREE, SHAVON | Redacted | | | | | | | |
| 4713464 | ROUNDTREE, TAMISHA | Redacted | | | | | | | |
| 4610050 | ROUNDTREE, THELMA | Redacted | | | | | | | |
| 4238990 | ROUNDTREE, TRAVEON | Redacted | | | | | | | |
| 4690215 | ROUNDTREE, WILIAM | Redacted | | | | | | | |
| 4355684 | ROUNDTREE-PAYTON, DRENNIN S | Redacted | | | | | | | |
| 4807261 | ROUNDTRIPPING LTD | JERRY CHENG | 9F, NO 30, SEC 3, RENAI RD | | | TAIPEI | | 10653 | TAIWAN, REPUBLIC OF CHINA |
| 4877610 | ROUNDUP | JODY JO WELLS | PO BOX 1207 | | | SIDNEY | MT | 59270 | |
| 4290539 | ROUNDY, BREONNIA | Redacted | | | | | | | |
| 4158712 | ROUNDY, CHERI A | Redacted | | | | | | | |
| 4543213 | ROUNDY, TAYLOR | Redacted | | | | | | | |
| 4314326 | ROUNER, CHRISTOPHER C | Redacted | | | | | | | |
| 4726000 | ROUNSAVILL, REBECCA J | Redacted | | | | | | | |
| 5761723 | ROUNSAVILE VIOLA | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 | |
| 4301595 | ROUNSAVILLE, DOROTHEA R | Redacted | | | | | | | |
| 4445496 | ROUNSAVILLE, JON | Redacted | | | | | | | |
| 4174488 | ROUNSAVILLE, MELISSA Z | Redacted | | | | | | | |
| 4738401 | ROUNSAVILLE, WILLIE | Redacted | | | | | | | |
| 4778805 | Rounsville, Dale | Redacted | | | | | | | |
| 4778749 | Rounsville, Dale | Redacted | | | | | | | |
| 4599644 | ROUNTREE, ANN | Redacted | | | | | | | |
| 4760275 | ROUNTREE, BENNIE R | Redacted | | | | | | | |
| 4388188 | ROUNTREE, CYNTHIA A | Redacted | | | | | | | |
| 4753703 | ROUNTREE, DONNIE | Redacted | | | | | | | |
| 4724581 | ROUNTREE, GREGORY   A A | Redacted | | | | | | | |
| 4401522 | ROUNTREE, JAAMIL | Redacted | | | | | | | |
| 4545862 | ROUNTREE, JAMES B | Redacted | | | | | | | |
| 4671320 | ROUNTREE, JEANNETTE TIA | Redacted | | | | | | | |
| 4203805 | ROUNTREE, JOHN P | Redacted | | | | | | | |
| 4267419 | ROUNTREE, LATOYA | Redacted | | | | | | | |
| 4419769 | ROUNTREE, LAVAR | Redacted | | | | | | | |
| 4538529 | ROUNTREE, SHEILA K | Redacted | | | | | | | |
| 4265375 | ROUNTREE-ROGERS, AIREAL | Redacted | | | | | | | |
| 4772844 | ROUPE, BETTY | Redacted | | | | | | | |
| 4517019 | ROUPE, VANLISA L | Redacted | | | | | | | |
| 4249741 | ROUPP, HEATHER | Redacted | | | | | | | |
| 4472714 | ROUPP, NICOLE | Redacted | | | | | | | |
| 4739255 | ROURA, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464708 | ROURA, MARQUITA | Redacted | | | | | | | |
| 4587086 | ROURA, PETER | Redacted | | | | | | | |
| 4381961 | ROURK, ANN M | Redacted | | | | | | | |
| 4691465 | ROURK, BECKY | Redacted | | | | | | | |
| 4602026 | ROURK, JOAN | Redacted | | | | | | | |
| 5761729 | ROURKE KATIE O | 3504 7TH AVE S | | | | BIRMINGHAM | AL | 35222 | |
| 5761730 | ROURKE TERRYL M | 585 FAIRWAY DR | | | | WOODSTOCK | GA | 30189 | |
| 4446734 | ROURKE, BRENDA J | Redacted | | | | | | | |
| 4312490 | ROURKE, HALLIE M | Redacted | | | | | | | |
| 4224229 | ROURKE, JAMES | Redacted | | | | | | | |
| 4185694 | ROURKE, JOHN | Redacted | | | | | | | |
| 4611021 | ROURKE, JULIA M | Redacted | | | | | | | |
| 4717371 | ROURKE, SANDRA | Redacted | | | | | | | |
| 4662440 | ROURKE, SUPAPORN | Redacted | | | | | | | |
| 4314054 | ROURKE, TABITHA D | Redacted | | | | | | | |
| 4224775 | ROURKE, VANESSA M | Redacted | | | | | | | |
| 4721285 | ROURKE, WILLIAM | Redacted | | | | | | | |
| 4761012 | ROUSAKIS, THOMAS | Redacted | | | | | | | |
| 4154675 | ROUSAN, BRENDA | Redacted | | | | | | | |
| 4144242 | ROUSAR, SYLVIA J | Redacted | | | | | | | |
| 4720471 | ROUSCH, CALVIN | Redacted | | | | | | | |
| 5761733 | ROUSE BRIAN | 2512 TARA HEIGHTS CIRCLE | | | | AUGUSTA | GA | 30906 | |
| 5761736 | ROUSE DOUG | 23 POLAR DR | | | | CAMERON | NC | 27326 | |
| 4854851 | ROUSE PROPERTIES | ANIMAS VALLEY MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 5791260 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 5791193 | ROUSE PROPERTIES | ATTN: LEGAL DEPARTMENT | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | | NEW YORK | NY | 10281 | |
| 5798570 | Rouse Properties | Attn: Legal Department | 200 Vesey Street, 25th Floor | | | New York | NY | 10281 | |
| 4854230 | ROUSE PROPERTIES | BAY SHORE MALL LP DBA BAY SHORE MALL | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 5798571 | Rouse Properties | c/o Brookfield Properties ( R ) LLC | 200 Vessey Street, 25th Floor | | | New York | NY | 10281 | |
| 4854501 | ROUSE PROPERTIES | GGP LP, LLC D/B/A SILVER LAKE MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854215 | ROUSE PROPERTIES | RPI CARLSBAD, LP | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4855242 | ROUSE PROPERTIES | RPI CHESTERFIELD LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854661 | ROUSE PROPERTIES | RPI SALISBURY MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854242 | ROUSE PROPERTIES | THIRD SEARSVALE PROPERTY - SEE FIPS FOR OWNERS & ADDRESSES | SOUTHLAND MALL L.P. (DEVELOPER) | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854329 | ROUSE PROPERTIES | TRACY MALL PARTNERS, LP | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 5788465 | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 5798572 | Rouse Properties 51% / David Hocker & Assoc. 49% | Attn: Legal Department | 200 Vesey Street, 25th Floor | | | New York | NY | 10281 | |
| 4854750 | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | TUP 130, LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4803220 | ROUSE PROPERTIES LLC | DBA RPI SALISBURY MALL LLC | P O BOX 860510 | | | MINNEAPOLIS | MN | 55486-0510 | |
| 4378792 | ROUSE, ANDREW | Redacted | | | | | | | |
| 4396833 | ROUSE, ANDREW | Redacted | | | | | | | |
| 4569076 | ROUSE, ANGELA C | Redacted | | | | | | | |
| 4301619 | ROUSE, ANN M | Redacted | | | | | | | |
| 4672359 | ROUSE, ANNIE | Redacted | | | | | | | |
| 4519156 | ROUSE, ASHLEY S | Redacted | | | | | | | |
| 4556267 | ROUSE, BARRY | Redacted | | | | | | | |
| 4403857 | ROUSE, BRIANA | Redacted | | | | | | | |
| 4605942 | ROUSE, CHERYL | Redacted | | | | | | | |
| 4264670 | ROUSE, CIERA | Redacted | | | | | | | |
| 4381184 | ROUSE, CORA | Redacted | | | | | | | |
| 4510671 | ROUSE, CYNTHIA | Redacted | | | | | | | |
| 4681705 | ROUSE, DIANNE A | Redacted | | | | | | | |
| 4772946 | ROUSE, ED | Redacted | | | | | | | |
| 4612001 | ROUSE, ELIZABETH | Redacted | | | | | | | |
| 4617636 | ROUSE, EMMA | Redacted | | | | | | | |
| 4715225 | ROUSE, EMPHUR E | Redacted | | | | | | | |
| 4383563 | ROUSE, JACQUELINE C | Redacted | | | | | | | |
| 4247972 | ROUSE, JAMMIE T | Redacted | | | | | | | |
| 4169713 | ROUSE, JASON B | Redacted | | | | | | | |
| 4432246 | ROUSE, JAYLAH | Redacted | | | | | | | |
| 4568810 | ROUSE, JEFFREY E | Redacted | | | | | | | |
| 4526161 | ROUSE, JEREMY D | Redacted | | | | | | | |
| 4603072 | ROUSE, JERRY | Redacted | | | | | | | |
| 4768883 | ROUSE, JOANN B | Redacted | | | | | | | |
| 4650607 | ROUSE, JOHN S | Redacted | | | | | | | |
| 4387025 | ROUSE, JUDY C | Redacted | | | | | | | |
| 4574094 | ROUSE, KATHLEEN M | Redacted | | | | | | | |
| 4352852 | ROUSE, LADEJA M | Redacted | | | | | | | |
| 4619887 | ROUSE, LANDON C | Redacted | | | | | | | |
| 4674908 | ROUSE, LARRY | Redacted | | | | | | | |
| 4402267 | ROUSE, LEONA | Redacted | | | | | | | |
| 4424327 | ROUSE, LEVELL | Redacted | | | | | | | |
| 4732119 | ROUSE, LEVONNE | Redacted | | | | | | | |
| 4674317 | ROUSE, MARSHA M. M | Redacted | | | | | | | |
| 4379309 | ROUSE, MICHELLE L | Redacted | | | | | | | |
| 4619233 | ROUSE, MYRON F | Redacted | | | | | | | |
| 4257594 | ROUSE, PAMELA S | Redacted | | | | | | | |
| 4289049 | ROUSE, PAUL | Redacted | | | | | | | |
| 4308636 | ROUSE, PREONDA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508174 | ROUSE, RAEKWON | Redacted | | | | | | | |
| 4419155 | ROUSE, RAJZHAUN M | Redacted | | | | | | | |
| 4355978 | ROUSE, RAQUAL D | Redacted | | | | | | | |
| 4321726 | ROUSE, RAQUEL | Redacted | | | | | | | |
| 4647555 | ROUSE, ROBERT V | Redacted | | | | | | | |
| 4428218 | ROUSE, ROGER D | Redacted | | | | | | | |
| 4340675 | ROUSE, SARAH | Redacted | | | | | | | |
| 4292909 | ROUSE, SAVANAH S | Redacted | | | | | | | |
| 4375238 | ROUSE, SHAKEDRES | Redacted | | | | | | | |
| 4254080 | ROUSE, SHAKIRA C | Redacted | | | | | | | |
| 4692463 | ROUSE, TAMARA | Redacted | | | | | | | |
| 4582208 | ROUSE, THERESA | Redacted | | | | | | | |
| 4210491 | ROUSE, THERESA R | Redacted | | | | | | | |
| 4572803 | ROUSE, TIMOTHY J | Redacted | | | | | | | |
| 4437948 | ROUSE, YASMINE | Redacted | | | | | | | |
| 4479894 | ROUSE-GAINER, MEAGAN | Redacted | | | | | | | |
| 4542293 | ROUSELL, CHRISTINA | Redacted | | | | | | | |
| 4288239 | ROUSE-NELSON, TANICIA | Redacted | | | | | | | |
| 4286339 | ROUSER, CRYSTAL S | Redacted | | | | | | | |
| 4599200 | ROUSER, MEISHA | Redacted | | | | | | | |
| 4719745 | ROUSE-WINDHOLZ, SHEILA | Redacted | | | | | | | |
| 4663030 | ROUSEY, DORIS F | Redacted | | | | | | | |
| 4600732 | ROUSEY, ROSEMARY | Redacted | | | | | | | |
| 4702628 | ROUSH, ANGEL | Redacted | | | | | | | |
| 4457223 | ROUSH, BRIAN D | Redacted | | | | | | | |
| 4350517 | ROUSH, CHLOE L | Redacted | | | | | | | |
| 4579328 | ROUSH, COURTNEY D | Redacted | | | | | | | |
| 4522089 | ROUSH, ELLEN | Redacted | | | | | | | |
| 4446641 | ROUSH, JANET M | Redacted | | | | | | | |
| 4153999 | ROUSH, JESSICA J | Redacted | | | | | | | |
| 4632337 | ROUSH, JOHN E | Redacted | | | | | | | |
| 4372094 | ROUSH, KATHERINE M | Redacted | | | | | | | |
| 4570529 | ROUSH, KATHRYN V | Redacted | | | | | | | |
| 4481518 | ROUSH, KELSEY E | Redacted | | | | | | | |
| 4479552 | ROUSH, KERRI A | Redacted | | | | | | | |
| 4534159 | ROUSH, KODIE D | Redacted | | | | | | | |
| 4519717 | ROUSH, KRISTINA N | Redacted | | | | | | | |
| 4606573 | ROUSH, LEE | Redacted | | | | | | | |
| 4577179 | ROUSH, LESLIE R | Redacted | | | | | | | |
| 4161206 | ROUSH, LORI | Redacted | | | | | | | |
| 4312643 | ROUSH, MARK | Redacted | | | | | | | |
| 4654496 | ROUSH, MARTHA | Redacted | | | | | | | |
| 4161335 | ROUSH, NATHAN P | Redacted | | | | | | | |
| 4459431 | ROUSH, NIKI | Redacted | | | | | | | |
| 4578653 | ROUSH, SPENCER R | Redacted | | | | | | | |
| 4752382 | ROUSHIA, AMBER | Redacted | | | | | | | |
| 4656331 | ROUSHION, MARK A | Redacted | | | | | | | |
| 4577567 | ROUSH-ORE, LORA J | Redacted | | | | | | | |
| 4417001 | ROUSON, CANESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563489 | ROUSSE, STEVEN P | Redacted | | | | | | | |
| 4596653 | ROUSSEAU, BRENDA | Redacted | | | | | | | |
| 4728253 | ROUSSEAU, CAROL | Redacted | | | | | | | |
| 4386891 | ROUSSEAU, CHRISTINA S | Redacted | | | | | | | |
| 4379404 | ROUSSEAU, DARLENE | Redacted | | | | | | | |
| 4333543 | ROUSSEAU, GARY | Redacted | | | | | | | |
| 4434763 | ROUSSEAU, JACQUELINE | Redacted | | | | | | | |
| 4563198 | ROUSSEAU, JESSICA L | Redacted | | | | | | | |
| 4231848 | ROUSSEAU, JOCELITO | Redacted | | | | | | | |
| 4756339 | ROUSSEAU, KIM | Redacted | | | | | | | |
| 4397773 | ROUSSEAU, MAURICE | Redacted | | | | | | | |
| 4245339 | ROUSSEAU, MOISE I | Redacted | | | | | | | |
| 4335478 | ROUSSEAU, PAULA | Redacted | | | | | | | |
| 4159185 | ROUSSEAU, RAYMOND M | Redacted | | | | | | | |
| 4350066 | ROUSSEAU, STEVEN | Redacted | | | | | | | |
| 4683713 | ROUSSEAU, THOMAS L | Redacted | | | | | | | |
| 4383658 | ROUSSEAU, TRESHAUD D | Redacted | | | | | | | |
| 4321877 | ROUSSEL, BURNADINE | Redacted | | | | | | | |
| 4326405 | ROUSSEL, SHELBY R | Redacted | | | | | | | |
| 4323517 | ROUSSELL, ADVAINCE | Redacted | | | | | | | |
| 4590507 | ROUSSELL, JULIA | Redacted | | | | | | | |
| 4481967 | ROUSSELL, LYDIA M | Redacted | | | | | | | |
| 4691732 | ROUSSELL, PAUL | Redacted | | | | | | | |
| 4328708 | ROUSSELL, ROSE L | Redacted | | | | | | | |
| 4393677 | ROUSSELLE, NICHOLAS | Redacted | | | | | | | |
| 4403220 | ROUSSELLE, TIFFANY M | Redacted | | | | | | | |
| 4296525 | ROUSSET, RUBEN | Redacted | | | | | | | |
| 4353120 | ROUSSEY, KAREN | Redacted | | | | | | | |
| 4359077 | ROUSSIN, TRUDY K | Redacted | | | | | | | |
| 4860518 | ROUSSO APPAREL GROUP LLC | 1407 BROADWAY SUITE 1602 | | | | NEW YORK | NY | 10018 | |
| 4809165 | ROUSSOS CONSTRUCTION FLOORING & PAINTING | 2917 ORANGE GROVE AVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4821970 | ROUSSOS CONSTRUCTION, INC | Redacted | | | | | | | |
| 4393122 | ROUSSOS, ELIAS | Redacted | | | | | | | |
| 4275589 | ROUSU, JOSHUA D | Redacted | | | | | | | |
| 4274410 | ROUT, DAVID A | Redacted | | | | | | | |
| 4599104 | ROUT, FRANCESCA | Redacted | | | | | | | |
| 4214449 | ROUT, SHEETAL | Redacted | | | | | | | |
| 4170913 | ROUT, TRACY M | Redacted | | | | | | | |
| 5793266 | ROUTE 22 SMALL ENGINE INC | 3391 VENARD ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 5798573 | ROUTE 22 SMALL ENGINE INC | 3391 Venard Road | | | | Downers Grove | IL | 60515 | |
| 4875411 | ROUTE 22 SMALL ENGINE REPAIR | DOUBLE K SERVICES INC | 1101 IL-22 | | | FOX RIVER GROVE | IL | 60021 | |
| 4874179 | ROUTE 3 AUTOMOTIVE | CLAY GIGLOTTO | 5849 KASKASKIA ROAD | | | WATERLOO | IL | 62298 | |
| 4873589 | ROUTE 606 STAFFORD LLC | C/O PENCE GROUP INC | 1359 BEVERLY ROAD SUITE 200 | | | MCLEAN | VA | 22101 | |
| 4876043 | ROUTE 66 | FOR ROYALTY PAYMENTS ONLY | 1400 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 5789460 | ROUTE 66 LP | BON JOUR GROUP SERVICES LTD | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5798574 | Route 66, LP | 1400 Broadway | | | | New York | NY | 10018 | |
| 5789286 | ROUTE 66, LP | 499 SEVENTH AVENUE | SUITE 11N | | | NEW YORK | NY | 10018 | |
| 5789747 | ROUTE 66, LP | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| 5789746 | ROUTE 66, LP | HEAD OF LICENSING | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12512 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798751 | ROUTE 8 HOLDING COMPANY INC | PO BOX 6072 | | | | HERMITAGE | PA | 16148-1072 | |
| 4795038 | ROUTE HOLDING CO INC | HAMPTON PLAZA | 4706 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |
| 4608020 | ROUTE, ANTHONY | Redacted | | | | | | | |
| 4709563 | ROUTE, DELILAH E. E | Redacted | | | | | | | |
| 4702641 | ROUTE, KYSHAWN | Redacted | | | | | | | |
| 4261569 | ROUTE, MARCUS C | Redacted | | | | | | | |
| 4213357 | ROUTE, TALIA | Redacted | | | | | | | |
| 5761772 | ROUTH DIANE | 627 N 25TH APT303 | | | | SAINT JOSEPH | MO | 64506 | |
| 4644714 | ROUTH, DENNIS | Redacted | | | | | | | |
| 4384933 | ROUTH, WILLIAM J | Redacted | | | | | | | |
| 5403917 | ROUTHENI MANDISA C FKA MANDISA C BRADLEY AND AHDOHNY S ROUTHENI | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 4393990 | ROUTHIER, DONALD R | Redacted | | | | | | | |
| 4295913 | ROUTLEDGE, JEFFREY | Redacted | | | | | | | |
| 4671097 | ROUTLEDGE, JOHN | Redacted | | | | | | | |
| 4567771 | ROUTON, KATHRYN L | Redacted | | | | | | | |
| 4464507 | ROUTON, MOLLY | Redacted | | | | | | | |
| 4747541 | ROUTOS, MARTHA | Redacted | | | | | | | |
| 4618162 | ROUTSON, KIMBERLY | Redacted | | | | | | | |
| 4311186 | ROUTSONG, LESLIE A | Redacted | | | | | | | |
| 4806311 | ROUTT ENTERPRISES | 10568 ROUTT LANE | | | | BROOMFIELD | CO | 80021 | |
| 4534482 | ROUTT, CHRISTOPHER | Redacted | | | | | | | |
| 4465312 | ROUTTE, IRENE | Redacted | | | | | | | |
| 4683550 | ROUTZAHN, RUTH | Redacted | | | | | | | |
| 4603007 | ROUX GASTON, MARINA | Redacted | | | | | | | |
| 4767787 | ROUX, ETIENNE | Redacted | | | | | | | |
| 4163606 | ROUX, JAMES R | Redacted | | | | | | | |
| 4335887 | ROUX, JONATHAN R | Redacted | | | | | | | |
| 4491821 | ROUX, JUSTIN J | Redacted | | | | | | | |
| 4197473 | ROUX, RICHARD | Redacted | | | | | | | |
| 4400403 | ROUZARD JR, LAKORI A | Redacted | | | | | | | |
| 4856860 | ROUZAUD, SHULAMIS | Redacted | | | | | | | |
| 4856776 | ROUZAUD, SHULAMIS | Redacted | | | | | | | |
| 4856801 | ROUZAUD, SHULAMIS | Redacted | | | | | | | |
| 4342308 | ROUZER, LASHAUN | Redacted | | | | | | | |
| 4226865 | ROVANI, MARGARET | Redacted | | | | | | | |
| 4283905 | ROVANSEK, GREGORY | Redacted | | | | | | | |
| 4696223 | ROVEGNO, BRIAN | Redacted | | | | | | | |
| 5761781 | ROVELL KARI | 2706 SHADY COVE | | | | OZARK | MO | 65721 | |
| 4348171 | ROVELLI, KAYLIN | Redacted | | | | | | | |
| 4421088 | ROVELO, ERICK | Redacted | | | | | | | |
| 4390893 | ROVENKO, VICKI J | Redacted | | | | | | | |
| 4158234 | ROVERE, DANIELLE | Redacted | | | | | | | |
| 4553232 | ROVERSO, ZABRINA R | Redacted | | | | | | | |
| 4365085 | ROVERUD, ETHAN | Redacted | | | | | | | |
| 4433818 | ROVETO, DIANE | Redacted | | | | | | | |
| 4478312 | ROVIDA, MICHAEL | Redacted | | | | | | | |
| 4417532 | ROVIEZZO, LEEZA | Redacted | | | | | | | |
| 4474988 | ROVINSKI, ANNEMARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406676 | ROVINSKY, DOLORES | Redacted | | | | | | | |
| 4873694 | ROVIRA FOODS INC | CALLE DIANA #37 | | | | GUAYNABO | PR | 00968 | |
| 4229901 | ROVIRA, AHMET | Redacted | | | | | | | |
| 4710535 | ROVIRA, JOAQUIN J | Redacted | | | | | | | |
| 4497162 | ROVIRA, LUIS J | Redacted | | | | | | | |
| 4396774 | ROVIRA-MESHULAM, CHERYL | Redacted | | | | | | | |
| 4512604 | ROVITO, JOSEPH | Redacted | | | | | | | |
| 4723472 | ROVITO, MICHAEL | Redacted | | | | | | | |
| 4711476 | ROVNER, GALINA M | Redacted | | | | | | | |
| 4842479 | ROVNER, JOSEF | Redacted | | | | | | | |
| 5403235 | ROW | 1000 CITY HALL ANNEX | | | | ST PAUL | MN | 55102 | |
| 4728720 | ROW, CHARLES H | Redacted | | | | | | | |
| 4821971 | ROW, CHARLIE & CAROLYN | Redacted | | | | | | | |
| 4474296 | ROW, KAREN S | Redacted | | | | | | | |
| 4519464 | ROW, SUSAN J | Redacted | | | | | | | |
| 4802271 | ROWAN BRIDAL MICHAEL ROWAN RHOND | DBA ROWAN BRIDAL LLC | 135 BOYD STREET | | | CONNELLSVILLE | PA | 15425 | |
| 4782168 | ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | | SALISBURY | NC | 28144 | |
| 4325219 | ROWAN, ANONA N | Redacted | | | | | | | |
| 4459136 | ROWAN, ANTHONY | Redacted | | | | | | | |
| 4495305 | ROWAN, BRANDON T | Redacted | | | | | | | |
| 4699831 | ROWAN, BRENDA | Redacted | | | | | | | |
| 4654372 | ROWAN, CAREY | Redacted | | | | | | | |
| 4752383 | ROWAN, DAVID | Redacted | | | | | | | |
| 4321248 | ROWAN, DEBBIE G | Redacted | | | | | | | |
| 4821972 | Rowan, Diane | Redacted | | | | | | | |
| 4540872 | ROWAN, DOMONISHA | Redacted | | | | | | | |
| 4168827 | ROWAN, GARY M | Redacted | | | | | | | |
| 4423442 | ROWAN, GRACE M | Redacted | | | | | | | |
| 4548211 | ROWAN, JACE A | Redacted | | | | | | | |
| 4397896 | ROWAN, JASON | Redacted | | | | | | | |
| 4466387 | ROWAN, JENNIFER R | Redacted | | | | | | | |
| 4400656 | ROWAN, JOE | Redacted | | | | | | | |
| 4584283 | ROWAN, JOHN | Redacted | | | | | | | |
| 4253879 | ROWAN, KAYLA E | Redacted | | | | | | | |
| 4770827 | ROWAN, KEITH | Redacted | | | | | | | |
| 4579953 | ROWAN, KENNETH S | Redacted | | | | | | | |
| 4577825 | ROWAN, LAUREN | Redacted | | | | | | | |
| 4320268 | ROWAN, LEVI N | Redacted | | | | | | | |
| 4572900 | ROWAN, MICHELLE M | Redacted | | | | | | | |
| 4285486 | ROWAN, MITCHELL | Redacted | | | | | | | |
| 4582433 | ROWAN, MONICA | Redacted | | | | | | | |
| 4768801 | ROWAN, PATRICIA | Redacted | | | | | | | |
| 4729607 | ROWAN, RONALD | Redacted | | | | | | | |
| 4261800 | ROWAN, SARAH | Redacted | | | | | | | |
| 4162913 | ROWAN, SHAQUAN | Redacted | | | | | | | |
| 4686013 | ROWAN, SYLVIA | Redacted | | | | | | | |
| 4354255 | ROWAN, TERESA J | Redacted | | | | | | | |
| 4236588 | ROWAN, UPHIN H | Redacted | | | | | | | |
| 4829793 | ROWAND, MARIANNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460024 | ROWAND, MYKAYLA R | Redacted | | | | | | | |
| 4157918 | ROWBERRY, BENJAMIN C | Redacted | | | | | | | |
| 4245893 | ROWBOTHAM, SUSAN J | Redacted | | | | | | | |
| 5761799 | ROWDEN JANETMIKE | 733 VERLEND RD | | | | HILBROSO | MO | 63050 | |
| 4460717 | ROWDEN JR, PAUL E | Redacted | | | | | | | |
| 4688120 | ROWDEN, ARCHIE | Redacted | | | | | | | |
| 4677830 | ROWDEN, ELEANOR | Redacted | | | | | | | |
| 4601673 | ROWDEN, LEO | Redacted | | | | | | | |
| 4628841 | ROWDEN, MAXINE | Redacted | | | | | | | |
| 4193233 | ROWDEN, WILLIAM | Redacted | | | | | | | |
| 4696356 | ROWDY, MARY | Redacted | | | | | | | |
| 4829794 | ROWE , CHANCEY | Redacted | | | | | | | |
| 4842480 | ROWE CONSTRUCTION CORPORATION | Redacted | | | | | | | |
| 5433119 | ROWE JOHN & JOYCE ROWE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4776727 | ROWE LOMBERK, SANDRA | Redacted | | | | | | | |
| 5484510 | ROWE MAINTENANCE | 1000 CITY HALL ANNEX | | | | ST PAUL | MN | 55102 | |
| 5761841 | ROWE NATALIE J | 4229 30TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5761847 | ROWE SIEGLINDE | 11739 PRIGGE MEADOWS DR | | | | SAINT LOUIS | MO | 63138 | |
| 4587044 | ROWE SR, COLLIER | Redacted | | | | | | | |
| 4438777 | ROWE, AEISHA M | Redacted | | | | | | | |
| 4287285 | ROWE, ALANA | Redacted | | | | | | | |
| 4539137 | ROWE, ALBERT | Redacted | | | | | | | |
| 4373975 | ROWE, ALEXIA | Redacted | | | | | | | |
| 4340094 | ROWE, ALEXIS | Redacted | | | | | | | |
| 4528741 | ROWE, ALICIA A | Redacted | | | | | | | |
| 4564008 | ROWE, ALICYA | Redacted | | | | | | | |
| 4344498 | ROWE, ALLISON | Redacted | | | | | | | |
| 4385655 | ROWE, ALLYSHA | Redacted | | | | | | | |
| 4428678 | ROWE, AMBER | Redacted | | | | | | | |
| 4757721 | ROWE, ANCELL | Redacted | | | | | | | |
| 4409958 | ROWE, ANDREW | Redacted | | | | | | | |
| 4435900 | ROWE, ANEECIA M | Redacted | | | | | | | |
| 4549212 | ROWE, ANNE B | Redacted | | | | | | | |
| 4446047 | ROWE, ANTHONY | Redacted | | | | | | | |
| 4589875 | ROWE, ANTHONY | Redacted | | | | | | | |
| 4153830 | ROWE, ASHLEY KAY | Redacted | | | | | | | |
| 4232539 | ROWE, AUBREY D | Redacted | | | | | | | |
| 4424044 | ROWE, AUSTIN | Redacted | | | | | | | |
| 4494996 | ROWE, AVERY W | Redacted | | | | | | | |
| 4588641 | ROWE, BARBARA | Redacted | | | | | | | |
| 4469758 | ROWE, BARBARA | Redacted | | | | | | | |
| 4732157 | ROWE, BETTY ANN | Redacted | | | | | | | |
| 4346658 | ROWE, BRANDI L | Redacted | | | | | | | |
| 4300488 | ROWE, BRANDON | Redacted | | | | | | | |
| 4772065 | ROWE, BRIAN | Redacted | | | | | | | |
| 4424339 | ROWE, BRIAN | Redacted | | | | | | | |
| 4405333 | ROWE, BRITTANIA | Redacted | | | | | | | |
| 4635760 | ROWE, BRODERICK | Redacted | | | | | | | |
| 4304993 | ROWE, CALEB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733896 | ROWE, CAROL | Redacted | | | | | | | |
| 4761821 | ROWE, CAROL | Redacted | | | | | | | |
| 4712048 | ROWE, CAROLINE | Redacted | | | | | | | |
| 4317682 | ROWE, CASEY D | Redacted | | | | | | | |
| 4644997 | ROWE, CATHERINE | Redacted | | | | | | | |
| 4842481 | ROWE, CHARLENE | Redacted | | | | | | | |
| 4739104 | ROWE, CHARLES | Redacted | | | | | | | |
| 4485930 | ROWE, CHELSEA | Redacted | | | | | | | |
| 4529143 | ROWE, CHERYL | Redacted | | | | | | | |
| 4285028 | ROWE, CONNIE L | Redacted | | | | | | | |
| 4411079 | ROWE, CONSTANCE M | Redacted | | | | | | | |
| 4385215 | ROWE, DANA M | Redacted | | | | | | | |
| 4377219 | ROWE, DANIEL | Redacted | | | | | | | |
| 4354137 | ROWE, DANIEL | Redacted | | | | | | | |
| 4747154 | ROWE, DAVID | Redacted | | | | | | | |
| 4163856 | ROWE, DAVID W | Redacted | | | | | | | |
| 4335126 | ROWE, DENASIA | Redacted | | | | | | | |
| 4446860 | ROWE, DIANNA | Redacted | | | | | | | |
| 4399680 | ROWE, DOMINIC | Redacted | | | | | | | |
| 4490613 | ROWE, DONALD E | Redacted | | | | | | | |
| 4554419 | ROWE, EDGAR A | Redacted | | | | | | | |
| 4619750 | ROWE, EDYTHE | Redacted | | | | | | | |
| 4301409 | ROWE, ELISABETH R | Redacted | | | | | | | |
| 4159363 | ROWE, ELIZABETH J | Redacted | | | | | | | |
| 4465192 | ROWE, EMILY S | Redacted | | | | | | | |
| 4829795 | ROWE, ERIC & DENISE | Redacted | | | | | | | |
| 4226144 | ROWE, FLORENCE C | Redacted | | | | | | | |
| 4460821 | ROWE, GENA G | Redacted | | | | | | | |
| 4748218 | ROWE, GEORGE | Redacted | | | | | | | |
| 4449061 | ROWE, GEORGE | Redacted | | | | | | | |
| 4209794 | ROWE, GORDON D | Redacted | | | | | | | |
| 4317546 | ROWE, GRACIE | Redacted | | | | | | | |
| 4252829 | ROWE, HELEN N | Redacted | | | | | | | |
| 4741958 | ROWE, HYACINTH | Redacted | | | | | | | |
| 4486191 | ROWE, JACOB | Redacted | | | | | | | |
| 4246463 | ROWE, JAMES R | Redacted | | | | | | | |
| 4626011 | ROWE, JANET | Redacted | | | | | | | |
| 4740575 | ROWE, JANET | Redacted | | | | | | | |
| 4365596 | ROWE, JANICE | Redacted | | | | | | | |
| 4662551 | ROWE, JANIE | Redacted | | | | | | | |
| 4377135 | ROWE, JARRETT K | Redacted | | | | | | | |
| 4235174 | ROWE, JASMINE M | Redacted | | | | | | | |
| 4211285 | ROWE, JASON E | Redacted | | | | | | | |
| 4576230 | ROWE, JASON P | Redacted | | | | | | | |
| 4688199 | ROWE, JEDY | Redacted | | | | | | | |
| 4564293 | ROWE, JEFFREY C | Redacted | | | | | | | |
| 4743836 | ROWE, JENNIFER | Redacted | | | | | | | |
| 4246310 | ROWE, JENNIFER | Redacted | | | | | | | |
| 4190683 | ROWE, JERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564938 | ROWE, JESSICA | Redacted | | | | | | | |
| 4646934 | ROWE, JILL | Redacted | | | | | | | |
| 4427094 | ROWE, JODOY | Redacted | | | | | | | |
| 4829796 | ROWE, JOHN | Redacted | | | | | | | |
| 4347781 | ROWE, KAITLYN | Redacted | | | | | | | |
| 4310465 | ROWE, KANDACE A | Redacted | | | | | | | |
| 4681735 | ROWE, KAREN | Redacted | | | | | | | |
| 4279127 | ROWE, KAYLA | Redacted | | | | | | | |
| 4473313 | ROWE, KEITH | Redacted | | | | | | | |
| 4270157 | ROWE, KENISHA-ANN K | Redacted | | | | | | | |
| 4216361 | ROWE, KENNETH | Redacted | | | | | | | |
| 4243429 | ROWE, LAJOYCE | Redacted | | | | | | | |
| 4320996 | ROWE, LARRY | Redacted | | | | | | | |
| 4446348 | ROWE, LEOLA M | Redacted | | | | | | | |
| 4398605 | ROWE, LIJHAAN | Redacted | | | | | | | |
| 4225869 | ROWE, LILY | Redacted | | | | | | | |
| 4360530 | ROWE, LINDA L | Redacted | | | | | | | |
| 4347637 | ROWE, LINWOOD C | Redacted | | | | | | | |
| 4599432 | ROWE, LYNNETTE | Redacted | | | | | | | |
| 4602454 | ROWE, MARCELLA | Redacted | | | | | | | |
| 4856600 | ROWE, MARCIA | Redacted | | | | | | | |
| 4276466 | ROWE, MARILYN A | Redacted | | | | | | | |
| 4635171 | ROWE, MARTHA E | Redacted | | | | | | | |
| 4444562 | ROWE, MARY | Redacted | | | | | | | |
| 4175403 | ROWE, MARY M | Redacted | | | | | | | |
| 4696448 | ROWE, MAY | Redacted | | | | | | | |
| 4551922 | ROWE, MEGAN D | Redacted | | | | | | | |
| 4821973 | ROWE, MICHAEL | Redacted | | | | | | | |
| 4759513 | ROWE, MICHAEL | Redacted | | | | | | | |
| 4603169 | ROWE, MICHAEL L | Redacted | | | | | | | |
| 4418149 | ROWE, MICHELLE | Redacted | | | | | | | |
| 4700988 | ROWE, MIKE | Redacted | | | | | | | |
| 4389267 | ROWE, NAKIYAH S | Redacted | | | | | | | |
| 4567324 | ROWE, NATHAN M | Redacted | | | | | | | |
| 4221925 | ROWE, NATHANIEL | Redacted | | | | | | | |
| 4347204 | ROWE, NICHOLE L | Redacted | | | | | | | |
| 4278830 | ROWE, ODAINE | Redacted | | | | | | | |
| 4335913 | ROWE, OWEZO | Redacted | | | | | | | |
| 4578422 | ROWE, PAM S | Redacted | | | | | | | |
| 4380359 | ROWE, PATRICK K | Redacted | | | | | | | |
| 4335763 | ROWE, PAULA | Redacted | | | | | | | |
| 4428042 | ROWE, PETULA | Redacted | | | | | | | |
| 4320871 | ROWE, PHILIP | Redacted | | | | | | | |
| 4759843 | ROWE, PHILLIP | Redacted | | | | | | | |
| 4754186 | ROWE, QUEEN | Redacted | | | | | | | |
| 4200710 | ROWE, RACHEL J | Redacted | | | | | | | |
| 4615887 | ROWE, RANDI | Redacted | | | | | | | |
| 4690224 | ROWE, RANDON | Redacted | | | | | | | |
| 4494011 | ROWE, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670721 | ROWE, RICKY | Redacted | | | | | | | |
| 4663131 | ROWE, RITA | Redacted | | | | | | | |
| 4330976 | ROWE, ROBERT J | Redacted | | | | | | | |
| 4558168 | ROWE, ROBERT R | Redacted | | | | | | | |
| 4156215 | ROWE, ROBIN L | Redacted | | | | | | | |
| 4758583 | ROWE, ROGER | Redacted | | | | | | | |
| 4747048 | ROWE, ROLAND | Redacted | | | | | | | |
| 4319487 | ROWE, RONALD K | Redacted | | | | | | | |
| 4743191 | ROWE, ROSALIN | Redacted | | | | | | | |
| 4344516 | ROWE, ROWENA | Redacted | | | | | | | |
| 4304407 | ROWE, SARAH | Redacted | | | | | | | |
| 4487201 | ROWE, SHAKAIRAH CHARISSE'DALE | Redacted | | | | | | | |
| 4426205 | ROWE, SHANIQUE A | Redacted | | | | | | | |
| 4699231 | ROWE, SHARON W | Redacted | | | | | | | |
| 4613507 | ROWE, SHEILA | Redacted | | | | | | | |
| 4709519 | ROWE, SONDRA | Redacted | | | | | | | |
| 4507640 | ROWE, SPENCER L | Redacted | | | | | | | |
| 4793015 | Rowe, Stan | Redacted | | | | | | | |
| 4562970 | ROWE, STEVE R | Redacted | | | | | | | |
| 4229069 | ROWE, STEVEN | Redacted | | | | | | | |
| 4476981 | ROWE, SUSAN L | Redacted | | | | | | | |
| 4236677 | ROWE, TAMMIE | Redacted | | | | | | | |
| 4276649 | ROWE, TAMMY L | Redacted | | | | | | | |
| 4420259 | ROWE, TARA M | Redacted | | | | | | | |
| 4344541 | ROWE, TATIANA E | Redacted | | | | | | | |
| 4310471 | ROWE, TAYLOR | Redacted | | | | | | | |
| 4746987 | ROWE, THEDORA | Redacted | | | | | | | |
| 4394351 | ROWE, THOMAS | Redacted | | | | | | | |
| 4448890 | ROWE, TIFFANY | Redacted | | | | | | | |
| 4330413 | ROWE, TIMOTHY A | Redacted | | | | | | | |
| 4317822 | ROWE, TINA L | Redacted | | | | | | | |
| 4510311 | ROWE, TONY C | Redacted | | | | | | | |
| 4200875 | ROWE, TRENT L | Redacted | | | | | | | |
| 4659705 | ROWE, WALTER | Redacted | | | | | | | |
| 4200076 | ROWE, WALTER E | Redacted | | | | | | | |
| 4303943 | ROWE, WHITNEY L | Redacted | | | | | | | |
| 4597670 | ROWE, WILLIAM | Redacted | | | | | | | |
| 4617906 | ROWE, WILLIAM | Redacted | | | | | | | |
| 4294267 | ROWE, WILLIAM C | Redacted | | | | | | | |
| 4760126 | ROWE, YVONNE | Redacted | | | | | | | |
| 4264198 | ROWE-HILL, TANYA | Redacted | | | | | | | |
| 4693350 | ROWELL, ALMA | Redacted | | | | | | | |
| 4687653 | ROWELL, CAROLINE | Redacted | | | | | | | |
| 4593102 | ROWELL, CHARLES | Redacted | | | | | | | |
| 4563553 | ROWELL, CHRISTOPHER M | Redacted | | | | | | | |
| 4770258 | ROWELL, DARREL | Redacted | | | | | | | |
| 4678359 | ROWELL, DAVID | Redacted | | | | | | | |
| 4381140 | ROWELL, DIEMOND M | Redacted | | | | | | | |
| 4170245 | ROWELL, DOUG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576700 | ROWELL, ELIZABETH | Redacted | | | | | | | |
| 4383934 | ROWELL, FABIAN | Redacted | | | | | | | |
| 4421156 | ROWELL, FAITH | Redacted | | | | | | | |
| 4753217 | ROWELL, GERALDINE | Redacted | | | | | | | |
| 4465992 | ROWELL, HENRY R | Redacted | | | | | | | |
| 4145983 | ROWELL, JANA | Redacted | | | | | | | |
| 4603320 | ROWELL, JOAN | Redacted | | | | | | | |
| 4382837 | ROWELL, KAREN | Redacted | | | | | | | |
| 4596424 | ROWELL, LAVIANIA | Redacted | | | | | | | |
| 4231145 | ROWELL, MARIA G | Redacted | | | | | | | |
| 4219186 | ROWELL, MARK | Redacted | | | | | | | |
| 4145650 | ROWELL, MAURICE L | Redacted | | | | | | | |
| 4521318 | ROWELL, MORGAN | Redacted | | | | | | | |
| 4597886 | ROWELL, REGINA | Redacted | | | | | | | |
| 4637430 | ROWELL, SAM L | Redacted | | | | | | | |
| 4755666 | ROWELL, SARA L | Redacted | | | | | | | |
| 4724476 | ROWELL, TE'ANDREA | Redacted | | | | | | | |
| 4756871 | ROWELL, TIM | Redacted | | | | | | | |
| 4284103 | ROWELL, WESLEY | Redacted | | | | | | | |
| 4660964 | ROWELL, WILLIAM | Redacted | | | | | | | |
| 4238709 | ROWELLS, NIASIA | Redacted | | | | | | | |
| 4627224 | ROWELL-WEBER, THERESA | Redacted | | | | | | | |
| 4153989 | ROWEN, DANIEL P | Redacted | | | | | | | |
| 4739246 | ROWEN, DEBBIE | Redacted | | | | | | | |
| 4609990 | ROWEN, PAMELA | Redacted | | | | | | | |
| 4249612 | ROWETON, RONALD | Redacted | | | | | | | |
| 4821974 | ROWETT, KENT | Redacted | | | | | | | |
| 4725681 | ROWETT, STANLEY | Redacted | | | | | | | |
| 4298933 | ROWIN, MICHELLE A | Redacted | | | | | | | |
| 4351623 | ROWINSKI, MARK W | Redacted | | | | | | | |
| 4394374 | ROWINSKY, JOSEPH A | Redacted | | | | | | | |
| 4709983 | ROWLAN, GARRETT | Redacted | | | | | | | |
| 4616255 | ROWLAND GORDON, RENITA | Redacted | | | | | | | |
| 4369572 | ROWLAND JR, ROBERT R | Redacted | | | | | | | |
| 5761883 | ROWLAND ORTHELLA | 1200 N 75TH PLACE APT 801 | | | | KANSAS CITY | KS | 66112 | |
| 4866424 | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MC FARLAND | CA | 93250 | |
| 4783746 | Rowland Water District | PO Box 513225 | | | | Los Angeles | CA | 90051-3325 | |
| 4655295 | ROWLAND, ALAN | Redacted | | | | | | | |
| 4459235 | ROWLAND, ALLEN | Redacted | | | | | | | |
| 4454907 | ROWLAND, AMANDA J | Redacted | | | | | | | |
| 4460476 | ROWLAND, BECKY | Redacted | | | | | | | |
| 4582216 | ROWLAND, BOBBIE J | Redacted | | | | | | | |
| 4382908 | ROWLAND, BRADY D | Redacted | | | | | | | |
| 4386551 | ROWLAND, BRAYDEN A | Redacted | | | | | | | |
| 4376371 | ROWLAND, BROOKES M | Redacted | | | | | | | |
| 4727290 | ROWLAND, BRYAN | Redacted | | | | | | | |
| 4479236 | ROWLAND, CASS C | Redacted | | | | | | | |
| 4368541 | ROWLAND, CHANCE V | Redacted | | | | | | | |
| 4410597 | ROWLAND, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153880 | ROWLAND, CHRISTOPHER E | Redacted | | | | | | | |
| 4494051 | ROWLAND, CURT A | Redacted | | | | | | | |
| 4332436 | ROWLAND, DANIEL J | Redacted | | | | | | | |
| 4553200 | ROWLAND, DEBBIE | Redacted | | | | | | | |
| 4272912 | ROWLAND, DEIJA-LEE | Redacted | | | | | | | |
| 4319867 | ROWLAND, DENNY R | Redacted | | | | | | | |
| 4563899 | ROWLAND, DEVIN R | Redacted | | | | | | | |
| 4647695 | ROWLAND, DIANA C | Redacted | | | | | | | |
| 4821976 | ROWLAND, DOUG | Redacted | | | | | | | |
| 4627581 | ROWLAND, ERIC | Redacted | | | | | | | |
| 4567286 | ROWLAND, ERIKA | Redacted | | | | | | | |
| 4511413 | ROWLAND, EUNICE | Redacted | | | | | | | |
| 4612473 | ROWLAND, GALE | Redacted | | | | | | | |
| 4152208 | ROWLAND, HARLEA | Redacted | | | | | | | |
| 4566450 | ROWLAND, JAZZMINE A | Redacted | | | | | | | |
| 4653954 | ROWLAND, JEAN | Redacted | | | | | | | |
| 4560733 | ROWLAND, JEWELL S | Redacted | | | | | | | |
| 4688824 | ROWLAND, JIM | Redacted | | | | | | | |
| 4665455 | ROWLAND, JOHN M | Redacted | | | | | | | |
| 4237038 | ROWLAND, JOSH | Redacted | | | | | | | |
| 4468475 | ROWLAND, JUSTIN | Redacted | | | | | | | |
| 4384227 | ROWLAND, KENDRA C | Redacted | | | | | | | |
| 4376713 | ROWLAND, KRISTAL J | Redacted | | | | | | | |
| 4580248 | ROWLAND, KRISTIN | Redacted | | | | | | | |
| 4564162 | ROWLAND, LESLIE | Redacted | | | | | | | |
| 4719011 | ROWLAND, LINDA | Redacted | | | | | | | |
| 4679502 | ROWLAND, MARK | Redacted | | | | | | | |
| 4372608 | ROWLAND, MELISSA | Redacted | | | | | | | |
| 4533127 | ROWLAND, MORGAN | Redacted | | | | | | | |
| 4370410 | ROWLAND, MYTIAS | Redacted | | | | | | | |
| 4181629 | ROWLAND, NICHOLAS | Redacted | | | | | | | |
| 4508246 | ROWLAND, RICHARD | Redacted | | | | | | | |
| 4509925 | ROWLAND, RITA | Redacted | | | | | | | |
| 4610868 | ROWLAND, ROBERT | Redacted | | | | | | | |
| 4370765 | ROWLAND, SAMANTHA | Redacted | | | | | | | |
| 4518192 | ROWLAND, SARAH L | Redacted | | | | | | | |
| 4441920 | ROWLAND, SCOTT R | Redacted | | | | | | | |
| 4478189 | ROWLAND, SHARON | Redacted | | | | | | | |
| 4220071 | ROWLAND, SHELBI L | Redacted | | | | | | | |
| 4254741 | ROWLAND, SUSAN M | Redacted | | | | | | | |
| 4324478 | ROWLAND, TAMMY J | Redacted | | | | | | | |
| 4760094 | ROWLAND, TASHA | Redacted | | | | | | | |
| 4692870 | ROWLAND, TED | Redacted | | | | | | | |
| 4582856 | ROWLAND, TERESA | Redacted | | | | | | | |
| 4433823 | ROWLAND, THOMAS | Redacted | | | | | | | |
| 4621319 | ROWLAND, THOMAS | Redacted | | | | | | | |
| 4829797 | ROWLAND, TINA | Redacted | | | | | | | |
| 4742320 | ROWLAND, WILLIAM | Redacted | | | | | | | |
| 5838963 | Rowland, William | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754745 | ROWLAND, WILLIE | Redacted | | | | | | | |
| 4582731 | ROWLAND, ZACHARY | Redacted | | | | | | | |
| 4237401 | ROWLANDS, EMILY A | Redacted | | | | | | | |
| 4679298 | ROWLANDS, KRYSTLE | Redacted | | | | | | | |
| 4479013 | ROWLANDS, LINDA A | Redacted | | | | | | | |
| 4507012 | ROWLANDS, MATTHEW | Redacted | | | | | | | |
| 4705533 | ROWLANDS, NORMAN | Redacted | | | | | | | |
| 4466339 | ROWLAND-SHIRLEY, CARLA | Redacted | | | | | | | |
| 4646080 | ROWLEE LITTLE, DEBI | Redacted | | | | | | | |
| 5761889 | ROWLES SAMANTHA | 841 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 4371083 | ROWLES, ALEX | Redacted | | | | | | | |
| 4494057 | ROWLES, ARNOLD | Redacted | | | | | | | |
| 4379847 | ROWLES, CAMDEN | Redacted | | | | | | | |
| 4277865 | ROWLES, CULLEN J | Redacted | | | | | | | |
| 4264591 | ROWLES, KEVON D | Redacted | | | | | | | |
| 4190744 | ROWLES, TIMOTHY J | Redacted | | | | | | | |
| 4347570 | ROWLETT, NATASHA K | Redacted | | | | | | | |
| 4146006 | ROWLETT, QUINTUS S | Redacted | | | | | | | |
| 4147912 | ROWLETT, TIERA | Redacted | | | | | | | |
| 4744127 | ROWLEY, ANDREW | Redacted | | | | | | | |
| 4636234 | ROWLEY, ANGELA | Redacted | | | | | | | |
| 4391616 | ROWLEY, BETTY | Redacted | | | | | | | |
| 4215690 | ROWLEY, BRANDON | Redacted | | | | | | | |
| 4214223 | ROWLEY, BRANDON N | Redacted | | | | | | | |
| 4653201 | ROWLEY, DESERE S | Redacted | | | | | | | |
| 4653638 | ROWLEY, GREGORY | Redacted | | | | | | | |
| 4464004 | ROWLEY, JASON L | Redacted | | | | | | | |
| 4829798 | ROWLEY, JOHN | Redacted | | | | | | | |
| 4241242 | ROWLEY, JOHN L | Redacted | | | | | | | |
| 4245746 | ROWLEY, JOHN P | Redacted | | | | | | | |
| 4641326 | ROWLEY, JOSEPH | Redacted | | | | | | | |
| 4509880 | ROWLEY, JOSHUA M | Redacted | | | | | | | |
| 4361727 | ROWLEY, JUDITH A | Redacted | | | | | | | |
| 4596658 | ROWLEY, JUDY G | Redacted | | | | | | | |
| 4382822 | ROWLEY, KIMBERLY D | Redacted | | | | | | | |
| 4306888 | ROWLEY, LAUREN | Redacted | | | | | | | |
| 4448536 | ROWLEY, LINDA A | Redacted | | | | | | | |
| 4329398 | ROWLEY, MADISON T | Redacted | | | | | | | |
| 4150174 | ROWLEY, MAURANDA E | Redacted | | | | | | | |
| 4352150 | ROWLEY, MEGAN | Redacted | | | | | | | |
| 4350955 | ROWLEY, MEGAN A | Redacted | | | | | | | |
| 4538725 | ROWLEY, ROGER D | Redacted | | | | | | | |
| 4511803 | ROWLEY, SAMUEL G | Redacted | | | | | | | |
| 4683747 | ROWLEY, SUNSHINE | Redacted | | | | | | | |
| 4420733 | ROWLING, ALEXIS M | Redacted | | | | | | | |
| 5761909 | ROWLINS BEVERLY | 2735 ANDERSON RD | | | | GREENVILLE | SC | 29611 | |
| 4842482 | Rowlins Resident | Redacted | | | | | | | |
| 4507383 | ROWLINS, SHANNON D | Redacted | | | | | | | |
| 4407097 | ROWNEKI, EHSAN U | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427462 | ROWNER, HARRISON | Redacted | | | | | | | |
| 4155761 | ROWNTREE, LINDA G | Redacted | | | | | | | |
| 4306999 | ROWSELL, ZANDRA L | Redacted | | | | | | | |
| 4640851 | ROWSER, KATIE | Redacted | | | | | | | |
| 4145296 | ROWSER, SHANESE | Redacted | | | | | | | |
| 4145728 | ROWSER, ZETHINA | Redacted | | | | | | | |
| 4551540 | ROWSEY, ALBERT L | Redacted | | | | | | | |
| 4775279 | ROWSEY, CYNTHIA | Redacted | | | | | | | |
| 4246938 | ROWSEY, JEREMY C | Redacted | | | | | | | |
| 4718888 | ROWSEY, MATT | Redacted | | | | | | | |
| 4148632 | ROWSON, DAIZOAVON | Redacted | | | | | | | |
| 4208934 | ROWTON, JACOB W | Redacted | | | | | | | |
| 4294196 | ROWTON, JESSICA | Redacted | | | | | | | |
| 4243905 | ROWZEE, ANDREW D | Redacted | | | | | | | |
| 4481415 | ROX, JAHI R | Redacted | | | | | | | |
| 4329045 | ROX, STEVE A | Redacted | | | | | | | |
| 4842483 | ROXANA STARKMAN | Redacted | | | | | | | |
| 5761934 | ROXANA ZAYAS VAZQUEZ | 5000 ALABAMA ST APT 15 | | | | EL PASO | TX | 79930 | |
| 4851744 | ROXANE CLAYPOOL | 20410 117TH ST E | | | | Bonney Lake | WA | 98391 | |
| 5761938 | ROXANN BERGSRUD | 5129 10TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417 | |
| 5761943 | ROXANN L OLSON | 2841 121ST AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4795560 | ROXANNE BATEN | DBA WORTHWHILE TEXTILES | 1109 COURTNEY WAY | | | MOUNT LAUREL | NJ | 08054 | |
| 4842484 | ROXANNE BRITLAN | Redacted | | | | | | | |
| 4849425 | ROXANNE DEE WORLEY | 3102 FALLBROOK DR | | | | Houston | TX | 77038 | |
| 5761956 | ROXANNE FERNGREN | 1691 VERN DR | | | | MORA | MN | 55051 | |
| 4821977 | ROXANNE FRANCO | Redacted | | | | | | | |
| 4821978 | ROXANNE JASON | Redacted | | | | | | | |
| 5761966 | ROXANNE LUCAS | 3400 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5761968 | ROXANNE MARLOW | 2040 GLENCOVE DR | | | | TOLEDO | OH | 43609 | |
| 4850006 | ROXANNE MARTINEZ | 759 SOUTH STATE ST PNB 107 | | | | Ukiah | CA | 95482 | |
| 5761975 | ROXANNE SAPP | 18160 OLD MANSFIELD RD | | | | FREDERICKTOWN | OH | 43019 | |
| 4842485 | ROXANNE ZIMMER | Redacted | | | | | | | |
| 4188899 | ROXAS, EPHRAIM S | Redacted | | | | | | | |
| 4594384 | ROXAS, JUANITO S | Redacted | | | | | | | |
| 4734513 | ROXAS, MERLINDA | Redacted | | | | | | | |
| 4208000 | ROXAS, NATHAN | Redacted | | | | | | | |
| 4717044 | ROXAS, RICARDO | Redacted | | | | | | | |
| 4469688 | ROXBY, JESSICA M | Redacted | | | | | | | |
| 4680958 | ROXIE, TROY | Redacted | | | | | | | |
| 4863480 | ROXO LLC | 2240 GREER BLVD | | | | SYLVAN LAKE | MI | 48320 | |
| 4709361 | ROXSTROM, MARION | Redacted | | | | | | | |
| 4763636 | ROXTON, ANDREA | Redacted | | | | | | | |
| 4256823 | ROXTON, RENEE V | Redacted | | | | | | | |
| 4569262 | ROXX-WHEELER, DAVID N | Redacted | | | | | | | |
| 4863364 | ROY ADORJAN | 6606 MAJESTIC WAY | | | | CARPENTERSVLE | IL | 60110-3440 | |
| 5762006 | ROY ASHWORTH | 16909 SLIGO RD | | | | KIMBOLTON | OH | 43749 | |
| 4882375 | ROY C GARRETT INC | P O BOX 569 | | | | CIBOLO | TX | 78108 | |
| 4886380 | ROY C PHARES ENTERPRISES | ROY C PHARES | 202 EAST STATE ST | | | ONTARIO | CA | 91761 | |
| 4796119 | ROY COHEN | DBA NOVELTYEXPERT | 16850 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846256 | ROY FOX | 102 FM 1407 | | | | Carrizo Springs | TX | 78834 | |
| 4821979 | ROY GARCIA | Redacted | | | | | | | |
| 5762019 | ROY GOODIN | 8414 TROY MARQUETTE DR | | | | MONTICELLO | MN | 55362 | |
| 4793933 | ROY GRIPSKE & SONS PTY LTD | Redacted | | | | | | | |
| 4793932 | ROY GRIPSKE & SONS PTY LTD | Redacted | | | | | | | |
| 4794401 | ROY GRIPSKI & SONS PTY LTD | Redacted | | | | | | | |
| 4794402 | ROY GRIPSKI & SONS PTY LTD | Redacted | | | | | | | |
| 4384664 | ROY JR., DONALD C | Redacted | | | | | | | |
| 5762030 | ROY KEOSHA | 975 CHARMILL AVE | | | | LAKE ALFRED | FL | 33850 | |
| 4798522 | ROY LANIADO | DBA TEESFORALL-COM | 475 BRICKELL AVE UNIT 2511 | | | MIAMI | FL | 33131 | |
| 4871830 | ROY MAY HEATING & AC CO INC | 9489 CORDOVA PARK RD | | | | CORDOVA | TN | 38018 | |
| 4821980 | ROY MILLING | Redacted | | | | | | | |
| 4852550 | ROY N GARDNER | 5525 SUN VALLEY DR | | | | Pensacola | FL | 32505 | |
| 5762047 | ROY PAMELA | 5763 HURDIA RD | | | | JACKSONVILLE | FL | 32244 | |
| 4796626 | ROY ROSE JEWELRY | 2200 US HWY 98 STE 4-170 | | | | DAPHNE | AL | 36526 | |
| 4801503 | ROY ROSE JEWELRY | 4850 GOLDEN PKWY B435 | | | | BUFORD | GA | 30518 | |
| 4797005 | ROY SHAKED | DBA RY COMPRESSORS | 15315 NE 21 AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5762055 | ROY SHAMEKIA | 404 BEENE | | | | MAGNOLIA | AR | 71753 | |
| 4850283 | ROY TOWNSEL | 8 BONITA DR | | | | Battle Creek | MI | 49014 | |
| 4886381 | ROY WILSON INC | ROY WAYNE WILSON | 1908 N BROADWAY AVE | | | SHAWNEE | OK | 74804 | |
| 4280596 | ROY, ABHIJIT | Redacted | | | | | | | |
| 4476725 | ROY, ALEXA L | Redacted | | | | | | | |
| 4333570 | ROY, ALEXANDRIA | Redacted | | | | | | | |
| 4348377 | ROY, AMANDA | Redacted | | | | | | | |
| 4200227 | ROY, AMY | Redacted | | | | | | | |
| 4490171 | ROY, ANDREA | Redacted | | | | | | | |
| 4217758 | ROY, ANDREA | Redacted | | | | | | | |
| 4222651 | ROY, ANDREA L | Redacted | | | | | | | |
| 4319409 | ROY, ANGEL | Redacted | | | | | | | |
| 4578484 | ROY, ANGELA D | Redacted | | | | | | | |
| 4739296 | ROY, ANIL | Redacted | | | | | | | |
| 4763280 | ROY, ANNA | Redacted | | | | | | | |
| 4759395 | ROY, ANTONIO J | Redacted | | | | | | | |
| 4443375 | ROY, ANU | Redacted | | | | | | | |
| 4741930 | ROY, ARMAND | Redacted | | | | | | | |
| 4432220 | ROY, ARUNDHATI | Redacted | | | | | | | |
| 4328163 | ROY, ASHLEY | Redacted | | | | | | | |
| 4332356 | ROY, BRAILA | Redacted | | | | | | | |
| 4215068 | ROY, BRITTANY M | Redacted | | | | | | | |
| 4279147 | ROY, BRUCE M | Redacted | | | | | | | |
| 4347804 | ROY, CALEB | Redacted | | | | | | | |
| 4634379 | ROY, CAROL | Redacted | | | | | | | |
| 4717938 | ROY, CHARLENE | Redacted | | | | | | | |
| 4343225 | ROY, CHRIS | Redacted | | | | | | | |
| 4509498 | ROY, CHRISTOPHER | Redacted | | | | | | | |
| 4343667 | ROY, CODY | Redacted | | | | | | | |
| 4763061 | ROY, CORAL | Redacted | | | | | | | |
| 4382421 | ROY, DARCHE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12523 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394515 | ROY, DAVID C | Redacted | | | | | | | |
| 4227236 | ROY, DENISE | Redacted | | | | | | | |
| 4594724 | ROY, DENISE | Redacted | | | | | | | |
| 4545675 | ROY, DEVRON T | Redacted | | | | | | | |
| 4696180 | ROY, DIANA | Redacted | | | | | | | |
| 4680030 | ROY, DIANE | Redacted | | | | | | | |
| 4213098 | ROY, EARLNESHA | Redacted | | | | | | | |
| 4347811 | ROY, EDWINA M | Redacted | | | | | | | |
| 4690137 | ROY, EMILY | Redacted | | | | | | | |
| 4588930 | ROY, EMMA M | Redacted | | | | | | | |
| 4235824 | ROY, ERIC | Redacted | | | | | | | |
| 4347451 | ROY, ERIC S | Redacted | | | | | | | |
| 4434961 | ROY, ERICA | Redacted | | | | | | | |
| 4680375 | ROY, GLORIA | Redacted | | | | | | | |
| 4316844 | ROY, GRACE M | Redacted | | | | | | | |
| 4544930 | ROY, GRAHAM A | Redacted | | | | | | | |
| 4821981 | ROY, HELEN & JOJO | Redacted | | | | | | | |
| 4677864 | ROY, HIRENDRA | Redacted | | | | | | | |
| 4347010 | ROY, JACQUELINE T | Redacted | | | | | | | |
| 4659508 | ROY, JAYASRI | Redacted | | | | | | | |
| 4352743 | ROY, JEANINE | Redacted | | | | | | | |
| 4730348 | ROY, JEANNE | Redacted | | | | | | | |
| 4537299 | ROY, JERRY | Redacted | | | | | | | |
| 4563084 | ROY, JESSICA S | Redacted | | | | | | | |
| 4230091 | ROY, JONATHAN W | Redacted | | | | | | | |
| 4301028 | ROY, JORDAN | Redacted | | | | | | | |
| 4631051 | ROY, JULIE | Redacted | | | | | | | |
| 4334158 | ROY, KATHERINE P | Redacted | | | | | | | |
| 4821982 | ROY, KEDAR | Redacted | | | | | | | |
| 4369995 | ROY, KEITH | Redacted | | | | | | | |
| 4368804 | ROY, KEON A | Redacted | | | | | | | |
| 4222623 | ROY, KEVIN M | Redacted | | | | | | | |
| 4748394 | ROY, KIMBERLY | Redacted | | | | | | | |
| 4348495 | ROY, KRISTIN M | Redacted | | | | | | | |
| 4473558 | ROY, KUNDAN | Redacted | | | | | | | |
| 4393782 | ROY, LINDA F | Redacted | | | | | | | |
| 4155364 | ROY, LINDSEY | Redacted | | | | | | | |
| 4606275 | ROY, LISA | Redacted | | | | | | | |
| 4565804 | ROY, LUCAS D | Redacted | | | | | | | |
| 4570026 | ROY, MADELEINE E | Redacted | | | | | | | |
| 4329027 | ROY, MAGGI | Redacted | | | | | | | |
| 4674981 | ROY, MANUEL | Redacted | | | | | | | |
| 4223716 | ROY, MARC | Redacted | | | | | | | |
| 4453777 | ROY, MARTIN R | Redacted | | | | | | | |
| 4734580 | ROY, MAY | Redacted | | | | | | | |
| 4331475 | ROY, MICHAEL E | Redacted | | | | | | | |
| 4224755 | ROY, NICHOLAS J | Redacted | | | | | | | |
| 4437190 | ROY, NICKEY M | Redacted | | | | | | | |
| 4184226 | ROY, OLIVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566677 | ROY, PADMSHREE | Redacted | | | | | | | |
| 4723740 | ROY, PAUL | Redacted | | | | | | | |
| 4331353 | ROY, PAULA | Redacted | | | | | | | |
| 4410183 | ROY, PHILIP C | Redacted | | | | | | | |
| 4719426 | ROY, PRASENJAT | Redacted | | | | | | | |
| 4421890 | ROY, RAHUL | Redacted | | | | | | | |
| 4720168 | ROY, RAJIB | Redacted | | | | | | | |
| 4367394 | ROY, RATAN | Redacted | | | | | | | |
| 4386372 | ROY, REGINALD | Redacted | | | | | | | |
| 4329740 | ROY, RHITI | Redacted | | | | | | | |
| 4223352 | ROY, RICHARD | Redacted | | | | | | | |
| 4394166 | ROY, ROBERT | Redacted | | | | | | | |
| 4394644 | ROY, ROLAND | Redacted | | | | | | | |
| 4709017 | ROY, RUBY M | Redacted | | | | | | | |
| 4666670 | ROY, SANCHITA | Redacted | | | | | | | |
| 4842486 | ROY, SANDRA & CLAUDE BERTRAND | Redacted | | | | | | | |
| 4326346 | ROY, SHELLY | Redacted | | | | | | | |
| 4300891 | ROY, SRITAMA | Redacted | | | | | | | |
| 4347560 | ROY, STEFANIE | Redacted | | | | | | | |
| 4416424 | ROY, SULIA | Redacted | | | | | | | |
| 4220090 | ROY, SURIA K | Redacted | | | | | | | |
| 4492984 | ROY, TAISJA K | Redacted | | | | | | | |
| 4347424 | ROY, THERESE | Redacted | | | | | | | |
| 4759226 | ROY, TIMOTHY | Redacted | | | | | | | |
| 4761360 | ROY, VALERIE | Redacted | | | | | | | |
| 4809107 | ROYA GERAMI | 10566 S. DeANZA BLVD. | | | | CUPERTINO | CA | 95070 | |
| 4846126 | ROYA KOHBODI | 9782 CAMINITO BOLSA | | | | San Diego | CA | 92129 | |
| 5762070 | ROYAL ANDREW | 301 NORTH SKAGIT ST | | | | BURLINGTON | WA | 98233 | |
| 4858455 | ROYAL ANIMALS LTD | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 5798575 | ROYAL ANIMALS LTD VM | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 4804078 | ROYAL APPLIANCE MANUFACTURING CO | DBA FLOORCARE DIRECT | 8405 IBM DR | | | CHARLOTTE | NC | 28262 | |
| 5798576 | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798577 | Royal Appliance Mfg. Co. d/b/a TTI Floor Care North America | 8405 IBM Drive | | | | Charlotte | NC | 28262 | |
| 5790863 | ROYAL APPLIANCE MFG. CO. D/B/A TTI FLOOR CARE NORTH AMERICA | ROB WEINUARCZ | 8405 IBM DRIVE | | | CHARLOTTE | NC | 28262 | |
| 4805463 | ROYAL BANK OF SCOTLAND PLC BENEFIC | C/O GGLP LLC ACCT #104790263057 | SDS-12-2826 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 4842487 | ROYAL BYCKOVAS | Redacted | | | | | | | |
| 4884529 | ROYAL CASE COMPANY | PO BOX 2027 | | | | SHERMAN | TX | 75091 | |
| 4870882 | ROYAL CATERING INC | 800 SOUTH CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| 5793267 | ROYAL CONSTRUCTION INC | ATTN: LOUIE | 3653 GREENWAY ST | | | EAU CLAIRE | WI | 54701 | |
| 4842488 | ROYAL CONSTRUCTORS OF NAPLES | Redacted | | | | | | | |
| 4810495 | ROYAL CONSTRUCTORS, INC | 646 107TH AVE. N | | | | NAPLES | FL | 34108 | |
| 4806528 | ROYAL CONSUMER INFORMATION | PRODUCTS INC | 1160 US HIGHWAY 22 EAST STE 301 | | | BRIDGEWATER | NJ | 08807 | |
| 4859169 | ROYAL CONSUMER INFORMATION PROD INC | 1160 US HWY 22 EAST STE 301 | | | | BRIDGEWATER | NJ | 08807 | |
| 4858656 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778303 | Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 | |
| 5844476 | Royal Consumer Products, LLC | Steven Schulman, President | c/o Mafcote, Inc. | 108 Main Street | | Norwalk | CT | 06851 | |
| 5844103 | Royal Consumer Products, LLC | Redacted | | | | | | | |
| 4872453 | ROYAL CROWN BOTTLING CO | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4882373 | ROYAL CROWN BOTTLING CO | P O BOX 569 | | | | MADISONVILLE | KY | 42431 | |
| 4883578 | ROYAL CROWN BOTTLING CO | P O BOX 930290 | | | | ATLANTA | GA | 31193 | |
| 4888822 | ROYAL CROWN BOTTLING CO | TRICE & MOORE DISTRIBUTING | 660 HUNTCO DRIVE | | | CLARKSVILLE | TN | 37043 | |
| 4889456 | ROYAL CROWN BOTTLING CO OF | 180 WESCOTT DRIVE | | | | RANSON | WV | 25438 | |
| 5762076 | ROYAL CROWN BOTTLING CO OF | ROBIN CANFIELD | P O BOX 2300 | | | WINCHESTER | VA | 22604 | |
| 5762076 | ROYAL CROWN BOTTLING CO OF | ROYAL CROWN BOTTLING CO. OF WINCHESTER, INC | ROBIN T CANFIELD, ACCOUNTS RECEIVABLE | 180 WESCOTT DRIVE | | RANSON | WV | 25438 | |
| 4889456 | ROYAL CROWN BOTTLING CO OF | WINCHESTER INC | P O BOX 2300 | | | WINCHESTER | VA | 22604 | |
| 4883663 | ROYAL CROWN BOTTLING COMPANY | P O BOX 95044 | | | | CHICAGO | IL | 60694 | |
| 4880196 | ROYAL CROWN BTLG CO OF ASHEVILLE | P O BOX 1045 | | | | ARDEN | NC | 28704 | |
| 4879886 | ROYAL CROWN COLA BOTTLING WORKS | OF WHITESBURG KENTUCKY INC | 1305 HIGHWAY 119 NORTH | | | WHITESBURG | KY | 41858 | |
| 4884444 | ROYAL CUP INC | PO BOX 170971 | | | | BIRMINGHAM | AL | 35217 | |
| 4878208 | ROYAL DOCUMENT DESTRUCTION | L 3228 | | | | COLUMBUS | OH | 43260 | |
| 4849269 | ROYAL EMEREGENCY DISASTER RECOVERY INC | 829 MAGNOLIA AVE | | | | Elizabeth | NJ | 07201 | |
| 4850960 | ROYAL FLOORS LLC | 6080 SHENANDOAH LN N UNIT C | | | | PLYMOUTH | MN | 55446 | |
| 4869126 | ROYAL FLUSH INC | 5839 DR MARTIN LUTHER KING BLV | | | | ANDERSON | IN | 46013 | |
| 4864931 | ROYAL FOOD DISTRIBUTORS INC | 2900 NW 75TH STREET | | | | MIAMI | FL | 33147 | |
| 4883255 | ROYAL FORGUES | P O BOX 832 | | | | MALONE | NY | 12953 | |
| 4860361 | ROYAL GARAGE DOOR INC | 13920 W 108TH STREET | | | | LENEXA | KS | 66215 | |
| 4802531 | ROYAL GENESIS CORP | 20687 AMAR ROAD SUIT 2-806 | | | | WALNUT | CA | 91789 | |
| 4797866 | ROYAL GENESIS CORP | DBA ELITE HOME APPLIANCE | 20687 AMAR ROAD SUIT 2-806 | | | WALNUT | CA | 91789 | |
| 4860936 | ROYAL GROUP | 150 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |
| 4873442 | ROYAL HAWAIIAN CREATIONS | BUM SIK KANG | 500 ALA KAWA ST #102 C | | | HONOLULU | HI | 96817 | |
| 4794713 | ROYAL HERITAGE HOME | DBA ALLERGY ASTHMA TECHNOLOGY | 1630 D SATELLITE BLVD | | | DULUTH | GA | 30097 | |
| 4806616 | ROYAL HERITAGE HOME LLC | 175 GREAT NECK ROAD SUITE 403 | | | | GREAT NECK | NY | 11021 | |
| 4847336 | ROYAL HOME IMPROVEMENT LLC | PO BOX 735 | | | | Agawam | MA | 01001 | |
| 4842489 | ROYAL HOME OF MIAMI | Redacted | | | | | | | |
| 4848856 | ROYAL HOME SERVICES | 4821 S KENT DES MOINES RD APT 218 | | | | Kent | WA | 98032 | |
| 4808385 | ROYAL K LLC | 825 NORTHERN BLVD., 2ND FLOOR | | | | GREAT NECK | NY | 11021 | |
| 4810535 | ROYAL MARINE USA | 50 NE DIXIE HIGHWAY | UNIT A-2 | | | STUART | FL | 34994 | |
| 4795000 | ROYAL MEERSCHAUM PIPES | PO BOX 9 | | | | SAN MARCOS | CA | 92079 | |
| 5484511 | ROYAL OAK CITY WINTER | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4882272 | ROYAL OAK ENTERPRISES INC | P O BOX 530100 | | | | ATLANTA | GA | 30353 | |
| 4867143 | ROYAL OAK WASTE PAPER & METAL CO | 414 E HUDSON | | | | ROYAL OAK | MI | 48067 | |
| 4872778 | ROYAL OAKS LLC | ATTN DIAL DUBOSE | POB 1929 | | | EASLEY | SC | 29641 | |
| 4880870 | ROYAL OAKS LLC | P O BOX 1929 | | | | EASLEY | SC | 29641 | |
| 4891016 | Royal Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4853448 | Royal On The Eastside | Attn: Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | | Bloomington | IN | 47401 | |
| 4807512 | ROYAL ON THE EASTSIDE-BLOOMINGTON AUTO | Redacted | | | | | | | |
| 5789748 | ROYAL ORCHID HOTELS LTD. | KOMAL BHOSALE | MARISOFT ANNEXE | KALYANI NAGAR | | PUNE | | 411014 | INDIA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789287 | ROYAL ORCHID HOTELS LTD. | MARISOFT ANNEXE | KALYANI NAGAR | | | PUNE | | 411014 | INDIA |
| 4842490 | ROYAL PALM HOME INTERIORS, INC. | Redacted | | | | | | | |
| 4886382 | ROYAL PERFORMANCE GROUP | ROYAL BUYING GROUP INC | 2100 WESTERN COURT STE 80 | | | LISLE | IL | 60532 | |
| 4862664 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | SOUTH ST PAUL | MN | 55075 | |
| 5798579 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | ST PAUL | MN | 55075 | |
| 4880708 | ROYAL PETROLEUM CORP | P O BOX 16846 | | | | PHILADELPHIA | PA | 19142 | |
| 4880615 | ROYAL PIPE & SUPPLY CO | P O BOX 1527 | | | | MELROSE PARK | IL | 60161 | |
| 4804507 | ROYAL PLAZA TEXTILES | DBA EGYPTIANLINENS | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| 4804479 | ROYAL PLAZA TEXTILES INC | DBA WWW.WHOLESALEBEDDINGS.COM | 14135 ARTESIA BLVD | | | CERRITOS | CA | 90703 | |
| 4863028 | ROYAL PLUMBING INC | 211 ILLINOIS STREET | | | | ST LEMONT | IL | 60439 | |
| 4862403 | ROYAL REFRIGERATION & AIR COND CORP | 19842 NE 11TH CT | | | | MIAMI | FL | 33179 | |
| 4864057 | ROYAL ROOFING CO INC | 2445 BROWN RD | | | | ORION | MI | 48359 | |
| 4882758 | ROYAL ROOTER PLUMBING & DRAIN CLNG | P O BOX 68 | | | | MIDDLETOWN | OH | 45042 | |
| 5830608 | ROYAL SEAL CONSTRUCTION, INC. | 124 MCMAKIN ROAD | | | | BARTONVILLE | TX | 76226 | |
| 4842491 | ROYAL SENIOR CARE MANAGEMENT, LLC | Redacted | | | | | | | |
| 4806495 | ROYAL SOVEREIGN INTL INC | 2 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 4886090 | ROYAL TRADE LTD | RM 1021 SUN HUNG KAI CENTRE | 30 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 4621581 | ROYAL, ALBERT | Redacted | | | | | | | |
| 4481370 | ROYAL, ALLAN D | Redacted | | | | | | | |
| 4563812 | ROYAL, ANDREW | Redacted | | | | | | | |
| 4730281 | ROYAL, ANGELA S | Redacted | | | | | | | |
| 4740876 | ROYAL, BENNETT LEON | Redacted | | | | | | | |
| 4180559 | ROYAL, BEVERLY A | Redacted | | | | | | | |
| 4624937 | ROYAL, BRENDA | Redacted | | | | | | | |
| 4586279 | ROYAL, BRET | Redacted | | | | | | | |
| 4251532 | ROYAL, BRIAN D | Redacted | | | | | | | |
| 4266592 | ROYAL, BRIJAANA R | Redacted | | | | | | | |
| 4311815 | ROYAL, CALVIN | Redacted | | | | | | | |
| 4265092 | ROYAL, CHARLOTTE | Redacted | | | | | | | |
| 4584773 | ROYAL, CHRISTOPHER | Redacted | | | | | | | |
| 4646146 | ROYAL, CLIMMIE | Redacted | | | | | | | |
| 4319910 | ROYAL, COLEMAN L | Redacted | | | | | | | |
| 4431745 | ROYAL, DASHAUN | Redacted | | | | | | | |
| 4487415 | ROYAL, DAVINEA | Redacted | | | | | | | |
| 4734888 | ROYAL, DEBORAH | Redacted | | | | | | | |
| 4481373 | ROYAL, FATIMA N | Redacted | | | | | | | |
| 4639531 | ROYAL, GABRIELA | Redacted | | | | | | | |
| 4679149 | ROYAL, GEORGE | Redacted | | | | | | | |
| 4719204 | ROYAL, IDA F | Redacted | | | | | | | |
| 4754910 | ROYAL, JACQUES | Redacted | | | | | | | |
| 4579388 | ROYAL, JAELYNN A | Redacted | | | | | | | |
| 4529805 | ROYAL, JANAE L | Redacted | | | | | | | |
| 4267638 | ROYAL, JASMINE | Redacted | | | | | | | |
| 4357565 | ROYAL, JEANETTE | Redacted | | | | | | | |
| 4738648 | ROYAL, JEFF | Redacted | | | | | | | |
| 4393627 | ROYAL, JEFFREY C | Redacted | | | | | | | |
| 4343342 | ROYAL, JORDAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535254 | ROYAL, KEVIN J | Redacted | | | | | | | |
| 4261522 | ROYAL, LATOYA | Redacted | | | | | | | |
| 4451412 | ROYAL, MARGARET | Redacted | | | | | | | |
| 4592052 | ROYAL, MARK | Redacted | | | | | | | |
| 4769163 | ROYAL, MARYJANE | Redacted | | | | | | | |
| 4274323 | ROYAL, MATARIAH | Redacted | | | | | | | |
| 4430281 | ROYAL, MATTHEW | Redacted | | | | | | | |
| 4448947 | ROYAL, MYCHAL L | Redacted | | | | | | | |
| 4329225 | ROYAL, PATRICK A | Redacted | | | | | | | |
| 4347739 | ROYAL, PEGGY S | Redacted | | | | | | | |
| 4695403 | ROYAL, RANADA | Redacted | | | | | | | |
| 4690125 | ROYAL, ROBERT | Redacted | | | | | | | |
| 4225939 | ROYAL, ROSEMARY D | Redacted | | | | | | | |
| 4759357 | ROYAL, SANDRA | Redacted | | | | | | | |
| 4423213 | ROYAL, TANISHA | Redacted | | | | | | | |
| 4189480 | ROYAL, TINESHIA | Redacted | | | | | | | |
| 4603619 | ROYAL, TONYA | Redacted | | | | | | | |
| 4378578 | ROYAL, TYRIQ | Redacted | | | | | | | |
| 4716279 | ROYAL, VERNON | Redacted | | | | | | | |
| 4611787 | ROYAL, VIVIAN | Redacted | | | | | | | |
| 4485664 | ROYAL, WILLIAM | Redacted | | | | | | | |
| 4428763 | ROYAL, WILLIE J | Redacted | | | | | | | |
| 4865770 | ROYALE LINENS INC | 325 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| 4805952 | ROYALE LINENS INC | 993 BELLEVILLE TURNPIKE | | | | KEARNEY | NJ | 07032 | |
| 4862055 | ROYALE PROPERTY MANAGEMENT | 184 NEW EGYPT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 4379976 | ROYAL-JONES, UNIQUA | Redacted | | | | | | | |
| 4554874 | ROYALL, JANIECE | Redacted | | | | | | | |
| 4347729 | ROYALL, VIRGINIA M | Redacted | | | | | | | |
| 4166595 | ROYALL-BOHANNON, CAMERON | Redacted | | | | | | | |
| 4520069 | ROYALS, CASSANDRA M | Redacted | | | | | | | |
| 4589137 | ROYALS, DOROTHY | Redacted | | | | | | | |
| 4263166 | ROYALS, JANET B | Redacted | | | | | | | |
| 4522448 | ROYALTY, EMILY G | Redacted | | | | | | | |
| 4216807 | ROYALTY, MELANIE | Redacted | | | | | | | |
| 4775927 | ROYALTY, SHARON | Redacted | | | | | | | |
| 4308099 | ROYAL-WORMCASTLE, PATRICK S | Redacted | | | | | | | |
| 4633627 | ROYAN, MARK | Redacted | | | | | | | |
| 4409409 | ROYBAL, CLORINDA | Redacted | | | | | | | |
| 4767774 | ROYBAL, DANIEL | Redacted | | | | | | | |
| 4409508 | ROYBAL, DARREN | Redacted | | | | | | | |
| 4220303 | ROYBAL, JACQUELINE | Redacted | | | | | | | |
| 4595129 | ROYBAL, JUAN | Redacted | | | | | | | |
| 4409569 | ROYBAL, JUSTIN A | Redacted | | | | | | | |
| 4410057 | ROYBAL, LUCIANO | Redacted | | | | | | | |
| 4410389 | ROYBAL, NICOLE M | Redacted | | | | | | | |
| 4409473 | ROYBAL, SHANAE | Redacted | | | | | | | |
| 4216907 | ROYBAL, SUSAN D | Redacted | | | | | | | |
| 4409292 | ROYBAL, TEDDY | Redacted | | | | | | | |
| 4170591 | ROYBAL, TINA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714324 | ROYBAL, VICTOR | Redacted | | | | | | | |
| 4154692 | ROYBAL, ZACHARY | Redacted | | | | | | | |
| 4409365 | ROYBAL-GOMEZ, MARIA L | Redacted | | | | | | | |
| 4391204 | ROYBALL, CHRIS | Redacted | | | | | | | |
| 4632322 | ROYBALL, EDWARD | Redacted | | | | | | | |
| 4390698 | ROYBALL, TERESA | Redacted | | | | | | | |
| 5762113 | ROYBN BORDEN | PO BOX 955 | | | | KAMUELA | HI | 96743 | |
| 4806656 | ROYCE LIGHTING | GENERAL POST OFFICE | P O BOX 26080 | | | NEW YORK | NY | 10087-6080 | |
| 4847768 | ROYCE SUMMERS | 6217 IVANHOE CV | | | | BARTLETT | TN | 38134 | |
| 4884927 | ROYCE TOO LLC | PO BOX 497 | | | | MARTINSBURG | WV | 25402 | |
| 4364078 | ROYCE, ANNA C | Redacted | | | | | | | |
| 4378445 | ROYCE, CHARLIE | Redacted | | | | | | | |
| 4558278 | ROYCE, DONALD F | Redacted | | | | | | | |
| 4467214 | ROYCE, KYLE | Redacted | | | | | | | |
| 4739869 | ROYCE, LOIS | Redacted | | | | | | | |
| 4309130 | ROYCE, MARC | Redacted | | | | | | | |
| 4200528 | ROYCE, REBECCA A | Redacted | | | | | | | |
| 4230041 | ROYCE, ROBERT A | Redacted | | | | | | | |
| 4665415 | ROYCE, WILLIAM | Redacted | | | | | | | |
| 4232914 | ROYCE, WILLIAM | Redacted | | | | | | | |
| 4852286 | ROYCEANNA KENDALL | 410 FARMERS RD | | | | Brenham | TX | 77833 | |
| 4791527 | Roychawdhury, Swapan | Redacted | | | | | | | |
| 4174473 | ROYCHOUDHURY, NOEMY | Redacted | | | | | | | |
| 4539730 | ROYCHOWDHURY, SANGEETA | Redacted | | | | | | | |
| 4702741 | ROYCROFT, JANICE AND RODNEY | Redacted | | | | | | | |
| 4361255 | ROYCROFT, KATRINA | Redacted | | | | | | | |
| 4237658 | ROYCROFT, SARAH | Redacted | | | | | | | |
| 4254447 | ROYCROFT, SETH | Redacted | | | | | | | |
| 4246494 | ROYCROFT, SHAYNE T | Redacted | | | | | | | |
| 4727172 | ROYDER, RITA | Redacted | | | | | | | |
| 4755631 | ROYE, DAVID | Redacted | | | | | | | |
| 4590919 | ROYE, GLORIA | Redacted | | | | | | | |
| 4254720 | ROYE, JOSEPH | Redacted | | | | | | | |
| 4444528 | ROYEA, ALEXANDER R | Redacted | | | | | | | |
| 5762130 | ROYER MARSHALL | 5844 W ROWLAND PL | | | | LITTLETON | CO | 80128 | |
| 4440507 | ROYER, ADEYANJU | Redacted | | | | | | | |
| 4492627 | ROYER, ASHLEIGH N | Redacted | | | | | | | |
| 4772030 | ROYER, CAROL | Redacted | | | | | | | |
| 4480372 | ROYER, DAKOTA C | Redacted | | | | | | | |
| 4595245 | ROYER, DALTON | Redacted | | | | | | | |
| 4554629 | ROYER, DEASHE | Redacted | | | | | | | |
| 4482997 | ROYER, GARY A | Redacted | | | | | | | |
| 4829799 | ROYER, GEORGE | Redacted | | | | | | | |
| 4456320 | ROYER, JACOB M | Redacted | | | | | | | |
| 4562871 | ROYER, JERNICA | Redacted | | | | | | | |
| 4685996 | ROYER, JESSICA | Redacted | | | | | | | |
| 4274727 | ROYER, JESSICA | Redacted | | | | | | | |
| 4474489 | ROYER, KELLY | Redacted | | | | | | | |
| 4331902 | ROYER, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409427 | ROYER, MICHELE L | Redacted | | | | | | | |
| 4712153 | ROYER, PAMALA | Redacted | | | | | | | |
| 4323183 | ROYER, SAMANTHA N | Redacted | | | | | | | |
| 4772940 | ROYER, SELVAUGN | Redacted | | | | | | | |
| 4471852 | ROYER, WILLIAM L | Redacted | | | | | | | |
| 4744121 | ROYERS, MARY | Redacted | | | | | | | |
| 4256112 | ROYES, ANN M | Redacted | | | | | | | |
| 4671302 | ROYES, CLAUDIA E. | Redacted | | | | | | | |
| 4692261 | ROYKA, KATHRYN | Redacted | | | | | | | |
| 4829800 | ROYKO,JOSHUA | Redacted | | | | | | | |
| 4550917 | ROYLANCE, CASSIDEE | Redacted | | | | | | | |
| 4549786 | ROYLANCE, LINDA R | Redacted | | | | | | | |
| 4557644 | ROYLO, ADRIANE | Redacted | | | | | | | |
| 4337354 | ROYLO, LOGAN T | Redacted | | | | | | | |
| 4375908 | ROYO, MANUEL E | Redacted | | | | | | | |
| 4821983 | ROYO, PARIS | Redacted | | | | | | | |
| 4842492 | ROYO, SANDRA MARCELA | Redacted | | | | | | | |
| 4821984 | ROYOCO. | Redacted | | | | | | | |
| 4272017 | ROYOS, JOSEPH | Redacted | | | | | | | |
| 4747136 | ROY-RUAN, BARBARA | Redacted | | | | | | | |
| 4885852 | ROYS CART SERVICE | RCS INDUSTRIAL LLC | 1625 E 72ND STE 700 MAILST 347 | | | TACOMA | WA | 98404 | |
| 4886379 | ROYS REFRIGERATION SERVICE | 1236 ARAPAHO WAY | | | | KANKAKEE | IL | 60901 | |
| 4535662 | ROYS, COLTON | Redacted | | | | | | | |
| 4539142 | ROYS, DUSTIN D | Redacted | | | | | | | |
| 4522779 | ROYSDON, BREANNA | Redacted | | | | | | | |
| 4761766 | ROYSDON, WINDLE R | Redacted | | | | | | | |
| 4307757 | ROYSE, ADRIANNA | Redacted | | | | | | | |
| 4308506 | ROYSE, JARED | Redacted | | | | | | | |
| 4698055 | ROYSE, MICHELLE | Redacted | | | | | | | |
| 4429907 | ROYSE, NICOLE | Redacted | | | | | | | |
| 4457091 | ROYSE, SHARON | Redacted | | | | | | | |
| 5762143 | ROYSTER HERMAETTE | 400 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 5762149 | ROYSTER REBECCA | 121 SANTANGELO CT | | | | WARNER ROBINS | GA | 31093 | |
| 4403116 | ROYSTER, ALLYSSA J | Redacted | | | | | | | |
| 4320270 | ROYSTER, ANDRAKA D | Redacted | | | | | | | |
| 4250631 | ROYSTER, AYANIA | Redacted | | | | | | | |
| 4388284 | ROYSTER, BRIONNA | Redacted | | | | | | | |
| 4737379 | ROYSTER, CAROLYN C | Redacted | | | | | | | |
| 4380125 | ROYSTER, CHRISTIAN | Redacted | | | | | | | |
| 4386189 | ROYSTER, GRANT | Redacted | | | | | | | |
| 4297786 | ROYSTER, KAMARIA | Redacted | | | | | | | |
| 4429822 | ROYSTER, KEYANA M | Redacted | | | | | | | |
| 4389200 | ROYSTER, KORTNEY A | Redacted | | | | | | | |
| 4317773 | ROYSTER, KYMBERLI K | Redacted | | | | | | | |
| 4638712 | ROYSTER, LUEVINNIA | Redacted | | | | | | | |
| 4240559 | ROYSTER, MARCEY A | Redacted | | | | | | | |
| 4332708 | ROYSTER, MARK | Redacted | | | | | | | |
| 4381933 | ROYSTER, QUASHAUNDA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467568 | ROYSTER, RACHEL | Redacted | | | | | | | |
| 4264122 | ROYSTER, REBECCA H | Redacted | | | | | | | |
| 4522957 | ROYSTER, RICHARD B | Redacted | | | | | | | |
| 4384606 | ROYSTER, SHANEL | Redacted | | | | | | | |
| 4552840 | ROYSTER, SHENICA | Redacted | | | | | | | |
| 4380164 | ROYSTER, SHYLA C | Redacted | | | | | | | |
| 4149336 | ROYSTER, STEVE | Redacted | | | | | | | |
| 4282629 | ROYSTER, TASHARA J | Redacted | | | | | | | |
| 4342353 | ROYSTER, TASHAUNA N | Redacted | | | | | | | |
| 4767175 | ROYSTER, TOMIKA | Redacted | | | | | | | |
| 4441846 | ROYSTER, TOYA | Redacted | | | | | | | |
| 4370206 | ROYSTON, AMY S | Redacted | | | | | | | |
| 4718892 | ROYSTON, DENISE PAYNE | Redacted | | | | | | | |
| 4632142 | ROYSTON, MILLICENT | Redacted | | | | | | | |
| 4518541 | ROYSTON, QUOYA | Redacted | | | | | | | |
| 4861268 | ROYTEX INC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4255328 | ROYTMAN, VADIM | Redacted | | | | | | | |
| 4473883 | ROYYURU, VARUN | Redacted | | | | | | | |
| 4422870 | ROYZMAN, ALEXANDRA | Redacted | | | | | | | |
| 4258187 | ROYZNER, OLIVIA | Redacted | | | | | | | |
| 4405821 | ROZA, PAUL | Redacted | | | | | | | |
| 4635468 | ROZA, VIVIAN | Redacted | | | | | | | |
| 4789279 | Rozada Capella, Iris | Redacted | | | | | | | |
| 4789280 | Rozada Capella, Iris | Redacted | | | | | | | |
| 4163958 | ROZAL, ALFONSO | Redacted | | | | | | | |
| 4293664 | ROZALOWSKI, PATRYK | Redacted | | | | | | | |
| 4670176 | ROZALSKY, RICK | Redacted | | | | | | | |
| 4734664 | ROZAN, SANDRA | Redacted | | | | | | | |
| 4671381 | ROZANSKI, BEVERLY | Redacted | | | | | | | |
| 4283525 | ROZANSKI, JANICE | Redacted | | | | | | | |
| 4350187 | ROZANSKI, RONALD | Redacted | | | | | | | |
| 4288478 | ROZARIO, BRYNELLE | Redacted | | | | | | | |
| 4343402 | ROZARIO, ERIC | Redacted | | | | | | | |
| 4648943 | ROZARIO, FRANCIS | Redacted | | | | | | | |
| 4337876 | ROZARIO, JACK | Redacted | | | | | | | |
| 4338934 | ROZARIO, LINDA | Redacted | | | | | | | |
| 4223931 | ROZARIO, REGALY | Redacted | | | | | | | |
| 4345568 | ROZARIO, RICHARD C | Redacted | | | | | | | |
| 4345430 | ROZARIO, SHERYL | Redacted | | | | | | | |
| 4342631 | ROZARIO, SUKONTHO A | Redacted | | | | | | | |
| 4480945 | ROZAS, ALYSA M | Redacted | | | | | | | |
| 4425516 | ROZAS, STEPHEN A | Redacted | | | | | | | |
| 4225060 | ROZBORSKI, JARED P | Redacted | | | | | | | |
| 4641885 | ROZEA, KATHY | Redacted | | | | | | | |
| 4377724 | ROZEAN, KERRY M | Redacted | | | | | | | |
| 4569602 | ROZEE, HAYLEY A | Redacted | | | | | | | |
| 4578074 | ROZEK, JOHN J | Redacted | | | | | | | |
| 4800956 | ROZEL JEWELERS INC DEBTOR IN POSSE | DBA DAVID JEWELERS | 16039 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | |
| 4604335 | ROZELL, CHAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513203 | ROZELL, CHRISTINA L | Redacted | | | | | | | |
| 4556970 | ROZELL, HANNAH | Redacted | | | | | | | |
| 4373372 | ROZELL, JOHNATHAN J | Redacted | | | | | | | |
| 4619050 | ROZELL, KATHERINE | Redacted | | | | | | | |
| 4431660 | ROZELL, KEVIN | Redacted | | | | | | | |
| 4555913 | ROZELL, SARAH E | Redacted | | | | | | | |
| 4183315 | ROZELLE, ANDREW | Redacted | | | | | | | |
| 4371295 | ROZELLE, DEVANTE | Redacted | | | | | | | |
| 4673237 | ROZELLE, PEGGY | Redacted | | | | | | | |
| 4594172 | ROZEN, MAREK | Redacted | | | | | | | |
| 4842493 | ROZENBAUM, VAL | Redacted | | | | | | | |
| 4274605 | ROZENBECK JR, WALTER J | Redacted | | | | | | | |
| 4375620 | ROZENBERG, MIKA C | Redacted | | | | | | | |
| 4281640 | ROZENE, TAL | Redacted | | | | | | | |
| 4645142 | ROZENGURT, YURIY | Redacted | | | | | | | |
| 4592615 | ROZET, ERIC B. | Redacted | | | | | | | |
| 4876790 | ROZETTS NURSERY | HCR 1 BOX 5081 | | | | KEAAU | HI | 96749 | |
| 4604457 | ROZEWICZ, JULIE | Redacted | | | | | | | |
| 4439823 | ROZEWICZ, MARTIN | Redacted | | | | | | | |
| 4573324 | ROZEWSKI, MARIA | Redacted | | | | | | | |
| 4356617 | ROZGA, ROCHELLE | Redacted | | | | | | | |
| 4478092 | ROZGONY, ABBY | Redacted | | | | | | | |
| 4281883 | ROZHON, DAVID J | Redacted | | | | | | | |
| 4291927 | ROZHON, JENNIFER L | Redacted | | | | | | | |
| 4545710 | ROZIER, AAYRN | Redacted | | | | | | | |
| 4262634 | ROZIER, AKEYLA | Redacted | | | | | | | |
| 4707805 | ROZIER, ARTHUR | Redacted | | | | | | | |
| 4260949 | ROZIER, BRENDA S | Redacted | | | | | | | |
| 4236372 | ROZIER, CLEVELAND | Redacted | | | | | | | |
| 4250948 | ROZIER, DEMENCK | Redacted | | | | | | | |
| 4640803 | ROZIER, EUGENIA LEE | Redacted | | | | | | | |
| 4233668 | ROZIER, JACQUELINE | Redacted | | | | | | | |
| 4265725 | ROZIER, JALEXUS | Redacted | | | | | | | |
| 4627987 | ROZIER, JAMES | Redacted | | | | | | | |
| 4265889 | ROZIER, JASMINE | Redacted | | | | | | | |
| 4263669 | ROZIER, JASMINE | Redacted | | | | | | | |
| 4265054 | ROZIER, KENESHA L | Redacted | | | | | | | |
| 4704715 | ROZIER, PRINICE | Redacted | | | | | | | |
| 4512724 | ROZIER, SERAY | Redacted | | | | | | | |
| 4235433 | ROZIER, SHAKERA | Redacted | | | | | | | |
| 4428216 | ROZIER, SUSAN R | Redacted | | | | | | | |
| 4753985 | ROZIER, THEODUS | Redacted | | | | | | | |
| 4416036 | ROZIER, ZAKKIYAH | Redacted | | | | | | | |
| 4485162 | ROZIK, GARY | Redacted | | | | | | | |
| 4482466 | ROZIK, JANET M | Redacted | | | | | | | |
| 4477493 | ROZIK, TRAVIS M | Redacted | | | | | | | |
| 4720895 | ROZMAN, JAMES L | Redacted | | | | | | | |
| 4166381 | ROZMARYNOWSKA, OLGA | Redacted | | | | | | | |
| 4272259 | ROZMESKI, JEREMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5839356 | Rozmus, Jerome | Redacted | | | | | | | |
| 4770079 | ROZNER, JERRY | Redacted | | | | | | | |
| 4348786 | ROZNOWSKI, CYNTHIA | Redacted | | | | | | | |
| 4352565 | ROZNOWSKI, SHANE M | Redacted | | | | | | | |
| 4688979 | ROZON, JUAN | Redacted | | | | | | | |
| 4580026 | ROZSOS, JESSICA | Redacted | | | | | | | |
| 4588628 | ROZUL, JOSEFA P | Redacted | | | | | | | |
| 4406203 | ROZUM, DESIREE | Redacted | | | | | | | |
| 4571814 | ROZUMIALSKI, DEBORAH | Redacted | | | | | | | |
| 4472416 | ROZYCKI, LISA A | Redacted | | | | | | | |
| 4240683 | ROZZA, AMBER J | Redacted | | | | | | | |
| 5762184 | ROZZELA KRISTINE | 554 MARTHA AVE APT F1 | | | | OLEAN | NY | 14760 | |
| 4406288 | ROZZELL, GEORGE | Redacted | | | | | | | |
| 4717375 | ROZZELL, JERRY | Redacted | | | | | | | |
| 4741502 | ROZZELL, STEIRLY | Redacted | | | | | | | |
| 4706852 | ROZZI, MATTHEW | Redacted | | | | | | | |
| 4352268 | ROZZISI, FRANCESCO | Redacted | | | | | | | |
| 4842494 | ROZZO, MARILYN | Redacted | | | | | | | |
| 4804391 | RP 2 LIMITED PARTNERSHIP | C/O 2170 POINT BLVD LLC | 2175 POINT BLVD | SUITE 125 | | ELGIN | IL | 60123 | |
| 4821985 | RP MAXIMUS COVE OWNER LLC | Redacted | | | | | | | |
| 4851109 | RP TEDESCHI ELECTRICAL SERVICE | 46 OAK ST | | | | WELLESLEY | MA | 02482 | |
| 4798157 | RPAI US MANAGEMENT LLC | DBA RPAI FORDHAM PLACE RETAIL LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4885939 | RPAI US MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC | 13068 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4885931 | RPC | RESOURCE PERSONNEL CONSULTANTS COMP | PO BOX 678514 | | | DALLAS | TX | 75267 | |
| 4883598 | RPC INDUSTRIES INC | P O BOX 9328 | | | | HAMPTON | VA | 23670 | |
| 4796596 | RPF ONLINE.COM | DBA RPF ELECTRONICS LTD | 1789 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| 4876425 | RPH ENTERPRISES | GEORGE HAMELIN | 3324 STATE ROUTE 11 | | | MALONE | NY | 12953 | |
| 4886047 | RPH ENTERPRISES | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 5790864 | RPH ENTERPRISES LLC | 6100 ST. LAWRENCE CENTER | SR 37 | | | MASSENA | NY | 13662 | |
| 5798581 | RPH ENTERPRISES LLC | 6100 St. Lawrence Center | SR 37 | | | Massena | NY | 13662 | |
| 4886049 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 3324 STATE ROUTE 11 | | | MALONE | NY | 12953 | |
| 4886048 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 4798179 | RPI BEL AIR MALL LLC | PO BOX 931990 | | | | ATLANTA | GA | 31193-1990 | |
| 4803126 | RPI CARLSBAD LP | PO BOX 860488 | | | | MINNEAPOLIS | MN | 55486-0488 | |
| 4802964 | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | |
| 4905482 | RPI Salisbury Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4798156 | RPI SALISBURY MALL LLC | P O BOX 860510 | | | | MINNEAPOLIS | MN | 55486-0510 | |
| 4803347 | RPI SHASTA MALL LP | ROUSE PROPERTIES INC | PO BOX 860421 | | | MINNEAPOLIS | MN | 55486 | |
| 4779452 | RPI Shasta Mall LP | SDS-86-0421 | P.O. BOX 86 | | | Minneapolis | MN | 55486-3093 | |
| 4847528 | RPL ENTERPRISES LLC | 493 5TH AVE | | | | New Rochelle | NY | 10801 | |
| 4863072 | RPLAS LLC | 212 MAIN STREET, SUITE A2 NULL | | | | SEAL BEACH | CA | 90740 | |
| 4842495 | RPM EXPRESS INC. | Redacted | | | | | | | |
| 4797046 | RPM GEAR | 2934 1/2 BEVERLY GLEN CIRCLE #139 | | | | LOS ANGELES | CA | 90077 | |
| 4798711 | RPM MOTORS OF SPACE COAST | DBA 24HRSDEALS | 2091 NE 36TH ST #50150 | | | LIGHTHOUSE POINT | FL | 33074 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821986 | RPR Larkspur Owner LLC | Redacted | | | | | | | |
| 4808862 | RPS LEGACY DESOTO LLC | C/O AZURE PROPERTIES, INC. | 95S OWASSO BLVD W | | | LITTLE CANADA | MN | 55117 | |
| 4864775 | RPS PRODUCTS INC | 281 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| 4829801 | RPS PROPERTIES LLC | Redacted | | | | | | | |
| 5798582 | RPSLegacyDeSoto LLC | 95 S. Owasso Blvd. W | | | | Little Canada | MN | 55117 | |
| 5788606 | RPSLEGACYDESOTO LLC | ATTN: DAVID SCHWEBEL, CPM, CEO | 2935 COUNTRY DRIVE | SUITE 100 | | LITTLE CANADA | MN | 55117 | |
| 4854726 | RPSLEGACYDESTOTO LLC | RPSLEGACYDESTOTO LLC | C/O AZURE PROPERTIES, INC. | 95 S. OWASSO BLVD. W | | LITTLE CANADA | MN | 55117 | |
| 4862002 | RR APPLIANCE SERVICE INC | 1818 NW 208 WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 4883600 | RR COMMUNITY PUBLISHING LLC | P O BOX 93340 | | | | ALBUQUERQUE | NM | 87199 | |
| 5798583 | RR DONNELLEY & SONS COMPANY-5119573 | 111 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| 5793268 | RR DONNELLEY & SONS COMPANY-5119573 | LEGAL DEPT | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| 4882924 | RR DONNELLY | P O BOX 730216 | | | | DALLAS | TX | 75373 | |
| 4851536 | RR EVENTS LLC | 3619 FLINT RD | | | | Stanley | NY | 14561 | |
| 4850343 | RR PROFESSIONAL HOME SERVICES INC | 4505 INDUSTRIAL ST STE 2H | | | | Simi Valley | CA | 93063 | |
| 4799809 | RRA MANAGEMENT | DBA JMILESCO | 900 E92ND ST | | | BROOKLYN | NY | 11236 | |
| 4444518 | RRAPI, GEGE J | Redacted | | | | | | | |
| 4854649 | RREEF | RAR2-GATEWAY COMMERCE CEMNTER QRS-MD | C/O RREEF ASSET MANAGER | 4550 MONTGOMERY AVENUE | SUITE 1100 | BETHSEDA | MD | 20814 | |
| 4855289 | RREEF AMERICA REIT II CORP. MMMM7 WA | RREEF AMERICA REIT II CORP MMMM7 WA | C/O DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: ASSET MANAGER | 701 PIKE STREET, SUITE 1645 | SEATTLE | WA | 98101 | |
| 5798584 | RREEF America REIT II Portfolio LP | Attn:  Nicole Strom / Amber Stratton, Asst. RE Mgr. | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 4803281 | RREEF AMERICA REIT II PORTFOLIO LP | PO BOX 209238 | | PCA55007-KENT EAST-BLDG E | | AUSTIN | TX | 78720-9238 | |
| 4880507 | RREEF AMERICA REIT III CORP JJ | P O BOX 13889 | | | | NEWARK | NJ | 07188 | |
| 5798585 | RREEF Core Plus Industrial REIT LLC | c/o CBRE Inc. - Asset Services, Tukwila Commerce Park | 20415 - 72nd Avenue South, Suite 210 | | | Kent | WA | 98032 | |
| 4855290 | RREEF CORE PLUS INDUSTRIAL REIT LLC | RREEF CORE PLUS INDUSTRIAL REIT, LLC | DBA RREEF CPIF OLYMPIA PROPERTIES LLC | C/O CBRE INC ASSET SERVICES, TUKWILA COMMERCE PARK | 20415 - 72ND AVENUE SOUTH, SUITE 210 | KENT | WA | 98032 | |
| 4850302 | RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | | | | Austin | TX | 78720 | |
| 5788652 | RREEF GATEWAY COMMERCE CENTER | 4550 MONTGOMERY AVENUE | SUITE 1100 | | | BETHSEDA | MD | 20814 | |
| 5798586 | RREEF Gateway Commerce Center | 4550 Montgomery Avenue | Suite 1100 | | | Bethseda | MD | 20814 | |
| 4778509 | RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| 4808677 | RREF II-WPG VISALIA, LLC | VISALIA FINANCED PARCELS, LLC | C/O WAYPOINT PROPERTY GROUP, LLC | 567 SAN NICOLAS DRIVE, SUITE 270 | | NEWPORT BEACH | CA | 92660 | |
| 4795808 | RRH VENTURES LLC | DBA VALUE MAX USA | 400 SOUTH ATLANTIC AVE | | | ORMOND BEACH | FL | 32176 | |
| 4450222 | RRUMBULLAKU, KLAJDI | Redacted | | | | | | | |
| 4888106 | RS APPLIANCE | STEPHANIE RAE REBSOM | 3315 6TH AVE SE STE 8 | | | ABERDEEN | SD | 57401 | |
| 4802513 | RS ASSOCIATES | DBA REAL STREET PERFORMANCE | 120 MARITIME DR | | | SANFORD | FL | 32771 | |
| 4849743 | RS BUILDERS UNLIMITED LLC | 8127 EVENING STAR DR UNIT 149 | | | | Pasadena | MD | 21122 | |
| 4854087 | RS Heating & Cooling Inc. | PO Box 837 | | | | Island Lake | IL | 60042 | |
| 4794911 | RS TRADING LLC | DBA BESTBEAUTYNET | 219 S 3RD AVE SUITE 6 | | | LA PUENTE | CA | 91746 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872155 | RSA SECURITY LLC | ACCT # 1139765059 | PO BOX 654059 | | | DALLAS | TX | 75265 | |
| 5798588 | RSA Security, Inc.now LexisNexis Risk Solution FL Inc | 1550 Sawerass Corporate Parkway | Suite 120 | | | Fort Lauderdale | FL | 33323 | |
| 5793269 | RSA SECURITY, INC.NOW LEXISNEXIS RISK SOLUTION FL INC | OPERATIONS DIRECTOR | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| 4885900 | RSAM | RELATIONAL SECURITY CORPORATION | PO BOX 675066 | | | DETROIT | MI | 48267 | |
| 4803682 | RSB SALES GROUP | DBA INETGIANT | 151 ROUTE 33 EAST WAREHOUSE | | | MANALAPAN | NJ | 07726 | |
| 5793270 | RSD MOTORSPORTS LLC | 7918 NY-12 #1 | | | | SHERBURNE | NY | 13460 | |
| 4803346 | RSE INDEPENDANCE LLC | C/O BROOKFIELD PROPERTIES (R) LLC | PO BOX 860575 | | | MINNEAPOLIS | MN | 55486 | |
| 4829802 | RSG BUILDERS | Redacted | | | | | | | |
| 5793271 | RSG BUILDERS LLC | 5055 EAST WASHINGTON STREET | SUITE 100 | | | PHOENIX | AZ | 85034 | |
| 4884260 | RSG LANDSCAPING & LAWN CARE INC | PO BOX 110 | | | | CONCORD | VA | 24538 | |
| 5789416 | RSGI, RECREATIONAL SPORTING GOODS | 1508 EL CAMINO AVE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4177305 | RSHTUNI, MARINE | Redacted | | | | | | | |
| 4858609 | RSI APPARELS LTD | 107/112 NAZRUL MARKET (1ST&2NDFL) | CHAWK BAZAR | | | CHITTAGONG | | | BANGLADESH |
| 4857824 | RSI HOLDINGS LIMITED | 6TH FLOOR 62-5 SI NING N ROAD | | | | TAIPEI | | | TAIWAN ROC |
| 4886200 | RSI INC | ROBERT PATRICK STERN | 3737 OAK PARK AVE | | | BERWYN | IL | 60402 | |
| 4898323 | RSJ SERVICES | RONALD JONES | 16319 LA GLORIA DR | | | HOUSTON | TX | 77083 | |
| 5804532 | RSM SERVICES | ATTN: STEVE MACOMBER | 953 SWIFT AVE | | | KANSAS CITY | MO | 64116 | |
| 4855890 | RSM Services | Redacted | | | | | | | |
| 4886700 | RSM SERVICES LLC | SEARS GARAGE DOOR SOLUTIONS | 953 SWIFT AVE | | | KANSAS CITY | MO | 64116 | |
| 4868451 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885881 | RSMEANS COMPANY INC | REED CONSTRUCTION DATA | P O BOX 7247-6261 | | | PHILADELPHIA | PA | 19170 | |
| 5798590 | RSP ARCHITECTS LTD | 951 West 7th St. | | | | Fort Worth | TX | 76102 | |
| 4879849 | RSP ARCHITECTS LTD | NW7438 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5793272 | RSP ARCHITECTS LTD | RSP DALLAS/FT. WORTH | 951 WEST 7TH ST. | | | FORT WORTH | TX | 76102 | |
| 4860368 | RSPA INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4799613 | RSPA INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4885872 | RSQ | RED SQUARE AGENCY INC | PO BOX 2945 | | | MOBILE | AL | 36652 | |
| 4873495 | RSS REALTY ASSOCIATES LLC | C/O BACKER GROUP LLC | 237 GRAND STREET | | | BROOKLYN | NY | 11211 | |
| 4879026 | RSS ROOFING SERVICES & SOLUTIONS LL | MHS LEGACY GROUP INC | PO BOX 419161 | | | ST LOUIS | MO | 63141 | |
| 4874261 | RSTUDIO INC | COLLARD ADVISORY GROUP | 647 MASON ROAD | | | MILFORD | NH | 03055 | |
| 4846920 | RT ANGLE HOME IMPROVEMENT | 7995 HIGHWAY 138 | | | | Toone | TN | 38381 | |
| 4821987 | RT WESTERN, INC. 340 FREMONT | Redacted | | | | | | | |
| 4866699 | RTA PRODUCTS LLC | 3900 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| 4847479 | RTB CONSTRUCTION SERVICES LLC | 4188 WHITEHOUSE RD | | | | Jasper | AL | 35501 | |
| 4860189 | RTC INDUSTRIES INC | 135 SOUTH LASALLE DEPT 1045 | | | | CHICAGO | IL | 60674 | |
| 5798591 | RTC INDUSTRIES INC-5090741 | 135 SOUTH LASALLE DEPT 1045 | | | | CHICAGO | IL | 60674 | |
| 4847221 | R-TEK INC | 11894 DUBLIN BLVD STE E | | | | Dublin | CA | 94568 | |
| 5798592 | RTH MECHANICAL SERVICES INC | 99 Pine Road | | | | Brentwood | NH | 03833 | |
| 5790865 | RTH MECHANICAL SERVICES INC | DAVE BERTOLAMI | 99 PINE ROAD | | | BRENTWOOD | NH | 03833 | |
| 5789749 | RTH MECHANICAL SERVICES, INC | Traci Palmeri | 99 Pine Rd | | | Brentwood | NH | 03833 | |
| 4881511 | RTI TECHNOLOGIES INC | 10 INNOVATION DR | | | | YORK | PA | 17402-2777 | |
| 4858326 | RTL FORESTRY PRODUCTS INC | 102 BUCKWALTER RD | | | | NEW WILMINGTON | PA | 16142 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12535 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797262 | RTMEX INC | DBA BEST REDWOOD | 6825 GATEWAY PARK DR SUITE 2 SAN D | | | SAN DIEGO | CA | 92154 | |
| 4886023 | RTS SNOW REMOVAL | RICHARD W REICHERT | 7616 STATE STREET | | | QUINCY | IL | 62301 | |
| 4880026 | RTT CONTRACTORS LLC | OSCAR GONZALEZ | 4301 34TH ST | | | DICKINSON | TX | 77539 | |
| 5762199 | RTV RTV | 300 MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 5798594 | RTW, Inc | 518 East Broad Street | | | | Columbus | OH | 43215 | |
| 5793274 | RTW, INC | ATTENTION GENERAL COUNSEL | 518 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4663907 | RUA, CARMEN | Redacted | | | | | | | |
| 4842496 | RUA, CATHY & MICK | Redacted | | | | | | | |
| 4438147 | RUA, CHRISTOPHER | Redacted | | | | | | | |
| 4366124 | RUACH, RUTH | Redacted | | | | | | | |
| 4400744 | RUALES, MARLON | Redacted | | | | | | | |
| 4644276 | RUALO, EUGENE | Redacted | | | | | | | |
| 4182347 | RUAN, FRANCO | Redacted | | | | | | | |
| 4169835 | RUAN, MIGUEL | Redacted | | | | | | | |
| 4702559 | RUAN, PEIJU | Redacted | | | | | | | |
| 4741991 | RUAN, RANDY | Redacted | | | | | | | |
| 4286365 | RUAN, YONGXIANG | Redacted | | | | | | | |
| 4459191 | RUANE, MAXIMILIAN K | Redacted | | | | | | | |
| 4546581 | RUANO GARCIA, NORMA | Redacted | | | | | | | |
| 4203579 | RUANO, ANA | Redacted | | | | | | | |
| 4199567 | RUANO, CRYSTAL MARIE | Redacted | | | | | | | |
| 4250995 | RUANO, IDANIA R | Redacted | | | | | | | |
| 4237503 | RUANO, ILIANA R | Redacted | | | | | | | |
| 4207866 | RUANO, JOCELIN M | Redacted | | | | | | | |
| 4426132 | RUANO, LUISA F | Redacted | | | | | | | |
| 4632238 | RUANO, LUZ | Redacted | | | | | | | |
| 4682930 | RUANO, MARIA D | Redacted | | | | | | | |
| 4179154 | RUANO, PRISCILLA | Redacted | | | | | | | |
| 4856447 | RUANO, YOLANDA CRUZ | Redacted | | | | | | | |
| 4172376 | RUANO-ALVAREZ, ROSITA | Redacted | | | | | | | |
| 4348982 | RUARK, HEATHER | Redacted | | | | | | | |
| 4458321 | RUARK, LEAH M | Redacted | | | | | | | |
| 4726083 | RUARK, LOIS | Redacted | | | | | | | |
| 4748008 | RUB, ABDUL | Redacted | | | | | | | |
| 4666774 | RUBADUE, JAMES | Redacted | | | | | | | |
| 4355477 | RUBAK, REBECCA S | Redacted | | | | | | | |
| 4358530 | RUBAK, WILLIAM | Redacted | | | | | | | |
| 4250184 | RUBAL, MAIVI | Redacted | | | | | | | |
| 4541162 | RUBALCABA, ANDREA S | Redacted | | | | | | | |
| 4184793 | RUBALCABA, GABRIEL | Redacted | | | | | | | |
| 4299188 | RUBALCABA, GABRIEL L | Redacted | | | | | | | |
| 4573479 | RUBALCABA, HENRY V | Redacted | | | | | | | |
| 4213132 | RUBALCABA, JASMINE M | Redacted | | | | | | | |
| 4181922 | RUBALCABA, JASON A | Redacted | | | | | | | |
| 4177505 | RUBALCABA, JENNIFER A | Redacted | | | | | | | |
| 4187128 | RUBALCABA, MARISOL | Redacted | | | | | | | |
| 4189056 | RUBALCABA, MATTHEW | Redacted | | | | | | | |
| 4201096 | RUBALCABA, MAXIMILIAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765206 | RUBALCABA, RAYMOND | Redacted | | | | | | | |
| 4645887 | RUBALCABA, REYNALDO | Redacted | | | | | | | |
| 4195401 | RUBALCABA, RICHARD | Redacted | | | | | | | |
| 4205709 | RUBALCAVA, BASILIO R | Redacted | | | | | | | |
| 4203508 | RUBALCAVA, JALIYAH M | Redacted | | | | | | | |
| 4726354 | RUBALCAVA, JESUS | Redacted | | | | | | | |
| 4199148 | RUBALCAVA, MARISSA R | Redacted | | | | | | | |
| 4549658 | RUBALCAVA, MARK | Redacted | | | | | | | |
| 4172270 | RUBALCAVA, MIGUEL A | Redacted | | | | | | | |
| 4209656 | RUBALCAVA, MONICA | Redacted | | | | | | | |
| 4165120 | RUBALCAVA, SAHARA J | Redacted | | | | | | | |
| 4533125 | RUBALCAVA, SHI A | Redacted | | | | | | | |
| 4529101 | RUBALCAVA, TLASALY V | Redacted | | | | | | | |
| 4714960 | RUBALLOS, OLGA | Redacted | | | | | | | |
| 4205655 | RUBANOV, ALEKSANDR A | Redacted | | | | | | | |
| 4726039 | RUBANOWITZ, ERIC | Redacted | | | | | | | |
| 4270257 | RUBAR, JOANNA | Redacted | | | | | | | |
| 4621444 | RUBASHKIN, STAN | Redacted | | | | | | | |
| 4636901 | RUBAY, MARTIN | Redacted | | | | | | | |
| 4797654 | RUBBER DUCKY ENTERPRISES LLC | DBA RUBBER DUCKY ENTERPRISES LLC | 5735 CARRUTH LAKE DR | | | CUMMING | GA | 30028-3504 | |
| 5798596 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4805746 | RUBBERMAID INC | HOME PRODUCTS DIVISION | 75 REMITTANCE DR STE#1167 | | | CHICAGO | IL | 60675-1167 | |
| 5798597 | RUBBERMAID INCORPORATED (EMP) | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4750555 | RUBECK, ENRIQUETA | Redacted | | | | | | | |
| 4471765 | RUBEIS, GALE | Redacted | | | | | | | |
| 4316747 | RUBEL, ALEXIS T | Redacted | | | | | | | |
| 4673250 | RUBEL, DENNIS | Redacted | | | | | | | |
| 4218995 | RUBEL, KEITH M | Redacted | | | | | | | |
| 4436289 | RUBELL, BONNIE | Redacted | | | | | | | |
| 4842497 | RUBEN CASTANEDA | Redacted | | | | | | | |
| 4852187 | RUBEN DANIEL MEDINA | 1799 PALOMINO CT | | | | OCEANSIDE | CA | 92057-5651 | |
| 4851532 | RUBEN GUILLEN RESENDIZ | 909 FOUSHEE ST | | | | Greensboro | NC | 27405 | |
| 4846789 | RUBEN HERNANDEZ | 12 MARTINEZ PL | | | | Longmont | CO | 80501 | |
| 4797367 | RUBEN KARAPETIAN | DBA ALL STAR TIRE | 2735 E ARTESIA BLVD | | | LONG BECAH | CA | 90805 | |
| 4842498 | RUBEN MARTINEZ | Redacted | | | | | | | |
| 4821988 | RUBEN O'MALLEY | Redacted | | | | | | | |
| 4846378 | RUBEN RODRIGUEZ | 14310 NACOGDOCHES RD APT 1901 | | | | San Antonio | TX | 78247 | |
| 4845597 | RUBEN SIGALA | 8524 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | |
| 4829803 | RUBEN, DENNIS | Redacted | | | | | | | |
| 4669529 | RUBEN, ED | Redacted | | | | | | | |
| 4728236 | RUBEN, HERNANDEZ | Redacted | | | | | | | |
| 4493997 | RUBEN, HEUNG OK | Redacted | | | | | | | |
| 4254179 | RUBEN, JESSICA M | Redacted | | | | | | | |
| 4418541 | RUBEN, LEONARD | Redacted | | | | | | | |
| 4470080 | RUBEN, MATTHEW R | Redacted | | | | | | | |
| 4564370 | RUBEN, ROSIERITA | Redacted | | | | | | | |
| 4649988 | RUBEN, WENDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12537 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650286 | RUBENACKER, JOAN J | Redacted | | | | | | | |
| 4656325 | RUBENALT, PAUL | Redacted | | | | | | | |
| 4492443 | RUBEN-DAVIES, JOYCE K | Redacted | | | | | | | |
| 4842499 | RUBENFELD, CARYL | Redacted | | | | | | | |
| 4821989 | RUBENS, PEGGY | Redacted | | | | | | | |
| 4839547 | Rubenstein , Mark | Redacted | | | | | | | |
| 5403918 | RUBENSTEIN AARON | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 4891106 | Rubenstein, Aaron | c/o Law Office of David Lopez | Attn: David Lopez | 171 Edge of Woods Road | PO Box 323 | Southampton | NY | 11968 | |
| 4891107 | Rubenstein, Aaron | c/o Miriam Tauber Law | Attn: Miriam Deborah Tauber | 885 Park Avenue 2A | | New York | NY | 10075 | |
| 4595928 | RUBENSTEIN, DAN | Redacted | | | | | | | |
| 4821990 | RUBENSTEIN, KRISTA & GORDON | Redacted | | | | | | | |
| 4200863 | RUBENSTEIN, LISA | Redacted | | | | | | | |
| 4842500 | RUBENSTEIN, MARK | Redacted | | | | | | | |
| 4404496 | RUBENSTEIN, MARTIN | Redacted | | | | | | | |
| 4710310 | RUBENSTEIN, MAXINE ELLEN | Redacted | | | | | | | |
| 4346098 | RUBENSTEIN, SIERRA | Redacted | | | | | | | |
| 4662257 | RUBENSTEIN, YOSANAN | Redacted | | | | | | | |
| 4422652 | RUBEO, DONNA M | Redacted | | | | | | | |
| 4499980 | RUBERO, NORIS | Redacted | | | | | | | |
| 4238323 | RUBERT, AMBER | Redacted | | | | | | | |
| 4200812 | RUBERT, MARIA MERCEDES | Redacted | | | | | | | |
| 4479750 | RUBERTO, VICTORIA | Redacted | | | | | | | |
| 4414322 | RUBERTS, ERIN A | Redacted | | | | | | | |
| 4851181 | RUBESTENE FISHER- POTTER | 517 BULLARD ST | | | | Roseboro | NC | 28382 | |
| 4172248 | RUBI ESPINOZA, RAFAEL | Redacted | | | | | | | |
| 4842501 | RUBI KELLGREN | Redacted | | | | | | | |
| 5762283 | RUBI VELEZ PEDRAZA | 1135 44TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4152863 | RUBI, BARBARA | Redacted | | | | | | | |
| 4554442 | RUBI, GLORIA A | Redacted | | | | | | | |
| 4576356 | RUBI, LIZETTE | Redacted | | | | | | | |
| 5762284 | RUBIA FUENTES | 34 GARFEILD STREET | | | | YONKERS | NY | 10701 | |
| 4189574 | RUBIALES, JIM A | Redacted | | | | | | | |
| 4388401 | RUBIANES, ANTHONY E | Redacted | | | | | | | |
| 4200246 | RUBIANO, JUNACAR D | Redacted | | | | | | | |
| 4405650 | RUBIANO, MICHELLE | Redacted | | | | | | | |
| 4842502 | RUBIANO, RUBEN & LISA | Redacted | | | | | | | |
| 4205497 | RUBICK, JONDAVID H | Redacted | | | | | | | |
| 4829804 | RUBICON HOMES | Redacted | | | | | | | |
| 4885529 | RUBICON PROJECT CHANGO INC | PO BOX 9749 STN A | | | | TORONTO | ON | M5V 1E3 | CANADA |
| 4192512 | RUBIDOUX, ZACHARY J | Redacted | | | | | | | |
| 5762288 | RUBIE I BRIWDER | 1031 ALICE AVE | | | | MEMPHIS | TN | 38106 | |
| 4169086 | RUBIE, PETER W | Redacted | | | | | | | |
| 4651765 | RUBIERA, ALFRED | Redacted | | | | | | | |
| 4879983 | RUBIES COSTUME | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 4426246 | RUBI-FUENTES, JESSICA I | Redacted | | | | | | | |
| 4399942 | RUBIL, MONIKA | Redacted | | | | | | | |
| 4860806 | RUBIN BROS PRODUCE CORP | 147 NYC TERMINAL MKT | | | | BRONX | NY | 10474 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842503 | RUBIN CUSTOM HOMES | Redacted | | | | | | | |
| 4647796 | RUBIN, ANA | Redacted | | | | | | | |
| 4417548 | RUBIN, ANDREA | Redacted | | | | | | | |
| 4440141 | RUBIN, ANDREW | Redacted | | | | | | | |
| 4193429 | RUBIN, DAVID | Redacted | | | | | | | |
| 4842504 | RUBIN, DEBBIE | Redacted | | | | | | | |
| 4683603 | RUBIN, DIANE | Redacted | | | | | | | |
| 4842505 | RUBIN, DINA & DAVID | Redacted | | | | | | | |
| 4720218 | RUBIN, DONNA | Redacted | | | | | | | |
| 4188123 | RUBIN, ELISHA | Redacted | | | | | | | |
| 4534799 | RUBIN, ERICKA | Redacted | | | | | | | |
| 4842506 | RUBIN, FRANCINE | Redacted | | | | | | | |
| 4774607 | RUBIN, HARRY | Redacted | | | | | | | |
| 4510007 | RUBIN, JESSICA | Redacted | | | | | | | |
| 4471315 | RUBIN, JESSICA C | Redacted | | | | | | | |
| 4335326 | RUBIN, JOSEPH | Redacted | | | | | | | |
| 4678855 | RUBIN, JOSHUA | Redacted | | | | | | | |
| 4432170 | RUBIN, JOSHUA | Redacted | | | | | | | |
| 4486556 | RUBIN, KYLE J | Redacted | | | | | | | |
| 4380304 | RUBIN, LARRY D | Redacted | | | | | | | |
| 4360498 | RUBIN, LEONARD A | Redacted | | | | | | | |
| 4731637 | RUBIN, LONNIE | Redacted | | | | | | | |
| 4821991 | RUBIN, LOVISA | Redacted | | | | | | | |
| 4728793 | RUBIN, LUCAS | Redacted | | | | | | | |
| 4508033 | RUBIN, MARC B | Redacted | | | | | | | |
| 4821992 | RUBIN, MARCI | Redacted | | | | | | | |
| 4615880 | RUBIN, MARCY | Redacted | | | | | | | |
| 4769917 | RUBIN, MARGARET | Redacted | | | | | | | |
| 4476783 | RUBIN, MATTHEW | Redacted | | | | | | | |
| 4842507 | RUBIN, MICHELLE | Redacted | | | | | | | |
| 4660049 | RUBIN, MURRAY | Redacted | | | | | | | |
| 4655489 | RUBIN, NATHAN | Redacted | | | | | | | |
| 4299732 | RUBIN, OLEG | Redacted | | | | | | | |
| 4682003 | RUBIN, PEARL | Redacted | | | | | | | |
| 4309275 | RUBIN, PETER | Redacted | | | | | | | |
| 4291826 | RUBIN, RACHEL M | Redacted | | | | | | | |
| 4739024 | RUBIN, RITA | Redacted | | | | | | | |
| 4438907 | RUBIN, SAMUEL | Redacted | | | | | | | |
| 4402645 | RUBIN, SHALLON | Redacted | | | | | | | |
| 4483802 | RUBIN, SPENCER C | Redacted | | | | | | | |
| 4842508 | RUBIN, SUSAN & MARK | Redacted | | | | | | | |
| 4508884 | RUBIN, TASHIA | Redacted | | | | | | | |
| 4439683 | RUBIN, WAYNE | Redacted | | | | | | | |
| 4473416 | RUBIN, ZAREK E | Redacted | | | | | | | |
| 4869154 | RUBINELLI INC | 590 W CROSSROADS PARKWAY | | | | BOLINGBROOK | IL | 60440 | |
| 4738684 | RUBINGER, CLAUDETTE AND FRANK | Redacted | | | | | | | |
| 4567869 | RUBINGH, ALLEN A | Redacted | | | | | | | |
| 4237049 | RUBINK, CARRIE L | Redacted | | | | | | | |
| 4426311 | RUBINO, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297182 | RUBINO, ANGELICA R | Redacted | | | | | | | |
| 4443127 | RUBINO, ANTHONY J | Redacted | | | | | | | |
| 4480560 | RUBINO, ASHLEY | Redacted | | | | | | | |
| 4335366 | RUBINO, BENJAMIN | Redacted | | | | | | | |
| 4468089 | RUBINO, EILEEN R | Redacted | | | | | | | |
| 4487614 | RUBINO, JENNIFER A | Redacted | | | | | | | |
| 4466745 | RUBINO, JOE | Redacted | | | | | | | |
| 4598576 | RUBINO, JOSEPH | Redacted | | | | | | | |
| 4222397 | RUBINO, KAITLYN R | Redacted | | | | | | | |
| 4396127 | RUBINO, MARY LOU | Redacted | | | | | | | |
| 4492848 | RUBINO, MIA J | Redacted | | | | | | | |
| 4361123 | RUBINO, PATRICIA | Redacted | | | | | | | |
| 4757065 | RUBINO, RAYMOND J | Redacted | | | | | | | |
| 4489519 | RUBINO, SELENA M | Redacted | | | | | | | |
| 4821993 | RUBINOW | Redacted | | | | | | | |
| 4777631 | RUBINS, JAMES | Redacted | | | | | | | |
| 4698471 | RUBINS, JOCELYN | Redacted | | | | | | | |
| 4165106 | RUBINSON, DAVID | Redacted | | | | | | | |
| 4192634 | RUBINSTEIN, DANIEL | Redacted | | | | | | | |
| 5762304 | RUBIO APRIL | 2517 S SEAGULL AVE | | | | ONTARIO | CA | 91761 | |
| 4172522 | RUBIO CRUZ, ARACELI | Redacted | | | | | | | |
| 4842509 | RUBIO INES | Redacted | | | | | | | |
| 4491358 | RUBIO JR, WARREN J | Redacted | | | | | | | |
| 4388237 | RUBIO LEAL, ALEXANDRIA G | Redacted | | | | | | | |
| 4642542 | RUBIO ORRIA, ROSA M | Redacted | | | | | | | |
| 4423419 | RUBIO ROMERO, STEFANY | Redacted | | | | | | | |
| 4192345 | RUBIO RUIZ, SEBASTIAN D | Redacted | | | | | | | |
| 4735521 | RUBIO VILLAFUERTE, GREGORIO | Redacted | | | | | | | |
| 4428631 | RUBIO, ABRAHAM | Redacted | | | | | | | |
| 4601710 | RUBIO, AIDA | Redacted | | | | | | | |
| 4788007 | Rubio, Alfredo | Redacted | | | | | | | |
| 4196581 | RUBIO, ALONDRA | Redacted | | | | | | | |
| 4466865 | RUBIO, ANDREA | Redacted | | | | | | | |
| 4164230 | RUBIO, ANDRES | Redacted | | | | | | | |
| 4547034 | RUBIO, ANDREW I | Redacted | | | | | | | |
| 4568633 | RUBIO, ANNAMARIA | Redacted | | | | | | | |
| 4620910 | RUBIO, ARTURO | Redacted | | | | | | | |
| 4190011 | RUBIO, ASHLEY | Redacted | | | | | | | |
| 4629627 | RUBIO, BALMORE | Redacted | | | | | | | |
| 4638787 | RUBIO, BEATRIZ | Redacted | | | | | | | |
| 4279249 | RUBIO, BERTHA | Redacted | | | | | | | |
| 4313662 | RUBIO, BRAYAN | Redacted | | | | | | | |
| 4531128 | RUBIO, BRENDA J | Redacted | | | | | | | |
| 4763350 | RUBIO, CARLOS | Redacted | | | | | | | |
| 4474936 | RUBIO, CASSANDRA M | Redacted | | | | | | | |
| 4181510 | RUBIO, CLAUDIA B | Redacted | | | | | | | |
| 4409104 | RUBIO, CRISTAL | Redacted | | | | | | | |
| 4164697 | RUBIO, CRYSTAL | Redacted | | | | | | | |
| 4166114 | RUBIO, CRYSTAL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435556 | RUBIO, DANIEL | Redacted | | | | | | | |
| 4706734 | RUBIO, DEBRA | Redacted | | | | | | | |
| 4178868 | RUBIO, DIANA | Redacted | | | | | | | |
| 4166306 | RUBIO, DIANA N | Redacted | | | | | | | |
| 4171899 | RUBIO, DULCE Y | Redacted | | | | | | | |
| 4504249 | RUBIO, EDGARDO | Redacted | | | | | | | |
| 4534651 | RUBIO, EDUARDO | Redacted | | | | | | | |
| 4685883 | RUBIO, EDWARD | Redacted | | | | | | | |
| 4396589 | RUBIO, ELENA | Redacted | | | | | | | |
| 4174477 | RUBIO, ELISA | Redacted | | | | | | | |
| 4193259 | RUBIO, EMILIO | Redacted | | | | | | | |
| 4738315 | RUBIO, ESTELA | Redacted | | | | | | | |
| 4629295 | RUBIO, ESTHER | Redacted | | | | | | | |
| 4196705 | RUBIO, FABIAN | Redacted | | | | | | | |
| 4821994 | RUBIO, FAYE | Redacted | | | | | | | |
| 4713046 | RUBIO, FRANCISCO | Redacted | | | | | | | |
| 4842510 | RUBIO, FRANKLYN | Redacted | | | | | | | |
| 4200182 | RUBIO, GABRIEL | Redacted | | | | | | | |
| 4177803 | RUBIO, GABRIELA | Redacted | | | | | | | |
| 4168528 | RUBIO, GABRIELA | Redacted | | | | | | | |
| 4190298 | RUBIO, GABRIELA J | Redacted | | | | | | | |
| 4524416 | RUBIO, GIANINA | Redacted | | | | | | | |
| 4254840 | RUBIO, GLORIA S | Redacted | | | | | | | |
| 4408598 | RUBIO, HANNA | Redacted | | | | | | | |
| 4179266 | RUBIO, HECTOR | Redacted | | | | | | | |
| 4695032 | RUBIO, IRENE C | Redacted | | | | | | | |
| 4164568 | RUBIO, JANET | Redacted | | | | | | | |
| 4216351 | RUBIO, JASMINE | Redacted | | | | | | | |
| 4284704 | RUBIO, JASON A | Redacted | | | | | | | |
| 4196584 | RUBIO, JAZMINE | Redacted | | | | | | | |
| 4188355 | RUBIO, JESSE D | Redacted | | | | | | | |
| 4441205 | RUBIO, JESSICA | Redacted | | | | | | | |
| 4829805 | RUBIO, JESUS | Redacted | | | | | | | |
| 4587060 | RUBIO, JESUS | Redacted | | | | | | | |
| 4165515 | RUBIO, JONATHAN | Redacted | | | | | | | |
| 4168192 | RUBIO, JORDAN | Redacted | | | | | | | |
| 4660096 | RUBIO, JORGE | Redacted | | | | | | | |
| 4197705 | RUBIO, JORGE | Redacted | | | | | | | |
| 4774418 | RUBIO, JOSE | Redacted | | | | | | | |
| 4637147 | RUBIO, JOSE | Redacted | | | | | | | |
| 4653773 | RUBIO, JUAN | Redacted | | | | | | | |
| 4541982 | RUBIO, JUAN C | Redacted | | | | | | | |
| 4211427 | RUBIO, JUANITA R | Redacted | | | | | | | |
| 4535308 | RUBIO, JULISSA A | Redacted | | | | | | | |
| 4540246 | RUBIO, KARLA | Redacted | | | | | | | |
| 4251346 | RUBIO, KEVIN | Redacted | | | | | | | |
| 4412706 | RUBIO, KIMBERLY | Redacted | | | | | | | |
| 4219201 | RUBIO, KIMBERLY | Redacted | | | | | | | |
| 4328299 | RUBIO, LEONARDO D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144996 | RUBIO, LESA | Redacted | | | | | | | |
| 4531066 | RUBIO, LISA | Redacted | | | | | | | |
| 4416032 | RUBIO, LIZZETTE | Redacted | | | | | | | |
| 4234056 | RUBIO, LOIDA I | Redacted | | | | | | | |
| 4580911 | RUBIO, LORI | Redacted | | | | | | | |
| 4330385 | RUBIO, LUIS I | Redacted | | | | | | | |
| 4464849 | RUBIO, LUISAMARIA | Redacted | | | | | | | |
| 4409381 | RUBIO, MALENA | Redacted | | | | | | | |
| 4256654 | RUBIO, MALIK A | Redacted | | | | | | | |
| 4842511 | RUBIO, MANNY | Redacted | | | | | | | |
| 4194903 | RUBIO, MARIA I | Redacted | | | | | | | |
| 4757678 | RUBIO, MARICELA | Redacted | | | | | | | |
| 4504674 | RUBIO, MARINA | Redacted | | | | | | | |
| 4340117 | RUBIO, MARIO D | Redacted | | | | | | | |
| 4200611 | RUBIO, MARK A | Redacted | | | | | | | |
| 4725717 | RUBIO, MARY | Redacted | | | | | | | |
| 4842512 | RUBIO, MAURICIO | Redacted | | | | | | | |
| 4905058 | Rubio, Mauricio | Redacted | | | | | | | |
| 4193940 | RUBIO, MELANIE | Redacted | | | | | | | |
| 4537586 | RUBIO, MELINE A | Redacted | | | | | | | |
| 4555375 | RUBIO, MILDRED F | Redacted | | | | | | | |
| 4155819 | RUBIO, NANCY | Redacted | | | | | | | |
| 4233273 | RUBIO, NATHALIE | Redacted | | | | | | | |
| 4790059 | Rubio, Nelida | Redacted | | | | | | | |
| 4424911 | RUBIO, NINETH | Redacted | | | | | | | |
| 4206468 | RUBIO, ODESSEY | Redacted | | | | | | | |
| 4227705 | RUBIO, PATRICIA | Redacted | | | | | | | |
| 4368011 | RUBIO, PAULA | Redacted | | | | | | | |
| 4204778 | RUBIO, RAYMOND | Redacted | | | | | | | |
| 4558033 | RUBIO, RENA M | Redacted | | | | | | | |
| 4704425 | RUBIO, RICARDO | Redacted | | | | | | | |
| 4197244 | RUBIO, ROMAN A | Redacted | | | | | | | |
| 4408871 | RUBIO, RUBY | Redacted | | | | | | | |
| 4194047 | RUBIO, SABRINA D | Redacted | | | | | | | |
| 4502444 | RUBIO, SAMMY | Redacted | | | | | | | |
| 4538771 | RUBIO, SUSIE | Redacted | | | | | | | |
| 4410415 | RUBIO, TANIA | Redacted | | | | | | | |
| 4233464 | RUBIO, TERESA | Redacted | | | | | | | |
| 4194220 | RUBIO, VALERIE | Redacted | | | | | | | |
| 4777844 | RUBIO, VICTOR | Redacted | | | | | | | |
| 4275586 | RUBIO, VIDAL | Redacted | | | | | | | |
| 4500632 | RUBIO, WILMAR | Redacted | | | | | | | |
| 4505879 | RUBIO, YESSICA | Redacted | | | | | | | |
| 4718926 | RUBIO, ZOILA | Redacted | | | | | | | |
| 4204689 | RUBIO-CRUZ, ALONDRA | Redacted | | | | | | | |
| 4186093 | RUBIO-DELGADO, JOSE L | Redacted | | | | | | | |
| 4384172 | RUBIO-RUIZ, GREGORIO | Redacted | | | | | | | |
| 4435040 | RUBIROSA, ANA | Redacted | | | | | | | |
| 4443730 | RUBIROSA, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486967 | RUBLE, ADAM C | Redacted | | | | | | | |
| 4754213 | RUBLE, CANDI | Redacted | | | | | | | |
| 4580131 | RUBLE, CHAD A | Redacted | | | | | | | |
| 4310645 | RUBLE, JAKE | Redacted | | | | | | | |
| 4580541 | RUBLE, JOE E | Redacted | | | | | | | |
| 4370883 | RUBLE, JOSHUA A | Redacted | | | | | | | |
| 4735309 | RUBLE, LARRY | Redacted | | | | | | | |
| 4684189 | RUBLOFF, SARA KROLL | Redacted | | | | | | | |
| 4284086 | RUBLY, RYAN | Redacted | | | | | | | |
| 4190239 | RUBNER, WILLIAM J | Redacted | | | | | | | |
| 4762375 | RUBRIGHT, BETH | Redacted | | | | | | | |
| 4842513 | RUBRIGHT, BOB & ANNE | Redacted | | | | | | | |
| 4736211 | RUBRIGHT, JASON | Redacted | | | | | | | |
| 4255294 | RUBRIGHT, NICHOLAS C | Redacted | | | | | | | |
| 4273132 | RUBSAM, KAREN | Redacted | | | | | | | |
| 4654816 | RUBTSOV, IGOR | Redacted | | | | | | | |
| 4483885 | RUBUS, JACOB P | Redacted | | | | | | | |
| 5762339 | RUBY ARTEAGA | 3810 MILE 12 N | | | | MERCEDES | TX | 78570 | |
| 5762349 | RUBY CELADA | 11677 110TH ST | | | | LEOTA | MN | 56153 | |
| 4845498 | RUBY DORROH | 777 BELMONT CHURCH RD | | | | Silverstreet | SC | 29145 | |
| 4846257 | RUBY DRAPER | 426 SHIELD ST | | | | San Francisco | CA | 94132 | |
| 5762357 | RUBY FLOREZ | 6684 POMPEII RD | | | | ORLANDO | FL | 32822 | |
| 4803611 | RUBY GALAXY | DBA NORTHERN STAR PRODUCTS | 26893 BOUQUET CANYON RD #314 | | | SANTA CLARITA | CA | 91350 | |
| 5762371 | RUBY HOLMBO | 917 PLEASANT AVE N | | | | CHAMPLIN | MN | 55316 | |
| 4848571 | RUBY MEIER | 6635 HUDSON AVE | | | | Norfolk | VA | 23502 | |
| 5762391 | RUBY RAYMOND | 24538 PACE DR | | | | MORENO VALLEY | CA | 92557 | |
| 5762401 | RUBY TOGONON | 4426 TERRY LOOP | | | | NEW PORT RICH | FL | 34652 | |
| 4778454 | Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC | PO Box 664 | | Chanhassen | MN | 55317 | |
| 4807426 | RUBY TUESDAY INC | Redacted | | | | | | | |
| 5793275 | RUBY TUESDAY, INC. | DAVE WINDHAM | RT MIDWEST HOLDINGS, LLC, PO BOX 664 | | | CHANHASSEN | MN | 55317 | |
| 4807692 | RUBY TUESDAY, INC. | Redacted | | | | | | | |
| 4849371 | RUBY TURNER | 761 VIA CALLADO | | | | Oceanside | CA | 92057 | |
| 5762408 | RUBY WILLIAMS | 1276 KELLER RD | | | | WIND GAP | PA | 18091 | |
| 4634025 | RUBY, ADAM | Redacted | | | | | | | |
| 4489027 | RUBY, ANNA M | Redacted | | | | | | | |
| 4276200 | RUBY, APRIL D | Redacted | | | | | | | |
| 4671745 | RUBY, ERIC | Redacted | | | | | | | |
| 4667586 | RUBY, FARIDA | Redacted | | | | | | | |
| 4448043 | RUBY, JENNIFER J | Redacted | | | | | | | |
| 4236119 | RUBY, JON | Redacted | | | | | | | |
| 4474946 | RUBY, JOSHUA | Redacted | | | | | | | |
| 4252587 | RUBY, MICHAEL R | Redacted | | | | | | | |
| 4488040 | RUBY, PATRICIA A | Redacted | | | | | | | |
| 4455350 | RUBY, PAULLA | Redacted | | | | | | | |
| 4485982 | RUBY, SCOTT A | Redacted | | | | | | | |
| 4480177 | RUBY, VINCENT C | Redacted | | | | | | | |
| 4800873 | RUBYCOMPASS LLC | DBA BUYVIP | 1628 9TH AVE W | | | SEATTLE | WA | 98119 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12543 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807262 | RUBYRED GARMENT MANUFACTURING SAE | AHMED FATHY | 4TH IND ZN, BLK14, PLOTS 1-2-13-14 | FREE ZONE, AL AMRYA , BORG AL-ARAB | | ALEXANDRIA | | 23512 | EGYPT |
| 4499583 | RUCABADO, ANDRES E | Redacted | | | | | | | |
| 4635684 | RUCANDO, TAMI | Redacted | | | | | | | |
| 4428542 | RUCCI, AMY L | Redacted | | | | | | | |
| 4366628 | RUCCI, CHRISTINE | Redacted | | | | | | | |
| 4758199 | RUCCI, JOANN | Redacted | | | | | | | |
| 4447219 | RUCCI, MATTEO | Redacted | | | | | | | |
| 4485852 | RUCCI, SUSAN C | Redacted | | | | | | | |
| 4660141 | RUCCI, VINCENT | Redacted | | | | | | | |
| 4597539 | RUCH, AIXA | Redacted | | | | | | | |
| 4520106 | RUCH, ANDREW T | Redacted | | | | | | | |
| 4842514 | RUCH, BARBARA | Redacted | | | | | | | |
| 4704531 | RUCH, DORI | Redacted | | | | | | | |
| 4766533 | RUCH, FRANK | Redacted | | | | | | | |
| 4479875 | RUCH, KELLY | Redacted | | | | | | | |
| 4485020 | RUCH, KIMBERLY | Redacted | | | | | | | |
| 4185286 | RUCH, STEPHEN | Redacted | | | | | | | |
| 4456798 | RUCH, TIAHNA R | Redacted | | | | | | | |
| 4711611 | RUCHABER, JOSEPH | Redacted | | | | | | | |
| 4611808 | RUCHAMKIN, JAY | Redacted | | | | | | | |
| 4821995 | RUCHI GUPTA | Redacted | | | | | | | |
| 5762416 | RUCHI MAHAJAN | 6720 FRANRIVERS AVE | | | | WEST HILLS | CA | 91307 | |
| 4797287 | RUCHI RESTAURANT LLC | DBA RUCHI RESTAURANT | 9180 W GOLF RD | | | NILES | IL | 60714 | |
| 5762417 | RUCHIKA YADAV | 4055 ROBERT CREST LANE | | | | SUWANEE | GA | 30024 | |
| 4574910 | RUCINSKI, RILEY | Redacted | | | | | | | |
| 4450138 | RUCK, CAROL | Redacted | | | | | | | |
| 4740193 | RUCK, MARCIA A | Redacted | | | | | | | |
| 4703413 | RUCK, ROBERT | Redacted | | | | | | | |
| 4248607 | RUCK, ROBERT E | Redacted | | | | | | | |
| 4422944 | RUCK, WILLIAM | Redacted | | | | | | | |
| 5405595 | RUCKA LINDA | Redacted | | | | | | | |
| 4289069 | RUCKA, ROBERT G | Redacted | | | | | | | |
| 4376549 | RUCKDASCHEL, LOGIN S | Redacted | | | | | | | |
| 4424151 | RUCKDESCHEL, SELINA M | Redacted | | | | | | | |
| 4351490 | RUCKEL, DESTINY M | Redacted | | | | | | | |
| 5762429 | RUCKER DAVID JR | 3218 RANDOLPH | | | | WARREN | OH | 44485 | |
| 5762439 | RUCKER JAZZIE L | PO BOX 668 | | | | TALBOTTON | GA | 31827 | |
| 4453541 | RUCKER JR, DAVID L | Redacted | | | | | | | |
| 4821996 | RUCKER MILL AND CABINET | Redacted | | | | | | | |
| 4775768 | RUCKER STRIVERS, MADALYNN | Redacted | | | | | | | |
| 5762456 | RUCKER TONY | 1034 JEWEL AVE | | | | LAKELAND | FL | 33805 | |
| 4449555 | RUCKER, ALAYA | Redacted | | | | | | | |
| 4454382 | RUCKER, ASHLEY J | Redacted | | | | | | | |
| 4456249 | RUCKER, ASIA | Redacted | | | | | | | |
| 4727639 | RUCKER, BETTYE | Redacted | | | | | | | |
| 4767956 | RUCKER, BONNIE | Redacted | | | | | | | |
| 4369617 | RUCKER, BRETT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580497 | RUCKER, CHARLES A | Redacted | | | | | | | |
| 4278352 | RUCKER, CHERISH | Redacted | | | | | | | |
| 4455623 | RUCKER, CHEYENNE N | Redacted | | | | | | | |
| 4683597 | RUCKER, CORA | Redacted | | | | | | | |
| 4734633 | RUCKER, DARLENE | Redacted | | | | | | | |
| 4260932 | RUCKER, DARRIUS R | Redacted | | | | | | | |
| 4677406 | RUCKER, DENISE | Redacted | | | | | | | |
| 4350146 | RUCKER, DESTINY | Redacted | | | | | | | |
| 4356872 | RUCKER, DESTINY M | Redacted | | | | | | | |
| 4320572 | RUCKER, DOMINIQUE | Redacted | | | | | | | |
| 4792711 | Rucker, Dorothy | Redacted | | | | | | | |
| 4624337 | RUCKER, ELAINE | Redacted | | | | | | | |
| 4486058 | RUCKER, ERICA | Redacted | | | | | | | |
| 4378255 | RUCKER, ERICA L | Redacted | | | | | | | |
| 4519455 | RUCKER, ETHAN | Redacted | | | | | | | |
| 4747042 | RUCKER, GARY | Redacted | | | | | | | |
| 4592088 | RUCKER, GAYE | Redacted | | | | | | | |
| 4711626 | RUCKER, HELEN R | Redacted | | | | | | | |
| 4307897 | RUCKER, JACOB | Redacted | | | | | | | |
| 4554214 | RUCKER, JAELAN J | Redacted | | | | | | | |
| 4221355 | RUCKER, JAMAL A | Redacted | | | | | | | |
| 4350809 | RUCKER, JANAY | Redacted | | | | | | | |
| 4291679 | RUCKER, JASON P | Redacted | | | | | | | |
| 4425851 | RUCKER, JAVON | Redacted | | | | | | | |
| 4746363 | RUCKER, JAY | Redacted | | | | | | | |
| 4707017 | RUCKER, JD | Redacted | | | | | | | |
| 4540062 | RUCKER, JEREMIAH | Redacted | | | | | | | |
| 4301195 | RUCKER, JERMAINE C | Redacted | | | | | | | |
| 4680831 | RUCKER, JIMMY | Redacted | | | | | | | |
| 4261714 | RUCKER, JORDON | Redacted | | | | | | | |
| 4577240 | RUCKER, KAYLEIGH | Redacted | | | | | | | |
| 4267239 | RUCKER, KENDRICK R | Redacted | | | | | | | |
| 4726696 | RUCKER, KEVIN | Redacted | | | | | | | |
| 4349027 | RUCKER, KIARA | Redacted | | | | | | | |
| 4618206 | RUCKER, KIP | Redacted | | | | | | | |
| 4220776 | RUCKER, KYLE D | Redacted | | | | | | | |
| 4659408 | RUCKER, LAMAR | Redacted | | | | | | | |
| 4563331 | RUCKER, LEIGH | Redacted | | | | | | | |
| 4607161 | RUCKER, LESLEY | Redacted | | | | | | | |
| 4687459 | RUCKER, LILLIAN | Redacted | | | | | | | |
| 4578020 | RUCKER, LINDA | Redacted | | | | | | | |
| 4201257 | RUCKER, LIONEL T | Redacted | | | | | | | |
| 4711948 | RUCKER, LIZZIE | Redacted | | | | | | | |
| 4526240 | RUCKER, LYNNETTA S | Redacted | | | | | | | |
| 4358137 | RUCKER, MICHAEL A | Redacted | | | | | | | |
| 4746876 | RUCKER, MICHELLE | Redacted | | | | | | | |
| 4587033 | RUCKER, NAOMI M | Redacted | | | | | | | |
| 4638085 | RUCKER, NATHAN | Redacted | | | | | | | |
| 4558438 | RUCKER, NOAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558952 | RUCKER, NYASIA L | Redacted | | | | | | | |
| 4730150 | RUCKER, ORA | Redacted | | | | | | | |
| 4258602 | RUCKER, PAULA R | Redacted | | | | | | | |
| 4509799 | RUCKER, PEGGY J | Redacted | | | | | | | |
| 4375567 | RUCKER, PERCY | Redacted | | | | | | | |
| 4257252 | RUCKER, PLESHETTE M | Redacted | | | | | | | |
| 4744050 | RUCKER, PORTLAND | Redacted | | | | | | | |
| 4607167 | RUCKER, REGINALD | Redacted | | | | | | | |
| 4542981 | RUCKER, RICHARD L | Redacted | | | | | | | |
| 4552049 | RUCKER, RONITA C | Redacted | | | | | | | |
| 4625629 | RUCKER, ROSE | Redacted | | | | | | | |
| 4253529 | RUCKER, SAIBREYELLE T | Redacted | | | | | | | |
| 4491385 | RUCKER, SARA L | Redacted | | | | | | | |
| 4516198 | RUCKER, SHAKEAL | Redacted | | | | | | | |
| 4594211 | RUCKER, SHEILA | Redacted | | | | | | | |
| 4682316 | RUCKER, SHIRLEY A | Redacted | | | | | | | |
| 4603700 | RUCKER, STANLEY | Redacted | | | | | | | |
| 4262481 | RUCKER, STEPHANIE M | Redacted | | | | | | | |
| 4249128 | RUCKER, STEVEN M | Redacted | | | | | | | |
| 4600149 | RUCKER, SUE A | Redacted | | | | | | | |
| 4235569 | RUCKER, SYDNEY | Redacted | | | | | | | |
| 4187337 | RUCKER, TERALYN | Redacted | | | | | | | |
| 4454848 | RUCKER, TIARA | Redacted | | | | | | | |
| 4693571 | RUCKER, TIMOTHY | Redacted | | | | | | | |
| 4569250 | RUCKER, TREISHAWN | Redacted | | | | | | | |
| 4230013 | RUCKER, TYRA I | Redacted | | | | | | | |
| 4381647 | RUCKER, VINCENT | Redacted | | | | | | | |
| 4672397 | RUCKER, VINCENT | Redacted | | | | | | | |
| 4381668 | RUCKER, VIVIAN | Redacted | | | | | | | |
| 4587652 | RUCKER, WILLIAM | Redacted | | | | | | | |
| 4640427 | RUCKER, WILLIE | Redacted | | | | | | | |
| 4297372 | RUCKER, ZACHARI A | Redacted | | | | | | | |
| 4324281 | RUCKERT JR, JAMES | Redacted | | | | | | | |
| 4482648 | RUCKERT, PAUL L | Redacted | | | | | | | |
| 4595626 | RUCKES CRAWLEY, MONIQUE | Redacted | | | | | | | |
| 4492614 | RUCKMAN, BILLY L | Redacted | | | | | | | |
| 4450303 | RUCKMAN, CHRISTOPHER A | Redacted | | | | | | | |
| 4480626 | RUCKMAN, DOLORES | Redacted | | | | | | | |
| 4725519 | RUCKMAN, EILEEN | Redacted | | | | | | | |
| 4447868 | RUCKMAN, JADE E | Redacted | | | | | | | |
| 4629338 | RUCKMAN, SHARON | Redacted | | | | | | | |
| 4681558 | RUCKS, BETTY | Redacted | | | | | | | |
| 4145336 | RUCKS, HALEY M | Redacted | | | | | | | |
| 4730775 | RUCKS, ROY | Redacted | | | | | | | |
| 4691204 | RUCKS, TRACEY | Redacted | | | | | | | |
| 5403209 | RUCKSTEIN PETER W | 900 N RURAL RD | | | | CHANDLER | AZ | 85226 | |
| 4160248 | RUCKSTEIN, PETER W | Redacted | | | | | | | |
| 4662615 | RUD, ELAINE A | Redacted | | | | | | | |
| 4456634 | RUDA, BRYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4821997 | RUDA, PIA & TANELI | Redacted | | | | | | | |
| 4550357 | RUDARMEL, CHERYL | Redacted | | | | | | | |
| 4337651 | RUDASILL, DARLENE S | Redacted | | | | | | | |
| 4259993 | RUDASILL, JANA E | Redacted | | | | | | | |
| 4344675 | RUDASILL, LOYAR B | Redacted | | | | | | | |
| 4491784 | RUDAT, BRYCE | Redacted | | | | | | | |
| 4236350 | RUDAT, GARY E | Redacted | | | | | | | |
| 4522476 | RUDBAL, MATTHEW B | Redacted | | | | | | | |
| 4292555 | RUDD J.R, RODERICK R | Redacted | | | | | | | |
| 4231982 | RUDD JR, TENZIE | Redacted | | | | | | | |
| 4309560 | RUDD, ANDREA J | Redacted | | | | | | | |
| 4310470 | RUDD, AYANNA | Redacted | | | | | | | |
| 4792855 | Rudd, Brandon | Redacted | | | | | | | |
| 4548729 | RUDD, CADENCE L | Redacted | | | | | | | |
| 4160842 | RUDD, CEAN M | Redacted | | | | | | | |
| 4703204 | RUDD, CHRIS | Redacted | | | | | | | |
| 4590918 | RUDD, DIANE | Redacted | | | | | | | |
| 4596257 | RUDD, HAZEL | Redacted | | | | | | | |
| 4447356 | RUDD, JANINE | Redacted | | | | | | | |
| 4328909 | RUDD, JASON | Redacted | | | | | | | |
| 4144973 | RUDD, JENNIFER | Redacted | | | | | | | |
| 4319676 | RUDD, JESSICA L | Redacted | | | | | | | |
| 4256666 | RUDD, JUDITH E | Redacted | | | | | | | |
| 4677401 | RUDD, LOUELLA | Redacted | | | | | | | |
| 4544707 | RUDD, LUCY | Redacted | | | | | | | |
| 4793230 | Rudd, Matthew | Redacted | | | | | | | |
| 4307958 | RUDD, MORIAH | Redacted | | | | | | | |
| 4620836 | RUDD, NICHOLE | Redacted | | | | | | | |
| 4693713 | RUDD, PHILIP | Redacted | | | | | | | |
| 4450730 | RUDD, RICK | Redacted | | | | | | | |
| 4464420 | RUDD, SHENA | Redacted | | | | | | | |
| 4759471 | RUDD, THOMAS | Redacted | | | | | | | |
| 4698574 | RUDD, THRESSA | Redacted | | | | | | | |
| 4692128 | RUDDELL, FRANNA | Redacted | | | | | | | |
| 4492752 | RUDDELL, MEGHAN E | Redacted | | | | | | | |
| 4553039 | RUDDELL, REBECCANNE | Redacted | | | | | | | |
| 4821998 | RUDDER, DEBORAH | Redacted | | | | | | | |
| 4559468 | RUDDER, DONETTE A | Redacted | | | | | | | |
| 4412938 | RUDDER, FARELENE | Redacted | | | | | | | |
| 4420663 | RUDDER, JODI | Redacted | | | | | | | |
| 4385183 | RUDDER, KRISTENE | Redacted | | | | | | | |
| 4423798 | RUDDER, WILTON | Redacted | | | | | | | |
| 4370810 | Ruddick, Derrick E | Redacted | | | | | | | |
| 4638202 | RUDDLE, LONNIE | Redacted | | | | | | | |
| 4723295 | RUDDOCK, BILLY | Redacted | | | | | | | |
| 4148584 | RUDDOCK, KIERA S | Redacted | | | | | | | |
| 4719117 | RUDDOCK, MILLICENT | Redacted | | | | | | | |
| 4848154 | RUDDY DIEZ | 56 RIDGEWOOD RD | | | | Easton | PA | 18045 | |
| 4170138 | RUDDY, JENNIFER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605237 | RUDDY, JOHN P | Redacted | | | | | | | |
| 4619322 | RUDDY, JULIA | Redacted | | | | | | | |
| 4177855 | RUDE, ADAM | Redacted | | | | | | | |
| 4237513 | RUDE, BRYAN | Redacted | | | | | | | |
| 4297230 | RUDE, DALTON M | Redacted | | | | | | | |
| 4821999 | RUDE, DIANA | Redacted | | | | | | | |
| 4597905 | RUDE, DREW G G | Redacted | | | | | | | |
| 4302509 | RUDE, ERIC | Redacted | | | | | | | |
| 4178840 | RUDE, ERIN | Redacted | | | | | | | |
| 4217951 | RUDE, HANNAH | Redacted | | | | | | | |
| 4364788 | RUDE, JANELLA R | Redacted | | | | | | | |
| 4546502 | RUDE, JESSICA M | Redacted | | | | | | | |
| 4249506 | RUDE, JODI | Redacted | | | | | | | |
| 4389797 | RUDE, SHIRLEY | Redacted | | | | | | | |
| 4156250 | RUDEBECK, JOSEPH | Redacted | | | | | | | |
| 4159494 | RUDEBECK, MICHAEL S | Redacted | | | | | | | |
| 4891017 | Rudecentral, LLC | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4891018 | Rudecentral, LLC | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4891019 | Rudecentral, LLC | c/o Hanzman Criden Love, P.A. | Attn: Kevin B. Love | 7301 SW 57th Court, Suite 515 | | Miami | FL | 33143 | |
| 4745906 | RUDEGEAIR, CLARENCE | Redacted | | | | | | | |
| 4541482 | RUDEL, RICHARD | Redacted | | | | | | | |
| 4273899 | RUDEN, JENNIFER H | Redacted | | | | | | | |
| 4276452 | RUDEN, KIM E | Redacted | | | | | | | |
| 4582111 | RUDEN, SUZANNE | Redacted | | | | | | | |
| 4604147 | RUDENICK, JASON | Redacted | | | | | | | |
| 4720845 | RUDENKO, IGOR | Redacted | | | | | | | |
| 4822000 | RUDENKO, JOANNA | Redacted | | | | | | | |
| 4426487 | RUDENKO, JOHN M | Redacted | | | | | | | |
| 4760075 | RUDENKO, LIDIA | Redacted | | | | | | | |
| 4858638 | RUDER ELECTRIC INC | 1075 LESCO RD | | | | KANKAKEE | IL | 60901 | |
| 4508920 | RUDER, ALLYSON L | Redacted | | | | | | | |
| 4586002 | RUDERMAN, DEBORAH | Redacted | | | | | | | |
| 4372975 | RUDERT, GEOFFREY D | Redacted | | | | | | | |
| 4842515 | RUDES, LESLIE | Redacted | | | | | | | |
| 4364464 | RUDESILL, GLORIA J | Redacted | | | | | | | |
| 4477144 | RUDESKI, CHRISTINE | Redacted | | | | | | | |
| 4451588 | RUDGE, JENNIFER | Redacted | | | | | | | |
| 4302244 | RUDICIL, EMILY R | Redacted | | | | | | | |
| 4646963 | RUDICIL, JACK L | Redacted | | | | | | | |
| 4730982 | RUDICK, BRIAN | Redacted | | | | | | | |
| 4822001 | RUDIE, MATTHEW | Redacted | | | | | | | |
| 4575585 | RUDIG, JESSICA S | Redacted | | | | | | | |
| 4377356 | RUDIG, REBECCA L | Redacted | | | | | | | |
| 4574352 | RUDIGER, STEPHEN R | Redacted | | | | | | | |
| 4676190 | RUDIK, PAMELA | Redacted | | | | | | | |
| 4461331 | RUDIN, BRANDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689468 | RUDIN, JESSICA | Redacted | | | | | | | |
| 4652960 | RUDIN, JOSH | Redacted | | | | | | | |
| 4738933 | RUDINE, CHRISTA | Redacted | | | | | | | |
| 4194222 | RUDINO, VANESSA | Redacted | | | | | | | |
| 4263986 | RUDISEL, DIANA | Redacted | | | | | | | |
| 4741327 | RUDISELL, THERESA | Redacted | | | | | | | |
| 4380263 | RUDISILL, BRYCE | Redacted | | | | | | | |
| 4508817 | RUDISILL, MEGAN | Redacted | | | | | | | |
| 4468055 | RUDISILL, MICHELLE | Redacted | | | | | | | |
| 4724865 | RUDISILL, ROBERT | Redacted | | | | | | | |
| 4485599 | RUDISILLE, AMANDA | Redacted | | | | | | | |
| 4477661 | RUDISILLE, GEORGIE | Redacted | | | | | | | |
| 4327246 | RUDISON, CHERYL | Redacted | | | | | | | |
| 4262662 | RUDISON, MYA L | Redacted | | | | | | | |
| 4196698 | RUDKIN, DAVID | Redacted | | | | | | | |
| 4629684 | RUDKIN, MERISSA | Redacted | | | | | | | |
| 4757527 | RUDKIN, RODDY | Redacted | | | | | | | |
| 4213817 | RUDKIN, SABRINA | Redacted | | | | | | | |
| 4715227 | RUDLER, BERNARD T | Redacted | | | | | | | |
| 4233033 | RUDLER, CAYLA J | Redacted | | | | | | | |
| 4376634 | RUDLOFF, KAYLA A | Redacted | | | | | | | |
| 4225911 | RUDMAN, PAUL | Redacted | | | | | | | |
| 4851810 | RUDMAR CONSTRUCTION INC | 2005 S 1ST ST | | | | Garland | TX | 75041 | |
| 4232734 | RUDNER, MICHAEL | Redacted | | | | | | | |
| 4842516 | RUDNICK, ALAN & STACY | Redacted | | | | | | | |
| 4822002 | RUDNICK, COURTNEY | Redacted | | | | | | | |
| 4495206 | RUDNICK, LYNDA | Redacted | | | | | | | |
| 4716156 | RUDNICK, MARGARITA | Redacted | | | | | | | |
| 4217912 | RUDNICKI JR, FRANCIS | Redacted | | | | | | | |
| 4573455 | RUDNICKI, ELIZABETH A | Redacted | | | | | | | |
| 4390210 | RUDNIK, ANDREA | Redacted | | | | | | | |
| 4608322 | RUDNIK, ANDREA | Redacted | | | | | | | |
| 4478503 | RUDOLF, DANIELLE N | Redacted | | | | | | | |
| 4297188 | RUDOLF, JENNIFER | Redacted | | | | | | | |
| 4738867 | RUDOLFI, ELLIE A | Redacted | | | | | | | |
| 4852995 | RUDOLPH BLAIR | 5228 GARFIELD AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4847066 | RUDOLPH DANIELS | 1071 NW 77TH ST | | | | Miami | FL | 33150 | |
| 4886867 | RUDOLPH ENTERPRISES LLC | SEARS MAID SERVICES | 22 SHEPHORDS HOOK WAY | | | STAFFORD | VA | 22554 | |
| 4870571 | RUDOLPH FIELDS LLP | 7511 ARLINGTON ROAD | | | | BETHESDA | MD | 20814 | |
| 4846648 | RUDOLPH HERNANDEZ | 3722 S WALNUT ST | | | | Farmville | NC | 27828 | |
| 4317644 | RUDOLPH SR, MICHAEL JUWUAN J | Redacted | | | | | | | |
| 4851906 | RUDOLPH WILLIAMS | 241 BENNS RD | | | | Newport News | VA | 23601 | |
| 4146421 | RUDOLPH, ALEXANDRIA | Redacted | | | | | | | |
| 4146945 | RUDOLPH, ALLEGRA C | Redacted | | | | | | | |
| 4510261 | RUDOLPH, AMBER | Redacted | | | | | | | |
| 4590197 | RUDOLPH, ARIEA | Redacted | | | | | | | |
| 4218791 | RUDOLPH, AUTUMN S | Redacted | | | | | | | |
| 4754711 | RUDOLPH, BEATRICE | Redacted | | | | | | | |
| 4617325 | RUDOLPH, BRYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466038 | RUDOLPH, CAROLINE E | Redacted | | | | | | | |
| 4543670 | RUDOLPH, CHARLES | Redacted | | | | | | | |
| 4451151 | RUDOLPH, CHRISTINA I | Redacted | | | | | | | |
| 4481550 | RUDOLPH, COURTNEY K | Redacted | | | | | | | |
| 4235238 | RUDOLPH, DACIA | Redacted | | | | | | | |
| 4759355 | RUDOLPH, DAVID | Redacted | | | | | | | |
| 4576500 | RUDOLPH, DAWN | Redacted | | | | | | | |
| 4734867 | RUDOLPH, DELVONE | Redacted | | | | | | | |
| 4684718 | RUDOLPH, DENNIS | Redacted | | | | | | | |
| 4525398 | RUDOLPH, DEONDRIA | Redacted | | | | | | | |
| 4461418 | RUDOLPH, DIAMOND | Redacted | | | | | | | |
| 4289544 | RUDOLPH, DIANA L | Redacted | | | | | | | |
| 4516023 | RUDOLPH, DONTA W | Redacted | | | | | | | |
| 4636663 | RUDOLPH, DORA  M | Redacted | | | | | | | |
| 4774179 | RUDOLPH, EDWARD | Redacted | | | | | | | |
| 4264279 | RUDOLPH, ELLIOTT A | Redacted | | | | | | | |
| 4218236 | RUDOLPH, EMILY N | Redacted | | | | | | | |
| 4675105 | RUDOLPH, ESMA | Redacted | | | | | | | |
| 4672262 | RUDOLPH, GAIL | Redacted | | | | | | | |
| 4601548 | RUDOLPH, GLENNA | Redacted | | | | | | | |
| 4536120 | RUDOLPH, JAMES | Redacted | | | | | | | |
| 4677884 | RUDOLPH, JANICE | Redacted | | | | | | | |
| 4203681 | RUDOLPH, JENNIFER | Redacted | | | | | | | |
| 4149892 | RUDOLPH, KENDRICK | Redacted | | | | | | | |
| 4669085 | RUDOLPH, KIMBERLY | Redacted | | | | | | | |
| 4401648 | RUDOLPH, KIMBERLY | Redacted | | | | | | | |
| 4307039 | RUDOLPH, KIMYANNA | Redacted | | | | | | | |
| 4575422 | RUDOLPH, KYLIE E | Redacted | | | | | | | |
| 4617178 | RUDOLPH, LINDSEY | Redacted | | | | | | | |
| 4452386 | RUDOLPH, NILA S | Redacted | | | | | | | |
| 4149584 | RUDOLPH, PARIS D | Redacted | | | | | | | |
| 4396200 | RUDOLPH, RAVEN | Redacted | | | | | | | |
| 4618863 | RUDOLPH, RAYMOND | Redacted | | | | | | | |
| 4666462 | RUDOLPH, REBECCA | Redacted | | | | | | | |
| 4615271 | RUDOLPH, RICHARD | Redacted | | | | | | | |
| 4514943 | RUDOLPH, RICKY | Redacted | | | | | | | |
| 4474619 | RUDOLPH, ROBERT B | Redacted | | | | | | | |
| 4711493 | RUDOLPH, RONALD | Redacted | | | | | | | |
| 4411005 | RUDOLPH, RONALD R | Redacted | | | | | | | |
| 4698974 | RUDOLPH, THOMAS | Redacted | | | | | | | |
| 4772130 | RUDOLPH, VERSIE L | Redacted | | | | | | | |
| 4286610 | RUDOLPH, WILLIAM P | Redacted | | | | | | | |
| 4507634 | RUDOMETKIN, WENDY R | Redacted | | | | | | | |
| 4643636 | RUDOSKY, ANDY | Redacted | | | | | | | |
| 4627335 | RUDQUIST, NANCY | Redacted | | | | | | | |
| 4581689 | RUDRUDE, JEROME OWEN | Redacted | | | | | | | |
| 4269341 | RUDUKY, PILAS | Redacted | | | | | | | |
| 4681313 | RUDULPH, JEFFREY | Redacted | | | | | | | |
| 4842517 | RUDY & BARBARA VALDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822003 | RUDY ALCARAZ | Redacted | | | | | | | |
| 4861513 | RUDY AMBROSE TAFOYA | 1654 7TH STREET | | | | LAS VEGAS | NM | 87701 | |
| 4822004 | RUDY AND JESSICA RAMOS | Redacted | | | | | | | |
| 4822005 | RUDY AND LORETTA CARPENTER | Redacted | | | | | | | |
| 4822006 | RUDY AND MARIA ZAMORA | Redacted | | | | | | | |
| 5762525 | RUDY CHASE | 93 THIELLS RD | | | | STONY POINT | NY | 10980 | |
| 5433205 | RUDY DOLORES PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT E RUDY SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5762533 | RUDY GRAJEDA | 2635 E 219TH PL | | | | LONG BEACH | CA | 90810 | |
| 5790866 | RUDY LLC | PO BOX 3185 | | | | LASVEGAS | NM | 87701 | |
| 4846329 | RUDY PANTOJA | 2441 CYPRESS DR | | | | Campo | CA | 91906 | |
| 4847841 | RUDY SANTANA | 411 OLMSTEAD AVE | | | | Bronx | NY | 10473 | |
| 4683185 | RUDY, ANNMARIE | Redacted | | | | | | | |
| 4509347 | RUDY, JENNIFER L | Redacted | | | | | | | |
| 4764453 | RUDY, JOY | Redacted | | | | | | | |
| 4171833 | RUDY, KENDRA L | Redacted | | | | | | | |
| 4284644 | RUDY, KEVIN | Redacted | | | | | | | |
| 4490848 | RUDY, MELISA A | Redacted | | | | | | | |
| 4472727 | RUDY, NICOLE | Redacted | | | | | | | |
| 4493401 | RUDY, PAMELA J | Redacted | | | | | | | |
| 4434286 | RUDY, SHANNON | Redacted | | | | | | | |
| 4492184 | RUDY, SHANNON M | Redacted | | | | | | | |
| 4419839 | RUDY, STANLEY S | Redacted | | | | | | | |
| 4527674 | RUDY, TAYLOR | Redacted | | | | | | | |
| 4526674 | RUDY, TYLER | Redacted | | | | | | | |
| 4382032 | RUDY, WILLIAM | Redacted | | | | | | | |
| 4380018 | RUDYK, HALYNA | Redacted | | | | | | | |
| 4448495 | RUDYK, JEFFREY D | Redacted | | | | | | | |
| 4385813 | RUDYNSKI, JAY | Redacted | | | | | | | |
| 5793276 | RUDY'S APPLIANCES | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 5798600 | RUDY'S APPLIANCES | 2954 Veterans Memorial Hwy | | | | Austell | GA | 30168 | |
| 4218243 | RUDZIK-BARKLEY, LAURA A | Redacted | | | | | | | |
| 4829806 | RUDZINSKI, DENNIS | Redacted | | | | | | | |
| 4763082 | RUDZINSKI, MICHAEL | Redacted | | | | | | | |
| 4486056 | RUDZKI, JOHN R | Redacted | | | | | | | |
| 4470006 | RUE, BRITTANY | Redacted | | | | | | | |
| 4537919 | RUE, BRYSON L | Redacted | | | | | | | |
| 4553108 | RUE, CHASTITY | Redacted | | | | | | | |
| 4506808 | RUE, CHRISTOPHER R | Redacted | | | | | | | |
| 4452206 | RUE, DUSTIN S | Redacted | | | | | | | |
| 4188864 | RUE, GABRIELLE | Redacted | | | | | | | |
| 4400080 | RUE, KAREEM | Redacted | | | | | | | |
| 4315876 | RUE, LISA | Redacted | | | | | | | |
| 4773372 | RUE, MANNIE | Redacted | | | | | | | |
| 4256014 | RUE, SHENIKA N | Redacted | | | | | | | |
| 4446572 | RUE, TELESIA T | Redacted | | | | | | | |
| 4405930 | RUE, THEODORE D | Redacted | | | | | | | |
| 4544993 | RUE, TIMOTHY J | Redacted | | | | | | | |
| 4718733 | RUEBSAMEN, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12551 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4517688 | RUEBUSH, ASHLYN S | Redacted | | | | | | | |
| 4576868 | RUECHEL, TURNER L | Redacted | | | | | | | |
| 4524515 | RUECKERT, JULIE | Redacted | | | | | | | |
| 4189582 | RUEDA MALDONADO, LOURDES | Redacted | | | | | | | |
| 4167687 | RUEDA, ALLYSIA | Redacted | | | | | | | |
| 4575266 | RUEDA, ANTHONY J | Redacted | | | | | | | |
| 4722536 | RUEDA, CHERYL | Redacted | | | | | | | |
| 4207393 | RUEDA, FLAVIO J | Redacted | | | | | | | |
| 4464753 | RUEDA, GABRIELA | Redacted | | | | | | | |
| 4196759 | RUEDA, GERARDO | Redacted | | | | | | | |
| 4180809 | RUEDA, GERMAN N | Redacted | | | | | | | |
| 4622238 | RUEDA, JAIME | Redacted | | | | | | | |
| 4363137 | RUEDA, JASON J | Redacted | | | | | | | |
| 4248637 | RUEDA, JEANNETH | Redacted | | | | | | | |
| 4249648 | RUEDA, JUSTIN E | Redacted | | | | | | | |
| 4297021 | RUEDA, KAREN | Redacted | | | | | | | |
| 4182999 | RUEDA, MARIA | Redacted | | | | | | | |
| 4545951 | RUEDA, MARTHA I | Redacted | | | | | | | |
| 4662945 | RUEDA, MIKE | Redacted | | | | | | | |
| 4327214 | RUEDA, NATALIE N | Redacted | | | | | | | |
| 4582919 | RUEDA, PANDA | Redacted | | | | | | | |
| 4409302 | RUEDA, RODRIGO | Redacted | | | | | | | |
| 4297459 | RUEDA, SHELBY M | Redacted | | | | | | | |
| 4548071 | RUEDA, SORAYA A | Redacted | | | | | | | |
| 4245707 | RUEDA, VENUS | Redacted | | | | | | | |
| 4164721 | RUEDA, VICTORIA L | Redacted | | | | | | | |
| 4198884 | RUEDA, YOLANDA | Redacted | | | | | | | |
| 4169758 | RUEDAS JR, RAUL | Redacted | | | | | | | |
| 4884358 | RUEDAS MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 4454673 | RUEDAS, ALEXUS I | Redacted | | | | | | | |
| 4612120 | RUEDAS, FE | Redacted | | | | | | | |
| 4528245 | RUEDAS, LEEANA | Redacted | | | | | | | |
| 4193593 | RUEDAS, LORENZO | Redacted | | | | | | | |
| 4211524 | RUEDAS, MELIZA P | Redacted | | | | | | | |
| 4199553 | RUEDAS, RODRIGO R | Redacted | | | | | | | |
| 4528618 | RUEDAS, SYLVIA | Redacted | | | | | | | |
| 4419400 | RUEDAS, TANIA G | Redacted | | | | | | | |
| 4663447 | RUEDGER, DAVID | Redacted | | | | | | | |
| 4555087 | RUEDIGER, BRITTANY | Redacted | | | | | | | |
| 4590372 | RUEDINGER, PATRICIA | Redacted | | | | | | | |
| 4704367 | RUEF, BRAD | Redacted | | | | | | | |
| 4291941 | RUEFER, EMILY C | Redacted | | | | | | | |
| 4609036 | RUEFFER, MARK | Redacted | | | | | | | |
| 4453926 | RUEGE, CYNDI D | Redacted | | | | | | | |
| 4447757 | RUEGE, KYLAR M | Redacted | | | | | | | |
| 4575524 | RUEHL, MICHAEL J | Redacted | | | | | | | |
| 4520384 | RUEHLE, NICOLE | Redacted | | | | | | | |
| 4711477 | RUEHNEL, DENNIS | Redacted | | | | | | | |
| 4709615 | RUEHRMUND, NATALIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353809 | RUEHS, MITCHELL | Redacted | | | | | | | |
| 4192867 | RUEL, ABEL | Redacted | | | | | | | |
| 4759882 | RUEL, EILEEN | Redacted | | | | | | | |
| 4221618 | RUELA, DAVID | Redacted | | | | | | | |
| 4175017 | RUELAS GARCIA, EVELYN | Redacted | | | | | | | |
| 4180979 | RUELAS SOTO, JASMINE | Redacted | | | | | | | |
| 4172535 | RUELAS, ADRIAN D | Redacted | | | | | | | |
| 4275814 | RUELAS, ALMA A | Redacted | | | | | | | |
| 4312224 | RUELAS, ANGELA | Redacted | | | | | | | |
| 4537373 | RUELAS, ARACELY | Redacted | | | | | | | |
| 4773513 | RUELAS, CARMEL | Redacted | | | | | | | |
| 4154557 | RUELAS, CHRISTIAN P | Redacted | | | | | | | |
| 4663598 | RUELAS, EDGAR | Redacted | | | | | | | |
| 4191503 | RUELAS, EDGAR | Redacted | | | | | | | |
| 4165383 | RUELAS, ERIKA L | Redacted | | | | | | | |
| 4465424 | RUELAS, FRANCISCO | Redacted | | | | | | | |
| 4173816 | RUELAS, GLORIA E | Redacted | | | | | | | |
| 4203233 | RUELAS, GUSTAVO | Redacted | | | | | | | |
| 4169993 | RUELAS, JOANNA A | Redacted | | | | | | | |
| 4535969 | RUELAS, JOSE | Redacted | | | | | | | |
| 4611856 | RUELAS, JOSEPH | Redacted | | | | | | | |
| 4192993 | RUELAS, KENETH | Redacted | | | | | | | |
| 4537030 | RUELAS, LAURA | Redacted | | | | | | | |
| 4179817 | RUELAS, LUIS B | Redacted | | | | | | | |
| 4169434 | RUELAS, MAIRA | Redacted | | | | | | | |
| 4297617 | RUELAS, MARCOS | Redacted | | | | | | | |
| 4179712 | RUELAS, PAMELA C | Redacted | | | | | | | |
| 4165549 | RUELAS, PAOLA A | Redacted | | | | | | | |
| 4408672 | RUELAS, ROBERTO | Redacted | | | | | | | |
| 4191718 | RUELAS, STEPHANIE | Redacted | | | | | | | |
| 4507510 | RUELLO, PHILIP | Redacted | | | | | | | |
| 4501530 | RUEMMELE, ALISON J | Redacted | | | | | | | |
| 4224154 | RUEMMELE, JOHANNA | Redacted | | | | | | | |
| 4546816 | RUEN, JORDAN | Redacted | | | | | | | |
| 4699081 | RUEN, MICHAEL A | Redacted | | | | | | | |
| 4566512 | RUENGSOMBOON, HARIT | Redacted | | | | | | | |
| 4624328 | RUESCH, TAMARA | Redacted | | | | | | | |
| 4291291 | RUESCHAW, MELISSA K | Redacted | | | | | | | |
| 4875633 | RUESCHHOFF CORP | EICHHORN HOLDINGS LLC | 3727 W 6TH STREET | | | LAWRENCE | KS | 66049 | |
| 4271983 | RUESGA, CHRISTOPHER | Redacted | | | | | | | |
| 4307489 | RUESS, TYLER | Redacted | | | | | | | |
| 4397846 | RUESTA, RUBEN | Redacted | | | | | | | |
| 4384282 | RUESTER, CYNTHIA | Redacted | | | | | | | |
| 4698666 | RUETER, ELIZABETH | Redacted | | | | | | | |
| 4363529 | RUETER, LEON B | Redacted | | | | | | | |
| 4269737 | RUETHIN, SHIRLYNE | Redacted | | | | | | | |
| 4829807 | RUETTEN, MARY | Redacted | | | | | | | |
| 4700308 | RUETZ, DIANA | Redacted | | | | | | | |
| 5403601 | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433210 | RUF TERENCE JR | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4468182 | RUF, JUERGEN M | Redacted | | | | | | | |
| 4487417 | RUF, KALEIGH M | Redacted | | | | | | | |
| 4788864 | Ruf, Terence | Redacted | | | | | | | |
| 4788865 | Ruf, Terence | Redacted | | | | | | | |
| 4707513 | RUFAI, BAMIDELE D. | Redacted | | | | | | | |
| 4648946 | RUFAI, FUNMILAYO | Redacted | | | | | | | |
| 4887542 | RUFARO MUDZINGANYAMA AND ASSOCIATES | SEARS OPTICAL LOCATION 1810 | P O BOX 591 | | | MASON | OH | 45040 | |
| 4488203 | RUFE, DEBORAH A | Redacted | | | | | | | |
| 4601450 | RUFE, PHILIP | Redacted | | | | | | | |
| 4764181 | RUFENACHT, WILLIAM H | Redacted | | | | | | | |
| 5762579 | RUFF TRINETTE | 135 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | |
| 4422865 | RUFF, AARON | Redacted | | | | | | | |
| 4684226 | RUFF, AMANDA | Redacted | | | | | | | |
| 4581413 | RUFF, ASHLEY B | Redacted | | | | | | | |
| 4675560 | RUFF, AUDREY J | Redacted | | | | | | | |
| 4359970 | RUFF, BOB | Redacted | | | | | | | |
| 4612343 | RUFF, BRIAN | Redacted | | | | | | | |
| 4178562 | RUFF, BRYCE K | Redacted | | | | | | | |
| 4507105 | RUFF, CASSIE S | Redacted | | | | | | | |
| 4437800 | RUFF, CHANEL | Redacted | | | | | | | |
| 4385984 | RUFF, DEBBIE | Redacted | | | | | | | |
| 4822007 | RUFF, DEBRA | Redacted | | | | | | | |
| 4161535 | RUFF, DEJANIRA | Redacted | | | | | | | |
| 4479699 | RUFF, DENISE | Redacted | | | | | | | |
| 4220289 | RUFF, DEREK | Redacted | | | | | | | |
| 4217063 | RUFF, DEVIN P | Redacted | | | | | | | |
| 4733463 | RUFF, DORIS | Redacted | | | | | | | |
| 4756102 | RUFF, EDDIE | Redacted | | | | | | | |
| 4733319 | RUFF, EDNA | Redacted | | | | | | | |
| 4491222 | RUFF, ELLESE | Redacted | | | | | | | |
| 4468048 | RUFF, GARRETT | Redacted | | | | | | | |
| 4733998 | RUFF, ISAAC | Redacted | | | | | | | |
| 4542645 | RUFF, JIM | Redacted | | | | | | | |
| 4495829 | RUFF, KATRINA F | Redacted | | | | | | | |
| 4626106 | RUFF, KAVIN | Redacted | | | | | | | |
| 4670279 | RUFF, KEMMEON | Redacted | | | | | | | |
| 4842518 | Ruff, Ken | Redacted | | | | | | | |
| 4507587 | RUFF, KENNETH J | Redacted | | | | | | | |
| 4404219 | RUFF, KRAIG M | Redacted | | | | | | | |
| 4531648 | RUFF, LUCINDA A | Redacted | | | | | | | |
| 4181694 | RUFF, MARIELLE | Redacted | | | | | | | |
| 4793173 | Ruff, Mary | Redacted | | | | | | | |
| 4609717 | RUFF, MATHELMA | Redacted | | | | | | | |
| 4589077 | RUFF, PAMELA | Redacted | | | | | | | |
| 4723183 | RUFF, RAYMOND G | Redacted | | | | | | | |
| 4221752 | RUFF, ROBERT K | Redacted | | | | | | | |
| 4664275 | RUFF, RODNEY | Redacted | | | | | | | |
| 4155399 | RUFF, RUTH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12554 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746963 | RUFF, THOMAS | Redacted | | | | | | | |
| 4357251 | RUFF, TONYA | Redacted | | | | | | | |
| 4400875 | RUFFALO, JAMES V | Redacted | | | | | | | |
| 4570329 | RUFFCORN, LESSLY W | Redacted | | | | | | | |
| 4392825 | RUFFCORN, RUSSELL L | Redacted | | | | | | | |
| 4327784 | RUFFEN, PHYLIS | Redacted | | | | | | | |
| 4288357 | RUFFIN JACKSON, SHEKINAH M | Redacted | | | | | | | |
| 4337458 | RUFFIN, AARON S | Redacted | | | | | | | |
| 4620870 | RUFFIN, ADA | Redacted | | | | | | | |
| 4150271 | RUFFIN, ADRIEANA | Redacted | | | | | | | |
| 4701927 | RUFFIN, AKELA | Redacted | | | | | | | |
| 4569586 | RUFFIN, ALIZA M | Redacted | | | | | | | |
| 4467817 | RUFFIN, AUSTIN | Redacted | | | | | | | |
| 4146588 | RUFFIN, BARBARA | Redacted | | | | | | | |
| 4681510 | RUFFIN, BILLIE | Redacted | | | | | | | |
| 4669438 | RUFFIN, BRENDA | Redacted | | | | | | | |
| 4605515 | RUFFIN, CAROL | Redacted | | | | | | | |
| 4457926 | RUFFIN, CATERRA | Redacted | | | | | | | |
| 4739484 | RUFFIN, CHARLES | Redacted | | | | | | | |
| 4396119 | RUFFIN, CHARLES O | Redacted | | | | | | | |
| 4678210 | RUFFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4428397 | RUFFIN, DANIEL L | Redacted | | | | | | | |
| 4731689 | RUFFIN, DAVID | Redacted | | | | | | | |
| 4653874 | RUFFIN, DEE | Redacted | | | | | | | |
| 4399488 | RUFFIN, DEMETRIA | Redacted | | | | | | | |
| 4323380 | RUFFIN, DYAMOND | Redacted | | | | | | | |
| 4641524 | RUFFIN, ELLA | Redacted | | | | | | | |
| 4660147 | RUFFIN, ELLEN | Redacted | | | | | | | |
| 4727509 | RUFFIN, ERIC | Redacted | | | | | | | |
| 4634289 | RUFFIN, ERICA | Redacted | | | | | | | |
| 4145655 | RUFFIN, ERICA | Redacted | | | | | | | |
| 4630357 | RUFFIN, ERLINDA D | Redacted | | | | | | | |
| 4822008 | RUFFIN, FANNY | Redacted | | | | | | | |
| 4584442 | RUFFIN, HARVEY | Redacted | | | | | | | |
| 4478558 | RUFFIN, HONESTY G | Redacted | | | | | | | |
| 4438691 | RUFFIN, JACOB J | Redacted | | | | | | | |
| 4556953 | RUFFIN, JALIK D | Redacted | | | | | | | |
| 4263965 | RUFFIN, JAMES | Redacted | | | | | | | |
| 4691119 | RUFFIN, JAMES | Redacted | | | | | | | |
| 4261620 | RUFFIN, JASMEER | Redacted | | | | | | | |
| 4332831 | RUFFIN, JASMINE | Redacted | | | | | | | |
| 4405502 | RUFFIN, JASMINE | Redacted | | | | | | | |
| 4148657 | RUFFIN, JEFFERY | Redacted | | | | | | | |
| 4698177 | RUFFIN, JESSE | Redacted | | | | | | | |
| 4314351 | RUFFIN, KENDRICK | Redacted | | | | | | | |
| 4376044 | RUFFIN, KENYA S | Redacted | | | | | | | |
| 4253003 | RUFFIN, KEZEYA | Redacted | | | | | | | |
| 4616011 | RUFFIN, KIMYATTA | Redacted | | | | | | | |
| 4725647 | RUFFIN, LAVERN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584333 | RUFFIN, LINDA D | Redacted | | | | | | | |
| 4460594 | RUFFIN, LINDA V | Redacted | | | | | | | |
| 4763035 | RUFFIN, LIONEL | Redacted | | | | | | | |
| 4388197 | RUFFIN, MAKAYLA R | Redacted | | | | | | | |
| 4516964 | RUFFIN, MARIER | Redacted | | | | | | | |
| 4147487 | RUFFIN, MATT | Redacted | | | | | | | |
| 4673928 | RUFFIN, MICHAEL W | Redacted | | | | | | | |
| 4327639 | RUFFIN, MICHELLE | Redacted | | | | | | | |
| 4457922 | RUFFIN, MY-KHAEL | Redacted | | | | | | | |
| 4404154 | RUFFIN, NAIM S | Redacted | | | | | | | |
| 4657430 | RUFFIN, PEARLINE P | Redacted | | | | | | | |
| 4666969 | RUFFIN, QIANA | Redacted | | | | | | | |
| 4767210 | RUFFIN, RALPH | Redacted | | | | | | | |
| 4384553 | RUFFIN, RAVON | Redacted | | | | | | | |
| 4771282 | RUFFIN, RILEY | Redacted | | | | | | | |
| 4328303 | RUFFIN, ROBERT | Redacted | | | | | | | |
| 4632893 | RUFFIN, ROSALIND | Redacted | | | | | | | |
| 4365675 | RUFFIN, SABASTIAN O | Redacted | | | | | | | |
| 4633152 | RUFFIN, SAMUEL | Redacted | | | | | | | |
| 4758387 | RUFFIN, SANNANITRIA M | Redacted | | | | | | | |
| 4381778 | RUFFIN, SHAKARA | Redacted | | | | | | | |
| 4338427 | RUFFIN, SHANNON A | Redacted | | | | | | | |
| 4612407 | RUFFIN, SHIRLEY | Redacted | | | | | | | |
| 4771861 | RUFFIN, SHIRLEY | Redacted | | | | | | | |
| 4145842 | RUFFIN, TEQUISE | Redacted | | | | | | | |
| 4754721 | RUFFIN, THOMAS | Redacted | | | | | | | |
| 4724720 | RUFFIN, TIFFANY | Redacted | | | | | | | |
| 4260579 | RUFFIN, TIFFANY | Redacted | | | | | | | |
| 4382433 | RUFFIN, TONYA | Redacted | | | | | | | |
| 4262137 | RUFFIN, TYRELL | Redacted | | | | | | | |
| 4517436 | RUFFIN, TYTIAUNA | Redacted | | | | | | | |
| 4710097 | RUFFIN, WILLIAM | Redacted | | | | | | | |
| 4690113 | RUFFIN, WILLIE | Redacted | | | | | | | |
| 4654868 | RUFFIN, WILLIE J | Redacted | | | | | | | |
| 4283333 | RUFFIN, ZEMARIA | Redacted | | | | | | | |
| 4358319 | RUFFING, DEBRA K | Redacted | | | | | | | |
| 4619261 | RUFFING, PATRICK | Redacted | | | | | | | |
| 4715928 | RUFFIN-HAWKINS, DEMETRICE | Redacted | | | | | | | |
| 4224488 | RUFFINO, ARIANNA | Redacted | | | | | | | |
| 4714992 | RUFFINO, PATRICIA M | Redacted | | | | | | | |
| 4730442 | RUFFINO, PAUL | Redacted | | | | | | | |
| 4327379 | RUFFINS, ANIA | Redacted | | | | | | | |
| 4658705 | RUFFINS, CHARLES | Redacted | | | | | | | |
| 4606657 | RUFFINS, GAIL | Redacted | | | | | | | |
| 4374511 | RUFFINS, KHALILAH | Redacted | | | | | | | |
| 4326844 | RUFFINS, KRISTIE | Redacted | | | | | | | |
| 4202050 | RUFFINS, QUINTANETT | Redacted | | | | | | | |
| 4743120 | RUFFINS, TONYA | Redacted | | | | | | | |
| 4796799 | RUFFLEBUTTS INC | DBA RUFFLEBUTTS | 4055 CORPORATE DRIVE | | | GRAPEVINE | TX | 76051 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433851 | RUFFLES JR, GEORGE H | Redacted | | | | | | | |
| 4705426 | RUFFNER, EDWARD C | Redacted | | | | | | | |
| 4487637 | RUFFNER, HOLLI | Redacted | | | | | | | |
| 4385896 | RUFFNER, JEFFERY | Redacted | | | | | | | |
| 4489827 | RUFFNER, LAWRENCE | Redacted | | | | | | | |
| 4603940 | RUFFNER, STEPHANIE | Redacted | | | | | | | |
| 4247275 | RUFFNER, TERESA | Redacted | | | | | | | |
| 4853858 | Ruffner, Todd | Redacted | | | | | | | |
| 4638784 | RUFFO, DONALD | Redacted | | | | | | | |
| 4494910 | RUFFOLO, ANDREW | Redacted | | | | | | | |
| 4359766 | RUFFOLO, CAROLINE M | Redacted | | | | | | | |
| 4859237 | RUFFONI SERVICES INC | 1018 E GRAND AVE | | | | ARROYO GRANDE | CA | 93420-2505 | |
| 4184458 | RUFINO, DEMETRIO B | Redacted | | | | | | | |
| 4443971 | RUFINO, THOMAS J | Redacted | | | | | | | |
| 4670589 | RUFO, ROBERT | Redacted | | | | | | | |
| 4443198 | RUFOLO, SANDRA L | Redacted | | | | | | | |
| 4195803 | RUFON, RYAN | Redacted | | | | | | | |
| 4159983 | RUFTY, RENE F | Redacted | | | | | | | |
| 4858503 | RUFUS BRUBAKER REFRIGERATION LLC | 1048 NORTH PENRYN ROAD | | | | MANHELM | PA | 17545 | |
| 4849626 | RUFUS RENARD BROWN | 23300 THURSTON CT | | | | Hayward | CA | 94541 | |
| 4509863 | RUFUS WILSON, LISA | Redacted | | | | | | | |
| 4510846 | RUFUS, ALEASHA N | Redacted | | | | | | | |
| 4150661 | RUFUS, DAYLIN M | Redacted | | | | | | | |
| 4800341 | RUG ADDICTION INC | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 4863337 | RUG DOCTOR INC | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4799477 | RUG DOCTOR LP | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4680697 | RUGAMA, ELEDUVINA | Redacted | | | | | | | |
| 4757447 | RUGAMAS, ALICIA | Redacted | | | | | | | |
| 4423014 | RUGAR, KRISTIN S | Redacted | | | | | | | |
| 4609904 | RUGELEY, RONALD | Redacted | | | | | | | |
| 4433621 | RUGEN, LORRAINE | Redacted | | | | | | | |
| 4305769 | RUGER, AMBER | Redacted | | | | | | | |
| 4631872 | RUGER, BONNIE | Redacted | | | | | | | |
| 4678961 | RUGER, JOSEPH | Redacted | | | | | | | |
| 4604673 | RUGER, WILLIAM | Redacted | | | | | | | |
| 5798601 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 4367855 | RUGG, BRADLEY W | Redacted | | | | | | | |
| 4251245 | RUGG, BRITTANY | Redacted | | | | | | | |
| 4420677 | RUGG, CRISTINA C | Redacted | | | | | | | |
| 4464869 | RUGG, GARRISON A | Redacted | | | | | | | |
| 4406860 | RUGG, MELVIN | Redacted | | | | | | | |
| 4758184 | RUGGA, BASDEO | Redacted | | | | | | | |
| 4566146 | RUGGENBERG, KATHRYN | Redacted | | | | | | | |
| 4373003 | RUGGERI, BAILEY | Redacted | | | | | | | |
| 4719273 | RUGGERI, COLLEEN | Redacted | | | | | | | |
| 4280749 | RUGGERIO, RONALD | Redacted | | | | | | | |
| 4822009 | RUGGIERI, CHRIS | Redacted | | | | | | | |
| 4725371 | RUGGIERI, LINDA | Redacted | | | | | | | |
| 4178004 | RUGGIERI, QUINCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507283 | RUGGIERI, RICK | Redacted | | | | | | | |
| 4842519 | RUGGIERI, VIVIENNE | Redacted | | | | | | | |
| 4222910 | RUGGIERO III, ANTHONY P | Redacted | | | | | | | |
| 4662024 | RUGGIERO, ANNE | Redacted | | | | | | | |
| 4428985 | RUGGIERO, CAITLYN | Redacted | | | | | | | |
| 4822010 | RUGGIERO, CICIIENNE & TONY | Redacted | | | | | | | |
| 4842520 | RUGGIERO, DAN | Redacted | | | | | | | |
| 4430210 | RUGGIERO, DANIEL R | Redacted | | | | | | | |
| 4468537 | RUGGIERO, DAYLIN R | Redacted | | | | | | | |
| 4157113 | RUGGIERO, DEBORAH | Redacted | | | | | | | |
| 4618226 | RUGGIERO, FRANK | Redacted | | | | | | | |
| 4700721 | RUGGIERO, JASON | Redacted | | | | | | | |
| 4648002 | RUGGIERO, JOHN | Redacted | | | | | | | |
| 4640411 | RUGGIERO, JOSEPH | Redacted | | | | | | | |
| 4381832 | RUGGIERO, KRYSTIN A | Redacted | | | | | | | |
| 4613223 | RUGGIERO, STACY | Redacted | | | | | | | |
| 4438019 | RUGGIERO, THOMAS | Redacted | | | | | | | |
| 4287675 | RUGGIO, CHRISTOPHER D | Redacted | | | | | | | |
| 4637498 | RUGGLES, LINDA | Redacted | | | | | | | |
| 4585231 | RUGGLES, MARK | Redacted | | | | | | | |
| 4769504 | RUGGLES, STEPHEN | Redacted | | | | | | | |
| 4301989 | RUGGLES, TOM J | Redacted | | | | | | | |
| 4461083 | RUGGLES, WILLIAM W | Redacted | | | | | | | |
| 4473317 | RUGGS, MANDOL | Redacted | | | | | | | |
| 4149333 | RUGGS, RALPH D | Redacted | | | | | | | |
| 4711861 | RUGGURI, THOMAS | Redacted | | | | | | | |
| 4296797 | RUGH, CHRISTIE L | Redacted | | | | | | | |
| 4582280 | RUGINA, IONELA | Redacted | | | | | | | |
| 4192497 | RUGNAO, ALEXANDER J | Redacted | | | | | | | |
| 4203283 | RUGNAO, JACOB J | Redacted | | | | | | | |
| 4735563 | RUGNAO, WENDY J | Redacted | | | | | | | |
| 4810659 | RUGNETTA, DEBORAH | 8137 MONTSERRAT PL | | | | WELLINGTON | FL | 33414-3448 | |
| 4800040 | RUGNUR LLC | DBA MAXYHOME | 141 LANZA AVE BLDG 9 | | | GARFIELD | NJ | 07026 | |
| 4794852 | RUGNUR LLC | DBA RUGNUR | 52 IOWA AVE | | | PATERSON | NJ | 07503 | |
| 5798602 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 4802200 | RUGSOURCE INC | 1000 EAST SUGAR CREEK RD | | | | CHARLOTTE | NC | 28205 | |
| 4802004 | RUGSTAN INC | DBA RUGSVILLE | 104 CONSTITUTION DRIVE | | | MENLO PARK | CA | 94025 | |
| 4794747 | RUGSUSA.COM | DBA RUGS USA | 134 W 29TH STREET FL5 | | | NEW YORK | NY | 10001 | |
| 4515089 | RUGUARU, ROBERT G | Redacted | | | | | | | |
| 4158565 | RUH, BIANCA | Redacted | | | | | | | |
| 4480356 | RUH, SANDRA | Redacted | | | | | | | |
| 4216679 | RUHAAK, MICHAEL | Redacted | | | | | | | |
| 4638781 | RUHALA, MICHAEL | Redacted | | | | | | | |
| 4234542 | RUHANEN, HALEY | Redacted | | | | | | | |
| 4420953 | RUHANI, ARIAN | Redacted | | | | | | | |
| 4363773 | RUHDE, KYLE | Redacted | | | | | | | |
| 4481333 | RUHL JR, ROBERT R | Redacted | | | | | | | |
| 4490299 | RUHL, BRITTANY E | Redacted | | | | | | | |
| 4510763 | RUHL, JUDSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475789 | RUHL, KEVIN M | Redacted | | | | | | | |
| 4481820 | RUHL, LINDSAY | Redacted | | | | | | | |
| 4587138 | RUHL, MARTHA | Redacted | | | | | | | |
| 4534151 | RUHL, MITCHELL | Redacted | | | | | | | |
| 4391703 | RUHL, NATHANIEL L | Redacted | | | | | | | |
| 4298806 | RUHL, PHYLLIS | Redacted | | | | | | | |
| 4492492 | RUHL, TRISHA | Redacted | | | | | | | |
| 4842521 | RUHLAND, CHANTAY | Redacted | | | | | | | |
| 4370929 | RUHLAND, ETHAN G | Redacted | | | | | | | |
| 4428697 | RUHLAND, JENNIFER L | Redacted | | | | | | | |
| 4554294 | RUHLAND, JUDY E | Redacted | | | | | | | |
| 4348145 | RUHLAND, RYAN | Redacted | | | | | | | |
| 4404340 | RUHLE, ROBERT E | Redacted | | | | | | | |
| 4326528 | RUHLMAN IV, GEORGE J | Redacted | | | | | | | |
| 4168632 | RUHLMAN, ANDREA L | Redacted | | | | | | | |
| 4461958 | RUHLMAN, OLIVIA L | Redacted | | | | | | | |
| 4452746 | RUHLMAN, SHELBY T | Redacted | | | | | | | |
| 4441875 | RUHM, BRETT | Redacted | | | | | | | |
| 4567954 | RUHOFF, JAYSEN E | Redacted | | | | | | | |
| 4582118 | RUHOFF, JONATHAN | Redacted | | | | | | | |
| 4885806 | RUHOLL FAMILY CORPORATION | RANDY RUHOLL | 1306 THELMA KELLER AVENUE | | | EFFINGHAM | IL | 62401 | |
| 4297210 | RUHOLL, ASHLEY L | Redacted | | | | | | | |
| 4620714 | RUHOLL, IMELDA | Redacted | | | | | | | |
| 4377593 | RUHTER, TEAGUE | Redacted | | | | | | | |
| 4822011 | RUI & JENNIFER MATEUS | Redacted | | | | | | | |
| 4822012 | RUI & PENG LI | Redacted | | | | | | | |
| 5762636 | RUI HUANG | 172 RIVERWALK WAY | | | | CLIFTON | NJ | 07014 | |
| 4416729 | RUIBAL, JESSICA H | Redacted | | | | | | | |
| 4829808 | RUIBAL, ROBERTO | Redacted | | | | | | | |
| 4879404 | RUIDOSO FREE PRESS | MTD INC | 1086 MECHEM DRIVE | | | RUIDOSO | NM | 88345 | |
| 4616778 | RUIEZ, MYRNA | Redacted | | | | | | | |
| 4155365 | RUIJF, STEVEN | Redacted | | | | | | | |
| 4532763 | RUILOBA, NEOMI | Redacted | | | | | | | |
| 4235469 | RUILOVA, JESUS S | Redacted | | | | | | | |
| 4642734 | RUIS, AURELIO | Redacted | | | | | | | |
| 4196146 | RUIS, PATRICIA | Redacted | | | | | | | |
| 4659164 | RUIS, VALERIE | Redacted | | | | | | | |
| 4737327 | RUISCH, DIANE | Redacted | | | | | | | |
| 4239155 | RUISE, BRANDON | Redacted | | | | | | | |
| 4234208 | RUISE, VERNON O | Redacted | | | | | | | |
| 4401209 | RUISI, ROBERT L | Redacted | | | | | | | |
| 4459612 | RUITER, ADELBERT G | Redacted | | | | | | | |
| 4731002 | RUITER, JENNIFER | Redacted | | | | | | | |
| 4725999 | RUITTO, JOHN | Redacted | | | | | | | |
| 4842522 | RUIZ - BRITO ARCHITECTS | Redacted | | | | | | | |
| 4641964 | RUIZ ACEVEDO, AWILDA | Redacted | | | | | | | |
| 4589359 | RUIZ ACEVEDO, CRUZ | Redacted | | | | | | | |
| 4737668 | RUIZ ACEVEDO, RAFAEL A | Redacted | | | | | | | |
| 4503357 | RUIZ ACOSTA, JOSE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5762648 | RUIZ AGUSTIN | 3880 NW 1 ST | | | | MIAMI | FL | 33126 | |
| 4154393 | RUIZ AVILA, ANGELA | Redacted | | | | | | | |
| 4650068 | RUIZ AVILES, MARIA L | Redacted | | | | | | | |
| 4766137 | RUIZ BATISTA, VIVIAN R | Redacted | | | | | | | |
| 4501669 | RUIZ BURGOS, STEPHANIE | Redacted | | | | | | | |
| 4688259 | RUIZ CAMACHO, LUIS A | Redacted | | | | | | | |
| 4496756 | RUIZ CAMACHO, MICHAEL G | Redacted | | | | | | | |
| 4199116 | RUIZ CAMARILLO, ISRAEL V | Redacted | | | | | | | |
| 4414812 | RUIZ CHAVARIN, SANDRA | Redacted | | | | | | | |
| 4171242 | RUIZ CHAVEZ, ELIZABETH | Redacted | | | | | | | |
| 4199273 | RUIZ CHAVEZ, YESSENIA G | Redacted | | | | | | | |
| 5762686 | RUIZ CINTIA R | CALLE-WCRUZ | | | | SABANA SECA | PR | 00952 | |
| 4764030 | RUIZ COLON, ABELAIDA | Redacted | | | | | | | |
| 4505742 | RUIZ COLON, ALICE F | Redacted | | | | | | | |
| 4205420 | RUIZ CORREA, MONICA | Redacted | | | | | | | |
| 4502759 | RUIZ CORTES, JEAN A | Redacted | | | | | | | |
| 4788730 | Ruiz Davila, Nivea | Redacted | | | | | | | |
| 4669602 | RUIZ DE CHAVEZ, LUPITA | Redacted | | | | | | | |
| 4672326 | RUIZ DE ESPARZA, GILBERT | Redacted | | | | | | | |
| 4208791 | RUIZ DIAZ, JORDAN | Redacted | | | | | | | |
| 5762701 | RUIZ DORA | 1629 NW 33RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 4504581 | RUIZ ESTRADA, AMNERIS | Redacted | | | | | | | |
| 4498394 | RUIZ FELICIANO, MICHAEL J | Redacted | | | | | | | |
| 4842523 | RUIZ FRANK | Redacted | | | | | | | |
| 5762717 | RUIZ FREDIED J | SAN GERMAN APART 463 | | | | SAN GERMAN | PR | 00683 | |
| 4193597 | RUIZ GARCIA, LEONARDO | Redacted | | | | | | | |
| 4213538 | RUIZ GUZMAN, ALMA J | Redacted | | | | | | | |
| 4504042 | RUIZ HERNANDEZ, ALEXIS | Redacted | | | | | | | |
| 4391988 | RUIZ HERRERA, EDUARDO | Redacted | | | | | | | |
| 4212608 | RUIZ II, STEPHEN M | Redacted | | | | | | | |
| 4524764 | RUIZ III, FELIX | Redacted | | | | | | | |
| 5762728 | RUIZ IRIDIAN | 2170 FOOTHILL RANCH DR | | | | TRACY | CA | 95377 | |
| 5762737 | RUIZ JEANNIE | 2616 HUNTSMAN | | | | SELMA | CA | 93662 | |
| 4399187 | RUIZ JR, ALBERTO | Redacted | | | | | | | |
| 4169576 | RUIZ JR, EMILIO | Redacted | | | | | | | |
| 4625528 | RUIZ JR, MANUEL | Redacted | | | | | | | |
| 4174302 | RUIZ JR, PEDRO J | Redacted | | | | | | | |
| 4570454 | RUIZ JR, RODRIGO | Redacted | | | | | | | |
| 4752193 | RUIZ JR., MANUEL | Redacted | | | | | | | |
| 5762748 | RUIZ JULIA | 4416 CONVENT | | | | LAREDO | TX | 78041 | |
| 4858633 | RUIZ LANDSCAPING SERVICE | 10730 PARKGATE DR | | | | NOKESVILLE | VA | 20181 | |
| 4167939 | RUIZ LEYVA, IDANIA | Redacted | | | | | | | |
| 4328968 | RUIZ MARTINEZ, EDDIE | Redacted | | | | | | | |
| 4197307 | RUIZ MARTINEZ, JENNIFER A | Redacted | | | | | | | |
| 4215280 | RUIZ MARTINEZ, LILIANA | Redacted | | | | | | | |
| 4637170 | RUIZ MARTINEZ, MARIA D | Redacted | | | | | | | |
| 5762790 | RUIZ MONIQUE | 21231 HUGO WAY | | | | CHICAGO | IL | 60620 | |
| 4205827 | RUIZ MONTALVO, JOSE D | Redacted | | | | | | | |
| 4185594 | RUIZ MONTALVO, LEONARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169163 | RUIZ MORA, OCTAVIO | Redacted | | | | | | | |
| 5762801 | RUIZ PAUL | 13313 CARRIAGE HEIGHTS CIR | | | | POWAY | CA | 92064 | |
| 4253985 | RUIZ QUINTANA, KARINA | Redacted | | | | | | | |
| 4355437 | RUIZ QUINTANA, VIVIAM B | Redacted | | | | | | | |
| 4545326 | RUIZ RODRIGUEZ, CRUZ I | Redacted | | | | | | | |
| 4749466 | RUIZ RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4498587 | RUIZ ROSADO, KARINA Y | Redacted | | | | | | | |
| 4293484 | RUIZ ROUBERT, GUSTAVO | Redacted | | | | | | | |
| 4254012 | RUIZ RUIZ, GISELLE | Redacted | | | | | | | |
| 4192299 | RUIZ SANTIAGO, IRVING E | Redacted | | | | | | | |
| 4639974 | RUIZ- SIALLO, MARIO | Redacted | | | | | | | |
| 4413051 | RUIZ SILVA, SAUL | Redacted | | | | | | | |
| 4496593 | RUIZ SOLER, KEVIN I | Redacted | | | | | | | |
| 4163307 | RUIZ SOTO, JACQUELINE | Redacted | | | | | | | |
| 4272857 | RUIZ SPINNEY, DEJA DEAN K | Redacted | | | | | | | |
| 4504679 | RUIZ TORRES, JESUS | Redacted | | | | | | | |
| 4505191 | RUIZ TORRES, MARIBEL | Redacted | | | | | | | |
| 4364208 | RUIZ TREJO, EDUARDO | Redacted | | | | | | | |
| 4155866 | RUIZ ULLOA, GUADALUPE E | Redacted | | | | | | | |
| 4543568 | RUIZ URIBE, JORGE | Redacted | | | | | | | |
| 4164443 | RUIZ VELAZQUEZ, ROGELIO R | Redacted | | | | | | | |
| 5762852 | RUIZ YESSENIA M | 4419 CARRICO DR | | | | ANNANDALE | VA | 22003 | |
| 4208814 | RUIZ, ABIGAIL | Redacted | | | | | | | |
| 4198053 | RUIZ, ABRAN S | Redacted | | | | | | | |
| 4566342 | RUIZ, ABRIL | Redacted | | | | | | | |
| 4410906 | RUIZ, ADRIAN A | Redacted | | | | | | | |
| 4217197 | RUIZ, ADRIANA | Redacted | | | | | | | |
| 4502085 | RUIZ, ADRIANA | Redacted | | | | | | | |
| 4232157 | RUIZ, ADRIANNA B | Redacted | | | | | | | |
| 4409146 | RUIZ, ADRIANNA M | Redacted | | | | | | | |
| 4159549 | RUIZ, AGUSTIN | Redacted | | | | | | | |
| 4496214 | RUIZ, AIDA T | Redacted | | | | | | | |
| 4178160 | RUIZ, AKETZALI | Redacted | | | | | | | |
| 4532871 | RUIZ, ALBERT | Redacted | | | | | | | |
| 4241888 | RUIZ, ALBERTO | Redacted | | | | | | | |
| 4788122 | Ruiz, Alberto | Redacted | | | | | | | |
| 4788123 | Ruiz, Alberto | Redacted | | | | | | | |
| 5810745 | Ruiz, Alberto | Redacted | | | | | | | |
| 5812108 | Ruiz, Alberto | Redacted | | | | | | | |
| 4754883 | RUIZ, ALBERTO A | Redacted | | | | | | | |
| 4353044 | RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4184654 | RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4211255 | RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4707342 | RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4437296 | RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4574638 | RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4314335 | RUIZ, ALEX | Redacted | | | | | | | |
| 4493614 | RUIZ, ALEX | Redacted | | | | | | | |
| 4542381 | RUIZ, ALEXANDRIA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534321 | RUIZ, ALEXIS | Redacted | | | | | | | |
| 4156688 | RUIZ, ALICIA M | Redacted | | | | | | | |
| 4291242 | RUIZ, ALONDRA | Redacted | | | | | | | |
| 4450356 | RUIZ, ALVARO | Redacted | | | | | | | |
| 4208317 | RUIZ, ALYSSA G | Redacted | | | | | | | |
| 4181065 | RUIZ, ALYSSA P | Redacted | | | | | | | |
| 4223789 | RUIZ, AMARELIS G | Redacted | | | | | | | |
| 4500564 | RUIZ, AMY L | Redacted | | | | | | | |
| 4528961 | RUIZ, ANA | Redacted | | | | | | | |
| 4173183 | RUIZ, ANABELLE C | Redacted | | | | | | | |
| 4676703 | RUIZ, ANAYANSI | Redacted | | | | | | | |
| 4502037 | RUIZ, ANDREA | Redacted | | | | | | | |
| 4500966 | RUIZ, ANDREW | Redacted | | | | | | | |
| 4189020 | RUIZ, ANDREW N | Redacted | | | | | | | |
| 4187488 | RUIZ, ANDY R | Redacted | | | | | | | |
| 4206797 | RUIZ, ANGEL | Redacted | | | | | | | |
| 4480220 | RUIZ, ANGEL | Redacted | | | | | | | |
| 4201829 | RUIZ, ANGEL | Redacted | | | | | | | |
| 4204788 | RUIZ, ANGELICA | Redacted | | | | | | | |
| 4391523 | RUIZ, ANGELICA M | Redacted | | | | | | | |
| 4554774 | RUIZ, ANGELINA | Redacted | | | | | | | |
| 4252938 | RUIZ, ANJANETTE | Redacted | | | | | | | |
| 4154135 | RUIZ, ANTHONY | Redacted | | | | | | | |
| 4504097 | RUIZ, ANTHONY | Redacted | | | | | | | |
| 4395765 | RUIZ, ARIEL A | Redacted | | | | | | | |
| 4407696 | RUIZ, ARLENE | Redacted | | | | | | | |
| 4418476 | RUIZ, ARRON T | Redacted | | | | | | | |
| 4211284 | RUIZ, ARTHUR A | Redacted | | | | | | | |
| 4462689 | RUIZ, ASHLEY | Redacted | | | | | | | |
| 4419381 | RUIZ, ASHLEY | Redacted | | | | | | | |
| 4497554 | RUIZ, ASHLEY | Redacted | | | | | | | |
| 4232701 | RUIZ, ASHLEY M | Redacted | | | | | | | |
| 4792510 | Ruiz, Augusto & Elena | Redacted | | | | | | | |
| 4530121 | RUIZ, BELINDA V | Redacted | | | | | | | |
| 4234565 | RUIZ, BELISSA Y | Redacted | | | | | | | |
| 4175593 | RUIZ, BELLA | Redacted | | | | | | | |
| 4395644 | RUIZ, BENJAMIN | Redacted | | | | | | | |
| 4198588 | RUIZ, BENJAMIN | Redacted | | | | | | | |
| 4738915 | RUIZ, BERNIE | Redacted | | | | | | | |
| 4649941 | RUIZ, BILLY | Redacted | | | | | | | |
| 4763843 | RUIZ, BILLY | Redacted | | | | | | | |
| 4568290 | RUIZ, BLANCA | Redacted | | | | | | | |
| 4257254 | RUIZ, BRANDON | Redacted | | | | | | | |
| 4215221 | RUIZ, BRANDON | Redacted | | | | | | | |
| 4180897 | RUIZ, BRANDON I | Redacted | | | | | | | |
| 4217939 | RUIZ, BREANNA | Redacted | | | | | | | |
| 4212080 | RUIZ, BRENDA | Redacted | | | | | | | |
| 4243822 | RUIZ, BRENDA J | Redacted | | | | | | | |
| 4551003 | RUIZ, BRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158725 | RUIZ, BRITTNEY A | Redacted | | | | | | | |
| 4512551 | RUIZ, BRITTNEY T | Redacted | | | | | | | |
| 4177380 | RUIZ, BRYAN | Redacted | | | | | | | |
| 4553062 | RUIZ, BRYANT M | Redacted | | | | | | | |
| 4695312 | RUIZ, BUENAVENTURA | Redacted | | | | | | | |
| 4470627 | RUIZ, CAMILA | Redacted | | | | | | | |
| 4504260 | RUIZ, CANDIDA | Redacted | | | | | | | |
| 4179358 | RUIZ, CARLO | Redacted | | | | | | | |
| 4546329 | RUIZ, CARLOS | Redacted | | | | | | | |
| 4203812 | RUIZ, CARLOS | Redacted | | | | | | | |
| 4442853 | RUIZ, CARLOS | Redacted | | | | | | | |
| 4667893 | RUIZ, CARLOS J | Redacted | | | | | | | |
| 4542261 | RUIZ, CARLOS M | Redacted | | | | | | | |
| 4227730 | RUIZ, CARMEN | Redacted | | | | | | | |
| 4497995 | RUIZ, CARMEN | Redacted | | | | | | | |
| 4538624 | RUIZ, CAROLINA | Redacted | | | | | | | |
| 4770547 | RUIZ, CAROLINA | Redacted | | | | | | | |
| 4165702 | RUIZ, CAROLYN | Redacted | | | | | | | |
| 4585833 | RUIZ, CASIMIRO | Redacted | | | | | | | |
| 4193787 | RUIZ, CATHERINE | Redacted | | | | | | | |
| 4203291 | RUIZ, CATHLEEN M | Redacted | | | | | | | |
| 4280883 | RUIZ, CESAR | Redacted | | | | | | | |
| 4401640 | RUIZ, CHASE | Redacted | | | | | | | |
| 4492353 | RUIZ, CHERELA | Redacted | | | | | | | |
| 4391529 | RUIZ, CHERYL R | Redacted | | | | | | | |
| 4501940 | RUIZ, CHRISTIAN | Redacted | | | | | | | |
| 4160847 | RUIZ, CHRISTIAN A | Redacted | | | | | | | |
| 4255304 | RUIZ, CHRISTIAN A | Redacted | | | | | | | |
| 4230230 | RUIZ, CHRISTOPHER | Redacted | | | | | | | |
| 4195165 | RUIZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4480361 | RUIZ, CINDY | Redacted | | | | | | | |
| 4664493 | RUIZ, CIRILO | Redacted | | | | | | | |
| 4406850 | RUIZ, CLARA R | Redacted | | | | | | | |
| 4786512 | Ruiz, Consuelo | Redacted | | | | | | | |
| 4786513 | Ruiz, Consuelo | Redacted | | | | | | | |
| 4565428 | RUIZ, CRISTIAN G | Redacted | | | | | | | |
| 4546110 | RUIZ, DAISSY | Redacted | | | | | | | |
| 4488644 | RUIZ, DAISY | Redacted | | | | | | | |
| 4496211 | RUIZ, DAISY | Redacted | | | | | | | |
| 4238811 | RUIZ, DAMARIS | Redacted | | | | | | | |
| 4658083 | RUIZ, DAN | Redacted | | | | | | | |
| 4194957 | RUIZ, DANESSA | Redacted | | | | | | | |
| 4173543 | RUIZ, DANIEL | Redacted | | | | | | | |
| 4524254 | RUIZ, DANIEL | Redacted | | | | | | | |
| 4212570 | RUIZ, DANIEL | Redacted | | | | | | | |
| 4525500 | RUIZ, DANIEL | Redacted | | | | | | | |
| 4171719 | RUIZ, DANIEL | Redacted | | | | | | | |
| 4501683 | RUIZ, DANIEL | Redacted | | | | | | | |
| 4175204 | RUIZ, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740005 | RUIZ, DAVID A | Redacted | | | | | | | |
| 4409447 | RUIZ, DEISY | Redacted | | | | | | | |
| 4411572 | RUIZ, DELIA J | Redacted | | | | | | | |
| 4414556 | RUIZ, DELMY A | Redacted | | | | | | | |
| 4163003 | RUIZ, DENISSE | Redacted | | | | | | | |
| 4411812 | RUIZ, DENNY P | Redacted | | | | | | | |
| 4311126 | RUIZ, DESERAY M | Redacted | | | | | | | |
| 4268476 | RUIZ, DESIREE ROSE B | Redacted | | | | | | | |
| 4216929 | RUIZ, DESTINA K | Redacted | | | | | | | |
| 4762989 | RUIZ, DESTINY | Redacted | | | | | | | |
| 4309093 | RUIZ, DESTINY | Redacted | | | | | | | |
| 4166764 | RUIZ, DEVONNE L | Redacted | | | | | | | |
| 4709335 | RUIZ, DIANA | Redacted | | | | | | | |
| 4570115 | RUIZ, DIANA L | Redacted | | | | | | | |
| 4466160 | RUIZ, DIEGO | Redacted | | | | | | | |
| 4497187 | RUIZ, DINORA | Redacted | | | | | | | |
| 4647306 | RUIZ, DOLORES | Redacted | | | | | | | |
| 4544906 | RUIZ, DOMINIC K | Redacted | | | | | | | |
| 4207965 | RUIZ, DONNA | Redacted | | | | | | | |
| 4613345 | RUIZ, DORA | Redacted | | | | | | | |
| 4230686 | RUIZ, DORA | Redacted | | | | | | | |
| 4692252 | RUIZ, DORABEL | Redacted | | | | | | | |
| 4733332 | RUIZ, DORIS | Redacted | | | | | | | |
| 4329271 | RUIZ, DORIS M | Redacted | | | | | | | |
| 4159306 | RUIZ, DOROTHY D | Redacted | | | | | | | |
| 4182097 | RUIZ, EDDIE | Redacted | | | | | | | |
| 4206475 | RUIZ, EDGAR | Redacted | | | | | | | |
| 4234540 | RUIZ, EDNNA | Redacted | | | | | | | |
| 4625893 | RUIZ, EDUARDO | Redacted | | | | | | | |
| 4658341 | RUIZ, EDUARDO | Redacted | | | | | | | |
| 4690627 | RUIZ, EDWIN | Redacted | | | | | | | |
| 4505642 | RUIZ, EDWIN J | Redacted | | | | | | | |
| 4219955 | RUIZ, ELEXUS A | Redacted | | | | | | | |
| 4822013 | RUIZ, ELISA | Redacted | | | | | | | |
| 4186457 | RUIZ, ELIZABETH | Redacted | | | | | | | |
| 4202893 | RUIZ, ELIZABETH A | Redacted | | | | | | | |
| 4642393 | RUIZ, ELMA | Redacted | | | | | | | |
| 4611103 | RUIZ, ELVIA | Redacted | | | | | | | |
| 4248765 | RUIZ, EMILIA A | Redacted | | | | | | | |
| 4545560 | RUIZ, EMILY | Redacted | | | | | | | |
| 4202519 | RUIZ, EMILY | Redacted | | | | | | | |
| 4412849 | RUIZ, EMILY | Redacted | | | | | | | |
| 4674676 | RUIZ, ENRIQUE | Redacted | | | | | | | |
| 4548038 | RUIZ, ENRIQUE J | Redacted | | | | | | | |
| 4530541 | RUIZ, ERIC | Redacted | | | | | | | |
| 4177790 | RUIZ, ERIC J | Redacted | | | | | | | |
| 4693888 | RUIZ, ERICA | Redacted | | | | | | | |
| 4172345 | RUIZ, ERICK | Redacted | | | | | | | |
| 4203755 | RUIZ, ERIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228171 | RUIZ, ERNESTO | Redacted | | | | | | | |
| 4542499 | RUIZ, ESTRELLA | Redacted | | | | | | | |
| 4530420 | RUIZ, ETHAN L | Redacted | | | | | | | |
| 4565831 | RUIZ, EVELINA | Redacted | | | | | | | |
| 4768253 | RUIZ, FABIOLA | Redacted | | | | | | | |
| 4279489 | RUIZ, FEDERICO | Redacted | | | | | | | |
| 4593087 | RUIZ, FERNANDO | Redacted | | | | | | | |
| 4770114 | RUIZ, FERNANDO | Redacted | | | | | | | |
| 4627252 | RUIZ, FERNANDO | Redacted | | | | | | | |
| 4533929 | RUIZ, FLORINA | Redacted | | | | | | | |
| 4182340 | RUIZ, FRANCISCO | Redacted | | | | | | | |
| 4274371 | RUIZ, FRANCISCO | Redacted | | | | | | | |
| 4452559 | RUIZ, FRANCISCO M | Redacted | | | | | | | |
| 4239146 | RUIZ, FREEDMAN | Redacted | | | | | | | |
| 4593095 | RUIZ, G | Redacted | | | | | | | |
| 4700296 | RUIZ, GABRIEL | Redacted | | | | | | | |
| 4624143 | RUIZ, GABRIEL | Redacted | | | | | | | |
| 4530118 | RUIZ, GABRIEL | Redacted | | | | | | | |
| 4499434 | RUIZ, GABRIEL | Redacted | | | | | | | |
| 4460966 | RUIZ, GABRIELA | Redacted | | | | | | | |
| 4235672 | RUIZ, GABRIELLA | Redacted | | | | | | | |
| 4190364 | RUIZ, GABRIELLE M | Redacted | | | | | | | |
| 4212437 | RUIZ, GENESIS | Redacted | | | | | | | |
| 4157189 | RUIZ, GENEVIEVE | Redacted | | | | | | | |
| 4496548 | RUIZ, GEORGE | Redacted | | | | | | | |
| 4503639 | RUIZ, GEOVANNY | Redacted | | | | | | | |
| 4159229 | RUIZ, GERARDO | Redacted | | | | | | | |
| 4499622 | RUIZ, GIOVANNY F | Redacted | | | | | | | |
| 4211793 | RUIZ, GISELLE | Redacted | | | | | | | |
| 4199922 | RUIZ, GLORIA | Redacted | | | | | | | |
| 4240819 | RUIZ, GORGE | Redacted | | | | | | | |
| 4738656 | RUIZ, GRACE | Redacted | | | | | | | |
| 4497435 | RUIZ, GRACESELY | Redacted | | | | | | | |
| 4527573 | RUIZ, GRACIE G | Redacted | | | | | | | |
| 4254801 | RUIZ, GRAY M | Redacted | | | | | | | |
| 4206576 | RUIZ, GRISSELLE M | Redacted | | | | | | | |
| 4624976 | RUIZ, GRIZEL | Redacted | | | | | | | |
| 4524721 | RUIZ, GUADALUPE | Redacted | | | | | | | |
| 4184692 | RUIZ, GUILLERMINA | Redacted | | | | | | | |
| 4546039 | RUIZ, GUILLERMO B | Redacted | | | | | | | |
| 4161740 | RUIZ, HARLEY | Redacted | | | | | | | |
| 4518980 | RUIZ, HEAVEN | Redacted | | | | | | | |
| 4532500 | RUIZ, HECTOR | Redacted | | | | | | | |
| 4538612 | RUIZ, HECTOR | Redacted | | | | | | | |
| 4539024 | RUIZ, HECTOR | Redacted | | | | | | | |
| 4540190 | RUIZ, HERMINIA C | Redacted | | | | | | | |
| 4208230 | RUIZ, HOMER | Redacted | | | | | | | |
| 4190916 | RUIZ, HORTENCIA A | Redacted | | | | | | | |
| 4526083 | RUIZ, HUMBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193616 | RUIZ, HUMBERTO | Redacted | | | | | | | |
| 4270344 | RUIZ, IMELDA MARCELIN | Redacted | | | | | | | |
| 4603182 | RUIZ, INES | Redacted | | | | | | | |
| 4680534 | RUIZ, INNOCENCIA | Redacted | | | | | | | |
| 4584240 | RUIZ, IRENE | Redacted | | | | | | | |
| 4215487 | RUIZ, IRIS N | Redacted | | | | | | | |
| 4412096 | RUIZ, IRMA O | Redacted | | | | | | | |
| 4189676 | RUIZ, ISAAC | Redacted | | | | | | | |
| 4203617 | RUIZ, ISABEL K | Redacted | | | | | | | |
| 4181461 | RUIZ, ISABEL S | Redacted | | | | | | | |
| 4167306 | RUIZ, ISAIAH | Redacted | | | | | | | |
| 4636414 | RUIZ, ISOLINA | Redacted | | | | | | | |
| 4504337 | RUIZ, IVETTE Y | Redacted | | | | | | | |
| 4531586 | RUIZ, JACOB A | Redacted | | | | | | | |
| 4188632 | RUIZ, JACQUELINE | Redacted | | | | | | | |
| 4178786 | RUIZ, JAIME | Redacted | | | | | | | |
| 4655120 | RUIZ, JAMES | Redacted | | | | | | | |
| 4634164 | RUIZ, JAMES | Redacted | | | | | | | |
| 4433973 | RUIZ, JAMES A | Redacted | | | | | | | |
| 4249624 | RUIZ, JAMES E | Redacted | | | | | | | |
| 4243805 | RUIZ, JAMES K | Redacted | | | | | | | |
| 4217371 | RUIZ, JAMIE | Redacted | | | | | | | |
| 4238379 | RUIZ, JAMIE | Redacted | | | | | | | |
| 4773030 | RUIZ, JAN | Redacted | | | | | | | |
| 4176701 | RUIZ, JANCET G | Redacted | | | | | | | |
| 4525640 | RUIZ, JANET | Redacted | | | | | | | |
| 4541341 | RUIZ, JANETTE | Redacted | | | | | | | |
| 4405029 | RUIZ, JARED T | Redacted | | | | | | | |
| 4235431 | RUIZ, JASON | Redacted | | | | | | | |
| 4204425 | RUIZ, JASON | Redacted | | | | | | | |
| 4328286 | RUIZ, JEANCARLOS | Redacted | | | | | | | |
| 4165342 | RUIZ, JEANETTE | Redacted | | | | | | | |
| 4484981 | RUIZ, JEANNETTE | Redacted | | | | | | | |
| 4422196 | RUIZ, JEANNETTE | Redacted | | | | | | | |
| 4760889 | RUIZ, JEANNETTE | Redacted | | | | | | | |
| 4569116 | RUIZ, JEFF | Redacted | | | | | | | |
| 4333618 | RUIZ, JEIMY | Redacted | | | | | | | |
| 4528762 | RUIZ, JENNIFER | Redacted | | | | | | | |
| 4501667 | RUIZ, JENNIFER | Redacted | | | | | | | |
| 4209054 | RUIZ, JENNIFER G | Redacted | | | | | | | |
| 4307656 | RUIZ, JEREMY A | Redacted | | | | | | | |
| 4542576 | RUIZ, JESSE M | Redacted | | | | | | | |
| 4406094 | RUIZ, JESSICA | Redacted | | | | | | | |
| 4536980 | RUIZ, JESSICA | Redacted | | | | | | | |
| 4504040 | RUIZ, JESSICA | Redacted | | | | | | | |
| 4187579 | RUIZ, JESUS | Redacted | | | | | | | |
| 4690599 | RUIZ, JESUS | Redacted | | | | | | | |
| 4172910 | RUIZ, JESUS A | Redacted | | | | | | | |
| 4485476 | RUIZ, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405179 | RUIZ, JOAN ABIGAIL | Redacted | | | | | | | |
| 4236296 | RUIZ, JOAQUIN M | Redacted | | | | | | | |
| 4566970 | RUIZ, JOCELYN | Redacted | | | | | | | |
| 4575133 | RUIZ, JODI L | Redacted | | | | | | | |
| 4829809 | RUIZ, JOE & SHAWN | Redacted | | | | | | | |
| 4501145 | RUIZ, JOHANNA | Redacted | | | | | | | |
| 4682168 | RUIZ, JOHN | Redacted | | | | | | | |
| 4602424 | RUIZ, JOHN | Redacted | | | | | | | |
| 4408334 | RUIZ, JOHN | Redacted | | | | | | | |
| 4555968 | RUIZ, JOHN A | Redacted | | | | | | | |
| 4535987 | RUIZ, JOHNNY | Redacted | | | | | | | |
| 4547184 | RUIZ, JONATHAN | Redacted | | | | | | | |
| 4203388 | RUIZ, JONATHAN | Redacted | | | | | | | |
| 4500416 | RUIZ, JONATHAN | Redacted | | | | | | | |
| 4193998 | RUIZ, JORGE | Redacted | | | | | | | |
| 4745654 | RUIZ, JORGE | Redacted | | | | | | | |
| 4606459 | RUIZ, JORGE PEREZ | Redacted | | | | | | | |
| 4718061 | RUIZ, JOSE | Redacted | | | | | | | |
| 4487746 | RUIZ, JOSE | Redacted | | | | | | | |
| 4237416 | RUIZ, JOSE | Redacted | | | | | | | |
| 4236031 | RUIZ, JOSE | Redacted | | | | | | | |
| 4664452 | RUIZ, JOSE | Redacted | | | | | | | |
| 4681309 | RUIZ, JOSE | Redacted | | | | | | | |
| 4395281 | RUIZ, JOSE | Redacted | | | | | | | |
| 4242915 | RUIZ, JOSE | Redacted | | | | | | | |
| 4307028 | RUIZ, JOSE D | Redacted | | | | | | | |
| 4205299 | RUIZ, JOSE G | Redacted | | | | | | | |
| 4189837 | RUIZ, JOSE I | Redacted | | | | | | | |
| 4188756 | RUIZ, JOSE R | Redacted | | | | | | | |
| 4741939 | RUIZ, JOSELE | Redacted | | | | | | | |
| 4501629 | RUIZ, JOSEPH | Redacted | | | | | | | |
| 4265825 | RUIZ, JOSHUA A | Redacted | | | | | | | |
| 4183885 | RUIZ, JOVANI | Redacted | | | | | | | |
| 4589097 | RUIZ, JUAN | Redacted | | | | | | | |
| 4166523 | RUIZ, JUAN F | Redacted | | | | | | | |
| 4248729 | RUIZ, JUAN M | Redacted | | | | | | | |
| 4751641 | RUIZ, JUAN R | Redacted | | | | | | | |
| 4711447 | RUIZ, JUANA | Redacted | | | | | | | |
| 4224263 | RUIZ, JUDITH | Redacted | | | | | | | |
| 4409052 | RUIZ, JULIO | Redacted | | | | | | | |
| 4172661 | RUIZ, JULIO | Redacted | | | | | | | |
| 4335467 | RUIZ, JULIO E | Redacted | | | | | | | |
| 4671875 | RUIZ, KAREN | Redacted | | | | | | | |
| 4232229 | RUIZ, KARINA | Redacted | | | | | | | |
| 4182221 | RUIZ, KARINA | Redacted | | | | | | | |
| 4160741 | RUIZ, KASSANDRA | Redacted | | | | | | | |
| 4437614 | RUIZ, KATHERINE | Redacted | | | | | | | |
| 4299792 | RUIZ, KATRIANNA M | Redacted | | | | | | | |
| 4700085 | RUIZ, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416044 | RUIZ, KELLEY | Redacted | | | | | | | |
| 4502846 | RUIZ, KELMY X | Redacted | | | | | | | |
| 4466674 | RUIZ, KENNEDY | Redacted | | | | | | | |
| 4424963 | RUIZ, KEVIN A | Redacted | | | | | | | |
| 4194640 | RUIZ, KIMBERLY | Redacted | | | | | | | |
| 4401531 | RUIZ, KRYSTAL | Redacted | | | | | | | |
| 4273019 | RUIZ, KRYSTAL J | Redacted | | | | | | | |
| 4410125 | RUIZ, KYLEE | Redacted | | | | | | | |
| 4203862 | RUIZ, LAURENSIO | Redacted | | | | | | | |
| 4192757 | RUIZ, LEAH | Redacted | | | | | | | |
| 4412834 | RUIZ, LESLEY | Redacted | | | | | | | |
| 4176098 | RUIZ, LESLIE | Redacted | | | | | | | |
| 4748696 | RUIZ, LESLY | Redacted | | | | | | | |
| 4296266 | RUIZ, LILIANA | Redacted | | | | | | | |
| 4181560 | RUIZ, LILY A | Redacted | | | | | | | |
| 4222318 | RUIZ, LISANDRA | Redacted | | | | | | | |
| 4398470 | RUIZ, LISET | Redacted | | | | | | | |
| 4530636 | RUIZ, LISETH | Redacted | | | | | | | |
| 4187732 | RUIZ, LORAMIN R | Redacted | | | | | | | |
| 4331385 | RUIZ, LOURDES | Redacted | | | | | | | |
| 4239962 | RUIZ, LOURDES | Redacted | | | | | | | |
| 4701970 | RUIZ, LUIS | Redacted | | | | | | | |
| 4705444 | RUIZ, LUIS | Redacted | | | | | | | |
| 4533657 | RUIZ, LUIS A | Redacted | | | | | | | |
| 4210566 | RUIZ, LUIS A | Redacted | | | | | | | |
| 4256946 | RUIZ, LUIS A | Redacted | | | | | | | |
| 4536417 | RUIZ, LUWANA L | Redacted | | | | | | | |
| 4505443 | RUIZ, MAGALIS | Redacted | | | | | | | |
| 4238864 | RUIZ, MAGALY | Redacted | | | | | | | |
| 4709299 | RUIZ, MAGALY | Redacted | | | | | | | |
| 4266344 | RUIZ, MAGDALENA | Redacted | | | | | | | |
| 4210102 | RUIZ, MAGDALENA | Redacted | | | | | | | |
| 4189164 | RUIZ, MAILYN J | Redacted | | | | | | | |
| 4191717 | RUIZ, MALIYAH S | Redacted | | | | | | | |
| 4505942 | RUIZ, MARA | Redacted | | | | | | | |
| 4738598 | RUIZ, MARCO | Redacted | | | | | | | |
| 4728145 | RUIZ, MARCO G. | Redacted | | | | | | | |
| 4410814 | RUIZ, MARCOS | Redacted | | | | | | | |
| 4384593 | RUIZ, MARGARITA | Redacted | | | | | | | |
| 4406762 | RUIZ, MARIA | Redacted | | | | | | | |
| 4198057 | RUIZ, MARIA | Redacted | | | | | | | |
| 4163961 | RUIZ, MARIA | Redacted | | | | | | | |
| 4653530 | RUIZ, MARIA | Redacted | | | | | | | |
| 4753405 | RUIZ, MARIA | Redacted | | | | | | | |
| 4182394 | RUIZ, MARIA | Redacted | | | | | | | |
| 4189639 | RUIZ, MARIA I | Redacted | | | | | | | |
| 4716627 | RUIZ, MARIA T | Redacted | | | | | | | |
| 4724367 | RUIZ, MARICELA | Redacted | | | | | | | |
| 4199466 | RUIZ, MARILYN O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177339 | RUIZ, MARINA N | Redacted | | | | | | | |
| 4478033 | RUIZ, MARIO M | Redacted | | | | | | | |
| 4194271 | RUIZ, MARISA A | Redacted | | | | | | | |
| 4228513 | RUIZ, MARISELA | Redacted | | | | | | | |
| 4464716 | RUIZ, MARISELA | Redacted | | | | | | | |
| 4505299 | RUIZ, MARISOL | Redacted | | | | | | | |
| 4548221 | RUIZ, MARLENE | Redacted | | | | | | | |
| 4741566 | RUIZ, MARTHA | Redacted | | | | | | | |
| 4168770 | RUIZ, MARTHA | Redacted | | | | | | | |
| 4683626 | RUIZ, MARTIN | Redacted | | | | | | | |
| 4853859 | Ruiz, Martin | Redacted | | | | | | | |
| 4420414 | RUIZ, MARTINA | Redacted | | | | | | | |
| 4758223 | RUIZ, MARY | Redacted | | | | | | | |
| 4538611 | RUIZ, MARY J | Redacted | | | | | | | |
| 4822014 | Ruiz, MaryEllen | Redacted | | | | | | | |
| 4409552 | RUIZ, MATT | Redacted | | | | | | | |
| 4700384 | RUIZ, MELBA | Redacted | | | | | | | |
| 4161036 | RUIZ, MELINA | Redacted | | | | | | | |
| 4199239 | RUIZ, MELISSA | Redacted | | | | | | | |
| 4184121 | RUIZ, MELISSA | Redacted | | | | | | | |
| 4503889 | RUIZ, MELVIN J | Redacted | | | | | | | |
| 4600761 | RUIZ, MICHAEL | Redacted | | | | | | | |
| 4537005 | RUIZ, MICHAEL B | Redacted | | | | | | | |
| 4856461 | RUIZ, MICHAEL H | Redacted | | | | | | | |
| 4186008 | RUIZ, MICHAEL V | Redacted | | | | | | | |
| 4194603 | RUIZ, MICHELLE | Redacted | | | | | | | |
| 4395852 | RUIZ, MICHELLE | Redacted | | | | | | | |
| 4408670 | RUIZ, MICHELLE N | Redacted | | | | | | | |
| 4171696 | RUIZ, MIGUEL | Redacted | | | | | | | |
| 4660573 | RUIZ, MIGUEL | Redacted | | | | | | | |
| 4190650 | RUIZ, MIGUEL | Redacted | | | | | | | |
| 4164971 | RUIZ, MIGUEL | Redacted | | | | | | | |
| 4641990 | RUIZ, MIGUEL | Redacted | | | | | | | |
| 4705365 | RUIZ, MIGUELANGEL | Redacted | | | | | | | |
| 4652925 | RUIZ, MILAGROS | Redacted | | | | | | | |
| 4208257 | RUIZ, MILAGROS J | Redacted | | | | | | | |
| 4493222 | RUIZ, MILDRED | Redacted | | | | | | | |
| 4501441 | RUIZ, MILTON | Redacted | | | | | | | |
| 4537557 | RUIZ, MIRELLA | Redacted | | | | | | | |
| 4157205 | RUIZ, MIRIAM | Redacted | | | | | | | |
| 4534425 | RUIZ, MOISES A | Redacted | | | | | | | |
| 4190116 | RUIZ, MONICA | Redacted | | | | | | | |
| 4314476 | RUIZ, MONICA | Redacted | | | | | | | |
| 4193791 | RUIZ, MONICA | Redacted | | | | | | | |
| 4205192 | RUIZ, MONICA | Redacted | | | | | | | |
| 4634406 | RUIZ, MR. OVIDIO | Redacted | | | | | | | |
| 4246884 | RUIZ, NANCY | Redacted | | | | | | | |
| 4164693 | RUIZ, NANCY | Redacted | | | | | | | |
| 4188156 | RUIZ, NICHOLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184657 | RUIZ, NICHOLAS W | Redacted | | | | | | | |
| 4822015 | RUIZ, NIKOLE | Redacted | | | | | | | |
| 4766247 | RUIZ, NILDA | Redacted | | | | | | | |
| 4188791 | RUIZ, NOEMI | Redacted | | | | | | | |
| 4228032 | RUIZ, NOEMI | Redacted | | | | | | | |
| 4505164 | RUIZ, NOEMI | Redacted | | | | | | | |
| 4547941 | RUIZ, NORA I | Redacted | | | | | | | |
| 4157031 | RUIZ, NORA L | Redacted | | | | | | | |
| 4704552 | RUIZ, NORMA | Redacted | | | | | | | |
| 4524576 | RUIZ, NYDIA | Redacted | | | | | | | |
| 4525135 | RUIZ, OMAR J | Redacted | | | | | | | |
| 4739551 | RUIZ, ORLANDO | Redacted | | | | | | | |
| 4649859 | RUIZ, ORLANDO | Redacted | | | | | | | |
| 4157757 | RUIZ, OSCAR | Redacted | | | | | | | |
| 4746616 | RUIZ, OSCAR | Redacted | | | | | | | |
| 4594298 | RUIZ, OTON | Redacted | | | | | | | |
| 4504643 | RUIZ, PAOLA G | Redacted | | | | | | | |
| 4205511 | RUIZ, PATRICIA M | Redacted | | | | | | | |
| 4299243 | RUIZ, PAUL | Redacted | | | | | | | |
| 4202430 | RUIZ, PAULA M | Redacted | | | | | | | |
| 4619029 | RUIZ, PAULINO T | Redacted | | | | | | | |
| 4829810 | RUIZ, PEDRO | Redacted | | | | | | | |
| 4791763 | Ruiz, Pedro | Redacted | | | | | | | |
| 4708775 | RUIZ, PEDRO | Redacted | | | | | | | |
| 4232630 | RUIZ, PEDRO | Redacted | | | | | | | |
| 4251993 | RUIZ, PEDRO E | Redacted | | | | | | | |
| 4441254 | RUIZ, PETER | Redacted | | | | | | | |
| 4275164 | RUIZ, PRISCILLA M | Redacted | | | | | | | |
| 4164433 | RUIZ, RACHEL M | Redacted | | | | | | | |
| 4662438 | RUIZ, RAFAEL | Redacted | | | | | | | |
| 4496700 | RUIZ, RAFAEL | Redacted | | | | | | | |
| 4264075 | RUIZ, RAFAEL A | Redacted | | | | | | | |
| 4547467 | RUIZ, RALF | Redacted | | | | | | | |
| 4379414 | RUIZ, RAMON | Redacted | | | | | | | |
| 4594673 | RUIZ, RAMONA | Redacted | | | | | | | |
| 4660356 | RUIZ, RAMSEY | Redacted | | | | | | | |
| 4315030 | RUIZ, RAUL | Redacted | | | | | | | |
| 4758773 | RUIZ, RAYMOND | Redacted | | | | | | | |
| 4252413 | RUIZ, REINA | Redacted | | | | | | | |
| 4408873 | RUIZ, RENE | Redacted | | | | | | | |
| 4749315 | RUIZ, REYNALDO | Redacted | | | | | | | |
| 4199987 | RUIZ, REYNALDO R | Redacted | | | | | | | |
| 4214932 | RUIZ, RICHARD | Redacted | | | | | | | |
| 4569354 | RUIZ, RICKY R | Redacted | | | | | | | |
| 4198384 | RUIZ, RIGOBERTO | Redacted | | | | | | | |
| 4640549 | RUIZ, ROBERT | Redacted | | | | | | | |
| 4602108 | RUIZ, ROBERTO | Redacted | | | | | | | |
| 4179125 | RUIZ, ROBERTO | Redacted | | | | | | | |
| 4497753 | RUIZ, ROBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691278 | RUIZ, RODNEY | Redacted | | | | | | | |
| 4416478 | RUIZ, RODRIGO A | Redacted | | | | | | | |
| 4722692 | RUIZ, ROLANDO | Redacted | | | | | | | |
| 4453775 | RUIZ, ROMAN A | Redacted | | | | | | | |
| 4268938 | RUIZ, RONA LYNN P | Redacted | | | | | | | |
| 4697582 | RUIZ, ROSA | Redacted | | | | | | | |
| 4167369 | RUIZ, ROSALINDA | Redacted | | | | | | | |
| 4765003 | RUIZ, ROSANTINA A | Redacted | | | | | | | |
| 4546509 | RUIZ, ROSE A | Redacted | | | | | | | |
| 4179475 | RUIZ, ROSE R | Redacted | | | | | | | |
| 4164823 | RUIZ, RUBEN J | Redacted | | | | | | | |
| 4525810 | RUIZ, RUBY R | Redacted | | | | | | | |
| 4648398 | RUIZ, RUTH | Redacted | | | | | | | |
| 4177472 | RUIZ, SABRINA | Redacted | | | | | | | |
| 4211924 | RUIZ, SALVADOR | Redacted | | | | | | | |
| 4565282 | RUIZ, SAMANTHA | Redacted | | | | | | | |
| 4503870 | RUIZ, SAMANTHA | Redacted | | | | | | | |
| 4244355 | RUIZ, SAMANTHA K | Redacted | | | | | | | |
| 4720910 | RUIZ, SANDRA | Redacted | | | | | | | |
| 4187901 | RUIZ, SANDRA | Redacted | | | | | | | |
| 4506970 | RUIZ, SANDRA G | Redacted | | | | | | | |
| 4546750 | RUIZ, SARAH | Redacted | | | | | | | |
| 4283348 | RUIZ, SAUL R | Redacted | | | | | | | |
| 4790396 | Ruiz, Sergio & Ofelia | Redacted | | | | | | | |
| 4198297 | RUIZ, SERRIAH D | Redacted | | | | | | | |
| 4502031 | RUIZ, SHALIMST | Redacted | | | | | | | |
| 4376258 | RUIZ, SHANE | Redacted | | | | | | | |
| 4335725 | RUIZ, SHANEIKA M | Redacted | | | | | | | |
| 4180719 | RUIZ, SHANNON | Redacted | | | | | | | |
| 4756451 | RUIZ, SHEYLA | Redacted | | | | | | | |
| 4380566 | RUIZ, SHIARA | Redacted | | | | | | | |
| 4772426 | RUIZ, SIMONA | Redacted | | | | | | | |
| 4532759 | RUIZ, SINDI H | Redacted | | | | | | | |
| 4792437 | Ruiz, Sonia | Redacted | | | | | | | |
| 4253123 | RUIZ, STACY N | Redacted | | | | | | | |
| 4631771 | RUIZ, STELLA M | Redacted | | | | | | | |
| 4470863 | RUIZ, STEPHANIE | Redacted | | | | | | | |
| 4418357 | RUIZ, STEPHANIE M | Redacted | | | | | | | |
| 4207046 | RUIZ, STEPHEN | Redacted | | | | | | | |
| 4158258 | RUIZ, STEVEN | Redacted | | | | | | | |
| 4206162 | RUIZ, STEVEN | Redacted | | | | | | | |
| 4155257 | RUIZ, STEVEN | Redacted | | | | | | | |
| 4561042 | RUIZ, STEVEN | Redacted | | | | | | | |
| 4277147 | RUIZ, SUSAN | Redacted | | | | | | | |
| 4190586 | RUIZ, SUSANA | Redacted | | | | | | | |
| 4413663 | RUIZ, SYLVIA | Redacted | | | | | | | |
| 4161512 | RUIZ, TANIA L | Redacted | | | | | | | |
| 4379601 | RUIZ, TAURINA M | Redacted | | | | | | | |
| 4153493 | RUIZ, TERESA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287695 | RUIZ, TERESA D | Redacted | | | | | | | |
| 4211067 | RUIZ, THALIA | Redacted | | | | | | | |
| 4739243 | RUIZ, THERESA | Redacted | | | | | | | |
| 4288315 | RUIZ, TIFFANY | Redacted | | | | | | | |
| 4254040 | RUIZ, TIFFANY | Redacted | | | | | | | |
| 4535505 | RUIZ, TIFFANY M | Redacted | | | | | | | |
| 4409832 | RUIZ, TINA | Redacted | | | | | | | |
| 4174099 | RUIZ, TOMMY | Redacted | | | | | | | |
| 4197095 | RUIZ, TONY N | Redacted | | | | | | | |
| 4271554 | RUIZ, VALENTE ANTONIO | Redacted | | | | | | | |
| 4529954 | RUIZ, VALERIA | Redacted | | | | | | | |
| 4191819 | RUIZ, VALERIE T | Redacted | | | | | | | |
| 4533745 | RUIZ, VANESSA | Redacted | | | | | | | |
| 4471465 | RUIZ, VANESSA | Redacted | | | | | | | |
| 4536186 | RUIZ, VERONICA | Redacted | | | | | | | |
| 4192486 | RUIZ, VERONICA | Redacted | | | | | | | |
| 4567931 | RUIZ, VERONICA | Redacted | | | | | | | |
| 4332100 | RUIZ, VERONICA | Redacted | | | | | | | |
| 4574502 | RUIZ, VICENTE | Redacted | | | | | | | |
| 4157253 | RUIZ, VICENTE A | Redacted | | | | | | | |
| 4413629 | RUIZ, VICTOR | Redacted | | | | | | | |
| 4189685 | RUIZ, VICTOR L | Redacted | | | | | | | |
| 4153558 | RUIZ, VICTORIA | Redacted | | | | | | | |
| 4426234 | RUIZ, VIDALYA J | Redacted | | | | | | | |
| 4232092 | RUIZ, VILMA | Redacted | | | | | | | |
| 4195975 | RUIZ, VIVIANA | Redacted | | | | | | | |
| 4415062 | RUIZ, WENDI J | Redacted | | | | | | | |
| 4496835 | RUIZ, WESLEY | Redacted | | | | | | | |
| 4469976 | RUIZ, WILBERTO | Redacted | | | | | | | |
| 4632435 | RUIZ, WILLIAM | Redacted | | | | | | | |
| 4254605 | RUIZ, WILMARY | Redacted | | | | | | | |
| 4542502 | RUIZ, YARELI | Redacted | | | | | | | |
| 4487641 | RUIZ, YARITZA | Redacted | | | | | | | |
| 4496210 | RUIZ, YELEIDA | Redacted | | | | | | | |
| 4333162 | RUIZ, YOALIS Y | Redacted | | | | | | | |
| 4299662 | RUIZ, YOVANY | Redacted | | | | | | | |
| 4233170 | RUIZ, YVONNE | Redacted | | | | | | | |
| 4162804 | RUIZ, ZANE W | Redacted | | | | | | | |
| 4506382 | RUIZ, ZARIA V | Redacted | | | | | | | |
| 4295704 | RUIZ, ZENAIDA | Redacted | | | | | | | |
| 4614983 | RUIZ, ZITA | Redacted | | | | | | | |
| 4166685 | RUIZ, ZORAIDA | Redacted | | | | | | | |
| 4600543 | RUIZ-ACEVEDO, JAMES | Redacted | | | | | | | |
| 4403927 | RUIZ-ARIAS, STEPHANIE | Redacted | | | | | | | |
| 4466140 | RUIZ-ARROYO, ARMANDO | Redacted | | | | | | | |
| 4676838 | RUIZ-ARZOLA, MARITA | Redacted | | | | | | | |
| 5762856 | RUIZAUSTIN XANDRAFELIC | 18 SCOTT DR | | | | HAMPTON | VA | 23661 | |
| 4667368 | RUIZ-CAMACHO, ROSITA | Redacted | | | | | | | |
| 4499585 | RUIZ-CASTELLANOS, JEAN CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12572 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165975 | RUIZ-CONTRERAS, ANDREW | Redacted | | | | | | | |
| 4185064 | RUIZ-DANA, LUIS F | Redacted | | | | | | | |
| 4654325 | RUIZ-DUVALL, EVA | Redacted | | | | | | | |
| 4170626 | RUIZ-ESPINOZA, JOSE L | Redacted | | | | | | | |
| 4333621 | RUIZ-ESTURBAN, CARMEN A | Redacted | | | | | | | |
| 4518169 | RUIZ-FLORES, FIDEL J | Redacted | | | | | | | |
| 4177872 | RUIZ-GARCIA, IRVIN | Redacted | | | | | | | |
| 4545359 | RUIZ-GARCIA, LINDSEY | Redacted | | | | | | | |
| 4568468 | RUIZ-GARCIA, LUPE | Redacted | | | | | | | |
| 4392706 | RUIZ-LOPEZ, JUANA T | Redacted | | | | | | | |
| 4568022 | RUIZ-MARTINEZ, KARLA Y | Redacted | | | | | | | |
| 4413991 | RUIZ-MURILLO, ANNA LOURDES | Redacted | | | | | | | |
| 5762860 | RUIZORTIZ ELIZABETH | RR 2 BOX 6150 | | | | CIDRA | PR | 00739 | |
| 4400607 | RUIZ-PEREZ, IVELISSE | Redacted | | | | | | | |
| 4466468 | RUIZ-PEREZ, MARIA G | Redacted | | | | | | | |
| 4183013 | RUIZ-REYES, AUDITES A | Redacted | | | | | | | |
| 4537974 | RUIZ-RIVERA, EMILY | Redacted | | | | | | | |
| 4166720 | RUIZ-ROBLES, ANESSA M | Redacted | | | | | | | |
| 4332520 | RUIZ-ROBLES, CARMEN A | Redacted | | | | | | | |
| 4687311 | RUIZ-RODRIGUEZ, ADRIANA | Redacted | | | | | | | |
| 4616840 | RUIZRODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4496848 | RUIZ-RODRIGUEZ, SAMUEL | Redacted | | | | | | | |
| 4374082 | RUIZ-ROSS, TERESA | Redacted | | | | | | | |
| 4175969 | RUIZ-SANCHEZ, ROBERT | Redacted | | | | | | | |
| 4302612 | RUIZ-SILVA, JESUS | Redacted | | | | | | | |
| 4401689 | RUIZ-TAMARA, KEVIN | Redacted | | | | | | | |
| 4498813 | RUIZ-TORRES, MICHELLE M | Redacted | | | | | | | |
| 4382221 | RUIZ-VIVAR, MICKEY | Redacted | | | | | | | |
| 4515045 | RUKES, GERALDINE R | Redacted | | | | | | | |
| 4801463 | RUKHSANA RIZWAN | DBA KETTY MORE | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4579682 | RUKSE, PHILIP | Redacted | | | | | | | |
| 4221252 | RULAND, CHERYLE L | Redacted | | | | | | | |
| 4412668 | RULAND, LOGAN S | Redacted | | | | | | | |
| 4417539 | RULAND, TIMOTHY C | Redacted | | | | | | | |
| 4493894 | RULAVAGE, LAUREN | Redacted | | | | | | | |
| 4868245 | RULE 29 CREATIVE INC | 501 HAMILTON ST | | | | GENEVA | IL | 60134 | |
| 4206750 | RULE, CHRISTOPHER M | Redacted | | | | | | | |
| 4335373 | RULE, CYNTHIA | Redacted | | | | | | | |
| 4332862 | RULE, DAKOTA | Redacted | | | | | | | |
| 4271175 | RULE, ELIZABETH A | Redacted | | | | | | | |
| 4422951 | RULE, HEATHER | Redacted | | | | | | | |
| 4394463 | RULE, LAURA | Redacted | | | | | | | |
| 4542170 | RULE, MARIA TERESA C | Redacted | | | | | | | |
| 4822016 | RULE, MARTI | Redacted | | | | | | | |
| 4271745 | RULE, REA D | Redacted | | | | | | | |
| 4451617 | RULE, WILLIAM W | Redacted | | | | | | | |
| 4585046 | RULE, WILLIE | Redacted | | | | | | | |
| 4652433 | RULE-BROWN, BRENDA | Redacted | | | | | | | |
| 4352497 | RULEFORD, BRADLEY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12573 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725601 | RULEMAN, MARIA A | Redacted | | | | | | | |
| 4759759 | RULEY, DAVID | Redacted | | | | | | | |
| 4452427 | RULEY, EMANUEL R | Redacted | | | | | | | |
| 4219436 | RULEY, JAMEELAH | Redacted | | | | | | | |
| 4723738 | RULEY, RICHARD J | Redacted | | | | | | | |
| 4350084 | RULEY, SEAN E | Redacted | | | | | | | |
| 4177992 | RULISON, ANDREA S | Redacted | | | | | | | |
| 4357053 | RULL, TAYLOR M | Redacted | | | | | | | |
| 4502971 | RULLAN BENIQUE, SHEILA M | Redacted | | | | | | | |
| 4498735 | RULLAN MALDONADO, JULIAN A | Redacted | | | | | | | |
| 4502445 | RULLAN VAZQUEZ, LUIS A | Redacted | | | | | | | |
| 4762572 | RULLAN, FRANCIS | Redacted | | | | | | | |
| 4499843 | RULLAN, LUIS F | Redacted | | | | | | | |
| 4750747 | RULLMANN, ALVIN | Redacted | | | | | | | |
| 4546169 | RULMYR, MICHAEL A | Redacted | | | | | | | |
| 4286817 | RULO, EDITH | Redacted | | | | | | | |
| 4156817 | RULOMA, SYLVIA V | Redacted | | | | | | | |
| 4464351 | RULON, JERRY | Redacted | | | | | | | |
| 4730589 | RUMAGE, JAMES | Redacted | | | | | | | |
| 4304053 | RUMAN, ERIC | Redacted | | | | | | | |
| 4627164 | RUMAYOR, ISAIAS | Redacted | | | | | | | |
| 4156348 | RUMBA, THERESA K | Redacted | | | | | | | |
| 4483747 | RUMBAUGH, DELEANA H | Redacted | | | | | | | |
| 4462149 | RUMBAUGH, JEREMY | Redacted | | | | | | | |
| 4695554 | RUMBAUGH, LARRY P | Redacted | | | | | | | |
| 4153308 | RUMBAUGH, PACER J | Redacted | | | | | | | |
| 4487038 | RUMBAUGH, TYLER | Redacted | | | | | | | |
| 4704525 | RUMBEL, MELISSA | Redacted | | | | | | | |
| 4345467 | RUMBER, MICHAEL A | Redacted | | | | | | | |
| 4709685 | RUMBERGER, WILLIAM | Redacted | | | | | | | |
| 4654606 | RUMBLE, LYNN E | Redacted | | | | | | | |
| 4494307 | RUMBLE, MICHAEL | Redacted | | | | | | | |
| 4768571 | RUMBLE, RON | Redacted | | | | | | | |
| 4299235 | RUMBLES, RUTH M | Redacted | | | | | | | |
| 4689764 | RUMBLES, STEVE | Redacted | | | | | | | |
| 4352692 | RUMBLEY, ISSIAH J | Redacted | | | | | | | |
| 4167777 | RUMBO, YASMIN | Redacted | | | | | | | |
| 4760115 | RUMBOLD, SCOTT R. R | Redacted | | | | | | | |
| 4564309 | RUMERY, BENJAMIN | Redacted | | | | | | | |
| 4348167 | RUMERY, CODY | Redacted | | | | | | | |
| 4237276 | RUMFELT, BRADEN M | Redacted | | | | | | | |
| 4373124 | RUMFELT, CHERYIE | Redacted | | | | | | | |
| 4253087 | RUMFELT, DANIEL | Redacted | | | | | | | |
| 4731399 | RUMFORD, EMMA J. J | Redacted | | | | | | | |
| 4265318 | RUMFORD, SHARON | Redacted | | | | | | | |
| 4775889 | RUMINER, ED | Redacted | | | | | | | |
| 4673849 | RUMINGAN, FRED | Redacted | | | | | | | |
| 4254642 | RUMISEK, BETTY | Redacted | | | | | | | |
| 4613674 | RUMKE, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353343 | RUMLER, JOHN F | Redacted | | | | | | | |
| 4710732 | RUMLEY, ANTOINETTE | Redacted | | | | | | | |
| 4275373 | RUMLEY, JUANITA | Redacted | | | | | | | |
| 4842524 | RUMLEY, LEE | Redacted | | | | | | | |
| 5762892 | RUMLIN AKIRA | 310 E CLINTONST | | | | TAMPA | FL | 33604 | |
| 4380394 | RUMMAGE, DONALD | Redacted | | | | | | | |
| 4659191 | RUMMEL, JON | Redacted | | | | | | | |
| 4494458 | RUMMEL, JORDAN | Redacted | | | | | | | |
| 4152650 | RUMMEL, LARRY | Redacted | | | | | | | |
| 4631834 | RUMMEL, MARCIA | Redacted | | | | | | | |
| 4477236 | RUMMEL, ROBERT L | Redacted | | | | | | | |
| 4651131 | RUMMELL, PAMELA | Redacted | | | | | | | |
| 4479951 | RUMMELL, ROBERT D | Redacted | | | | | | | |
| 4581233 | RUMMER, BRYCE C | Redacted | | | | | | | |
| 4463973 | RUMMERFIELD, LAWRENCE J | Redacted | | | | | | | |
| 4391048 | RUMNEY, NANCY | Redacted | | | | | | | |
| 4602732 | RUMOLO, THOMAS R | Redacted | | | | | | | |
| 4822017 | RUMON, SUZANNA | Redacted | | | | | | | |
| 4401098 | RUMORA, INES | Redacted | | | | | | | |
| 4607147 | RUMP, JERRY | Redacted | | | | | | | |
| 4200377 | RUMP, MARTIN A | Redacted | | | | | | | |
| 4144100 | RUMP, MARY I | Redacted | | | | | | | |
| 4573980 | RUMPEL, SANDRA K | Redacted | | | | | | | |
| 4493582 | RUMPF, MELISSA | Redacted | | | | | | | |
| 4629672 | RUMPF, TOM | Redacted | | | | | | | |
| 4708117 | RUMPH, ANNIE | Redacted | | | | | | | |
| 4744256 | RUMPH, DARLENE M | Redacted | | | | | | | |
| 4257896 | RUMPH, DONTE | Redacted | | | | | | | |
| 4447169 | RUMPH, RAMEKO D | Redacted | | | | | | | |
| 4260041 | RUMPH, RANDY | Redacted | | | | | | | |
| 4753662 | RUMPH, SARAH  A | Redacted | | | | | | | |
| 4739655 | RUMPH, STEVEN | Redacted | | | | | | | |
| 4625634 | RUMPH, WILLIE | Redacted | | | | | | | |
| 4611006 | RUMPHADAMS, SHELIA | Redacted | | | | | | | |
| 4511212 | RUMPH-FRAZIER, STEPHANIE L | Redacted | | | | | | | |
| 4689233 | RUMSEY, BRANDON | Redacted | | | | | | | |
| 4531011 | RUMSEY, CODY W | Redacted | | | | | | | |
| 4334028 | RUMSEY, JOANNE M | Redacted | | | | | | | |
| 4714693 | RUMSEY, KEVIN | Redacted | | | | | | | |
| 4292908 | RUMSEY, MARION | Redacted | | | | | | | |
| 4354400 | RUMSEY, MARK | Redacted | | | | | | | |
| 4360799 | RUMSEY, SARAH | Redacted | | | | | | | |
| 4495103 | RUMSEY, SAVANNAH N | Redacted | | | | | | | |
| 4284111 | RUMSEY, SUSAN | Redacted | | | | | | | |
| 4467849 | RUMSEY, TAYLOR A | Redacted | | | | | | | |
| 4861461 | RUMUR INC | 164 HALL ST | | | | BROOKLYN | NY | 11205 | |
| 4642804 | RUMZEK, AUDREY | Redacted | | | | | | | |
| 4491439 | RUMZIE, MATTHEW | Redacted | | | | | | | |
| 4313212 | RUNA, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220589 | RUNA, STANLEY W | Redacted | | | | | | | |
| 4312683 | RUNAU, MATTHEW | Redacted | | | | | | | |
| 4247519 | RUNCO, MARISA | Redacted | | | | | | | |
| 4175472 | RUNDALL, DAVID | Redacted | | | | | | | |
| 4246177 | RUNDALL, JAMIE L | Redacted | | | | | | | |
| 4610184 | RUNDBERG, ROGER | Redacted | | | | | | | |
| 4610458 | RUNDBLAD, FRED | Redacted | | | | | | | |
| 4761785 | RUNDBLAD, GERALD | Redacted | | | | | | | |
| 4575009 | RUNDE, CAROL A | Redacted | | | | | | | |
| 4573842 | RUNDE, RYAN | Redacted | | | | | | | |
| 4150512 | RUNDEL, ALEXUS M | Redacted | | | | | | | |
| 4470352 | RUNDELL, CURTIS | Redacted | | | | | | | |
| 4298340 | RUNDELL, DAVID | Redacted | | | | | | | |
| 4569307 | RUNDELL, SHAELYN A | Redacted | | | | | | | |
| 4644955 | RUNDGREN, RUSSELL | Redacted | | | | | | | |
| 4484525 | RUNDLE, ASHLEY M | Redacted | | | | | | | |
| 4647040 | RUNDLE, BARBARA ANN | Redacted | | | | | | | |
| 4467576 | RUNDLE, DONNA M | Redacted | | | | | | | |
| 4462167 | RUNDLE, KAITLYN JO M | Redacted | | | | | | | |
| 4572375 | RUNDLE, PATRICK | Redacted | | | | | | | |
| 4569457 | RUNDLE, RICHARD L | Redacted | | | | | | | |
| 4608081 | RUNDLETT, RUDY | Redacted | | | | | | | |
| 4274912 | RUNDQUIST, PAUL J | Redacted | | | | | | | |
| 4391932 | RUNDSTROM, MANUELA I | Redacted | | | | | | | |
| 4822018 | RUNES, GARY | Redacted | | | | | | | |
| 4268581 | RUNFAL, LOVISSA | Redacted | | | | | | | |
| 4574385 | RUNG, ANNA L | Redacted | | | | | | | |
| 4425046 | RUNGARPAJARATKUL, KITTAPART | Redacted | | | | | | | |
| 4748766 | RUNGE, AL | Redacted | | | | | | | |
| 4362762 | RUNGE, ANNETTE M | Redacted | | | | | | | |
| 4365541 | RUNGE, ASHLEY T | Redacted | | | | | | | |
| 4308059 | RUNGE, FAITH | Redacted | | | | | | | |
| 4756429 | RUNGE, MIKE F | Redacted | | | | | | | |
| 4384963 | RUNGE, NATHAN | Redacted | | | | | | | |
| 4577717 | RUNION, KALAH L | Redacted | | | | | | | |
| 4581163 | RUNION, KIMBERLY | Redacted | | | | | | | |
| 4204777 | RUNION, KYLE | Redacted | | | | | | | |
| 4507355 | RUNION, LULA E | Redacted | | | | | | | |
| 4451150 | RUNION, MERCEDES | Redacted | | | | | | | |
| 4522717 | RUNION, RENE | Redacted | | | | | | | |
| 4856132 | RUNION, SARAH E | Redacted | | | | | | | |
| 4151396 | RUNIONS, KAHADIJAH | Redacted | | | | | | | |
| 4619401 | RUNIONS, KENNETH | Redacted | | | | | | | |
| 4228219 | RUNJAIC, GORDANA | Redacted | | | | | | | |
| 5793277 | RUNK & PRATT | BRIAN RUNK, OWNER | P.O. BOX 15067 | | | LYNCHBURG | VA | 24502 | |
| 5798603 | Runk & Pratt | P.O. Box 15067 | | | | Lynchburg | VA | 24502 | |
| 4392939 | RUNK, EMILY H | Redacted | | | | | | | |
| 4575853 | RUNKE, ZACKORY H | Redacted | | | | | | | |
| 4605609 | RUNKE-JONES, CARRIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689655 | RUNKEL, RON | Redacted | | | | | | | |
| 4574329 | RUNKEL, VINCENT | Redacted | | | | | | | |
| 4295014 | RUNKLE, BLAKE | Redacted | | | | | | | |
| 4320161 | RUNKLE, KARA N | Redacted | | | | | | | |
| 4454060 | RUNKLE, KELLY | Redacted | | | | | | | |
| 4475063 | RUNKLE, KRYSTLE | Redacted | | | | | | | |
| 4682787 | RUNKLE, LINDA | Redacted | | | | | | | |
| 4686686 | RUNKLE, PAUL | Redacted | | | | | | | |
| 4572758 | RUNKLE, WHITNEY | Redacted | | | | | | | |
| 4413477 | RUNKLE, WILLIAM A | Redacted | | | | | | | |
| 4476076 | RUNNE, MACKENZIE | Redacted | | | | | | | |
| 4416140 | RUNNELS, CHERYL | Redacted | | | | | | | |
| 4376023 | RUNNELS, GLENICIA | Redacted | | | | | | | |
| 4536328 | RUNNELS, JACORY | Redacted | | | | | | | |
| 4632968 | RUNNELS, JOSEPH | Redacted | | | | | | | |
| 4571003 | RUNNELS, MARK | Redacted | | | | | | | |
| 4408787 | RUNNELS, MEGAN | Redacted | | | | | | | |
| 4310615 | RUNNELS, SHAVON | Redacted | | | | | | | |
| 4295805 | RUNNELS, TYBARIUS | Redacted | | | | | | | |
| 4541927 | RUNNELS, WESTIN | Redacted | | | | | | | |
| 5762912 | RUNNER GLEN H | 314 10TH ST S | | | | GREAT FALLS | MT | 59405 | |
| 4871842 | RUNNER NOW | 950 EAGLES LANDING PKWY STE124 | | | | STOCKBRIDGE | GA | 30281 | |
| 4326203 | RUNNER, EBONIE B | Redacted | | | | | | | |
| 4493511 | RUNNER, FAITH | Redacted | | | | | | | |
| 4478357 | RUNNER, MIKAELA | Redacted | | | | | | | |
| 4480018 | RUNNER, SHAREE | Redacted | | | | | | | |
| 4514090 | RUNNER, TRINA M | Redacted | | | | | | | |
| 4782591 | RUNNERS LICENSING INC | 5747 S 70th E Ave | | | | Tulsa | OK | 74145 | |
| 4881594 | RUNNERUP | P O BOX 3303 | | | | BUTTE | MT | 59702 | |
| 4576518 | RUNNING FISCHER, CHARLIE J | Redacted | | | | | | | |
| 4885961 | RUNNING M CORPORATION | RICH LOPEZ | 2120 IDAHO ST | | | ELKO | NV | 89801 | |
| 4864465 | RUNNING STITCH | 262 WEST 38TH STREET #701 | | | | NEW YORK | NY | 10018 | |
| 4879084 | RUNNING WATER LLC | MICHAEL GERWG | 72 INDIAN CREEK RD | | | WHITING | NE | 69367 | |
| 4879142 | RUNNING WATER LLC | MICHAEL T. GERING | 302 E 2ND STREET | | | CHADRON | NE | 69337 | |
| 4769162 | RUNNINGS, ROY | Redacted | | | | | | | |
| 4451723 | RUNNION, LISA | Redacted | | | | | | | |
| 4234275 | RUNNION, THOMAS R | Redacted | | | | | | | |
| 4602114 | RUNNOE, PAUL | Redacted | | | | | | | |
| 4453672 | RUNO, CHARLES | Redacted | | | | | | | |
| 4608287 | RUNOWSKI, DONALD | Redacted | | | | | | | |
| 4392230 | RUNQUIST, JACOB L | Redacted | | | | | | | |
| 4154192 | RUNSICK, LEVI | Redacted | | | | | | | |
| 4350383 | RUNT, COREY M | Redacted | | | | | | | |
| 4750571 | RUNTE, EDWARD | Redacted | | | | | | | |
| 4693908 | RUNTE, JERRY | Redacted | | | | | | | |
| 4794858 | RUNTECHMEDIA INC | DBA RUNTECHMEDIA.COM | 817 S PALM AVE | | | ALHAMBRA | CA | 91803 | |
| 4477889 | RUNTICH, KAREN | Redacted | | | | | | | |
| 4467270 | RUNTUWENE, SAMANTHA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706220 | RUNYAN, ALLISON | Redacted | | | | | | | |
| 4306579 | RUNYAN, AMBER L | Redacted | | | | | | | |
| 4239536 | RUNYAN, DAVID | Redacted | | | | | | | |
| 4456314 | RUNYAN, JON R | Redacted | | | | | | | |
| 4659938 | RUNYAN, KAROLA | Redacted | | | | | | | |
| 4309066 | RUNYAN, KELSEY L | Redacted | | | | | | | |
| 4822019 | RUNYAN, KIM & JON | Redacted | | | | | | | |
| 4648416 | RUNYAN, MARK C | Redacted | | | | | | | |
| 4759126 | RUNYAN, NANCY | Redacted | | | | | | | |
| 4346472 | RUNYAN, VICTORIA | Redacted | | | | | | | |
| 4392346 | RUNYAN, WILL R | Redacted | | | | | | | |
| 4148160 | RUNYAN, WILLIAM C | Redacted | | | | | | | |
| 4573914 | RUNYARD, RYAN | Redacted | | | | | | | |
| 4303200 | RUNYEN, LOGAN | Redacted | | | | | | | |
| 4488956 | RUNYON JR, MICHAEL | Redacted | | | | | | | |
| 4578404 | RUNYON, ALEXANDRIA | Redacted | | | | | | | |
| 4822020 | RUNYON, CARL & TERRY | Redacted | | | | | | | |
| 4580531 | RUNYON, CHANDLER L | Redacted | | | | | | | |
| 4644501 | RUNYON, DEROTHEA | Redacted | | | | | | | |
| 4668048 | RUNYON, EDWARD | Redacted | | | | | | | |
| 4353950 | RUNYON, EDWARD T | Redacted | | | | | | | |
| 4152390 | RUNYON, HAILEY A | Redacted | | | | | | | |
| 4448004 | RUNYON, JEFFERY | Redacted | | | | | | | |
| 4691354 | RUNYON, KATHY | Redacted | | | | | | | |
| 4283064 | RUNYON, KELLY | Redacted | | | | | | | |
| 4351713 | RUNYON, MICHELLE | Redacted | | | | | | | |
| 4567891 | RUNYON, RONNELL R | Redacted | | | | | | | |
| 4457814 | RUNYON, TIM L | Redacted | | | | | | | |
| 4449254 | RUNYON, WILLIAM | Redacted | | | | | | | |
| 4683699 | RUOCCHIO, RAYMOND | Redacted | | | | | | | |
| 4417994 | RUOCCO, BRANDON Z | Redacted | | | | | | | |
| 4774616 | RUOCCO, FRANCES | Redacted | | | | | | | |
| 4255538 | RUOCCO, GARRETT | Redacted | | | | | | | |
| 4240905 | RUOCCO, JORDAN | Redacted | | | | | | | |
| 4224016 | RUOCCO, MICHAEL T | Redacted | | | | | | | |
| 4705076 | RUOF, JOHNATHAN J | Redacted | | | | | | | |
| 4168223 | RUOHOMAKI, CHERYL P | Redacted | | | | | | | |
| 4210299 | RUONAVAARA, DEBRA A | Redacted | | | | | | | |
| 4663464 | RUOPOLI-LEMAY, CAROL | Redacted | | | | | | | |
| 4189028 | RUOS, SARETH | Redacted | | | | | | | |
| 4610942 | RUOTI, MICHAEL | Redacted | | | | | | | |
| 4222806 | RUOTOLO, TINA | Redacted | | | | | | | |
| 4794879 | RUOYU ZHANG | DBA ONEDEALOUTLET | 369 LANG BLVD | BTE COMPUTER INC C/O BORDERWORX L | | GRAND ISLAND | NY | 14072 | |
| 4800079 | RUOYU ZHANG | DBA ONEDEALOUTLET | 6405 INDUCON DRIVE WEST | BTE COMPUTER INC C/O BORDERWORX L | | SANBORN | NY | 14132 | |
| 4377717 | RUOZI, TENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671897 | RUOZZO, CHRISTOPHER | Redacted | | | | | | | |
| 4829811 | RUPA,TORI | Redacted | | | | | | | |
| 4668152 | RUPANI, ROZINA | Redacted | | | | | | | |
| 4305653 | RUPARD, GARY L | Redacted | | | | | | | |
| 4435083 | RUPARELIA, RAJEN | Redacted | | | | | | | |
| 4691942 | RUPAY, FELIX | Redacted | | | | | | | |
| 4520129 | RUPE, ARIANNA E | Redacted | | | | | | | |
| 4222696 | RUPE, CHRISTIAN | Redacted | | | | | | | |
| 4624195 | RUPE, THOMAS | Redacted | | | | | | | |
| 4672512 | RUPEL, BETTY | Redacted | | | | | | | |
| 4438729 | RUPELL, LAURA | Redacted | | | | | | | |
| 4729732 | RUPER, KIMBERLY | Redacted | | | | | | | |
| 4569108 | RUPERT, BRITTNEY N | Redacted | | | | | | | |
| 4477407 | RUPERT, BRYAN A | Redacted | | | | | | | |
| 4312008 | RUPERT, CHARISE | Redacted | | | | | | | |
| 4470534 | RUPERT, DANIEL | Redacted | | | | | | | |
| 4592642 | RUPERT, DOROTHY | Redacted | | | | | | | |
| 4708814 | RUPERT, DORTHY D | Redacted | | | | | | | |
| 4345993 | RUPERT, ERIKA | Redacted | | | | | | | |
| 4671346 | RUPERT, GARY | Redacted | | | | | | | |
| 4252804 | RUPERT, JACKSON C | Redacted | | | | | | | |
| 4530373 | RUPERT, KOURTNEY | Redacted | | | | | | | |
| 4587754 | RUPERT, LAKESE | Redacted | | | | | | | |
| 4695055 | RUPERT, MURRAY | Redacted | | | | | | | |
| 4309201 | RUPERT, PAMELA B | Redacted | | | | | | | |
| 4453184 | RUPERT, RYAN | Redacted | | | | | | | |
| 4601715 | RUPERT, SYLVIA A | Redacted | | | | | | | |
| 4565927 | RUPERT, TAYSHA | Redacted | | | | | | | |
| 4308908 | RUPERT, TRISTIN | Redacted | | | | | | | |
| 4520932 | RUPERT, TYLER | Redacted | | | | | | | |
| 4350382 | RUPERT, VALERIE | Redacted | | | | | | | |
| 4363101 | RUPERT-KARASINGH, SINDE | Redacted | | | | | | | |
| 4768118 | RUPERTO CORDERO, JORGE L | Redacted | | | | | | | |
| 5762936 | RUPERTO RODRIGUEZ | SAN MIGUEL 21 | | | | SABANA GRANDE | PR | 00637 | |
| 4596159 | RUPERTO, CAROLYN | Redacted | | | | | | | |
| 4328924 | RUPERTO, MARIBEL | Redacted | | | | | | | |
| 4169588 | RUPERTO, MYLA | Redacted | | | | | | | |
| 4495949 | RUPERTO, OSCAR | Redacted | | | | | | | |
| 4253405 | RUPERTO, PAOLA A | Redacted | | | | | | | |
| 4476818 | RUPINSKI, JASMINE L | Redacted | | | | | | | |
| 4334948 | RUPINSKI, JOSEPH | Redacted | | | | | | | |
| 4726605 | RUPLE, DAVIDEMIR | Redacted | | | | | | | |
| 4185173 | RUPLEY, AARON C | Redacted | | | | | | | |
| 4436140 | RUPNARAIN, NATASHA | Redacted | | | | | | | |
| 4695824 | RUPNARAIN, SHARMA | Redacted | | | | | | | |
| 4752602 | RUPNICK, JOHN | Redacted | | | | | | | |
| 4577967 | RUPOSKY JR, KIP | Redacted | | | | | | | |
| 4577969 | RUPOSKY, JOHN J | Redacted | | | | | | | |
| 4228468 | RUPP, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466578 | RUPP, BRYSEN | Redacted | | | | | | | |
| 4214350 | RUPP, CHARLES | Redacted | | | | | | | |
| 5838743 | Rupp, Deborah | Redacted | | | | | | | |
| 4236692 | RUPP, DEBRA | Redacted | | | | | | | |
| 4455999 | RUPP, DEREK T | Redacted | | | | | | | |
| 4393076 | RUPP, ELAINE A | Redacted | | | | | | | |
| 4320303 | RUPP, GAVIN B | Redacted | | | | | | | |
| 4364512 | RUPP, GREG D | Redacted | | | | | | | |
| 4444370 | RUPP, JOSEPH | Redacted | | | | | | | |
| 4374662 | RUPP, KAREN | Redacted | | | | | | | |
| 4707024 | RUPP, RAYMOND | Redacted | | | | | | | |
| 4373526 | RUPP, SAMANTHA | Redacted | | | | | | | |
| 4443734 | RUPP, THOMAS | Redacted | | | | | | | |
| 4685126 | RUPP, TOM | Redacted | | | | | | | |
| 4822021 | RUPPANNER, PHIL | Redacted | | | | | | | |
| 4764334 | RUPPE, CECIL | Redacted | | | | | | | |
| 4144425 | RUPPE, HUNTER J | Redacted | | | | | | | |
| 4185610 | RUPPEL, ADAM C | Redacted | | | | | | | |
| 4533272 | RUPPEL, CASSANDRA | Redacted | | | | | | | |
| 4219294 | RUPPEL, MEGAN D | Redacted | | | | | | | |
| 4427655 | RUPPEL, PAULINE | Redacted | | | | | | | |
| 4458078 | RUPPERT, ABIGAIL L | Redacted | | | | | | | |
| 4466720 | RUPPERT, CHRISTOPHER M | Redacted | | | | | | | |
| 4677924 | RUPPERT, JAMES E | Redacted | | | | | | | |
| 4260684 | RUPPERT, JENNIFER M | Redacted | | | | | | | |
| 4469539 | RUPPERT, JOHN | Redacted | | | | | | | |
| 4460094 | RUPPERT, JOHN D | Redacted | | | | | | | |
| 4415699 | RUPPERT, JOHN M | Redacted | | | | | | | |
| 4342567 | RUPPERT, JULIE | Redacted | | | | | | | |
| 4474857 | RUPPERT, MARTIN | Redacted | | | | | | | |
| 4655759 | RUPPERT, MERIAN L | Redacted | | | | | | | |
| 4856891 | RUPPERT, SHAWNA | Redacted | | | | | | | |
| 4757365 | RUPPERT, SOPHIE | Redacted | | | | | | | |
| 4489628 | RUPPERT, TROY A | Redacted | | | | | | | |
| 4508799 | RUPPERT, VALERIE S | Redacted | | | | | | | |
| 4400437 | RUPPRECHT, CHRISTINE | Redacted | | | | | | | |
| 4190248 | RUPPRECHT, MICAH A | Redacted | | | | | | | |
| 4427044 | RUPRACHT, BENJAMIN W | Redacted | | | | | | | |
| 4859933 | RUPRECHT COMPANY | 1301 ALLANSON ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4483639 | RUPRECHT, ANGELIQUE B | Redacted | | | | | | | |
| 4719529 | RUPRECHT, MARK | Redacted | | | | | | | |
| 4337691 | RUPRECHT, TIFFANY | Redacted | | | | | | | |
| 4593068 | RUQUE, ANA L | Redacted | | | | | | | |
| 4676493 | RURAK, NICK | Redacted | | | | | | | |
| 4808945 | RURAL KING REALTY LLC | ATTN: GENERAL COUNSEL | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808938 | RURAL KING REALTY LLC | ATTN: LEASE ADMINISTRATION | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808931 | RURAL KING REALTY LLC | ATTN:CORPORATE COUNSEL | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4855328 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE | | | | MATTOON | IL | 61938 | |
| 4808957 | RURAL KING REALTY, LLC | ATTN REAL ESTATE MANAGER | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808905 | RURAL KING REALTY, LLC | ATTN: SHERRI ALDRICH | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4669011 | RURING, KARL A | Redacted | | | | | | | |
| 4572279 | RURUP, EMILY E | Redacted | | | | | | | |
| 4663315 | RUS, ELISABETA | Redacted | | | | | | | |
| 4631414 | RUS, MIHAI | Redacted | | | | | | | |
| 4683965 | RUSAK, MARGARITA M | Redacted | | | | | | | |
| 4221332 | RUSAKIEWICZ, BARBARA J | Redacted | | | | | | | |
| 4546104 | RUSAKOVA, LYUBOV Y | Redacted | | | | | | | |
| 4822022 | RUSBARSKY, JOSEPH | Redacted | | | | | | | |
| 4727572 | RUSBASAN, JANICE | Redacted | | | | | | | |
| 4497802 | RUSCALLEDA ROSADO, ROCIO | Redacted | | | | | | | |
| 4494239 | RUSCELLA, REECE P | Redacted | | | | | | | |
| 4506456 | RUSCETTA, ANTHONY | Redacted | | | | | | | |
| 5762945 | RUSCH ADRIENNE | 2082 CRARY ST | | | | GREEN BAY | WI | 54304 | |
| 4668687 | RUSCH, ADAM | Redacted | | | | | | | |
| 4750312 | RUSCH, BARBRA | Redacted | | | | | | | |
| 4218697 | RUSCH, DYLAN A | Redacted | | | | | | | |
| 4620032 | RUSCH, JAMES | Redacted | | | | | | | |
| 4477516 | RUSCH, JAMES M | Redacted | | | | | | | |
| 4745556 | RUSCH, KENNETH | Redacted | | | | | | | |
| 4761076 | RUSCH, MARLEEN | Redacted | | | | | | | |
| 4381100 | RUSCH, RACHEL | Redacted | | | | | | | |
| 4278245 | RUSCH, ROSE A | Redacted | | | | | | | |
| 4522728 | RUSCHE, KYLE M | Redacted | | | | | | | |
| 4786446 | Rusche, Laura | Redacted | | | | | | | |
| 4740216 | RUSCHE, LINDA | Redacted | | | | | | | |
| 4765781 | RUSCIANO, LALANDE | Redacted | | | | | | | |
| 4255131 | RUSCIANO, LOVAL | Redacted | | | | | | | |
| 4580104 | RUSCIN, CARL J | Redacted | | | | | | | |
| 4217804 | RUSCIO, CARLO A | Redacted | | | | | | | |
| 4444683 | RUSCITTI, ETTA | Redacted | | | | | | | |
| 4682424 | RUSCITTI, VINCENT | Redacted | | | | | | | |
| 4213718 | RUSCITTO, ROCCO A | Redacted | | | | | | | |
| 4881106 | RUSCO PACKAGING INC | P O BOX 226685 | | | | DALLAS | TX | 75222 | |
| 4328063 | RUSCOE JR, JIM | Redacted | | | | | | | |
| 4760152 | RUSCOE, ERIN | Redacted | | | | | | | |
| 4611060 | RUSCSAK, MELISA | Redacted | | | | | | | |
| 4365981 | RUSCZAK, TIANA | Redacted | | | | | | | |
| 4482281 | RUSDEN, JAYMIE C | Redacted | | | | | | | |
| 4689349 | RUSELL, LEROI | Redacted | | | | | | | |
| 4727118 | RUSELL, WANDA | Redacted | | | | | | | |
| 4297406 | RUSENOVICH, JANA L | Redacted | | | | | | | |
| 4420114 | RUSERT, EARL R | Redacted | | | | | | | |
| 4796877 | RUSH A COVER INC | DBA DISCOUNT MARINE STORE | 4243 W. THIRD | | | BATTLEFIELD | MO | 65619 | |
| 5762951 | RUSH ANGELIA D | 427 STONE POST RD | | | | CHARLOTTE | NC | 28217 | |
| 4859030 | RUSH CREEK CREATIONS INC | 3245 S 20TH ST | | | | MILWAUKEE | WI | 53215-4441 | |
| 4870860 | RUSH DIRECT INC | 800 DILLON DRIVE | | | | WOOD DALE | IL | 60191 | |
| 4559700 | RUSH III, JAMES | Redacted | | | | | | | |
| 4842525 | RUSH IMPORT LTD. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859283 | RUSH INCORPORATED | 119 WILKINSON ROAD | | | | BRAMPTON | ON | L6T4X1 | CANADA |
| 4572094 | RUSH JR, RODERICK R | Redacted | | | | | | | |
| 4144186 | RUSH KRON, BETSY P | Redacted | | | | | | | |
| 4861587 | RUSH LANDSCAPE GARDENING | 1690 FARVIEW LANE | | | | PRESCOTT | AZ | | 86301 |
| 4373613 | RUSH OSUN, ALEXUS E | Redacted | | | | | | | |
| 5762974 | RUSH THOMAS | 300 LAKEVIEW DR | | | | RIDGEWOOD | NJ | 07450 | |
| 4527844 | RUSH, ABBIGALE | Redacted | | | | | | | |
| 4758257 | RUSH, ADRIENNE | Redacted | | | | | | | |
| 4487223 | RUSH, ALLISSA | Redacted | | | | | | | |
| 4719310 | RUSH, ANITA | Redacted | | | | | | | |
| 4217344 | RUSH, ARIANA F | Redacted | | | | | | | |
| 4508818 | RUSH, ASHLEY C | Redacted | | | | | | | |
| 4689479 | RUSH, BETTY | Redacted | | | | | | | |
| 4478233 | RUSH, CAROLINE B | Redacted | | | | | | | |
| 4621016 | RUSH, CATRINA | Redacted | | | | | | | |
| 4378326 | RUSH, CHARMION | Redacted | | | | | | | |
| 4672320 | RUSH, CONNIE | Redacted | | | | | | | |
| 4224876 | RUSH, CORNELL | Redacted | | | | | | | |
| 4247944 | RUSH, DAVID M | Redacted | | | | | | | |
| 4425722 | RUSH, DAWN | Redacted | | | | | | | |
| 4636961 | RUSH, DELOICE | Redacted | | | | | | | |
| 4531246 | RUSH, ERNIE | Redacted | | | | | | | |
| 4660602 | RUSH, ESTHER | Redacted | | | | | | | |
| 4900025 | Rush, Evelyn | Redacted | | | | | | | |
| 4729360 | RUSH, GERALD | Redacted | | | | | | | |
| 4603844 | RUSH, GERALD | Redacted | | | | | | | |
| 4750101 | RUSH, GINA | Redacted | | | | | | | |
| 4652091 | RUSH, GLORIA | Redacted | | | | | | | |
| 4753556 | RUSH, HEZEKIAH | Redacted | | | | | | | |
| 4829812 | RUSH, JAMES | Redacted | | | | | | | |
| 4580679 | RUSH, JANELLE L | Redacted | | | | | | | |
| 4279576 | RUSH, JANET D | Redacted | | | | | | | |
| 4588375 | RUSH, JASON | Redacted | | | | | | | |
| 4671990 | RUSH, JERELYNN | Redacted | | | | | | | |
| 4539892 | RUSH, JIMMIE R | Redacted | | | | | | | |
| 4479731 | RUSH, JOANNE | Redacted | | | | | | | |
| 4636897 | RUSH, JOE | Redacted | | | | | | | |
| 4687690 | RUSH, JOHNNIE | Redacted | | | | | | | |
| 4434381 | RUSH, JONATHAN | Redacted | | | | | | | |
| 4829813 | RUSH, JOSH | Redacted | | | | | | | |
| 4558766 | RUSH, JOSHUA I | Redacted | | | | | | | |
| 4743428 | RUSH, JOY | Redacted | | | | | | | |
| 4291059 | RUSH, KAYLA | Redacted | | | | | | | |
| 4459250 | RUSH, KAYLA M | Redacted | | | | | | | |
| 4510347 | RUSH, KEELY | Redacted | | | | | | | |
| 4769408 | RUSH, KENNETH | Redacted | | | | | | | |
| 4416662 | RUSH, KIMBERLY | Redacted | | | | | | | |
| 4538636 | RUSH, KRISTINE | Redacted | | | | | | | |
| 4204319 | RUSH, LAKENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360007 | RUSH, LISA D | Redacted | | | | | | | |
| 4276713 | RUSH, MARCELUS | Redacted | | | | | | | |
| 4392237 | RUSH, MARILYN | Redacted | | | | | | | |
| 4170974 | RUSH, MARLENE | Redacted | | | | | | | |
| 4684386 | RUSH, MARY LEE | Redacted | | | | | | | |
| 4286870 | RUSH, MICHAEL J | Redacted | | | | | | | |
| 4594486 | RUSH, MICHEAL | Redacted | | | | | | | |
| 4374397 | RUSH, MICHELLE | Redacted | | | | | | | |
| 4376045 | RUSH, MICHELLE | Redacted | | | | | | | |
| 4373204 | RUSH, NICOLE | Redacted | | | | | | | |
| 4212843 | RUSH, PATRICIA | Redacted | | | | | | | |
| 4651010 | RUSH, PHYLLIS | Redacted | | | | | | | |
| 4511361 | RUSH, RACHEL | Redacted | | | | | | | |
| 4210846 | RUSH, RAYMOND | Redacted | | | | | | | |
| 4717699 | RUSH, REGINALD | Redacted | | | | | | | |
| 4716520 | RUSH, RENEE | Redacted | | | | | | | |
| 4289015 | RUSH, RICHARD | Redacted | | | | | | | |
| 4458583 | RUSH, ROBERT J | Redacted | | | | | | | |
| 4551465 | RUSH, RODERICK | Redacted | | | | | | | |
| 4558342 | RUSH, RONETTA D | Redacted | | | | | | | |
| 4507972 | RUSH, RUTHIE | Redacted | | | | | | | |
| 4515208 | RUSH, RYAN M | Redacted | | | | | | | |
| 4192604 | RUSH, SAMANTHA B | Redacted | | | | | | | |
| 4378349 | RUSH, SARA | Redacted | | | | | | | |
| 4619089 | RUSH, SHERITTA | Redacted | | | | | | | |
| 4464183 | RUSH, TAYLOR | Redacted | | | | | | | |
| 4232673 | RUSH, TIFFANI | Redacted | | | | | | | |
| 4264855 | RUSH, TIFFANY | Redacted | | | | | | | |
| 4240384 | RUSH, TOWANA | Redacted | | | | | | | |
| 4511612 | RUSH, TRE-MU-NICHA | Redacted | | | | | | | |
| 4553629 | RUSH, TYRELL | Redacted | | | | | | | |
| 4155312 | RUSH, VANESSA J | Redacted | | | | | | | |
| 4757059 | RUSH-BROWN, PATRICIA | Redacted | | | | | | | |
| 4639789 | RUSHDAN, ABDULSABOOR | Redacted | | | | | | | |
| 4384659 | RUSHDAN, GLENN | Redacted | | | | | | | |
| 4686093 | RUSHDAN, SHAREEF | Redacted | | | | | | | |
| 4337783 | RUSHE, MELVA | Redacted | | | | | | | |
| 5762977 | RUSHEENA WALKER | 85 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 4769945 | RUSHEMEZA, MITIKE | Redacted | | | | | | | |
| 4882691 | RUSHER CONSTRUCTION & REPAIR INC | P O BOX 67 | | | | ALGONA | IA | 50511 | |
| 4206574 | RUSHER, CURTIANA C | Redacted | | | | | | | |
| 4605536 | RUSHER, JAMES PHILIP | Redacted | | | | | | | |
| 4735825 | RUSHER, MICHELE | Redacted | | | | | | | |
| 4430242 | RUSHFORD, ALAINA M | Redacted | | | | | | | |
| 4420445 | RUSHFORD, BENJAMIN | Redacted | | | | | | | |
| 4540370 | RUSHFORD, HALEY | Redacted | | | | | | | |
| 4626120 | RUSHFORD, RICHARD | Redacted | | | | | | | |
| 4156616 | RUSHFORD, SHAWNA | Redacted | | | | | | | |
| 4428472 | RUSHFORD, TIMOTHY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4856646 | RUSHFORTH, DEANNA D. | Redacted | | | | | | | |
| 4437095 | RUSHFORTH-WORRELL, RACHEL | Redacted | | | | | | | |
| 4855682 | Rushforth-Worrell, Rachel | Redacted | | | | | | | |
| 4749262 | RUSHIENG, TILLMEAN | Redacted | | | | | | | |
| 4632226 | RUSHIN, ALFONSO | Redacted | | | | | | | |
| 4370939 | RUSHIN, CHARLES R | Redacted | | | | | | | |
| 4644145 | RUSHING JR., BERNARD | Redacted | | | | | | | |
| 4633919 | RUSHING MASON, CONNIE | Redacted | | | | | | | |
| 4309942 | RUSHING, ALISHA S | Redacted | | | | | | | |
| 4617634 | RUSHING, ARION | Redacted | | | | | | | |
| 4757166 | RUSHING, BETTY | Redacted | | | | | | | |
| 4752700 | RUSHING, BOBBIE | Redacted | | | | | | | |
| 4376488 | RUSHING, CARTER M | Redacted | | | | | | | |
| 4284349 | RUSHING, CELESTE | Redacted | | | | | | | |
| 4432148 | RUSHING, DAISY E | Redacted | | | | | | | |
| 4722320 | RUSHING, DARREL | Redacted | | | | | | | |
| 4276384 | RUSHING, DAVID | Redacted | | | | | | | |
| 4559273 | RUSHING, DONALD M | Redacted | | | | | | | |
| 4608723 | RUSHING, FLORENCE | Redacted | | | | | | | |
| 4325006 | RUSHING, GARY | Redacted | | | | | | | |
| 4235923 | RUSHING, JAMES | Redacted | | | | | | | |
| 4627223 | RUSHING, JAMES | Redacted | | | | | | | |
| 4735869 | RUSHING, JANICE | Redacted | | | | | | | |
| 4448976 | RUSHING, JOHNNIE M | Redacted | | | | | | | |
| 4716487 | RUSHING, JOYCE | Redacted | | | | | | | |
| 4386606 | RUSHING, KEIARA D | Redacted | | | | | | | |
| 4271679 | RUSHING, KEITH W | Redacted | | | | | | | |
| 4676124 | RUSHING, KIMBERLY | Redacted | | | | | | | |
| 4581508 | RUSHING, KRISTINE M | Redacted | | | | | | | |
| 4283631 | RUSHING, MATTHEW | Redacted | | | | | | | |
| 4362461 | RUSHING, MEGAN E | Redacted | | | | | | | |
| 4266394 | RUSHING, MELISSA | Redacted | | | | | | | |
| 4829814 | RUSHING, MICHAEL | Redacted | | | | | | | |
| 4216995 | RUSHING, QUINN | Redacted | | | | | | | |
| 4361818 | RUSHING, REBECCA | Redacted | | | | | | | |
| 4648362 | RUSHING, RODERICK | Redacted | | | | | | | |
| 4325422 | RUSHING, SHIRLEY | Redacted | | | | | | | |
| 4719886 | RUSHING, STEVEN | Redacted | | | | | | | |
| 4462662 | RUSHING, TREVIAUN A | Redacted | | | | | | | |
| 4676905 | RUSHING, VICTORIA | Redacted | | | | | | | |
| 4681058 | RUSHING, VIRGINIA | Redacted | | | | | | | |
| 4198324 | RUSHING, ZACH J | Redacted | | | | | | | |
| 4392648 | RUSHLAU, TRACY | Redacted | | | | | | | |
| 4623380 | RUSHMAN, RUTH | Redacted | | | | | | | |
| 4417017 | RUSHMORE, ADRIENNE | Redacted | | | | | | | |
| 4758334 | RUSHMORE, MARTYN | Redacted | | | | | | | |
| 4875370 | RUSHTON GENERAL CONTRACTING | DONALD RUSHTON | 195 FOREST RD | | | LINCOLNTON | NC | 28092 | |
| 4459165 | RUSHTON JR, BRYANT D | Redacted | | | | | | | |
| 4406428 | RUSHTON, BRANDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286481 | RUSHTON, CAROL | Redacted | | | | | | | |
| 4662026 | RUSHTON, JAMES | Redacted | | | | | | | |
| 4690520 | RUSHTON, JEFF | Redacted | | | | | | | |
| 4492544 | RUSHTON, KAITLYN | Redacted | | | | | | | |
| 4220039 | RUSHTON, KAYLA | Redacted | | | | | | | |
| 4375165 | RUSHTON, LENA F | Redacted | | | | | | | |
| 4822023 | RUSHTON, MICHAEL | Redacted | | | | | | | |
| 4454622 | RUSHTON, MONICA | Redacted | | | | | | | |
| 4637632 | RUSHTON, SUSAN | Redacted | | | | | | | |
| 4686146 | RUSHTON, THOMAS | Redacted | | | | | | | |
| 4474907 | RUSHTON, THOMAS J | Redacted | | | | | | | |
| 4748774 | RUSICH, ANGELA | Redacted | | | | | | | |
| 4161522 | RUSIECKI, STEVE | Redacted | | | | | | | |
| 4446647 | RUSINKO, MARYLYNN | Redacted | | | | | | | |
| 4377246 | RUSINSKI, JACOB | Redacted | | | | | | | |
| 4280566 | RUSK, ANNIE | Redacted | | | | | | | |
| 4649073 | RUSK, DEAN M | Redacted | | | | | | | |
| 4326089 | RUSK, GREGORY J | Redacted | | | | | | | |
| 4403598 | RUSK, JAMIE M | Redacted | | | | | | | |
| 4745796 | RUSK, MARIE | Redacted | | | | | | | |
| 4318834 | RUSK, SHENA | Redacted | | | | | | | |
| 4822024 | RUSKA, SCOTT & PAULA | Redacted | | | | | | | |
| 4663308 | RUSKE, EILEEN | Redacted | | | | | | | |
| 4734165 | RUSKENVELD, HELEN | Redacted | | | | | | | |
| 4829815 | RUSKEY, RON | Redacted | | | | | | | |
| 4697852 | RUSKIN, NEIL | Redacted | | | | | | | |
| 4486498 | RUSKIN, SUZANNE D | Redacted | | | | | | | |
| 4156872 | RUSKOWITZ, JORDAN M | Redacted | | | | | | | |
| 4453626 | RUSKOWSKI, FRANK | Redacted | | | | | | | |
| 4804581 | RUSLAN FAHRETDINOV | 829 Melrose Dr | | | | Lenexa | KS | 66214-1625 | |
| 4489228 | RUSLER, MARISSA | Redacted | | | | | | | |
| 4229311 | RUSLEY, ALEXANDRIA | Redacted | | | | | | | |
| 4247866 | RUSLEY, MARKALA | Redacted | | | | | | | |
| 4393322 | RUSLI, STELLA | Redacted | | | | | | | |
| 4624565 | RUSNACK, NORMA | Redacted | | | | | | | |
| 4298899 | RUSNAK, CARL G | Redacted | | | | | | | |
| 4570011 | RUSNAK, EMILY M | Redacted | | | | | | | |
| 4506359 | RUSNAK, ROXANE N | Redacted | | | | | | | |
| 4506708 | RUSNAK, STEPHEN | Redacted | | | | | | | |
| 4456051 | RUSNAK, VICTORIA | Redacted | | | | | | | |
| 4829816 | RUSNEK, KEN | Redacted | | | | | | | |
| 4192520 | RUSO, MARIE R | Redacted | | | | | | | |
| 4883283 | RUSS BERRIE US GIFTS INC | P O BOX 842616 | | | | BOSTON | MA | 02284 | |
| 4822025 | RUSS HAGERLA | Redacted | | | | | | | |
| 4851708 | RUSS KELLY | 763 NUMBER NINE RD | | | | Hastings | PA | 16646 | |
| 5763013 | RUSS LEMON | 229 MILLER ST TRLR F4 | | | | LUDLOW | MA | 01056 | |
| 5763014 | RUSS LIAK | 15358 GOLDEN RAIN DR | | | | CHESTERFIELD | MO | 63017 | |
| 4829817 | RUSS LYON REALTY | Redacted | | | | | | | |
| 4886417 | RUSS WHELAN INC | RUSS WHELAN DOORS | P O BOX 119 | | | BENSALEM | PA | 19020 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878809 | RUSS WHELAN JR INC | MARK PAGE ENTERPRISES LLC | 1375 ADAMS ROAD | | | BENSALEM | PA | 19020 | |
| 4686490 | RUSS, BILLIE | Redacted | | | | | | | |
| 4666599 | RUSS, BRENDOLYN | Redacted | | | | | | | |
| 4148102 | RUSS, CAROLYN | Redacted | | | | | | | |
| 4634909 | RUSS, CAROLYN | Redacted | | | | | | | |
| 4351248 | RUSS, CHARLES | Redacted | | | | | | | |
| 4219139 | RUSS, CHEYENNE M | Redacted | | | | | | | |
| 4523328 | RUSS, CHRISTOPHER W | Redacted | | | | | | | |
| 4322148 | RUSS, CORDELIA | Redacted | | | | | | | |
| 4656916 | RUSS, DEFON | Redacted | | | | | | | |
| 4217426 | RUSS, DMITRI F | Redacted | | | | | | | |
| 4384444 | RUSS, DOROTHY A | Redacted | | | | | | | |
| 4560530 | RUSS, HANNAH J | Redacted | | | | | | | |
| 4237725 | RUSS, JAMES | Redacted | | | | | | | |
| 4509449 | RUSS, JASON | Redacted | | | | | | | |
| 4248135 | RUSS, JENNIFER | Redacted | | | | | | | |
| 4623831 | RUSS, JOHN | Redacted | | | | | | | |
| 4251294 | RUSS, JONESHIA L | Redacted | | | | | | | |
| 4222608 | RUSS, JOYCE | Redacted | | | | | | | |
| 4510988 | RUSS, KAYLA L | Redacted | | | | | | | |
| 4689305 | RUSS, LARRY | Redacted | | | | | | | |
| 4705928 | RUSS, LOUISE | Redacted | | | | | | | |
| 4731955 | RUSS, MARSHA | Redacted | | | | | | | |
| 4470601 | RUSS, MATTHEW A | Redacted | | | | | | | |
| 4150858 | RUSS, MAURISSA M | Redacted | | | | | | | |
| 4747707 | RUSS, MICHAEL | Redacted | | | | | | | |
| 4442642 | RUSS, NIKIRA | Redacted | | | | | | | |
| 4761830 | RUSS, PHILIP | Redacted | | | | | | | |
| 4512444 | RUSS, PRISCILLA V | Redacted | | | | | | | |
| 4237191 | RUSS, QUOVEADIES Y | Redacted | | | | | | | |
| 4426305 | RUSS, ROMALE | Redacted | | | | | | | |
| 4320529 | RUSS, SHAWN | Redacted | | | | | | | |
| 4237237 | RUSS, SHIRLEY M | Redacted | | | | | | | |
| 4644846 | RUSS, TARSHALA | Redacted | | | | | | | |
| 4599146 | RUSS, THEOTIS | Redacted | | | | | | | |
| 4246688 | RUSS, TIANA E | Redacted | | | | | | | |
| 4337480 | RUSS, TYKEIA A | Redacted | | | | | | | |
| 4478607 | RUSS, TYRA A | Redacted | | | | | | | |
| 5763027 | RUSSAKIS ALIDA | 7705 LAKESIDA WAY | | | | FT PIERCE | FL | 34951 | |
| 5763028 | RUSSANO TONY | NONE | | | | PUEBLO | CO | 81007 | |
| 4235163 | RUSSANO, LIANA M | Redacted | | | | | | | |
| 4324974 | RUSSAW, ANDRE D | Redacted | | | | | | | |
| 4150143 | RUSSAW, RACHEL | Redacted | | | | | | | |
| 4887332 | RUSSEL Y COOKE | SEARS OPTICAL LOC 1075/2195 | 2401 CARRIAGE COURT | | | INDIALANTIC | FL | 32903 | |
| 4616215 | RUSSEL, AIROMO | Redacted | | | | | | | |
| 4682727 | RUSSEL, ANGELA | Redacted | | | | | | | |
| 4637174 | RUSSEL, ARLEAN | Redacted | | | | | | | |
| 4754917 | RUSSEL, DONALLD | Redacted | | | | | | | |
| 4676368 | RUSSEL, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585467 | RUSSEL, EMMA | Redacted | | | | | | | |
| 4663148 | RUSSEL, HUNT | Redacted | | | | | | | |
| 4842526 | RUSSEL, THERESA | Redacted | | | | | | | |
| 4585525 | RUSSELL JR, DAVID | Redacted | | | | | | | |
| 4870159 | RUSSELL AARON ANDERSON | 712 S WEST ST | | | | OLNEY | IL | 62450-1347 | |
| 5470311 | RUSSELL ALICIA | 2858 PICKLE RD APT 237 | | | | OREGON | OH | 43616-3924 | |
| 4880167 | RUSSELL ATHLETIC | P O BOX 102614 | | | | ATLANTA | GA | 30368 | |
| 4810434 | RUSSELL BACKHAUS | 2305 SE 12 STREET | | | | CAPE CORAL | FL | 33990 | |
| 4807263 | RUSSELL BRANDS LLC | JIM RHEA | 1 FRUIT OF THE LOOM DR. | | | BOWLING GREEN | KY | 42103 | |
| 5798604 | RUSSELL BRANDS LLC | P O BOX 116847 | | | | Atlanta | GA | 30368 | |
| 4888918 | RUSSELL BRANDS LLC | UNION UNDERWEAR COMPANY INC | P O BOX 116847 | | | ATLANTA | GA | 30368 | |
| 4902067 | Russell Brands, LLC | Fruit Of The Loom | Attn: Kathy L. Board | One Fruit Of The Loom Drive | | Bowling Green | KY | 42103 | |
| 4829818 | RUSSELL CARDEN DESIGN | Redacted | | | | | | | |
| 4842527 | RUSSELL CHARD | Redacted | | | | | | | |
| 5763070 | RUSSELL CHRISTEL | 919 IOLA AVE | | | | DAYTON | OH | 45417 | |
| 4849489 | RUSSELL CLAY BATSON | 817 RICHMOND RD | | | | Rockingham | NC | 28379 | |
| 4858329 | RUSSELL CONSTRUCTION COMPANY | 102 EAST PHILLIPS STREET | | | | CONROE | TX | 77301 | |
| 5787750 | RUSSELL COUNTY GOVERNMENT | PO BOX 7 | | | | JAMESTOW | OH | 42629 | |
| 4781500 | Russell County Government | PO Box 7 | | | | Jamestown | KY | 42629 | |
| 4872651 | RUSSELL DINSMORE | APPLIANCES R RUSS INC | 231 QUINTARD ST | | | STATEN ISLAND | NY | 10305 | |
| 4842528 | RUSSELL FIDLER | Redacted | | | | | | | |
| 4851466 | RUSSELL HICKS | 3516 197TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | |
| 4347717 | RUSSELL III, CLARENCE | Redacted | | | | | | | |
| 4581238 | RUSSELL JR, ANTHONY | Redacted | | | | | | | |
| 4522033 | RUSSELL JR, FORREST | Redacted | | | | | | | |
| 4515819 | RUSSELL JR, HENRY | Redacted | | | | | | | |
| 4528815 | RUSSELL JR, LEON | Redacted | | | | | | | |
| 4233643 | RUSSELL JR., WILLIAM | Redacted | | | | | | | |
| 5763118 | RUSSELL KATHY E | 1471 ALAMO ST | | | | LAS CRUCES | NM | 88001 | |
| 5763119 | RUSSELL KEN | LYNN GARDEN DR | | | | KINGSPORT | TN | 37660 | |
| 5763125 | RUSSELL KIMBERLY | 2435 CROWMWELL | | | | NORFOLK | VA | 23509 | |
| 4802530 | RUSSELL KOVNER | DBA MALIBU WHOLESALE | 7755 ALABAMA AVE | #13 | | CANOGA PARK | CA | 91304 | |
| 4842529 | RUSSELL MACE | Redacted | | | | | | | |
| 5763151 | RUSSELL NANCY | 300-398 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |
| 4875300 | RUSSELL NEWMAN BRANDS | DIV OF RNA HOLDINGS LLC | P O BOX 933871 | | | ATLANTA | GA | 31193 | |
| 4874556 | RUSSELL NEWMAN INC | CYPRESS HOTEL & SPA LLC DIV | P O BOX 2306 | | | DENTON | TX | 76202 | |
| 5763154 | RUSSELL PETRA | 49 FINNIGAN AVE | | | | SADDLE BROOK | NJ | 07663 | |
| 4871568 | RUSSELL PLUMBING AND SUPPLIES INC | 9018 WINTER GARDENS BLVD | | | | LAKESIDE | CA | 92040-4997 | |
| 4886424 | RUSSELL RESEARCH | RUSSELL MARKETING RESEARCH INC | ONE MEADOWLANDS PLAZA STE 1001 | | | ESAT RUTHERFORD | NJ | 07073 | |
| 4885099 | RUSSELL REYNOLDS ASSOCIATES INC | PO BOX 6427 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 5763170 | RUSSELL SETH | 1406 N BRITTANY LANE | | | | GILBERT | AZ | 85233 | |
| 5763176 | RUSSELL SHORES | 1832 BAIHLY HILLS DR SW | | | | ROCHESTER | MN | 55902 | |
| 4887845 | RUSSELL SIGLER INC | SIGLER | P O BOX 920 | | | TOLLESON | AZ | 85353 | |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | |
| 5763178 | RUSSELL SILVER | PO BOX 100661 | | | | MILWAUKEE | WI | 53210 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368756 | RUSSELL STEPNEY, DONNA | Redacted | | | | | | | |
| 4867990 | RUSSELL STOVER CANDIES INC | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112 | |
| 5845171 | Russell Stover Chocolates, LLC | ATTN: Jennifer Jones, AR Manager | 4900 Oak Street | | | Kansas City | MO | 64112-2702 | |
| 5845171 | Russell Stover Chocolates, LLC | Lindt & Sprungli (North America) Inc. | Jessica Eden Haefele, Legal Counsel | 4717 Grand Avenue, Suite 700 | | Kansas City | MO | 64112 | |
| 5763184 | RUSSELL SYLVIA | 6414 BALLYBAY DR | | | | CHARLOTTE | NC | 28278-6650 | |
| 4848318 | RUSSELL TONEY | PO BOX 416 | | | | Swepsonville | NC | 27359 | |
| 5404112 | RUSSELL VIVIAN | 1200 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 4849162 | RUSSELL WEBBER | 3819 OWEN ST | | | | Van Buren | AR | 72956 | |
| 4822026 | RUSSELL WIDGER | Redacted | | | | | | | |
| 4848648 | RUSSELL YOUNG | 17 NORTHSIDE LN | | | | Greenwood Lake | NY | 10925 | |
| 4267671 | RUSSELL, AALIYAH | Redacted | | | | | | | |
| 4507255 | RUSSELL, ABBY | Redacted | | | | | | | |
| 4441947 | RUSSELL, ADELINE | Redacted | | | | | | | |
| 4737352 | RUSSELL, ADRIENNE | Redacted | | | | | | | |
| 4171639 | RUSSELL, AL | Redacted | | | | | | | |
| 4252615 | RUSSELL, ALEXANDRIA D | Redacted | | | | | | | |
| 4198570 | RUSSELL, ALICIA | Redacted | | | | | | | |
| 4424997 | RUSSELL, ALLEN | Redacted | | | | | | | |
| 4476835 | RUSSELL, ALLISON | Redacted | | | | | | | |
| 4407724 | RUSSELL, ALYSSA | Redacted | | | | | | | |
| 4230482 | RUSSELL, AMARI | Redacted | | | | | | | |
| 4515621 | RUSSELL, AMBER | Redacted | | | | | | | |
| 4403751 | RUSSELL, AMBER | Redacted | | | | | | | |
| 4561798 | RUSSELL, AMIRA M | Redacted | | | | | | | |
| 4393989 | RUSSELL, AMOS E | Redacted | | | | | | | |
| 4245843 | RUSSELL, AMY E | Redacted | | | | | | | |
| 4172843 | RUSSELL, ANDREA | Redacted | | | | | | | |
| 4525083 | RUSSELL, ANGEL | Redacted | | | | | | | |
| 4762634 | RUSSELL, ANGELA | Redacted | | | | | | | |
| 4379032 | RUSSELL, ANGELA D | Redacted | | | | | | | |
| 4741541 | RUSSELL, ANGIE | Redacted | | | | | | | |
| 4381227 | RUSSELL, ANIYAH | Redacted | | | | | | | |
| 4660583 | RUSSELL, ANNA | Redacted | | | | | | | |
| 4566808 | RUSSELL, ANTHONY | Redacted | | | | | | | |
| 4262245 | RUSSELL, ANTONIO | Redacted | | | | | | | |
| 4516105 | RUSSELL, ANTONIO D | Redacted | | | | | | | |
| 4521849 | RUSSELL, APRIL M | Redacted | | | | | | | |
| 4407088 | RUSSELL, ARIANA | Redacted | | | | | | | |
| 4449867 | RUSSELL, ARON M | Redacted | | | | | | | |
| 4356800 | RUSSELL, ASHLEE | Redacted | | | | | | | |
| 4250425 | RUSSELL, AUSTIN | Redacted | | | | | | | |
| 4372746 | RUSSELL, AUSTIN A | Redacted | | | | | | | |
| 4523523 | RUSSELL, AUTUMN R | Redacted | | | | | | | |
| 4219681 | RUSSELL, BAYLEY | Redacted | | | | | | | |
| 4698241 | RUSSELL, BERDENER | Redacted | | | | | | | |
| 4391981 | RUSSELL, BETTY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705490 | RUSSELL, BEVERLY | Redacted | | | | | | | |
| 4152667 | RUSSELL, BIATE K | Redacted | | | | | | | |
| 4685964 | RUSSELL, BONNIE | Redacted | | | | | | | |
| 4471610 | RUSSELL, BONNIE | Redacted | | | | | | | |
| 4695563 | RUSSELL, BRANDON | Redacted | | | | | | | |
| 4363159 | RUSSELL, BRANDON A | Redacted | | | | | | | |
| 4414028 | RUSSELL, BRANDON L | Redacted | | | | | | | |
| 4239354 | RUSSELL, BREE | Redacted | | | | | | | |
| 4706369 | RUSSELL, BRENDA | Redacted | | | | | | | |
| 4655266 | RUSSELL, BRENDA | Redacted | | | | | | | |
| 4159063 | RUSSELL, BRENDA M | Redacted | | | | | | | |
| 4361013 | RUSSELL, BRENDAN S | Redacted | | | | | | | |
| 4584149 | RUSSELL, BRIAN | Redacted | | | | | | | |
| 4211092 | RUSSELL, BRIAN K | Redacted | | | | | | | |
| 4252098 | RUSSELL, BRIAN L | Redacted | | | | | | | |
| 4337389 | RUSSELL, BRITTANY | Redacted | | | | | | | |
| 4300957 | RUSSELL, BRONWYN | Redacted | | | | | | | |
| 4660091 | RUSSELL, BYRON | Redacted | | | | | | | |
| 4146738 | RUSSELL, CAITLIN | Redacted | | | | | | | |
| 4519926 | RUSSELL, CAITLYN A | Redacted | | | | | | | |
| 4534424 | RUSSELL, CAMERON D | Redacted | | | | | | | |
| 4379064 | RUSSELL, CARMEN | Redacted | | | | | | | |
| 4829819 | RUSSELL, CAROL | Redacted | | | | | | | |
| 4657569 | RUSSELL, CAROL | Redacted | | | | | | | |
| 4776127 | RUSSELL, CAROL | Redacted | | | | | | | |
| 4604116 | RUSSELL, CAROLINE | Redacted | | | | | | | |
| 4280563 | RUSSELL, CAROLINE V | Redacted | | | | | | | |
| 4767943 | RUSSELL, CAROLYN | Redacted | | | | | | | |
| 4375929 | RUSSELL, CAROLYN S | Redacted | | | | | | | |
| 4148625 | RUSSELL, CASSIDY L | Redacted | | | | | | | |
| 4293885 | RUSSELL, CATHERINE | Redacted | | | | | | | |
| 4514087 | RUSSELL, CATHY | Redacted | | | | | | | |
| 4259264 | RUSSELL, CAZZIE | Redacted | | | | | | | |
| 4737552 | RUSSELL, CHAD | Redacted | | | | | | | |
| 4523116 | RUSSELL, CHAD B | Redacted | | | | | | | |
| 4520878 | RUSSELL, CHARITY L | Redacted | | | | | | | |
| 4147868 | RUSSELL, CHARLES | Redacted | | | | | | | |
| 4416935 | RUSSELL, CHARLES J | Redacted | | | | | | | |
| 4225441 | RUSSELL, CHARLES W | Redacted | | | | | | | |
| 4822028 | RUSSELL, CHELSEA | Redacted | | | | | | | |
| 4278836 | RUSSELL, CHELSIE | Redacted | | | | | | | |
| 4265608 | RUSSELL, CHENELLE | Redacted | | | | | | | |
| 4430676 | RUSSELL, CHENELLE | Redacted | | | | | | | |
| 4373966 | RUSSELL, CHERON K | Redacted | | | | | | | |
| 4194375 | RUSSELL, CHIKOA | Redacted | | | | | | | |
| 4253617 | RUSSELL, CHIQUITA | Redacted | | | | | | | |
| 4822029 | RUSSELL, CHRIS | Redacted | | | | | | | |
| 4625891 | RUSSELL, CHRIS | Redacted | | | | | | | |
| 4617870 | RUSSELL, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572518 | RUSSELL, CHRISTA | Redacted | | | | | | | |
| 4370069 | RUSSELL, CHRISTOPHER | Redacted | | | | | | | |
| 4513131 | RUSSELL, CINDY R | Redacted | | | | | | | |
| 4376213 | RUSSELL, CLAIRE E | Redacted | | | | | | | |
| 4218853 | RUSSELL, CLARENCE E | Redacted | | | | | | | |
| 4535396 | RUSSELL, CODY T | Redacted | | | | | | | |
| 4427857 | RUSSELL, COLLETTE | Redacted | | | | | | | |
| 4699677 | RUSSELL, CONNIE | Redacted | | | | | | | |
| 4565323 | RUSSELL, CONNIE | Redacted | | | | | | | |
| 4761159 | RUSSELL, CONSTANCE G | Redacted | | | | | | | |
| 4532823 | RUSSELL, CORLON | Redacted | | | | | | | |
| 4202813 | RUSSELL, CRAIG R | Redacted | | | | | | | |
| 4147493 | RUSSELL, DAISY D | Redacted | | | | | | | |
| 4566696 | RUSSELL, DAKOTA J | Redacted | | | | | | | |
| 4489951 | RUSSELL, DALE | Redacted | | | | | | | |
| 4295897 | RUSSELL, DALONDA | Redacted | | | | | | | |
| 4242475 | RUSSELL, DALTON I | Redacted | | | | | | | |
| 4461193 | RUSSELL, DAMAREYA | Redacted | | | | | | | |
| 4736890 | RUSSELL, DANIEL | Redacted | | | | | | | |
| 4355972 | RUSSELL, DANIEL RUSSELL | Redacted | | | | | | | |
| 4306777 | RUSSELL, DANIELLE | Redacted | | | | | | | |
| 4614683 | RUSSELL, DANIELLE | Redacted | | | | | | | |
| 4624072 | RUSSELL, DANIELLE J | Redacted | | | | | | | |
| 4180748 | RUSSELL, DAPHNE E | Redacted | | | | | | | |
| 4212975 | RUSSELL, DAPHNIE L | Redacted | | | | | | | |
| 4376138 | RUSSELL, DARCEY | Redacted | | | | | | | |
| 4626028 | RUSSELL, DAVID | Redacted | | | | | | | |
| 4556816 | RUSSELL, DAVID | Redacted | | | | | | | |
| 4723272 | RUSSELL, DAVID | Redacted | | | | | | | |
| 4160612 | RUSSELL, DAVID | Redacted | | | | | | | |
| 4450136 | RUSSELL, DAVID E | Redacted | | | | | | | |
| 4171220 | RUSSELL, DAVID M | Redacted | | | | | | | |
| 4646536 | RUSSELL, DEBORAH | Redacted | | | | | | | |
| 4614505 | RUSSELL, DENISE | Redacted | | | | | | | |
| 4769944 | RUSSELL, DENISE | Redacted | | | | | | | |
| 4307332 | RUSSELL, DENNIS C | Redacted | | | | | | | |
| 4523617 | RUSSELL, DEREK A | Redacted | | | | | | | |
| 4627638 | RUSSELL, DERREK | Redacted | | | | | | | |
| 4547744 | RUSSELL, DERRICK | Redacted | | | | | | | |
| 4431635 | RUSSELL, DESREE | Redacted | | | | | | | |
| 4307201 | RUSSELL, DEVIN | Redacted | | | | | | | |
| 4517179 | RUSSELL, DEVIN M | Redacted | | | | | | | |
| 4599117 | RUSSELL, DEYONTA | Redacted | | | | | | | |
| 4642172 | RUSSELL, DIANE | Redacted | | | | | | | |
| 4746664 | RUSSELL, DIANE | Redacted | | | | | | | |
| 4176323 | RUSSELL, DIANNA T | Redacted | | | | | | | |
| 4676336 | RUSSELL, DON | Redacted | | | | | | | |
| 4470053 | RUSSELL, DONNA | Redacted | | | | | | | |
| 4595046 | RUSSELL, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701466 | RUSSELL, DOROTHY | Redacted | | | | | | | |
| 4633142 | RUSSELL, DOROTHY | Redacted | | | | | | | |
| 4237386 | RUSSELL, DREY | Redacted | | | | | | | |
| 4166891 | RUSSELL, DYLAN | Redacted | | | | | | | |
| 4586294 | RUSSELL, EARNEST | Redacted | | | | | | | |
| 4230953 | RUSSELL, EDDIE L | Redacted | | | | | | | |
| 4261160 | RUSSELL, EDMOND III | Redacted | | | | | | | |
| 4711179 | RUSSELL, EDNA | Redacted | | | | | | | |
| 4665475 | RUSSELL, EIMLY | Redacted | | | | | | | |
| 4196727 | RUSSELL, ELEANOR | Redacted | | | | | | | |
| 4683701 | RUSSELL, ELIZA | Redacted | | | | | | | |
| 4259681 | RUSSELL, EMERY | Redacted | | | | | | | |
| 4414501 | RUSSELL, EMILY P | Redacted | | | | | | | |
| 4771755 | RUSSELL, ERIC | Redacted | | | | | | | |
| 4444121 | RUSSELL, ERIC | Redacted | | | | | | | |
| 4509029 | RUSSELL, ERIC | Redacted | | | | | | | |
| 4627790 | RUSSELL, ERIK | Redacted | | | | | | | |
| 4383056 | RUSSELL, ERIN | Redacted | | | | | | | |
| 4448610 | RUSSELL, ERIN E | Redacted | | | | | | | |
| 4646695 | RUSSELL, ERVIN | Redacted | | | | | | | |
| 4371107 | RUSSELL, ESTHER E | Redacted | | | | | | | |
| 4634562 | RUSSELL, ETHER | Redacted | | | | | | | |
| 4723406 | RUSSELL, EUGENE S | Redacted | | | | | | | |
| 4714521 | RUSSELL, FABIAN J | Redacted | | | | | | | |
| 4525420 | RUSSELL, FELICIA | Redacted | | | | | | | |
| 4607614 | RUSSELL, FLORENCE | Redacted | | | | | | | |
| 4421437 | RUSSELL, FOREST | Redacted | | | | | | | |
| 4761464 | RUSSELL, FRANCES D | Redacted | | | | | | | |
| 4639686 | RUSSELL, FRANK | Redacted | | | | | | | |
| 4551587 | RUSSELL, FRANKIE L | Redacted | | | | | | | |
| 4444431 | RUSSELL, GARRETT | Redacted | | | | | | | |
| 4609046 | RUSSELL, GARY | Redacted | | | | | | | |
| 4596762 | RUSSELL, GEORGIA B | Redacted | | | | | | | |
| 4678481 | RUSSELL, GERALDINE G | Redacted | | | | | | | |
| 4590745 | RUSSELL, GILBERT | Redacted | | | | | | | |
| 4439260 | RUSSELL, GLENN | Redacted | | | | | | | |
| 4299044 | RUSSELL, GLENN C | Redacted | | | | | | | |
| 4362992 | RUSSELL, GRANT J | Redacted | | | | | | | |
| 4568484 | RUSSELL, GREG | Redacted | | | | | | | |
| 4288776 | RUSSELL, GREGORY | Redacted | | | | | | | |
| 4444285 | RUSSELL, GUY C | Redacted | | | | | | | |
| 4521703 | RUSSELL, HALEY | Redacted | | | | | | | |
| 4509906 | RUSSELL, HELEN | Redacted | | | | | | | |
| 4552521 | RUSSELL, HOLDEN | Redacted | | | | | | | |
| 4524374 | RUSSELL, HOWARD | Redacted | | | | | | | |
| 4523547 | RUSSELL, HUNTER | Redacted | | | | | | | |
| 4755136 | RUSSELL, IDA | Redacted | | | | | | | |
| 4451632 | RUSSELL, JABREANA | Redacted | | | | | | | |
| 4745914 | RUSSELL, JACK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593080 | RUSSELL, JACK | Redacted | | | | | | | |
| 4353365 | RUSSELL, JACOB | Redacted | | | | | | | |
| 4580829 | RUSSELL, JACOB A | Redacted | | | | | | | |
| 4469992 | RUSSELL, JACOB C | Redacted | | | | | | | |
| 4192326 | RUSSELL, JACQUELINE | Redacted | | | | | | | |
| 4559840 | RUSSELL, JACQUELYNN F | Redacted | | | | | | | |
| 4146438 | RUSSELL, JAKYRA | Redacted | | | | | | | |
| 4772891 | RUSSELL, JAMES | Redacted | | | | | | | |
| 4724509 | RUSSELL, JAMES | Redacted | | | | | | | |
| 4856277 | RUSSELL, JAMES B. | Redacted | | | | | | | |
| 4856280 | RUSSELL, JAMES B. | Redacted | | | | | | | |
| 4227330 | RUSSELL, JAMES M | Redacted | | | | | | | |
| 4447577 | RUSSELL, JAMES R | Redacted | | | | | | | |
| 4595875 | RUSSELL, JAMIE | Redacted | | | | | | | |
| 4322455 | RUSSELL, JANAYE M | Redacted | | | | | | | |
| 4640810 | RUSSELL, JANE | Redacted | | | | | | | |
| 4652453 | RUSSELL, JANETTE | Redacted | | | | | | | |
| 4675662 | RUSSELL, JANICE | Redacted | | | | | | | |
| 4686328 | RUSSELL, JANICE | Redacted | | | | | | | |
| 4637588 | RUSSELL, JANICE L | Redacted | | | | | | | |
| 4751978 | RUSSELL, JANICE M | Redacted | | | | | | | |
| 4265929 | RUSSELL, JANITA | Redacted | | | | | | | |
| 4625244 | RUSSELL, JANNIE | Redacted | | | | | | | |
| 4301153 | RUSSELL, JASMINE | Redacted | | | | | | | |
| 4422083 | RUSSELL, JASMINE J | Redacted | | | | | | | |
| 4438107 | RUSSELL, JAVAUGHN C | Redacted | | | | | | | |
| 4310673 | RUSSELL, JAVOHN | Redacted | | | | | | | |
| 4207761 | RUSSELL, JAY J | Redacted | | | | | | | |
| 4749504 | RUSSELL, JEANETTE | Redacted | | | | | | | |
| 4201031 | RUSSELL, JEFF | Redacted | | | | | | | |
| 4279215 | RUSSELL, JEFFREY A | Redacted | | | | | | | |
| 4154973 | RUSSELL, JEFFREY W | Redacted | | | | | | | |
| 4842530 | RUSSELL, JENNIFER | Redacted | | | | | | | |
| 4612167 | RUSSELL, JENNIFER | Redacted | | | | | | | |
| 4659891 | RUSSELL, JENNIFER | Redacted | | | | | | | |
| 4651288 | RUSSELL, JENNIFER | Redacted | | | | | | | |
| 4530352 | RUSSELL, JENNIFER M | Redacted | | | | | | | |
| 4521047 | RUSSELL, JEREMY | Redacted | | | | | | | |
| 4337056 | RUSSELL, JEREMY | Redacted | | | | | | | |
| 4519079 | RUSSELL, JERMESHA | Redacted | | | | | | | |
| 4475641 | RUSSELL, JEROME W | Redacted | | | | | | | |
| 4727009 | RUSSELL, JO ANN | Redacted | | | | | | | |
| 4750530 | RUSSELL, JOE | Redacted | | | | | | | |
| 4646515 | RUSSELL, JOHN | Redacted | | | | | | | |
| 4225958 | RUSSELL, JOHN | Redacted | | | | | | | |
| 4650204 | RUSSELL, JOHN | Redacted | | | | | | | |
| 4452231 | RUSSELL, JOHN | Redacted | | | | | | | |
| 4597589 | RUSSELL, JOHN L | Redacted | | | | | | | |
| 4338929 | RUSSELL, JOHN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245611 | RUSSELL, JOHN T | Redacted | | | | | | | |
| 4756997 | RUSSELL, JOHN W | Redacted | | | | | | | |
| 4618127 | RUSSELL, JOHNNY | Redacted | | | | | | | |
| 4516689 | RUSSELL, JOIE | Redacted | | | | | | | |
| 4682966 | RUSSELL, JON | Redacted | | | | | | | |
| 4571209 | RUSSELL, JONATHAN | Redacted | | | | | | | |
| 4691513 | RUSSELL, JONATHAN | Redacted | | | | | | | |
| 4746078 | RUSSELL, JOSEPH | Redacted | | | | | | | |
| 4244567 | RUSSELL, JOSEPH J | Redacted | | | | | | | |
| 4219175 | RUSSELL, JOSHUA | Redacted | | | | | | | |
| 4387153 | RUSSELL, JOSHUA | Redacted | | | | | | | |
| 4606026 | RUSSELL, JOVAN | Redacted | | | | | | | |
| 4694063 | RUSSELL, JOYCE | Redacted | | | | | | | |
| 4451583 | RUSSELL, JSHAWN M | Redacted | | | | | | | |
| 4690857 | RUSSELL, JUDY | Redacted | | | | | | | |
| 4201321 | RUSSELL, JULIA A | Redacted | | | | | | | |
| 4385847 | RUSSELL, JULIA R | Redacted | | | | | | | |
| 4481582 | RUSSELL, JULIAN | Redacted | | | | | | | |
| 4822030 | RUSSELL, JULIE | Redacted | | | | | | | |
| 4588202 | RUSSELL, JULIE | Redacted | | | | | | | |
| 4263779 | RUSSELL, JUQUETTA | Redacted | | | | | | | |
| 4670798 | RUSSELL, KATHARINE | Redacted | | | | | | | |
| 4154902 | RUSSELL, KATHERINE | Redacted | | | | | | | |
| 4717784 | RUSSELL, KATHLEEN | Redacted | | | | | | | |
| 4750208 | RUSSELL, KATHRYN | Redacted | | | | | | | |
| 4604889 | RUSSELL, KATIE | Redacted | | | | | | | |
| 4250322 | RUSSELL, KATIE A | Redacted | | | | | | | |
| 4355958 | RUSSELL, KAY | Redacted | | | | | | | |
| 4734493 | RUSSELL, KEIKO | Redacted | | | | | | | |
| 4772859 | RUSSELL, KEITH | Redacted | | | | | | | |
| 4315026 | RUSSELL, KEITH | Redacted | | | | | | | |
| 4759011 | RUSSELL, KEITH EUGENE | Redacted | | | | | | | |
| 4213206 | RUSSELL, KELLSY M | Redacted | | | | | | | |
| 4306830 | RUSSELL, KELLY R | Redacted | | | | | | | |
| 4382213 | RUSSELL, KENDRA M | Redacted | | | | | | | |
| 4479778 | RUSSELL, KENNETH R | Redacted | | | | | | | |
| 4339209 | RUSSELL, KENYA | Redacted | | | | | | | |
| 4445399 | RUSSELL, KEOSHA | Redacted | | | | | | | |
| 4152056 | RUSSELL, KETIA | Redacted | | | | | | | |
| 4192759 | RUSSELL, KIM | Redacted | | | | | | | |
| 4535461 | RUSSELL, KIMBERLY E | Redacted | | | | | | | |
| 4419445 | RUSSELL, KRISTEN C | Redacted | | | | | | | |
| 4437035 | RUSSELL, KRISTINIA T | Redacted | | | | | | | |
| 4476047 | RUSSELL, KRISTOPHER | Redacted | | | | | | | |
| 4725759 | RUSSELL, KRYSTAL | Redacted | | | | | | | |
| 4620142 | RUSSELL, LARRY | Redacted | | | | | | | |
| 4618438 | RUSSELL, LARRY | Redacted | | | | | | | |
| 4477655 | RUSSELL, LATIONNA R | Redacted | | | | | | | |
| 4388064 | RUSSELL, LAUREN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415795 | RUSSELL, LAVONNA | Redacted | | | | | | | |
| 4249155 | RUSSELL, LAWRENCE E | Redacted | | | | | | | |
| 4647947 | RUSSELL, LEAH | Redacted | | | | | | | |
| 4762414 | RUSSELL, LESLIE | Redacted | | | | | | | |
| 4168679 | RUSSELL, LILIANA | Redacted | | | | | | | |
| 4512608 | RUSSELL, LILLI | Redacted | | | | | | | |
| 4485464 | RUSSELL, LINDA | Redacted | | | | | | | |
| 4736060 | RUSSELL, LINDA | Redacted | | | | | | | |
| 4657968 | RUSSELL, LINDA | Redacted | | | | | | | |
| 4250946 | RUSSELL, LINDA J | Redacted | | | | | | | |
| 4842531 | RUSSELL, LISA | Redacted | | | | | | | |
| 4475842 | RUSSELL, LISA L | Redacted | | | | | | | |
| 4635329 | RUSSELL, LIVIA | Redacted | | | | | | | |
| 4554202 | RUSSELL, LOLA | Redacted | | | | | | | |
| 4598129 | RUSSELL, LOU S | Redacted | | | | | | | |
| 4732452 | RUSSELL, LOUIS | Redacted | | | | | | | |
| 4717730 | RUSSELL, LOUISE B | Redacted | | | | | | | |
| 4441257 | RUSSELL, LOVELL | Redacted | | | | | | | |
| 4515117 | RUSSELL, MALCOLM E | Redacted | | | | | | | |
| 4633609 | RUSSELL, MAMIE | Redacted | | | | | | | |
| 4717570 | RUSSELL, MANDERRON | Redacted | | | | | | | |
| 4682342 | RUSSELL, MARIELA | Redacted | | | | | | | |
| 4712826 | RUSSELL, MARILYN | Redacted | | | | | | | |
| 4829820 | Russell, Mark | Redacted | | | | | | | |
| 4354343 | RUSSELL, MARK | Redacted | | | | | | | |
| 4164298 | RUSSELL, MARK | Redacted | | | | | | | |
| 4294516 | RUSSELL, MARQUISE | Redacted | | | | | | | |
| 4227718 | RUSSELL, MARTHA | Redacted | | | | | | | |
| 4732343 | RUSSELL, MARVIN | Redacted | | | | | | | |
| 4599542 | RUSSELL, MARY | Redacted | | | | | | | |
| 4748372 | RUSSELL, MARY | Redacted | | | | | | | |
| 4732857 | RUSSELL, MARY | Redacted | | | | | | | |
| 4730200 | RUSSELL, MARY | Redacted | | | | | | | |
| 4379218 | RUSSELL, MARY | Redacted | | | | | | | |
| 4202461 | RUSSELL, MATT | Redacted | | | | | | | |
| 4239393 | RUSSELL, MATTHEW | Redacted | | | | | | | |
| 4466502 | RUSSELL, MATTHEW | Redacted | | | | | | | |
| 4494919 | RUSSELL, MATTHEW J | Redacted | | | | | | | |
| 4281289 | RUSSELL, MATTHEW L | Redacted | | | | | | | |
| 4470215 | RUSSELL, MAURICA | Redacted | | | | | | | |
| 4374902 | RUSSELL, MAURICE | Redacted | | | | | | | |
| 4355824 | RUSSELL, MEAGHN V | Redacted | | | | | | | |
| 4569306 | RUSSELL, MEGUMI | Redacted | | | | | | | |
| 4589319 | RUSSELL, MELINDA | Redacted | | | | | | | |
| 4522969 | RUSSELL, MELINDA R | Redacted | | | | | | | |
| 4655174 | RUSSELL, MELISSA | Redacted | | | | | | | |
| 4460848 | RUSSELL, MELISSA A | Redacted | | | | | | | |
| 4368405 | RUSSELL, MICHAEL | Redacted | | | | | | | |
| 4475844 | RUSSELL, MICHAEL LEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262031 | RUSSELL, MIEESHA R | Redacted | | | | | | | |
| 4373192 | RUSSELL, MIKEL | Redacted | | | | | | | |
| 4483794 | RUSSELL, MIRANDA | Redacted | | | | | | | |
| 4241831 | RUSSELL, MISTY | Redacted | | | | | | | |
| 4516926 | RUSSELL, MIYA S | Redacted | | | | | | | |
| 4540621 | RUSSELL, MONIQUE N | Redacted | | | | | | | |
| 4480907 | RUSSELL, MORGAN E | Redacted | | | | | | | |
| 4539599 | RUSSELL, MYQUL D | Redacted | | | | | | | |
| 4667308 | RUSSELL, MYRNA | Redacted | | | | | | | |
| 4584689 | RUSSELL, NANCY | Redacted | | | | | | | |
| 4822031 | RUSSELL, NANCY ANTON | Redacted | | | | | | | |
| 4360511 | RUSSELL, NANCY C | Redacted | | | | | | | |
| 4517607 | RUSSELL, NANCY J | Redacted | | | | | | | |
| 4420157 | RUSSELL, NARDIA | Redacted | | | | | | | |
| 4256566 | RUSSELL, NATHAN A | Redacted | | | | | | | |
| 4337767 | RUSSELL, NATHANIEL F | Redacted | | | | | | | |
| 4263168 | RUSSELL, NATHANIEL S | Redacted | | | | | | | |
| 4344329 | RUSSELL, NICHOLAS B | Redacted | | | | | | | |
| 4277950 | RUSSELL, NICK | Redacted | | | | | | | |
| 4678114 | RUSSELL, NICOLE | Redacted | | | | | | | |
| 4678115 | RUSSELL, NICOLE | Redacted | | | | | | | |
| 4616661 | RUSSELL, NICOLE | Redacted | | | | | | | |
| 4254092 | RUSSELL, NICOLE A | Redacted | | | | | | | |
| 4767914 | RUSSELL, NILAN | Redacted | | | | | | | |
| 4742176 | RUSSELL, NOLA M. | Redacted | | | | | | | |
| 4742177 | RUSSELL, NOLA M. | Redacted | | | | | | | |
| 4527352 | RUSSELL, NORMAJEAN | Redacted | | | | | | | |
| 4667462 | RUSSELL, OLLIE | Redacted | | | | | | | |
| 4681298 | RUSSELL, PAMELA | Redacted | | | | | | | |
| 4370441 | RUSSELL, PARKER D | Redacted | | | | | | | |
| 4650577 | RUSSELL, PATRICIA | Redacted | | | | | | | |
| 4234790 | RUSSELL, PATRICIAN | Redacted | | | | | | | |
| 4718523 | RUSSELL, PATRICK | Redacted | | | | | | | |
| 4451580 | RUSSELL, PATRICK A | Redacted | | | | | | | |
| 4822032 | RUSSELL, PAUL | Redacted | | | | | | | |
| 4698071 | RUSSELL, PAUL | Redacted | | | | | | | |
| 4341351 | RUSSELL, PAUL | Redacted | | | | | | | |
| 4637041 | RUSSELL, PAULETTE | Redacted | | | | | | | |
| 4237993 | RUSSELL, PAULINA A | Redacted | | | | | | | |
| 4537129 | RUSSELL, PENNY E | Redacted | | | | | | | |
| 4341978 | RUSSELL, PHILIP A | Redacted | | | | | | | |
| 4760290 | RUSSELL, PHYLLIS | Redacted | | | | | | | |
| 4283713 | RUSSELL, QUINCY L | Redacted | | | | | | | |
| 4516246 | RUSSELL, QUINTON L | Redacted | | | | | | | |
| 4459509 | RUSSELL, RACHEL M | Redacted | | | | | | | |
| 4603780 | RUSSELL, RANDY | Redacted | | | | | | | |
| 4737787 | RUSSELL, RANDY | Redacted | | | | | | | |
| 4219474 | RUSSELL, RAVEN | Redacted | | | | | | | |
| 4467820 | RUSSELL, RAYMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620404 | RUSSELL, RAYMOND | Redacted | | | | | | | |
| 4201229 | RUSSELL, RENEE L | Redacted | | | | | | | |
| 4299268 | RUSSELL, RHEANN M | Redacted | | | | | | | |
| 4460380 | RUSSELL, RHIANN | Redacted | | | | | | | |
| 4666809 | RUSSELL, RICHARD | Redacted | | | | | | | |
| 4662311 | RUSSELL, RICHARD | Redacted | | | | | | | |
| 4760564 | RUSSELL, RICHARD | Redacted | | | | | | | |
| 4163241 | RUSSELL, RICHARD E | Redacted | | | | | | | |
| 4508613 | RUSSELL, RICHARD R | Redacted | | | | | | | |
| 4237444 | RUSSELL, RICKEYTIA | Redacted | | | | | | | |
| 4686682 | RUSSELL, RITA | Redacted | | | | | | | |
| 4347626 | RUSSELL, ROBERT | Redacted | | | | | | | |
| 4610815 | RUSSELL, ROBERT | Redacted | | | | | | | |
| 4661097 | RUSSELL, ROBERT | Redacted | | | | | | | |
| 4577508 | RUSSELL, ROBERT L | Redacted | | | | | | | |
| 4456117 | RUSSELL, ROBIN | Redacted | | | | | | | |
| 4762376 | RUSSELL, RODNEY | Redacted | | | | | | | |
| 4585584 | RUSSELL, RODNEY | Redacted | | | | | | | |
| 4411671 | RUSSELL, RODRIQUE | Redacted | | | | | | | |
| 4765131 | RUSSELL, ROGER | Redacted | | | | | | | |
| 4760258 | RUSSELL, ROGER L | Redacted | | | | | | | |
| 4607873 | RUSSELL, ROGER M | Redacted | | | | | | | |
| 4729471 | RUSSELL, RONALD | Redacted | | | | | | | |
| 4740923 | RUSSELL, RONNIE | Redacted | | | | | | | |
| 4774214 | RUSSELL, ROSELIA | Redacted | | | | | | | |
| 4651225 | RUSSELL, ROSEMARY | Redacted | | | | | | | |
| 4747644 | RUSSELL, ROY | Redacted | | | | | | | |
| 4736504 | RUSSELL, ROYCE | Redacted | | | | | | | |
| 4733138 | RUSSELL, RUTH | Redacted | | | | | | | |
| 4829821 | RUSSELL, RUTH & STEVEN | Redacted | | | | | | | |
| 4315701 | RUSSELL, RUTH A | Redacted | | | | | | | |
| 4494096 | RUSSELL, RYAN | Redacted | | | | | | | |
| 4423801 | RUSSELL, RYAN | Redacted | | | | | | | |
| 4434773 | RUSSELL, RYAN O | Redacted | | | | | | | |
| 4472992 | RUSSELL, SANDRA L | Redacted | | | | | | | |
| 4185395 | RUSSELL, SARAH E | Redacted | | | | | | | |
| 4295236 | RUSSELL, SAUNDRA | Redacted | | | | | | | |
| 4192778 | RUSSELL, SAVANNAH | Redacted | | | | | | | |
| 4572974 | RUSSELL, SCOTT A | Redacted | | | | | | | |
| 4555387 | RUSSELL, SEVDA | Redacted | | | | | | | |
| 4164059 | RUSSELL, SHAKARI S | Redacted | | | | | | | |
| 4385527 | RUSSELL, SHAMIKA L | Redacted | | | | | | | |
| 4481950 | RUSSELL, SHANICE A | Redacted | | | | | | | |
| 4353239 | RUSSELL, SHANNON | Redacted | | | | | | | |
| 4575001 | RUSSELL, SHANNON | Redacted | | | | | | | |
| 4516040 | RUSSELL, SHANNON L | Redacted | | | | | | | |
| 4628458 | RUSSELL, SHANTELE | Redacted | | | | | | | |
| 4190861 | RUSSELL, SHAREE M | Redacted | | | | | | | |
| 4670515 | RUSSELL, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236011 | RUSSELL, SHAYLA | Redacted | | | | | | | |
| 4347583 | RUSSELL, SHEENA L | Redacted | | | | | | | |
| 4556664 | RUSSELL, SHELBY N | Redacted | | | | | | | |
| 4648196 | RUSSELL, SHENITA | Redacted | | | | | | | |
| 4386469 | RUSSELL, SHENITA M | Redacted | | | | | | | |
| 4146481 | RUSSELL, SHERI | Redacted | | | | | | | |
| 4274866 | RUSSELL, SHERRY | Redacted | | | | | | | |
| 4475824 | RUSSELL, SIERRA | Redacted | | | | | | | |
| 4293549 | RUSSELL, SIERRA L | Redacted | | | | | | | |
| 4754330 | RUSSELL, SONJA | Redacted | | | | | | | |
| 4304724 | RUSSELL, STACY | Redacted | | | | | | | |
| 4318921 | RUSSELL, STACY R | Redacted | | | | | | | |
| 4148152 | RUSSELL, STEPHANIE | Redacted | | | | | | | |
| 4469710 | RUSSELL, STEPHANIE | Redacted | | | | | | | |
| 4308584 | RUSSELL, STEPHANIE E | Redacted | | | | | | | |
| 4557147 | RUSSELL, STEPHANY | Redacted | | | | | | | |
| 4316985 | RUSSELL, STEPHEN I | Redacted | | | | | | | |
| 4164293 | RUSSELL, STEVEN J | Redacted | | | | | | | |
| 4250262 | RUSSELL, TAJA | Redacted | | | | | | | |
| 4706977 | RUSSELL, TAMEKA | Redacted | | | | | | | |
| 4478982 | RUSSELL, TAMMY | Redacted | | | | | | | |
| 4222555 | RUSSELL, TAMMY M | Redacted | | | | | | | |
| 4354153 | RUSSELL, TANISHA L | Redacted | | | | | | | |
| 4685864 | RUSSELL, TANYA | Redacted | | | | | | | |
| 4548199 | RUSSELL, TAPANGA L | Redacted | | | | | | | |
| 4374258 | RUSSELL, TEIAH M | Redacted | | | | | | | |
| 4533794 | RUSSELL, TERENCE G | Redacted | | | | | | | |
| 4775533 | RUSSELL, TERESA | Redacted | | | | | | | |
| 4690178 | RUSSELL, TERESA | Redacted | | | | | | | |
| 4492420 | RUSSELL, TERRENCE | Redacted | | | | | | | |
| 4487783 | RUSSELL, THERESA A | Redacted | | | | | | | |
| 4516643 | RUSSELL, THERESA L | Redacted | | | | | | | |
| 4469073 | RUSSELL, THOMAS L | Redacted | | | | | | | |
| 4351035 | RUSSELL, TIERA | Redacted | | | | | | | |
| 4409735 | RUSSELL, TIFFANY | Redacted | | | | | | | |
| 4642438 | RUSSELL, TOBY | Redacted | | | | | | | |
| 4326141 | RUSSELL, TONY | Redacted | | | | | | | |
| 4557720 | RUSSELL, TORIJENAE | Redacted | | | | | | | |
| 4213909 | RUSSELL, TRACEY M | Redacted | | | | | | | |
| 4517816 | RUSSELL, TRACY | Redacted | | | | | | | |
| 4372008 | RUSSELL, TRACY E | Redacted | | | | | | | |
| 4447113 | RUSSELL, TRAMONE | Redacted | | | | | | | |
| 4545608 | RUSSELL, TREG | Redacted | | | | | | | |
| 4341136 | RUSSELL, TREVOR | Redacted | | | | | | | |
| 4471004 | RUSSELL, TRINITY A | Redacted | | | | | | | |
| 4473449 | RUSSELL, TYLER E | Redacted | | | | | | | |
| 4488222 | RUSSELL, TYNA | Redacted | | | | | | | |
| 4344276 | RUSSELL, TYRAE L | Redacted | | | | | | | |
| 4184773 | RUSSELL, TYSON A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770399 | RUSSELL, VALERIE | Redacted | | | | | | | |
| 4164089 | RUSSELL, VALERIE | Redacted | | | | | | | |
| 4286620 | RUSSELL, VELMA M | Redacted | | | | | | | |
| 4790870 | Russell, Vicki | Redacted | | | | | | | |
| 4579410 | RUSSELL, VICTORIA | Redacted | | | | | | | |
| 4245345 | RUSSELL, VICTORIA | Redacted | | | | | | | |
| 4622274 | RUSSELL, WILLIAM | Redacted | | | | | | | |
| 4757672 | RUSSELL, WILLIAM | Redacted | | | | | | | |
| 4643241 | RUSSELL, WILLIAM | Redacted | | | | | | | |
| 4332339 | RUSSELL, ZACHARY T | Redacted | | | | | | | |
| 4338179 | RUSSELL, ZACK | Redacted | | | | | | | |
| 4842532 | RUSSELL,ANN | Redacted | | | | | | | |
| 4842533 | RUSSELL,WAYLAN | Redacted | | | | | | | |
| 4690835 | RUSSELL/FREEMAN, SUMMER | Redacted | | | | | | | |
| 4554260 | RUSSELL-BROWN, KORYN C | Redacted | | | | | | | |
| 4625625 | RUSSELL-ELLIOTT, ROSETTA | Redacted | | | | | | | |
| 4487163 | RUSSELL-MILLS, JORDYN | Redacted | | | | | | | |
| 4174055 | RUSSELL-NAIL, KAREN S | Redacted | | | | | | | |
| 4822033 | RUSSELLO | Redacted | | | | | | | |
| 4216180 | RUSSELLO, DYLAN | Redacted | | | | | | | |
| 4712960 | RUSSELLO, THOMAS | Redacted | | | | | | | |
| 4490751 | RUSSELL-SANTIAGO, ERICA | Redacted | | | | | | | |
| 4251756 | RUSSELL-VER SPRILL, CARRIE L | Redacted | | | | | | | |
| 4864949 | RUSSELLVILLE LAWN & LANDSCAPING INC | 2909 SOUTH ARKANSAS | | | | RUSSELLVILLE | AR | 72802 | |
| 4548262 | RUSSEY, KENNETH W | Redacted | | | | | | | |
| 4145441 | RUSS-HINTON, ANIYA M | Redacted | | | | | | | |
| 4235189 | RUSSI, DIANA | Redacted | | | | | | | |
| 4475435 | RUSSI, DOUGLAS | Redacted | | | | | | | |
| 4659706 | RUSSI, ITALO | Redacted | | | | | | | |
| 4208488 | RUSSI, WILLIAM A | Redacted | | | | | | | |
| 4822034 | RUSSIAN HILL PROP MGMT | Redacted | | | | | | | |
| 4658970 | RUSSIAN, CHRIS | Redacted | | | | | | | |
| 4822035 | RUSSICK | Redacted | | | | | | | |
| 4402445 | RUSSICK, ALEXANDRA | Redacted | | | | | | | |
| 4168676 | RUSSIE, CHARLENE | Redacted | | | | | | | |
| 4435652 | RUSSILLO, KYLE J | Redacted | | | | | | | |
| 4437077 | RUSSILLO, ZACHERY | Redacted | | | | | | | |
| 4842534 | RUSSIN, ANDI | Redacted | | | | | | | |
| 4593353 | RUSSIN, DAVID | Redacted | | | | | | | |
| 4435949 | RUSSIN, DIANE | Redacted | | | | | | | |
| 4743239 | RUSSIN, KATHLEEN | Redacted | | | | | | | |
| 4666341 | RUSSLE, ALAN | Redacted | | | | | | | |
| 4871610 | RUSSO & DUCKWORTH LLP | 9090 IRVINE CTR DR SECOND FLR | | | | IRVINE | CA | 92618 | |
| 4856944 | RUSSO CLAUSE, BONNIE | Redacted | | | | | | | |
| 5763216 | RUSSO EVA | 360 COVE AVE | | | | WARWICK | RI | 02889 | |
| 5763218 | RUSSO JACQUELINE | 434 BROOKDALE DR | | | | EASTLAKE | OH | 44095 | |
| 4399127 | RUSSO JR, MICHAEL | Redacted | | | | | | | |
| 4314529 | RUSSO, ALEXANDER J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12598 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421706 | RUSSO, ALEXANDRA M | Redacted | | | | | | | |
| 4330313 | RUSSO, ALEXANDRIA M | Redacted | | | | | | | |
| 4383599 | RUSSO, ANDREW T | Redacted | | | | | | | |
| 4287332 | RUSSO, ANESSA | Redacted | | | | | | | |
| 4349032 | RUSSO, ANGELA M | Redacted | | | | | | | |
| 4246910 | RUSSO, ANNA | Redacted | | | | | | | |
| 4592305 | RUSSO, ANNE | Redacted | | | | | | | |
| 4286985 | RUSSO, ANTHONY | Redacted | | | | | | | |
| 4624705 | RUSSO, BEVERLY | Redacted | | | | | | | |
| 4196975 | RUSSO, BRIAN A | Redacted | | | | | | | |
| 4822036 | RUSSO, BROOKE | Redacted | | | | | | | |
| 4325050 | RUSSO, CARLOS | Redacted | | | | | | | |
| 4475563 | RUSSO, CAROLYN J | Redacted | | | | | | | |
| 4234403 | RUSSO, CATHY | Redacted | | | | | | | |
| 4389379 | RUSSO, CHRISTINA | Redacted | | | | | | | |
| 4396451 | RUSSO, CLAIRE A | Redacted | | | | | | | |
| 4399486 | RUSSO, DANIEL | Redacted | | | | | | | |
| 4665197 | RUSSO, DANIELLE | Redacted | | | | | | | |
| 4256932 | RUSSO, DANTE | Redacted | | | | | | | |
| 4422242 | RUSSO, DARLENE | Redacted | | | | | | | |
| 4205228 | RUSSO, DARLENE | Redacted | | | | | | | |
| 4270117 | RUSSO, DAVID | Redacted | | | | | | | |
| 4756777 | RUSSO, DAVID T | Redacted | | | | | | | |
| 4251561 | RUSSO, DAWN L | Redacted | | | | | | | |
| 4773663 | RUSSO, DEAN | Redacted | | | | | | | |
| 4822037 | RUSSO, DON | Redacted | | | | | | | |
| 4762363 | RUSSO, DORENE | Redacted | | | | | | | |
| 4591719 | RUSSO, EDDIE J | Redacted | | | | | | | |
| 4463791 | RUSSO, ELIJAH D | Redacted | | | | | | | |
| 4371994 | RUSSO, ERICA | Redacted | | | | | | | |
| 4229342 | RUSSO, FAITH | Redacted | | | | | | | |
| 4396751 | RUSSO, FRANK T | Redacted | | | | | | | |
| 4333801 | RUSSO, FRED | Redacted | | | | | | | |
| 4226671 | RUSSO, GERARD | Redacted | | | | | | | |
| 4357646 | RUSSO, GLENDA | Redacted | | | | | | | |
| 4765344 | RUSSO, HELEN | Redacted | | | | | | | |
| 4231091 | RUSSO, HELEN C | Redacted | | | | | | | |
| 4407472 | RUSSO, HOLLY C | Redacted | | | | | | | |
| 4842535 | RUSSO, JACQUE | Redacted | | | | | | | |
| 4476367 | RUSSO, JAMES | Redacted | | | | | | | |
| 4842536 | Russo, Jeff | Redacted | | | | | | | |
| 4245875 | RUSSO, JEFFREY | Redacted | | | | | | | |
| 4414844 | RUSSO, JENNIFER M | Redacted | | | | | | | |
| 4716687 | RUSSO, JO ANN | Redacted | | | | | | | |
| 4660629 | RUSSO, JOANNA | Redacted | | | | | | | |
| 4707489 | RUSSO, JOANNE | Redacted | | | | | | | |
| 4436517 | RUSSO, JOANNE M | Redacted | | | | | | | |
| 4223549 | RUSSO, JOHN | Redacted | | | | | | | |
| 4395930 | RUSSO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675872 | RUSSO, JOHN | Redacted | | | | | | | |
| 4720847 | RUSSO, JOHN H | Redacted | | | | | | | |
| 4665504 | RUSSO, JOSE | Redacted | | | | | | | |
| 4641474 | RUSSO, JOSEPH | Redacted | | | | | | | |
| 4395455 | RUSSO, JOSEPH | Redacted | | | | | | | |
| 4724867 | RUSSO, JUDITH | Redacted | | | | | | | |
| 4509036 | RUSSO, KELSEY | Redacted | | | | | | | |
| 4403944 | RUSSO, LAUREN M | Redacted | | | | | | | |
| 4405425 | RUSSO, LAUREN N | Redacted | | | | | | | |
| 4822038 | RUSSO, LAURIE | Redacted | | | | | | | |
| 4362563 | RUSSO, LAURIE | Redacted | | | | | | | |
| 4772457 | RUSSO, LINDA | Redacted | | | | | | | |
| 4605444 | RUSSO, LINDA | Redacted | | | | | | | |
| 4343418 | RUSSO, LISA M | Redacted | | | | | | | |
| 4601526 | RUSSO, LORETTA | Redacted | | | | | | | |
| 4595106 | RUSSO, MARCIA | Redacted | | | | | | | |
| 4335102 | RUSSO, MARESA | Redacted | | | | | | | |
| 4652659 | RUSSO, MARGARET | Redacted | | | | | | | |
| 4522118 | RUSSO, MARIO R | Redacted | | | | | | | |
| 4421864 | RUSSO, MARISSA | Redacted | | | | | | | |
| 4434696 | RUSSO, MARY | Redacted | | | | | | | |
| 4842537 | RUSSO, MARY | Redacted | | | | | | | |
| 4368410 | RUSSO, MATTHEW C | Redacted | | | | | | | |
| 4374630 | RUSSO, MAXIMILIAN T | Redacted | | | | | | | |
| 4760099 | RUSSO, MICHAEL | Redacted | | | | | | | |
| 4235482 | RUSSO, MICHELE | Redacted | | | | | | | |
| 4167886 | RUSSO, MORGAN | Redacted | | | | | | | |
| 4438970 | RUSSO, NANCY | Redacted | | | | | | | |
| 4426796 | RUSSO, NICOLE | Redacted | | | | | | | |
| 4414822 | RUSSO, NICOLI | Redacted | | | | | | | |
| 4485204 | RUSSO, PATRICIA | Redacted | | | | | | | |
| 4656769 | RUSSO, PATRICIA | Redacted | | | | | | | |
| 4667825 | RUSSO, PETER | Redacted | | | | | | | |
| 4653856 | RUSSO, PETER AND CAROL | Redacted | | | | | | | |
| 4697253 | RUSSO, RACHEL | Redacted | | | | | | | |
| 4456960 | RUSSO, RACHEL A | Redacted | | | | | | | |
| 4772274 | RUSSO, RALPH | Redacted | | | | | | | |
| 4649879 | RUSSO, REGINA | Redacted | | | | | | | |
| 4687718 | RUSSO, RICHARD | Redacted | | | | | | | |
| 4697952 | RUSSO, ROBERT | Redacted | | | | | | | |
| 4631308 | RUSSO, ROBERT | Redacted | | | | | | | |
| 4842538 | RUSSO, ROBERT | Redacted | | | | | | | |
| 4240491 | RUSSO, ROBIN P | Redacted | | | | | | | |
| 4331360 | RUSSO, RONALD J | Redacted | | | | | | | |
| 4599914 | RUSSO, ROSEMARY | Redacted | | | | | | | |
| 4300730 | RUSSO, RYAN | Redacted | | | | | | | |
| 4432948 | RUSSO, RYAN D | Redacted | | | | | | | |
| 4359074 | RUSSO, SUZANNE M | Redacted | | | | | | | |
| 4634090 | RUSSO, TERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677519 | RUSSO, THERESA | Redacted | | | | | | | |
| 4593607 | RUSSO, TODD | Redacted | | | | | | | |
| 4481166 | RUSSO, TONILYNN | Redacted | | | | | | | |
| 4654829 | RUSSO, VERONICA M | Redacted | | | | | | | |
| 4440983 | RUSSO, VINCENT A | Redacted | | | | | | | |
| 4503185 | RUSSO, YUDERKA | Redacted | | | | | | | |
| 4475189 | RUSSO-DEVOSA, YVONNE M | Redacted | | | | | | | |
| 4595371 | RUSSO-GRANT, PAMELA A | Redacted | | | | | | | |
| 4521148 | RUSSOM, ALVIN B | Redacted | | | | | | | |
| 4372948 | RUSSOM, DAISY M | Redacted | | | | | | | |
| 4789358 | Russom, Davina | Redacted | | | | | | | |
| 4198738 | RUSSOMANNO, MICHAEL A | Redacted | | | | | | | |
| 4248242 | RUSSOMANNO, VINCENT J | Redacted | | | | | | | |
| 4264626 | RUSSOMANNO, WENDY | Redacted | | | | | | | |
| 4431000 | RUSSOMANO, BEVERLY A | Redacted | | | | | | | |
| 4631548 | RUSSON, SHEREE | Redacted | | | | | | | |
| 4375259 | RUSSUM, BAILEE N | Redacted | | | | | | | |
| 4694069 | RUSSUM, CARL | Redacted | | | | | | | |
| 4620515 | RUSSUM, VICTOR G. | Redacted | | | | | | | |
| 4269803 | RUSSY, JOEANN | Redacted | | | | | | | |
| 4885472 | RUST OLEUM CORP | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 4652355 | RUST, BARRY | Redacted | | | | | | | |
| 4510778 | RUST, BEVERLY | Redacted | | | | | | | |
| 4312433 | RUST, BRITTNEE A | Redacted | | | | | | | |
| 4155833 | RUST, DEVIN L | Redacted | | | | | | | |
| 4210702 | RUST, FRANK A | Redacted | | | | | | | |
| 4609289 | RUST, JAMES | Redacted | | | | | | | |
| 4612329 | RUST, JEFFREY | Redacted | | | | | | | |
| 4318727 | RUST, KESHA M | Redacted | | | | | | | |
| 4589289 | RUST, MARGARET | Redacted | | | | | | | |
| 4343400 | RUST, NESHELLE | Redacted | | | | | | | |
| 4567544 | RUST, NICHOLAS S | Redacted | | | | | | | |
| 4393230 | RUST, NICOLE | Redacted | | | | | | | |
| 4706528 | RUST, ROBERT | Redacted | | | | | | | |
| 4616324 | RUST, ROBIN | Redacted | | | | | | | |
| 4311172 | RUST, SAMUEL D | Redacted | | | | | | | |
| 4842539 | RUST, SUSANA | Redacted | | | | | | | |
| 4759032 | RUST, WALTER | Redacted | | | | | | | |
| 4465915 | RUSTAD, OLIVIA M | Redacted | | | | | | | |
| 4732743 | RUSTAD, SONJIA | Redacted | | | | | | | |
| 4390360 | RUSTAD, SVETLANA | Redacted | | | | | | | |
| 4287647 | RUSTAGI, ADIT | Redacted | | | | | | | |
| 4587995 | RUSTAM, RABIYAM | Redacted | | | | | | | |
| 4260824 | RUSTAMALLY, ROOKMATIE | Redacted | | | | | | | |
| 4878989 | RUSTAN RETAIL INC | MELISSA RUSTAN | 1867-6TH AVE WEST | | | DICKINSON | ND | 58601 | |
| 4730729 | RUSTEBERG, AMANDA | Redacted | | | | | | | |
| 4460576 | RUSTERHOLZ, GARY L | Redacted | | | | | | | |
| 4842540 | RUSTHOVEN | Redacted | | | | | | | |
| 4737431 | RUSTIA, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873838 | RUSTIC NATURAL CEDAR FURNITURE | CEDAR LOOKS | 101 DEXTER ROAD | | | EAST PROVIDENCE | RI | 02914 | |
| 4865997 | RUSTICI SOFTWARE LLC | 3351 ASPEN GROVE DR SUITE 300 | | | | FRANKLIN | TN | 37067 | |
| 4356122 | RUSTICK, ROSEMARIE B | Redacted | | | | | | | |
| 4146730 | RUSTIN, CAROLE | Redacted | | | | | | | |
| 4190503 | RUSTIN, NICOLE A | Redacted | | | | | | | |
| 4842541 | RUSTIN, WARREN | Redacted | | | | | | | |
| 4384817 | RUSTMAN, STEPHANIE | Redacted | | | | | | | |
| 4805759 | RUST-OLEUM CORPORATION | P O BOX 931946 | 11 HAWTHORN PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 4886438 | RUSTON NEWSPAPERS INC | RUSTON DAILY LEADER | 212 W PARK P O BOX 520 | | | RUSTON | LA | 71273 | |
| 4859269 | RUSTON PAVING COMPANY INC | 11850 LIVINGSTON ROAD STE 109 | | | | MANASSAS | VA | 20110 | |
| 5798607 | RUSTON PAVING COMPANY INC-704873 | 6228 Collett Road | | | | Farmington | NY | 14425 | |
| 5793280 | RUSTON PAVING COMPANY INC-704873 | BEN THOMAS, PROJECT MANAGER | 6228 COLLETT ROAD | | | FARMINGTON | NY | 14425 | |
| 4822039 | RUSTON, RICHARD & PAULETTE | Redacted | | | | | | | |
| 4175645 | RUSTON, STEVEN | Redacted | | | | | | | |
| 4870463 | RUSTY JACK KLAUS | 7409 COUNTRYSIDE DRIVE | | | | AMARILLO | TX | 79119 | |
| 5793280 | RUSTY NUT ENTERPRISES LLC | 300 JOHN STARK HWY | | | | NEWPORT | NH | 03773 | |
| 4848660 | RUSTY PUGH | 400 20TH AVE N 402 | | | | Myrtle Beach | SC | 29577 | |
| 4867934 | RUSTYS TOWING SERVICE | 4845 OBETZ REESE RD | | | | COLUMBUS | OH | 43207 | |
| 4582717 | RUSU, ALEXANDRU | Redacted | | | | | | | |
| 4459984 | RUSU, KAREN | Redacted | | | | | | | |
| 4822040 | RUSU, KYOKO | Redacted | | | | | | | |
| 4482647 | RUSYN, RONALD G | Redacted | | | | | | | |
| 4431226 | RUSZALA, KATHERINE M | Redacted | | | | | | | |
| 4396882 | RUSZCZYK, CHRISTOPHER L | Redacted | | | | | | | |
| 4304962 | RUSZKOWSKI, SARAH | Redacted | | | | | | | |
| 4394307 | RUTA, CHRISTOPHER G | Redacted | | | | | | | |
| 4299779 | RUTA, KATARZYNA E | Redacted | | | | | | | |
| 5763249 | RUTAN ELVIRA | 146 DEHAVEN CT | | | | WILLIAMSBURG | VA | 23188 | |
| 4887708 | RUTAN REFRIGERATION | SEPIDEH INC | 3148 OIHANA STREET BAY 14 | | | LIHUE | HI | 96766 | |
| 4457663 | RUTAN, KATE-LYNN M | Redacted | | | | | | | |
| 4462022 | RUTAN, TYLER | Redacted | | | | | | | |
| 4744306 | RUTANA, LISA J | Redacted | | | | | | | |
| 4547423 | RUTAQUIO, ALVIN | Redacted | | | | | | | |
| 4392905 | RUTAR, LOUIS | Redacted | | | | | | | |
| 4485339 | RUTECKI, ROSALIE A | Redacted | | | | | | | |
| 4399307 | RUTELLA, MARIA | Redacted | | | | | | | |
| 4718755 | RUTER, DEAN | Redacted | | | | | | | |
| 4789695 | Ruter, Heatley | Redacted | | | | | | | |
| 4448878 | RUTER, JACOB R | Redacted | | | | | | | |
| 4729176 | RUTESHOUSER, EILEEN CRISTY | Redacted | | | | | | | |
| 4664777 | RUTGERS, JOANNE | Redacted | | | | | | | |
| 4842542 | RUTH & LARRY MENDIUS | Redacted | | | | | | | |
| 4842543 | RUTH AHARONI | Redacted | | | | | | | |
| 4846289 | RUTH ARANDA | 5465 WAR PAINT PL | | | | Colorado Springs | CO | 80922 | |
| 4631495 | RUTH BALDWIN, DORA | Redacted | | | | | | | |
| 5763264 | RUTH BISBEE | 310 11TH AVE NE | | | | STEWARTVILLE | MN | 55976 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12602 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847431 | RUTH CLOTHIER | 22961 CAYMAN EST | | | | Conroe | TX | 77385 | |
| 4822042 | RUTH DER & MICHAEL MOORE | Redacted | | | | | | | |
| 4829822 | RUTH GARBEL | Redacted | | | | | | | |
| 5763315 | RUTH H TROUTMAN | 8001 240TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 5763318 | RUTH HANDBERG | 2101 LAKEVIEW DR | | | | DULUTH | MN | 55803 | |
| 4846591 | RUTH HARVEY | 971 PLEASANT VIEW ST | | | | Castle Rock | CO | 80104 | |
| 5763331 | RUTH JORGENSEN | 63099 STATE HIGHWAY 23 | | | | ASKOV | MN | 55704 | |
| 4567640 | RUTH JR, ROBERT E | Redacted | | | | | | | |
| 5763334 | RUTH KOOB | 101 EISCHENS LANE | | | | JORDAN | MN | 55352 | |
| 4847111 | RUTH KRITTER | 10130 W WESTERN RESERVE RD | | | | Canfield | OH | 44406 | |
| 4848978 | RUTH LUCAS | 252 SONIAT AVE | | | | HARAHAN | LA | 70123 | |
| 5763349 | RUTH MCWHORTER | 710 KIPP AVE NONE | | | | KEMAH | TX | 77565 | |
| 5763358 | RUTH OTERO RIVERA | PO BOX 190053 | | | | SAN JUAN | PR | 00919 | |
| 4849038 | RUTH REED | 5590 COUNTRY CLUB DR | | | | Rohnert Park | CA | 94928 | |
| 5763384 | RUTH SROCZYNSKI | 1128 SEYMOUR RD | | | | TOLEDO | OH | 43615 | |
| 4822043 | RUTH VALDEZ | Redacted | | | | | | | |
| 4795503 | RUTH VILLEGAS | DBA SPECIALTY SHOP | 1048 FALLON PLACE CT | | | RIO LINDA | CA | 95673 | |
| 4822044 | Ruth Wang | Redacted | | | | | | | |
| 4171742 | RUTH, ALEXANDER D | Redacted | | | | | | | |
| 4602214 | RUTH, ALFRED | Redacted | | | | | | | |
| 4560364 | RUTH, AMANDA L | Redacted | | | | | | | |
| 4338221 | RUTH, ANTHONY | Redacted | | | | | | | |
| 4151357 | RUTH, ARLEECIA | Redacted | | | | | | | |
| 4624306 | RUTH, BARBARA | Redacted | | | | | | | |
| 4773075 | RUTH, CATHERINE | Redacted | | | | | | | |
| 4267907 | RUTH, CHELSEA M | Redacted | | | | | | | |
| 4490448 | RUTH, CODY | Redacted | | | | | | | |
| 4626577 | RUTH, DAGOBERTO | Redacted | | | | | | | |
| 4476737 | RUTH, JACOB R | Redacted | | | | | | | |
| 4260237 | RUTH, JAMAAL | Redacted | | | | | | | |
| 4175903 | RUTH, JAMES | Redacted | | | | | | | |
| 4511101 | RUTH, JONIESHA | Redacted | | | | | | | |
| 4276627 | RUTH, KANE | Redacted | | | | | | | |
| 4368475 | RUTH, LESLIE | Redacted | | | | | | | |
| 4687400 | RUTH, MARY | Redacted | | | | | | | |
| 4299000 | RUTH, MARY E | Redacted | | | | | | | |
| 4683744 | RUTH, PRISCILLA | Redacted | | | | | | | |
| 4671698 | RUTH, ROBERT | Redacted | | | | | | | |
| 4556557 | RUTH, SAVANNAH L | Redacted | | | | | | | |
| 4785103 | Ruth, Shirley | Redacted | | | | | | | |
| 4733051 | RUTH, TABITHA | Redacted | | | | | | | |
| 4718529 | RUTH, TERESA A | Redacted | | | | | | | |
| 4652392 | RUTH, TORRINCE | Redacted | | | | | | | |
| 4273649 | RUTH, TYRA L | Redacted | | | | | | | |
| 4455052 | RUTHEMEYER, LINDA I | Redacted | | | | | | | |
| 4341867 | RUTHENBERG, JEFF S | Redacted | | | | | | | |
| 4424218 | RUTHENBERG, MARTHA | Redacted | | | | | | | |
| 4559345 | RUTHER, STEPHEN | Redacted | | | | | | | |
| 5484512 | RUTHERFORD COUNTY | PO BOX 1316 | | | | MURFREESBORO | TN | 37133-1316 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780565 | Rutherford County Trustee | PO Box 1316 | | | | Murfreesboro | TN | 37133-1316 | |
| 4858811 | RUTHERFORD JANITOR SUPPLY CORP | 1101 E LABURNUM AVENUE | | | | RICHMOND | VA | 23222 | |
| 5763425 | RUTHERFORD SHERRY | 508 KLICKETY KLAK LANE | | | | VALRICO | FL | 33594 | |
| 5763427 | RUTHERFORD TIMMY | 3700 CHRISTY LAKE L4 | | | | JONESBORO | AR | 72404 | |
| 4379881 | RUTHERFORD, ALEXZANDER V | Redacted | | | | | | | |
| 4395685 | RUTHERFORD, AMIR | Redacted | | | | | | | |
| 4757401 | RUTHERFORD, AMY | Redacted | | | | | | | |
| 4416971 | RUTHERFORD, ANDREANA | Redacted | | | | | | | |
| 4647064 | RUTHERFORD, ANTHONY | Redacted | | | | | | | |
| 4418224 | RUTHERFORD, ASANTE J | Redacted | | | | | | | |
| 4572122 | RUTHERFORD, AUSTIN T | Redacted | | | | | | | |
| 4736576 | RUTHERFORD, BELINDA | Redacted | | | | | | | |
| 4623747 | RUTHERFORD, BENTLEY | Redacted | | | | | | | |
| 4765077 | RUTHERFORD, BRIAN | Redacted | | | | | | | |
| 4254355 | RUTHERFORD, BRIANNA L | Redacted | | | | | | | |
| 4775448 | RUTHERFORD, BURT | Redacted | | | | | | | |
| 4378858 | RUTHERFORD, CHARLENE R | Redacted | | | | | | | |
| 4580836 | RUTHERFORD, CHARLES | Redacted | | | | | | | |
| 4615443 | RUTHERFORD, CHIQUITA | Redacted | | | | | | | |
| 4407452 | RUTHERFORD, CRYSTAL | Redacted | | | | | | | |
| 4515246 | RUTHERFORD, DEVIN | Redacted | | | | | | | |
| 4792973 | Rutherford, Don | Redacted | | | | | | | |
| 4612541 | RUTHERFORD, EUGENE | Redacted | | | | | | | |
| 4560584 | RUTHERFORD, EVAN A | Redacted | | | | | | | |
| 4659982 | RUTHERFORD, JAMES | Redacted | | | | | | | |
| 4578449 | RUTHERFORD, JAMES R | Redacted | | | | | | | |
| 4591404 | RUTHERFORD, JOHNNY | Redacted | | | | | | | |
| 4765233 | RUTHERFORD, JOSHUA | Redacted | | | | | | | |
| 4518913 | RUTHERFORD, JULIA | Redacted | | | | | | | |
| 4419464 | RUTHERFORD, KATHERINE A | Redacted | | | | | | | |
| 4516686 | RUTHERFORD, KATHERINE M | Redacted | | | | | | | |
| 4637826 | RUTHERFORD, KENNY K | Redacted | | | | | | | |
| 4319000 | RUTHERFORD, KYLA | Redacted | | | | | | | |
| 4509035 | RUTHERFORD, LATECIA N | Redacted | | | | | | | |
| 4771695 | RUTHERFORD, LATRESE | Redacted | | | | | | | |
| 4435141 | RUTHERFORD, LAUNAMAY | Redacted | | | | | | | |
| 4519512 | RUTHERFORD, LISA | Redacted | | | | | | | |
| 4273505 | RUTHERFORD, LUKE I | Redacted | | | | | | | |
| 4534686 | RUTHERFORD, MARY | Redacted | | | | | | | |
| 4749759 | RUTHERFORD, MASON | Redacted | | | | | | | |
| 4665641 | RUTHERFORD, MICHAEL L | Redacted | | | | | | | |
| 4204762 | RUTHERFORD, MONIQUE J | Redacted | | | | | | | |
| 4330360 | RUTHERFORD, NAIJSHEA V | Redacted | | | | | | | |
| 4765187 | RUTHERFORD, NICHOLE | Redacted | | | | | | | |
| 4660747 | RUTHERFORD, RAYMOND | Redacted | | | | | | | |
| 4460990 | RUTHERFORD, REGAN D | Redacted | | | | | | | |
| 4271165 | RUTHERFORD, REGINALD | Redacted | | | | | | | |
| 4822045 | RUTHERFORD, RON | Redacted | | | | | | | |
| 4699949 | RUTHERFORD, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750154 | RUTHERFORD, SALLIE | Redacted | | | | | | | |
| 4829823 | RUTHERFORD, SAM | Redacted | | | | | | | |
| 4362149 | RUTHERFORD, SANDRA | Redacted | | | | | | | |
| 4748927 | RUTHERFORD, SANDRA | Redacted | | | | | | | |
| 4494319 | RUTHERFORD, SANDRA | Redacted | | | | | | | |
| 4520125 | RUTHERFORD, SHATEYAUN S | Redacted | | | | | | | |
| 4733016 | RUTHERFORD, SHIRLEY R | Redacted | | | | | | | |
| 4373322 | RUTHERFORD, TAMI J | Redacted | | | | | | | |
| 4575357 | RUTHERFORD, TAYLOR L | Redacted | | | | | | | |
| 4295077 | RUTHERFORD, TELKIA | Redacted | | | | | | | |
| 4519607 | RUTHERFORD, VICTORIA N | Redacted | | | | | | | |
| 4574123 | RUTHERFORD, VINCENT | Redacted | | | | | | | |
| 4576996 | RUTHERFORD, WENDY K | Redacted | | | | | | | |
| 4594318 | RUTHERFORD-BLOWES, DEANNA | Redacted | | | | | | | |
| 4857083 | RUTHFORD, LYLE EUGENE | Redacted | | | | | | | |
| 4842544 | RUTHIE SANTINI | Redacted | | | | | | | |
| 4762089 | RUTHVEN, JESSIE | Redacted | | | | | | | |
| 4438078 | RUTHVEN, JOSEPH | Redacted | | | | | | | |
| 4721548 | RUTIGLIANO, ELIZABETH | Redacted | | | | | | | |
| 4559308 | RUTINDUKA, MUSONI | Redacted | | | | | | | |
| 4413877 | RUTKOSKIE, MARY | Redacted | | | | | | | |
| 5405596 | RUTKOWSKI JENNIFER M | 344 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463 | |
| 5405597 | RUTKOWSKI JORDAN K | 15785 LAKESIDE DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 4474451 | RUTKOWSKI JR, RICH J | Redacted | | | | | | | |
| 4366116 | RUTKOWSKI, ADAM T | Redacted | | | | | | | |
| 4740951 | RUTKOWSKI, CHARLES | Redacted | | | | | | | |
| 4481637 | RUTKOWSKI, CHARLES J | Redacted | | | | | | | |
| 4181076 | RUTKOWSKI, DAVID | Redacted | | | | | | | |
| 4690225 | RUTKOWSKI, IREK | Redacted | | | | | | | |
| 4158805 | RUTKOWSKI, JACOB | Redacted | | | | | | | |
| 4354397 | RUTKOWSKI, JENESIS L | Redacted | | | | | | | |
| 4352031 | RUTKOWSKI, JORDAN K | Redacted | | | | | | | |
| 4176602 | RUTKOWSKI, JUSTIN J | Redacted | | | | | | | |
| 4222484 | RUTKOWSKI, MELODY M | Redacted | | | | | | | |
| 4331364 | RUTKOWSKI, PATRICIA M | Redacted | | | | | | | |
| 4350171 | RUTKOWSKI, RAYMOND | Redacted | | | | | | | |
| 4762730 | RUTKOWSKI, RUSS | Redacted | | | | | | | |
| 4286653 | RUTKOWSKI, STEVEN C | Redacted | | | | | | | |
| 4356009 | RUTKOWSKI, WALLACE A | Redacted | | | | | | | |
| 4226592 | RUTKOWSKI, WILLIAM C | Redacted | | | | | | | |
| 4876839 | RUTLAND HERALD | HERALD ASSOCIATION INC | 27 WALES ST P O BOX 668 | | | RUTLAND | VT | 05702 | |
| 4240278 | RUTLAND SR, JEFFREY J | Redacted | | | | | | | |
| 4489669 | RUTLAND, DAMIEN M | Redacted | | | | | | | |
| 4774438 | RUTLAND, KEVIN | Redacted | | | | | | | |
| 4204796 | RUTLAND, KIMBERLY | Redacted | | | | | | | |
| 4309448 | RUTLAND, ROBIN | Redacted | | | | | | | |
| 4584800 | RUTLAND, ROSALYN | Redacted | | | | | | | |
| 4317120 | RUTLEDGE JR, RONALD G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533268 | RUTLEDGE WISEMAN, KEIMANI | Redacted | | | | | | | |
| 4693515 | RUTLEDGE, ALVIN | Redacted | | | | | | | |
| 4476181 | RUTLEDGE, AMANDA C | Redacted | | | | | | | |
| 4234717 | RUTLEDGE, ANDREW B | Redacted | | | | | | | |
| 4577570 | RUTLEDGE, ANGELA L | Redacted | | | | | | | |
| 4276196 | RUTLEDGE, AUTUMN L | Redacted | | | | | | | |
| 4446346 | RUTLEDGE, BEVERLY | Redacted | | | | | | | |
| 4511059 | RUTLEDGE, BRADLEY C | Redacted | | | | | | | |
| 4382935 | RUTLEDGE, BRITTANY N | Redacted | | | | | | | |
| 4682660 | RUTLEDGE, BRYAN | Redacted | | | | | | | |
| 4486716 | RUTLEDGE, CARA R | Redacted | | | | | | | |
| 4579433 | RUTLEDGE, CLARRISSA | Redacted | | | | | | | |
| 4463943 | RUTLEDGE, CODY L | Redacted | | | | | | | |
| 4253558 | RUTLEDGE, DAJA | Redacted | | | | | | | |
| 4242153 | RUTLEDGE, DANIELLE N | Redacted | | | | | | | |
| 4620863 | RUTLEDGE, DARRIN | Redacted | | | | | | | |
| 4358561 | RUTLEDGE, DEBORAH | Redacted | | | | | | | |
| 4263657 | RUTLEDGE, DESTANIE | Redacted | | | | | | | |
| 4587685 | RUTLEDGE, DOROTHY | Redacted | | | | | | | |
| 4583042 | RUTLEDGE, DYLAN | Redacted | | | | | | | |
| 4591942 | RUTLEDGE, FRANK | Redacted | | | | | | | |
| 4391986 | RUTLEDGE, GERALDINE | Redacted | | | | | | | |
| 4520252 | RUTLEDGE, HOWARD W | Redacted | | | | | | | |
| 4343614 | RUTLEDGE, IMANI J | Redacted | | | | | | | |
| 4289022 | RUTLEDGE, JEFFREY A | Redacted | | | | | | | |
| 4734785 | RUTLEDGE, JOYCE | Redacted | | | | | | | |
| 4510542 | RUTLEDGE, JOYCE B | Redacted | | | | | | | |
| 4648523 | RUTLEDGE, JULIE | Redacted | | | | | | | |
| 4370867 | RUTLEDGE, KRISTINA N | Redacted | | | | | | | |
| 4147130 | RUTLEDGE, LATORIA | Redacted | | | | | | | |
| 4377016 | RUTLEDGE, LINDELE | Redacted | | | | | | | |
| 4275459 | RUTLEDGE, MICHELLE S | Redacted | | | | | | | |
| 4695290 | RUTLEDGE, MILDRED | Redacted | | | | | | | |
| 4176925 | RUTLEDGE, MILLESHA D | Redacted | | | | | | | |
| 4208820 | RUTLEDGE, PAMALA J | Redacted | | | | | | | |
| 4508264 | RUTLEDGE, PARIS E | Redacted | | | | | | | |
| 4162252 | RUTLEDGE, PENNY S | Redacted | | | | | | | |
| 4420633 | RUTLEDGE, RACHEL | Redacted | | | | | | | |
| 4619623 | RUTLEDGE, ROBERT | Redacted | | | | | | | |
| 4566571 | RUTLEDGE, RYAN P | Redacted | | | | | | | |
| 4469509 | RUTLEDGE, SHALEETA | Redacted | | | | | | | |
| 4238123 | RUTLEDGE, SYMATHA S | Redacted | | | | | | | |
| 4432012 | RUTLEDGE, TENISE | Redacted | | | | | | | |
| 4266723 | RUTLEDGE, TERESA | Redacted | | | | | | | |
| 4149417 | RUTLEDGE, TIFFANY S | Redacted | | | | | | | |
| 4264013 | RUTLEDGE, TIMOTHY G | Redacted | | | | | | | |
| 4344389 | RUTLEDGE, TRAVIS | Redacted | | | | | | | |
| 4746449 | RUTLEDGE, TYMEESA | Redacted | | | | | | | |
| 4734327 | RUTLEDGE, VICKIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321753 | RUTLEDGE, WILLIAM | Redacted | | | | | | | |
| 4668905 | RUTLEDGE, WILLIAM | Redacted | | | | | | | |
| 4348869 | RUTLEDGE-BOWERS, RAYNE R | Redacted | | | | | | | |
| 4384522 | RUTLEDGE-RUDASILL, GRACE | Redacted | | | | | | | |
| 4366979 | RUTLEN, DEBRA A | Redacted | | | | | | | |
| 4148840 | RUTLEY, WILLIE O | Redacted | | | | | | | |
| 4454312 | RUTLIN, DAMESHIA L | Redacted | | | | | | | |
| 4458723 | RUTMAN, DINA | Redacted | | | | | | | |
| 4774257 | RUTMAN, LEON | Redacted | | | | | | | |
| 4398419 | RUTNARAK, WALDON | Redacted | | | | | | | |
| 4319116 | RUTOSKEY, CHELSEA | Redacted | | | | | | | |
| 4574903 | RUTOWSKI, DYLAN W | Redacted | | | | | | | |
| 4400374 | RUTOWSKI, ROBERT | Redacted | | | | | | | |
| 4381153 | RUTSCH, HEATHER M | Redacted | | | | | | | |
| 4449165 | RUTT, LAURA M | Redacted | | | | | | | |
| 4667028 | RUTTEN, AMIE | Redacted | | | | | | | |
| 4219373 | RUTTEN, JAIDEN | Redacted | | | | | | | |
| 4638340 | RUTTEN, MARIA | Redacted | | | | | | | |
| 5763486 | RUTTER SABBRINA | 6365 ST RT 260 | | | | NEW MATAMORUS | OH | 45789 | |
| 4705311 | RUTTER, BETTY | Redacted | | | | | | | |
| 4452090 | RUTTER, BRANDON | Redacted | | | | | | | |
| 4460264 | RUTTER, BRANDON L | Redacted | | | | | | | |
| 4177666 | RUTTER, DALLAS S | Redacted | | | | | | | |
| 4473199 | RUTTER, DAVID J | Redacted | | | | | | | |
| 4842545 | RUTTER, DEBRA | Redacted | | | | | | | |
| 4822046 | RUTTER, ED & TAMMY | Redacted | | | | | | | |
| 4485275 | RUTTER, JOHN | Redacted | | | | | | | |
| 4730383 | RUTTER, KATHY | Redacted | | | | | | | |
| 4448685 | RUTTER, KAYLEE N | Redacted | | | | | | | |
| 4458073 | RUTTER, KIRSTEN | Redacted | | | | | | | |
| 4400427 | RUTTER, MARGARITA | Redacted | | | | | | | |
| 4270968 | RUTTER, MARTHA L | Redacted | | | | | | | |
| 4225473 | RUTTER, MARTIN W | Redacted | | | | | | | |
| 4763311 | RUTTER, MATTHEW | Redacted | | | | | | | |
| 4191679 | RUTTER, MICHAEL | Redacted | | | | | | | |
| 4684410 | RUTTER, ROBERT | Redacted | | | | | | | |
| 4482746 | RUTTER, TERRY L | Redacted | | | | | | | |
| 4452521 | RUTTER, ZACH D | Redacted | | | | | | | |
| 4529286 | RUTTER-REESE, MATTHEW A | Redacted | | | | | | | |
| 4275555 | RUTTKAY, TERI L | Redacted | | | | | | | |
| 4278611 | RUTTKE, JEREMY | Redacted | | | | | | | |
| 4418073 | RUTTKIEWICZ, KRISTEN M | Redacted | | | | | | | |
| 4551700 | RUTTO, EMILY J | Redacted | | | | | | | |
| 4359154 | RUTTY, DOROTHY J | Redacted | | | | | | | |
| 4291513 | RUTTY, EDWARD J | Redacted | | | | | | | |
| 4567370 | RUTTY, GREGORY | Redacted | | | | | | | |
| 4528050 | RUTZ, CONNER T | Redacted | | | | | | | |
| 4565748 | RUTZ, JAMES S | Redacted | | | | | | | |
| 4455801 | RUTZ, MORGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641761 | RUTZ, PATRICIA | Redacted | | | | | | | |
| 4750276 | RUUD, JACKIE | Redacted | | | | | | | |
| 4575651 | RUUD, SHANA L | Redacted | | | | | | | |
| 4585329 | RUUEMAU, TERESA G | Redacted | | | | | | | |
| 4708340 | RUUTH, TERI | Redacted | | | | | | | |
| 4208303 | RUVACALVA, SANDRA | Redacted | | | | | | | |
| 4162495 | RUVALCABA, ALAN G | Redacted | | | | | | | |
| 4156495 | RUVALCABA, ALEJANDRA G | Redacted | | | | | | | |
| 4193156 | RUVALCABA, ALEJANDRO | Redacted | | | | | | | |
| 4410777 | RUVALCABA, ALMA V | Redacted | | | | | | | |
| 4280918 | RUVALCABA, AMY | Redacted | | | | | | | |
| 4204749 | RUVALCABA, ANA | Redacted | | | | | | | |
| 4524451 | RUVALCABA, BRYAN F | Redacted | | | | | | | |
| 4190752 | RUVALCABA, DAVID | Redacted | | | | | | | |
| 4208905 | RUVALCABA, EDITH | Redacted | | | | | | | |
| 4184447 | RUVALCABA, EFRAIN | Redacted | | | | | | | |
| 4212281 | RUVALCABA, ELIAS | Redacted | | | | | | | |
| 4170848 | RUVALCABA, ELIDETH | Redacted | | | | | | | |
| 4201743 | RUVALCABA, ELIZABETH | Redacted | | | | | | | |
| 4165220 | RUVALCABA, ESMERALDA | Redacted | | | | | | | |
| 4692124 | RUVALCABA, JESUS | Redacted | | | | | | | |
| 4567959 | RUVALCABA, JESUS | Redacted | | | | | | | |
| 4527794 | RUVALCABA, JOAQUIN A | Redacted | | | | | | | |
| 4762766 | RUVALCABA, JOE | Redacted | | | | | | | |
| 4172946 | RUVALCABA, KARINA | Redacted | | | | | | | |
| 4215212 | RUVALCABA, KIANNA | Redacted | | | | | | | |
| 4204839 | RUVALCABA, KIMBERLEY MAE | Redacted | | | | | | | |
| 4187303 | RUVALCABA, LIZETH | Redacted | | | | | | | |
| 4219867 | RUVALCABA, MARCOS I | Redacted | | | | | | | |
| 4189710 | RUVALCABA, MARTHA A | Redacted | | | | | | | |
| 4413713 | RUVALCABA, PERLA E | Redacted | | | | | | | |
| 4177768 | RUVALCABA, ROLANDO A | Redacted | | | | | | | |
| 4203803 | RUVALCABA, SAMANTHA | Redacted | | | | | | | |
| 4178694 | RUVALCABA, SANDRA | Redacted | | | | | | | |
| 4189839 | RUVALCABA, TOSHA R | Redacted | | | | | | | |
| 4167501 | RUVALCABA, VINCENT M | Redacted | | | | | | | |
| 4644517 | RUVIN, JORDAN | Redacted | | | | | | | |
| 4650756 | RUVINSKY, IGOR | Redacted | | | | | | | |
| 4842546 | RUVITUSO, CHRISTY | Redacted | | | | | | | |
| 4605333 | RUVOLO, KIMBERLY | Redacted | | | | | | | |
| 4623879 | RUWERSMA, JENNIFER M M | Redacted | | | | | | | |
| 4642447 | RUX, BILLIE | Redacted | | | | | | | |
| 4864416 | RUXTON CHOCOLATES LLC | 2600 GEORGETOWN ROAD | | | | BALTIMORE | MD | 21230 | |
| 4829824 | RUY SANCHEZ, GERMAN & IVETTE | Redacted | | | | | | | |
| 4663564 | RUYAK, RAY | Redacted | | | | | | | |
| 4390549 | RUYBAL, CARLOS E | Redacted | | | | | | | |
| 4220738 | RUYBAL, MIA M | Redacted | | | | | | | |
| 4729039 | RUYBAL, RENALDO | Redacted | | | | | | | |
| 4393037 | RUYBALID, CAMERON J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4545932 | RUYBE, DAVID | Redacted | | | | | | | |
| 4806096 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4860554 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADYWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4807264 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 08550 | |
| 4807265 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | | |
| 4860555 | RUYI DESIGN & MANUFACTURING | 1410 BROADYWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4211740 | RUYLE, MELODY | Redacted | | | | | | | |
| 4285484 | RUYLE-HUNTER, MELISSA | Redacted | | | | | | | |
| 4648959 | RUYTER, MARY | Redacted | | | | | | | |
| 4473468 | RUYTER, TAMMY R | Redacted | | | | | | | |
| 5763496 | RUYTS CODI | PO BOX 191 | | | | CORBIN | VA | 22446 | |
| 4589766 | RUZ SANDO, CARMEN A | Redacted | | | | | | | |
| 4361481 | RUZ, DYLAN C | Redacted | | | | | | | |
| 4760106 | RUZ, MARIA | Redacted | | | | | | | |
| 4800001 | RUZE INC | DBA RUZE SHOES | 5436 ARROW HIGHWAY STE H | | | MONTCLAIR | CA | 91763 | |
| 4181866 | RUZECK, JUSTIN P | Redacted | | | | | | | |
| 4223657 | RUZGA, DAVID B | Redacted | | | | | | | |
| 4281421 | RUZGA, JESSIKA S | Redacted | | | | | | | |
| 4294697 | RUZIC, ANDREA | Redacted | | | | | | | |
| 4702680 | RUZIC, DAN | Redacted | | | | | | | |
| 4842547 | RUZICKA, THOMAS | Redacted | | | | | | | |
| 4482827 | RUZISKEY, JOHN A | Redacted | | | | | | | |
| 4279070 | RUZYLA, MICHAEL | Redacted | | | | | | | |
| 4433443 | RUZZI, ELAINE M | Redacted | | | | | | | |
| 4675599 | RUZZIN, ANTHONY | Redacted | | | | | | | |
| 4802432 | RV PARTS COUNTRY | 149 MARKETPLACE SPUR | | | | LONDON | KY | 40741 | |
| 4885975 | RVC INC | RICHARD COUNTER JR | U S ROUTE 5 NEWPORT/DERBY ROAD | | | DERBY | VT | 05829 | |
| 4842548 | RVD ARCHITECT, INC. | Redacted | | | | | | | |
| 4798008 | RVEAL LLC | DBA RVEAL | 22617 MARIANO STREET | | | WOODLAND HILLS | CA | 91367 | |
| 4799187 | RVM GLIMCHER LLC | DEPT 001RVM | 75 REMITTANCE DRIVE  SUITE 6449 | | | CHICAGO | IL | 60675 | |
| 4803332 | RVM LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4842549 | RVN TRADING, INC. | Redacted | | | | | | | |
| 4859351 | RW AUTHORIZED RETAIL STORES LLC | 120 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4859354 | RW AUTHORIZED RETAIL STORES LLC | 120 NORTH CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4889214 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 120 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| 4889212 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 1484 WEST RAMSEY STREET | | | BANNING | CA | 92220 | |
| 4889213 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 31043 BOBCAT CT | | | COARSEGOLD | CA | 93614 | |
| 4889215 | RW AUTHORIZED RETAIL STORES LLC | WALTER DOUGLAS ROELLE | 120 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| 4898343 | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD JENKINS | 12201 PIN OAK LOOP | | | AMELIA COURTHOUSE | VA | 23002 | |
| 4862574 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | R2R 1V7 | CANADA |
| 4889253 | RW PUBLICATIONS | WATERHOUSE PUBLICATIONS INC | 3770 TRANSIT RD | | | ORCHARD PARK | NY | 14127 | |
| 4842550 | RW WILSON HOME LLC | Redacted | | | | | | | |
| 4679167 | RWAKASYAGURI, DIXION | Redacted | | | | | | | |
| 4565761 | RWAMASHONGYE, ANDREW J | Redacted | | | | | | | |
| 4865778 | RWD SERVICE INC | 325 N ELM STREET P O BOX 805 | | | | SEYMOUR | IN | 47274 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806770 | RWG LLC | 11 NORTH HILLSIDE LANE | | | | MONROE | CT | 06468 | |
| 4808301 | RWK LLC | 144 OAK TREE BOULEVARD | ATTN JAMES WESEL | | | CHRISTIANSBURG | VA | 24073 | |
| 4780748 | RWK, LLC | 144 Oak Tree Blvd | | | | Christiansburg | VA | 24073 | |
| 4802247 | RWL MARKETS | DBA TEKBOOST | 8868 RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| 4886640 | RX GEAR LLC | SEARS & KMART | 2300 CROWN COLONY DR STE 300 | | | QUINCY | MA | 02169 | |
| 4778373 | RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 4853347 | RX Options, Inc. | Redacted | | | | | | | |
| 4859653 | RX PRO HEALTH INC | 12400 HIGH BLUFF DR | | | | SAN DIEGO | CA | 92130 | |
| 4829825 | RX,APPLIANCE | Redacted | | | | | | | |
| 4853348 | RXAdvance | Redacted | | | | | | | |
| 4853349 | RXAmerica | Redacted | | | | | | | |
| 4853350 | RXSense | Redacted | | | | | | | |
| 4688864 | RY, THIENG | Redacted | | | | | | | |
| 4842551 | RYABIN, YEVGENIY | Redacted | | | | | | | |
| 4867961 | RYAD CONSULTING INC | 10421 BIG CANOE | | | | BIG CANOE | GA | 30143-5125 | |
| 5790867 | RYAD CONSULTING INC-423905 | 10421 BIG CANOE | | | | BIG CANOE | GA | 30143-5125 | |
| 4611229 | RYAL, CAROLYN | Redacted | | | | | | | |
| 5763507 | RYALL TRACIE | 205 GRAYSON MANOR DR | | | | LOGANVILLE | GA | 30052 | |
| 4743468 | RYALL, ANITA | Redacted | | | | | | | |
| 4321873 | RYALS, CATHY | Redacted | | | | | | | |
| 4585845 | RYALS, GEORGIA | Redacted | | | | | | | |
| 4697907 | RYALS, JAMES | Redacted | | | | | | | |
| 4426021 | RYALS, JASMINE Y | Redacted | | | | | | | |
| 4145990 | RYALS, JENNIFER D | Redacted | | | | | | | |
| 4145452 | RYALS, JESSICA A | Redacted | | | | | | | |
| 4733082 | RYALS, KENNETH | Redacted | | | | | | | |
| 4539122 | RYALS, KHARA | Redacted | | | | | | | |
| 4682899 | RYALS, MARY | Redacted | | | | | | | |
| 4568659 | RYALS, MCKINLEY | Redacted | | | | | | | |
| 4448160 | RYALS, NICHOLE | Redacted | | | | | | | |
| 4392743 | RYALS, ROBERT E | Redacted | | | | | | | |
| 4638190 | RYAMS, HELEN | Redacted | | | | | | | |
| 4822047 | RYAN & ASHLEY AKERSON | Redacted | | | | | | | |
| 4829826 | Ryan & Eva Jiles Kitchen Remodel | Redacted | | | | | | | |
| 4842552 | RYAN & TERESA BOEVE | Redacted | | | | | | | |
| 4842553 | RYAN & VOIGT CONTRACTING INC. | Redacted | | | | | | | |
| 4842554 | RYAN AND NICOLE KAPLAN | Redacted | | | | | | | |
| 4822048 | RYAN ASSOCIATES | Redacted | | | | | | | |
| 5763515 | RYAN ATKINSON | 425 BERKELEY RD | | | | COLUMBUS | OH | 43205-2136 | |
| 5763517 | RYAN BELINDA | 35 KELLOGG RD | | | | CORTLAND | NY | 13045 | |
| 5763519 | RYAN BENOIT | 516 4TH AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 4801489 | RYAN BOAL | DBA CELL CASES DIRECT | PO BOX 13261 | | | PITTSBURGH | PA | 15234 | |
| 5763530 | RYAN BROADBENT | 9717 NW 10TH ST LOT 113 | | | | OKLAHOMA CITY | OK | 73127 | |
| 4822049 | RYAN BUILT CONSTRUCTION | Redacted | | | | | | | |
| 4822050 | RYAN CAMPBELL | Redacted | | | | | | | |
| 4829827 | RYAN CLEMONS | Redacted | | | | | | | |
| 5793282 | RYAN CO | 50 SOUTH 10TH STREET | | | | MPLS | MN | 55403 | |
| 5798611 | Ryan Co | 50 South 10th Street | | | | MPLS | MN | 55403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798322 | RYAN CRABTREE | DBA ALL PLUSH INC | 1620 W 240TH ST | | | HARBOR CITY | CA | 90710 | |
| 5763539 | RYAN CROMWELL | 620 N SUGAR ST | | | | CELINA | OH | 45822 | |
| 5763544 | RYAN DAVIS | 16304 HWY 171 N | | | | WINFIELD | AL | 35594 | |
| 4822051 | RYAN DEANE | Redacted | | | | | | | |
| 4802058 | RYAN DOSETAREH | DBA 5 STAR ENTERPRISES | 1268 ARBORVISTA DR | | | ATLANTA | GA | 30329 | |
| 4882547 | RYAN EXCAVATION INC | P O BOX 632 | | | | SIKESTON | MO | 63801 | |
| 4822052 | RYAN FALLINI | Redacted | | | | | | | |
| 4822053 | RYAN FALVEY | Redacted | | | | | | | |
| 4822054 | RYAN GREGOIRE | Redacted | | | | | | | |
| 4822055 | RYAN GROUP | Redacted | | | | | | | |
| 4822056 | RYAN HENBEST | Redacted | | | | | | | |
| 4290015 | RYAN HERRERA, COLLEEN | Redacted | | | | | | | |
| 5763566 | RYAN HOLTE | 306 4 TH ST SE | | | | ULEN | MN | 56585 | |
| 4822057 | RYAN HOYT | Redacted | | | | | | | |
| 4331513 | RYAN III, EVERETT | Redacted | | | | | | | |
| 4822058 | RYAN JACKSON | Redacted | | | | | | | |
| 4822059 | RYAN JOHNSON | Redacted | | | | | | | |
| 4847894 | RYAN JOSEPH JENKINS | 1915 TERRACE DR | | | | Antioch | CA | 94509 | |
| 4594827 | RYAN JR, FRED | Redacted | | | | | | | |
| 4506459 | RYAN JR, RICHARD F | Redacted | | | | | | | |
| 5763576 | RYAN K LOGUE | 630 FERRY ST | | | | LE SUEUR | MN | 56058 | |
| 4800510 | RYAN K PRUDHEL L AND R ENTERPRISE | DBA ELB OUTDOOR | 7228 ROSEWOOD DR. | | | STOCKTON | CA | 95207 | |
| 4797131 | RYAN K SAKAMAKI | DBA NAMI NATURALS | 7915 BERGENLINE AVE #7211 | | | NORTH BERGEN | NJ | 07047 | |
| 4800451 | RYAN KATS | DBA WHITE SAND PRINTS | 311 9TH ST | | | SHELDON | IA | 51201 | |
| 5763577 | RYAN KEEGAN | 6129 WASHBURN AVE SOUTH | | | | MINNEAPOLIS | MN | 55410 | |
| 4795244 | RYAN KHORDIPOUR | DBA RYAN JONATHAN | 14 FARMERS ROAD SUITE 501 | | | NEW YORK | NY | 11024 | |
| 4842555 | RYAN KIMBERLY | Redacted | | | | | | | |
| 4849853 | RYAN KNUDTSON | 3929 HUNGRY HOLLOW WAY | | | | Loon Lake | WA | 99148 | |
| 4797743 | RYAN L YE | DBA CITYGO INC | 7809 39TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4802384 | RYAN L YE | DBA VANDER INTERNATION | 7768 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4144763 | RYAN LANOJAN, CRIS | Redacted | | | | | | | |
| 4850679 | RYAN LAURIN | 929 1ST ST STE A | | | | Hermosa Beach | CA | 90254 | |
| 4886448 | RYAN LAW | RYAN LAW FIRM LLP | 100 CONGRESS AVENUE SUITE 950 | | | AUSTIN | TX | 78701 | |
| 5798612 | Ryan LLC | 13155 Noel Rd, Suite 100 | | | | Dallas | TX | 75240 | |
| 5790868 | RYAN LLC | ATTN: CHAIRMAN & CEO | 13155 NOEL RD, SUITE 100 | | | DALLAS | TX | 75240 | |
| 4801605 | RYAN LOESCH | DBA 60ARCADEGAMES.COM | 438 LISTOWE DR | | | FOLSOM | CA | 95630 | |
| 4796282 | RYAN MESSENGER | DBA FIRST RATE BLINDS | 7376 E WINDLAWN WAY | | | PARKER | CO | 80134 | |
| 5763612 | RYAN OMALLEY | 225 EAGLE PKWY | | | | SAINT PAUL | MN | 55102 | |
| 5763613 | RYAN ORMSETH | 2416 LONG LAKE RD | | | | DETROIT LAKES | MN | 56501 | |
| 4876690 | RYAN PARTNERSHIP | HAGGIN MARKETING INC | 100 MONTGOMERY ST STE 1500 | | | SAN FRANCISCO | CA | 94104 | |
| 5763624 | RYAN RAMACHER | 546 158TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 4845465 | RYAN RICCITELLI | 8411 GALCANA TRACE COVE | | | | Austin | TX | 78733 | |
| 4853082 | RYAN RINK | 1855 S WILSON RD LOT 235 | | | | Radcliff | KY | 40160 | |
| 4796660 | RYAN ROBERTS | DBA MACROCOSM | 716 GREENVALE ROAD | LAWRENCEVILLE GA  30043 | | LAWRENCEVILLE | GA | 30046 | |
| 4842556 | Ryan Roberts | Redacted | | | | | | | |
| 4822060 | RYAN RUHL | Redacted | | | | | | | |
| 5763634 | RYAN SCHWARZ | 204 LILLIAN DR | | | | MANKATO | MN | 56001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795033 | RYAN SPAHR | DBA SUPPLYTIGER | 2588 MOUNT PLEASANT RD | | | MOUNT JOY | PA | 17552 | |
| 5763644 | RYAN SY | 100 PEACHTREE ST NW STE 1 | | | | ATLANTA | GA | 30303 | |
| 4802097 | RYAN TERKO | DBA VITAMINS2YOU | 2809 RADIUS RD | | | SILVER SPRING | MD | 20902 | |
| 4797001 | RYAN THORNTON | DBA PENS N MORE | 7734 W 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| 4822061 | RYAN YIN | Redacted | | | | | | | |
| 4424847 | RYAN, AARON | Redacted | | | | | | | |
| 4241051 | RYAN, AISHA | Redacted | | | | | | | |
| 4414260 | RYAN, ALISHA M | Redacted | | | | | | | |
| 4321359 | RYAN, ALYSSA C | Redacted | | | | | | | |
| 4447545 | RYAN, ALYSSA J | Redacted | | | | | | | |
| 4376918 | RYAN, ANGELA D | Redacted | | | | | | | |
| 4585134 | RYAN, ANITA | Redacted | | | | | | | |
| 4167967 | RYAN, ANITA M | Redacted | | | | | | | |
| 4822062 | RYAN, ANNA MARIA | Redacted | | | | | | | |
| 4742537 | RYAN, ANNE | Redacted | | | | | | | |
| 4756523 | RYAN, ANNE | Redacted | | | | | | | |
| 4621867 | RYAN, ANTHONY | Redacted | | | | | | | |
| 4771559 | RYAN, ARON | Redacted | | | | | | | |
| 4373692 | RYAN, ASHLEY D | Redacted | | | | | | | |
| 4416003 | RYAN, AUSTEN | Redacted | | | | | | | |
| 4769781 | RYAN, BERNADETTE | Redacted | | | | | | | |
| 4446750 | RYAN, BETHANI | Redacted | | | | | | | |
| 4276550 | RYAN, BETHANN | Redacted | | | | | | | |
| 4340951 | RYAN, BLAINE G | Redacted | | | | | | | |
| 4164113 | RYAN, BRANDON | Redacted | | | | | | | |
| 4243529 | RYAN, BRIANNA M | Redacted | | | | | | | |
| 4345429 | RYAN, BROOKE M | Redacted | | | | | | | |
| 4791817 | Ryan, Cameron & John | Redacted | | | | | | | |
| 4396357 | RYAN, CAROL | Redacted | | | | | | | |
| 4600635 | RYAN, CARSHENIA | Redacted | | | | | | | |
| 4829828 | RYAN, CATHARYN | Redacted | | | | | | | |
| 4425091 | RYAN, CATHY | Redacted | | | | | | | |
| 4752595 | RYAN, CHARLES N | Redacted | | | | | | | |
| 4455753 | RYAN, CHERYL | Redacted | | | | | | | |
| 4465370 | RYAN, CHLOE | Redacted | | | | | | | |
| 4792186 | Ryan, Christen | Redacted | | | | | | | |
| 4479292 | RYAN, CHRISTINE M | Redacted | | | | | | | |
| 4323962 | RYAN, CHRISTOPHER | Redacted | | | | | | | |
| 4702800 | RYAN, CHRISTOPHER | Redacted | | | | | | | |
| 4296435 | RYAN, CHRISTOPHER G | Redacted | | | | | | | |
| 4321279 | RYAN, CHRISTOPHER R | Redacted | | | | | | | |
| 4427774 | RYAN, CIARA M | Redacted | | | | | | | |
| 4640381 | RYAN, CODY | Redacted | | | | | | | |
| 4153387 | RYAN, CODY | Redacted | | | | | | | |
| 4489379 | RYAN, CODY W | Redacted | | | | | | | |
| 4582186 | RYAN, COLTEN | Redacted | | | | | | | |
| 4518714 | RYAN, COURTNEY L | Redacted | | | | | | | |
| 4789774 | Ryan, Craig | Redacted | | | | | | | |
| 4755340 | RYAN, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600989 | RYAN, CYNTHIA | Redacted | | | | | | | |
| 4338135 | RYAN, DALE J | Redacted | | | | | | | |
| 4640289 | RYAN, DANIEL | Redacted | | | | | | | |
| 4440129 | RYAN, DANIEL | Redacted | | | | | | | |
| 4432055 | RYAN, DANIEL | Redacted | | | | | | | |
| 4555284 | RYAN, DAVID | Redacted | | | | | | | |
| 4719386 | RYAN, DAWN | Redacted | | | | | | | |
| 4175701 | RYAN, DENISE | Redacted | | | | | | | |
| 4637308 | RYAN, DENNIS | Redacted | | | | | | | |
| 4387669 | RYAN, DEVAN | Redacted | | | | | | | |
| 4351727 | RYAN, DIANA L | Redacted | | | | | | | |
| 4545955 | RYAN, DONALD L | Redacted | | | | | | | |
| 4445866 | RYAN, DORI | Redacted | | | | | | | |
| 4615502 | RYAN, DOUG | Redacted | | | | | | | |
| 4622501 | RYAN, DOUGLAS | Redacted | | | | | | | |
| 4393261 | RYAN, EDWARD P | Redacted | | | | | | | |
| 4488028 | RYAN, EDWARD W | Redacted | | | | | | | |
| 4669824 | RYAN, EDWIN | Redacted | | | | | | | |
| 4763532 | RYAN, EDYTHE | Redacted | | | | | | | |
| 4773222 | RYAN, EILEEN | Redacted | | | | | | | |
| 4625252 | RYAN, ELIZABETH | Redacted | | | | | | | |
| 4256994 | RYAN, EMILLY | Redacted | | | | | | | |
| 4857148 | RYAN, EMILY | Redacted | | | | | | | |
| 4278392 | RYAN, ERIC | Redacted | | | | | | | |
| 4147287 | RYAN, ERIN | Redacted | | | | | | | |
| 4396660 | RYAN, EYDA D | Redacted | | | | | | | |
| 4319570 | RYAN, FELICIA | Redacted | | | | | | | |
| 4622146 | RYAN, FRANCIS L | Redacted | | | | | | | |
| 4749107 | RYAN, GAYNOR | Redacted | | | | | | | |
| 4448528 | RYAN, GLEN N | Redacted | | | | | | | |
| 4679047 | RYAN, GLORIA | Redacted | | | | | | | |
| 4234130 | RYAN, GRACE M | Redacted | | | | | | | |
| 4613454 | RYAN, GWENDOLYN C | Redacted | | | | | | | |
| 4426518 | RYAN, HARLEY | Redacted | | | | | | | |
| 4147422 | RYAN, HAROLD M | Redacted | | | | | | | |
| 4349178 | RYAN, HEATHER | Redacted | | | | | | | |
| 4291432 | RYAN, HEATHER R | Redacted | | | | | | | |
| 4842557 | RYAN, HELEN | Redacted | | | | | | | |
| 4598867 | RYAN, HOMER | Redacted | | | | | | | |
| 4586676 | RYAN, HOWARD M | Redacted | | | | | | | |
| 4248598 | RYAN, IDA M | Redacted | | | | | | | |
| 4351545 | RYAN, INFINIDY | Redacted | | | | | | | |
| 4694112 | RYAN, IRENE | Redacted | | | | | | | |
| 4241379 | RYAN, ISHMAEL | Redacted | | | | | | | |
| 4708161 | RYAN, JACK | Redacted | | | | | | | |
| 4443303 | RYAN, JACK D | Redacted | | | | | | | |
| 4157864 | RYAN, JADE E | Redacted | | | | | | | |
| 4561665 | RYAN, JAHSEDA | Redacted | | | | | | | |
| 4561666 | RYAN, JAHSEDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749236 | RYAN, JAMES | Redacted | | | | | | | |
| 4729422 | RYAN, JAMES | Redacted | | | | | | | |
| 4222783 | RYAN, JAMES | Redacted | | | | | | | |
| 4554902 | RYAN, JAMES A | Redacted | | | | | | | |
| 4604424 | RYAN, JAMES C. | Redacted | | | | | | | |
| 4333575 | RYAN, JAMES J | Redacted | | | | | | | |
| 4434660 | RYAN, JAROD T | Redacted | | | | | | | |
| 4718290 | RYAN, JASON | Redacted | | | | | | | |
| 4674108 | RYAN, JEAN M. | Redacted | | | | | | | |
| 4533612 | RYAN, JEANNE M | Redacted | | | | | | | |
| 4368330 | RYAN, JEFFERY J | Redacted | | | | | | | |
| 4757999 | RYAN, JENETTE | Redacted | | | | | | | |
| 4249458 | RYAN, JENNIFER | Redacted | | | | | | | |
| 4435292 | RYAN, JENNIFER L | Redacted | | | | | | | |
| 4556347 | RYAN, JESSICA | Redacted | | | | | | | |
| 4650021 | RYAN, JESSICA | Redacted | | | | | | | |
| 4630316 | RYAN, JOAN | Redacted | | | | | | | |
| 4730748 | RYAN, JOAN | Redacted | | | | | | | |
| 4157430 | RYAN, JOHN P | Redacted | | | | | | | |
| 4363373 | RYAN, JOHN T | Redacted | | | | | | | |
| 4392416 | RYAN, JOSHUA E | Redacted | | | | | | | |
| 4718854 | RYAN, JOYCE | Redacted | | | | | | | |
| 4443925 | RYAN, JUSTIN J | Redacted | | | | | | | |
| 4383531 | RYAN, KACIE | Redacted | | | | | | | |
| 4572721 | RYAN, KARLY I | Redacted | | | | | | | |
| 4601242 | RYAN, KATHLEEN | Redacted | | | | | | | |
| 4646670 | RYAN, KATHY | Redacted | | | | | | | |
| 4274000 | RYAN, KATY | Redacted | | | | | | | |
| 4523512 | RYAN, KAYLA | Redacted | | | | | | | |
| 4667524 | RYAN, KELLY | Redacted | | | | | | | |
| 4661035 | RYAN, KENNETH | Redacted | | | | | | | |
| 4442660 | RYAN, KEVIN T | Redacted | | | | | | | |
| 4421425 | RYAN, KIM | Redacted | | | | | | | |
| 4491616 | RYAN, KIMBERLEY | Redacted | | | | | | | |
| 4230729 | RYAN, KIMBERLY A | Redacted | | | | | | | |
| 4677048 | RYAN, KIRK | Redacted | | | | | | | |
| 4239244 | RYAN, KYE S | Redacted | | | | | | | |
| 4697404 | RYAN, LARRY | Redacted | | | | | | | |
| 4756242 | RYAN, LARS | Redacted | | | | | | | |
| 4737053 | RYAN, LAURA | Redacted | | | | | | | |
| 4374683 | RYAN, LAURIE B | Redacted | | | | | | | |
| 4423452 | RYAN, LEANNE M | Redacted | | | | | | | |
| 4409494 | RYAN, LESLIE | Redacted | | | | | | | |
| 4416974 | RYAN, LINDA | Redacted | | | | | | | |
| 4399052 | RYAN, LINDA | Redacted | | | | | | | |
| 4350952 | RYAN, LINDSAY N | Redacted | | | | | | | |
| 4516892 | RYAN, LISA | Redacted | | | | | | | |
| 5788855 | Ryan, LLC | Adam Riemer | Three Galleria Tower | 13155 Noel Rd | Suite 100 | Dallas | TX | 75240 | |
| 5798613 | Ryan, LLC | Three Galleria Tower | 13155 Noel Rd | Suite 100 | | Dallas | TX | 75240 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601864 | RYAN, LORENA M | Redacted | | | | | | | |
| 4620869 | RYAN, LUCIELLE | Redacted | | | | | | | |
| 4696095 | RYAN, LYNN M | Redacted | | | | | | | |
| 4473822 | RYAN, MADISON T | Redacted | | | | | | | |
| 4367344 | RYAN, MARGARET | Redacted | | | | | | | |
| 4590777 | RYAN, MARGARET | Redacted | | | | | | | |
| 4231978 | RYAN, MARIA | Redacted | | | | | | | |
| 4561416 | RYAN, MARIE P | Redacted | | | | | | | |
| 4443084 | RYAN, MARISSA L | Redacted | | | | | | | |
| 4842558 | RYAN, MARK | Redacted | | | | | | | |
| 4773299 | RYAN, MARTIN | Redacted | | | | | | | |
| 4275357 | RYAN, MARY K | Redacted | | | | | | | |
| 4386519 | RYAN, MARYBETH | Redacted | | | | | | | |
| 4433313 | RYAN, MATTHEW | Redacted | | | | | | | |
| 4353875 | RYAN, MATTHEW E | Redacted | | | | | | | |
| 4570636 | RYAN, MAX G | Redacted | | | | | | | |
| 4842559 | RYAN, MEG | Redacted | | | | | | | |
| 4387001 | RYAN, MEGAN J | Redacted | | | | | | | |
| 4334134 | RYAN, MICHAEL | Redacted | | | | | | | |
| 4151558 | RYAN, MICHAEL | Redacted | | | | | | | |
| 4204071 | RYAN, MICHAEL C | Redacted | | | | | | | |
| 4344760 | RYAN, MICHAEL D | Redacted | | | | | | | |
| 4842560 | RYAN, MICHAEL J. | Redacted | | | | | | | |
| 4289494 | RYAN, MICHAEL P | Redacted | | | | | | | |
| 4315351 | RYAN, MICHAEL S | Redacted | | | | | | | |
| 4639510 | RYAN, MICHEAL | Redacted | | | | | | | |
| 4615525 | RYAN, MICHELE M. | Redacted | | | | | | | |
| 4842561 | RYAN, MIKE | Redacted | | | | | | | |
| 4333074 | RYAN, MKENZI W | Redacted | | | | | | | |
| 4475263 | RYAN, MOLLY K | Redacted | | | | | | | |
| 4275526 | RYAN, NANCY | Redacted | | | | | | | |
| 4585661 | RYAN, NEIL V | Redacted | | | | | | | |
| 4761945 | RYAN, NEVA | Redacted | | | | | | | |
| 4342378 | RYAN, NICHOLAS | Redacted | | | | | | | |
| 4201907 | RYAN, NICHOLAS C | Redacted | | | | | | | |
| 4279280 | RYAN, NICOLE | Redacted | | | | | | | |
| 4352411 | RYAN, NORMAN | Redacted | | | | | | | |
| 4376269 | RYAN, PAMELA | Redacted | | | | | | | |
| 4829829 | RYAN, PAT | Redacted | | | | | | | |
| 4485695 | RYAN, PATRICIA | Redacted | | | | | | | |
| 4494268 | RYAN, PATRICIA A | Redacted | | | | | | | |
| 4722709 | RYAN, PATRICK M | Redacted | | | | | | | |
| 4486783 | RYAN, PATRICK T | Redacted | | | | | | | |
| 4155828 | RYAN, PAULA | Redacted | | | | | | | |
| 4636987 | RYAN, PAULINA | Redacted | | | | | | | |
| 4260549 | RYAN, PELE | Redacted | | | | | | | |
| 4746191 | RYAN, PENNY | Redacted | | | | | | | |
| 4569224 | RYAN, PRICE D | Redacted | | | | | | | |
| 4267398 | RYAN, QUINTAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4569902 | RYAN, RACHEL | Redacted | | | | | | | |
| 4330467 | RYAN, RAYMOND J | Redacted | | | | | | | |
| 4706290 | RYAN, RHONDA G | Redacted | | | | | | | |
| 4592202 | RYAN, RITA G | Redacted | | | | | | | |
| 4412209 | RYAN, ROBERT | Redacted | | | | | | | |
| 4770779 | RYAN, ROBERT | Redacted | | | | | | | |
| 4829830 | Ryan, Robert & Diane | Redacted | | | | | | | |
| 4471721 | RYAN, ROBERT C | Redacted | | | | | | | |
| 4575949 | RYAN, ROMAN D | Redacted | | | | | | | |
| 4434830 | RYAN, ROSE | Redacted | | | | | | | |
| 4273364 | RYAN, SADIE R | Redacted | | | | | | | |
| 4731949 | RYAN, SARAH | Redacted | | | | | | | |
| 4552450 | RYAN, SARAH A | Redacted | | | | | | | |
| 4420637 | RYAN, SEAN | Redacted | | | | | | | |
| 4431419 | RYAN, SEAN P | Redacted | | | | | | | |
| 4733614 | RYAN, SHAWN P | Redacted | | | | | | | |
| 4432968 | RYAN, SKILAR | Redacted | | | | | | | |
| 4579643 | RYAN, SONDRA | Redacted | | | | | | | |
| 4518225 | RYAN, SONYA E | Redacted | | | | | | | |
| 4335839 | RYAN, STANLEY | Redacted | | | | | | | |
| 4313169 | RYAN, STEVEN S | Redacted | | | | | | | |
| 4440187 | RYAN, TAMAR | Redacted | | | | | | | |
| 4829831 | RYAN, THERESA | Redacted | | | | | | | |
| 4618567 | RYAN, THOMAS | Redacted | | | | | | | |
| 4277633 | RYAN, THOMAS | Redacted | | | | | | | |
| 4456366 | RYAN, THOMAS | Redacted | | | | | | | |
| 4438309 | RYAN, THOMAS D | Redacted | | | | | | | |
| 4289553 | RYAN, TIMOTHY R | Redacted | | | | | | | |
| 4491956 | RYAN, TIMOTHY W | Redacted | | | | | | | |
| 4474730 | RYAN, TINA M | Redacted | | | | | | | |
| 4770148 | RYAN, TOMMY | Redacted | | | | | | | |
| 4363040 | RYAN, TREVOR D | Redacted | | | | | | | |
| 4620010 | RYAN, VALERIE | Redacted | | | | | | | |
| 4765195 | RYAN, VANESSA | Redacted | | | | | | | |
| 4614658 | RYAN, VERNON | Redacted | | | | | | | |
| 4790615 | Ryan, Vickie | Redacted | | | | | | | |
| 4201144 | RYAN, WADE S | Redacted | | | | | | | |
| 4377685 | RYAN, WALKER | Redacted | | | | | | | |
| 4636254 | RYAN, WAYNE | Redacted | | | | | | | |
| 4585196 | RYAN, WILLARD A | Redacted | | | | | | | |
| 4182677 | RYAN, WILLARD L | Redacted | | | | | | | |
| 4616059 | RYAN, WILLIAM | Redacted | | | | | | | |
| 4660025 | RYAN, WILLIAM | Redacted | | | | | | | |
| 4596781 | RYAN, WILMA | Redacted | | | | | | | |
| 4747601 | RYAN, WILMA | Redacted | | | | | | | |
| 4336177 | RYAN, WYATTE R | Redacted | | | | | | | |
| 4295206 | RYAN, ZACHARY | Redacted | | | | | | | |
| 4214169 | RYAN, ZACHARY M | Redacted | | | | | | | |
| 4459507 | RYAN-CAMPBELL, HEATHER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306432 | RYAN-COSENTINO, DENISE MARIE | Redacted | | | | | | | |
| 4705438 | RYANG, NORMAN | Redacted | | | | | | | |
| 4345050 | RYAN-MASON, DONNA M | Redacted | | | | | | | |
| 4810488 | RYANN MINKLER | 13500 TAMIAMI TRL N STE 10 | | | | NAPLES | FL | 34110-6332 | |
| 4848355 | RYANNE YOUNG | 160 HIGHVIEW CV | | | | Pelham | AL | 35124 | |
| 4876633 | RYANS APPLIANCE | GREGORY RYAN LAMBERT | 504 RICKS DRIVE | | | WINSTON SALEM | NC | 27103 | |
| 5763665 | RYANS TISHUA | 530 FLIMING AVE | | | | AUGUSTA | GA | 30904 | |
| 4610382 | RYANS, BRENDA | Redacted | | | | | | | |
| 4694955 | RYANS, DARLEEN | Redacted | | | | | | | |
| 4594531 | RYANS, JAMES R | Redacted | | | | | | | |
| 4753297 | RYANS, MARCUS | Redacted | | | | | | | |
| 4712253 | RYANS, PATRICIA C | Redacted | | | | | | | |
| 4483972 | RYANT, KIERRA S | Redacted | | | | | | | |
| 4511915 | RYANT, MICHAEL | Redacted | | | | | | | |
| 4225660 | RYANT, ROBIN D | Redacted | | | | | | | |
| 4763830 | RYAN-VAVASSIS, NANCY | Redacted | | | | | | | |
| 4630049 | RYAZANOV, YEVGEN | Redacted | | | | | | | |
| 4349680 | RYBA, MELINDA J | Redacted | | | | | | | |
| 4491450 | RYBA, WESLEY | Redacted | | | | | | | |
| 4403479 | RYBACKI, RON | Redacted | | | | | | | |
| 4444905 | RYBAK, DEBRA | Redacted | | | | | | | |
| 4370160 | RYBAK, DONNA A | Redacted | | | | | | | |
| 4171551 | RYBAK, JEFFEREY J | Redacted | | | | | | | |
| 4646299 | RYBAK, NICHOLAS | Redacted | | | | | | | |
| 4400223 | RYBAK, RAYMOND | Redacted | | | | | | | |
| 4636707 | RYBAK, RICHARD J | Redacted | | | | | | | |
| 4491624 | RYBAK, STEPHANIE | Redacted | | | | | | | |
| 4653383 | RYBALSKY, REBECCAH | Redacted | | | | | | | |
| 4427858 | RYBARCZYK, ELIZABETH R | Redacted | | | | | | | |
| 4479684 | RYBARCZYK, GARY J | Redacted | | | | | | | |
| 4842562 | RYBASKI, JAMES | Redacted | | | | | | | |
| 4587168 | RYBCZNYSKI, ANITA | Redacted | | | | | | | |
| 4338831 | RYBCZYNSKI, LINDA S | Redacted | | | | | | | |
| 4160888 | RYBERG, MELISSA | Redacted | | | | | | | |
| 4417224 | RYBERG, STEVEN D | Redacted | | | | | | | |
| 4298814 | RYBICKI, DANIELLE M | Redacted | | | | | | | |
| 4620134 | RYBICKI, JOHN | Redacted | | | | | | | |
| 4538799 | RYBICKI, SUSAN H | Redacted | | | | | | | |
| 4446357 | RYBICKI, VIRGINIA A | Redacted | | | | | | | |
| 4432057 | RYBINSKI, MICHELLE | Redacted | | | | | | | |
| 4570029 | RYBNIKAR, CHARLEY J | Redacted | | | | | | | |
| 4571638 | RYBNIKAR, MARISA N | Redacted | | | | | | | |
| 4553731 | RYBOLT, CAROL | Redacted | | | | | | | |
| 4842563 | RYBOVICH BOAT COMPANY | Redacted | | | | | | | |
| 4516590 | RYBSKI, SCOTT | Redacted | | | | | | | |
| 4154313 | RYBURN, MARY M | Redacted | | | | | | | |
| 4155283 | RYBURN, VALERIA | Redacted | | | | | | | |
| 4344683 | RYCE, CYNTHIA | Redacted | | | | | | | |
| 4145470 | RYCE, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431662 | RYCHEL, CAITLIN E | Redacted | | | | | | | |
| 4440256 | RYCHEL, RYAN | Redacted | | | | | | | |
| 4177314 | RYCHETSKY, HANNAH L | Redacted | | | | | | | |
| 4351762 | RYCHLEWSKI, EDWARD S | Redacted | | | | | | | |
| 4144035 | RYCHLIK, BRIAN J | Redacted | | | | | | | |
| 4279808 | RYCHTYTZKYJ, A. ANDREW | Redacted | | | | | | | |
| 4339160 | RYCKMAN, ASHLEY L | Redacted | | | | | | | |
| 4864219 | RYCON CONSTRUCTION INC | 2501 SMALLMAN ST STE 100 | | | | PITTSBURGH | PA | 15222 | |
| 4667521 | RYCRAW, BARBARA | Redacted | | | | | | | |
| 4365525 | RYDBERG, ROBERT | Redacted | | | | | | | |
| 4842564 | RYDELL, DAVID | Redacted | | | | | | | |
| 4235695 | RYDELL, RYAN R | Redacted | | | | | | | |
| 4736512 | RYDEN, ALAN | Redacted | | | | | | | |
| 4234683 | RYDEN, JUSTIN T | Redacted | | | | | | | |
| 4520023 | RYDEN, PAUL | Redacted | | | | | | | |
| 4822064 | RYDER HOMES AVILA RANCH | Redacted | | | | | | | |
| 4822069 | RYDER HOMES CASOLEIL | Redacted | | | | | | | |
| 4822065 | RYDER HOMES HUNTINGTON ESTATES | Redacted | | | | | | | |
| 4822066 | RYDER HOMES KYLIE LANE | Redacted | | | | | | | |
| 4822070 | RYDER HOMES LAUREL PARK | Redacted | | | | | | | |
| 4822071 | RYDER HOMES MOUNTAINGATE | Redacted | | | | | | | |
| 4822073 | RYDER HOMES OF CALIFORNIA OVERLOOK | Redacted | | | | | | | |
| 4822074 | RYDER HOMES OF CALIFORNIA ROCKTIDE | Redacted | | | | | | | |
| 4822072 | Ryder Homes of California Vineyard Oaks | Redacted | | | | | | | |
| 4822075 | RYDER HOMES OF CALIFORNIA YARBERRY LANE | Redacted | | | | | | | |
| 4822076 | RYDER HOMES OF CALIFORNIA, INC parent | Redacted | | | | | | | |
| 4822067 | RYDER HOMES OLD VINE | Redacted | | | | | | | |
| 4822077 | RYDER HOMES SHADOW RIDGE | Redacted | | | | | | | |
| 4822063 | RYDER HOMES VENTANA | Redacted | | | | | | | |
| 4822068 | RYDER HOMES VILLAGE SOUTH | Redacted | | | | | | | |
| 4822078 | RYDER HOMES WALNUT MEADOWS | Redacted | | | | | | | |
| 4822079 | RYDER HOMES/THE POINTE | Redacted | | | | | | | |
| 4822080 | RYDER HOMES-NEV/LASENDA | Redacted | | | | | | | |
| 4323900 | RYDER JR, RAVIS J | Redacted | | | | | | | |
| 4458871 | RYDER JR., CLINTON | Redacted | | | | | | | |
| 5793283 | RYDER NV MANAGEMENT LLC | JAY RYDER, PRESIDNET | 985 DAMONTE RANCH PARKWAY | SUITE 140 | | RENO | NV | 89523 | |
| 4822081 | RYDER NV MANAGEMENT LLC | Redacted | | | | | | | |
| 4878541 | RYDER TRANSPORTAION SERVICES | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 4883726 | RYDER TRANSPORTATION SERVICES | P O BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 4878542 | RYDER TRUCK RENTAL INC | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 4393391 | RYDER, ALLISON | Redacted | | | | | | | |
| 4632373 | RYDER, ANNE | Redacted | | | | | | | |
| 4273471 | RYDER, CATHERINE J | Redacted | | | | | | | |
| 4425657 | RYDER, EDWARD B | Redacted | | | | | | | |
| 4743545 | RYDER, ELAINE | Redacted | | | | | | | |
| 4718675 | RYDER, ELTON | Redacted | | | | | | | |
| 4355188 | RYDER, EMILEE | Redacted | | | | | | | |
| 4627074 | RYDER, IMOGENE | Redacted | | | | | | | |
| 4348320 | RYDER, JORDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326386 | RYDER, JUSTIN | Redacted | | | | | | | |
| 4699959 | RYDER, KAREN | Redacted | | | | | | | |
| 4579276 | RYDER, KATHY S | Redacted | | | | | | | |
| 4713054 | RYDER, KEITH | Redacted | | | | | | | |
| 4793318 | Ryder, Keith | Redacted | | | | | | | |
| 4668127 | RYDER, MASAKO | Redacted | | | | | | | |
| 4734079 | RYDER, MICHAEL | Redacted | | | | | | | |
| 4748167 | RYDER, MICHAEL | Redacted | | | | | | | |
| 4239448 | RYDER, NICHOLAS | Redacted | | | | | | | |
| 4712503 | RYDER, ROBERT | Redacted | | | | | | | |
| 4379320 | RYDER, SARA | Redacted | | | | | | | |
| 4622619 | RYDER, WILLIAM | Redacted | | | | | | | |
| 4365205 | RYDER-SPEER, WESLEY A | Redacted | | | | | | | |
| 4298447 | RYDHOLM, ALINE | Redacted | | | | | | | |
| 4280977 | RYDHOLM, KAITLYNN G | Redacted | | | | | | | |
| 4287781 | RYDHOLM, ROBYN | Redacted | | | | | | | |
| 4506486 | RYDING, SUZANNE D | Redacted | | | | | | | |
| 4822082 | RYDINSKI, GAYLE | Redacted | | | | | | | |
| 4211923 | RYDMAN, GABRIELE | Redacted | | | | | | | |
| 4280570 | RYDMAN, MARGUERITE | Redacted | | | | | | | |
| 4197996 | RYDMAN, STEPHANIE A | Redacted | | | | | | | |
| 4390014 | RYDQUIST, MAXWELL | Redacted | | | | | | | |
| 4299116 | RYDZ, BRIAN E | Redacted | | | | | | | |
| 4436266 | RYDZESKI, RICHARD | Redacted | | | | | | | |
| 4680051 | RYDZY, MARIAN | Redacted | | | | | | | |
| 4822083 | RYE BOGARD | Redacted | | | | | | | |
| 4849980 | RYE HEATING AND AIR CONDITIONING LLC | PO BOX 156 | | | | Vale | NC | 28168 | |
| 4845571 | RYE MARBLE INC | 214 NORTH ST | | | | Rye | NY | 10580 | |
| 4673666 | RYE, DAVID | Redacted | | | | | | | |
| 4183011 | RYE, JAMES | Redacted | | | | | | | |
| 4289935 | RYE, KENNETH A | Redacted | | | | | | | |
| 4244598 | RYE, SANDRA R | Redacted | | | | | | | |
| 4629820 | RYE, SARAH | Redacted | | | | | | | |
| 4188527 | RYE, TATYANNA L | Redacted | | | | | | | |
| 4169439 | RYE, WILLIAM P | Redacted | | | | | | | |
| 4560034 | RYE, WILLIAM P | Redacted | | | | | | | |
| 4327897 | RYEL, ALLISON | Redacted | | | | | | | |
| 4686259 | RYERSE, CHRISTINE | Redacted | | | | | | | |
| 4173891 | RYERSON, KATEY | Redacted | | | | | | | |
| 5763685 | RYESHA CANADY | 203 SLATER KING DR APT L | | | | ALBANY | GA | 31701 | |
| 4692535 | RYGAARD, MARTIN P | Redacted | | | | | | | |
| 4730702 | RYGG, CLAIRE M | Redacted | | | | | | | |
| 4714595 | RYGG, KAREN | Redacted | | | | | | | |
| 4376522 | RYGG, NAIDA M | Redacted | | | | | | | |
| 4687510 | RYGH, NADINE | Redacted | | | | | | | |
| 4162186 | RYGWALSKI, STEVEN F | Redacted | | | | | | | |
| 4287587 | RYHAJLO, KATHLEEN H | Redacted | | | | | | | |
| 4227544 | RYKARD-FREEMAN, SHANTE | Redacted | | | | | | | |
| 4685668 | RYKEN, JERRY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617770 | RYKER, CAROLYN | Redacted | | | | | | | |
| 4377223 | RYKOWSKI, DONNA I | Redacted | | | | | | | |
| 4325053 | RYLAND, AMANDA | Redacted | | | | | | | |
| 4621142 | RYLAND, CHARLES | Redacted | | | | | | | |
| 4174986 | RYLAND, ERIC J | Redacted | | | | | | | |
| 4179892 | RYLAND, JOHN S | Redacted | | | | | | | |
| 4225169 | RYLAND, SHARISSA | Redacted | | | | | | | |
| 4215994 | RYLANDER, JEFFREY A | Redacted | | | | | | | |
| 4752227 | RYLE, GERALD | Redacted | | | | | | | |
| 4325978 | RYLEE, KAREN | Redacted | | | | | | | |
| 4724921 | RYLEE, PHILLIP | Redacted | | | | | | | |
| 4643865 | RYLEE, TAMMY | Redacted | | | | | | | |
| 4508508 | RYLES, ALFAIR | Redacted | | | | | | | |
| 4474922 | RYLES, LABRIYAH | Redacted | | | | | | | |
| 4822084 | RYLES, MARK | Redacted | | | | | | | |
| 4627504 | RYLES, SANFORD | Redacted | | | | | | | |
| 4510628 | RYLES, SHAMIKA S | Redacted | | | | | | | |
| 4570999 | RYLTSOVA, SVETLANA | Redacted | | | | | | | |
| 4871298 | RYMACO CAPS & APPAREL LLC | 8611 CONCORD MILLS BLVD STE249 | | | | CONCORD | NC | 28027 | |
| 4474789 | RYMALOWICZ, GRETA | Redacted | | | | | | | |
| 4708234 | RYMAN BAUSERMAN, JUDY | Redacted | | | | | | | |
| 4822085 | RYMAN, CHRIS | Redacted | | | | | | | |
| 4746715 | RYMAN, FLOYD | Redacted | | | | | | | |
| 4311900 | RYMAN, MATTHEW | Redacted | | | | | | | |
| 4453251 | RYMAN, SAMUEL A | Redacted | | | | | | | |
| 4751703 | RYMAN, WILLIAM | Redacted | | | | | | | |
| 4479165 | RYMAN, ZACKARY R | Redacted | | | | | | | |
| 4359503 | RYMAN-MOLER, DEANA | Redacted | | | | | | | |
| 4299281 | RYMASZEWSKI, MAGDALENA A | Redacted | | | | | | | |
| 4214310 | RYMER, ASHLEY D | Redacted | | | | | | | |
| 4314606 | RYMER, CHRIS B | Redacted | | | | | | | |
| 4260190 | RYMER, JENNIFER | Redacted | | | | | | | |
| 4212338 | RYMER, TIMOTHY | Redacted | | | | | | | |
| 4452183 | RYMERS, JENNIFER | Redacted | | | | | | | |
| 4474709 | RYNARD, DANIELLE L | Redacted | | | | | | | |
| 4480390 | RYNARD, JACK | Redacted | | | | | | | |
| 4829832 | RYND, MARY JANE | Redacted | | | | | | | |
| 4189327 | RYNDERS, THOMAS W | Redacted | | | | | | | |
| 4471228 | RYNEARSON, JENNIFER | Redacted | | | | | | | |
| 4183300 | RYNESS, KEYLA B | Redacted | | | | | | | |
| 4369825 | RYNKEWICZ, EMMA | Redacted | | | | | | | |
| 4477193 | RYNKIEWICZ, ASHLEY | Redacted | | | | | | | |
| 4298627 | RYNKIEWICZ, EDWARD | Redacted | | | | | | | |
| 4301838 | RYNKIEWICZ, PETER M | Redacted | | | | | | | |
| 4217080 | RYNO, CHARLES D | Redacted | | | | | | | |
| 4418276 | RYNO, LORRIE | Redacted | | | | | | | |
| 4900146 | RYOBI Technologies, Inc. | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Rosario M. Vignali | 3 Gannett Drive | | White Plains | NY | 10604-3407 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795292 | RYON G WHITE | DBA CURVES MATTER PLUS SIZE DRESSE | 604 EAST ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4796721 | RYON G WHITE | DBA STEUSH INC | 604 E ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4800493 | RYON WHITE | DBA CURVES MATTER PLUS SIZE DRESSE | 604 EAST ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4709259 | RYON, CATHERINE | Redacted | | | | | | | |
| 4647948 | RYON, JULIE | Redacted | | | | | | | |
| 5798614 | RYP Rojas, LLC (Patrick C. Poon) | 5675 Woodrow Bean, Suite 11 | | | | El Paso | TX | 79924 | |
| 4855180 | RYP ROJAS, LLC (PATRICK C. POON) | RYP ROJAS, LLC | 5675 WOODROW BEAN, SUITE 11 | | | EL PASO | TX | 79924 | |
| 4471960 | RYPCZYK, ANDREW J | Redacted | | | | | | | |
| 4295377 | RYPEL, EVELYN | Redacted | | | | | | | |
| 4471222 | RYSAK, JESSICA A | Redacted | | | | | | | |
| 4186845 | RYSER, DANIELLE K | Redacted | | | | | | | |
| 5403919 | RYSEWYK REBECCA ET AL | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 4890543 | Rysewyk, Rebecca | c/o Berger Montague PC | Attn: Jeffrey L Osterwise | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4890541 | Rysewyk, Rebecca | c/o Berger Montague PC | Attn: Shanon J. Carson, Michael T. Fantini | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890545 | Rysewyk, Rebecca | c/o DiCello Levitt & Casey LLC | Attn: Amy Elisabeth Keller, Adam M. Prom | Ten North Dearborn Street | 11th Floor | Chicago | IL | 60602 | |
| 4890542 | Rysewyk, Rebecca | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman, Adam Arthur Edwards | First Tennessee Plaza | 800 S. Gay Street, Suite 1100 | Knoxville | TN | 37929 | |
| 4890544 | Rysewyk, Rebecca | c/o Wexler Wallace | Attn: Edward A. Wallace, Andrew Douglas Welker | 55 West Monroe | Suite 3300 | Chicago | IL | 60603 | |
| 4779253 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779255 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779256 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779258 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779257 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779252 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779249 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779254 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779250 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4779251 | Rysewyk, Rebecca | Redacted | | | | | | | |
| 4759968 | RYSKIND, REGINA | Redacted | | | | | | | |
| 4822086 | RYSSEMUS, GINA | Redacted | | | | | | | |
| 4822087 | RYSZARD OTT | Redacted | | | | | | | |
| 4388063 | RYTHER, BRENT J | Redacted | | | | | | | |
| 4770132 | RYTHER, DANIAL | Redacted | | | | | | | |
| 4727130 | RYU, CHANGJO | Redacted | | | | | | | |
| 4648758 | RYZKIEWICZ, PATRICIA | Redacted | | | | | | | |
| 4482550 | RYZNER, KIMBERLY | Redacted | | | | | | | |
| 4801644 | RZ ALTERNATOR INC | DBA LACTRICAL | 73 E PROVIDENCIA AVE | | | BURBANK | CA | 91502 | |
| 4886027 | RZ PLUMBING & HEATING | RICHARD ZEGARELLI | 7727 STONE ROAD | | | WHITEBORO | NY | 13492 | |
| 4292474 | RZADKOSZ, PATRICIA T | Redacted | | | | | | | |
| 4362273 | RZADKOWOLSKI, RONALD | Redacted | | | | | | | |
| 4543484 | RZASA, EDWARD A | Redacted | | | | | | | |
| 4531155 | RZASA, ELISABETH D | Redacted | | | | | | | |
| 4599900 | RZASA, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394359 | RZEGOCKI, ELIZABETH | Redacted | | | | | | | |
| 4246008 | RZEPCZYNSKI, ROBIN K | Redacted | | | | | | | |
| 4359144 | RZEPECKI, MICHAEL | Redacted | | | | | | | |
| 4520671 | RZEPLINSKI, STACY | Redacted | | | | | | | |
| 4751814 | RZESZUTO, ANNIE | Redacted | | | | | | | |
| 4768067 | RZEWNICKI, STEPHANIE | Redacted | | | | | | | |
| 4592331 | RZODKIEWICZ, CAROL | Redacted | | | | | | | |
| 4427678 | RZONCA, SPENCER | Redacted | | | | | | | |
| 4408535 | RZOTKIEWICZ, TOMASZ | Redacted | | | | | | | |
| 4360582 | RZUCIDLO, GLORIA J | Redacted | | | | | | | |
| 4486168 | RZUCIDLO, JUSTIN R | Redacted | | | | | | | |
| 4687064 | RZUCIDLO, MICHELLE | Redacted | | | | | | | |
| 4808219 | S & A GLOBAL LLC | C/O MR. ALI M. KAS | 248-44 ROCKAWAY BLVD | | | ROSEDALE | NY | 11422 | |
| 4849880 | S & C HOME IMPROVEMENT LLC | 10601 PRENTISS AVE | | | | New Orleans | LA | 70127 | |
| 4851302 | S & D GENERAL CONSTRUCTION | 27 LOTUS PL | | | | Providence | RI | 02908 | |
| 5793284 | S & D SMALL ENGINE REPAIR | 617 N MERIDIAN SUITE A | | | | NEWTON | KS | 67114 | |
| 5798615 | S & D SMALL ENGINE REPAIR | 617 N Meridian Suite A | | | | Newton | KS | 67114 | |
| 4849686 | S & E TILE & STONE LLC | 4655 E 8TH ST | | | | Tucson | AZ | 85711 | |
| 4842565 | S & G DESIGN PARTNERS INC | Redacted | | | | | | | |
| 4858197 | S & G ELECTRIC INC | 1006 N PROGRESS | | | | VERADALE | WA | 99037 | |
| 4886583 | S & G SEAL KING | SCOTT A NICHOLAS | 120 MARK ROAD | | | HAZLETON | PA | 18201 | |
| 4869103 | S & H SMALL ENGINES LLC | 5811 US-51 | | | | HORN LAKE | MS | 38637 | |
| 4888186 | S & J SALES LLC | STEVEN JOSEPH METZ | 1676 SYCAMORE STREET | | | IOWA CITY | IA | 52240 | |
| 4859568 | S & K BUILDING SERVICES INC | 1225 DELOSS STREET | | | | INDIANPOLIS | IN | 46203 | |
| 5790869 | S & K GLASS & METAL WORKS | SEAN PHARES | 211 CAROLINA LAUREL | | | HENDERSON | NV | 89074 | |
| 4870390 | S & K MAINTENANCE INC | 7321 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4853428 | S & K Mow & Snow | Attn: Shawn Kapfhammer | 2830 Navarre Road | | | Oregon | OH | 43616 | |
| 4807672 | S & K MOW & SNOW | Redacted | | | | | | | |
| 4862889 | S & K MOW & SNOW LLC | 2075 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 4883130 | S & K SALES CO | P O BOX 79412 | | | | BALTIMORE | MD | 21279 | |
| 5798616 | S & L DELIVERY | 2240 55th St. | | | | Missoula | MT | 59803 | |
| 5790870 | S & L DELIVERY | S & L DELIVERIES, INC. | 2240 55TH ST. | | | MISSOULA | MT | 59803 | |
| 5804501 | S & M CLEANING SERVICES | ATTN: SITH MA | 7215 225TH AVENUE CT. E. | | | BUCKLEY | WA | 98321 | |
| 4860570 | S & R APPAREL LLC | 1411 BROADWAY 38TH FL | | | | NEW YORK | NY | 10018 | |
| 4778510 | S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 5824622 | S & R Company of West Seneca NewCo, LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4871074 | S & R SALES INC | 822 MARYS PARK PLACE | | | | WINTER GARDEN | FL | 34787 | |
| 4887919 | S & S ACE HARDWARE & MOWER | SNEDECOR INCORPORATED | 4300 BUFORD DRIVE | | | BUFORD | GA | 30518 | |
| 4870447 | S & S AUTOVOTIVE | 740 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| 4829833 | S & S CONSTRUCTORS, INC | Redacted | | | | | | | |
| 4881361 | S & S DISTRIBUTING INC | P O BOX 281 | | | | SPARTA | WI | 54656 | |
| 5790871 | S & S ENTERPRISES | SEAN SANDS | PO BOX 2135 | | | SIDNEY | NY | 13838 | |
| 4854088 | S & S Garage Door Service, LLC | Robert E Springer | 2742 Denmark Road | | | Columbus | OH | 43232 | |
| 4822088 | S & S LANDSCAPING | Redacted | | | | | | | |
| 4873931 | S & S PLAZA LLC | CHARLES R SHUMATE | 2015 UNIVERSITY BLVD | | | ANDERSON | IN | 46012 | |
| 4886592 | S & S RETAIL ENTERPRISES INC | SCOTT D ANLIKER | 3918 225TH STREET | | | OAKVILLE | IA | 52646 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882954 | S & S SERVICES INC | P O BOX 7388 | | | | JACKSON | WY | 83002 | |
| 4886462 | S & S TIRE | S & S FIRESTONE INC | PO BOX 55046 | | | LEXINGTON | KY | 40555 | |
| 4880149 | S & S TRAILER & CONTAINER RENTAL IN | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | |
| 4886585 | S & T WEAVER LLC | SCOTT A WEAVER | 318 W MADISON ST | | | BIG RAPIDS | MI | 49307 | |
| 4863592 | S & W PLASTICS INC | 2280 E LOCUST CT | | | | ONTARIO | CA | 91761 | |
| 4866121 | S & W PORTABLE STORAGE INC | 3445 COUNTY ROAD 139 | | | | MANDAN | ND | 58554 | |
| 4864740 | S & Y RETAIL DEALER INC | 2800 CORNER STONE DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| 4794775 | S A BLUE COMPUTER INC | DBA BLUECCTV | 16134 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4864930 | S A COMUNALE CO INC | 2900 NEWPARK DR PO BOX 150 | | | | BARBERTON | OH | 44203 | |
| 4847256 | S A M WINDOWS LLC | SAUL THELEMAQUE | 480  MARSHALL CT | | | UNIONDALE | NY | 11553 | |
| 4880761 | S ABRAHAM & SONS INC | P O BOX 1768 | | | | GRAND RAPIDS | MI | 49501 | |
| 4869396 | S AND J LANDSCAPING AND LAWN CARE | 6061 E SOLITUDE CT | | | | CAMBY | IN | 46113 | |
| 4846857 | S AND L CONSTRUCTION LLC | 362044 E 990 RD | | | | Paden | OK | 74860 | |
| 4886490 | S AND P OPTOMETRY | SALIMAH PIRMOHAMED | 11249 CAMANITO RODAR | | | SAN DIEGO | CA | 92126 | |
| 4890410 | S and P Optometry (S. Pirmohamed OD) | Attn: President / General Counsel | 11249 Caminito Roder | | | San Diego | CA | 92126 | |
| 5798617 | S AND P OPTOMETRY, P.C | 4708 Cedros Avenue | | | | Sherman Oaks | CA | 91403 | |
| 5790872 | S AND P OPTOMETRY, P.C | SALIMAH PIRMOHAMED, O.D | 4708 CEDROS AVENUE | | | SHERMAN OAKS | CA | 91403 | |
| 4898722 | S AND S SOLID SURFACE FABRICATION INC | SAMUEL BEHANNA | 6433 LEECHBURG RD | | | LEECHBURG | PA | 15656 | |
| 4794335 | S and S Supplies & Solutions | Redacted | | | | | | | |
| 4794336 | S and S Supplies & Solutions | Redacted | | | | | | | |
| 4794334 | S and S Supplies & Solutions | Redacted | | | | | | | |
| 4870806 | S B OUTDOOR GROUP LTD | 7F., NO.62 ZHONGMING S. RD | WEST DIST. | | | TAICHUNG | | 40361 | TAIWAN, REPUBLIC OF CHINA |
| 4865931 | S B POWER TOOL CO | 33243 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 4887955 | S BERKSHIRE SHOPPERS GUIDE | SOUTHERN BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | GREAT BARRINGTON | MA | 01230 | |
| 4795327 | S BOOK | DBA SALE BOX | 5621 NW 87TH TER | | | KANSAS CITY | MO | 64154 | |
| 5798618 | S C JOHNSON & SON | DRAWER NO 912 | | | | MILWAUKEE | WI | 53278 | |
| 4882821 | S C JOHNSON DE PUERTO RICO INC | P O BOX 70346 | | | | SAN JUAN | PR | 00936 | |
| 4885697 | S C PRYOR CO INC | PRYOR SAFE & LOCK | 5424 BROOKVILLE RD | | | INDIANAPOLIS | IN | 46219 | |
| 4886464 | S C SPORTS INC | S C CHRISTMAS INC | 2369 JOSLYN CT | | | LAKE ORION | MI | 48360 | |
| 4852679 | S CRUZ CONSTRUCTION LLC | 1 BUNKER HILL CIR | | | | Shelton | CT | 06484 | |
| 4848034 | S D A C | 9851 PROSPECT AVE STE A | | | | Santee | CA | 92071 | |
| 4866233 | S D L G INC | 351 PELLER ROAD SUITE 2 | | | | LAKE GENEVA | WI | 53147 | |
| 4873935 | S D L G INC | CHARLES ROBERT PLATTS | 1970 SUTLER AVENUE | | | BELOIT | WI | 53511 | |
| 4804467 | S FONG | DBA MALLARD DESIGNS | 370 ALTAIR WAY #300 | | | SUNNYVALE | CA | 94086 | |
| 4799343 | S FRANKFORD & SONS INC | DBA FRANKFORD UMBRELLAS | 824 EAST GATE DRIVE SUITES B & C | | | MT LAUREL | NJ | 08054 | |
| 4805655 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA DR STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4865077 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4810543 | S GROUP INC | 1470 NORTH CONGRESS AVE | SUITE  119 | | | WEST PALM BEACH | FL | 33409 | |
| 4804882 | S H LEE CORP DBA MICOMP | DBA MICOMP | 1200 N 25TH AVE | | | MELROSE PARK | IL | 60160-3016 | |
| 4772124 | S HANKTON, YOLANDA | Redacted | | | | | | | |
| 4822089 | S I S | Redacted | | | | | | | |
| 4799430 | S I T INC | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| 4811446 | S INTERIOR DESIGN LLC | 12429 N 58TH STREET | | | | SCOTTSDALE | AZ | 85254 | |
| 4822090 | S J AMOROSO CONSTRUCTION CO | Redacted | | | | | | | |
| 4862406 | S J PIZZELLA PLUMBING & HEATING INC | 1986 MAIN STREET | | | | NEWINGTON | CT | 06111 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886582 | S JAMES & SON ELECTRIC LLC | SCOTT A JAMES | 73 NORA DRIVE | | | FRAZEYSBURG | OH | 43822 | |
| 4822091 | S K CONTRACTS INC. | Redacted | | | | | | | |
| 4863442 | S K VICTORY LLC | 2226 NOYAC ROAD | | | | SAG HARBOR | NY | 11963 | |
| 5798619 | S LICHTENBERG & CO I | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 5798620 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 4876822 | S LINE LLC | HEICO HOLDING INC | P O BOX 732269 | | | DALLAS | TX | 75373 | |
| 4801020 | S M DIAMOND CORPORATION | DBA SHIRIN DIAMOND CENTER | 542 ALMEDA MALL | | | HOUSTON | TX | 77075 | |
| 4886637 | S MART ENTERPRISES INC | SEAN EDWARD AUSTIN | PO BOX 110 | | | PITTSFIELD | IL | 62363 | |
| 5787404 | S MIDDLETOWN TOWNSHIPCUMBERLAND COUNTY | 6 HOPE DRIVE | | | | BOILING SPRINGS | PA | 17007-0040 | |
| 4872426 | S P A R LLC | AMANDA BURBSIDE | 682 W MARKET ST | | | TIFFIN | OH | 44883 | |
| 4872427 | S P A R LLC | AMANDA BURNSIDE | 9003 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| 4805045 | S P RICHARDS CO | NATIONAL ACCTS DETERMINES SPR DC | 6300 HIGHLANDS PARKWAY SE | | | SMYRNA | GA | 30082-7231 | |
| 4880161 | S P RICHARDS CO | P O BOX 102458 | | | | ATLANTA | GA | 30368 | |
| 4863111 | S PLAZA LLC | 213 DANCE BAY ROAD | | | | ELIZABETH CITY | NC | 27909 | |
| 4868797 | S R INDUSTRIES INC | 5482 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4878453 | S R M ENTERTAINMENT | LIMITED | S R M ENTERTAINMENT | ROOM 1112, 11/F., PENINSULA CENTER | 67 MODY ROAD, | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4885328 | S R PERROTT INC | PO BOX 836 | | | | ORMOND BEACH | FL | 32074 | |
| 4863270 | S R S ELECTRIC LLC | 22 MILL RD P O BOX 95 | | | | HUMMELS WHARF | PA | 17831 | |
| 4888198 | S R SANDERS LLC | STEVEN SANDERS | 5445 LAKE LECLARE ROAD | | | LUTZ | FL | 33558 | |
| 4880100 | S ROTHSCHILD & CO INC | P O BOX 10005 | | | | NEW YORK | NY | 10259 | |
| 4899281 | S S ELECTRICAL SOLUTIONS | SHAWN SELLARS | PO BOX 72891 | | | MIDLOTHIAN | VA | 23235 | |
| 4690594 | S TAM, SAIR | Redacted | | | | | | | |
| 4801877 | S UDAIRAM | DBA THECOMPUTERPLACE | 1400 STATE STREET | | | SCHENECTADY | NY | 12304 | |
| 4874375 | S W APPLIANCE | CONSTANTINE WALKER | 21540 PROVINCIAL BLVD 2414 | | | KATY | TX | 77450 | |
| 4866462 | S W LOCK | 3701 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 4802690 | S&B COMMERCE INC | DBA TOUGHKICKS | PO BOX 221 | | | PANACEA | FL | 32346 | |
| 4889216 | S&E FAMILY GROUP INC | WALTER E EDWARDS | 652 JOAN CIRCLE | | | SALEM | VA | 24153 | |
| 4794654 | S&F CORPORATION | DBA THEWIRELESS | 375 RIVERTOWN DR UNIT 500 | | | SAINT PAUL | MN | 55125 | |
| 4806175 | S&H USA INC DBA PINK BY ELE | 290 5TH AVE | | | | NEW YORK | NY | 10001 | |
| 5798621 | S&K GLASS & METAL WORKS | 211 CAROLINA LAUREL | | | | HENDERSON | NV | 89074 | |
| 5790873 | S&K GLASS & METAL WORKS | SEAN PHARES, PRESIDENT/CEO | 211 CAROLINA LAUREL | | | HENDERSON | NV | 89074 | |
| 4801894 | S&L CLASSICS INC | DBA BELMINT | 251 WALSH AVE SUITE 300 | | | NEW WINDSOR | NY | 12553 | |
| 4899170 | S&L INTERIORS | ERVIN BERRY | 503B FARMER RD | | | DENTON | NC | 27239 | |
| 4860339 | S&L SHOES INC | 1385 BROADWAY SUITE 417 | | | | NEW YORK | NY | 10018 | |
| 4796555 | S&M LEATHER | DBA KINGS LEATHER | 366 RAMTOWN GREENVILLE ROAD | | | HOWELL | NJ | 07731 | |
| 4884668 | S&ME INC | PO BOX 277523 | | | | ATLANTA | GA | 30384 | |
| 5798622 | S&P CUSTOMS LLC | 550 White Drive | | | | Batesville | AR | 72501 | |
| 4886516 | S&P CUSTOMS LLC | SAMUEL P SCOTT | 550 WHITE DRIVE | | | BATESVILLE | AR | 72501 | |
| 5793285 | S&P CUSTOMS LLC | SAMUEL P. SCOTT | 3450 EARL AVE NE | | | ALBANY | OR | 97322 | |
| 4873740 | S&P GLOBAL MARKET INTELLIGENCE | CAPITAL IQ INC STANDARD & POORS | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4888038 | S&P GLOBAL RATINGS | STANDARD & POORS FINANCIAL SERVICES | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4808119 | S&R COMPANY GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910998 | S&R Company of West Seneca NewCo, LLC | Pyramid Management Group, LLC, as managing agent | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4860772 | S&S APPLIANCE SERVICE | 146 E BROADWAY | | | | DICKINSON | ND | 58601 | |
| 4868456 | S&S CAMPBELL LP | 516 W UNION AVENUE | | | | LITCHFIELD | IL | 62056 | |
| 4867606 | S&S DISTRIBUTORS INC | 4503 S WOODRUFF ROAD | | | | SPOKANE | WA | 99206 | |
| 4852711 | S&S HOME REPAIRS | 125 HILLVIEW ST | | | | Bluff City | TN | 37618 | |
| 4849281 | S&S TRAINING INC | 11568 BELAIR RD | | | | Kingsville | MD | 21087 | |
| 4886587 | S&T WEAVER LLC | SCOTT ALLEN WEAVER | 14305 NORTHLAND DRIVE | | | BIG RAPIDS | MI | 49307 | |
| 5793286 | S. J. AMOROSO CONSTRUCTION CO. INC. | 390 BRIDGE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 4842566 | S. WILBRETT CONSTRUCTION, INC | Redacted | | | | | | | |
| 4799892 | S.A.CORP | DBA GOVACUUM | 14500-G LEE ROAD | | | CHANTILLY | VA | 20151 | |
| 5798623 | S.C. Brian Kim | 7361 Calhoun Place | Suite 340 | | | Rockville | MD | 20855 | |
| 4855238 | S.C. BRIAN KIM | AMERICAN PROPERTIES OF MD, LLC | C/O S.C. BRIAN KIM | 7361 CALHOUN PLACE | SUITE 340 | ROCKVILLE | MD | 20855 | |
| 5789593 | S.C. Brian Kim | Attn: Brian Kim | 7361 Calhoun Place | Suite 340 | | Rockville | MD | 20855 | |
| 4155637 | S.CHATTARD, CAYLA | Redacted | | | | | | | |
| 5850383 | S.D.C. Designs, LLC | 529 5th Avenue, 16th Floor | | | | New York | NY | 10017 | |
| 4662383 | S.GHUMAN, HARJEET | Redacted | | | | | | | |
| 4829834 | S.J.D STYLE LLC | Redacted | | | | | | | |
| 5804478 | S.S.K.R. INC | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4822092 | S.W. ALLEN CONSTRUCTION | Redacted | | | | | | | |
| 4793902 | S/K INDUSTRIES | Redacted | | | | | | | |
| 4781747 | S/U Tax Office | P.O. Box 2066 | | | | LaPlace | LA | 70069 | |
| 4810162 | S1-SAFETY 1ST | 2180E BEARSS AVE  STE 337 | | | | TAMPA | FL | 33613 | |
| 4842567 | S2 YACHTS, INC. DBA PURSUIT BOATS | Redacted | | | | | | | |
| 4874657 | SA GROUP LLC | DANIEL J SIRK | 1322 OLD RIVER ROAD | | | CLEVELAND | OH | 44113 | |
| 4798110 | SA MARY OHIO LLC | ATTN MALL OFFICE | 3461 TOWNE BLVD SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 4793937 | SA VERT IMPORT | Redacted | | | | | | | |
| 4793940 | SA VERT IMPORT | Redacted | | | | | | | |
| 4793938 | SA VERT IMPORT | Redacted | | | | | | | |
| 4793936 | SA VERT IMPORT | Redacted | | | | | | | |
| 4793939 | SA VERT IMPORT | Redacted | | | | | | | |
| 4793941 | SA VERT IMPORT | Redacted | | | | | | | |
| 4857999 | SA&E INTL BAGS & ACCESSORIES | 10 W 33RD STREET SUITE 1217 | | | | NEW YORK | NY | 10001 | |
| 4549840 | SA, LEWE L | Redacted | | | | | | | |
| 4212500 | SA, NOAH | Redacted | | | | | | | |
| 4185810 | SA, RORY A | Redacted | | | | | | | |
| 4733803 | SAA, ROBERTA FRANK | Redacted | | | | | | | |
| 4609125 | SAA, RODRIGO | Redacted | | | | | | | |
| 4185095 | SAAB, BRENDA | Redacted | | | | | | | |
| 4401055 | SAAB, FREDDY | Redacted | | | | | | | |
| 4561474 | SAAB, LUZ A | Redacted | | | | | | | |
| 4352115 | SAAB, NADENE | Redacted | | | | | | | |
| 4804452 | SAACHI INC | DBA VCT ELECTRONICS | 364 JENNIFER LANE | | | ROSELLE | IL | 60172 | |
| 4691483 | SAACKE, CHARLES F. | Redacted | | | | | | | |
| 4324868 | SAACKS, CHANDA | Redacted | | | | | | | |
| 4686515 | SAAD, AISHA | Redacted | | | | | | | |
| 4395463 | SAAD, AZIZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366755 | SAAD, CHOWDHURY Y | Redacted | | | | | | | |
| 4253590 | SAAD, DAREEN | Redacted | | | | | | | |
| 4773453 | SAAD, DELLA | Redacted | | | | | | | |
| 4356699 | SAAD, EMMA | Redacted | | | | | | | |
| 4711222 | SAAD, FRANKIE N | Redacted | | | | | | | |
| 4725120 | SAAD, JOHN | Redacted | | | | | | | |
| 4460087 | SAAD, JOSHUA | Redacted | | | | | | | |
| 4439068 | SAAD, KHALED | Redacted | | | | | | | |
| 4211110 | SAAD, MARLENE | Redacted | | | | | | | |
| 4490181 | SAAD, NAMEER | Redacted | | | | | | | |
| 4222027 | SAAD, NANCY | Redacted | | | | | | | |
| 4381239 | SAAD, NEVEN M | Redacted | | | | | | | |
| 4208996 | SAAD, ODETTE I | Redacted | | | | | | | |
| 4225072 | SAAD, PATRIC | Redacted | | | | | | | |
| 4842568 | SAAD, SOL | Redacted | | | | | | | |
| 4256638 | SAADA, KARLA R | Redacted | | | | | | | |
| 4403388 | SAADA, MOHAMMAD M | Redacted | | | | | | | |
| 4184694 | SAADAT, TAWAB | Redacted | | | | | | | |
| 4591602 | SAADATFAR, AFLATOUN R | Redacted | | | | | | | |
| 4842569 | SAADATMAND, BABAK | Redacted | | | | | | | |
| 4718373 | SAADE, GLENDA | Redacted | | | | | | | |
| 4502509 | SAADE, GUILLERMO J | Redacted | | | | | | | |
| 4658279 | SAADEH, HAMED  S | Redacted | | | | | | | |
| 4356005 | SAADI, DOUNIA | Redacted | | | | | | | |
| 4538696 | SAADIQ, AISHATH L | Redacted | | | | | | | |
| 4423392 | SAADO, HAYAT | Redacted | | | | | | | |
| 4193781 | SAADO, NEVEEN T | Redacted | | | | | | | |
| 4556454 | SAADOON, AWS | Redacted | | | | | | | |
| 4657113 | SAAFIR, ELAINE | Redacted | | | | | | | |
| 4457944 | SAAFIR, TRINKA A | Redacted | | | | | | | |
| 4346316 | SAAH, RAMSEY | Redacted | | | | | | | |
| 4787927 | Saah, Wael | Redacted | | | | | | | |
| 4170350 | SAAKSHIE, TANNU | Redacted | | | | | | | |
| 4566374 | SAAL, ANDREA | Redacted | | | | | | | |
| 4595207 | SAAM, MICHAEL C | Redacted | | | | | | | |
| 4683703 | SAANI, AHMED | Redacted | | | | | | | |
| 4427784 | SAAR, ANNA | Redacted | | | | | | | |
| 4447536 | SAAR, CHELSIE | Redacted | | | | | | | |
| 4613056 | SAAR, CHRISTI | Redacted | | | | | | | |
| 4366382 | SAARELA, RHONDA | Redacted | | | | | | | |
| 4348917 | SAARI, CAROL C | Redacted | | | | | | | |
| 4331333 | SAARI, ELIZABETH D | Redacted | | | | | | | |
| 4157290 | SAARI, JAYME | Redacted | | | | | | | |
| 4219055 | SAARI, MICHAEL | Redacted | | | | | | | |
| 4604981 | SAARI, NEILTON | Redacted | | | | | | | |
| 4604980 | SAARI, NEILTON | Redacted | | | | | | | |
| 4574119 | SAARI, STEPHANIE | Redacted | | | | | | | |
| 4822093 | SAARMAN CONSTRUCTION LTD. | Redacted | | | | | | | |
| 5763751 | SAARON M LONG | 1180 E 66TH ST | | | | KC | MO | 64131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280163 | SAATHOFF, JUDITH S | Redacted | | | | | | | |
| 4236576 | SAATHOFF, MARJORIE | Redacted | | | | | | | |
| 4392780 | SAATHOFF, TAMMY | Redacted | | | | | | | |
| 4718409 | SAATHOFF, VADA | Redacted | | | | | | | |
| 4173376 | SAAVEDRA GONZALEZ, DANIELA | Redacted | | | | | | | |
| 4601280 | SAAVEDRA MORENO, MIGUEL A | Redacted | | | | | | | |
| 4581650 | SAAVEDRA, ALEJANDRO | Redacted | | | | | | | |
| 4178210 | SAAVEDRA, ALFREDO I | Redacted | | | | | | | |
| 4281065 | SAAVEDRA, ANDRES I | Redacted | | | | | | | |
| 4189605 | SAAVEDRA, ANGEL | Redacted | | | | | | | |
| 4463552 | SAAVEDRA, ARACELI | Redacted | | | | | | | |
| 4566587 | SAAVEDRA, ARIANA | Redacted | | | | | | | |
| 4392811 | SAAVEDRA, ASHLEY I | Redacted | | | | | | | |
| 4164770 | SAAVEDRA, BRANDON | Redacted | | | | | | | |
| 4154100 | SAAVEDRA, BREANNA | Redacted | | | | | | | |
| 4261360 | SAAVEDRA, CALEB | Redacted | | | | | | | |
| 4193959 | SAAVEDRA, CANDY | Redacted | | | | | | | |
| 4743351 | SAAVEDRA, CARMEN | Redacted | | | | | | | |
| 4211496 | SAAVEDRA, DAVID | Redacted | | | | | | | |
| 4556830 | SAAVEDRA, DAVID A | Redacted | | | | | | | |
| 4160889 | SAAVEDRA, DENISE K | Redacted | | | | | | | |
| 4414206 | SAAVEDRA, DIANA | Redacted | | | | | | | |
| 4177058 | SAAVEDRA, EDUARDO | Redacted | | | | | | | |
| 4395365 | SAAVEDRA, ELBA L | Redacted | | | | | | | |
| 4649024 | SAAVEDRA, ELIZABETH | Redacted | | | | | | | |
| 4355449 | SAAVEDRA, FIDELINA | Redacted | | | | | | | |
| 4152740 | SAAVEDRA, GASTON | Redacted | | | | | | | |
| 4432408 | SAAVEDRA, GINA | Redacted | | | | | | | |
| 4249428 | SAAVEDRA, GONZALO | Redacted | | | | | | | |
| 4496340 | SAAVEDRA, GRICHELYAN | Redacted | | | | | | | |
| 4677097 | SAAVEDRA, GUILLERMO | Redacted | | | | | | | |
| 4240531 | SAAVEDRA, INGRID | Redacted | | | | | | | |
| 4253692 | SAAVEDRA, JACQUELINE | Redacted | | | | | | | |
| 4187092 | SAAVEDRA, JANELLY | Redacted | | | | | | | |
| 4183940 | SAAVEDRA, JASMINE B | Redacted | | | | | | | |
| 4548333 | SAAVEDRA, JAYSON M | Redacted | | | | | | | |
| 4542474 | SAAVEDRA, JENNEL M | Redacted | | | | | | | |
| 4181247 | SAAVEDRA, JUAN | Redacted | | | | | | | |
| 4175944 | SAAVEDRA, LUCHE | Redacted | | | | | | | |
| 4219375 | SAAVEDRA, LUIS M | Redacted | | | | | | | |
| 4167048 | SAAVEDRA, LUIS M | Redacted | | | | | | | |
| 4401656 | SAAVEDRA, MAILIN | Redacted | | | | | | | |
| 4560417 | SAAVEDRA, MARIA R | Redacted | | | | | | | |
| 4666924 | SAAVEDRA, MICHAEL | Redacted | | | | | | | |
| 4764159 | SAAVEDRA, MILTON | Redacted | | | | | | | |
| 4467648 | SAAVEDRA, RACHAEL | Redacted | | | | | | | |
| 4733096 | SAAVEDRA, RIGOBERTO | Redacted | | | | | | | |
| 4758147 | SAAVEDRA, RODOLFO | Redacted | | | | | | | |
| 4179769 | SAAVEDRA, RUBEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421414 | SAAVEDRA, SAAMI | Redacted | | | | | | | |
| 4204715 | SAAVEDRA, SOFIA | Redacted | | | | | | | |
| 4532090 | SAAVEDRA, STEPHEN | Redacted | | | | | | | |
| 4572121 | SAAVEDRA-AURA, ALAN A | Redacted | | | | | | | |
| 4850419 | SABA ALI | 3525 SAGE RD | | | | Houston | TX | 77056 | |
| 4852356 | SABA BERHE | 1137 S 23RD ST | | | | Renton | WA | 98055 | |
| 5763769 | SABA BRANDIE | 1200 EAGLE LAKE DRIVE 54 | | | | SLIDELL | LA | 70460 | |
| 4408425 | SABA, ABDUL | Redacted | | | | | | | |
| 4289911 | SABA, CATIA | Redacted | | | | | | | |
| 4189874 | SABA, LAURE | Redacted | | | | | | | |
| 4444445 | SABA, SAMIRA A | Redacted | | | | | | | |
| 4822094 | SABAA TAHIR | Redacted | | | | | | | |
| 4859282 | SABABA TOYS INC | 119 WEST 23RD ST STE 505 | | | | NEW YORK | NY | 10011 | |
| 4308003 | SABABU, ADJUA | Redacted | | | | | | | |
| 4842570 | SABADASH, SUZANNE | Redacted | | | | | | | |
| 5763773 | SABADO ANNA N | 429 MAIN ST APT C | | | | DELANO | CA | 93215 | |
| 4271677 | SABADO, DARREN | Redacted | | | | | | | |
| 4210558 | SABADO, ELIZABETH N | Redacted | | | | | | | |
| 4544015 | SABADO, JAMES E | Redacted | | | | | | | |
| 4666547 | SABAH, AFI | Redacted | | | | | | | |
| 4644208 | SABAL, REYNOLDO | Redacted | | | | | | | |
| 4155781 | SABALA, AUGUSTINE | Redacted | | | | | | | |
| 4542582 | SABALA, CHASSIDY C | Redacted | | | | | | | |
| 4160207 | SABALA, DIANE J | Redacted | | | | | | | |
| 4336776 | SABALA, EDWARD R | Redacted | | | | | | | |
| 4701184 | SABALA, HAYWORTH | Redacted | | | | | | | |
| 4170431 | SABALA, JANINA D | Redacted | | | | | | | |
| 4753887 | SABALA, KIARA | Redacted | | | | | | | |
| 4156786 | SABALA, XAVIER | Redacted | | | | | | | |
| 4269450 | SABALBORO, MICHELLE S | Redacted | | | | | | | |
| 4334778 | SABALL, JOSEPH | Redacted | | | | | | | |
| 4333563 | SABALL, WILLIAM J | Redacted | | | | | | | |
| 4570495 | SABALSA, KRYSTEL | Redacted | | | | | | | |
| 4348486 | SABAN, GARANE A | Redacted | | | | | | | |
| 4370632 | SABANAGIC, MATEA | Redacted | | | | | | | |
| 4273342 | SABANAGIC, SEAD | Redacted | | | | | | | |
| 4165946 | SABANDAL, AILEEN | Redacted | | | | | | | |
| 4336410 | SABANDO, EDGAR | Redacted | | | | | | | |
| 4269445 | SABANG, TIANA D | Redacted | | | | | | | |
| 4194650 | SABANGAN, TITA | Redacted | | | | | | | |
| 4223556 | SABANIC, BEHKA | Redacted | | | | | | | |
| 4432797 | SABANOVIC, ADEM | Redacted | | | | | | | |
| 4557894 | SABANOVIC, ADNAN | Redacted | | | | | | | |
| 4373209 | SABANOVIC, DENIS | Redacted | | | | | | | |
| 4673246 | SABANOVIC, TEUFIK | Redacted | | | | | | | |
| 4704219 | SABAR, MIGUEL | Redacted | | | | | | | |
| 4273372 | SABARATNAM, OCEANA | Redacted | | | | | | | |
| 4794250 | SABAROV LTD. | Redacted | | | | | | | |
| 4794251 | SABAROV LTD. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793980 | Sabarov Ltd. | Redacted | | | | | | | |
| 4793979 | Sabarov Ltd. | Redacted | | | | | | | |
| 4686476 | SABARSKY, SYLVIA | Redacted | | | | | | | |
| 4556822 | SABARWAL, JITENDERA K | Redacted | | | | | | | |
| 4212381 | SABAS, DANIELLE | Redacted | | | | | | | |
| 4490639 | SABASH, CARLA | Redacted | | | | | | | |
| 4506155 | SABAT DEL POZO, SICINIO J | Redacted | | | | | | | |
| 4504230 | SABAT, CARLOS | Redacted | | | | | | | |
| 4243368 | SABAT, JESSICA | Redacted | | | | | | | |
| 4533342 | SABAT, KARYNA | Redacted | | | | | | | |
| 4428245 | SABATELLA, ANTHONY L | Redacted | | | | | | | |
| 4842571 | SABATELLO CONST. OF FLA, INC. | Redacted | | | | | | | |
| 4631121 | SABATELLO, LISA | Redacted | | | | | | | |
| 4505142 | SABATER CINTRON, JAMILLY | Redacted | | | | | | | |
| 4532915 | SABATER, DIANA | Redacted | | | | | | | |
| 4744452 | SABATER, DONNA | Redacted | | | | | | | |
| 4653121 | SABATER, JOAQUIN | Redacted | | | | | | | |
| 4470170 | SABATER, LUIS | Redacted | | | | | | | |
| 4499997 | SABATER, NYDIA | Redacted | | | | | | | |
| 4444552 | SABATER, TANISHA | Redacted | | | | | | | |
| 4703290 | SABATINE, MIKAL | Redacted | | | | | | | |
| 5763785 | SABATINI SONIA | 2709 12TH ST NW | | | | ALB | NM | 87107 | |
| 4829835 | SABATINI, CHRISTA | Redacted | | | | | | | |
| 4448085 | SABATINI, ELENA F | Redacted | | | | | | | |
| 4423131 | SABATINI, PAIGE | Redacted | | | | | | | |
| 4270538 | SABATINI-GRACE, LUCA | Redacted | | | | | | | |
| 4403419 | SABATINO, ANTHONY | Redacted | | | | | | | |
| 4435816 | SABATINO, DANIEL J | Redacted | | | | | | | |
| 4467665 | SABATINO, JANE B | Redacted | | | | | | | |
| 4434005 | SABATINO, KRISTEN D | Redacted | | | | | | | |
| 4404979 | SABATINO, LORIE | Redacted | | | | | | | |
| 4397372 | SABATINO, MELISSA M | Redacted | | | | | | | |
| 4420498 | SABATINO, VINCENT | Redacted | | | | | | | |
| 4470320 | SABATINO-BROWN, SHONDA | Redacted | | | | | | | |
| 4357759 | SABATO, CELESTE | Redacted | | | | | | | |
| 4433567 | SABATTIS, MARY | Redacted | | | | | | | |
| 4739234 | SABAYA, JOYCE | Redacted | | | | | | | |
| 4697120 | SABB, ADDIE | Redacted | | | | | | | |
| 4712633 | SABB, ANTHONY | Redacted | | | | | | | |
| 4489393 | SABB, CHRISTOPHER | Redacted | | | | | | | |
| 4476974 | SABB, DANIEL | Redacted | | | | | | | |
| 4603786 | SABB, GEORGE | Redacted | | | | | | | |
| 4513117 | SABB, GWENDOLYN P | Redacted | | | | | | | |
| 4726188 | SABB, MACHELLE E | Redacted | | | | | | | |
| 4434022 | SABB, MICKEY J | Redacted | | | | | | | |
| 4396177 | SABB, TANMARIE | Redacted | | | | | | | |
| 4333296 | SABBAG, DEREK P | Redacted | | | | | | | |
| 4261004 | SABBAGH, NESRIN | Redacted | | | | | | | |
| 4210945 | SABBAH, VERONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564228 | SABBANI, SWETHA | Redacted | | | | | | | |
| 4677139 | SABBATH, GREGORY | Redacted | | | | | | | |
| 4455863 | SABBATH, JOHN | Redacted | | | | | | | |
| 4283685 | SABBI, SUDHAKAR | Redacted | | | | | | | |
| 4431473 | SABBIA, HILARIE | Redacted | | | | | | | |
| 4662937 | SABBITHI, ELSIE | Redacted | | | | | | | |
| 4593664 | SABEDRA, JEFF | Redacted | | | | | | | |
| 4566057 | SABEEH, ALI | Redacted | | | | | | | |
| 4329972 | SABEH, ABRAHAM A | Redacted | | | | | | | |
| 4607507 | SABEH, JOSEPH | Redacted | | | | | | | |
| 4291359 | SABEL, PATRICIA L | Redacted | | | | | | | |
| 4822095 | SABELLA | Redacted | | | | | | | |
| 4842573 | SABELLA, RICHARD & LYNN | Redacted | | | | | | | |
| 4379147 | SABELLA, RUTH | Redacted | | | | | | | |
| 4664417 | SABELLICO, JO ANNE | Redacted | | | | | | | |
| 5763793 | SABEN DONNA H | 3603 LEDBURY DR E | | | | JACKSONVILLE | FL | 32210 | |
| 4678585 | SABERI, REZA | Redacted | | | | | | | |
| 4822096 | SABERMAN, DONNA | Redacted | | | | | | | |
| 4418752 | SABESS, DERRICK | Redacted | | | | | | | |
| 4336470 | SABET, DASTAN | Redacted | | | | | | | |
| 4193706 | SABETI, TAHERE | Redacted | | | | | | | |
| 4343940 | SABETIAN, NEDA | Redacted | | | | | | | |
| 4822097 | SABETIMANI, FARI | Redacted | | | | | | | |
| 4829836 | SABEY,JOHN | Redacted | | | | | | | |
| 4624715 | SABGHIR, CHARLES | Redacted | | | | | | | |
| 4635867 | SABHA, JOE B B | Redacted | | | | | | | |
| 4822098 | Sabhlok, Nora | Redacted | | | | | | | |
| 4795196 | SABI CHAYA | DBA MOST FAMOUS CLOTHING | 1741 W 1ST ST | | | BROOKLYN | NY | 11223 | |
| 4800629 | SABI CHAYA | DBA MOST FAMOUS CLOTHING & MORE | 2049 E 7TH ST | | | BROOKLYN | NY | 11223 | |
| 4482737 | SABIA, ANTHONY J | Redacted | | | | | | | |
| 4475468 | SABIA, JUDITH | Redacted | | | | | | | |
| 4864061 | SABIC INNOVATIVE PLASTICS US LLC | 24481 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4700656 | SABIC, ADMIR | Redacted | | | | | | | |
| 4273177 | SABIC, ANELA | Redacted | | | | | | | |
| 4274399 | SABIC, ERVIN | Redacted | | | | | | | |
| 4276707 | SABIC, MUHAMED | Redacted | | | | | | | |
| 4767882 | SABIDO, ANDRE | Redacted | | | | | | | |
| 4233609 | SABILLON, CASANDRA | Redacted | | | | | | | |
| 4209207 | SABILLON, EMILY E | Redacted | | | | | | | |
| 4374947 | SABIN, ALBERT K | Redacted | | | | | | | |
| 4388905 | SABIN, ANDREW J | Redacted | | | | | | | |
| 4275056 | SABIN, ANDY | Redacted | | | | | | | |
| 4554372 | SABIN, CHRISTINE | Redacted | | | | | | | |
| 4302993 | SABIN, DANIEL | Redacted | | | | | | | |
| 4690625 | SABIN, JEFFERY | Redacted | | | | | | | |
| 4153561 | SABIN, JEWEL | Redacted | | | | | | | |
| 4576027 | SABIN, LUANNE | Redacted | | | | | | | |
| 4822099 | SABIN, SUSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516531 | SABIN, TIFFANY | Redacted | | | | | | | |
| 4490040 | SABINA, GABRIELLA S | Redacted | | | | | | | |
| 4473497 | SABINA, PAUL J | Redacted | | | | | | | |
| 4478999 | SABINA, TAMMY L | Redacted | | | | | | | |
| 4268254 | SABINAY, ESTEPHANIE A | Redacted | | | | | | | |
| 5763807 | SABINE ARIMBORGO | 260 RIVER STEER N APT 2 | | | | DELANO | MN | 55328 | |
| 5787752 | SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449 | |
| 4781742 | Sabine Parish | S/U Tax Commission | P. O. Box249 | | | Many | LA | 71449 | |
| 4759507 | SABINE, CYNTHIA | Redacted | | | | | | | |
| 4875414 | SABINO ELECTRIC INC | DOUGLAS C JONES | 945 WEST 29TH STREET | | | TUCSON | AZ | 85713 | |
| 4294364 | SABINO, PAULA M | Redacted | | | | | | | |
| 4439088 | SABINS, CASSANDRA L | Redacted | | | | | | | |
| 4829837 | SABINSKE, ANITA | Redacted | | | | | | | |
| 4579800 | SABINSKE, SANDY | Redacted | | | | | | | |
| 4439736 | SABINS-WHITE, SHANDAR | Redacted | | | | | | | |
| 4420573 | SABIR, HEENA | Redacted | | | | | | | |
| 4581495 | SABIR, MUHAMMED N | Redacted | | | | | | | |
| 4345153 | SABIR-BEACH, CAMERON M | Redacted | | | | | | | |
| 4759268 | SABLAD, DANILO | Redacted | | | | | | | |
| 4189940 | SABLAD, KEVIN M | Redacted | | | | | | | |
| 4205725 | SABLADA, DELIA | Redacted | | | | | | | |
| 4269091 | SABLAN, CHARINA ANN | Redacted | | | | | | | |
| 4268327 | SABLAN, EMILIE | Redacted | | | | | | | |
| 4269646 | SABLAN, ENRICA M | Redacted | | | | | | | |
| 4767815 | SABLAN, EVELYN A | Redacted | | | | | | | |
| 4269350 | SABLAN, JENNIFER | Redacted | | | | | | | |
| 4269466 | SABLAN, JUDE | Redacted | | | | | | | |
| 4568268 | SABLAN, KUMA-RAY ANNA S | Redacted | | | | | | | |
| 4449729 | SABLAN, MAKAILA | Redacted | | | | | | | |
| 4269011 | SABLAN, PATRICK | Redacted | | | | | | | |
| 4630092 | SABLAN, ROLAND | Redacted | | | | | | | |
| 4269606 | SABLAN, SHARIKA | Redacted | | | | | | | |
| 4465811 | SABLAN, THEA | Redacted | | | | | | | |
| 4269191 | SABLAN, THOMAS C | Redacted | | | | | | | |
| 4269166 | SABLAN, VINCENT | Redacted | | | | | | | |
| 4727373 | SABLICH, STEVEN | Redacted | | | | | | | |
| 4487846 | SABLO, DENNIS J | Redacted | | | | | | | |
| 4562496 | SABLON-GEORGE, LINDA | Redacted | | | | | | | |
| 4337841 | SABLOWSKI, THOMAS M | Redacted | | | | | | | |
| 4234095 | SABNANI, LACHU | Redacted | | | | | | | |
| 4416415 | SABO JR., STEVEN A | Redacted | | | | | | | |
| 4309672 | SABO, ALYSSA | Redacted | | | | | | | |
| 4385265 | SABO, CHARLES R | Redacted | | | | | | | |
| 4663910 | SABO, CLAUDIA C | Redacted | | | | | | | |
| 4474909 | SABO, DAVID J | Redacted | | | | | | | |
| 4692387 | SABO, DINA | Redacted | | | | | | | |
| 4495050 | SABO, DOUGLAS | Redacted | | | | | | | |
| 4240827 | SABO, JEANETTE M | Redacted | | | | | | | |
| 4403937 | SABO, JEFFREY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822100 | SABO, JOANNE | Redacted | | | | | | | |
| 4520262 | SABO, JOHN K | Redacted | | | | | | | |
| 4330664 | SABO, JULIA N | Redacted | | | | | | | |
| 4155007 | SABO, KEVIN W | Redacted | | | | | | | |
| 4272242 | SABO, MARIE | Redacted | | | | | | | |
| 4749913 | SABO, SIMMY | Redacted | | | | | | | |
| 4517508 | SABO, THOMAS J | Redacted | | | | | | | |
| 4614598 | SABOCIK, MARILYN | Redacted | | | | | | | |
| 4842574 | SABOGAL, CARLOS | Redacted | | | | | | | |
| 4590924 | SABOGAL, GUSTOVO A | Redacted | | | | | | | |
| 4344080 | SABOL, AMANDA | Redacted | | | | | | | |
| 4662650 | SABOL, CHERYL | Redacted | | | | | | | |
| 4477971 | SABOL, CHRISTINA M | Redacted | | | | | | | |
| 4401992 | SABOL, DAVID J | Redacted | | | | | | | |
| 4460522 | SABOL, JEFFREY | Redacted | | | | | | | |
| 4720505 | SABOL, METRO | Redacted | | | | | | | |
| 4470189 | SABOL, TAMMY | Redacted | | | | | | | |
| 4473897 | SABOLD, JOSHUA W | Redacted | | | | | | | |
| 4332072 | SABONI, FATINE | Redacted | | | | | | | |
| 4296180 | SABOOR, BILAL A | Redacted | | | | | | | |
| 4728408 | SABOOR, HANUNAH | Redacted | | | | | | | |
| 4286851 | SABOOR, SIRREE M | Redacted | | | | | | | |
| 4433619 | SABOSHCHUK, ALEKSANDR | Redacted | | | | | | | |
| 4477541 | SABOT, ROBERT A | Redacted | | | | | | | |
| 4636009 | SABOTTA, TONI | Redacted | | | | | | | |
| 4899457 | SABOUNGHI, WAFIK | Redacted | | | | | | | |
| 4238499 | SABOURIN, JOSEPH N | Redacted | | | | | | | |
| 4572059 | SABOURIN, TREVOR P | Redacted | | | | | | | |
| 4671181 | SABOURY, SANAM | Redacted | | | | | | | |
| 4762418 | SABOVIC, TIM | Redacted | | | | | | | |
| 4521342 | SABRA, ALTAHER A | Redacted | | | | | | | |
| 4739823 | SABRA, MOHAMED | Redacted | | | | | | | |
| 4190454 | SABRA, RAJEE | Redacted | | | | | | | |
| 5798624 | SABRE INC | 3150 Sabre Drive | | | | Southlake | TX | 76092 | |
| 5793287 | SABRE INC | LEGAL DEPARTMENT | 3150 SABRE DRIVE | | | SOUTHLAKE | TX | 76092 | |
| 4479360 | SABREE SR., KHALIL S | Redacted | | | | | | | |
| 4761292 | SABREE, ATIYAH | Redacted | | | | | | | |
| 4631420 | SABREE, QAWIY | Redacted | | | | | | | |
| 4768107 | SABREE, TRACEY | Redacted | | | | | | | |
| 4669594 | SABRI, PARWANA | Redacted | | | | | | | |
| 4552012 | SABRI, RANA | Redacted | | | | | | | |
| 5763853 | SABRINA DIAL | 649 RIVER RD SP 35 | | | | MODESTO | CA | 95351 | |
| 5763860 | SABRINA GANS | 327 LEECH ROAD | | | | GREENVILLE | PA | 16125 | |
| 5763898 | SABRINA LUGO | 5101 COTTAGE ST | | | | PHILADELPHIA | PA | 19120 | |
| 4842575 | SABRINA MEREDITH | Redacted | | | | | | | |
| 5763940 | SABRINA SLADE | 1401 Haven Rd Apt D21 | | | | Hagerstown | MD | 21742-3147 | |
| 4848088 | SABRINA SON | 457 POPPY ST | | | | FULLERTON | CA | 92835 | |
| 5763955 | SABRINA WARE | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763957 | SABRINA WELLS | 259 WINONA LAKES | | | | EAST STROUDSBURG | PA | 18302 | |
| 5763960 | SABRINA YATES | 3625 E 43RD ST APT 301 | | | | MINNEAPOLIS | MN | 55406 | |
| 5793288 | SABRINAS CASTLE, LLC | 2600 MEMORIAL AVE | STE LL1 | | | LYNCHBURG | VA | 24501-2568 | |
| 4139978 | Sabrinis Treats | Susan Traub | 227 East 56th Street | | | New York | NY | 10022 | |
| 4367691 | SABTOW, MOHAMED D | Redacted | | | | | | | |
| 4432248 | SABU, JEBBY M | Redacted | | | | | | | |
| 4272323 | SABUGO, DESIREE | Redacted | | | | | | | |
| 4461613 | SABULA, ANTHONY | Redacted | | | | | | | |
| 4178008 | SABULARSE, MARIA LAILA L | Redacted | | | | | | | |
| 4162981 | SABULSKY, ALEXIS H | Redacted | | | | | | | |
| 4479439 | SABUNCUOGLU, KELLI L | Redacted | | | | | | | |
| 4328863 | SABUNDAYO, TIFFANY | Redacted | | | | | | | |
| 4557168 | SABURN, PATRICIA | Redacted | | | | | | | |
| 4724987 | SABURO, ANTONINO | Redacted | | | | | | | |
| 4788910 | Sabzevari, Cynthia | Redacted | | | | | | | |
| 5403920 | SAC - DOHR SEAN | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342 | |
| 4866796 | SAC OSAGE PUBLISHING INC | 3RD AND PINE P O BOX 580 | | | | OSCEOLA | MO | 64776 | |
| 4601899 | SAC, CHOMROEUN | Redacted | | | | | | | |
| 4786009 | Sac, Edmund | Redacted | | | | | | | |
| 4786010 | Sac, Edmund | Redacted | | | | | | | |
| 4642398 | SACAPANO, NESTORIA | Redacted | | | | | | | |
| 4609974 | SACARELLO, MARIA L | Redacted | | | | | | | |
| 4747751 | SACASA, FRANCISCO | Redacted | | | | | | | |
| 4251563 | SACASA, NAZIRA | Redacted | | | | | | | |
| 4424123 | SACASARI, RALDI A | Redacted | | | | | | | |
| 4693960 | SACATROPEZ, JOE | Redacted | | | | | | | |
| 5403921 | SAC-BAKER TRISTA | 175 MAIN ST | | | | BURLINGTON | VT | 05401 | |
| 5404659 | SAC-BINDRA TEJINDER AND HARINDERPAL | 100 SUPREME CT DR | MINEOLA | | | MINEOLA | NY | 11501 | |
| 4329155 | SACCA, WILLIAM | Redacted | | | | | | | |
| 4656997 | SACCAMENO, PHILIP | Redacted | | | | | | | |
| 4880759 | SACCANI DISTRIBUTING CO | P O BOX 1764 | | | | SACRAMENTO | CA | 95808 | |
| 4822101 | SACCANI, DAN | Redacted | | | | | | | |
| 4492096 | SACCANI, JOSEPH | Redacted | | | | | | | |
| 5763969 | SACCENTO LYNNE | 12 SUGARLEAF DR | | | | ROME | GA | 30165 | |
| 4248133 | SACCHETTI, GEORGIANA | Redacted | | | | | | | |
| 4331516 | SACCHETTI, JULIA L | Redacted | | | | | | | |
| 4630610 | SACCHETTI, KATHLEEN ANN | Redacted | | | | | | | |
| 4347687 | SACCHETTI, STEPHEN A | Redacted | | | | | | | |
| 4822102 | SACCHI, KARNA | Redacted | | | | | | | |
| 4402326 | SACCHI, SHAWN | Redacted | | | | | | | |
| 4690777 | SACCIO, MICHAEL | Redacted | | | | | | | |
| 4475901 | SACCKETTI, BRITTNEY A | Redacted | | | | | | | |
| 5403922 | SAC-CLARY WILLIAM A ASO ALLSTATE NORTHBROOK INDEMNITY COMPANY | 109 N UNION ST | | | | LIMA | OH | 45801 | |
| 4623265 | SACCO, ALFRED | Redacted | | | | | | | |
| 4282099 | SACCO, ANTHONY G | Redacted | | | | | | | |
| 4334302 | SACCO, CARMAN A | Redacted | | | | | | | |
| 4153931 | SACCO, CASSANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723758 | SACCO, EDWARD | Redacted | | | | | | | |
| 4661154 | SACCO, ELSA | Redacted | | | | | | | |
| 4443278 | SACCO, HEATHER J | Redacted | | | | | | | |
| 4811297 | SACCO, JOSEPH | 11028 PEGASUS DR | | | | LAS VEGAS | NV | 89135-7822 | |
| 4643145 | SACCO, LINDA | Redacted | | | | | | | |
| 4400156 | SACCO, PAIGE E | Redacted | | | | | | | |
| 4337618 | SACCO, RONALD L | Redacted | | | | | | | |
| 4492347 | SACCO, TYLER A | Redacted | | | | | | | |
| 5405601 | SACCO, ZAHILIA | Redacted | | | | | | | |
| 4240039 | SACCO, ZAHILIA | Redacted | | | | | | | |
| 4695593 | SACCOCCI, DONNA LEE | Redacted | | | | | | | |
| 4507174 | SACCOCCIA, AMBER | Redacted | | | | | | | |
| 4506705 | SACCOCCIA, JOANN M | Redacted | | | | | | | |
| 4506940 | SACCOCCIO, CHRISTIAN C | Redacted | | | | | | | |
| 4220723 | SACCOMANNO, CAMERON J | Redacted | | | | | | | |
| 4405190 | SACCOMANNO, JOSEPH M | Redacted | | | | | | | |
| 4565069 | SACCOMANNO, LAURIE R | Redacted | | | | | | | |
| 4549783 | SACCOMANO, RENEE A | Redacted | | | | | | | |
| 4405659 | SACCONE, KATHLEEN M | Redacted | | | | | | | |
| 4858131 | SACCOS LOCKSMITH CO INC | 1000 ORISKANY ST W | | | | UTICA | NY | 13502 | |
| 4488459 | SACCUCCI, DANIELLE A | Redacted | | | | | | | |
| 4414621 | SACDALAN, KYLE Z | Redacted | | | | | | | |
| 4716018 | SACDEVAL, GAVIN | Redacted | | | | | | | |
| 4505291 | SACERIO, JOHNNY J | Redacted | | | | | | | |
| 5403923 | SAC-FATALITY-MORAN ESTHER; INDIVIDUALLY AND NEXT OF KIN TO TONY MORAN; DECEASED AND AS ADMINISTRATOR OF THE ESTATE OF TONY MORAN | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 4872133 | SACH INC | ABDUL BALOCH | 8216 COOSA CT | | | RALEIGH | NC | 27616 | |
| 4872134 | SACH INC | ABDUL BALOCH | 8216 COOSA ST | | | RALEIGH | NC | 27616 | |
| 4432314 | SACH, DIKSHA | Redacted | | | | | | | |
| 5763972 | SACHA KELLY | 436 HARVEST GREEN | | | | OAK PARK HTS | MN | 55082 | |
| 4419056 | SACHAAY, ANUP | Redacted | | | | | | | |
| 4162856 | SACHAEL, MIRIAM C | Redacted | | | | | | | |
| 4850846 | SACHAKOV IGOR | 878 GARFIELD AVE | | | | El Cajon | CA | 92020 | |
| 4459340 | SACHAN, BABITA | Redacted | | | | | | | |
| 4282700 | SACHAN, NIDHI | Redacted | | | | | | | |
| 4401033 | SACHANI, SAMEER | Redacted | | | | | | | |
| 4395138 | SACHDEV, LALITA | Redacted | | | | | | | |
| 4593131 | SACHDEV, SANTOSH | Redacted | | | | | | | |
| 4770385 | SACHDEVA, KRITEE | Redacted | | | | | | | |
| 4556072 | SACHDEVA, PREMLATA | Redacted | | | | | | | |
| 4649197 | SACHDEVA, RAMAN | Redacted | | | | | | | |
| 4318840 | SACHECK, DONNA | Redacted | | | | | | | |
| 4829838 | SACHECK, JUDY | Redacted | | | | | | | |
| 4693580 | SACHEDINA, SHENAZ | Redacted | | | | | | | |
| 4675725 | SACHELI, ROBERT | Redacted | | | | | | | |
| 4299370 | SACHEN, JACQUELINE O | Redacted | | | | | | | |
| 5763979 | SACHIN HEGDE | 500 MANSION CT 205 | | | | SANTA CLARA | CA | 95054 | |
| 5763980 | SACHIN SAWANT | 356 CHASELY CIRDELAWARE041 | | | | POWELL | OH | 43065 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12634 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728343 | SACHITANO, TOMMY | Redacted | | | | | | | |
| 5763983 | SACHS CHRISTINE; MINOR; AND EDNA SACHS PNG | 201 W FRONT ST | | | | MEDIA | PA | 19063 | |
| 5763984 | SACHS JOSEPH | 18 FORTSON DR | | | | CABOT | AR | 72023 | |
| 4630425 | SACHS, ALEX | Redacted | | | | | | | |
| 4399146 | SACHS, AUGUST W | Redacted | | | | | | | |
| 4786504 | Sachs, Christine | Redacted | | | | | | | |
| 4786505 | Sachs, Christine | Redacted | | | | | | | |
| 4636064 | SACHS, EVE | Redacted | | | | | | | |
| 4345088 | SACHS, HEIDI | Redacted | | | | | | | |
| 4273691 | SACHS, HUNTER | Redacted | | | | | | | |
| 4654241 | SACHS, KIM | Redacted | | | | | | | |
| 4158165 | SACHS, SHAWN E | Redacted | | | | | | | |
| 4461257 | SACHS, TIMOTHY | Redacted | | | | | | | |
| 5763985 | SACHSE SHELLEY | 3920 SW 29TH ST | | | | DES MOINES | IA | 50321 | |
| 4255379 | SACHSE, HANNAH R | Redacted | | | | | | | |
| 4634135 | SACHSE, MARY | Redacted | | | | | | | |
| 4766571 | SACHSE, ROBERT A | Redacted | | | | | | | |
| 4566850 | SACHSE, ZACHARIAH E | Redacted | | | | | | | |
| 4265310 | SACHSENMAIER, JESSICA | Redacted | | | | | | | |
| 4822103 | SACK PROPERTIES | Redacted | | | | | | | |
| 4745937 | SACK, ALBERT | Redacted | | | | | | | |
| 4219639 | SACK, CRAIG M | Redacted | | | | | | | |
| 4482546 | SACK, JENNIFER | Redacted | | | | | | | |
| 4632959 | SACKEL, BERNARD | Redacted | | | | | | | |
| 4664050 | SACKER, CATHERINE | Redacted | | | | | | | |
| 4463184 | SACKET, SHANNON | Redacted | | | | | | | |
| 4317009 | SACKETT, AMY | Redacted | | | | | | | |
| 4361313 | SACKETT, BRITTANY N | Redacted | | | | | | | |
| 4712096 | SACKETT, DUANE | Redacted | | | | | | | |
| 4443920 | SACKETT, EMILY R | Redacted | | | | | | | |
| 4737223 | SACKETT, JAMES | Redacted | | | | | | | |
| 4520506 | SACKETT, KALEB A | Redacted | | | | | | | |
| 4344412 | SACKETT, LORI | Redacted | | | | | | | |
| 4548162 | SACKETT, MARIA | Redacted | | | | | | | |
| 4508381 | SACKETT, MICHAELA | Redacted | | | | | | | |
| 4822104 | SACKETT, SCOTT | Redacted | | | | | | | |
| 4336750 | SACKEY, DANIEL L | Redacted | | | | | | | |
| 4263864 | SACKEY, EMMANUEL | Redacted | | | | | | | |
| 4426681 | SACKEY, SASHANA | Redacted | | | | | | | |
| 4562143 | SACKEY, SONIA S | Redacted | | | | | | | |
| 4731184 | SACKEYFIO, KAY | Redacted | | | | | | | |
| 4298942 | SACKHEIM, ANNE E | Redacted | | | | | | | |
| 4444072 | SACKNOFF, IAN E | Redacted | | | | | | | |
| 4701886 | SACKO, ASTAN | Redacted | | | | | | | |
| 4705022 | SACKOOR, NELSON | Redacted | | | | | | | |
| 4758354 | SACKOR, PHANTA | Redacted | | | | | | | |
| 4390859 | SACKOR, QUAYEE | Redacted | | | | | | | |
| 4315547 | SACKRIDER, DRAKE S | Redacted | | | | | | | |
| 4757197 | SACKRIDER, LILLIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757034 | SACKS, ANDIE | Redacted | | | | | | | |
| 4599964 | SACKS, BRIAN | Redacted | | | | | | | |
| 4792235 | Sacks, Bruce | Redacted | | | | | | | |
| 4431181 | SACKS, CARLA M | Redacted | | | | | | | |
| 4344677 | SACKS, CINDY | Redacted | | | | | | | |
| 4480007 | SACKS, EDWARD L | Redacted | | | | | | | |
| 4718732 | SACKS, HARRY | Redacted | | | | | | | |
| 4361169 | SACKS, IRMA | Redacted | | | | | | | |
| 4289273 | SACKS, MARCIA M | Redacted | | | | | | | |
| 4363723 | SACKS, MICHAEL B | Redacted | | | | | | | |
| 4660686 | SACKS, PAULA | Redacted | | | | | | | |
| 4842576 | SACKS, RICHARD | Redacted | | | | | | | |
| 4534172 | SACKVILLE, CONSTANCE M | Redacted | | | | | | | |
| 5763994 | SACLOLO BENIGNO | 985 PACIFIC AVE | | | | FAIRFIELD | CA | 94533 | |
| 5403924 | SAC-MABRY BRITTANY | 4 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4404127 | SACOL, IRIS | Redacted | | | | | | | |
| 5433404 | SACOLIC CARROL INDIVIDUALLY AND AS EXECUTRIX FOR THE ESTATE OF KENNETH R SACOLIC | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4653310 | SACOLLES, TERESA | Redacted | | | | | | | |
| 4829839 | SACON CONSTRUCTION | Redacted | | | | | | | |
| 4742399 | SACON-MENA, GRACE | Redacted | | | | | | | |
| 5404345 | SAC-PETERSON STEVEN | 3131 W DURANGO ST | | | | PHOENIX | AZ | 85009 | |
| 4353510 | SACRA, DILLON | Redacted | | | | | | | |
| 4358088 | SACRA, KASANDRA A | Redacted | | | | | | | |
| 4456279 | SACRA, MICHAEL | Redacted | | | | | | | |
| 4829840 | SACRA, STEVE | Redacted | | | | | | | |
| 5830733 | SACRAMENTO BEE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4878927 | SACRAMENTO BEE | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4884420 | SACRAMENTO COCA COLA CO | PO BOX 160608 | | | | SACRAMENTO | CA | 95817 | |
| 4782276 | SACRAMENTO COUNTY | 700 H Street Room 1710 | DEPT OF FINANCE, BUS LIC | | | Sacramento | CA | 95814-1298 | |
| 4809448 | SACRAMENTO COUNTY | UNSECURED TAX UNIT | P. O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 5484514 | SACRAMENTO COUNTY | THE HONORABLE ANNE MARIE SCHUBERT | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 4779647 | Sacramento County Treasurer | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814-1215 | |
| 4779648 | Sacramento County Treasurer | PO Box 508 | | | | Sacramento | CA | 95812-0508 | |
| 4783481 | Sacramento County Utilities | 9700 Goethe Rd., Suite C | | | | Sacramento | CA | 95827-3500 | |
| 4852348 | SACRAMENTO HOME AND GARDEN SHOWS | 1835 IRON POINT RD STE 140 | | | | Folsom | CA | 95630 | |
| 4809179 | SACRAMENTO MAGAZINE | 231 LATHROP WAY, SUITE A | | | | SACRAMENTO | CA | 95815 | |
| 4809212 | SACRAMENTO MEDIA LLC | 5750 NEW KING DRIVE | SUIT 100 | | | TROY | MI | 48098 | |
| 4886476 | SACRAMENTO METRO CHAMBER | SACRAMENTO METROPOLITAN CHAMBER OF | ONE CAPITAL MALL STE 300 | | | SACRAMENTO | CA | 95814 | |
| 5798625 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S ST | | | | SACRAMENTO | CA | 95817 | |
| 5793289 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | ALEX ARAIZA, SR PRODUCT SVCS COORD. | 6301 S ST | | | SACRAMENTO | CA | 95817 | |
| 4132904 | Sacramento Municipal Utility District | DANIEL GUERRERO | CSRII | 6301 S ST | | SACRAMENTO | CA | 95817 | |
| 4898494 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 1 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 4898493 | SACRAMENTO SERVICE TECH | SACRAMENTO SERVICE TECH- 2 | 1200 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 4783789 | Sacramento Suburban Water District | PO Box 1420 | | | | Suisun City | CA | 94585-4420 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208242 | SACRAMENTO, ALEXANDRA | Redacted | | | | | | | |
| 4417296 | SACRAMENTO, JOSEPHINE | Redacted | | | | | | | |
| 4611192 | SACRE, CHARLES | Redacted | | | | | | | |
| 4553926 | SACRE, JOREN R | Redacted | | | | | | | |
| 4791837 | Sacred Road Ministri, es | Redacted | | | | | | | |
| 4223779 | SACRIDER, RACHAEL | Redacted | | | | | | | |
| 4713907 | SACRO, JANE | Redacted | | | | | | | |
| 4382691 | SACRY, CAROL | Redacted | | | | | | | |
| 5403926 | SAC-SRIVASTAVA MANISH | 8585 JOHN WESLEY DR 130 | | | | FRISCO | TX | 75034 | |
| 5404113 | SAC-TAYLOR KAMRIN; BY AND THROUGH HIS GUARDIAN AD LITEM DANIELLE BELTON TAYLOR; KAIDIN T; BY AND THROUGH HIS GUARDIAN AD LITEM DANIELLE BELTON TAYLOR; DANIELLE BELTON TAYLOR; AND DENNIS TAYLOR | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 5403927 | SAC-ZOUFAN REZA | 2303 N 7TH ST | | | | WEST MONROE | LA | 71291 | |
| 4170372 | SADA, JESSICA | Redacted | | | | | | | |
| 4576572 | SADA, KAILA | Redacted | | | | | | | |
| 4552140 | SADAAT, SHAHIRA | Redacted | | | | | | | |
| 4328370 | SADAF JAN, FNU | Redacted | | | | | | | |
| 4622063 | SADAGHEH, SALIM | Redacted | | | | | | | |
| 4388576 | SADAGURSKY, JULIA A | Redacted | | | | | | | |
| 4456994 | SADAQAT, KHADIJA | Redacted | | | | | | | |
| 4684805 | SADASHIVAN, GEETA | Redacted | | | | | | | |
| 4351136 | SADASIVAN, EMMA | Redacted | | | | | | | |
| 4566600 | SADASIVAN, GIREESH | Redacted | | | | | | | |
| 4187068 | SADAT, AWISTA | Redacted | | | | | | | |
| 4198780 | SADAT, LEEMA | Redacted | | | | | | | |
| 4189071 | SADAT, MADIA | Redacted | | | | | | | |
| 4214832 | SADAT, SAID-AHMAD | Redacted | | | | | | | |
| 5764004 | SADAVIA B RAHMONE | 2531GRANADA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | |
| 5764005 | SADAVIA RAHMON | 2531 GRANDA BLVD APT 103 | | | | WARRENSVILLE | OH | 44128 | |
| 4767176 | SADBERRY, MARCIA | Redacted | | | | | | | |
| 4545714 | SADBERRY, ZACHARY R | Redacted | | | | | | | |
| 4487901 | SADDEN, LISA | Redacted | | | | | | | |
| 5789432 | SADDLE CREEK LOGISTICS SERVICES | 1001 Sathers Dr | | | | Pittston | PA | 18640 | |
| 5789105 | Saddle Creek Logistics Services | 2550 Logistics Dr. | | | | Joliet | IL | 60436 | |
| 4829841 | SADDLEBROOKE REMODELING | Redacted | | | | | | | |
| 5764013 | SADDLER STEPHANIE | 842 EAST 207TH | | | | CLEVELAND | OH | 44119 | |
| 4260244 | SADDLER, ANITA | Redacted | | | | | | | |
| 4278521 | SADDLER, BRENDON A | Redacted | | | | | | | |
| 4233987 | SADDLER, CHARLES M | Redacted | | | | | | | |
| 4591871 | SADDLER, GLORIA | Redacted | | | | | | | |
| 4558359 | SADDLER, JOHN | Redacted | | | | | | | |
| 4656178 | SADDLER, KARL | Redacted | | | | | | | |
| 4277436 | SADDLER, KIMBERLY | Redacted | | | | | | | |
| 4525268 | SADDLER, KYLA L | Redacted | | | | | | | |
| 4561804 | SADDLER, LETISHA | Redacted | | | | | | | |
| 4301376 | SADDLER, RAYMOND | Redacted | | | | | | | |
| 4427295 | SADDLER, ROSHANDA M | Redacted | | | | | | | |
| 4703368 | SADDLER, SOMMER B. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337861 | SADLER, TIFFANY | Redacted | | | | | | | |
| 4232150 | SADDOO, RAMOY S | Redacted | | | | | | | |
| 4623607 | SADDYK, KIJAKAZI | Redacted | | | | | | | |
| 4337246 | SADE, WILLIAM C | Redacted | | | | | | | |
| 4822105 | SADEGHI, KAMYAR | Redacted | | | | | | | |
| 4693934 | SADEGHI, SHEILA | Redacted | | | | | | | |
| 4182586 | SADEGHI, YEGANEH | Redacted | | | | | | | |
| 4171937 | SADEGHIAN, JADE | Redacted | | | | | | | |
| 4174224 | SADEGHIZADEH, MEHDI | Redacted | | | | | | | |
| 4235950 | SADEGI, SOHRAB | Redacted | | | | | | | |
| 4222705 | SADEKA, FATEN | Redacted | | | | | | | |
| 4674033 | SADEL, JEREMY | Redacted | | | | | | | |
| 4659775 | SADELSON, DAVE | Redacted | | | | | | | |
| 4323396 | SADEQ, JEHAD M | Redacted | | | | | | | |
| 4673009 | SADEWATER, TENA | Redacted | | | | | | | |
| 4541459 | SADHU, VINOD R | Redacted | | | | | | | |
| 5764039 | SADI M SUMPTER | 1826 W PENNYWAY | | | | KANSAS CITY | MO | 64108 | |
| 4403821 | SADI, AFSAR A | Redacted | | | | | | | |
| 4646159 | SADI, NABIL | Redacted | | | | | | | |
| 5764040 | SADIA GHANI | 7301 ORIOLE AVE | | | | SPRINGFIELD | VA | 22150 | |
| 4271998 | SADIAN, ELVIRA | Redacted | | | | | | | |
| 4822106 | SADIE, JACO | Redacted | | | | | | | |
| 4211811 | SADIGHI, ALI | Redacted | | | | | | | |
| 4479380 | SADIGHI, ALIREZA | Redacted | | | | | | | |
| 4670874 | SADIK, NADIA | Redacted | | | | | | | |
| 4559637 | SADIKIFU, TAKUFU | Redacted | | | | | | | |
| 4287156 | SADINENI, NARASIMHA RAO | Redacted | | | | | | | |
| 4575639 | SADIQ, ABDUL R | Redacted | | | | | | | |
| 4491505 | SADIQ, SHAFAQ | Redacted | | | | | | | |
| 5764064 | SADLER CHARLOTTE | 204 NORTHUMBERLAND WAY | | | | WARNER ROBINS | GA | 31088 | |
| 5433422 | SADLER SR; ALLEN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4376439 | SADLER, AARON | Redacted | | | | | | | |
| 4337009 | SADLER, AHMAD J | Redacted | | | | | | | |
| 4283701 | SADLER, ALLISON J | Redacted | | | | | | | |
| 4576485 | SADLER, ANGELA R | Redacted | | | | | | | |
| 4370122 | SADLER, BARBARA S | Redacted | | | | | | | |
| 4627436 | SADLER, BETTY | Redacted | | | | | | | |
| 4554352 | SADLER, CHERYL T | Redacted | | | | | | | |
| 4822107 | SADLER, CHRIS | Redacted | | | | | | | |
| 4304565 | SADLER, CHRISTOPHER | Redacted | | | | | | | |
| 4191716 | SADLER, CORY J | Redacted | | | | | | | |
| 4484949 | SADLER, CRISTANIA M | Redacted | | | | | | | |
| 4565807 | SADLER, DANESSA | Redacted | | | | | | | |
| 4234461 | SADLER, DAWN | Redacted | | | | | | | |
| 4399703 | SADLER, DERICK | Redacted | | | | | | | |
| 4767140 | SADLER, DOROTHY | Redacted | | | | | | | |
| 4348660 | SADLER, GEORGE | Redacted | | | | | | | |
| 4379133 | SADLER, JANA | Redacted | | | | | | | |
| 4210403 | SADLER, JODY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707090 | SADLER, JUNIOR | Redacted | | | | | | | |
| 4605761 | SADLER, LAURA | Redacted | | | | | | | |
| 4609872 | SADLER, LESTER | Redacted | | | | | | | |
| 4185228 | SADLER, MICHAEL | Redacted | | | | | | | |
| 4625386 | SADLER, MICHAEL | Redacted | | | | | | | |
| 4219479 | SADLER, MICHAEL G | Redacted | | | | | | | |
| 4619182 | SADLER, NICOLE | Redacted | | | | | | | |
| 4481379 | SADLER, ONYA | Redacted | | | | | | | |
| 4822108 | SADLER, PAMELA | Redacted | | | | | | | |
| 4556695 | SADLER, REESE E | Redacted | | | | | | | |
| 4675891 | SADLER, ROD | Redacted | | | | | | | |
| 4369634 | SADLER, SEBASTIAN D | Redacted | | | | | | | |
| 4595938 | SADLER, SHERRIE | Redacted | | | | | | | |
| 4481826 | SADLER, SHIRLEY A | Redacted | | | | | | | |
| 4728141 | SADLER, STEVE | Redacted | | | | | | | |
| 4200667 | SADLER, THOMAS J | Redacted | | | | | | | |
| 4603651 | SADLER, TOM A | Redacted | | | | | | | |
| 4279187 | SADLER, TRACY A | Redacted | | | | | | | |
| 4457870 | SADLER, VERNON E | Redacted | | | | | | | |
| 4518343 | SADLER, WILLIAM R | Redacted | | | | | | | |
| 4622575 | SADLOCHA, STEPHEN | Redacted | | | | | | | |
| 4656611 | SADLOWSKI, EUGENE | Redacted | | | | | | | |
| 4334652 | SADLOWSKI, ROBERT | Redacted | | | | | | | |
| 4742760 | SADNICK, GARY | Redacted | | | | | | | |
| 4445345 | SADO, DREW | Redacted | | | | | | | |
| 4708097 | SADOFSKY, DIANE B | Redacted | | | | | | | |
| 5764068 | SADONNA AKINS | 14030 GLENWOOD | | | | DETROIT | MI | 48205 | |
| 4575152 | SADORF, DOMINIC | Redacted | | | | | | | |
| 4270620 | SADORNAS, NESTOR P | Redacted | | | | | | | |
| 4371241 | SADOSKY, JOSEPH H | Redacted | | | | | | | |
| 4724040 | SADOUGHI, ALI | Redacted | | | | | | | |
| 4402853 | SADOWNICZAK, MICHELLE | Redacted | | | | | | | |
| 4475046 | SADOWSKI, ADRIAN | Redacted | | | | | | | |
| 4377848 | SADOWSKI, AMY | Redacted | | | | | | | |
| 4309000 | SADOWSKI, CAROL | Redacted | | | | | | | |
| 4288710 | SADOWSKI, CRYSTAL L | Redacted | | | | | | | |
| 4842577 | SADOWSKI, PAUL & SANDY | Redacted | | | | | | | |
| 4331299 | SADOWSKI, THOMAS | Redacted | | | | | | | |
| 4235133 | SADOWSKI, TODD J | Redacted | | | | | | | |
| 4842578 | SADOWSKY, BRENNA | Redacted | | | | | | | |
| 4492179 | SADOWY, EMILY R | Redacted | | | | | | | |
| 4180656 | SADRAEI, MAHMOODREZA | Redacted | | | | | | | |
| 4674219 | SADRI, ALIPASHA | Redacted | | | | | | | |
| 4703861 | SADRI, MALEKARDAVAN | Redacted | | | | | | | |
| 4564997 | SADRI, MARIA | Redacted | | | | | | | |
| 4686628 | SADRUDDIN, REHMAN | Redacted | | | | | | | |
| 4738613 | SADRUDEEN, SHARON | Redacted | | | | | | | |
| 4439422 | SADUDDIN-SINGH, ABDIYL | Redacted | | | | | | | |
| 4748843 | SADUSKY, RON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450307 | SADY, TALAL R | Redacted | | | | | | | |
| 4886478 | SAE A TRADING CO LTD | SAE-A BUILDING | 429 YEONGDONG-DAERO,GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4194521 | SAECHAO, ANGELINA | Redacted | | | | | | | |
| 4204507 | SAECHAO, AUSTIN M | Redacted | | | | | | | |
| 4211705 | SAECHAO, DIANNA | Redacted | | | | | | | |
| 4466584 | SAECHAO, ELIZABETH | Redacted | | | | | | | |
| 4144884 | SAECHAO, FARM F | Redacted | | | | | | | |
| 4213565 | SAECHAO, FOUTHIN J | Redacted | | | | | | | |
| 4197496 | SAECHAO, KAO T | Redacted | | | | | | | |
| 4189820 | SAECHAO, KATHY Y | Redacted | | | | | | | |
| 4822109 | SAECHAO, LIW | Redacted | | | | | | | |
| 4165621 | SAECHAO, MEUY | Redacted | | | | | | | |
| 4184688 | SAECHAO, NAI S | Redacted | | | | | | | |
| 4170858 | SAECHAO, PETER | Redacted | | | | | | | |
| 4165274 | SAECHAO, SEAN | Redacted | | | | | | | |
| 4772831 | SAECHAO, VALERIE | Redacted | | | | | | | |
| 4466835 | SAECHAO, YOON | Redacted | | | | | | | |
| 4201664 | SAECHAOW, CINDY | Redacted | | | | | | | |
| 4178710 | SAECHIN, ANGELA | Redacted | | | | | | | |
| 4171716 | SAECHOU, MEUY | Redacted | | | | | | | |
| 4197038 | SAED, AHMAD SHAH | Redacted | | | | | | | |
| 4363442 | SAEDY, BEDA | Redacted | | | | | | | |
| 4846333 | SAEED TEMORI | 24971 LAS MARIAS LN | | | | Mission Viejo | CA | 92691 | |
| 4822110 | SAEED TOTONCHI | Redacted | | | | | | | |
| 4537801 | SAEED, ALI | Redacted | | | | | | | |
| 4273196 | SAEED, ALICE | Redacted | | | | | | | |
| 4330459 | SAEED, ANWAR | Redacted | | | | | | | |
| 4520059 | SAEED, ARETHA F | Redacted | | | | | | | |
| 4722654 | SAEED, BASEL | Redacted | | | | | | | |
| 4174600 | SAEED, HADEER W | Redacted | | | | | | | |
| 4680959 | SAEED, HAJRA | Redacted | | | | | | | |
| 4774469 | SAEED, ISAM | Redacted | | | | | | | |
| 4553071 | SAEED, MAHA | Redacted | | | | | | | |
| 4447150 | SAEED, MARYA | Redacted | | | | | | | |
| 4241942 | SAEED, MOHSIN | Redacted | | | | | | | |
| 4754052 | SAEED, NAHIYA M | Redacted | | | | | | | |
| 4204069 | SAEED, NEHA | Redacted | | | | | | | |
| 4723967 | SAEED, RESHMA | Redacted | | | | | | | |
| 4429006 | SAEED, SANA | Redacted | | | | | | | |
| 4214480 | SAEED, SARAH | Redacted | | | | | | | |
| 4422789 | SAEED, SHABANA | Redacted | | | | | | | |
| 4560201 | SAEED, UZAIR | Redacted | | | | | | | |
| 4465865 | SAEFONG, FEY | Redacted | | | | | | | |
| 4468730 | SAEFONG, KAE | Redacted | | | | | | | |
| 4822111 | SAEFONG, TORN | Redacted | | | | | | | |
| 4822112 | SAEFONG, WERN | Redacted | | | | | | | |
| 4239285 | SAEGERT, CHERYL | Redacted | | | | | | | |
| 4475002 | SAEID, PHYLLIS E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12640 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340746 | SAEIDI AMJAD, FOAD | Redacted | | | | | | | |
| 4172950 | SAEKOW, ANNIE | Redacted | | | | | | | |
| 4178538 | SAELEE, CHENGKOUANG S | Redacted | | | | | | | |
| 4602472 | SAELEE, DIANA | Redacted | | | | | | | |
| 4602471 | SAELEE, DIANA | Redacted | | | | | | | |
| 4822113 | SAELEE, JACK | Redacted | | | | | | | |
| 4189925 | SAELEE, JASON | Redacted | | | | | | | |
| 4195066 | SAELEE, KAO K | Redacted | | | | | | | |
| 4183422 | SAELEE, KATIE | Redacted | | | | | | | |
| 4177830 | SAELEE, LESLIE | Redacted | | | | | | | |
| 4191747 | SAELEE, SAN | Redacted | | | | | | | |
| 4144709 | SAELEE, SANGPHET D | Redacted | | | | | | | |
| 4822114 | SAELEE, SEAN | Redacted | | | | | | | |
| 4179914 | SAELEE, STELLA | Redacted | | | | | | | |
| 4186141 | SAELEE, TIMOTHY | Redacted | | | | | | | |
| 4737697 | SAELENS, LINDA | Redacted | | | | | | | |
| 4611026 | SAELENS, RON G | Redacted | | | | | | | |
| 4513149 | SAELZER, KARL | Redacted | | | | | | | |
| 4307977 | SAENGCHAREUN, KAYLA | Redacted | | | | | | | |
| 4777470 | SAENGURAIPORN, CHAMNA | Redacted | | | | | | | |
| 4541407 | SAENS, APRIL | Redacted | | | | | | | |
| 4513875 | SAENZ BENAVIDES, ERIKA I | Redacted | | | | | | | |
| 4252180 | SAENZ DE ZUANICH, ARELYS D | Redacted | | | | | | | |
| 4184404 | SAENZ JR, CRUZ | Redacted | | | | | | | |
| 4313059 | SAENZ JR, JOSEPH | Redacted | | | | | | | |
| 4302471 | SAENZ ROZAS, SANTIAGO | Redacted | | | | | | | |
| 4411032 | SAENZ, AGNES | Redacted | | | | | | | |
| 4661999 | SAENZ, ALBERTO | Redacted | | | | | | | |
| 4196482 | SAENZ, ALEX | Redacted | | | | | | | |
| 4409177 | SAENZ, ALONDRA I | Redacted | | | | | | | |
| 4688335 | SAENZ, ALVARO | Redacted | | | | | | | |
| 4400591 | SAENZ, ANA | Redacted | | | | | | | |
| 4409996 | SAENZ, ANTHONY C | Redacted | | | | | | | |
| 4546984 | SAENZ, AVERY | Redacted | | | | | | | |
| 4534627 | SAENZ, BRANDI L | Redacted | | | | | | | |
| 4459891 | SAENZ, BRITTANY L | Redacted | | | | | | | |
| 4532734 | SAENZ, CAROLINA | Redacted | | | | | | | |
| 4401516 | SAENZ, CHANTAL | Redacted | | | | | | | |
| 4604809 | SAENZ, CLAUDIO | Redacted | | | | | | | |
| 4208822 | SAENZ, CONCEPCION | Redacted | | | | | | | |
| 4525779 | SAENZ, DAMIAN | Redacted | | | | | | | |
| 4409276 | SAENZ, DAVID | Redacted | | | | | | | |
| 4541178 | SAENZ, DAVID C | Redacted | | | | | | | |
| 4691855 | SAENZ, DIANE | Redacted | | | | | | | |
| 4164188 | SAENZ, DOMONIC J | Redacted | | | | | | | |
| 4197375 | SAENZ, EBER | Redacted | | | | | | | |
| 4644213 | SAENZ, EDDIE | Redacted | | | | | | | |
| 4189323 | SAENZ, ELENA V | Redacted | | | | | | | |
| 4758355 | SAENZ, ELSA N R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857029 | SAENZ, ERIKA RENEE | Redacted | | | | | | | |
| 4153016 | SAENZ, EVELYN | Redacted | | | | | | | |
| 4202754 | SAENZ, FRANCISCO | Redacted | | | | | | | |
| 4535558 | SAENZ, GABRIEL | Redacted | | | | | | | |
| 4207539 | SAENZ, GABRIELA | Redacted | | | | | | | |
| 4626330 | SAENZ, GLORIA | Redacted | | | | | | | |
| 4526007 | SAENZ, IRENE | Redacted | | | | | | | |
| 4752686 | SAENZ, JAIME | Redacted | | | | | | | |
| 4284848 | SAENZ, JAZMIN | Redacted | | | | | | | |
| 4537372 | SAENZ, JEANELLE | Redacted | | | | | | | |
| 4536107 | SAENZ, JOSEPH A | Redacted | | | | | | | |
| 4219150 | SAENZ, JOSEPHINE | Redacted | | | | | | | |
| 4205513 | SAENZ, JUAN | Redacted | | | | | | | |
| 4329757 | SAENZ, LAURA | Redacted | | | | | | | |
| 4530625 | SAENZ, LEROY | Redacted | | | | | | | |
| 4738624 | SAENZ, LOURDES | Redacted | | | | | | | |
| 4625045 | SAENZ, LUCILLE | Redacted | | | | | | | |
| 4245450 | SAENZ, MAGEDLA | Redacted | | | | | | | |
| 4410277 | SAENZ, MANUEL D | Redacted | | | | | | | |
| 4672042 | SAENZ, MARIA | Redacted | | | | | | | |
| 4533868 | SAENZ, MARICELA | Redacted | | | | | | | |
| 4413649 | SAENZ, MARTHA A | Redacted | | | | | | | |
| 4296245 | SAENZ, MATTHEW | Redacted | | | | | | | |
| 4534639 | SAENZ, MIGUEL E | Redacted | | | | | | | |
| 4359176 | SAENZ, MITCHELL | Redacted | | | | | | | |
| 4524513 | SAENZ, MYRNA A | Redacted | | | | | | | |
| 4391623 | SAENZ, NATALIE G | Redacted | | | | | | | |
| 4163258 | SAENZ, NIKKO | Redacted | | | | | | | |
| 4531253 | SAENZ, OLGA Y | Redacted | | | | | | | |
| 4718869 | SAENZ, OSCAR | Redacted | | | | | | | |
| 4662108 | SAENZ, PATRICK | Redacted | | | | | | | |
| 4179836 | SAENZ, PHILLIP | Redacted | | | | | | | |
| 4528895 | SAENZ, PRYSCILLA M | Redacted | | | | | | | |
| 4710036 | SAENZ, RAYMOND | Redacted | | | | | | | |
| 4842579 | SAENZ, REBECA | Redacted | | | | | | | |
| 4563175 | SAENZ, RENEE | Redacted | | | | | | | |
| 4738173 | SAENZ, ROBERT | Redacted | | | | | | | |
| 4466370 | SAENZ, ROBERTO | Redacted | | | | | | | |
| 4194707 | SAENZ, ROSA LEONOR S | Redacted | | | | | | | |
| 4748149 | SAENZ, ROY | Redacted | | | | | | | |
| 4525250 | SAENZ, RUBERTO | Redacted | | | | | | | |
| 4152672 | SAENZ, SANTANA | Redacted | | | | | | | |
| 4280289 | SAENZ, SARAH E | Redacted | | | | | | | |
| 4172063 | SAENZ, SELENE | Redacted | | | | | | | |
| 4402954 | SAENZ, VANESSA | Redacted | | | | | | | |
| 4532403 | SAENZ, VERONICA L | Redacted | | | | | | | |
| 4413232 | SAENZ, YVONNE | Redacted | | | | | | | |
| 4379925 | SAENZ-RAMOS, MARISOL | Redacted | | | | | | | |
| 4195095 | SAEPHAN, CHAI C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200032 | SAEPHAN, CHENG | Redacted | | | | | | | |
| 4196559 | SAEPHAN, MICHAEL | Redacted | | | | | | | |
| 4693507 | SAEPHANH, LINDA | Redacted | | | | | | | |
| 4338346 | SAERA, ZABRON | Redacted | | | | | | | |
| 4203506 | SAESEE, AMBERLY | Redacted | | | | | | | |
| 4177711 | SAETERN, CHENG | Redacted | | | | | | | |
| 4172742 | SAETERN, CHENG F | Redacted | | | | | | | |
| 4199487 | SAETERN, LAI C | Redacted | | | | | | | |
| 4165349 | SAETERN, LOU | Redacted | | | | | | | |
| 4638057 | SAETERN, MUEY T | Redacted | | | | | | | |
| 4822115 | SAETERN, PHANAT | Redacted | | | | | | | |
| 4177541 | SAETEURN, ANTONN | Redacted | | | | | | | |
| 4566002 | SAETEURN, ARMANDO | Redacted | | | | | | | |
| 4566129 | SAETEURN, JUDY H | Redacted | | | | | | | |
| 4569387 | SAETEURN, MEUYHINH L | Redacted | | | | | | | |
| 4178671 | SAETEURN, SOU | Redacted | | | | | | | |
| 4653855 | SAE-TIEW, SHEILA | Redacted | | | | | | | |
| 4170294 | SAEVANG, LOW | Redacted | | | | | | | |
| 4180331 | SAEYANG, MARIE | Redacted | | | | | | | |
| 4497916 | SAEZ MERCADO, ADRIANA | Redacted | | | | | | | |
| 4732612 | SAEZ ORTIZ, ANGEL | Redacted | | | | | | | |
| 4506101 | SAEZ PACHECO, JOSHUA A | Redacted | | | | | | | |
| 4506027 | SAEZ RODRIGUEZ, KEVIN | Redacted | | | | | | | |
| 4234261 | SAEZ UTRIA, OLGA L | Redacted | | | | | | | |
| 4623949 | SAEZ, ADELINE | Redacted | | | | | | | |
| 4239716 | SAEZ, ALBERTO | Redacted | | | | | | | |
| 4423025 | SAEZ, ALEXANDER L | Redacted | | | | | | | |
| 4501035 | SAEZ, BRYAN | Redacted | | | | | | | |
| 4497874 | SAEZ, EMANUEL | Redacted | | | | | | | |
| 4696759 | SAEZ, FRANCES | Redacted | | | | | | | |
| 4221630 | SAEZ, JANESSA A | Redacted | | | | | | | |
| 4729303 | SAEZ, JEANETTE | Redacted | | | | | | | |
| 4499803 | SAEZ, JENNIFER Y | Redacted | | | | | | | |
| 4239563 | SAEZ, LISSETTE | Redacted | | | | | | | |
| 4221325 | SAEZ, SAMMANTHA | Redacted | | | | | | | |
| 4336001 | SAEZ, STEPHANIE | Redacted | | | | | | | |
| 4408709 | SAFA, KYLIE | Redacted | | | | | | | |
| 4622516 | SAFA, MAI | Redacted | | | | | | | |
| 4822116 | SAFA, MARJAN | Redacted | | | | | | | |
| 4428797 | SAFA, NOUR | Redacted | | | | | | | |
| 4822117 | SAFA, REZA & FIFFI | Redacted | | | | | | | |
| 4770267 | SAFADI, ASSAD | Redacted | | | | | | | |
| 4801256 | SAFAH INTERNATIONAL INC | DBA SAFAH INTL | 15041 BAKE PARKWAY UNIT C | | | IRVINE | CA | 92618 | |
| 4519535 | SAFAIAN, KAMRAN | Redacted | | | | | | | |
| 4797152 | SAFANYA MATATOV | DBA TOVGEAR | 6013 15TH AVE | | | BROOKLYN | NY | 11219 | |
| 4700505 | SAFAR, AZIZ | Redacted | | | | | | | |
| 4875166 | SAFARI BOOKS ONLINE LLC | DEPT CH 19813 | | | | PALATINE | IL | 60055 | |
| 4886479 | SAFARI ELECTRIC INC | SAFARI ELECTRIC LLC | PO BOX 4234 | | | RIO RICO | AZ | 85648 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12643 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806028 | SAFARI PROGRAMS INC | 1400 N.W. 159 STREET SUITE 104 | | | | MIAMI GARDENS | FL | 33169 | |
| 4278640 | SAFARIK, CORTNEY L | Redacted | | | | | | | |
| 4187248 | SAFARYAN, ANNA | Redacted | | | | | | | |
| 4209418 | SAFARZADEH, SHAHNAM | Redacted | | | | | | | |
| 4766267 | SAFAVI, HOSSEIN | Redacted | | | | | | | |
| 4556770 | SAFAVI, MUHADDESA | Redacted | | | | | | | |
| 4343211 | SAFAVI, REYHANEHOSSADAT | Redacted | | | | | | | |
| 4642739 | SAFCHIK, STEFANIE | Redacted | | | | | | | |
| 4574728 | SAFCIK-EASTMAN, SIERRA | Redacted | | | | | | | |
| 4768348 | SAFDAR, ANTAAFH | Redacted | | | | | | | |
| 4178758 | SAFDAR, SANA | Redacted | | | | | | | |
| 4888425 | SAFE AND SECURE LOCKSMITH SERVICE | TEMECULA VALLEY SECURITY CENTER INC | 26019 JEFFERSON AVENUE STE F | | | MURRIETA | CA | 92562 | |
| 4804712 | SAFE ESCAPE INC | DBA SAFE ESCAPE | 200 WESKORA RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4862966 | SAFE LOCK & KEY CO | 210 NORTH 2ND AVE | | | | ROME | GA | 30165 | |
| 4801520 | SAFE PUBLICATIONS INC | DBA SAFE COLLECTING SUPPLIES & MAG | 331 W COUNTY LINE RD | | | HATBORO | PA | 19040 | |
| 4861497 | SAFE SKIES LLC | 165 NORFOLK STREET | | | | BROOKLYN | NY | 11235 | |
| 4888013 | SAFECARE | SPRINGER SERVICE SYSTEMS | 749 S GRANT AVENUE | | | INDIANAPOLIS | IN | 46203 | |
| 5837335 | Safeco Insurance Co of America | PO Box 2825 | | | | New York | NY | 10116-2825 | |
| 5847231 | Safeco Insurance Company of Indiana | Redacted | | | | | | | |
| 4149747 | SAFEEULLAH, ALYCE SHONTE | Redacted | | | | | | | |
| 4744631 | SAFEE-ULLAH, DEBRA | Redacted | | | | | | | |
| 4797870 | SAFEGUARD BRANDS INC | DBA PACKFRESHUSA | 15193 PEACH ST | | | CHINO HILLS | CA | 91709 | |
| 4883405 | SAFEGUARD BUSINESS SYSTEMS | P O BOX 88043 | | | | CHICAGO | IL | 60680 | |
| 4884291 | SAFELAWN INC | PO BOX 11651 | | | | PENSACOLA | FL | 32524 | |
| 4890411 | Safelite Auto Glass | Attn: Randy Randolph | 7400 SAFELITE WAY | | | COLUMBUS | OH | 43229 | |
| 4886481 | SAFELITE AUTOGLASS | SAFELITE FULFILLMENT INC | P O BOX 633197 | | | CINCINNATI | OH | 45263 | |
| 4811023 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263-3197 | |
| 4889626 | Safelite Fulfillment, Inc | Attn: Eric Abernathy | 2400 Farmers Drive | | | Columbus | OH | 43235 | |
| 5798626 | SAFELITE FULFILLMENT, INC. d/b/a SAFELITE AUTOGLASS | 7400 Safelite Way | | | | Columbus | OH | 43235 | |
| 5793290 | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | RANDY RANDOLPH | 2400 FARMS DRIVE | | | COLUMBUS | OH | 43235 | |
| 5793291 | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | RANDY RANDOLPH | 7400 SAFELITE WAY | #9 | | COLUMBUS | OH | 43235 | |
| 5793292 | SAFELITE FULFILLMENT, INC. D/B/A SAFELITE AUTOGLASS | RANDY RANDOLPH | 7400 SAFELITE WAY | | | COLUMBUS | OH | 43235 | |
| 4795661 | SAFEREST LLC | DBA EVERYDAY PURE | 12410 N.W 39TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| 4898846 | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN SAFERIGHT | 8735 FULP RD | | | STOKESDALE | NC | 27357 | |
| 4795346 | SAFERITE SOLUTIONS | DBA SAFERITE SOLUTIONS INC | 9011 SW 151 AVE RD | | | MIAMI | FL | 33196 | |
| 4886482 | SAFESHRED | SAFESHRED CO INC | 5928 S MALT AVENUE | | | COMMERCE | CA | 90040 | |
| 4866347 | SAFETY COMPLIANCE PUBLICATION INC | 3600 SOUTH STATE RD 7 STE 204 | | | | MIRAMAR | FL | 33023 | |
| 4876171 | SAFETY KLEEN | G P O BOX 31098 | | | | MANATI | PR | 00674 | |
| 4882645 | SAFETY KLEEN CORP | P O BOX 650509 | | | | DALLAS | TX | 75265 | |
| 4880398 | SAFETY KLEEN MEMPHIS | P O BOX 12349 | | | | COLUMBIA | SC | 29211 | |
| 6030866 | SAFETY NATIONAL CASUALTY | c/o Legal Dept. | 1832 Schuetz Rd | | | St. Louis | MO | 63146 | |
| 4886484 | SAFETY SERVICES COMPANY | SAFETY SAM INCORPORATED | P O BOX 6408 | | | YUMA | AZ | 85366 | |
| 4867227 | SAFETY SERVICES INC | 420 GARFIELD ST | | | | DUBUQUE | IA | 52001 | |
| 4883187 | SAFETY SOLUTIONS | 6161 SHAMROCK CT | | | | DUBLIN | OH | 43016-1275 | |
| 4858621 | SAFETY SPRINKLER LTD | 1071 PERRY VALLEY RD | | | | LIVERPOOL | PA | 17045 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858543 | SAFETY SUPPLY ILLINOIS | 1055 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 5789430 | SAFEWAY INC D/B/A SAFEWAY MARKETING SERVICES | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 5764127 | SAFEWRIGHT JULIA | 1721 OAKWOOD ST | | | | BEDFORD | VA | 24523 | |
| 4171549 | SAFFEL, BRANDON | Redacted | | | | | | | |
| 4631008 | SAFFELL, ROBERT | Redacted | | | | | | | |
| 4313514 | SAFFELL, SHERRI A | Redacted | | | | | | | |
| 4725013 | SAFFELS, DENISE | Redacted | | | | | | | |
| 4842580 | SAFFER RESIDENCE | Redacted | | | | | | | |
| 4224960 | SAFFERSTEIN, ALYSSA M | Redacted | | | | | | | |
| 4598451 | SAFFIAN, JOHN | Redacted | | | | | | | |
| 4330925 | SAFFIULLAH, SAMEEIYA | Redacted | | | | | | | |
| 4367738 | SAFFLE, DOMINIC J | Redacted | | | | | | | |
| 4367685 | SAFFLE, JENNIFER M | Redacted | | | | | | | |
| 4241494 | SAFFOLD, DOMINIQUE | Redacted | | | | | | | |
| 4773556 | SAFFOLD, JACQULINE | Redacted | | | | | | | |
| 4290232 | SAFFOLD, KAYLA M | Redacted | | | | | | | |
| 4531193 | SAFFOLD, LARRY A | Redacted | | | | | | | |
| 5764135 | SAFFORD LATRICE | 3040 NW 29TH ST APT 4 | | | | FT PIERCE | FL | 34945 | |
| 4758356 | SAFFORD, CHERYL | Redacted | | | | | | | |
| 4265838 | SAFFORD, CHERYLE R | Redacted | | | | | | | |
| 4637540 | SAFFORD, HENRY | Redacted | | | | | | | |
| 4348098 | SAFFORD, JAYME | Redacted | | | | | | | |
| 4722482 | SAFFORD, JOE | Redacted | | | | | | | |
| 4316390 | SAFFORD, KATHERINE | Redacted | | | | | | | |
| 4362472 | SAFFORD, LEOLA | Redacted | | | | | | | |
| 4329567 | SAFFORD, MICHAEL F | Redacted | | | | | | | |
| 4672727 | SAFFORD, PHILIP | Redacted | | | | | | | |
| 4242845 | SAFFORD, WILLIE C | Redacted | | | | | | | |
| 4474106 | SAFFORLD, NYLAH | Redacted | | | | | | | |
| 4290876 | SAFFRAHN, JOHN | Redacted | | | | | | | |
| 4744726 | SAFFRON, ROBERT | Redacted | | | | | | | |
| 4328438 | SAFI, GHASSAN | Redacted | | | | | | | |
| 4793422 | Safi, Haytham | Redacted | | | | | | | |
| 4165589 | SAFI, NOSHEEN | Redacted | | | | | | | |
| 4440098 | SAFI, WAHIDA | Redacted | | | | | | | |
| 4732253 | SAFIAN, MARSHA | Redacted | | | | | | | |
| 4202748 | SAFIER, LAURA | Redacted | | | | | | | |
| 4806006 | SAFILO USA | DEPT # 1419 | 12360 EAST 46TH AVE 100 | | | DENVER | CO | 80291-1419 | |
| 4875029 | SAFILO USA | DEPT 1419 | | | | DENVER | CO | 80291 | |
| 4303820 | SAFINSKI, JACOB | Redacted | | | | | | | |
| 4311795 | SAFIRT, HANNAH | Redacted | | | | | | | |
| 4482076 | SAFKO, JOSHUA | Redacted | | | | | | | |
| 4751073 | SAFLEY, KAREN | Redacted | | | | | | | |
| 4709633 | SAFO, MARGARET | Redacted | | | | | | | |
| 4709632 | SAFO, MARGARET | Redacted | | | | | | | |
| 4367398 | SAFO, VIDA A | Redacted | | | | | | | |
| 4583061 | SAFORA, BECKY | Redacted | | | | | | | |
| 4600620 | SAFORI, MICHAEL | Redacted | | | | | | | |
| 4328434 | SAFORO, KWAKU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842581 | SAFRA, DEBBIE & IVAN | Redacted | | | | | | | |
| 4483086 | SAFRAN, NATHAN | Redacted | | | | | | | |
| 4680400 | SAFREN, JEWEL | Redacted | | | | | | | |
| 4408100 | SAFRI, ROKAIA | Redacted | | | | | | | |
| 4386421 | SAFRIT, EMILY K | Redacted | | | | | | | |
| 4274575 | SAFSAF, LINDA | Redacted | | | | | | | |
| 4397804 | SAFT, DEBRA V | Redacted | | | | | | | |
| 4746088 | SAFWAT, AL | Redacted | | | | | | | |
| 4878015 | SAG HARBOR | KELLWOOD COMPANY INC | P O BOX 73616 | | | CHICAGO | IL | 60673 | |
| 4357575 | SAGADY, DEANNA | Redacted | | | | | | | |
| 4249275 | SAGALEVICH, ERAN | Redacted | | | | | | | |
| 4493945 | SAGAN, MAUREEN | Redacted | | | | | | | |
| 4682261 | SAGAN, SHERRY | Redacted | | | | | | | |
| 4278331 | SAGANSKI, DENA | Redacted | | | | | | | |
| 4688457 | SAGAPOLUTELE, AITOFELE | Redacted | | | | | | | |
| 4408558 | SAGAPOLUTELE, EMMY I | Redacted | | | | | | | |
| 4607442 | SAGAR, AMRIT | Redacted | | | | | | | |
| 4232674 | SAGARDIA, GIAN C | Redacted | | | | | | | |
| 4185122 | SAGARNAGA, KALEAH N | Redacted | | | | | | | |
| 4619451 | SAGASTUME, FRANCISCA | Redacted | | | | | | | |
| 4708549 | SAGASTUME, JOSE | Redacted | | | | | | | |
| 4413932 | SAGASTUME, MELVIN A | Redacted | | | | | | | |
| 4187982 | SAGASTUME, VANESSA | Redacted | | | | | | | |
| 4270201 | SAGAYAGA, GAELYN | Redacted | | | | | | | |
| 6027715 | Sage | Attn Legal Dept | 271 17th Street Northwest | | | Atlanta | GA | 30363 | |
| 4829842 | SAGE CONSTRUCTION, CO. | Redacted | | | | | | | |
| 5764152 | SAGE COURTNEY | 193 E QUINCY ST | | | | NORTH ADAMS | MA | 01247 | |
| 4802574 | SAGE GROUP CORP | DBA WAREHOUSE8.COM | 333 MAPLE AVE E #200 | | | VIENNA | VA | 22180 | |
| 4822118 | Sage Homes | Redacted | | | | | | | |
| 4795351 | SAGE MEDITATION | 621 N SHERMAN AVE SUITE B19 | | | | MADISON | WI | 53704 | |
| 5793293 | SAGE SPRINGS LLC, LANZ CABINETS | BRENT LANZ, MEMBER | 3025 W 7TH PL | | | EUGENE | OR | 97402 | |
| 4736433 | SAGE, AIDA | Redacted | | | | | | | |
| 4793090 | Sage, Andy & Sara | Redacted | | | | | | | |
| 4764502 | SAGE, ANTHONY | Redacted | | | | | | | |
| 4251153 | SAGE, BARBARA A | Redacted | | | | | | | |
| 4677801 | SAGE, BEVERLY | Redacted | | | | | | | |
| 4745746 | SAGE, BONNIE | Redacted | | | | | | | |
| 4427943 | SAGE, DIANE | Redacted | | | | | | | |
| 4216342 | SAGE, ETHAN | Redacted | | | | | | | |
| 4691479 | SAGE, GERDA | Redacted | | | | | | | |
| 4722994 | SAGE, HUGH | Redacted | | | | | | | |
| 4689707 | SAGE, JACK | Redacted | | | | | | | |
| 4722278 | SAGE, KATHY H | Redacted | | | | | | | |
| 4652492 | SAGE, LOU | Redacted | | | | | | | |
| 4793267 | Sage, Lynda & Darrel | Redacted | | | | | | | |
| 4600654 | SAGE, NORMA | Redacted | | | | | | | |
| 4610913 | SAGE, RANDI BETH | Redacted | | | | | | | |
| 4623067 | SAGE, ROBERTA | Redacted | | | | | | | |
| 4179880 | SAGE, RUSSELL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4221499 | SAGE, TRAVIS | Redacted | | | | | | | |
| 4573597 | SAGE, TREVOR M | Redacted | | | | | | | |
| 4285759 | SAGE, XAVIER A | Redacted | | | | | | | |
| 4842582 | SAGEBIEN, RENE | Redacted | | | | | | | |
| 4200673 | SAGEGREENE, GREGORY M | Redacted | | | | | | | |
| 4440093 | SAGENDORF, LOIS A | Redacted | | | | | | | |
| 4571618 | SAGER, ALLEN | Redacted | | | | | | | |
| 4361891 | SAGER, BAILEY A | Redacted | | | | | | | |
| 4710172 | SAGER, BARBARA | Redacted | | | | | | | |
| 4156604 | SAGER, IAN | Redacted | | | | | | | |
| 4570575 | SAGER, JOSEPH W | Redacted | | | | | | | |
| 4628954 | SAGER, KATHERINE G | Redacted | | | | | | | |
| 4469129 | SAGER, LORI | Redacted | | | | | | | |
| 4145248 | SAGER, MEGAN | Redacted | | | | | | | |
| 4481040 | SAGER, MERLE R | Redacted | | | | | | | |
| 4777318 | SAGERIAN, ARA | Redacted | | | | | | | |
| 4279824 | SAGERS, RYAN | Redacted | | | | | | | |
| 4522937 | SAGERT, THERESE | Redacted | | | | | | | |
| 4580540 | SAGESER, LYLE D | Redacted | | | | | | | |
| 4597743 | SAGESSE, JEAN | Redacted | | | | | | | |
| 4247078 | SAGET, EVELENE | Redacted | | | | | | | |
| 4487408 | SAGET, SARAH | Redacted | | | | | | | |
| 4423211 | SAGGINARIO, BRIANNA M | Redacted | | | | | | | |
| 4433462 | SAGGINARIO, MARIANNE | Redacted | | | | | | | |
| 4452269 | SAGGIO, MARYANNE | Redacted | | | | | | | |
| 4192380 | SAGGU, MANPREET | Redacted | | | | | | | |
| 4857241 | SAGGURTI, VENU | Redacted | | | | | | | |
| 4197183 | SAGHEBI, AMANDA M | Redacted | | | | | | | |
| 4169242 | SAGHERIAN, JAMES C | Redacted | | | | | | | |
| 4822119 | SAGHEZCHI, SOHRAB | Redacted | | | | | | | |
| 4793058 | Saghizadeh, Sepideh | Redacted | | | | | | | |
| 4795120 | SAGIE GERNSHTEYN | DBA BUY IT NOW ONLINE | 2615 AVE X 2FL | | | BROOKLYN | NY | 11235 | |
| 4355080 | SAGIN, NANCY | Redacted | | | | | | | |
| 4784126 | Saginaw Charter Township, MI | P.O. Box 6400 | | | | Saginaw | MI | 48608 | |
| 4782857 | SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | | SAGINAW | MI | 48603 | |
| 5830734 | SAGINAW NEWS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 5405604 | SAGINAW TOWNSHIP SUMMER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 4780095 | Saginaw Township Treasurer | 4980 Shattuck Rd | | | | Saginaw | MI | 48608-6400 | |
| 4780096 | Saginaw Township Treasurer | P.O. Box 6400 | | | | Saginaw | MI | 48608-6400 | |
| 5405605 | SAGINAW TOWNSHIP WINTER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 4270964 | SAGISI, JOHN B | Redacted | | | | | | | |
| 4425254 | SAGLIMBENI, ANA | Redacted | | | | | | | |
| 4585742 | SAGLMAN, JEANNIE | Redacted | | | | | | | |
| 5798627 | Saglo Development Company (SDC) | 777 Brickell Avenue | Suite 708 | | | Miami | FL | 33131 | |
| 5791282 | SAGLO DEVELOPMENT COMPANY (SDC) | ATTN: CARLOS GUZMAN, VICE PRESIDENT | 777 BRICKELL AVENUE | SUITE 708 | | MIAMI | FL | 33131 | |
| 4854404 | SAGLO DEVELOPMENT COMPANY (SDC) | LANTANA SDC, LLC | C/O SAGLO DEVELOPMENT COMPANY | 777 BRICKELL AVENUE | SUITE 708 | MIAMI | FL | 33131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222888 | SAGNELLA, JOHN | Redacted | | | | | | | |
| 5764164 | SAGO MONICA | 490 N MULFORD RD | | | | ROCKFORD | IL | 61107 | |
| 4290759 | SAGO, DEANNA | Redacted | | | | | | | |
| 4490293 | SAGO, ELI | Redacted | | | | | | | |
| 4296749 | SAGO, EVA T | Redacted | | | | | | | |
| 4777563 | SAGO, JOSEPH | Redacted | | | | | | | |
| 4286934 | SAGO, TIANYA | Redacted | | | | | | | |
| 4438360 | SAGOE, RITA A | Redacted | | | | | | | |
| 4299640 | SAGOLS, PATRICIA E | Redacted | | | | | | | |
| 5798628 | Sagoma Construction Services | 3116 S. Andrews Ave, | | | | Ft. Lauderdale | FL | 33316 | |
| 5788885 | Sagoma Construction Services | Brian Powell | 3116 S. Andrews Ave, | | | Ft. Lauderdale | FL | 33316 | |
| 4842583 | SAGOMA CONSTRUCTION SERVICES, INC. | Redacted | | | | | | | |
| 4563963 | SAGON, CHRISTEN | Redacted | | | | | | | |
| 4294297 | SAGOR, BRENDA L | Redacted | | | | | | | |
| 4458026 | SAGRAVES, DELMAR S | Redacted | | | | | | | |
| 4181537 | SAGRERO, TINA | Redacted | | | | | | | |
| 4296472 | SAGRIS, WILLIAM J | Redacted | | | | | | | |
| 4424287 | SAGUAY, JENNY | Redacted | | | | | | | |
| 4670816 | SAGUCIO, REYNALD | Redacted | | | | | | | |
| 4271788 | SAGUCIO-HEDKE, JAMIE | Redacted | | | | | | | |
| 4397902 | SAGUE, CHRISTINA M | Redacted | | | | | | | |
| 4544209 | SAGUIL, MAE ANGELI R | Redacted | | | | | | | |
| 4445582 | SAGULA, COLLEEN | Redacted | | | | | | | |
| 4746097 | SAGULO, WILLIE | Redacted | | | | | | | |
| 4599365 | SAGUN, PAO K | Redacted | | | | | | | |
| 4169059 | SAGUN, PHILIP A | Redacted | | | | | | | |
| 4669955 | SAGVAY, GALO | Redacted | | | | | | | |
| 4822120 | SAGY, SUSAN | Redacted | | | | | | | |
| 4822121 | SAH, EMILY | Redacted | | | | | | | |
| 4597800 | SAH, MUDIT | Redacted | | | | | | | |
| 4345825 | SAH, VIJAY K | Redacted | | | | | | | |
| 4400561 | SAHA, ANAKSHI | Redacted | | | | | | | |
| 4225059 | SAHA, DIPANWITA | Redacted | | | | | | | |
| 4333977 | SAHA, DIPTI | Redacted | | | | | | | |
| 4164456 | SAHA, MONOBINA B | Redacted | | | | | | | |
| 4205658 | SAHA, NAVY C | Redacted | | | | | | | |
| 4538870 | SAHA, RAKTIM | Redacted | | | | | | | |
| 4401563 | SAHA, SARMISTHA | Redacted | | | | | | | |
| 4226323 | SAHA, SONI | Redacted | | | | | | | |
| 4331849 | SAHA, SRABANI | Redacted | | | | | | | |
| 4347432 | SAHADAK, DAVID E | Redacted | | | | | | | |
| 4251637 | SAHADEO, SHRIMATIE | Redacted | | | | | | | |
| 4446086 | SAHADI, MITCHELL W | Redacted | | | | | | | |
| 4557749 | SAHAFEYAN, SEYYED MUSTAFA | Redacted | | | | | | | |
| 4859636 | SAHAGIAN & ASSOCIATES INC | 124 MADISON ST | | | | OAK PARK | IL | 60302 | |
| 4776972 | SAHAGIAN, JOSEPH | Redacted | | | | | | | |
| 4332778 | SAHAGIAN, RAFFI | Redacted | | | | | | | |
| 4269049 | SAHAGON, ANGEL | Redacted | | | | | | | |
| 4268545 | SAHAGON, ETHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268399 | SAHAGON, VANALYNN M | Redacted | | | | | | | |
| 4161931 | SAHAGUN, AMERICA J | Redacted | | | | | | | |
| 4157593 | SAHAGUN, BLANCA | Redacted | | | | | | | |
| 4167897 | SAHAGUN, CLAUDIA G | Redacted | | | | | | | |
| 4546870 | SAHAGUN, DIAMOND D | Redacted | | | | | | | |
| 4411099 | SAHAGUN, EVELIN | Redacted | | | | | | | |
| 4155889 | SAHAGUN, EVELYN | Redacted | | | | | | | |
| 4282537 | SAHAGUN, GIANNA A | Redacted | | | | | | | |
| 4313994 | SAHAGUN, IVAN | Redacted | | | | | | | |
| 4730232 | SAHAGUN-SAHAGUN, ROBERT | Redacted | | | | | | | |
| 4435515 | SAHAI, RANDY A | Redacted | | | | | | | |
| 4630239 | SAHAK, MOHAMMAD | Redacted | | | | | | | |
| 4192748 | SAHAKYAN, ANNA | Redacted | | | | | | | |
| 4677121 | SAHAKYAN, GEGHAM | Redacted | | | | | | | |
| 4339804 | SAHAND, KHOSROW | Redacted | | | | | | | |
| 4283408 | SAHANE, SAMEER | Redacted | | | | | | | |
| 4611225 | SAHANI, JAYA | Redacted | | | | | | | |
| 4766672 | SAHANI, RAMAN | Redacted | | | | | | | |
| 4571702 | SAHANI, RUBINA | Redacted | | | | | | | |
| 4421385 | SAHANSRA, MANDEEP K | Redacted | | | | | | | |
| 4554114 | SAHAR, AHMAD SIYAR | Redacted | | | | | | | |
| 4822122 | SAHAR, NAMATH | Redacted | | | | | | | |
| 4448797 | SAHARA, CHE | Redacted | | | | | | | |
| 4176032 | SAHAWNEH, ISSA N | Redacted | | | | | | | |
| 4280404 | SAHAY, SATYAM | Redacted | | | | | | | |
| 4198042 | SAHAY, VIKESH | Redacted | | | | | | | |
| 4811006 | SAHBA (A/P) | 2840 N COUNTRY CLUB RD STE 101 | | | | TUCSON | AZ | 85716 | |
| 4398460 | SAHEB, AMAL | Redacted | | | | | | | |
| 4169172 | SAHEB, YVETTE E | Redacted | | | | | | | |
| 4659346 | SAHEBI, AMIR | Redacted | | | | | | | |
| 4254847 | SAHIBZADA, KISHWAR S | Redacted | | | | | | | |
| 4367446 | SAHID, MANAAL | Redacted | | | | | | | |
| 4803793 | SAHIL JAIN | DBA JEWELRY POT INC | 550 SOUTH HILL STREET | SUITE # 1485 | | LOS ANGELES | CA | 90013 | |
| 4187620 | SAHIN, FIRAT | Redacted | | | | | | | |
| 4189962 | SAHIN, MERYEM | Redacted | | | | | | | |
| 4822123 | SAHIN, TURGUT | Redacted | | | | | | | |
| 4553016 | SAHIR, AHMAD F | Redacted | | | | | | | |
| 5764180 | SAHIRA JIMENEZ | 10521 CEDAR LAKE RD APT 2 | | | | MINNETONKA | MN | 55305 | |
| 4279805 | SAHITAU, MAKSIM | Redacted | | | | | | | |
| 4330972 | SAHITI, VALON | Redacted | | | | | | | |
| 4204139 | SAHJANI, ANITA | Redacted | | | | | | | |
| 4630109 | SAHLBERG, MICHAEL | Redacted | | | | | | | |
| 4557550 | SAHLE, MIKAL M | Redacted | | | | | | | |
| 4462400 | SAHLI, BAYAN | Redacted | | | | | | | |
| 4716981 | SAHLI, JESSICA F | Redacted | | | | | | | |
| 4570538 | SAHLIN, KURT | Redacted | | | | | | | |
| 4309164 | SAHM, RUSSELL L | Redacted | | | | | | | |
| 4429885 | SAHNER, VIVIAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152964 | SAHNI, KAVINDER S | Redacted | | | | | | | |
| 4436539 | SAHNI, RUCHI | Redacted | | | | | | | |
| 4651121 | SAHOO, SUBHECHHU | Redacted | | | | | | | |
| 4534097 | SAHOO, TAPAN | Redacted | | | | | | | |
| 4468193 | SAHOTA, ARVIND S | Redacted | | | | | | | |
| 4829843 | SAHOTA, BILL & BAJINDER | Redacted | | | | | | | |
| 4467123 | SAHOTA, GAGNEET | Redacted | | | | | | | |
| 4526663 | SAHOTA, GURJIT | Redacted | | | | | | | |
| 4177998 | SAHOTA, GURNEAL | Redacted | | | | | | | |
| 4729545 | SAHOTA, HERMAN | Redacted | | | | | | | |
| 4856587 | SAHOTA, MIRANDA | Redacted | | | | | | | |
| 4822124 | SAHOTA, RAJDEEP | Redacted | | | | | | | |
| 4648551 | SAHR, CANDY | Redacted | | | | | | | |
| 4362191 | SAHR, DONALD J | Redacted | | | | | | | |
| 5764187 | SAHRA HASSAN | 7021 WOODLAND DR 201 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4281420 | SAHS, AMANDA | Redacted | | | | | | | |
| 4292114 | SAHTOUT, ALI | Redacted | | | | | | | |
| 4401671 | SAHU, SANGEETA | Redacted | | | | | | | |
| 4829844 | SAHUARO STONE & TILE | Redacted | | | | | | | |
| 5764190 | SAHUL HAMEE CHENKHAN | 4200 BAY STREET | | | | FREMONT | CA | 94538 | |
| 4359989 | SAH-YEHIA, ABDULLA M | Redacted | | | | | | | |
| 4854183 | SAIA ENTERPRISES INC. | SAIA FAMILY LIMITED PARTNERSHIP | INTEGRATED REAL ESTATE SERVICES, LLC | ATTN:  GABRIEL G. SAIA | 2120 EAST SIXTH STREET, SUITE #16 | TEMPE | AZ | 85281 | |
| 4873555 | SAIA FAMILY LIMITED PARTNERSHIP | C/O INTEGRATED REAL ESTATE SVCS, LLC | ATTN: GABRIEL G SAIA | 2120 EAST SIXTH ST, STE 16 | | TEMPE | AZ | 85281 | |
| 4779384 | Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn:  Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | | Tempe | AZ | 85281 | |
| 5764193 | SAIA FAMILY LIMITED PARTNERSHIP AN ARIZONA LIMITED PARTNERSHIP | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5798629 | SAIA PLUMBING AND HEATING, INC | 16709 NORBROOK DR | | | | OLNEY | MD | 20832 | |
| 5790874 | SAIA PLUMBING AND HEATING, INC | MARTIN SAIA, PRESIDENT | 16709 NORBROOK DR | | | OLNEY | MD | 20832 | |
| 4345232 | SAIA, RACHAEL N | Redacted | | | | | | | |
| 4228516 | SAIANI, AMY J | Redacted | | | | | | | |
| 5404544 | SAID ROUCHDY FATIMA YAMOUN KHALIL ROUCHDY AIMAN ROUCHDY FATIMA ROUCHDY | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4451156 | SAID, ABDULMAJIID M | Redacted | | | | | | | |
| 4461623 | SAID, AHMED M | Redacted | | | | | | | |
| 4453137 | SAID, ALI N | Redacted | | | | | | | |
| 4365192 | SAID, AYAN | Redacted | | | | | | | |
| 4552902 | SAID, AYAN | Redacted | | | | | | | |
| 4489341 | SAID, BILLIE | Redacted | | | | | | | |
| 4842584 | SAID, BINOR | Redacted | | | | | | | |
| 4365096 | SAID, FATUMA M | Redacted | | | | | | | |
| 4646182 | SAID, FAYEZ | Redacted | | | | | | | |
| 4349375 | SAID, HAMDIA | Redacted | | | | | | | |
| 4340332 | SAID, HIND | Redacted | | | | | | | |
| 4172292 | SAID, IMARI | Redacted | | | | | | | |
| 4356604 | SAID, JENNIFER L | Redacted | | | | | | | |
| 4555259 | SAID, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662967 | SAID, KIMBERLY | Redacted | | | | | | | |
| 4555036 | SAID, MAAE | Redacted | | | | | | | |
| 4559638 | SAID, MAHA N | Redacted | | | | | | | |
| 4538841 | SAID, MARYAM O | Redacted | | | | | | | |
| 4461922 | SAID, MICHAEL D | Redacted | | | | | | | |
| 4565888 | SAID, MINA | Redacted | | | | | | | |
| 4159110 | SAID, MOHAMAD K | Redacted | | | | | | | |
| 4365264 | SAID, MOHAMED A | Redacted | | | | | | | |
| 4348038 | SAID, MOHAMED Y | Redacted | | | | | | | |
| 4347768 | SAID, MUSTAFA O | Redacted | | | | | | | |
| 4552762 | SAID, NEBIL | Redacted | | | | | | | |
| 4553409 | SAID, NOREIAH | Redacted | | | | | | | |
| 4364685 | SAID, ZUBAIDA A | Redacted | | | | | | | |
| 4822125 | Saidenberg, Maura | Redacted | | | | | | | |
| 4530392 | SAIDI, SHAMMAH | Redacted | | | | | | | |
| 4461493 | SAIDKA, NAJMA M | Redacted | | | | | | | |
| 4231189 | SAIDOV, DILSHOD | Redacted | | | | | | | |
| 4793377 | Saidy, Patricia & Mohammad | Redacted | | | | | | | |
| 4448742 | SAIED, HANI | Redacted | | | | | | | |
| 4349492 | SAIED, RAJIHA | Redacted | | | | | | | |
| 4255015 | SAIEH, IVELISSE D | Redacted | | | | | | | |
| 4725907 | SAIENGA, TIM M | Redacted | | | | | | | |
| 4718468 | SAIENNI, VICTOR A | Redacted | | | | | | | |
| 4227310 | SAIENNI, VINCENT J | Redacted | | | | | | | |
| 4772741 | SAIER, SUSAN | Redacted | | | | | | | |
| 4694746 | SAIET, GARY | Redacted | | | | | | | |
| 4657013 | SAIEVA, MARIANA | Redacted | | | | | | | |
| 4842585 | SAIEVA, NANCY | Redacted | | | | | | | |
| 4862743 | SAIF CORPORATION | 2023 N MAYS | | | | ROUND ROCK | TX | 78664 | |
| 4722123 | SAIF, ADEEL | Redacted | | | | | | | |
| 4417341 | SAIF, AKM G | Redacted | | | | | | | |
| 4302248 | SAIF, ASIM | Redacted | | | | | | | |
| 4614202 | SAIF, KAMAL | Redacted | | | | | | | |
| 4211492 | SAIF, MARIA | Redacted | | | | | | | |
| 4596043 | SAIF, MERCEDES | Redacted | | | | | | | |
| 4528130 | SAIF, RABEEKA | Redacted | | | | | | | |
| 4544186 | SAIF, RAMI | Redacted | | | | | | | |
| 4379810 | SAIFELDEEN, MONA | Redacted | | | | | | | |
| 4375819 | SAIFELDIN, AHMED | Redacted | | | | | | | |
| 5764206 | SAIFULLAH IJAZ | 6 GARDENGATE CT | | | | COLUMBUS | NJ | 08022 | |
| 4338192 | SAIFULLAH, KONAIN | Redacted | | | | | | | |
| 4615491 | SAIGAL, KUNAL | Redacted | | | | | | | |
| 4822126 | SAIGEETHA GOVINDARAJAN | Redacted | | | | | | | |
| 4621566 | SAIGH, DONALD | Redacted | | | | | | | |
| 5764208 | SAIHB MADRIGAL | 1646 E 99TH ST | | | | LOS ANGELES | CA | 90002 | |
| 4558093 | SAIHI, RABIA | Redacted | | | | | | | |
| 4252241 | SAIKALI, NADINE | Redacted | | | | | | | |
| 4680673 | SAIKI, MANAMI | Redacted | | | | | | | |
| 4822127 | SAIKIA, RUMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345983 | SAIKO, KEVIN | Redacted | | | | | | | |
| 4802852 | SAIKORON LLC | DBA DJI OFFICIAL STORE | 201 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| 4723191 | SAIKOWSKI, ALEX | Redacted | | | | | | | |
| 4279911 | SAIKUMAR, THIRUVAIYARU | Redacted | | | | | | | |
| 4797448 | SAILBOAT INTERIORS LLC | DBA QUAHOG BAY BEDDING | 223 COOMBS ROAD | | | BRUNSWICK | ME | 04011 | |
| 4266171 | SAILEM, KASHUNA | Redacted | | | | | | | |
| 4258557 | SAILEM, KENDRICK | Redacted | | | | | | | |
| 4408242 | SAILEMA, JOHANNA | Redacted | | | | | | | |
| 4329994 | SAILER, BRIAN | Redacted | | | | | | | |
| 4390341 | SAILER, JOLENE | Redacted | | | | | | | |
| 4662471 | SAILER, MICHAEL | Redacted | | | | | | | |
| 4276377 | SAILER, STEPHAINE | Redacted | | | | | | | |
| 4667947 | SAILES, ANDREA | Redacted | | | | | | | |
| 4810581 | SAILFISH MECHANICAL LLC | 711 COMMERCE WAY | SUITE 5 | | | JUPITER | FL | 33458 | |
| 4411417 | SAILLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4829845 | SAILOR | Redacted | | | | | | | |
| 4369225 | SAILOR, ASHLEY | Redacted | | | | | | | |
| 4222773 | SAILOR, CHRISTOPHER | Redacted | | | | | | | |
| 4157894 | SAILOR, MITCHELL | Redacted | | | | | | | |
| 4650107 | SAILORS, JERRY  L. L | Redacted | | | | | | | |
| 4387447 | SAILORS, SANDRA M | Redacted | | | | | | | |
| 4297368 | SAILS, CURTIA | Redacted | | | | | | | |
| 4248028 | SAILS, DENNET | Redacted | | | | | | | |
| 4625975 | SAILS, KATHY | Redacted | | | | | | | |
| 4520065 | SAILS, KATRINA | Redacted | | | | | | | |
| 4720709 | SAILS, MARCIA | Redacted | | | | | | | |
| 4517048 | SAILS, SECRA | Redacted | | | | | | | |
| 4713244 | SAILSTAD, JOHN | Redacted | | | | | | | |
| 4339188 | SAIMBRE, SHERLINDA | Redacted | | | | | | | |
| 4495891 | SAIMESIER, ADRINE | Redacted | | | | | | | |
| 4675824 | SAIMO, DANIEL | Redacted | | | | | | | |
| 4269286 | SAIMON, AKHONI JORDAN DICHEL | Redacted | | | | | | | |
| 4269962 | SAIMON, CARLA | Redacted | | | | | | | |
| 4268300 | SAIMON, KOLINTA | Redacted | | | | | | | |
| 4269665 | SAIMON, MERLINA | Redacted | | | | | | | |
| 4586839 | SAIMS, ANTHONY | Redacted | | | | | | | |
| 4522157 | SAIN, ARZITTRA | Redacted | | | | | | | |
| 5017141 | SAIN, CAROLINE | 846 DIAMOND ST | | | | San Francisco | CA | 94114 | |
| 4694190 | SAIN, EDNA | Redacted | | | | | | | |
| 4628083 | SAIN, GRAYCE L. | Redacted | | | | | | | |
| 4595707 | SAIN, JAMES | Redacted | | | | | | | |
| 4690505 | SAIN, LINDA | Redacted | | | | | | | |
| 4634588 | SAIN, LUTHER | Redacted | | | | | | | |
| 4605446 | SAIN, MARK | Redacted | | | | | | | |
| 4518791 | SAIN, MARTAVIOUS | Redacted | | | | | | | |
| 4637468 | SAIN, MENNIE | Redacted | | | | | | | |
| 4387388 | SAIN, REBECCA E | Redacted | | | | | | | |
| 4722301 | SAIN, SALLY | Redacted | | | | | | | |
| 4515244 | SAIN, SHANNON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454772 | SAIN, TONY | Redacted | | | | | | | |
| 4707243 | SAIN, TRACY | Redacted | | | | | | | |
| 4676246 | SAIN, WILLIAM | Redacted | | | | | | | |
| 4564093 | SAINATI, MADELYNN | Redacted | | | | | | | |
| 4731027 | SAINCILAIRE, MARIE Y | Redacted | | | | | | | |
| 4694509 | SAINDON, ROYCE | Redacted | | | | | | | |
| 4829846 | SAINDON,JOE & JEN | Redacted | | | | | | | |
| 4387064 | SAINE, COURTENEY B | Redacted | | | | | | | |
| 4304083 | SAINER, ZACHARIAH J | Redacted | | | | | | | |
| 4687256 | SAING, PE | Redacted | | | | | | | |
| 4553772 | SAING, PONTHIP | Redacted | | | | | | | |
| 4173462 | SAINI, DIVAKAR | Redacted | | | | | | | |
| 4308391 | SAINI, EKTA | Redacted | | | | | | | |
| 4183161 | SAINI, HARMINDER KAUR | Redacted | | | | | | | |
| 4234347 | SAINI, IQBAL S | Redacted | | | | | | | |
| 4563541 | SAINI, JOLLY | Redacted | | | | | | | |
| 4697974 | SAINI, KARAM | Redacted | | | | | | | |
| 4683802 | SAINI, KESHIV | Redacted | | | | | | | |
| 4328042 | SAINI, MADHUBALA | Redacted | | | | | | | |
| 4288518 | SAINI, MONIKA | Redacted | | | | | | | |
| 4423197 | SAINI, NEETU K | Redacted | | | | | | | |
| 4474124 | SAINI, PRAGOSH | Redacted | | | | | | | |
| 4524573 | SAINI, SAMIA P | Redacted | | | | | | | |
| 4470482 | SAINI, SONIA | Redacted | | | | | | | |
| 4554383 | SAINIO, LESLIE L | Redacted | | | | | | | |
| 4342314 | SAINJU, BINOD R | Redacted | | | | | | | |
| 4160712 | SAINOS, JOSE L | Redacted | | | | | | | |
| 5793294 | SAINT ANNE CONSTUCTION LLC | 535 GRISWOLD ST | | | | DETROIT | MI | | 48226 |
| 5787753 | SAINT CHARLES COUNTY | 201 N SECOND ST | | | | CHARLES | MO | | 63301 |
| 4782768 | SAINT CHARLES COUNTY | 201 N SECOND ST | FINANCE DEPT | | | Saint Charles | MO | | 63301 |
| 4781363 | SAINT CHARLES COUNTY | FINANCE DEPT | 201 N SECOND ST | | | Saint Charles | MO | | 63301 |
| 4779914 | Saint Clair County Collector | 10  Public Square | | | | Belleville | IL | 62220-1623 | |
| 4779915 | Saint Clair County Collector | PO Box 23980 | | | | Belleville | IL | 62223-0980 | |
| 4244989 | SAINT CLAIR, GINA | Redacted | | | | | | | |
| 4229687 | SAINT CLAIR, GLADIA | Redacted | | | | | | | |
| 4678356 | SAINT CLAIR, NATHAN | Redacted | | | | | | | |
| 4842586 | SAINT CLAIRE CONCEPTS, INC. | Redacted | | | | | | | |
| 5793295 | SAINT CLARE COMMONS | 12469 FIVE PT DRIVE | | | | PERRYSBURG | OH | | 43551 |
| 5798631 | Saint Clare Commons | 12469 Five Pt Drive | | | | Perrysburg | OH | | 43551 |
| 4773328 | SAINT CLOUX, MARIE | Redacted | | | | | | | |
| 4687155 | SAINT CYR, LOURSE | Redacted | | | | | | | |
| 4610138 | SAINT FLORANT, CHOUBERT | Redacted | | | | | | | |
| 4659212 | SAINT FORT, RICHARDSON | Redacted | | | | | | | |
| 4768785 | SAINT GABRIEL, NICHOLAS | Redacted | | | | | | | |
| 5830735 | SAINT GEORGE SPECTRUM | Attn: David Watson | 275 E Saint George Blvd | | | Ivins | UT | 84770-2954 | |
| 4473045 | SAINT GEORGES, GIOVANNHY E | Redacted | | | | | | | |
| 4720437 | SAINT GILLES, ANNIE | Redacted | | | | | | | |
| 4883520 | SAINT GOBAIN ABRASIVES INC | P O BOX 911662 | | | | DALLAS | TX | | 75391 |
| 4425794 | SAINT HILAIRE, ADNER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404532 | SAINT JEAN, MAX | Redacted | | | | | | | |
| 4728870 | SAINT JOHN, DON | Redacted | | | | | | | |
| 4608784 | SAINT JOUR, VICTOR | Redacted | | | | | | | |
| 4633088 | SAINT JULIEN, MILDER | Redacted | | | | | | | |
| 4228522 | SAINT LAURENT, CLIFFORD | Redacted | | | | | | | |
| 4234704 | SAINT LAURENT, MARIE L | Redacted | | | | | | | |
| 4782584 | SAINT LOUIS COUNTY DEPT OF HEALTH | 6121 North Hanley Road | | | | Berkeley | MO | 63134 | |
| 4429350 | SAINT LOUIS, CHANKYANA | Redacted | | | | | | | |
| 4427788 | SAINT LOUIS, CHRISTINA | Redacted | | | | | | | |
| 4253390 | SAINT LOUIS, DAYEN | Redacted | | | | | | | |
| 4235819 | SAINT LOUIS, JOSEPH | Redacted | | | | | | | |
| 4632232 | SAINT LOUIS, THERESA | Redacted | | | | | | | |
| 4418009 | SAINT MICHEL, DOANTHI | Redacted | | | | | | | |
| 4831399 | SAINT NICHOLAS MONASTERY | Redacted | | | | | | | |
| 4779767 | Saint Paul City | PO Box 64015 | | | | Saint Paul | MN | 55164-0015 | |
| 5830557 | SAINT PAUL REVIEW EAST | ATTN: TONY FRAGNITO | 2515 E 7TH AVE | | | NORTH SAINT PAUL | MN | 55109 | |
| 4336573 | SAINT PAUL, ELLS MINE M | Redacted | | | | | | | |
| 5787754 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | PETERS | MO | 63376 | |
| 4782663 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | Saint Peters | MO | 63376 | |
| 4232442 | SAINT PIERRE, BETERSON | Redacted | | | | | | | |
| 4612704 | SAINT PIERRE, NANCY | Redacted | | | | | | | |
| 4242547 | SAINT PIERRE, ROSELANDA | Redacted | | | | | | | |
| 4238794 | SAINT PREUX, DAVID | Redacted | | | | | | | |
| 4241329 | SAINT PREUX, EMMANUELLA | Redacted | | | | | | | |
| 4422979 | SAINT PREVIL, GREGORY | Redacted | | | | | | | |
| 4410708 | SAINT, DONALD | Redacted | | | | | | | |
| 4581965 | SAINT, JEFFREY | Redacted | | | | | | | |
| 4842587 | SAINT, JOHN | Redacted | | | | | | | |
| 4234008 | SAINT, PAUL W | Redacted | | | | | | | |
| 4220415 | SAINT, SARAH | Redacted | | | | | | | |
| 4322833 | SAINTAL, BERDINI | Redacted | | | | | | | |
| 4236117 | SAINTAL, MARISSA | Redacted | | | | | | | |
| 4230408 | SAINTANGE, CHRIS | Redacted | | | | | | | |
| 4291785 | SAINTANGE, MARDALO | Redacted | | | | | | | |
| 4243886 | SAINT-CLAIR, LUCIE | Redacted | | | | | | | |
| 4888096 | SAINTE GENEVIEVE HERALD | STE GENEVIEVE MEDIA LLC | P O BOX 447 | | | SAINTE GENEVIEVE | MO | 63670 | |
| 4233318 | SAINTELIEN, LORGUENS | Redacted | | | | | | | |
| 4657360 | SAINT-ELME, JEAN | Redacted | | | | | | | |
| 4561131 | SAINTEME, CLONIA | Redacted | | | | | | | |
| 4449749 | SAINTENOY, MARA J | Redacted | | | | | | | |
| 4249975 | SAINTFELISE, DANIELLA | Redacted | | | | | | | |
| 4255593 | SAINT-FLEUR, DARLAINE | Redacted | | | | | | | |
| 4628958 | SAINT-FLEUR, MARINA | Redacted | | | | | | | |
| 4426764 | SAINT-FORT, KEVIN W | Redacted | | | | | | | |
| 4232726 | SAINT-GERMAIN, RYAN | Redacted | | | | | | | |
| 4903887 | Saint-Gobain Abrasives | One New Bond Street | | | | Worcestor | MA | 01606 | |
| 5798632 | SAINT-GOBAIN ABRASIVES | P O BOX 911662 | | | | DALLAS | TX | 75391 | |
| 4806541 | SAINT-GOBAIN ABRASIVES INC | NORTON ABRASIVES GROUP | P O BOX 911662 | | | DALLAS | TX | 75391-1662 | |
| 5814368 | Saint-Gobain Abrasives, Inc. | 25079 Network Place | | | | Chicago | IL | 60673 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419157 | SAINT-HILAIRE, WINCHY | Redacted | | | | | | | |
| 4561593 | SAINTIL, ASSON | Redacted | | | | | | | |
| 4645893 | SAINTIL, CARLINE | Redacted | | | | | | | |
| 4418885 | SAINTIL, DIMITRI | Redacted | | | | | | | |
| 4251271 | SAINTIL, JOSNER | Redacted | | | | | | | |
| 4234353 | SAINTIL, ZACHEE | Redacted | | | | | | | |
| 4747942 | SAINTIL-CONSTANT, LUCIANNA | Redacted | | | | | | | |
| 4232236 | SAINT-JEAN, ALESANDRA | Redacted | | | | | | | |
| 4592471 | SAINT-JEAN, EDITH | Redacted | | | | | | | |
| 4597938 | SAINT-JEAN, KETTELINE | Redacted | | | | | | | |
| 4258191 | SAINT-JEAN, LEANDRA | Redacted | | | | | | | |
| 4685384 | SAINTJUSTE, GINETTE | Redacted | | | | | | | |
| 4674520 | SAINT-JUSTE, MARIE GINETTE | Redacted | | | | | | | |
| 4676102 | SAINT-JUSTE, PHILPPE | Redacted | | | | | | | |
| 4699888 | SAINT-JUSTE, REGINALD | Redacted | | | | | | | |
| 4237630 | SAINTJUSTE, SAINGELINE | Redacted | | | | | | | |
| 4546532 | SAINT-JUSTE, WADLEY | Redacted | | | | | | | |
| 4425156 | SAINTLOT, ROSE-LAURE | Redacted | | | | | | | |
| 4188802 | SAINT-LOUIS, VICTORIA M | Redacted | | | | | | | |
| 4586652 | SAINT-LOUUIS, WILLIAM | Redacted | | | | | | | |
| 4234455 | SAINTMARTIN, JEFF | Redacted | | | | | | | |
| 4336365 | SAINT-PAULIN, REGGIE | Redacted | | | | | | | |
| 4602104 | SAINT-PIERRE, BELIZETTE | Redacted | | | | | | | |
| 4232721 | SAINTPREUX, KELLER | Redacted | | | | | | | |
| 4248013 | SAINTQUITTE, CASSANDRE | Redacted | | | | | | | |
| 4402905 | SAINT-VAL, MARISA | Redacted | | | | | | | |
| 4255177 | SAINTVAL, STEPHANIE | Redacted | | | | | | | |
| 4757044 | SAINT-VAL, WILSON | Redacted | | | | | | | |
| 4618148 | SAINT-VICTOR, MARIE | Redacted | | | | | | | |
| 4676672 | SAINTVIL, CLAUDIA | Redacted | | | | | | | |
| 4679709 | SAINT-VIL, QUETTELINE | Redacted | | | | | | | |
| 4246971 | SAINTVILME, STEPHANIE | Redacted | | | | | | | |
| 4799480 | SAINTY INTERNATIONAL LLC | 2231 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| 4865490 | SAINTY INTERNATIONAL LLC | PO BOX 1226 | | | | OAK VIEW | CA | 93002-1226 | |
| 4733920 | SAINTZ, ANDREW | Redacted | | | | | | | |
| 4148244 | SAINVIL, JONAS | Redacted | | | | | | | |
| 4711291 | SAINVIL, ROSE | Redacted | | | | | | | |
| 4239883 | SAINZ FONSECA, JACQUELINE | Redacted | | | | | | | |
| 4162989 | SAINZ III, ARTHUR F | Redacted | | | | | | | |
| 4387243 | SAINZ, ALEXANDER M | Redacted | | | | | | | |
| 4241081 | SAINZ, BELKIS Z | Redacted | | | | | | | |
| 4358172 | SAINZ, CESAR E | Redacted | | | | | | | |
| 4180602 | SAINZ, CRYSTAL M | Redacted | | | | | | | |
| 4246441 | SAINZ, DANAY | Redacted | | | | | | | |
| 4655643 | SAINZ, ENRIQUETA | Redacted | | | | | | | |
| 4496637 | SAINZ, JEANITZA | Redacted | | | | | | | |
| 4199865 | SAINZ, MARIA S | Redacted | | | | | | | |
| 4377764 | SAINZ, MEADYAM S | Redacted | | | | | | | |
| 4162710 | SAINZ, MELISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12655 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155302 | SAINZ, SANTOS | Redacted | | | | | | | |
| 4377281 | SAINZ, SUSANA A | Redacted | | | | | | | |
| 4595344 | SAINZ, VERA | Redacted | | | | | | | |
| 4228944 | SAINZ, YENIA | Redacted | | | | | | | |
| 4255499 | SAINZ, YUNIA | Redacted | | | | | | | |
| 4533171 | SAIS, IYANA | Redacted | | | | | | | |
| 4220698 | SAIS, MICHELLE | Redacted | | | | | | | |
| 4201175 | SAIS, MORSAL | Redacted | | | | | | | |
| 4485923 | SAISKE, TANYA M | Redacted | | | | | | | |
| 4457267 | SAITER, RACHEL M | Redacted | | | | | | | |
| 4569988 | SAITO, CALEB | Redacted | | | | | | | |
| 4271796 | SAITO, MARIACRISTINA | Redacted | | | | | | | |
| 4269579 | SAITO, SAIMEN | Redacted | | | | | | | |
| 4717810 | SAITO, TAKESHI | Redacted | | | | | | | |
| 4308563 | SAITO, TYLER | Redacted | | | | | | | |
| 4735875 | SAITTA, PATRICE | Redacted | | | | | | | |
| 5764246 | SAIVALENDRA KAYAL | 7671 BROADMOOR PL | | | | RCH CUCAMONGA | CA | 91730 | |
| 4426896 | SAIWAK, ERIC | Redacted | | | | | | | |
| 4759712 | SAIZ, ALICIA | Redacted | | | | | | | |
| 4277543 | SAIZ, AMANDA J | Redacted | | | | | | | |
| 4219941 | SAIZ, ANA R | Redacted | | | | | | | |
| 4195650 | SAIZ, AUSTUN | Redacted | | | | | | | |
| 4243756 | SAIZ, CARLOS A | Redacted | | | | | | | |
| 4220458 | SAIZ, DESERI | Redacted | | | | | | | |
| 4277352 | SAIZ, KEISHA | Redacted | | | | | | | |
| 4411776 | SAIZ, LORENA D | Redacted | | | | | | | |
| 4531927 | SAIZ, MICHAEL | Redacted | | | | | | | |
| 4744774 | SAIZ, PATRICK | Redacted | | | | | | | |
| 4315421 | SAIZ, ROSA | Redacted | | | | | | | |
| 4412284 | SAIZ, VINCENT P | Redacted | | | | | | | |
| 4162751 | SAIZA, VICTOR | Redacted | | | | | | | |
| 4191211 | SAJADI, SAYED M | Redacted | | | | | | | |
| 4670160 | SAJADI, VIDA | Redacted | | | | | | | |
| 4879090 | SAJAE LLC | MICHAEL J EZELL JR | 8464 COUNTY ROAD 289 | | | LANETT | AL | 36863 | |
| 4785270 | Sajanlal, Samad & Nausheen | Redacted | | | | | | | |
| 4536938 | SAJCHE, CINDY J | Redacted | | | | | | | |
| 4286638 | SAJDAK, CHRISTINE | Redacted | | | | | | | |
| 4280724 | SAJEEV, GAYATHRI | Redacted | | | | | | | |
| 5764252 | SAJESKI JERRY | 10168 CANNONBALL COURT | | | | MANASSAS | VA | 20109 | |
| 4556316 | SAJESKI, JERRY A | Redacted | | | | | | | |
| 4357588 | SAJEWICZ, JUNE | Redacted | | | | | | | |
| 4363781 | SAJI, IRENE | Redacted | | | | | | | |
| 4285677 | SAJI, JOSEKUTTY | Redacted | | | | | | | |
| 4431646 | SAJI, SABIN | Redacted | | | | | | | |
| 4286439 | SAJI, SARATH | Redacted | | | | | | | |
| 4884166 | SAJID TEXTILE INDUSTRIES PVT LTD | PLOT NO 6 SECTOR 12-A | NORTH KARACHI INDUSTRIAL AREA | | | KARACHI | | 75850 | PAKISTAN |
| 4265196 | SAJID, FARHANA | Redacted | | | | | | | |
| 4259880 | SAJID, SHAYAAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473872 | SAJIDA, FNU | Redacted | | | | | | | |
| 5764254 | SAJITH K SATHYAVAN | 12945 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 5764255 | SAJITH SATHYAVAN | 12945 CENTRE PARK CIRCLE | | | | HERNDON | VA | 20171 | |
| 4281024 | SAJJA, KRISHNA | Redacted | | | | | | | |
| 4822128 | sajja, samatha | Redacted | | | | | | | |
| 4812401 | SAJJADI, AZAR | Redacted | | | | | | | |
| 4456374 | SAJNA, BRITTNEY | Redacted | | | | | | | |
| 4272158 | SAJONIA, LORAINE JOY | Redacted | | | | | | | |
| 4604077 | SAJOR, ROBERT | Redacted | | | | | | | |
| 4829847 | SAJOVICH,DAVID | Redacted | | | | | | | |
| 4554308 | SAJTAR, SUZANNE | Redacted | | | | | | | |
| 4405094 | SAJU, AKTHARUZZAMAN | Redacted | | | | | | | |
| 4291197 | SAJUAN, ULISES | Redacted | | | | | | | |
| 4822129 | Sak Design Build | Redacted | | | | | | | |
| 4253162 | SAK, ANDREW | Redacted | | | | | | | |
| 4423946 | SAK, EREN | Redacted | | | | | | | |
| 4359382 | SAK, JAMES | Redacted | | | | | | | |
| 4730631 | SAKA, RAJESH | Redacted | | | | | | | |
| 4396773 | SAKACH, MICHELE F | Redacted | | | | | | | |
| 4272786 | SAKAI, HOWARD H | Redacted | | | | | | | |
| 4822130 | SAKAI, MARTY & LYNN | Redacted | | | | | | | |
| 4593936 | SAKAI, RONALD | Redacted | | | | | | | |
| 4190278 | SAKAI, SCOTT S | Redacted | | | | | | | |
| 4302670 | SAKAIE, MEGUMI | Redacted | | | | | | | |
| 4474056 | SAKALA, LORI | Redacted | | | | | | | |
| 4476152 | SAKALA, TONYA | Redacted | | | | | | | |
| 4493321 | SAKALAUSKAS, JOSEPH J | Redacted | | | | | | | |
| 4186718 | SAKALI, DORSAF | Redacted | | | | | | | |
| 4417678 | SAKALIAN, JOHN | Redacted | | | | | | | |
| 4667816 | SAKALIAN, SUSAN | Redacted | | | | | | | |
| 4271507 | SAKAMOTO, CASEY M | Redacted | | | | | | | |
| 4205785 | SAKAMOTO, DEBBIE | Redacted | | | | | | | |
| 4609761 | SAKAMOTO, JAMES | Redacted | | | | | | | |
| 4451377 | SAKAMOTO, MONICA | Redacted | | | | | | | |
| 4822131 | SAKAMOTO,MIKE | Redacted | | | | | | | |
| 4668697 | SAKANDAR, ERAM | Redacted | | | | | | | |
| 4172556 | SAKANDAR, OMIARA | Redacted | | | | | | | |
| 4369882 | SAKANOVIC, ALDINA | Redacted | | | | | | | |
| 4862350 | SAKAR INTERNATIONAL | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4806234 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5845757 | Sakar International Inc | Attention: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison, | NJ | 08817 | |
| 5846625 | Sakar International Inc | Attn: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison | NJ | 08817 | |
| 5798634 | SAKAR INTERNATIONAL INC SBT EMP/DO | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4778304 | Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 | |
| 4442737 | SAKARIASSEN, LAUREN M | Redacted | | | | | | | |
| 4842588 | SAKASH, SUSAN & BILL | Redacted | | | | | | | |
| 4370935 | SAKATA, JOSHUA | Redacted | | | | | | | |
| 4202335 | SAKATA, ORIYANA N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800060 | SAKATTA INC | DBA HOMELINENCOLLECTIONS.COM | 1020 EAST 48TH STREET | | | BROOKLYN | NY | 11203 | |
| 4307784 | SAKELARIS, MELANIE K | Redacted | | | | | | | |
| 4822132 | SAKELLARIOU, MARIKA | Redacted | | | | | | | |
| 4607943 | SAKELLARIS, NICHOLAS | Redacted | | | | | | | |
| 4759122 | SAKER, ERNESTA | Redacted | | | | | | | |
| 4715772 | SAKER, RITA | Redacted | | | | | | | |
| 4658221 | SAKHAI, IMAN | Redacted | | | | | | | |
| 4468706 | SAKHASHCHIK, ANGELICA | Redacted | | | | | | | |
| 4556618 | SAKHI, FAREED | Redacted | | | | | | | |
| 4238918 | SAKHICHAND, ANDREW | Redacted | | | | | | | |
| 4822133 | SAKHMEET K | Redacted | | | | | | | |
| 4340403 | SAKHO, ALPHA | Redacted | | | | | | | |
| 4449728 | SAKHO, SITA F | Redacted | | | | | | | |
| 4566770 | SAKIN, LAKEITHIA J | Redacted | | | | | | | |
| 4269066 | SAKIOS, J-LYN | Redacted | | | | | | | |
| 4657230 | SAKKA, ANDY H | Redacted | | | | | | | |
| 4853860 | Sakkos, John | Redacted | | | | | | | |
| 4678936 | SAKO, WILLIAM | Redacted | | | | | | | |
| 4458857 | SAKOLA, JON | Redacted | | | | | | | |
| 4458060 | SAKOLA, VERONICA | Redacted | | | | | | | |
| 4158124 | SAKOTA, JERYL | Redacted | | | | | | | |
| 4867831 | SAKOURA DESIGN LTD | 47-42 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4366074 | SAKOVETS, YEVGENIY | Redacted | | | | | | | |
| 4423159 | SAKOW, GORDON | Redacted | | | | | | | |
| 4251731 | SAKOWSKI, ROBERT G | Redacted | | | | | | | |
| 4414246 | SAKREN, KIM | Redacted | | | | | | | |
| 4880804 | SAKS NEWS INC MAGAZINES | P O BOX 1857 | | | | BISMARCK | ND | 58502 | |
| 4600890 | SAKSA, CHRISTOPHER | Redacted | | | | | | | |
| 4688571 | SAKSA, TAMSON | Redacted | | | | | | | |
| 4842589 | SAKSON, LORNA | Redacted | | | | | | | |
| 4272069 | SAKUMA, CHRISTOPHER D | Redacted | | | | | | | |
| 4868167 | SAKURA TREE INC THE | 500 ALA MOANA BLVD BLDG 7 | | | | HONOLULU | HI | 96813 | |
| 5798635 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 4130863 | Sakutori Designs, LLC | 729 Emily St | | | | Honolulu | HI | 96813 | |
| 4287973 | SAKWA, BRITTANY | Redacted | | | | | | | |
| 4265217 | SAKYI, DEREK A | Redacted | | | | | | | |
| 4661860 | SAKYIAMA, DANIEL O | Redacted | | | | | | | |
| 4800444 | SAL MAL PRODUCTIONS | 311 B PELICAN LAKE DR | | | | PAHOKEE | FL | 33476 | |
| 4842590 | SAL MULIA | Redacted | | | | | | | |
| 4822134 | SAL RUBINO | Redacted | | | | | | | |
| 4842591 | SAL SALMAN | Redacted | | | | | | | |
| 5764290 | SAL VITTI | 38 OLD STATE RD | | | | WAPPINGRS FLS | NY | 12590 | |
| 4287295 | SALA, ANGELIKA | Redacted | | | | | | | |
| 4541739 | SALA, DONALD A | Redacted | | | | | | | |
| 4550980 | SALA, MARISELA | Redacted | | | | | | | |
| 4715288 | SALA, MEREDITH Y | Redacted | | | | | | | |
| 4284122 | SALA, PATRICIA | Redacted | | | | | | | |
| 4822135 | SALA, TODD & TARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605532 | SALAAM, AMEENAH | Redacted | | | | | | | |
| 4418115 | SALAAM, AMIR | Redacted | | | | | | | |
| 4400387 | SALAAM, AYANNA | Redacted | | | | | | | |
| 4439491 | SALAAM, BAHIYYAH S | Redacted | | | | | | | |
| 4691653 | SALAAM, ELHAJJ | Redacted | | | | | | | |
| 4686646 | SALAAM, MARY | Redacted | | | | | | | |
| 4540567 | SALAAM, RAKIM | Redacted | | | | | | | |
| 4361131 | SALAAM, STRAWBERRI | Redacted | | | | | | | |
| 4497422 | SALABARRIA ADORNO, OMAYRA | Redacted | | | | | | | |
| 4503483 | SALABERRIOS VIDRO, NOELIA | Redacted | | | | | | | |
| 4726892 | SALABSAB, JON | Redacted | | | | | | | |
| 4160305 | SALABYE, JAYSON | Redacted | | | | | | | |
| 4214188 | SALACH, MICHAEL S | Redacted | | | | | | | |
| 4794652 | SALAD IN STYLE INC | DBA SALAD IN STYLE | 1371 58TH STREET | | | BROOKLYN | NY | 11219 | |
| 4556130 | SALAD, AMINA A | Redacted | | | | | | | |
| 4666201 | SALADIN, PATRICIA A | Redacted | | | | | | | |
| 4481951 | SALADIN, RAYMOND | Redacted | | | | | | | |
| 4530486 | SALADINER, ZACHARY L | Redacted | | | | | | | |
| 4306718 | SALADINO, FRANCIS A | Redacted | | | | | | | |
| 4587633 | SALADINO, GEAN | Redacted | | | | | | | |
| 4161948 | SALADINO, PETRINA J | Redacted | | | | | | | |
| 4658441 | SALADINO, VINCENT | Redacted | | | | | | | |
| 4885018 | SALADO VILLAGE VOICE INC | PO BOX 587 | | | | SALADO | TX | 76571 | |
| 4655648 | SALADO, DANIEL | Redacted | | | | | | | |
| 4724327 | SALADO, GRISELDA | Redacted | | | | | | | |
| 4725976 | SALADO, HECTOR | Redacted | | | | | | | |
| 4209407 | SALADO, JESUS | Redacted | | | | | | | |
| 4224030 | SALAFIA, JAIME L | Redacted | | | | | | | |
| 4842592 | SALAFIA, JOE AND MARLAINE | Redacted | | | | | | | |
| 4187613 | SALAGDO, STEHANY M | Redacted | | | | | | | |
| 4574262 | SALAH, ABDIAZIZ | Redacted | | | | | | | |
| 4730535 | SALAH, KIM | Redacted | | | | | | | |
| 4363766 | SALAH, SALMA | Redacted | | | | | | | |
| 4552312 | SALAHALDDIN, BASTA B | Redacted | | | | | | | |
| 5403551 | SALAHUDDIN SHAIFAH | 328 STATE ST | | | | SCHENECTADY | NY | 12305 | |
| 4263193 | SALAHUDDIN, LASHARON | Redacted | | | | | | | |
| 4175643 | SALAHUDDIN, MAKSUDA | Redacted | | | | | | | |
| 4423414 | SALAHUDDIN, SHAIFAH | Redacted | | | | | | | |
| 4307553 | SALAHUDDIN, ZUNAEED | Redacted | | | | | | | |
| 4416289 | SALAICES, ALYSSA | Redacted | | | | | | | |
| 4263699 | SALAICES, ELEXUS S | Redacted | | | | | | | |
| 4526484 | SALAIS, CARMEN | Redacted | | | | | | | |
| 4532752 | SALAIS, YVONNE | Redacted | | | | | | | |
| 4157594 | SALALILA, ASHLEY | Redacted | | | | | | | |
| 4268325 | SALALILA, JULIO | Redacted | | | | | | | |
| 4167989 | SALAM, ABDUS | Redacted | | | | | | | |
| 4606833 | SALAM, HAMID | Redacted | | | | | | | |
| 4251453 | SALAM, KALIFA | Redacted | | | | | | | |
| 4407357 | SALAM, MOHAMED A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195654 | SALAM, MOHAMMAD A | Redacted | | | | | | | |
| 4405708 | SALAM, MONIKA | Redacted | | | | | | | |
| 4193677 | SALAM, MUHAMMED | Redacted | | | | | | | |
| 4209222 | SALAM, RAFIAT I | Redacted | | | | | | | |
| 4552728 | SALAM, UMAR | Redacted | | | | | | | |
| 4784921 | Salama / Faddah, Tarik / Mona | Redacted | | | | | | | |
| 5404545 | SALAMA DANIEL | 5555 POWERS BLVD | | | | CLEVELAND | OH | 44129 | |
| 4361627 | SALAMA, CHRISTIN | Redacted | | | | | | | |
| 4631397 | SALAMA, DANIEL | Redacted | | | | | | | |
| 4631397 | SALAMA, DANIEL | Redacted | | | | | | | |
| 4529862 | SALAMA, MARINA | Redacted | | | | | | | |
| 4223597 | SALAMACHA, LAUREN A | Redacted | | | | | | | |
| 4282596 | SALAMAH, SUHAIB | Redacted | | | | | | | |
| 4157528 | SALAMAK, DANIEL | Redacted | | | | | | | |
| 5764307 | SALAMAN ANGEL | 11714 LIPEN RD | | | | ADELANTO | CA | 92301 | |
| 4395064 | SALAMAN, MAHADEVANAND | Redacted | | | | | | | |
| 4517326 | SALAMAN, YARIMAR E | Redacted | | | | | | | |
| 4862724 | SALAMANCA AREA BEVERAGE CO INC | 202 SECOND ST | | | | LITTLE VALLEY | NY | 14755 | |
| 4873288 | SALAMANCA PRESS | BRADFORD PUBLISHING CO | P O BOX 225 | | | WARSAW | NY | 14569 | |
| 4775623 | SALAMANCA, BETTY | Redacted | | | | | | | |
| 4392198 | SALAMANCA, DIEGO D | Redacted | | | | | | | |
| 4249677 | SALAMANCA, ELEUTERIO | Redacted | | | | | | | |
| 4667114 | SALAMANCA, GENARO | Redacted | | | | | | | |
| 4762137 | SALAMANCA, JANETT | Redacted | | | | | | | |
| 4426357 | SALAMANCA, JENNIFER J | Redacted | | | | | | | |
| 4183788 | SALAMANCA, JOSH | Redacted | | | | | | | |
| 4715771 | SALAMANCA, MARIA | Redacted | | | | | | | |
| 4190527 | SALAMANCA, MERWIN | Redacted | | | | | | | |
| 4570622 | SALAMANCA, SAUL | Redacted | | | | | | | |
| 4668283 | SALAMANCA, SILVIA | Redacted | | | | | | | |
| 4565886 | SALAMANCA, YANET | Redacted | | | | | | | |
| 4351829 | SALAMANGO, DENNIS M | Redacted | | | | | | | |
| 4702086 | SALAMAT, ROLANDO | Redacted | | | | | | | |
| 4418152 | SALAMAT, SADEGH | Redacted | | | | | | | |
| 4287644 | SALAMEH, AHMED S | Redacted | | | | | | | |
| 4289968 | SALAMEH, RAMY | Redacted | | | | | | | |
| 4283327 | SALAMEH, SERENE | Redacted | | | | | | | |
| 4549597 | SALAMEH, SUSAN | Redacted | | | | | | | |
| 4281040 | SALAMI, ANTIFATH | Redacted | | | | | | | |
| 4458511 | SALAMI, BRITTANY C | Redacted | | | | | | | |
| 4338176 | SALAMI, GANIYU A | Redacted | | | | | | | |
| 4754248 | SALAMI, MICHELLE | Redacted | | | | | | | |
| 4338921 | SALAMI, SEGUN | Redacted | | | | | | | |
| 4278691 | SALAMINA, MARILYN | Redacted | | | | | | | |
| 4757234 | SALAMO DOMENECH, CARLOS A. | Redacted | | | | | | | |
| 4617063 | SALAMO, CARMEN | Redacted | | | | | | | |
| 4503454 | SALAMO, LEILANI | Redacted | | | | | | | |
| 4483663 | SALAMON, JASON A | Redacted | | | | | | | |
| 4398176 | SALAMON, JEFFREY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470715 | SALAMON, JEFFREY | Redacted | | | | | | | |
| 4643660 | SALAMON, PAUL | Redacted | | | | | | | |
| 4418685 | SALAMONE JR, JOSEPH ANTHONY | Redacted | | | | | | | |
| 4407353 | SALAMONE JR, NICHOLAS J | Redacted | | | | | | | |
| 4879453 | SALAMONE SUPPLIES | N57 W 13640 REICHERT AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 4434898 | SALAMONE, CASSANDRA | Redacted | | | | | | | |
| 4434899 | SALAMONE, CASSANDRA | Redacted | | | | | | | |
| 4416150 | SALAMONE, CHARLES A | Redacted | | | | | | | |
| 4696608 | SALAMONE, HEATHER | Redacted | | | | | | | |
| 4332439 | SALAMONE, MARGO | Redacted | | | | | | | |
| 4687482 | SALAMONE, MARGUERITE | Redacted | | | | | | | |
| 4687639 | SALAMONE, MARY | Redacted | | | | | | | |
| 4651774 | SALAMONE, RICARDO | Redacted | | | | | | | |
| 4572626 | SALAMONE, SETH C | Redacted | | | | | | | |
| 4651139 | SALAMY, TED | Redacted | | | | | | | |
| 4767706 | SALANDY, MICHAEL | Redacted | | | | | | | |
| 4607201 | SALANDY, RALPH | Redacted | | | | | | | |
| 4457925 | SALANGA, RICHMOND RENGIE D | Redacted | | | | | | | |
| 4557191 | SALANGSANG, PERCY | Redacted | | | | | | | |
| 4641391 | SALANITRO, ALFRED | Redacted | | | | | | | |
| 4689454 | SALAPARE, REYNALDO | Redacted | | | | | | | |
| 4795391 | SALAR YARAGHI | DBA OUTDOORLIGHTINGSUPPLY.COM | 485 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 4300189 | SALARI, MASOUMEH | Redacted | | | | | | | |
| 4652324 | SALAS BRUNO, RAMONITA | Redacted | | | | | | | |
| 5403929 | SALAS DANIEL G AND FELICITAS C SALAS | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4558368 | SALAS DEL CARPIO, BETTY S | Redacted | | | | | | | |
| 4691964 | SALAS JR, RUBEN | Redacted | | | | | | | |
| 4829848 | SALAS KNIGHT, JANET | Redacted | | | | | | | |
| 4253474 | SALAS MARRERO, JOSE R | Redacted | | | | | | | |
| 5764347 | SALAS MAYDA | CALLE 6 A Z6 URB SANT | | | | BAYAMON | PR | 00957 | |
| 4593709 | SALAS MERINO, UBALDO | Redacted | | | | | | | |
| 4394843 | SALAS PERALTA, MELISSA | Redacted | | | | | | | |
| 4792145 | Salas Perez, Jose A | Redacted | | | | | | | |
| 4792146 | Salas Perez, Jose A | Redacted | | | | | | | |
| 5812463 | Salas Perez, Jose A. | Redacted | | | | | | | |
| 4241232 | SALAS, ADAMILKA | Redacted | | | | | | | |
| 4198141 | SALAS, ADRIANA M | Redacted | | | | | | | |
| 4533306 | SALAS, ALAYNA J | Redacted | | | | | | | |
| 4708796 | SALAS, ALBERT | Redacted | | | | | | | |
| 4192884 | SALAS, ALFREDO | Redacted | | | | | | | |
| 4414915 | SALAS, ALMA E | Redacted | | | | | | | |
| 4739291 | SALAS, AMANDA | Redacted | | | | | | | |
| 4253115 | SALAS, AMBIORIS | Redacted | | | | | | | |
| 4822136 | SALAS, AMY | Redacted | | | | | | | |
| 4694407 | SALAS, ANDREA | Redacted | | | | | | | |
| 4517434 | SALAS, ANDRES | Redacted | | | | | | | |
| 4176690 | SALAS, ANN MARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528457 | SALAS, ANNABELLE | Redacted | | | | | | | |
| 4197039 | SALAS, ANTHONY | Redacted | | | | | | | |
| 4269664 | SALAS, ANTHONY H | Redacted | | | | | | | |
| 4699449 | SALAS, ANTONIO | Redacted | | | | | | | |
| 4232123 | SALAS, ARLENE C | Redacted | | | | | | | |
| 4178296 | SALAS, ASHLEY | Redacted | | | | | | | |
| 4539917 | SALAS, ASHLEY | Redacted | | | | | | | |
| 4526933 | SALAS, BRANDON L | Redacted | | | | | | | |
| 4411632 | SALAS, BREANNA J | Redacted | | | | | | | |
| 4269412 | SALAS, BRITANI | Redacted | | | | | | | |
| 4240483 | SALAS, BRUNILDA | Redacted | | | | | | | |
| 4422984 | SALAS, CALEB | Redacted | | | | | | | |
| 4699813 | SALAS, CARMEN | Redacted | | | | | | | |
| 4268449 | SALAS, CODY | Redacted | | | | | | | |
| 4323135 | SALAS, CORGENIA M | Redacted | | | | | | | |
| 4526787 | SALAS, CRISTIAN J | Redacted | | | | | | | |
| 4544925 | SALAS, CRYSTAL | Redacted | | | | | | | |
| 4300746 | SALAS, CRYSTAL | Redacted | | | | | | | |
| 4192875 | SALAS, CYNTHIA L | Redacted | | | | | | | |
| 4384272 | SALAS, DADRIONAH | Redacted | | | | | | | |
| 4549743 | SALAS, DAISY N | Redacted | | | | | | | |
| 4297491 | SALAS, DANIEL | Redacted | | | | | | | |
| 4527302 | SALAS, DANIEL | Redacted | | | | | | | |
| 4693039 | SALAS, DANNY | Redacted | | | | | | | |
| 4207558 | SALAS, DEBBIE Q | Redacted | | | | | | | |
| 4695199 | SALAS, DERRICK | Redacted | | | | | | | |
| 4764803 | SALAS, DIANE | Redacted | | | | | | | |
| 4413923 | SALAS, DOMONIQUE NICOLE | Redacted | | | | | | | |
| 4341181 | SALAS, EDGAR | Redacted | | | | | | | |
| 4206278 | SALAS, EDWARD E | Redacted | | | | | | | |
| 4178163 | SALAS, EDWARD M | Redacted | | | | | | | |
| 4499700 | SALAS, ELIEZER | Redacted | | | | | | | |
| 4488705 | SALAS, ELISSA K | Redacted | | | | | | | |
| 4215542 | SALAS, ELIZABETH | Redacted | | | | | | | |
| 4708769 | SALAS, ELVA | Redacted | | | | | | | |
| 4297285 | SALAS, ELVIS | Redacted | | | | | | | |
| 4649645 | SALAS, EMILSEN | Redacted | | | | | | | |
| 4534481 | SALAS, ENRIQUE N | Redacted | | | | | | | |
| 4709753 | SALAS, FIDEL A | Redacted | | | | | | | |
| 4458966 | SALAS, FREDA M | Redacted | | | | | | | |
| 4529057 | SALAS, GABRIEL A | Redacted | | | | | | | |
| 4245320 | SALAS, GENESIS M | Redacted | | | | | | | |
| 4235548 | SALAS, GIANNA | Redacted | | | | | | | |
| 4506176 | SALAS, GILMARIE | Redacted | | | | | | | |
| 4629509 | SALAS, GLORIA | Redacted | | | | | | | |
| 4591299 | SALAS, GLORIA | Redacted | | | | | | | |
| 4409709 | SALAS, GLORIA | Redacted | | | | | | | |
| 4180831 | SALAS, GLORIA D | Redacted | | | | | | | |
| 4411177 | SALAS, GUADALUPE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524820 | SALAS, GUSTAVO A | Redacted | | | | | | | |
| 4417857 | SALAS, HAIDER | Redacted | | | | | | | |
| 4314112 | SALAS, IGNACIO | Redacted | | | | | | | |
| 4566501 | SALAS, ISAIAH | Redacted | | | | | | | |
| 4197540 | SALAS, IVAN | Redacted | | | | | | | |
| 4544675 | SALAS, JACQUELINE M | Redacted | | | | | | | |
| 4634585 | SALAS, JAIME | Redacted | | | | | | | |
| 4528447 | SALAS, JAY | Redacted | | | | | | | |
| 4282729 | SALAS, JENNIFER | Redacted | | | | | | | |
| 4211593 | SALAS, JESSE S | Redacted | | | | | | | |
| 4182928 | SALAS, JESUS | Redacted | | | | | | | |
| 4269956 | SALAS, JOHN P | Redacted | | | | | | | |
| 4531962 | SALAS, JONATHAN | Redacted | | | | | | | |
| 4332481 | SALAS, JONELL E | Redacted | | | | | | | |
| 4157818 | SALAS, JORGE A | Redacted | | | | | | | |
| 4663901 | SALAS, JOSE | Redacted | | | | | | | |
| 4767453 | SALAS, JOSE | Redacted | | | | | | | |
| 4412187 | SALAS, JOSE | Redacted | | | | | | | |
| 4239373 | SALAS, JOSEPH | Redacted | | | | | | | |
| 4549265 | SALAS, JOSHUA P | Redacted | | | | | | | |
| 4628462 | SALAS, JUAN | Redacted | | | | | | | |
| 4532088 | SALAS, JUAN | Redacted | | | | | | | |
| 4535233 | SALAS, JUAN J | Redacted | | | | | | | |
| 4547329 | SALAS, JUAN JR | Redacted | | | | | | | |
| 4300801 | SALAS, JUSTIN A | Redacted | | | | | | | |
| 4153064 | SALAS, KASSANDRA | Redacted | | | | | | | |
| 4183898 | SALAS, KAYLA | Redacted | | | | | | | |
| 4268939 | SALAS, KEOMI L | Redacted | | | | | | | |
| 4199382 | SALAS, KIM M | Redacted | | | | | | | |
| 4269616 | SALAS, KRISTEN | Redacted | | | | | | | |
| 4565161 | SALAS, KRISTINA MARIE O | Redacted | | | | | | | |
| 4174364 | SALAS, LAURISSA | Redacted | | | | | | | |
| 4534756 | SALAS, LEISHA J | Redacted | | | | | | | |
| 4189932 | SALAS, LETICIA | Redacted | | | | | | | |
| 4159049 | SALAS, LILIANA M | Redacted | | | | | | | |
| 4410931 | SALAS, LINDA | Redacted | | | | | | | |
| 4652151 | SALAS, LORENZO | Redacted | | | | | | | |
| 4542430 | SALAS, LORENZO A | Redacted | | | | | | | |
| 4530733 | SALAS, LUIS M | Redacted | | | | | | | |
| 4218081 | SALAS, LUPITA | Redacted | | | | | | | |
| 4183828 | SALAS, MANUEL V | Redacted | | | | | | | |
| 4546723 | SALAS, MARIA G | Redacted | | | | | | | |
| 4210837 | SALAS, MARIA J | Redacted | | | | | | | |
| 4526121 | SALAS, MARIA L | Redacted | | | | | | | |
| 4539434 | SALAS, MARIBEL | Redacted | | | | | | | |
| 4742334 | SALAS, MARIBEL | Redacted | | | | | | | |
| 4167970 | SALAS, MARIO | Redacted | | | | | | | |
| 4202303 | SALAS, MARISELA I | Redacted | | | | | | | |
| 4203766 | SALAS, MARITTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154457 | SALAS, MARY A | Redacted | | | | | | | |
| 4533166 | SALAS, MATTHEW | Redacted | | | | | | | |
| 4193175 | SALAS, MICHAEL | Redacted | | | | | | | |
| 4729117 | SALAS, MIGUEL | Redacted | | | | | | | |
| 4535333 | SALAS, MILISSA F | Redacted | | | | | | | |
| 4592921 | SALAS, MOISES | Redacted | | | | | | | |
| 4697283 | SALAS, MONICA | Redacted | | | | | | | |
| 4464782 | SALAS, MONICA M | Redacted | | | | | | | |
| 4220460 | SALAS, MONIQUE Y | Redacted | | | | | | | |
| 4215733 | SALAS, NANCY | Redacted | | | | | | | |
| 4659332 | SALAS, NATHALY | Redacted | | | | | | | |
| 4410680 | SALAS, NATHAN | Redacted | | | | | | | |
| 4243147 | SALAS, NURY | Redacted | | | | | | | |
| 4207186 | SALAS, OSCAR D | Redacted | | | | | | | |
| 4503229 | SALAS, PAULA | Redacted | | | | | | | |
| 4313193 | SALAS, PERLA | Redacted | | | | | | | |
| 4507168 | SALAS, PRINCESSA | Redacted | | | | | | | |
| 4207047 | SALAS, PRISCILLA | Redacted | | | | | | | |
| 4791584 | Salas, Priscilla | Redacted | | | | | | | |
| 4332892 | SALAS, RAFAEL | Redacted | | | | | | | |
| 4300741 | SALAS, RAMON M | Redacted | | | | | | | |
| 4230713 | SALAS, RAQUEL | Redacted | | | | | | | |
| 4155998 | SALAS, REYNA T | Redacted | | | | | | | |
| 4167871 | SALAS, REYNALDO | Redacted | | | | | | | |
| 4540663 | SALAS, RICHARD M | Redacted | | | | | | | |
| 4216354 | SALAS, RIKKI | Redacted | | | | | | | |
| 4531127 | SALAS, ROBERTO L | Redacted | | | | | | | |
| 4281434 | SALAS, RODOLFO | Redacted | | | | | | | |
| 4543965 | SALAS, ROGER | Redacted | | | | | | | |
| 4269144 | SALAS, ROSEMARIE | Redacted | | | | | | | |
| 4284554 | SALAS, SAMANTHA | Redacted | | | | | | | |
| 4525015 | SALAS, SAN JUANITA | Redacted | | | | | | | |
| 4287664 | SALAS, SANDRA P | Redacted | | | | | | | |
| 4186085 | SALAS, SHELBY | Redacted | | | | | | | |
| 4268501 | SALAS, SIERRA N | Redacted | | | | | | | |
| 4184548 | SALAS, STEVEN C | Redacted | | | | | | | |
| 4181377 | SALAS, TRACY W | Redacted | | | | | | | |
| 4529808 | SALAS, TY | Redacted | | | | | | | |
| 4208510 | SALAS, VANESSA | Redacted | | | | | | | |
| 4212594 | SALAS, VERONICA | Redacted | | | | | | | |
| 4165683 | SALAS, VICTOR M | Redacted | | | | | | | |
| 4268637 | SALAS, VICTORIA | Redacted | | | | | | | |
| 4533920 | SALAS, VIDAL R | Redacted | | | | | | | |
| 4170984 | SALAS, VINCENT | Redacted | | | | | | | |
| 4702527 | SALAS, VIRGINIA | Redacted | | | | | | | |
| 4177955 | SALAS, YASMIN | Redacted | | | | | | | |
| 4232521 | SALAS, YESELLE | Redacted | | | | | | | |
| 4418912 | SALAS, YESENIA | Redacted | | | | | | | |
| 4531692 | SALAS, YVETTE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161781 | SALAS-NEDBAL, KATELYN | Redacted | | | | | | | |
| 4300805 | SALAT, JONATHAN | Redacted | | | | | | | |
| 4678051 | SALAT, KELLY | Redacted | | | | | | | |
| 4368263 | SALAT, RUWAYDA | Redacted | | | | | | | |
| 4887445 | SALATINI EYE CARE | SEARS OPTICAL LOCATION 1209 | 30752 LA MER | | | LAGUNA NIGUEL | CA | 92677 | |
| 4420708 | SALATINO, NICHOLAS A | Redacted | | | | | | | |
| 4419040 | SALAU, SALIU | Redacted | | | | | | | |
| 4598736 | SALAUN, FRAN L | Redacted | | | | | | | |
| 4421505 | SALAVADORE, ARMANDO | Redacted | | | | | | | |
| 4698188 | SALAVARIA SR, IAN | Redacted | | | | | | | |
| 4204841 | SALAVERRIA, BRIAN F | Redacted | | | | | | | |
| 4287488 | SALAY, SILVIA J | Redacted | | | | | | | |
| 4529732 | SALAYANDIA, ELI | Redacted | | | | | | | |
| 4408691 | SALAZ, JACQULYN R | Redacted | | | | | | | |
| 4412691 | SALAZ, MICHAEL A | Redacted | | | | | | | |
| 4640116 | SALAZ, RAYMOND E | Redacted | | | | | | | |
| 4697423 | SALAZAN, JESUS | Redacted | | | | | | | |
| 5764378 | SALAZAR CRIS | 225 MONTEZUMA AVE | | | | SANTA FE | NM | 87501 | |
| 4482533 | SALAZAR III, CECILIO S | Redacted | | | | | | | |
| 4176056 | SALAZAR III, FRANCISCO | Redacted | | | | | | | |
| 4495864 | SALAZAR JR, JAVIER | Redacted | | | | | | | |
| 4165404 | SALAZAR JR, SAL | Redacted | | | | | | | |
| 5484515 | SALAZAR MARTHA E | 3127 SAN SAULO SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4171056 | SALAZAR MELGOZA, VLADIMIR | Redacted | | | | | | | |
| 5764419 | SALAZAR MIRANDA | CR 41 HOUSE 902 | | | | VELARDE | NM | 87582 | |
| 5764423 | SALAZAR NORMA | 207 W WILKINSON ST | | | | GOSHEN | IN | 46528 | |
| 4181191 | SALAZAR ORDAZ, MARIO | Redacted | | | | | | | |
| 4167829 | SALAZAR PAZ, JACQUELINE | Redacted | | | | | | | |
| 4365564 | SALAZAR PLIEGO, ALDO | Redacted | | | | | | | |
| 4689733 | SALAZAR RIOS, HIDELFONSO | Redacted | | | | | | | |
| 4615954 | SALAZAR RIVERA, ELIO F | Redacted | | | | | | | |
| 4203087 | SALAZAR SOTO, CARLOS D | Redacted | | | | | | | |
| 5764434 | SALAZAR SUSAN | 1902 H STREET | | | | ALAMOGORDO | NM | 88310 | |
| 4644004 | SALAZAR TROGOLO, EILLEN | Redacted | | | | | | | |
| 4542562 | SALAZAR VAZQUEZ, LESLIE C | Redacted | | | | | | | |
| 4534419 | SALAZAR VILLARREAL, GERARDINA | Redacted | | | | | | | |
| 4251166 | SALAZAR, ABEL | Redacted | | | | | | | |
| 4547119 | SALAZAR, ABEL | Redacted | | | | | | | |
| 4208966 | SALAZAR, ADOLFO | Redacted | | | | | | | |
| 4288167 | SALAZAR, ADOLFO | Redacted | | | | | | | |
| 4468519 | SALAZAR, ADRIAN | Redacted | | | | | | | |
| 4350819 | SALAZAR, ADRIANA | Redacted | | | | | | | |
| 4789621 | Salazar, Adriana | Redacted | | | | | | | |
| 4222992 | SALAZAR, ALEJANDRO | Redacted | | | | | | | |
| 4710584 | SALAZAR, ALEJOS | Redacted | | | | | | | |
| 4252606 | SALAZAR, ALEXANDER | Redacted | | | | | | | |
| 4543070 | SALAZAR, ALEXANDRA | Redacted | | | | | | | |
| 4565825 | SALAZAR, ALEXANDRA | Redacted | | | | | | | |
| 4546677 | SALAZAR, ALEXIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411343 | SALAZAR, ALICIA | Redacted | | | | | | | |
| 4619223 | SALAZAR, ALICIA E | Redacted | | | | | | | |
| 4533372 | SALAZAR, ALICIA M | Redacted | | | | | | | |
| 4729946 | SALAZAR, ALMA | Redacted | | | | | | | |
| 4172164 | SALAZAR, ALONDRA | Redacted | | | | | | | |
| 4212972 | SALAZAR, ALONDRA | Redacted | | | | | | | |
| 4340509 | SALAZAR, AMANDA | Redacted | | | | | | | |
| 4534190 | SALAZAR, AMANDA J | Redacted | | | | | | | |
| 4526948 | SALAZAR, ANDREA | Redacted | | | | | | | |
| 4200810 | SALAZAR, ANDREA | Redacted | | | | | | | |
| 4157195 | SALAZAR, ANGEL | Redacted | | | | | | | |
| 4411070 | SALAZAR, ANGEL C | Redacted | | | | | | | |
| 4217541 | SALAZAR, ANGEL I | Redacted | | | | | | | |
| 4532102 | SALAZAR, ANGEL M | Redacted | | | | | | | |
| 4529488 | SALAZAR, ANGELA M | Redacted | | | | | | | |
| 4314419 | SALAZAR, ANGELICA | Redacted | | | | | | | |
| 4771567 | SALAZAR, ANGELICA | Redacted | | | | | | | |
| 4161374 | SALAZAR, ANGELICA | Redacted | | | | | | | |
| 4214609 | SALAZAR, ANGELICA A | Redacted | | | | | | | |
| 4684783 | SALAZAR, ANNA | Redacted | | | | | | | |
| 4624181 | SALAZAR, ANNA | Redacted | | | | | | | |
| 4599409 | SALAZAR, ANNABELLE D | Redacted | | | | | | | |
| 4199089 | SALAZAR, ANNETTE D | Redacted | | | | | | | |
| 4207163 | SALAZAR, ANTON | Redacted | | | | | | | |
| 4524305 | SALAZAR, ANTONIO | Redacted | | | | | | | |
| 4191497 | SALAZAR, ANTONIO | Redacted | | | | | | | |
| 4242771 | SALAZAR, ARELIS | Redacted | | | | | | | |
| 4360143 | SALAZAR, ARELY | Redacted | | | | | | | |
| 4188975 | SALAZAR, ARIC M | Redacted | | | | | | | |
| 4530495 | SALAZAR, ARIEL S | Redacted | | | | | | | |
| 4681420 | SALAZAR, ARLENE | Redacted | | | | | | | |
| 4537003 | SALAZAR, ARMANDO | Redacted | | | | | | | |
| 4531487 | SALAZAR, ASHLEY | Redacted | | | | | | | |
| 4218026 | SALAZAR, AURORA | Redacted | | | | | | | |
| 4168490 | SALAZAR, BEATRIZ E | Redacted | | | | | | | |
| 4669841 | SALAZAR, BELINDA | Redacted | | | | | | | |
| 4738179 | SALAZAR, BERNARDINO | Redacted | | | | | | | |
| 4651816 | SALAZAR, BERNIE | Redacted | | | | | | | |
| 4196774 | SALAZAR, BIANCA | Redacted | | | | | | | |
| 4636705 | SALAZAR, BLANCA | Redacted | | | | | | | |
| 4219270 | SALAZAR, BRANDON L | Redacted | | | | | | | |
| 4416776 | SALAZAR, BRANDY A | Redacted | | | | | | | |
| 4529880 | SALAZAR, CANDACE | Redacted | | | | | | | |
| 4525022 | SALAZAR, CARLOS | Redacted | | | | | | | |
| 4252863 | SALAZAR, CARLOS D | Redacted | | | | | | | |
| 4337657 | SALAZAR, CARMEN E | Redacted | | | | | | | |
| 4204730 | SALAZAR, CAROLYNA L | Redacted | | | | | | | |
| 4625136 | SALAZAR, CARRIE | Redacted | | | | | | | |
| 4180948 | SALAZAR, CASSIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391612 | SALAZAR, CASSIELIEN R | Redacted | | | | | | | |
| 4763241 | SALAZAR, CATARINO | Redacted | | | | | | | |
| 4209562 | SALAZAR, CELENA M | Redacted | | | | | | | |
| 4542046 | SALAZAR, CELESTE N | Redacted | | | | | | | |
| 4622662 | SALAZAR, CELIKA | Redacted | | | | | | | |
| 4168445 | SALAZAR, CHRISTIAN | Redacted | | | | | | | |
| 4404404 | SALAZAR, CHRISTIAN M | Redacted | | | | | | | |
| 4461933 | SALAZAR, CHRISTOPHER R | Redacted | | | | | | | |
| 4544380 | SALAZAR, CLIFTON | Redacted | | | | | | | |
| 4256803 | SALAZAR, CLOTILDE | Redacted | | | | | | | |
| 4411873 | SALAZAR, CONRAD | Redacted | | | | | | | |
| 4785208 | Salazar, Cris | Redacted | | | | | | | |
| 4785209 | Salazar, Cris | Redacted | | | | | | | |
| 5838433 | SALAZAR, CRIS | Redacted | | | | | | | |
| 4410046 | SALAZAR, CRYSTAL | Redacted | | | | | | | |
| 4700061 | SALAZAR, CRYSTAL | Redacted | | | | | | | |
| 4410854 | SALAZAR, CRYSTAL ROSE | Redacted | | | | | | | |
| 4548891 | SALAZAR, CYNTHIA M | Redacted | | | | | | | |
| 4247266 | SALAZAR, DAIMION | Redacted | | | | | | | |
| 4290758 | SALAZAR, DANIEL | Redacted | | | | | | | |
| 4166575 | SALAZAR, DANIEL | Redacted | | | | | | | |
| 4166160 | SALAZAR, DANIELLE M | Redacted | | | | | | | |
| 4754300 | SALAZAR, DAVID | Redacted | | | | | | | |
| 4160262 | SALAZAR, DAVID J | Redacted | | | | | | | |
| 4648402 | SALAZAR, DEBORAH | Redacted | | | | | | | |
| 4410577 | SALAZAR, DEBRA B | Redacted | | | | | | | |
| 4397548 | SALAZAR, DELSEN | Redacted | | | | | | | |
| 4542553 | SALAZAR, DENISE | Redacted | | | | | | | |
| 4280378 | SALAZAR, DESTINY | Redacted | | | | | | | |
| 4584882 | SALAZAR, DIAMANTINA | Redacted | | | | | | | |
| 4164415 | SALAZAR, DIANA | Redacted | | | | | | | |
| 4538888 | SALAZAR, DIANNA | Redacted | | | | | | | |
| 4175623 | SALAZAR, DIEGO I | Redacted | | | | | | | |
| 4243239 | SALAZAR, DILLMAN | Redacted | | | | | | | |
| 4191651 | SALAZAR, DOMINIQUE J | Redacted | | | | | | | |
| 4655982 | SALAZAR, DORA | Redacted | | | | | | | |
| 4363300 | SALAZAR, DULCE | Redacted | | | | | | | |
| 4545585 | SALAZAR, DUSTIN | Redacted | | | | | | | |
| 4695807 | SALAZAR, EDGAR | Redacted | | | | | | | |
| 4166939 | SALAZAR, EDGAR | Redacted | | | | | | | |
| 4175968 | SALAZAR, EDGAR | Redacted | | | | | | | |
| 4537692 | SALAZAR, EDITH | Redacted | | | | | | | |
| 4175245 | SALAZAR, EDITH | Redacted | | | | | | | |
| 4601165 | SALAZAR, EDUARDO | Redacted | | | | | | | |
| 4681122 | SALAZAR, EDWIN | Redacted | | | | | | | |
| 4333770 | SALAZAR, EDWIN | Redacted | | | | | | | |
| 4677816 | SALAZAR, ELAINE | Redacted | | | | | | | |
| 4565424 | SALAZAR, ELEEZA J | Redacted | | | | | | | |
| 4410378 | SALAZAR, ELIJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152955 | SALAZAR, ELISSA C | Redacted | | | | | | | |
| 4537187 | SALAZAR, ELIZA N | Redacted | | | | | | | |
| 4732924 | SALAZAR, EMILIO | Redacted | | | | | | | |
| 4524078 | SALAZAR, EMILY P | Redacted | | | | | | | |
| 4623504 | SALAZAR, ENRIQUE | Redacted | | | | | | | |
| 4243700 | SALAZAR, ERIC | Redacted | | | | | | | |
| 4192516 | SALAZAR, ERICA | Redacted | | | | | | | |
| 4247683 | SALAZAR, ESTEFANIA M | Redacted | | | | | | | |
| 4248763 | SALAZAR, ESTELA | Redacted | | | | | | | |
| 4442808 | SALAZAR, ETHAN | Redacted | | | | | | | |
| 4210881 | SALAZAR, FELIPA | Redacted | | | | | | | |
| 4156550 | SALAZAR, FERNANDO | Redacted | | | | | | | |
| 4586807 | SALAZAR, FRANCES | Redacted | | | | | | | |
| 4602185 | SALAZAR, FRANCISCO | Redacted | | | | | | | |
| 4154307 | SALAZAR, FRANCISCO J | Redacted | | | | | | | |
| 4541596 | SALAZAR, GABRIEL | Redacted | | | | | | | |
| 4228646 | SALAZAR, GABRIEL | Redacted | | | | | | | |
| 4204195 | SALAZAR, GABRIEL E | Redacted | | | | | | | |
| 4570179 | SALAZAR, GAEBRIELLE | Redacted | | | | | | | |
| 4178245 | SALAZAR, GEORGE B | Redacted | | | | | | | |
| 4669317 | SALAZAR, GERARDO A. | Redacted | | | | | | | |
| 4686992 | SALAZAR, GINA | Redacted | | | | | | | |
| 4208961 | SALAZAR, GLORIA | Redacted | | | | | | | |
| 4711129 | SALAZAR, GLORIA | Redacted | | | | | | | |
| 4842593 | SALAZAR, GREISS | Redacted | | | | | | | |
| 4625113 | SALAZAR, GUADALUPE | Redacted | | | | | | | |
| 4529822 | SALAZAR, HANNAH | Redacted | | | | | | | |
| 4228263 | SALAZAR, HEATHER A | Redacted | | | | | | | |
| 4289095 | SALAZAR, HECTOR J | Redacted | | | | | | | |
| 4734887 | SALAZAR, HENRY | Redacted | | | | | | | |
| 4182361 | SALAZAR, ISAAC J | Redacted | | | | | | | |
| 4547754 | SALAZAR, ISABELLA M | Redacted | | | | | | | |
| 4543234 | SALAZAR, ISABELLE | Redacted | | | | | | | |
| 4822137 | SALAZAR, JACK | Redacted | | | | | | | |
| 4598938 | SALAZAR, JADE J | Redacted | | | | | | | |
| 4705657 | SALAZAR, JAMES | Redacted | | | | | | | |
| 4444297 | SALAZAR, JANER | Redacted | | | | | | | |
| 4534417 | SALAZAR, JANET | Redacted | | | | | | | |
| 4406964 | SALAZAR, JANETH | Redacted | | | | | | | |
| 4544978 | SALAZAR, JASMINE | Redacted | | | | | | | |
| 4210428 | SALAZAR, JEANET | Redacted | | | | | | | |
| 4176209 | SALAZAR, JENNIFER | Redacted | | | | | | | |
| 4253747 | SALAZAR, JENNIFER M | Redacted | | | | | | | |
| 4206060 | SALAZAR, JENNY | Redacted | | | | | | | |
| 4524968 | SALAZAR, JEREMIAH | Redacted | | | | | | | |
| 4177159 | SALAZAR, JESSE | Redacted | | | | | | | |
| 4167590 | SALAZAR, JESSE E | Redacted | | | | | | | |
| 4179731 | SALAZAR, JESSICA G | Redacted | | | | | | | |
| 4464152 | SALAZAR, JESSICA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290058 | SALAZAR, JESUS | Redacted | | | | | | | |
| 4409794 | SALAZAR, JESUS | Redacted | | | | | | | |
| 4160470 | SALAZAR, JESUS | Redacted | | | | | | | |
| 4175470 | SALAZAR, JESUS | Redacted | | | | | | | |
| 4181670 | SALAZAR, JESUS A | Redacted | | | | | | | |
| 4421146 | SALAZAR, JISSELL | Redacted | | | | | | | |
| 4543516 | SALAZAR, JO LEE | Redacted | | | | | | | |
| 4287962 | SALAZAR, JOCELYN T | Redacted | | | | | | | |
| 4189540 | SALAZAR, JOE | Redacted | | | | | | | |
| 4615714 | SALAZAR, JOE C. C | Redacted | | | | | | | |
| 4526420 | SALAZAR, JOE D | Redacted | | | | | | | |
| 4354651 | SALAZAR, JOEL | Redacted | | | | | | | |
| 4524025 | SALAZAR, JOEL | Redacted | | | | | | | |
| 4210799 | SALAZAR, JOEL C | Redacted | | | | | | | |
| 4202609 | SALAZAR, JOHNNY | Redacted | | | | | | | |
| 4612219 | SALAZAR, JORDAN | Redacted | | | | | | | |
| 4239178 | SALAZAR, JORGE | Redacted | | | | | | | |
| 4649352 | SALAZAR, JOSE | Redacted | | | | | | | |
| 4265803 | SALAZAR, JOSE | Redacted | | | | | | | |
| 4668817 | SALAZAR, JOSE | Redacted | | | | | | | |
| 4776365 | SALAZAR, JOSE | Redacted | | | | | | | |
| 4408994 | SALAZAR, JOSELYN V | Redacted | | | | | | | |
| 4181968 | SALAZAR, JOSEPH | Redacted | | | | | | | |
| 4775825 | SALAZAR, JOSEPH | Redacted | | | | | | | |
| 4164712 | SALAZAR, JOSHUA | Redacted | | | | | | | |
| 4525617 | SALAZAR, JUAN | Redacted | | | | | | | |
| 4711524 | SALAZAR, JUAN J | Redacted | | | | | | | |
| 4732728 | SALAZAR, JULIA | Redacted | | | | | | | |
| 4227835 | SALAZAR, JULIA | Redacted | | | | | | | |
| 4525267 | SALAZAR, JULIO C | Redacted | | | | | | | |
| 4409731 | SALAZAR, JUSTUS | Redacted | | | | | | | |
| 4166822 | SALAZAR, KAREN | Redacted | | | | | | | |
| 4463408 | SALAZAR, KAREN E | Redacted | | | | | | | |
| 4546956 | SALAZAR, KARLA A | Redacted | | | | | | | |
| 4218300 | SALAZAR, KATHY | Redacted | | | | | | | |
| 4467573 | SALAZAR, KEVIN | Redacted | | | | | | | |
| 4380094 | SALAZAR, LAINY | Redacted | | | | | | | |
| 4409582 | SALAZAR, LARA | Redacted | | | | | | | |
| 4245514 | SALAZAR, LAURA | Redacted | | | | | | | |
| 4218878 | SALAZAR, LAURA | Redacted | | | | | | | |
| 4540307 | SALAZAR, LAURA | Redacted | | | | | | | |
| 4711792 | SALAZAR, LETICIA | Redacted | | | | | | | |
| 4196618 | SALAZAR, LETICIA G | Redacted | | | | | | | |
| 4596388 | SALAZAR, LINDA | Redacted | | | | | | | |
| 4537050 | SALAZAR, LIZETTE | Redacted | | | | | | | |
| 4467062 | SALAZAR, LORRAINE | Redacted | | | | | | | |
| 4211978 | SALAZAR, LOUIS | Redacted | | | | | | | |
| 4168007 | SALAZAR, LUIS | Redacted | | | | | | | |
| 4544044 | SALAZAR, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173244 | SALAZAR, LUIS D | Redacted | | | | | | | |
| 4191427 | SALAZAR, MA LOURDES | Redacted | | | | | | | |
| 4196212 | SALAZAR, MADYSON | Redacted | | | | | | | |
| 4173497 | SALAZAR, MANUEL A | Redacted | | | | | | | |
| 4281807 | SALAZAR, MARIA | Redacted | | | | | | | |
| 4198912 | SALAZAR, MARIA | Redacted | | | | | | | |
| 4750033 | SALAZAR, MARIA | Redacted | | | | | | | |
| 4708671 | SALAZAR, MARIA | Redacted | | | | | | | |
| 4594012 | SALAZAR, MARIA | Redacted | | | | | | | |
| 4592488 | SALAZAR, MARIA | Redacted | | | | | | | |
| 4539404 | SALAZAR, MARIA A | Redacted | | | | | | | |
| 4164368 | SALAZAR, MARIA A | Redacted | | | | | | | |
| 4531068 | SALAZAR, MARIA J | Redacted | | | | | | | |
| 4159341 | SALAZAR, MARIALYNN | Redacted | | | | | | | |
| 4202903 | SALAZAR, MARINA A | Redacted | | | | | | | |
| 4376776 | SALAZAR, MARISA | Redacted | | | | | | | |
| 4331568 | SALAZAR, MARLENE | Redacted | | | | | | | |
| 4468098 | SALAZAR, MARTA R | Redacted | | | | | | | |
| 4410148 | SALAZAR, MARTHA | Redacted | | | | | | | |
| 4642530 | SALAZAR, MARY | Redacted | | | | | | | |
| 4313208 | SALAZAR, MARYANN E | Redacted | | | | | | | |
| 4202560 | SALAZAR, MASON J | Redacted | | | | | | | |
| 4174119 | SALAZAR, MELISSA | Redacted | | | | | | | |
| 4412023 | SALAZAR, MERISSA | Redacted | | | | | | | |
| 4731550 | SALAZAR, MICHAEL | Redacted | | | | | | | |
| 4220545 | SALAZAR, MICHAEL | Redacted | | | | | | | |
| 4688772 | SALAZAR, MICHAEL | Redacted | | | | | | | |
| 4203725 | SALAZAR, MICHAEL A | Redacted | | | | | | | |
| 4542671 | SALAZAR, MICHAEL E | Redacted | | | | | | | |
| 4423254 | SALAZAR, MICHELLE A | Redacted | | | | | | | |
| 4755266 | SALAZAR, MIGDALIA | Redacted | | | | | | | |
| 4199583 | SALAZAR, MIGUEL A | Redacted | | | | | | | |
| 4532025 | SALAZAR, MIRANDA | Redacted | | | | | | | |
| 4536470 | SALAZAR, MIRIAM C | Redacted | | | | | | | |
| 4530728 | SALAZAR, MONICA | Redacted | | | | | | | |
| 4432993 | SALAZAR, MOSES | Redacted | | | | | | | |
| 4411425 | SALAZAR, NADIYA D | Redacted | | | | | | | |
| 4481208 | SALAZAR, NANCY | Redacted | | | | | | | |
| 4158799 | SALAZAR, NATHANIEL M | Redacted | | | | | | | |
| 4724497 | SALAZAR, NICHOLAS | Redacted | | | | | | | |
| 4531913 | SALAZAR, NICHOLAS O | Redacted | | | | | | | |
| 4724192 | SALAZAR, NICOLAS J J | Redacted | | | | | | | |
| 4444844 | SALAZAR, NICOLE | Redacted | | | | | | | |
| 4411634 | SALAZAR, NORAJEAN | Redacted | | | | | | | |
| 4183430 | SALAZAR, NORMA | Redacted | | | | | | | |
| 4719282 | SALAZAR, OBED | Redacted | | | | | | | |
| 4554881 | SALAZAR, ONOFRE | Redacted | | | | | | | |
| 4298846 | SALAZAR, OSCAR | Redacted | | | | | | | |
| 4185781 | SALAZAR, PATRICIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543106 | SALAZAR, PHILIP | Redacted | | | | | | | |
| 4312772 | SALAZAR, PHILLIP E | Redacted | | | | | | | |
| 4200614 | SALAZAR, PRISCILLA M | Redacted | | | | | | | |
| 4766955 | SALAZAR, RACHEL | Redacted | | | | | | | |
| 4669183 | SALAZAR, RAMON | Redacted | | | | | | | |
| 4589280 | SALAZAR, RAMONA | Redacted | | | | | | | |
| 4178238 | SALAZAR, RANDY | Redacted | | | | | | | |
| 4699364 | SALAZAR, RANDY | Redacted | | | | | | | |
| 4246804 | SALAZAR, RAQUEL | Redacted | | | | | | | |
| 4412421 | SALAZAR, RAQUEL A | Redacted | | | | | | | |
| 4609102 | SALAZAR, RAUL | Redacted | | | | | | | |
| 4624887 | SALAZAR, RAYMOND | Redacted | | | | | | | |
| 4189359 | SALAZAR, REBECCA | Redacted | | | | | | | |
| 4748469 | SALAZAR, REYES | Redacted | | | | | | | |
| 4724194 | SALAZAR, RICARDO | Redacted | | | | | | | |
| 4170556 | SALAZAR, RICARDO G | Redacted | | | | | | | |
| 4162051 | SALAZAR, RICARDO G | Redacted | | | | | | | |
| 4165397 | SALAZAR, ROBERTO | Redacted | | | | | | | |
| 4295899 | SALAZAR, ROBERTO | Redacted | | | | | | | |
| 4161635 | SALAZAR, ROBERTO C | Redacted | | | | | | | |
| 4829849 | SALAZAR, ROCIO | Redacted | | | | | | | |
| 4209004 | SALAZAR, ROMANE | Redacted | | | | | | | |
| 4592776 | SALAZAR, RONALD | Redacted | | | | | | | |
| 4274483 | SALAZAR, ROSA | Redacted | | | | | | | |
| 4624158 | SALAZAR, ROSALBA | Redacted | | | | | | | |
| 4294618 | SALAZAR, RUTH D | Redacted | | | | | | | |
| 4650462 | SALAZAR, SABINO E | Redacted | | | | | | | |
| 4187463 | SALAZAR, SALVADOR | Redacted | | | | | | | |
| 4184729 | SALAZAR, SALVADOR G | Redacted | | | | | | | |
| 4736161 | SALAZAR, SAMUEL | Redacted | | | | | | | |
| 4410786 | SALAZAR, SANDIA R | Redacted | | | | | | | |
| 4167645 | SALAZAR, SARA | Redacted | | | | | | | |
| 4248415 | SALAZAR, SELENA | Redacted | | | | | | | |
| 4165705 | SALAZAR, SELINA M | Redacted | | | | | | | |
| 4187835 | SALAZAR, SELINA M | Redacted | | | | | | | |
| 4185255 | SALAZAR, SERGIO D | Redacted | | | | | | | |
| 4706593 | SALAZAR, SHARICE | Redacted | | | | | | | |
| 4272067 | SALAZAR, SHARLENE | Redacted | | | | | | | |
| 4533519 | SALAZAR, SIMONA | Redacted | | | | | | | |
| 4526342 | SALAZAR, SONIA | Redacted | | | | | | | |
| 4212060 | SALAZAR, SONIA M | Redacted | | | | | | | |
| 4411181 | SALAZAR, SONYA M | Redacted | | | | | | | |
| 4693897 | SALAZAR, SOPHIA | Redacted | | | | | | | |
| 4176052 | SALAZAR, STEPHANIE | Redacted | | | | | | | |
| 4216711 | SALAZAR, STEPHEN | Redacted | | | | | | | |
| 4629476 | SALAZAR, STEVEN | Redacted | | | | | | | |
| 4759809 | SALAZAR, STEVEN JOE | Redacted | | | | | | | |
| 4410983 | SALAZAR, STEVI | Redacted | | | | | | | |
| 4563924 | SALAZAR, SUSANA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188383 | SALAZAR, SYDNEY | Redacted | | | | | | | |
| 4529580 | SALAZAR, TANYA R | Redacted | | | | | | | |
| 4210911 | SALAZAR, TASHINA D | Redacted | | | | | | | |
| 4716963 | SALAZAR, TERESO | Redacted | | | | | | | |
| 4350456 | SALAZAR, TRESSIE M | Redacted | | | | | | | |
| 4629988 | SALAZAR, TRINIDAD | Redacted | | | | | | | |
| 4189770 | SALAZAR, VALENTINO | Redacted | | | | | | | |
| 4213602 | SALAZAR, VERONICA | Redacted | | | | | | | |
| 4554358 | SALAZAR, VICKY | Redacted | | | | | | | |
| 4516103 | SALAZAR, VICTOR | Redacted | | | | | | | |
| 4159470 | SALAZAR, VICTOR M | Redacted | | | | | | | |
| 4533454 | SALAZAR, VICTORIA | Redacted | | | | | | | |
| 4635853 | SALAZAR, VICTORIO | Redacted | | | | | | | |
| 4645027 | SALAZAR, VIRGINIA | Redacted | | | | | | | |
| 4660861 | SALAZAR, WALDEMAR | Redacted | | | | | | | |
| 4239578 | SALAZAR, WILLIAM | Redacted | | | | | | | |
| 4273651 | SALAZAR, WILLIAM R | Redacted | | | | | | | |
| 4293131 | SALAZAR, YESENIA | Redacted | | | | | | | |
| 4302967 | SALAZAR, YULITZA | Redacted | | | | | | | |
| 4165832 | SALAZAR, ZACHARY | Redacted | | | | | | | |
| 4532225 | SALAZAR, ZACHARY | Redacted | | | | | | | |
| 4195596 | SALAZAR, ZULAY N | Redacted | | | | | | | |
| 4547673 | SALAZAR-CORTINA, JANETT M | Redacted | | | | | | | |
| 4719888 | SALAZARESCOBAR, JOSE | Redacted | | | | | | | |
| 4533029 | SALAZAR-JUAREZ, GUADALUPE E | Redacted | | | | | | | |
| 4354950 | SALAZAR-JUDGE, FRANCES R | Redacted | | | | | | | |
| 4306179 | SALAZAROTERO, CRISTIAN I | Redacted | | | | | | | |
| 4465145 | SALAZAR-PALACIOS, KARINA | Redacted | | | | | | | |
| 4171975 | SALAZARROBLES, EMMANUEL | Redacted | | | | | | | |
| 4752448 | SALAZER, ROMULO | Redacted | | | | | | | |
| 4663652 | SALBER, THERESE A | Redacted | | | | | | | |
| 4237735 | SALBERG, BRADLEY | Redacted | | | | | | | |
| 4274663 | SALBERG, JUSTIN M | Redacted | | | | | | | |
| 4717153 | SALBERG, WAYETTE | Redacted | | | | | | | |
| 4433308 | SALBERT, ALISA N | Redacted | | | | | | | |
| 4705184 | SALBILLA, CECILIA | Redacted | | | | | | | |
| 4842594 | SALBO CONSTRUCTION | Redacted | | | | | | | |
| 4769086 | SALBORO, RICHARD | Redacted | | | | | | | |
| 4196452 | SALCEDA, ELIZABETH | Redacted | | | | | | | |
| 5764446 | SALCEDO EVEYLN; AND HECTOR | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4591484 | SALCEDO FIGUREDO, MARIA C | Redacted | | | | | | | |
| 5764448 | SALCEDO HERIKA | KMART | | | | YAUCO | PR | 00698 | |
| 4235926 | SALCEDO SAPUYES, LUIS F | Redacted | | | | | | | |
| 4486484 | SALCEDO, ALTOBELLI | Redacted | | | | | | | |
| 4268401 | SALCEDO, AMYLYNN | Redacted | | | | | | | |
| 4291008 | SALCEDO, ANNIE | Redacted | | | | | | | |
| 4735909 | SALCEDO, BETSY | Redacted | | | | | | | |
| 4161495 | SALCEDO, DANITZA D | Redacted | | | | | | | |
| 4406978 | SALCEDO, EMELY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444057 | SALCEDO, EMILIO | Redacted | | | | | | | |
| 4181698 | SALCEDO, EVA | Redacted | | | | | | | |
| 4785937 | Salcedo, Evelyn | Redacted | | | | | | | |
| 4730974 | SALCEDO, FERNANDO | Redacted | | | | | | | |
| 4686787 | SALCEDO, FRANKLIN | Redacted | | | | | | | |
| 4438383 | SALCEDO, GENESIS | Redacted | | | | | | | |
| 4397764 | SALCEDO, HEATHER | Redacted | | | | | | | |
| 4497994 | SALCEDO, HERIKA ESTHER | Redacted | | | | | | | |
| 4165843 | SALCEDO, IRENE | Redacted | | | | | | | |
| 4333221 | SALCEDO, IRMA Y | Redacted | | | | | | | |
| 4172442 | SALCEDO, IVAN | Redacted | | | | | | | |
| 4193095 | SALCEDO, JACQUELINE | Redacted | | | | | | | |
| 4567630 | SALCEDO, JASMIN | Redacted | | | | | | | |
| 4443693 | SALCEDO, JAVIER | Redacted | | | | | | | |
| 4503167 | SALCEDO, JOEMIR | Redacted | | | | | | | |
| 4170261 | SALCEDO, JOSE M | Redacted | | | | | | | |
| 4756147 | SALCEDO, JUANITA | Redacted | | | | | | | |
| 4424132 | SALCEDO, LEONEL | Redacted | | | | | | | |
| 4173835 | SALCEDO, LILIANA | Redacted | | | | | | | |
| 4199622 | SALCEDO, LINDA | Redacted | | | | | | | |
| 4403715 | SALCEDO, LUZ | Redacted | | | | | | | |
| 4642203 | SALCEDO, MARIA | Redacted | | | | | | | |
| 4548858 | SALCEDO, MARIA G | Redacted | | | | | | | |
| 4202807 | SALCEDO, NAOMI Y CARDENAS | Redacted | | | | | | | |
| 4193145 | SALCEDO, NICKOLAS | Redacted | | | | | | | |
| 4185879 | SALCEDO, OMAR | Redacted | | | | | | | |
| 4450748 | SALCEDO, PASHIANA | Redacted | | | | | | | |
| 4418194 | SALCEDO, RAYMILY | Redacted | | | | | | | |
| 4163878 | SALCEDO, ROSA E | Redacted | | | | | | | |
| 4364113 | SALCEDO, RUBEN | Redacted | | | | | | | |
| 4188328 | SALCEDO, SALVADOR | Redacted | | | | | | | |
| 4591312 | SALCEDO, SALVADOR | Redacted | | | | | | | |
| 4450260 | SALCEDO, VALERIE | Redacted | | | | | | | |
| 4612580 | SALCICCIA, LAUREN | Redacted | | | | | | | |
| 4414203 | SALCIDO ACOSTA, YANELY | Redacted | | | | | | | |
| 4160635 | SALCIDO, ADAM | Redacted | | | | | | | |
| 4187549 | SALCIDO, ALYSSA R | Redacted | | | | | | | |
| 4180001 | SALCIDO, ANGELA V | Redacted | | | | | | | |
| 4159584 | SALCIDO, BREANA N | Redacted | | | | | | | |
| 4185783 | SALCIDO, BRIAN | Redacted | | | | | | | |
| 4856803 | SALCIDO, CARMEN DANIRA | Redacted | | | | | | | |
| 4546772 | SALCIDO, CESAR L | Redacted | | | | | | | |
| 4154364 | SALCIDO, CHRISTOPHER | Redacted | | | | | | | |
| 4167705 | SALCIDO, COLYN | Redacted | | | | | | | |
| 4410111 | SALCIDO, CONSUELO A | Redacted | | | | | | | |
| 4157360 | SALCIDO, DARLENE | Redacted | | | | | | | |
| 4591126 | SALCIDO, DAVID | Redacted | | | | | | | |
| 4411248 | SALCIDO, DENISSE | Redacted | | | | | | | |
| 4203132 | SALCIDO, DESTINY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525084 | SALCIDO, EDGAR J | Redacted | | | | | | | |
| 4410376 | SALCIDO, GABRIELA | Redacted | | | | | | | |
| 4699119 | SALCIDO, IRENE | Redacted | | | | | | | |
| 4602412 | SALCIDO, JESSE | Redacted | | | | | | | |
| 4408977 | SALCIDO, JOSESIN | Redacted | | | | | | | |
| 4153188 | SALCIDO, JOY F | Redacted | | | | | | | |
| 4156207 | SALCIDO, JUAN M | Redacted | | | | | | | |
| 4144650 | SALCIDO, MANUEL A | Redacted | | | | | | | |
| 4194657 | SALCIDO, MARIA | Redacted | | | | | | | |
| 4165915 | SALCIDO, MAYRA | Redacted | | | | | | | |
| 4161287 | SALCIDO, MELODY | Redacted | | | | | | | |
| 4201258 | SALCIDO, MICHAEL | Redacted | | | | | | | |
| 4351084 | SALCIDO, MICHAEL A | Redacted | | | | | | | |
| 4164989 | SALCIDO, PATRICK N | Redacted | | | | | | | |
| 4167560 | SALCIDO, PHILIP | Redacted | | | | | | | |
| 4736216 | SALCIDO, ROBERT | Redacted | | | | | | | |
| 4725529 | SALCIDO, SONJA L | Redacted | | | | | | | |
| 4301135 | SALCIDO, SUEHAIDEE | Redacted | | | | | | | |
| 4175235 | SALCIDO, VIONETTE | Redacted | | | | | | | |
| 4829850 | SALCITO CUSTOM HOMES | Redacted | | | | | | | |
| 4394231 | SALCITO, NICHOLAS R | Redacted | | | | | | | |
| 4637824 | SALCIUS, PAUL | Redacted | | | | | | | |
| 4861522 | SALDANA CARVAJAL & VELEZ RIVE PSC | 166 CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| 4207478 | SALDANA FIGUEROA, ELPIDIO | Redacted | | | | | | | |
| 4791352 | Saldana Figueroa, Hilda | Redacted | | | | | | | |
| 4434882 | SALDANA GARCIA, ARELY | Redacted | | | | | | | |
| 5764469 | SALDANA JAVIER | 2105 LENA PL | | | | SANTA ROSA | CA | 95407 | |
| 4200718 | SALDANA JR, JUAN F | Redacted | | | | | | | |
| 4293956 | SALDANA JR, PATRICK | Redacted | | | | | | | |
| 4162236 | SALDANA LUNA, JOSE E | Redacted | | | | | | | |
| 4757863 | SALDANA PABON, MAGALIY E | Redacted | | | | | | | |
| 4153174 | SALDANA ROMERO, BRENDA | Redacted | | | | | | | |
| 5764482 | SALDANA SONIA | 512 CHARLESTON ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 4588814 | SALDANA VEGA, VICTOR M | Redacted | | | | | | | |
| 4537239 | SALDANA, ALANA | Redacted | | | | | | | |
| 4193289 | SALDANA, ALEJANDRO | Redacted | | | | | | | |
| 4165254 | SALDANA, ALICIA | Redacted | | | | | | | |
| 4749996 | SALDAÑA, ANA | Redacted | | | | | | | |
| 4257904 | SALDANA, ANGELICA | Redacted | | | | | | | |
| 4296164 | SALDANA, BETZAIDA M | Redacted | | | | | | | |
| 4200359 | SALDANA, BLANCA | Redacted | | | | | | | |
| 4476428 | SALDANA, BRAXTON | Redacted | | | | | | | |
| 4235633 | SALDANA, BRENDA | Redacted | | | | | | | |
| 4496587 | SALDANA, BRYAN | Redacted | | | | | | | |
| 4547432 | SALDANA, CAITLIN | Redacted | | | | | | | |
| 4761053 | SALDANA, CARLOS | Redacted | | | | | | | |
| 4506134 | SALDANA, CARLOS ENRIQUE | Redacted | | | | | | | |
| 4575021 | SALDANA, CORI E | Redacted | | | | | | | |
| 4664454 | SALDANA, CRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414032 | SALDANA, CRISTINA SALDANA | Redacted | | | | | | | |
| 4283732 | SALDANA, DAMIAN A | Redacted | | | | | | | |
| 4489883 | SALDANA, DAVID | Redacted | | | | | | | |
| 4715643 | SALDANA, DELORES | Redacted | | | | | | | |
| 4188400 | SALDANA, DENISSE | Redacted | | | | | | | |
| 4501446 | SALDANA, EMANUEL | Redacted | | | | | | | |
| 4740733 | SALDANA, ENEYDA | Redacted | | | | | | | |
| 4165667 | SALDANA, EZEKIEL | Redacted | | | | | | | |
| 4413524 | SALDANA, GABRIEL A | Redacted | | | | | | | |
| 4698775 | SALDANA, GLORIA | Redacted | | | | | | | |
| 4184116 | SALDANA, GLORIA P | Redacted | | | | | | | |
| 4219386 | SALDANA, GUILLERMO A | Redacted | | | | | | | |
| 4333802 | SALDANA, HALIE | Redacted | | | | | | | |
| 4531044 | SALDANA, IRMA | Redacted | | | | | | | |
| 4717769 | SALDANA, IRMA | Redacted | | | | | | | |
| 4700620 | SALDANA, J SANTOS | Redacted | | | | | | | |
| 4772790 | SALDANA, JAVIER | Redacted | | | | | | | |
| 4544671 | SALDANA, JESUS | Redacted | | | | | | | |
| 4195754 | SALDANA, JOCELYN M | Redacted | | | | | | | |
| 4772833 | SALDANA, JOELIS | Redacted | | | | | | | |
| 4240233 | SALDANA, JOSE | Redacted | | | | | | | |
| 4662947 | SALDAÑA, JOSE' | Redacted | | | | | | | |
| 4529754 | SALDANA, JOSE A | Redacted | | | | | | | |
| 4265619 | SALDANA, JOSE E | Redacted | | | | | | | |
| 4179260 | SALDANA, JOSE G | Redacted | | | | | | | |
| 4619642 | SALDANA, JOSEPH | Redacted | | | | | | | |
| 4596971 | SALDANA, JUAN | Redacted | | | | | | | |
| 4199762 | SALDANA, JUANA | Redacted | | | | | | | |
| 4545293 | SALDANA, KATHYA A | Redacted | | | | | | | |
| 4332396 | SALDANA, KAYLA | Redacted | | | | | | | |
| 4542913 | SALDANA, KLARISSA Y | Redacted | | | | | | | |
| 4502540 | SALDANA, LIA C | Redacted | | | | | | | |
| 4538648 | SALDANA, LIANA | Redacted | | | | | | | |
| 4502515 | SALDANA, LIZBETH | Redacted | | | | | | | |
| 4656934 | SALDANA, LUCIA | Redacted | | | | | | | |
| 4700214 | SALDANA, LUZ M. | Redacted | | | | | | | |
| 4732172 | SALDANA, MARIA | Redacted | | | | | | | |
| 4702137 | SALDANA, MARIA | Redacted | | | | | | | |
| 4730284 | SALDANA, MARIA | Redacted | | | | | | | |
| 4761826 | SALDANA, MARIA H | Redacted | | | | | | | |
| 4626439 | SALDANA, MARIA INES | Redacted | | | | | | | |
| 4496078 | SALDANA, MARIA M | Redacted | | | | | | | |
| 4164812 | SALDANA, MARIBEL | Redacted | | | | | | | |
| 4195333 | SALDANA, MARIO | Redacted | | | | | | | |
| 4526149 | SALDANA, MELISSA | Redacted | | | | | | | |
| 4529694 | SALDANA, MICHAEL A | Redacted | | | | | | | |
| 4549409 | SALDANA, MICHAEL A | Redacted | | | | | | | |
| 4193891 | SALDANA, MIGUEL | Redacted | | | | | | | |
| 4524405 | SALDANA, MIGUEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537707 | SALDANA, MIKE J | Redacted | | | | | | | |
| 4447135 | SALDANA, MONICA N | Redacted | | | | | | | |
| 4187989 | SALDANA, NICOLE | Redacted | | | | | | | |
| 4611263 | SALDANA, PATRICIA | Redacted | | | | | | | |
| 4727616 | SALDANA, PAUL | Redacted | | | | | | | |
| 4283761 | SALDANA, RAFAEL JR. | Redacted | | | | | | | |
| 4250968 | SALDANA, REYMOND O | Redacted | | | | | | | |
| 4546959 | SALDANA, RIANNA M | Redacted | | | | | | | |
| 4775735 | SALDANA, ROSENDO | Redacted | | | | | | | |
| 4624693 | SALDANA, ROSSI | Redacted | | | | | | | |
| 4466028 | SALDANA, ROXANA | Redacted | | | | | | | |
| 4676091 | SALDANA, RUBY | Redacted | | | | | | | |
| 4664680 | SALDANA, RUTH | Redacted | | | | | | | |
| 4188078 | SALDANA, SAMANTHA | Redacted | | | | | | | |
| 4500536 | SALDANA, SANDRA | Redacted | | | | | | | |
| 4208064 | SALDANA, SANTINO | Redacted | | | | | | | |
| 4190725 | SALDANA, SARAH | Redacted | | | | | | | |
| 4539703 | SALDANA, SOFIA | Redacted | | | | | | | |
| 4556889 | SALDANA, SOLANGIS | Redacted | | | | | | | |
| 4651838 | SALDANA, SONIA | Redacted | | | | | | | |
| 4491080 | SALDANA, STEPHANIE | Redacted | | | | | | | |
| 4470736 | SALDANA, TAYRHI I | Redacted | | | | | | | |
| 4524067 | SALDANA, VALERIE | Redacted | | | | | | | |
| 4361959 | SALDANA, VIDA A | Redacted | | | | | | | |
| 4500404 | SALDANA, VLADIMIR | Redacted | | | | | | | |
| 4331901 | SALDANA, ZACHARY X | Redacted | | | | | | | |
| 4303297 | SALDANA-HERNANDEZ, ALEJANDRA | Redacted | | | | | | | |
| 4822138 | SALDANO, MARTIN | Redacted | | | | | | | |
| 4842595 | SALDARRIAGA JAIME | Redacted | | | | | | | |
| 4172407 | SALDARRIAGA, DIEGO | Redacted | | | | | | | |
| 4829851 | SALDATE, ALEJANDRO | Redacted | | | | | | | |
| 4160844 | SALDATE, MARIA D | Redacted | | | | | | | |
| 4594716 | SALDEEN, ANITA | Redacted | | | | | | | |
| 4538064 | SALDIERNA, EMILENE | Redacted | | | | | | | |
| 4488667 | SALDIVAR ORTIZ, MARY | Redacted | | | | | | | |
| 4776538 | SALDIVAR SANCHEZ, JORGE | Redacted | | | | | | | |
| 4168154 | SALDIVAR, ANNA | Redacted | | | | | | | |
| 4531198 | SALDIVAR, BETTY L | Redacted | | | | | | | |
| 4533226 | SALDIVAR, CESAR | Redacted | | | | | | | |
| 4536591 | SALDIVAR, DANIEL | Redacted | | | | | | | |
| 4278049 | SALDIVAR, DAVID A | Redacted | | | | | | | |
| 4529100 | SALDIVAR, ELIZABETH | Redacted | | | | | | | |
| 4529667 | SALDIVAR, ELIZABETH | Redacted | | | | | | | |
| 4535649 | SALDIVAR, ENRIQUE | Redacted | | | | | | | |
| 4527178 | SALDIVAR, EVELYN S | Redacted | | | | | | | |
| 4155314 | SALDIVAR, FABIOLA C | Redacted | | | | | | | |
| 4216372 | SALDIVAR, GABRIELA | Redacted | | | | | | | |
| 4758728 | SALDIVAR, GABRIELINA | Redacted | | | | | | | |
| 4160243 | SALDIVAR, GILARDO G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769093 | SALDIVAR, GLADYS | Redacted | | | | | | | |
| 4573599 | SALDIVAR, GLORIA | Redacted | | | | | | | |
| 4255036 | SALDIVAR, GRACIELA I | Redacted | | | | | | | |
| 4276558 | SALDIVAR, HOLLY | Redacted | | | | | | | |
| 4535967 | SALDIVAR, IRIS E | Redacted | | | | | | | |
| 4165600 | SALDIVAR, JASON | Redacted | | | | | | | |
| 4550163 | SALDIVAR, JENNIFER | Redacted | | | | | | | |
| 4199857 | SALDIVAR, JENNIFER M | Redacted | | | | | | | |
| 4204263 | SALDIVAR, JENNIFER N | Redacted | | | | | | | |
| 4172777 | SALDIVAR, JESUS I | Redacted | | | | | | | |
| 4684270 | SALDIVAR, JOSÉ S | Redacted | | | | | | | |
| 4540310 | SALDIVAR, LLESENIA | Redacted | | | | | | | |
| 4639260 | SALDIVAR, MARIA | Redacted | | | | | | | |
| 4537384 | SALDIVAR, MERCEDES | Redacted | | | | | | | |
| 4161649 | SALDIVAR, MIRANDA | Redacted | | | | | | | |
| 4168335 | SALDIVAR, NOCERA | Redacted | | | | | | | |
| 4532140 | SALDIVAR, PAULA | Redacted | | | | | | | |
| 4617528 | SALDIVAR, PENELOPE | Redacted | | | | | | | |
| 4171460 | SALDIVAR, SERGIO | Redacted | | | | | | | |
| 4627967 | SALDIVAR, SILVIA | Redacted | | | | | | | |
| 4735343 | SALDIVAR, TIMOTHY | Redacted | | | | | | | |
| 4526184 | SALDIVAR, VIRGINIA | Redacted | | | | | | | |
| 4762661 | SALDIVAR, VIRGINIA | Redacted | | | | | | | |
| 4290968 | SALDIVAR-SALAS, DANIEL | Redacted | | | | | | | |
| 4757796 | SALDONIS, PATRCIA | Redacted | | | | | | | |
| 5764493 | SALE CRYSTAL | 136 SOUTH HILCREST DR | | | | MADISON HEIGHTS | VA | 24572 | |
| 4795203 | SALE SLASH LLC | 530 S LAKE AVE #501 | | | | PASADENA | CA | 91101 | |
| 4370504 | SALE, ANTHONY | Redacted | | | | | | | |
| 4711876 | SALE, CHERRI | Redacted | | | | | | | |
| 4710635 | SALE, JERRY | Redacted | | | | | | | |
| 4546003 | SALE, JOHN H | Redacted | | | | | | | |
| 4272115 | SALE, MALEIFUAMAI | Redacted | | | | | | | |
| 4650534 | SALE, MICHAEL | Redacted | | | | | | | |
| 4344779 | SALE, THOMAS H | Redacted | | | | | | | |
| 4556536 | SALEB, RANDAH R | Redacted | | | | | | | |
| 4721528 | SALEE, JIMMY | Redacted | | | | | | | |
| 4493864 | SALEEB, NADA F | Redacted | | | | | | | |
| 4244122 | SALEEM JR, KARIM A | Redacted | | | | | | | |
| 4259775 | SALEEM, ABID | Redacted | | | | | | | |
| 4198628 | SALEEM, AHMED | Redacted | | | | | | | |
| 4202361 | SALEEM, DAN | Redacted | | | | | | | |
| 4772647 | SALEEM, FATIMA | Redacted | | | | | | | |
| 4531305 | SALEEM, GHAZIUDDIN | Redacted | | | | | | | |
| 4441584 | SALEEM, KERRY-ANN F | Redacted | | | | | | | |
| 4379363 | SALEEM, LOLITA | Redacted | | | | | | | |
| 4592218 | SALEEM, MALAKATU | Redacted | | | | | | | |
| 4464684 | SALEEM, MARIA | Redacted | | | | | | | |
| 4665696 | SALEEM, MEHWISH | Redacted | | | | | | | |
| 4749549 | SALEEM, MOHAMMAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558943 | SALEEM, MUZAMMIL | Redacted | | | | | | | |
| 4358989 | SALEEM, OMAR | Redacted | | | | | | | |
| 4249512 | SALEEM, SAAD | Redacted | | | | | | | |
| 4398944 | SALEEM, SAAD | Redacted | | | | | | | |
| 4437482 | SALEEM, SHAWN M | Redacted | | | | | | | |
| 4209693 | SALEEM, SHOYEB | Redacted | | | | | | | |
| 4545655 | SALEEM, SOHAM | Redacted | | | | | | | |
| 4358450 | SALEEM, STIVI | Redacted | | | | | | | |
| 4587493 | SALEEN, FAID | Redacted | | | | | | | |
| 4614742 | SALEET, JUDY | Redacted | | | | | | | |
| 4748699 | SALEH, ABDUL | Redacted | | | | | | | |
| 4643154 | SALEH, ALTOUM | Redacted | | | | | | | |
| 4529988 | SALEH, AMIRAH M | Redacted | | | | | | | |
| 4453228 | SALEH, DANIA J | Redacted | | | | | | | |
| 4452284 | SALEH, DEANNA A | Redacted | | | | | | | |
| 4853861 | Saleh, Hasan | Redacted | | | | | | | |
| 4277362 | SALEH, JAMAL | Redacted | | | | | | | |
| 4289578 | SALEH, KHADIJAH | Redacted | | | | | | | |
| 4787638 | Saleh, Khadra | Redacted | | | | | | | |
| 4787639 | Saleh, Khadra | Redacted | | | | | | | |
| 4428835 | SALEH, KHALID | Redacted | | | | | | | |
| 4212762 | SALEH, MENA | Redacted | | | | | | | |
| 4424012 | SALEH, NOAH O | Redacted | | | | | | | |
| 4600361 | SALEH, SAMIR S | Redacted | | | | | | | |
| 4197829 | SALEH, SHABNUM | Redacted | | | | | | | |
| 4158440 | SALEH, SUBHI | Redacted | | | | | | | |
| 4274853 | SALEH, WALEED R | Redacted | | | | | | | |
| 4352646 | SALEH, ZACHARIAH G | Redacted | | | | | | | |
| 4306917 | SALEHEEN, NAVEED | Redacted | | | | | | | |
| 4187911 | SALEHISHEMIRAN, SHAYLI | Redacted | | | | | | | |
| 4829852 | SALEHZADEH, SHELLEY | Redacted | | | | | | | |
| 4748885 | SALEI, EYAL | Redacted | | | | | | | |
| 5764502 | SALEM ANDALIB AND ZAHI | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5484516 | SALEM CITY | 114 N BROAD STREET | | | | SALEM | VA | 24153 | |
| 4781955 | SALEM CITY | P O BOX 869 | | | | Salem | VA | 24153 | |
| 4780790 | Salem City Treasurer | 114 N Broad Street | | | | Salem | VA | 24153 | |
| 4780791 | Salem City Treasurer | PO Box 869 | | | | Salem | VA | 24153-0869 | |
| 5830558 | SALEM NEWS | ATTN: KELLIE POPE | 161 NORTH LINCOLN AVENUE | | | SALEM | OH | 44460 | |
| 4879896 | SALEM NEWS | OGDEN NEWS PUBLISHING OF OHIO | P O BOX 388 161 N LINCOLNAVE | | | SALEM | OH | 44460 | |
| 4886489 | SALEM NEWS | SALEM PUBLISHING CO | P O BOX 798 | | | SALEM | MO | 65560 | |
| 4891021 | Salem Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5858597 | Salem Statesman Journal-Sears | Gannette Company, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858597 | Salem Statesman Journal-Sears | PO Box 677338 | | | | Dallas | TX | 75267 | |
| 4859359 | SALEM TIMES COMMONER | 120 S BROADWAY | | | | SALEM | IL | 62881 | |
| 5403236 | SALEM TOWN | 33 GEREMONTY DR | | | | SALEM | NH | 03079-3390 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228749 | SALEM, ABDELRAHMAN | Redacted | | | | | | | |
| 4719221 | SALEM, ABDULRAHMAN | Redacted | | | | | | | |
| 4561358 | SALEM, AHLAM MOHAMMED | Redacted | | | | | | | |
| 4405474 | SALEM, ALAA | Redacted | | | | | | | |
| 4787962 | Salem, Andalib | Redacted | | | | | | | |
| 4787961 | Salem, Andalib | Redacted | | | | | | | |
| 4209373 | SALEM, ANTHONY J | Redacted | | | | | | | |
| 4184127 | SALEM, CHARLES R | Redacted | | | | | | | |
| 4369662 | SALEM, EHAB | Redacted | | | | | | | |
| 4365464 | SALEM, JABER | Redacted | | | | | | | |
| 4822139 | SALEM, LUCIEN | Redacted | | | | | | | |
| 4594689 | SALEM, MAGDY | Redacted | | | | | | | |
| 4722153 | SALEM, MARK | Redacted | | | | | | | |
| 4292967 | SALEM, MIRNA | Redacted | | | | | | | |
| 4588449 | SALEM, MOHAMED | Redacted | | | | | | | |
| 4460093 | SALEM, RUBEEN | Redacted | | | | | | | |
| 4326749 | SALEM, SIRAAJ Z | Redacted | | | | | | | |
| 4378939 | SALEM, TREY | Redacted | | | | | | | |
| 4521765 | SALEM, VONEMANY | Redacted | | | | | | | |
| 4367622 | SALEM, YASSER A | Redacted | | | | | | | |
| 4713900 | SALEMAN, BACHAR | Redacted | | | | | | | |
| 4750592 | SALEMAN, HAMID | Redacted | | | | | | | |
| 4543474 | SALEME, VINCENT | Redacted | | | | | | | |
| 4421579 | SALEMI, ANTHONY | Redacted | | | | | | | |
| 4645793 | SALEMI, ERIC | Redacted | | | | | | | |
| 4644818 | SALEMI, ERIKA R | Redacted | | | | | | | |
| 4485509 | SALEMI, TRACY | Redacted | | | | | | | |
| 5764504 | SALEN ZEIMAB | 3939 BERSIMMON DR | | | | FAIRFAX | VA | 22032 | |
| 4478660 | SALENDER, DANNY | Redacted | | | | | | | |
| 4567479 | SALENGA, ALLERIE B | Redacted | | | | | | | |
| 4391806 | SALENIUS, DENISE | Redacted | | | | | | | |
| 4419791 | SALENKO, JAROSLAV V | Redacted | | | | | | | |
| 4522430 | SALEP, MARIAM A | Redacted | | | | | | | |
| 4761903 | SALER, GLENN | Redacted | | | | | | | |
| 4421351 | SALER, LAWRENCE | Redacted | | | | | | | |
| 4313800 | SALER, STEVEN J | Redacted | | | | | | | |
| 5837111 | Salerno, Antoinette | Redacted | | | | | | | |
| 4321080 | SALERNO, CAITLIN | Redacted | | | | | | | |
| 4842596 | SALERNO, CARL & LAURA | Redacted | | | | | | | |
| 4522712 | SALERNO, CARLANE | Redacted | | | | | | | |
| 4481506 | SALERNO, CASSANDRA R | Redacted | | | | | | | |
| 4626692 | SALERNO, CHANTAL M | Redacted | | | | | | | |
| 4716517 | SALERNO, CHRISTOPHER | Redacted | | | | | | | |
| 4455727 | SALERNO, ERIC | Redacted | | | | | | | |
| 4444013 | SALERNO, GABRIELLA M | Redacted | | | | | | | |
| 4299273 | SALERNO, LOUIS | Redacted | | | | | | | |
| 4437557 | SALERNO, RENEE | Redacted | | | | | | | |
| 4209045 | SALERNO, SAINT JOHN | Redacted | | | | | | | |
| 4400489 | SALERNO, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457124 | SALERNO, SHIRLEY A | Redacted | | | | | | | |
| 4476206 | SALERNO, TAMMY | Redacted | | | | | | | |
| 4485129 | SALERNO, THERESA | Redacted | | | | | | | |
| 4399191 | SALERNO, THOMAS P | Redacted | | | | | | | |
| 4420729 | SALERNO, VINCENT | Redacted | | | | | | | |
| 5403295 | SALES AND EXCISE TAX | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-5000 | |
| 4781697 | Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison St | | | Topeka | KS | 66625-5000 | |
| 4845266 | SALES FOCUS INC | 2500 WALLINGTON WAY STE 105 | | | | Marriottsville | MD | 21104 | |
| 5798637 | Sales Focus Inc. | 10280 OLD COLUMBIA RD STE 265 | | | | COLUMBIA | MD | 21046-2357 | |
| 4863070 | SALES FORCE PRO LLC | 212 EAST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 4851855 | SALES JOBS NETWORK LLC | 7111 W 151ST ST NO 373 | | | | OVERLAND PARK | KS | 66223 | |
| 4842597 | SALES OPERATIONS PROGRAM DIRECTOR-GE | Redacted | | | | | | | |
| 4781571 | Sales Tax Auditing & Collection | P. O. Box 3989 | | | | Muscle Shoals | AL | 35662 | |
| 4782098 | Sales Tax Division | PO Box 830725 | | | | Birmingham | AL | 35283-0725 | |
| 4528520 | SALES, ANDRES | Redacted | | | | | | | |
| 4175973 | SALES, ANISSA | Redacted | | | | | | | |
| 4748166 | SALES, BETTY | Redacted | | | | | | | |
| 4621937 | SALES, BRANDON | Redacted | | | | | | | |
| 4193817 | SALES, BRENNAN | Redacted | | | | | | | |
| 4339228 | SALES, BRITTANY | Redacted | | | | | | | |
| 4585539 | SALES, DOROTHY F | Redacted | | | | | | | |
| 4270578 | SALES, EVELYN | Redacted | | | | | | | |
| 4397724 | SALES, GREGORY | Redacted | | | | | | | |
| 4618741 | SALES, HANNAH | Redacted | | | | | | | |
| 4511972 | SALES, JOE N | Redacted | | | | | | | |
| 4160477 | SALES, JONIE | Redacted | | | | | | | |
| 4177827 | SALES, JUMEL | Redacted | | | | | | | |
| 4172839 | SALES, JUSTIN | Redacted | | | | | | | |
| 4146818 | SALES, KAREN M | Redacted | | | | | | | |
| 4452434 | SALES, KATRINA | Redacted | | | | | | | |
| 4388157 | SALES, LAUREN | Redacted | | | | | | | |
| 4189586 | SALES, LEONA M | Redacted | | | | | | | |
| 4615382 | SALES, LESLIE | Redacted | | | | | | | |
| 4309084 | SALES, MARISSA | Redacted | | | | | | | |
| 4481245 | SALES, NAKEESHA L | Redacted | | | | | | | |
| 4232897 | SALES, SATETRA | Redacted | | | | | | | |
| 4661855 | SALES, STEPHEN | Redacted | | | | | | | |
| 4291845 | SALES, VERONICA | Redacted | | | | | | | |
| 4289928 | SALES-BURTON, MAYELA | Redacted | | | | | | | |
| 5790875 | SALESFORCE.COM | THE LANDMARK @ONE MARKET, SUITE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| 5798638 | Salesforce.com | The Landmark @One Market, Suite 300 | | | | San Francisco | CA | 94105 | |
| 4810326 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 4822140 | SALESKY, CHRISTINE | Redacted | | | | | | | |
| 4633825 | SALESKY, SARAH | Redacted | | | | | | | |
| 4750660 | SALESMAN, GLASFORD | Redacted | | | | | | | |
| 4221516 | SALESMAN, MATTHEW J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311825 | SALESMAN, TANYA | Redacted | | | | | | | |
| 4891855 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | |
| 4883843 | SALESMASTER CORPORATION | PACKAGING SPECIALTY INC | 87 TOWPATH RD | | | FAIRLESS HILLS | PA | 19030 | |
| 4861269 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 4688354 | SALES-SMITH, LILLIE | Redacted | | | | | | | |
| 4567564 | SALES-VILLEGAS, DEISI | Redacted | | | | | | | |
| 4801264 | SALETAGZ LLC | DBA SALETAGZ | 2780 SO. JONES BLVD. #3815 | | | LAS VEGAS | NV | 89146 | |
| 4144634 | SALEUTOGI, AFU | Redacted | | | | | | | |
| 4575678 | SALEY-SANDS, LORI | Redacted | | | | | | | |
| 4358693 | SALFATE, ALEXANDRIA | Redacted | | | | | | | |
| 4349745 | SALFATE, OLIVER | Redacted | | | | | | | |
| 4252041 | SALFRANK, DEETTA | Redacted | | | | | | | |
| 4207002 | SALGADO ARMENTA, LUCIA | Redacted | | | | | | | |
| 4785331 | Salgado Gonzalez, Alan | Redacted | | | | | | | |
| 4712141 | SALGADO JR., MIGUEL A. A | Redacted | | | | | | | |
| 4326150 | SALGADO LIZARDO, MAURA CAROLINA | Redacted | | | | | | | |
| 4754502 | SALGADO MORALES, HERMINIO | Redacted | | | | | | | |
| 5764550 | SALGADO REINA L | 141 D CALLE JOSE PALES BARAHON | | | | MOROVIS | PR | 00687 | |
| 4496075 | SALGADO RIVERA, NEREIDA | Redacted | | | | | | | |
| 4387783 | SALGADO ROMERO, KATHYA S | Redacted | | | | | | | |
| 4501010 | SALGADO SANTIAGO, XAIMARY | Redacted | | | | | | | |
| 4792208 | Salgado Santos, Angel | Redacted | | | | | | | |
| 4496853 | SALGADO TORRES, KAITLY M | Redacted | | | | | | | |
| 4165579 | SALGADO, ABELARDO E | Redacted | | | | | | | |
| 4630245 | SALGADO, ALEJANDRO | Redacted | | | | | | | |
| 4435059 | SALGADO, ANTHONY | Redacted | | | | | | | |
| 4502334 | SALGADO, ARACELIS | Redacted | | | | | | | |
| 4290985 | SALGADO, ARIANA | Redacted | | | | | | | |
| 4529263 | SALGADO, ASHLEY | Redacted | | | | | | | |
| 4185468 | SALGADO, BARTOLO | Redacted | | | | | | | |
| 4303031 | SALGADO, BERNIE | Redacted | | | | | | | |
| 4163116 | SALGADO, BOBBI J | Redacted | | | | | | | |
| 4193111 | SALGADO, BRANDON E | Redacted | | | | | | | |
| 4842598 | SALGADO, BRENDA | Redacted | | | | | | | |
| 4236465 | SALGADO, BRYANT J | Redacted | | | | | | | |
| 4273359 | SALGADO, CARLA | Redacted | | | | | | | |
| 4634290 | SALGADO, CARMEN | Redacted | | | | | | | |
| 4173442 | SALGADO, CHANELLE | Redacted | | | | | | | |
| 4163237 | SALGADO, CHARLES J | Redacted | | | | | | | |
| 4188659 | SALGADO, CHRISTIAN | Redacted | | | | | | | |
| 4434578 | SALGADO, CHRISTINA A | Redacted | | | | | | | |
| 4298170 | SALGADO, CHRISTOPHER | Redacted | | | | | | | |
| 4496397 | SALGADO, CRISTIAN VARGAS | Redacted | | | | | | | |
| 4292769 | SALGADO, DANIEL | Redacted | | | | | | | |
| 4737124 | SALGADO, DAVID | Redacted | | | | | | | |
| 4287407 | SALGADO, DAVID | Redacted | | | | | | | |
| 4188949 | SALGADO, DOLORES A | Redacted | | | | | | | |
| 4657708 | SALGADO, ELETICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278061 | SALGADO, ELIDA | Redacted | | | | | | | |
| 4437351 | SALGADO, ELIEZER | Redacted | | | | | | | |
| 4472675 | SALGADO, ESTEBAN A | Redacted | | | | | | | |
| 4280574 | SALGADO, EVELYN | Redacted | | | | | | | |
| 4175584 | SALGADO, EZRA | Redacted | | | | | | | |
| 4506649 | SALGADO, GIOVANNY | Redacted | | | | | | | |
| 4286599 | SALGADO, GRABIELA | Redacted | | | | | | | |
| 4598841 | SALGADO, GRISELLE | Redacted | | | | | | | |
| 4502622 | SALGADO, HECTOR L | Redacted | | | | | | | |
| 4236223 | SALGADO, ILEANA | Redacted | | | | | | | |
| 4303007 | SALGADO, JACQUELINE A | Redacted | | | | | | | |
| 4740746 | SALGADO, JERONIMO | Redacted | | | | | | | |
| 4204439 | SALGADO, JESSICA | Redacted | | | | | | | |
| 4459681 | SALGADO, JILL | Redacted | | | | | | | |
| 4314618 | SALGADO, JOCELYN | Redacted | | | | | | | |
| 4300788 | SALGADO, JORDAN | Redacted | | | | | | | |
| 4328944 | SALGADO, JORGE M | Redacted | | | | | | | |
| 4534563 | SALGADO, JOSE | Redacted | | | | | | | |
| 4215354 | SALGADO, JOSE | Redacted | | | | | | | |
| 4754510 | SALGADO, JOSE | Redacted | | | | | | | |
| 4181730 | SALGADO, JOSE C | Redacted | | | | | | | |
| 4281502 | SALGADO, JOSE L | Redacted | | | | | | | |
| 4202764 | SALGADO, JOSEPH | Redacted | | | | | | | |
| 4765800 | SALGADO, JUAN | Redacted | | | | | | | |
| 4600759 | SALGADO, JUANA | Redacted | | | | | | | |
| 4728612 | SALGADO, JULIO | Redacted | | | | | | | |
| 4190742 | SALGADO, KEVIN E | Redacted | | | | | | | |
| 4167742 | SALGADO, LEILANI | Redacted | | | | | | | |
| 4160142 | SALGADO, LINDA | Redacted | | | | | | | |
| 4745127 | SALGADO, LINDA | Redacted | | | | | | | |
| 4695987 | SALGADO, LISAURA M | Redacted | | | | | | | |
| 4443348 | SALGADO, LISSETTE | Redacted | | | | | | | |
| 4505156 | SALGADO, LIZBETH | Redacted | | | | | | | |
| 4250619 | SALGADO, LIZET | Redacted | | | | | | | |
| 4173874 | SALGADO, LUCILA | Redacted | | | | | | | |
| 4500331 | SALGADO, LUIS | Redacted | | | | | | | |
| 4287422 | SALGADO, MADELINE K | Redacted | | | | | | | |
| 4207137 | SALGADO, MARIA | Redacted | | | | | | | |
| 4643180 | SALGADO, MARIA | Redacted | | | | | | | |
| 4297795 | SALGADO, MARIA | Redacted | | | | | | | |
| 4262206 | SALGADO, MARIA | Redacted | | | | | | | |
| 4398156 | SALGADO, MARIA C | Redacted | | | | | | | |
| 4301117 | SALGADO, MARIA C | Redacted | | | | | | | |
| 4280440 | SALGADO, MARIANA | Redacted | | | | | | | |
| 4518265 | SALGADO, MARIANNA | Redacted | | | | | | | |
| 4546086 | SALGADO, MARIELYS | Redacted | | | | | | | |
| 4279062 | SALGADO, MARIETA | Redacted | | | | | | | |
| 4668006 | SALGADO, MARIO | Redacted | | | | | | | |
| 4623056 | SALGADO, MARISELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184772 | SALGADO, MARTIN | Redacted | | | | | | | |
| 4383253 | SALGADO, MELISSA | Redacted | | | | | | | |
| 4465168 | SALGADO, MICHAEL N | Redacted | | | | | | | |
| 4538125 | SALGADO, MICHELLE | Redacted | | | | | | | |
| 4569847 | SALGADO, MIGUEL A | Redacted | | | | | | | |
| 4296397 | SALGADO, MIRNA | Redacted | | | | | | | |
| 4364453 | SALGADO, MONICA | Redacted | | | | | | | |
| 4182734 | SALGADO, NANCY | Redacted | | | | | | | |
| 4293470 | SALGADO, NEFERTERI | Redacted | | | | | | | |
| 4302808 | SALGADO, NOREYMA E | Redacted | | | | | | | |
| 4172336 | SALGADO, ODALYS | Redacted | | | | | | | |
| 4248391 | SALGADO, ODALYS C | Redacted | | | | | | | |
| 4654671 | SALGADO, OLIVIA | Redacted | | | | | | | |
| 4281299 | SALGADO, OSCAR | Redacted | | | | | | | |
| 4280092 | SALGADO, PAOLA | Redacted | | | | | | | |
| 4555721 | SALGADO, PATRICK J | Redacted | | | | | | | |
| 4709149 | SALGADO, PETRA | Redacted | | | | | | | |
| 4685836 | SALGADO, RAMON I | Redacted | | | | | | | |
| 4285606 | SALGADO, RENE | Redacted | | | | | | | |
| 4182064 | SALGADO, RICKEY | Redacted | | | | | | | |
| 4691173 | SALGADO, ROSA | Redacted | | | | | | | |
| 4200015 | SALGADO, SABINO | Redacted | | | | | | | |
| 4752155 | SALGADO, SANTO | Redacted | | | | | | | |
| 4280282 | SALGADO, SELENA | Redacted | | | | | | | |
| 4759308 | SALGADO, SYBIL | Redacted | | | | | | | |
| 4276041 | SALGADO, TANIA | Redacted | | | | | | | |
| 4857127 | SALGADO, TANYA | Redacted | | | | | | | |
| 4532147 | SALGADO, VERONICA | Redacted | | | | | | | |
| 4688321 | SALGADO, VICTOR | Redacted | | | | | | | |
| 4573868 | SALGADO, XOCHIL | Redacted | | | | | | | |
| 4194988 | SALGADO, YVONNE | Redacted | | | | | | | |
| 4587027 | SALGADO, ZENYMAR | Redacted | | | | | | | |
| 4501872 | SALGADO, ZUGEY L | Redacted | | | | | | | |
| 4468768 | SALGADO-FLETES, JUAN | Redacted | | | | | | | |
| 4722531 | SALGADO-GARCIA, MARIA | Redacted | | | | | | | |
| 4228898 | SALGADOR, JERSON U | Redacted | | | | | | | |
| 4842599 | SALGAR, ISABEL | Redacted | | | | | | | |
| 4321606 | SALGAT, ABIGAIL B | Redacted | | | | | | | |
| 4638086 | SALGE, ANN | Redacted | | | | | | | |
| 4602208 | SALGE, APRIL | Redacted | | | | | | | |
| 4748599 | SALGIA, SHAILI | Redacted | | | | | | | |
| 4256064 | SALGUEIRO, XIOMARA | Redacted | | | | | | | |
| 4298485 | SALGUERO BARRILLAS, JAVIER | Redacted | | | | | | | |
| 5764559 | SALGUERO KARLA | 7 ELM ST | | | | PROVIDENCE | RI | 02911 | |
| 4180133 | SALGUERO, ANDY | Redacted | | | | | | | |
| 4217334 | SALGUERO, BRANDY | Redacted | | | | | | | |
| 4539285 | SALGUERO, CONCEPCION A | Redacted | | | | | | | |
| 4333613 | SALGUERO, CYNTHIA | Redacted | | | | | | | |
| 4393105 | SALGUERO, EMMANUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12683 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645353 | SALGUERO, FRANCISCO | Redacted | | | | | | | |
| 4842600 | SALGUERO, GEORGE & MONA | Redacted | | | | | | | |
| 4295382 | SALGUERO, JASON | Redacted | | | | | | | |
| 4180108 | SALGUERO, JEFFREY | Redacted | | | | | | | |
| 4187492 | SALGUERO, SARAH | Redacted | | | | | | | |
| 4364749 | SALGUERO-DERAS, ERICA V | Redacted | | | | | | | |
| 4646250 | SALHAN, ISMAHAN YUSUF | Redacted | | | | | | | |
| 4452581 | SALIAJ, FLUTURA | Redacted | | | | | | | |
| 4851191 | SALIANN MAO | 549 VIA ESTRADA | | | | Laguna Woods | CA | 92637 | |
| 4627576 | SALIB, JOYCE | Redacted | | | | | | | |
| 4398431 | SALIB, MARYAM | Redacted | | | | | | | |
| 4690839 | SALIB, MINA | Redacted | | | | | | | |
| 4404123 | SALIB, ROBERT | Redacted | | | | | | | |
| 4707148 | SALIB, SAMIR | Redacted | | | | | | | |
| 4505990 | SALIB, YEMIL | Redacted | | | | | | | |
| 4876079 | SALIBA & SALIBA | FOUR DERNE ST P O BOX 8796 | | | | BOSTON | MA | 02114 | |
| 4232073 | SALIBA JR, GEORGE A | Redacted | | | | | | | |
| 4842601 | SALIBA, CAROLYN | Redacted | | | | | | | |
| 4530389 | SALIBA, ELIAS | Redacted | | | | | | | |
| 4630166 | SALIBA, NADER J | Redacted | | | | | | | |
| 4485143 | SALIBY, KAREN D | Redacted | | | | | | | |
| 4252774 | SALICRUP, ALICIA M | Redacted | | | | | | | |
| 4644395 | SALICRUP, JUAN | Redacted | | | | | | | |
| 4585636 | SALICRUP-RIVERA, ALICIA C | Redacted | | | | | | | |
| 4620654 | SALIDO, CYNTHIA M | Redacted | | | | | | | |
| 4157533 | SALIDO, ENRIQUE | Redacted | | | | | | | |
| 4410189 | SALIDO, FLOR | Redacted | | | | | | | |
| 4190536 | SALIDO, GERMAN F | Redacted | | | | | | | |
| 4829853 | SALIDO, LUIS JAVIER | Redacted | | | | | | | |
| 4630403 | SALIE, RIYAD | Redacted | | | | | | | |
| 4432490 | SALIEN, AYELA | Redacted | | | | | | | |
| 4343495 | SALIFOU, ABDOU | Redacted | | | | | | | |
| 4207469 | SALIGAN, JENNIFER | Redacted | | | | | | | |
| 4723017 | SALIGOE, JOAN | Redacted | | | | | | | |
| 4556153 | SALIGUMBA, MICHAEL JETT L | Redacted | | | | | | | |
| 4392717 | SALIH, MURTADA | Redacted | | | | | | | |
| 4525899 | SALIH, SHAYMAA | Redacted | | | | | | | |
| 4775807 | SALIHEF, MUMIN | Redacted | | | | | | | |
| 4540848 | SALIH-MOHAMED, MAWAHIB T | Redacted | | | | | | | |
| 4274763 | SALIHOVIC, ADNAN | Redacted | | | | | | | |
| 4270692 | SALIK, EDWARD DENNIS N | Redacted | | | | | | | |
| 4399326 | SALIKOVA, LANA | Redacted | | | | | | | |
| 5789288 | SALIM NEWSPAPER AGENCY | APLE GHAR HOUSING SOCIETY | SR. NO. 56, PUNE-NAGAR ROAD | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789750 | SALIM NEWSPAPER AGENCY | MR. RAZZAK MULANI | APLE GHAR HOUSING SOCIETY, SR. NO. 56 | PUNE-NAGAR ROAD | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4743179 | SALIM, ABU | Redacted | | | | | | | |
| 4337815 | SALIM, AKRAMA | Redacted | | | | | | | |
| 4822141 | SALIM, CHRISTINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12684 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370038 | SALIM, FADILAH | Redacted | | | | | | | |
| 4363888 | SALIM, HANAD A | Redacted | | | | | | | |
| 4228424 | SALIM, JENNY A | Redacted | | | | | | | |
| 4440735 | SALIM, KATHRYN E | Redacted | | | | | | | |
| 4388736 | SALIM, MAIREEN | Redacted | | | | | | | |
| 4752894 | SALIM, MANUEL | Redacted | | | | | | | |
| 4405348 | SALIM, NADIRA | Redacted | | | | | | | |
| 4757821 | SALIM, SALAH | Redacted | | | | | | | |
| 4560283 | SALIM, SAMAN | Redacted | | | | | | | |
| 4179296 | SALIM, SAMIRA S | Redacted | | | | | | | |
| 4576846 | SALIM, SHUROWQ | Redacted | | | | | | | |
| 4401442 | SALIMBENE, MICHELE | Redacted | | | | | | | |
| 4662880 | SALIMBENE, THOMAS | Redacted | | | | | | | |
| 4822142 | SALIMI RESIDENCE | Redacted | | | | | | | |
| 4636711 | SALIMI, HORMOZ | Redacted | | | | | | | |
| 4301863 | SALIMI, SADAF | Redacted | | | | | | | |
| 4184390 | SALIMI, SUSAN A | Redacted | | | | | | | |
| 4187838 | SALIMKHAN, GOLDIE F | Redacted | | | | | | | |
| 4351947 | SALIN, WALTER J | Redacted | | | | | | | |
| 4885017 | SALINA AREA CHAMBER OF COMMERCE | PO BOX 586 | | | | SALINA | KS | 67402 | |
| 4882956 | SALINA JOURNAL | P O BOX 740 | | | | SALINA | KS | 67402 | |
| 4244447 | SALINA, ELISAN | Redacted | | | | | | | |
| 5764584 | SALINAS ALEJANDRA | P O BOX 4025 | | | | FABENS | TX | 79838 | |
| 5830736 | SALINAS CALIFORNIAN | ATTN: DAVID WATSON | 1093 S MAIN ST STE 101 | | | SALINAS | CA | 93901 | |
| 5830737 | SALINAS EL SOL | Attn: David Watson | 123 W Alisal St | | | Salinas | CA | 93901-2644 | |
| 4546603 | SALINAS IGLESIAS, AURORA | Redacted | | | | | | | |
| 4159171 | SALINAS JR, JOSE | Redacted | | | | | | | |
| 4623891 | SALINAS JR, JOSE G | Redacted | | | | | | | |
| 5764623 | SALINAS MILCA | 216 N MITTMAN NONE | | | | SAN ANTONIO | TX | 78202 | |
| 4175022 | SALINAS PINTO, MARCELA | Redacted | | | | | | | |
| 5764627 | SALINAS REBECCA | 82640 MILES AVE APT A | | | | INDIO | CA | 92201 | |
| 4497717 | SALINAS RODRIGUEZ, MILAGROS A | Redacted | | | | | | | |
| 5858679 | SALINAS THE CALIFORNIAN-SEARS | GANNETT COMPANY, INC. | ROBIN EVANS, ADVERTISING SUPERVISOR | 651 NORTH BOONVILLE | | SPRINGFIELD | MO | 65806 | |
| 5858679 | SALINAS THE CALIFORNIAN-SEARS | SALINAS THE CALIFORNIAN | PO BOX 677371 | | | DALLAS | TX | 75267 | |
| 4393770 | SALINAS TREVINO, NOHEMI J | Redacted | | | | | | | |
| 4847389 | SALINAS VALLEY FAIR INC | 625 DIVISION ST | | | | King City | CA | 93930 | |
| 5830559 | SALINAS VALLEY WEEKLY | ATTN: DANIELLE LANDAKER | 8 UPPER RAGSDALE DRIVE | | | MONTEREY | CA | 93940 | |
| 4198416 | SALINAS, ABELARDO | Redacted | | | | | | | |
| 4301776 | SALINAS, ADELINA | Redacted | | | | | | | |
| 4534989 | SALINAS, ADRIAN A | Redacted | | | | | | | |
| 4674530 | SALINAS, AGUSTINA | Redacted | | | | | | | |
| 4623734 | SALINAS, ALBERT | Redacted | | | | | | | |
| 4753846 | SALINAS, ALFREDO | Redacted | | | | | | | |
| 4535078 | SALINAS, AMANDA | Redacted | | | | | | | |
| 4734710 | SALINAS, AMELIA | Redacted | | | | | | | |
| 4237329 | SALINAS, ANA V | Redacted | | | | | | | |
| 4546247 | SALINAS, ANELIA O | Redacted | | | | | | | |
| 4696993 | SALINAS, ANGEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535102 | SALINAS, ANGEL | Redacted | | | | | | | |
| 4771260 | SALINAS, ANGELA | Redacted | | | | | | | |
| 4196989 | SALINAS, ANGELIQUE M | Redacted | | | | | | | |
| 4317143 | SALINAS, ANTHONY | Redacted | | | | | | | |
| 4214118 | SALINAS, ANTHONY | Redacted | | | | | | | |
| 4528300 | SALINAS, ARCELIA | Redacted | | | | | | | |
| 4529462 | SALINAS, ASHLEY R | Redacted | | | | | | | |
| 4751898 | SALINAS, BEVERLY | Redacted | | | | | | | |
| 4188959 | SALINAS, BRYAN A | Redacted | | | | | | | |
| 4175914 | SALINAS, CAMBRIA | Redacted | | | | | | | |
| 4524821 | SALINAS, CARLOS J | Redacted | | | | | | | |
| 4248641 | SALINAS, CARMEN | Redacted | | | | | | | |
| 4182737 | SALINAS, CESAR A | Redacted | | | | | | | |
| 4405323 | SALINAS, CHARLES | Redacted | | | | | | | |
| 4537928 | SALINAS, CHRISTINA | Redacted | | | | | | | |
| 4200789 | SALINAS, CHRISTINE P | Redacted | | | | | | | |
| 4530829 | SALINAS, CHRISTOPHER | Redacted | | | | | | | |
| 4699747 | SALINAS, CONSTANCIO | Redacted | | | | | | | |
| 4574816 | SALINAS, COURTNEY M | Redacted | | | | | | | |
| 4552193 | SALINAS, DAVID | Redacted | | | | | | | |
| 4547072 | SALINAS, DENNISE | Redacted | | | | | | | |
| 4543461 | SALINAS, DIANA R | Redacted | | | | | | | |
| 4525730 | SALINAS, DIANA S | Redacted | | | | | | | |
| 4729283 | SALINAS, DOMINIQUE | Redacted | | | | | | | |
| 4755889 | SALINAS, EFRAIN | Redacted | | | | | | | |
| 4553439 | SALINAS, EFREN N | Redacted | | | | | | | |
| 4548010 | SALINAS, ELDA | Redacted | | | | | | | |
| 4215348 | SALINAS, ELIZABETH | Redacted | | | | | | | |
| 4201918 | SALINAS, ELIZABETH | Redacted | | | | | | | |
| 4171092 | SALINAS, ELMER | Redacted | | | | | | | |
| 4592435 | SALINAS, ELOISE S | Redacted | | | | | | | |
| 4341114 | SALINAS, EMELY N | Redacted | | | | | | | |
| 4697501 | SALINAS, EMMA | Redacted | | | | | | | |
| 4525386 | SALINAS, EREN M | Redacted | | | | | | | |
| 4537133 | SALINAS, ERIC | Redacted | | | | | | | |
| 4538914 | SALINAS, ERIK J | Redacted | | | | | | | |
| 4181649 | SALINAS, ESTELA | Redacted | | | | | | | |
| 4154709 | SALINAS, FABIAN | Redacted | | | | | | | |
| 4657392 | SALINAS, FELIPE | Redacted | | | | | | | |
| 4197963 | SALINAS, FLORINDA | Redacted | | | | | | | |
| 4531790 | SALINAS, FRANCISCO | Redacted | | | | | | | |
| 4739570 | SALINAS, GABRIEL | Redacted | | | | | | | |
| 4405818 | SALINAS, GAIL | Redacted | | | | | | | |
| 4314985 | SALINAS, GARRETT | Redacted | | | | | | | |
| 4533215 | SALINAS, GENESIS V | Redacted | | | | | | | |
| 4210981 | SALINAS, HECTOR G | Redacted | | | | | | | |
| 4532375 | SALINAS, HUGO | Redacted | | | | | | | |
| 4378039 | SALINAS, IGNACIO A | Redacted | | | | | | | |
| 4774377 | SALINAS, ISABEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4215477 | SALINAS, JACOB | Redacted | | | | | | | |
| 4785686 | Salinas, Jacqueline | Redacted | | | | | | | |
| 4539817 | SALINAS, JACQUELINE | Redacted | | | | | | | |
| 4657759 | SALINAS, JANICE | Redacted | | | | | | | |
| 4200919 | SALINAS, JANINE | Redacted | | | | | | | |
| 4532297 | SALINAS, JASON C | Redacted | | | | | | | |
| 4206605 | SALINAS, JAVIER | Redacted | | | | | | | |
| 4544831 | SALINAS, JAYCOB C | Redacted | | | | | | | |
| 4198193 | SALINAS, JAYDIENE B | Redacted | | | | | | | |
| 4391295 | SALINAS, JEANNE | Redacted | | | | | | | |
| 4704454 | SALINAS, JENNIFER | Redacted | | | | | | | |
| 4542967 | SALINAS, JENNIFER | Redacted | | | | | | | |
| 4461428 | SALINAS, JESSE | Redacted | | | | | | | |
| 4274058 | SALINAS, JESSICA A | Redacted | | | | | | | |
| 4571249 | SALINAS, JESUS E | Redacted | | | | | | | |
| 4538732 | SALINAS, JOE D | Redacted | | | | | | | |
| 4181412 | SALINAS, JOHANNA A | Redacted | | | | | | | |
| 4529211 | SALINAS, JORGE | Redacted | | | | | | | |
| 4688950 | SALINAS, JORGE | Redacted | | | | | | | |
| 4525647 | SALINAS, JORGE | Redacted | | | | | | | |
| 4536745 | SALINAS, JOSE | Redacted | | | | | | | |
| 4528572 | SALINAS, JOSE C | Redacted | | | | | | | |
| 4576437 | SALINAS, JOSE L | Redacted | | | | | | | |
| 4182563 | SALINAS, JOSEPH | Redacted | | | | | | | |
| 4431736 | SALINAS, JOSEPH | Redacted | | | | | | | |
| 4705086 | SALINAS, JOYCE | Redacted | | | | | | | |
| 4682707 | SALINAS, JUAN | Redacted | | | | | | | |
| 4592913 | SALINAS, JUAN | Redacted | | | | | | | |
| 4188925 | SALINAS, KASSANDRA | Redacted | | | | | | | |
| 4193170 | SALINAS, KATHERINE | Redacted | | | | | | | |
| 4545731 | SALINAS, KATLYN L | Redacted | | | | | | | |
| 4391656 | SALINAS, KENYA A | Redacted | | | | | | | |
| 4271620 | SALINAS, KEVIN | Redacted | | | | | | | |
| 4534630 | SALINAS, LEE | Redacted | | | | | | | |
| 4193680 | SALINAS, LEONARDO | Redacted | | | | | | | |
| 4762755 | SALINAS, LESLIE | Redacted | | | | | | | |
| 4855973 | SALINAS, LESLIE VEGA | Redacted | | | | | | | |
| 4411946 | SALINAS, LETICIA | Redacted | | | | | | | |
| 4543015 | SALINAS, LETICIA | Redacted | | | | | | | |
| 4525366 | SALINAS, LILLIAN Y | Redacted | | | | | | | |
| 4768247 | SALINAS, LOLITA | Redacted | | | | | | | |
| 4166574 | SALINAS, LORENA R | Redacted | | | | | | | |
| 4758089 | SALINAS, LUCIA | Redacted | | | | | | | |
| 4732517 | SALINAS, LUIS | Redacted | | | | | | | |
| 4541628 | SALINAS, LUIS | Redacted | | | | | | | |
| 4572949 | SALINAS, LYNN M | Redacted | | | | | | | |
| 4523919 | SALINAS, MANUEL | Redacted | | | | | | | |
| 4676562 | SALINAS, MANUEL | Redacted | | | | | | | |
| 4211495 | SALINAS, MARCOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4190873 | SALINAS, MARIA | Redacted | | | | | | | |
| 4555874 | SALINAS, MARIA | Redacted | | | | | | | |
| 4533331 | SALINAS, MARIA E | Redacted | | | | | | | |
| 4736442 | SALINAS, MARIA G | Redacted | | | | | | | |
| 4452960 | SALINAS, MARIA L | Redacted | | | | | | | |
| 4462684 | SALINAS, MARINA C | Redacted | | | | | | | |
| 4169196 | SALINAS, MARISELA N | Redacted | | | | | | | |
| 4675920 | SALINAS, MARISSA | Redacted | | | | | | | |
| 4709330 | SALINAS, MARY | Redacted | | | | | | | |
| 4525086 | SALINAS, MAYTE | Redacted | | | | | | | |
| 4638653 | SALINAS, MELCHOR | Redacted | | | | | | | |
| 4282605 | SALINAS, MELISA | Redacted | | | | | | | |
| 4182104 | SALINAS, MICHAEL | Redacted | | | | | | | |
| 4648954 | SALINAS, MICHELLE | Redacted | | | | | | | |
| 4547888 | SALINAS, MICHELLE | Redacted | | | | | | | |
| 4623456 | SALINAS, MIGUEL | Redacted | | | | | | | |
| 4654540 | SALINAS, MIKE | Redacted | | | | | | | |
| 4747367 | SALINAS, MONICA A | Redacted | | | | | | | |
| 4408850 | SALINAS, MONICA X | Redacted | | | | | | | |
| 4531233 | SALINAS, NANCY J | Redacted | | | | | | | |
| 4285207 | SALINAS, NICHOLAS E | Redacted | | | | | | | |
| 4534733 | SALINAS, NYCHOLE | Redacted | | | | | | | |
| 4719589 | SALINAS, ODELIA | Redacted | | | | | | | |
| 4211500 | SALINAS, OLGA | Redacted | | | | | | | |
| 4233236 | SALINAS, ORNELLA | Redacted | | | | | | | |
| 4766778 | SALINAS, OSCAR R | Redacted | | | | | | | |
| 4527125 | SALINAS, PAMELA | Redacted | | | | | | | |
| 4157616 | SALINAS, PAOLA J | Redacted | | | | | | | |
| 4654580 | SALINAS, PILAR | Redacted | | | | | | | |
| 4277150 | SALINAS, PRISCILLA | Redacted | | | | | | | |
| 4702357 | SALINAS, RACHAEL | Redacted | | | | | | | |
| 4183855 | SALINAS, RAFAEL V | Redacted | | | | | | | |
| 4670155 | SALINAS, RAMIRO | Redacted | | | | | | | |
| 4202571 | SALINAS, RAMON E | Redacted | | | | | | | |
| 4667531 | SALINAS, RANILO | Redacted | | | | | | | |
| 4384270 | SALINAS, REBEKAH A | Redacted | | | | | | | |
| 4730914 | SALINAS, ROBERTA | Redacted | | | | | | | |
| 4669595 | SALINAS, RODOLFO | Redacted | | | | | | | |
| 4599101 | SALINAS, ROGELIO | Redacted | | | | | | | |
| 4769818 | SALINAS, RONALDO | Redacted | | | | | | | |
| 4622750 | SALINAS, ROSA | Redacted | | | | | | | |
| 4762350 | SALINAS, ROSA | Redacted | | | | | | | |
| 4208944 | SALINAS, ROSA A | Redacted | | | | | | | |
| 4526415 | SALINAS, ROSA M | Redacted | | | | | | | |
| 4718691 | SALINAS, ROY | Redacted | | | | | | | |
| 4537123 | SALINAS, RUBY | Redacted | | | | | | | |
| 4642996 | SALINAS, SALINA | Redacted | | | | | | | |
| 4186259 | SALINAS, SALOMON | Redacted | | | | | | | |
| 4294841 | SALINAS, SAMANTHA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433893 | SALINAS, SANDRA L | Redacted | | | | | | | |
| 4670334 | SALINAS, SELIA | Redacted | | | | | | | |
| 4541422 | SALINAS, SERGIO | Redacted | | | | | | | |
| 4526168 | SALINAS, SONIA | Redacted | | | | | | | |
| 4547256 | SALINAS, SUSANA | Redacted | | | | | | | |
| 4585503 | SALINAS, SYLVIA | Redacted | | | | | | | |
| 4770454 | SALINAS, TIRSO | Redacted | | | | | | | |
| 4155802 | SALINAS, TOBI | Redacted | | | | | | | |
| 4528583 | SALINAS, VALERIA J | Redacted | | | | | | | |
| 4160534 | SALINAS, VANESSA R | Redacted | | | | | | | |
| 4527714 | SALINAS, VERONICA | Redacted | | | | | | | |
| 4747553 | SALINAS, VERONICA G | Redacted | | | | | | | |
| 4297078 | SALINAS, VICTOR MANUEL | Redacted | | | | | | | |
| 4356910 | SALINAS, VICTORIANO | Redacted | | | | | | | |
| 4688225 | SALINAS, VINCENT P. | Redacted | | | | | | | |
| 4538957 | SALINAS, YVONNE L | Redacted | | | | | | | |
| 4541882 | SALINAS, ZACHARY N | Redacted | | | | | | | |
| 4527361 | SALINAS, ZENAIDA | Redacted | | | | | | | |
| 4415009 | SALINAS-CAMACHO, GEANFRANCO H | Redacted | | | | | | | |
| 4582202 | SALINAS-CANTU, ZACHARY | Redacted | | | | | | | |
| 4419543 | SALINAS-LEMUS, PAOLA | Redacted | | | | | | | |
| 4207583 | SALINAS-MARTINHO, ANTHONY | Redacted | | | | | | | |
| 4616283 | SALINAS-MEZA, LORENA | Redacted | | | | | | | |
| 4680858 | SALINAS-MORA, JOSE | Redacted | | | | | | | |
| 4170991 | SALINAS-RIVAS, ALEX O | Redacted | | | | | | | |
| 4778647 | Saline County Attorney | Attn: Ellen Mitchell | 300 W. Ash Room 302 | | | Salina | KS | 67401 | |
| 4779982 | Saline County Treasurer | 300 W Ash Rm 214 | | | | Salina | KS | 67402 | |
| 4779983 | Saline County Treasurer | PO Box 5040 | | | | Salina | KS | 67402-5040 | |
| 4876928 | SALINE COURIER | HORIZON ARKANSAS PUBLICATIONS INC | PO BOX 207 | | | BENTON | AR | 72018 | |
| 4139730 | SALINE COURIER | JULIE ALLBRITTON, BUSINESS OFFICE MANAGER | 321 NORTH MARKET STREET | | | BENTON | AR | 72015 | |
| 4364631 | SALINE, CHRISTIEN D | Redacted | | | | | | | |
| 4273475 | SALINE, SYLVIA A | Redacted | | | | | | | |
| 4328599 | SALING, HAROLD J | Redacted | | | | | | | |
| 4352657 | SALING, KATARINA A | Redacted | | | | | | | |
| 4650389 | SALINGER, RONALD | Redacted | | | | | | | |
| 4370972 | SALINGS, ASHLEY | Redacted | | | | | | | |
| 4431235 | SALINO, MICHAEL | Redacted | | | | | | | |
| 4427144 | SALINSKY, SHAMIKA | Redacted | | | | | | | |
| 4801813 | SALIRAJ PRO LLC | DBA MALL786 | 2522 KODIAK CRICLE | | | EULESS | TX | 76039 | |
| 4300300 | SALIS, BRAD | Redacted | | | | | | | |
| 4281046 | SALIS, GINA J | Redacted | | | | | | | |
| 4728251 | SALIS, ROBIN | Redacted | | | | | | | |
| 4771066 | SALIS, THEODOROS | Redacted | | | | | | | |
| 4694691 | SALIS, WILLIAM | Redacted | | | | | | | |
| 4420788 | SALISBURG, SYDNEY | Redacted | | | | | | | |
| 4213198 | SALISBURY FREIRE, SHELDON T | Redacted | | | | | | | |
| 4886495 | SALISBURY POST | SALISBURY NEWSPAPER LLC | P O BOX 4639 | | | SALISBURY | NC | 28145 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12689 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747060 | SALISBURY, ARLENE | Redacted | | | | | | | |
| 4306203 | SALISBURY, AUSTIN J | Redacted | | | | | | | |
| 4506227 | SALISBURY, BARBARA | Redacted | | | | | | | |
| 4352202 | SALISBURY, DOMINIC | Redacted | | | | | | | |
| 4448636 | SALISBURY, GARY | Redacted | | | | | | | |
| 4750734 | SALISBURY, GERALD L | Redacted | | | | | | | |
| 4349060 | SALISBURY, HEATHER | Redacted | | | | | | | |
| 4354456 | SALISBURY, JACOB M | Redacted | | | | | | | |
| 4202209 | SALISBURY, KAITLYN M | Redacted | | | | | | | |
| 4339444 | SALISBURY, KAREEM E | Redacted | | | | | | | |
| 4652979 | SALISBURY, KIMBERLY | Redacted | | | | | | | |
| 4559731 | SALISBURY, LARRY | Redacted | | | | | | | |
| 4412564 | SALISBURY, LISA L | Redacted | | | | | | | |
| 4822143 | SALISBURY, MATTHEW | Redacted | | | | | | | |
| 4276955 | SALISBURY, NAVI | Redacted | | | | | | | |
| 4320676 | SALISBURY, NORMA J | Redacted | | | | | | | |
| 4202434 | SALISBURY, PETER G | Redacted | | | | | | | |
| 4384350 | SALISBURY, RALPH M | Redacted | | | | | | | |
| 4462535 | SALISBURY, RICHARD L | Redacted | | | | | | | |
| 4452192 | SALISBURY, SAMMY L | Redacted | | | | | | | |
| 4464214 | SALISBURY, STACY D | Redacted | | | | | | | |
| 4417065 | SALISBURY, STEPHANIE A | Redacted | | | | | | | |
| 4465215 | SALISBURY, TAMMY D | Redacted | | | | | | | |
| 4176761 | SALITRE, ALEJANDRO R | Redacted | | | | | | | |
| 4273956 | SALKANOVIC, ARIJANA | Redacted | | | | | | | |
| 4428798 | SALKAR, KARUNA K | Redacted | | | | | | | |
| 4509181 | SALKELD, HANNAH B | Redacted | | | | | | | |
| 4436729 | SALKEY, PAUL A | Redacted | | | | | | | |
| 4822144 | SALKHI, ARASH | Redacted | | | | | | | |
| 4189768 | SALKIN, ALEXIS M | Redacted | | | | | | | |
| 4420210 | SALKO, JOHN C | Redacted | | | | | | | |
| 4487018 | SALKOSKAS, SEAN E | Redacted | | | | | | | |
| 4306602 | SALKOSKI, ALISON | Redacted | | | | | | | |
| 4495380 | SALKOVITZ, MATTHEW | Redacted | | | | | | | |
| 4452346 | SALKOWITZ, ARIANNA | Redacted | | | | | | | |
| 4531282 | SALKOWSKI, MAURICE D | Redacted | | | | | | | |
| 4898908 | SALL PRO PLUMBING | SALVADORE GONZALEZ | 1520 EDISON DR | | | SAN ANTONIO | TX | 78201 | |
| 4702481 | SALL, OUMY | Redacted | | | | | | | |
| 4579043 | SALLADA, DREW | Redacted | | | | | | | |
| 4144836 | SALLAFFIE, BUFORD M | Redacted | | | | | | | |
| 4332967 | SALLAH, RAMATOULIE | Redacted | | | | | | | |
| 4232939 | SALLAH, RYAN K | Redacted | | | | | | | |
| 4831400 | SALLAH, STACEY | Redacted | | | | | | | |
| 4537031 | SALLARD, MARCOS | Redacted | | | | | | | |
| 4154934 | SALLAS, CELIA | Redacted | | | | | | | |
| 4255107 | SALLAS, JAMIE | Redacted | | | | | | | |
| 4587535 | SALLE, EVELYN | Redacted | | | | | | | |
| 4268310 | SALLE, JACKQULINE | Redacted | | | | | | | |
| 4269454 | SALLE, MELVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377454 | SALLE, NICKOLAS E | Redacted | | | | | | | |
| 4269586 | SALLE, SERENA O | Redacted | | | | | | | |
| 4269511 | SALLE, VIVIAN | Redacted | | | | | | | |
| 4752316 | SALLEE, CHERYL A | Redacted | | | | | | | |
| 4260265 | SALLEE, DATRION | Redacted | | | | | | | |
| 4319075 | SALLEE, JOHN | Redacted | | | | | | | |
| 4277643 | SALLEE, MARK L | Redacted | | | | | | | |
| 4320077 | SALLEE, NATALIE A | Redacted | | | | | | | |
| 4699652 | SALLEE-GRAVES, JESSICA | Redacted | | | | | | | |
| 4574130 | SALLESE, ANTHONY J | Redacted | | | | | | | |
| 4654773 | SALLET, MARY | Redacted | | | | | | | |
| 4263652 | SALLETTE, CHALANDRA | Redacted | | | | | | | |
| 4265979 | SALLETTE, JASMINE | Redacted | | | | | | | |
| 5764664 | SALLEY KRISTINE | 10600 HARBOR DR | | | | CHARLOTTE | NC | 28214 | |
| 4588523 | SALLEY, ASHLEY | Redacted | | | | | | | |
| 4685763 | SALLEY, BARBARA | Redacted | | | | | | | |
| 4412940 | SALLEY, BRIAN | Redacted | | | | | | | |
| 4644046 | SALLEY, CLIFFORD | Redacted | | | | | | | |
| 4440923 | SALLEY, EARNEST | Redacted | | | | | | | |
| 4707233 | SALLEY, IRENE | Redacted | | | | | | | |
| 4399753 | SALLEY, JANAE | Redacted | | | | | | | |
| 4511166 | SALLEY, LATASHA | Redacted | | | | | | | |
| 4415083 | SALLEY, MORGAINE | Redacted | | | | | | | |
| 4422195 | SALLEY, NAKYIA | Redacted | | | | | | | |
| 4750345 | SALLEY, PATRICIA | Redacted | | | | | | | |
| 4656513 | SALLEY, RANDY | Redacted | | | | | | | |
| 4434172 | SALLEY, ROCHELLE | Redacted | | | | | | | |
| 4398315 | SALLEY, SHANELL | Redacted | | | | | | | |
| 4403788 | SALLEY, TAWANA E | Redacted | | | | | | | |
| 4512733 | SALLEY, THARRY | Redacted | | | | | | | |
| 4511852 | SALLEY, TIARA | Redacted | | | | | | | |
| 4146178 | SALLEY-SHIELDS, RYAN D | Redacted | | | | | | | |
| 4822145 | SALLIE & MARSHALL VINCENT | Redacted | | | | | | | |
| 4848044 | SALLIE MCCULLOUGH | 4506 CHORUS LN | | | | Greensboro | NC | 27405 | |
| 4325496 | SALLIE, AMIRA J | Redacted | | | | | | | |
| 4600938 | SALLIE, KENI | Redacted | | | | | | | |
| 4199387 | SALLIER, DIAMOND L | Redacted | | | | | | | |
| 4508540 | SALLIEY, OTIS S | Redacted | | | | | | | |
| 4560724 | SALLING, BRITTANY | Redacted | | | | | | | |
| 4148476 | SALLINGS, BRIANNA | Redacted | | | | | | | |
| 4363860 | SALLIS, AKWAJA | Redacted | | | | | | | |
| 4755006 | SALLIS, ARTHUR | Redacted | | | | | | | |
| 4305817 | SALLIS, EARLENA | Redacted | | | | | | | |
| 4670957 | SALLIS, LINDA | Redacted | | | | | | | |
| 4286799 | SALLIS, LULA | Redacted | | | | | | | |
| 4158992 | SALLIS, PERCYL J | Redacted | | | | | | | |
| 4740882 | SALLIS, RODERICK | Redacted | | | | | | | |
| 4291947 | SALLO, KEVIN | Redacted | | | | | | | |
| 4284467 | SALLO-HIGGINS, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491016 | SALLOOM, MOHAMMED | Redacted | | | | | | | |
| 4574802 | SALLOUM, ALEC | Redacted | | | | | | | |
| 4582962 | SALLOUM, MITCHELL | Redacted | | | | | | | |
| 4472986 | SALLSGIVER, SAMANTHA | Redacted | | | | | | | |
| 4706609 | SALLUST, MARK | Redacted | | | | | | | |
| 4331460 | SALLUSTIO, ANNA M | Redacted | | | | | | | |
| 4829854 | SALLUSTIO, FRANK | Redacted | | | | | | | |
| 4747004 | SALLUSTIO, MARIA | Redacted | | | | | | | |
| 4698927 | SALLWASSER, MICHAEL | Redacted | | | | | | | |
| 4842603 | SALLY & ANDREW MCGOWAN | Redacted | | | | | | | |
| 5764679 | SALLY A KUNDERT | 7308 SHERIDAN AVE S | | | | RICHFIELD | MN | 55423 | |
| 5764680 | SALLY A PARENT | 3035 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 5798641 | Sally Beauty Company, Inc. | 3001 Colorado Blvd. | | | | Denton | CO | 76202 | |
| 5793296 | SALLY BEAUTY COMPANY, INC. | RE DEPT. STORE 1389 | 3001 COLORADO BLVD. | | | DENTON | CO | 76202 | |
| 4857410 | Sally Beauty Company, Inc. | RE Dept. Store 1389 | Rachel Brittian | 3001 Colorado Blvd. | | Denton | CO | 76202 | |
| 4807548 | SALLY BEAUTY COMPANY, INC.#1389 | Redacted | | | | | | | |
| 4886497 | SALLY BJORNSEN REPRESENTS | SALLY BJORNSEN | 2008 3RD AVE N | | | SEATTLE | WA | 98109 | |
| 5764697 | SALLY EICKMEYER | PO 529 | | | | WESTBROOKVILLE | NY | 12785 | |
| 4822146 | SALLY GUDE | Redacted | | | | | | | |
| 4842604 | SALLY HAWK | Redacted | | | | | | | |
| 4860426 | SALLY LOU FASHIONS CORP | 1400 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 5764717 | SALLY MCFIELD | NA | | | | RIALTO | CA | 92376 | |
| 4642565 | SALLY NASARIO, JOSE | Redacted | | | | | | | |
| 4822147 | SALLY PASTERNACK | Redacted | | | | | | | |
| 4822148 | SALLY PHILLIPS | Redacted | | | | | | | |
| 4850104 | SALLY PISANI | 4181 MOUNT BIGELOW WAY | | | | San Diego | CA | 92111 | |
| 4801166 | SALLY SHAMAH | DBA MOOGLYZ | 1844 EAST 4TH STREET | | | BROOKLYN | NY | 11223 | |
| 4810705 | SALLY TROUT INTERIOR DES. | 75 COCOANUT AVE | | | | SARASOTA | FL | 34236 | |
| 5764737 | SALLY WENNER | 3495 ROYAL BERKSHIRE | | | | OAKLAND TOWNS | MI | 48363 | |
| 4555279 | SALLY, DAVID | Redacted | | | | | | | |
| 4269322 | SALLY, MARYJOE | Redacted | | | | | | | |
| 5764742 | SALLYANN CARPENTER | 36 ISABEL AVE | | | | GLENOLDEN | PA | 19036 | |
| 4651508 | SALLYE, BRENDA | Redacted | | | | | | | |
| 4801511 | SALMA | DBA SALMAJEWELRY | 2 WEST 46TH ST | | | NEW YORK | NY | 10036 | |
| 4743683 | SALMA, EDARUS | Redacted | | | | | | | |
| 5764748 | SALMAN FNU | 6209 N ARTESAN AVENUE | | | | CHICAGO | IL | 60659 | |
| 4250782 | SALMAN, AIMA | Redacted | | | | | | | |
| 4456702 | SALMAN, CHRISTINE L | Redacted | | | | | | | |
| 4145303 | SALMAN, FELICIA F | Redacted | | | | | | | |
| 4349266 | SALMAN, HAKAM | Redacted | | | | | | | |
| 4605482 | SALMAN, KARIM A | Redacted | | | | | | | |
| 4395417 | SALMAN, MAHMMOUD | Redacted | | | | | | | |
| 4341414 | SALMAN, MARWAH | Redacted | | | | | | | |
| 4558301 | SALMAN, MICHAEL J | Redacted | | | | | | | |
| 4425391 | SALMAN, NAIMA A | Redacted | | | | | | | |
| 4459942 | SALMAN, SAMAR | Redacted | | | | | | | |
| 4450350 | SALMAN, SAMEEH | Redacted | | | | | | | |
| 4759873 | SALMAN, SINASI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443675 | SALMAN, SUNDOS | Redacted | | | | | | | |
| 4749709 | SALMAN, WARQAA | Redacted | | | | | | | |
| 4653333 | SALMAN, ZAIN | Redacted | | | | | | | |
| 4336580 | SALMANOVA, MARYAM | Redacted | | | | | | | |
| 4313467 | SALMANS, DONNA E | Redacted | | | | | | | |
| 4455395 | SALMANS, RICHARD L | Redacted | | | | | | | |
| 5798642 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 4450964 | SALMEN, DIANE | Redacted | | | | | | | |
| 4325615 | SALMEN, RONNY | Redacted | | | | | | | |
| 4450740 | SALMEN, SARAH | Redacted | | | | | | | |
| 4229492 | SALMER, LEE | Redacted | | | | | | | |
| 4393678 | SALMERON RIVAS, LUIS | Redacted | | | | | | | |
| 4727438 | SALMERON, ALBA GEORGINA | Redacted | | | | | | | |
| 4187152 | SALMERON, ALEXIS | Redacted | | | | | | | |
| 4193923 | SALMERON, ANA L | Redacted | | | | | | | |
| 4167271 | SALMERON, CHRISTINA | Redacted | | | | | | | |
| 4195039 | SALMERON, CLAUDIA E | Redacted | | | | | | | |
| 4647032 | SALMERON, DINA | Redacted | | | | | | | |
| 4197977 | SALMERON, GABRIEL | Redacted | | | | | | | |
| 4842605 | SALMERON, GILBERTO | Redacted | | | | | | | |
| 4180258 | SALMERON, GILBERTO | Redacted | | | | | | | |
| 4191013 | SALMERON, ILSE | Redacted | | | | | | | |
| 4525710 | SALMERON, JUAN | Redacted | | | | | | | |
| 4189996 | SALMERON, MARIA A | Redacted | | | | | | | |
| 4555357 | SALMERON, MARIA A | Redacted | | | | | | | |
| 4662234 | SALMERON, MARIA J | Redacted | | | | | | | |
| 4368507 | SALMERON, MIGUEL | Redacted | | | | | | | |
| 4674966 | SALMERON, MIKE | Redacted | | | | | | | |
| 4542376 | SALMERON, MOISES A | Redacted | | | | | | | |
| 4183532 | SALMERON, OSCAR | Redacted | | | | | | | |
| 4283030 | SALMERON, THALIA | Redacted | | | | | | | |
| 4625756 | SALMERON-DINARTE, RENE | Redacted | | | | | | | |
| 4712878 | SALMI, ELLABLANCHE | Redacted | | | | | | | |
| 4182800 | SALMINEN, TRAVIS A | Redacted | | | | | | | |
| 4413000 | SALMO, CRISTAL GAYLE | Redacted | | | | | | | |
| 4808222 | SALMON RUN PLAZA LLC | 131 DARTMOUTH STREET | C/O HERITAGE REALTY MANAGEMENT, INC | | | BOSTON | MA | 02116-5134 | |
| 4805311 | SALMON RUN SHOPPING CENTER LLC | MANUFACTURERS & TRADERS TRUST BANK | P O BOX 8000 DEPT # 237 | | | BUFFALO | NY | 14267 | |
| 4910910 | Salmon Run Shopping Center, L.L.C. | Pyramid Management Group, LLC, as managing agent | Attn: John Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4853394 | Salmon Run Shopping Center, LLC | c/o Pyramid Management Group, LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4399998 | SALMON, AKELIA | Redacted | | | | | | | |
| 4690096 | SALMON, ANTOINETTE | Redacted | | | | | | | |
| 4259965 | SALMON, BRAXTON | Redacted | | | | | | | |
| 4395124 | SALMON, BRIAN D | Redacted | | | | | | | |
| 4644358 | SALMON, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271425 | SALMON, CHANELLE L | Redacted | | | | | | | |
| 4390832 | SALMON, DANELLE | Redacted | | | | | | | |
| 4642136 | SALMON, DARLA | Redacted | | | | | | | |
| 4697546 | SALMON, DEBORAH | Redacted | | | | | | | |
| 4686472 | SALMON, DUDLEY | Redacted | | | | | | | |
| 4338092 | SALMON, EDWARD E | Redacted | | | | | | | |
| 4706080 | SALMON, ERROL | Redacted | | | | | | | |
| 4694183 | SALMON, HOPETON | Redacted | | | | | | | |
| 4444446 | SALMON, JADEN A | Redacted | | | | | | | |
| 4443214 | SALMON, JEROME | Redacted | | | | | | | |
| 4390326 | SALMON, KARI | Redacted | | | | | | | |
| 4230020 | SALMON, LARON A | Redacted | | | | | | | |
| 4661840 | SALMON, LAURIE | Redacted | | | | | | | |
| 4620574 | SALMON, MARLENE A | Redacted | | | | | | | |
| 4410167 | SALMON, MARY | Redacted | | | | | | | |
| 4340536 | SALMON, MONNIKA | Redacted | | | | | | | |
| 4333393 | SALMON, NATALIE | Redacted | | | | | | | |
| 4478295 | SALMON, QUINTIN | Redacted | | | | | | | |
| 4250436 | SALMON, RACHEL | Redacted | | | | | | | |
| 4569468 | SALMON, RALPH E | Redacted | | | | | | | |
| 4234230 | SALMON, RICHARD | Redacted | | | | | | | |
| 4822149 | SALMON, RUSS & JOYCE | Redacted | | | | | | | |
| 4230430 | SALMON, SHYKALE | Redacted | | | | | | | |
| 4465627 | SALMON, STEVEN R | Redacted | | | | | | | |
| 4653437 | SALMON, TREVOR | Redacted | | | | | | | |
| 4724495 | SALMON, WALDO | Redacted | | | | | | | |
| 4556285 | SALMON, WANDA F | Redacted | | | | | | | |
| 4738120 | SALMOND, FOREMAN | Redacted | | | | | | | |
| 4338912 | SALMOND, SUSITA L | Redacted | | | | | | | |
| 4552649 | SALMONS, ANDREW M | Redacted | | | | | | | |
| 4393170 | SALMONS, CHRISTOPHER W | Redacted | | | | | | | |
| 4400150 | SALMONS, LINDA | Redacted | | | | | | | |
| 4447797 | SALMONS, MEGAN | Redacted | | | | | | | |
| 4581177 | SALMONS, TAYLOR S | Redacted | | | | | | | |
| 4711021 | SALMONS, TENA | Redacted | | | | | | | |
| 4582251 | SALMORAN, REYNA MACHUCA | Redacted | | | | | | | |
| 4720609 | SALNAVE, YOLETTE | Redacted | | | | | | | |
| 4336767 | SALNESS, IRENE L | Redacted | | | | | | | |
| 4669664 | SALO, BETTE  L | Redacted | | | | | | | |
| 4216648 | SALO, COURTNEY A | Redacted | | | | | | | |
| 4829855 | SALO, JIM & SHIELA | Redacted | | | | | | | |
| 4743368 | SALO, PEGGY | Redacted | | | | | | | |
| 4842606 | SALO, TAMI | Redacted | | | | | | | |
| 4493916 | SALOIS, STEPHANIE L | Redacted | | | | | | | |
| 4455483 | SALOIYE, JODIE M | Redacted | | | | | | | |
| 4706258 | SALOMA, COLLY | Redacted | | | | | | | |
| 4330323 | SALOME, DALVIN | Redacted | | | | | | | |
| 4387212 | SALOME-AGOSTO, CINDY | Redacted | | | | | | | |
| 4239966 | SALOMON, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230485 | SALOMON, DAYSHIA | Redacted | | | | | | | |
| 4170375 | SALOMON, DENISE | Redacted | | | | | | | |
| 4842607 | SALOMON, ED | Redacted | | | | | | | |
| 4303733 | SALOMON, EDGARD D | Redacted | | | | | | | |
| 4842608 | SALOMON, ELAINE | Redacted | | | | | | | |
| 4414574 | SALOMON, EVANGELINA J | Redacted | | | | | | | |
| 4207703 | SALOMON, HANNAH N | Redacted | | | | | | | |
| 4822150 | SALOMON, JANET | Redacted | | | | | | | |
| 4471159 | SALOMON, KEVIN I | Redacted | | | | | | | |
| 4672334 | SALOMON, MAGALIE | Redacted | | | | | | | |
| 4702058 | SALOMON, MARIE J | Redacted | | | | | | | |
| 4446923 | SALOMON, MARISSA M | Redacted | | | | | | | |
| 4245685 | SALOMON, MARY | Redacted | | | | | | | |
| 4414927 | SALOMON, MICHELLE | Redacted | | | | | | | |
| 4195245 | SALOMON, NELLY B | Redacted | | | | | | | |
| 4396000 | SALOMON, RENESSE | Redacted | | | | | | | |
| 4770745 | SALOMON, YANNICK | Redacted | | | | | | | |
| 4604617 | SALOMONE, MARA | Redacted | | | | | | | |
| 4725649 | SALOMONSON, JAMES | Redacted | | | | | | | |
| 4610393 | SALOMONSON, JULIE | Redacted | | | | | | | |
| 4391433 | SALOMOVA, ZHILO A | Redacted | | | | | | | |
| 4804255 | SALON PROFESSIONAL SERVICES INC | DBA AVEYOU BEAUTY BOUTIQUE | 707 10TH AVE | | | BELMAR | NJ | 07719 | |
| 4506755 | SALON, BAYRON E | Redacted | | | | | | | |
| 4653001 | SALON, ELY JOSE C | Redacted | | | | | | | |
| 4172510 | SALON, JOSEPH | Redacted | | | | | | | |
| 4184457 | SALON, LEAH M | Redacted | | | | | | | |
| 4485396 | SALONE, KIM | Redacted | | | | | | | |
| 4182178 | SALONE, KUANTAS | Redacted | | | | | | | |
| 4386497 | SALONE, TIFFANY A | Redacted | | | | | | | |
| 4686012 | SALONGA JR., EDGARDO | Redacted | | | | | | | |
| 4268872 | SALONGA, EMIRENZ CHARMIANE V | Redacted | | | | | | | |
| 4493528 | SALONY, ANN MARIE | Redacted | | | | | | | |
| 4365499 | SALOUKVADZE, ELENA | Redacted | | | | | | | |
| 4482998 | SALOUM, RITA | Redacted | | | | | | | |
| 4359604 | SALOUM, SOUHER | Redacted | | | | | | | |
| 4842609 | SALOW, CECI | Redacted | | | | | | | |
| 4770905 | SALOW, LAURI | Redacted | | | | | | | |
| 4616162 | SALPER, CONSTANCE | Redacted | | | | | | | |
| 4334852 | SALPIETRO, NOAH | Redacted | | | | | | | |
| 4475827 | SALPINO, IRINA A | Redacted | | | | | | | |
| 4449883 | SALSBERRY, KEVIN A | Redacted | | | | | | | |
| 4842610 | SALSBURG, DANA | Redacted | | | | | | | |
| 4797114 | SALSBURY INDUSTRIES | 1010 EAST 62ND STREET | | | | LOS ANGELES | CA | 90001 | |
| 4205386 | SALSBURY, CARL D | Redacted | | | | | | | |
| 4460852 | SALSBURY, JONATHAN R | Redacted | | | | | | | |
| 4313170 | SALSBURY, MICHAEL E | Redacted | | | | | | | |
| 4290134 | SALSBURY, NANCY | Redacted | | | | | | | |
| 4392544 | SALSBURY, SHOJI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259548 | SALSBURY, TYLER A | Redacted | | | | | | | |
| 4270543 | SALSEDO-RUIZ, YVONNE | Redacted | | | | | | | |
| 4709808 | SALSER, MACIE | Redacted | | | | | | | |
| 4822151 | SALSGIVER, JACKIE | Redacted | | | | | | | |
| 4789589 | Salsgiver, James | Redacted | | | | | | | |
| 4479235 | SALSGIVER, MATTHEW L | Redacted | | | | | | | |
| 4753960 | SALSMAN, DOUG | Redacted | | | | | | | |
| 4298808 | SALSMAN, ELIZABETH | Redacted | | | | | | | |
| 4552738 | SALSMAN, JIM | Redacted | | | | | | | |
| 4476148 | SALSMAN, RHONDA | Redacted | | | | | | | |
| 4260185 | SALSTROM, CLIFTON G | Redacted | | | | | | | |
| 4867366 | SALT CITY DEVELOPMENT LLC | 4306 EAST GENESEE ST | | | | DEWITT | NY | 13214 | |
| 4849122 | SALT LAKE CEMENT CUTTING INC | 2290 S 600 W | | | | Salt Lake City | UT | 84115 | |
| 4782806 | SALT LAKE CITY CORPORATION | P O BOX 145458 | | | | Salt Lake City | UT | 84114-5458 | |
| 4784539 | Salt Lake City Corporation | P.O. Box 30881 | | | | Salt Lake City | UT | 84130-0881 | |
| 4898495 | SALT LAKE CITY SERVICE TECH | SALT LAKE SERVICE TECH | 2027 SOUTH 4130 W SUITE D | | | SALT LAKE CITY | UT | 84104 | |
| 5484519 | SALT LAKE COUNTY | 2001 S STATE ST | | | | SALT LAKE CITY | UT | 84190-1250 | |
| 4780783 | Salt Lake County Treasurer | 2001 S STATE ST | N1200 | | | Salt Lake City | UT | 84190-1250 | |
| 4780784 | Salt Lake County Treasurer | PO Box 410418 | | | | Salt Lake City | UT | 84141-0418 | |
| 4888702 | SALT LIFE LLC | TO THE GAME | PO BOX 932255 | | | ATLANTA | GA | 31193 | |
| 4783393 | Salt River Project/80062 | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | |
| 4803982 | SALT TREE INC | DBA SALT TREE CLOTHING | 1855 41ST AVE #D4 | | | CAPITOLA | CA | 95010 | |
| 4409915 | SALT, MARISSA M | Redacted | | | | | | | |
| 4599344 | SALT, MOEATA | Redacted | | | | | | | |
| 4740316 | SALT, SENOLITA | Redacted | | | | | | | |
| 4219253 | SALTAMACHIA, SCOTT | Redacted | | | | | | | |
| 4645424 | SALTARELLI, THOMAS | Redacted | | | | | | | |
| 4871065 | SALTBOX SERVICES LLC | 821 2ND AVE SUITE 800 | | | | SEATTLE | WA | 98104 | |
| 4405965 | SALTELLI, WILLIAM B | Redacted | | | | | | | |
| 5764794 | SALTER DEANNA | 425 N WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 4315184 | SALTER III, JAMES K | Redacted | | | | | | | |
| 4423470 | SALTER JR., DAVID | Redacted | | | | | | | |
| 5764799 | SALTER SHETANGY | 2819 BROWNTOWN RD NW | | | | ATLANTA | GA | 30318 | |
| 4447263 | SALTER, AUSTIN J | Redacted | | | | | | | |
| 4199244 | SALTER, BRANDON | Redacted | | | | | | | |
| 4752808 | SALTER, CHARLOTTE | Redacted | | | | | | | |
| 4595318 | SALTER, DALLAS | Redacted | | | | | | | |
| 4514360 | SALTER, DANNY R | Redacted | | | | | | | |
| 4387220 | SALTER, DARYL | Redacted | | | | | | | |
| 4375074 | SALTER, DEVEAIR | Redacted | | | | | | | |
| 4229932 | SALTER, DUWOD | Redacted | | | | | | | |
| 4467593 | SALTER, FRED | Redacted | | | | | | | |
| 4566476 | SALTER, FRED | Redacted | | | | | | | |
| 4149670 | SALTER, GARY | Redacted | | | | | | | |
| 4690712 | SALTER, GLORIA | Redacted | | | | | | | |
| 4263429 | SALTER, JANSER | Redacted | | | | | | | |
| 4150198 | SALTER, JASMINE M | Redacted | | | | | | | |
| 4399419 | SALTER, KENNETH | Redacted | | | | | | | |
| 4634473 | SALTER, LAMAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199483 | SALTER, MICHAEL A | Redacted | | | | | | | |
| 4294241 | SALTER, MICHELLE A | Redacted | | | | | | | |
| 4338504 | SALTER, RASHAAD A | Redacted | | | | | | | |
| 4355627 | SALTER, RAYVON E | Redacted | | | | | | | |
| 4508804 | SALTER, RICHARD S | Redacted | | | | | | | |
| 4615512 | SALTER, ROBERT | Redacted | | | | | | | |
| 4822152 | SALTERN, SANDY & LIZZY | Redacted | | | | | | | |
| 4700663 | SALTERN, SUSAN | Redacted | | | | | | | |
| 4671525 | SALTERS, BERGINE | Redacted | | | | | | | |
| 4745625 | SALTERS, EDWIN | Redacted | | | | | | | |
| 4596326 | SALTERS, MICHAEL | Redacted | | | | | | | |
| 4407965 | SALTERS, SAKINAH | Redacted | | | | | | | |
| 4240726 | SALTERS, SHAKEIRA | Redacted | | | | | | | |
| 4508450 | SALTERS, TANESHA C | Redacted | | | | | | | |
| 4512759 | SALTERS, TINA M | Redacted | | | | | | | |
| 4304939 | SALTERS, ZACHARY R | Redacted | | | | | | | |
| 4219237 | SALTI, WINNETTE R | Redacted | | | | | | | |
| 4433890 | SALTIBUS, BERCIA | Redacted | | | | | | | |
| 4686955 | SALTIBUS, EUSEBIUS | Redacted | | | | | | | |
| 4771848 | SALTMARSH, DEAN | Redacted | | | | | | | |
| 4240018 | SALTMARSH, PHILLIP M | Redacted | | | | | | | |
| 4822153 | SALTMARSH, RON | Redacted | | | | | | | |
| 4297619 | SALTO, JOCELYN | Redacted | | | | | | | |
| 4433655 | SALTON, SEAN | Redacted | | | | | | | |
| 4433821 | SALTON, TADD E | Redacted | | | | | | | |
| 4491775 | SALTOS, CHRISTIAN | Redacted | | | | | | | |
| 4443188 | SALTOS, NATALY | Redacted | | | | | | | |
| 4305540 | SALTS, RICHARD | Redacted | | | | | | | |
| 4220147 | SALTSGIVER, CHARLES A | Redacted | | | | | | | |
| 4318557 | SALTSMAN, HALEY | Redacted | | | | | | | |
| 4311232 | SALTSMAN, MISSTY D | Redacted | | | | | | | |
| 4318423 | SALTSMAN, SHIANN E | Redacted | | | | | | | |
| 4868063 | SALTY INCORPORATED | 499 FASHION AVE | | | | NEW YORK | NY | 10018 | |
| 4796696 | SALTY SUPPLY | DBA SALTY SUPPLY INC | 224 W CENTRAL PARKWAY | | | ALTAMONTE SPRINGS | FL | 32751 | |
| 4423432 | SALTZ, ALLISON | Redacted | | | | | | | |
| 4385886 | SALTZ, HANNAH | Redacted | | | | | | | |
| 4842611 | SALTZBURG, WENDY | Redacted | | | | | | | |
| 4485315 | SALTZER, BETTY R | Redacted | | | | | | | |
| 5406686 | SALTZMAN WILLIAM H | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 4760723 | SALTZMAN, DEBORAH | Redacted | | | | | | | |
| 4442590 | SALTZMAN, ERIN M | Redacted | | | | | | | |
| 4842612 | SALTZMAN, IRVIN | Redacted | | | | | | | |
| 4211363 | SALTZMAN, STANLEY J | Redacted | | | | | | | |
| 4272177 | SALUDARES, LUALHATI C | Redacted | | | | | | | |
| 4290647 | SALUJA, SAURABH | Redacted | | | | | | | |
| 4829856 | SALUK, ADRIAN | Redacted | | | | | | | |
| 4514232 | SALUMU, KIPARA G | Redacted | | | | | | | |
| 4641826 | SALUS, SANDRA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12697 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693139 | SALUSKY, CYNTHIA A | Redacted | | | | | | | |
| 5403930 | SALVA PEDRO S III | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 4249874 | SALVA, AXEL | Redacted | | | | | | | |
| 4230080 | SALVA, EDLINE | Redacted | | | | | | | |
| 4331590 | SALVA, JOSUE | Redacted | | | | | | | |
| 4502945 | SALVA, LUZ M | Redacted | | | | | | | |
| 4613127 | SALVA, PATRICIA | Redacted | | | | | | | |
| 4324249 | SALVA, PEDRO S | Redacted | | | | | | | |
| 4754433 | SALVA, TULIO | Redacted | | | | | | | |
| 4677636 | SALVACION, ALAN | Redacted | | | | | | | |
| 4646665 | SALVADIA, CYNDY | Redacted | | | | | | | |
| 4822154 | SALVADOR & ELVIRA | Redacted | | | | | | | |
| 4793934 | SALVADOR APPLIANCES CO., LTD. | Redacted | | | | | | | |
| 4793935 | SALVADOR APPLIANCES CO., LTD. | Redacted | | | | | | | |
| 4889243 | SALVADOR BARRERA | WATCH & JEWELRY REPAIR | 1955 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4749310 | SALVADOR DE VELASCO, DAISY A | Redacted | | | | | | | |
| 4849543 | SALVADOR GAMEZ | 6345 IRON MOUNTAIN BLVD | | | | Silver Springs | NV | 89429 | |
| 4847499 | SALVADOR L CALDERON | 13864 LYLE ST | | | | Kagel Canyon | CA | 91342 | |
| 4796734 | SALVADOR LAIRET | DBA MAXLINER USA | 3763 MERCY STAR COURT | | | ORLANDO | FL | 32808 | |
| 4849085 | SALVADOR MARTINEZ | 1457 S LEWISTON ST | | | | Aurora | CO | 80017 | |
| 4494065 | SALVADOR MONTANEZ, LILIANA M | Redacted | | | | | | | |
| 5764831 | SALVADOR NOEMI | 579 N LINDEN AVENUE | | | | RIALTO | CA | 92376 | |
| 4850966 | SALVADOR RESENDIZ | 5020 W DECORA WAY | | | | WEST JORDAN | UT | 84081 | |
| 4181128 | SALVADOR, ABIGAIL | Redacted | | | | | | | |
| 4644746 | SALVADOR, AGATHA | Redacted | | | | | | | |
| 4749487 | SALVADOR, ALBERT | Redacted | | | | | | | |
| 4282975 | SALVADOR, ALBERT | Redacted | | | | | | | |
| 4170074 | SALVADOR, ALEJANDRA | Redacted | | | | | | | |
| 4215572 | SALVADOR, ALYSSA R | Redacted | | | | | | | |
| 4680838 | SALVADOR, ANASTACIO | Redacted | | | | | | | |
| 4165869 | SALVADOR, ANDREW S | Redacted | | | | | | | |
| 4198409 | SALVADOR, ANGELO P | Redacted | | | | | | | |
| 4245768 | SALVADOR, ARELIS | Redacted | | | | | | | |
| 4204362 | SALVADOR, AYLIN A | Redacted | | | | | | | |
| 4238903 | SALVADOR, BIANCA D | Redacted | | | | | | | |
| 4508845 | SALVADOR, BLANDINO C | Redacted | | | | | | | |
| 4294271 | SALVADOR, CAROL | Redacted | | | | | | | |
| 4270002 | SALVADOR, CHER J | Redacted | | | | | | | |
| 4842613 | SALVADOR, DAVID | Redacted | | | | | | | |
| 4636563 | SALVADOR, EARLENE | Redacted | | | | | | | |
| 4663945 | SALVADOR, HELEN | Redacted | | | | | | | |
| 4185634 | SALVADOR, JAQUELINE S | Redacted | | | | | | | |
| 4231943 | SALVADOR, JONATHAN R | Redacted | | | | | | | |
| 4194624 | SALVADOR, JOSEPHINE | Redacted | | | | | | | |
| 4649873 | SALVADOR, JUAN | Redacted | | | | | | | |
| 4720055 | SALVADOR, KAREN | Redacted | | | | | | | |
| 4409039 | SALVADOR, LAURA M | Redacted | | | | | | | |
| 4641757 | SALVADOR, LUZ | Redacted | | | | | | | |
| 4272823 | SALVADOR, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532465 | SALVADOR, SELENA | Redacted | | | | | | | |
| 4738938 | SALVADOR, SERAFINA R | Redacted | | | | | | | |
| 4352781 | SALVADOR, SOLIMAR | Redacted | | | | | | | |
| 4344934 | SALVADOR-CHAVEZ, KEVIN A | Redacted | | | | | | | |
| 4848049 | SALVADORE GONZALEZ | 1520 EDISON DR | | | | San Antonio | TX | 78201 | |
| 4887202 | SALVADORE O VALLARTA OD | SEARS OPTICAL 1988 | 3751 S DOGWOOD AVE | | | EL CENTRO | CA | 92243 | |
| 4468233 | SALVADOR-MCCOLLY, JOVANNA | Redacted | | | | | | | |
| 4441418 | SALVAGE, JAMES R | Redacted | | | | | | | |
| 4684346 | SALVAGGIO, PATRICK | Redacted | | | | | | | |
| 4537101 | SALVAGNI, KYLE | Redacted | | | | | | | |
| 4352804 | SALVAIL, EMILY | Redacted | | | | | | | |
| 4279650 | SALVAJI, SRILATHA | Redacted | | | | | | | |
| 4770648 | SALVAME, EDELIZA | Redacted | | | | | | | |
| 4800047 | SALVANI INC | PO BOX 388051 | | | | CHICAGO | IL | 60638 | |
| 4331829 | SALVANT, BRUNEELDE | Redacted | | | | | | | |
| 4237027 | SALVANT, MONICA A | Redacted | | | | | | | |
| 4334891 | SALVAS, HELEN | Redacted | | | | | | | |
| 4570447 | SALVATI JR, EDMUND P | Redacted | | | | | | | |
| 4831401 | SALVATI, LISA | Redacted | | | | | | | |
| 4231375 | SALVATI, LOUIS | Redacted | | | | | | | |
| 4191191 | SALVATIERRA, ASHLEY M | Redacted | | | | | | | |
| 4201261 | SALVATIERRA, NAYDINE A | Redacted | | | | | | | |
| 5793297 | SALVATION ARMY | 10 WEST ALGONQUIN | | | | DES PLAINES | IL | 60016 | |
| 4807528 | SALVATION ARMY | Redacted | | | | | | | |
| 4208199 | SALVATO, KATIE L | Redacted | | | | | | | |
| 4166853 | SALVATO, KAYLA | Redacted | | | | | | | |
| 4306353 | SALVATOR, JESSICA M | Redacted | | | | | | | |
| 4848247 | SALVATORE CALO | 525 W MILL ST | | | | Medina | OH | 44256 | |
| 4842614 | SALVATORE CAPUTO | Redacted | | | | | | | |
| 4846253 | SALVATORE GENOVESE | 7219 KILMER ST SE | | | | Grand Rapids | MI | 49512 | |
| 4822155 | Salvatore Gigglio | Redacted | | | | | | | |
| 5764853 | SALVATORE PASTA | 273PINEWOODRD | | | | MILLERSVILLE | MD | 21108 | |
| 4829857 | SALVATORE SCAFFIDE | Redacted | | | | | | | |
| 4842615 | SALVATORE, ANTHONY | Redacted | | | | | | | |
| 4335208 | SALVATORE, ANTHONY | Redacted | | | | | | | |
| 4240028 | SALVATORE, JONATHAN T | Redacted | | | | | | | |
| 4491037 | SALVATORE, LAUREN | Redacted | | | | | | | |
| 4494046 | SALVATORE, VALERIE A | Redacted | | | | | | | |
| 4773880 | SALVATORE, VICKI L | Redacted | | | | | | | |
| 4492759 | SALVATORI, BECCA | Redacted | | | | | | | |
| 4489794 | SALVATORI, NICHOLAS A | Redacted | | | | | | | |
| 4440531 | SALVERSON, JOSEPH | Redacted | | | | | | | |
| 4594690 | SALVESEN, DAVID A. | Redacted | | | | | | | |
| 4601557 | SALVESEN, NIKKI | Redacted | | | | | | | |
| 4365079 | SALVESON, LUCRETIA | Redacted | | | | | | | |
| 4440309 | SALVETTI, JEFFREY D | Redacted | | | | | | | |
| 4399868 | SALVETTI, ROBERT | Redacted | | | | | | | |
| 4842616 | SALVIA TILE & STONE | Redacted | | | | | | | |
| 4791795 | Salvia, Geraldine | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423533 | SALVIA, JULIANNE E | Redacted | | | | | | | |
| 4593401 | SALVIDIO, ATUSA | Redacted | | | | | | | |
| 4271622 | SALVIEJO, AHNELEEZ YVANNA B | Redacted | | | | | | | |
| 4223266 | SALVINO, ROSEAIMY M | Redacted | | | | | | | |
| 4487777 | SALVITTI, CHARLES N | Redacted | | | | | | | |
| 4423864 | SALVITTI, NIKOLETTE L | Redacted | | | | | | | |
| 4155424 | SALVO JR, MICHAEL J | Redacted | | | | | | | |
| 4427053 | SALVO, CHRISTOPHER | Redacted | | | | | | | |
| 4591328 | SALVO, JAMES | Redacted | | | | | | | |
| 4702213 | SALVO, JOHN | Redacted | | | | | | | |
| 4602985 | SALVOG, JASON | Redacted | | | | | | | |
| 4268298 | SALVORO, JAZTINE KYLE L | Redacted | | | | | | | |
| 4222391 | SALWAY, HALEY | Redacted | | | | | | | |
| 4687210 | SALWISZ, BARBARA | Redacted | | | | | | | |
| 4164573 | SALYER, BRENDA K | Redacted | | | | | | | |
| 4546005 | SALYER, CARL | Redacted | | | | | | | |
| 4198487 | SALYER, DERRICK | Redacted | | | | | | | |
| 4635183 | SALYER, DOUG | Redacted | | | | | | | |
| 4519339 | SALYER, DUSTIN F | Redacted | | | | | | | |
| 4231007 | SALYER, JAMES M | Redacted | | | | | | | |
| 4702396 | SALYER, KATINA | Redacted | | | | | | | |
| 4685510 | SALYER, RALPH | Redacted | | | | | | | |
| 4179163 | SALYER, ROBERT D | Redacted | | | | | | | |
| 4517013 | SALYERS, AUSTIN K | Redacted | | | | | | | |
| 4447209 | SALYERS, AUSTIN M | Redacted | | | | | | | |
| 4311906 | SALYERS, DANIEL | Redacted | | | | | | | |
| 4320805 | SALYERS, HAYDEN | Redacted | | | | | | | |
| 4520610 | SALYERS, JASMINE L | Redacted | | | | | | | |
| 4353441 | SALYERS, JASON | Redacted | | | | | | | |
| 4316803 | SALYERS, LINDA | Redacted | | | | | | | |
| 4737392 | SALYERS, MARY | Redacted | | | | | | | |
| 4317831 | SALYERS, RANDAN E | Redacted | | | | | | | |
| 4366842 | SALYERS, SAMANTHA M | Redacted | | | | | | | |
| 4317116 | SALYERS, SAYNA | Redacted | | | | | | | |
| 4366231 | SALYERS, SHIRLEY M | Redacted | | | | | | | |
| 4629699 | SALYERS, TIM | Redacted | | | | | | | |
| 4881389 | SALYERVILLE INDEPENDENT LLC | P O BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| 4886501 | SALZ LOCK & SAFE | SALZ CORPORATION | 3012 WAIALAE AVE | | | HONOLULU | HI | 96816 | |
| 4556707 | SALZANO, BELINDA | Redacted | | | | | | | |
| 4251695 | SALZANO, LISA | Redacted | | | | | | | |
| 4764980 | SALZBERG, KATHLEEN R | Redacted | | | | | | | |
| 4613102 | SALZBRENNER, LINDA | Redacted | | | | | | | |
| 4734210 | SALZER MARSCHKE, DIANNA J | Redacted | | | | | | | |
| 4460873 | SALZER, RUTH D | Redacted | | | | | | | |
| 4273432 | SALZGEBER, JACKIE L | Redacted | | | | | | | |
| 4231618 | SALZIDO, AMANDA | Redacted | | | | | | | |
| 4247559 | SALZIDO, VANESSA | Redacted | | | | | | | |
| 4468887 | SALZMAN, BONNIE L | Redacted | | | | | | | |
| 4215495 | SALZMAN, EVAN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842617 | SALZMAN, PHYLISS | Redacted | | | | | | | |
| 4600752 | SALZMAN, RICHARD | Redacted | | | | | | | |
| 4697842 | SALZMAN, RONALD | Redacted | | | | | | | |
| 4417209 | SALZMAN, STEPHEN J | Redacted | | | | | | | |
| 4429657 | SALZMAN, VICTORIA | Redacted | | | | | | | |
| 4829858 | SAM , DONNIE | Redacted | | | | | | | |
| 4822156 | SAM / TINA HOU / WANG | Redacted | | | | | | | |
| 5764885 | SAM AIONA | 2729 KAPIOLANI BLVD | | | | HONOLULU | HI | 96826 | |
| 5764886 | SAM ANDERSON | 4957 261ST ST | | | | WYOMING | MN | 55092 | |
| 4802362 | SAM ASH MUSIC CORPORATION | DBA SAMASH.COM | 278 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| 4842618 | SAM BIDER | Redacted | | | | | | | |
| 5764900 | SAM CHENG | 910 ROCKEFELLER DR APT 36 | | | | SUNNYVALE | CA | 94087 | |
| 5764901 | SAM CHUA | 13297 BLACK MTN | | | | SAN DIEGO | CA | 92129 | |
| 5764904 | SAM DAVID | 9929 PORTULA VALLEY ST | | | | LAS VEGAS | NV | 89178 | |
| 5764906 | SAM DIJON | 35 HILLSIDE AVE | | | | SHELTON | CT | 06484 | |
| 5764907 | SAM DOUGHERTY | 43491 FRENCH HILL RD | | | | ST PETER | MN | 56082 | |
| 5793298 | SAM DURBIN REPAIR | 2077 PENNINGTON ROAD | | | | WARRIOR | PA | 16877 | |
| 5798644 | SAM DURBIN REPAIR | 2077 Pennington Road | | | | Warrior | PA | 16877 | |
| 4862892 | SAM DURBIN REPAIRS | 2077 PENNINGTON RD | | | | WARRIORS MARK | PA | 16877 | |
| 4795047 | SAM ELECTRONICS | DBA REGION FREE DVD PLAYERS | 1500 MIDWAY CT W8 | | | ELKGROVE VILLAGE | IL | 60007 | |
| 4829859 | SAM ENGINEERING & CONTRACTING | Redacted | | | | | | | |
| 5764914 | SAM GARZA | 7622 GRANITE ST | | | | CORPUS CHRSTI | TX | 78414 | |
| 5764915 | SAM GILLIAM | 8807 TRAILRIDGE FOREST | | | | HOUSTON | TX | 77088 | |
| 4799401 | SAM HEDAYA CORP | 295 FIFTH AVENUE STE 302 | | | | NEW YORK | NY | 10016 | |
| 4865006 | SAM HEDAYA CORPORATION | 295 FIFTH AVENUE STE 1018 | | | | NEW YORK | NY | 10016 | |
| 4867229 | SAM J WILSON | 420 HWY 377 EAST POB 552 | | | | GRANBURY | TX | 76048 | |
| 4822157 | SAM KUMAR | Redacted | | | | | | | |
| 4829860 | SAM LALANI | Redacted | | | | | | | |
| 4852662 | SAM MCMILLAN | 702 305TH STREET CT S | | | | Roy | WA | 98580 | |
| 4898597 | SAM MECHANICAL INC | STEVEN MORROUN | 154 REMINGTON BLVD STE 1 | | | RONKONKOMA | NY | 11779 | |
| 4822158 | SAM NAZZAL | Redacted | | | | | | | |
| 5793299 | SAM PIEVAC COMPANY. | 14044 FREEWAY DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4861077 | SAM POLLARD & SON INC | 1523 QUALITY LANE | | | | GREENVILLE | NC | 27834 | |
| 4842619 | SAM ROBIN INTERIOR DESIGN INC. | Redacted | | | | | | | |
| 4799555 | SAM SALEM AND SON LLC | 302 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5798646 | Sam Shalem | 546 5th Avenue | 15th Floor | | | New York | NY | 10036 | |
| 5791379 | SAM SHALEM | ATTN: JOSEPH COMPARETTO | 546 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 4800221 | SAM SPERON | DBA BUY CHEAP BARGAINS INC | 950 N NW HIGHWAY SUITE 102 | | | PARK RIDGE | IL | 60088 | |
| 5764954 | SAM STEINER | 2455 HILLSIDE RD | | | | WHITE BEAR LK | MN | 55110 | |
| 4801876 | SAM TEIK WEI LAI | DBA PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 4800698 | SAM TUCKER LLC | DBA ELUXURYSUPPLY | 2625 KOTTER AVE | | | EVANSVILLE | IN | 47715 | |
| 4822159 | SAM WANG | Redacted | | | | | | | |
| 4882858 | SAM WARD PLUMBING LLC | P O BOX 711 | | | | GEORGETOWN | KY | 40324 | |
| 4822160 | SAM WHITE | Redacted | | | | | | | |
| 4822161 | SAM WIGGIN | Redacted | | | | | | | |
| 5764959 | SAM WILCOXEN | 2955 WELLS RD | | | | WATERFORD | OH | 45786 | |
| 4842620 | SAM WILLIAMS | Redacted | | | | | | | |
| 4801460 | SAM YAGUDAEV | DBA ELIZABETH JEWELRY DESIGNS | 71 W 47ST SUITE 703 | | | NEW YORK | NY | 10036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380624 | SAM, ASHALEENA | Redacted | | | | | | | |
| 4788311 | Sam, Cassandra | Redacted | | | | | | | |
| 4440627 | SAM, DORINDA A | Redacted | | | | | | | |
| 4395075 | SAM, EDWIN K | Redacted | | | | | | | |
| 4424074 | SAM, GEOFFREY | Redacted | | | | | | | |
| 4487790 | SAM, JACK E | Redacted | | | | | | | |
| 4268805 | SAM, JAKE | Redacted | | | | | | | |
| 4269394 | SAM, JS | Redacted | | | | | | | |
| 4213374 | SAM, JUSTIN | Redacted | | | | | | | |
| 4790747 | Sam, Kathy | Redacted | | | | | | | |
| 4340619 | SAM, KEYSHAWN | Redacted | | | | | | | |
| 4412441 | SAM, KRIS L | Redacted | | | | | | | |
| 4466114 | SAM, MARY | Redacted | | | | | | | |
| 4775731 | SAM, MARY TITUS | Redacted | | | | | | | |
| 4327020 | SAM, NICOLE | Redacted | | | | | | | |
| 4426944 | SAM, OOMMEN | Redacted | | | | | | | |
| 4466476 | SAM, RENEE M | Redacted | | | | | | | |
| 4467731 | SAM, RICKY | Redacted | | | | | | | |
| 4541089 | SAM, ROGER D | Redacted | | | | | | | |
| 4268504 | SAM, SAM | Redacted | | | | | | | |
| 4411874 | SAM, SAMANTHA C | Redacted | | | | | | | |
| 4322959 | SAM, SAMANTHA W | Redacted | | | | | | | |
| 4405340 | SAM, SHAWN G | Redacted | | | | | | | |
| 4326292 | SAM, SHERYL | Redacted | | | | | | | |
| 4588734 | SAM, SOLOMON | Redacted | | | | | | | |
| 4399725 | SAM, SOVYSAKHA | Redacted | | | | | | | |
| 4170688 | SAM, SUSAN M | Redacted | | | | | | | |
| 4755722 | SAM, TONY | Redacted | | | | | | | |
| 4440978 | SAM, TRISTAN J | Redacted | | | | | | | |
| 4221103 | SAM, TYREL | Redacted | | | | | | | |
| 4721946 | SAM, WESLEY | Redacted | | | | | | | |
| 4408294 | SAM, WILDY | Redacted | | | | | | | |
| 4790559 | Samaan, Dan and Jackie | Redacted | | | | | | | |
| 4434069 | SAMAAN, JACQUELINE | Redacted | | | | | | | |
| 4261566 | SAMAAN, NADER | Redacted | | | | | | | |
| 4667703 | SAMAAN, NEVEEN | Redacted | | | | | | | |
| 4546490 | SAMAD, AHMED | Redacted | | | | | | | |
| 4743825 | SAMAD, MARYAM | Redacted | | | | | | | |
| 4352436 | SAMAD, SAHAR | Redacted | | | | | | | |
| 4528409 | SAMADI, AMIRHOSSEIN | Redacted | | | | | | | |
| 4392764 | SAMADI, PALWASHA | Redacted | | | | | | | |
| 4800584 | SAMAH BENSALEM | DBA SECRETS OF TEA | 29 WEST 138TH STREET | | | NEW YORK | NY | 10037 | |
| 5764963 | SAMAH MERHAM | 11624 ALEGRE DR | | | | DUBLIN | CA | 94568 | |
| 4588396 | SAMAHA, RICHARD | Redacted | | | | | | | |
| 4186905 | SAMAHA, SHAFIK | Redacted | | | | | | | |
| 4178460 | SAMAILE, MIRANDA S | Redacted | | | | | | | |
| 4189022 | SAMAIN, TANYA N | Redacted | | | | | | | |
| 4631122 | SAMAIYE, JOHNSON | Redacted | | | | | | | |
| 4555534 | SAMAK, AHMAD R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421404 | SAMAKE, NANA | Redacted | | | | | | | |
| 4605622 | SAMAKE, YACOUBA | Redacted | | | | | | | |
| 4164032 | SAMALA, ROSEL LEO S | Redacted | | | | | | | |
| 4754480 | SAMALIS, JOSEPH | Redacted | | | | | | | |
| 4675087 | SAMALONIS, RAYMOND | Redacted | | | | | | | |
| 4632418 | SAMALOT, GILDA OWNER | Redacted | | | | | | | |
| 4214501 | SAMAN, MOHAMMAD N | Redacted | | | | | | | |
| 4747957 | SAMAN, ZOHREH | Redacted | | | | | | | |
| 4551948 | SAMANDARI, SHOGOFA | Redacted | | | | | | | |
| 4788159 | Samani, Arya | Redacted | | | | | | | |
| 4712771 | SAMANI, ELLIE | Redacted | | | | | | | |
| 4270223 | SAMANI, TUPOU | Redacted | | | | | | | |
| 4199508 | SAMANIEGO, ERIK | Redacted | | | | | | | |
| 4201688 | SAMANIEGO, EUGENE | Redacted | | | | | | | |
| 4204622 | SAMANIEGO, JADE | Redacted | | | | | | | |
| 4435704 | SAMANIEGO, JENNIFER A | Redacted | | | | | | | |
| 4203762 | SAMANIEGO, JOSE C | Redacted | | | | | | | |
| 4537591 | SAMANIEGO, JOSHUA | Redacted | | | | | | | |
| 4677515 | SAMANIEGO, JUAN | Redacted | | | | | | | |
| 4689703 | SAMANIEGO, KIMIKO | Redacted | | | | | | | |
| 4543913 | SAMANIEGO, MARIA M | Redacted | | | | | | | |
| 4206734 | SAMANIEGO, MATTHEW | Redacted | | | | | | | |
| 4412241 | SAMANIEGO, PRISCILLA | Redacted | | | | | | | |
| 4530171 | SAMANIEGO, REBECCA G | Redacted | | | | | | | |
| 4156044 | SAMANIEGO, REY D | Redacted | | | | | | | |
| 4189420 | SAMANIEGO, ROBERT A | Redacted | | | | | | | |
| 4720100 | SAMANIEGO, SAMUEL A | Redacted | | | | | | | |
| 4193878 | SAMANIEGO, VELVET | Redacted | | | | | | | |
| 4159305 | SAMANIEGO, VICTOR | Redacted | | | | | | | |
| 5764971 | SAMANMALI NAVARATNARAJAH | 2015 41ST ST NW APT L7 | | | | ROCHESTER | MN | 55901 | |
| 5764973 | SAMANO EDDIE | 321 SEGOVIA DR | | | | LAREDO | TX | 78041 | |
| 4194966 | SAMANO, ALBERT | Redacted | | | | | | | |
| 4194540 | SAMANO, ANTHONY | Redacted | | | | | | | |
| 4744882 | SAMANO, AUBRIE | Redacted | | | | | | | |
| 4414089 | SAMANO, FELICIANA | Redacted | | | | | | | |
| 4294617 | SAMANO, JONATAN | Redacted | | | | | | | |
| 4537142 | SAMANO, JONATHAN | Redacted | | | | | | | |
| 4202013 | SAMANO, MARTINA A | Redacted | | | | | | | |
| 4362659 | SAMANO, MIREYA | Redacted | | | | | | | |
| 4209119 | SAMANO, OSMAN | Redacted | | | | | | | |
| 4673008 | SAMANO, SALVADOR | Redacted | | | | | | | |
| 4189395 | SAMANO, SHERRY L | Redacted | | | | | | | |
| 4752103 | SAMANT, PRASAD | Redacted | | | | | | | |
| 5764975 | SAMANTE SAMSON A | 87-1417-A PAAKEA ROAD | | | | WAIANAE | HI | 96792 | |
| 4796717 | SAMANTHA ANNIS | DBA AZOOSMENT PARK INC | 601 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 5764981 | SAMANTHA APGER | 14907 HUMMEL ROAD APT 95 | | | | NORTH OLMSTED | OH | 44142 | |
| 5764986 | SAMANTHA BAKER | 2024 GUMBERRY COURT | | | | HOPE MILLS | NC | 28348 | |
| 4845411 | SAMANTHA CORVINO | 2251 W SAINT PAUL AVE APT 3E | | | | Chicago | IL | 60647 | |
| 5765017 | SAMANTHA COTHERN | 17519 J B AVERETT ROAD | | | | LIVINGSTON | LA | 70754 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800535 | SAMANTHA D MORGAN | DBA WESTERN WELL SUPPLY INC | 21075 S.W. TUALATIN VALLEY HIGHWAY | | | ALOHA | OR | 97007 | |
| 5765019 | SAMANTHA DAHLING | 896 CASE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5765028 | SAMANTHA DESMITH | 502 E 2ND ST | | | | LITCHFIELD | MN | 55355 | |
| 5765046 | SAMANTHA FLYNN | 3537 W 100TH UP | | | | CLEVELAND | OH | 44111 | |
| 5765049 | SAMANTHA FRENCH | 109 LOCKHOUSE RD APT D | | | | WESTFIELD | MA | 01085 | |
| 5765051 | SAMANTHA GABRELCIK | 5417 145TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 4822162 | SAMANTHA HOLDNER | Redacted | | | | | | | |
| 5765076 | SAMANTHA J JAQUES | 1113 County Road 2330 | | | | Mineola | TX | 75773-3667 | |
| 5765089 | SAMANTHA KIRK | 14510 CO RD 11 | | | | SACRED HEART | MN | 56285 | |
| 5765090 | SAMANTHA KOEHLER | 6915 6TH ST APT B | | | | MINNESOTA CY | MN | 55959 | |
| 5765091 | SAMANTHA KOMIS | 3613 205TH ST W | | | | FARMINGTON | MN | 55024 | |
| 4822163 | SAMANTHA LYMAN INT DESIGN | Redacted | | | | | | | |
| 5765113 | SAMANTHA MCKIBBEN | 1209 N GERMAN | | | | NEW ULM | MN | 56073 | |
| 5765115 | SAMANTHA MENDOXA | 3505 GORDON AVENUE | | | | FORT WORTH | TX | 76110 | |
| 5765116 | SAMANTHA MERRITT | 11075 PARKMEADOWS DR APT | | | | SOUTH HAVEN | MI | 49090 | |
| 5765117 | SAMANTHA MESSER | 1304 GRAND AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5765118 | SAMANTHA MIESEN | 407 HOYT AVE | | | | SPRINGFIELD | MN | 56087 | |
| 5765131 | SAMANTHA PALMER | 604 3RD ST | | | | LAS ANIMAS | CO | 81054 | |
| 5765139 | SAMANTHA PRODANOVICH | 146 E HOMEWOOD AVENUE | | | | TRAFFORD | PA | 15085 | |
| 5765158 | SAMANTHA SEVERANCE | 2430 36TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5765160 | SAMANTHA SHEARS | 603 E 138TH | | | | BURNSVILLE | MN | 55337 | |
| 4888022 | SAMANTHA SHEDLOCK KINROSS | SSK OPTOMETRY LTD | 1075 N BRIDGE ST OPTIC #2850 | | | CHILLICOTHE | OH | 45601 | |
| 5765165 | SAMANTHA SONNEK | PO BOX 14 | | | | EASTON | MN | 56025 | |
| 5765198 | SAMANTHA WOLTERS | 1220 N PRAIRIE AVE | | | | FAIRMONT | MN | 56031 | |
| 4552571 | SAMAO, HUSSEIN | Redacted | | | | | | | |
| 4413329 | SAMAR, MARY JANE | Redacted | | | | | | | |
| 4871475 | SAMARA LLC | 9 FOX HUNT LANE | | | | GREAT NECK | NY | 11020 | |
| 4255606 | SAMARA, NATALIE | Redacted | | | | | | | |
| 4395142 | SAMARANAYAKE, LOCHANA S | Redacted | | | | | | | |
| 4684894 | SAMARAWICKRAMA, ANNE | Redacted | | | | | | | |
| 4419860 | SAMARAWICKRAMA, ASOKA | Redacted | | | | | | | |
| 4492914 | SAMARCO, SAMANTHA R | Redacted | | | | | | | |
| 4582540 | SAMARDZIC, MIHAJLO | Redacted | | | | | | | |
| 4738043 | SAMARDZIC, MIRSAD | Redacted | | | | | | | |
| 5765216 | SAMARIA COLE | 986 PERKINS LANE | | | | ELIZABETH CY | NC | 27909 | |
| 4418665 | SAMARION, KAILAH | Redacted | | | | | | | |
| 4348554 | SAMARIS JR, GEORGE W | Redacted | | | | | | | |
| 4860252 | SAMARITAN INSTALLATION INC | 1365 E SHAFFER RD | | | | HOPE | MI | 48628 | |
| 4178222 | SAMARO, GABRIEL | Redacted | | | | | | | |
| 4744737 | SAMARO, SHEREEN | Redacted | | | | | | | |
| 4281217 | SAMAROO, ANTHONY K | Redacted | | | | | | | |
| 4722582 | SAMAROO, HARRY | Redacted | | | | | | | |
| 4681679 | SAMAROO, OMISH | Redacted | | | | | | | |
| 4400478 | SAMAROO, RONALD A | Redacted | | | | | | | |
| 4726655 | SAMARRAI, ALAUDDIN | Redacted | | | | | | | |
| 4217037 | SAMARRIPA, BETSABET | Redacted | | | | | | | |
| 4175795 | SAMARRIPA, MATTHEW | Redacted | | | | | | | |
| 4619821 | SAMARRON, ROQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232254 | SAMARTIN, DANIEL | Redacted | | | | | | | |
| 4231697 | SAMARTIN, MICHAEL A | Redacted | | | | | | | |
| 4570523 | SAMATAR, AMIIN | Redacted | | | | | | | |
| 5765227 | SAMATHA BENNETT | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | |
| 5765228 | SAMATHA CORNISH | 824 ROBINSON AVE | | | | KENTON | OH | 43326 | |
| 5765229 | SAMATHA DARBY | 1997 CONNOR RD | | | | CHESTER | SC | 29706 | |
| 4651267 | SAMATTA, PHILIP | Redacted | | | | | | | |
| 4236016 | SAMAY, BRIAN P | Redacted | | | | | | | |
| 4801987 | SAMAYA JEWELS | DBA SAMAYA JEWELRY | 50 WEST 47 STREET | | | NEW YORK | NY | 10036 | |
| 4198166 | SAMAYEE, GHATOL | Redacted | | | | | | | |
| 4183504 | SAMAYOA DE ALVARADO, ERLINDA R | Redacted | | | | | | | |
| 4898914 | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | PENSACOLA | FL | 32534 | |
| 4397172 | SAMAYOA, CAITLIN | Redacted | | | | | | | |
| 4187708 | SAMAYOA, CARLOS | Redacted | | | | | | | |
| 4185080 | SAMAYOA, DOMINICK | Redacted | | | | | | | |
| 4517342 | SAMAYOA, LUIS | Redacted | | | | | | | |
| 4702273 | SAMAYOA, MARIA | Redacted | | | | | | | |
| 4175124 | SAMAYOA, OSMAN J | Redacted | | | | | | | |
| 4618974 | SAMAYOA, PABLO | Redacted | | | | | | | |
| 4161236 | SAMAYOA, REGINA L | Redacted | | | | | | | |
| 4252657 | SAMAYOA, YAZLIN I | Redacted | | | | | | | |
| 4460182 | SAMBA, TAMMERA L | Redacted | | | | | | | |
| 5765235 | SAMBANDAM UTHAMAN | 281 EVERGREEN CT | | | | PICKERINGTON | OH | 43147 | |
| 5765236 | SAMBANDAMURTHY GANESH K | 297 APPLE DRIVE | | | | EXTON | PA | 19341 | |
| 5765239 | SAMBATH RAJENDRAN | 89 COBURN RD | | | | TYNGSBORO | MA | 01879 | |
| 4842621 | SAMBELL,KAREN | Redacted | | | | | | | |
| 4647789 | SAMBELLS, KEN | Redacted | | | | | | | |
| 4596717 | SAMBER, DAVID | Redacted | | | | | | | |
| 4663509 | SAMBERG, CINDY | Redacted | | | | | | | |
| 4810968 | SAMBITO, KIMBERLY | 17975 W NARRAMORE RD | | | | GOODYEAR | AZ | 85338 | |
| 4372021 | SAMBO, STEPHEN F | Redacted | | | | | | | |
| 4585166 | SAMBOL, RANDALL N N | Redacted | | | | | | | |
| 4308363 | SAMBOLIN, DEBBIE | Redacted | | | | | | | |
| 4588251 | SAMBOLIN, ELIZABETH R | Redacted | | | | | | | |
| 4182069 | SAMBOU, KHADY I | Redacted | | | | | | | |
| 4637621 | SAMBRAKOS, KALLIA | Redacted | | | | | | | |
| 4414386 | SAMBRANO, BRYANT | Redacted | | | | | | | |
| 4607672 | SAMBRANO, FRANCES K | Redacted | | | | | | | |
| 4535343 | SAMBRANO, JIMMY | Redacted | | | | | | | |
| 4221037 | SAMBRANO, LUKE B | Redacted | | | | | | | |
| 4295228 | SAMBRANO, LUZELENA | Redacted | | | | | | | |
| 4755484 | SAMBRANO, MARCIA | Redacted | | | | | | | |
| 4167219 | SAMBRANO, MONIQUE D | Redacted | | | | | | | |
| 4597331 | SAMBRANO, NOE | Redacted | | | | | | | |
| 4747860 | SAMBRANO, TONY | Redacted | | | | | | | |
| 4468370 | SAMBRANO-LOPEZ, MOSIS | Redacted | | | | | | | |
| 4635426 | SAMBRATO, ANTOINETTE | Redacted | | | | | | | |
| 4356059 | SAMBRONE, CATHY | Redacted | | | | | | | |
| 4311581 | SAMBROOKS, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842622 | SAMBUCCI, CHRISTINE | Redacted | | | | | | | |
| 4401387 | SAMBUCHARAN, JESSICA E | Redacted | | | | | | | |
| 4822164 | SAMBUCK, JOHN | Redacted | | | | | | | |
| 4272722 | SAMBUENO, GLENN R | Redacted | | | | | | | |
| 4842623 | SAMBUILDERS,INC | Redacted | | | | | | | |
| 4263899 | SAM-CLARKE, VICTORIA | Redacted | | | | | | | |
| 4859274 | SAMCO COMMERCIAL FOOD SERV EQUIP | 11878 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| 4866622 | SAMCO SERVICE & MAINTENANCE | 3840 NW 14TH STREET | | | | TOPEKA | KS | 66604 | |
| 4874428 | SAMCOR LLC | CORY RODACKER | 1202 16TH ST SE | | | DEVILS LAKE | ND | 58301 | |
| 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | | Guanggzhou | | 510620 | China |
| 4792252 | Samda, Dabesh | Redacted | | | | | | | |
| 4796272 | SAMEDAYFLASH.COM LLC | DBA SAMEDAYFLASH | 1515 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 | |
| 4443548 | SAMEDY, WIDGIE | Redacted | | | | | | | |
| 4690462 | SAMELSTAD, KIM | Redacted | | | | | | | |
| 5765261 | SAMELYSE R MICHELONE | 200 GERALD STREET | | | | STATE COLLEGE | PA | 16801 | |
| 4645547 | SAMERIGO, GARY B. | Redacted | | | | | | | |
| 4708395 | SAMERSON, YOLANDE | Redacted | | | | | | | |
| 4601790 | SAM-ERVILUS, ELSIE | Redacted | | | | | | | |
| 4622665 | SAMES, EDWARD | Redacted | | | | | | | |
| 4598210 | SAMES, MICHELLE | Redacted | | | | | | | |
| 4665834 | SAMHAN, ADAM | Redacted | | | | | | | |
| 4593301 | SAMHAN, AHMAD | Redacted | | | | | | | |
| 4822165 | SAMI DUGHMAN | Redacted | | | | | | | |
| 4829861 | SAMI ZARIFI 14 LLC | Redacted | | | | | | | |
| 4347006 | SAMI, ALI | Redacted | | | | | | | |
| 4211435 | SAMIA, BENITO C | Redacted | | | | | | | |
| 4730932 | SAMIA, JOYCE | Redacted | | | | | | | |
| 4413009 | SAMIANO, BEANCA JHANINE | Redacted | | | | | | | |
| 4416089 | SAMIANO, JOERLYN | Redacted | | | | | | | |
| 5765273 | SAMIE KOHL | 6780 MARS CRIDER RD | | | | CRANBERRY TOW | PA | 16066 | |
| 4165010 | SAMIFUA, AVASII | Redacted | | | | | | | |
| 4435030 | SAMIH, ABDELWAHED | Redacted | | | | | | | |
| 5765278 | SAMIKA THORNTONA | 4550 WILLOW COVE BLVD | | | | ALLEN PARK | MI | 48101 | |
| 5794074 | SAMIL SOLUTION CO LTD | 6th Floor., Rio Building | 790-2 | Yeoksam 1-dong | | Gangnam | Seoul | 135-929 | REPUBLIC OF KOREA |
| 4123889 | Samil Solution Co., LTD | Joseph E Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 4125985 | Samil Solution Co., Ltd. | James Kang | 2833 Leonis Blvd. #200 | | | Vernon | CA | 90058 | |
| 4900471 | Samil Solution U.S. | Samil Solution U.S. | James Kang, Manager | 2833 Leonis Blvd. #202 | | Vernon | CA | 90058 | |
| 4127809 | SAMIL SOLUTION CO., LTD. | SEHEE MIN | 110 E, 9TH ST., SUITE B717 | | | LOS ANGELES | CA | 90079 | |
| 4125801 | SAMIL SOLUTION CO., LTD. | SOLUTION U.S | SEHEE MIN, SENIOR MANAGER | 110 E. 9TH ST., SUITE B717 | | LOS ANGELES | CA | 90079 | |
| 5853435 | SAMIL SOLUTION CO., LTD. | Redacted | | | | | | | |
| 4807267 | SAMIL SOLUTION CO.LTD | LIANAH LEE\EJ NOH | RIO BUILDING 6F, YEOKSAM-RO 170 | GANGNAM-GU | | SEOUL | | 6248 | KOREA, REPUBLIC OF |
| 4269796 | SAMILIANO, ANTOINETTE R | Redacted | | | | | | | |
| 4801763 | SAMIN SIAVOSHIAN | DBA SAMINSIA | 12680 SPRING BROOK DR | | | SAN DIEGO | CA | 92128 | |
| 4822166 | SAMINDA WIJEGUNAWARDENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12706 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271346 | SAMIO, ROSLYNN | Redacted | | | | | | | |
| 4705197 | SAMIOS, JOHN | Redacted | | | | | | | |
| 4822167 | SAMIR & BLAKE KALITTA-DOHERTY | Redacted | | | | | | | |
| 5765286 | SAMIR BALLARD | 538 DOUGLAS ST NW | | | | WARREN | OH | 44483 | |
| 4861667 | SAMIR F ABDALLA | 1701 SOSCOL AVE | | | | NAPA | CA | 94559 | |
| 4822168 | SAMIT DASGUPTA | Redacted | | | | | | | |
| 4660486 | SAMIT, ALAN | Redacted | | | | | | | |
| 4425365 | SAMIT, EDNA M | Redacted | | | | | | | |
| 4584978 | SAMITT, MARSHA | Redacted | | | | | | | |
| 4592336 | SAMIULLAH, KHAWAJA | Redacted | | | | | | | |
| 4286869 | SAMIYAPPAN, THIRUSELVAM | Redacted | | | | | | | |
| 4735798 | SAMIZI, TATU | Redacted | | | | | | | |
| 4239727 | SAMLAL, NORMA L | Redacted | | | | | | | |
| 4356143 | SAMLAND, PATRICIA A | Redacted | | | | | | | |
| 4594979 | SAMLEERANGKUL, MAY M | Redacted | | | | | | | |
| 4764819 | SAMLER, SANDRA | Redacted | | | | | | | |
| 4774589 | SAMLOFF, DAVID | Redacted | | | | | | | |
| 4156844 | SAMLUK, STEVEN | Redacted | | | | | | | |
| 4482188 | SAMMAK, BENJAMIN D | Redacted | | | | | | | |
| 4664609 | SAMMAN, RANA | Redacted | | | | | | | |
| 4554523 | SAMMAR, HILLA S | Redacted | | | | | | | |
| 4557465 | SAMMAR, LAYMA | Redacted | | | | | | | |
| 5404163 | SAMMARCO ANTHONY AND CEDRONE CESIDIO ASO MASSACHUSETTS PROPERTY INSURANCE UNDERWRITING ASSOCIATION | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 4443889 | SAMMARCO, AMANDA C | Redacted | | | | | | | |
| 4788816 | Sammarco, Anthony | Redacted | | | | | | | |
| 4788817 | Sammarco, Anthony | Redacted | | | | | | | |
| 4768040 | SAMMARTANO, MARCIE | Redacted | | | | | | | |
| 4506721 | SAMMARTINO, MICHELLE S | Redacted | | | | | | | |
| 4477079 | SAMMEL, MARGARET E | Redacted | | | | | | | |
| 4514374 | SAMMELI, APRIL R | Redacted | | | | | | | |
| 4485502 | SAMMLER, DAWN | Redacted | | | | | | | |
| 4622782 | SAMMON, PATRICIA J. | Redacted | | | | | | | |
| 4154287 | SAMMONS SMITH, AMBER J | Redacted | | | | | | | |
| 4263132 | SAMMONS, ALLISON | Redacted | | | | | | | |
| 4512832 | SAMMONS, BRANDON S | Redacted | | | | | | | |
| 4493923 | SAMMONS, DAVID | Redacted | | | | | | | |
| 4445996 | SAMMONS, DONNAH | Redacted | | | | | | | |
| 4316181 | SAMMONS, HALEY | Redacted | | | | | | | |
| 4321518 | SAMMONS, JERRY | Redacted | | | | | | | |
| 4514250 | SAMMONS, KENNEDY L | Redacted | | | | | | | |
| 4756349 | SAMMONS, KENNETH G | Redacted | | | | | | | |
| 4744595 | SAMMONS, LINDA | Redacted | | | | | | | |
| 4653456 | SAMMONS, MILLIE | Redacted | | | | | | | |
| 4700096 | SAMMONS, RONALD | Redacted | | | | | | | |
| 4360780 | SAMMONS, RUBA | Redacted | | | | | | | |
| 4451047 | SAMMONS, SHARON | Redacted | | | | | | | |
| 4609238 | SAMMONS, TERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726056 | SAMMONS, THERESA | Redacted | | | | | | | |
| 4577552 | SAMMS, BARBARA | Redacted | | | | | | | |
| 4580492 | SAMMS, JAMES W | Redacted | | | | | | | |
| 4545051 | SAMMS, JHAVON A | Redacted | | | | | | | |
| 4255241 | SAMMS, JOHNIESIA K | Redacted | | | | | | | |
| 4699316 | SAMMS, JUDY | Redacted | | | | | | | |
| 4238159 | SAMMS, KEVIN | Redacted | | | | | | | |
| 4234821 | SAMMS, LATOYA | Redacted | | | | | | | |
| 4749961 | SAMMUT, JOHN | Redacted | | | | | | | |
| 4800343 | SAMMY CHAN | DBA ILOVESEXY.COM | 4700 MILLER DRIVE SUITE H | | | TEMPLE CITY | CA | 91780 | |
| 4802548 | SAMMY CRUZ | DBA DIY PART CENTER | 4262 E MAPLEWOOD CT | | | GILBERT | AZ | 85297 | |
| 5765319 | SAMMY XIONG | 4518 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4268375 | SAMMY, CHARLIE | Redacted | | | | | | | |
| 4739808 | SAMMY, KENNETH | Redacted | | | | | | | |
| 4673909 | SAMMY, NICOLE | Redacted | | | | | | | |
| 4852460 | SAMMYE KEEN | 5030 GREEN HILL DR | | | | BRYAN | TX | 77808 | |
| 4851889 | SAMMYS DIVERSIFIED ENTERPRISES INC | 3055 SEAN WAY | | | | Palm Harbor | FL | 34684 | |
| 4169026 | SAMNAIEGO, ERNESTO | Redacted | | | | | | | |
| 4234719 | SAMNANG, JOSHUA | Redacted | | | | | | | |
| 4714569 | SAM-NWOHA, MARY | Redacted | | | | | | | |
| 4667050 | SAMO, MICHAEL | Redacted | | | | | | | |
| 4197303 | SAMO, NICHOLAS | Redacted | | | | | | | |
| 4715418 | SAMOHYL, WILLIAM E | Redacted | | | | | | | |
| 4576916 | SAMOLYK, ANGEL L | Redacted | | | | | | | |
| 4321569 | SAMONS, PORSHA L | Redacted | | | | | | | |
| 4693337 | SAMONS, RUBY | Redacted | | | | | | | |
| 4659893 | SAMONTE, ELEAZER M. M | Redacted | | | | | | | |
| 4754968 | SAMONTE, NICK | Redacted | | | | | | | |
| 4165538 | SAMOODI, BIJON | Redacted | | | | | | | |
| 4268527 | SAMOR, MARNER | Redacted | | | | | | | |
| 5765333 | SAMORA VIRGINIA | 9340 E AVENUE R14 | | | | LITTLEROCK | CA | 93543 | |
| 4409394 | SAMORA, BRENDA J | Redacted | | | | | | | |
| 4219048 | SAMORA, CRYSTAL | Redacted | | | | | | | |
| 4563801 | SAMORA, DAWN | Redacted | | | | | | | |
| 4409262 | SAMORA, JIMMY | Redacted | | | | | | | |
| 4544205 | SAMORA, JOSEPH | Redacted | | | | | | | |
| 4219121 | SAMORA, LEVI C | Redacted | | | | | | | |
| 4216557 | SAMORA, RONI | Redacted | | | | | | | |
| 4409667 | SAMORA, SANTIAGO | Redacted | | | | | | | |
| 4217310 | SAMORAY, RON | Redacted | | | | | | | |
| 4154866 | SAMOSKA, KAREN | Redacted | | | | | | | |
| 4570852 | SAMOUN, SHUKRIYAH S | Redacted | | | | | | | |
| 4652197 | SAMOUR, CYNTHIA | Redacted | | | | | | | |
| 4421048 | SAMOWITZ, ETHAN B | Redacted | | | | | | | |
| 4172976 | SAMOY, ADRIANA | Redacted | | | | | | | |
| 4339124 | SAMOYA COLEMAN, JILL M | Redacted | | | | | | | |
| 4868195 | SAMP CONSTRUCTION LLC | 500 NORWOOD DRIVE | | | | ALGONA | IA | 50511 | |
| 4351813 | SAMP, JOSEPH | Redacted | | | | | | | |
| 4700283 | SAMPAH, EUGENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405212 | SAMPAIO, GABRIELLA | Redacted | | | | | | | |
| 4289035 | SAMPAIO-WEEKS, AMANDA | Redacted | | | | | | | |
| 4302524 | SAMPALIS, IOANNIS | Redacted | | | | | | | |
| 4210200 | SAMPANG, CLAIRE | Redacted | | | | | | | |
| 4224771 | SAMPATH, ANTHONY | Redacted | | | | | | | |
| 4287333 | SAMPATH, NAVEEN K | Redacted | | | | | | | |
| 4243061 | SAMPAYO, IDALIDES | Redacted | | | | | | | |
| 4548702 | SAMPAYO, KAREN | Redacted | | | | | | | |
| 4735259 | SAMPEDRO, CHRISTIAN | Redacted | | | | | | | |
| 4330835 | SAMPEL, ZULEIKA | Redacted | | | | | | | |
| 4253871 | SAMPER, GARRETT | Redacted | | | | | | | |
| 4842624 | SAMPERA, CHARLIE & ANA MARIA | Redacted | | | | | | | |
| 4172141 | SAMPERIO, LUIS A | Redacted | | | | | | | |
| 4196580 | SAMPERIO, MIRIAM L | Redacted | | | | | | | |
| 4653227 | SAMPERIO, OLGA | Redacted | | | | | | | |
| 4223383 | SAMPEUR, ARIANA-MARIE | Redacted | | | | | | | |
| 4822169 | SAMPIETRO | Redacted | | | | | | | |
| 4272546 | SAMPINO, GINA | Redacted | | | | | | | |
| 4408024 | SAMPLASKI, REGINA | Redacted | | | | | | | |
| 5765352 | SAMPLE JASMINE M | 7915 CRESENT | | | | RAYTOWN | MO | 64138 | |
| 4570569 | SAMPLE, AMANDA | Redacted | | | | | | | |
| 4336727 | SAMPLE, CHERYL | Redacted | | | | | | | |
| 4413654 | SAMPLE, CHESTER | Redacted | | | | | | | |
| 4757670 | SAMPLE, EMILY | Redacted | | | | | | | |
| 4418513 | SAMPLE, EMMA | Redacted | | | | | | | |
| 4339147 | SAMPLE, ERICA R | Redacted | | | | | | | |
| 4466413 | SAMPLE, JARED | Redacted | | | | | | | |
| 4631832 | SAMPLE, JOY | Redacted | | | | | | | |
| 4354538 | SAMPLE, MARC | Redacted | | | | | | | |
| 4603382 | SAMPLE, MARRECE | Redacted | | | | | | | |
| 4605481 | SAMPLE, MARY | Redacted | | | | | | | |
| 4300929 | SAMPLE, MICHELLE D | Redacted | | | | | | | |
| 4267325 | SAMPLE, OMARI H | Redacted | | | | | | | |
| 4671280 | SAMPLE, RUBY | Redacted | | | | | | | |
| 4470275 | SAMPLE, SHANIA J | Redacted | | | | | | | |
| 4404088 | SAMPLE, STARR N | Redacted | | | | | | | |
| 4747824 | SAMPLE, WILLIAM | Redacted | | | | | | | |
| 4653030 | SAMPLE, WILLIAM | Redacted | | | | | | | |
| 4487036 | SAMPLE, YOLANDA | Redacted | | | | | | | |
| 4520170 | SAMPLER, KATIE | Redacted | | | | | | | |
| 4519946 | SAMPLER, WHITLEY | Redacted | | | | | | | |
| 4450942 | SAMPLES, BRANDON | Redacted | | | | | | | |
| 4613964 | SAMPLES, CATHERINE | Redacted | | | | | | | |
| 4276871 | SAMPLES, ERIC F | Redacted | | | | | | | |
| 4772730 | SAMPLES, HEATHER | Redacted | | | | | | | |
| 4767400 | SAMPLES, JAMES | Redacted | | | | | | | |
| 4264681 | SAMPLES, JENNA | Redacted | | | | | | | |
| 4377716 | SAMPLES, JOAN M | Redacted | | | | | | | |
| 4260755 | SAMPLES, JUANITA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662362 | SAMPLES, LINCOLN MARK M | Redacted | | | | | | | |
| 4375343 | SAMPLES, MARGIE I | Redacted | | | | | | | |
| 4634241 | SAMPLES, MARY Y | Redacted | | | | | | | |
| 4477756 | SAMPLES, MEGAN | Redacted | | | | | | | |
| 4404720 | SAMPLES, MONICAJEAN | Redacted | | | | | | | |
| 4544827 | SAMPLES, REILY | Redacted | | | | | | | |
| 4315833 | SAMPLES, RICHARD S | Redacted | | | | | | | |
| 4580247 | SAMPLES, SCOTT | Redacted | | | | | | | |
| 4734573 | SAMPLES, WANDA | Redacted | | | | | | | |
| 4144882 | SAMPLEY, BRANDON R | Redacted | | | | | | | |
| 4432768 | SAMPOGNA, ROCCO P | Redacted | | | | | | | |
| 4589846 | SAMPOLL MARTINEZ, ALEX M | Redacted | | | | | | | |
| 4499235 | SAMPOLL TROCHE, WALESKA | Redacted | | | | | | | |
| 4658280 | SAMPSELL, KYLE | Redacted | | | | | | | |
| 4470178 | SAMPSELL, KYLE | Redacted | | | | | | | |
| 4279765 | SAMPSELL, MARY P | Redacted | | | | | | | |
| 4891022 | Sampson- Bladen Oil Company, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | |
| 4744524 | SAMPSON JR, IRVING A | Redacted | | | | | | | |
| 5765389 | SAMPSON RICHARD C | 15513 ABERFELD RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5765393 | SAMPSON STEVEN | 800 NEPTUNE AVE | | | | BURLINGTON | NJ | 08016 | |
| 4383343 | SAMPSON, AJA | Redacted | | | | | | | |
| 4697349 | SAMPSON, ALECIA | Redacted | | | | | | | |
| 4256438 | SAMPSON, AMANDA G | Redacted | | | | | | | |
| 4764861 | SAMPSON, ASTRID | Redacted | | | | | | | |
| 4152038 | SAMPSON, AUSTIN M | Redacted | | | | | | | |
| 4766086 | SAMPSON, BARBARA | Redacted | | | | | | | |
| 4612046 | SAMPSON, BENJAMIN | Redacted | | | | | | | |
| 4698575 | SAMPSON, BERNELL | Redacted | | | | | | | |
| 4723398 | SAMPSON, BOBBY | Redacted | | | | | | | |
| 4159031 | SAMPSON, BRETT | Redacted | | | | | | | |
| 4187326 | SAMPSON, BRIAN S | Redacted | | | | | | | |
| 4430368 | SAMPSON, BRIANNA | Redacted | | | | | | | |
| 4517923 | SAMPSON, CARLISA L | Redacted | | | | | | | |
| 4600232 | SAMPSON, CARRIE | Redacted | | | | | | | |
| 4619829 | SAMPSON, CURLETT | Redacted | | | | | | | |
| 4689966 | SAMPSON, DANETTE | Redacted | | | | | | | |
| 4151998 | SAMPSON, DANIAL A | Redacted | | | | | | | |
| 4318760 | SAMPSON, DAVID | Redacted | | | | | | | |
| 4377981 | SAMPSON, DAVID V | Redacted | | | | | | | |
| 4766465 | SAMPSON, DEADREA | Redacted | | | | | | | |
| 4248786 | SAMPSON, DERRICK G | Redacted | | | | | | | |
| 4345724 | SAMPSON, DEWEY L | Redacted | | | | | | | |
| 4760611 | SAMPSON, DORIS | Redacted | | | | | | | |
| 4674434 | SAMPSON, EARNESTINE | Redacted | | | | | | | |
| 4715861 | SAMPSON, EDWARD | Redacted | | | | | | | |
| 4856250 | SAMPSON, ELLEN | Redacted | | | | | | | |
| 4226798 | SAMPSON, FAYDRIA | Redacted | | | | | | | |
| 4668082 | SAMPSON, GRACE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12710 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609051 | SAMPSON, GREGORY | Redacted | | | | | | | |
| 4580811 | SAMPSON, HEATHER | Redacted | | | | | | | |
| 4558416 | SAMPSON, IFETAYO | Redacted | | | | | | | |
| 4517422 | SAMPSON, JAKOBE M | Redacted | | | | | | | |
| 4293766 | SAMPSON, JAMES | Redacted | | | | | | | |
| 4748919 | SAMPSON, JAMES | Redacted | | | | | | | |
| 4663144 | SAMPSON, JANICE K | Redacted | | | | | | | |
| 4457036 | SAMPSON, JEAN | Redacted | | | | | | | |
| 4424724 | SAMPSON, JEANINA D | Redacted | | | | | | | |
| 4350351 | SAMPSON, JEFFREY P | Redacted | | | | | | | |
| 4708639 | SAMPSON, JESSE | Redacted | | | | | | | |
| 4733213 | SAMPSON, JOHN | Redacted | | | | | | | |
| 4199517 | SAMPSON, JOHN M | Redacted | | | | | | | |
| 4294635 | SAMPSON, JULIE | Redacted | | | | | | | |
| 4394223 | SAMPSON, JULIE | Redacted | | | | | | | |
| 4356797 | SAMPSON, KAILENA | Redacted | | | | | | | |
| 4572911 | SAMPSON, KAREN | Redacted | | | | | | | |
| 4670583 | SAMPSON, KELLY J | Redacted | | | | | | | |
| 4370311 | SAMPSON, KEONAY T | Redacted | | | | | | | |
| 4478893 | SAMPSON, KEYRJON T | Redacted | | | | | | | |
| 4553787 | SAMPSON, KRISTEN L | Redacted | | | | | | | |
| 4448950 | SAMPSON, LA RISSA | Redacted | | | | | | | |
| 4281587 | SAMPSON, LANA | Redacted | | | | | | | |
| 4763085 | SAMPSON, LEON T | Redacted | | | | | | | |
| 4275550 | SAMPSON, LINDSEY | Redacted | | | | | | | |
| 4337383 | SAMPSON, MAJHONE C | Redacted | | | | | | | |
| 4229836 | SAMPSON, MARKEISHA | Redacted | | | | | | | |
| 4260066 | SAMPSON, MARQUIS | Redacted | | | | | | | |
| 4156490 | SAMPSON, MARQUITA A | Redacted | | | | | | | |
| 4618452 | SAMPSON, MARY | Redacted | | | | | | | |
| 4722504 | SAMPSON, MAURICE B | Redacted | | | | | | | |
| 4743906 | SAMPSON, MICHAEL | Redacted | | | | | | | |
| 4168655 | SAMPSON, MONICA D | Redacted | | | | | | | |
| 4245050 | SAMPSON, MORGAN L | Redacted | | | | | | | |
| 4447583 | SAMPSON, NATALIE S | Redacted | | | | | | | |
| 4337293 | SAMPSON, NEIL T | Redacted | | | | | | | |
| 4533242 | SAMPSON, NIKITA | Redacted | | | | | | | |
| 4322939 | SAMPSON, NOBUKO | Redacted | | | | | | | |
| 4540622 | SAMPSON, PARKER L | Redacted | | | | | | | |
| 4308159 | SAMPSON, PEGGY | Redacted | | | | | | | |
| 4587991 | SAMPSON, PHYLLIS | Redacted | | | | | | | |
| 4225115 | SAMPSON, PRISCILLA | Redacted | | | | | | | |
| 4220829 | SAMPSON, RIKKI | Redacted | | | | | | | |
| 4613061 | SAMPSON, SARAH | Redacted | | | | | | | |
| 4570798 | SAMPSON, SHARLA | Redacted | | | | | | | |
| 4309473 | SAMPSON, SONYA | Redacted | | | | | | | |
| 4745114 | SAMPSON, STEPHANIE | Redacted | | | | | | | |
| 4542729 | SAMPSON, THOMAS | Redacted | | | | | | | |
| 4648504 | SAMPSON, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381831 | SAMPSON, TIARA L | Redacted | | | | | | | |
| 4358010 | SAMPSON, TIFFANY B | Redacted | | | | | | | |
| 4609157 | SAMPSON, TONI | Redacted | | | | | | | |
| 4620038 | SAMPSON, TYRONDA | Redacted | | | | | | | |
| 4194122 | SAMPSON, VICTOR | Redacted | | | | | | | |
| 4594560 | SAMPSON, VICTORIA O | Redacted | | | | | | | |
| 4578720 | SAMPSON, VIVIAN L | Redacted | | | | | | | |
| 4829862 | SAMPSON, WARREN | Redacted | | | | | | | |
| 4595192 | SAMPSON, YOLANDA | Redacted | | | | | | | |
| 4647028 | SAMPSON-DAVIS, JOHN | Redacted | | | | | | | |
| 4265114 | SAMPSON-THOMAS, CHRISTIE A | Redacted | | | | | | | |
| 4203373 | SAMRA, AMRITPAL | Redacted | | | | | | | |
| 4174054 | SAMRA, CHRIS A | Redacted | | | | | | | |
| 4747243 | SAMRA, HIARJIT | Redacted | | | | | | | |
| 4297774 | SAMRAH, MOHSIN | Redacted | | | | | | | |
| 4620000 | SAMRAJ, EDWARD | Redacted | | | | | | | |
| 4695722 | SAMRAN, WANTHA | Redacted | | | | | | | |
| 4192225 | SAMRETH, SOKHA | Redacted | | | | | | | |
| 4714219 | SAMROW, CHARLES | Redacted | | | | | | | |
| 4787644 | Samrow, Frank | Redacted | | | | | | | |
| 4829863 | SAM'S CONSTRUCTION | Redacted | | | | | | | |
| 5765405 | SAMS DANA L | 1805TREMAINSVILLE | | | | TOLEDO | OH | 43613 | |
| 4804912 | SAMS DIRECT MARKETING | DBA OFFICIALLY LICENSED ARTISTS | 240 S OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 4886504 | SAMS JEWELRY & WATCH REPAIR | SAM GANJA | SEAR FRESNO 2309 CHEYENNE WAY | | | MODESTO | CA | 95355 | |
| 4810274 | SAMS LP GAS CO | 8222 S ORANGE AVE | | | | ORLANDO | FL | 32809 | |
| 4797871 | SAMS MICRO INC | DBA SAMS MICRO | 14417 CHASE ST #236 | | | PANORAMA CITY | CA | 91402 | |
| 4886515 | SAMS SEPTIC TANK CLEANING & REPAIR | SAMUEL E GORE | 10008 LEITCHFIELD RD | | | CECILIA | KY | 42724 | |
| 5798647 | Sam's West, Inc. | 950 Elm | | | | San Bruno | CA | 94066 | |
| 5793300 | SAM'S WEST, INC. | MOHAN AKELLA | 950 ELM | | | SAN BRUNO | CA | 94066 | |
| 4382254 | SAMS, AMY L | Redacted | | | | | | | |
| 4318978 | SAMS, APRIL | Redacted | | | | | | | |
| 4732867 | SAMS, ASTEN | Redacted | | | | | | | |
| 4147569 | SAMS, AYANNA D | Redacted | | | | | | | |
| 4319246 | SAMS, CARLEY | Redacted | | | | | | | |
| 4389435 | SAMS, CARLOS A | Redacted | | | | | | | |
| 4427118 | SAMS, CLARENCE M | Redacted | | | | | | | |
| 4792401 | Sams, Craig | Redacted | | | | | | | |
| 4146452 | SAMS, DANIELLE | Redacted | | | | | | | |
| 4822170 | SAMS, DAVE | Redacted | | | | | | | |
| 4705475 | SAMS, DORIS | Redacted | | | | | | | |
| 4705474 | SAMS, DORIS | Redacted | | | | | | | |
| 4684290 | SAMS, DUANE | Redacted | | | | | | | |
| 4450782 | SAMS, ELIZABETH H | Redacted | | | | | | | |
| 4449327 | SAMS, EMILY | Redacted | | | | | | | |
| 4327019 | SAMS, EVAN D | Redacted | | | | | | | |
| 4356933 | SAMS, FELICIA | Redacted | | | | | | | |
| 4636915 | SAMS, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694889 | SAMS, JAMES | Redacted | | | | | | | |
| 4317631 | SAMS, JAMES W | Redacted | | | | | | | |
| 4421255 | SAMS, JURINA L | Redacted | | | | | | | |
| 4715720 | SAMS, KAMARIA Z | Redacted | | | | | | | |
| 4385721 | SAMS, KASEY | Redacted | | | | | | | |
| 4563258 | SAMS, KERRI | Redacted | | | | | | | |
| 4587800 | SAMS, KIMBERLY | Redacted | | | | | | | |
| 4515359 | SAMS, LARA | Redacted | | | | | | | |
| 4238849 | SAMS, MELANIE | Redacted | | | | | | | |
| 4464442 | SAMS, MELBA F | Redacted | | | | | | | |
| 4663635 | SAMS, PAULA | Redacted | | | | | | | |
| 4310584 | SAMS, PENNY L | Redacted | | | | | | | |
| 4482026 | SAMS, PIERCE V | Redacted | | | | | | | |
| 4350844 | SAMS, RICHARD A | Redacted | | | | | | | |
| 4758145 | SAMS, ROBERT | Redacted | | | | | | | |
| 4591689 | SAMS, ROSA M | Redacted | | | | | | | |
| 4608362 | SAMS, ROSE | Redacted | | | | | | | |
| 4517583 | SAMS, SARAH | Redacted | | | | | | | |
| 4229975 | SAMS, TENIJZA | Redacted | | | | | | | |
| 4177240 | SAMS, TIMOTHY | Redacted | | | | | | | |
| 4259890 | SAMS, XAVIER | Redacted | | | | | | | |
| 4174906 | SAMSEL, AUSTIN W | Redacted | | | | | | | |
| 4742193 | SAMSEL, JEREMY | Redacted | | | | | | | |
| 4454883 | SAMSEL, RUDOLF A | Redacted | | | | | | | |
| 4199459 | SAMSING JR, ROBERT D | Redacted | | | | | | | |
| 4159030 | SAMSOE, SABRENA M | Redacted | | | | | | | |
| 4879985 | SAMSON CORPORATION | ONE SAMSON WAY | | | | SWANNANOA | NC | 28778 | |
| 4866068 | SAMSON ELECTRONICS INC | 3400 E SLAUSON AVENUE | | | | MAYWOOD | CA | 90270 | |
| 4874051 | SAMSON POWER WASHING | CHRISTOPHER MCCLOUD | 138 OAKLAWNRIDGE LANE | | | ST ROSE | LA | 70087 | |
| 4797730 | SAMSON YUAN | 35 N KUKUI ST | | | | HONOLULU | HI | 96817 | |
| 4335236 | SAMSON, ABIJAH | Redacted | | | | | | | |
| 4242423 | SAMSON, AMELITHA | Redacted | | | | | | | |
| 4664847 | SAMSON, ANGELIE | Redacted | | | | | | | |
| 4155378 | SAMSON, AZARIAH | Redacted | | | | | | | |
| 4616511 | SAMSON, CATHRYN F | Redacted | | | | | | | |
| 4187262 | SAMSON, CHARLES | Redacted | | | | | | | |
| 4842625 | SAMSON, CINDI | Redacted | | | | | | | |
| 4728464 | SAMSON, CORAZON | Redacted | | | | | | | |
| 4271319 | SAMSON, CYNTHIA J | Redacted | | | | | | | |
| 4411795 | SAMSON, EMILY | Redacted | | | | | | | |
| 4742678 | SAMSON, EUSTEFNELLE | Redacted | | | | | | | |
| 4222803 | SAMSON, GARRETT J | Redacted | | | | | | | |
| 4766544 | SAMSON, GEORGE | Redacted | | | | | | | |
| 4709417 | SAMSON, JEFF | Redacted | | | | | | | |
| 4619178 | SAMSON, JO DIANE | Redacted | | | | | | | |
| 4592058 | SAMSON, JOHN | Redacted | | | | | | | |
| 4678737 | SAMSON, KEN | Redacted | | | | | | | |
| 4651100 | SAMSON, KENNETH | Redacted | | | | | | | |
| 4570516 | SAMSON, KYLAN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577450 | SAMSON, LEE W | Redacted | | | | | | | |
| 4251266 | SAMSON, MARGALITA | Redacted | | | | | | | |
| 4545702 | SAMSON, OLUMIDE | Redacted | | | | | | | |
| 4628449 | SAMSON, OPHIR | Redacted | | | | | | | |
| 4268455 | SAMSON, PETUNIA | Redacted | | | | | | | |
| 4553700 | SAMSON, RORY T | Redacted | | | | | | | |
| 4613318 | SAMSON, SIGAMONEY | Redacted | | | | | | | |
| 4326340 | SAMSON, TERRELLE D | Redacted | | | | | | | |
| 4413733 | SAMSON, THOMAS | Redacted | | | | | | | |
| 4674921 | SAMSON, TONI | Redacted | | | | | | | |
| 4868016 | SAMSONICO USA LLC | 4925 WESTIN PARK DR | | | | CONWAY | AR | 72034 | |
| 4873414 | SAMSONITE CORPORATION | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 4807268 | SAMSONITE LLC | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 4874984 | SAMSONITE LLC | DEPARTMENT 738 | | | | DENVER | CO | 80291 | |
| 4805826 | SAMSONITE LLC | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| 4363615 | SAMSON-JELKS, DASHA A | Redacted | | | | | | | |
| 4363950 | SAMSUNDAR, SHALINA | Redacted | | | | | | | |
| 5793301 | SAMSUNG | 105 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 4829864 | SAMSUNG | Redacted | | | | | | | |
| 4868926 | SAMSUNG C&T AMERICA INC | 5601 E SLAUSIN AVE STE 200 | | | | COMMERCE | CA | 90040 | |
| 5798649 | SAMSUNG CHEMICAL (USA), INC. | 6 Centerpointe | Dr. Suite 100, | | | La Palma | CA | 90623 | |
| 4893217 | Samsung Chemical (USA), Inc. | Attn: General Counsel Office/Legal Department | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 | |
| 4893216 | Samsung Chemical (USA), Inc. | Attn: Staron Sales Department | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 | |
| 5788916 | SAMSUNG CHEMICAL (USA), INC. | Jinsuk Park | 6 Centerpointe | Dr. Suite 100, | | La Palma | CA | 90623 | |
| 4811280 | SAMSUNG ELECTRONCS AMERICA INC | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4805127 | SAMSUNG ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5790876 | SAMSUNG ELECTRONICS AMERICA | SVP AND GENERAL COUNSEL | 85 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798651 | SAMSUNG ELECTRONICS AMERICA (EZ OR | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805033 | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4859951 | SAMSUNG ELECTRONICS AMERICA INC | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798652 | SAMSUNG ELECTRONICS AMERICA INC | 85 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 4887817 | SAMSUNG ELECTRONICS AMERICA INC | SHO USE ONLY | 14707 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 5790877 | SAMSUNG ELECTRONICS AMERICA, INC. | CHRIS SMITH, VP FIELD OPS | 88 CHALLENGER RD | | | RIDGEFIELD | NJ | 07660 | |
| 5790878 | SAMSUNG ELECTRONICS AMERICA, INC. | GENERAL COUNSEL | 88 CHALLENGER RD | | | RIDGEFIELD | NJ | 07660 | |
| 5789019 | Samsung Electronics America, Inc. | Michael Lawder | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| 4886512 | SAMSUNG ELECTRONICS CO LTD HQ | SAMSUNG ELECTRONIC BUILDING | 1320-10 SEOCHO 2DONG SEOCHO GU | | | SEOUL | | 137-857 | KOREA, REPUBLIC OF |
| 4859952 | SAMSUNG OPTO ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4889071 | SAMSUNG TELECOMMUNICATIONS AMERICA | VAT ONLY | P O BOX 91796 | | | CHICAGO | IL | 60693 | |
| 4639835 | SAMTANI, GOBIND | Redacted | | | | | | | |
| 5765428 | SAMTIA LEGREAIR | 24547 ELMIRA | | | | REDFORD | MI | 48239 | |
| 4492027 | SAMU, RICHARD J | Redacted | | | | | | | |
| 5798653 | Samual T. Cohen, Sara W. Cohen & David Cohen | 2000 S. Ocean Blvd., Apt. 11K | | | | Boca Raton | FL | 33432 | |
| 5788547 | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN | ATTN: DAVID COHEN | 2000 S. OCEAN BLVD., APT. 11K | | | BOCA RATON | FL | 33432 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855011 | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN | CF ALTOONA LLC (50%) & ALTOONA ASSOCIATES LP (50%) | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD., APT. 11K | | BOCA RATON | FL | 33432 | |
| 4340992 | SAMUDA, AKIA M | Redacted | | | | | | | |
| 4439762 | SAMUDA, GAYE | Redacted | | | | | | | |
| 4769519 | SAMUDA, JOAN | Redacted | | | | | | | |
| 4434150 | SAMUDA, SADOU | Redacted | | | | | | | |
| 4684715 | SAMUDIA, PETRINA | Redacted | | | | | | | |
| 4535194 | SAMUDIO, ELENA | Redacted | | | | | | | |
| 4199374 | SAMUDIO, JESSICA | Redacted | | | | | | | |
| 4527885 | SAMUDIO, LYSETTE | Redacted | | | | | | | |
| 4842626 | SAMUEL & CAROL FINE | Redacted | | | | | | | |
| 4850298 | SAMUEL BROUGHTON | 14204 111TH AVE | | | | Jamaica | NY | 11435 | |
| 5433586 | SAMUEL BRYANT P AND ANNETTE E SAMUEL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5765442 | SAMUEL BUCKLEY | 37 ST PAUL ST | | | | MONTPELIER | VT | 05602 | |
| 4808546 | SAMUEL C. TAYLOR FOUNDATION | 6601 CHESTER AVENUE | ATTN: MATTHEW T. SHERBURNE | | | JACKSONVILLE | FL | 32217 | |
| 5765446 | SAMUEL COLOPY | 4016 W MAIN ST RD | | | | BATAVIA | NY | 14020 | |
| 4846018 | SAMUEL CONSTRUCTION GROUP LLC | 402 CARL ST | | | | Rockville | MD | 20851 | |
| 4852397 | SAMUEL D BARNES | 2003 W 79TH ST | | | | Los Angeles | CA | 90047 | |
| 4891283 | Samuel D. Sweet, Chapter 7 Bankruptcy Trustee of King Par, LLC | P.O. Box 757 | | | | Ortonville | MI | 48462-0757 | |
| 4851404 | SAMUEL DAY | 4025 SAN MARCO WAY | | | | Douglasville | GA | 30135 | |
| 5765450 | SAMUEL DRAGOS | 4411 SUNDARI AVE | | | | OLIVEHURST | CA | 95961 | |
| 4887545 | SAMUEL F GRANDE | SEARS OPTICAL LOCATION 1824 | 3075 CLAIRTON BLVD | | | WEST MIFFLIN | PA | 15123 | |
| 5765454 | SAMUEL GASTON | 1391 POCONO BLVD | | | | MOUNT POCONO | PA | 18344 | |
| 4848933 | SAMUEL HOFF | 17899 CHALK CREEK DR | | | | Riverside | CA | 92504 | |
| 4411735 | SAMUEL III, DELORGE | Redacted | | | | | | | |
| 5765466 | SAMUEL JOANNA; RICHARD SAMUEL; TREY SMAUEL MINOR; J'DEN SAMUEL MINOR; AND SARIAH SAMUEL MINOR | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4800618 | SAMUEL K AMEYAW | DBA SHALLOM | 327 ST MARYS AVE #E | | | LA PLATA | MD | 20646 | |
| 5765467 | SAMUEL KASPER | 7101 OLIVE LANE N | | | | OSSEO | MN | 55311 | |
| 4804613 | SAMUEL LITTLE | DBA TIE CANDY | PO BOX 1454 | | | INDIAN TRAIL | NC | 28079 | |
| 4884896 | SAMUEL LOTSTEIN REALTY COMPANY LLC | PO BOX 449 | | | | STAMFORD | CT | 06904 | |
| 5765476 | SAMUEL MANGUAL | HC 01 BOX 11881 | | | | CAROLINA | PR | 00987 | |
| 4800863 | SAMUEL PAGE | DBA TENS UNIT STORE | 1101 COLBY LN | | | CEDAR PARK | TX | 78613 | |
| 4847023 | SAMUEL PROCOPIO | 11906 MIDDLEBURY DR | | | | Tampa | FL | 33626 | |
| 4850521 | SAMUEL RIVERA | 11737 194TH ST | | | | SAINT ALBANS | NY | 11412 | |
| 5765501 | SAMUEL RODRIGUEZ | 732 DEL RAY DR | | | | KISSIMMEE | FL | 34758 | |
| 4802335 | SAMUEL SABEL | DBA DEALS OF WEALTH | 476 S BROADWAY | | | YONKERS | NY | 10705 | |
| 4842627 | SAMUEL SAVIN | Redacted | | | | | | | |
| 4849156 | SAMUEL SMITH | 8552 BILL ST | | | | New Orleans | LA | 70127 | |
| 4842628 | Samuel Steinmetz | Redacted | | | | | | | |
| 4845583 | SAMUEL TATE | 12325 COUNTY ROAD 138 | | | | Bay Minette | AL | 36507 | |
| 5765518 | SAMUEL VIVIAN | 1799 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 4847634 | SAMUEL WEST HARRIS | 1400 BATTLEGROUND AVE STE 100J | | | | Greensboro | NC | 27408 | |
| 4561163 | SAMUEL, ADRIAN | Redacted | | | | | | | |
| 4419533 | SAMUEL, ADRIAN | Redacted | | | | | | | |
| 4694140 | SAMUEL, AIDA | Redacted | | | | | | | |
| 4536617 | SAMUEL, AKSA | Redacted | | | | | | | |
| 4422781 | SAMUEL, ALFRED W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512162 | SAMUEL, ALISHA N | Redacted | | | | | | | |
| 4666182 | SAMUEL, ALVIN | Redacted | | | | | | | |
| 4323341 | SAMUEL, AN-GEL | Redacted | | | | | | | |
| 4305258 | SAMUEL, ANTIONETTE | Redacted | | | | | | | |
| 4234032 | SAMUEL, ANTOINE | Redacted | | | | | | | |
| 4371183 | SAMUEL, ANTWAYNIA | Redacted | | | | | | | |
| 4661434 | SAMUEL, ARNOLD | Redacted | | | | | | | |
| 4508111 | SAMUEL, AUQUILLA V | Redacted | | | | | | | |
| 4533905 | SAMUEL, BARRY | Redacted | | | | | | | |
| 4166276 | SAMUEL, BERNARD | Redacted | | | | | | | |
| 4615404 | SAMUEL, BERNARD | Redacted | | | | | | | |
| 4396431 | SAMUEL, BERTRAND E | Redacted | | | | | | | |
| 4349601 | SAMUEL, BLAKESTAN | Redacted | | | | | | | |
| 4786336 | Samuel, Bodill | Redacted | | | | | | | |
| 4786337 | Samuel, Bodill | Redacted | | | | | | | |
| 4483827 | SAMUEL, BRANDON | Redacted | | | | | | | |
| 4829865 | SAMUEL, BRICE & TINA | Redacted | | | | | | | |
| 4561782 | SAMUEL, CARL | Redacted | | | | | | | |
| 4561982 | SAMUEL, CARLA | Redacted | | | | | | | |
| 4683431 | SAMUEL, CONNOR | Redacted | | | | | | | |
| 4670522 | SAMUEL, COREY | Redacted | | | | | | | |
| 4709420 | SAMUEL, CYNTHIA | Redacted | | | | | | | |
| 4233103 | SAMUEL, CYNTHIA | Redacted | | | | | | | |
| 4417694 | SAMUEL, DAVIAN E | Redacted | | | | | | | |
| 4424931 | SAMUEL, DAVID | Redacted | | | | | | | |
| 4561748 | SAMUEL, DELITA | Redacted | | | | | | | |
| 4343207 | SAMUEL, DIAMOND | Redacted | | | | | | | |
| 4561760 | SAMUEL, DIANE | Redacted | | | | | | | |
| 4643620 | SAMUEL, EDNA | Redacted | | | | | | | |
| 4698752 | SAMUEL, EDWARD J | Redacted | | | | | | | |
| 4551806 | SAMUEL, ELSIE M | Redacted | | | | | | | |
| 4822171 | SAMUEL, FRAN | Redacted | | | | | | | |
| 4622794 | SAMUEL, FRANK | Redacted | | | | | | | |
| 4309518 | SAMUEL, GABRIELLE A | Redacted | | | | | | | |
| 4561310 | SAMUEL, GRACIELA G | Redacted | | | | | | | |
| 4577891 | SAMUEL, HAYLEY E | Redacted | | | | | | | |
| 4328961 | SAMUEL, HAZAEL R | Redacted | | | | | | | |
| 4716307 | SAMUEL, HEATHER | Redacted | | | | | | | |
| 4594329 | SAMUEL, HILTON H | Redacted | | | | | | | |
| 4539783 | SAMUEL, JENNY | Redacted | | | | | | | |
| 4427545 | SAMUEL, JERA | Redacted | | | | | | | |
| 4562753 | SAMUEL, JHALIA J | Redacted | | | | | | | |
| 4784847 | Samuel, Joanna | Redacted | | | | | | | |
| 4784848 | Samuel, Joanna | Redacted | | | | | | | |
| 4784846 | SAMUEL, JOANNA | Redacted | | | | | | | |
| 4149846 | SAMUEL, JOHN I | Redacted | | | | | | | |
| 4344172 | SAMUEL, KAMREN T | Redacted | | | | | | | |
| 4346146 | SAMUEL, KATHRYN I | Redacted | | | | | | | |
| 4185453 | SAMUEL, KENDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753108 | SAMUEL, KENNETH | Redacted | | | | | | | |
| 4420317 | SAMUEL, KEON | Redacted | | | | | | | |
| 4512553 | SAMUEL, KEVIN L | Redacted | | | | | | | |
| 4369424 | SAMUEL, KIANA | Redacted | | | | | | | |
| 4236409 | SAMUEL, KIMSON | Redacted | | | | | | | |
| 4662099 | SAMUEL, LINDA | Redacted | | | | | | | |
| 4243592 | SAMUEL, LUCINE | Redacted | | | | | | | |
| 4269774 | SAMUEL, MARCHINE | Redacted | | | | | | | |
| 4565854 | SAMUEL, MARCHLYN | Redacted | | | | | | | |
| 4439218 | SAMUEL, MATHEW | Redacted | | | | | | | |
| 4561374 | SAMUEL, MERYL D | Redacted | | | | | | | |
| 4269610 | SAMUEL, MYRIS S | Redacted | | | | | | | |
| 4198178 | SAMUEL, NAKYLA A | Redacted | | | | | | | |
| 4565181 | SAMUEL, NANDY | Redacted | | | | | | | |
| 4561376 | SAMUEL, NATOIA | Redacted | | | | | | | |
| 4681833 | SAMUEL, NOSA | Redacted | | | | | | | |
| 4508281 | SAMUEL, ODARIOUS | Redacted | | | | | | | |
| 4686528 | SAMUEL, PENNY | Redacted | | | | | | | |
| 4561946 | SAMUEL, RANDOLPH | Redacted | | | | | | | |
| 4585219 | SAMUEL, RAPHILITE | Redacted | | | | | | | |
| 4610270 | SAMUEL, REGINALD | Redacted | | | | | | | |
| 4379755 | SAMUEL, RICKY | Redacted | | | | | | | |
| 4561197 | SAMUEL, RODD | Redacted | | | | | | | |
| 4643825 | SAMUEL, ROSA | Redacted | | | | | | | |
| 4252719 | SAMUEL, SATONYA | Redacted | | | | | | | |
| 4268797 | SAMUEL, SERINO J | Redacted | | | | | | | |
| 4562118 | SAMUEL, SHANIQUE A | Redacted | | | | | | | |
| 4338712 | SAMUEL, SHANNON | Redacted | | | | | | | |
| 4741998 | SAMUEL, SHELBY | Redacted | | | | | | | |
| 4710622 | SAMUEL, STEPHEN | Redacted | | | | | | | |
| 4429433 | SAMUEL, TIANDRE J | Redacted | | | | | | | |
| 4225276 | SAMUEL, TIYANIA L | Redacted | | | | | | | |
| 4660070 | SAMUEL, TRACY | Redacted | | | | | | | |
| 4396838 | SAMUEL, TRAVON | Redacted | | | | | | | |
| 4547709 | SAMUEL, UZMA | Redacted | | | | | | | |
| 4650507 | SAMUEL, VARUGHESE | Redacted | | | | | | | |
| 4562127 | SAMUEL, VAUGHN | Redacted | | | | | | | |
| 4719703 | SAMUEL, VOKISHA | Redacted | | | | | | | |
| 4647488 | SAMUEL, WILBERT | Redacted | | | | | | | |
| 4754358 | SAMUEL, WILLIAM | Redacted | | | | | | | |
| 4596800 | SAMUEL, WILLIE M | Redacted | | | | | | | |
| 4325949 | SAMUEL, WILMA | Redacted | | | | | | | |
| 4767312 | SAMUEL-BLALOCK, CELESTINE | Redacted | | | | | | | |
| 4634973 | SAMUELL, CHRIS | Redacted | | | | | | | |
| 4319987 | SAMUELL, TIFFANY | Redacted | | | | | | | |
| 4553264 | SAMUEL-LEWIS, CADEJHA | Redacted | | | | | | | |
| 5765531 | SAMUELS GAYLE | 1557 KNUTH AVE | | | | EUCLID | OH | 44132 | |
| 5765535 | SAMUELS LAFREESHA | 1104 EGGLESTON ST | | | | RICHMOND | VA | 23220 | |
| 5765536 | SAMUELS LANCE | 3405 ORME DR | | | | CAMP SPRINGS | MD | 20748 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5765550 | SAMUELS TONYA | 132 7TH ST NE | | | | NORTH CANTON | OH | 44720 | |
| 4342986 | SAMUELS, AARON | Redacted | | | | | | | |
| 4385207 | SAMUELS, ADRIAN C | Redacted | | | | | | | |
| 4422453 | SAMUELS, ALEX M | Redacted | | | | | | | |
| 4209489 | SAMUELS, AMY A | Redacted | | | | | | | |
| 4523122 | SAMUELS, ANITA C | Redacted | | | | | | | |
| 4312452 | SAMUELS, ANIYAH | Redacted | | | | | | | |
| 4516905 | SAMUELS, ATHA S | Redacted | | | | | | | |
| 4747879 | SAMUELS, BRENDA | Redacted | | | | | | | |
| 4533028 | SAMUELS, BRIAN | Redacted | | | | | | | |
| 4547865 | SAMUELS, BRITTANI | Redacted | | | | | | | |
| 4666930 | SAMUELS, BRYAN | Redacted | | | | | | | |
| 4213411 | SAMUELS, CAMERON S | Redacted | | | | | | | |
| 4260082 | SAMUELS, CHRISTINA | Redacted | | | | | | | |
| 4755744 | SAMUELS, CLARISTA | Redacted | | | | | | | |
| 4425934 | SAMUELS, CORY | Redacted | | | | | | | |
| 4538947 | SAMUELS, DAWN L | Redacted | | | | | | | |
| 4565840 | SAMUELS, DENISE | Redacted | | | | | | | |
| 4430821 | SAMUELS, DEREK | Redacted | | | | | | | |
| 4238953 | SAMUELS, DESIREE | Redacted | | | | | | | |
| 4223223 | SAMUELS, DONOVAN | Redacted | | | | | | | |
| 4770569 | SAMUELS, ELEANOR L | Redacted | | | | | | | |
| 4765138 | SAMUELS, ELIZABETH | Redacted | | | | | | | |
| 4434601 | SAMUELS, EZRA | Redacted | | | | | | | |
| 4407734 | SAMUELS, GIANNI | Redacted | | | | | | | |
| 4682266 | SAMUELS, GLORIA | Redacted | | | | | | | |
| 4425286 | SAMUELS, GREGORY | Redacted | | | | | | | |
| 4714676 | SAMUELS, GREGORY | Redacted | | | | | | | |
| 4596825 | SAMUELS, GREGORY R | Redacted | | | | | | | |
| 4444328 | SAMUELS, HEAVEN | Redacted | | | | | | | |
| 4184298 | SAMUELS, IRENE | Redacted | | | | | | | |
| 4285425 | SAMUELS, IVORY K | Redacted | | | | | | | |
| 4696123 | SAMUELS, JACK | Redacted | | | | | | | |
| 4330735 | SAMUELS, JAMEL | Redacted | | | | | | | |
| 4298173 | SAMUELS, JAMES | Redacted | | | | | | | |
| 4434402 | SAMUELS, JASMIN | Redacted | | | | | | | |
| 4259853 | SAMUELS, JENNIFER | Redacted | | | | | | | |
| 4237262 | SAMUELS, JENNIFER | Redacted | | | | | | | |
| 4592853 | SAMUELS, JOANN | Redacted | | | | | | | |
| 4393574 | SAMUELS, JULIE | Redacted | | | | | | | |
| 4245014 | SAMUELS, KAYANN N | Redacted | | | | | | | |
| 4326452 | SAMUELS, KIMBERLY | Redacted | | | | | | | |
| 4444363 | SAMUELS, KRISTYAN | Redacted | | | | | | | |
| 4267869 | SAMUELS, LATOYA | Redacted | | | | | | | |
| 4230983 | SAMUELS, LATRICE B | Redacted | | | | | | | |
| 4721590 | SAMUELS, LETIE | Redacted | | | | | | | |
| 4248110 | SAMUELS, MADELEINE | Redacted | | | | | | | |
| 4773304 | SAMUELS, MAGGIE | Redacted | | | | | | | |
| 4191097 | SAMUELS, MALIKA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660216 | SAMUELS, MARCIA | Redacted | | | | | | | |
| 4339017 | SAMUELS, MARJORIE | Redacted | | | | | | | |
| 4599349 | SAMUELS, MARQUETTE | Redacted | | | | | | | |
| 4268001 | SAMUELS, MELODY | Redacted | | | | | | | |
| 4531337 | SAMUELS, MICHELLE A | Redacted | | | | | | | |
| 4424826 | SAMUELS, MICHELLE C | Redacted | | | | | | | |
| 4421211 | SAMUELS, MOESHA G | Redacted | | | | | | | |
| 4554022 | SAMUELS, MONICA D | Redacted | | | | | | | |
| 4399208 | SAMUELS, OSWALD A | Redacted | | | | | | | |
| 4370640 | SAMUELS, PARIS | Redacted | | | | | | | |
| 4771583 | SAMUELS, PHILLIP | Redacted | | | | | | | |
| 4856412 | SAMUELS, ROBBIN M. | Redacted | | | | | | | |
| 4761694 | SAMUELS, RODNITA J | Redacted | | | | | | | |
| 4702508 | SAMUELS, RUTH | Redacted | | | | | | | |
| 4212455 | SAMUELS, SAIDA P | Redacted | | | | | | | |
| 4553418 | SAMUELS, SAM C | Redacted | | | | | | | |
| 4419328 | SAMUELS, SANDRA | Redacted | | | | | | | |
| 4430308 | SAMUELS, SASHANE Y | Redacted | | | | | | | |
| 4436045 | SAMUELS, SHANICE | Redacted | | | | | | | |
| 4173624 | SAMUELS, SHANIKA S | Redacted | | | | | | | |
| 4842629 | SAMUELS, SHARON | Redacted | | | | | | | |
| 4336945 | SAMUELS, SHAUNETTE | Redacted | | | | | | | |
| 4428962 | SAMUELS, SHAZINGIE | Redacted | | | | | | | |
| 4304346 | SAMUELS, SHENIKQUA | Redacted | | | | | | | |
| 4856409 | SAMUELS, SHERI D. | Redacted | | | | | | | |
| 4226556 | SAMUELS, SHERRON | Redacted | | | | | | | |
| 4673536 | SAMUELS, SHIRLEY | Redacted | | | | | | | |
| 4204301 | SAMUELS, SONIA | Redacted | | | | | | | |
| 4258094 | SAMUELS, STEPHANIE | Redacted | | | | | | | |
| 4628551 | SAMUELS, STEUART | Redacted | | | | | | | |
| 4216902 | SAMUELS, SUKOYA | Redacted | | | | | | | |
| 4681926 | SAMUELS, TERINA | Redacted | | | | | | | |
| 4225881 | SAMUELS, TEVIN | Redacted | | | | | | | |
| 4152958 | SAMUELS, TIFFANY | Redacted | | | | | | | |
| 4223434 | SAMUELS, TIFFANY N | Redacted | | | | | | | |
| 4149709 | SAMUELS, TKEYAH | Redacted | | | | | | | |
| 4769565 | SAMUELS, TOMMY | Redacted | | | | | | | |
| 4268188 | SAMUELS, TONI N | Redacted | | | | | | | |
| 4427395 | SAMUELS, TORIONE | Redacted | | | | | | | |
| 4740245 | SAMUELS, VELMA | Redacted | | | | | | | |
| 4729163 | SAMUELS, VILMA | Redacted | | | | | | | |
| 4701648 | SAMUELS, WILBUR | Redacted | | | | | | | |
| 4340733 | SAMUELS, WILLIAM G | Redacted | | | | | | | |
| 4556814 | SAMUELS, WILLIAM S | Redacted | | | | | | | |
| 4653353 | SAMUELS-BELGRAVE, VIELCA E | Redacted | | | | | | | |
| 4475710 | SAMUELS-BOLDAZ, JUDY M | Redacted | | | | | | | |
| 4758756 | SAMUELS-BRYAN, DOREEN | Redacted | | | | | | | |
| 4189010 | SAMUELS-EL, GREGORY | Redacted | | | | | | | |
| 4669937 | SAMUELSEN, ANNETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593814 | SAMUELSEN, CONRAD J | Redacted | | | | | | | |
| 4514686 | SAMUELSON, DAVID L | Redacted | | | | | | | |
| 4752053 | SAMUELSON, EDWARD A. | Redacted | | | | | | | |
| 4413451 | SAMUELSON, KYLE | Redacted | | | | | | | |
| 4682793 | SAMUELSON, MARIA | Redacted | | | | | | | |
| 4567842 | SAMUELSON, NANCY | Redacted | | | | | | | |
| 4216066 | SAMUELSON, NICK | Redacted | | | | | | | |
| 4568532 | SAMUELSON, SAMANTHA M | Redacted | | | | | | | |
| 4829866 | SAMUELSON, SCOTT | Redacted | | | | | | | |
| 4696323 | SAMUELSON, STELLA | Redacted | | | | | | | |
| 4298140 | SAMUELSON, WHITLEY | Redacted | | | | | | | |
| 4707832 | SAMUELS-WRIGHT, MELISSA | Redacted | | | | | | | |
| 4459189 | SAMULKA, ASHLEY M | Redacted | | | | | | | |
| 4762436 | SAMULKA, RANDY | Redacted | | | | | | | |
| 4737676 | SAMURA, SARIAN | Redacted | | | | | | | |
| 4637742 | SAMUSENKO, ANATOL | Redacted | | | | | | | |
| 4316601 | SAMWARU JR, DAVID | Redacted | | | | | | | |
| 4870086 | SAMY COMPANY | 700 BROOKER CREEK BLVD STE 100 | | | | OLDSMAR | FL | 34677 | |
| 5765553 | SAMY GOVINDA | 727 W TWIN RIVER WAY | | | | SALT LAKE CITY | UT | 84123 | |
| 4290893 | SAMYNATHAN, RAJIV GANDHI | Redacted | | | | | | | |
| 4859759 | SAMYS CAMERA INC | 12636 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| 4269401 | SAN AGUSTIN, BRANDON | Redacted | | | | | | | |
| 4567489 | SAN AGUSTIN, JANISA | Redacted | | | | | | | |
| 4374174 | SAN AGUSTIN, KIANA | Redacted | | | | | | | |
| 4369835 | SAN AGUSTIN, MALIA | Redacted | | | | | | | |
| 4268511 | SAN AGUSTIN, MICHELLE S | Redacted | | | | | | | |
| 4648978 | SAN AGUSTIN, MIKE | Redacted | | | | | | | |
| 4196461 | SAN AGUSTIN, VICTORIA C | Redacted | | | | | | | |
| 4712837 | SAN ANDRES, TERESA | Redacted | | | | | | | |
| 4876226 | SAN ANGELO STANDARD TIMES | GANNETT SCRIPTS JOURNAL MEDIA GROUP | P O BOX 650063 | | | DALLAS | TX | 75265 | |
| 4223680 | SAN ANGELO, JAMES C | Redacted | | | | | | | |
| 4876807 | SAN ANTONIO EXPRESS NEWS | HEARST NEWSPAPERS PARTNERSHIP LP | PO BOX 80087 | | | PRESCOTT | AZ | 86304 | |
| 5830738 | SAN ANTONIO EXPRESS-NEWS | ATTN: DAN BRENNAN | 4747 S.W. FREEWAY | | | HOUSTON | TX | 77027 | |
| 4888019 | SAN ANTONIO SPURS | SPURS SPORTS & ENTERTAINMENT | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | |
| 4784526 | San Antonio Water System, TX | P.O. BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | |
| 4680298 | SAN ANTONIO, EDGARDO M | Redacted | | | | | | | |
| 4214738 | SAN BARTOLOME, EMILIO M | Redacted | | | | | | | |
| 4782840 | SAN BENITO COUNTY | 1111 SAN FELIPE ROAD STE 102 | ENVIRONMENTAL HEALTH | | | Hollister | CA | 95023 | |
| 4781932 | SAN BENITO COUNTY | P O BOX 699 | SEALER OF WEIGHTS & MEASURES | | | Hollister | CA | 95024 | |
| 4781364 | SAN BENITO COUNTY | SEALER OF WEIGHTS & MEASURES | P O BOX 699 | | | Hollister | CA | 95024 | |
| 5787758 | SAN BENITO COUNTY | THE HONORABLE CANDICE HOOPER-MANCINO | 419 4TH STREET | | | HOLLISTER | CA | 95023 | |
| 4779633 | San Benito County Tax Collector | 440 Fifth St | Room 107 | | | Hollister | CA | 95023-3894 | |
| 4879548 | SAN BENITO NEWS | NEW HORIZON PUB INC | PO BOX 1791 | | | SAN BENITO | TX | 78586 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787759 | SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | | BERNARDINO | CA | 92402 | |
| 4782872 | SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | | San Bernardino | CA | 92402 | |
| 5484521 | SAN BERNARDINO COUNTY | THE HONORABLE MICHAEL RAMOS | 303 W THIRD STREET | | | SAN BERNARDINO | CA | 92415 | |
| 4861200 | SAN BERNARDINO COUNTY FIRE DEPT | 157 W 5TH ST 2ND FLOOR | | | | SAN BERNARDINO | CA | 92415 | |
| 5830760 | SAN BERNARDINO SUN | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4700205 | SAN BLISE, MARY LOUISE | Redacted | | | | | | | |
| 4869497 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | | | | SAN BRUNO | CA | 94068 | |
| 4858252 | SAN BRUNO GARBAGE COMPANY | 101 TANFORAN AVE | | | | SAN BRUNO | CA | 94066 | |
| 4867472 | SAN DIEGO APPPLIANCE INSTALLERS INC | 4401 TWAIN AVENUE 8 | | | | SAN DIEGO | CA | 92120 | |
| 5405609 | SAN DIEGO COUNTY | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101-2474 | |
| 4779680 | San Diego County Treasurer-Tax Collector | PO Box 129009 | | | | San Diego | CA | 92112 | |
| 4855943 | San Diego Garage | Redacted | | | | | | | |
| 4783394 | San Diego Gas & Electric | P.O. Box 25111 | | | | Santa Ana | CA | 92799-5111 | |
| 4898540 | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB NOCK | 11440 OSOYOOS PLACE | | | SAN DIEGO | CA | 92126 | |
| 4865022 | SAN DIEGO NEIGHBORHOOD | 296 THIRD AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 4801491 | SAN DIEGO RECEIVABLE LLC (DBA SONY | DBA SONY ELECTRONICS INC | 16535 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| 4888819 | SAN DIEGO UNION TRIBUNE LLC | TRIBUNE PUBLISHING CO LLC | PO BOX 740665 | | | LOS ANGELES | CA | 90074 | |
| 5830739 | SAN DIEGO UNION-TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5830740 | SAN DIEGO UNION-TRIBUNE | ATTN: TIM MOHAWK | 2300 E. IMPERIAL HWY., 3RD FLOOR | | | EL SEGUNDO | CA | 90245 | |
| 4829867 | SAN DIEGO, CECE | Redacted | | | | | | | |
| 4206570 | SAN DIEGO, JOLINA M | Redacted | | | | | | | |
| 4403759 | SAN ELIAS, LAURA Y | Redacted | | | | | | | |
| 4805362 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC C/O BOOKKEEPING | PO BOX 1212 | | | WOODLAND | CA | 95776 | |
| 4799169 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC C/O KATHY STACEY | PO BOX 3385 | | | YUBA CITY | CA | 95992-3385 | |
| 4910384 | San Felipe Properties, Inc./Blumenfeld Associates | c/o Bookkeeping, Etc. | Attn: Debbie Gilbert | P.O. Box 1212 | | Woodland | CA | 95776 | |
| 5814711 | San Felipe Properties, Inc./Blumenfeld Associates | Redacted | | | | | | | |
| 4694427 | SAN FILIPPO, RACHELE | Redacted | | | | | | | |
| 4809878 | SAN FRANCISCO BAY AREA NARI | PO BOX 1528 | | | | ELK GROVE | CA | 95759 | |
| 4808971 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET STE 760 | | | | SAN FRANCISCO | CA | 94104 | |
| 5830560 | SAN FRANCISCO CHRONICLE | ATTN: HAROLD WEAVER | 901 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 5830561 | SAN FRANCISCO EXAMINER | ATTN: JAY CURRAN | 835 MARKET ST. | STE. 55 | | SAN FRANCISCO | CA | 94103 | |
| 4886521 | SAN FRANCISCO EXAMINER | SAN FRANCISCO PRINT MEDIA CO | 225 BUSH STREET 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 5830741 | SAN FRANCISCO LA OPINION DE LA BAHIA | Attn: Martha Deluna | 915 Wilshire Blvd Ste 800 | | | San Francisco | CA | 90017-3488 | |
| 4809384 | SAN FRANCISCO MUNICIPAL TRANS AGENCY | DEPARTMENT OF PARKING & TRAFFIC | PO BOX 7718 | | | SAN FRANCISCO | CA | 94120-7718 | |
| 4876797 | SAN FRANCISCO NEWSPAPER AGENCY | HEARST COMMUNICATIONS INC | P O BOX 80070 | | | PRESCOTT | AZ | 86304 | |
| 4898496 | SAN FRANCISCO SERVICE TECH | 283 EAST AIRWAY BLVD | | | | LIVERMORE | CA | 94551 | |
| 4822172 | SAN FRANCISCO SHOWROOM - DISPLAY | Redacted | | | | | | | |
| 4809410 | SAN FRANCISCO TAX COLLECTOR | BUSINESS TAXES DIVISION | P O BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 5787760 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | FRANCISCO | CA | 94120-7425 | |
| 4781365 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | San Francisco | CA | 94120-7425 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873667 | SAN GABRIEL VALLEY NEWSPAPER GROUP | CALIFORNIA NEWSPAPER PARTNERSHIP | PO BOX 54880 | | | LOS ANGELES | CA | 90054 | |
| 5830761 | SAN GABRIEL VALLEY TRIBUNE | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4783756 | San Gabriel Valley Water Company | 11142 Garvey Avenue | | | | El Monte | CA | 91733 | |
| 4670520 | SAN GABRIEL, MYRA | Redacted | | | | | | | |
| 5798654 | San Jacinto Retail Associates LLC | 4500 Bissonnet Street, | Suite 300 | | | Bellaire | TX | 77401 | |
| 5788429 | SAN JACINTO RETAIL ASSOCIATES LLC | ATTN: PROPERTY MGMT. | 4500 BISSONNET STREET, | SUITE 300 | | BELLAIRE | TX | 77401 | |
| 4803097 | SAN JACINTO RETAIL ASSOCIATES LLC | DEPT 494 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 4848058 | SAN JOAQUIN ASPARAGUS FESTIVAL | PO BOX 340 | | | | French Camp | CA | 95231 | |
| 5484522 | SAN JOAQUIN COUNTY | 44 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4779644 | San Joaquin County Tax Collector | 44 N San Joaquin St | | | | Stockton | CA | 95202 | |
| 4779645 | San Joaquin County Tax Collector | PO Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4885051 | SAN JOAQUIN GLASS CO INC | PO BOX 6063 | | | | FRECNO | CA | 93703 | |
| 4879661 | SAN JOAQUIN PAINT & GLASS CO | NICK RUIZ | 710 MAIN STREET | | | DELANO | CA | 93215 | |
| 4240605 | SAN JORGE, SARAI | Redacted | | | | | | | |
| 4228287 | SAN JORGE, ZURISADAY | Redacted | | | | | | | |
| 5765563 | SAN JOSE BALLOONS | 610 LOCHBURRY CT | | | | SAN JOSE | CA | 95123 | |
| 4822173 | SAN JOSE CONSTRUCTION CO INC | Redacted | | | | | | | |
| 4866535 | SAN JOSE IMPORTS LTD | 3760 W 38TH STREET | | | | CHICAGO | IL | 60632 | |
| 5830742 | SAN JOSE MERCURY NEWS | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4873668 | SAN JOSE MERCURY NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 513120 | | | LOS ANGELES | CA | 90051 | |
| 4656225 | SAN JOSE, LORETTA | Redacted | | | | | | | |
| 4768041 | SAN JOSE, LYDIA | Redacted | | | | | | | |
| 4648608 | SAN JOSE, SHEILLA | Redacted | | | | | | | |
| 4780312 | San Juan County Treasurer | PO Box 912720 | | | | Denver | CO | 80291 | |
| 4715863 | SAN JUAN, DIGNIDAD | Redacted | | | | | | | |
| 4751489 | SAN JUAN, DOUGLAS | Redacted | | | | | | | |
| 4527696 | SAN JUAN, GERMAN | Redacted | | | | | | | |
| 4163194 | SAN JUAN, JASON | Redacted | | | | | | | |
| 4842630 | SAN JUAN, RIGOBERTO & MAVI | Redacted | | | | | | | |
| 5793979 | SAN LIN COLOR PRINTING | No.95 | Hongyang Rd. | Houlong Township | | Miaoli County | Taiwan | 35650 | China |
| 4874228 | SAN LIN COLOR PRINTING | CO LTD | HAN YANG | NO 31-1 CHUNG HSING S ST | SANCHUNG CIYT 241 | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4795529 | SAN LORENZO TRADING INC | THE PERFUME PLAZA | 41-34 45ST 2R | | | SUNNYSIDE | NY | 11104 | |
| 4779623 | San Luis Obispo County Tax Collector | 1055 Monterey St Rm D-290 | County Goverment Center | | | San Luis Obispo | CA | 93408 | |
| 5830743 | SAN LUIS OBISPO TRIBUNE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5405610 | SAN LUIS OBISPOCOUNTY | 1055 MONTEREY ST RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 4165170 | SAN MAMES, ISABEL | Redacted | | | | | | | |
| 4848024 | SAN MARCOS CHAMBER OF COMMERCE | PO BOX 2817 | | | | Vista | CA | 92085 | |
| 4679461 | SAN MARTIN, JAIR | Redacted | | | | | | | |
| 4842631 | SAN MARTIN, JUAN PEDRO & VIVI | Redacted | | | | | | | |
| 5787761 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | CITY | CA | 94064 | |
| 4781949 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | Redwood City | CA | 94064 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484523 | SAN MATEO COUNTY | 555 COUNTY CENTER 1ST FLOOR | | | | REDWOOD CITY | CA | 94063 | |
| 4779632 | San Mateo County Tax Collector | 555 County Center 1st Floor | | | | Redwood City | CA | 94063 | |
| 5793302 | SAN MATEO LAWN MOWER SHOP | 760 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| 4822174 | SAN MATEO REAL ESTATE INC. | Redacted | | | | | | | |
| 4530806 | SAN MIGEL, JON K | Redacted | | | | | | | |
| 4885690 | SAN MIGUEL CONSOLIDATED FIRE | PROTECTION DISTRICT | 2850 VIA ORANGE WAY | | | SPRING VALLEY | CA | 91978 | |
| 4599735 | SAN MIGUEL JR., GILBERT | Redacted | | | | | | | |
| 4682869 | SAN MIGUEL SANTOS, CARMEN Z | Redacted | | | | | | | |
| 4298742 | SAN MIGUEL, ALEJANDRO M | Redacted | | | | | | | |
| 4692890 | SAN MIGUEL, CARMEN | Redacted | | | | | | | |
| 4770573 | SAN MIGUEL, DOROTHY | Redacted | | | | | | | |
| 4634417 | SAN MIGUEL, ELVIRA | Redacted | | | | | | | |
| 4195335 | SAN MIGUEL, JESSICA | Redacted | | | | | | | |
| 4190499 | SAN MIGUEL, JESSICA ROSE V | Redacted | | | | | | | |
| 4539900 | SAN MIGUEL, OSCAR V | Redacted | | | | | | | |
| 4533347 | SAN MIGUEL, SKYLAR D | Redacted | | | | | | | |
| 4686513 | SAN MIGUEL, YOLANDA | Redacted | | | | | | | |
| 4269276 | SAN NICOLAS, ANGELICA | Redacted | | | | | | | |
| 4269682 | SAN NICOLAS, ANTONIA | Redacted | | | | | | | |
| 4268858 | SAN NICOLAS, CATHERINE | Redacted | | | | | | | |
| 4570005 | SAN NICOLAS, CENTARA J | Redacted | | | | | | | |
| 4268507 | SAN NICOLAS, DAELENE S | Redacted | | | | | | | |
| 4146924 | SAN NICOLAS, DAMIAN D | Redacted | | | | | | | |
| 4147867 | SAN NICOLAS, DEON J | Redacted | | | | | | | |
| 4269512 | SAN NICOLAS, ELENA | Redacted | | | | | | | |
| 4268414 | SAN NICOLAS, FRANK | Redacted | | | | | | | |
| 4269846 | SAN NICOLAS, FRANKIE | Redacted | | | | | | | |
| 4268385 | SAN NICOLAS, ISA | Redacted | | | | | | | |
| 4268826 | SAN NICOLAS, JAELENE | Redacted | | | | | | | |
| 4269588 | SAN NICOLAS, JAYANN E | Redacted | | | | | | | |
| 4269449 | SAN NICOLAS, JENI A | Redacted | | | | | | | |
| 4268635 | SAN NICOLAS, JOEY-VINCENT | Redacted | | | | | | | |
| 4268544 | SAN NICOLAS, JOLENE MARIE Q | Redacted | | | | | | | |
| 4268834 | SAN NICOLAS, JUDY | Redacted | | | | | | | |
| 4268653 | SAN NICOLAS, KATELEN MARIA B | Redacted | | | | | | | |
| 4215337 | SAN NICOLAS, KAYLA C | Redacted | | | | | | | |
| 4269905 | SAN NICOLAS, KEVIN JOHN F | Redacted | | | | | | | |
| 4268977 | SAN NICOLAS, LIANA A | Redacted | | | | | | | |
| 4376034 | SAN NICOLAS, MARYBEL | Redacted | | | | | | | |
| 4268595 | SAN NICOLAS, MATTHEW T | Redacted | | | | | | | |
| 4269044 | SAN NICOLAS, NATASHA M | Redacted | | | | | | | |
| 4269895 | SAN NICOLAS, PATRICK | Redacted | | | | | | | |
| 4269982 | SAN NICOLAS, PETE JOHN | Redacted | | | | | | | |
| 4270328 | SAN NICOLAS, RICHARD P | Redacted | | | | | | | |
| 4269599 | SAN NICOLAS, TONI ROSE F | Redacted | | | | | | | |
| 4154020 | SAN NICOLAS, TRICIA M | Redacted | | | | | | | |
| 5787455 | SAN PATRICIO COUNTY | PO BOX 280 | | | | SINTON | TX | 78387 | |
| 4780708 | San Patricio County Tax Collector | PO Box 280 | | | | Sinton | TX | 78387 | |
| 4531463 | SAN PEDRO, ALEJANDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640713 | SAN PEDRO, LEO | Redacted | | | | | | | |
| 4671770 | SAN PEDRO, RIZALINO | Redacted | | | | | | | |
| 4809411 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4822175 | SAN RAFAEL HOUSE SALES | Redacted | | | | | | | |
| 4822176 | SAN RAFAEL ROTARY MANOR | Redacted | | | | | | | |
| 4822177 | SAN RAFAEL SHOWROOM | Redacted | | | | | | | |
| 4822178 | SAN RAFAEL SHOWROOM - REGULAR | Redacted | | | | | | | |
| 4842632 | SAN SABA POLO | Redacted | | | | | | | |
| 4829868 | SAN TAN CONSTRUCTION LLC | Redacted | | | | | | | |
| 4822179 | SAN TOMO INC | Redacted | | | | | | | |
| 4157092 | SAN VICENTE, CAROL | Redacted | | | | | | | |
| 4770624 | SAN VICENTE, RESITACION | Redacted | | | | | | | |
| 4506779 | SAN, BRYAN | Redacted | | | | | | | |
| 4144696 | SAN, CHRISTOPHER | Redacted | | | | | | | |
| 4178738 | SAN, JAIME A | Redacted | | | | | | | |
| 4197906 | SAN, NYEIN | Redacted | | | | | | | |
| 4309539 | SAN, SOE T | Redacted | | | | | | | |
| 4194888 | SAN, SOMALY | Redacted | | | | | | | |
| 4552590 | SAN, SOPHNAREE | Redacted | | | | | | | |
| 4672023 | SANA, FELIX | Redacted | | | | | | | |
| 4413026 | SANA, MAYDINE C | Redacted | | | | | | | |
| 4601964 | SANA, MEKHAEL | Redacted | | | | | | | |
| 4171060 | SANABIA, JOEL | Redacted | | | | | | | |
| 4499779 | SANABRIA BERRIOS, ZULMA A | Redacted | | | | | | | |
| 4505255 | SANABRIA, ALICIA MICHELLE | Redacted | | | | | | | |
| 4208587 | SANABRIA, ANDREW | Redacted | | | | | | | |
| 4752822 | SANABRIA, ANGELA | Redacted | | | | | | | |
| 4241511 | SANABRIA, CHRISTIAN M | Redacted | | | | | | | |
| 4558424 | SANABRIA, CRISTINO E | Redacted | | | | | | | |
| 4500899 | SANABRIA, DAMARIS | Redacted | | | | | | | |
| 4214211 | SANABRIA, DANNY | Redacted | | | | | | | |
| 4255461 | SANABRIA, DARLENE R | Redacted | | | | | | | |
| 4675004 | SANABRIA, DAVID | Redacted | | | | | | | |
| 4399140 | SANABRIA, EDDIE | Redacted | | | | | | | |
| 4501596 | SANABRIA, EDWARD | Redacted | | | | | | | |
| 4604522 | SANABRIA, ENID | Redacted | | | | | | | |
| 4396798 | SANABRIA, ENRIQUE | Redacted | | | | | | | |
| 4559456 | SANABRIA, FLORENTINA | Redacted | | | | | | | |
| 4247285 | SANABRIA, GABRIELA M | Redacted | | | | | | | |
| 4473459 | SANABRIA, GEOVANNI | Redacted | | | | | | | |
| 4217475 | SANABRIA, GLORIA G | Redacted | | | | | | | |
| 4431709 | SANABRIA, JOSE | Redacted | | | | | | | |
| 4765911 | SANABRIA, JOSE O. | Redacted | | | | | | | |
| 4443567 | SANABRIA, LEEANN | Redacted | | | | | | | |
| 4498561 | SANABRIA, LUIS | Redacted | | | | | | | |
| 4299043 | SANABRIA, LUZ | Redacted | | | | | | | |
| 4339423 | SANABRIA, MARAYDA | Redacted | | | | | | | |
| 4420343 | SANABRIA, MARIA A | Redacted | | | | | | | |
| 4496277 | SANABRIA, MARIA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176937 | SANABRIA, MAYRA | Redacted | | | | | | | |
| 4524408 | SANABRIA, ROSA | Redacted | | | | | | | |
| 4426241 | SANABRIA, THOMAS | Redacted | | | | | | | |
| 4505209 | SANABRIA, WILFREDO | Redacted | | | | | | | |
| 4683800 | SANABRIA, WILLIAM | Redacted | | | | | | | |
| 4284429 | SANABRIA, YAJAIDA | Redacted | | | | | | | |
| 4224787 | SANABRIA-APONTE, RENE | Redacted | | | | | | | |
| 4641125 | SANABRILLA, HECTOR | Redacted | | | | | | | |
| 4829869 | SANADIKI, RIM | Redacted | | | | | | | |
| 4739320 | SANAGUSTIN, ALICIA | Redacted | | | | | | | |
| 4601066 | SANAK, FRANCENE | Redacted | | | | | | | |
| 4439949 | SANASIE, MARAYA | Redacted | | | | | | | |
| 4631809 | SANATHONG, PHIM | Redacted | | | | | | | |
| 4822180 | SANATKHANI , MAHMOUD | Redacted | | | | | | | |
| 4465562 | SANBERG, SAVANNAH N | Redacted | | | | | | | |
| 4172030 | SANBORN, BETHNEY | Redacted | | | | | | | |
| 4340873 | SANBORN, BRENDA | Redacted | | | | | | | |
| 4600848 | SANBORN, CAROL | Redacted | | | | | | | |
| 4352224 | SANBORN, CAROL | Redacted | | | | | | | |
| 4272374 | SANBORN, CHRISTOPHER REY E | Redacted | | | | | | | |
| 4372704 | SANBORN, EARL E | Redacted | | | | | | | |
| 4347078 | SANBORN, KARLA M | Redacted | | | | | | | |
| 4356713 | SANBORN, KASSIDY L | Redacted | | | | | | | |
| 4676888 | SANBORN, KATRINKA | Redacted | | | | | | | |
| 4358268 | SANBORN, KELSEY | Redacted | | | | | | | |
| 4375799 | SANBORN, KIMBERLY T | Redacted | | | | | | | |
| 4362348 | SANBORN, LISA L | Redacted | | | | | | | |
| 4788365 | Sanborn, Mary | Redacted | | | | | | | |
| 4788366 | Sanborn, Mary | Redacted | | | | | | | |
| 4623801 | SANBORN, RICHARD B | Redacted | | | | | | | |
| 4682810 | SANBORN, ROBERT | Redacted | | | | | | | |
| 4204285 | SANBORN, SAMANTHA N | Redacted | | | | | | | |
| 4629968 | SANBORN, SOFIA | Redacted | | | | | | | |
| 4328719 | SANBORN, TAYLOR | Redacted | | | | | | | |
| 4791261 | Sanborn, Ted | Redacted | | | | | | | |
| 4791262 | Sanborn, Ted | Redacted | | | | | | | |
| 4683849 | SANBORN, THOMAS | Redacted | | | | | | | |
| 4268626 | SANBORN, ZACHARY | Redacted | | | | | | | |
| 4356776 | SANBURN, ALLISON | Redacted | | | | | | | |
| 4359758 | SANBURN, MADISON | Redacted | | | | | | | |
| 4171112 | SANBURN, MIKE | Redacted | | | | | | | |
| 5765608 | SANBURY ANGELA | 1901 CARRINGTON PARK | | | | JONESBORO | GA | 30236-2870 | |
| 4713119 | SANCAKTAR, EROL | Redacted | | | | | | | |
| 4769218 | SANCE ASHFORD, OCIE | Redacted | | | | | | | |
| 4738086 | SANCE, ALMAR | Redacted | | | | | | | |
| 4693670 | SANCE, GHISLAINE | Redacted | | | | | | | |
| 4766416 | SANCE, GOERGE D | Redacted | | | | | | | |
| 4766415 | SANCE, GOERGE D | Redacted | | | | | | | |
| 4202567 | SANCE, WUILIAM H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283407 | SANCEN, ANTONIO | Redacted | | | | | | | |
| 4349459 | SANCEN, NOE | Redacted | | | | | | | |
| 4673857 | SANCERNI, ARMANDO | Redacted | | | | | | | |
| 5765611 | SANCEZ ANGELA | 10211 W LOOMIS RD | | | | FRANKLIN | WI | 53132 | |
| 4842633 | SANCHELINA, JESUS & ANGIE | Redacted | | | | | | | |
| 4750963 | SANCHES QUINONES, CARMEN | Redacted | | | | | | | |
| 4677641 | SANCHES, BRANDY | Redacted | | | | | | | |
| 4328391 | SANCHES, ELLEN | Redacted | | | | | | | |
| 4336517 | SANCHES, ISAIAH W | Redacted | | | | | | | |
| 4336310 | SANCHES, LEAH | Redacted | | | | | | | |
| 4254166 | SANCHES, MARGARITA | Redacted | | | | | | | |
| 4644344 | SANCHES, OTILIA | Redacted | | | | | | | |
| 4518287 | SANCHES, RACHEL C | Redacted | | | | | | | |
| 4165203 | SANCHEZ - REYES, STEPHANIE | Redacted | | | | | | | |
| 4752907 | SANCHEZ ( SON), JUAN | Redacted | | | | | | | |
| 4499304 | SANCHEZ ACEVEDO, JOSE | Redacted | | | | | | | |
| 4326349 | SANCHEZ ADAME, LILA | Redacted | | | | | | | |
| 4499716 | SANCHEZ ANDINO, LUIS A | Redacted | | | | | | | |
| 4399955 | SANCHEZ APANCO, JOCELYN | Redacted | | | | | | | |
| 4240060 | SANCHEZ ARROYO, KARIN M | Redacted | | | | | | | |
| 4412625 | SANCHEZ AYALA, JAVIER | Redacted | | | | | | | |
| 4502719 | SANCHEZ BALLESTER, SHARINA | Redacted | | | | | | | |
| 4633419 | SANCHEZ BARRIS, MOHALETH | Redacted | | | | | | | |
| 4633420 | SANCHEZ BARRIS, MOHALETH | Redacted | | | | | | | |
| 4503081 | SANCHEZ BELTRAN, CORAL MARIE | Redacted | | | | | | | |
| 4506440 | SANCHEZ BRETO, LUISA | Redacted | | | | | | | |
| 4507122 | SANCHEZ BRETO, LUISA A | Redacted | | | | | | | |
| 4500953 | SANCHEZ CALO, HECTOR | Redacted | | | | | | | |
| 4502574 | SANCHEZ CANDELARIO, LILLIAM | Redacted | | | | | | | |
| 4497575 | SANCHEZ CARTAGENA, GUSTAVO A | Redacted | | | | | | | |
| 4367289 | SANCHEZ CHAVEZ, LESLIE G | Redacted | | | | | | | |
| 4207078 | SANCHEZ COLORES, MAYRA | Redacted | | | | | | | |
| 4822181 | SANCHEZ COSTELLO, DIANE | Redacted | | | | | | | |
| 5765709 | SANCHEZ CRISTINA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4789734 | Sanchez Cruz, Jaymi | Redacted | | | | | | | |
| 4160870 | SANCHEZ CRUZ, MELISSA | Redacted | | | | | | | |
| 4476739 | SANCHEZ CUESTA, KHARLA C | Redacted | | | | | | | |
| 4529507 | SANCHEZ DE ARREDONDO, MARIA | Redacted | | | | | | | |
| 4500176 | SANCHEZ DESSUS, VICTOR R | Redacted | | | | | | | |
| 4499646 | SANCHEZ DIAZ, CHRISTIAN J | Redacted | | | | | | | |
| 4496270 | SANCHEZ DIAZ, LIZ V | Redacted | | | | | | | |
| 4547007 | SANCHEZ DOLORES, FRANCISCO J | Redacted | | | | | | | |
| 4331952 | SANCHEZ DOYON, MARIA C | Redacted | | | | | | | |
| 4842634 | SANCHEZ ELIA, RAUL | Redacted | | | | | | | |
| 5765736 | SANCHEZ ELIZABETH M | 906 W ARAGON RD | | | | BELEN | NM | 87002 | |
| 4195769 | SANCHEZ ESPINOZA, LUCIA | Redacted | | | | | | | |
| 4241294 | SANCHEZ ESPINOZA, SONNIA | Redacted | | | | | | | |
| 4282930 | SANCHEZ FLORES, RITA M | Redacted | | | | | | | |
| 4498222 | SANCHEZ FONTANEZ, EVIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538364 | SANCHEZ GARCIA, CLAUDIA | Redacted | | | | | | | |
| 4253673 | SANCHEZ GARCIA, CRYSTABELL | Redacted | | | | | | | |
| 4720254 | SANCHEZ GARCIA, JOSE | Redacted | | | | | | | |
| 4496177 | SANCHEZ GARCIA, JUAN E | Redacted | | | | | | | |
| 4185356 | SANCHEZ GARCIA, MARIO A | Redacted | | | | | | | |
| 4548214 | SANCHEZ GARZA, NARCIZO | Redacted | | | | | | | |
| 4220522 | SANCHEZ GATICA, ELSA | Redacted | | | | | | | |
| 4774420 | SANCHEZ GOMEZ, CARLOS | Redacted | | | | | | | |
| 4466659 | SANCHEZ GONZAGA, YESENIA | Redacted | | | | | | | |
| 4252203 | SANCHEZ GONZALEZ, CESAR O | Redacted | | | | | | | |
| 4564356 | SANCHEZ GONZALEZ, ITZEL E | Redacted | | | | | | | |
| 4197443 | SANCHEZ GONZALEZ, JOCELYNE | Redacted | | | | | | | |
| 4627679 | SANCHEZ- GORDILS, MARIA | Redacted | | | | | | | |
| 4555404 | SANCHEZ GUEVARA, MARIA | Redacted | | | | | | | |
| 4207487 | SANCHEZ HERNANDEZ, IRMA | Redacted | | | | | | | |
| 4343255 | SANCHEZ HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4196717 | SANCHEZ HIGAREDA, JULIO C | Redacted | | | | | | | |
| 4173566 | SANCHEZ HINOJOSA, JOHANA | Redacted | | | | | | | |
| 4564471 | SANCHEZ II, JOSE | Redacted | | | | | | | |
| 4657114 | SANCHEZ II, RAY N | Redacted | | | | | | | |
| 4185462 | SANCHEZ III, ANTONIO | Redacted | | | | | | | |
| 4544227 | SANCHEZ III, JOE J | Redacted | | | | | | | |
| 4201176 | SANCHEZ III, RAFAEL | Redacted | | | | | | | |
| 4414712 | SANCHEZ III, TONY | Redacted | | | | | | | |
| 5765806 | SANCHEZ JERRY | 2978 FOUNTAIN AVE | | | | LAS CRUCES | NM | 88007 | |
| 5765810 | SANCHEZ JINNET | EDI 12 APT A1 RESIDENCIAL MAG | | | | BAYAMON | PR | 00957 | |
| 4262199 | SANCHEZ JOAQUIN, ANGELICA Y | Redacted | | | | | | | |
| 4148149 | SANCHEZ JOSE, HUMBERTO | Redacted | | | | | | | |
| 4203358 | SANCHEZ JR, ERNESTO | Redacted | | | | | | | |
| 4177175 | SANCHEZ JR, JAMES T | Redacted | | | | | | | |
| 4440718 | SANCHEZ JR, JOSE A | Redacted | | | | | | | |
| 4749511 | SANCHEZ JR, JUAN | Redacted | | | | | | | |
| 4531267 | SANCHEZ JR, JUAN G | Redacted | | | | | | | |
| 5765857 | SANCHEZ LIZBELIA | CALLESANENQUIQUEURBALTAME | | | | RIO PIEDRAS | PR | 00926 | |
| 4691323 | SANCHEZ LOPEZ, NARCISO | Redacted | | | | | | | |
| 5765862 | SANCHEZ LOUIS | 6315 RIVERSIDE DR 120A | | | | METAIRIE | LA | 70003 | |
| 4504497 | SANCHEZ MALDONADO, SHALIMAR | Redacted | | | | | | | |
| 5765882 | SANCHEZ MARIA | 3255 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| 4545231 | SANCHEZ MARQUEZ, AMANDA L | Redacted | | | | | | | |
| 4609759 | SANCHEZ MARRERO, MARIA D | Redacted | | | | | | | |
| 4187857 | SANCHEZ MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4199118 | SANCHEZ MATA, CARLOS | Redacted | | | | | | | |
| 4703013 | SANCHEZ MATOS, DAMARIS | Redacted | | | | | | | |
| 5765899 | SANCHEZ MAXIMINO | 1026 ASPEN RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4755981 | SANCHEZ MELENDEZ, FERDINAND | Redacted | | | | | | | |
| 4186762 | SANCHEZ MENDOZA, NYLEAH A | Redacted | | | | | | | |
| 4607518 | SANCHEZ MOLENA, ANGELA C | Redacted | | | | | | | |
| 4632465 | SANCHEZ MOLINA, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216310 | SANCHEZ MORALES, ARIANA | Redacted | | | | | | | |
| 4313933 | SANCHEZ MORENO, MARIANA | Redacted | | | | | | | |
| 5765919 | SANCHEZ NATALIE | 6237 S MANHATTAN AVE APT3 | | | | TAMPA | FL | 33616 | |
| 4698431 | SANCHEZ ORTIZ, MARIA D | Redacted | | | | | | | |
| 4501235 | SANCHEZ ORTIZ, VICTOR M | Redacted | | | | | | | |
| 4500765 | SANCHEZ PABON, JUAN C | Redacted | | | | | | | |
| 4677488 | SANCHEZ PARKER, MARY | Redacted | | | | | | | |
| 4634565 | SANCHEZ PARRILLA, MARTA H | Redacted | | | | | | | |
| 4198900 | SANCHEZ PAZ, LOURDES | Redacted | | | | | | | |
| 4573197 | SANCHEZ PEREZ, DANIELA G | Redacted | | | | | | | |
| 4583204 | SANCHEZ PEREZ, DENNIS E | Redacted | | | | | | | |
| 4229067 | SANCHEZ PEREZ, JULIA | Redacted | | | | | | | |
| 4165935 | SANCHEZ RAMIREZ, J J | Redacted | | | | | | | |
| 4254145 | SANCHEZ RAMOS, JOEL | Redacted | | | | | | | |
| 5765942 | SANCHEZ REFUIGIA | 2401 OHIO DR | | | | PLANO | TX | 75093 | |
| 4663660 | SANCHEZ REGES, ROBERTO | Redacted | | | | | | | |
| 4252410 | SANCHEZ REYES, DELSA | Redacted | | | | | | | |
| 4502353 | SANCHEZ RIVERA, ENID | Redacted | | | | | | | |
| 4752495 | SANCHEZ RIVERA, LILLIAN | Redacted | | | | | | | |
| 4610918 | SANCHEZ RIVERA, LUZ E | Redacted | | | | | | | |
| 4496568 | SANCHEZ RIVERA, XAVIER A | Redacted | | | | | | | |
| 4552639 | SANCHEZ RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4753222 | SANCHEZ RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4753411 | SANCHEZ RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4500577 | SANCHEZ RODRIGUEZ, MARCOS J | Redacted | | | | | | | |
| 4192279 | SANCHEZ ROMERO, MARIA | Redacted | | | | | | | |
| 5404164 | SANCHEZ RONNIE R | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 4503919 | SANCHEZ RUIZ, JESELYN | Redacted | | | | | | | |
| 4886908 | SANCHEZ SALAZAR | SEARS OPTICA 1368 | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4504265 | SANCHEZ SANCHEZ, SAMARIS | Redacted | | | | | | | |
| 4497646 | SANCHEZ SILVA, ERICA N | Redacted | | | | | | | |
| 4497089 | SANCHEZ SILVA, RAUL | Redacted | | | | | | | |
| 4848977 | SANCHEZ SINGLE PLY ROOFING CORP | 2219 S GRAND AVE | | | | Santa Ana | CA | 92705 | |
| 4756606 | SANCHEZ SR, DOMINIC J | Redacted | | | | | | | |
| 5765982 | SANCHEZ STANCIL | 4201 DEER MEADOW CT APT A | | | | AYDEN | NC | 28513 | |
| 4234490 | SANCHEZ TAPIA, ROSALIA O | Redacted | | | | | | | |
| 4197003 | SANCHEZ TAPIA, SILVIA | Redacted | | | | | | | |
| 5765995 | SANCHEZ TOMAS | 100 MAIN ST 6C | | | | LOVINGTON | NM | 88260 | |
| 4498691 | SANCHEZ TORRES, ANGELICA L | Redacted | | | | | | | |
| 4539988 | SANCHEZ TORRES, LESLIE | Redacted | | | | | | | |
| 4711629 | SANCHEZ VALDEZ, MARTA | Redacted | | | | | | | |
| 4658824 | SANCHEZ VALLE, AIXA | Redacted | | | | | | | |
| 4276038 | SANCHEZ VALTIERRA, JESSICA M | Redacted | | | | | | | |
| 4172037 | SANCHEZ VARGAS, BRIAN I | Redacted | | | | | | | |
| 4499775 | SANCHEZ VARGAS, ZAYRA | Redacted | | | | | | | |
| 4203160 | SANCHEZ VEGA, DENISSE | Redacted | | | | | | | |
| 4406931 | SANCHEZ- VILLANUEVA, ENRIQUE | Redacted | | | | | | | |
| 4789183 | Sanchez Zaragosa, Laura | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12728 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789184 | Sanchez Zaragosa, Laura | Redacted | | | | | | | |
| 4842635 | SANCHEZ ZINNY, GABRIEL & GISELLE | Redacted | | | | | | | |
| 4312823 | SANCHEZ, AARON | Redacted | | | | | | | |
| 4204318 | SANCHEZ, AARON | Redacted | | | | | | | |
| 4409351 | SANCHEZ, AARON C | Redacted | | | | | | | |
| 4717552 | SANCHEZ, AARON M | Redacted | | | | | | | |
| 4376781 | SANCHEZ, AARON R | Redacted | | | | | | | |
| 4204476 | SANCHEZ, ABBY | Redacted | | | | | | | |
| 4167402 | SANCHEZ, ABEL J | Redacted | | | | | | | |
| 4542591 | SANCHEZ, ABIGAIL | Redacted | | | | | | | |
| 4202668 | SANCHEZ, ADAM | Redacted | | | | | | | |
| 4424895 | SANCHEZ, ADAM | Redacted | | | | | | | |
| 4155341 | SANCHEZ, ADAM | Redacted | | | | | | | |
| 4491757 | SANCHEZ, ADAM G | Redacted | | | | | | | |
| 4421823 | SANCHEZ, ADONY | Redacted | | | | | | | |
| 4658912 | SANCHEZ, ADRIAN | Redacted | | | | | | | |
| 4548684 | SANCHEZ, ADRIAN | Redacted | | | | | | | |
| 4169651 | SANCHEZ, ADRIAN M | Redacted | | | | | | | |
| 4297381 | SANCHEZ, ADRIANA | Redacted | | | | | | | |
| 4197860 | SANCHEZ, ADRIANA | Redacted | | | | | | | |
| 4610824 | SANCHEZ, AGUSTIN | Redacted | | | | | | | |
| 4635212 | SANCHEZ, AIDA | Redacted | | | | | | | |
| 4514443 | SANCHEZ, AILEEN | Redacted | | | | | | | |
| 4536912 | SANCHEZ, AILEEN A | Redacted | | | | | | | |
| 4196498 | SANCHEZ, AIMEE | Redacted | | | | | | | |
| 4283868 | SANCHEZ, ALAN | Redacted | | | | | | | |
| 4353894 | SANCHEZ, ALANNA | Redacted | | | | | | | |
| 4168035 | SANCHEZ, ALBERT | Redacted | | | | | | | |
| 4191028 | SANCHEZ, ALBERT | Redacted | | | | | | | |
| 4663208 | SANCHEZ, ALBERTO | Redacted | | | | | | | |
| 4154685 | SANCHEZ, ALBERTO | Redacted | | | | | | | |
| 4505304 | SANCHEZ, ALBERTO | Redacted | | | | | | | |
| 4497230 | SANCHEZ, ALBERTO | Redacted | | | | | | | |
| 4232998 | SANCHEZ, ALBERTO V | Redacted | | | | | | | |
| 4165396 | SANCHEZ, ALEESHA R | Redacted | | | | | | | |
| 4243769 | SANCHEZ, ALEJANDRA L | Redacted | | | | | | | |
| 4238830 | SANCHEZ, ALEJANDRO | Redacted | | | | | | | |
| 4151089 | SANCHEZ, ALEJANDRO | Redacted | | | | | | | |
| 4285394 | SANCHEZ, ALEJANDRO | Redacted | | | | | | | |
| 4154508 | SANCHEZ, ALEJANDRO | Redacted | | | | | | | |
| 4413275 | SANCHEZ, ALETA | Redacted | | | | | | | |
| 4475719 | SANCHEZ, ALEXA | Redacted | | | | | | | |
| 4180189 | SANCHEZ, ALEXANDER | Redacted | | | | | | | |
| 4332985 | SANCHEZ, ALEXANDER | Redacted | | | | | | | |
| 4501003 | SANCHEZ, ALEXANDER HERNANDEZ | Redacted | | | | | | | |
| 4172901 | SANCHEZ, ALEXANDER M | Redacted | | | | | | | |
| 4246746 | SANCHEZ, ALEXANDRA | Redacted | | | | | | | |
| 4414804 | SANCHEZ, ALEXANDRA R | Redacted | | | | | | | |
| 4497658 | SANCHEZ, ALEXCCI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290158 | SANCHEZ, ALEXIS | Redacted | | | | | | | |
| 4283565 | SANCHEZ, ALEXIS | Redacted | | | | | | | |
| 4157774 | SANCHEZ, ALEXIS | Redacted | | | | | | | |
| 4504868 | SANCHEZ, ALEXIS R | Redacted | | | | | | | |
| 4528586 | SANCHEZ, ALEXIS V | Redacted | | | | | | | |
| 4195469 | SANCHEZ, ALEXUS A | Redacted | | | | | | | |
| 4176185 | SANCHEZ, ALFONSO | Redacted | | | | | | | |
| 4177619 | SANCHEZ, ALFONSO | Redacted | | | | | | | |
| 4173346 | SANCHEZ, ALFRED | Redacted | | | | | | | |
| 4168400 | SANCHEZ, ALFRED A | Redacted | | | | | | | |
| 4465582 | SANCHEZ, ALFREDO | Redacted | | | | | | | |
| 4220979 | SANCHEZ, ALFREDO | Redacted | | | | | | | |
| 4207984 | SANCHEZ, ALICIA | Redacted | | | | | | | |
| 4161927 | SANCHEZ, ALICIA | Redacted | | | | | | | |
| 4160047 | SANCHEZ, ALICIA | Redacted | | | | | | | |
| 4432573 | SANCHEZ, ALICIA M | Redacted | | | | | | | |
| 4425533 | SANCHEZ, ALICIA S | Redacted | | | | | | | |
| 4167378 | SANCHEZ, ALINE | Redacted | | | | | | | |
| 4536291 | SANCHEZ, ALISON E | Redacted | | | | | | | |
| 4300413 | SANCHEZ, ALISSA V | Redacted | | | | | | | |
| 4179311 | SANCHEZ, ALMA | Redacted | | | | | | | |
| 4279973 | SANCHEZ, ALMA | Redacted | | | | | | | |
| 4750437 | SANCHEZ, ALMA | Redacted | | | | | | | |
| 4163872 | SANCHEZ, ALMA R | Redacted | | | | | | | |
| 4176169 | SANCHEZ, ALONDRA M | Redacted | | | | | | | |
| 4334767 | SANCHEZ, ALVARO O | Redacted | | | | | | | |
| 4399590 | SANCHEZ, ALYSSA | Redacted | | | | | | | |
| 4217833 | SANCHEZ, ALYSSA | Redacted | | | | | | | |
| 4546363 | SANCHEZ, AMADO | Redacted | | | | | | | |
| 4538746 | SANCHEZ, AMADOR | Redacted | | | | | | | |
| 4484933 | SANCHEZ, AMANDA C | Redacted | | | | | | | |
| 4190335 | SANCHEZ, AMANDA V | Redacted | | | | | | | |
| 4527812 | SANCHEZ, AMBER K | Redacted | | | | | | | |
| 4203505 | SANCHEZ, AMBROCIO | Redacted | | | | | | | |
| 4153406 | SANCHEZ, AMBROSIA | Redacted | | | | | | | |
| 4499782 | SANCHEZ, AMLYN MARIE | Redacted | | | | | | | |
| 4633527 | SANCHEZ, AMPARO | Redacted | | | | | | | |
| 4721581 | SANCHEZ, AMY | Redacted | | | | | | | |
| 4403870 | SANCHEZ, AMYRA M | Redacted | | | | | | | |
| 4267928 | SANCHEZ, ANA | Redacted | | | | | | | |
| 4651470 | SANCHEZ, ANA | Redacted | | | | | | | |
| 4247981 | SANCHEZ, ANA | Redacted | | | | | | | |
| 4586973 | SANCHEZ, ANA | Redacted | | | | | | | |
| 4214215 | SANCHEZ, ANA E | Redacted | | | | | | | |
| 4177982 | SANCHEZ, ANA S | Redacted | | | | | | | |
| 4165265 | SANCHEZ, ANA-ALICIA | Redacted | | | | | | | |
| 4500316 | SANCHEZ, ANABELLE | Redacted | | | | | | | |
| 4245748 | SANCHEZ, ANAFELICIA | Redacted | | | | | | | |
| 4295739 | SANCHEZ, ANALILIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313641 | SANCHEZ, ANDREA | Redacted | | | | | | | |
| 4206493 | SANCHEZ, ANDREA | Redacted | | | | | | | |
| 4293130 | SANCHEZ, ANDREA J | Redacted | | | | | | | |
| 4192114 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4415550 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4298683 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4168994 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4443769 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4292163 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4496842 | SANCHEZ, ANDRES | Redacted | | | | | | | |
| 4535718 | SANCHEZ, ANDRES A | Redacted | | | | | | | |
| 4183624 | SANCHEZ, ANDREW | Redacted | | | | | | | |
| 4157131 | SANCHEZ, ANDREW | Redacted | | | | | | | |
| 4498419 | SANCHEZ, ANGEL | Redacted | | | | | | | |
| 4497910 | SANCHEZ, ANGEL | Redacted | | | | | | | |
| 4193921 | SANCHEZ, ANGEL E | Redacted | | | | | | | |
| 4255460 | SANCHEZ, ANGEL M | Redacted | | | | | | | |
| 4231909 | SANCHEZ, ANGELA | Redacted | | | | | | | |
| 4594123 | SANCHEZ, ANGELA D | Redacted | | | | | | | |
| 4729152 | SANCHEZ, ANGELICA | Redacted | | | | | | | |
| 4206188 | SANCHEZ, ANGELICA L | Redacted | | | | | | | |
| 4199573 | SANCHEZ, ANGELICA R | Redacted | | | | | | | |
| 4167750 | SANCHEZ, ANGELINA | Redacted | | | | | | | |
| 4586708 | SANCHEZ, ANGELINA | Redacted | | | | | | | |
| 4171504 | SANCHEZ, ANISA S | Redacted | | | | | | | |
| 4502541 | SANCHEZ, ANN O | Redacted | | | | | | | |
| 4542549 | SANCHEZ, ANNA | Redacted | | | | | | | |
| 4395634 | SANCHEZ, ANNA MARIE | Redacted | | | | | | | |
| 4412608 | SANCHEZ, ANNAID | Redacted | | | | | | | |
| 4192266 | SANCHEZ, ANNALISE D | Redacted | | | | | | | |
| 4415060 | SANCHEZ, ANTHONY | Redacted | | | | | | | |
| 4202145 | SANCHEZ, ANTHONY | Redacted | | | | | | | |
| 4209750 | SANCHEZ, ANTHONY | Redacted | | | | | | | |
| 4243333 | SANCHEZ, ANTHONY | Redacted | | | | | | | |
| 4496012 | SANCHEZ, ANTHONY | Redacted | | | | | | | |
| 4208867 | SANCHEZ, ANTHONY J | Redacted | | | | | | | |
| 4203823 | SANCHEZ, ANTHONY M | Redacted | | | | | | | |
| 4279732 | SANCHEZ, ANTHONY P | Redacted | | | | | | | |
| 4220205 | SANCHEZ, ANTHONY R | Redacted | | | | | | | |
| 4187810 | SANCHEZ, ANTHONY R | Redacted | | | | | | | |
| 4416072 | SANCHEZ, ANTIGUINI M | Redacted | | | | | | | |
| 4546899 | SANCHEZ, ANTONIO | Redacted | | | | | | | |
| 4157065 | SANCHEZ, APRIL | Redacted | | | | | | | |
| 4547857 | SANCHEZ, APRIL | Redacted | | | | | | | |
| 4294557 | SANCHEZ, ARACELI | Redacted | | | | | | | |
| 4452235 | SANCHEZ, ARACELI | Redacted | | | | | | | |
| 4496841 | SANCHEZ, ARACELY | Redacted | | | | | | | |
| 4631135 | SANCHEZ, ARELI | Redacted | | | | | | | |
| 4329756 | SANCHEZ, ARELIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178356 | SANCHEZ, ARELY | Redacted | | | | | | | |
| 4475424 | SANCHEZ, ARGENYS | Redacted | | | | | | | |
| 4382500 | SANCHEZ, ARIANNY | Redacted | | | | | | | |
| 4412012 | SANCHEZ, ARIEL J | Redacted | | | | | | | |
| 4161158 | SANCHEZ, ARLEEN | Redacted | | | | | | | |
| 4498264 | SANCHEZ, ARLENE | Redacted | | | | | | | |
| 4400259 | SANCHEZ, ARLENNE | Redacted | | | | | | | |
| 4336205 | SANCHEZ, ARLEY | Redacted | | | | | | | |
| 4174325 | SANCHEZ, ARMANDO | Redacted | | | | | | | |
| 4604651 | SANCHEZ, ARMANDO L | Redacted | | | | | | | |
| 4674426 | SANCHEZ, ARTHUR | Redacted | | | | | | | |
| 4714918 | SANCHEZ, ARTHUR | Redacted | | | | | | | |
| 4338569 | SANCHEZ, ARTURO A | Redacted | | | | | | | |
| 4188189 | SANCHEZ, ARTURO L | Redacted | | | | | | | |
| 4518246 | SANCHEZ, ASHLEY | Redacted | | | | | | | |
| 4536563 | SANCHEZ, ASHLEY | Redacted | | | | | | | |
| 4506223 | SANCHEZ, ASHLEY | Redacted | | | | | | | |
| 4403691 | SANCHEZ, ASHLEY | Redacted | | | | | | | |
| 4187365 | SANCHEZ, ASHLEY A | Redacted | | | | | | | |
| 4549804 | SANCHEZ, AUGUSTIN S | Redacted | | | | | | | |
| 4538116 | SANCHEZ, AUNDRIA | Redacted | | | | | | | |
| 4502157 | SANCHEZ, AUREA O | Redacted | | | | | | | |
| 4740595 | SANCHEZ, AURELIA | Redacted | | | | | | | |
| 4659182 | SANCHEZ, AURELIA | Redacted | | | | | | | |
| 4390512 | SANCHEZ, AUSTIN | Redacted | | | | | | | |
| 4663728 | SANCHEZ, AXEL W | Redacted | | | | | | | |
| 4365174 | SANCHEZ, AZIEL | Redacted | | | | | | | |
| 4175370 | SANCHEZ, AZUCENA | Redacted | | | | | | | |
| 4214559 | SANCHEZ, AZUCENA | Redacted | | | | | | | |
| 4720214 | SANCHEZ, BEATRIZ | Redacted | | | | | | | |
| 4717070 | SANCHEZ, BEATRIZ | Redacted | | | | | | | |
| 4201917 | SANCHEZ, BEATRIZ | Redacted | | | | | | | |
| 4615389 | SANCHEZ, BECKY | Redacted | | | | | | | |
| 4182381 | SANCHEZ, BELEM | Redacted | | | | | | | |
| 4269352 | SANCHEZ, BELINDA | Redacted | | | | | | | |
| 4733807 | SANCHEZ, BENITA | Redacted | | | | | | | |
| 4168413 | SANCHEZ, BENITO | Redacted | | | | | | | |
| 4201868 | SANCHEZ, BENJAMIN | Redacted | | | | | | | |
| 4251984 | SANCHEZ, BERTHA | Redacted | | | | | | | |
| 4554581 | SANCHEZ, BERTHA | Redacted | | | | | | | |
| 4255341 | SANCHEZ, BETZAIDA | Redacted | | | | | | | |
| 4389510 | SANCHEZ, BETZAIDA | Redacted | | | | | | | |
| 4162241 | SANCHEZ, BIANCA | Redacted | | | | | | | |
| 4214359 | SANCHEZ, BLAKE | Redacted | | | | | | | |
| 4206113 | SANCHEZ, BLANCA L | Redacted | | | | | | | |
| 4792443 | Sanchez, Bradley | Redacted | | | | | | | |
| 4215651 | SANCHEZ, BRANDIE | Redacted | | | | | | | |
| 4540050 | SANCHEZ, BRANDON A | Redacted | | | | | | | |
| 4319730 | SANCHEZ, BREANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349143 | SANCHEZ, BREE ANNE | Redacted | | | | | | | |
| 4218087 | SANCHEZ, BREHANNA S | Redacted | | | | | | | |
| 4536645 | SANCHEZ, BRENDA | Redacted | | | | | | | |
| 4396099 | SANCHEZ, BRENDA | Redacted | | | | | | | |
| 4180004 | SANCHEZ, BRENDA C | Redacted | | | | | | | |
| 4538369 | SANCHEZ, BRENDA L | Redacted | | | | | | | |
| 4185967 | SANCHEZ, BRENDA P | Redacted | | | | | | | |
| 4529850 | SANCHEZ, BRENDA V | Redacted | | | | | | | |
| 4463463 | SANCHEZ, BRETT | Redacted | | | | | | | |
| 4269824 | SANCHEZ, BRIANNA | Redacted | | | | | | | |
| 4316203 | SANCHEZ, BRIANNA | Redacted | | | | | | | |
| 4535089 | SANCHEZ, BRIANNA | Redacted | | | | | | | |
| 4196720 | SANCHEZ, BRIANNA M | Redacted | | | | | | | |
| 4302930 | SANCHEZ, BRICIA Y | Redacted | | | | | | | |
| 4338046 | SANCHEZ, BRYAN | Redacted | | | | | | | |
| 4504105 | SANCHEZ, BRYAN | Redacted | | | | | | | |
| 4183897 | SANCHEZ, BRYANNA | Redacted | | | | | | | |
| 4441554 | SANCHEZ, BRYANT | Redacted | | | | | | | |
| 4168221 | SANCHEZ, BRYANT | Redacted | | | | | | | |
| 4212180 | SANCHEZ, BSALVADOR S | Redacted | | | | | | | |
| 4411908 | SANCHEZ, BYANKA | Redacted | | | | | | | |
| 4278387 | SANCHEZ, CANDI A | Redacted | | | | | | | |
| 4643537 | SANCHEZ, CARL | Redacted | | | | | | | |
| 4785161 | Sanchez, Carl and Joy | Redacted | | | | | | | |
| 4332369 | SANCHEZ, CARLA J | Redacted | | | | | | | |
| 4601287 | SANCHEZ, CARLO | Redacted | | | | | | | |
| 4178861 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4526980 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4758180 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4842636 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4197363 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4662940 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4177945 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4217119 | SANCHEZ, CARLOS | Redacted | | | | | | | |
| 4723053 | SANCHEZ, CARLOS A | Redacted | | | | | | | |
| 4478700 | SANCHEZ, CARLOS A | Redacted | | | | | | | |
| 4496666 | SANCHEZ, CARLOS A | Redacted | | | | | | | |
| 4496308 | SANCHEZ, CARLOS O | Redacted | | | | | | | |
| 4527884 | SANCHEZ, CARLOS R | Redacted | | | | | | | |
| 4219169 | SANCHEZ, CARLOS R | Redacted | | | | | | | |
| 4327672 | SANCHEZ, CARMEN D | Redacted | | | | | | | |
| 4233748 | SANCHEZ, CARMEN R | Redacted | | | | | | | |
| 4331760 | SANCHEZ, CAROL N | Redacted | | | | | | | |
| 4545278 | SANCHEZ, CAROLINE | Redacted | | | | | | | |
| 4539383 | SANCHEZ, CAROLINE M | Redacted | | | | | | | |
| 4721593 | SANCHEZ, CAROLL | Redacted | | | | | | | |
| 4161353 | SANCHEZ, CASANDRA | Redacted | | | | | | | |
| 4475554 | SANCHEZ, CASSANDRA | Redacted | | | | | | | |
| 4673906 | SANCHEZ, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755679 | SANCHEZ, CATHERINE | Redacted | | | | | | | |
| 4379164 | SANCHEZ, CATHERINE E | Redacted | | | | | | | |
| 4188155 | SANCHEZ, CATHERINE F | Redacted | | | | | | | |
| 4415942 | SANCHEZ, CECILIA | Redacted | | | | | | | |
| 4199279 | SANCHEZ, CECILIA A | Redacted | | | | | | | |
| 4537712 | SANCHEZ, CELENE | Redacted | | | | | | | |
| 4197782 | SANCHEZ, CELINA M | Redacted | | | | | | | |
| 4266015 | SANCHEZ, CESAR | Redacted | | | | | | | |
| 4245167 | SANCHEZ, CESAR A | Redacted | | | | | | | |
| 4206280 | SANCHEZ, CHAD | Redacted | | | | | | | |
| 4271118 | SANCHEZ, CHANNING K | Redacted | | | | | | | |
| 4289467 | SANCHEZ, CHARLES C | Redacted | | | | | | | |
| 4442521 | SANCHEZ, CHARO | Redacted | | | | | | | |
| 4738992 | SANCHEZ, CHERRY R | Redacted | | | | | | | |
| 4158441 | SANCHEZ, CHERYL | Redacted | | | | | | | |
| 4198103 | SANCHEZ, CHEYENNE M | Redacted | | | | | | | |
| 4254208 | SANCHEZ, CHRISTAL D | Redacted | | | | | | | |
| 4410760 | SANCHEZ, CHRISTIAN | Redacted | | | | | | | |
| 4256416 | SANCHEZ, CHRISTIAN | Redacted | | | | | | | |
| 4531774 | SANCHEZ, CHRISTIAN | Redacted | | | | | | | |
| 4201887 | SANCHEZ, CHRISTIAN | Redacted | | | | | | | |
| 4437129 | SANCHEZ, CHRISTIAN | Redacted | | | | | | | |
| 4200320 | SANCHEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4331578 | SANCHEZ, CHRISTIAN G | Redacted | | | | | | | |
| 4398775 | SANCHEZ, CHRISTIAN M | Redacted | | | | | | | |
| 4408819 | SANCHEZ, CHRISTINA | Redacted | | | | | | | |
| 4377800 | SANCHEZ, CHRISTINA | Redacted | | | | | | | |
| 4412320 | SANCHEZ, CHRISTINA | Redacted | | | | | | | |
| 4523932 | SANCHEZ, CHRISTINA G | Redacted | | | | | | | |
| 4160434 | SANCHEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4420393 | SANCHEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4200676 | SANCHEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4229833 | SANCHEZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4423872 | SANCHEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4470607 | SANCHEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4565333 | SANCHEZ, CHRISTY V | Redacted | | | | | | | |
| 4209211 | SANCHEZ, CINDI | Redacted | | | | | | | |
| 4643115 | SANCHEZ, CINDY | Redacted | | | | | | | |
| 4280762 | SANCHEZ, CINDY | Redacted | | | | | | | |
| 4653117 | SANCHEZ, CLARISSA | Redacted | | | | | | | |
| 4505331 | SANCHEZ, CLARIZA | Redacted | | | | | | | |
| 4277642 | SANCHEZ, CLAUDIA | Redacted | | | | | | | |
| 4189707 | SANCHEZ, CLAUDIA G | Redacted | | | | | | | |
| 4546305 | SANCHEZ, CLAUDIA I | Redacted | | | | | | | |
| 4169866 | SANCHEZ, CLAUDIA I | Redacted | | | | | | | |
| 4543934 | SANCHEZ, CLAUDIA M | Redacted | | | | | | | |
| 4190036 | SANCHEZ, CLEOFAS J | Redacted | | | | | | | |
| 4706211 | SANCHEZ, CLEOPHAS | Redacted | | | | | | | |
| 4668051 | SANCHEZ, COLOMBIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240674 | SANCHEZ, CONSUELO M | Redacted | | | | | | | |
| 4627785 | SANCHEZ, CORRINE | Redacted | | | | | | | |
| 4726010 | SANCHEZ, CORY | Redacted | | | | | | | |
| 4651901 | SANCHEZ, COURTNEY M | Redacted | | | | | | | |
| 4275174 | SANCHEZ, CRISTAL | Redacted | | | | | | | |
| 4300607 | SANCHEZ, CRISTAL | Redacted | | | | | | | |
| 4202520 | SANCHEZ, CRISTIAN | Redacted | | | | | | | |
| 4506503 | SANCHEZ, CRISTIAN A | Redacted | | | | | | | |
| 4279984 | SANCHEZ, CRISTIAN J | Redacted | | | | | | | |
| 4788530 | Sanchez, Cristina | Redacted | | | | | | | |
| 4788531 | Sanchez, Cristina | Redacted | | | | | | | |
| 4592082 | SANCHEZ, CRISTOBAL | Redacted | | | | | | | |
| 4188767 | SANCHEZ, CRISTOFER | Redacted | | | | | | | |
| 4218091 | SANCHEZ, CRISTOFER | Redacted | | | | | | | |
| 4413756 | SANCHEZ, CRYSTAL | Redacted | | | | | | | |
| 4539779 | SANCHEZ, CYNTHIA | Redacted | | | | | | | |
| 4667556 | SANCHEZ, CYNTHIA | Redacted | | | | | | | |
| 4726113 | SANCHEZ, CYNTHIA  A | Redacted | | | | | | | |
| 4215205 | SANCHEZ, CYNTHIA M | Redacted | | | | | | | |
| 4587749 | SANCHEZ, DAISY | Redacted | | | | | | | |
| 4540080 | SANCHEZ, DAISY A | Redacted | | | | | | | |
| 4658862 | SANCHEZ, DAMON | Redacted | | | | | | | |
| 4748806 | SANCHEZ, DAMON | Redacted | | | | | | | |
| 4192886 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4547073 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4278436 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4761451 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4396902 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4190549 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4829870 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4167790 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4424985 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4167484 | SANCHEZ, DANIEL | Redacted | | | | | | | |
| 4525183 | SANCHEZ, DANIEL A | Redacted | | | | | | | |
| 4245035 | SANCHEZ, DANIEL J | Redacted | | | | | | | |
| 4511386 | SANCHEZ, DANIEL M | Redacted | | | | | | | |
| 4538119 | SANCHEZ, DANIELA | Redacted | | | | | | | |
| 4640276 | SANCHEZ, DANIELA | Redacted | | | | | | | |
| 4640275 | SANCHEZ, DANIELA | Redacted | | | | | | | |
| 4549668 | SANCHEZ, DANIELE M | Redacted | | | | | | | |
| 4169054 | SANCHEZ, DANNY | Redacted | | | | | | | |
| 4421389 | SANCHEZ, DANNY | Redacted | | | | | | | |
| 4197030 | SANCHEZ, DANTE | Redacted | | | | | | | |
| 4362510 | SANCHEZ, DANYA M | Redacted | | | | | | | |
| 4473650 | SANCHEZ, DANYELLA | Redacted | | | | | | | |
| 4332978 | SANCHEZ, DARICE A | Redacted | | | | | | | |
| 4530783 | SANCHEZ, DARLHEN | Redacted | | | | | | | |
| 4208178 | SANCHEZ, DAVID | Redacted | | | | | | | |
| 4221845 | SANCHEZ, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698079 | SANCHEZ, DAVID | Redacted | | | | | | | |
| 4242006 | SANCHEZ, DAVID | Redacted | | | | | | | |
| 4187623 | SANCHEZ, DAVID | Redacted | | | | | | | |
| 4496931 | SANCHEZ, DAVID | Redacted | | | | | | | |
| 4160596 | SANCHEZ, DAVID A | Redacted | | | | | | | |
| 4638583 | SANCHEZ, DAVID A. | Redacted | | | | | | | |
| 4160964 | SANCHEZ, DAVID J | Redacted | | | | | | | |
| 4174249 | SANCHEZ, DAVID U | Redacted | | | | | | | |
| 4379303 | SANCHEZ, DAWN M | Redacted | | | | | | | |
| 4206869 | SANCHEZ, DAX C | Redacted | | | | | | | |
| 4506022 | SANCHEZ, DE YANIRA M | Redacted | | | | | | | |
| 4181591 | SANCHEZ, DEANNA | Redacted | | | | | | | |
| 4726676 | SANCHEZ, DEBBIE | Redacted | | | | | | | |
| 4537915 | SANCHEZ, DEBBIE | Redacted | | | | | | | |
| 4408622 | SANCHEZ, DEBBIE T | Redacted | | | | | | | |
| 4194705 | SANCHEZ, DEBORAH | Redacted | | | | | | | |
| 4416410 | SANCHEZ, DENIA | Redacted | | | | | | | |
| 4314815 | SANCHEZ, DENICE A | Redacted | | | | | | | |
| 4504701 | SANCHEZ, DENISSE | Redacted | | | | | | | |
| 4695190 | SANCHEZ, DENNIS | Redacted | | | | | | | |
| 4177500 | SANCHEZ, DENNIS | Redacted | | | | | | | |
| 4302591 | SANCHEZ, DENNIS | Redacted | | | | | | | |
| 4323910 | SANCHEZ, DERIONNE | Redacted | | | | | | | |
| 4416560 | SANCHEZ, DESIREE | Redacted | | | | | | | |
| 4162519 | SANCHEZ, DESIREE | Redacted | | | | | | | |
| 4164104 | SANCHEZ, DESIREE | Redacted | | | | | | | |
| 4390702 | SANCHEZ, DESTINY | Redacted | | | | | | | |
| 4313696 | SANCHEZ, DEYANEIRA | Redacted | | | | | | | |
| 4263237 | SANCHEZ, DEYNA | Redacted | | | | | | | |
| 4314744 | SANCHEZ, DIAMOND | Redacted | | | | | | | |
| 4760566 | SANCHEZ, DIANA | Redacted | | | | | | | |
| 4352334 | SANCHEZ, DIANA | Redacted | | | | | | | |
| 4165580 | SANCHEZ, DIANA | Redacted | | | | | | | |
| 4772157 | SANCHEZ, DIANA | Redacted | | | | | | | |
| 4384308 | SANCHEZ, DIANA | Redacted | | | | | | | |
| 4167637 | SANCHEZ, DIANA | Redacted | | | | | | | |
| 4171945 | SANCHEZ, DIANA M | Redacted | | | | | | | |
| 4384996 | SANCHEZ, DIANA P | Redacted | | | | | | | |
| 4705673 | SANCHEZ, DIANE | Redacted | | | | | | | |
| 4409877 | SANCHEZ, DIEGO | Redacted | | | | | | | |
| 4422630 | SANCHEZ, DILMA | Redacted | | | | | | | |
| 4432859 | SANCHEZ, DIMARY | Redacted | | | | | | | |
| 4414594 | SANCHEZ, DINORA E | Redacted | | | | | | | |
| 4747699 | SANCHEZ, DOLORES | Redacted | | | | | | | |
| 4676810 | SANCHEZ, DOLORES | Redacted | | | | | | | |
| 4692171 | SANCHEZ, DOLORES | Redacted | | | | | | | |
| 4534337 | SANCHEZ, DOMINICK E | Redacted | | | | | | | |
| 4262425 | SANCHEZ, DOROTEO | Redacted | | | | | | | |
| 4163460 | SANCHEZ, DULCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12736 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592757 | SANCHEZ, EARL | Redacted | | | | | | | |
| 4166602 | SANCHEZ, EDDIE | Redacted | | | | | | | |
| 4253943 | SANCHEZ, EDDY R | Redacted | | | | | | | |
| 4568226 | SANCHEZ, EDGAR | Redacted | | | | | | | |
| 4772194 | SANCHEZ, EDGAR | Redacted | | | | | | | |
| 4566692 | SANCHEZ, EDGAR | Redacted | | | | | | | |
| 4229908 | SANCHEZ, EDIEL J | Redacted | | | | | | | |
| 4399093 | SANCHEZ, EDSON | Redacted | | | | | | | |
| 4285622 | SANCHEZ, EDUARDO | Redacted | | | | | | | |
| 4755774 | SANCHEZ, EDUARDO | Redacted | | | | | | | |
| 4169249 | SANCHEZ, EDUARDO | Redacted | | | | | | | |
| 4528143 | SANCHEZ, EDUARDO J | Redacted | | | | | | | |
| 4209675 | SANCHEZ, EDWARD | Redacted | | | | | | | |
| 4607959 | SANCHEZ, EDWARD | Redacted | | | | | | | |
| 4532092 | SANCHEZ, EDWARD I | Redacted | | | | | | | |
| 4174146 | SANCHEZ, EDWARD M | Redacted | | | | | | | |
| 4294909 | SANCHEZ, EDWIN | Redacted | | | | | | | |
| 4504472 | SANCHEZ, EDWIN | Redacted | | | | | | | |
| 4710325 | SANCHEZ, EDWIN | Redacted | | | | | | | |
| 4419050 | SANCHEZ, EDWIN P | Redacted | | | | | | | |
| 4620067 | SANCHEZ, ELBIS  A | Redacted | | | | | | | |
| 4201349 | SANCHEZ, ELENA | Redacted | | | | | | | |
| 4416279 | SANCHEZ, ELENA I | Redacted | | | | | | | |
| 4163425 | SANCHEZ, ELIA | Redacted | | | | | | | |
| 4223222 | SANCHEZ, ELIDA E | Redacted | | | | | | | |
| 4268769 | SANCHEZ, ELIJAH | Redacted | | | | | | | |
| 4505102 | SANCHEZ, ELISA | Redacted | | | | | | | |
| 4588750 | SANCHEZ, ELISIA S | Redacted | | | | | | | |
| 4171544 | SANCHEZ, ELIZABETH | Redacted | | | | | | | |
| 4182638 | SANCHEZ, ELIZABETH | Redacted | | | | | | | |
| 4183441 | SANCHEZ, ELIZABETH | Redacted | | | | | | | |
| 4211293 | SANCHEZ, ELIZABETH | Redacted | | | | | | | |
| 4430785 | SANCHEZ, ELIZABETH | Redacted | | | | | | | |
| 4329048 | SANCHEZ, ELLERY | Redacted | | | | | | | |
| 4204063 | SANCHEZ, ELLIS O | Redacted | | | | | | | |
| 4381101 | SANCHEZ, ELOISA A | Redacted | | | | | | | |
| 4534070 | SANCHEZ, ELVIA | Redacted | | | | | | | |
| 4195125 | SANCHEZ, ELVIRA D | Redacted | | | | | | | |
| 4230782 | SANCHEZ, ELVIS | Redacted | | | | | | | |
| 4161508 | SANCHEZ, ELVIS | Redacted | | | | | | | |
| 4169449 | SANCHEZ, EMILIANO A | Redacted | | | | | | | |
| 4472274 | SANCHEZ, EMILY | Redacted | | | | | | | |
| 4544987 | SANCHEZ, EMILY | Redacted | | | | | | | |
| 4537595 | SANCHEZ, EMILY P | Redacted | | | | | | | |
| 4751714 | SANCHEZ, EMMA | Redacted | | | | | | | |
| 4530181 | SANCHEZ, EMMANUEL | Redacted | | | | | | | |
| 4207050 | SANCHEZ, EMMANUEL | Redacted | | | | | | | |
| 4181114 | SANCHEZ, EMMANUEL K | Redacted | | | | | | | |
| 4197499 | SANCHEZ, ENEDINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679570 | SANCHEZ, ENRIQUE | Redacted | | | | | | | |
| 4160751 | SANCHEZ, ENRIQUE | Redacted | | | | | | | |
| 4156477 | SANCHEZ, ENRIQUE | Redacted | | | | | | | |
| 4204764 | SANCHEZ, ERIC | Redacted | | | | | | | |
| 4205879 | SANCHEZ, ERIC | Redacted | | | | | | | |
| 4185870 | SANCHEZ, ERICA N | Redacted | | | | | | | |
| 4380163 | SANCHEZ, ERIKA | Redacted | | | | | | | |
| 4772193 | SANCHEZ, ERIKA | Redacted | | | | | | | |
| 4484151 | SANCHEZ, ERIKA | Redacted | | | | | | | |
| 4165505 | SANCHEZ, ERIKA E | Redacted | | | | | | | |
| 4523765 | SANCHEZ, ERNESTINA | Redacted | | | | | | | |
| 4605777 | SANCHEZ, ERWIN | Redacted | | | | | | | |
| 4773841 | SANCHEZ, ESMERALDA | Redacted | | | | | | | |
| 4212887 | SANCHEZ, ESMERALDA | Redacted | | | | | | | |
| 4158932 | SANCHEZ, ESMERALDA | Redacted | | | | | | | |
| 4539154 | SANCHEZ, ESMERALDA | Redacted | | | | | | | |
| 4545254 | SANCHEZ, ESMERALDA | Redacted | | | | | | | |
| 4171555 | SANCHEZ, ESPERANZA C | Redacted | | | | | | | |
| 4423431 | SANCHEZ, ESSENCE M | Redacted | | | | | | | |
| 4385182 | SANCHEZ, ESTEBAN | Redacted | | | | | | | |
| 4259964 | SANCHEZ, ESTEFANI | Redacted | | | | | | | |
| 4210004 | SANCHEZ, ESTEFANIA | Redacted | | | | | | | |
| 4188050 | SANCHEZ, ESTEFANIA | Redacted | | | | | | | |
| 4415347 | SANCHEZ, ESTEFANY F | Redacted | | | | | | | |
| 4735354 | SANCHEZ, ESTHER | Redacted | | | | | | | |
| 4679498 | SANCHEZ, EULISES | Redacted | | | | | | | |
| 4535438 | SANCHEZ, EUNICE | Redacted | | | | | | | |
| 4246189 | SANCHEZ, EUSEBIO N | Redacted | | | | | | | |
| 4434091 | SANCHEZ, EVA | Redacted | | | | | | | |
| 4296988 | SANCHEZ, EVELYN | Redacted | | | | | | | |
| 4598026 | SANCHEZ, EVELYN | Redacted | | | | | | | |
| 4707112 | SANCHEZ, EVELYN | Redacted | | | | | | | |
| 4543831 | SANCHEZ, FABIAN R | Redacted | | | | | | | |
| 4530691 | SANCHEZ, FELICITY | Redacted | | | | | | | |
| 4544052 | SANCHEZ, FELIPE A | Redacted | | | | | | | |
| 4524005 | SANCHEZ, FELISA L | Redacted | | | | | | | |
| 4194463 | SANCHEZ, FELIX | Redacted | | | | | | | |
| 4332860 | SANCHEZ, FELIX | Redacted | | | | | | | |
| 4501931 | SANCHEZ, FELIX | Redacted | | | | | | | |
| 4189414 | SANCHEZ, FERNANDO | Redacted | | | | | | | |
| 4279974 | SANCHEZ, FERNANDO | Redacted | | | | | | | |
| 4204723 | SANCHEZ, FERNANDO H | Redacted | | | | | | | |
| 4541825 | SANCHEZ, FERNANDO L | Redacted | | | | | | | |
| 4179317 | SANCHEZ, FIDEL | Redacted | | | | | | | |
| 4681205 | SANCHEZ, FIDENCIO | Redacted | | | | | | | |
| 4211475 | SANCHEZ, FLORA M | Redacted | | | | | | | |
| 4185632 | SANCHEZ, FRANCES K | Redacted | | | | | | | |
| 4189015 | SANCHEZ, FRANCISCO | Redacted | | | | | | | |
| 4164864 | SANCHEZ, FRANCISCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564163 | SANCHEZ, FRANCISCO | Redacted | | | | | | | |
| 4251811 | SANCHEZ, FRANCISCO A | Redacted | | | | | | | |
| 4184187 | SANCHEZ, FRANCISCO G | Redacted | | | | | | | |
| 4541125 | SANCHEZ, FRANCISCO M | Redacted | | | | | | | |
| 4773180 | SANCHEZ, FRANK | Redacted | | | | | | | |
| 4529848 | SANCHEZ, FRANK | Redacted | | | | | | | |
| 4375745 | SANCHEZ, FRANK | Redacted | | | | | | | |
| 4468434 | SANCHEZ, FRANK | Redacted | | | | | | | |
| 4251594 | SANCHEZ, FRANK | Redacted | | | | | | | |
| 4214592 | SANCHEZ, FRANK J | Redacted | | | | | | | |
| 4555943 | SANCHEZ, FRANSISCO R | Redacted | | | | | | | |
| 4329228 | SANCHEZ, GABRIEL | Redacted | | | | | | | |
| 4566667 | SANCHEZ, GABRIEL | Redacted | | | | | | | |
| 4330621 | SANCHEZ, GABRIEL | Redacted | | | | | | | |
| 4776131 | SANCHEZ, GABRIEL | Redacted | | | | | | | |
| 4527436 | SANCHEZ, GABRIEL | Redacted | | | | | | | |
| 4574869 | SANCHEZ, GABRIELA I | Redacted | | | | | | | |
| 4184058 | SANCHEZ, GABRIELLA | Redacted | | | | | | | |
| 4771554 | SANCHEZ, GAIL R | Redacted | | | | | | | |
| 4725097 | SANCHEZ, GAUDENCIO | Redacted | | | | | | | |
| 4171662 | SANCHEZ, GEMA | Redacted | | | | | | | |
| 4675372 | SANCHEZ, GENARO ULISES | Redacted | | | | | | | |
| 4189927 | SANCHEZ, GENESIS | Redacted | | | | | | | |
| 4768686 | SANCHEZ, GENEVIEVE | Redacted | | | | | | | |
| 4571788 | SANCHEZ, GEORGE | Redacted | | | | | | | |
| 4243716 | SANCHEZ, GEORGE M | Redacted | | | | | | | |
| 4539802 | SANCHEZ, GEORGINA | Redacted | | | | | | | |
| 4172271 | SANCHEZ, GERALDINE | Redacted | | | | | | | |
| 4504066 | SANCHEZ, GERALDO MANUEL | Redacted | | | | | | | |
| 4415946 | SANCHEZ, GERARDO | Redacted | | | | | | | |
| 4568091 | SANCHEZ, GERARDO | Redacted | | | | | | | |
| 4237674 | SANCHEZ, GEZEL | Redacted | | | | | | | |
| 4496034 | SANCHEZ, GIL | Redacted | | | | | | | |
| 4209441 | SANCHEZ, GINA | Redacted | | | | | | | |
| 4280946 | SANCHEZ, GIOVANNI | Redacted | | | | | | | |
| 4190366 | SANCHEZ, GIOVANNI | Redacted | | | | | | | |
| 4667410 | SANCHEZ, GIOVANNY | Redacted | | | | | | | |
| 4297321 | SANCHEZ, GISSELLE | Redacted | | | | | | | |
| 4457084 | SANCHEZ, GLADYS A | Redacted | | | | | | | |
| 4164942 | SANCHEZ, GLORIA | Redacted | | | | | | | |
| 4690219 | SANCHEZ, GLORIA | Redacted | | | | | | | |
| 4586426 | SANCHEZ, GLORIA | Redacted | | | | | | | |
| 4664798 | SANCHEZ, GONZALO | Redacted | | | | | | | |
| 4485344 | SANCHEZ, GONZALO A | Redacted | | | | | | | |
| 4408640 | SANCHEZ, GREG A | Redacted | | | | | | | |
| 4432892 | SANCHEZ, GRIMALDA | Redacted | | | | | | | |
| 4164517 | SANCHEZ, GRISELDA | Redacted | | | | | | | |
| 4623329 | SANCHEZ, GUADALUPE | Redacted | | | | | | | |
| 4530673 | SANCHEZ, GUADALUPE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12739 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173117 | SANCHEZ, GUADALUPE | Redacted | | | | | | | |
| 4184195 | SANCHEZ, GUADALUPE | Redacted | | | | | | | |
| 4299180 | SANCHEZ, GUILLERMINA | Redacted | | | | | | | |
| 4192466 | SANCHEZ, GUILLERMO M | Redacted | | | | | | | |
| 4214355 | SANCHEZ, GUSTAVO | Redacted | | | | | | | |
| 4182499 | SANCHEZ, GUSTAVO | Redacted | | | | | | | |
| 4236316 | SANCHEZ, GUSTAVO H | Redacted | | | | | | | |
| 4154082 | SANCHEZ, HANNAH R | Redacted | | | | | | | |
| 4546638 | SANCHEZ, HANNAH R | Redacted | | | | | | | |
| 4503850 | SANCHEZ, HARRISON | Redacted | | | | | | | |
| 4264954 | SANCHEZ, HAYVE | Redacted | | | | | | | |
| 4187332 | SANCHEZ, HEATHER R | Redacted | | | | | | | |
| 4774371 | SANCHEZ, HECTOR | Redacted | | | | | | | |
| 4714137 | SANCHEZ, HECTOR | Redacted | | | | | | | |
| 4524733 | SANCHEZ, HECTOR | Redacted | | | | | | | |
| 4449621 | SANCHEZ, HEIDI | Redacted | | | | | | | |
| 4240007 | SANCHEZ, HENRY | Redacted | | | | | | | |
| 4188232 | SANCHEZ, HENRY A | Redacted | | | | | | | |
| 4417374 | SANCHEZ, HERLINDA | Redacted | | | | | | | |
| 4640075 | SANCHEZ, HESIQUIO | Redacted | | | | | | | |
| 4582821 | SANCHEZ, HILARIA GARCIA | Redacted | | | | | | | |
| 4686960 | SANCHEZ, HILDA | Redacted | | | | | | | |
| 4217390 | SANCHEZ, HOLLY | Redacted | | | | | | | |
| 4280908 | SANCHEZ, HUGO | Redacted | | | | | | | |
| 4496260 | SANCHEZ, HUGO N | Redacted | | | | | | | |
| 4758156 | SANCHEZ, HUMBERTO | Redacted | | | | | | | |
| 4179657 | SANCHEZ, HUMBERTO | Redacted | | | | | | | |
| 4561844 | SANCHEZ, IAN | Redacted | | | | | | | |
| 4246443 | SANCHEZ, IDELLA | Redacted | | | | | | | |
| 4587565 | SANCHEZ, IGNACIO | Redacted | | | | | | | |
| 4228736 | SANCHEZ, IGNACIO | Redacted | | | | | | | |
| 4658432 | SANCHEZ, IGNACIO | Redacted | | | | | | | |
| 4422124 | SANCHEZ, IGNACIO | Redacted | | | | | | | |
| 4378793 | SANCHEZ, ILEANA | Redacted | | | | | | | |
| 4532794 | SANCHEZ, ILYANA | Redacted | | | | | | | |
| 4491811 | SANCHEZ, INACIA | Redacted | | | | | | | |
| 4649676 | SANCHEZ, INES | Redacted | | | | | | | |
| 4247166 | SANCHEZ, INES | Redacted | | | | | | | |
| 4292867 | SANCHEZ, INRI | Redacted | | | | | | | |
| 4199550 | SANCHEZ, IRENE | Redacted | | | | | | | |
| 4703683 | SANCHEZ, IRENE LOPEZ | Redacted | | | | | | | |
| 4214555 | SANCHEZ, IRIDIAN | Redacted | | | | | | | |
| 4643650 | SANCHEZ, IRIS | Redacted | | | | | | | |
| 4231919 | SANCHEZ, IRIS E | Redacted | | | | | | | |
| 4173885 | SANCHEZ, IRIS E | Redacted | | | | | | | |
| 4163860 | SANCHEZ, IRMA | Redacted | | | | | | | |
| 4717082 | SANCHEZ, IRMA | Redacted | | | | | | | |
| 4590190 | SANCHEZ, IRMA | Redacted | | | | | | | |
| 4156169 | SANCHEZ, IRVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192711 | SANCHEZ, IRVING A | Redacted | | | | | | | |
| 4410693 | SANCHEZ, ISABEL | Redacted | | | | | | | |
| 4158659 | SANCHEZ, ISABEL | Redacted | | | | | | | |
| 4597765 | SANCHEZ, ISABEL M | Redacted | | | | | | | |
| 4291307 | SANCHEZ, ISABELLE | Redacted | | | | | | | |
| 4226933 | SANCHEZ, ISAIAH | Redacted | | | | | | | |
| 4649597 | SANCHEZ, ISAURA E | Redacted | | | | | | | |
| 4753081 | SANCHEZ, ISMAEL | Redacted | | | | | | | |
| 4154590 | SANCHEZ, ISMAEL | Redacted | | | | | | | |
| 4196065 | SANCHEZ, ISMAEL | Redacted | | | | | | | |
| 4538475 | SANCHEZ, ISRAEL | Redacted | | | | | | | |
| 4666494 | SANCHEZ, ISRAEL | Redacted | | | | | | | |
| 4223495 | SANCHEZ, ISRAEL | Redacted | | | | | | | |
| 4467693 | SANCHEZ, ISSAC | Redacted | | | | | | | |
| 4188530 | SANCHEZ, ITZA | Redacted | | | | | | | |
| 4467268 | SANCHEZ, IVAAN A | Redacted | | | | | | | |
| 4732779 | SANCHEZ, IVAN | Redacted | | | | | | | |
| 4706796 | SANCHEZ, IVAN | Redacted | | | | | | | |
| 4637076 | SANCHEZ, IVAN U | Redacted | | | | | | | |
| 4193480 | SANCHEZ, IVETTE | Redacted | | | | | | | |
| 4213955 | SANCHEZ, IVONNE | Redacted | | | | | | | |
| 4549816 | SANCHEZ, JACK F | Redacted | | | | | | | |
| 4177898 | SANCHEZ, JACOB | Redacted | | | | | | | |
| 4529497 | SANCHEZ, JACQUELINE | Redacted | | | | | | | |
| 4298548 | SANCHEZ, JACQUELINE | Redacted | | | | | | | |
| 4500055 | SANCHEZ, JACQUELINE | Redacted | | | | | | | |
| 4330652 | SANCHEZ, JAELYN J | Redacted | | | | | | | |
| 4683460 | SANCHEZ, JAIRO | Redacted | | | | | | | |
| 4546160 | SANCHEZ, JAMES | Redacted | | | | | | | |
| 4713362 | SANCHEZ, JAMES | Redacted | | | | | | | |
| 4612119 | SANCHEZ, JAMES A | Redacted | | | | | | | |
| 4429454 | SANCHEZ, JAMIE E | Redacted | | | | | | | |
| 4275503 | SANCHEZ, JANE | Redacted | | | | | | | |
| 4569471 | SANCHEZ, JANE | Redacted | | | | | | | |
| 4179934 | SANCHEZ, JANELLE J | Redacted | | | | | | | |
| 4647113 | SANCHEZ, JANET P | Redacted | | | | | | | |
| 4157909 | SANCHEZ, JANETH | Redacted | | | | | | | |
| 4533831 | SANCHEZ, JANNET A | Redacted | | | | | | | |
| 4559004 | SANCHEZ, JAPHANIE | Redacted | | | | | | | |
| 4409740 | SANCHEZ, JASMIN | Redacted | | | | | | | |
| 4176760 | SANCHEZ, JASMIN | Redacted | | | | | | | |
| 4566480 | SANCHEZ, JASMINE | Redacted | | | | | | | |
| 4543139 | SANCHEZ, JASMINE | Redacted | | | | | | | |
| 4416339 | SANCHEZ, JASMINE | Redacted | | | | | | | |
| 4293737 | SANCHEZ, JASMINE | Redacted | | | | | | | |
| 4417637 | SANCHEZ, JASON | Redacted | | | | | | | |
| 4159621 | SANCHEZ, JASON | Redacted | | | | | | | |
| 4268543 | SANCHEZ, JASON M | Redacted | | | | | | | |
| 4176966 | SANCHEZ, JASON S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268321 | SANCHEZ, JASTINE M | Redacted | | | | | | | |
| 4282893 | SANCHEZ, JAVIER | Redacted | | | | | | | |
| 4544271 | SANCHEZ, JAVIER | Redacted | | | | | | | |
| 4210972 | SANCHEZ, JAVIER | Redacted | | | | | | | |
| 4534180 | SANCHEZ, JAVIER | Redacted | | | | | | | |
| 4555787 | SANCHEZ, JAVIER | Redacted | | | | | | | |
| 4503636 | SANCHEZ, JAVIER | Redacted | | | | | | | |
| 4218525 | SANCHEZ, JAYSON | Redacted | | | | | | | |
| 4575944 | SANCHEZ, JAZMIN | Redacted | | | | | | | |
| 4504228 | SANCHEZ, JAZMIN | Redacted | | | | | | | |
| 4150916 | SANCHEZ, JAZMIN A | Redacted | | | | | | | |
| 4336305 | SANCHEZ, JAZZMINE | Redacted | | | | | | | |
| 4528891 | SANCHEZ, JEAMY | Redacted | | | | | | | |
| 4397320 | SANCHEZ, JEAN | Redacted | | | | | | | |
| 4248137 | SANCHEZ, JEANETTE | Redacted | | | | | | | |
| 4657265 | SANCHEZ, JEFFREY | Redacted | | | | | | | |
| 4186814 | SANCHEZ, JENIEL | Redacted | | | | | | | |
| 4175963 | SANCHEZ, JENIFER G | Redacted | | | | | | | |
| 4251012 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4374735 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4392987 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4287397 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4411844 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4185585 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4166425 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4528032 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4178080 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4463950 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4469351 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4249302 | SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4400643 | SANCHEZ, JENNIFFER | Redacted | | | | | | | |
| 4193771 | SANCHEZ, JENNY | Redacted | | | | | | | |
| 4412142 | SANCHEZ, JERRY A | Redacted | | | | | | | |
| 4206724 | SANCHEZ, JESSE | Redacted | | | | | | | |
| 4751712 | SANCHEZ, JESSE | Redacted | | | | | | | |
| 4669177 | SANCHEZ, JESSE T. | Redacted | | | | | | | |
| 4411496 | SANCHEZ, JESSE Y | Redacted | | | | | | | |
| 4545130 | SANCHEZ, JESSENIA | Redacted | | | | | | | |
| 4468359 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4372536 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4181011 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4211479 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4155566 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4740244 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4207399 | SANCHEZ, JESSICA | Redacted | | | | | | | |
| 4550354 | SANCHEZ, JESSICA J | Redacted | | | | | | | |
| 4285613 | SANCHEZ, JESSICA L | Redacted | | | | | | | |
| 4411087 | SANCHEZ, JESSICA R | Redacted | | | | | | | |
| 4529122 | SANCHEZ, JESSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173324 | SANCHEZ, JESSYANA A | Redacted | | | | | | | |
| 4633897 | SANCHEZ, JESUS | Redacted | | | | | | | |
| 4285168 | SANCHEZ, JESUS | Redacted | | | | | | | |
| 4237695 | SANCHEZ, JESUS | Redacted | | | | | | | |
| 4842637 | SANCHEZ, JESUS | Redacted | | | | | | | |
| 4480019 | SANCHEZ, JESUS A | Redacted | | | | | | | |
| 4242386 | SANCHEZ, JESUS M | Redacted | | | | | | | |
| 4211292 | SANCHEZ, JESUS O | Redacted | | | | | | | |
| 4677140 | SANCHEZ, JIMMY | Redacted | | | | | | | |
| 4412744 | SANCHEZ, JIMMY | Redacted | | | | | | | |
| 4333917 | SANCHEZ, JISMAIRY | Redacted | | | | | | | |
| 4691353 | SANCHEZ, JOAN | Redacted | | | | | | | |
| 4236834 | SANCHEZ, JOAN M | Redacted | | | | | | | |
| 4777822 | SANCHEZ, JOANNE | Redacted | | | | | | | |
| 4298028 | SANCHEZ, JOCELYN | Redacted | | | | | | | |
| 4166503 | SANCHEZ, JOCHABELL | Redacted | | | | | | | |
| 4547820 | SANCHEZ, JOE | Redacted | | | | | | | |
| 4410093 | SANCHEZ, JOEL | Redacted | | | | | | | |
| 4540806 | SANCHEZ, JOEL | Redacted | | | | | | | |
| 4737395 | SANCHEZ, JOEL | Redacted | | | | | | | |
| 4194080 | SANCHEZ, JOEL | Redacted | | | | | | | |
| 4406622 | SANCHEZ, JOEL | Redacted | | | | | | | |
| 4173882 | SANCHEZ, JOEY R | Redacted | | | | | | | |
| 4569240 | SANCHEZ, JOHANA | Redacted | | | | | | | |
| 4499486 | SANCHEZ, JOHANNA | Redacted | | | | | | | |
| 4722892 | SANCHEZ, JOHN | Redacted | | | | | | | |
| 4308089 | SANCHEZ, JOHN | Redacted | | | | | | | |
| 4240371 | SANCHEZ, JOHN S | Redacted | | | | | | | |
| 4244535 | SANCHEZ, JOHNATHAN | Redacted | | | | | | | |
| 4219903 | SANCHEZ, JOHNATHAN D | Redacted | | | | | | | |
| 4631883 | SANCHEZ, JOHNNY | Redacted | | | | | | | |
| 4504703 | SANCHEZ, JOMAR | Redacted | | | | | | | |
| 4413656 | SANCHEZ, JON J | Redacted | | | | | | | |
| 4464362 | SANCHEZ, JON MICHAEL | Redacted | | | | | | | |
| 4267557 | SANCHEZ, JONATHAN | Redacted | | | | | | | |
| 4400824 | SANCHEZ, JONATHAN | Redacted | | | | | | | |
| 4213443 | SANCHEZ, JONATHAN J | Redacted | | | | | | | |
| 4198642 | SANCHEZ, JORDAN | Redacted | | | | | | | |
| 4763504 | SANCHEZ, JORGE | Redacted | | | | | | | |
| 4648290 | SANCHEZ, JORGE | Redacted | | | | | | | |
| 4199133 | SANCHEZ, JORGE A | Redacted | | | | | | | |
| 4527858 | SANCHEZ, JORGE A | Redacted | | | | | | | |
| 4503827 | SANCHEZ, JORGE I | Redacted | | | | | | | |
| 4618277 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4745125 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4278300 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4285437 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4335237 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4539210 | SANCHEZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542399 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4703513 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4735677 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4544684 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4761965 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4615042 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4643457 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4531572 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4702724 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4702551 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4503332 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4497928 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4412079 | SANCHEZ, JOSE | Redacted | | | | | | | |
| 4314309 | SANCHEZ, JOSE A | Redacted | | | | | | | |
| 4233923 | SANCHEZ, JOSE A | Redacted | | | | | | | |
| 4534071 | SANCHEZ, JOSE A | Redacted | | | | | | | |
| 4409080 | SANCHEZ, JOSE A | Redacted | | | | | | | |
| 4404968 | SANCHEZ, JOSE A | Redacted | | | | | | | |
| 4206063 | SANCHEZ, JOSE L | Redacted | | | | | | | |
| 4200424 | SANCHEZ, JOSE M | Redacted | | | | | | | |
| 4682484 | SANCHEZ, JOSE N. | Redacted | | | | | | | |
| 4170734 | SANCHEZ, JOSE R | Redacted | | | | | | | |
| 4188716 | SANCHEZ, JOSE R | Redacted | | | | | | | |
| 4246317 | SANCHEZ, JOSE R | Redacted | | | | | | | |
| 4584603 | SANCHEZ, JOSEFINA | Redacted | | | | | | | |
| 4408700 | SANCHEZ, JOSEFINA | Redacted | | | | | | | |
| 4247743 | SANCHEZ, JOSELIN | Redacted | | | | | | | |
| 4706872 | SANCHEZ, JOSEPH | Redacted | | | | | | | |
| 4414851 | SANCHEZ, JOSEPH | Redacted | | | | | | | |
| 4281499 | SANCHEZ, JOSEPH | Redacted | | | | | | | |
| 4288326 | SANCHEZ, JOSEPH | Redacted | | | | | | | |
| 4406702 | SANCHEZ, JOSEPHINE | Redacted | | | | | | | |
| 4158847 | SANCHEZ, JOSEPHINE | Redacted | | | | | | | |
| 4731309 | SANCHEZ, JOSETTE S | Redacted | | | | | | | |
| 4522591 | SANCHEZ, JOSHUA | Redacted | | | | | | | |
| 4534932 | SANCHEZ, JOSHUA | Redacted | | | | | | | |
| 4332593 | SANCHEZ, JOSHUA A | Redacted | | | | | | | |
| 4181906 | SANCHEZ, JOSHUA A | Redacted | | | | | | | |
| 4176592 | SANCHEZ, JOSSELYN A | Redacted | | | | | | | |
| 4187709 | SANCHEZ, JOVANNI | Redacted | | | | | | | |
| 4414168 | SANCHEZ, JOVANY | Redacted | | | | | | | |
| 4443759 | SANCHEZ, JUAN | Redacted | | | | | | | |
| 4696971 | SANCHEZ, JUAN | Redacted | | | | | | | |
| 4293295 | SANCHEZ, JUAN | Redacted | | | | | | | |
| 4767657 | SANCHEZ, JUAN | Redacted | | | | | | | |
| 4291534 | SANCHEZ, JUAN | Redacted | | | | | | | |
| 4499911 | SANCHEZ, JUAN | Redacted | | | | | | | |
| 4729019 | SANCHEZ, JUAN  C | Redacted | | | | | | | |
| 4156220 | SANCHEZ, JUAN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498202 | SANCHEZ, JUAN C | Redacted | | | | | | | |
| 4189913 | SANCHEZ, JUAN C | Redacted | | | | | | | |
| 4165855 | SANCHEZ, JUAN C | Redacted | | | | | | | |
| 4232818 | SANCHEZ, JUAN C | Redacted | | | | | | | |
| 4152066 | SANCHEZ, JUAN D | Redacted | | | | | | | |
| 4755847 | SANCHEZ, JUAN M | Redacted | | | | | | | |
| 4170910 | SANCHEZ, JUAN M | Redacted | | | | | | | |
| 4280921 | SANCHEZ, JUAN P | Redacted | | | | | | | |
| 4162434 | SANCHEZ, JUAN R | Redacted | | | | | | | |
| 4622007 | SANCHEZ, JUANA | Redacted | | | | | | | |
| 4216336 | SANCHEZ, JUANA | Redacted | | | | | | | |
| 4400007 | SANCHEZ, JUANA I | Redacted | | | | | | | |
| 4169251 | SANCHEZ, JUDIE | Redacted | | | | | | | |
| 4376325 | SANCHEZ, JULIA M | Redacted | | | | | | | |
| 4164081 | SANCHEZ, JULIANA | Redacted | | | | | | | |
| 4145378 | SANCHEZ, JULIE A | Redacted | | | | | | | |
| 4490339 | SANCHEZ, JULIO | Redacted | | | | | | | |
| 4153623 | SANCHEZ, JULIO C | Redacted | | | | | | | |
| 4745037 | SANCHEZ, JULIO C | Redacted | | | | | | | |
| 4173256 | SANCHEZ, JULISSA | Redacted | | | | | | | |
| 4230827 | SANCHEZ, JULISSA D | Redacted | | | | | | | |
| 4329999 | SANCHEZ, JULIUS | Redacted | | | | | | | |
| 4497711 | SANCHEZ, JULYMAR | Redacted | | | | | | | |
| 4559237 | SANCHEZ, JUNIOR A | Redacted | | | | | | | |
| 4531801 | SANCHEZ, JUSTIN | Redacted | | | | | | | |
| 4174858 | SANCHEZ, JUSTINE | Redacted | | | | | | | |
| 4181187 | SANCHEZ, JZAURDAN M | Redacted | | | | | | | |
| 4519066 | SANCHEZ, KAILEY M | Redacted | | | | | | | |
| 4272849 | SANCHEZ, KAINOA B | Redacted | | | | | | | |
| 4538331 | SANCHEZ, KAREN | Redacted | | | | | | | |
| 4534721 | SANCHEZ, KAREN | Redacted | | | | | | | |
| 4496980 | SANCHEZ, KARIMA | Redacted | | | | | | | |
| 4443069 | SANCHEZ, KARINA | Redacted | | | | | | | |
| 4233501 | SANCHEZ, KARINA | Redacted | | | | | | | |
| 4146432 | SANCHEZ, KARINA | Redacted | | | | | | | |
| 4630314 | SANCHEZ, KARINA | Redacted | | | | | | | |
| 4144292 | SANCHEZ, KARINA | Redacted | | | | | | | |
| 4533966 | SANCHEZ, KARLA N | Redacted | | | | | | | |
| 4201925 | SANCHEZ, KARLA Y | Redacted | | | | | | | |
| 4530058 | SANCHEZ, KATHLEEN A | Redacted | | | | | | | |
| 4194706 | SANCHEZ, KATHY | Redacted | | | | | | | |
| 4153422 | SANCHEZ, KATI | Redacted | | | | | | | |
| 4406660 | SANCHEZ, KATIE | Redacted | | | | | | | |
| 4307821 | SANCHEZ, KAYLA D | Redacted | | | | | | | |
| 4208180 | SANCHEZ, KAYLA S D | Redacted | | | | | | | |
| 4499607 | SANCHEZ, KEISHLA | Redacted | | | | | | | |
| 4159201 | SANCHEZ, KELLEY | Redacted | | | | | | | |
| 4548207 | SANCHEZ, KELLY | Redacted | | | | | | | |
| 4571403 | SANCHEZ, KIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333554 | SANCHEZ, KIANNA-LEA | Redacted | | | | | | | |
| 4375876 | SANCHEZ, KIM | Redacted | | | | | | | |
| 4158334 | SANCHEZ, KIMBERLI S | Redacted | | | | | | | |
| 4214965 | SANCHEZ, KIMBERLIN | Redacted | | | | | | | |
| 4646370 | SANCHEZ, KIMBERLY | Redacted | | | | | | | |
| 4340214 | SANCHEZ, KIMBERLY | Redacted | | | | | | | |
| 4206670 | SANCHEZ, KIMBERLY | Redacted | | | | | | | |
| 4398102 | SANCHEZ, KLARYSA | Redacted | | | | | | | |
| 4589391 | SANCHEZ, KONNIE | Redacted | | | | | | | |
| 4366028 | SANCHEZ, KRISTINA A | Redacted | | | | | | | |
| 4214699 | SANCHEZ, KRISTY M | Redacted | | | | | | | |
| 4527648 | SANCHEZ, KRYSTAL | Redacted | | | | | | | |
| 4285914 | SANCHEZ, KRYSTAL J | Redacted | | | | | | | |
| 4496364 | SANCHEZ, KRYSTAL M | Redacted | | | | | | | |
| 4160521 | SANCHEZ, LACEY N | Redacted | | | | | | | |
| 4336351 | SANCHEZ, LAISHA | Redacted | | | | | | | |
| 4410435 | SANCHEZ, LARISSA M | Redacted | | | | | | | |
| 4528737 | SANCHEZ, LARRY | Redacted | | | | | | | |
| 4842638 | SANCHEZ, LAURA | Redacted | | | | | | | |
| 4609565 | SANCHEZ, LAURA J | Redacted | | | | | | | |
| 4158208 | SANCHEZ, LAWRENCE | Redacted | | | | | | | |
| 4678692 | SANCHEZ, LEDIA | Redacted | | | | | | | |
| 4700698 | SANCHEZ, LEILA | Redacted | | | | | | | |
| 4501765 | SANCHEZ, LEISHLA I | Redacted | | | | | | | |
| 4689692 | SANCHEZ, LELAND | Redacted | | | | | | | |
| 4543014 | SANCHEZ, LENDI | Redacted | | | | | | | |
| 4682690 | SANCHEZ, LEO | Redacted | | | | | | | |
| 4174395 | SANCHEZ, LEO S | Redacted | | | | | | | |
| 4691572 | SANCHEZ, LEONORA | Redacted | | | | | | | |
| 4172181 | SANCHEZ, LESLIE A | Redacted | | | | | | | |
| 4545363 | SANCHEZ, LESLIE A | Redacted | | | | | | | |
| 4505149 | SANCHEZ, LESLIEBETH | Redacted | | | | | | | |
| 4569174 | SANCHEZ, LETICIA I | Redacted | | | | | | | |
| 4736799 | SANCHEZ, LETICIA J | Redacted | | | | | | | |
| 4440090 | SANCHEZ, LETICIA M | Redacted | | | | | | | |
| 4413201 | SANCHEZ, LEYIANETT | Redacted | | | | | | | |
| 4382338 | SANCHEZ, LIANNET | Redacted | | | | | | | |
| 4242741 | SANCHEZ, LIGIA | Redacted | | | | | | | |
| 4192749 | SANCHEZ, LILLIAN | Redacted | | | | | | | |
| 4206311 | SANCHEZ, LINDA | Redacted | | | | | | | |
| 4645022 | SANCHEZ, LINDA | Redacted | | | | | | | |
| 4305755 | SANCHEZ, LINDA | Redacted | | | | | | | |
| 4534625 | SANCHEZ, LINDSEY | Redacted | | | | | | | |
| 4567988 | SANCHEZ, LINNEA N | Redacted | | | | | | | |
| 4747220 | SANCHEZ, LIONEL | Redacted | | | | | | | |
| 4146419 | SANCHEZ, LISA | Redacted | | | | | | | |
| 4444652 | SANCHEZ, LISA | Redacted | | | | | | | |
| 4787556 | Sanchez, Lisa & Marco | Redacted | | | | | | | |
| 4525393 | SANCHEZ, LISA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396742 | SANCHEZ, LISANDRA M | Redacted | | | | | | | |
| 4367223 | SANCHEZ, LORENA | Redacted | | | | | | | |
| 4698809 | SANCHEZ, LORENZO | Redacted | | | | | | | |
| 4210931 | SANCHEZ, LORENZO A | Redacted | | | | | | | |
| 4357707 | SANCHEZ, LORETTA A | Redacted | | | | | | | |
| 4584757 | SANCHEZ, LORRAINE | Redacted | | | | | | | |
| 4500119 | SANCHEZ, LOURDES I | Redacted | | | | | | | |
| 4309661 | SANCHEZ, LOURDES M | Redacted | | | | | | | |
| 4220926 | SANCHEZ, LUCENDA E | Redacted | | | | | | | |
| 4367677 | SANCHEZ, LUCERO | Redacted | | | | | | | |
| 4176173 | SANCHEZ, LUCIA | Redacted | | | | | | | |
| 4716559 | SANCHEZ, LUCITA | Redacted | | | | | | | |
| 4676245 | SANCHEZ, LUCY | Redacted | | | | | | | |
| 4756612 | SANCHEZ, LUIS | Redacted | | | | | | | |
| 4409426 | SANCHEZ, LUIS | Redacted | | | | | | | |
| 4537204 | SANCHEZ, LUIS | Redacted | | | | | | | |
| 4638749 | SANCHEZ, LUIS | Redacted | | | | | | | |
| 4505404 | SANCHEZ, LUIS | Redacted | | | | | | | |
| 4494643 | SANCHEZ, LUIS A | Redacted | | | | | | | |
| 4636599 | SANCHEZ, LUIS A | Redacted | | | | | | | |
| 4500298 | SANCHEZ, LUIS A | Redacted | | | | | | | |
| 4180523 | SANCHEZ, LUIS E | Redacted | | | | | | | |
| 4602614 | SANCHEZ, LUIS RAFAEL | Redacted | | | | | | | |
| 4417742 | SANCHEZ, LUSECITA | Redacted | | | | | | | |
| 4641282 | SANCHEZ, LUZ | Redacted | | | | | | | |
| 4636368 | SANCHEZ, LUZ | Redacted | | | | | | | |
| 4637241 | SANCHEZ, LUZ | Redacted | | | | | | | |
| 4506096 | SANCHEZ, LUZ A | Redacted | | | | | | | |
| 4247020 | SANCHEZ, LUZCELENIA | Redacted | | | | | | | |
| 4240218 | SANCHEZ, MADELINE | Redacted | | | | | | | |
| 4610551 | SANCHEZ, MAGNOLIA | Redacted | | | | | | | |
| 4190322 | SANCHEZ, MAIRA Y | Redacted | | | | | | | |
| 4622534 | SANCHEZ, MANUEL | Redacted | | | | | | | |
| 4429654 | SANCHEZ, MANUEL | Redacted | | | | | | | |
| 4167234 | SANCHEZ, MANUEL T | Redacted | | | | | | | |
| 4187313 | SANCHEZ, MARCO A | Redacted | | | | | | | |
| 4649457 | SANCHEZ, MARGA | Redacted | | | | | | | |
| 4357885 | SANCHEZ, MARGARET | Redacted | | | | | | | |
| 4575154 | SANCHEZ, MARGARITA | Redacted | | | | | | | |
| 4192447 | SANCHEZ, MARGARITA B | Redacted | | | | | | | |
| 4178304 | SANCHEZ, MARGARITA I | Redacted | | | | | | | |
| 4611833 | SANCHEZ, MARGIE | Redacted | | | | | | | |
| 4292044 | SANCHEZ, MARI E | Redacted | | | | | | | |
| 4410054 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4786843 | Sanchez, Maria | Redacted | | | | | | | |
| 4690585 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4162340 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4710650 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4653702 | SANCHEZ, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722915 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4183498 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4162332 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4462669 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4194328 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4236709 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4418863 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4305425 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4199355 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4535885 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4621291 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4710411 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4704826 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4671229 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4752083 | SANCHEZ, MARIA | Redacted | | | | | | | |
| 4638976 | SANCHEZ, MARIA  SONIA | Redacted | | | | | | | |
| 4420025 | SANCHEZ, MARIA A | Redacted | | | | | | | |
| 4553955 | SANCHEZ, MARIA A | Redacted | | | | | | | |
| 4589381 | SANCHEZ, MARIA ALEJANDRA | Redacted | | | | | | | |
| 4529506 | SANCHEZ, MARIA BARRON DE | Redacted | | | | | | | |
| 4219585 | SANCHEZ, MARIA C | Redacted | | | | | | | |
| 4661413 | SANCHEZ, MARIA C | Redacted | | | | | | | |
| 4657565 | SANCHEZ, MARIA D | Redacted | | | | | | | |
| 4205120 | SANCHEZ, MARIA DEL CARME | Redacted | | | | | | | |
| 4154309 | SANCHEZ, MARIA E | Redacted | | | | | | | |
| 4210364 | SANCHEZ, MARIA ELENA | Redacted | | | | | | | |
| 4235134 | SANCHEZ, MARIA ELENA | Redacted | | | | | | | |
| 4243343 | SANCHEZ, MARIA F | Redacted | | | | | | | |
| 4542633 | SANCHEZ, MARIA G | Redacted | | | | | | | |
| 4236545 | SANCHEZ, MARIA I | Redacted | | | | | | | |
| 4497938 | SANCHEZ, MARIA I | Redacted | | | | | | | |
| 4333366 | SANCHEZ, MARIA J | Redacted | | | | | | | |
| 4175060 | SANCHEZ, MARIA L | Redacted | | | | | | | |
| 4165525 | SANCHEZ, MARIA S | Redacted | | | | | | | |
| 4202004 | SANCHEZ, MARIAH | Redacted | | | | | | | |
| 4456821 | SANCHEZ, MARIAH A | Redacted | | | | | | | |
| 4463346 | SANCHEZ, MARIANA | Redacted | | | | | | | |
| 4398562 | SANCHEZ, MARIANNY | Redacted | | | | | | | |
| 4285455 | SANCHEZ, MARIBEL | Redacted | | | | | | | |
| 4600120 | SANCHEZ, MARIE  B. H | Redacted | | | | | | | |
| 4668093 | SANCHEZ, MARIE E | Redacted | | | | | | | |
| 4707680 | SANCHEZ, MARIELA | Redacted | | | | | | | |
| 4528724 | SANCHEZ, MARIELLY | Redacted | | | | | | | |
| 4504345 | SANCHEZ, MARILYN | Redacted | | | | | | | |
| 4495951 | SANCHEZ, MARILYN | Redacted | | | | | | | |
| 4336708 | SANCHEZ, MARINA | Redacted | | | | | | | |
| 4177188 | SANCHEZ, MARINA | Redacted | | | | | | | |
| 4481614 | SANCHEZ, MARINA I | Redacted | | | | | | | |
| 4354135 | SANCHEZ, MARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551692 | SANCHEZ, MARIO | Redacted | | | | | | | |
| 4536040 | SANCHEZ, MARIO G | Redacted | | | | | | | |
| 4186672 | SANCHEZ, MARISELA | Redacted | | | | | | | |
| 4501139 | SANCHEZ, MARISOL | Redacted | | | | | | | |
| 4168766 | SANCHEZ, MARISSA | Redacted | | | | | | | |
| 4530764 | SANCHEZ, MARISSA | Redacted | | | | | | | |
| 4364858 | SANCHEZ, MARITZA | Redacted | | | | | | | |
| 4203718 | SANCHEZ, MARITZA | Redacted | | | | | | | |
| 4240271 | SANCHEZ, MARITZA | Redacted | | | | | | | |
| 4217327 | SANCHEZ, MARK | Redacted | | | | | | | |
| 4485967 | SANCHEZ, MARK | Redacted | | | | | | | |
| 4411340 | SANCHEZ, MARSHA | Redacted | | | | | | | |
| 4219697 | SANCHEZ, MARTHA | Redacted | | | | | | | |
| 4663333 | SANCHEZ, MARTHA | Redacted | | | | | | | |
| 4637745 | SANCHEZ, MARTHA | Redacted | | | | | | | |
| 4199730 | SANCHEZ, MARTHA A | Redacted | | | | | | | |
| 4702934 | SANCHEZ, MARTIN | Redacted | | | | | | | |
| 4624402 | SANCHEZ, MARTIN | Redacted | | | | | | | |
| 4524848 | SANCHEZ, MARTIN J | Redacted | | | | | | | |
| 4163251 | SANCHEZ, MARTINA | Redacted | | | | | | | |
| 4674394 | SANCHEZ, MARY | Redacted | | | | | | | |
| 4358239 | SANCHEZ, MARY | Redacted | | | | | | | |
| 4757369 | SANCHEZ, MARY | Redacted | | | | | | | |
| 4600218 | SANCHEZ, MARY M | Redacted | | | | | | | |
| 4176290 | SANCHEZ, MATTHEW | Redacted | | | | | | | |
| 4323565 | SANCHEZ, MATTHEW | Redacted | | | | | | | |
| 4545259 | SANCHEZ, MATTHEW | Redacted | | | | | | | |
| 4595971 | SANCHEZ, MATTHEW | Redacted | | | | | | | |
| 4829871 | SANCHEZ, MAUREEN | Redacted | | | | | | | |
| 4435188 | SANCHEZ, MAXWELL R | Redacted | | | | | | | |
| 4184675 | SANCHEZ, MAYELA | Redacted | | | | | | | |
| 4192917 | SANCHEZ, MAYRA | Redacted | | | | | | | |
| 4228656 | SANCHEZ, MAYRA | Redacted | | | | | | | |
| 4184030 | SANCHEZ, MAYRA | Redacted | | | | | | | |
| 4195446 | SANCHEZ, MAYRA J | Redacted | | | | | | | |
| 4431873 | SANCHEZ, MEGAN | Redacted | | | | | | | |
| 4167787 | SANCHEZ, MELANIE G | Redacted | | | | | | | |
| 4409625 | SANCHEZ, MELEENIEE A | Redacted | | | | | | | |
| 4158922 | SANCHEZ, MELINA | Redacted | | | | | | | |
| 4527421 | SANCHEZ, MELINDA M | Redacted | | | | | | | |
| 4546070 | SANCHEZ, MELISA | Redacted | | | | | | | |
| 4411286 | SANCHEZ, MELISSA | Redacted | | | | | | | |
| 4538646 | SANCHEZ, MELISSA P | Redacted | | | | | | | |
| 4399821 | SANCHEZ, MELIZZA | Redacted | | | | | | | |
| 4418629 | SANCHEZ, MELVIN | Redacted | | | | | | | |
| 4242190 | SANCHEZ, MERCEDES | Redacted | | | | | | | |
| 4481404 | SANCHEZ, MERCEDES | Redacted | | | | | | | |
| 4188338 | SANCHEZ, MICAELA | Redacted | | | | | | | |
| 4712071 | SANCHEZ, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196898 | SANCHEZ, MICHAEL | Redacted | | | | | | | |
| 4563275 | SANCHEZ, MICHAEL | Redacted | | | | | | | |
| 4409639 | SANCHEZ, MICHAEL | Redacted | | | | | | | |
| 4213163 | SANCHEZ, MICHAEL A | Redacted | | | | | | | |
| 4546196 | SANCHEZ, MICHAEL G | Redacted | | | | | | | |
| 4530834 | SANCHEZ, MICHAEL J | Redacted | | | | | | | |
| 4221253 | SANCHEZ, MICHAEL P | Redacted | | | | | | | |
| 4420592 | SANCHEZ, MICHAEL R | Redacted | | | | | | | |
| 4199942 | SANCHEZ, MICHAEL S | Redacted | | | | | | | |
| 4381580 | SANCHEZ, MICHAEL V | Redacted | | | | | | | |
| 4543260 | SANCHEZ, MICHELLE | Redacted | | | | | | | |
| 4183250 | SANCHEZ, MICHELLE | Redacted | | | | | | | |
| 4499765 | SANCHEZ, MIGDALIA | Redacted | | | | | | | |
| 4674603 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4266986 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4543649 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4626216 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4679111 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4593699 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4217554 | SANCHEZ, MIGUEL | Redacted | | | | | | | |
| 4436983 | SANCHEZ, MILITZA | Redacted | | | | | | | |
| 4250407 | SANCHEZ, MIMI | Redacted | | | | | | | |
| 4685820 | SANCHEZ, MIRIAM | Redacted | | | | | | | |
| 4156082 | SANCHEZ, MIROSLAVA | Redacted | | | | | | | |
| 4428849 | SANCHEZ, MISSAEL | Redacted | | | | | | | |
| 4171081 | SANCHEZ, MISTY | Redacted | | | | | | | |
| 4732473 | SANCHEZ, MODESTO | Redacted | | | | | | | |
| 4261064 | SANCHEZ, MONICA | Redacted | | | | | | | |
| 4187738 | SANCHEZ, MONICA | Redacted | | | | | | | |
| 4786113 | Sanchez, Monica | Redacted | | | | | | | |
| 4786114 | Sanchez, Monica | Redacted | | | | | | | |
| 4179618 | SANCHEZ, MONICA A | Redacted | | | | | | | |
| 4208449 | SANCHEZ, MONICA D | Redacted | | | | | | | |
| 4162365 | SANCHEZ, MONICA P | Redacted | | | | | | | |
| 4165394 | SANCHEZ, MONIQUE M | Redacted | | | | | | | |
| 4314745 | SANCHEZ, MYATI | Redacted | | | | | | | |
| 4445565 | SANCHEZ, MYLA R | Redacted | | | | | | | |
| 4668810 | SANCHEZ, NADIA | Redacted | | | | | | | |
| 4250884 | SANCHEZ, NAELLY | Redacted | | | | | | | |
| 4444564 | SANCHEZ, NAILEA | Redacted | | | | | | | |
| 4523732 | SANCHEZ, NANCY | Redacted | | | | | | | |
| 4702566 | SANCHEZ, NANCY | Redacted | | | | | | | |
| 4528357 | SANCHEZ, NANCY A | Redacted | | | | | | | |
| 4768069 | SANCHEZ, NANCY V | Redacted | | | | | | | |
| 4501261 | SANCHEZ, NANNETTE A | Redacted | | | | | | | |
| 4890412 | Sanchez, Narda OD | Attn: President / General Counsel | 4853 Swinford Ct. | | | Dublin | CA | 94568 | |
| 4414229 | SANCHEZ, NATALIE M | Redacted | | | | | | | |
| 4543219 | SANCHEZ, NATALY | Redacted | | | | | | | |
| 4165987 | SANCHEZ, NATHALIE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172118 | SANCHEZ, NATHAN J | Redacted | | | | | | | |
| 4550495 | SANCHEZ, NATOSHA S | Redacted | | | | | | | |
| 4303700 | SANCHEZ, NAYELI | Redacted | | | | | | | |
| 4545151 | SANCHEZ, NAYELI | Redacted | | | | | | | |
| 4468404 | SANCHEZ, NAYLA | Redacted | | | | | | | |
| 4507020 | SANCHEZ, NELLIE S | Redacted | | | | | | | |
| 4710525 | SANCHEZ, NELLY M | Redacted | | | | | | | |
| 4440383 | SANCHEZ, NELSON | Redacted | | | | | | | |
| 4523897 | SANCHEZ, NELSON B | Redacted | | | | | | | |
| 4829872 | SANCHEZ, NEPHI | Redacted | | | | | | | |
| 4200839 | SANCHEZ, NICHOLAS A | Redacted | | | | | | | |
| 4491674 | SANCHEZ, NICHOLAS T | Redacted | | | | | | | |
| 4525850 | SANCHEZ, NICK | Redacted | | | | | | | |
| 4167163 | SANCHEZ, NICKOLAS | Redacted | | | | | | | |
| 4531307 | SANCHEZ, NICOLAS | Redacted | | | | | | | |
| 4503085 | SANCHEZ, NICOLE | Redacted | | | | | | | |
| 4472114 | SANCHEZ, NICOLE J | Redacted | | | | | | | |
| 4762054 | SANCHEZ, NICOLETTA | Redacted | | | | | | | |
| 4531320 | SANCHEZ, NIDIA A | Redacted | | | | | | | |
| 4504137 | SANCHEZ, NILDA | Redacted | | | | | | | |
| 4410771 | SANCHEZ, NOELLE | Redacted | | | | | | | |
| 4239729 | SANCHEZ, NORALYZ | Redacted | | | | | | | |
| 4403203 | SANCHEZ, NORMA | Redacted | | | | | | | |
| 4635281 | SANCHEZ, NORMA E | Redacted | | | | | | | |
| 4764763 | SANCHEZ, NORMANDINA | Redacted | | | | | | | |
| 4680355 | SANCHEZ, NOVA | Redacted | | | | | | | |
| 4437519 | SANCHEZ, NYDIA | Redacted | | | | | | | |
| 4763489 | SANCHEZ, OLEGARIO | Redacted | | | | | | | |
| 4625308 | SANCHEZ, OLGA | Redacted | | | | | | | |
| 4710729 | SANCHEZ, OLGA | Redacted | | | | | | | |
| 4535017 | SANCHEZ, OLIVIA | Redacted | | | | | | | |
| 4664713 | SANCHEZ, OLIVIA | Redacted | | | | | | | |
| 4194685 | SANCHEZ, OLIVIA | Redacted | | | | | | | |
| 4183268 | SANCHEZ, OMAR | Redacted | | | | | | | |
| 4402212 | SANCHEZ, OMAR | Redacted | | | | | | | |
| 4211669 | SANCHEZ, OMAR | Redacted | | | | | | | |
| 4231088 | SANCHEZ, OMAR J | Redacted | | | | | | | |
| 4439512 | SANCHEZ, ONELIA | Redacted | | | | | | | |
| 4187404 | SANCHEZ, OPHELIA C | Redacted | | | | | | | |
| 4584395 | SANCHEZ, ORALIA | Redacted | | | | | | | |
| 4410445 | SANCHEZ, ORLANDO | Redacted | | | | | | | |
| 4674848 | SANCHEZ, OSCAR | Redacted | | | | | | | |
| 4539943 | SANCHEZ, OSCAR | Redacted | | | | | | | |
| 4216083 | SANCHEZ, OSCAR A | Redacted | | | | | | | |
| 4553484 | SANCHEZ, OSCAR E | Redacted | | | | | | | |
| 4172889 | SANCHEZ, OSNI | Redacted | | | | | | | |
| 4298471 | SANCHEZ, OSWALDO | Redacted | | | | | | | |
| 4701434 | SANCHEZ, PABLO | Redacted | | | | | | | |
| 4164150 | SANCHEZ, PABLO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188538 | SANCHEZ, PABLO E | Redacted | | | | | | | |
| 4544143 | SANCHEZ, PAMELA M | Redacted | | | | | | | |
| 4567401 | SANCHEZ, PAOLA Y | Redacted | | | | | | | |
| 4546139 | SANCHEZ, PATRICIA | Redacted | | | | | | | |
| 4529068 | SANCHEZ, PATRICIA | Redacted | | | | | | | |
| 4531279 | SANCHEZ, PATRICIA A | Redacted | | | | | | | |
| 4173431 | SANCHEZ, PATRICK | Redacted | | | | | | | |
| 4189272 | SANCHEZ, PAUL A | Redacted | | | | | | | |
| 4442812 | SANCHEZ, PAUL N | Redacted | | | | | | | |
| 4607022 | SANCHEZ, PAULA | Redacted | | | | | | | |
| 4757706 | SANCHEZ, PAULA | Redacted | | | | | | | |
| 4164191 | SANCHEZ, PAULETTE | Redacted | | | | | | | |
| 4160126 | SANCHEZ, PAULINA | Redacted | | | | | | | |
| 4654285 | SANCHEZ, PAULINA | Redacted | | | | | | | |
| 4733171 | SANCHEZ, PAULINA | Redacted | | | | | | | |
| 4677700 | SANCHEZ, PAULINE | Redacted | | | | | | | |
| 4587957 | SANCHEZ, PEDRO | Redacted | | | | | | | |
| 4673776 | SANCHEZ, PEDRO | Redacted | | | | | | | |
| 4643855 | SANCHEZ, PEDRO | Redacted | | | | | | | |
| 4627197 | SANCHEZ, PEDRO | Redacted | | | | | | | |
| 4171914 | SANCHEZ, PEDRO D | Redacted | | | | | | | |
| 4542166 | SANCHEZ, PERLA E | Redacted | | | | | | | |
| 4166466 | SANCHEZ, PETER | Redacted | | | | | | | |
| 4842639 | SANCHEZ, PONCHO | Redacted | | | | | | | |
| 4666359 | SANCHEZ, PRIMO | Redacted | | | | | | | |
| 4678625 | SANCHEZ, PRISCILLA | Redacted | | | | | | | |
| 4215251 | SANCHEZ, PRISCILLA | Redacted | | | | | | | |
| 4333757 | SANCHEZ, PRISCILLA | Redacted | | | | | | | |
| 4163021 | SANCHEZ, PRISCILLA | Redacted | | | | | | | |
| 4546323 | SANCHEZ, PRISCILLA M | Redacted | | | | | | | |
| 4159896 | SANCHEZ, RACHAEL | Redacted | | | | | | | |
| 4791984 | Sanchez, Rachel | Redacted | | | | | | | |
| 4410468 | SANCHEZ, RACHEL | Redacted | | | | | | | |
| 4528282 | SANCHEZ, RACHEL S | Redacted | | | | | | | |
| 4414164 | SANCHEZ, RACHEL Y | Redacted | | | | | | | |
| 4188738 | SANCHEZ, RACHELLE | Redacted | | | | | | | |
| 4751660 | SANCHEZ, RADAMEZ | Redacted | | | | | | | |
| 4164566 | SANCHEZ, RAEANN M | Redacted | | | | | | | |
| 4368134 | SANCHEZ, RAELYNN M | Redacted | | | | | | | |
| 4166274 | SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4214492 | SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4168837 | SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4641766 | SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4499500 | SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4505229 | SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4760160 | SANCHEZ, RAFAEL A | Redacted | | | | | | | |
| 4829873 | SANCHEZ, RALPH AND STEPHANIE | Redacted | | | | | | | |
| 4313591 | SANCHEZ, RAMIE M | Redacted | | | | | | | |
| 4166916 | SANCHEZ, RAMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646565 | SANCHEZ, RAMON | Redacted | | | | | | | |
| 4590168 | SANCHEZ, RAMONA | Redacted | | | | | | | |
| 4173896 | SANCHEZ, RAQUEL | Redacted | | | | | | | |
| 4243472 | SANCHEZ, RAQUEL | Redacted | | | | | | | |
| 4711103 | SANCHEZ, RAQUEL | Redacted | | | | | | | |
| 4439891 | SANCHEZ, RAUL | Redacted | | | | | | | |
| 4499310 | SANCHEZ, RAUL B | Redacted | | | | | | | |
| 4160538 | SANCHEZ, RAUL D | Redacted | | | | | | | |
| 4719569 | SANCHEZ, RAYMOND | Redacted | | | | | | | |
| 4615724 | SANCHEZ, RAYMOND | Redacted | | | | | | | |
| 4196504 | SANCHEZ, RAYMOND J | Redacted | | | | | | | |
| 4159101 | SANCHEZ, REBECCA | Redacted | | | | | | | |
| 4514620 | SANCHEZ, REBECCA A | Redacted | | | | | | | |
| 4670556 | SANCHEZ, REFUGIO | Redacted | | | | | | | |
| 4236086 | SANCHEZ, RENE | Redacted | | | | | | | |
| 4598306 | SANCHEZ, RENE | Redacted | | | | | | | |
| 4255592 | SANCHEZ, RENE J | Redacted | | | | | | | |
| 4219907 | SANCHEZ, RENEE D | Redacted | | | | | | | |
| 4731746 | SANCHEZ, RICARDO | Redacted | | | | | | | |
| 4286222 | SANCHEZ, RICARDO | Redacted | | | | | | | |
| 4656994 | SANCHEZ, RICARDO | Redacted | | | | | | | |
| 4583031 | SANCHEZ, RICARDO | Redacted | | | | | | | |
| 4293101 | SANCHEZ, RICARDO A | Redacted | | | | | | | |
| 4503759 | SANCHEZ, RICARDO E | Redacted | | | | | | | |
| 4182103 | SANCHEZ, RICARDO I | Redacted | | | | | | | |
| 4618890 | SANCHEZ, RICHARD | Redacted | | | | | | | |
| 4669350 | SANCHEZ, RICHARD | Redacted | | | | | | | |
| 4628149 | SANCHEZ, RICHARD | Redacted | | | | | | | |
| 4555596 | SANCHEZ, RICHARD A | Redacted | | | | | | | |
| 4153358 | SANCHEZ, RICHARD R | Redacted | | | | | | | |
| 4167843 | SANCHEZ, RIGOBERTO | Redacted | | | | | | | |
| 4202104 | SANCHEZ, RITA A | Redacted | | | | | | | |
| 4674430 | SANCHEZ, ROBBY | Redacted | | | | | | | |
| 4532468 | SANCHEZ, ROBERT | Redacted | | | | | | | |
| 4822182 | SANCHEZ, ROBERT | Redacted | | | | | | | |
| 4409977 | SANCHEZ, ROBERT | Redacted | | | | | | | |
| 4625413 | SANCHEZ, ROBERT | Redacted | | | | | | | |
| 4189539 | SANCHEZ, ROBERT C | Redacted | | | | | | | |
| 4207267 | SANCHEZ, ROBERT M | Redacted | | | | | | | |
| 4683559 | SANCHEZ, ROBERTO | Redacted | | | | | | | |
| 4540210 | SANCHEZ, ROBERTO | Redacted | | | | | | | |
| 4411166 | SANCHEZ, ROBERTO A | Redacted | | | | | | | |
| 4203210 | SANCHEZ, ROBERTO C | Redacted | | | | | | | |
| 4186807 | SANCHEZ, ROCHELL F | Redacted | | | | | | | |
| 4195571 | SANCHEZ, ROCIO | Redacted | | | | | | | |
| 4231311 | SANCHEZ, ROGELIO | Redacted | | | | | | | |
| 4606803 | SANCHEZ, ROLANDO | Redacted | | | | | | | |
| 4665147 | SANCHEZ, ROLANDO | Redacted | | | | | | | |
| 4757637 | SANCHEZ, ROLANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379803 | SANCHEZ, ROMELIO | Redacted | | | | | | | |
| 4568665 | SANCHEZ, RONALD | Redacted | | | | | | | |
| 4671933 | SANCHEZ, RONNIE | Redacted | | | | | | | |
| 4587262 | SANCHEZ, ROSA | Redacted | | | | | | | |
| 4175846 | SANCHEZ, ROSA | Redacted | | | | | | | |
| 4654566 | SANCHEZ, ROSA | Redacted | | | | | | | |
| 4757590 | SANCHEZ, ROSA | Redacted | | | | | | | |
| 4200763 | SANCHEZ, ROSA E | Redacted | | | | | | | |
| 4214887 | SANCHEZ, ROSA M | Redacted | | | | | | | |
| 4785734 | Sanchez, Rosalia | Redacted | | | | | | | |
| 4785735 | Sanchez, Rosalia | Redacted | | | | | | | |
| 4492166 | SANCHEZ, ROSANGELICA | Redacted | | | | | | | |
| 4676130 | SANCHEZ, ROSARIO | Redacted | | | | | | | |
| 4666621 | SANCHEZ, ROSE | Redacted | | | | | | | |
| 4497013 | SANCHEZ, ROSEMARIE | Redacted | | | | | | | |
| 4241651 | SANCHEZ, ROSEMERY | Redacted | | | | | | | |
| 4174963 | SANCHEZ, ROSIO | Redacted | | | | | | | |
| 4252439 | SANCHEZ, ROSITA | Redacted | | | | | | | |
| 4539502 | SANCHEZ, ROSS | Redacted | | | | | | | |
| 4612361 | SANCHEZ, ROSY | Redacted | | | | | | | |
| 4272803 | SANCHEZ, ROXANA L | Redacted | | | | | | | |
| 4667024 | SANCHEZ, RUBEN | Redacted | | | | | | | |
| 4749888 | SANCHEZ, RUBEN | Redacted | | | | | | | |
| 4639930 | SANCHEZ, RUBEN E | Redacted | | | | | | | |
| 4177478 | SANCHEZ, RUBEN J | Redacted | | | | | | | |
| 4672706 | SANCHEZ, RUBER | Redacted | | | | | | | |
| 4793314 | Sanchez, Rudy | Redacted | | | | | | | |
| 4190526 | SANCHEZ, RUDY | Redacted | | | | | | | |
| 4175006 | SANCHEZ, RUFINO | Redacted | | | | | | | |
| 4187418 | SANCHEZ, SABRINA | Redacted | | | | | | | |
| 4177063 | SANCHEZ, SABRINA | Redacted | | | | | | | |
| 4213968 | SANCHEZ, SABRINA | Redacted | | | | | | | |
| 4643076 | SANCHEZ, SACRAMENTO | Redacted | | | | | | | |
| 4240849 | SANCHEZ, SAIDE | Redacted | | | | | | | |
| 4610981 | SANCHEZ, SALLY | Redacted | | | | | | | |
| 4541571 | SANCHEZ, SALVADOR | Redacted | | | | | | | |
| 4442186 | SANCHEZ, SALVADOR | Redacted | | | | | | | |
| 4274748 | SANCHEZ, SAMANTHA | Redacted | | | | | | | |
| 4167929 | SANCHEZ, SAMANTHA | Redacted | | | | | | | |
| 4492930 | SANCHEZ, SAMANTHA | Redacted | | | | | | | |
| 4196139 | SANCHEZ, SAMANTHA N | Redacted | | | | | | | |
| 4366724 | SANCHEZ, SAMANTHA S | Redacted | | | | | | | |
| 4224692 | SANCHEZ, SAMIRA | Redacted | | | | | | | |
| 4524949 | SANCHEZ, SAMUEL | Redacted | | | | | | | |
| 4290900 | SANCHEZ, SAMUEL | Redacted | | | | | | | |
| 4500246 | SANCHEZ, SAMUEL | Redacted | | | | | | | |
| 4496181 | SANCHEZ, SAMUEL A | Redacted | | | | | | | |
| 4218626 | SANCHEZ, SAMUEL M | Redacted | | | | | | | |
| 4235516 | SANCHEZ, SANDI M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179079 | SANCHEZ, SANDRA | Redacted | | | | | | | |
| 4223338 | SANCHEZ, SANDRA A | Redacted | | | | | | | |
| 4239352 | SANCHEZ, SANDRA D | Redacted | | | | | | | |
| 4196962 | SANCHEZ, SANDRO A | Redacted | | | | | | | |
| 4654481 | SANCHEZ, SANTOS | Redacted | | | | | | | |
| 4749728 | SANCHEZ, SARA | Redacted | | | | | | | |
| 4213758 | SANCHEZ, SARA A | Redacted | | | | | | | |
| 4415133 | SANCHEZ, SARAH N | Redacted | | | | | | | |
| 4822183 | SANCHEZ, SAUL | Redacted | | | | | | | |
| 4175093 | SANCHEZ, SAUL | Redacted | | | | | | | |
| 4679785 | SANCHEZ, SAUL | Redacted | | | | | | | |
| 4411747 | SANCHEZ, SAVANNA R | Redacted | | | | | | | |
| 4537210 | SANCHEZ, SAVANNAH | Redacted | | | | | | | |
| 4506726 | SANCHEZ, SEBASTIAN | Redacted | | | | | | | |
| 4540224 | SANCHEZ, SEBASTIAN | Redacted | | | | | | | |
| 4203189 | SANCHEZ, SEBASTIAN | Redacted | | | | | | | |
| 4542066 | SANCHEZ, SERENA | Redacted | | | | | | | |
| 4542993 | SANCHEZ, SERENITY R | Redacted | | | | | | | |
| 4702765 | SANCHEZ, SERGIO | Redacted | | | | | | | |
| 4730865 | SANCHEZ, SERGIO | Redacted | | | | | | | |
| 4205334 | SANCHEZ, SERGIO | Redacted | | | | | | | |
| 4179237 | SANCHEZ, SERGIO | Redacted | | | | | | | |
| 4411007 | SANCHEZ, SERGIO | Redacted | | | | | | | |
| 4263460 | SANCHEZ, SERGIO | Redacted | | | | | | | |
| 4701039 | SANCHEZ, SERGIO R | Redacted | | | | | | | |
| 4154632 | SANCHEZ, SERRINE | Redacted | | | | | | | |
| 4500031 | SANCHEZ, SHANNEY N | Redacted | | | | | | | |
| 4155349 | SANCHEZ, SHANTEL T | Redacted | | | | | | | |
| 4161686 | SANCHEZ, SHARON M | Redacted | | | | | | | |
| 4754282 | SANCHEZ, SHIRLEY J | Redacted | | | | | | | |
| 4608673 | SANCHEZ, SID | Redacted | | | | | | | |
| 4567474 | SANCHEZ, SIERRA D | Redacted | | | | | | | |
| 4198200 | SANCHEZ, SILVESTRE | Redacted | | | | | | | |
| 4696162 | SANCHEZ, SILVIA | Redacted | | | | | | | |
| 4241076 | SANCHEZ, SKYLEAR M | Redacted | | | | | | | |
| 4544415 | SANCHEZ, SOFIA | Redacted | | | | | | | |
| 4777118 | SANCHEZ, SONIA | Redacted | | | | | | | |
| 4736467 | SANCHEZ, SONIA | Redacted | | | | | | | |
| 4458097 | SANCHEZ, SONIA L | Redacted | | | | | | | |
| 4172626 | SANCHEZ, SONJA | Redacted | | | | | | | |
| 4253804 | SANCHEZ, SONYA E | Redacted | | | | | | | |
| 4316683 | SANCHEZ, SOPHIA | Redacted | | | | | | | |
| 4170565 | SANCHEZ, SOPHIAMARIE S | Redacted | | | | | | | |
| 4230618 | SANCHEZ, SORAYA | Redacted | | | | | | | |
| 4576680 | SANCHEZ, STACY M | Redacted | | | | | | | |
| 4242261 | SANCHEZ, STEAVEN | Redacted | | | | | | | |
| 4525853 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4316512 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4177616 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181271 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4247875 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4282433 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4150760 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4344466 | SANCHEZ, STEPHANIE | Redacted | | | | | | | |
| 4252262 | SANCHEZ, STEPHANIE A | Redacted | | | | | | | |
| 4306111 | SANCHEZ, STEPHANIE E | Redacted | | | | | | | |
| 4158151 | SANCHEZ, STEPHANIE M | Redacted | | | | | | | |
| 4200406 | SANCHEZ, STEPHANIE O | Redacted | | | | | | | |
| 4215279 | SANCHEZ, STEPHANY | Redacted | | | | | | | |
| 4467154 | SANCHEZ, STEPHANY | Redacted | | | | | | | |
| 4531396 | SANCHEZ, STEPHEN | Redacted | | | | | | | |
| 4197931 | SANCHEZ, STEVE | Redacted | | | | | | | |
| 4289862 | SANCHEZ, STEVEN | Redacted | | | | | | | |
| 4185037 | SANCHEZ, STEVEN G | Redacted | | | | | | | |
| 4245703 | SANCHEZ, SUHAIL | Redacted | | | | | | | |
| 4500118 | SANCHEZ, SUHAIL | Redacted | | | | | | | |
| 4505408 | SANCHEZ, SULAINEL M | Redacted | | | | | | | |
| 4480696 | SANCHEZ, SUMMER | Redacted | | | | | | | |
| 4640158 | SANCHEZ, SURITIANA | Redacted | | | | | | | |
| 4526030 | SANCHEZ, SUSAN | Redacted | | | | | | | |
| 4277395 | SANCHEZ, SUSAN D | Redacted | | | | | | | |
| 4765605 | SANCHEZ, SUZANNE M | Redacted | | | | | | | |
| 4547659 | SANCHEZ, SWEET CRIZEL | Redacted | | | | | | | |
| 4565222 | SANCHEZ, SYLVERIA E | Redacted | | | | | | | |
| 4767947 | SANCHEZ, SYLVIA | Redacted | | | | | | | |
| 4533470 | SANCHEZ, SYLVIA | Redacted | | | | | | | |
| 4785577 | Sanchez, Sylvia | Redacted | | | | | | | |
| 4785578 | Sanchez, Sylvia | Redacted | | | | | | | |
| 4592873 | SANCHEZ, SYLVIA C. | Redacted | | | | | | | |
| 4646422 | SANCHEZ, SYLVIA RIVERA | Redacted | | | | | | | |
| 4212051 | SANCHEZ, TAMARA A | Redacted | | | | | | | |
| 4220024 | SANCHEZ, TAMIA L | Redacted | | | | | | | |
| 4492321 | SANCHEZ, TANAIRY | Redacted | | | | | | | |
| 4234286 | SANCHEZ, TANIA O | Redacted | | | | | | | |
| 4186369 | SANCHEZ, TASHA | Redacted | | | | | | | |
| 4655415 | SANCHEZ, TAYLOR J | Redacted | | | | | | | |
| 4555914 | SANCHEZ, TAYLOR M | Redacted | | | | | | | |
| 4521015 | SANCHEZ, TAYLOR M | Redacted | | | | | | | |
| 4755534 | SANCHEZ, TED | Redacted | | | | | | | |
| 4525981 | SANCHEZ, TEIGAN | Redacted | | | | | | | |
| 4728661 | SANCHEZ, TEODORA | Redacted | | | | | | | |
| 4240269 | SANCHEZ, TERESITA | Redacted | | | | | | | |
| 4645609 | SANCHEZ, TERESITA | Redacted | | | | | | | |
| 4646458 | SANCHEZ, TERRIL | Redacted | | | | | | | |
| 4447094 | SANCHEZ, THAISHA N | Redacted | | | | | | | |
| 4590126 | SANCHEZ, THERESA | Redacted | | | | | | | |
| 4211142 | SANCHEZ, THERESA E | Redacted | | | | | | | |
| 4500022 | SANCHEZ, THIARA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663759 | SANCHEZ, THOMAS | Redacted | | | | | | | |
| 4208729 | SANCHEZ, THOMAS | Redacted | | | | | | | |
| 4221162 | SANCHEZ, THOMAS R | Redacted | | | | | | | |
| 4181373 | SANCHEZ, TIFFANIE | Redacted | | | | | | | |
| 4599388 | SANCHEZ, TIMOTHY | Redacted | | | | | | | |
| 4205454 | SANCHEZ, TIMOTHY E | Redacted | | | | | | | |
| 4200584 | SANCHEZ, TINA MARIE | Redacted | | | | | | | |
| 4532769 | SANCHEZ, TISSA N | Redacted | | | | | | | |
| 4703662 | SANCHEZ, TOMAS | Redacted | | | | | | | |
| 4786089 | Sanchez, Tomas | Redacted | | | | | | | |
| 4786090 | Sanchez, Tomas | Redacted | | | | | | | |
| 4529789 | SANCHEZ, TOMAS V | Redacted | | | | | | | |
| 4158541 | SANCHEZ, TOMMY | Redacted | | | | | | | |
| 4406623 | SANCHEZ, TRACY L | Redacted | | | | | | | |
| 4212213 | SANCHEZ, TRINA M | Redacted | | | | | | | |
| 4240462 | SANCHEZ, TULA | Redacted | | | | | | | |
| 4684244 | SANCHEZ, USBALDO | Redacted | | | | | | | |
| 4157916 | SANCHEZ, VALERIA | Redacted | | | | | | | |
| 4165208 | SANCHEZ, VALERIA | Redacted | | | | | | | |
| 4219968 | SANCHEZ, VALERIA A | Redacted | | | | | | | |
| 4617182 | SANCHEZ, VALERIE | Redacted | | | | | | | |
| 4160958 | SANCHEZ, VALERIE C | Redacted | | | | | | | |
| 4176171 | SANCHEZ, VANESSA | Redacted | | | | | | | |
| 4198466 | SANCHEZ, VANESSA | Redacted | | | | | | | |
| 4429807 | SANCHEZ, VANESSA | Redacted | | | | | | | |
| 4211459 | SANCHEZ, VANESSA | Redacted | | | | | | | |
| 4255123 | SANCHEZ, VANESSA | Redacted | | | | | | | |
| 4182518 | SANCHEZ, VANESSA | Redacted | | | | | | | |
| 4166539 | SANCHEZ, VANESSA A | Redacted | | | | | | | |
| 4409352 | SANCHEZ, VANESSA D | Redacted | | | | | | | |
| 4216808 | SANCHEZ, VANESSA M | Redacted | | | | | | | |
| 4288084 | SANCHEZ, VANISSA | Redacted | | | | | | | |
| 4575441 | SANCHEZ, VELMA | Redacted | | | | | | | |
| 4661344 | SANCHEZ, VERONICA | Redacted | | | | | | | |
| 4205330 | SANCHEZ, VERONICA A | Redacted | | | | | | | |
| 4268808 | SANCHEZ, VERONICA APRIL | Redacted | | | | | | | |
| 4176327 | SANCHEZ, VICTOR | Redacted | | | | | | | |
| 4596942 | SANCHEZ, VICTOR | Redacted | | | | | | | |
| 4747814 | SANCHEZ, VICTOR | Redacted | | | | | | | |
| 4283816 | SANCHEZ, VICTOR A | Redacted | | | | | | | |
| 4497079 | SANCHEZ, VICTOR A | Redacted | | | | | | | |
| 4254726 | SANCHEZ, VICTOR C | Redacted | | | | | | | |
| 4297682 | SANCHEZ, VICTOR H | Redacted | | | | | | | |
| 4405472 | SANCHEZ, VICTOR M | Redacted | | | | | | | |
| 4209627 | SANCHEZ, VICTOR M | Redacted | | | | | | | |
| 4165247 | SANCHEZ, VICTOR M | Redacted | | | | | | | |
| 4257690 | SANCHEZ, VICTOR V | Redacted | | | | | | | |
| 4545499 | SANCHEZ, VICTORIA | Redacted | | | | | | | |
| 4210743 | SANCHEZ, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183237 | SANCHEZ, VICTORIA C | Redacted | | | | | | | |
| 4527229 | SANCHEZ, VICTORIA K | Redacted | | | | | | | |
| 4505919 | SANCHEZ, VICTORIA N | Redacted | | | | | | | |
| 4154547 | SANCHEZ, VINESHA | Redacted | | | | | | | |
| 4443608 | SANCHEZ, VINUS | Redacted | | | | | | | |
| 4170994 | SANCHEZ, VIOLETA V | Redacted | | | | | | | |
| 4712042 | SANCHEZ, VIRGILLIO | Redacted | | | | | | | |
| 4166936 | SANCHEZ, VIRGINIA | Redacted | | | | | | | |
| 4234964 | SANCHEZ, VIVIAN | Redacted | | | | | | | |
| 4215955 | SANCHEZ, VIVIAN D | Redacted | | | | | | | |
| 4596590 | SANCHEZ, WANDA I | Redacted | | | | | | | |
| 4659017 | SANCHEZ, WENDY | Redacted | | | | | | | |
| 4537982 | SANCHEZ, WENDY | Redacted | | | | | | | |
| 4470000 | SANCHEZ, WENDY | Redacted | | | | | | | |
| 4238321 | SANCHEZ, WILLIAM | Redacted | | | | | | | |
| 4166200 | SANCHEZ, XHANASES | Redacted | | | | | | | |
| 4232799 | SANCHEZ, XIOMARA L | Redacted | | | | | | | |
| 4531864 | SANCHEZ, XOCHITL | Redacted | | | | | | | |
| 4509740 | SANCHEZ, YAIMARA | Redacted | | | | | | | |
| 4251505 | SANCHEZ, YAMELY | Redacted | | | | | | | |
| 4559603 | SANCHEZ, YANCEY | Redacted | | | | | | | |
| 4252682 | SANCHEZ, YANEISY | Redacted | | | | | | | |
| 4192339 | SANCHEZ, YANELLY R | Redacted | | | | | | | |
| 4497353 | SANCHEZ, YANICE M | Redacted | | | | | | | |
| 4333994 | SANCHEZ, YANISSEL E | Redacted | | | | | | | |
| 4571764 | SANCHEZ, YARELI | Redacted | | | | | | | |
| 4503237 | SANCHEZ, YAZLYN | Redacted | | | | | | | |
| 4499293 | SANCHEZ, YAZMIN | Redacted | | | | | | | |
| 4179596 | SANCHEZ, YELBA M | Redacted | | | | | | | |
| 4540282 | SANCHEZ, YENSY | Redacted | | | | | | | |
| 4234959 | SANCHEZ, YERMIL | Redacted | | | | | | | |
| 4255200 | SANCHEZ, YLIANA | Redacted | | | | | | | |
| 4155216 | SANCHEZ, YOLANDA | Redacted | | | | | | | |
| 4607459 | SANCHEZ, YOLANDA | Redacted | | | | | | | |
| 4529079 | SANCHEZ, YOLANDA | Redacted | | | | | | | |
| 4285433 | SANCHEZ, YOLANDA B | Redacted | | | | | | | |
| 4700476 | SANCHEZ, YOSNIE | Redacted | | | | | | | |
| 4152984 | SANCHEZ, YURIKO | Redacted | | | | | | | |
| 4559657 | SANCHEZ, YVONNE M | Redacted | | | | | | | |
| 4383105 | SANCHEZ, ZACHARY T | Redacted | | | | | | | |
| 4498186 | SANCHEZ, ZAIMARA | Redacted | | | | | | | |
| 4201538 | SANCHEZ, ZITLALY | Redacted | | | | | | | |
| 4405790 | SANCHEZ, ZULEIKA M | Redacted | | | | | | | |
| 5766019 | SANCHEZABARCA EDNA | 541 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| 4665713 | SANCHEZ-AGUILAR, ELIA | Redacted | | | | | | | |
| 4293063 | SANCHEZ-ALVARADO, EMILY | Redacted | | | | | | | |
| 4171468 | SANCHEZ-AMAYA, JOEL | Redacted | | | | | | | |
| 4811641 | Sánchez-Betances, Sifre & Muñoz-Noya, P.S.C | Attn: Adrian Sanchez | 33 Bolivia Street | 5th Floor | | San Juan | PR | 00917 | |
| 4156142 | SANCHEZBRAVO, RAVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12758 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212054 | SANCHEZ-CASILLAS, MIGUEL A | Redacted | | | | | | | |
| 4568393 | SANCHEZ-CHAVEZ, CANDELARIA L | Redacted | | | | | | | |
| 4531239 | SANCHEZ-CHAVEZ, LORI | Redacted | | | | | | | |
| 4564346 | SANCHEZ-CRUZ, LUIS E | Redacted | | | | | | | |
| 4753261 | SANCHEZ-DEMEJIA, ALMA | Redacted | | | | | | | |
| 4408701 | SANCHEZ-ENRIQUEZ, JORGE I | Redacted | | | | | | | |
| 4737319 | SANCHEZ-ERD, IRMA | Redacted | | | | | | | |
| 4165470 | SANCHEZ-FLORES, SERGIO | Redacted | | | | | | | |
| 4678373 | SANCHEZ-GARCIA, JUAN | Redacted | | | | | | | |
| 4182750 | SANCHEZ-GARCIA, SOPHIA ARACELI | Redacted | | | | | | | |
| 4183767 | SANCHEZ-GARCIA, VIVIANNA | Redacted | | | | | | | |
| 4365925 | SANCHEZ-GONZALEZ, VIVIANA | Redacted | | | | | | | |
| 4405465 | SANCHEZ-GUEVARA, CHRISTELLE | Redacted | | | | | | | |
| 4391911 | SANCHEZ-GUZMAN, SAUL | Redacted | | | | | | | |
| 4209889 | SANCHEZ-IBARRA, ANDREA | Redacted | | | | | | | |
| 4263676 | SANCHEZ-JOAQUIN, FABIOLA | Redacted | | | | | | | |
| 4466543 | SANCHEZ-JURADO, MARTIN | Redacted | | | | | | | |
| 4214116 | SANCHEZ-LABORDE, FERNANDA C | Redacted | | | | | | | |
| 4745791 | SANCHEZ-LOPEZ, EDGAR | Redacted | | | | | | | |
| 4265584 | SANCHEZ-MARIN, FRANCISCO A | Redacted | | | | | | | |
| 4698573 | SANCHEZ-MARTI, ISRAEL | Redacted | | | | | | | |
| 4220998 | SANCHEZ-MARTINEZ, SERGIO G | Redacted | | | | | | | |
| 4455922 | SANCHEZ-MCGRAW, FRANSISCA A | Redacted | | | | | | | |
| 4391848 | SANCHEZ-MEDINA, ALEXANDER N | Redacted | | | | | | | |
| 4842640 | SANCHEZ-MEDINA, ROLANDO | Redacted | | | | | | | |
| 4181540 | SANCHEZ-MENDOZA, KARISSA | Redacted | | | | | | | |
| 4203644 | SANCHEZ-MONTES, GRACIELA | Redacted | | | | | | | |
| 4192104 | SANCHEZ-MUNOZ, BERNABE | Redacted | | | | | | | |
| 4154559 | SANCHEZ-NUNEZ, SYLVIA N | Redacted | | | | | | | |
| 4560334 | SANCHEZ-OVAJE, ALEXANDRA | Redacted | | | | | | | |
| 4753370 | SANCHEZ-PEREZ, RAUL | Redacted | | | | | | | |
| 4380153 | SANCHEZ-RESENDIZ, ANTONIO | Redacted | | | | | | | |
| 4170668 | SANCHEZ-REYNAGA, MARGARITA | Redacted | | | | | | | |
| 4489254 | SANCHEZ-RIVERA, RUBEN | Redacted | | | | | | | |
| 4499906 | SANCHEZ-RODRIGUEZ, JOSE I | Redacted | | | | | | | |
| 4890413 | Sanchez-Salazar, Javier G. OD | Attn: President / General Counsel | 1001 Willow Pass Rd. | | | Concord | CA | 94520 | |
| 4524432 | SANCHEZ-SANTOS, SHAUNNA | Redacted | | | | | | | |
| 4256826 | SANCHEZ-VAHAMONDE, JORGE | Redacted | | | | | | | |
| 4238922 | SANCHEZ-ZEQUEIRA, LUIS | Redacted | | | | | | | |
| 5766028 | SANCHIOUS SHARON | 2810 NW 7TH ST | | | | POMPANO BEACH | FL | 33069 | |
| 4602083 | SANCHIOUS, PENNY | Redacted | | | | | | | |
| 5404547 | SANCHIRICO ROBERT | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4622944 | SANCHIRICO, MARK | Redacted | | | | | | | |
| 4790607 | Sanchirico, Robert | Redacted | | | | | | | |
| 4790608 | Sanchirico, Robert | Redacted | | | | | | | |
| 4396234 | SANCHO, KEYANIR | Redacted | | | | | | | |
| 4241895 | SANCHO, YASMIN | Redacted | | | | | | | |
| 4428644 | SANCIL, BERARD J | Redacted | | | | | | | |
| 4822184 | SANCIMINO, ROBIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332281 | SANCINITO, SCOTT M | Redacted | | | | | | | |
| 4155504 | SANCIPRIAN, FABIAN | Redacted | | | | | | | |
| 4167582 | SANCLEMENTE, GRACE N | Redacted | | | | | | | |
| 4681044 | SANCRANT, DAVID E | Redacted | | | | | | | |
| 4517521 | SANCTIS, MICHAEL | Redacted | | | | | | | |
| 4829874 | SANCTUARY CUSTOM CONSTRUCTION LLC | Redacted | | | | | | | |
| 5793303 | SAND HILL CONSTRUCTION MANAGEMENT, LLC. | 12930 SARATOGA AVE | SUITE B5 | | | SARATOGA | CA | 95070 | |
| 4887975 | SAND MOUNTAIN REPORTER | SOUTHERN NEWSPAPERS OF ALABAMA | PO BOX 1729 | | | ALBERTVILLE | AL | 35950 | |
| 4872139 | SAND SPRING LLC | ABNET REALTY COMPANY | C/O LANGFAM 119 W 57TH STE 906 | | | NEW YORK | NY | 10018 | |
| 4842641 | SAND SPRINGS DEVELOPMENT | Redacted | | | | | | | |
| 4842642 | SAND SPRINGS DEVELOPMENT CORP | Redacted | | | | | | | |
| 4808230 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK LANGFAN | 116 CENTRAL PARK SOUTH 3B | | NEW YORK | NY | 10019 | |
| 4779385 | Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | | New York | NY | 10019 | |
| 4779386 | Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | | New York | NY | 10019 | |
| 4725923 | SAND, ANDREW | Redacted | | | | | | | |
| 4244148 | SAND, JONATHON P | Redacted | | | | | | | |
| 4638472 | SAND, MARY M | Redacted | | | | | | | |
| 4278699 | SAND, MELISSA C | Redacted | | | | | | | |
| 4401112 | SAND, RYAN | Redacted | | | | | | | |
| 5766032 | SANDA EDWARDS | 2249 TEXAS HIGHWAY 24 | | | | PARIS | TX | 75462 | |
| 4170045 | SANDA, SHANNON | Redacted | | | | | | | |
| 4323347 | SANDAGE, MARGARET | Redacted | | | | | | | |
| 4289725 | SANDAGER, CLAUDIA | Redacted | | | | | | | |
| 4358613 | SANDAHL, ALISON | Redacted | | | | | | | |
| 4575164 | SANDAHL, ANDREW M | Redacted | | | | | | | |
| 4181904 | SANDAHL, NATALIA | Redacted | | | | | | | |
| 4522853 | SANDAHL, SHARON | Redacted | | | | | | | |
| 4672075 | SANDAINE, CANDIS | Redacted | | | | | | | |
| 4428204 | SANDAIRE, PIERRE A | Redacted | | | | | | | |
| 4395171 | SANDARS, STEPHEN M | Redacted | | | | | | | |
| 4694196 | SANDATE, MARTHA | Redacted | | | | | | | |
| 4822185 | SANDBACH, INGRID | Redacted | | | | | | | |
| 4582303 | SANDBAK, SHALEE | Redacted | | | | | | | |
| 4164640 | SANDBANK, STEVE | Redacted | | | | | | | |
| 4461961 | SANDBERG, CHRISTIAN A | Redacted | | | | | | | |
| 4758792 | SANDBERG, DEBORAH M | Redacted | | | | | | | |
| 4365515 | SANDBERG, EMILY R | Redacted | | | | | | | |
| 4427799 | SANDBERG, GABRIELLE | Redacted | | | | | | | |
| 4367146 | SANDBERG, JACOB T | Redacted | | | | | | | |
| 4777004 | SANDBERG, LAURIE | Redacted | | | | | | | |
| 4650363 | SANDBERG, LEON R | Redacted | | | | | | | |
| 4219616 | SANDBORN, JENNY | Redacted | | | | | | | |
| 4862292 | SANDBOX 7 STUDIOS | 1921 GREENWOOD ROAD | | | | PLEASANTON | CA | 94566 | |
| 4513953 | SANDBULTE, JOHN D | Redacted | | | | | | | |
| 4808405 | SANDBURG MALL REALTY MANAGEMENT LLC | 1150 W. CARL SANDBURG | SANDBURG MALL MANAGEMENT OFFICE | | | GALESBURG | IL | 61401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12760 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371044 | SANDEE, TRAVON | Redacted | | | | | | | |
| 4487635 | SANDEEN, CRYSTLE | Redacted | | | | | | | |
| 4822186 | SANDEEP & SINDHU BHARATHI | Redacted | | | | | | | |
| 4822187 | SANDEEP PAVNASKAR | Redacted | | | | | | | |
| 4697949 | SANDEFUR, CARMEN | Redacted | | | | | | | |
| 4319805 | SANDEFUR, CHRISTINA | Redacted | | | | | | | |
| 4413109 | SANDEFUR, DEIJUNAE | Redacted | | | | | | | |
| 4244691 | SANDEFUR, JOSHUA | Redacted | | | | | | | |
| 4670478 | SANDEFUR, JOSHUA | Redacted | | | | | | | |
| 4541443 | SANDEFUR, SHEREE | Redacted | | | | | | | |
| 4153324 | SANDEFUR, TRE | Redacted | | | | | | | |
| 4579135 | SANDEFUR, WILLIAM S | Redacted | | | | | | | |
| 4391347 | SANDE-JIMENEZ, KRISTIN | Redacted | | | | | | | |
| 4312329 | SANDEL, NOAH | Redacted | | | | | | | |
| 4341650 | SANDEL, SHERYL | Redacted | | | | | | | |
| 4482729 | SANDELL, CHRISTINE J | Redacted | | | | | | | |
| 4350319 | SANDELL, DAVID | Redacted | | | | | | | |
| 4531768 | SANDELL, ERNESTO | Redacted | | | | | | | |
| 4595021 | SANDELL, THOMAS | Redacted | | | | | | | |
| 4281028 | SANDELLA, DOMINIC A | Redacted | | | | | | | |
| 4223634 | SANDELLA, DOMINICK M | Redacted | | | | | | | |
| 4747689 | SANDELOVIC, JOHN | Redacted | | | | | | | |
| 4829875 | SANDELS, JOHN & JOYCE | Redacted | | | | | | | |
| 4470642 | SANDEN, ASHLEY | Redacted | | | | | | | |
| 4607919 | SANDEN, JON | Redacted | | | | | | | |
| 4313003 | SANDER, CHAD | Redacted | | | | | | | |
| 4295792 | SANDER, DEBBIE J | Redacted | | | | | | | |
| 4708251 | SANDER, DEBRA | Redacted | | | | | | | |
| 4603380 | SANDER, ESRA H | Redacted | | | | | | | |
| 4510082 | SANDER, INGEBORG E | Redacted | | | | | | | |
| 4366174 | SANDER, ISABEL G | Redacted | | | | | | | |
| 4573660 | SANDER, JACOB | Redacted | | | | | | | |
| 4186351 | SANDER, KELLY | Redacted | | | | | | | |
| 4536596 | SANDER, KESHARIE | Redacted | | | | | | | |
| 4468951 | SANDER, LINDA | Redacted | | | | | | | |
| 4378843 | SANDER, SHAYLA L | Redacted | | | | | | | |
| 4357087 | SANDER, SUSAN | Redacted | | | | | | | |
| 4453271 | SANDERBECK, PATRICK | Redacted | | | | | | | |
| 4518469 | SANDERFER, SAMANTHA | Redacted | | | | | | | |
| 4521304 | SANDERFUR, DONALD W | Redacted | | | | | | | |
| 4730462 | SANDERFUR, MARLENE | Redacted | | | | | | | |
| 4481878 | SANDERLIN, CELINA | Redacted | | | | | | | |
| 4554334 | SANDERLIN, DONNA | Redacted | | | | | | | |
| 4242606 | SANDERLIN, LEON H | Redacted | | | | | | | |
| 4237701 | SANDERLIN, MARK J | Redacted | | | | | | | |
| 4228093 | SANDERLIN, RICHARD | Redacted | | | | | | | |
| 5766072 | SANDERS BRENDA | 440 AMANDA LYN LN | | | | STILWELL | OK | 74960 | |
| 5766074 | SANDERS BRIDGETT | 6209 MARAVIAN DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4804306 | SANDERS COLLECTION | DBA COZY ARRAY | PO BOX 575 | | | HILLBURN | NY | 10931 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12761 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846884 | SANDERS CRAFTSMEN INC | PO BOX 15064 | | | | Salem | OR | 97309 | |
| 4811445 | SANDERS DESIGN STUDIO LLC | 9551 E REDFIELD RD #1044 | | | | SCOTTSDALE | AZ | 85260 | |
| 4829876 | SANDERS DESIGN STUDIO LLC | Redacted | | | | | | | |
| 4795117 | SANDERS DEVELOPMENT GROUP INC | 6051 S INDIANAPOLIS ROAD | | | | WHITESTOWN | IN | 46075-9527 | |
| 5766112 | SANDERS DOROYHY | 16525 N W 22 ND AVENUE | | | | MIAMI GARDENS | FL | 33054 | |
| 4416672 | SANDERS GRAY, INESHA S | Redacted | | | | | | | |
| 5766132 | SANDERS HEATHER | 357 CULVER ST | | | | TAZEWELL | VA | 24651 | |
| 4538935 | SANDERS II, SHAWN A | Redacted | | | | | | | |
| 4549241 | SANDERS II, TERRY | Redacted | | | | | | | |
| 4631879 | SANDERS II, WILLIAM | Redacted | | | | | | | |
| 4879055 | SANDERS INSTALLATIONS | MICHAEL CURTIS SANDERS JR | 1019 DAFFODIL | | | NEW BRAUNFELS | TX | 78130 | |
| 4387748 | SANDERS IV, FREAGER | Redacted | | | | | | | |
| 5766137 | SANDERS JACQUELINE D | 37228 MANDARIN AVE | | | | ZEPHYRHILLS | FL | 33541 | |
| 5766145 | SANDERS JENNIFER | 2425 JAMISON CT | | | | ALEX | LA | 71303 | |
| 4219133 | SANDERS JR, ANDREW | Redacted | | | | | | | |
| 4151348 | SANDERS JR, GARRY D | Redacted | | | | | | | |
| 4245965 | SANDERS JR, JEFFREY G | Redacted | | | | | | | |
| 4148350 | SANDERS JR, MICHAEL L | Redacted | | | | | | | |
| 4375217 | SANDERS JR, ROBERT C | Redacted | | | | | | | |
| 4169988 | SANDERS JR, RUFUS | Redacted | | | | | | | |
| 4462319 | SANDERS JR, VICTOR | Redacted | | | | | | | |
| 5766151 | SANDERS KANISHA | 9712 PAPE AVE NORTH | | | | STOCKTON | CA | 95207 | |
| 5766162 | SANDERS KRYSTAL R | 12277 BELLAMY MILL RD | | | | WHITAKERS | NC | 27891 | |
| 5766189 | SANDERS MESHA | 309 S MARTIN LUTHER KING JR DR | | | | COLUMBUS | MS | 39701 | |
| 4151529 | SANDERS NELSON, KAREN R | Redacted | | | | | | | |
| 5766208 | SANDERS RITA | 6040 13TH PL NW | | | | WASHINGTON | DC | 20011 | |
| 5766233 | SANDERS STARLA | 772 POINTE SOUTHPARKWAY | | | | JONESBORO | GA | 30238 | |
| 5766253 | SANDERS VERONICA | 5030 SARAH ST | | | | ALEXANDRIA | LA | 71303 | |
| 4350115 | SANDERS, AALIYAH | Redacted | | | | | | | |
| 4321026 | SANDERS, AANYA N | Redacted | | | | | | | |
| 4150409 | SANDERS, AAREON | Redacted | | | | | | | |
| 4677615 | SANDERS, AARON | Redacted | | | | | | | |
| 4188811 | SANDERS, AARON | Redacted | | | | | | | |
| 4709883 | SANDERS, AARON | Redacted | | | | | | | |
| 4305019 | SANDERS, AARON J | Redacted | | | | | | | |
| 4365565 | SANDERS, ABBY M | Redacted | | | | | | | |
| 4262115 | SANDERS, ABRIA | Redacted | | | | | | | |
| 4151475 | SANDERS, ACACIA S | Redacted | | | | | | | |
| 4298361 | SANDERS, ADAM C | Redacted | | | | | | | |
| 4646759 | SANDERS, ADDELLE O | Redacted | | | | | | | |
| 4302958 | SANDERS, AHAYNA | Redacted | | | | | | | |
| 4295920 | SANDERS, AJANETTA S | Redacted | | | | | | | |
| 4709903 | SANDERS, ALBERT | Redacted | | | | | | | |
| 4212331 | SANDERS, ALBERT | Redacted | | | | | | | |
| 4307596 | SANDERS, ALEXANDRIA | Redacted | | | | | | | |
| 4313699 | SANDERS, ALEXUS L | Redacted | | | | | | | |
| 4314037 | SANDERS, ALFRED D | Redacted | | | | | | | |
| 4587391 | SANDERS, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251938 | SANDERS, ALISHA | Redacted | | | | | | | |
| 4263079 | SANDERS, ALLEN | Redacted | | | | | | | |
| 4447019 | SANDERS, AMANDA | Redacted | | | | | | | |
| 4276064 | SANDERS, AMANDA N | Redacted | | | | | | | |
| 4358866 | SANDERS, AMBER | Redacted | | | | | | | |
| 4464741 | SANDERS, AMBER C | Redacted | | | | | | | |
| 4761712 | SANDERS, AMBER D | Redacted | | | | | | | |
| 4701379 | SANDERS, AMY M. | Redacted | | | | | | | |
| 4666855 | SANDERS, AMYA | Redacted | | | | | | | |
| 4748154 | SANDERS, ANA | Redacted | | | | | | | |
| 4656660 | SANDERS, ANDREAE | Redacted | | | | | | | |
| 4230799 | SANDERS, ANDREW | Redacted | | | | | | | |
| 4462824 | SANDERS, ANGELA D | Redacted | | | | | | | |
| 4459953 | SANDERS, ANGELA N | Redacted | | | | | | | |
| 4510837 | SANDERS, ANGELA V | Redacted | | | | | | | |
| 4591591 | SANDERS, ANGELLE | Redacted | | | | | | | |
| 4234117 | SANDERS, ANITA M | Redacted | | | | | | | |
| 4539180 | SANDERS, ANN M | Redacted | | | | | | | |
| 4702736 | SANDERS, ANNA | Redacted | | | | | | | |
| 4322902 | SANDERS, ANNE M | Redacted | | | | | | | |
| 4539659 | SANDERS, ANNIS | Redacted | | | | | | | |
| 4227363 | SANDERS, ANTHONY | Redacted | | | | | | | |
| 4612391 | SANDERS, ANTHONY | Redacted | | | | | | | |
| 4230135 | SANDERS, ANTHONY | Redacted | | | | | | | |
| 4390174 | SANDERS, ANTHONY | Redacted | | | | | | | |
| 4244433 | SANDERS, ANTHONY C | Redacted | | | | | | | |
| 4383284 | SANDERS, ANTONIO | Redacted | | | | | | | |
| 4592824 | SANDERS, APRIL D | Redacted | | | | | | | |
| 4384521 | SANDERS, APRIL E | Redacted | | | | | | | |
| 4275111 | SANDERS, ARIEL | Redacted | | | | | | | |
| 4617131 | SANDERS, ARIELE | Redacted | | | | | | | |
| 4222616 | SANDERS, ARIUS T | Redacted | | | | | | | |
| 4732423 | SANDERS, ARLEN | Redacted | | | | | | | |
| 4856974 | SANDERS, ARLISSA | Redacted | | | | | | | |
| 4325149 | SANDERS, ASHALAA | Redacted | | | | | | | |
| 4235124 | SANDERS, ASHAUNTI A | Redacted | | | | | | | |
| 4324724 | SANDERS, ASHLEY | Redacted | | | | | | | |
| 4566330 | SANDERS, ASHLEY J | Redacted | | | | | | | |
| 4337141 | SANDERS, ASIA | Redacted | | | | | | | |
| 4316010 | SANDERS, AUDREY L | Redacted | | | | | | | |
| 4409000 | SANDERS, AUDRI L | Redacted | | | | | | | |
| 4696804 | SANDERS, AUDRY ANN | Redacted | | | | | | | |
| 4483950 | SANDERS, AUSTIN A | Redacted | | | | | | | |
| 4221029 | SANDERS, AUTUMN M | Redacted | | | | | | | |
| 4440110 | SANDERS, AZZYINA | Redacted | | | | | | | |
| 4588195 | SANDERS, BARBARA | Redacted | | | | | | | |
| 4320189 | SANDERS, BARRY | Redacted | | | | | | | |
| 4389216 | SANDERS, BERNISTINA | Redacted | | | | | | | |
| 4235131 | SANDERS, BETHANY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685523 | SANDERS, BOBBIE | Redacted | | | | | | | |
| 4704065 | SANDERS, BONNIE | Redacted | | | | | | | |
| 4730258 | SANDERS, BRAD | Redacted | | | | | | | |
| 4405885 | SANDERS, BRANDIE | Redacted | | | | | | | |
| 4566610 | SANDERS, BRANDON | Redacted | | | | | | | |
| 4764400 | SANDERS, BRENDA | Redacted | | | | | | | |
| 4722866 | SANDERS, BRENDA | Redacted | | | | | | | |
| 4386282 | SANDERS, BRENDA A | Redacted | | | | | | | |
| 4277098 | SANDERS, BRENNAN C | Redacted | | | | | | | |
| 4349769 | SANDERS, BRIANA | Redacted | | | | | | | |
| 4417704 | SANDERS, BRIANA R | Redacted | | | | | | | |
| 4294920 | SANDERS, BRIANNA | Redacted | | | | | | | |
| 4449316 | SANDERS, BRIANNA | Redacted | | | | | | | |
| 4148489 | SANDERS, BRIANNA | Redacted | | | | | | | |
| 4263383 | SANDERS, BRINCESON M | Redacted | | | | | | | |
| 4252814 | SANDERS, BRITTANY | Redacted | | | | | | | |
| 4359809 | SANDERS, BRITTANY K | Redacted | | | | | | | |
| 4267642 | SANDERS, BRITTNY | Redacted | | | | | | | |
| 4201379 | SANDERS, BRUCE A | Redacted | | | | | | | |
| 4754690 | SANDERS, BRYAN | Redacted | | | | | | | |
| 4700689 | SANDERS, CALVIN | Redacted | | | | | | | |
| 4313010 | SANDERS, CARL | Redacted | | | | | | | |
| 4306896 | SANDERS, CARL L | Redacted | | | | | | | |
| 4644391 | SANDERS, CARL M | Redacted | | | | | | | |
| 4706555 | SANDERS, CARLA | Redacted | | | | | | | |
| 4617589 | SANDERS, CARLA | Redacted | | | | | | | |
| 4356843 | SANDERS, CARLI A | Redacted | | | | | | | |
| 4148256 | SANDERS, CAROL | Redacted | | | | | | | |
| 4759059 | SANDERS, CAROL A | Redacted | | | | | | | |
| 4658525 | SANDERS, CAROL J | Redacted | | | | | | | |
| 4699646 | SANDERS, CAROLYN | Redacted | | | | | | | |
| 4448327 | SANDERS, CAROLYN | Redacted | | | | | | | |
| 4299790 | SANDERS, CATHY B | Redacted | | | | | | | |
| 4612805 | SANDERS, CEDRIC | Redacted | | | | | | | |
| 4311539 | SANDERS, CHANELL E | Redacted | | | | | | | |
| 4792551 | Sanders, Charles | Redacted | | | | | | | |
| 4703781 | SANDERS, CHARLES | Redacted | | | | | | | |
| 4759292 | SANDERS, CHARLES | Redacted | | | | | | | |
| 4145696 | SANDERS, CHARLES | Redacted | | | | | | | |
| 4758390 | SANDERS, CHARLES N | Redacted | | | | | | | |
| 4711650 | SANDERS, CHARLES P | Redacted | | | | | | | |
| 4768297 | SANDERS, CHARLES R | Redacted | | | | | | | |
| 4296316 | SANDERS, CHARMAINE | Redacted | | | | | | | |
| 4295881 | SANDERS, CHERI L | Redacted | | | | | | | |
| 4405166 | SANDERS, CHERISH S | Redacted | | | | | | | |
| 4746329 | SANDERS, CHIROS J | Redacted | | | | | | | |
| 4259736 | SANDERS, CHRISTINA | Redacted | | | | | | | |
| 4417283 | SANDERS, CHRISTINE | Redacted | | | | | | | |
| 4380290 | SANDERS, CHRISTINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416810 | SANDERS, CHRISTOPHER R | Redacted | | | | | | | |
| 4522499 | SANDERS, CHRISTY M | Redacted | | | | | | | |
| 4267123 | SANDERS, CIARA | Redacted | | | | | | | |
| 4148363 | SANDERS, CLARENCE | Redacted | | | | | | | |
| 4763675 | SANDERS, CLAUDE | Redacted | | | | | | | |
| 4742596 | SANDERS, CLYDE | Redacted | | | | | | | |
| 4759604 | SANDERS, CLYDE | Redacted | | | | | | | |
| 4366235 | SANDERS, COLE J | Redacted | | | | | | | |
| 4329431 | SANDERS, COLLEEN M | Redacted | | | | | | | |
| 4151435 | SANDERS, COMPASSION M | Redacted | | | | | | | |
| 4587919 | SANDERS, CONSTANCE | Redacted | | | | | | | |
| 4327593 | SANDERS, CONSUELLA | Redacted | | | | | | | |
| 4691871 | SANDERS, CORI & DANNY | Redacted | | | | | | | |
| 4527357 | SANDERS, CRYSTAL D | Redacted | | | | | | | |
| 4210099 | SANDERS, CYNTHIA | Redacted | | | | | | | |
| 4325663 | SANDERS, CYNTHIA L | Redacted | | | | | | | |
| 4259457 | SANDERS, DAJANE S | Redacted | | | | | | | |
| 4349740 | SANDERS, DAKOTA | Redacted | | | | | | | |
| 4465176 | SANDERS, DALTON | Redacted | | | | | | | |
| 4534141 | SANDERS, DANAIJUWUA N | Redacted | | | | | | | |
| 4684052 | SANDERS, DANIEL N | Redacted | | | | | | | |
| 4519808 | SANDERS, DANIELLE L | Redacted | | | | | | | |
| 4384907 | SANDERS, DANYELLE L | Redacted | | | | | | | |
| 4535801 | SANDERS, DARRELL | Redacted | | | | | | | |
| 4668145 | SANDERS, DARRIN | Redacted | | | | | | | |
| 4829877 | SANDERS, DARWIN | Redacted | | | | | | | |
| 4714853 | SANDERS, DAVID | Redacted | | | | | | | |
| 4457710 | SANDERS, DAVID | Redacted | | | | | | | |
| 4629419 | SANDERS, DAVID | Redacted | | | | | | | |
| 4291199 | SANDERS, DAVINA | Redacted | | | | | | | |
| 4563526 | SANDERS, DEB SANDERS | Redacted | | | | | | | |
| 4632564 | SANDERS, DEBBIE | Redacted | | | | | | | |
| 4197521 | SANDERS, DEBORAH | Redacted | | | | | | | |
| 4628408 | SANDERS, DEBORAH | Redacted | | | | | | | |
| 4428494 | SANDERS, DEBORAH | Redacted | | | | | | | |
| 4592466 | SANDERS, DEBORAH | Redacted | | | | | | | |
| 4758389 | SANDERS, DEBORAH E | Redacted | | | | | | | |
| 4534042 | SANDERS, DEBORAH J | Redacted | | | | | | | |
| 4462638 | SANDERS, DEBRA | Redacted | | | | | | | |
| 4644394 | SANDERS, DEBRA | Redacted | | | | | | | |
| 4313379 | SANDERS, DELORIS | Redacted | | | | | | | |
| 4239416 | SANDERS, DENECIA | Redacted | | | | | | | |
| 4591066 | SANDERS, DENISE | Redacted | | | | | | | |
| 4276592 | SANDERS, DENZEL | Redacted | | | | | | | |
| 4358435 | SANDERS, DEREK W | Redacted | | | | | | | |
| 4424891 | SANDERS, DESIREE | Redacted | | | | | | | |
| 4313431 | SANDERS, DEVINA | Redacted | | | | | | | |
| 4314432 | SANDERS, DEVONA S | Redacted | | | | | | | |
| 4451463 | SANDERS, DIAMOND C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748323 | SANDERS, DIAN | Redacted | | | | | | | |
| 4460480 | SANDERS, DIANA L | Redacted | | | | | | | |
| 4640562 | SANDERS, DIANE | Redacted | | | | | | | |
| 4389872 | SANDERS, DIANE DUBOSE | Redacted | | | | | | | |
| 4348388 | SANDERS, DIANE R | Redacted | | | | | | | |
| 4709649 | SANDERS, DONNA | Redacted | | | | | | | |
| 4369859 | SANDERS, DONNA L | Redacted | | | | | | | |
| 4690655 | SANDERS, DORELLA | Redacted | | | | | | | |
| 4670917 | SANDERS, DOUG | Redacted | | | | | | | |
| 4822188 | SANDERS, DOUG | Redacted | | | | | | | |
| 4377580 | SANDERS, DOUGLAS E | Redacted | | | | | | | |
| 4716219 | SANDERS, DUSTIN | Redacted | | | | | | | |
| 4626065 | SANDERS, DUSTIN R | Redacted | | | | | | | |
| 4724229 | SANDERS, DWAYNE | Redacted | | | | | | | |
| 4254924 | SANDERS, EARL L | Redacted | | | | | | | |
| 4643273 | SANDERS, EARNEST | Redacted | | | | | | | |
| 4320924 | SANDERS, EBONI K | Redacted | | | | | | | |
| 4311144 | SANDERS, EBONY T | Redacted | | | | | | | |
| 4750212 | SANDERS, EDDIE | Redacted | | | | | | | |
| 4760565 | SANDERS, EDISON | Redacted | | | | | | | |
| 4718778 | SANDERS, EFFIE | Redacted | | | | | | | |
| 4538620 | SANDERS, ELISA C | Redacted | | | | | | | |
| 4308527 | SANDERS, ELISHA | Redacted | | | | | | | |
| 4264794 | SANDERS, ELIZABETH H | Redacted | | | | | | | |
| 4546158 | SANDERS, ELLIS | Redacted | | | | | | | |
| 4566540 | SANDERS, EMELIA | Redacted | | | | | | | |
| 4512286 | SANDERS, EMILY D | Redacted | | | | | | | |
| 4323499 | SANDERS, ERICA | Redacted | | | | | | | |
| 4520821 | SANDERS, ERICA D | Redacted | | | | | | | |
| 4371770 | SANDERS, ERYCCA | Redacted | | | | | | | |
| 4293822 | SANDERS, ESSIE | Redacted | | | | | | | |
| 4716761 | SANDERS, ESTHER | Redacted | | | | | | | |
| 4751646 | SANDERS, EVONIA | Redacted | | | | | | | |
| 4733949 | SANDERS, FORD | Redacted | | | | | | | |
| 4558290 | SANDERS, FRANCINE | Redacted | | | | | | | |
| 4646743 | SANDERS, FRANK | Redacted | | | | | | | |
| 4658991 | SANDERS, GAIL F. | Redacted | | | | | | | |
| 4731772 | SANDERS, GARRICK | Redacted | | | | | | | |
| 4519702 | SANDERS, GARY M | Redacted | | | | | | | |
| 4755762 | SANDERS, GENEVADAVE E | Redacted | | | | | | | |
| 4593605 | SANDERS, GEORGE | Redacted | | | | | | | |
| 4320065 | SANDERS, GEORGIA | Redacted | | | | | | | |
| 4324511 | SANDERS, GEOR-RESHA | Redacted | | | | | | | |
| 4764166 | SANDERS, GERALDINE S | Redacted | | | | | | | |
| 4725435 | SANDERS, GILBERT | Redacted | | | | | | | |
| 4758158 | SANDERS, GLADYS | Redacted | | | | | | | |
| 4707232 | SANDERS, GLENDA | Redacted | | | | | | | |
| 4689883 | SANDERS, GLORIA | Redacted | | | | | | | |
| 4643291 | SANDERS, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304389 | SANDERS, GRANT J | Redacted | | | | | | | |
| 4462527 | SANDERS, GREG A | Redacted | | | | | | | |
| 4703337 | SANDERS, GREGORY | Redacted | | | | | | | |
| 4210084 | SANDERS, GWENDOLYN | Redacted | | | | | | | |
| 4661908 | SANDERS, GWENDOLYN | Redacted | | | | | | | |
| 4194036 | SANDERS, HAILEY M | Redacted | | | | | | | |
| 4428636 | SANDERS, HAMAN | Redacted | | | | | | | |
| 4642218 | SANDERS, HARELL | Redacted | | | | | | | |
| 4682447 | SANDERS, HAROLD | Redacted | | | | | | | |
| 4489008 | SANDERS, HASAN I | Redacted | | | | | | | |
| 4605844 | SANDERS, HAZEL | Redacted | | | | | | | |
| 4581775 | SANDERS, HEATHER | Redacted | | | | | | | |
| 4605489 | SANDERS, HELEN | Redacted | | | | | | | |
| 4739217 | SANDERS, HORACE | Redacted | | | | | | | |
| 4193642 | SANDERS, IMANI A | Redacted | | | | | | | |
| 4691748 | SANDERS, INGRID | Redacted | | | | | | | |
| 4602965 | SANDERS, IRASEMA | Redacted | | | | | | | |
| 4635208 | SANDERS, ISAAC | Redacted | | | | | | | |
| 4383268 | SANDERS, ISAIAH | Redacted | | | | | | | |
| 4378714 | SANDERS, IVORY | Redacted | | | | | | | |
| 4560668 | SANDERS, IYANNA M | Redacted | | | | | | | |
| 4307730 | SANDERS, JACKIE | Redacted | | | | | | | |
| 4416173 | SANDERS, JAKKIA | Redacted | | | | | | | |
| 4263270 | SANDERS, JALESA T | Redacted | | | | | | | |
| 4592396 | SANDERS, JAMES | Redacted | | | | | | | |
| 4587336 | SANDERS, JAMES | Redacted | | | | | | | |
| 4201417 | SANDERS, JAMES | Redacted | | | | | | | |
| 4393654 | SANDERS, JAMES R | Redacted | | | | | | | |
| 4675828 | SANDERS, JAMES V | Redacted | | | | | | | |
| 4535434 | SANDERS, JAMIA L | Redacted | | | | | | | |
| 4734338 | SANDERS, JAMIE | Redacted | | | | | | | |
| 4773186 | SANDERS, JAMIE | Redacted | | | | | | | |
| 4664238 | SANDERS, JANICE | Redacted | | | | | | | |
| 4752224 | SANDERS, JANICE | Redacted | | | | | | | |
| 4373186 | SANDERS, JANICE L | Redacted | | | | | | | |
| 4261047 | SANDERS, JASMINE S | Redacted | | | | | | | |
| 4147436 | SANDERS, JASON | Redacted | | | | | | | |
| 4722231 | SANDERS, JASON | Redacted | | | | | | | |
| 4348191 | SANDERS, JASON L | Redacted | | | | | | | |
| 4512830 | SANDERS, JAVAIRIA | Redacted | | | | | | | |
| 4177631 | SANDERS, JAVAUGHN | Redacted | | | | | | | |
| 4665892 | SANDERS, JAVONE | Redacted | | | | | | | |
| 4288884 | SANDERS, JAYDEN M | Redacted | | | | | | | |
| 4853862 | Sanders, Jayne | Redacted | | | | | | | |
| 4507672 | SANDERS, JAYSHAUNA | Redacted | | | | | | | |
| 4358283 | SANDERS, JAZMIN | Redacted | | | | | | | |
| 4722351 | SANDERS, JEANETTE | Redacted | | | | | | | |
| 4632616 | SANDERS, JEANIE | Redacted | | | | | | | |
| 4738809 | SANDERS, JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209774 | SANDERS, JEFFERSON E | Redacted | | | | | | | |
| 4714534 | SANDERS, JEFFERSON H | Redacted | | | | | | | |
| 4615207 | SANDERS, JENNIFER | Redacted | | | | | | | |
| 4626433 | SANDERS, JENNIFER | Redacted | | | | | | | |
| 4198864 | SANDERS, JENNIFER M | Redacted | | | | | | | |
| 4518816 | SANDERS, JENNIFER S | Redacted | | | | | | | |
| 4177470 | SANDERS, JEREMIAH | Redacted | | | | | | | |
| 4764073 | SANDERS, JEREMIAH | Redacted | | | | | | | |
| 4527930 | SANDERS, JEREMY | Redacted | | | | | | | |
| 4162768 | SANDERS, JERI | Redacted | | | | | | | |
| 4676491 | SANDERS, JERRELDA | Redacted | | | | | | | |
| 4319679 | SANDERS, JESSICA M | Redacted | | | | | | | |
| 4659385 | SANDERS, JESSIE | Redacted | | | | | | | |
| 4462938 | SANDERS, JESSIE | Redacted | | | | | | | |
| 4383446 | SANDERS, JILL S | Redacted | | | | | | | |
| 4657016 | SANDERS, JIM | Redacted | | | | | | | |
| 4392824 | SANDERS, JO | Redacted | | | | | | | |
| 4663990 | SANDERS, JOANNE  MARY | Redacted | | | | | | | |
| 4740903 | SANDERS, JOEWON | Redacted | | | | | | | |
| 4345632 | SANDERS, JOHN | Redacted | | | | | | | |
| 4608884 | SANDERS, JOHN | Redacted | | | | | | | |
| 4421254 | SANDERS, JONATHAN | Redacted | | | | | | | |
| 4147312 | SANDERS, JONATHAN | Redacted | | | | | | | |
| 4532203 | SANDERS, JORDAN | Redacted | | | | | | | |
| 4436630 | SANDERS, JORDAN | Redacted | | | | | | | |
| 4214996 | SANDERS, JORDAN | Redacted | | | | | | | |
| 4186400 | SANDERS, JORGE | Redacted | | | | | | | |
| 4588457 | SANDERS, JOSEPH | Redacted | | | | | | | |
| 4376159 | SANDERS, JOSEPH C | Redacted | | | | | | | |
| 4287104 | SANDERS, JOSEPH M | Redacted | | | | | | | |
| 4638928 | SANDERS, JOSEPHINE | Redacted | | | | | | | |
| 4829878 | SANDERS, JOSH & NICOLE | Redacted | | | | | | | |
| 4401304 | SANDERS, JOSHUA | Redacted | | | | | | | |
| 4621890 | SANDERS, JOYCE | Redacted | | | | | | | |
| 4739211 | SANDERS, JOYCE | Redacted | | | | | | | |
| 4304306 | SANDERS, JOYELLE | Redacted | | | | | | | |
| 4630696 | SANDERS, JOYITA | Redacted | | | | | | | |
| 4395878 | SANDERS, JUANITA | Redacted | | | | | | | |
| 4701029 | SANDERS, JUDY | Redacted | | | | | | | |
| 4638727 | SANDERS, JULIAN C | Redacted | | | | | | | |
| 4290262 | SANDERS, JUSTIN D | Redacted | | | | | | | |
| 4572743 | SANDERS, JUSTIN M | Redacted | | | | | | | |
| 4239049 | SANDERS, JUSTIN W | Redacted | | | | | | | |
| 4312990 | SANDERS, JUWAN J | Redacted | | | | | | | |
| 4303779 | SANDERS, KALEB L | Redacted | | | | | | | |
| 4294786 | SANDERS, KANISHA | Redacted | | | | | | | |
| 4758508 | SANDERS, KAREN | Redacted | | | | | | | |
| 4608923 | SANDERS, KAREN | Redacted | | | | | | | |
| 4467377 | SANDERS, KAREN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385514 | SANDERS, KASHANA D | Redacted | | | | | | | |
| 4368882 | SANDERS, KATELYN | Redacted | | | | | | | |
| 4758448 | SANDERS, KATHEY | Redacted | | | | | | | |
| 4682063 | SANDERS, KATHY | Redacted | | | | | | | |
| 4533194 | SANDERS, KAY | Redacted | | | | | | | |
| 4371147 | SANDERS, KAYLA | Redacted | | | | | | | |
| 4261553 | SANDERS, KAYLA R | Redacted | | | | | | | |
| 4537333 | SANDERS, KAYLOR | Redacted | | | | | | | |
| 4211218 | SANDERS, KEITH A | Redacted | | | | | | | |
| 4460339 | SANDERS, KENISHA L | Redacted | | | | | | | |
| 4363959 | SANDERS, KENITHA | Redacted | | | | | | | |
| 4747361 | SANDERS, KENNETH V | Redacted | | | | | | | |
| 4521393 | SANDERS, KESHAUN | Redacted | | | | | | | |
| 4357965 | SANDERS, KEVIN A | Redacted | | | | | | | |
| 4469020 | SANDERS, KEVIN L | Redacted | | | | | | | |
| 4303377 | SANDERS, KEYARA D | Redacted | | | | | | | |
| 4657752 | SANDERS, KHADAIJA | Redacted | | | | | | | |
| 4247098 | SANDERS, KIAVANNI G | Redacted | | | | | | | |
| 4170714 | SANDERS, KIERRA | Redacted | | | | | | | |
| 4449482 | SANDERS, KIERRA D | Redacted | | | | | | | |
| 4467222 | SANDERS, KIM | Redacted | | | | | | | |
| 4728310 | SANDERS, KIM | Redacted | | | | | | | |
| 4464326 | SANDERS, KIMBERLY S | Redacted | | | | | | | |
| 4585259 | SANDERS, KIRBY | Redacted | | | | | | | |
| 4150185 | SANDERS, KRISTIN F | Redacted | | | | | | | |
| 4145394 | SANDERS, KRISTY | Redacted | | | | | | | |
| 4411332 | SANDERS, KRYSTLE | Redacted | | | | | | | |
| 4388786 | SANDERS, KYANDRA | Redacted | | | | | | | |
| 4351186 | SANDERS, KYLE | Redacted | | | | | | | |
| 4464992 | SANDERS, KYLER A | Redacted | | | | | | | |
| 4349401 | SANDERS, LAKISHA | Redacted | | | | | | | |
| 4755000 | SANDERS, LARRY | Redacted | | | | | | | |
| 4660732 | SANDERS, LARRY M | Redacted | | | | | | | |
| 4289565 | SANDERS, LARS | Redacted | | | | | | | |
| 4418786 | SANDERS, LASHONDA M | Redacted | | | | | | | |
| 4402502 | SANDERS, LASTACIA A | Redacted | | | | | | | |
| 4729522 | SANDERS, LATESHIA | Redacted | | | | | | | |
| 4408223 | SANDERS, LATRICE | Redacted | | | | | | | |
| 4248877 | SANDERS, LAWERANCE A | Redacted | | | | | | | |
| 4150927 | SANDERS, LAWRENCE | Redacted | | | | | | | |
| 4511095 | SANDERS, LEAH E | Redacted | | | | | | | |
| 4567879 | SANDERS, LEANDER | Redacted | | | | | | | |
| 4521736 | SANDERS, LEILANI | Redacted | | | | | | | |
| 4325970 | SANDERS, LENON | Redacted | | | | | | | |
| 4723557 | SANDERS, LEON | Redacted | | | | | | | |
| 4620171 | SANDERS, LEWIS | Redacted | | | | | | | |
| 4514925 | SANDERS, LINDA | Redacted | | | | | | | |
| 4395979 | SANDERS, LINDA | Redacted | | | | | | | |
| 4324078 | SANDERS, LINDSEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696340 | SANDERS, LIZZIE | Redacted | | | | | | | |
| 4307331 | SANDERS, LOLA S | Redacted | | | | | | | |
| 4562079 | SANDERS, LOLITA | Redacted | | | | | | | |
| 4556476 | SANDERS, LORENZO E | Redacted | | | | | | | |
| 4728125 | SANDERS, LOTTIE | Redacted | | | | | | | |
| 4411122 | SANDERS, LUISA | Redacted | | | | | | | |
| 4530698 | SANDERS, LYSA M | Redacted | | | | | | | |
| 4245517 | SANDERS, MAKEME | Redacted | | | | | | | |
| 4689940 | SANDERS, MALINDA | Redacted | | | | | | | |
| 4275375 | SANDERS, MARCO E | Redacted | | | | | | | |
| 4332023 | SANDERS, MARCUS | Redacted | | | | | | | |
| 4431216 | SANDERS, MARCUS | Redacted | | | | | | | |
| 4395033 | SANDERS, MARGARET | Redacted | | | | | | | |
| 4620044 | SANDERS, MARGARET | Redacted | | | | | | | |
| 4688204 | SANDERS, MARGARET | Redacted | | | | | | | |
| 4511189 | SANDERS, MARIAN | Redacted | | | | | | | |
| 4654579 | SANDERS, MARIANA | Redacted | | | | | | | |
| 4657067 | SANDERS, MARK H | Redacted | | | | | | | |
| 4340281 | SANDERS, MARLENA | Redacted | | | | | | | |
| 4368035 | SANDERS, MARQUETA | Redacted | | | | | | | |
| 4309652 | SANDERS, MARSHAUNA | Redacted | | | | | | | |
| 4315662 | SANDERS, MARTHA | Redacted | | | | | | | |
| 4227706 | SANDERS, MARTHA | Redacted | | | | | | | |
| 4316821 | SANDERS, MARTINA N | Redacted | | | | | | | |
| 4308546 | SANDERS, MARY | Redacted | | | | | | | |
| 4829879 | SANDERS, MARY | Redacted | | | | | | | |
| 4691850 | SANDERS, MARY | Redacted | | | | | | | |
| 4617293 | SANDERS, MARY A | Redacted | | | | | | | |
| 4629078 | SANDERS, MARY J | Redacted | | | | | | | |
| 4430131 | SANDERS, MARY M | Redacted | | | | | | | |
| 4762265 | SANDERS, MATTHEW | Redacted | | | | | | | |
| 4216610 | SANDERS, MATTHEW N | Redacted | | | | | | | |
| 4459933 | SANDERS, MAUREEN | Redacted | | | | | | | |
| 4722129 | SANDERS, MELBA | Redacted | | | | | | | |
| 4440888 | SANDERS, MELISSA L | Redacted | | | | | | | |
| 4757377 | SANDERS, MEROLYN | Redacted | | | | | | | |
| 4566116 | SANDERS, MERSADIES | Redacted | | | | | | | |
| 4786206 | Sanders, Mesha | Redacted | | | | | | | |
| 4786207 | Sanders, Mesha | Redacted | | | | | | | |
| 4262531 | SANDERS, MICAELA | Redacted | | | | | | | |
| 4747008 | SANDERS, MICHAEL | Redacted | | | | | | | |
| 4660551 | SANDERS, MICHAEL | Redacted | | | | | | | |
| 4758892 | SANDERS, MICHAEL | Redacted | | | | | | | |
| 4546279 | SANDERS, MICHAEL C | Redacted | | | | | | | |
| 4462283 | SANDERS, MICHAEL S | Redacted | | | | | | | |
| 4153038 | SANDERS, MICHALE A | Redacted | | | | | | | |
| 4225430 | SANDERS, MICHELLE | Redacted | | | | | | | |
| 4508260 | SANDERS, MICHELLE | Redacted | | | | | | | |
| 4451544 | SANDERS, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12770 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698728 | SANDERS, MICHELLE | Redacted | | | | | | | |
| 4256591 | SANDERS, MICHELLE | Redacted | | | | | | | |
| 4145943 | SANDERS, MICHELLE D | Redacted | | | | | | | |
| 4159970 | SANDERS, MICHELLE L | Redacted | | | | | | | |
| 4353261 | SANDERS, MICHELLE L | Redacted | | | | | | | |
| 4785061 | Sanders, Minervia | Redacted | | | | | | | |
| 4163396 | SANDERS, MIRANDA | Redacted | | | | | | | |
| 4532068 | SANDERS, MISTAH S | Redacted | | | | | | | |
| 4361830 | SANDERS, MUHAMMAD | Redacted | | | | | | | |
| 4223962 | SANDERS, NAIM | Redacted | | | | | | | |
| 4306507 | SANDERS, NATASHA D | Redacted | | | | | | | |
| 4372299 | SANDERS, NATHANIEL J | Redacted | | | | | | | |
| 4754193 | SANDERS, NELLIE | Redacted | | | | | | | |
| 4389285 | SANDERS, NIA K | Redacted | | | | | | | |
| 4521230 | SANDERS, NICOLE D | Redacted | | | | | | | |
| 4723089 | SANDERS, NITAUCSHA | Redacted | | | | | | | |
| 4546661 | SANDERS, NIYE | Redacted | | | | | | | |
| 4509646 | SANDERS, NIYOKA S | Redacted | | | | | | | |
| 4603708 | SANDERS, NUBIA | Redacted | | | | | | | |
| 4665753 | SANDERS, NYDRA | Redacted | | | | | | | |
| 4708865 | SANDERS, O C | Redacted | | | | | | | |
| 4575687 | SANDERS, OCTAVIA S | Redacted | | | | | | | |
| 4681689 | SANDERS, OI | Redacted | | | | | | | |
| 4324425 | SANDERS, ORIENA | Redacted | | | | | | | |
| 4634683 | SANDERS, OWE | Redacted | | | | | | | |
| 4551834 | SANDERS, OWRENTHIAL J | Redacted | | | | | | | |
| 4600805 | SANDERS, OZZIE | Redacted | | | | | | | |
| 4448189 | SANDERS, PAMELA A | Redacted | | | | | | | |
| 4370148 | SANDERS, PAT | Redacted | | | | | | | |
| 4672736 | SANDERS, PATRICE | Redacted | | | | | | | |
| 4636336 | SANDERS, PATRICIA | Redacted | | | | | | | |
| 4658760 | SANDERS, PATRICIA | Redacted | | | | | | | |
| 4327082 | SANDERS, PATRICIA | Redacted | | | | | | | |
| 4677820 | SANDERS, PATRICIA LEE | Redacted | | | | | | | |
| 4485945 | SANDERS, PAUL | Redacted | | | | | | | |
| 4232617 | SANDERS, PAUL | Redacted | | | | | | | |
| 4524937 | SANDERS, PAUL | Redacted | | | | | | | |
| 4563033 | SANDERS, PAUL A | Redacted | | | | | | | |
| 4741656 | SANDERS, PEGGY | Redacted | | | | | | | |
| 4588393 | SANDERS, PEGGY | Redacted | | | | | | | |
| 4397017 | SANDERS, QUAYDIRA | Redacted | | | | | | | |
| 4706949 | SANDERS, QUINTON | Redacted | | | | | | | |
| 4152305 | SANDERS, QUNESHIA | Redacted | | | | | | | |
| 4262355 | SANDERS, RALPH I | Redacted | | | | | | | |
| 4367304 | SANDERS, RAVEN R | Redacted | | | | | | | |
| 4628906 | SANDERS, RAYE | Redacted | | | | | | | |
| 4323134 | SANDERS, REANNA N | Redacted | | | | | | | |
| 4653414 | SANDERS, REGINALD A | Redacted | | | | | | | |
| 4164650 | SANDERS, RENO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551926 | SANDERS, RICHARD R | Redacted | | | | | | | |
| 4731310 | SANDERS, ROBERT | Redacted | | | | | | | |
| 4606257 | SANDERS, ROBERT | Redacted | | | | | | | |
| 4604206 | SANDERS, ROBERT | Redacted | | | | | | | |
| 4296512 | SANDERS, ROBERT S | Redacted | | | | | | | |
| 4727519 | SANDERS, ROCHELLE | Redacted | | | | | | | |
| 4696598 | SANDERS, RODNEY | Redacted | | | | | | | |
| 4453404 | SANDERS, RODNEY T | Redacted | | | | | | | |
| 4644489 | SANDERS, RONALD | Redacted | | | | | | | |
| 4648279 | SANDERS, ROSAMOND | Redacted | | | | | | | |
| 4154195 | SANDERS, ROXANNE | Redacted | | | | | | | |
| 4734871 | SANDERS, ROXIE | Redacted | | | | | | | |
| 4727623 | SANDERS, ROY | Redacted | | | | | | | |
| 4689811 | SANDERS, RUTH | Redacted | | | | | | | |
| 4151350 | SANDERS, RYAN | Redacted | | | | | | | |
| 4695325 | SANDERS, RYAN | Redacted | | | | | | | |
| 4170845 | SANDERS, RYAN J | Redacted | | | | | | | |
| 4307066 | SANDERS, RYAN M | Redacted | | | | | | | |
| 4669385 | SANDERS, SAM | Redacted | | | | | | | |
| 4307515 | SANDERS, SAM | Redacted | | | | | | | |
| 4431441 | SANDERS, SAMANTHA | Redacted | | | | | | | |
| 4608886 | SANDERS, SAMUEL | Redacted | | | | | | | |
| 4643834 | SANDERS, SANDRA | Redacted | | | | | | | |
| 4689432 | SANDERS, SANFORD | Redacted | | | | | | | |
| 4266825 | SANDERS, SANTERIO | Redacted | | | | | | | |
| 4822189 | SANDERS, SCOTT | Redacted | | | | | | | |
| 4257487 | SANDERS, SEAN J | Redacted | | | | | | | |
| 4587793 | SANDERS, SERADINE | Redacted | | | | | | | |
| 4236158 | SANDERS, SHAKIETAH | Redacted | | | | | | | |
| 4654977 | SANDERS, SHANA | Redacted | | | | | | | |
| 4645000 | SANDERS, SHANIKKA | Redacted | | | | | | | |
| 4732874 | SANDERS, SHANNON | Redacted | | | | | | | |
| 4156241 | SANDERS, SHAOLIN | Redacted | | | | | | | |
| 4147377 | SANDERS, SHARLINDA | Redacted | | | | | | | |
| 4356740 | SANDERS, SHARNITA | Redacted | | | | | | | |
| 4266328 | SANDERS, SHARON | Redacted | | | | | | | |
| 4594952 | SANDERS, SHARON A | Redacted | | | | | | | |
| 4407650 | SANDERS, SHAWN | Redacted | | | | | | | |
| 4708454 | SANDERS, SHEILA | Redacted | | | | | | | |
| 4239816 | SANDERS, SHERI L | Redacted | | | | | | | |
| 4243294 | SANDERS, SHERMAN L | Redacted | | | | | | | |
| 4286520 | SANDERS, SHERRI | Redacted | | | | | | | |
| 4166852 | SANDERS, SHERRIE | Redacted | | | | | | | |
| 4651181 | SANDERS, SHERRY | Redacted | | | | | | | |
| 4247087 | SANDERS, SHIMIOUS M | Redacted | | | | | | | |
| 4710281 | SANDERS, SHIRLEY | Redacted | | | | | | | |
| 4507127 | SANDERS, SHIRLEY | Redacted | | | | | | | |
| 4790371 | Sanders, Shirley & Edward | Redacted | | | | | | | |
| 4313929 | SANDERS, SIERRA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323246 | SANDERS, SKYE | Redacted | | | | | | | |
| 4655758 | SANDERS, STACEY A | Redacted | | | | | | | |
| 4161493 | SANDERS, STACY | Redacted | | | | | | | |
| 4542233 | SANDERS, STANLEY | Redacted | | | | | | | |
| 4614368 | SANDERS, STAR | Redacted | | | | | | | |
| 4387928 | SANDERS, STARDIJIA | Redacted | | | | | | | |
| 4271340 | SANDERS, STEPHANIE | Redacted | | | | | | | |
| 4279602 | SANDERS, STEPHANIE J | Redacted | | | | | | | |
| 4373281 | SANDERS, STEVE G | Redacted | | | | | | | |
| 4625567 | SANDERS, STEVEN | Redacted | | | | | | | |
| 4354532 | SANDERS, STEVEN C | Redacted | | | | | | | |
| 4179631 | SANDERS, STEVEN E | Redacted | | | | | | | |
| 4152361 | SANDERS, STEVEN W | Redacted | | | | | | | |
| 4280758 | SANDERS, SYMPHONI | Redacted | | | | | | | |
| 4186495 | SANDERS, TAJH | Redacted | | | | | | | |
| 4761374 | SANDERS, TAMARA | Redacted | | | | | | | |
| 4305664 | SANDERS, TAMARA A | Redacted | | | | | | | |
| 4282319 | SANDERS, TAMEKA | Redacted | | | | | | | |
| 4369136 | SANDERS, TAMELA R | Redacted | | | | | | | |
| 4259636 | SANDERS, TAMMY | Redacted | | | | | | | |
| 4149897 | SANDERS, TAMMY | Redacted | | | | | | | |
| 4298381 | SANDERS, TAMYIA | Redacted | | | | | | | |
| 4768842 | SANDERS, TANIKA | Redacted | | | | | | | |
| 4343573 | SANDERS, TANISHA A | Redacted | | | | | | | |
| 4251837 | SANDERS, TASHIANA D | Redacted | | | | | | | |
| 4282016 | SANDERS, TATIANA A | Redacted | | | | | | | |
| 4259222 | SANDERS, TAUNA | Redacted | | | | | | | |
| 4647046 | SANDERS, TAWANNA | Redacted | | | | | | | |
| 4353772 | SANDERS, TAYLOR | Redacted | | | | | | | |
| 4243925 | SANDERS, TAYLOR | Redacted | | | | | | | |
| 4640209 | SANDERS, TAYLOR N | Redacted | | | | | | | |
| 4329940 | SANDERS, TAYMISE | Redacted | | | | | | | |
| 4632675 | SANDERS, TERESA | Redacted | | | | | | | |
| 4508535 | SANDERS, TERRANSHEEMA | Redacted | | | | | | | |
| 4241444 | SANDERS, TERREL | Redacted | | | | | | | |
| 4615519 | SANDERS, TERRELL | Redacted | | | | | | | |
| 4147482 | SANDERS, TERRELL | Redacted | | | | | | | |
| 4540387 | SANDERS, TERRELL | Redacted | | | | | | | |
| 4542920 | SANDERS, TEVIN D | Redacted | | | | | | | |
| 4511883 | SANDERS, THELMA PLANTER | Redacted | | | | | | | |
| 4628227 | SANDERS, THOMAS | Redacted | | | | | | | |
| 4443592 | SANDERS, TIARA D | Redacted | | | | | | | |
| 4158596 | SANDERS, TIM J | Redacted | | | | | | | |
| 4362487 | SANDERS, TINA | Redacted | | | | | | | |
| 4614508 | SANDERS, TINA M | Redacted | | | | | | | |
| 4703952 | SANDERS, TIWANNA | Redacted | | | | | | | |
| 4465142 | SANDERS, TODD | Redacted | | | | | | | |
| 4274489 | SANDERS, TONI | Redacted | | | | | | | |
| 4147551 | SANDERS, TONYA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380824 | SANDERS, TORE | Redacted | | | | | | | |
| 4518861 | SANDERS, TOSHEANA D | Redacted | | | | | | | |
| 4154574 | SANDERS, TRELONNIE F | Redacted | | | | | | | |
| 4758326 | SANDERS, TRICIA S | Redacted | | | | | | | |
| 4681366 | SANDERS, TROY D | Redacted | | | | | | | |
| 4287130 | SANDERS, TURQOISHA | Redacted | | | | | | | |
| 4200966 | SANDERS, TWANA | Redacted | | | | | | | |
| 4339055 | SANDERS, TYKIA | Redacted | | | | | | | |
| 4278088 | SANDERS, TYLER | Redacted | | | | | | | |
| 4323987 | SANDERS, TYREUNA | Redacted | | | | | | | |
| 4233160 | SANDERS, VANESSA | Redacted | | | | | | | |
| 4203463 | SANDERS, VERNAIL C | Redacted | | | | | | | |
| 4203463 | SANDERS, VERNAIL C | Redacted | | | | | | | |
| 4509376 | SANDERS, VERONICA F | Redacted | | | | | | | |
| 4215730 | SANDERS, VICKY | Redacted | | | | | | | |
| 4523505 | SANDERS, VICTORIA | Redacted | | | | | | | |
| 4753448 | SANDERS, VICTORIA | Redacted | | | | | | | |
| 4326903 | SANDERS, VICTORIA K | Redacted | | | | | | | |
| 4638108 | SANDERS, VINCENT | Redacted | | | | | | | |
| 4240712 | SANDERS, VIRGINIA | Redacted | | | | | | | |
| 4753465 | SANDERS, VIRGINIA | Redacted | | | | | | | |
| 4765645 | SANDERS, WALTER | Redacted | | | | | | | |
| 4724896 | SANDERS, WARREN H | Redacted | | | | | | | |
| 4725132 | SANDERS, WENDY | Redacted | | | | | | | |
| 4707375 | SANDERS, WESLEY | Redacted | | | | | | | |
| 4359733 | SANDERS, WILL | Redacted | | | | | | | |
| 4627198 | SANDERS, WILLIAM | Redacted | | | | | | | |
| 4242554 | SANDERS, WILLIAM | Redacted | | | | | | | |
| 4421429 | SANDERS, WILLIAM | Redacted | | | | | | | |
| 4676861 | SANDERS, WILLIAM | Redacted | | | | | | | |
| 4742950 | SANDERS, WILLIAM | Redacted | | | | | | | |
| 4641868 | SANDERS, WILLIAM | Redacted | | | | | | | |
| 4527224 | SANDERS, WILLIAM T | Redacted | | | | | | | |
| 4652263 | SANDERS, WILLIE A | Redacted | | | | | | | |
| 4632211 | SANDERS, WILMA B | Redacted | | | | | | | |
| 4364893 | SANDERS, XAVIER M | Redacted | | | | | | | |
| 4675488 | SANDERS, XENIA | Redacted | | | | | | | |
| 4686216 | SANDERS, YVONNE | Redacted | | | | | | | |
| 4381243 | SANDERS, YVONNE | Redacted | | | | | | | |
| 4537189 | SANDERS, ZACHARY | Redacted | | | | | | | |
| 4529956 | SANDERS, ZACHARY S | Redacted | | | | | | | |
| 4311075 | SANDERS, ZARA | Redacted | | | | | | | |
| 4595894 | SANDERSEN, LORI A | Redacted | | | | | | | |
| 4777309 | SANDERS-HANLEY, LULA | Redacted | | | | | | | |
| 4264067 | SANDERS-JOHNSON, KIMBERLY | Redacted | | | | | | | |
| 4356215 | SANDERS-OBRIEN, EBONY | Redacted | | | | | | | |
| 4592281 | SANDERSON 3RD, WALTER | Redacted | | | | | | | |
| 4356833 | SANDERSON III, KENNETH L | Redacted | | | | | | | |
| 4515062 | SANDERSON, ALBERT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162003 | SANDERSON, ALEX | Redacted | | | | | | | |
| 4684446 | SANDERSON, BARBARA | Redacted | | | | | | | |
| 4161999 | SANDERSON, BEVERLY | Redacted | | | | | | | |
| 4650500 | SANDERSON, BILL | Redacted | | | | | | | |
| 4773936 | SANDERSON, BRUCE | Redacted | | | | | | | |
| 4569299 | SANDERSON, BRYAN K | Redacted | | | | | | | |
| 4552218 | SANDERSON, CHELSEA | Redacted | | | | | | | |
| 4366416 | SANDERSON, DAVID | Redacted | | | | | | | |
| 4518611 | SANDERSON, DAVID | Redacted | | | | | | | |
| 4564594 | SANDERSON, DEBORAH D | Redacted | | | | | | | |
| 4734607 | SANDERSON, DENNIS | Redacted | | | | | | | |
| 4691117 | SANDERSON, DIANE | Redacted | | | | | | | |
| 4743216 | SANDERSON, DOMINIQUE | Redacted | | | | | | | |
| 4420589 | SANDERSON, DONALD | Redacted | | | | | | | |
| 4527919 | SANDERSON, ELIZABETH R | Redacted | | | | | | | |
| 4624883 | SANDERSON, ERIC | Redacted | | | | | | | |
| 4478763 | SANDERSON, ERICCA | Redacted | | | | | | | |
| 4517491 | SANDERSON, HALEY S | Redacted | | | | | | | |
| 4737471 | SANDERSON, JANET | Redacted | | | | | | | |
| 4734614 | SANDERSON, JAY | Redacted | | | | | | | |
| 4745668 | SANDERSON, JAYNE | Redacted | | | | | | | |
| 4706348 | SANDERSON, JENNY | Redacted | | | | | | | |
| 4159321 | SANDERSON, JESSICA M | Redacted | | | | | | | |
| 4260493 | SANDERSON, JILL | Redacted | | | | | | | |
| 4763782 | SANDERSON, JIM | Redacted | | | | | | | |
| 4701498 | SANDERSON, JIMMY DEAN | Redacted | | | | | | | |
| 4456270 | SANDERSON, JONATHAN | Redacted | | | | | | | |
| 4277482 | SANDERSON, JUDY | Redacted | | | | | | | |
| 4563597 | SANDERSON, KAITLYN M | Redacted | | | | | | | |
| 4319329 | SANDERSON, KAYLA M | Redacted | | | | | | | |
| 4604194 | SANDERSON, KEN | Redacted | | | | | | | |
| 4717193 | SANDERSON, KIMARIE | Redacted | | | | | | | |
| 4759677 | SANDERSON, LANDY | Redacted | | | | | | | |
| 4461065 | SANDERSON, LAURA | Redacted | | | | | | | |
| 4621621 | SANDERSON, LAWRENCE | Redacted | | | | | | | |
| 4349019 | SANDERSON, PATRICIA A | Redacted | | | | | | | |
| 4405409 | SANDERSON, PORSHA | Redacted | | | | | | | |
| 4554799 | SANDERSON, QUINITA | Redacted | | | | | | | |
| 4547386 | SANDERSON, RASSEL B | Redacted | | | | | | | |
| 4146396 | SANDERSON, RAVEN | Redacted | | | | | | | |
| 4394965 | SANDERSON, RAYMOND | Redacted | | | | | | | |
| 4708358 | SANDERSON, ROBERTA | Redacted | | | | | | | |
| 4667350 | SANDERSON, RUTH | Redacted | | | | | | | |
| 4624290 | SANDERSON, STEPHEN | Redacted | | | | | | | |
| 4842643 | SANDERSON, STEVE | Redacted | | | | | | | |
| 4822190 | SANDERSON, STEVE & CYNTHIA | Redacted | | | | | | | |
| 4712329 | SANDERSON, SYLVIA J | Redacted | | | | | | | |
| 4519363 | SANDERSON, THOMAS L | Redacted | | | | | | | |
| 4333839 | SANDERSON, TRACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461508 | SANDERSON, WILLIAM B | Redacted | | | | | | | |
| 4169465 | SANDERSON-ECHOLS, ALICE | Redacted | | | | | | | |
| 4648474 | SANDERSON-GRAHAM, KAREN | Redacted | | | | | | | |
| 4665950 | SANDERS-SMITH, SHERRY L | Redacted | | | | | | | |
| 4668762 | SANDERS-STUART, NICOLE | Redacted | | | | | | | |
| 4465813 | SANDERS-THOMPSON, ASHLEY | Redacted | | | | | | | |
| 4524363 | SANDESARA, DHAWAL | Redacted | | | | | | | |
| 4297471 | SANDESARA, VINIT | Redacted | | | | | | | |
| 5766271 | SANDESH RAO | 707 NW 89TH AVE | | | | PLANTATION | FL | 33324 | |
| 4178483 | SANDEZ MARTINEZ, STEPHANIE M | Redacted | | | | | | | |
| 4161033 | SANDEZ, ALEXIS | Redacted | | | | | | | |
| 4213059 | SANDEZ, DANIEL T | Redacted | | | | | | | |
| 4403091 | SANDFORD, BRIANA | Redacted | | | | | | | |
| 4608429 | SANDFORD, CRAIG | Redacted | | | | | | | |
| 4146575 | SANDFORD, JEFFREY D | Redacted | | | | | | | |
| 4792306 | Sandford, Julian | Redacted | | | | | | | |
| 4606897 | SANDFORD, SEAN | Redacted | | | | | | | |
| 4551047 | SANDGRAN, RELDA JEAN | Redacted | | | | | | | |
| 4672229 | SANDGREN, RICHARD | Redacted | | | | | | | |
| 4607295 | SANDH, GURJEET | Redacted | | | | | | | |
| 4163895 | SANDHER, HARPREET S | Redacted | | | | | | | |
| 4795310 | SANDHILL LLC DBA LIVESTOCK CONCEPT | DBA LIVESTOCK CONCEPTS | 601 8TH ST | | | HAWARDEN | IA | 51023 | |
| 4729226 | SANDHILLA, GLEMINA | Redacted | | | | | | | |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | | LILLINGTON | NC | 27546 | |
| 4288501 | SANDHINTI, ANAND | Redacted | | | | | | | |
| 4604577 | SANDHOFF, STEVEN | Redacted | | | | | | | |
| 4482277 | SANDHOLM, JEREMY T | Redacted | | | | | | | |
| 4852097 | SANDHU TECHNOLOGIES | 1200 N Velie CT | | | | Visalia | CA | 93292-4007 | |
| 4469977 | SANDHU, BALVINDER KAUR | Redacted | | | | | | | |
| 4446742 | SANDHU, DEBORAH A | Redacted | | | | | | | |
| 4184422 | SANDHU, DEVPAL S | Redacted | | | | | | | |
| 4439873 | SANDHU, DIVJEET S | Redacted | | | | | | | |
| 4431017 | SANDHU, GURUPREET K | Redacted | | | | | | | |
| 4725502 | SANDHU, HARKANWALJIT | Redacted | | | | | | | |
| 4429318 | SANDHU, JAGROOP S | Redacted | | | | | | | |
| 4350487 | SANDHU, JAY | Redacted | | | | | | | |
| 4183870 | SANDHU, KARANJYOT S | Redacted | | | | | | | |
| 4620812 | SANDHU, LAKHBRIR | Redacted | | | | | | | |
| 4171330 | SANDHU, MANDIP S | Redacted | | | | | | | |
| 4620851 | SANDHU, MON | Redacted | | | | | | | |
| 4570298 | SANDHU, PAWITTAR S | Redacted | | | | | | | |
| 4177917 | SANDHU, SABRINA | Redacted | | | | | | | |
| 4432757 | SANDHU, SIMRAN | Redacted | | | | | | | |
| 4458712 | SANDHU, SIMRAT K | Redacted | | | | | | | |
| 4551583 | SANDHU, SUKHBIR K | Redacted | | | | | | | |
| 4792200 | Sandhu, Sukhwinder | Redacted | | | | | | | |
| 4657062 | SANDHU, VIJAY | Redacted | | | | | | | |
| 5766281 | SANDI BONDHUS | 234 5TH AVE | | | | NEWPORT | MN | 55055 | |
| 4822191 | SANDI COHN & MARK KANNETT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766285 | SANDI DIETRICH | 266 POVERTY LN 9A | | | | LEBANON | NH | 03766 | |
| 5766291 | SANDI JOHNSON | 4221 417TH AVE NW | | | | OGILVIE | MN | 56358 | |
| 4822192 | SANDI PAYNE | Redacted | | | | | | | |
| 4842644 | Sandi Pepe | Redacted | | | | | | | |
| 4842645 | SANDI STEIN | Redacted | | | | | | | |
| 4742941 | SANDIDGE, CAROLYN | Redacted | | | | | | | |
| 4508122 | SANDIDGE, KATHLEEN | Redacted | | | | | | | |
| 4513446 | SANDIDGE, LUCAS | Redacted | | | | | | | |
| 4693309 | SANDIDGE, SYLVIA | Redacted | | | | | | | |
| 4642769 | SANDIDGE, TERRANCE | Redacted | | | | | | | |
| 4777498 | SANDIE, MALACHY | Redacted | | | | | | | |
| 4286058 | SANDIFER, AUDRA L | Redacted | | | | | | | |
| 4641202 | SANDIFER, BERTHA | Redacted | | | | | | | |
| 4322474 | SANDIFER, BRUCE | Redacted | | | | | | | |
| 4703733 | SANDIFER, CHARLES | Redacted | | | | | | | |
| 4266799 | SANDIFER, CLANDRA E | Redacted | | | | | | | |
| 4448067 | SANDIFER, DESTYNEE | Redacted | | | | | | | |
| 4453012 | SANDIFER, DOMINIQUE | Redacted | | | | | | | |
| 4325730 | SANDIFER, GERRIAN T | Redacted | | | | | | | |
| 4225122 | SANDIFER, JAYLIN | Redacted | | | | | | | |
| 4708429 | SANDIFER, JOHN | Redacted | | | | | | | |
| 4551822 | SANDIFER, JOHN | Redacted | | | | | | | |
| 4732203 | SANDIFER, JOHNNIE | Redacted | | | | | | | |
| 4686330 | SANDIFER, KARL | Redacted | | | | | | | |
| 4322430 | SANDIFER, LINDA P | Redacted | | | | | | | |
| 4701520 | SANDIFER, LORIAN | Redacted | | | | | | | |
| 4641851 | SANDIFER, MARIE | Redacted | | | | | | | |
| 4173535 | SANDIFER, MESA N | Redacted | | | | | | | |
| 4285708 | SANDIFER, SHERRY | Redacted | | | | | | | |
| 4147627 | SANDIFER, UNIQUA K | Redacted | | | | | | | |
| 4233736 | SANDIFER, VERONICA D | Redacted | | | | | | | |
| 4712126 | SANDIFORD, ANGELA | Redacted | | | | | | | |
| 4186374 | SANDIFORD, BIANCA | Redacted | | | | | | | |
| 4768189 | SANDIFORD, GUILLERMO | Redacted | | | | | | | |
| 4417263 | SANDIFORD, INGRID F | Redacted | | | | | | | |
| 4429117 | SANDIFORD, JANEIA | Redacted | | | | | | | |
| 4614804 | SANDIFORD, KATHLEEN | Redacted | | | | | | | |
| 4176719 | SANDIGE, JOSHUA | Redacted | | | | | | | |
| 4210087 | SANDIGO MEDINA, HECTOR R | Redacted | | | | | | | |
| 4240330 | SANDIGO, GLORIA | Redacted | | | | | | | |
| 4525717 | SANDIGO, LESLIE | Redacted | | | | | | | |
| 4762253 | SANDIKE, CHARLES | Redacted | | | | | | | |
| 4154830 | SANDIN, DIANE | Redacted | | | | | | | |
| 4627702 | SANDINE, LEOLA | Redacted | | | | | | | |
| 4566485 | SANDINO, SHERIAN | Redacted | | | | | | | |
| 4777076 | SANDINO-VARELA, MARTHA | Redacted | | | | | | | |
| 4799657 | SANDISK CORPORATION | PO BOX 5833 | | | | CAROL STREAM | IL | 60197-5833 | |
| 4822193 | SANDISON, GEORGE | Redacted | | | | | | | |
| 4464210 | SANDISON, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463612 | SANDISON, MATTHEW P | Redacted | | | | | | | |
| 4341568 | SANDJOL SANDJOL, FREDERIC | Redacted | | | | | | | |
| 4425612 | SANDKLEV, JESSICA A | Redacted | | | | | | | |
| 4601941 | SANDKOHL, SCOTT | Redacted | | | | | | | |
| 4561077 | SANDLE, KYRSTEN L | Redacted | | | | | | | |
| 4866943 | SANDLER LASRY LAUBE BYER & VALDEZ L | 402 WEST BROADWAY SUITE 1700 | | | | SAN DIEGO | CA | 92101 | |
| 4842646 | SANDLER SHERWIN | Redacted | | | | | | | |
| 4883614 | SANDLER TRAVIS & ROSENBERG PA | P O BOX 935173 | | | | ATLANTA | GA | 31193 | |
| 4829880 | SANDLER, ALAN | Redacted | | | | | | | |
| 4822194 | SANDLER, ARTHUR | Redacted | | | | | | | |
| 4822195 | SANDLER, BRAD & KAREN | Redacted | | | | | | | |
| 4397843 | SANDLER, CLIVE | Redacted | | | | | | | |
| 4842647 | SANDLER, HARRIET & ALAN | Redacted | | | | | | | |
| 4842648 | SANDLER, JON & KAY | Redacted | | | | | | | |
| 4626650 | SANDLER, JONATHAN | Redacted | | | | | | | |
| 4677247 | SANDLER, KENNETH | Redacted | | | | | | | |
| 4603998 | SANDLER, MICHAEL | Redacted | | | | | | | |
| 4697042 | SANDLER, MITCHELL | Redacted | | | | | | | |
| 4676713 | SANDLER, MOISEY | Redacted | | | | | | | |
| 4397858 | SANDLER, PAUL | Redacted | | | | | | | |
| 4394408 | SANDLER, SHERRY | Redacted | | | | | | | |
| 4811642 | Sandler, Travis & Rosenberg, P.A. | Attn: Mark J. Segrist | 225 West Washington Street | Suite 1130 | | Chicago | IL | 60606 | |
| 4565750 | SANDLIN III, WILLIAM A | Redacted | | | | | | | |
| 4532089 | SANDLIN, AMY M | Redacted | | | | | | | |
| 4791719 | Sandlin, Becky | Redacted | | | | | | | |
| 4326423 | SANDLIN, COREY | Redacted | | | | | | | |
| 4579242 | SANDLIN, DARRIS | Redacted | | | | | | | |
| 4318995 | SANDLIN, EVELYN R | Redacted | | | | | | | |
| 4263770 | SANDLIN, GRANTHAM T | Redacted | | | | | | | |
| 4624814 | SANDLIN, JACK | Redacted | | | | | | | |
| 4450163 | SANDLIN, LARRY E | Redacted | | | | | | | |
| 4317521 | SANDLIN, LAURANA M | Redacted | | | | | | | |
| 4543374 | SANDLIN, LETICIA | Redacted | | | | | | | |
| 4146943 | SANDLIN, MICHAEL | Redacted | | | | | | | |
| 4599886 | SANDLIN, MICHELE | Redacted | | | | | | | |
| 4678894 | SANDLIN, NICOLE | Redacted | | | | | | | |
| 4454021 | SANDLIN, REBEKAH D | Redacted | | | | | | | |
| 4639910 | SANDLIN, TINA MARIE | Redacted | | | | | | | |
| 4822196 | SANDLUND, ANNE | Redacted | | | | | | | |
| 4333297 | SANDMAN, GARY J | Redacted | | | | | | | |
| 4304728 | SANDMANN, ELAINE A | Redacted | | | | | | | |
| 4446636 | SANDMANN, PAUL V | Redacted | | | | | | | |
| 4829881 | SANDMAN'S DREAMSCAPES | Redacted | | | | | | | |
| 4437947 | SANDO, ARAZELY | Redacted | | | | | | | |
| 4270274 | SANDOBAL, JARROD | Redacted | | | | | | | |
| 4299694 | SANDOBAL, STEPHANIE A | Redacted | | | | | | | |
| 4842649 | SANDOLLAR INVESTMENT GROUP | Redacted | | | | | | | |
| 4261646 | SANDOLPH, MYLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558988 | SANDOMIERSKI, EMILIA | Redacted | | | | | | | |
| 4282512 | SANDONA, BRADLEY | Redacted | | | | | | | |
| 4153491 | SANDOR, ANTHONY J | Redacted | | | | | | | |
| 4829882 | SANDOR, CHRIS | Redacted | | | | | | | |
| 4172071 | SANDORA, ANDREW | Redacted | | | | | | | |
| 4389516 | SANDOVAL CHAVARRIA, ALLISON | Redacted | | | | | | | |
| 5484524 | SANDOVAL COUNTY | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125-7139 | |
| 4780010 | Sandoval County Treasurer | PO Box 27139 | | | | Albuquerque | NM | 87125-7139 | |
| 4434389 | SANDOVAL FLORES, JESSI E | Redacted | | | | | | | |
| 4212801 | SANDOVAL GARCIA, JONATHAN B | Redacted | | | | | | | |
| 4413558 | SANDOVAL JR, ISRAEL D | Redacted | | | | | | | |
| 4528594 | SANDOVAL JR, JAVIER R | Redacted | | | | | | | |
| 4197240 | SANDOVAL JR, JUAN | Redacted | | | | | | | |
| 4287270 | SANDOVAL JR., DANIEL | Redacted | | | | | | | |
| 5766382 | SANDOVAL KELLY | 438 W MORNING GLORY | | | | PUEBLO | CO | 81007 | |
| 5766409 | SANDOVAL ROSEANN | 1925 S ASHLAND DR | | | | BURLINGTON | NC | 27217 | |
| 4173613 | SANDOVAL SANDOVAL, GLORIA | Redacted | | | | | | | |
| 4468034 | SANDOVAL, AALIYAH E | Redacted | | | | | | | |
| 4614956 | SANDOVAL, ADELA | Redacted | | | | | | | |
| 4187145 | SANDOVAL, ADRIANNA | Redacted | | | | | | | |
| 4606579 | SANDOVAL, AIDA A | Redacted | | | | | | | |
| 4544028 | SANDOVAL, ALEJANDRA | Redacted | | | | | | | |
| 4266506 | SANDOVAL, ALEJANDRA | Redacted | | | | | | | |
| 4546261 | SANDOVAL, ALEJANDRO J | Redacted | | | | | | | |
| 4165331 | SANDOVAL, ALEXA | Redacted | | | | | | | |
| 4541351 | SANDOVAL, ALEXANDRA | Redacted | | | | | | | |
| 4162866 | SANDOVAL, ALEXANDRA L | Redacted | | | | | | | |
| 4660798 | SANDOVAL, ALEXIS | Redacted | | | | | | | |
| 4212814 | SANDOVAL, ALEXIS S | Redacted | | | | | | | |
| 4760750 | SANDOVAL, ALICIA | Redacted | | | | | | | |
| 4217711 | SANDOVAL, ALLISON R | Redacted | | | | | | | |
| 4175288 | SANDOVAL, ALMA R | Redacted | | | | | | | |
| 4191453 | SANDOVAL, ALYSSA | Redacted | | | | | | | |
| 4158382 | SANDOVAL, AMANDA A | Redacted | | | | | | | |
| 4190206 | SANDOVAL, ANDREA M | Redacted | | | | | | | |
| 4182653 | SANDOVAL, ANGELIQUE B | Redacted | | | | | | | |
| 4166646 | SANDOVAL, ANTHONY | Redacted | | | | | | | |
| 4176278 | SANDOVAL, ANTHONY | Redacted | | | | | | | |
| 4597476 | SANDOVAL, ANTHONY | Redacted | | | | | | | |
| 4218058 | SANDOVAL, APRIL | Redacted | | | | | | | |
| 4410379 | SANDOVAL, ARIANNA R | Redacted | | | | | | | |
| 4304997 | SANDOVAL, ARISBED | Redacted | | | | | | | |
| 4619971 | SANDOVAL, ARMANDO | Redacted | | | | | | | |
| 4416123 | SANDOVAL, ASHLEIGH C | Redacted | | | | | | | |
| 4163533 | SANDOVAL, ASHLEY | Redacted | | | | | | | |
| 4162728 | SANDOVAL, AUSTIN | Redacted | | | | | | | |
| 4299822 | SANDOVAL, AYME | Redacted | | | | | | | |
| 4334473 | SANDOVAL, BAKER C | Redacted | | | | | | | |
| 4181619 | SANDOVAL, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209457 | SANDOVAL, BEATRIZ A | Redacted | | | | | | | |
| 4190222 | SANDOVAL, BELLINY | Redacted | | | | | | | |
| 4203783 | SANDOVAL, BERENICE | Redacted | | | | | | | |
| 4530805 | SANDOVAL, CARLOS J | Redacted | | | | | | | |
| 4671159 | SANDOVAL, CARMEN | Redacted | | | | | | | |
| 4281970 | SANDOVAL, CATARINO | Redacted | | | | | | | |
| 4750081 | SANDOVAL, CATHLEEN | Redacted | | | | | | | |
| 4339397 | SANDOVAL, CHANTEL J | Redacted | | | | | | | |
| 4605265 | SANDOVAL, CHERYL | Redacted | | | | | | | |
| 4221036 | SANDOVAL, CHEYENNE C | Redacted | | | | | | | |
| 4542706 | SANDOVAL, CHRISTOPHER | Redacted | | | | | | | |
| 4302668 | SANDOVAL, CHRISTOPHER A | Redacted | | | | | | | |
| 4822197 | SANDOVAL, CLARIZA | Redacted | | | | | | | |
| 4291449 | SANDOVAL, CORA A | Redacted | | | | | | | |
| 4207140 | SANDOVAL, CRISTIAN | Redacted | | | | | | | |
| 4204310 | SANDOVAL, CRYSTAL | Redacted | | | | | | | |
| 4388263 | SANDOVAL, CYNTHIA | Redacted | | | | | | | |
| 4559054 | SANDOVAL, CYNTHIA M | Redacted | | | | | | | |
| 4416739 | SANDOVAL, DANA A | Redacted | | | | | | | |
| 4194426 | SANDOVAL, DANAE | Redacted | | | | | | | |
| 4534300 | SANDOVAL, DANIEL | Redacted | | | | | | | |
| 4171411 | SANDOVAL, DANIEL | Redacted | | | | | | | |
| 4566459 | SANDOVAL, DANIEL J | Redacted | | | | | | | |
| 4204641 | SANDOVAL, DARLENE | Redacted | | | | | | | |
| 4170795 | SANDOVAL, DAVID | Redacted | | | | | | | |
| 4167691 | SANDOVAL, DAVID | Redacted | | | | | | | |
| 4209918 | SANDOVAL, DELILAH | Redacted | | | | | | | |
| 4181939 | SANDOVAL, DESTINY | Redacted | | | | | | | |
| 4822198 | SANDOVAL, DIEGO | Redacted | | | | | | | |
| 4415647 | SANDOVAL, DIXIE J | Redacted | | | | | | | |
| 4202727 | SANDOVAL, DOMINIC M | Redacted | | | | | | | |
| 4638564 | SANDOVAL, DOROFELIA G | Redacted | | | | | | | |
| 4173058 | SANDOVAL, DYLAN A | Redacted | | | | | | | |
| 4409864 | SANDOVAL, EDGAR | Redacted | | | | | | | |
| 4676456 | SANDOVAL, EDGAR | Redacted | | | | | | | |
| 4165407 | SANDOVAL, EDITH | Redacted | | | | | | | |
| 4822199 | SANDOVAL, EDWIN | Redacted | | | | | | | |
| 4294228 | SANDOVAL, ELIDA M | Redacted | | | | | | | |
| 4400338 | SANDOVAL, ELLEN | Redacted | | | | | | | |
| 4591365 | SANDOVAL, ELYSIA | Redacted | | | | | | | |
| 4170604 | SANDOVAL, ERIC D | Redacted | | | | | | | |
| 4568345 | SANDOVAL, ERICK R | Redacted | | | | | | | |
| 4164234 | SANDOVAL, ESTEPHANIE | Redacted | | | | | | | |
| 4535919 | SANDOVAL, FELICITY | Redacted | | | | | | | |
| 4624598 | SANDOVAL, FERNANDO | Redacted | | | | | | | |
| 4346333 | SANDOVAL, FLOR M | Redacted | | | | | | | |
| 4743673 | SANDOVAL, FRANCES | Redacted | | | | | | | |
| 4207978 | SANDOVAL, FRANCIS D | Redacted | | | | | | | |
| 4524464 | SANDOVAL, FRANCISCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764506 | SANDOVAL, FRED CASIMIRO | Redacted | | | | | | | |
| 4496673 | SANDOVAL, GLADYS | Redacted | | | | | | | |
| 4209623 | SANDOVAL, GLISED G | Redacted | | | | | | | |
| 4677847 | SANDOVAL, GLORIA | Redacted | | | | | | | |
| 4298197 | SANDOVAL, GREGORY | Redacted | | | | | | | |
| 4758030 | SANDOVAL, GUADALUPE | Redacted | | | | | | | |
| 4645985 | SANDOVAL, IGNACIO | Redacted | | | | | | | |
| 4171111 | SANDOVAL, INCI | Redacted | | | | | | | |
| 4163731 | SANDOVAL, IRAM J | Redacted | | | | | | | |
| 4282286 | SANDOVAL, IRIDIAN | Redacted | | | | | | | |
| 4168300 | SANDOVAL, ISAAC J | Redacted | | | | | | | |
| 4188727 | SANDOVAL, ISABEL | Redacted | | | | | | | |
| 4588666 | SANDOVAL, ISABEL | Redacted | | | | | | | |
| 4199844 | SANDOVAL, ISABELLE | Redacted | | | | | | | |
| 4187633 | SANDOVAL, ISSIAH M | Redacted | | | | | | | |
| 4571194 | SANDOVAL, IVAN | Redacted | | | | | | | |
| 4176038 | SANDOVAL, JACKLINE | Redacted | | | | | | | |
| 4183961 | SANDOVAL, JACQUELIN | Redacted | | | | | | | |
| 4411357 | SANDOVAL, JAN | Redacted | | | | | | | |
| 4412033 | SANDOVAL, JANEL | Redacted | | | | | | | |
| 4190276 | SANDOVAL, JANETTE | Redacted | | | | | | | |
| 4201117 | SANDOVAL, JAZMIN N | Redacted | | | | | | | |
| 4220309 | SANDOVAL, JAZMINE | Redacted | | | | | | | |
| 4697878 | SANDOVAL, JEREMY N. | Redacted | | | | | | | |
| 4555530 | SANDOVAL, JESSICA | Redacted | | | | | | | |
| 4284153 | SANDOVAL, JESSICA | Redacted | | | | | | | |
| 4748387 | SANDOVAL, JESSIE | Redacted | | | | | | | |
| 4411351 | SANDOVAL, JESSIE D | Redacted | | | | | | | |
| 4213278 | SANDOVAL, JESUS | Redacted | | | | | | | |
| 4444874 | SANDOVAL, JESUS A | Redacted | | | | | | | |
| 4192012 | SANDOVAL, JOCELYN A | Redacted | | | | | | | |
| 4532612 | SANDOVAL, JONATHAN | Redacted | | | | | | | |
| 4193186 | SANDOVAL, JONATHAN C | Redacted | | | | | | | |
| 4468516 | SANDOVAL, JORGE | Redacted | | | | | | | |
| 4179557 | SANDOVAL, JORGE M | Redacted | | | | | | | |
| 4186433 | SANDOVAL, JOSE | Redacted | | | | | | | |
| 4611579 | SANDOVAL, JOSE | Redacted | | | | | | | |
| 4283214 | SANDOVAL, JOSE | Redacted | | | | | | | |
| 4420921 | SANDOVAL, JOSUE | Redacted | | | | | | | |
| 4591718 | SANDOVAL, JOSUE | Redacted | | | | | | | |
| 4201230 | SANDOVAL, JOY C | Redacted | | | | | | | |
| 4159073 | SANDOVAL, JUAN | Redacted | | | | | | | |
| 4412872 | SANDOVAL, JUAN | Redacted | | | | | | | |
| 4209083 | SANDOVAL, JUAN C | Redacted | | | | | | | |
| 4761057 | SANDOVAL, JUANA | Redacted | | | | | | | |
| 4183533 | SANDOVAL, JULIA | Redacted | | | | | | | |
| 4351780 | SANDOVAL, JUSTIN | Redacted | | | | | | | |
| 4569621 | SANDOVAL, KAITLYNN J | Redacted | | | | | | | |
| 4504572 | SANDOVAL, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412576 | SANDOVAL, KAREN M | Redacted | | | | | | | |
| 4744657 | SANDOVAL, KARISSA | Redacted | | | | | | | |
| 4198167 | SANDOVAL, KATHERINE M | Redacted | | | | | | | |
| 4218938 | SANDOVAL, KATHY | Redacted | | | | | | | |
| 4176066 | SANDOVAL, KENDRA | Redacted | | | | | | | |
| 4190690 | SANDOVAL, KERRIE | Redacted | | | | | | | |
| 4175478 | SANDOVAL, KEVIN | Redacted | | | | | | | |
| 4218014 | SANDOVAL, KEVIN | Redacted | | | | | | | |
| 4507014 | SANDOVAL, KIMBERLY A | Redacted | | | | | | | |
| 4170239 | SANDOVAL, KIMBERLY C | Redacted | | | | | | | |
| 4182449 | SANDOVAL, KIRA L | Redacted | | | | | | | |
| 4196354 | SANDOVAL, LAURA | Redacted | | | | | | | |
| 4157405 | SANDOVAL, LAURA G | Redacted | | | | | | | |
| 4212451 | SANDOVAL, LAURA R | Redacted | | | | | | | |
| 4675316 | SANDOVAL, LEONEL | Redacted | | | | | | | |
| 4416933 | SANDOVAL, LILIANA | Redacted | | | | | | | |
| 4759718 | SANDOVAL, LISA | Redacted | | | | | | | |
| 4409853 | SANDOVAL, LORENZO | Redacted | | | | | | | |
| 4526631 | SANDOVAL, MA NOELIA | Redacted | | | | | | | |
| 4637867 | SANDOVAL, MANUEL | Redacted | | | | | | | |
| 4222731 | SANDOVAL, MANUEL X | Redacted | | | | | | | |
| 4575664 | SANDOVAL, MARCOANTONIO | Redacted | | | | | | | |
| 4157673 | SANDOVAL, MARCY L | Redacted | | | | | | | |
| 4705023 | SANDOVAL, MARGARET | Redacted | | | | | | | |
| 4189070 | SANDOVAL, MARIA | Redacted | | | | | | | |
| 4181653 | SANDOVAL, MARIA | Redacted | | | | | | | |
| 4205956 | SANDOVAL, MARIA G | Redacted | | | | | | | |
| 4661148 | SANDOVAL, MARIA LUISA SANDOVAL | Redacted | | | | | | | |
| 4167077 | SANDOVAL, MARIAELIA | Redacted | | | | | | | |
| 4212172 | SANDOVAL, MARICELA | Redacted | | | | | | | |
| 4216990 | SANDOVAL, MARISA | Redacted | | | | | | | |
| 4190969 | SANDOVAL, MARISA L | Redacted | | | | | | | |
| 4723660 | SANDOVAL, MARISELA | Redacted | | | | | | | |
| 4307611 | SANDOVAL, MARISSA S | Redacted | | | | | | | |
| 4422691 | SANDOVAL, MARITZA V | Redacted | | | | | | | |
| 4158323 | SANDOVAL, MARK | Redacted | | | | | | | |
| 4160916 | SANDOVAL, MARK A | Redacted | | | | | | | |
| 4728891 | SANDOVAL, MARTHA | Redacted | | | | | | | |
| 4648842 | SANDOVAL, MARTHA | Redacted | | | | | | | |
| 4184219 | SANDOVAL, MARTHA H | Redacted | | | | | | | |
| 4522483 | SANDOVAL, MARY | Redacted | | | | | | | |
| 4534381 | SANDOVAL, MATT | Redacted | | | | | | | |
| 4169743 | SANDOVAL, MAYNOR | Redacted | | | | | | | |
| 4175103 | SANDOVAL, MAYRA | Redacted | | | | | | | |
| 4218501 | SANDOVAL, MERCEDES | Redacted | | | | | | | |
| 4307520 | SANDOVAL, MICHAEL P | Redacted | | | | | | | |
| 4159871 | SANDOVAL, MICHELLE R | Redacted | | | | | | | |
| 4181837 | SANDOVAL, MIGUEL | Redacted | | | | | | | |
| 4187204 | SANDOVAL, MIGUEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205974 | SANDOVAL, MONICA | Redacted | | | | | | | |
| 4216655 | SANDOVAL, MONIQUE M | Redacted | | | | | | | |
| 4594953 | SANDOVAL, NANCY | Redacted | | | | | | | |
| 4190123 | SANDOVAL, NICHOLAS M | Redacted | | | | | | | |
| 4174787 | SANDOVAL, NICOLAS | Redacted | | | | | | | |
| 4764365 | SANDOVAL, NORMA | Redacted | | | | | | | |
| 4190266 | SANDOVAL, NUBIA | Redacted | | | | | | | |
| 4216309 | SANDOVAL, ODALIS R | Redacted | | | | | | | |
| 4183569 | SANDOVAL, OMAR | Redacted | | | | | | | |
| 4569897 | SANDOVAL, ORLANDO | Redacted | | | | | | | |
| 4623595 | SANDOVAL, OSCAR | Redacted | | | | | | | |
| 4555784 | SANDOVAL, OSCAR J | Redacted | | | | | | | |
| 4751608 | SANDOVAL, PEDRO | Redacted | | | | | | | |
| 4177034 | SANDOVAL, PETE | Redacted | | | | | | | |
| 4635259 | SANDOVAL, PETER | Redacted | | | | | | | |
| 4408881 | SANDOVAL, PRESCILLA | Redacted | | | | | | | |
| 4415007 | SANDOVAL, RACHAEL | Redacted | | | | | | | |
| 4679100 | SANDOVAL, RAFAEL | Redacted | | | | | | | |
| 4243106 | SANDOVAL, RAMON N | Redacted | | | | | | | |
| 4172807 | SANDOVAL, RANDY H | Redacted | | | | | | | |
| 4601225 | SANDOVAL, REBECCA | Redacted | | | | | | | |
| 4706208 | SANDOVAL, REYMON | Redacted | | | | | | | |
| 4176693 | SANDOVAL, REYNAA | Redacted | | | | | | | |
| 4535687 | SANDOVAL, RICARDO | Redacted | | | | | | | |
| 4409568 | SANDOVAL, RINA | Redacted | | | | | | | |
| 4716990 | SANDOVAL, RITA | Redacted | | | | | | | |
| 4764814 | SANDOVAL, ROBERT | Redacted | | | | | | | |
| 4177938 | SANDOVAL, ROBERT | Redacted | | | | | | | |
| 4216087 | SANDOVAL, ROBERT | Redacted | | | | | | | |
| 4410298 | SANDOVAL, ROBERTA | Redacted | | | | | | | |
| 4538615 | SANDOVAL, ROBERTO G | Redacted | | | | | | | |
| 4482501 | SANDOVAL, RODOLFO | Redacted | | | | | | | |
| 4611070 | SANDOVAL, ROSA | Redacted | | | | | | | |
| 4154650 | SANDOVAL, ROSA M | Redacted | | | | | | | |
| 4207564 | SANDOVAL, ROSALIE | Redacted | | | | | | | |
| 4166718 | SANDOVAL, ROXANA | Redacted | | | | | | | |
| 4408830 | SANDOVAL, RUBEN N | Redacted | | | | | | | |
| 4489367 | SANDOVAL, RUBY J | Redacted | | | | | | | |
| 4197545 | SANDOVAL, SALINA | Redacted | | | | | | | |
| 4205240 | SANDOVAL, SALVADOR G | Redacted | | | | | | | |
| 4535849 | SANDOVAL, SANDRA | Redacted | | | | | | | |
| 4822200 | SANDOVAL, SANDY | Redacted | | | | | | | |
| 4157645 | SANDOVAL, SARA | Redacted | | | | | | | |
| 4465343 | SANDOVAL, SARRA | Redacted | | | | | | | |
| 4179368 | SANDOVAL, SEAN M | Redacted | | | | | | | |
| 4732701 | SANDOVAL, SEBASTIAN O O | Redacted | | | | | | | |
| 4161823 | SANDOVAL, SELENA | Redacted | | | | | | | |
| 4265677 | SANDOVAL, SINDY | Redacted | | | | | | | |
| 4219181 | SANDOVAL, STACEY P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12783 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303542 | SANDOVAL, STACY | Redacted | | | | | | | |
| 4543017 | SANDOVAL, STEPHANIE | Redacted | | | | | | | |
| 4765335 | SANDOVAL, STEPHEN | Redacted | | | | | | | |
| 4248942 | SANDOVAL, STEVEN G | Redacted | | | | | | | |
| 4412531 | SANDOVAL, SUZETTE | Redacted | | | | | | | |
| 4167017 | SANDOVAL, TANIA L | Redacted | | | | | | | |
| 4365706 | SANDOVAL, TATIANA E | Redacted | | | | | | | |
| 4163424 | SANDOVAL, TERRY | Redacted | | | | | | | |
| 4165496 | SANDOVAL, TIANNA | Redacted | | | | | | | |
| 4569625 | SANDOVAL, TONY | Redacted | | | | | | | |
| 4186559 | SANDOVAL, VANESSA | Redacted | | | | | | | |
| 4568879 | SANDOVAL, VERONICA | Redacted | | | | | | | |
| 4390433 | SANDOVAL, VICTOR | Redacted | | | | | | | |
| 4187997 | SANDOVAL, VICTOR | Redacted | | | | | | | |
| 4173428 | SANDOVAL, VICTOR | Redacted | | | | | | | |
| 4157933 | SANDOVAL, VIRGIL | Redacted | | | | | | | |
| 4293197 | SANDOVAL, WINTER | Redacted | | | | | | | |
| 4539343 | SANDOVAL, YVONNE M | Redacted | | | | | | | |
| 4313553 | SANDOVAL, ZAHILY | Redacted | | | | | | | |
| 4154343 | SANDOVAL, ZAYDA | Redacted | | | | | | | |
| 4201702 | SANDOVAL-GONZALEZ, ALEJANDRA | Redacted | | | | | | | |
| 4178413 | SANDOVAL-LUNN, TIA T | Redacted | | | | | | | |
| 4702575 | SANDOVAL-PALILLER, RIGOBERTO | Redacted | | | | | | | |
| 4332558 | SANDOVAL-RODRIGUEZ, AIDALIZ | Redacted | | | | | | | |
| 4220964 | SANDOVAL-TORRES, FATIMA | Redacted | | | | | | | |
| 4676564 | SANDOVALVALDEZ, JOSE R | Redacted | | | | | | | |
| 4397633 | SANDOVNIK, HARRY | Redacted | | | | | | | |
| 4654201 | SANDOW, JOHN | Redacted | | | | | | | |
| 4477379 | SANDOW, KATHLEEN | Redacted | | | | | | | |
| 4232138 | SANDOYA COELLO, LUIS M | Redacted | | | | | | | |
| 4323543 | SANDOZ, MERLIN R | Redacted | | | | | | | |
| 4500377 | SANDOZ, YOSHAIRA | Redacted | | | | | | | |
| 4822201 | SANDQUIST CONSTRUCTION | Redacted | | | | | | | |
| 4822202 | SANDRA / SAM SHINAZY / OUANG | Redacted | | | | | | | |
| 5766432 | SANDRA ACEVEDO | 2756 E PONDEROSA DR APT 198 | | | | CAMARILLO | CA | 93010 | |
| 5766446 | SANDRA ANN HUFF | 8532 SATURN ST 6 | | | | LA | CA | 90035 | |
| 5766454 | SANDRA ARVIN | 1784 CLARENCE ST | | | | SAINT PAUL | MN | 55109 | |
| 4797056 | SANDRA BAGGSTROM | DBA LOUSANDLEE | 1846 HEREFORD RD | | | MIDDLEBURG | FL | 32068 | |
| 5766462 | SANDRA BALDASSARE | 9819 JUNIPER ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5766473 | SANDRA BENEDUM | 602 W SOTO ST | | | | WILLCOX | AZ | 85643 | |
| 5766477 | SANDRA BERKINS | 3112 CRANE | | | | HOUSTON | TX | 77026 | |
| 4822203 | SANDRA BIRD DESIGNS | Redacted | | | | | | | |
| 5433693 | SANDRA BLEVINS | 147 PHEDON PKWY | | | | MIDDLETOWN | CT | 06457 | |
| 4842650 | SANDRA BORGONOVO | Redacted | | | | | | | |
| 4842651 | SANDRA BRITT, LLC. | Redacted | | | | | | | |
| 5766511 | SANDRA CHAMBA | 150 LAKE ST | | | | SPRING VALLEY | NY | 10977 | |
| 5766515 | SANDRA CHAVEZ | 1919 FRUITDALE AVE APT A1 | | | | SAN JOSE | CA | 95128 | |
| 4845967 | SANDRA COLLETT | 1900 GOODWIN ST | | | | Corbin | KY | 40701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5766526 | SANDRA COOPER | 432 LOS ALTOS WAY | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4849659 | SANDRA D ROBINSON | 225 WILLOW PARK TRL | | | | Atlanta | GA | 30349 | |
| 5766544 | SANDRA DANIELS | 3845 119TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5766557 | SANDRA DINORA | 4522 SYLVANFIELD DR NONE | | | | HOUSTON | TX | 77014 | |
| 4802107 | SANDRA DUVAL | DBA SUNSCAPE FASHION | 8131 EAST UNIVERSITY DRIVE | | | MESA | AZ | 85207-6712 | |
| 5766563 | SANDRA DYSON | 11080 WEYMOUTH CT | | | | WALDORF | MD | 20603 | |
| 4850208 | SANDRA FAHY | 2298 NETHERLANDS DR APT 40 | | | | CLEARWATER | FL | 33763 | |
| 4849048 | SANDRA FRAIJO | 9344 NOLINA DR | | | | Hesperia | CA | 92344 | |
| 5790879 | SANDRA GOFF BURGER | 10124 BLACK OAK | | | | BATON ROUGE | CA | 70815 | |
| 5798656 | Sandra Goff Burger | 10124 Black Oak | | | | Baton Rouge | LA | 70815 | |
| 4886534 | SANDRA GOFF BURGER | SANDRA NOTARIES | 10124 BLACK OAK | | | BATON ROUGE | LA | 70815 | |
| 4890414 | Sandra Goff Burger (Sandra Notaries) | Attn: Sandra Goff Burger | 10124 Black Oak | | | Baton Rouge | LA | 70815 | |
| 4842652 | SANDRA GOLDMAN | Redacted | | | | | | | |
| 4847908 | SANDRA GOMEZ | 15 PACIFIC AVE | | | | San Bruno | CA | 94066 | |
| 4848661 | SANDRA GOOSE | 6151 LUDLOW AVE | | | | Garden Grove | CA | 92845 | |
| 5766622 | SANDRA HAMPTON | 16721 NEWBURY XING | | | | FLORISSANT | MO | 63034 | |
| 4842653 | Sandra Hart | Redacted | | | | | | | |
| 4842654 | SANDRA HEFNER | Redacted | | | | | | | |
| 4845634 | SANDRA HENDERSON | PO BOX 849 | | | | ARIZONA CITY | AZ | 85123 | |
| 5766633 | SANDRA HERZOG | 52 WILKINS ST | | | | HUDSON | MA | 01749 | |
| 4845496 | SANDRA HILL | 2448 N BOSTON PL | | | | Tulsa | OK | 74106 | |
| 5766640 | SANDRA INGLETT | 156 GABRIEL LANE | | | | SUMMERVILLE | SC | 29483 | |
| 4822204 | SANDRA INGRISH | Redacted | | | | | | | |
| 4860364 | SANDRA J CHANCE | 1393 FORT WILLIAMS SQUARE | | | | SYLACAUGA | AL | 35150 | |
| 4866003 | SANDRA J CHANCE | 3355 HWY 431 STE 7 | | | | ROANOKE | AL | 36274 | |
| 4870932 | SANDRA J CHANCE | 803 MARTIN ST S KMART# 4769 | | | | PELL CITY | AL | 35128 | |
| 5766646 | SANDRA J TRUEHART | 12810 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5766647 | SANDRA JACHYMOWSKI | 21840 JIVARO ST NW | | | | ANOKA | MN | 55303 | |
| 4849822 | SANDRA JOHNS | 3032 EAGLE COVE DR | | | | Ripley | OH | 45167 | |
| 4822205 | SANDRA JONES | Redacted | | | | | | | |
| 5766658 | SANDRA JOSELYN | 5595 FLINT TRAIL | | | | WYOMING | MN | 55092 | |
| 4846125 | SANDRA JOYCE | 8355 WOODGATE CT | | | | Greendale | WI | 53129 | |
| 4809311 | SANDRA KANE | 1255 CONWAY LANE | | | | RENO | NV | 89511 | |
| 4829883 | SANDRA KENT | Redacted | | | | | | | |
| 4851649 | SANDRA KOGA | 801 N VAIL AVE | | | | Montebello | CA | 90640 | |
| 5766670 | SANDRA KRENZ | 7026 DUPRE RD | | | | CENTERVILLE | MN | 55038 | |
| 4887901 | SANDRA LEE ACCRUAL ONLY | SLSH ENTERPRISES INC ACCRUAL ONLY | 578 WASHINTON BLVD SUITE 345 | | | MARINA DEL REY | CA | 90292 | |
| 4869056 | SANDRA LEE INC | 578 WASHINGTON BLVD STE 345 | | | | MARINA DEL REY | CA | 90292 | |
| 4887902 | SANDRA LEE ROYALTY | SLSH ENTERPRISES INC ROYALTY PMTS | 578 WASHINGTON BLVD SUITE 345 | | | MARINA DEL REY | CA | 90292 | |
| 5766716 | SANDRA MAUG | 213 3RD AVE NE | | | | SPRING GROVE | MN | 55974 | |
| 4851694 | SANDRA MCDONOUGH | 12338 NE DOUGLAS DR | | | | Kingston | WA | 98346 | |
| 4842655 | SANDRA MORAN | Redacted | | | | | | | |
| 5766753 | SANDRA OLIVER | PO BOX 12 | | | | MORGAN | GA | 39866 | |
| 5766755 | SANDRA OVANDO | 721 S DAWN ST | | | | ANAHEIM | CA | 92805 | |
| 4822206 | SANDRA PARBURY INTERIORS | Redacted | | | | | | | |
| 5766763 | SANDRA PASSMORE | 10831 ROYCROFT ST | | | | SUN VALLEY | CA | 91352 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822207 | SANDRA PETERS | Redacted | | | | | | | |
| 5766770 | SANDRA PIMENTEL | 1051 ADLER AVE APT 35 | | | | CALEXICO | CA | 92231 | |
| 5766778 | SANDRA PRIOR | 17756 38TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 4863799 | SANDRA RACHELLE REIGNER | 2350 MIRACLE MILE RD STE B 230 | | | | BULLHEAD CITY | AZ | 86442 | |
| 4868927 | SANDRA RACHELLE REIGNER | 5601 HWY 95 N SUITE 600 | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4809300 | SANDRA RAFFEALLI | 124 GREENRIDGE DRIVE | | | | RENO | NV | 89509 | |
| 4850750 | SANDRA RAMSAUER | 39900 SWIFT RD | | | | Eustis | FL | 32736 | |
| 4810658 | SANDRA RAUTINS | 2414 SOUTH CAROL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| 4851637 | SANDRA RODRIGUEZ | 2122 CASITAS AVE | | | | Altadena | CA | 91001 | |
| 4846844 | SANDRA SEIPELT | 4066 STONE POST RD | | | | Newport | MI | 48166 | |
| 5766838 | SANDRA STEELE | 1385 HICKORY TRL | | | | WHITE BEAR TP | MN | 55110 | |
| 4845890 | SANDRA STUART | 1516 MILLCREEK DR | | | | Ogden | UT | 84404 | |
| 4842656 | SANDRA SZKOLNIK | Redacted | | | | | | | |
| 5766859 | SANDRA TROOIEN | 5637 HIGHWAY 71 NE | | | | WILLMAR | MN | 56201 | |
| 5766863 | SANDRA TURNER | 2307 PERSHING ST BULD 1 APT2 | | | | HOLLYWOOD | FL | 33020 | |
| 4842657 | SANDRA ULRICH | Redacted | | | | | | | |
| 5766874 | SANDRA VISEK | 21777 N REIS DR | | | | MARICOPA | AZ | 85138 | |
| 5766876 | SANDRA VRKLAN | 209 E DAYTON ST | | | | ARLINGTON | MN | 55307 | |
| 5766885 | SANDRA WELLS | 640 N 39TH STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5766888 | SANDRA WHITNEY | 3526 S ESTATES DR | | | | HIBBING | MN | 55746 | |
| 5766889 | SANDRA WIEBER | 255 PINEWOOD ST | | | | SARTELL | MN | 56377 | |
| 4852477 | SANDRA WILLIAMSON | 5050 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | |
| 4846518 | SANDRA WINTERS | 5421 BENTGRASS DR | | | | Raleigh | NC | 27610 | |
| 4849205 | SANDRA YOUNG | 14131 MERRIMAN RD | | | | Livonia | MI | 48154 | |
| 4851825 | SANDRA YUDICE | 101 KINGFISHER DR | | | | Simpsonville | SC | 29680 | |
| 4736086 | SANDRAS, CONSTANCE | Redacted | | | | | | | |
| 4261560 | SANDRES, JESUS | Redacted | | | | | | | |
| 4850576 | SANDRIDGE HOME IMPROVEMENT | PO BOX 392 | | | | North Highlands | CA | 95660 | |
| 4698630 | SANDRIDGE, JAMES | Redacted | | | | | | | |
| 4584562 | SANDRIDGE, MATTIE | Redacted | | | | | | | |
| 4842658 | SANDRO LEIPOLD | Redacted | | | | | | | |
| 4245600 | SANDRO, MICHAEL J | Redacted | | | | | | | |
| 4829884 | SANDROCK, STEPHANIE & DAVE | Redacted | | | | | | | |
| 4182009 | SANDROFF, HALEY J | Redacted | | | | | | | |
| 4822208 | SANDRS TSARNAS | Redacted | | | | | | | |
| 5433757 | SANDRUCK JOSEPH J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4396205 | SANDRUE, ELLEN J | Redacted | | | | | | | |
| 4822209 | SANDS CONSTRUCTION | Redacted | | | | | | | |
| 4283547 | SANDS, ALAN | Redacted | | | | | | | |
| 4550233 | SANDS, ALEXANDER C | Redacted | | | | | | | |
| 4842659 | SANDS, ARLENE | Redacted | | | | | | | |
| 4626940 | SANDS, CHARLES | Redacted | | | | | | | |
| 4273223 | SANDS, CHARLES | Redacted | | | | | | | |
| 4472081 | SANDS, CHARLES S | Redacted | | | | | | | |
| 4709740 | SANDS, DELORIS | Redacted | | | | | | | |
| 4260560 | SANDS, DERRIUS D | Redacted | | | | | | | |
| 4605207 | SANDS, GEORGE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697601 | SANDS, JAMES | Redacted | | | | | | | |
| 4721693 | SANDS, JAMES | Redacted | | | | | | | |
| 4491647 | SANDS, JOHN | Redacted | | | | | | | |
| 4159821 | SANDS, JUDITH | Redacted | | | | | | | |
| 4431968 | SANDS, KATELYN | Redacted | | | | | | | |
| 4376628 | SANDS, KEEFER J | Redacted | | | | | | | |
| 4632954 | SANDS, KENNY | Redacted | | | | | | | |
| 4425237 | SANDS, KEVIN C | Redacted | | | | | | | |
| 4518049 | SANDS, MAKAYLA J | Redacted | | | | | | | |
| 4557260 | SANDS, MARISOL | Redacted | | | | | | | |
| 4842660 | SANDS, MARK | Redacted | | | | | | | |
| 4343315 | SANDS, MARK I | Redacted | | | | | | | |
| 4276619 | SANDS, MEGAN J | Redacted | | | | | | | |
| 4245140 | SANDS, MONET | Redacted | | | | | | | |
| 4738875 | SANDS, PHILIP | Redacted | | | | | | | |
| 4754387 | SANDS, ROSETTA | Redacted | | | | | | | |
| 4602225 | SANDS, RUBY T | Redacted | | | | | | | |
| 4495800 | SANDS, RYAN | Redacted | | | | | | | |
| 4413577 | SANDS, RYAN | Redacted | | | | | | | |
| 4558914 | SANDS, SCOTT | Redacted | | | | | | | |
| 4238019 | SANDS, SHEREE | Redacted | | | | | | | |
| 4332642 | SANDS, TAMARA Y | Redacted | | | | | | | |
| 4578423 | SANDS, TAMATHA | Redacted | | | | | | | |
| 4325145 | SANDS, THOMAS D | Redacted | | | | | | | |
| 4259153 | SANDS, TIJAH | Redacted | | | | | | | |
| 4404742 | SANDS, TYLER M | Redacted | | | | | | | |
| 4687483 | SANDS, WILLIE | Redacted | | | | | | | |
| 4407390 | SANDSMARK, TARA A | Redacted | | | | | | | |
| 4574049 | SANDSNES, ERIC W | Redacted | | | | | | | |
| 4560316 | SANDSTEDT, MIKAEL | Redacted | | | | | | | |
| 4717834 | SANDSTEDT, RICHARD | Redacted | | | | | | | |
| 4240978 | SANDSTROM, AMANDA R | Redacted | | | | | | | |
| 4358497 | SANDSTROM, BROCK A | Redacted | | | | | | | |
| 4696727 | SANDSTROM, CAROL | Redacted | | | | | | | |
| 4302011 | SANDSTROM, GWEN A | Redacted | | | | | | | |
| 4822210 | SANDSTROM, KEVIN | Redacted | | | | | | | |
| 4664271 | SANDSTROM, RON | Redacted | | | | | | | |
| 4289096 | SANDSTROM, STUART E | Redacted | | | | | | | |
| 4564742 | SANDT, THOMAS | Redacted | | | | | | | |
| 4898380 | SANDU INC | JOHN SANDU | 2406 NE 387TH AVE | | | WASHOUGAL | WA | 98671 | |
| 4299072 | SANDU, KARUNA | Redacted | | | | | | | |
| 4769142 | SANDUCCI, CAROLINE | Redacted | | | | | | | |
| 4490545 | SANDUKA, YACOUB B | Redacted | | | | | | | |
| 4598208 | SANDULOVA, ANNA | Redacted | | | | | | | |
| 4780121 | Sandusky City Treasurer | 26 W. Speaker Street | | | | Sandusky | MI | 48471 | |
| 4851197 | SANDUSKY COUNTY AGRICULTURAL SOCIETY | 712 NORTH ST STE 101 | | | | Fremont | OH | 43420 | |
| 4780419 | Sandusky County Treasurer | 100 N Park Ave Ste 227 | | | | Fremont | OH | 43420-2473 | |
| 4799234 | SANDUSKY MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5787347 | SANDUSKY SUMMER CITY | 26 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787348 | SANDUSKY WINTER CITY | 26 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 | |
| 4691147 | SANDUSKY, BONNIE | Redacted | | | | | | | |
| 4209896 | SANDUSKY, JON T | Redacted | | | | | | | |
| 4665778 | SANDUSKY, RONALD | Redacted | | | | | | | |
| 4514160 | SANDVE, TORRI J | Redacted | | | | | | | |
| 4794520 | Sandvik Publishing | Redacted | | | | | | | |
| 4794521 | Sandvik Publishing | Redacted | | | | | | | |
| 4215889 | SANDVIK, EMILY | Redacted | | | | | | | |
| 4144700 | SANDVIK, LUKE | Redacted | | | | | | | |
| 4621929 | SANDVIK, SARAH | Redacted | | | | | | | |
| 4829885 | SANDWEISS, WENDY | Redacted | | | | | | | |
| 4822211 | SANDY & BOB STERN | Redacted | | | | | | | |
| 4822212 | SANDY & RICH BIVANS | Redacted | | | | | | | |
| 4822213 | SANDY & SCOTT STOHLER | Redacted | | | | | | | |
| 4853125 | SANDY A GONZALEZ | 715 COBBLE DR | | | | San Antonio | TX | 78216 | |
| 5766925 | SANDY ACUNA | 15530 NIELS MEADE DR | | | | GRASS VALLEY | CA | 95945 | |
| 5766928 | SANDY ALMO | 120 MITCHELL DR | | | | CANONSBUGH | PA | 15317 | |
| 4822214 | SANDY BONNELLY | Redacted | | | | | | | |
| 4822215 | SANDY BRACEY | Redacted | | | | | | | |
| 4852050 | SANDY CANFIELD | 1731 MELROSE AVE | | | | Chula Vista | CA | 91911 | |
| 5766947 | SANDY CUARISMA | 87-1869 HOLOPONO PL | | | | WAIANAE | HI | 96792 | |
| 4851067 | SANDY DIRECT | PO BOX 824271 | | | | Philadelphia | PA | 19182 | |
| 4842661 | SANDY DUFFY | Redacted | | | | | | | |
| 5766956 | SANDY ENEMARK | 1669 120TH AVE | | | | TYLER | MN | 56178 | |
| 5766961 | SANDY FORARE | 9147 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55427 | |
| 5766963 | SANDY FORREST | 774 PAUL PKWY NE | | | | BLAINE | MN | 55434 | |
| 4842662 | SANDY HALPERN | Redacted | | | | | | | |
| 4822216 | SANDY HAWKINS | Redacted | | | | | | | |
| 5766974 | SANDY HOLT | 4866 W LAKE HARRIET PKWY | | | | MINNEAPOLIS | MN | 55410 | |
| 5790880 | SANDY INC. | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5766976 | SANDY J WALLIN | 840 CEMETERY RD | | | | WRENSHALL | MN | 55797 | |
| 5766977 | SANDY JOHNSON | 31528 374TH PL | | | | AITKIN | MN | 56431 | |
| 5766978 | SANDY KAMODA | 1201 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 | |
| 4809278 | SANDY KANE | 1255 CONWAY LANE | | | | RENO | NV | 89511 | |
| 4822217 | SANDY KAY | Redacted | | | | | | | |
| 5766979 | SANDY KEATING | 278 MARSHALL AVE | | | | BLACKWOOD | NJ | 08012 | |
| 4849909 | SANDY KESSER | 7392 PLAYER DR | | | | San Diego | CA | 92119 | |
| 4842663 | SANDY KRITZALIS | Redacted | | | | | | | |
| 5766983 | SANDY L HOGENSON | 40409 230TH ST | | | | ROSEAU | MN | 56751 | |
| 4822218 | SANDY LEE | Redacted | | | | | | | |
| 4864646 | SANDY MACS DISTRIBUTING | 2727 AIRPORT ROAD | | | | HELENA | MT | 59601 | |
| 4845370 | SANDY MOUNTAIN FESTIVAL | PO BOX 549 | | | | Sandy | OR | 97055 | |
| 4842664 | SANDY PATEL | Redacted | | | | | | | |
| 4822219 | SANDY PETERSON | Redacted | | | | | | | |
| 5766999 | SANDY PFLIPSEN | 32634 PAMELA LN | | | | SAINT JOSEPH | MN | 56374 | |
| 5767008 | SANDY SALGADO | 731 BUTTERFIELD DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 4822220 | SANDY SANDINE | Redacted | | | | | | | |
| 5767009 | SANDY SCHARLEMANN | 15543 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369 | |
| 5767010 | SANDY SCHUMACHER | 1212 6TH S SE | | | | WASECA | MN | 56093 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767011 | SANDY SCOTT | 1601 N INNSBRUCK DR | | | | FRIDLEY | MN | 55432 | |
| 4801234 | SANDY SPRINGS LAMP & SHADE | DBA ROYALLAMPSHADES.COM | 6518 ROSWELL RD NE | | | SANDY SPRINGS | GA | 30328 | |
| 5767013 | SANDY SUSAN MICHAUD | 20 SUE LN NONE | | | | HUDSON FALLS | NY | 12839 | |
| 4809284 | SANDY TYLER | 1210 HUMBOLDT ST | | | | RENO | NV | 89509 | |
| 4809313 | SANDY TYLER | 7675 S. VIRG.ST.STUITE E | | | | RENO | NV | 89511 | |
| 4852070 | SANDY WEST | 2409 6TH ST | | | | Tillamook | OR | 97141 | |
| 4822221 | SANDY YOUNG | Redacted | | | | | | | |
| 4517363 | SANDY, ALEXIS K | Redacted | | | | | | | |
| 4567710 | SANDY, ALISHA | Redacted | | | | | | | |
| 4456842 | SANDY, CHELSEA | Redacted | | | | | | | |
| 4493106 | SANDY, ETHEN N | Redacted | | | | | | | |
| 4449161 | SANDY, GABRIELLA M | Redacted | | | | | | | |
| 4460995 | SANDY, JESSE | Redacted | | | | | | | |
| 4456516 | SANDY, JOEL E | Redacted | | | | | | | |
| 4268953 | SANDY, K.M. | Redacted | | | | | | | |
| 4383717 | SANDY, NOAH | Redacted | | | | | | | |
| 4697371 | SANDY, ODITH | Redacted | | | | | | | |
| 4368586 | SANDY, SANDI R | Redacted | | | | | | | |
| 4697998 | SANDY, SHIRLEY | Redacted | | | | | | | |
| 4641273 | SANDY, THOMAS | Redacted | | | | | | | |
| 4301858 | SANDY, THOMAS D | Redacted | | | | | | | |
| 4220489 | SANDY, TY | Redacted | | | | | | | |
| 4592532 | SANDY, WALTER | Redacted | | | | | | | |
| 5767029 | SANDYS ENOH | 5660 E RIVER RD | | | | FRIDLEY | MN | 55432 | |
| 4864412 | SANDYS TIRE SALES INC | 2600 2604 MAHONING AVE N W | | | | WARREN | OH | 44483 | |
| 4452139 | SANDYS, AMBER | Redacted | | | | | | | |
| 4730133 | SANDY-VERGARA, EMMA C | Redacted | | | | | | | |
| 4288674 | SANE, AMOL H | Redacted | | | | | | | |
| 4299988 | SANE, ROHIT R | Redacted | | | | | | | |
| 4682061 | SANEI, MOHAMMED | Redacted | | | | | | | |
| 4388070 | SANEMETERIO, ALEA | Redacted | | | | | | | |
| 4161326 | SANER, DAVID R | Redacted | | | | | | | |
| 4699242 | SANER, JAMES | Redacted | | | | | | | |
| 4373312 | SANER, MARTIN L | Redacted | | | | | | | |
| 4621844 | SANER, TIM | Redacted | | | | | | | |
| 4440156 | SANES, ASHLEY | Redacted | | | | | | | |
| 4561421 | SANES, JASMINE A | Redacted | | | | | | | |
| 4562278 | SANES, MESHELIS M | Redacted | | | | | | | |
| 4367720 | SANEY, SHIRE M | Redacted | | | | | | | |
| 4347777 | SANEY, ZAMZAM A | Redacted | | | | | | | |
| 4286035 | SANFELICE, GIOVANNA | Redacted | | | | | | | |
| 4423994 | SANFELICE, MATHEW | Redacted | | | | | | | |
| 4842665 | SANFELIPPO | Redacted | | | | | | | |
| 4842666 | SANFELIPPO, MIKE | Redacted | | | | | | | |
| 4856429 | SANFELIZ, JOSE R | Redacted | | | | | | | |
| 4856428 | SANFELIZ, MARIA D | Redacted | | | | | | | |
| 4244910 | SANFIELD, AIMARA | Redacted | | | | | | | |
| 4717636 | SANFILIPPO, CHARLES | Redacted | | | | | | | |
| 4666998 | SANFILIPPO, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493964 | SANFILIPPO, JAMES | Redacted | | | | | | | |
| 4439067 | SANFILIPPO, LISA | Redacted | | | | | | | |
| 4232727 | SANFILIPPO, SEBASTIAN | Redacted | | | | | | | |
| 4874513 | SANFORD AMERLING & ASSOCIATES | CSA & ASSOCIATES P C | 2191 CHURCH STREET | | | CHRISTIANSTED | VI | 00820 | |
| 5767043 | SANFORD ANTOINETTE | 3602 NE 11TH TER | | | | GAINESVILLE | FL | 32609 | |
| 5767045 | SANFORD BRYANNA | 9320 LONG CREEK HWY | | | | WESTMINSTER | SC | 29693 | |
| 4880376 | SANFORD COCA COLA BTLG CO INC | P O BOX 1207 | | | | SANFORD | NC | 27330 | |
| 4883949 | SANFORD HERALD INC | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4822222 | SANFORD IBRAHIM | Redacted | | | | | | | |
| 4350011 | SANFORD JR, ANDRE L | Redacted | | | | | | | |
| 5798658 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4859977 | SANFORD MOTORS LTD | 1309 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 4621632 | SANFORD SR, ALBERT | Redacted | | | | | | | |
| 4615076 | SANFORD, ALICE | Redacted | | | | | | | |
| 4672686 | SANFORD, ANA | Redacted | | | | | | | |
| 4765465 | SANFORD, ANASTASIIA | Redacted | | | | | | | |
| 4516819 | SANFORD, ANTONIO J | Redacted | | | | | | | |
| 4665159 | SANFORD, BARBARA | Redacted | | | | | | | |
| 4752270 | SANFORD, BINNIE | Redacted | | | | | | | |
| 4472016 | SANFORD, BRIAN J | Redacted | | | | | | | |
| 4765026 | SANFORD, CALVIN | Redacted | | | | | | | |
| 4271683 | SANFORD, CASEY A | Redacted | | | | | | | |
| 4646537 | SANFORD, CHARLES | Redacted | | | | | | | |
| 4772450 | SANFORD, CHARLES | Redacted | | | | | | | |
| 4576325 | SANFORD, CHRISTEN J | Redacted | | | | | | | |
| 4237799 | SANFORD, CHRISTON | Redacted | | | | | | | |
| 4730971 | SANFORD, COLETTE | Redacted | | | | | | | |
| 4418389 | SANFORD, CONNIE | Redacted | | | | | | | |
| 4516036 | SANFORD, DAVID | Redacted | | | | | | | |
| 4471862 | SANFORD, DAVID G | Redacted | | | | | | | |
| 4366278 | SANFORD, DAVID J | Redacted | | | | | | | |
| 4702423 | SANFORD, DOUGLAS | Redacted | | | | | | | |
| 4604383 | SANFORD, DRAKE | Redacted | | | | | | | |
| 4393179 | SANFORD, ERIC | Redacted | | | | | | | |
| 4245866 | SANFORD, GARY L | Redacted | | | | | | | |
| 4397078 | SANFORD, GENEA C | Redacted | | | | | | | |
| 4358825 | SANFORD, HANNAH | Redacted | | | | | | | |
| 4358824 | SANFORD, HANNAH | Redacted | | | | | | | |
| 4445429 | SANFORD, HEATHER | Redacted | | | | | | | |
| 4637710 | SANFORD, HENRY | Redacted | | | | | | | |
| 4148259 | SANFORD, JENNIFER M | Redacted | | | | | | | |
| 4234331 | SANFORD, JESSICA A | Redacted | | | | | | | |
| 4693685 | SANFORD, JILL | Redacted | | | | | | | |
| 4212837 | SANFORD, JORDAN | Redacted | | | | | | | |
| 4478837 | SANFORD, JOVON | Redacted | | | | | | | |
| 4638222 | SANFORD, JUDY | Redacted | | | | | | | |
| 4737734 | SANFORD, JUSTIN | Redacted | | | | | | | |
| 4237282 | SANFORD, KAREN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12790 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272878 | SANFORD, KATELYN M | Redacted | | | | | | | |
| 4477941 | SANFORD, KATHERINE L | Redacted | | | | | | | |
| 4533914 | SANFORD, KENNETH R | Redacted | | | | | | | |
| 4304767 | SANFORD, LAURA A | Redacted | | | | | | | |
| 4290836 | SANFORD, LAVONDRE S | Redacted | | | | | | | |
| 4218006 | SANFORD, LINDSEY | Redacted | | | | | | | |
| 4366981 | SANFORD, LOGAN P | Redacted | | | | | | | |
| 4221063 | SANFORD, NAOMI | Redacted | | | | | | | |
| 4272977 | SANFORD, NIKKI R | Redacted | | | | | | | |
| 4393252 | SANFORD, NIKOLE | Redacted | | | | | | | |
| 4216885 | SANFORD, PAUL C | Redacted | | | | | | | |
| 4305507 | SANFORD, RHENNA A | Redacted | | | | | | | |
| 4630750 | SANFORD, RHONDA | Redacted | | | | | | | |
| 4768169 | SANFORD, RON | Redacted | | | | | | | |
| 4606366 | SANFORD, RONNIE H | Redacted | | | | | | | |
| 4329329 | SANFORD, RYAN A | Redacted | | | | | | | |
| 4290586 | SANFORD, SHARIAH | Redacted | | | | | | | |
| 4572595 | SANFORD, SHARON C | Redacted | | | | | | | |
| 4769337 | SANFORD, STEPHANIE | Redacted | | | | | | | |
| 4645065 | SANFORD, STEPHEN | Redacted | | | | | | | |
| 4651369 | SANFORD, SUE | Redacted | | | | | | | |
| 4629029 | SANFORD, SUSAN | Redacted | | | | | | | |
| 4163399 | SANFORD, SUSAN D | Redacted | | | | | | | |
| 4461688 | SANFORD, SUZAN R | Redacted | | | | | | | |
| 4746658 | SANFORD, TARA | Redacted | | | | | | | |
| 4574766 | SANFORD, TOSWELLA | Redacted | | | | | | | |
| 4151844 | SANFORD, TURKESSA M | Redacted | | | | | | | |
| 4263765 | SANFORD, URHONDA | Redacted | | | | | | | |
| 4373267 | SANFORD, VIRGINIA | Redacted | | | | | | | |
| 4579132 | SANFORD, ZACHARY | Redacted | | | | | | | |
| 4380054 | SANFORD-ALLEN, KODIE | Redacted | | | | | | | |
| 4554466 | SANFRATELLA, CURT M | Redacted | | | | | | | |
| 4686174 | SANFRATELLO, DEBBIE | Redacted | | | | | | | |
| 4659284 | SANFRATELLO, KERRIE | Redacted | | | | | | | |
| 4632108 | SANFRATELLO, MARIE | Redacted | | | | | | | |
| 4209366 | SANFT, HULITA M | Redacted | | | | | | | |
| 4244290 | SANFTNER, LARRY | Redacted | | | | | | | |
| 4822223 | SANG & GABI KIM | Redacted | | | | | | | |
| 4846376 | SANG AND SONS HVAC CONTRACTORS | 8262 PERSIA WAY | | | | Nashville | TN | 37211 | |
| 4887671 | SANG JIN KIM | SEARS WATCH REPAIR 1814 | 12000 LEE JACKSON HWY | | | FAIRFAX | VA | 22033 | |
| 5767061 | SANG LEE | 1065 SAN ANTONIO | | | | SOLEDAD | CA | 93960 | |
| 4849749 | SANG LEE | 4516 EARHART AVE | | | | Santa Rosa | CA | 95407 | |
| 4609094 | SANG, BIAK L | Redacted | | | | | | | |
| 4450689 | SANG, MARCIA | Redacted | | | | | | | |
| 4697239 | SANG, SAMUTH | Redacted | | | | | | | |
| 4829886 | SANGA,ROSS | Redacted | | | | | | | |
| 4184287 | SANGALANG, EMMA | Redacted | | | | | | | |
| 4422746 | SANGALLI, LYDIA G | Redacted | | | | | | | |
| 4328356 | SANGAM, SUMALATHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787441 | SANGAMON COUNTY | 200 S NINTH ST | | | | SPRINGFIELD | IL | 62701-1633 | |
| 4779938 | Sangamon County Collector | 200 S Ninth St | 102 Sangamon County Bldg | | | Springfield | IL | 62701-1633 | |
| 4779939 | Sangamon County Collector | PO Box 19400 | | | | Springfield | IL | 62794-9400 | |
| 4782076 | SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE. EAST | | | | Springfield | IL | 62703 | |
| 4421233 | SANGANI, MIHIR J | Redacted | | | | | | | |
| 4169940 | SANGANYADO, SURPRISE | Redacted | | | | | | | |
| 4679058 | SANGANZA, PAMY | Redacted | | | | | | | |
| 4621500 | SANGARI, ISATU   A | Redacted | | | | | | | |
| 5767065 | SANGEETHA RAMAPAI | 2000 HASSELL ROAD APT 106 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4591171 | SANGER, ALICIA | Redacted | | | | | | | |
| 4220076 | SANGER, BRADLEY S | Redacted | | | | | | | |
| 4768011 | SANGER, CARLA | Redacted | | | | | | | |
| 4829887 | SANGER, COLLEEN | Redacted | | | | | | | |
| 4577169 | SANGER, ROBERT C | Redacted | | | | | | | |
| 4798823 | SANGERTOWN SQUARE LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000/DEPARTMENT #332 | | | BUFFALO | NY | 14267 | |
| 4607780 | SANGES, VINCENT | Redacted | | | | | | | |
| 4210719 | SANGHA, AMARJIT S | Redacted | | | | | | | |
| 4705229 | SANGHA, GURCHARNJIT | Redacted | | | | | | | |
| 4163825 | SANGHA, GURMEET K | Redacted | | | | | | | |
| 4284673 | SANGHA, PUNEET K | Redacted | | | | | | | |
| 4591656 | SANGHA, SAROJ S | Redacted | | | | | | | |
| 4822224 | SANGHA, VARINDA | Redacted | | | | | | | |
| 4343340 | SANGHAVI, KAUSHAL S | Redacted | | | | | | | |
| 4193489 | SANGHERA, AMANDEEP | Redacted | | | | | | | |
| 4822225 | SANGHERA, KAL | Redacted | | | | | | | |
| 4842667 | SANGHERA, SANJEEV | Redacted | | | | | | | |
| 4822226 | SANGHVI, RUPAL | Redacted | | | | | | | |
| 4822227 | SANGIACOMO, SANDRO | Redacted | | | | | | | |
| 4577687 | SANGID, CHRISTOPHER W | Redacted | | | | | | | |
| 4609626 | SANGIL, ESTHER | Redacted | | | | | | | |
| 4428170 | SANGIL, VIRGILIO | Redacted | | | | | | | |
| 4548646 | SANGIORGIO, NICK | Redacted | | | | | | | |
| 4625270 | SANGIOVANNI, KYLE | Redacted | | | | | | | |
| 4725344 | SANGIOVANNI, TERESA | Redacted | | | | | | | |
| 4407387 | SANGIRARDI, ANTHONY J | Redacted | | | | | | | |
| 4454517 | SANGITA, SARVAMANGALASARADA | Redacted | | | | | | | |
| 4594659 | SANGLADE, ISABEL | Redacted | | | | | | | |
| 4822228 | SANGLOKTI, ILYAS | Redacted | | | | | | | |
| 4805691 | SANGO AMERICA INC | PO BOX 4153 | | | | S HACKENSACK | NJ | 07606 | |
| 4566947 | SANGOI, TANYA | Redacted | | | | | | | |
| 4492334 | SANGREY, DEVIN | Redacted | | | | | | | |
| 4256607 | SANGSTER, ARIEL | Redacted | | | | | | | |
| 4369083 | SANGSTER, ARTHUR | Redacted | | | | | | | |
| 4344387 | SANGSTER, BEV | Redacted | | | | | | | |
| 4622506 | SANGSTER, BILLIE | Redacted | | | | | | | |
| 4655050 | SANGSTER, BILLY W | Redacted | | | | | | | |
| 4665019 | SANGSTER, DELOIS | Redacted | | | | | | | |
| 4223743 | SANGSTER, DEVIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578503 | SANGSTER, KENNETH R | Redacted | | | | | | | |
| 4155801 | SANGSTER, LANCE | Redacted | | | | | | | |
| 4715442 | SANGSTER, MICHAEL K | Redacted | | | | | | | |
| 4435327 | SANGSTER, TAMEIKA | Redacted | | | | | | | |
| 4438376 | SANGSTER, TIJANI | Redacted | | | | | | | |
| 4257612 | SANGSTER-ROZIER, MARILYN M | Redacted | | | | | | | |
| 4626919 | SANGTHUMCHAI, GODCHAMON | Redacted | | | | | | | |
| 4657239 | SANGUINET, ANNA | Redacted | | | | | | | |
| 4716392 | SANGUINET, GINA A | Redacted | | | | | | | |
| 4668262 | SANGUINET, PHILIP | Redacted | | | | | | | |
| 4373232 | SANGUINETTE, TAYLOR | Redacted | | | | | | | |
| 4206027 | SANGUINO, FREDDY | Redacted | | | | | | | |
| 4822229 | SANGWAN, VIKAS | Redacted | | | | | | | |
| 4822230 | SANGWOOK KIM | Redacted | | | | | | | |
| 4206936 | SANHUEZA, HANS G | Redacted | | | | | | | |
| 4431182 | SANHUEZA, ROCIO | Redacted | | | | | | | |
| 4848168 | SANI BOOKER | 148 VINEYARD AVE | | | | Yonkers | NY | 10703 | |
| 4867004 | SANI TECH PEST INC | 4058 WHITE PLAINS RD | | | | BRONX | NY | 10466 | |
| 4699527 | SANICHAR, BHARAT | Redacted | | | | | | | |
| 4443650 | SANICHAR, DERRICK | Redacted | | | | | | | |
| 4697205 | SANICHAR, VISHNUDYAL | Redacted | | | | | | | |
| 4433560 | SANICHARA, JASWANTIE | Redacted | | | | | | | |
| 4874240 | SANICO | COASTAL DUST CONTROL INC | 4438 A AVE | | | LONG BEACH | MS | 39560 | |
| 4723169 | SANICOLA, GLORIA | Redacted | | | | | | | |
| 4822231 | SANIE-HAY, YASMIN | Redacted | | | | | | | |
| 4541153 | SANIEWSKI, WILLIAM M | Redacted | | | | | | | |
| 4717297 | SANIGA, JERA | Redacted | | | | | | | |
| 4880124 | SANIMAX AGS INC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4425914 | SANINOCENCIO, CHRISTINA | Redacted | | | | | | | |
| 4640703 | SANIO, DELLA A | Redacted | | | | | | | |
| 4608368 | SANISLO, THOMAS | Redacted | | | | | | | |
| 4805978 | SANITA FOOTWEAR LLC | 4023 WEST HOLLOW PARKWAY STE 110 | | | | HOUSTON | TX | 77082 | |
| 4784604 | Sanitary Board Of Bluefield, WV | P.O. Box 1870 | | | | Bluefield | WV | 24701 | |
| 4784030 | Sanitary District of Michigan City | P.O. Box 888 | | | | Michigan City | IN | 46361 | |
| 4881255 | SANITARY EQUIPMENT CO INC | P O BOX 26006 | | | | WEST HAVEN | CT | 06516 | |
| 4860478 | SANITATION PRODUCTS ND NEW | 1402 41ST STREET NW PO BOX 166 | | | | FARGO | ND | 58107 | |
| 4795215 | SANJAM CHADHA | DBA EVERYTHING220VOLT | 246 8TH AVE 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| 5767086 | SANJANA TABASSUM | 434WEST | | | | HATFIELD | PA | 19440 | |
| 4842668 | SANJAY PATEL | Redacted | | | | | | | |
| 4822232 | SANJAY RAO | Redacted | | | | | | | |
| 4280893 | SANJEEV, PRIYANKA | Redacted | | | | | | | |
| 4282327 | SANJEEVI, SPOORTHI | Redacted | | | | | | | |
| 4173174 | SANJEL, SANDEEP | Redacted | | | | | | | |
| 4603796 | SANJEV, SRINIVASA | Redacted | | | | | | | |
| 4755153 | SANJINES, MARISOL | Redacted | | | | | | | |
| 4323525 | SANJOH, SARAH | Redacted | | | | | | | |
| 4247512 | SANJUAN PAZ, GRACIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462303 | SANJUAN, GUILLERMO | Redacted | | | | | | | |
| 4699796 | SANJUAN, PATRICIA | Redacted | | | | | | | |
| 4746369 | SANJUAN, RAFAEL | Redacted | | | | | | | |
| 4488438 | SANJUAN, SALLY C | Redacted | | | | | | | |
| 4754877 | SANJUJO ALVAREZ, LUIS | Redacted | | | | | | | |
| 4673773 | SANJUJO, ANTONIO | Redacted | | | | | | | |
| 4642787 | SANJURGO, JUAN | Redacted | | | | | | | |
| 5767111 | SANJURIA ALBA | HC01 BOX8458 | | | | GURABO | PR | 00778 | |
| 5767113 | SANJURIO BRENDA | C44 BLOQ 52 6 | | | | CAROLINA | PR | 00985 | |
| 4613566 | SANJURJO, ELSA | Redacted | | | | | | | |
| 4437612 | SANJURJO, JEAN CARLOS | Redacted | | | | | | | |
| 4755699 | SANJURJO, LUIS | Redacted | | | | | | | |
| 4640628 | SANJURJO, LYDIA | Redacted | | | | | | | |
| 4725480 | SANJURJO, MARIA | Redacted | | | | | | | |
| 4557781 | SANJURJO, MARY | Redacted | | | | | | | |
| 4332890 | SANJURJO, WILBERTO | Redacted | | | | | | | |
| 4797133 | SANK APPAREL | 23 WASHINGTON DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 4148852 | SANK, CARLETTA | Redacted | | | | | | | |
| 4204607 | SANKA, HAASITH | Redacted | | | | | | | |
| 4427804 | SANKANOU, COUMBA | Redacted | | | | | | | |
| 5767120 | SANKAR KUNDU | 9132 CONGRESS DR APT 2D | | | | DES PLAINES | IL | 60016 | |
| 4436594 | SANKAR, DARSHANIE V | Redacted | | | | | | | |
| 4654944 | SANKAR, DAVID | Redacted | | | | | | | |
| 4241625 | SANKAR, GABRIELLE L | Redacted | | | | | | | |
| 4725632 | SANKAR, GARY L | Redacted | | | | | | | |
| 4436737 | SANKAR, MICHAEL P | Redacted | | | | | | | |
| 4763365 | SANKAR, RUPAN | Redacted | | | | | | | |
| 4297142 | SANKARA, VAMSI KRISHNA | Redacted | | | | | | | |
| 4236083 | SANKARABHOTLA, VENKATA ADITYA | Redacted | | | | | | | |
| 4280198 | SANKARAN VENU, PRAJI | Redacted | | | | | | | |
| 4731192 | SANKARAN, VENKATESH | Redacted | | | | | | | |
| 4299530 | SANKARAN, VISHAK | Redacted | | | | | | | |
| 4855501 | Sankaran, Vishak | Redacted | | | | | | | |
| 5767121 | SANKARAPANI VINOTH | 2306 CANYON SPRINGS | | | | PEARLAND | TX | 77584 | |
| 4399526 | SANKARE, ZOUMANA | Redacted | | | | | | | |
| 4574986 | SANKBEIL, BENNY T | Redacted | | | | | | | |
| 4449608 | SANKER, AMELIA | Redacted | | | | | | | |
| 4307915 | SANKEY, ASHLEY | Redacted | | | | | | | |
| 4276468 | SANKEY, CYNTHIA B | Redacted | | | | | | | |
| 4509842 | SANKEY, DANIEL J | Redacted | | | | | | | |
| 4355634 | SANKEY, JOEL R | Redacted | | | | | | | |
| 4459786 | SANKEY, ROBIN | Redacted | | | | | | | |
| 4719089 | SANKEY, THOMAS | Redacted | | | | | | | |
| 4614713 | SANKEY, WAYNE | Redacted | | | | | | | |
| 4711973 | SANKEY, WILLIE G | Redacted | | | | | | | |
| 4510610 | SANKITTS, FLOSSIE | Redacted | | | | | | | |
| 4561605 | SANKITTS, MARTHA E | Redacted | | | | | | | |
| 4404456 | SANKO, JEFFREY B | Redacted | | | | | | | |
| 4604169 | SANKO, MARY ELLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702511 | SANKO, PAUL J | Redacted | | | | | | | |
| 4735464 | SANKO, TIFFANY | Redacted | | | | | | | |
| 4456263 | SANKOH, ALIMAMY | Redacted | | | | | | | |
| 4842669 | SANKOVICH, KATHERINE | Redacted | | | | | | | |
| 4695581 | SANKOWSKI, DONNA | Redacted | | | | | | | |
| 4472910 | SANKOWSKI, JOANNE | Redacted | | | | | | | |
| 4262262 | SANKS, DANGELO | Redacted | | | | | | | |
| 4260696 | SANKS, TOMIKA | Redacted | | | | | | | |
| 4884635 | SANLI PASTORE & HILL INC | PO BOX 251845 | | | | LOS ANGELES | CA | 90025 | |
| 4172064 | SANLUCAR, JESSICA | Redacted | | | | | | | |
| 4283332 | SANMARTIN, EDUARDO | Redacted | | | | | | | |
| 4668960 | SANMIGUEL, MARIA | Redacted | | | | | | | |
| 4747827 | SANMIGUEL, MARIA | Redacted | | | | | | | |
| 4649220 | SANN, LINYI | Redacted | | | | | | | |
| 4423082 | SANNA, ANTHONY | Redacted | | | | | | | |
| 4666875 | SANNA, KALI | Redacted | | | | | | | |
| 4822233 | SANNAR, KIM | Redacted | | | | | | | |
| 4385827 | SANNEH, TAKISHA | Redacted | | | | | | | |
| 4790152 | Sanner, Donald | Redacted | | | | | | | |
| 4320935 | SANNER, LARRY | Redacted | | | | | | | |
| 4586000 | SANNER, LINDA | Redacted | | | | | | | |
| 4822234 | SANNER, PAUL | Redacted | | | | | | | |
| 4294936 | SANNER, PRAIRIE | Redacted | | | | | | | |
| 4310786 | SANNERS, KATIE | Redacted | | | | | | | |
| 4600326 | SANNI, JARVIS | Redacted | | | | | | | |
| 4560353 | SANNI, OYINDAMOLA F | Redacted | | | | | | | |
| 4268344 | SANNICOLAS, CARMEN | Redacted | | | | | | | |
| 4447643 | SANNING, STEPHANIE | Redacted | | | | | | | |
| 4770530 | SANNI-THOMAS, ROSETTA | Redacted | | | | | | | |
| 4247420 | SANNITO-GRIESI, DEVON | Redacted | | | | | | | |
| 4662209 | SANNS, FRANK | Redacted | | | | | | | |
| 4651491 | SANNS, JESSICA | Redacted | | | | | | | |
| 5793304 | SANO RUBIN CONSTRUCTION | DAVID M RUBIN, PRESIDENT | 624 DELAWARE AVE | | | ALBANY | NY | 12209 | |
| 4271387 | SANO, KAINALU | Redacted | | | | | | | |
| 4693654 | SANOCKI, JACK | Redacted | | | | | | | |
| 4566767 | SANOE, FATU | Redacted | | | | | | | |
| 4300826 | SANOFSKY, CARLY A | Redacted | | | | | | | |
| 4238873 | SANON, ALLIANA T | Redacted | | | | | | | |
| 4247021 | SANON, AMANDA | Redacted | | | | | | | |
| 4561226 | SANON, CHRISTELA | Redacted | | | | | | | |
| 4693562 | SANON, GUERDY | Redacted | | | | | | | |
| 4632147 | SANON, JOSEPH | Redacted | | | | | | | |
| 4662671 | SANON, MIEHE | Redacted | | | | | | | |
| 4435476 | SANON, MOSES | Redacted | | | | | | | |
| 4426374 | SANON, PHILLIP | Redacted | | | | | | | |
| 4689481 | SANON, SHIRLEY | Redacted | | | | | | | |
| 4435208 | SANON, VENOUTE | Redacted | | | | | | | |
| 4584321 | SANOUDIS, DANA | Redacted | | | | | | | |
| 4682134 | SANOWSKI, CHRISTOPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862169 | SANOY INC | 19 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4177875 | SANPEDRO, CESAR | Redacted | | | | | | | |
| 4348423 | SANPEDRO, STEVEN J | Redacted | | | | | | | |
| 4543347 | SANQUICHE, LISA S | Redacted | | | | | | | |
| 4490660 | SANRAMAT, RINIA | Redacted | | | | | | | |
| 4530627 | SANROMAN, AMANDA | Redacted | | | | | | | |
| 4465059 | SANROMAN, ISABEL | Redacted | | | | | | | |
| 4875773 | SANS INSTITUTE | ESCAL INSTITUTE OF ADVANCED TECH | 11200 ROCKVILLE PINE | STE. 200 | | N. BETHESDA | MD | 20852-3103 | |
| 4442653 | SANSALONE, CARL M | Redacted | | | | | | | |
| 4308844 | SANSBURY, MYLES | Redacted | | | | | | | |
| 4555922 | SANSBURY, TEMPEST | Redacted | | | | | | | |
| 4481574 | SANSIG, AUSTIN M | Redacted | | | | | | | |
| 4245822 | SANSO, YANIRA | Redacted | | | | | | | |
| 4152507 | SANSOM, KRISTA M | Redacted | | | | | | | |
| 4409772 | SANSOM, WENDY | Redacted | | | | | | | |
| 4866483 | SANSON COMPANY | 3716 CROTON AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4485366 | SANSON, CHERYL M | Redacted | | | | | | | |
| 4178701 | SANSON, CINTHIA | Redacted | | | | | | | |
| 4751092 | SANSONE, GUS | Redacted | | | | | | | |
| 4668225 | SANSONE, JAMES | Redacted | | | | | | | |
| 4446751 | SANSONE, JOSEPH J | Redacted | | | | | | | |
| 4633110 | SANSONE, MATTHEW | Redacted | | | | | | | |
| 4842670 | SANSONE, NANCY | Redacted | | | | | | | |
| 4661597 | SANSONE, PHILIP | Redacted | | | | | | | |
| 4150491 | SANSONE, RENNIA A | Redacted | | | | | | | |
| 4276006 | SANSONE, VAUGHN | Redacted | | | | | | | |
| 4359175 | SANSONETTI, ANDREA | Redacted | | | | | | | |
| 4687585 | SANSPREE, JOHN E | Redacted | | | | | | | |
| 4464976 | SANSTRA, MARY | Redacted | | | | | | | |
| 4499156 | SANSUR, MIGUEL A | Redacted | | | | | | | |
| 4494807 | SANT, JAMES | Redacted | | | | | | | |
| 5767162 | SANTA ALCANTARA | 2425 N MASON | | | | CHICAGO | IL | 60639 | |
| 4175173 | SANTA ANA FERNANDEZ, DAISY | Redacted | | | | | | | |
| 4498573 | SANTA ANA VAZQUEZ, FRANCISCO R | Redacted | | | | | | | |
| 5793305 | SANTA BARBARA COTTAGE HOSPITAL | PO BOX 689 | | | | GOLETA | CA | 93117 | |
| 5484525 | SANTA BARBARA COUNTY | THE HONORABLE JOYCE DUDLEY | 1112 SANTA BARBARA STREET | | | SANTA BARBARA | CA | 93101 | |
| 4779639 | Santa Barbara County Treasurer-Tax Collector | PO Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4863477 | SANTA BARBARA ICE & PROPANE | 224 SOUTH MILPAS STREET | | | | SANTA BARBARA | CA | 93103 | |
| 4872501 | SANTA BARBARA NEWS PRESS | AMPERSAND PUBLISHING LLC | P O BOX 1359 | | | SANTA BARBARA | CA | 93102 | |
| 4809075 | SANTA CLARA CHAMBER OF COMMERCE & CONVEN | CONVENTION/VISITORS BUREAU | 1850 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 5405612 | SANTA CLARA COUNTY | THE HONORABLE JEFFREY ROSEN | 70 WEST HEDDING STREET WEST WING | | | SAN JOSE | CA | 95110 | |
| 4779655 | Santa Clara County Tax Collector | 70 W. Hedding St | County Govt Center, East Wing | | | San Jose | CA | 95110 | |
| 5787763 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | JOSE | CA | 95112 | |
| 4781366 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | San Jose | CA | 95112 | |
| 4863854 | SANTA CLARITA CUSTOM AIR INC | 23870 PINE ST BLDG 1 | | | | NEWHALL | CA | 91321 | |
| 4898819 | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN BARTLETT | 27071 CROSSGLADE AVE UNIT 2 | | | CANYON COUNTRY | CA | 91351 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870141 | SANTA CRUZ CNTY ENVIRO HEALTH SRVCS | 701 OCEAN STREET ROOM 312 | | | | SANTA CRUZ | CA | 95060 | |
| 5403238 | SANTA CRUZ COUNTY | THE HONORABLE JEFF ROSELL | 701 OCEAN STREET ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 5484526 | SANTA CRUZ COUNTY SUP | 2150 N CONGRESS DRIVE | AZ | 85712-2316 | | TUSCON | AZ | 85712-2316 | |
| 4779618 | Santa Cruz County Tax Collector | PO Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 5405613 | SANTA CRUZ JULIE E | 216 WEST NORTH TEMPLE | | | | SALT LAKE CITY UT | UT | 84103 | |
| 4822235 | SANTA CRUZ KITCHEN & BATH | Redacted | | | | | | | |
| 4783763 | Santa Cruz Municipal Utilities | P.O. Box 682 | | | | Santa Cruz | CA | 95061 | |
| 4495893 | SANTA CRUZ SANCHEZ, DARIO M | Redacted | | | | | | | |
| 5830744 | SANTA CRUZ SENTINEL | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4159859 | SANTA CRUZ, ALAN J | Redacted | | | | | | | |
| 4643394 | SANTA CRUZ, ARTURO | Redacted | | | | | | | |
| 4748925 | SANTA CRUZ, BEATRIZ | Redacted | | | | | | | |
| 4162152 | SANTA CRUZ, CARMEN I | Redacted | | | | | | | |
| 4548094 | SANTA CRUZ, CHRISTIAN E | Redacted | | | | | | | |
| 4660542 | SANTA CRUZ, DELMA | Redacted | | | | | | | |
| 4410312 | SANTA CRUZ, JENNIFER A | Redacted | | | | | | | |
| 4548574 | SANTA CRUZ, JULIE E | Redacted | | | | | | | |
| 4171241 | SANTA CRUZ, MICHELLE M | Redacted | | | | | | | |
| 4648358 | SANTA CRUZ, PAULA D | Redacted | | | | | | | |
| 4170642 | SANTA CRUZ, TEREYN | Redacted | | | | | | | |
| 4240708 | SANTA CRUZ, VALERIA | Redacted | | | | | | | |
| 4860509 | SANTA FE APPAREL LLC | 1407 BROADWAY STE 1602 | | | | NEW YORK | NY | 10018 | |
| 5484527 | SANTA FE COUNTY | PODRAWER T | | | | SANTA FE | NM | 87504 | |
| 4780308 | Santa Fe County Treasurer | PO Drawer T | | | | Santa Fe | NM | 87504 | |
| 4874139 | SANTA FE FARP | CITY OF SANTA FE | P O BOX 25443 | | | ALBUQUERQUE | NM | 87125 | |
| 4803074 | SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178-1788 | |
| 5830562 | SANTA FE NEW MEXICAN | ATTN: LAURA HARDING | 202 EAST MARCY STREET | | | SANTA FE | NM | 87501 | |
| 4887732 | SF NEW MEXICAN | SF NEW MEXICAN | 202 E MARCY ST PO BOX 2048 | | | SANTA FE | NM | 87504 | |
| 4851528 | SANTA LEON PAGAN | CALL HORTENCIA APT 11F | COND SKY TAWER 2 | | | SAN JUAN | PR | 00926 | |
| 4905579 | Santa Maria City Attorney | Attn: Gilbert A. Trujillo | 204 E. Cook St. | | | Santa Maria | CA | 93454 | |
| 5403931 | SANTA MARIA JUANITA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5830745 | SANTA MARIA TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 5836116 | Santa Maria Times | Jennifer Marie Rivera | Regional Credit Manager | Santa Maria Times - A Dic. of Lee Enterprises | 205 North Main Street | Bloomington | IL | 61701 | |
| 4786307 | Santa Maria, Juanita | Redacted | | | | | | | |
| 4786308 | Santa Maria, Juanita | Redacted | | | | | | | |
| 4750135 | SANTA MARIA, MARGREHT | Redacted | | | | | | | |
| 4800472 | SANTA MONICA TECHNOLOGIES | DBA SARAS FASHION | 301 N SAN DIMAS CANYON RD SUIT #11 | | | SAN DIMAS | CA | 91773 | |
| 4877620 | SANTA PAULA LOCK & KEY | JOE TAYLOR | 727 E PLEASANT ST #F | | | SANAT PAULA | CA | 93060 | |
| 4884015 | SANTA RITA BTLG CO | PEPSI COLA BTLG CO OF TUCSON INC | PO BOX 52709 | | | PHOENIX | AZ | 85072 | |
| 4195408 | SANTA ROMANA, MICHAEL | Redacted | | | | | | | |
| 4809811 | SANTA ROSA CHAMBER OF COMMERCE | 50 OLD COURTHOUSE SQUARE SUITE 110 | | | | SANTA ROSA | CA | 95404 | |
| 5484528 | SANTA ROSA COUNTY | 6495 CAROLINE ST SUITE E | | | | MILTON | FL | 32570 | |
| 4782524 | SANTA ROSA COUNTY | 6495 Caroline St, Ste E | TAX COLLECTOR | | | Milton | FL | 32570 | |
| 4848057 | SANTA ROSA COUNTY FAIR ASSOCIATION INC | PO BOX 884 | | | | Milton | FL | 32572 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779735 | Santa Rosa County Treasurer | 6495 Caroline St, Suite E | | | | Milton | FL | 32570 | |
| 4809829 | SANTA ROSA FIRE EQUIPMENT SERVICE, INC. | 595-A PORTAL STREET | | | | COTATI | CA | 94931 | |
| 5798659 | Santa Rosa Mall LLC | Attn: Lease Administration and VP of Leasing | P.O. Box 362983 | | | San Juan | PR | 00936-2683 | |
| 4805222 | SANTA ROSA MALL LLC | BANCO POPULAR DE PR | ABA# 021502011 ACCT #030-475562 | | | SAN JUAN | PR | 00936 | |
| 4855095 | SANTA ROSA MALL LLC | C/O COMMERCIAL CENTERS MANAGEMENT, INC. | P.O. BOX 362983 | | | SAN JUAN | PR | 00936-2683 | |
| 4805230 | SANTA ROSA MALL LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 5793306 | SANTA ROSA MALL LLC | YVETTE MELENDEZ, DIR. OF LEASING | ATTN: LEASE ADMINISTRATION AND VP OF LEASING | P.O. BOX 362983 | | SAN JUAN | PR | 00936-2683 | |
| 5856801 | Santa Rosa Mall, LLC | c/o Ferraiuoli LLC | Attn: Sonia E. Colón Colón, Gustavo Chico-Barris | 390 N. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 5851780 | Santa Rosa Mall, LLC | Comm. Centers Management Realty S. en C | Attention: Yvette Melendez | Vice President Leasing | PO Box 362983 | San Juan | PR | 00968 | |
| 5830563 | SANTA ROSA PRESS DEMOCRAT | ATTN: KEN JAGGIE | 427 MENDOCINO AVENUE | | | SANTA ROSA | CA | 95402 | |
| 4809819 | SANTA ROSA WINDOW TINT | 3200 DUTTON AVE SUITE 421 | | | | SANTA ROSA | CA | 95407 | |
| 4280056 | SANTA, DESTINY Y | Redacted | | | | | | | |
| 4498035 | SANTA, JACOBO | Redacted | | | | | | | |
| 4503456 | SANTA, JAISY | Redacted | | | | | | | |
| 4395210 | SANTA, LY-ANN | Redacted | | | | | | | |
| 4686731 | SANTA, MIKE | Redacted | | | | | | | |
| 4289970 | SANTA, PATRICIA J | Redacted | | | | | | | |
| 5767175 | SANTAANNA APRIL | 2217 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| 4649967 | SANTACHUPO, ALFREDO | Redacted | | | | | | | |
| 4222503 | SANTACROCE, SCOTT R | Redacted | | | | | | | |
| 4253341 | SANTACRUZ CARDENAS, ANGELA M | Redacted | | | | | | | |
| 4468211 | SANTACRUZ, ANGEL | Redacted | | | | | | | |
| 4192851 | SANTACRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4152297 | SANTA-CRUZ, CIERRA | Redacted | | | | | | | |
| 4197836 | SANTACRUZ, CRYSTAL | Redacted | | | | | | | |
| 4183803 | SANTACRUZ, JESSICA | Redacted | | | | | | | |
| 4684127 | SANTACRUZ, JOHN | Redacted | | | | | | | |
| 4541733 | SANTACRUZ, JOSHUA | Redacted | | | | | | | |
| 4647842 | SANTACRUZ, KIM | Redacted | | | | | | | |
| 4570617 | SANTACRUZ, MARIA D | Redacted | | | | | | | |
| 4162770 | SANTACRUZ, MELISSA | Redacted | | | | | | | |
| 4567432 | SANTACRUZ, PAULO | Redacted | | | | | | | |
| 4829888 | SANTACRUZ,MIKE | Redacted | | | | | | | |
| 4792055 | Santaella Bonano, Hamed | Redacted | | | | | | | |
| 4178445 | SANTAELLA, ALDO | Redacted | | | | | | | |
| 4455065 | SANTAELLA, GABRYEL L | Redacted | | | | | | | |
| 4497761 | SANTAELLA, GRACE | Redacted | | | | | | | |
| 4665113 | SANTAELLA, MARIA | Redacted | | | | | | | |
| 4627455 | SANTAELLA, MARIA | Redacted | | | | | | | |
| 4611083 | SANTAELLA, MARISOL | Redacted | | | | | | | |
| 4590037 | SANTAGO, GLORA | Redacted | | | | | | | |
| 4455172 | SANTAGUIDA, SAM | Redacted | | | | | | | |
| 4261504 | SANTAITE, JEFF | Redacted | | | | | | | |
| 4245263 | SANTALLANA, JULIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477602 | SANTALUCIA JR, LOUIS A | Redacted | | | | | | | |
| 4474165 | SANTALUCIA, EMILY R | Redacted | | | | | | | |
| 4291299 | SANTAMARIA BACA, CARLOS D | Redacted | | | | | | | |
| 4842671 | SANTAMARIA DESIGN | Redacted | | | | | | | |
| 4620952 | SANTAMARIA, AARON | Redacted | | | | | | | |
| 4541850 | SANTAMARIA, ADRIANA | Redacted | | | | | | | |
| 6022220 | Santamaria, Alex | Redacted | | | | | | | |
| 4203694 | SANTA-MARIA, ANTONIO | Redacted | | | | | | | |
| 4156758 | SANTAMARIA, BARBARA | Redacted | | | | | | | |
| 4201180 | SANTAMARIA, BRANDON | Redacted | | | | | | | |
| 6022395 | Santamaria, Carmen L | Redacted | | | | | | | |
| 4842673 | SANTAMARIA, CHRISTIAN | Redacted | | | | | | | |
| 4740537 | SANTAMARIA, DAVID | Redacted | | | | | | | |
| 4506465 | SANTAMARIA, DAVID R | Redacted | | | | | | | |
| 4537898 | SANTAMARIA, DAYANA | Redacted | | | | | | | |
| 4195241 | SANTAMARIA, DENIS E | Redacted | | | | | | | |
| 4379562 | SANTAMARIA, JASMIN | Redacted | | | | | | | |
| 4534409 | SANTAMARIA, JESUS | Redacted | | | | | | | |
| 4714549 | SANTAMARIA, JHOVANNY A | Redacted | | | | | | | |
| 4298054 | SANTAMARIA, JUAN | Redacted | | | | | | | |
| 4472694 | SANTAMARIA, MADISON | Redacted | | | | | | | |
| 4159774 | SANTAMARIA, MARQUIS D | Redacted | | | | | | | |
| 4736476 | SANTAMARIA, MERCEDES | Redacted | | | | | | | |
| 4205418 | SANTAMARIA, RICHARD | Redacted | | | | | | | |
| 4533639 | SANTAMARIA, ROSA | Redacted | | | | | | | |
| 4744209 | SANTAMARIA, SANDRA | Redacted | | | | | | | |
| 4283411 | SANTAMARIA, STEVE A | Redacted | | | | | | | |
| 4209214 | SANTAMARIA, YARITZA | Redacted | | | | | | | |
| 4574166 | SANTAMARIA, YESSENIA | Redacted | | | | | | | |
| 4829889 | SANTAMARIA-NOBLE, SANDRA | Redacted | | | | | | | |
| 4567237 | SANTAMOUR, JESSICA R | Redacted | | | | | | | |
| 4502818 | SANTANA ACEVEDO, CRISTINA | Redacted | | | | | | | |
| 4585689 | SANTANA ADORNO, ANA L | Redacted | | | | | | | |
| 4496817 | SANTANA ALCANTARA, MANUEL | Redacted | | | | | | | |
| 4787954 | Santana Aviles, Minerva | Redacted | | | | | | | |
| 5427990 | SANTANA AVILES, MINERVA | Redacted | | | | | | | |
| 4787953 | Santana Aviles, Minerva | Redacted | | | | | | | |
| 4784963 | Santana Berrios, Maria | Redacted | | | | | | | |
| 4242286 | SANTANA BETANCES, ZOLANYE R | Redacted | | | | | | | |
| 5767217 | SANTANA CAROLINA | 7025 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| 4733880 | SANTANA GARCIA, ABIGAIL | Redacted | | | | | | | |
| 4188585 | SANTANA GRANDE, OMAR | Redacted | | | | | | | |
| 5767241 | SANTANA HENDERSON | 324 AVOYELLES DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5767263 | SANTANA MARGARITA | HC 83 BOX 70710 | | | | VEGA ALTA | PR | 00692 | |
| 4630784 | SANTANA MARTINEZ, IVAN N | Redacted | | | | | | | |
| 4641342 | SANTANA MARTINEZ, SERAFIN O | Redacted | | | | | | | |
| 4501020 | SANTANA MEDINA, KIMBERLY | Redacted | | | | | | | |
| 4158030 | SANTANA PEAK, MARILYN M | Redacted | | | | | | | |
| 4497357 | SANTANA POLA, GABRIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504285 | SANTANA RAMIREZ, JOSE E | Redacted | | | | | | | |
| 4500005 | SANTANA RIOS, DENNISE | Redacted | | | | | | | |
| 4500669 | SANTANA RODRIGUEZ, ARNALDO N | Redacted | | | | | | | |
| 4545599 | SANTANA RUIZ, TIFFANY M | Redacted | | | | | | | |
| 4633080 | SANTANA SANABRIA, KETTY | Redacted | | | | | | | |
| 4870871 | SANTANA SHOES INC | 800 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4636206 | SANTANA SOTO, ISMAEL | Redacted | | | | | | | |
| 4499371 | SANTANA VELEZ, GLENDALIZ | Redacted | | | | | | | |
| 4503847 | SANTANA VELEZ, MARIA L | Redacted | | | | | | | |
| 4589484 | SANTANA VIGO, EDGARDO | Redacted | | | | | | | |
| 4201624 | SANTANA, ABIGAIL | Redacted | | | | | | | |
| 4505367 | SANTANA, ADALBERTO | Redacted | | | | | | | |
| 4483149 | SANTANA, ADREANNA | Redacted | | | | | | | |
| 4753492 | SANTANA, AIDA | Redacted | | | | | | | |
| 4161152 | SANTANA, ALBERT | Redacted | | | | | | | |
| 4183348 | SANTANA, ALEXA | Redacted | | | | | | | |
| 4253253 | SANTANA, ALIUSKA | Redacted | | | | | | | |
| 4701162 | SANTANA, ALTAGRACIA | Redacted | | | | | | | |
| 4233452 | SANTANA, ALYSSIA | Redacted | | | | | | | |
| 4339240 | SANTANA, AMANDA R | Redacted | | | | | | | |
| 4332913 | SANTANA, ANDREW | Redacted | | | | | | | |
| 4588699 | SANTANA, ANGELO | Redacted | | | | | | | |
| 4190929 | SANTANA, ANGIE | Redacted | | | | | | | |
| 4506008 | SANTANA, ANTONIO V | Redacted | | | | | | | |
| 4664112 | SANTANA, APOLINAR | Redacted | | | | | | | |
| 4198676 | SANTANA, ARCELIA | Redacted | | | | | | | |
| 4650669 | SANTANA, ARMANDO | Redacted | | | | | | | |
| 4505469 | SANTANA, BEATRIZ | Redacted | | | | | | | |
| 4658782 | SANTANA, BERNARDO | Redacted | | | | | | | |
| 4222042 | SANTANA, BRIANA E | Redacted | | | | | | | |
| 4502777 | SANTANA, BRITTGIE S | Redacted | | | | | | | |
| 4589256 | SANTANA, CARLA | Redacted | | | | | | | |
| 4332342 | SANTANA, CARLOS | Redacted | | | | | | | |
| 4500900 | SANTANA, CARMEN A | Redacted | | | | | | | |
| 4330801 | SANTANA, CARMEN I | Redacted | | | | | | | |
| 4223169 | SANTANA, CARMEN J | Redacted | | | | | | | |
| 4740059 | SANTANA, CAYETANO | Redacted | | | | | | | |
| 4639720 | SANTANA, CECILIA | Redacted | | | | | | | |
| 4336296 | SANTANA, CHRISTOPHER | Redacted | | | | | | | |
| 4175262 | SANTANA, CINTHIA | Redacted | | | | | | | |
| 4234666 | SANTANA, CLAUDIA | Redacted | | | | | | | |
| 4501776 | SANTANA, CRISTIAN | Redacted | | | | | | | |
| 4378697 | SANTANA, DALILA E | Redacted | | | | | | | |
| 4292718 | SANTANA, DAMARIS | Redacted | | | | | | | |
| 4534816 | SANTANA, DANIEL G | Redacted | | | | | | | |
| 4503892 | SANTANA, DARIEL | Redacted | | | | | | | |
| 4234644 | SANTANA, DARYL | Redacted | | | | | | | |
| 4249290 | SANTANA, DAYANA | Redacted | | | | | | | |
| 4644579 | SANTANA, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232362 | SANTANA, DEEANIE | Redacted | | | | | | | |
| 4478162 | SANTANA, DESREE | Redacted | | | | | | | |
| 4842674 | SANTANA, DIANA | Redacted | | | | | | | |
| 4739956 | SANTANA, DIANE | Redacted | | | | | | | |
| 4602300 | SANTANA, DOLORES | Redacted | | | | | | | |
| 4767685 | SANTANA, DOMINGO | Redacted | | | | | | | |
| 4500901 | SANTANA, DORALIS | Redacted | | | | | | | |
| 4503303 | SANTANA, EDGAR A | Redacted | | | | | | | |
| 4641903 | SANTANA, EDWIN | Redacted | | | | | | | |
| 4329807 | SANTANA, ELI | Redacted | | | | | | | |
| 4351348 | SANTANA, ELIEZER | Redacted | | | | | | | |
| 4453965 | SANTANA, ELIZABETH | Redacted | | | | | | | |
| 4506979 | SANTANA, ELIZABETH C | Redacted | | | | | | | |
| 4242455 | SANTANA, ELVIS | Redacted | | | | | | | |
| 4330924 | SANTANA, EMANUELLE | Redacted | | | | | | | |
| 4498261 | SANTANA, EMMANUEL | Redacted | | | | | | | |
| 4498432 | SANTANA, ERIC R | Redacted | | | | | | | |
| 4358105 | SANTANA, ERICK | Redacted | | | | | | | |
| 4497555 | SANTANA, EUNICE A | Redacted | | | | | | | |
| 4253389 | SANTANA, EVELYN L | Redacted | | | | | | | |
| 4413458 | SANTANA, FELISITAS | Redacted | | | | | | | |
| 4236714 | SANTANA, FRANCY | Redacted | | | | | | | |
| 4621893 | SANTANA, FRANK | Redacted | | | | | | | |
| 4224012 | SANTANA, FRANK R | Redacted | | | | | | | |
| 4504072 | SANTANA, GABRIELA MARIE | Redacted | | | | | | | |
| 4734278 | SANTANA, GALDINA | Redacted | | | | | | | |
| 4197697 | SANTANA, GEORGINA | Redacted | | | | | | | |
| 4490348 | SANTANA, GERARDO | Redacted | | | | | | | |
| 4419936 | SANTANA, GLADYS | Redacted | | | | | | | |
| 4598770 | SANTANA, GLADYS I I | Redacted | | | | | | | |
| 4280209 | SANTANA, GUADALUPE | Redacted | | | | | | | |
| 4173878 | SANTANA, GUADALUPE | Redacted | | | | | | | |
| 4176588 | SANTANA, GUSTAVO | Redacted | | | | | | | |
| 4585316 | SANTANA, HECTOR | Redacted | | | | | | | |
| 4533349 | SANTANA, HELENA | Redacted | | | | | | | |
| 4720854 | SANTANA, HENRY | Redacted | | | | | | | |
| 4430879 | SANTANA, HERMOGENES | Redacted | | | | | | | |
| 4205155 | SANTANA, HUMBERTO | Redacted | | | | | | | |
| 4230627 | SANTANA, ISDALY | Redacted | | | | | | | |
| 4506613 | SANTANA, ISRAEL E | Redacted | | | | | | | |
| 4855975 | SANTANA, IVIS | Redacted | | | | | | | |
| 4502322 | SANTANA, JACKELINE | Redacted | | | | | | | |
| 4290869 | SANTANA, JACQUELINE A | Redacted | | | | | | | |
| 4856094 | SANTANA, JAIMIE | Redacted | | | | | | | |
| 4498493 | SANTANA, JANETTE | Redacted | | | | | | | |
| 4355991 | SANTANA, JASMAN G | Redacted | | | | | | | |
| 4421297 | SANTANA, JASMIN Y | Redacted | | | | | | | |
| 4496208 | SANTANA, JEANNETTE | Redacted | | | | | | | |
| 4214506 | SANTANA, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213164 | SANTANA, JESSICA | Redacted | | | | | | | |
| 4504313 | SANTANA, JESSICA | Redacted | | | | | | | |
| 4500455 | SANTANA, JESUS M | Redacted | | | | | | | |
| 4662254 | SANTANA, JOE | Redacted | | | | | | | |
| 4227892 | SANTANA, JOHN | Redacted | | | | | | | |
| 4233613 | SANTANA, JOHN | Redacted | | | | | | | |
| 4501427 | SANTANA, JOHN | Redacted | | | | | | | |
| 4239022 | SANTANA, JOHNNY | Redacted | | | | | | | |
| 4491433 | SANTANA, JONATHAN A | Redacted | | | | | | | |
| 4718864 | SANTANA, JORGE | Redacted | | | | | | | |
| 4565380 | SANTANA, JORGE L | Redacted | | | | | | | |
| 4185625 | SANTANA, JOSE | Redacted | | | | | | | |
| 4190434 | SANTANA, JOSE | Redacted | | | | | | | |
| 4391698 | SANTANA, JOSE | Redacted | | | | | | | |
| 4500107 | SANTANA, JOSE | Redacted | | | | | | | |
| 4210573 | SANTANA, JOSE A | Redacted | | | | | | | |
| 4501540 | SANTANA, JOSE A | Redacted | | | | | | | |
| 4533408 | SANTANA, JOSE M | Redacted | | | | | | | |
| 4295655 | SANTANA, JOSHUA | Redacted | | | | | | | |
| 4710751 | SANTANA, JUAN | Redacted | | | | | | | |
| 4754939 | SANTANA, JUAN | Redacted | | | | | | | |
| 4704419 | SANTANA, JUAN | Redacted | | | | | | | |
| 4172659 | SANTANA, JUAN D | Redacted | | | | | | | |
| 4334126 | SANTANA, JUAN R | Redacted | | | | | | | |
| 4753447 | SANTANA, JUANA | Redacted | | | | | | | |
| 4230556 | SANTANA, JUANCARLOS | Redacted | | | | | | | |
| 4229620 | SANTANA, JULIA R | Redacted | | | | | | | |
| 4719345 | SANTANA, KAIRA | Redacted | | | | | | | |
| 4227516 | SANTANA, KARINA | Redacted | | | | | | | |
| 4792262 | Santana, Karina and Doug | Redacted | | | | | | | |
| 4351153 | SANTANA, KAYLA M | Redacted | | | | | | | |
| 4412697 | SANTANA, KENAR | Redacted | | | | | | | |
| 4489824 | SANTANA, KENETH | Redacted | | | | | | | |
| 4239040 | SANTANA, KINARA | Redacted | | | | | | | |
| 4438382 | SANTANA, KYRA | Redacted | | | | | | | |
| 4746050 | SANTANA, LOLITA | Redacted | | | | | | | |
| 4700703 | SANTANA, LORENA | Redacted | | | | | | | |
| 4532878 | SANTANA, LUCERO E | Redacted | | | | | | | |
| 4756657 | SANTANA, LUCY | Redacted | | | | | | | |
| 4666489 | SANTANA, LUIS | Redacted | | | | | | | |
| 4503762 | SANTANA, LUIS E | Redacted | | | | | | | |
| 4380379 | SANTANA, LUIS J | Redacted | | | | | | | |
| 4499009 | SANTANA, LUISA A | Redacted | | | | | | | |
| 4726915 | SANTANA, LUZ | Redacted | | | | | | | |
| 4185007 | SANTANA, LYSBED | Redacted | | | | | | | |
| 4201909 | SANTANA, MALLORIE M | Redacted | | | | | | | |
| 4593278 | SANTANA, MARCO | Redacted | | | | | | | |
| 4193294 | SANTANA, MARGARITA A | Redacted | | | | | | | |
| 4682146 | SANTANA, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588747 | SANTANA, MARIA | Redacted | | | | | | | |
| 4500846 | SANTANA, MARIA | Redacted | | | | | | | |
| 4233938 | SANTANA, MARIA M | Redacted | | | | | | | |
| 4245825 | SANTANA, MARIA T | Redacted | | | | | | | |
| 4582079 | SANTANA, MARIBEL | Redacted | | | | | | | |
| 4755146 | SANTANA, MARIBEL | Redacted | | | | | | | |
| 4499645 | SANTANA, MARIELIS M | Redacted | | | | | | | |
| 4422337 | SANTANA, MARIELY | Redacted | | | | | | | |
| 4430169 | SANTANA, MARITZA | Redacted | | | | | | | |
| 4498388 | SANTANA, MARITZA | Redacted | | | | | | | |
| 4437742 | SANTANA, MARK A | Redacted | | | | | | | |
| 4685654 | SANTANA, MIGDALIA | Redacted | | | | | | | |
| 4254083 | SANTANA, MILLIE A | Redacted | | | | | | | |
| 4210409 | SANTANA, MINERVA | Redacted | | | | | | | |
| 4619146 | SANTANA, MONICA | Redacted | | | | | | | |
| 4331008 | SANTANA, NAHIOMY | Redacted | | | | | | | |
| 4251745 | SANTANA, NELIDA | Redacted | | | | | | | |
| 4670422 | SANTANA, NELSON | Redacted | | | | | | | |
| 4762013 | SANTANA, NORBERTO | Redacted | | | | | | | |
| 4294171 | SANTANA, OSCAR | Redacted | | | | | | | |
| 4501828 | SANTANA, PAOLA J | Redacted | | | | | | | |
| 4189498 | SANTANA, PEDRO | Redacted | | | | | | | |
| 4623415 | SANTANA, PEDRO | Redacted | | | | | | | |
| 4194388 | SANTANA, PEDRO | Redacted | | | | | | | |
| 4188722 | SANTANA, PHYLICIA Y | Redacted | | | | | | | |
| 4230146 | SANTANA, REGINA L | Redacted | | | | | | | |
| 4822236 | SANTANA, REIS | Redacted | | | | | | | |
| 4173046 | SANTANA, RENATO E | Redacted | | | | | | | |
| 4567240 | SANTANA, ROBERTO | Redacted | | | | | | | |
| 4752892 | SANTANA, ROSA | Redacted | | | | | | | |
| 4752893 | SANTANA, ROSA | Redacted | | | | | | | |
| 4329717 | SANTANA, ROSANNA | Redacted | | | | | | | |
| 4234267 | SANTANA, ROSEANN | Redacted | | | | | | | |
| 4243760 | SANTANA, RUBEN | Redacted | | | | | | | |
| 4770405 | SANTANA, RUDY | Redacted | | | | | | | |
| 4503990 | SANTANA, RUSHELY S | Redacted | | | | | | | |
| 4497927 | SANTANA, SAMUEL | Redacted | | | | | | | |
| 4605282 | SANTANA, SANDRA | Redacted | | | | | | | |
| 4267902 | SANTANA, SANDRA M | Redacted | | | | | | | |
| 4249765 | SANTANA, SANTIAGO | Redacted | | | | | | | |
| 4229390 | SANTANA, SANTOS | Redacted | | | | | | | |
| 4761600 | SANTANA, SARA | Redacted | | | | | | | |
| 4496264 | SANTANA, SASHARY | Redacted | | | | | | | |
| 4472532 | SANTANA, SHAINA S | Redacted | | | | | | | |
| 4475512 | SANTANA, SHANDRAE | Redacted | | | | | | | |
| 4429136 | SANTANA, SHARON M | Redacted | | | | | | | |
| 4426923 | SANTANA, SKYLER N | Redacted | | | | | | | |
| 4241260 | SANTANA, SONIA | Redacted | | | | | | | |
| 4857222 | SANTANA, SONYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431544 | SANTANA, SYDNEY A | Redacted | | | | | | | |
| 4224540 | SANTANA, TANYA M | Redacted | | | | | | | |
| 4498441 | SANTANA, TIFFANY | Redacted | | | | | | | |
| 4526050 | SANTANA, TOMMY | Redacted | | | | | | | |
| 4719981 | SANTANA, TONY | Redacted | | | | | | | |
| 4536731 | SANTANA, VINCENT P | Redacted | | | | | | | |
| 4505842 | SANTANA, WALBERT | Redacted | | | | | | | |
| 4240041 | SANTANA, WANDA | Redacted | | | | | | | |
| 4665343 | SANTANA, WILFREDO | Redacted | | | | | | | |
| 4748982 | SANTANA, WILLIAM | Redacted | | | | | | | |
| 4501323 | SANTANA, WILLIAM J | Redacted | | | | | | | |
| 4179377 | SANTANA, WILLY | Redacted | | | | | | | |
| 4504718 | SANTANA, XIOMARA | Redacted | | | | | | | |
| 4250822 | SANTANA, YAMILEX | Redacted | | | | | | | |
| 4247815 | SANTANA, YANNERY | Redacted | | | | | | | |
| 4253011 | SANTANA, YOANDRY | Redacted | | | | | | | |
| 4505610 | SANTANA, YORMAN Y | Redacted | | | | | | | |
| 4441275 | SANTANA, YVETTE | Redacted | | | | | | | |
| 4244489 | SANTANA, ZASHALY N | Redacted | | | | | | | |
| 4474143 | SANTANA-BERNABE, BOLIVAR J | Redacted | | | | | | | |
| 4718516 | SANTANA-SILVA, VIRGINIA | Redacted | | | | | | | |
| 4776106 | SANTANA-URENA, TOMASA | Redacted | | | | | | | |
| 4240224 | SANTANDER, IRMA G | Redacted | | | | | | | |
| 4602141 | SANTANDER, JORGE | Redacted | | | | | | | |
| 4256086 | SANTANDER, YUMILA | Redacted | | | | | | | |
| 4476467 | SANTANDREA, MIGUEL A | Redacted | | | | | | | |
| 4623178 | SANTANELLO, MATTHEW | Redacted | | | | | | | |
| 4620818 | SANTANEN, JOHN | Redacted | | | | | | | |
| 4299985 | SANTANGELO, ALENA | Redacted | | | | | | | |
| 4614835 | SANTANGELO, ANTHONY | Redacted | | | | | | | |
| 4431083 | SANTANGELO, ETHEL L | Redacted | | | | | | | |
| 4437024 | SANTANGELO, FRANK J | Redacted | | | | | | | |
| 4721057 | SANTANGELO, GINO | Redacted | | | | | | | |
| 4371498 | SANTANGELO, JENNIFER L | Redacted | | | | | | | |
| 4386925 | SANTANGELO, KATELYNN | Redacted | | | | | | | |
| 4608696 | SANTANGELO, MARTA S | Redacted | | | | | | | |
| 4538261 | SANTANGELO, NATHAN | Redacted | | | | | | | |
| 4647614 | SANTANIELLO, DOREEN S | Redacted | | | | | | | |
| 4646151 | SANTANIELLO, ROSEMARIE | Redacted | | | | | | | |
| 4194234 | SANTANNA, CYNTHIA | Redacted | | | | | | | |
| 4686113 | SANTANO, CORLIS R. | Redacted | | | | | | | |
| 4887341 | SANTAQULN FAMILY VISION PC | SEARS OPTICAL LOC 1301 | 1200 TOWNE CENTER BLVD | | | PROVO | UT | 84601 | |
| 4748281 | SANTARELLI, AYRON | Redacted | | | | | | | |
| 4733375 | SANTARINA, LETICIA | Redacted | | | | | | | |
| 4542802 | SANTA-RITA, NEMESIS S | Redacted | | | | | | | |
| 4245588 | SANTAROMITA, SALVATORE | Redacted | | | | | | | |
| 4209545 | SANTAROSA, NORMA A | Redacted | | | | | | | |
| 4653756 | SANTAROSSA, DAVID | Redacted | | | | | | | |
| 4175655 | SANTARROSA, KENIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630878 | SANTARSIERI, JOSEPH | Redacted | | | | | | | |
| 4890415 | Santa's Surplus | Attn: President / General Counsel | 19648 Hwy. 126 | | | Walton | OR | 97490 | |
| 4619274 | SANTE, ANNETTE | Redacted | | | | | | | |
| 4721847 | SANTE, BILL | Redacted | | | | | | | |
| 4433738 | SANTE, MIKE | Redacted | | | | | | | |
| 4475051 | SANTEE, JASON | Redacted | | | | | | | |
| 4412122 | SANTEE, LUCILLE | Redacted | | | | | | | |
| 4730370 | SANTEE, SONIA | Redacted | | | | | | | |
| 4623389 | SANTEK, MARICHU D | Redacted | | | | | | | |
| 4708988 | SANTEL MARTINEZ, EMIS | Redacted | | | | | | | |
| 4254708 | SANTELIZ, GLORIA | Redacted | | | | | | | |
| 4241933 | SANTELIZ, LUIS F | Redacted | | | | | | | |
| 4666746 | SANTELL CORA, EDWIN R | Redacted | | | | | | | |
| 4367768 | SANTELLA, DAVID | Redacted | | | | | | | |
| 4285597 | SANTELLA, ROBERT | Redacted | | | | | | | |
| 4728553 | SANTELLAN, JOSE | Redacted | | | | | | | |
| 4543616 | SANTELLAN, MICHAEL | Redacted | | | | | | | |
| 4291734 | SANTELLI, RAYMOND A | Redacted | | | | | | | |
| 4187706 | SANTELLO, CHERYL M | Redacted | | | | | | | |
| 4485595 | SANTELLO, PATRICK | Redacted | | | | | | | |
| 4485818 | SANTELLO, RONALD | Redacted | | | | | | | |
| 4621640 | SANTEN, DAVID | Redacted | | | | | | | |
| 4879734 | SANTENS | NO EDI NO PAYMENTS | 1900 BAY ST | | | CHARLOTTE | NC | 28204 | |
| 4231413 | SANTERRE, ARLENE F | Redacted | | | | | | | |
| 4656127 | SANTEUFEMIA, MARGAET | Redacted | | | | | | | |
| 4480089 | SANTEY, DENISE | Redacted | | | | | | | |
| 4569707 | SANTHANAM, NITYA | Redacted | | | | | | | |
| 4183807 | SANTHAVISOUK, BRANDON J | Redacted | | | | | | | |
| 4295757 | SANTHI RANGANATHAN, SATHISH | Redacted | | | | | | | |
| 5767316 | SANTHOSH KU KARNATI | 8101 TOWNE MAIN DR | | | | PLANO | TX | 75024 | |
| 5767317 | SANTHOSH VARAGANTI | 213 HAMLET PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5767318 | SANTHOSHR TADAKAMALLA | 4031 PARK CENTER LANE A | | | | FREMONT | CA | 94538 | |
| 4164835 | SANTI, EMILY S | Redacted | | | | | | | |
| 4403021 | SANTI, SHELAH A | Redacted | | | | | | | |
| 4732645 | SANTIAGO - ALVARADO, ELSA R | Redacted | | | | | | | |
| 4604903 | SANTIAGO  BERCEDONI, MARY | Redacted | | | | | | | |
| 4589715 | SANTIAGO - GALARZA, EFRAIN | Redacted | | | | | | | |
| 5767326 | SANTIAGO ABEL | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4505649 | SANTIAGO AGOSTO, JESSENIA | Redacted | | | | | | | |
| 4496719 | SANTIAGO APONTE, EDGARDO J | Redacted | | | | | | | |
| 4642364 | SANTIAGO AYALA, AGUSTIN | Redacted | | | | | | | |
| 4694307 | SANTIAGO BAEZ, JOSE | Redacted | | | | | | | |
| 4496530 | SANTIAGO BONILLA, ROBERTO | Redacted | | | | | | | |
| 4505508 | SANTIAGO CABRERA, MICHELLE | Redacted | | | | | | | |
| 4587700 | SANTIAGO CARDERON, ANDREA | Redacted | | | | | | | |
| 4177975 | SANTIAGO CARRANZA, RAFA | Redacted | | | | | | | |
| 4501080 | SANTIAGO CASILLAS, MARIA | Redacted | | | | | | | |
| 4501684 | SANTIAGO CASTILLO, ARTURO | Redacted | | | | | | | |
| 4496263 | SANTIAGO COLON, CHERRY Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501767 | SANTIAGO COLON, GABRIELA A | Redacted | | | | | | | |
| 4503974 | SANTIAGO COLON, JEAN CARLOS | Redacted | | | | | | | |
| 4784955 | Santiago Colon, Lydia | Redacted | | | | | | | |
| 4499463 | SANTIAGO CORDERO, EVELYN | Redacted | | | | | | | |
| 4503697 | SANTIAGO CRUZ, NINOSHKA | Redacted | | | | | | | |
| 4792340 | Santiago Cruz, Sasha | Redacted | | | | | | | |
| 4499987 | SANTIAGO DE JESUS, AMANDA LIZ | Redacted | | | | | | | |
| 4501034 | SANTIAGO DEL VALLE, OMAR | Redacted | | | | | | | |
| 4755348 | SANTIAGO DIAZ, YOLANDA | Redacted | | | | | | | |
| 4842676 | SANTIAGO DIEGUEZ | Redacted | | | | | | | |
| 5767407 | SANTIAGO EDGAR | URB SAN FRANCISCO 2 | | | | YAUCO | PR | 00698 | |
| 5767412 | SANTIAGO EDWIN | JARDINES CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 4588231 | SANTIAGO ESCUDERO, INES | Redacted | | | | | | | |
| 5767423 | SANTIAGO EVELYN | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 4667483 | SANTIAGO FELICIANO, EDGARDO A | Redacted | | | | | | | |
| 4589625 | SANTIAGO FIGEROA, LUIS A | Redacted | | | | | | | |
| 4807795 | SANTIAGO FLORES | Redacted | | | | | | | |
| 4496668 | SANTIAGO FLORES, KATHIRIA | Redacted | | | | | | | |
| 5767425 | SANTIAGO FRANKIE | 1702 EAST 29TH STREET | | | | LORAIN | OH | 44055 | |
| 4504346 | SANTIAGO GARCIA, CARLOS E | Redacted | | | | | | | |
| 4498249 | SANTIAGO GARCIA, JAMES A | Redacted | | | | | | | |
| 4585064 | SANTIAGO GARCIA, RAMON J | Redacted | | | | | | | |
| 4502412 | SANTIAGO GOMEZ, NAYHA M | Redacted | | | | | | | |
| 4649328 | SANTIAGO GOMEZ, RENE | Redacted | | | | | | | |
| 4501008 | SANTIAGO GONZALEZ, GIOVANNI | Redacted | | | | | | | |
| 4498982 | SANTIAGO GONZALEZ, LUIS | Redacted | | | | | | | |
| 4618544 | SANTIAGO GONZALEZ, MAYRA I | Redacted | | | | | | | |
| 4404140 | SANTIAGO GONZALEZ, NEITHAN D | Redacted | | | | | | | |
| 4496609 | SANTIAGO HERNANDEZ, JENNIFFER | Redacted | | | | | | | |
| 4202320 | SANTIAGO HERNANDEZ, MELISSA M | Redacted | | | | | | | |
| 4585126 | SANTIAGO HERRERA, YAHAIRA | Redacted | | | | | | | |
| 4503793 | SANTIAGO IRIGOYEN, PEDRO | Redacted | | | | | | | |
| 4582538 | SANTIAGO IRIZARRY, BRYANT | Redacted | | | | | | | |
| 5767457 | SANTIAGO IVETTE | 105 PRENTICE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5767462 | SANTIAGO JANET | 1207 BARR JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 5767477 | SANTIAGO JONATAN | PO BOX 370228 | | | | CAYEY | PR | 00737 | |
| 4222315 | SANTIAGO JR, SAMUEL | Redacted | | | | | | | |
| 4643853 | SANTIAGO LIUD, MARIA M | Redacted | | | | | | | |
| 5767542 | SANTIAGO MARIO | 7826 PINE CROSSING CIR APT317 | | | | ORLANDO | FL | 32807 | |
| 4753166 | SANTIAGO MARQUEZ, MANUELA | Redacted | | | | | | | |
| 4628093 | SANTIAGO MARRERO, LUZ M | Redacted | | | | | | | |
| 4429968 | SANTIAGO MARRERO, MICHAEL J | Redacted | | | | | | | |
| 4496660 | SANTIAGO MARTINEZ, MARIALYS | Redacted | | | | | | | |
| 4586771 | SANTIAGO MATEO, SANTOS | Redacted | | | | | | | |
| 4636252 | SANTIAGO MATEO, SONIA I | Redacted | | | | | | | |
| 4204648 | SANTIAGO MERCADO, ARIANA | Redacted | | | | | | | |
| 4499373 | SANTIAGO MIRANDA, YARELIS S | Redacted | | | | | | | |
| 4503783 | SANTIAGO MONTANEZ, YALKIRIA M | Redacted | | | | | | | |
| 4754097 | SANTIAGO MORALES, IVETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587603 | SANTIAGO NEGRON, MARGARITA | Redacted | | | | | | | |
| 4505143 | SANTIAGO NICOLAI, ALBA R | Redacted | | | | | | | |
| 4749257 | SANTIAGO NIEVES, CARMEN I | Redacted | | | | | | | |
| 4506016 | SANTIAGO NOVOA, FRANCYS | Redacted | | | | | | | |
| 4752425 | SANTIAGO ORTIZ, LILIAM J | Redacted | | | | | | | |
| 4474920 | SANTIAGO ORTIZ, MARTIN D | Redacted | | | | | | | |
| 4755440 | SANTIAGO OTERO, ANA M | Redacted | | | | | | | |
| 4505137 | SANTIAGO PAGAN, JOYCE | Redacted | | | | | | | |
| 4471256 | SANTIAGO PEREZ, FRANCHESKA M | Redacted | | | | | | | |
| 4499520 | SANTIAGO PEREZ, JORHAN | Redacted | | | | | | | |
| 4501764 | SANTIAGO PEREZ, JOSE A | Redacted | | | | | | | |
| 4810251 | SANTIAGO PICON | 11398 NW 2 STREET | | | | MIAMI | FL | 33172 | |
| 5767594 | SANTIAGO PILAR E | BO CACAO BAJO SEC TUNEL | | | | PATILLAS | PR | 00723 | |
| 4505994 | SANTIAGO PIZARRO, JORGE | Redacted | | | | | | | |
| 4852300 | SANTIAGO QUINTERO | 8419 FLORENCE AVE STE D | | | | Downey | CA | 90240 | |
| 4500272 | SANTIAGO RAMOS, GLENDA | Redacted | | | | | | | |
| 4504091 | SANTIAGO RAMOS, MALCOM DAVID | Redacted | | | | | | | |
| 4502460 | SANTIAGO RIOS, ROSIRIS I | Redacted | | | | | | | |
| 4755263 | SANTIAGO RIVERA, ANTONIO | Redacted | | | | | | | |
| 4721853 | SANTIAGO RIVERA, ELSA E | Redacted | | | | | | | |
| 4496657 | SANTIAGO RIVERA, GLADYAN | Redacted | | | | | | | |
| 4639387 | SANTIAGO RIVERA, JORGE J | Redacted | | | | | | | |
| 4496376 | SANTIAGO RIVERA, JULIO A | Redacted | | | | | | | |
| 4504863 | SANTIAGO RIVERA, KATHY | Redacted | | | | | | | |
| 4638898 | SANTIAGO RIVERA, LYDIA E | Redacted | | | | | | | |
| 4501483 | SANTIAGO RIVERA, NILANGELEE | Redacted | | | | | | | |
| 4634825 | SANTIAGO RODGER, BLANCA | Redacted | | | | | | | |
| 4496583 | SANTIAGO RODRIGUEZ, PEDRO J | Redacted | | | | | | | |
| 4245164 | SANTIAGO ROMAN, KAROLYN | Redacted | | | | | | | |
| 4646600 | SANTIAGO ROMEREO, JOSE | Redacted | | | | | | | |
| 5767605 | SANTIAGO ROSA C | URB STA JUANITC GARD Z10 | | | | BAYAMON | PR | 00956 | |
| 4504763 | SANTIAGO SAMOT, PAOLA A | Redacted | | | | | | | |
| 4315514 | SANTIAGO SANTIAGO, MARANGELIE | Redacted | | | | | | | |
| 4634759 | SANTIAGO SANTIAGO, MIRIAM | Redacted | | | | | | | |
| 4609916 | SANTIAGO SANTOS, NORBERTO | Redacted | | | | | | | |
| 5767617 | SANTIAGO SAVANNAH | 154 MAIN ST | | | | HYDE PARK | VT | 05655 | |
| 4642588 | SANTIAGO SILVA, ELIZABETH | Redacted | | | | | | | |
| 4765850 | SANTIAGO SILVA, JORGE | Redacted | | | | | | | |
| 4503863 | SANTIAGO TELLADO, DEYANEIRA | Redacted | | | | | | | |
| 4502493 | SANTIAGO TORRES, CARLOS J | Redacted | | | | | | | |
| 4405574 | SANTIAGO TORRES, CORALYS DEL MAR | Redacted | | | | | | | |
| 4500214 | SANTIAGO VALDES, MARIA D | Redacted | | | | | | | |
| 4163119 | SANTIAGO VAZQUEZ, MARCOS G | Redacted | | | | | | | |
| 4886543 | SANTIAGO VILLAFUTRTE | SANTIAGOS PAINTING | 531 CHEYENNE RD | | | DALLAS | TX | 75217 | |
| 4785589 | Santiago, Abel | Redacted | | | | | | | |
| 4785590 | Santiago, Abel | Redacted | | | | | | | |
| 6022614 | Santiago, Abel | Redacted | | | | | | | |
| 4361484 | SANTIAGO, ABIGAIL | Redacted | | | | | | | |
| 4504611 | SANTIAGO, ABIMAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396129 | SANTIAGO, ADA | Redacted | | | | | | | |
| 4639978 | SANTIAGO, ADA | Redacted | | | | | | | |
| 4496982 | SANTIAGO, ADA LIZ | Redacted | | | | | | | |
| 4565545 | SANTIAGO, ADAN | Redacted | | | | | | | |
| 4768098 | SANTIAGO, ADAN | Redacted | | | | | | | |
| 4497350 | SANTIAGO, ADNIEL | Redacted | | | | | | | |
| 4248290 | SANTIAGO, ADYMAR | Redacted | | | | | | | |
| 4497660 | SANTIAGO, AIDA | Redacted | | | | | | | |
| 4504705 | SANTIAGO, AIDA M | Redacted | | | | | | | |
| 4435532 | SANTIAGO, AIDAN | Redacted | | | | | | | |
| 4430951 | SANTIAGO, AILEEN M | Redacted | | | | | | | |
| 4501378 | SANTIAGO, AIXA | Redacted | | | | | | | |
| 4328166 | SANTIAGO, ALBERTO | Redacted | | | | | | | |
| 4502226 | SANTIAGO, ALBERTO | Redacted | | | | | | | |
| 4407873 | SANTIAGO, ALEXANDER | Redacted | | | | | | | |
| 4333840 | SANTIAGO, ALEXANDRA | Redacted | | | | | | | |
| 4498398 | SANTIAGO, ALEXIS O | Redacted | | | | | | | |
| 4333844 | SANTIAGO, ALICEBERTH | Redacted | | | | | | | |
| 4505931 | SANTIAGO, ALIZAVIEL | Redacted | | | | | | | |
| 4609096 | SANTIAGO, AMANDA | Redacted | | | | | | | |
| 4417671 | SANTIAGO, AMANDA L | Redacted | | | | | | | |
| 4753287 | SANTIAGO, AMARILLYS | Redacted | | | | | | | |
| 4507706 | SANTIAGO, AMBERLY A | Redacted | | | | | | | |
| 4642416 | SANTIAGO, AMELIA | Redacted | | | | | | | |
| 4497006 | SANTIAGO, ANA | Redacted | | | | | | | |
| 4752100 | SANTIAGO, ANA | Redacted | | | | | | | |
| 4501154 | SANTIAGO, ANA | Redacted | | | | | | | |
| 4497779 | SANTIAGO, ANA L | Redacted | | | | | | | |
| 4435766 | SANTIAGO, ANABEL | Redacted | | | | | | | |
| 4586369 | SANTIAGO, ANABEL | Redacted | | | | | | | |
| 4485774 | SANTIAGO, ANGEL | Redacted | | | | | | | |
| 4589419 | SANTIAGO, ANGEL | Redacted | | | | | | | |
| 4589214 | SANTIAGO, ANGEL L | Redacted | | | | | | | |
| 4640216 | SANTIAGO, ANGEL L | Redacted | | | | | | | |
| 4650017 | SANTIAGO, ANGEL T | Redacted | | | | | | | |
| 4223997 | SANTIAGO, ANGELA | Redacted | | | | | | | |
| 4431598 | SANTIAGO, ANGELA E | Redacted | | | | | | | |
| 4561132 | SANTIAGO, ANGELINA | Redacted | | | | | | | |
| 4250232 | SANTIAGO, ANGELISSE | Redacted | | | | | | | |
| 4627813 | SANTIAGO, ANIBAL | Redacted | | | | | | | |
| 4440917 | SANTIAGO, ANN | Redacted | | | | | | | |
| 4196820 | SANTIAGO, ANNETTE G | Redacted | | | | | | | |
| 4624595 | SANTIAGO, ANNIE | Redacted | | | | | | | |
| 4587742 | SANTIAGO, ANTERO | Redacted | | | | | | | |
| 4223060 | SANTIAGO, ANTHONY | Redacted | | | | | | | |
| 4394101 | SANTIAGO, ANTHONY | Redacted | | | | | | | |
| 4504671 | SANTIAGO, ANTHONY | Redacted | | | | | | | |
| 4500326 | SANTIAGO, ANTHONY R | Redacted | | | | | | | |
| 4736761 | SANTIAGO, ARCELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503758 | SANTIAGO, ARECELIS | Redacted | | | | | | | |
| 4450383 | SANTIAGO, ARELIS | Redacted | | | | | | | |
| 4449704 | SANTIAGO, ARIANA M | Redacted | | | | | | | |
| 4775311 | SANTIAGO, ARISAI | Redacted | | | | | | | |
| 4332241 | SANTIAGO, ARISTIDES S | Redacted | | | | | | | |
| 4480330 | SANTIAGO, ARLEY | Redacted | | | | | | | |
| 4475455 | SANTIAGO, ASHLEY | Redacted | | | | | | | |
| 4395224 | SANTIAGO, ASHLEY N | Redacted | | | | | | | |
| 4417972 | SANTIAGO, AYLA I | Redacted | | | | | | | |
| 4504220 | SANTIAGO, BARBARA | Redacted | | | | | | | |
| 4467714 | SANTIAGO, BEN | Redacted | | | | | | | |
| 4636381 | SANTIAGO, BENICIO | Redacted | | | | | | | |
| 4600681 | SANTIAGO, BENIGNO | Redacted | | | | | | | |
| 4502987 | SANTIAGO, BENJAMIN J | Redacted | | | | | | | |
| 4628524 | SANTIAGO, BERNADETTE | Redacted | | | | | | | |
| 4407632 | SANTIAGO, BETH | Redacted | | | | | | | |
| 4601048 | SANTIAGO, BETH A | Redacted | | | | | | | |
| 4644330 | SANTIAGO, BIENVENIDO | Redacted | | | | | | | |
| 4470898 | SANTIAGO, BRANDON A | Redacted | | | | | | | |
| 4381145 | SANTIAGO, BREANA | Redacted | | | | | | | |
| 4490398 | SANTIAGO, BREANNA | Redacted | | | | | | | |
| 4505202 | SANTIAGO, BRENDA | Redacted | | | | | | | |
| 4503851 | SANTIAGO, BRENDA L | Redacted | | | | | | | |
| 4537261 | SANTIAGO, BRIAN | Redacted | | | | | | | |
| 4500370 | SANTIAGO, BRIAN | Redacted | | | | | | | |
| 4230158 | SANTIAGO, BRIANA J | Redacted | | | | | | | |
| 4278423 | SANTIAGO, BRIANNA | Redacted | | | | | | | |
| 4235267 | SANTIAGO, BRYAN | Redacted | | | | | | | |
| 4503725 | SANTIAGO, BRYAN E | Redacted | | | | | | | |
| 4520908 | SANTIAGO, CALEB A | Redacted | | | | | | | |
| 4506011 | SANTIAGO, CARELIS | Redacted | | | | | | | |
| 4855987 | SANTIAGO, CARLA | Redacted | | | | | | | |
| 4422270 | SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4728591 | SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4746456 | SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4606191 | SANTIAGO, CARLOS | Redacted | | | | | | | |
| 4738045 | SANTIAGO, CARMEN | Redacted | | | | | | | |
| 4683989 | SANTIAGO, CARMEN | Redacted | | | | | | | |
| 4447843 | SANTIAGO, CARMEN | Redacted | | | | | | | |
| 4750638 | SANTIAGO, CARMEN | Redacted | | | | | | | |
| 4497966 | SANTIAGO, CARMEN | Redacted | | | | | | | |
| 4503130 | SANTIAGO, CARMEN | Redacted | | | | | | | |
| 4500045 | SANTIAGO, CARMEN IVELISSE | Redacted | | | | | | | |
| 4500280 | SANTIAGO, CARMEN J | Redacted | | | | | | | |
| 4329475 | SANTIAGO, CARMEN M | Redacted | | | | | | | |
| 4638141 | SANTIAGO, CARMEN O | Redacted | | | | | | | |
| 4273389 | SANTIAGO, CAROLINA | Redacted | | | | | | | |
| 4246398 | SANTIAGO, CAROLYN | Redacted | | | | | | | |
| 4502088 | SANTIAGO, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236737 | SANTIAGO, CASTILLO | Redacted | | | | | | | |
| 4496968 | SANTIAGO, CELIA | Redacted | | | | | | | |
| 4500800 | SANTIAGO, CESAR | Redacted | | | | | | | |
| 4504422 | SANTIAGO, CESAR | Redacted | | | | | | | |
| 4441587 | SANTIAGO, CHANTALE | Redacted | | | | | | | |
| 4539534 | SANTIAGO, CHRISTIAN | Redacted | | | | | | | |
| 4504727 | SANTIAGO, CHRISTIAN | Redacted | | | | | | | |
| 4494313 | SANTIAGO, CHRISTIAN J | Redacted | | | | | | | |
| 4234922 | SANTIAGO, CHRISTIAN J | Redacted | | | | | | | |
| 4428543 | SANTIAGO, CHRISTIAN L | Redacted | | | | | | | |
| 4444416 | SANTIAGO, CHRISTIAN X | Redacted | | | | | | | |
| 4540480 | SANTIAGO, CHRISTOPHER | Redacted | | | | | | | |
| 4543810 | SANTIAGO, CHRISTOPHER | Redacted | | | | | | | |
| 4758099 | SANTIAGO, CHRISTOPHER | Redacted | | | | | | | |
| 4485859 | SANTIAGO, CHRISTOPHER | Redacted | | | | | | | |
| 4312691 | SANTIAGO, CLARISSA | Redacted | | | | | | | |
| 4408048 | SANTIAGO, CODY A | Redacted | | | | | | | |
| 4505921 | SANTIAGO, CORALYS | Redacted | | | | | | | |
| 4413466 | SANTIAGO, CORAZON | Redacted | | | | | | | |
| 4389455 | SANTIAGO, CRISTAL | Redacted | | | | | | | |
| 4853863 | Santiago, Cristel | Redacted | | | | | | | |
| 4497375 | SANTIAGO, CRUZ A | Redacted | | | | | | | |
| 4481539 | SANTIAGO, CYNTHIA I | Redacted | | | | | | | |
| 4378690 | SANTIAGO, CYNTHIA R | Redacted | | | | | | | |
| 4179026 | SANTIAGO, DAISY | Redacted | | | | | | | |
| 4602352 | SANTIAGO, DAISY | Redacted | | | | | | | |
| 4331331 | SANTIAGO, DALE M | Redacted | | | | | | | |
| 4503482 | SANTIAGO, DAMARIS | Redacted | | | | | | | |
| 4457784 | SANTIAGO, DAMARIS M | Redacted | | | | | | | |
| 4251845 | SANTIAGO, DAMARY | Redacted | | | | | | | |
| 4328858 | SANTIAGO, DAMIAN | Redacted | | | | | | | |
| 4186385 | SANTIAGO, DANIEL | Redacted | | | | | | | |
| 4500287 | SANTIAGO, DANIELA | Redacted | | | | | | | |
| 4670699 | SANTIAGO, DANILO | Redacted | | | | | | | |
| 4251016 | SANTIAGO, DANNETTE M | Redacted | | | | | | | |
| 4402261 | SANTIAGO, DAVID | Redacted | | | | | | | |
| 4221327 | SANTIAGO, DAVID | Redacted | | | | | | | |
| 4318284 | SANTIAGO, DAVID | Redacted | | | | | | | |
| 4213339 | SANTIAGO, DEJANAE | Redacted | | | | | | | |
| 4494240 | SANTIAGO, DELHIANN | Redacted | | | | | | | |
| 4427749 | SANTIAGO, DEYNISHA | Redacted | | | | | | | |
| 4425095 | SANTIAGO, DIANA | Redacted | | | | | | | |
| 4505878 | SANTIAGO, DIANA E | Redacted | | | | | | | |
| 4176860 | SANTIAGO, DIEGO | Redacted | | | | | | | |
| 4752177 | SANTIAGO, DIGNA L | Redacted | | | | | | | |
| 4226922 | SANTIAGO, DILAILA A | Redacted | | | | | | | |
| 4634440 | SANTIAGO, DOLORES | Redacted | | | | | | | |
| 4435501 | SANTIAGO, DOMINICK V | Redacted | | | | | | | |
| 4395540 | SANTIAGO, DOMINIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787889 | Santiago, Donna Marie | Redacted | | | | | | | |
| 4787890 | Santiago, Donna Marie | Redacted | | | | | | | |
| 4503178 | SANTIAGO, DORIS E | Redacted | | | | | | | |
| 4536864 | SANTIAGO, DULCE | Redacted | | | | | | | |
| 4501505 | SANTIAGO, EDDIE J | Redacted | | | | | | | |
| 4757210 | SANTIAGO, EDGARDO | Redacted | | | | | | | |
| 4502324 | SANTIAGO, EDMARIE | Redacted | | | | | | | |
| 4767298 | SANTIAGO, EDNA | Redacted | | | | | | | |
| 4752557 | SANTIAGO, EDNA M | Redacted | | | | | | | |
| 4498643 | SANTIAGO, EDRICK | Redacted | | | | | | | |
| 4643506 | SANTIAGO, EDUARDO | Redacted | | | | | | | |
| 4191944 | SANTIAGO, EDUARDO | Redacted | | | | | | | |
| 4496178 | SANTIAGO, EDUARDO | Redacted | | | | | | | |
| 4475385 | SANTIAGO, EDWARD | Redacted | | | | | | | |
| 4505491 | SANTIAGO, EDWIN | Redacted | | | | | | | |
| 4584408 | SANTIAGO, EFRAIN | Redacted | | | | | | | |
| 4496954 | SANTIAGO, EFRAIN | Redacted | | | | | | | |
| 4501085 | SANTIAGO, ELEDYS | Redacted | | | | | | | |
| 4710171 | SANTIAGO, ELIZABETH | Redacted | | | | | | | |
| 4502139 | SANTIAGO, ELIZABETH | Redacted | | | | | | | |
| 4503260 | SANTIAGO, ELLIOT | Redacted | | | | | | | |
| 4701705 | SANTIAGO, ELMER | Redacted | | | | | | | |
| 4267065 | SANTIAGO, EMANUEL | Redacted | | | | | | | |
| 4503573 | SANTIAGO, EMANUELLE | Redacted | | | | | | | |
| 4685492 | SANTIAGO, EMERITA | Redacted | | | | | | | |
| 4503644 | SANTIAGO, EMILIO | Redacted | | | | | | | |
| 4506071 | SANTIAGO, EMILY M | Redacted | | | | | | | |
| 4464475 | SANTIAGO, EMMANUEL | Redacted | | | | | | | |
| 4244903 | SANTIAGO, ENID | Redacted | | | | | | | |
| 4331173 | SANTIAGO, ERIC S | Redacted | | | | | | | |
| 4492448 | SANTIAGO, ERIK M | Redacted | | | | | | | |
| 4489342 | SANTIAGO, ERVIN | Redacted | | | | | | | |
| 4632116 | SANTIAGO, ESTHER | Redacted | | | | | | | |
| 4499868 | SANTIAGO, EUGENIO J | Redacted | | | | | | | |
| 4501220 | SANTIAGO, EVA | Redacted | | | | | | | |
| 4785511 | Santiago, Evelyn | Redacted | | | | | | | |
| 4334939 | SANTIAGO, EVELYN | Redacted | | | | | | | |
| 4785512 | Santiago, Evelyn | Redacted | | | | | | | |
| 4328736 | SANTIAGO, FATIMA E | Redacted | | | | | | | |
| 4417529 | SANTIAGO, FELICIA | Redacted | | | | | | | |
| 4683682 | SANTIAGO, FELIPE | Redacted | | | | | | | |
| 4229260 | SANTIAGO, FELIX A | Redacted | | | | | | | |
| 4469888 | SANTIAGO, FELIX A | Redacted | | | | | | | |
| 4314356 | SANTIAGO, FERMIN | Redacted | | | | | | | |
| 4496713 | SANTIAGO, FERNANDO | Redacted | | | | | | | |
| 4574286 | SANTIAGO, FRANCHESCA M | Redacted | | | | | | | |
| 4586931 | SANTIAGO, FRANCISCA | Redacted | | | | | | | |
| 4495936 | SANTIAGO, FRANCISCA | Redacted | | | | | | | |
| 4505120 | SANTIAGO, GABRIEL ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445693 | SANTIAGO, GABRIELA | Redacted | | | | | | | |
| 4418813 | SANTIAGO, GABRIELLA S | Redacted | | | | | | | |
| 4504737 | SANTIAGO, GAMALIEL | Redacted | | | | | | | |
| 4208648 | SANTIAGO, GEMA N | Redacted | | | | | | | |
| 4640068 | SANTIAGO, GENOVEVA | Redacted | | | | | | | |
| 4272509 | SANTIAGO, GENOVIFE S | Redacted | | | | | | | |
| 4272510 | SANTIAGO, GENOVIFE S | Redacted | | | | | | | |
| 4223544 | SANTIAGO, GERALDO | Redacted | | | | | | | |
| 4332376 | SANTIAGO, GHISSEL | Redacted | | | | | | | |
| 4331951 | SANTIAGO, GIANNA M | Redacted | | | | | | | |
| 4195124 | SANTIAGO, GISELA | Redacted | | | | | | | |
| 4658744 | SANTIAGO, GISELLE | Redacted | | | | | | | |
| 4639979 | SANTIAGO, GLADYS | Redacted | | | | | | | |
| 4500089 | SANTIAGO, GLADYS | Redacted | | | | | | | |
| 4755977 | SANTIAGO, GLORIA | Redacted | | | | | | | |
| 4501138 | SANTIAGO, GLORIA | Redacted | | | | | | | |
| 4637179 | SANTIAGO, GLORIA | Redacted | | | | | | | |
| 4734257 | SANTIAGO, GLORIA Y | Redacted | | | | | | | |
| 4428275 | SANTIAGO, GONZALO | Redacted | | | | | | | |
| 4505056 | SANTIAGO, GRETCHEN N | Redacted | | | | | | | |
| 4445697 | SANTIAGO, GRISELDA | Redacted | | | | | | | |
| 4247642 | SANTIAGO, HANNAH | Redacted | | | | | | | |
| 4487911 | SANTIAGO, HECTOR | Redacted | | | | | | | |
| 4330745 | SANTIAGO, HECTOR | Redacted | | | | | | | |
| 4589642 | SANTIAGO, HECTOR L | Redacted | | | | | | | |
| 4541728 | SANTIAGO, HECTOR L | Redacted | | | | | | | |
| 4498195 | SANTIAGO, HECTOR L | Redacted | | | | | | | |
| 4402519 | SANTIAGO, HENRY L | Redacted | | | | | | | |
| 4752883 | SANTIAGO, HERIBERTO | Redacted | | | | | | | |
| 4188359 | SANTIAGO, HERON | Redacted | | | | | | | |
| 4399226 | SANTIAGO, HILTON I | Redacted | | | | | | | |
| 4504404 | SANTIAGO, HIRAM | Redacted | | | | | | | |
| 4191779 | SANTIAGO, ILSE | Redacted | | | | | | | |
| 4335755 | SANTIAGO, INGRID | Redacted | | | | | | | |
| 4561691 | SANTIAGO, IREISHKA A | Redacted | | | | | | | |
| 4201215 | SANTIAGO, ISAAC | Redacted | | | | | | | |
| 4469850 | SANTIAGO, ISAAC A | Redacted | | | | | | | |
| 4386445 | SANTIAGO, ISAIAH P | Redacted | | | | | | | |
| 4499890 | SANTIAGO, ISIELENID | Redacted | | | | | | | |
| 4224295 | SANTIAGO, ISMAEL | Redacted | | | | | | | |
| 4254870 | SANTIAGO, IVAN | Redacted | | | | | | | |
| 4398314 | SANTIAGO, IVAN | Redacted | | | | | | | |
| 4749917 | SANTIAGO, IVAN | Redacted | | | | | | | |
| 4639462 | SANTIAGO, IVAN | Redacted | | | | | | | |
| 4334814 | SANTIAGO, IVANNA N | Redacted | | | | | | | |
| 4423820 | SANTIAGO, IVELIS M | Redacted | | | | | | | |
| 4176509 | SANTIAGO, IVETTE GUADALUPE L | Redacted | | | | | | | |
| 4207902 | SANTIAGO, IVONNE | Redacted | | | | | | | |
| 4502119 | SANTIAGO, IVONNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12812 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481920 | SANTIAGO, JACKELINE | Redacted | | | | | | | |
| 4501353 | SANTIAGO, JACKELINE | Redacted | | | | | | | |
| 4518252 | SANTIAGO, JACQUELINE | Redacted | | | | | | | |
| 4498826 | SANTIAGO, JAILICE | Redacted | | | | | | | |
| 4628951 | SANTIAGO, JAIME | Redacted | | | | | | | |
| 4223689 | SANTIAGO, JALETISE | Redacted | | | | | | | |
| 4270607 | SANTIAGO, JAMIE | Redacted | | | | | | | |
| 4473954 | SANTIAGO, JANEZE | Redacted | | | | | | | |
| 4496882 | SANTIAGO, JANICE M | Redacted | | | | | | | |
| 4478111 | SANTIAGO, JANIRA | Redacted | | | | | | | |
| 4335621 | SANTIAGO, JANIRETTE | Redacted | | | | | | | |
| 4752972 | SANTIAGO, JANNETTE | Redacted | | | | | | | |
| 4212386 | SANTIAGO, JANNIRA | Redacted | | | | | | | |
| 4856091 | SANTIAGO, JASMINE | Redacted | | | | | | | |
| 4418004 | SANTIAGO, JASMINE A | Redacted | | | | | | | |
| 4856061 | SANTIAGO, JASMINE F | Redacted | | | | | | | |
| 4705345 | SANTIAGO, JAVIER | Redacted | | | | | | | |
| 4503174 | SANTIAGO, JAVIER | Redacted | | | | | | | |
| 4504930 | SANTIAGO, JAYLEEN | Redacted | | | | | | | |
| 4243570 | SANTIAGO, JEANNELEE | Redacted | | | | | | | |
| 4504806 | SANTIAGO, JEANNETTE | Redacted | | | | | | | |
| 4417774 | SANTIAGO, JENEE | Redacted | | | | | | | |
| 4770160 | SANTIAGO, JENNIFER | Redacted | | | | | | | |
| 4497466 | SANTIAGO, JENNIFER | Redacted | | | | | | | |
| 4500372 | SANTIAGO, JENNIFER | Redacted | | | | | | | |
| 4476781 | SANTIAGO, JENNIFER N | Redacted | | | | | | | |
| 4540818 | SANTIAGO, JESSICA | Redacted | | | | | | | |
| 4400487 | SANTIAGO, JESSICA I | Redacted | | | | | | | |
| 4501855 | SANTIAGO, JESUS | Redacted | | | | | | | |
| 4503822 | SANTIAGO, JESUS E | Redacted | | | | | | | |
| 4496237 | SANTIAGO, JILL M | Redacted | | | | | | | |
| 4613851 | SANTIAGO, JOAN | Redacted | | | | | | | |
| 4432879 | SANTIAGO, JOANNA | Redacted | | | | | | | |
| 4398323 | SANTIAGO, JOANNA | Redacted | | | | | | | |
| 4495717 | SANTIAGO, JOCELYN | Redacted | | | | | | | |
| 4755448 | SANTIAGO, JOE | Redacted | | | | | | | |
| 4496621 | SANTIAGO, JOEL | Redacted | | | | | | | |
| 4497794 | SANTIAGO, JOEL A | Redacted | | | | | | | |
| 4504955 | SANTIAGO, JOERLINA | Redacted | | | | | | | |
| 4455156 | SANTIAGO, JOHN | Redacted | | | | | | | |
| 4591714 | SANTIAGO, JOHN | Redacted | | | | | | | |
| 4628799 | SANTIAGO, JOHN A | Redacted | | | | | | | |
| 4502339 | SANTIAGO, JOHN R | Redacted | | | | | | | |
| 4395289 | SANTIAGO, JONATHAN | Redacted | | | | | | | |
| 4498644 | SANTIAGO, JONATHAN | Redacted | | | | | | | |
| 4499568 | SANTIAGO, JONATHAN | Redacted | | | | | | | |
| 4502588 | SANTIAGO, JONATHAN | Redacted | | | | | | | |
| 4443232 | SANTIAGO, JONATHAN M | Redacted | | | | | | | |
| 4505061 | SANTIAGO, JONIEL ENRIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639011 | SANTIAGO, JORGE | Redacted | | | | | | | |
| 4236813 | SANTIAGO, JORGE L | Redacted | | | | | | | |
| 4633518 | SANTIAGO, JORGE L | Redacted | | | | | | | |
| 4160461 | SANTIAGO, JOSE | Redacted | | | | | | | |
| 4224454 | SANTIAGO, JOSE | Redacted | | | | | | | |
| 4332822 | SANTIAGO, JOSE | Redacted | | | | | | | |
| 4680451 | SANTIAGO, JOSE | Redacted | | | | | | | |
| 4499629 | SANTIAGO, JOSE | Redacted | | | | | | | |
| 4250107 | SANTIAGO, JOSE A | Redacted | | | | | | | |
| 4251915 | SANTIAGO, JOSE A | Redacted | | | | | | | |
| 4502285 | SANTIAGO, JOSE A | Redacted | | | | | | | |
| 4497975 | SANTIAGO, JOSE E | Redacted | | | | | | | |
| 4189694 | SANTIAGO, JOSE J | Redacted | | | | | | | |
| 4437527 | SANTIAGO, JOSE L | Redacted | | | | | | | |
| 4240261 | SANTIAGO, JOSE M | Redacted | | | | | | | |
| 4163002 | SANTIAGO, JOSEFINA | Redacted | | | | | | | |
| 4497687 | SANTIAGO, JOSEPH | Redacted | | | | | | | |
| 4208923 | SANTIAGO, JOSEPH T | Redacted | | | | | | | |
| 4496757 | SANTIAGO, JOSILETTE | Redacted | | | | | | | |
| 4630036 | SANTIAGO, JUAN | Redacted | | | | | | | |
| 4652930 | SANTIAGO, JUAN J | Redacted | | | | | | | |
| 4506218 | SANTIAGO, JUAN M | Redacted | | | | | | | |
| 4589290 | SANTIAGO, JUAN N | Redacted | | | | | | | |
| 4496869 | SANTIAGO, JUARESSA | Redacted | | | | | | | |
| 4429398 | SANTIAGO, JUDY | Redacted | | | | | | | |
| 4642725 | SANTIAGO, JULIO | Redacted | | | | | | | |
| 4774273 | SANTIAGO, JULIO | Redacted | | | | | | | |
| 4497224 | SANTIAGO, JULIO C | Redacted | | | | | | | |
| 4856086 | SANTIAGO, JULISSA | Redacted | | | | | | | |
| 4228683 | SANTIAGO, JUSTIN | Redacted | | | | | | | |
| 4290424 | SANTIAGO, JUSTIN C | Redacted | | | | | | | |
| 4224949 | SANTIAGO, KANTHONEY | Redacted | | | | | | | |
| 4428409 | SANTIAGO, KATHERINE | Redacted | | | | | | | |
| 4497165 | SANTIAGO, KATHERINE I | Redacted | | | | | | | |
| 4769988 | SANTIAGO, KATHLEEN | Redacted | | | | | | | |
| 4621216 | SANTIAGO, KAYLA | Redacted | | | | | | | |
| 4427397 | SANTIAGO, KAYLA | Redacted | | | | | | | |
| 4232108 | SANTIAGO, KEANU | Redacted | | | | | | | |
| 4503104 | SANTIAGO, KELLY M | Redacted | | | | | | | |
| 4398590 | SANTIAGO, KELLYANN | Redacted | | | | | | | |
| 4237145 | SANTIAGO, KELSEY J | Redacted | | | | | | | |
| 4499536 | SANTIAGO, KERIMAR E | Redacted | | | | | | | |
| 4500407 | SANTIAGO, KESIA | Redacted | | | | | | | |
| 4232973 | SANTIAGO, KIARA | Redacted | | | | | | | |
| 4497403 | SANTIAGO, KIARA D | Redacted | | | | | | | |
| 4497756 | SANTIAGO, KIARA D | Redacted | | | | | | | |
| 4497642 | SANTIAGO, KIARA L | Redacted | | | | | | | |
| 4499872 | SANTIAGO, KIARA Z | Redacted | | | | | | | |
| 4478852 | SANTIAGO, KIARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760429 | SANTIAGO, LARAINE | Redacted | | | | | | | |
| 4225953 | SANTIAGO, LATISHA B | Redacted | | | | | | | |
| 4476439 | SANTIAGO, LAURA A | Redacted | | | | | | | |
| 4503132 | SANTIAGO, LAURA J | Redacted | | | | | | | |
| 4234635 | SANTIAGO, LEE S | Redacted | | | | | | | |
| 4241917 | SANTIAGO, LESLIE D | Redacted | | | | | | | |
| 4643960 | SANTIAGO, LIDIA | Redacted | | | | | | | |
| 4499684 | SANTIAGO, LINDA | Redacted | | | | | | | |
| 4222878 | SANTIAGO, LISA | Redacted | | | | | | | |
| 4502210 | SANTIAGO, LISANDRA | Redacted | | | | | | | |
| 4249908 | SANTIAGO, LISMARIE | Redacted | | | | | | | |
| 4486128 | SANTIAGO, LISSI | Redacted | | | | | | | |
| 4501159 | SANTIAGO, LIZETTE | Redacted | | | | | | | |
| 4248490 | SANTIAGO, LORIELIS | Redacted | | | | | | | |
| 4500161 | SANTIAGO, LOURDES | Redacted | | | | | | | |
| 4242888 | SANTIAGO, LUCELIS I | Redacted | | | | | | | |
| 4711391 | SANTIAGO, LUIS | Redacted | | | | | | | |
| 4664952 | SANTIAGO, LUIS | Redacted | | | | | | | |
| 4599035 | SANTIAGO, LUIS | Redacted | | | | | | | |
| 4432192 | SANTIAGO, LUIS | Redacted | | | | | | | |
| 4332704 | SANTIAGO, LUIS | Redacted | | | | | | | |
| 4496720 | SANTIAGO, LUIS | Redacted | | | | | | | |
| 4487404 | SANTIAGO, LUIS A | Redacted | | | | | | | |
| 4488349 | SANTIAGO, LUIS A | Redacted | | | | | | | |
| 4505916 | SANTIAGO, LUIS D | Redacted | | | | | | | |
| 4501968 | SANTIAGO, LUIS G | Redacted | | | | | | | |
| 4405641 | SANTIAGO, LUIS J | Redacted | | | | | | | |
| 4482032 | SANTIAGO, LUIS R | Redacted | | | | | | | |
| 4501177 | SANTIAGO, LUISA | Redacted | | | | | | | |
| 4482572 | SANTIAGO, LYDIA | Redacted | | | | | | | |
| 4431164 | SANTIAGO, LYNN M | Redacted | | | | | | | |
| 4501125 | SANTIAGO, MAGALY | Redacted | | | | | | | |
| 4499205 | SANTIAGO, MANUEL | Redacted | | | | | | | |
| 4336108 | SANTIAGO, MANUELY | Redacted | | | | | | | |
| 4264533 | SANTIAGO, MARANGELY | Redacted | | | | | | | |
| 4292047 | SANTIAGO, MARCO A | Redacted | | | | | | | |
| 4502811 | SANTIAGO, MARCO A | Redacted | | | | | | | |
| 4506035 | SANTIAGO, MARCOS D | Redacted | | | | | | | |
| 4659851 | SANTIAGO, MARCUS | Redacted | | | | | | | |
| 4199877 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4493218 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4442039 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4689401 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4660296 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4740546 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4505066 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4497940 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4503180 | SANTIAGO, MARIA | Redacted | | | | | | | |
| 4640273 | SANTIAGO, MARIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485768 | SANTIAGO, MARIA V | Redacted | | | | | | | |
| 4499122 | SANTIAGO, MARIBEL | Redacted | | | | | | | |
| 4504975 | SANTIAGO, MARICARMEN | Redacted | | | | | | | |
| 4505429 | SANTIAGO, MARICELA | Redacted | | | | | | | |
| 4684293 | SANTIAGO, MARICRIS | Redacted | | | | | | | |
| 4500227 | SANTIAGO, MARILYN | Redacted | | | | | | | |
| 4842677 | SANTIAGO, MARK | Redacted | | | | | | | |
| 4576412 | SANTIAGO, MARLEN | Redacted | | | | | | | |
| 4501916 | SANTIAGO, MARLYN I | Redacted | | | | | | | |
| 4500206 | SANTIAGO, MARSHA M | Redacted | | | | | | | |
| 4198093 | SANTIAGO, MARTA L | Redacted | | | | | | | |
| 4612455 | SANTIAGO, MARTHA | Redacted | | | | | | | |
| 4501108 | SANTIAGO, MARTHA | Redacted | | | | | | | |
| 4221744 | SANTIAGO, MARTHA M | Redacted | | | | | | | |
| 4274687 | SANTIAGO, MATEO | Redacted | | | | | | | |
| 4441605 | SANTIAGO, MATTHEW M | Redacted | | | | | | | |
| 4501509 | SANTIAGO, MAYDA Y | Redacted | | | | | | | |
| 4438638 | SANTIAGO, MAYLENE M | Redacted | | | | | | | |
| 4660426 | SANTIAGO, MAYRA | Redacted | | | | | | | |
| 4498953 | SANTIAGO, MAYRA | Redacted | | | | | | | |
| 4255165 | SANTIAGO, MAYTEE | Redacted | | | | | | | |
| 4474161 | SANTIAGO, MEGAN L | Redacted | | | | | | | |
| 4423581 | SANTIAGO, MELISSA | Redacted | | | | | | | |
| 4432226 | SANTIAGO, MELVIN L | Redacted | | | | | | | |
| 4500496 | SANTIAGO, MERARI | Redacted | | | | | | | |
| 4426232 | SANTIAGO, MIA M | Redacted | | | | | | | |
| 4328853 | SANTIAGO, MICHAEL A | Redacted | | | | | | | |
| 4568425 | SANTIAGO, MICHAELA | Redacted | | | | | | | |
| 4737432 | SANTIAGO, MIGDALIA | Redacted | | | | | | | |
| 4637849 | SANTIAGO, MIGDALIA | Redacted | | | | | | | |
| 4750219 | SANTIAGO, MIGUEL | Redacted | | | | | | | |
| 4465501 | SANTIAGO, MIGUEL | Redacted | | | | | | | |
| 4496064 | SANTIAGO, MIGUEL | Redacted | | | | | | | |
| 4216531 | SANTIAGO, MIGUEL A | Redacted | | | | | | | |
| 4234645 | SANTIAGO, MIGUEL A | Redacted | | | | | | | |
| 4330603 | SANTIAGO, MIKE | Redacted | | | | | | | |
| 4753305 | SANTIAGO, MIRIAM | Redacted | | | | | | | |
| 4786835 | Santiago, Miriam | Redacted | | | | | | | |
| 4497010 | SANTIAGO, MIRIAM | Redacted | | | | | | | |
| 4786836 | Santiago, Miriam | Redacted | | | | | | | |
| 4496031 | SANTIAGO, MIRIAM R | Redacted | | | | | | | |
| 4238689 | SANTIAGO, MOISES | Redacted | | | | | | | |
| 4221433 | SANTIAGO, MONICA | Redacted | | | | | | | |
| 4437293 | SANTIAGO, MORNINGSTAR | Redacted | | | | | | | |
| 4692846 | SANTIAGO, MYRA | Redacted | | | | | | | |
| 4266428 | SANTIAGO, MYRNA | Redacted | | | | | | | |
| 4502998 | SANTIAGO, NAIOMY D | Redacted | | | | | | | |
| 4504920 | SANTIAGO, NASHALY | Redacted | | | | | | | |
| 4226395 | SANTIAGO, NATALIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498585 | SANTIAGO, NATASHA | Redacted | | | | | | | |
| 4500813 | SANTIAGO, NATHALIA | Redacted | | | | | | | |
| 4501708 | SANTIAGO, NATHANIEL | Redacted | | | | | | | |
| 4502751 | SANTIAGO, NEISHA G | Redacted | | | | | | | |
| 4635752 | SANTIAGO, NELLY | Redacted | | | | | | | |
| 4283529 | SANTIAGO, NELSON | Redacted | | | | | | | |
| 4309101 | SANTIAGO, NELSON | Redacted | | | | | | | |
| 4455589 | SANTIAGO, NELSON G | Redacted | | | | | | | |
| 4497012 | SANTIAGO, NEREIDA | Redacted | | | | | | | |
| 4281635 | SANTIAGO, NICHOLAS | Redacted | | | | | | | |
| 4585129 | SANTIAGO, NICOLAS | Redacted | | | | | | | |
| 4771271 | SANTIAGO, NIVIA | Redacted | | | | | | | |
| 4501066 | SANTIAGO, NOEL | Redacted | | | | | | | |
| 4502025 | SANTIAGO, NORALIZ | Redacted | | | | | | | |
| 4709296 | SANTIAGO, NORMA | Redacted | | | | | | | |
| 4264937 | SANTIAGO, NYAAH | Redacted | | | | | | | |
| 4242370 | SANTIAGO, OBED | Redacted | | | | | | | |
| 4565127 | SANTIAGO, ORLANDO | Redacted | | | | | | | |
| 4504949 | SANTIAGO, OSVALDO | Redacted | | | | | | | |
| 4311042 | SANTIAGO, PAOLA | Redacted | | | | | | | |
| 4499850 | SANTIAGO, PAOLA N | Redacted | | | | | | | |
| 4601915 | SANTIAGO, PAUL | Redacted | | | | | | | |
| 4432761 | SANTIAGO, PAULA | Redacted | | | | | | | |
| 4433860 | SANTIAGO, PEDRO | Redacted | | | | | | | |
| 4448825 | SANTIAGO, PEDRO | Redacted | | | | | | | |
| 4625458 | SANTIAGO, PEDRO | Redacted | | | | | | | |
| 4256963 | SANTIAGO, PEDRO M | Redacted | | | | | | | |
| 4709989 | SANTIAGO, PEDRO S | Redacted | | | | | | | |
| 4400796 | SANTIAGO, PRISCILLA M | Redacted | | | | | | | |
| 4585161 | SANTIAGO, RADAMES | Redacted | | | | | | | |
| 4745537 | SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 4589223 | SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 4497145 | SANTIAGO, RAFAEL | Redacted | | | | | | | |
| 4429800 | SANTIAGO, RALPH A | Redacted | | | | | | | |
| 4254954 | SANTIAGO, RAMON | Redacted | | | | | | | |
| 4533113 | SANTIAGO, RAMON | Redacted | | | | | | | |
| 4496136 | SANTIAGO, RAMON | Redacted | | | | | | | |
| 4497231 | SANTIAGO, RAMON A | Redacted | | | | | | | |
| 4435796 | SANTIAGO, RAMONITA | Redacted | | | | | | | |
| 4624159 | SANTIAGO, RAYMOND | Redacted | | | | | | | |
| 4250444 | SANTIAGO, RAYMOND A | Redacted | | | | | | | |
| 4504475 | SANTIAGO, REINA | Redacted | | | | | | | |
| 4223911 | SANTIAGO, REYMOND | Redacted | | | | | | | |
| 4469495 | SANTIAGO, RICARDO | Redacted | | | | | | | |
| 4776961 | SANTIAGO, RICARDO | Redacted | | | | | | | |
| 4222785 | SANTIAGO, RICKY | Redacted | | | | | | | |
| 4842678 | SANTIAGO, ROBERT | Redacted | | | | | | | |
| 4754479 | SANTIAGO, ROBERTO | Redacted | | | | | | | |
| 4589463 | SANTIAGO, ROCHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496022 | SANTIAGO, ROSA | Redacted | | | | | | | |
| 4626947 | SANTIAGO, ROSA E | Redacted | | | | | | | |
| 4397814 | SANTIAGO, ROSA M | Redacted | | | | | | | |
| 4505407 | SANTIAGO, ROSALINA V | Redacted | | | | | | | |
| 4504804 | SANTIAGO, ROSANA | Redacted | | | | | | | |
| 4269526 | SANTIAGO, ROSEMARIE | Redacted | | | | | | | |
| 4487494 | SANTIAGO, ROSITA | Redacted | | | | | | | |
| 4407442 | SANTIAGO, RUBIN D | Redacted | | | | | | | |
| 4174736 | SANTIAGO, RUBY H | Redacted | | | | | | | |
| 4774604 | SANTIAGO, RUTH | Redacted | | | | | | | |
| 4297845 | SANTIAGO, SABRINA | Redacted | | | | | | | |
| 4331098 | SANTIAGO, SABRINA N | Redacted | | | | | | | |
| 4440556 | SANTIAGO, SAMANTHA | Redacted | | | | | | | |
| 4400215 | SANTIAGO, SAMIRA | Redacted | | | | | | | |
| 4504731 | SANTIAGO, SAMUEL | Redacted | | | | | | | |
| 4548114 | SANTIAGO, SAMUEL T | Redacted | | | | | | | |
| 4240356 | SANTIAGO, SANDRA | Redacted | | | | | | | |
| 4504517 | SANTIAGO, SANDRA C | Redacted | | | | | | | |
| 4249359 | SANTIAGO, SARA | Redacted | | | | | | | |
| 4505634 | SANTIAGO, SAUL | Redacted | | | | | | | |
| 4502380 | SANTIAGO, SAUL | Redacted | | | | | | | |
| 4791266 | Santiago, Savannah | Redacted | | | | | | | |
| 4791267 | Santiago, Savannah | Redacted | | | | | | | |
| 4244727 | SANTIAGO, SAVANNAH R | Redacted | | | | | | | |
| 4574446 | SANTIAGO, SCOTT M | Redacted | | | | | | | |
| 4680031 | SANTIAGO, SEBASTIAN | Redacted | | | | | | | |
| 4435783 | SANTIAGO, SELENA | Redacted | | | | | | | |
| 4394841 | SANTIAGO, SELENA V | Redacted | | | | | | | |
| 4528230 | SANTIAGO, SELENA Z | Redacted | | | | | | | |
| 4449498 | SANTIAGO, SENCERIA L | Redacted | | | | | | | |
| 4503027 | SANTIAGO, SERGIO A | Redacted | | | | | | | |
| 4497544 | SANTIAGO, SHANNON | Redacted | | | | | | | |
| 4330279 | SANTIAGO, SHARON | Redacted | | | | | | | |
| 4842679 | SANTIAGO, SHAWN | Redacted | | | | | | | |
| 4222406 | SANTIAGO, SHAYRALEE | Redacted | | | | | | | |
| 4253088 | SANTIAGO, SHEIDY M | Redacted | | | | | | | |
| 4491871 | SANTIAGO, SHYANNE | Redacted | | | | | | | |
| 4503026 | SANTIAGO, SOLIMAR | Redacted | | | | | | | |
| 4504484 | SANTIAGO, SONNY E | Redacted | | | | | | | |
| 4238313 | SANTIAGO, STEFFANE | Redacted | | | | | | | |
| 4491817 | SANTIAGO, STEPHANIE | Redacted | | | | | | | |
| 4478856 | SANTIAGO, TAINA M | Redacted | | | | | | | |
| 4405769 | SANTIAGO, TANERY J | Redacted | | | | | | | |
| 4499816 | SANTIAGO, THALIA | Redacted | | | | | | | |
| 4301206 | SANTIAGO, THEA P | Redacted | | | | | | | |
| 4334968 | SANTIAGO, THOMAS J | Redacted | | | | | | | |
| 4429023 | SANTIAGO, TIAUNA S | Redacted | | | | | | | |
| 4228939 | SANTIAGO, TIFFANY L | Redacted | | | | | | | |
| 4628925 | SANTIAGO, TONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429019 | SANTIAGO, TYLER | Redacted | | | | | | | |
| 4269872 | SANTIAGO, TYLER | Redacted | | | | | | | |
| 4360319 | SANTIAGO, TYONNA L | Redacted | | | | | | | |
| 4624655 | SANTIAGO, UANDY | Redacted | | | | | | | |
| 4496185 | SANTIAGO, VANESSA | Redacted | | | | | | | |
| 4497370 | SANTIAGO, VERONICA S | Redacted | | | | | | | |
| 4496370 | SANTIAGO, VICTOR | Redacted | | | | | | | |
| 4673449 | SANTIAGO, VICTOR | Redacted | | | | | | | |
| 4502020 | SANTIAGO, VICTOR | Redacted | | | | | | | |
| 4400961 | SANTIAGO, VICTOR A | Redacted | | | | | | | |
| 4418098 | SANTIAGO, VICTORIA A | Redacted | | | | | | | |
| 4229732 | SANTIAGO, VICTORIA R | Redacted | | | | | | | |
| 4584459 | SANTIAGO, VIKI | Redacted | | | | | | | |
| 4505316 | SANTIAGO, VIRGEN | Redacted | | | | | | | |
| 4692884 | SANTIAGO, VIRGINIA | Redacted | | | | | | | |
| 4497243 | SANTIAGO, VIVIAN | Redacted | | | | | | | |
| 4477571 | SANTIAGO, VIVIAN I | Redacted | | | | | | | |
| 4502145 | SANTIAGO, VIVIAN J | Redacted | | | | | | | |
| 4500443 | SANTIAGO, VIVIANETTE | Redacted | | | | | | | |
| 4418114 | SANTIAGO, WANDA | Redacted | | | | | | | |
| 4503124 | SANTIAGO, WANDA | Redacted | | | | | | | |
| 4586370 | SANTIAGO, WILFREDO | Redacted | | | | | | | |
| 4751055 | SANTIAGO, WILFREDO | Redacted | | | | | | | |
| 4502179 | SANTIAGO, WILLIAM | Redacted | | | | | | | |
| 4558849 | SANTIAGO, WILLIAM J | Redacted | | | | | | | |
| 4232809 | SANTIAGO, WILMER | Redacted | | | | | | | |
| 4500478 | SANTIAGO, XAVIER A | Redacted | | | | | | | |
| 4503193 | SANTIAGO, XIOMARA | Redacted | | | | | | | |
| 4682102 | SANTIAGO, YADIRA | Redacted | | | | | | | |
| 4748513 | SANTIAGO, YADIXTZA | Redacted | | | | | | | |
| 4576768 | SANTIAGO, YALISSA N | Redacted | | | | | | | |
| 4250806 | SANTIAGO, YANET | Redacted | | | | | | | |
| 4501974 | SANTIAGO, YARA M | Redacted | | | | | | | |
| 4223256 | SANTIAGO, YARI | Redacted | | | | | | | |
| 4383158 | SANTIAGO, YARILL M | Redacted | | | | | | | |
| 4497668 | SANTIAGO, YARITZA M | Redacted | | | | | | | |
| 4502040 | SANTIAGO, YARITZA M | Redacted | | | | | | | |
| 4475672 | SANTIAGO, YASMEEN | Redacted | | | | | | | |
| 4502426 | SANTIAGO, YEALIN | Redacted | | | | | | | |
| 4503469 | SANTIAGO, YELITZA | Redacted | | | | | | | |
| 4496647 | SANTIAGO, YELITZA | Redacted | | | | | | | |
| 4332034 | SANTIAGO, YESHEISKA | Redacted | | | | | | | |
| 4632665 | SANTIAGO, YOLANDA | Redacted | | | | | | | |
| 4564969 | SANTIAGO, YVETTE | Redacted | | | | | | | |
| 4222722 | SANTIAGO, YVETTE | Redacted | | | | | | | |
| 4793231 | Santiago, Zachary & Claudia | Redacted | | | | | | | |
| 4310421 | SANTIAGO-CRUZ, GRICELDA | Redacted | | | | | | | |
| 4586939 | SANTIAGO-ESCALERA, OLGA | Redacted | | | | | | | |
| 4643232 | SANTIAGO-FIGUEROA, MAYRA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331784 | SANTIAGO-FRANKLIN, ELIZABETH | Redacted | | | | | | | |
| 4601003 | SANTIAGO-HAYES, MARY | Redacted | | | | | | | |
| 4398656 | SANTIAGO-LEVI, YAHAIRA | Redacted | | | | | | | |
| 4498985 | SANTIAGO-LOPEZ, EDWIN | Redacted | | | | | | | |
| 4329119 | SANTIAGO-MELENDEZ, OLGA I | Redacted | | | | | | | |
| 4482234 | SANTIAGO-ORTIZ, CESAR A | Redacted | | | | | | | |
| 4480818 | SANTIAGO-PEREZ, STEVEN R | Redacted | | | | | | | |
| 4585052 | SANTIAGO-RENTAS, JOSE A | Redacted | | | | | | | |
| 4273584 | SANTIAGO-SANCHEZ, BEVERLY J | Redacted | | | | | | | |
| 4501319 | SANTIAGOSANTIAGO, DIANA | Redacted | | | | | | | |
| 4503011 | SANTIAGO-SANTIAGO, LUIS E | Redacted | | | | | | | |
| 4329446 | SANTIAGO-WONOSKI, JUSTIN P | Redacted | | | | | | | |
| 4309994 | SANTIAGUEL, CHONA G | Redacted | | | | | | | |
| 4414067 | SANTIAGUIN, BRAULIO D | Redacted | | | | | | | |
| 4530273 | SANTIBANEZ, ABIGAIL | Redacted | | | | | | | |
| 4288360 | SANTIBANEZ, CARLOS | Redacted | | | | | | | |
| 4160159 | SANTIBANEZ, DINORAH | Redacted | | | | | | | |
| 4230037 | SANTIBANEZ, ERICA D | Redacted | | | | | | | |
| 4394904 | SANTIBANEZ, JOANNE P | Redacted | | | | | | | |
| 4235783 | SANTIBANEZ, JUSTIN | Redacted | | | | | | | |
| 4198828 | SANTIBANEZ, KARINA | Redacted | | | | | | | |
| 4763906 | SANTIBANEZ, KEYLA | Redacted | | | | | | | |
| 4246476 | SANTIBANEZ, LUIS | Redacted | | | | | | | |
| 4531224 | SANTIBANEZ-OTERO, TRISHA A | Redacted | | | | | | | |
| 4248254 | SANTIESTEBAN, KARINA P | Redacted | | | | | | | |
| 4700221 | SANTIESTEBAN, RAUL | Redacted | | | | | | | |
| 4756467 | SANTIGO, LUZ | Redacted | | | | | | | |
| 4206538 | SANTIKHAM, PETER | Redacted | | | | | | | |
| 4709023 | SANTILENA, VINCENT J | Redacted | | | | | | | |
| 4575457 | SANTILLAN, ADRIAN | Redacted | | | | | | | |
| 4234974 | SANTILLAN, ALEXIS | Redacted | | | | | | | |
| 4279921 | SANTILLAN, ALVARO J | Redacted | | | | | | | |
| 4484496 | SANTILLAN, APRIL LAARNI A | Redacted | | | | | | | |
| 4281298 | SANTILLAN, BERENICE L | Redacted | | | | | | | |
| 4757266 | SANTILLAN, CARLOS | Redacted | | | | | | | |
| 4391483 | SANTILLAN, CARLOS F | Redacted | | | | | | | |
| 4532277 | SANTILLAN, CAROL | Redacted | | | | | | | |
| 4167350 | SANTILLAN, CESAR | Redacted | | | | | | | |
| 4468652 | SANTILLAN, DANIEL | Redacted | | | | | | | |
| 4526269 | SANTILLAN, FERNANDO C | Redacted | | | | | | | |
| 4624901 | SANTILLAN, GABBY | Redacted | | | | | | | |
| 4176329 | SANTILLAN, GISSELLE | Redacted | | | | | | | |
| 4576505 | SANTILLAN, KAREN A | Redacted | | | | | | | |
| 4660840 | SANTILLAN, LEDSBIA | Redacted | | | | | | | |
| 4414819 | SANTILLAN, LUIS H | Redacted | | | | | | | |
| 4194210 | SANTILLAN, MARIAH R | Redacted | | | | | | | |
| 4182823 | SANTILLAN, MCKAYLA | Redacted | | | | | | | |
| 4173280 | SANTILLAN, OSLER | Redacted | | | | | | | |
| 4201822 | SANTILLAN, RICARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182974 | SANTILLAN, RICKY | Redacted | | | | | | | |
| 4587880 | SANTILLAN, ROBERTO | Redacted | | | | | | | |
| 4183664 | SANTILLAN, ROSA A | Redacted | | | | | | | |
| 4606768 | SANTILLAN, SILVIA | Redacted | | | | | | | |
| 4283700 | SANTILLAN, SONIA | Redacted | | | | | | | |
| 4211839 | SANTILLAN, STEPHANIE | Redacted | | | | | | | |
| 4658170 | SANTILLAN, VALERIANO | Redacted | | | | | | | |
| 4772448 | SANTILLAN, YALELA | Redacted | | | | | | | |
| 4528289 | SANTILLANA, LORENA | Redacted | | | | | | | |
| 4220213 | SANTILLANA, SHIRLEY | Redacted | | | | | | | |
| 4281295 | SANTILLANES, BIANCA | Redacted | | | | | | | |
| 4207779 | SANTILLANES, CARLOS M | Redacted | | | | | | | |
| 4179872 | SANTILLANES, NANCY N | Redacted | | | | | | | |
| 4191663 | SANTILLAN-GIL, ANGEL | Redacted | | | | | | | |
| 4524786 | SANTILLANO, ADRIAN | Redacted | | | | | | | |
| 4175779 | SANTILLANO, EDWARD | Redacted | | | | | | | |
| 4220725 | SANTILLANO, GUADALUPE | Redacted | | | | | | | |
| 4528522 | SANTILLANO, ISABELLA | Redacted | | | | | | | |
| 4155106 | SANTILLANO, MONICA | Redacted | | | | | | | |
| 4155186 | SANTILLI, AMY | Redacted | | | | | | | |
| 4525901 | SANTILLO, CASIN | Redacted | | | | | | | |
| 4629715 | SANTILLO, SHIRLEY | Redacted | | | | | | | |
| 4585789 | SANTIN MULLER, RAMON S | Redacted | | | | | | | |
| 4301723 | SANTINELLO, ANTHONY J | Redacted | | | | | | | |
| 4296622 | SANTINELLO, DIANE A | Redacted | | | | | | | |
| 4822237 | SANTINI CONST | Redacted | | | | | | | |
| 4486258 | SANTINI, AIDALIS | Redacted | | | | | | | |
| 4163055 | SANTINI, ALEXUS R | Redacted | | | | | | | |
| 4256998 | SANTINI, ANSHU | Redacted | | | | | | | |
| 4356936 | SANTINI, AUDRA | Redacted | | | | | | | |
| 4495153 | SANTINI, DESTINY | Redacted | | | | | | | |
| 4354849 | SANTINI, FERNANDA M | Redacted | | | | | | | |
| 4711019 | SANTINI, GLORIA | Redacted | | | | | | | |
| 4769765 | SANTINI, HECTOR M | Redacted | | | | | | | |
| 4405523 | SANTINI, KEITH | Redacted | | | | | | | |
| 4334902 | SANTINI, LOUISE R | Redacted | | | | | | | |
| 4224340 | SANTINI, MELISSA | Redacted | | | | | | | |
| 4755415 | SANTINI, ORLANDO | Redacted | | | | | | | |
| 4498937 | SANTINI, RAMON LUIS | Redacted | | | | | | | |
| 4802402 | SANTINO SERVICE LLC | 18956 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| 4283582 | SANTINO, MICHAEL | Redacted | | | | | | | |
| 4708952 | SANTIOGO GONZALEZ, TOMAS | Redacted | | | | | | | |
| 4326824 | SANTISI, JEFFREY | Redacted | | | | | | | |
| 4407237 | SANTISI, JOSEPH | Redacted | | | | | | | |
| 4331055 | SANTISO, FRANKLIN | Redacted | | | | | | | |
| 4200612 | SANTISTEBAN, JESSENIA Y | Redacted | | | | | | | |
| 4319477 | SANTISTEBAN, PETER | Redacted | | | | | | | |
| 4412267 | SANTISTEVAN, AMBER | Redacted | | | | | | | |
| 4220104 | SANTISTEVAN, BARBARA JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216618 | SANTISTEVAN, BICKY J | Redacted | | | | | | | |
| 4704355 | SANTISTEVAN, DANIEL | Redacted | | | | | | | |
| 4216791 | SANTISTEVAN, HOPE | Redacted | | | | | | | |
| 4219113 | SANTISTEVAN, MARY | Redacted | | | | | | | |
| 4184268 | SANTISTEVAN, VALERIE | Redacted | | | | | | | |
| 4519277 | SANTISTEVEN, REDOLFO | Redacted | | | | | | | |
| 4676378 | SANTIZO COJULUN, JENIFER | Redacted | | | | | | | |
| 4654744 | SANTIZO, ENRIQUE | Redacted | | | | | | | |
| 4195490 | SANTIZO, JORGE | Redacted | | | | | | | |
| 4156042 | SANTIZO, JULIO | Redacted | | | | | | | |
| 4202043 | SANTIZO, LUIS | Redacted | | | | | | | |
| 4197487 | SANTIZO, MATEO | Redacted | | | | | | | |
| 4405493 | SANTIZO-VELIZ, SERGIO J | Redacted | | | | | | | |
| 4565828 | SANTLER, KYLE | Redacted | | | | | | | |
| 4480097 | SANTMAN, STEVEN C | Redacted | | | | | | | |
| 4340488 | SANTMYER, CHELSEA B | Redacted | | | | | | | |
| 4662165 | SANTO DOMINGO, AUGUSTO PHILLIP COLON | Redacted | | | | | | | |
| 4168129 | SANTO DOMINGO, JOHN | Redacted | | | | | | | |
| 4738669 | SANTO TOMAS, AMAYA | Redacted | | | | | | | |
| 4320619 | SANTO, CODY | Redacted | | | | | | | |
| 4296765 | SANTO, CYNTHIA | Redacted | | | | | | | |
| 4732292 | SANTO, HOLLY | Redacted | | | | | | | |
| 4706640 | SANTO, LORI | Redacted | | | | | | | |
| 4653267 | SANTO, PETER M | Redacted | | | | | | | |
| 4639160 | SANTO, ROBERTO J | Redacted | | | | | | | |
| 4300431 | SANTO, SAMANTHA D | Redacted | | | | | | | |
| 4173230 | SANTO, SARAH | Redacted | | | | | | | |
| 4203060 | SANTO, SHERRY Y | Redacted | | | | | | | |
| 4856448 | SANTO, YOELVIS LEMAS | Redacted | | | | | | | |
| 4639615 | SANTOIEMMA, JOSEPH | Redacted | | | | | | | |
| 4864870 | SANTOKI LLC | 1100 N OPDYKE RD STE 200 | | | | AUBURN HILLS | MI | 48326-2637 | |
| 4583181 | SANTOLIQUIDO, NICHOLAS B | Redacted | | | | | | | |
| 4545032 | SANTOLLO, CLARISSA | Redacted | | | | | | | |
| 4397025 | SANTOLOCI, ANTHONY | Redacted | | | | | | | |
| 4382580 | SANTOLUCITO, EMILY | Redacted | | | | | | | |
| 4701451 | SANTOMASO, SHIRLEY | Redacted | | | | | | | |
| 4717281 | SANTOMAURO, SALVATORE | Redacted | | | | | | | |
| 4270965 | SANTOME, MARCELO S | Redacted | | | | | | | |
| 4793141 | Santon, Tom | Redacted | | | | | | | |
| 4629159 | SANTONE, DIANA | Redacted | | | | | | | |
| 4484463 | SANTONI, DOMINIC M | Redacted | | | | | | | |
| 4451697 | SANTONI, JONBENETTE E | Redacted | | | | | | | |
| 4398233 | SANTONI, TANYA | Redacted | | | | | | | |
| 4785929 | Santon-Johnson, Dorothy | Redacted | | | | | | | |
| 4225574 | SANTOPIETRO, MARIA | Redacted | | | | | | | |
| 4441660 | SANTOPIETRO, NICHOLAS | Redacted | | | | | | | |
| 5433826 | SANTORA FRANK | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4363415 | SANTORA, DEVON L | Redacted | | | | | | | |
| 4241269 | SANTORA, JEREMIAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5767717 | SANTORE FLO | 925 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683 | |
| 4281049 | SANTORE, BRIET | Redacted | | | | | | | |
| 4405039 | SANTORE, CHARLES C | Redacted | | | | | | | |
| 4611247 | SANTORE, RYAN | Redacted | | | | | | | |
| 4493273 | SANTORE, SUSAN | Redacted | | | | | | | |
| 4272767 | SANTORE, TIFFANY | Redacted | | | | | | | |
| 4842680 | SANTORE, TODD & MARISA | Redacted | | | | | | | |
| 4617012 | SANTORI TORRES, JOSE B | Redacted | | | | | | | |
| 4505497 | SANTORI, LIZ M | Redacted | | | | | | | |
| 4432422 | SANTORI, MICHAEL | Redacted | | | | | | | |
| 4829890 | SANTORINI HOMES | Redacted | | | | | | | |
| 4428021 | SANTORO, CHRISTINE | Redacted | | | | | | | |
| 4155414 | SANTORO, DONNA | Redacted | | | | | | | |
| 4674344 | SANTORO, GILBERT | Redacted | | | | | | | |
| 4842681 | SANTORO, JODI & JOE | Redacted | | | | | | | |
| 4407382 | SANTORO, JOSEPH | Redacted | | | | | | | |
| 4469260 | SANTORO, JULIE | Redacted | | | | | | | |
| 4234488 | SANTORO, LEONARD J | Redacted | | | | | | | |
| 4401453 | SANTORO, LINDA | Redacted | | | | | | | |
| 4842682 | SANTORO, LIZ | Redacted | | | | | | | |
| 4507767 | SANTORO, NICHOLAS | Redacted | | | | | | | |
| 4698866 | SANTORO, RAY | Redacted | | | | | | | |
| 4615034 | SANTORO, RICHARD | Redacted | | | | | | | |
| 4746350 | SANTORO, ROBERT | Redacted | | | | | | | |
| 4685685 | SANTORO, SHELLY | Redacted | | | | | | | |
| 4330761 | SANTORY, MARIA J | Redacted | | | | | | | |
| 4663112 | SANTOS  PRICKETT, ANNA | Redacted | | | | | | | |
| 4678351 | SANTOS (DECEASED), PABLO | Redacted | | | | | | | |
| 5403415 | SANTOS ADRIAN | 120 COHANNET ST | | | | TAUNTON | MA | 02780 | |
| 4851251 | SANTOS ALL PHASE CONSTRUCTION | 50 EMANDAN LN | | | | Hockessin | DE | 19707 | |
| 4506220 | SANTOS ALSINA, CRISTAL | Redacted | | | | | | | |
| 4638986 | SANTOS APONTE, CARMEN N | Redacted | | | | | | | |
| 4505046 | SANTOS CARTAGENA, KENNETH J | Redacted | | | | | | | |
| 4775573 | SANTOS COLON, CARMEN | Redacted | | | | | | | |
| 4446135 | SANTOS CORTES, RAYMOND | Redacted | | | | | | | |
| 4570982 | SANTOS CRUZ, JONATHAN | Redacted | | | | | | | |
| 4499456 | SANTOS CRUZ, VICTOR J | Redacted | | | | | | | |
| 4675908 | SANTOS DE ARGUETA, JUANA VILMA | Redacted | | | | | | | |
| 4439867 | SANTOS DE ESPINOSA, ELY V | Redacted | | | | | | | |
| 4497858 | SANTOS DE JESUS, FRANCISCO J | Redacted | | | | | | | |
| 4505000 | SANTOS DE JESUS, PAOLA | Redacted | | | | | | | |
| 5767749 | SANTOS DOMINGA D | CALLE BRASIL 709 | | | | SAN JUAN | PR | 00915 | |
| 4822238 | SANTOS FUENTES | Redacted | | | | | | | |
| 4403442 | SANTOS GALARZA, MANUEL E | Redacted | | | | | | | |
| 4199029 | SANTOS GARCIA, ITZEL | Redacted | | | | | | | |
| 4264669 | SANTOS GARCIA, JENNIFER | Redacted | | | | | | | |
| 4757731 | SANTOS- GARCIA, LUIS A | Redacted | | | | | | | |
| 4846848 | SANTOS GARZA | 1038 BARSTOW AVE | | | | Eugene | OR | 97404 | |
| 4430546 | SANTOS GONZALEZ, NAOMI Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207814 | SANTOS II, DANIEL | Redacted | | | | | | | |
| 5767776 | SANTOS JENNIFER | HJC 74 BOX 5809 | | | | NARANJOTO | PR | 00719 | |
| 5767779 | SANTOS JHOANNA | 12445 SONOMA DR | | | | THOMASVILLE | NC | 27360 | |
| 4443848 | SANTOS JIMENEZ, JOSMERLYN M | Redacted | | | | | | | |
| 5767783 | SANTOS JOANNE | VILLAS DE RIO CANAS | | | | PONCE | PR | 00731 | |
| 4481687 | SANTOS JR, ANTONIO | Redacted | | | | | | | |
| 4279990 | SANTOS JR, HERIBERTO | Redacted | | | | | | | |
| 4544220 | SANTOS JR, MICHAEL L | Redacted | | | | | | | |
| 4497052 | SANTOS KERCADO, JAYLIN | Redacted | | | | | | | |
| 4755903 | SANTOS LONGO, SYLVETTE M | Redacted | | | | | | | |
| 5767803 | SANTOS LUCETTE | 1560 RICHARDS DR NE | | | | PALM BAY | FL | 32905 | |
| 5767822 | SANTOS MITZIA | 576 E LUCIUS | | | | YOUNGSTOWN | OH | 44507 | |
| 4502796 | SANTOS MONSERRATE, YARIDIS | Redacted | | | | | | | |
| 4644243 | SANTOS MORALES, MARILUZ | Redacted | | | | | | | |
| 4407004 | SANTOS MOYA, ANGELICA | Redacted | | | | | | | |
| 4501448 | SANTOS MUNOZ, VICTOR | Redacted | | | | | | | |
| 4653035 | SANTOS NIEVES, LAUDELINA S | Redacted | | | | | | | |
| 4434923 | SANTOS NUNEZ, KEVIN | Redacted | | | | | | | |
| 4498902 | SANTOS OROZCO, YAURIEL | Redacted | | | | | | | |
| 4505817 | SANTOS ORTIZ, ANGEL J | Redacted | | | | | | | |
| 4502104 | SANTOS ORTIZ, JUAN | Redacted | | | | | | | |
| 4755022 | SANTOS PIÑA, ZORIMAR | Redacted | | | | | | | |
| 4506170 | SANTOS RAMOS, LILLIVETTE | Redacted | | | | | | | |
| 4406859 | SANTOS REYES, ANDREA J | Redacted | | | | | | | |
| 4504606 | SANTOS ROBERTO, CESAR | Redacted | | | | | | | |
| 4710181 | SANTOS ROSADO, MARITZA | Redacted | | | | | | | |
| 4588016 | SANTOS SANCHES, MARIONEILL | Redacted | | | | | | | |
| 4595476 | SANTOS SANTIAGO, BLANCA L | Redacted | | | | | | | |
| 4446195 | SANTOS VALLIM, THALITA | Redacted | | | | | | | |
| 4420970 | SANTOS VAN RYN, JOSE A | Redacted | | | | | | | |
| 4640630 | SANTOS VEGA, MIRTA | Redacted | | | | | | | |
| 4487423 | SANTOS VILLALVA, GERARDO | Redacted | | | | | | | |
| 5767864 | SANTOS WILFREDO | D7 CALLE 2 | | | | SAN JUAN | PR | 00924 | |
| 4202950 | SANTOS, ABIGAIL | Redacted | | | | | | | |
| 4178511 | SANTOS, ADAM | Redacted | | | | | | | |
| 4498021 | SANTOS, ADNELLYS | Redacted | | | | | | | |
| 4139463 | Santos, Adrian | Redacted | | | | | | | |
| 4230257 | SANTOS, AIDA L | Redacted | | | | | | | |
| 4365969 | SANTOS, AIRIANA | Redacted | | | | | | | |
| 4495778 | SANTOS, AISHLA M | Redacted | | | | | | | |
| 4407776 | SANTOS, ALBERT MATTHEW | Redacted | | | | | | | |
| 4478832 | SANTOS, ALBERTO | Redacted | | | | | | | |
| 4250950 | SANTOS, ALEJO | Redacted | | | | | | | |
| 4565164 | SANTOS, ALEXA | Redacted | | | | | | | |
| 4265221 | SANTOS, ALEXANDER L | Redacted | | | | | | | |
| 4401479 | SANTOS, ALEXANDRIA | Redacted | | | | | | | |
| 4524483 | SANTOS, ALEXIS | Redacted | | | | | | | |
| 4702530 | SANTOS, ALISON | Redacted | | | | | | | |
| 4543492 | SANTOS, ALMA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495548 | SANTOS, AMY | Redacted | | | | | | | |
| 4822239 | SANTOS, ANA | Redacted | | | | | | | |
| 4488282 | SANTOS, ANGEL | Redacted | | | | | | | |
| 4255628 | SANTOS, ANGEL | Redacted | | | | | | | |
| 4249136 | SANTOS, ANGEL L | Redacted | | | | | | | |
| 4504424 | SANTOS, ANGELICA | Redacted | | | | | | | |
| 4634398 | SANTOS, ANGELITA | Redacted | | | | | | | |
| 4489401 | SANTOS, ANIEL M | Redacted | | | | | | | |
| 4268585 | SANTOS, ANITA | Redacted | | | | | | | |
| 4506813 | SANTOS, ANN M | Redacted | | | | | | | |
| 4268779 | SANTOS, ANNIE | Redacted | | | | | | | |
| 4235781 | SANTOS, ANTHONY | Redacted | | | | | | | |
| 4532943 | SANTOS, APRIL | Redacted | | | | | | | |
| 4557441 | SANTOS, ARACELI | Redacted | | | | | | | |
| 4628348 | SANTOS, ARACELI | Redacted | | | | | | | |
| 4248585 | SANTOS, ARLIN | Redacted | | | | | | | |
| 4723807 | SANTOS, ARMAND | Redacted | | | | | | | |
| 4427915 | SANTOS, ARYLINE | Redacted | | | | | | | |
| 4269597 | SANTOS, AUSTIN | Redacted | | | | | | | |
| 4355787 | SANTOS, AVYANNI C | Redacted | | | | | | | |
| 4503001 | SANTOS, AXEL | Redacted | | | | | | | |
| 4277043 | SANTOS, AYLIN | Redacted | | | | | | | |
| 4765923 | SANTOS, BEATRIZ | Redacted | | | | | | | |
| 4842683 | SANTOS, BEATRIZ | Redacted | | | | | | | |
| 4250610 | SANTOS, BENJAMIN D | Redacted | | | | | | | |
| 4437727 | SANTOS, BRANDON A | Redacted | | | | | | | |
| 4194264 | SANTOS, BRENDA | Redacted | | | | | | | |
| 4327988 | SANTOS, BRENDAN | Redacted | | | | | | | |
| 4400048 | SANTOS, BRIAN J | Redacted | | | | | | | |
| 4150999 | SANTOS, BRIANNA | Redacted | | | | | | | |
| 4442394 | SANTOS, CARLIRIS M | Redacted | | | | | | | |
| 4634122 | SANTOS, CARLOS | Redacted | | | | | | | |
| 4498783 | SANTOS, CARLOS E | Redacted | | | | | | | |
| 4640556 | SANTOS, CARMEN | Redacted | | | | | | | |
| 4505226 | SANTOS, CARMEN | Redacted | | | | | | | |
| 4201253 | SANTOS, CARMEN N | Redacted | | | | | | | |
| 4451678 | SANTOS, CARMEN TINA | Redacted | | | | | | | |
| 4770393 | SANTOS, CAROL | Redacted | | | | | | | |
| 4292472 | SANTOS, CAROL L | Redacted | | | | | | | |
| 4427139 | SANTOS, CASSANDRA | Redacted | | | | | | | |
| 4347149 | SANTOS, CATHERINE | Redacted | | | | | | | |
| 4586146 | SANTOS, CELITA | Redacted | | | | | | | |
| 4400146 | SANTOS, CESAR | Redacted | | | | | | | |
| 4159926 | SANTOS, CHRISTINA | Redacted | | | | | | | |
| 4340764 | SANTOS, CHRISTINE JOY L | Redacted | | | | | | | |
| 4822240 | SANTOS, CIBELLE | Redacted | | | | | | | |
| 4658143 | SANTOS, CINDY | Redacted | | | | | | | |
| 4899127 | SANTOS, CLAUDIO | Redacted | | | | | | | |
| 4236981 | SANTOS, CLAUDIO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4698228 | SANTOS, CONRAD | Redacted | | | | | | | |
| 4442800 | SANTOS, CRYSTAL M | Redacted | | | | | | | |
| 4268407 | SANTOS, CYNTHIA | Redacted | | | | | | | |
| 4502131 | SANTOS, CYNTHIA | Redacted | | | | | | | |
| 4534774 | SANTOS, CYNTHIA J | Redacted | | | | | | | |
| 4502608 | SANTOS, DANIEL | Redacted | | | | | | | |
| 4502523 | SANTOS, DANIEL | Redacted | | | | | | | |
| 4315159 | SANTOS, DANIEL M | Redacted | | | | | | | |
| 4210159 | SANTOS, DANNY G | Redacted | | | | | | | |
| 4544755 | SANTOS, DAVID | Redacted | | | | | | | |
| 4223683 | SANTOS, DAVID | Redacted | | | | | | | |
| 4269440 | SANTOS, DEELYN C | Redacted | | | | | | | |
| 4476566 | SANTOS, DEMARY L | Redacted | | | | | | | |
| 4269183 | SANTOS, DENISE | Redacted | | | | | | | |
| 4333663 | SANTOS, DESIREE | Redacted | | | | | | | |
| 4545624 | SANTOS, DESTINY M | Redacted | | | | | | | |
| 4269794 | SANTOS, DHERICKJAMES S | Redacted | | | | | | | |
| 4423071 | SANTOS, DIAMOND D | Redacted | | | | | | | |
| 4538164 | SANTOS, DIANA | Redacted | | | | | | | |
| 4499604 | SANTOS, DIANELA C | Redacted | | | | | | | |
| 4192939 | SANTOS, DIEGO | Redacted | | | | | | | |
| 4188419 | SANTOS, DOLORES | Redacted | | | | | | | |
| 4467999 | SANTOS, DOMINGA | Redacted | | | | | | | |
| 4602818 | SANTOS, DOREEN | Redacted | | | | | | | |
| 4544499 | SANTOS, EDELMIRO | Redacted | | | | | | | |
| 4426364 | SANTOS, EDGAR | Redacted | | | | | | | |
| 4412990 | SANTOS, EDWIN R | Redacted | | | | | | | |
| 4294107 | SANTOS, EFIGENIA M | Redacted | | | | | | | |
| 4689307 | SANTOS, ELOISA | Redacted | | | | | | | |
| 4758307 | SANTOS, EMMIE E | Redacted | | | | | | | |
| 4268704 | SANTOS, ENRIQUE J | Redacted | | | | | | | |
| 4405390 | SANTOS, ERIC | Redacted | | | | | | | |
| 4329845 | SANTOS, ERICA | Redacted | | | | | | | |
| 4181896 | SANTOS, ERICK | Redacted | | | | | | | |
| 4268910 | SANTOS, ERIKA J | Redacted | | | | | | | |
| 4501903 | SANTOS, ERWIN J | Redacted | | | | | | | |
| 4608180 | SANTOS, EVELIN | Redacted | | | | | | | |
| 4638861 | SANTOS, EVELYN | Redacted | | | | | | | |
| 4427870 | SANTOS, FELICITY | Redacted | | | | | | | |
| 4714354 | SANTOS, FELIPA | Redacted | | | | | | | |
| 4502381 | SANTOS, FERNANDO | Redacted | | | | | | | |
| 4232671 | SANTOS, FRANK | Redacted | | | | | | | |
| 4606062 | SANTOS, FRANK W | Redacted | | | | | | | |
| 4198709 | SANTOS, FRANKLIN A | Redacted | | | | | | | |
| 4404155 | SANTOS, FREDDY E | Redacted | | | | | | | |
| 4290050 | SANTOS, GABRIEL A | Redacted | | | | | | | |
| 4268839 | SANTOS, GARRETTE | Redacted | | | | | | | |
| 4537685 | SANTOS, GENEVIEVE L | Redacted | | | | | | | |
| 4761736 | SANTOS, GENEVIR DE LEON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660613 | SANTOS, GEORGE | Redacted | | | | | | | |
| 4506999 | SANTOS, GERMAN | Redacted | | | | | | | |
| 4472029 | SANTOS, GILBERTO | Redacted | | | | | | | |
| 4295874 | SANTOS, GIOVANNI T | Redacted | | | | | | | |
| 4501942 | SANTOS, GISELLE | Redacted | | | | | | | |
| 4761084 | SANTOS, GORDON | Redacted | | | | | | | |
| 4711223 | SANTOS, GRACE V | Redacted | | | | | | | |
| 4462733 | SANTOS, GRACIELA | Redacted | | | | | | | |
| 4203503 | SANTOS, GUADALUPE | Redacted | | | | | | | |
| 4268955 | SANTOS, HEATHER NICOLE DUENAS | Redacted | | | | | | | |
| 4598865 | SANTOS, HECTOR F | Redacted | | | | | | | |
| 4409889 | SANTOS, HILSIAS M | Redacted | | | | | | | |
| 4766439 | SANTOS, INGRID | Redacted | | | | | | | |
| 4437494 | SANTOS, IRENE | Redacted | | | | | | | |
| 4223506 | SANTOS, IRVING | Redacted | | | | | | | |
| 4704450 | SANTOS, IRVING | Redacted | | | | | | | |
| 4397694 | SANTOS, ISRAEL J | Redacted | | | | | | | |
| 4689660 | SANTOS, JACQUELINE | Redacted | | | | | | | |
| 4304368 | SANTOS, JAIME S | Redacted | | | | | | | |
| 4787578 | Santos, Jaime Sierra | Redacted | | | | | | | |
| 4271582 | SANTOS, JAMES-KAIPO | Redacted | | | | | | | |
| 4174737 | SANTOS, JANICE N | Redacted | | | | | | | |
| 4570926 | SANTOS, JANINE | Redacted | | | | | | | |
| 4646880 | SANTOS, JANNETTE | Redacted | | | | | | | |
| 4215346 | SANTOS, JANNETTE M | Redacted | | | | | | | |
| 4533907 | SANTOS, JAVIER | Redacted | | | | | | | |
| 4501038 | SANTOS, JELINE | Redacted | | | | | | | |
| 4404432 | SANTOS, JENESIS | Redacted | | | | | | | |
| 4194242 | SANTOS, JENIFER | Redacted | | | | | | | |
| 4569814 | SANTOS, JENNA N | Redacted | | | | | | | |
| 4421671 | SANTOS, JENNIFER | Redacted | | | | | | | |
| 4385112 | SANTOS, JENNIFER | Redacted | | | | | | | |
| 4518071 | SANTOS, JENNIFER E | Redacted | | | | | | | |
| 4469506 | SANTOS, JESSENIA | Redacted | | | | | | | |
| 4405487 | SANTOS, JESSICA L | Redacted | | | | | | | |
| 4268711 | SANTOS, JESSY | Redacted | | | | | | | |
| 4254761 | SANTOS, JESUS | Redacted | | | | | | | |
| 4184208 | SANTOS, JESUS A | Redacted | | | | | | | |
| 4503042 | SANTOS, JESUS M | Redacted | | | | | | | |
| 4269100 | SANTOS, JOANIE L | Redacted | | | | | | | |
| 4430552 | SANTOS, JOANNY S | Redacted | | | | | | | |
| 4707149 | SANTOS, JOE | Redacted | | | | | | | |
| 4772734 | SANTOS, JOE | Redacted | | | | | | | |
| 4546385 | SANTOS, JOEL | Redacted | | | | | | | |
| 4393810 | SANTOS, JOEL | Redacted | | | | | | | |
| 4405193 | SANTOS, JOHANA | Redacted | | | | | | | |
| 4269337 | SANTOS, JOHN | Redacted | | | | | | | |
| 4268364 | SANTOS, JOHNSTONE | Redacted | | | | | | | |
| 4269622 | SANTOS, JOLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269000 | SANTOS, JONAVEN | Redacted | | | | | | | |
| 4441311 | SANTOS, JONNATHAN | Redacted | | | | | | | |
| 4316214 | SANTOS, JORDAN | Redacted | | | | | | | |
| 4277726 | SANTOS, JORGE | Redacted | | | | | | | |
| 4715831 | SANTOS, JOSE | Redacted | | | | | | | |
| 4437870 | SANTOS, JOSE | Redacted | | | | | | | |
| 4530734 | SANTOS, JOSE | Redacted | | | | | | | |
| 4270490 | SANTOS, JOSE | Redacted | | | | | | | |
| 4726011 | SANTOS, JOSEPH | Redacted | | | | | | | |
| 4191147 | SANTOS, JOSEPH C | Redacted | | | | | | | |
| 4412910 | SANTOS, JOSEPH J | Redacted | | | | | | | |
| 4269764 | SANTOS, JOSEPH MIGUEL A | Redacted | | | | | | | |
| 4396053 | SANTOS, JOSEPH R | Redacted | | | | | | | |
| 4334286 | SANTOS, JOSEPH T | Redacted | | | | | | | |
| 4336112 | SANTOS, JOSHUA | Redacted | | | | | | | |
| 4285004 | SANTOS, JOSHUA | Redacted | | | | | | | |
| 4232220 | SANTOS, JOVANIE | Redacted | | | | | | | |
| 4168441 | SANTOS, JOYELLE T | Redacted | | | | | | | |
| 4268533 | SANTOS, JS | Redacted | | | | | | | |
| 4756166 | SANTOS, JUAN | Redacted | | | | | | | |
| 4702874 | SANTOS, JUAN | Redacted | | | | | | | |
| 4253635 | SANTOS, JULIO | Redacted | | | | | | | |
| 4661535 | SANTOS, JULIO | Redacted | | | | | | | |
| 4644466 | SANTOS, JULIO E | Redacted | | | | | | | |
| 4302375 | SANTOS, JUSTIN | Redacted | | | | | | | |
| 4211654 | SANTOS, JUVENCIO | Redacted | | | | | | | |
| 4423307 | SANTOS, KAREN | Redacted | | | | | | | |
| 4335201 | SANTOS, KARISSA M | Redacted | | | | | | | |
| 4269870 | SANTOS, KARLO | Redacted | | | | | | | |
| 4397603 | SANTOS, KATHERINE | Redacted | | | | | | | |
| 4269867 | SANTOS, KATHLEEN | Redacted | | | | | | | |
| 4268323 | SANTOS, KEITH ADRIAN S | Redacted | | | | | | | |
| 4356502 | SANTOS, KELLIE A | Redacted | | | | | | | |
| 4268807 | SANTOS, KEOMIKEOLANI | Redacted | | | | | | | |
| 4236523 | SANTOS, KEVIN | Redacted | | | | | | | |
| 4334659 | SANTOS, KIELY E | Redacted | | | | | | | |
| 4393189 | SANTOS, KIMBERLY M | Redacted | | | | | | | |
| 4253218 | SANTOS, LAURA M | Redacted | | | | | | | |
| 4600617 | SANTOS, LEIDA | Redacted | | | | | | | |
| 4268988 | SANTOS, LEONARD | Redacted | | | | | | | |
| 4561047 | SANTOS, LIANNA | Redacted | | | | | | | |
| 4752052 | SANTOS, LIDIA E | Redacted | | | | | | | |
| 4329480 | SANTOS, LINDA | Redacted | | | | | | | |
| 4437743 | SANTOS, LINDA E | Redacted | | | | | | | |
| 4501610 | SANTOS, LIZBETH | Redacted | | | | | | | |
| 4651275 | SANTOS, LOIDA | Redacted | | | | | | | |
| 4684087 | SANTOS, LOREN | Redacted | | | | | | | |
| 4645906 | SANTOS, LORETTA | Redacted | | | | | | | |
| 4661897 | SANTOS, LOURDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602766 | SANTOS, LUIS | Redacted | | | | | | | |
| 4637822 | SANTOS, LUIS | Redacted | | | | | | | |
| 4423379 | SANTOS, LUIS A | Redacted | | | | | | | |
| 4757912 | SANTOS, LUIS A. | Redacted | | | | | | | |
| 4391455 | SANTOS, LUIS F | Redacted | | | | | | | |
| 4421040 | SANTOS, LUIS J | Redacted | | | | | | | |
| 4176555 | SANTOS, LUZ M | Redacted | | | | | | | |
| 4648491 | SANTOS, LUZ M | Redacted | | | | | | | |
| 4269568 | SANTOS, MAEVE | Redacted | | | | | | | |
| 4654346 | SANTOS, MANNY | Redacted | | | | | | | |
| 4472636 | SANTOS, MARCELINO | Redacted | | | | | | | |
| 4667670 | SANTOS, MARCIANA | Redacted | | | | | | | |
| 4630293 | SANTOS, MARCOS  T | Redacted | | | | | | | |
| 4765453 | SANTOS, MARGARITA | Redacted | | | | | | | |
| 4756665 | SANTOS, MARGARITA | Redacted | | | | | | | |
| 4619501 | SANTOS, MARIA | Redacted | | | | | | | |
| 4533848 | SANTOS, MARIA | Redacted | | | | | | | |
| 4775087 | SANTOS, MARIA | Redacted | | | | | | | |
| 4761690 | SANTOS, MARIA | Redacted | | | | | | | |
| 4395094 | SANTOS, MARIA F | Redacted | | | | | | | |
| 4529179 | SANTOS, MARIA L | Redacted | | | | | | | |
| 4177008 | SANTOS, MARIA T | Redacted | | | | | | | |
| 4244774 | SANTOS, MARIAH | Redacted | | | | | | | |
| 4721436 | SANTOS, MARIANELA | Redacted | | | | | | | |
| 4406599 | SANTOS, MARIBEL E | Redacted | | | | | | | |
| 4269371 | SANTOS, MARIE Q | Redacted | | | | | | | |
| 4564793 | SANTOS, MARIELA | Redacted | | | | | | | |
| 4723983 | SANTOS, MARK | Redacted | | | | | | | |
| 4519588 | SANTOS, MARSHA R | Redacted | | | | | | | |
| 4254536 | SANTOS, MARTA E | Redacted | | | | | | | |
| 4731879 | SANTOS, MARTHA | Redacted | | | | | | | |
| 4212666 | SANTOS, MARTHA L | Redacted | | | | | | | |
| 4179561 | SANTOS, MARVIN | Redacted | | | | | | | |
| 4657148 | SANTOS, MARY ANN | Redacted | | | | | | | |
| 4272104 | SANTOS, MATTHEW | Redacted | | | | | | | |
| 4443462 | SANTOS, MATTHEW C | Redacted | | | | | | | |
| 4525849 | SANTOS, MATTHEW P | Redacted | | | | | | | |
| 4180080 | SANTOS, MAYRA | Redacted | | | | | | | |
| 4439645 | SANTOS, MELISSA | Redacted | | | | | | | |
| 4464542 | SANTOS, MELISSA A | Redacted | | | | | | | |
| 4717154 | SANTOS, MELODY | Redacted | | | | | | | |
| 4172049 | SANTOS, MICHAEL | Redacted | | | | | | | |
| 4388873 | SANTOS, MICHAEL O | Redacted | | | | | | | |
| 4283734 | SANTOS, MICHELLE | Redacted | | | | | | | |
| 4204923 | SANTOS, MILAGROS | Redacted | | | | | | | |
| 4500815 | SANTOS, MIREDY | Redacted | | | | | | | |
| 4621619 | SANTOS, MIRIAM | Redacted | | | | | | | |
| 4268660 | SANTOS, MISTY CORYNN M | Redacted | | | | | | | |
| 4745797 | SANTOS, MOISES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178465 | SANTOS, MORIAH P | Redacted | | | | | | | |
| 4182254 | SANTOS, NATALIA | Redacted | | | | | | | |
| 4494955 | SANTOS, NATALIE | Redacted | | | | | | | |
| 4493780 | SANTOS, NATASHA K | Redacted | | | | | | | |
| 4565530 | SANTOS, NAYRA | Redacted | | | | | | | |
| 4746725 | SANTOS, NELSON | Redacted | | | | | | | |
| 4402412 | SANTOS, NERCIDA | Redacted | | | | | | | |
| 4503556 | SANTOS, NIWDE | Redacted | | | | | | | |
| 4304299 | SANTOS, OCTAVIO JOHN PAUL G | Redacted | | | | | | | |
| 4250841 | SANTOS, ONEL | Redacted | | | | | | | |
| 4680579 | SANTOS, ORLANDO | Redacted | | | | | | | |
| 4694316 | SANTOS, OSCAR | Redacted | | | | | | | |
| 4694315 | SANTOS, OSCAR | Redacted | | | | | | | |
| 4504565 | SANTOS, OSCAR V | Redacted | | | | | | | |
| 4649838 | SANTOS, PAIGE | Redacted | | | | | | | |
| 4497684 | SANTOS, PAOLA C | Redacted | | | | | | | |
| 4623304 | SANTOS, PAUL | Redacted | | | | | | | |
| 4496138 | SANTOS, PAUL J | Redacted | | | | | | | |
| 4505345 | SANTOS, PEDRO A | Redacted | | | | | | | |
| 4727370 | SANTOS, PRECIOSA | Redacted | | | | | | | |
| 4435289 | SANTOS, PRECIOUSS | Redacted | | | | | | | |
| 4689156 | SANTOS, RAFAEL | Redacted | | | | | | | |
| 4679912 | SANTOS, RAFAEL | Redacted | | | | | | | |
| 4498967 | SANTOS, RAFAEL | Redacted | | | | | | | |
| 4174548 | SANTOS, RAFAEL A | Redacted | | | | | | | |
| 4253628 | SANTOS, RANGEL | Redacted | | | | | | | |
| 4268632 | SANTOS, REEVA | Redacted | | | | | | | |
| 4740869 | SANTOS, REGSAN | Redacted | | | | | | | |
| 4771329 | SANTOS, REYMOND | Redacted | | | | | | | |
| 4571098 | SANTOS, RICARDO | Redacted | | | | | | | |
| 4334060 | SANTOS, RICARDO A | Redacted | | | | | | | |
| 4822241 | SANTOS, RICHARD & TERI | Redacted | | | | | | | |
| 4301540 | SANTOS, RICHARD M | Redacted | | | | | | | |
| 4394735 | SANTOS, ROBBIE G | Redacted | | | | | | | |
| 4618037 | SANTOS, ROBERT | Redacted | | | | | | | |
| 4335258 | SANTOS, ROBERTO | Redacted | | | | | | | |
| 4504064 | SANTOS, ROBERTO | Redacted | | | | | | | |
| 4417867 | SANTOS, RODELIO C | Redacted | | | | | | | |
| 4705392 | SANTOS, RODRIGO | Redacted | | | | | | | |
| 4268967 | SANTOS, ROLAN | Redacted | | | | | | | |
| 4238023 | SANTOS, ROLANDO | Redacted | | | | | | | |
| 4252064 | SANTOS, ROLANDO | Redacted | | | | | | | |
| 4677381 | SANTOS, ROSA | Redacted | | | | | | | |
| 4364963 | SANTOS, ROSANNA | Redacted | | | | | | | |
| 4481719 | SANTOS, RUBEN | Redacted | | | | | | | |
| 4541121 | SANTOS, RUBEN | Redacted | | | | | | | |
| 4351081 | SANTOS, RUBEN D | Redacted | | | | | | | |
| 4332664 | SANTOS, RUDIS | Redacted | | | | | | | |
| 4408016 | SANTOS, SALLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249814 | SANTOS, SAMANTHA A | Redacted | | | | | | | |
| 4330669 | SANTOS, SAMANTHA L | Redacted | | | | | | | |
| 4223651 | SANTOS, SANDRA | Redacted | | | | | | | |
| 4506221 | SANTOS, SANDRA | Redacted | | | | | | | |
| 4502911 | SANTOS, SANDRA | Redacted | | | | | | | |
| 4497806 | SANTOS, SARAH | Redacted | | | | | | | |
| 4269417 | SANTOS, SASA | Redacted | | | | | | | |
| 4336256 | SANTOS, SASHA | Redacted | | | | | | | |
| 4759423 | SANTOS, SEAN | Redacted | | | | | | | |
| 4269904 | SANTOS, SERENA | Redacted | | | | | | | |
| 4499703 | SANTOS, SERGIO J | Redacted | | | | | | | |
| 4563167 | SANTOS, SHANA | Redacted | | | | | | | |
| 4268913 | SANTOS, SHANE M | Redacted | | | | | | | |
| 4269073 | SANTOS, SHAUNIRIE J | Redacted | | | | | | | |
| 4694539 | SANTOS, SHELBY  ANN | Redacted | | | | | | | |
| 4503763 | SANTOS, SILVIA | Redacted | | | | | | | |
| 4822242 | SANTOS, SIMONE | Redacted | | | | | | | |
| 4269549 | SANTOS, SOFIA | Redacted | | | | | | | |
| 4756318 | SANTOS, SONIA | Redacted | | | | | | | |
| 4788559 | Santos, Sonia | Redacted | | | | | | | |
| 4400117 | SANTOS, STACEY A | Redacted | | | | | | | |
| 4181082 | SANTOS, STEPHEN S | Redacted | | | | | | | |
| 4591480 | SANTOS, SUSAN | Redacted | | | | | | | |
| 4423156 | SANTOS, SUSAN M | Redacted | | | | | | | |
| 4212032 | SANTOS, SUZY | Redacted | | | | | | | |
| 4472430 | SANTOS, TASHARY | Redacted | | | | | | | |
| 4187095 | SANTOS, TERESA | Redacted | | | | | | | |
| 4720151 | SANTOS, THERESA | Redacted | | | | | | | |
| 4268418 | SANTOS, TIERRA | Redacted | | | | | | | |
| 4186642 | SANTOS, TODD | Redacted | | | | | | | |
| 4605966 | SANTOS, TUNISIA S | Redacted | | | | | | | |
| 4531344 | SANTOS, VERONICA | Redacted | | | | | | | |
| 4497258 | SANTOS, VERONICA | Redacted | | | | | | | |
| 4268373 | SANTOS, VERONICA A | Redacted | | | | | | | |
| 4466713 | SANTOS, VICKIE | Redacted | | | | | | | |
| 4182546 | SANTOS, VINCENT D | Redacted | | | | | | | |
| 4692289 | SANTOS, VIVIAN | Redacted | | | | | | | |
| 4420572 | SANTOS, WANDA E | Redacted | | | | | | | |
| 4503338 | SANTOS, WILJEZREEL | Redacted | | | | | | | |
| 4158337 | SANTOS, WILLIAM | Redacted | | | | | | | |
| 4329289 | SANTOS, YAMILET | Redacted | | | | | | | |
| 4496216 | SANTOS, YASHIRA | Redacted | | | | | | | |
| 4503620 | SANTOS, YAZMIN L | Redacted | | | | | | | |
| 4533141 | SANTOS, YESSELI M | Redacted | | | | | | | |
| 4254387 | SANTOS, YETSENIA | Redacted | | | | | | | |
| 4504997 | SANTOS, ZULEIDY | Redacted | | | | | | | |
| 4301571 | SANTOS-BUCH, VIVIAN G | Redacted | | | | | | | |
| 4714959 | SANTOSCOY, NORMAN | Redacted | | | | | | | |
| 4368401 | SANTOSE, ELIZABETH D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787614 | Santos-Garza, Vanessa | Redacted | | | | | | | |
| 4366682 | SANTOS-MCCAULEY, JOSE | Redacted | | | | | | | |
| 4486835 | SANTOS-ROJAS, CARMEN | Redacted | | | | | | | |
| 4302726 | SANTOS-ROSA, LIZZETTE | Redacted | | | | | | | |
| 4407926 | SANTOS-TORRES, ASTRID C | Redacted | | | | | | | |
| 4766300 | SANTOSUOSSO, MIKE | Redacted | | | | | | | |
| 4393675 | SANTOSUOSSO, RUTH | Redacted | | | | | | | |
| 4743159 | SANTOS-VELARDE, ROSELLA VERIN | Redacted | | | | | | | |
| 4271073 | SANTOS-YOUNG, SHAELA M | Redacted | | | | | | | |
| 4429314 | SANTOWSKI, ASHLEY | Redacted | | | | | | | |
| 4294622 | SANTOY, CESAR | Redacted | | | | | | | |
| 4541054 | SANTOY, MARTHA G | Redacted | | | | | | | |
| 4528337 | SANTOYA, BERNIE | Redacted | | | | | | | |
| 4765032 | SANTOYAS, RAYMOND | Redacted | | | | | | | |
| 4483446 | SANTOYO, ADILENE | Redacted | | | | | | | |
| 4298449 | SANTOYO, ANTHONY M | Redacted | | | | | | | |
| 4285957 | SANTOYO, ASHLEY | Redacted | | | | | | | |
| 4298736 | SANTOYO, AYEKA | Redacted | | | | | | | |
| 4542619 | SANTOYO, AYLIN R | Redacted | | | | | | | |
| 4192598 | SANTOYO, BERENICE M | Redacted | | | | | | | |
| 4475911 | SANTOYO, CESAR | Redacted | | | | | | | |
| 4303262 | SANTOYO, JAILENE O | Redacted | | | | | | | |
| 4163313 | SANTOYO, JAMES M | Redacted | | | | | | | |
| 4300048 | SANTOYO, JANET | Redacted | | | | | | | |
| 4176772 | SANTOYO, JASMINE R | Redacted | | | | | | | |
| 4628675 | SANTOYO, JENNY | Redacted | | | | | | | |
| 4698741 | SANTOYO, JOSE | Redacted | | | | | | | |
| 4212815 | SANTOYO, KAREN | Redacted | | | | | | | |
| 4181460 | SANTOYO, KARINA | Redacted | | | | | | | |
| 4530559 | SANTOYO, LILIA | Redacted | | | | | | | |
| 4636791 | SANTOYO, MANUEL | Redacted | | | | | | | |
| 4163721 | SANTOYO, MANUEL M | Redacted | | | | | | | |
| 4180561 | SANTOYO, MARIAH | Redacted | | | | | | | |
| 4622612 | SANTOYO, MIGUEL | Redacted | | | | | | | |
| 4690297 | SANTOYO, RAMIRO & BEATRIZ | Redacted | | | | | | | |
| 4652678 | SANTOYO, RENE | Redacted | | | | | | | |
| 4165206 | SANTOYO, VICTOR | Redacted | | | | | | | |
| 4433775 | SANTRELLO-HARVEY, OLIVIA | Redacted | | | | | | | |
| 4439397 | SANTSPREE, RICHARD E | Redacted | | | | | | | |
| 4440700 | SANTUCCI, DOMINIC | Redacted | | | | | | | |
| 4686282 | SANTUCCI, JOHN | Redacted | | | | | | | |
| 4756575 | SANTUCCI, JOHN | Redacted | | | | | | | |
| 4487032 | SANTUCCI, MARYBETH | Redacted | | | | | | | |
| 4395078 | SANTUCCI, MICHAEL | Redacted | | | | | | | |
| 4560083 | SANTUCCI, WARRENE B | Redacted | | | | | | | |
| 4372918 | SANTULLI, EMILY J | Redacted | | | | | | | |
| 4243697 | SANTUOSO-SANCHEZ, THERESA | Redacted | | | | | | | |
| 4880890 | SANTURCE JANITORIAL SUPPLY CORP | P O BOX 1968 | | | | CAROLINA | PR | 00984 | |
| 4507263 | SANTURRI, JORDAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12832 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377516 | SANTY, JUSTIN | Redacted | | | | | | | |
| 4558835 | SANTY, STEPHANIA A | Redacted | | | | | | | |
| 4524635 | SANU NAIR, ASWATHI | Redacted | | | | | | | |
| 4879837 | SANUS SYSTEMS | NW 5661 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4761363 | SANUSI, ABAYOMI | Redacted | | | | | | | |
| 4281881 | SANUSI, IBRAHIM O | Redacted | | | | | | | |
| 4899348 | SANUSI, JEMILAT | Redacted | | | | | | | |
| 4743402 | SANUSKAR, DON | Redacted | | | | | | | |
| 4393786 | SANUTH, EMLEE A | Redacted | | | | | | | |
| 4724405 | SANVEE, AGNES | Redacted | | | | | | | |
| 4563686 | SANVILLE, ALICEN M | Redacted | | | | | | | |
| 4711897 | SANVILLE, LOUIS | Redacted | | | | | | | |
| 4424589 | SANYA, MAWENA | Redacted | | | | | | | |
| 4733157 | SANYA, OLAWALE | Redacted | | | | | | | |
| 4292560 | SANYAL, ANIRBAN | Redacted | | | | | | | |
| 4716344 | SANYAL, RAI | Redacted | | | | | | | |
| 4569706 | SANYAL, UPASANA | Redacted | | | | | | | |
| 4472742 | SANYANG, ABDOULAYE | Redacted | | | | | | | |
| 4611996 | SANYANG, SANA | Redacted | | | | | | | |
| 4735705 | SANYENEH-KESLER, WYNITTA | Redacted | | | | | | | |
| 4504360 | SANYET COLLAZO, MIGUEL A | Redacted | | | | | | | |
| 4603264 | SANZ, GRACIELLA | Redacted | | | | | | | |
| 4644630 | SANZ, JESUS | Redacted | | | | | | | |
| 4751241 | SANZ, MIRTA | Redacted | | | | | | | |
| 4188570 | SANZBERRO, CHASE | Redacted | | | | | | | |
| 4822243 | SANZENBACHER, BOB | Redacted | | | | | | | |
| 4487827 | SANZI, MARY M | Redacted | | | | | | | |
| 4425577 | SANZI, MATTHEW G | Redacted | | | | | | | |
| 4881820 | SANZO BEVERAGE CO INC | P O BOX 396 | | | | OLEAN | NY | 14760 | |
| 4856170 | SANZO, JENNIFER | Redacted | | | | | | | |
| 4566842 | SAO, LISA | Redacted | | | | | | | |
| 4175166 | SAO, VICHEER | Redacted | | | | | | | |
| 4368832 | SAOFAIGAALII, ANGEL | Redacted | | | | | | | |
| 4669992 | SAOMARCOS, MARIA F | Redacted | | | | | | | |
| 5789517 | SAP | EILEEN GUTIERREZ | 3999 West Chester Pike | | | Newton Square | PA | 19073 | |
| 4883080 | SAP AMERICA INC | P O BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182 | |
| 4886544 | SAP INDUSTRIES INC | SAP AMERICA INC | P O BOX 822986 | | | PHILADELPHIA | PA | 19182 | |
| 5798661 | SAP INDUSTRIES INC-41000973 | P O BOX 822986 | | | | PHILADELPHIA | PA | 19182 | |
| 5789751 | SAP INDUSTRIES, INC | ATTN: DIRECTOR OF CONTRACTS | 3010 Highland parkway | Suite 900 | | Downers Grove | IL | 60515 | |
| 4345742 | SAPA, BHAVANA N | Redacted | | | | | | | |
| 4342814 | SAPA, VAISHALI | Redacted | | | | | | | |
| 4471556 | SAPALARAN, LERMA | Redacted | | | | | | | |
| 4399420 | SAPANG, ANGELYN | Redacted | | | | | | | |
| 4571377 | SAPARTO, TYLER | Redacted | | | | | | | |
| 4168967 | SAPASAP, ROBERT S | Redacted | | | | | | | |
| 4312768 | SAPATA-SMITH, CASSONDRA | Redacted | | | | | | | |
| 4706236 | SAPATERO, CARLOS | Redacted | | | | | | | |
| 4225181 | SAPEE, FRANCIS S | Redacted | | | | | | | |
| 4757476 | SAPEGA, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728670 | SAPENTER, BETTYE | Redacted | | | | | | | |
| 4759213 | SAPER, JUSTIN | Redacted | | | | | | | |
| 4822244 | SAPERSTEIN, GARY | Redacted | | | | | | | |
| 4442948 | SAPETKO-FRONK, RYAN K | Redacted | | | | | | | |
| 4300148 | SAPHO, JULIA | Redacted | | | | | | | |
| 4291084 | SAPIC, NICK | Redacted | | | | | | | |
| 4691440 | SAPIEN, DANIEL A | Redacted | | | | | | | |
| 4179359 | SAPIEN, DELIA | Redacted | | | | | | | |
| 4286472 | SAPIEN, DONNA M | Redacted | | | | | | | |
| 4719899 | SAPIEN, FRANCISCO | Redacted | | | | | | | |
| 4302476 | SAPIEN, PATRICIA | Redacted | | | | | | | |
| 4186089 | SAPIEN, PATRICIA ANN | Redacted | | | | | | | |
| 4409627 | SAPIEN, STEPHANIE P | Redacted | | | | | | | |
| 4659169 | SAPIEN, TONI | Redacted | | | | | | | |
| 4331639 | SAPIENZA, KENNETH | Redacted | | | | | | | |
| 4612002 | SAPIENZA, PAMELA | Redacted | | | | | | | |
| 4221728 | SAPIENZA, ROBERT | Redacted | | | | | | | |
| 4584949 | SAPIENZA, SALVATORE | Redacted | | | | | | | |
| 4829891 | SAPIK,STEVE | Redacted | | | | | | | |
| 4540683 | SAPINA, SAMUEL | Redacted | | | | | | | |
| 4547881 | SAPIO, JAMES A | Redacted | | | | | | | |
| 4598847 | SAPIRO, STEPHEN | Redacted | | | | | | | |
| 4354851 | SAPKIEWICZ, WILLIAM R | Redacted | | | | | | | |
| 4729683 | SAPKO, GROVE | Redacted | | | | | | | |
| 4157368 | SAPKO, TERRY H | Redacted | | | | | | | |
| 4328506 | SAPKOTA, ARYAS | Redacted | | | | | | | |
| 4555730 | SAPKOTA, BARAMANKA | Redacted | | | | | | | |
| 4173291 | SAPKOTA, SONISHA | Redacted | | | | | | | |
| 4296669 | SAPKUS, LIONEL C | Redacted | | | | | | | |
| 4215855 | SAPLA, DALLAS | Redacted | | | | | | | |
| 4271197 | SAPLA, JAIDELYNN | Redacted | | | | | | | |
| 4796082 | SAPNA SHARMA | DBA LACASA BEDDING | 1104 WOODHEAVEN DRIVE | | | EDISON | NJ | 08817 | |
| 4569681 | SAPOFF, AMBER N | Redacted | | | | | | | |
| 4730253 | SAPOLIO, JOAN | Redacted | | | | | | | |
| 4289619 | SAPON, CHRISTOPHER Y | Redacted | | | | | | | |
| 4881200 | SAPONA PLASTICS LLC | P O BOX 2464 | | | | ASHEBORO | NC | 27204 | |
| 4414300 | SAPONARA, MICHAEL A | Redacted | | | | | | | |
| 4479752 | SAPONE, JEAN | Redacted | | | | | | | |
| 4490246 | SAPONE, NANCY E | Redacted | | | | | | | |
| 4597259 | SAPORITA, MARK | Redacted | | | | | | | |
| 4471551 | SAPORITO, BARBARA G | Redacted | | | | | | | |
| 4578831 | SAPORITO, FRANK A | Redacted | | | | | | | |
| 4417553 | SAPORITO, GINA M | Redacted | | | | | | | |
| 4266570 | SAPORITO, MICHAEL | Redacted | | | | | | | |
| 4373686 | SAPOROSCHENKO, ANDREW | Redacted | | | | | | | |
| 4277736 | SAPOZHNIKOVA, YELENA Y | Redacted | | | | | | | |
| 4886545 | SAPP BROS PETROLEUM INC | SAPP BROS | P O BOX 45305 | | | OMAHA | NE | 68145 | |
| 4257753 | SAPP, ADAM W | Redacted | | | | | | | |
| 4440780 | SAPP, ANGELICA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244694 | SAPP, ANNA | Redacted | | | | | | | |
| 4748892 | SAPP, ARNOLD B. | Redacted | | | | | | | |
| 4739339 | SAPP, BETTYE | Redacted | | | | | | | |
| 4759406 | SAPP, BRADLEY | Redacted | | | | | | | |
| 4558695 | SAPP, BREIANNA | Redacted | | | | | | | |
| 4259184 | SAPP, CHANCE | Redacted | | | | | | | |
| 4623249 | SAPP, CINDY | Redacted | | | | | | | |
| 4516485 | SAPP, CURTIS | Redacted | | | | | | | |
| 4701122 | SAPP, DEBORAH | Redacted | | | | | | | |
| 4692585 | SAPP, DESIREE | Redacted | | | | | | | |
| 4246842 | SAPP, DIAMOND | Redacted | | | | | | | |
| 4298778 | SAPP, DONNA L | Redacted | | | | | | | |
| 4228049 | SAPP, FREDRICK A | Redacted | | | | | | | |
| 4753667 | SAPP, GARY | Redacted | | | | | | | |
| 4714441 | SAPP, GARY | Redacted | | | | | | | |
| 4591877 | SAPP, HEATHER | Redacted | | | | | | | |
| 4722535 | SAPP, IDELL | Redacted | | | | | | | |
| 4151429 | SAPP, ISAAC M | Redacted | | | | | | | |
| 4656351 | SAPP, JACOB | Redacted | | | | | | | |
| 4702726 | SAPP, JAMES | Redacted | | | | | | | |
| 4615651 | SAPP, JAMES | Redacted | | | | | | | |
| 4405484 | SAPP, JANAYA | Redacted | | | | | | | |
| 4243928 | SAPP, KIARA | Redacted | | | | | | | |
| 4657669 | SAPP, LATRENTA S | Redacted | | | | | | | |
| 4519166 | SAPP, LINDA G | Redacted | | | | | | | |
| 4261794 | SAPP, LISA | Redacted | | | | | | | |
| 4265632 | SAPP, MARLON | Redacted | | | | | | | |
| 4657545 | SAPP, MELISA | Redacted | | | | | | | |
| 4241094 | SAPP, MICHAEL S | Redacted | | | | | | | |
| 4311736 | SAPP, MOLLY | Redacted | | | | | | | |
| 4371865 | SAPP, NATHAN R | Redacted | | | | | | | |
| 4657299 | SAPP, NORMA M. M | Redacted | | | | | | | |
| 4616152 | SAPP, PHILLIP | Redacted | | | | | | | |
| 4770868 | SAPP, RAINY | Redacted | | | | | | | |
| 4658852 | SAPP, ROSALIND | Redacted | | | | | | | |
| 4477271 | SAPP, ROYE D | Redacted | | | | | | | |
| 4368733 | SAPP, RYLAN T | Redacted | | | | | | | |
| 4265290 | SAPP, SAMAYA L | Redacted | | | | | | | |
| 4267174 | SAPP, SANDRA | Redacted | | | | | | | |
| 4758310 | SAPP, SHIRLEY | Redacted | | | | | | | |
| 4450602 | SAPP, TYLER J | Redacted | | | | | | | |
| 4750551 | SAPP, WILLIAM | Redacted | | | | | | | |
| 4365134 | SAPPA, SAMANTHA K | Redacted | | | | | | | |
| 4268772 | SAPPA, TIMOTHY | Redacted | | | | | | | |
| 4424004 | SAPPE, DEVIN A | Redacted | | | | | | | |
| 4703944 | SAPPE, KRISTI | Redacted | | | | | | | |
| 4860217 | SAPPHIRE LOUNGE INC | 13539 FREEWAY DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4625636 | SAPPINGFIELD, WILLIAM | Redacted | | | | | | | |
| 4463601 | SAPPINGTON, AMANDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368307 | SAPPINGTON, ANN | Redacted | | | | | | | |
| 4292036 | SAPPINGTON, BRIANNA S | Redacted | | | | | | | |
| 4660841 | SAPPINGTON, CHERYL | Redacted | | | | | | | |
| 4296333 | SAPPINGTON, KRISTY | Redacted | | | | | | | |
| 4370187 | SAPPINGTON, RICHARD L | Redacted | | | | | | | |
| 4656279 | SAPPINGTON, ROBERT | Redacted | | | | | | | |
| 4465295 | SAPPINGTON, SALLY | Redacted | | | | | | | |
| 4629780 | SAPPINGTON, TERRY | Redacted | | | | | | | |
| 4889207 | SAPPS APPLIANCE REPAIR | WALLACE D SAPP JC | 85 ROBIN BLVD | | | SWAINSBORO | GA | 30401 | |
| 4728120 | SAPRA, SURESH | Redacted | | | | | | | |
| 5767928 | SAPRE RODEN | 2905 STRAUSS LN SW | | | | CANTON | OH | 44706-5657 | |
| 4201519 | SAPRONETTI, MICHAEL | Redacted | | | | | | | |
| 4645208 | SAPRU, SUNITA | Redacted | | | | | | | |
| 4482580 | SAPUTO, KRISTY | Redacted | | | | | | | |
| 4711796 | SAPYTA, EDWARD | Redacted | | | | | | | |
| 4286697 | SAQER, KHALID S | Redacted | | | | | | | |
| 4212773 | SAQI, MANSOOR A | Redacted | | | | | | | |
| 4556420 | SAQIB, SHUMAILA | Redacted | | | | | | | |
| 4553590 | SAQUIB, MOHD N | Redacted | | | | | | | |
| 4699078 | SAQUIB, NAJMUS | Redacted | | | | | | | |
| 4209467 | SAQUILAYAN, LAXMI | Redacted | | | | | | | |
| 4271884 | SAQUING, FLORA | Redacted | | | | | | | |
| 4441024 | SAQUIPAY, MOISES | Redacted | | | | | | | |
| 4178128 | SAR, BRYANT | Redacted | | | | | | | |
| 4191360 | SAR, NELSON K | Redacted | | | | | | | |
| 4842684 | SARA & STEVEN BROWN | Redacted | | | | | | | |
| 5767937 | SARA A HOPKINS | 604 BUENO COURT APT A | | | | RIVERSIDE | OH | 45431 | |
| 5767938 | SARA A JENSEN | 600 85TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4797518 | SARA AGHVAMY | DBA VERTAJ | 3651 LINDELL RD SUITE 133 | | | LAS VEGAS | NV | 89103 | |
| 4845545 | SARA ANGEL | 4516 HUNTER BLVD | | | | Oklahoma City | OK | 73179 | |
| 5767945 | SARA AYCOCK | 17532 PARKER DRIVE | | | | SOUTH BEND | IN | 46635 | |
| 5767948 | SARA BECKWITH | 309 WEST 38 ST | | | | TEXARKANA | TX | 75501 | |
| 5767950 | SARA BENESH | 1271 STUART AVE | | | | ST PAUL | MN | 55110 | |
| 5767953 | SARA BORCHARDT | 328 29TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 4822246 | SARA BROWN | Redacted | | | | | | | |
| 4822245 | SARA BROWN | Redacted | | | | | | | |
| 5767961 | SARA BUSHEY | 126 S BROOK RD | | | | HENDERSONVILL | NC | 28726 | |
| 5767963 | SARA CARMONA | 30181 273RD STREET | | | | PIERZ | MN | 56364 | |
| 4842685 | SARA DEMINK | Redacted | | | | | | | |
| 5767985 | SARA E WORLIE | 515 3RD ST NW | | | | CHISHOLM | MN | 55719 | |
| 4842686 | SARA FERRER | Redacted | | | | | | | |
| 5767990 | SARA FIRANEK | 3221 S GRAND AVE APT 2 | | | | MINNEAPOLIS | MN | 55408 | |
| 4842687 | SARA HOWARD | Redacted | | | | | | | |
| 5768023 | SARA J COOK | 418 CARNEY AVE | | | | MANKATO | MN | 56001 | |
| 5768025 | SARA JENSEN | 1611 NORTH 21ST STREET | | | | SHEBOYGAN | WI | 53081 | |
| 5768028 | SARA K | 2110 BULLIS RD | | | | ELMA | NY | 14059 | |
| 4829892 | SARA KLATT | Redacted | | | | | | | |
| 5768034 | SARA KRAFT | 302 LYNDALE AVE N | | | | NEW PRAGUE | MN | 56071 | |
| 5768035 | SARA KUNNICK | 2203 PERRY AVE N | | | | MINNEAPOLIS | MN | 55422 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5768037 | SARA LALANDE | 2309 OAKRIDGE RD | | | | STILLWATER | MN | 55082 | |
| 4829893 | SARA LEE | Redacted | | | | | | | |
| 4881612 | SARA LEE BRANDED APPAREL CARRIBEAN | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 4882006 | SARA LEE COFFEE & TEA | P O BOX 4457 | | | | BRIDGETON | MO | 63044 | |
| 4822247 | SARA LEONARD | Redacted | | | | | | | |
| 4822248 | SARA LYON | Redacted | | | | | | | |
| 4822249 | SARA MALAUN | Redacted | | | | | | | |
| 4842688 | SARA MALLARD | Redacted | | | | | | | |
| 4851633 | SARA MARION | 38483 FOREST MILLS RD | | | | LEESBURG | VA | 20175 | |
| 4795871 | SARA MCAULIFFE | DBA SARAS VAC SHACK | 1108 CLOQUET AVE | | | CLOQUET | MN | 55720 | |
| 4797555 | SARA MESSMORE | DBA SARAS SUCCULENTS | 8528 CARLTON OAKS DR | | | SANTEE | CA | 92071 | |
| 5768054 | SARA MOHAMMADALIPOUR | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | |
| 5768062 | SARA NAJM | 2730 BRIGHTON AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5768065 | SARA OEVERING | 8470 EAST MAIN ST | | | | STOCKTON | MN | 55988 | |
| 5768073 | SARA PROUDMAMA | 2385 TRIPP DR | | | | RENO | NV | 89512 | |
| 4829894 | SARA RIDGWAY | Redacted | | | | | | | |
| 5768084 | SARA S BURNISON | 6391 MARLOWE AVE NE | | | | OTSEGO | MN | 55301 | |
| 5768085 | SARA SACKMAN | 4110 WHISPERING OAK | | | | FLINT | MI | 48507 | |
| 5768086 | SARA SALAS RAMIREZ | 1525 16TH AVE SE APT 5 | | | | SAINT CLOUD | MN | 56304 | |
| 5768093 | SARA SLOTSVE | 524 PROSPECT ST | | | | OWATONNA | MN | 55060 | |
| 5768100 | SARA SVIHEL | 518 19TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5768110 | SARA TRAN | 2813 SANTA RITA DRIVE | | | | GRAND PRAIRIE | TX | 75052 | |
| 5768113 | SARA UNTERBORN | 4605 FREDRICK PIKE | | | | DAYTON | OH | 45414 | |
| 5768125 | SARA ZAHASKY | 10710 11TH AVE N | | | | PLYMOUTH | MN | 55441 | |
| 4209869 | SARA, FATIMA | Redacted | | | | | | | |
| 4344841 | SARA, WAFIQA M | Redacted | | | | | | | |
| 4540180 | SARABAEZ, ANGEL N | Redacted | | | | | | | |
| 4406731 | SARABIA INFANTE, ROYER | Redacted | | | | | | | |
| 5403578 | SARABIA JACQUELINE | 105 E VERMIJO AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 4291015 | SARABIA MARINEZ, JACQUELINE | Redacted | | | | | | | |
| 4172572 | SARABIA, ABIEL C | Redacted | | | | | | | |
| 4531886 | SARABIA, ADRIANA | Redacted | | | | | | | |
| 4293186 | SARABIA, ALONDRA | Redacted | | | | | | | |
| 4211326 | SARABIA, BARRVARA Y | Redacted | | | | | | | |
| 4172688 | SARABIA, BRITTNEY B | Redacted | | | | | | | |
| 4792726 | Sarabia, Debbie | Redacted | | | | | | | |
| 4746085 | SARABIA, DELIA | Redacted | | | | | | | |
| 4337032 | SARABIA, ELAINA | Redacted | | | | | | | |
| 4363142 | SARABIA, JASMINE | Redacted | | | | | | | |
| 4200081 | SARABIA, JOHN | Redacted | | | | | | | |
| 4708905 | SARABIA, JOSEPH | Redacted | | | | | | | |
| 4166687 | SARABIA, KRISTEN | Redacted | | | | | | | |
| 4270092 | SARABIA, MADELENE | Redacted | | | | | | | |
| 4538304 | SARABIA, MICHAEL A | Redacted | | | | | | | |
| 4216113 | SARABIA, MITZY | Redacted | | | | | | | |
| 4214032 | SARABIA, PEDRO A | Redacted | | | | | | | |
| 4528274 | SARABIA, RAYMOND | Redacted | | | | | | | |
| 4452024 | SARABURA, LINDA L | Redacted | | | | | | | |
| 4214537 | SARACAY, JIMMY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427385 | SARACH, ZACHARY M | Redacted | | | | | | | |
| 4625043 | SARACINO, ANTHONY | Redacted | | | | | | | |
| 4248737 | SARACINO, DEBORAH | Redacted | | | | | | | |
| 4822250 | SARACINO, MIKE & DEANNA | Redacted | | | | | | | |
| 4682782 | SARAD, KEVIN | Redacted | | | | | | | |
| 4713810 | SARAF, SHYAMSNEH | Redacted | | | | | | | |
| 4666736 | SARAFIAN, DIANE | Redacted | | | | | | | |
| 4318920 | SARAFINO, AUGUSTINE | Redacted | | | | | | | |
| 4432209 | SARAFYAN, BRIAN | Redacted | | | | | | | |
| 4390097 | SARAGOSA, DEANNA J | Redacted | | | | | | | |
| 4409098 | SARAGOSA, SARIAH M | Redacted | | | | | | | |
| 4272956 | SARAGOSA, SHYLO K | Redacted | | | | | | | |
| 4183294 | SARAGOZA, ANA | Redacted | | | | | | | |
| 4754188 | SARAGUSA, RON A | Redacted | | | | | | | |
| 4842689 | SARAH & COMPANY | Redacted | | | | | | | |
| 4822251 | SARAH & STEVEN GUTHRIE | Redacted | | | | | | | |
| 4822252 | SARAH & TODD GOLBEK | Redacted | | | | | | | |
| 4886922 | SARAH ANN LEE PC | SEARS OPTICAL | 4165 E COURT ST | | | BURTON | MI | | 48509 |
| 5768148 | SARAH BAAH | 9504 EASTLIGHT DR | | | | SILVER SPRING | MD | | 20903 |
| 5768158 | SARAH BENOIT SANTIAGO | 625 NEILE COURT | | | | OVIEDO | FL | | 32765 |
| 5768165 | SARAH BOULANGER | 326 CEDAR ST | | | | NEW BEDFORD | MA | 02740 | |
| 4822253 | SARAH BOYDEN INTERIORS | Redacted | | | | | | | |
| 5768168 | SARAH BREWER | 8179 MARX DRIVE | | | | NORTH FORT MY | FL | | 33917 |
| 5768170 | SARAH BROIN | 21049 HAYWARD AVE | | | | FARIBAULT | MN | | 55021 |
| 4822254 | Sarah Caban | Redacted | | | | | | | |
| 5768189 | SARAH CHRISTENSEN | 201 E WASHINGTON AVE | | | | MADISON | WI | | 53703 |
| 5768190 | SARAH CHVATAL | 2805 40TH AVE SE | | | | ROCHESTER | MN | | 55904 |
| 4822255 | SARAH COVIELLO & GUY COTE | Redacted | | | | | | | |
| 5768201 | SARAH DAHMEN | 3444 387TH ST | | | | ISLE | MN | | 56342 |
| 5768213 | SARAH DOMORADZKI | 1415 10TH ST E | | | | GLENCOE | MN | | 55336 |
| 4822256 | SARAH DOVE | Redacted | | | | | | | |
| 4842690 | SARAH E SINCLAIR | Redacted | | | | | | | |
| 4886838 | SARAH ELIZABETH FOX HOCKING | SEARS LOCATION NUMBER 1089 | P O BOX 1533 | | | PALMER | AK | | 99645 |
| 4822257 | SARAH EVERS HOFFMAN | Redacted | | | | | | | |
| 5768233 | SARAH FRAZIER | 4155 SUDER AVE | | | | TOLEDO | OH | | 43611 |
| 5768239 | SARAH GAGNIER | 6805 CRAIG CT | | | | INVER GROVE | MN | | 55076 |
| 4850924 | SARAH GANNON | 924 CHAPMAN DR | | | | JACKSONVILLE | FL | 32221-1625 | |
| 4842691 | SARAH GETTER | Redacted | | | | | | | |
| 5768242 | SARAH GIRARD | 2421 EMERSON AVE S | | | | MINNEAPOLIS | MN | | 55405 |
| 4793903 | Sarah Gittere | Redacted | | | | | | | |
| 5768245 | SARAH GREENGO | 541 16TH AVE N | | | | SOUTH ST PAUL | MN | | 55075 |
| 4842692 | Sarah Grow | Redacted | | | | | | | |
| 5768248 | SARAH GUFFEY | 2020 E HARVORD AVE | | | | MUNCIE | IN | | 47303 |
| 4846429 | SARAH HAEFEKER | 8121 LILLIAN HWY LOT 2 | | | | Pensacola | FL | | 32506 |
| 5768253 | SARAH HANSEN | 10628 GRANT DR | | | | EDEN PRAIRIE | MN | | 55347 |
| 5768261 | SARAH HENDLEY | 133 PANTHER LN | | | | MANKATO | MN | | 56001 |
| 5768263 | SARAH HIETALA | 506 6TH AVE | | | | TWO HARBORS | MN | | 55616 |
| 5768268 | SARAH HOPKINS | 604 BUENO COURT | | | | RIVERSIDE | OH | | 45431 |
| 5768269 | SARAH HUDELLA | 355 3RD AVE SW | | | | FOREST LAKE | MN | | 55025 |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822258 | SARAH HUGHES | Redacted | | | | | | | |
| 4887023 | SARAH JOHN | SEARS OPTICAL 1187 | 3000 TOWN EAST MALL | | | MESQUITE | TX | 75150 | |
| 5768288 | SARAH KEHRING | 46 W LESLIE LANE | | | | VILLA PARK | IL | 60181 | |
| 5768289 | SARAH KENERLEY | 6635 WHITE WATER LN | | | | COLORADO SPG | CO | 80911 | |
| 5768295 | SARAH KLEEBANK | 121 GLENMORE AVE | | | | PITTSBURGH | PA | 15229 | |
| 5768304 | SARAH LAMPHEAR | 915 COURT ST | | | | SYRACUSE | NY | 13208 | |
| 5768306 | SARAH LARSON | 3601 PARK CENTER | | | | MINNEAPOLIS | MN | 55416 | |
| 5768307 | SARAH LAUGHNER | 5243 KAHL AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 4848099 | SARAH LEACH | 8660 VINTAGE CLUB DR | | | | Wilmington | NC | 28411 | |
| 5768308 | SARAH LINDEN | 3408 FAIRLAWN DR | | | | MINNETONKA | MN | 55345 | |
| 5768323 | SARAH MAY RIGGS | 1448 RURITAN RUN RD | | | | GATE CITY | VA | 24251 | |
| 5768324 | SARAH MAYFIELD | 12723 45TH ST SW | | | | COKATO | MN | 55321 | |
| 5768331 | SARAH MEJIA | 413 4TH ST SW | | | | MONTGOMERY | MN | 56069 | |
| 4842693 | SARAH MELTZ | Redacted | | | | | | | |
| 5768333 | SARAH METZGER | 1945 BEAVER DAM CT | | | | SAINT PAUL | MN | 55122 | |
| 5768335 | SARAH MIKE NELSON | PO BOX 272 | | | | PONCA | NE | 68770 | |
| 4822259 | SARAH MITCHELL | Redacted | | | | | | | |
| 4850897 | SARAH MORALES | 7503 KILGARRY AVE | | | | Pico Rivera | CA | 90660 | |
| 5768344 | SARAH MORREY | 14336 ALAN DR | | | | SAVAGE | MN | 55378 | |
| 5768345 | SARAH MULFORD | 144 CEDAR COVE LN | | | | OWATONNA | MN | 55060 | |
| 5768360 | SARAH OWENS | 9952 LAWSON LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5768364 | SARAH PEARSON | 2423 12TH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5768367 | SARAH PERRY | 2234 S ANNABELLE ST | | | | DETROIT | MI | 48217 | |
| 5768368 | SARAH PETERSON | 1507 TAFT ST S | | | | CAMBRIDGE | MN | 55008 | |
| 5768378 | SARAH R MEYER | 506 N 7TH ST | | | | HENDERSON | MN | 56044 | |
| 5768379 | SARAH R SWYNINGAN | 1275 EDMUND AVE | | | | SAINT PAUL | MN | 55104 | |
| 4842694 | Sarah Reich | Redacted | | | | | | | |
| 5768383 | SARAH RENNER | 401 S 1ST ST | | | | MINNEAPOLIS | MN | 55401 | |
| 4822260 | SARAH RICHES | Redacted | | | | | | | |
| 5768392 | SARAH ROSE | 124 W FARIBAULT ST | | | | DULUTH | MN | 55803 | |
| 4822261 | SARAH ROTHENBERG | Redacted | | | | | | | |
| 4822262 | SARAH RYLAND | Redacted | | | | | | | |
| 4842695 | SARAH SCHUESSLER | Redacted | | | | | | | |
| 5768413 | SARAH STIRENS | 205 21ST ST NW | | | | OWATONNA | MN | 55060 | |
| 4797100 | SARAH WALKER | DBA CLASSICALLY CAST | 300 WOOD DR | | | GREER | SC | 29651 | |
| 4846074 | SARAH WARDLAW | 1171 VISTA OAKS DR | | | | Colorado Springs | CO | 80921 | |
| 4829895 | SARAH WHITMORE | Redacted | | | | | | | |
| 5768443 | SARAH WOOD | 305 KENNEDY AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4822263 | SARAH WOODRUFF | Redacted | | | | | | | |
| 5768444 | SARAH YOCH | 4050 STONE POINT DR NE | | | | ROCHESTER | MN | 55906 | |
| 5768446 | SARAH ZAMUDIO | 110 EAST HUMMELSTOWN STREET APARTM | | | | ELIZABETHTOWN | PA | 17022 | |
| 5768447 | SARAH ZIEMER | 12136 MARQUESS LN N | | | | LAKE ELMO | MN | 55042 | |
| 4179241 | SARAH, SHAWKI | Redacted | | | | | | | |
| 4525462 | SARAH, WALTER | Redacted | | | | | | | |
| 4822264 | SARAI BRADFORD & JAMES ASARO | Redacted | | | | | | | |
| 4289943 | SARAINA, JASMEET | Redacted | | | | | | | |
| 4284275 | SARAINA, KAMALJIT K | Redacted | | | | | | | |
| 4335083 | SARAIVA, JOANNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676135 | SARAIVA, NOEMI | Redacted | | | | | | | |
| 4297749 | SARAKAM, SATYA SIVA SURI PRAKASH | Redacted | | | | | | | |
| 4155218 | SARALEGUI, LAURA L | Redacted | | | | | | | |
| 5768460 | SARALEONE DUFFIELD | 36030 BONNIE LAKES RD | | | | CROSSLAKE | MN | 56442 | |
| 4860277 | SARAMAX APPAREL GROUP INC | 1372 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4575844 | SARAMEH, EMAN | Redacted | | | | | | | |
| 5768464 | SARAN KOULIBALY | 3414 ELLIOT AVE APT 1 | | | | MINNEAPOLIS | MN | 55407 | |
| 4667558 | SARAN, VIVEK | Redacted | | | | | | | |
| 4192386 | SARANDRIA, CHARISSE | Redacted | | | | | | | |
| 4279750 | SARANGAPURKAR, SMITHA | Redacted | | | | | | | |
| 4380350 | SARANGI, JYOTSNA | Redacted | | | | | | | |
| 4302176 | SARANIERO, BEN | Redacted | | | | | | | |
| 4732552 | SARANITA, SHEENA M | Redacted | | | | | | | |
| 4467155 | SARANTOPOULOS, JASON | Redacted | | | | | | | |
| 4467463 | SARANTOPOULOS, TARYN | Redacted | | | | | | | |
| 4721928 | SARANYAPHIPHAT, KOPONG | Redacted | | | | | | | |
| 4360138 | SARAO, KAMALJIT | Redacted | | | | | | | |
| 4406136 | SARAOGI, ROHIT I | Redacted | | | | | | | |
| 5768468 | SARAPOLLARD SARAPOLLARD | 253A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 4802734 | SARARTE INTERNATIONAL INC | DBA BOODOS | 2250 BRENT MILL WAY | | | ROSEVILLE | CA | 95747 | |
| 4330403 | SARASIN, CHERYL | Redacted | | | | | | | |
| 4842696 | SARASOHN, SYLVAN | Redacted | | | | | | | |
| 4810706 | SARASOTA CHIC INTERIORS | 7484 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| 4810005 | SARASOTA COUNTY TAX COLLECTOR | BARBARA  FORD-COATES | 101 S WASHINGTON BLVD. | | | SARASOTA | FL | 34236-6993 | |
| 4842697 | SARASOTA ESTATE MANAGEMENT | Redacted | | | | | | | |
| 4873642 | SARASOTA HERALD TRIBUNE | CA FLORIDA HOLDINGS INC | P O BOX 911364 | | | ORLANDO | FL | 32891 | |
| 4805333 | SARASOTA SHOPPINGTOWN LLC | C/O BANK OF AMERICA | PO BOX 57406 | | | LOS ANGELES | CA | 90074 | |
| 4795221 | SARASOTA WATCH COMPANY INC | DBA SARASOTA WATCH COMPANY | 4180 S TAMIAMI TRL | | | SARASOTA | FL | 34231 | |
| 4809558 | SARASVAH ALIA MEYER GAFFNEY-LUNARIA | 323 IRWIN STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4209419 | SARAT, EDUARDO | Redacted | | | | | | | |
| 4665345 | SARATE-FIGUEROA, JOSE A | Redacted | | | | | | | |
| 4822265 | SARATOGA BUILDERS | Redacted | | | | | | | |
| 4822266 | SARATOGA CONSTRUCTION | Redacted | | | | | | | |
| 4867569 | SARATOGA EAGLE SALES & SERVICE INC | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 4822267 | SARATOGA KITCHEN & BATH | Redacted | | | | | | | |
| 4865706 | SARATOGA LIQUOR CO INC | 3215 JAMES DAY AVE | | | | SUPERIOR | WI | 54880 | |
| 4822268 | SARATOGA PARTNERS, L.P. | Redacted | | | | | | | |
| 4879364 | SARATOGA ROOFING AND CONSTRUCTION | MOUNTAIN TOP ENTERPRISES | 209 NW 132 ND ST | | | OKLAHOMA | OK | 73114 | |
| 4354899 | SARAU, GURMEET S | Redacted | | | | | | | |
| 4286000 | SARAUER, HANNAH C | Redacted | | | | | | | |
| 4594075 | SARAUW, RODNEY | Redacted | | | | | | | |
| 4199159 | SARAVANAN, SRIMATHI | Redacted | | | | | | | |
| 4811714 | SARAVI ANAND | Redacted | | | | | | | |
| 4209553 | SARAVIA, ANA V | Redacted | | | | | | | |
| 4675358 | SARAVIA, CARLOS A | Redacted | | | | | | | |
| 4546926 | SARAVIA, DOROTHY | Redacted | | | | | | | |
| 4205151 | SARAVIA, ELIZABETH | Redacted | | | | | | | |
| 4670920 | SARAVIA, ISRAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12840 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524036 | SARAVIA, JANETTE | Redacted | | | | | | | |
| 4330930 | SARAVIA, JESSICA L | Redacted | | | | | | | |
| 4220033 | SARAVIA, KAREN | Redacted | | | | | | | |
| 4423854 | SARAVIA, KENNY | Redacted | | | | | | | |
| 4698130 | SARAVIA, MARIA | Redacted | | | | | | | |
| 4283647 | SARAVIA, MONICA | Redacted | | | | | | | |
| 4147210 | SARAVIA, ROGER E | Redacted | | | | | | | |
| 4212744 | SARAVIA, XIOMARA M | Redacted | | | | | | | |
| 4176227 | SARAVIA, YESENIA | Redacted | | | | | | | |
| 4335752 | SARAVO, JAY W | Redacted | | | | | | | |
| 4719740 | SARAYNO, MOREEN | Redacted | | | | | | | |
| 4650759 | SARAZEN, SHAWN | Redacted | | | | | | | |
| 4563212 | SARAZIN, ALLEN L | Redacted | | | | | | | |
| 4294540 | SARB, MICHAEL D | Redacted | | | | | | | |
| 4277928 | SARBACHER, ASHLEY | Redacted | | | | | | | |
| 4619257 | SARBAUGH, SUSAN | Redacted | | | | | | | |
| 4166564 | SARBAZ, MASOODA | Redacted | | | | | | | |
| 4546594 | SARBAZI, ZAHRA | Redacted | | | | | | | |
| 4704932 | SARBENG, PETRINA | Redacted | | | | | | | |
| 4617267 | SARBER, CAROLE | Redacted | | | | | | | |
| 4395512 | SARBOUKH, AIMEE D | Redacted | | | | | | | |
| 4490320 | SARCENO, BIVIANA | Redacted | | | | | | | |
| 4397348 | SARCENO, HERSON R | Redacted | | | | | | | |
| 4192930 | SARCENO, KEILY P | Redacted | | | | | | | |
| 4829896 | SARCHET, AIMEE | Redacted | | | | | | | |
| 4402485 | SARCHIO, ROSEMARIE | Redacted | | | | | | | |
| 4613968 | SARCHIONI, ROBERT | Redacted | | | | | | | |
| 4876264 | SARD INC | GARY M COOLER | 718 NORTHSIDE DRIVE STE 36 | | | STATESBORO | GA | 30458 | |
| 4646890 | SARDA, STEFAN | Redacted | | | | | | | |
| 4477991 | SARDAR, REHMAN | Redacted | | | | | | | |
| 4185091 | SARDARIAN, ROMA | Redacted | | | | | | | |
| 4184905 | SARDEGNA, SHELLY M | Redacted | | | | | | | |
| 4420780 | SARDELLA, BRIAN | Redacted | | | | | | | |
| 4333499 | SARDELLA, HOLLY G | Redacted | | | | | | | |
| 4842698 | SARDELLA, WASHINGTON | Redacted | | | | | | | |
| 4372034 | SARDESON, AMBER M | Redacted | | | | | | | |
| 4440583 | SARDI JR, RICHARD A | Redacted | | | | | | | |
| 4285274 | SARDIGAL, BRETT M | Redacted | | | | | | | |
| 5768480 | SARDIN CANDICE | 13894 LORARDO DR | | | | GULFPORT | MS | 39503 | |
| 4420039 | SARDINA, ANTHONY P | Redacted | | | | | | | |
| 4573562 | SARDINA, BRIAN J | Redacted | | | | | | | |
| 4266476 | SARDINA, EMILY | Redacted | | | | | | | |
| 4267389 | SARDINA, TAYLOR L | Redacted | | | | | | | |
| 4240155 | SARDINAS, VIENA | Redacted | | | | | | | |
| 4423927 | SARDINE, GRACE | Redacted | | | | | | | |
| 4614611 | SARDIS, SANDRA | Redacted | | | | | | | |
| 4237177 | SARDISCO, CHARLES F | Redacted | | | | | | | |
| 4400566 | SARDO ZAHLER, LAURA | Redacted | | | | | | | |
| 4420434 | SARDO, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252322 | SARDUY PEREZ, MODESTO | Redacted | | | | | | | |
| 4231652 | SARDUY, DANIEL | Redacted | | | | | | | |
| 4528856 | SARDUY, DAVID | Redacted | | | | | | | |
| 4239746 | SARDUY, IRAIMA | Redacted | | | | | | | |
| 4246465 | SARDUY, OSMANY | Redacted | | | | | | | |
| 4233394 | SARDUY, SANDY L | Redacted | | | | | | | |
| 4240551 | SARDUY, YAIMARA | Redacted | | | | | | | |
| 4763118 | SAREEN, PREETI | Redacted | | | | | | | |
| 4491107 | SAREEN, VIJETA | Redacted | | | | | | | |
| 4177377 | SAREI, PRECIOUS | Redacted | | | | | | | |
| 4263656 | SAREKHIAN, JOELLE | Redacted | | | | | | | |
| 4236927 | SAREL, SCOTT T | Redacted | | | | | | | |
| 4214161 | SARELLANO, ROBERT L | Redacted | | | | | | | |
| 4677298 | SAREN, GAOWA | Redacted | | | | | | | |
| 4848707 | SARENA E COBB | 460 GLORIA DR | | | | Chesapeake | VA | 23322 | |
| 4822269 | SARES REGIS GROUP NOR CAL | Redacted | | | | | | | |
| 5768490 | SARFARAZ MUSHTAQUE | 100 BENHAM ST | | | | BROCKTON | MA | 02302 | |
| 4430979 | SARFARAZ, BAHAR | Redacted | | | | | | | |
| 4559015 | SARFARAZ, DOST MOHAMMAD | Redacted | | | | | | | |
| 4418399 | SARFATY, RYAN | Redacted | | | | | | | |
| 4622528 | SARFF, GAIL | Redacted | | | | | | | |
| 4370207 | SARFF, JULIANNE | Redacted | | | | | | | |
| 4287304 | SARFF, MATTHEW | Redacted | | | | | | | |
| 4421178 | SARFO, JASON | Redacted | | | | | | | |
| 4331492 | SARFO, KING | Redacted | | | | | | | |
| 4338931 | SARFOA, CHRISTIANA A | Redacted | | | | | | | |
| 4426365 | SARFRAZ, UMAIR | Redacted | | | | | | | |
| 4874825 | SARGAM INTERNATIONAL INC | DBA AGENT18 | 719 HUNTLEY DR | | | LOS ANGELES | CA | 90069 | |
| 4595832 | SARGANIS, BRAD | Redacted | | | | | | | |
| 4493231 | SARGE, VINCENT S | Redacted | | | | | | | |
| 4601461 | SARGEANT, CONNIE | Redacted | | | | | | | |
| 4277061 | SARGEANT, DONNA M | Redacted | | | | | | | |
| 4192222 | SARGEANT, LAWSON | Redacted | | | | | | | |
| 4716239 | SARGEANT, ROY | Redacted | | | | | | | |
| 4212474 | SARGENT, BONNIE C | Redacted | | | | | | | |
| 4393581 | SARGENT, BRIANNA | Redacted | | | | | | | |
| 4489395 | SARGENT, BRYAN R | Redacted | | | | | | | |
| 4559312 | SARGENT, CUSHMEER | Redacted | | | | | | | |
| 4248575 | SARGENT, DEBBY | Redacted | | | | | | | |
| 4148074 | SARGENT, EMILY N | Redacted | | | | | | | |
| 4682508 | SARGENT, EMORY R | Redacted | | | | | | | |
| 4238309 | SARGENT, EVAN C | Redacted | | | | | | | |
| 4515004 | SARGENT, GWENHWYFER | Redacted | | | | | | | |
| 4327657 | SARGENT, HELEN | Redacted | | | | | | | |
| 4700654 | SARGENT, IRAIDA | Redacted | | | | | | | |
| 4534923 | SARGENT, JASMINE | Redacted | | | | | | | |
| 4452201 | SARGENT, JOE | Redacted | | | | | | | |
| 4740362 | SARGENT, JOE | Redacted | | | | | | | |
| 4217682 | SARGENT, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317754 | SARGENT, KAREN | Redacted | | | | | | | |
| 4758744 | SARGENT, KAYLA | Redacted | | | | | | | |
| 4529992 | SARGENT, KELLY A | Redacted | | | | | | | |
| 4458539 | SARGENT, KENDRA LYN J | Redacted | | | | | | | |
| 4658647 | SARGENT, LEONARD | Redacted | | | | | | | |
| 4364132 | SARGENT, LEROY W | Redacted | | | | | | | |
| 4643756 | SARGENT, LONNIE | Redacted | | | | | | | |
| 4822270 | SARGENT, LYNN | Redacted | | | | | | | |
| 4334057 | SARGENT, MARGARET | Redacted | | | | | | | |
| 4275706 | SARGENT, MARIANN | Redacted | | | | | | | |
| 4348067 | SARGENT, MICHAEL | Redacted | | | | | | | |
| 4653695 | SARGENT, MITCHELL | Redacted | | | | | | | |
| 4367049 | SARGENT, NIKOLAS T | Redacted | | | | | | | |
| 4684263 | SARGENT, PATRICIA | Redacted | | | | | | | |
| 4209741 | SARGENT, RAYMOND E | Redacted | | | | | | | |
| 4689327 | SARGENT, RICHARD | Redacted | | | | | | | |
| 4680136 | SARGENT, RICK | Redacted | | | | | | | |
| 4607292 | SARGENT, SAMANTHA | Redacted | | | | | | | |
| 4390481 | SARGENT, SHALA | Redacted | | | | | | | |
| 4743055 | SARGENT, SHARON | Redacted | | | | | | | |
| 4680059 | SARGENT, SHERRY | Redacted | | | | | | | |
| 4763428 | SARGENT, STEPHANIE | Redacted | | | | | | | |
| 4364095 | SARGENT, STEVE | Redacted | | | | | | | |
| 4737890 | SARGENT, SYLVIA | Redacted | | | | | | | |
| 4669734 | SARGENT, TAJUANA | Redacted | | | | | | | |
| 4284471 | SARGENT, TRAVIS | Redacted | | | | | | | |
| 4392180 | SARGENT, WESLEY M | Redacted | | | | | | | |
| 4690107 | SARGENT, WILBERT | Redacted | | | | | | | |
| 4446350 | SARGENT, WILLIAM | Redacted | | | | | | | |
| 4493661 | SARGENT, WILLIAM J | Redacted | | | | | | | |
| 4192949 | SARGENT-ALVAREZ, JEWLEE | Redacted | | | | | | | |
| 4867640 | SARGENTO FOODS INC | 4532 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4393900 | SARGENT-WILKINS, TIANA | Redacted | | | | | | | |
| 4885796 | SARGES MOBILE REPAIR INC | RANDALL SCOTT RAASCH | 400 2ND AVE NORTH PO BOX 1111 | | | HETTINGER | ND | 56839 | |
| 4618065 | SARGOLINI, PHYLLIS | Redacted | | | | | | | |
| 4179729 | SARGSYAN, ANAHIT | Redacted | | | | | | | |
| 4195777 | SARGSYAN, HASMIK | Redacted | | | | | | | |
| 4416042 | SARHAN, ALI | Redacted | | | | | | | |
| 4572127 | SARHAN, DABYA | Redacted | | | | | | | |
| 4397635 | SARHAN, NADIA H | Redacted | | | | | | | |
| 4412818 | SARHANIS, JONATHAN T | Redacted | | | | | | | |
| 4687111 | SARI, LOUISE | Redacted | | | | | | | |
| 4842699 | SARIAN, ANDRES G. | Redacted | | | | | | | |
| 4191593 | SARIAS, RUBY M | Redacted | | | | | | | |
| 4432845 | SARICELEBI, SELDA | Redacted | | | | | | | |
| 4289098 | SARICH, JULIE E | Redacted | | | | | | | |
| 4759954 | SARICH, VICTOR T. | Redacted | | | | | | | |
| 4213954 | SARIEGO, CHARIZEE G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12843 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638318 | SARIEGO, MANUEL | Redacted | | | | | | | |
| 4888103 | SARIK LLC | STEPHAN ERIK PHILIP OLDBERG | PO BOX 19045 | | | TOPEKA | KS | 66619 | |
| 4149268 | SARIK, JASON D | Redacted | | | | | | | |
| 4149267 | SARIK, JASON D | Redacted | | | | | | | |
| 4775901 | SARILLE, JAMES LAYON | Redacted | | | | | | | |
| 4533849 | SARIM, BARBARA L | Redacted | | | | | | | |
| 4178741 | SARIMENTO, SAMUEL | Redacted | | | | | | | |
| 4810683 | SARIN DESIGN | 2414 S. CORAL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| 4842700 | SARIN DESIGNS | Redacted | | | | | | | |
| 4720096 | SARIN, NINDI N | Redacted | | | | | | | |
| 4345801 | SARIN, RUPALI | Redacted | | | | | | | |
| 4857995 | SARINA ACCESSORIES LLC | 10 W 33RD ST RM 1006 | | | | NEW YORK | NY | 10001 | |
| 4174425 | SARINANA, ERIK | Redacted | | | | | | | |
| 4789235 | Sarinana, Luis & Sandra | Redacted | | | | | | | |
| 4789236 | Sarinana, Luis & Sandra | Redacted | | | | | | | |
| 4691338 | SARINANA, VICTOR | Redacted | | | | | | | |
| 4531685 | SARINANA, YAJAYRA | Redacted | | | | | | | |
| 4798377 | SARINEH AYVAZIAN | DBA PRESTIGE EYEWEAR INC | P O BOX 11328 | | | GLENDALE | CA | 91226 | |
| 4616844 | SARINO, OCTAVIO | Redacted | | | | | | | |
| 4282622 | SARIPUDI, SHIVTEJ | Redacted | | | | | | | |
| 4868574 | SARIS CYCLING GROUP INC | 5253 VERONA RD | | | | MADISON | WI | 53711 | |
| 4829897 | SARISKY,SCOTT | Redacted | | | | | | | |
| 4506888 | SARIT, DIANA T | Redacted | | | | | | | |
| 4856141 | SARITA, EMILY | Redacted | | | | | | | |
| 4675953 | SARITA, JENNY | Redacted | | | | | | | |
| 4222502 | SARITELLI, JAMES J | Redacted | | | | | | | |
| 4222292 | SARITELLI, MATTHEW | Redacted | | | | | | | |
| 4705131 | SARITI, ANTHONY | Redacted | | | | | | | |
| 4327608 | SARIVONG, SADARIUS | Redacted | | | | | | | |
| 4654033 | SARJEANT, OLIVE | Redacted | | | | | | | |
| 4601612 | SARJOO,A, CYRIL | Redacted | | | | | | | |
| 4421046 | SARJU, KAVINA C | Redacted | | | | | | | |
| 4434490 | SARJUE, LALITA | Redacted | | | | | | | |
| 4171182 | SARK, SAMANTHA | Redacted | | | | | | | |
| 4636139 | SARKAR, ANINDYA | Redacted | | | | | | | |
| 4194736 | SARKAR, CHOMPA | Redacted | | | | | | | |
| 4297034 | SARKAR, MANABENDRA | Redacted | | | | | | | |
| 4625456 | SARKAR, RUPALI | Redacted | | | | | | | |
| 4245400 | SARKAR, SAIFUL H | Redacted | | | | | | | |
| 4591688 | SARKAR, SHIVAJI | Redacted | | | | | | | |
| 4560680 | SARKAR, SHUSHMITA | Redacted | | | | | | | |
| 4189653 | SARKAR, SUDHA | Redacted | | | | | | | |
| 4524962 | SARKAR, SUJOY | Redacted | | | | | | | |
| 4583232 | SARKAUSKAS JR, ANTHONY J | Redacted | | | | | | | |
| 4287395 | SARKER, ABDUS S | Redacted | | | | | | | |
| 4557125 | SARKER, ALVIE R | Redacted | | | | | | | |
| 4532292 | SARKER, FAYSAL | Redacted | | | | | | | |
| 4437952 | SARKER, SHOPTOKA | Redacted | | | | | | | |
| 4786258 | Sarkhani, Mohammad | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4786259 | Sarkhani, Mohammad | Redacted | | | | | | | |
| 4214880 | SARKIS, DANNY | Redacted | | | | | | | |
| 5768533 | SARKISIAN MARK | 30 AUBURN ST | | | | AUBURN | MA | 01501 | |
| 4185211 | SARKISIAN, ARPINEH | Redacted | | | | | | | |
| 4301105 | SARKISIAN, AVEDIS | Redacted | | | | | | | |
| 4660398 | SARKISIAN, ROBERT | Redacted | | | | | | | |
| 4170411 | SARKISIANS, ANI O | Redacted | | | | | | | |
| 4766717 | SARKISSIAN, HENRICK | Redacted | | | | | | | |
| 4206959 | SARKISSIAN, LENA | Redacted | | | | | | | |
| 4346516 | SARKODIE, OSEI Y | Redacted | | | | | | | |
| 5403934 | SARKUS KEN | 146 WHITE ST | | | | DANBURY | CT | 06810 | |
| 4607288 | SARLES, ANDREW L | Redacted | | | | | | | |
| 4650692 | SARLES, LAVERNE | Redacted | | | | | | | |
| 4722663 | SARLES, MARIE | Redacted | | | | | | | |
| 4390260 | SARLETTE, PETER | Redacted | | | | | | | |
| 4669208 | SARLI, DONNA | Redacted | | | | | | | |
| 4458967 | SARLI, JOSEPH J | Redacted | | | | | | | |
| 4422869 | SARLI, VINCENT | Redacted | | | | | | | |
| 4822271 | Sarlo, Susie | Redacted | | | | | | | |
| 4562935 | SARLO, WAYNE | Redacted | | | | | | | |
| 4359276 | SARMA, JEUTI | Redacted | | | | | | | |
| 4340710 | SARMEHI, SAYEDAH J | Redacted | | | | | | | |
| 4176083 | SARMENTO, ASHLEY | Redacted | | | | | | | |
| 4491551 | SARMENTO, JOSEPH | Redacted | | | | | | | |
| 4198473 | SARMENTO, KELLY | Redacted | | | | | | | |
| 4250865 | SARMENTO, LIDYANNE | Redacted | | | | | | | |
| 4174572 | SARMIENTA, STEPHANIE B | Redacted | | | | | | | |
| 5768538 | SARMIENTO GUADALUPE | 1321 NEWCASTLERD C8 | | | | DURHAM | NC | 27704 | |
| 4643002 | SARMIENTO JR., RALPH | Redacted | | | | | | | |
| 4422893 | SARMIENTO, AMADO J | Redacted | | | | | | | |
| 4766785 | SARMIENTO, ANA | Redacted | | | | | | | |
| 4494106 | SARMIENTO, BESSIE | Redacted | | | | | | | |
| 4424437 | SARMIENTO, CAROLINE L | Redacted | | | | | | | |
| 4448831 | SARMIENTO, CESAR | Redacted | | | | | | | |
| 4364616 | SARMIENTO, CESARSHANE | Redacted | | | | | | | |
| 4524002 | SARMIENTO, DWIGHT | Redacted | | | | | | | |
| 4458012 | SARMIENTO, ERIKA | Redacted | | | | | | | |
| 4635525 | SARMIENTO, GABRIEL J | Redacted | | | | | | | |
| 4624262 | SARMIENTO, IRENE | Redacted | | | | | | | |
| 4444087 | SARMIENTO, ITZEL F | Redacted | | | | | | | |
| 4546835 | SARMIENTO, JACUELINE | Redacted | | | | | | | |
| 4457869 | SARMIENTO, JAQUELIN | Redacted | | | | | | | |
| 4193724 | SARMIENTO, JAYFLOR S | Redacted | | | | | | | |
| 4242318 | SARMIENTO, JESSICA K | Redacted | | | | | | | |
| 4155650 | SARMIENTO, JESUS | Redacted | | | | | | | |
| 4187372 | SARMIENTO, JIMENA J | Redacted | | | | | | | |
| 4616040 | SARMIENTO, JORGE | Redacted | | | | | | | |
| 4239315 | SARMIENTO, KEREN | Redacted | | | | | | | |
| 4645777 | SARMIENTO, LOIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173322 | SARMIENTO, LYILLA | Redacted | | | | | | | |
| 4395390 | SARMIENTO, MELISSA | Redacted | | | | | | | |
| 4437694 | SARMIENTO, MIKAYLA | Redacted | | | | | | | |
| 4727739 | SARMIENTO, RAMON | Redacted | | | | | | | |
| 4606469 | SARMIENTO, RAQUEL | Redacted | | | | | | | |
| 4546792 | SARMIENTO, ROCIO | Redacted | | | | | | | |
| 4283857 | SARMIENTO, RYAN A | Redacted | | | | | | | |
| 4585063 | SARMIENTO, TERESA J | Redacted | | | | | | | |
| 4358320 | SARMIENTO-ZAMUDIO, MARIA | Redacted | | | | | | | |
| 4645377 | SARN, PATRICIA | Redacted | | | | | | | |
| 4251202 | SARNAT, MARGARET | Redacted | | | | | | | |
| 4421205 | SARNICOLA, BRANDON | Redacted | | | | | | | |
| 4354941 | SARNICOLA, IAN M | Redacted | | | | | | | |
| 4360476 | SARNIK, LINDSAY | Redacted | | | | | | | |
| 4668230 | SARNO DERIAN, SUSANNE | Redacted | | | | | | | |
| 4334359 | SARNO, ANTHONY | Redacted | | | | | | | |
| 4328116 | SARNO, MICHAEL D | Redacted | | | | | | | |
| 4396508 | SARNO, ROSEANN M | Redacted | | | | | | | |
| 4397969 | SARNO, SALVATORE | Redacted | | | | | | | |
| 4333502 | SARNO, SEBASTIAN | Redacted | | | | | | | |
| 4255909 | SARNOSKI, JOHN W | Redacted | | | | | | | |
| 4353342 | SARNOWSKI, ANN | Redacted | | | | | | | |
| 4740535 | SARNOWSKI, MARIE | Redacted | | | | | | | |
| 4572942 | SARNOWSKI, MEGAN | Redacted | | | | | | | |
| 4618205 | SARNOWSKY, RAYMOND | Redacted | | | | | | | |
| 4762050 | SAROCA, MILO | Redacted | | | | | | | |
| 4174856 | SAROFIEM, AMIR W | Redacted | | | | | | | |
| 4492460 | SAROG, WILLIAM | Redacted | | | | | | | |
| 4777021 | SAROIAN, VAHE | Redacted | | | | | | | |
| 4777070 | SAROIAN, VIOLET | Redacted | | | | | | | |
| 4477163 | SARON, GURPREET K | Redacted | | | | | | | |
| 4212946 | SARO-NIMAA, ALEE M | Redacted | | | | | | | |
| 4488333 | SAROSI, DARCY J | Redacted | | | | | | | |
| 4299754 | SAROVAR, SAMRAT | Redacted | | | | | | | |
| 4349602 | SAROYA, ALIABDULLAH | Redacted | | | | | | | |
| 4664363 | SAROYA, RAJINDER | Redacted | | | | | | | |
| 4707794 | SARPAL, AMRIK | Redacted | | | | | | | |
| 4865021 | SARPES BEVERAGES LLC | 296 OCEAN BLVD | | | | GOLDEN BEACH | FL | 33160 | |
| 4659919 | SARPONG, AFUA | Redacted | | | | | | | |
| 4777349 | SARPONG, CHARLES | Redacted | | | | | | | |
| 4706206 | SARPONG, COMFORT | Redacted | | | | | | | |
| 4704614 | SARPONG, JOSEPH | Redacted | | | | | | | |
| 4700389 | SARPONG, JUDE | Redacted | | | | | | | |
| 4443026 | SARPONG, TERRANCE | Redacted | | | | | | | |
| 4660879 | SARPY, DEBRA | Redacted | | | | | | | |
| 4756991 | SARPY, ETHEL | Redacted | | | | | | | |
| 4538570 | SARPY, NILES P | Redacted | | | | | | | |
| 4149865 | SARR, EMALEIGH | Redacted | | | | | | | |
| 4314434 | SARR, MAXYNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443749 | SARR, OUSAINOU | Redacted | | | | | | | |
| 4345621 | SARR, SAMSUDEEN | Redacted | | | | | | | |
| 4567888 | SARR, VIVIAN L | Redacted | | | | | | | |
| 4829898 | SARRAIL, MICHELINE | Redacted | | | | | | | |
| 4491387 | SARRAJ, HILDA S | Redacted | | | | | | | |
| 4696443 | SARRAN, ANGELA | Redacted | | | | | | | |
| 4596312 | SARRAN, COREEN | Redacted | | | | | | | |
| 4221385 | SARRAN, VIDYAWATTIE | Redacted | | | | | | | |
| 4434782 | SARRAR, IBRAHIM | Redacted | | | | | | | |
| 4419403 | SARRATORI, MATTHEW | Redacted | | | | | | | |
| 4208690 | SARRATT, ASHLEY | Redacted | | | | | | | |
| 4706520 | SARRATT, MARGARET | Redacted | | | | | | | |
| 4589776 | SARRATT, ORVILLE | Redacted | | | | | | | |
| 4233811 | SARRATT, RENEE | Redacted | | | | | | | |
| 4291778 | SARRAULT, LORI A | Redacted | | | | | | | |
| 4223438 | SARRAZIN, MEAH L | Redacted | | | | | | | |
| 4326562 | SARRE, KELLI | Redacted | | | | | | | |
| 4161294 | SARRETT, HEATH R | Redacted | | | | | | | |
| 4230424 | SARRIA, ERICA | Redacted | | | | | | | |
| 4270354 | SARRIA, LYNN M | Redacted | | | | | | | |
| 4496104 | SARRIERA, NELLY | Redacted | | | | | | | |
| 4146118 | SARRIS, GEORGE M | Redacted | | | | | | | |
| 4755357 | SARRIS, IBRAHIM | Redacted | | | | | | | |
| 4478304 | SARRIS, NATHAN | Redacted | | | | | | | |
| 4174869 | SARRO, MONICA S | Redacted | | | | | | | |
| 4336465 | SARSENGALIYEV, TEMIRLAN | Redacted | | | | | | | |
| 4763405 | SARSFIELD, ALAN | Redacted | | | | | | | |
| 4616670 | SARSHAR, AMINEH | Redacted | | | | | | | |
| 4239992 | SARSICH, EDWARD P | Redacted | | | | | | | |
| 4602983 | SARSON, REBECCA | Redacted | | | | | | | |
| 4771683 | SARSOZA, FLOYD | Redacted | | | | | | | |
| 4399509 | SARTA, SILVIA | Redacted | | | | | | | |
| 4714107 | SARTAIN, DENNIS | Redacted | | | | | | | |
| 4265339 | SARTAIN, DYLAN | Redacted | | | | | | | |
| 4696833 | SARTAIN, ELIZABETH | Redacted | | | | | | | |
| 4218848 | SARTAIN, JONATHON | Redacted | | | | | | | |
| 4598080 | SARTAIN, KEITH | Redacted | | | | | | | |
| 4746871 | SARTAIN, LANA | Redacted | | | | | | | |
| 4307404 | SARTAIN, MICHAEL E | Redacted | | | | | | | |
| 4463466 | SARTAIN, SAUNDRA K | Redacted | | | | | | | |
| 4695107 | SARTAIN, SHIRLEY | Redacted | | | | | | | |
| 4734157 | SARTAIN, WILLIAM | Redacted | | | | | | | |
| 4418869 | SARTAJ, ARIBA A | Redacted | | | | | | | |
| 4241284 | SARTE, KAYLA R | Redacted | | | | | | | |
| 4534397 | SARTELL, MAXWELL S | Redacted | | | | | | | |
| 4294265 | SARTELL, STEPHEN H | Redacted | | | | | | | |
| 4639445 | SARTELL, VIRGINIA H | Redacted | | | | | | | |
| 4487407 | SARTESCHI, RUTH A | Redacted | | | | | | | |
| 4482148 | SARTI, ALEXANDER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227550 | SARTIE, CLARINE K | Redacted | | | | | | | |
| 4239097 | SARTIN, JUSTIN T | Redacted | | | | | | | |
| 4464464 | SARTIN, KAREN L | Redacted | | | | | | | |
| 4602154 | SARTIN, MARK | Redacted | | | | | | | |
| 4873752 | SARTINS POWERHOUSE | CAREY LYNN SARTIN | 4883 E INTERSTATE 30 | | | CAMPBELL | TX | 75422 | |
| 5793307 | SARTIN'S POWERHOUSE | 4883 I-30 E | | | | CAMPBELL | TX | 75422 | |
| 4177118 | SARTIP, NAEEMEH | Redacted | | | | | | | |
| 4852589 | SARTO COUNTERTOPS | 930 E JESUIT LN | | | | SAINT MARYS | KS | 66536-9624 | |
| 4286059 | SARTO, PATRICK R | Redacted | | | | | | | |
| 4563400 | SARTOR, CHRISTOPHER | Redacted | | | | | | | |
| 4742524 | SARTOR, TERRELL | Redacted | | | | | | | |
| 4359479 | SARTOR, TRACY | Redacted | | | | | | | |
| 4333141 | SARTORI, ADELE | Redacted | | | | | | | |
| 4301165 | SARTORI, ALLYSON | Redacted | | | | | | | |
| 4597687 | SARTORI, PAUL | Redacted | | | | | | | |
| 4653210 | SARTORI, PAUL | Redacted | | | | | | | |
| 4211595 | SARTORIUS, CHIGA | Redacted | | | | | | | |
| 4308465 | SARTWELL, ADRIANNE B | Redacted | | | | | | | |
| 4842701 | SARUBBI, BILL | Redacted | | | | | | | |
| 4727962 | SARUBBI, LUIS R | Redacted | | | | | | | |
| 4164402 | SARUBBI, MARIANNE | Redacted | | | | | | | |
| 4772299 | SARUBBI, MEGHAN | Redacted | | | | | | | |
| 4687633 | SARUBBI, ROBERT | Redacted | | | | | | | |
| 4808516 | SARUM ENGLEWOOD INVESTORS, THE BROOKMORE | C/O CAPITAL PACIFIC | 180 MONTGOMERY STREET | SUITE 1250 | | SAN FRANCISCO | CA | 94104 | |
| 4535700 | SARUMI, RASAQ | Redacted | | | | | | | |
| 4737674 | SARUWATAI, TRINA | Redacted | | | | | | | |
| 4193321 | SARUWATARI, BRIAN | Redacted | | | | | | | |
| 4467755 | SARVABUJI, JANA L | Redacted | | | | | | | |
| 4449847 | SARVAK, HANNAH L | Redacted | | | | | | | |
| 4457970 | SARVAK, JACOB T | Redacted | | | | | | | |
| 4708150 | SARVANA, HIFZUR-RAHMAN | Redacted | | | | | | | |
| 4294486 | SARVAREDDY, SRAVYA | Redacted | | | | | | | |
| 4302431 | SARVAS, KYLE A | Redacted | | | | | | | |
| 4487732 | SARVAT, BROOKE | Redacted | | | | | | | |
| 4680623 | SARVAUNT, MICHAEL | Redacted | | | | | | | |
| 4607006 | SARVER, AARON | Redacted | | | | | | | |
| 4646494 | SARVER, CHARLES | Redacted | | | | | | | |
| 4280335 | SARVER, CHRISTINA E | Redacted | | | | | | | |
| 4295013 | SARVER, CHRISTOPHER | Redacted | | | | | | | |
| 4453608 | SARVER, DEBRA L | Redacted | | | | | | | |
| 4482135 | SARVER, GORDON N | Redacted | | | | | | | |
| 4565520 | SARVER, HARLEY | Redacted | | | | | | | |
| 4705075 | SARVER, JERRY D | Redacted | | | | | | | |
| 4226400 | SARVER, JULIANNA E | Redacted | | | | | | | |
| 4448396 | SARVER, PAMELA | Redacted | | | | | | | |
| 4353925 | SARVER, PAUL M | Redacted | | | | | | | |
| 4160571 | SARVER, RYAN M | Redacted | | | | | | | |
| 4702941 | SARVER, STEVEN | Redacted | | | | | | | |
| 4670134 | SARVER, TOMICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472033 | SARVEY, JEAN R | Redacted | | | | | | | |
| 4200682 | SARVINSKI, BO T | Redacted | | | | | | | |
| 4789295 | Sarvis, Jeff | Redacted | | | | | | | |
| 4766678 | SARVIS, JEFF G | Redacted | | | | | | | |
| 4604623 | SARVIS, PEGGY | Redacted | | | | | | | |
| 4403538 | SARWAN, MARISSA | Redacted | | | | | | | |
| 4401073 | SARWAR, RAJBIE | Redacted | | | | | | | |
| 4400291 | SARWAR, SADIA R | Redacted | | | | | | | |
| 4419746 | SARWAR, TAHERA | Redacted | | | | | | | |
| 4745433 | SARWARI, ABDUL | Redacted | | | | | | | |
| 4622106 | SARWARI, ARIF | Redacted | | | | | | | |
| 4621140 | SARWARI, FERIDA | Redacted | | | | | | | |
| 4559400 | SARWARY, AHMAD J | Redacted | | | | | | | |
| 4558396 | SARWARY, HAMID | Redacted | | | | | | | |
| 4737792 | SARZYENSKI, ROBERT T | Redacted | | | | | | | |
| 4794676 | SAS DISTRIBUTION INC | 516 N YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 4811052 | SAS ELECTRIC, INC. | PO BOX 73050 | | | | PHOENIX | AZ | 85050 | |
| 4863308 | SAS GROUP INC | 220 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 4793993 | SAS HLD Vert Import | Redacted | | | | | | | |
| 4793992 | SAS HLD Vert Import | Redacted | | | | | | | |
| 5789228 | SAS INSTITUTE | Tina Roesslein | 100 SAS Campus Drive | | | CARY | NC | 27513 | |
| 5793308 | SAS INSTITUTE INC | LEGAL DEPT | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| 4884843 | SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384 | |
| 5798663 | SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| 5789752 | SAS INSTITUTE INC. | Debbie Faircloth | PO BOX 406922 | | | Atlanta | GA | 30384 | |
| 4865295 | SAS SAFETY CORPORATION | 3031 GARDENIA AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4241356 | SAS, STEVEN A | Redacted | | | | | | | |
| 4222969 | SAS, TAYLOR | Redacted | | | | | | | |
| 4706491 | SAS, VICTOR | Redacted | | | | | | | |
| 4271006 | SASAKI, DEBRA L | Redacted | | | | | | | |
| 4275541 | SASAKI, HIROKAZU D | Redacted | | | | | | | |
| 4822272 | SASAKI, PAUL & ARLENE | Redacted | | | | | | | |
| 4822273 | SASCHA ZARINS | Redacted | | | | | | | |
| 4860543 | SASCO TRADING INC | 1410 BRAODWAY STE 1908 | | | | NEW YORK | NY | 10018 | |
| 4628917 | SASEK, ELIZABETH/SUSAN | Redacted | | | | | | | |
| 4202891 | SASEUNG, ANUCHIT | Redacted | | | | | | | |
| 5798664 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 4822274 | SASHA LARSON | Redacted | | | | | | | |
| 4822275 | SASHA MOCK DESIGN | Redacted | | | | | | | |
| 5768608 | SASHA UPCHURCH | 70 CONGRESS AVE | | | | WATERBURY | CT | 06708 | |
| 5768609 | SASHA W MILLER | 4249 5TH AVE APT V21 | | | | LAKE CHARLES | LA | 70607 | |
| 4822276 | SASHI KUMAR | Redacted | | | | | | | |
| 4632603 | SASHITTZKY, MOSHE | Redacted | | | | | | | |
| 4147548 | SASHNER, SHANTAE W | Redacted | | | | | | | |
| 4721432 | SASI, ASHA | Redacted | | | | | | | |
| 4726872 | SASIDHARAN, SOBHA | Redacted | | | | | | | |
| 4303578 | SASIDHARANPILLAI, LAKSHMI | Redacted | | | | | | | |
| 4302463 | SASIKUMAR, ARUN | Redacted | | | | | | | |
| 4717838 | SASIN, DANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548964 | SASINE, EVAN B | Redacted | | | | | | | |
| 4469768 | SASINOSKI, JACOB A | Redacted | | | | | | | |
| 4697571 | SASKI, DEBORAH K | Redacted | | | | | | | |
| 4687421 | SASKO, GUENTHER | Redacted | | | | | | | |
| 4443254 | SASKO, MICHAEL | Redacted | | | | | | | |
| 4236964 | SASKO, STEVE M | Redacted | | | | | | | |
| 4243528 | SASKO, WILLIAM | Redacted | | | | | | | |
| 4153360 | SASLOW, JANE | Redacted | | | | | | | |
| 4221569 | SASMAN, TAYLOR N | Redacted | | | | | | | |
| 4239418 | SASNETT, MONICA B | Redacted | | | | | | | |
| 4383354 | SASNOUSKAYA, SVIATLANA | Redacted | | | | | | | |
| 4296987 | SASO, ANGELINA M | Redacted | | | | | | | |
| 4300006 | SASON, KELLY A | Redacted | | | | | | | |
| 4223160 | SASPORTAS, TAMIE L | Redacted | | | | | | | |
| 4275581 | SASS, ALYSSA | Redacted | | | | | | | |
| 4668659 | SASS, ELIZABETH | Redacted | | | | | | | |
| 4417417 | SASS, JESSICA C | Redacted | | | | | | | |
| 4594787 | SASS, MARION | Redacted | | | | | | | |
| 4277582 | SASS, MARLISA | Redacted | | | | | | | |
| 4248511 | SASS, YOLANDA M | Redacted | | | | | | | |
| 4799011 | SASSAFRAS ENTERPRISES INC | 1622 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | |
| 4469256 | SASSAFRAS, LINDA | Redacted | | | | | | | |
| 4469932 | SASSAMAN, KYLIE | Redacted | | | | | | | |
| 4296718 | SASSAMAN, RUTHANN | Redacted | | | | | | | |
| 4493327 | SASSAMAN, SUZANNE L | Redacted | | | | | | | |
| 4453458 | SASSANO, LORETTA | Redacted | | | | | | | |
| 4733528 | SASSANO, SHARON | Redacted | | | | | | | |
| 4792266 | Sassard, Raymond | Redacted | | | | | | | |
| 4662863 | SASSAU, LINDA | Redacted | | | | | | | |
| 4492102 | SASSE, ERIN | Redacted | | | | | | | |
| 4162707 | SASSE, SHEYENNE K | Redacted | | | | | | | |
| 4247466 | SASSER, DRAVEN | Redacted | | | | | | | |
| 4625341 | SASSER, FRANCIS | Redacted | | | | | | | |
| 4465011 | SASSER, JORDAN | Redacted | | | | | | | |
| 4319863 | SASSER, LOGAN | Redacted | | | | | | | |
| 4744971 | SASSER, MARY KAY | Redacted | | | | | | | |
| 4594854 | SASSER, RAYMOND L. L | Redacted | | | | | | | |
| 4690744 | SASSER, TINA | Redacted | | | | | | | |
| 4715799 | SASSER, TRAVIS B B | Redacted | | | | | | | |
| 4609543 | SASSEVILLE, LAURETTE J | Redacted | | | | | | | |
| 4328088 | SASSI, EVELYN | Redacted | | | | | | | |
| 4719623 | SASSI, LOTFI | Redacted | | | | | | | |
| 4293122 | SASSINE, DEMI | Redacted | | | | | | | |
| 4274272 | SASSMAN, SHAWNA | Redacted | | | | | | | |
| 4433269 | SASSNETT, YVETTE M | Redacted | | | | | | | |
| 4700648 | SASSO, CAROL | Redacted | | | | | | | |
| 4562421 | SASSO, JONIQUE | Redacted | | | | | | | |
| 4822277 | SASSO, MICHAEL | Redacted | | | | | | | |
| 4842702 | SASSO, RICHARD & LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718535 | SASSON, ALAN | Redacted | | | | | | | |
| 4842703 | SASSON, ANDRE | Redacted | | | | | | | |
| 4822278 | Sasson, Barbro | Redacted | | | | | | | |
| 4704275 | SASSON, VICTOR | Redacted | | | | | | | |
| 4842704 | SASSON, VIVIAN | Redacted | | | | | | | |
| 4822279 | SASSONE, DANA | Redacted | | | | | | | |
| 4797243 | SASSY ASSY LTD | DBA SASSY ASSY | 200 CHESTNUT STREET | | | NEWARK | NJ | 07105 | |
| 4872573 | SASSY14 LLC | ANGELCARESASSY INC | PO BOX 28733 | | | NEW YORK | NY | 10087 | |
| 4872572 | SASSY14 LLC | ANGELCARESASSY INC | P O BOX 88285 | | | CHICAGO | IL | 60680 | |
| 4799414 | SASSY14 LLC | P O BOX 88285 | | | | CHICAGO | IL | 60680-1285 | |
| 4806183 | SASSY14 LLC | PO BOX 28733 | | | | NEW YORK | NY | 10087-8733 | |
| 4756818 | SASTER, ADOLIA | Redacted | | | | | | | |
| 4770549 | SASTRE, CARLOS | Redacted | | | | | | | |
| 4627104 | SASTRE, GLADYS | Redacted | | | | | | | |
| 4339066 | SASU, SAMUEL O | Redacted | | | | | | | |
| 4564280 | SATAGAJ, ANNA M | Redacted | | | | | | | |
| 4710166 | SATALIA, PATRICIA | Redacted | | | | | | | |
| 4396421 | SATANOFF, BONNIE | Redacted | | | | | | | |
| 4626779 | SATANOVSKY, MARK | Redacted | | | | | | | |
| 4486485 | SATAR, ALEXANDREA | Redacted | | | | | | | |
| 4803473 | SATAY INTERNATIONAL | DBA TURQUAZ LINEN | 2000 S YALE STREET STE B | | | SANTA ANA | CA | 92704 | |
| 5768633 | SATCHEL YOLANDA | 1177 BENT CREEK LOOP | | | | FT MEYERS | FL | 33916 | |
| 4400552 | SATCHELL, BELINDA | Redacted | | | | | | | |
| 4254661 | SATCHELL, BRUCE E | Redacted | | | | | | | |
| 4596204 | SATCHELL, CARZELLA | Redacted | | | | | | | |
| 4243395 | SATCHELL, JAHREI | Redacted | | | | | | | |
| 4740786 | SATCHELL, KIM | Redacted | | | | | | | |
| 4385705 | SATCHELL, LAKEISHA | Redacted | | | | | | | |
| 4426785 | SATCHELL, LENNOX | Redacted | | | | | | | |
| 4709175 | SATCHELL, MARCUS | Redacted | | | | | | | |
| 4639315 | SATCHELL, ROSE | Redacted | | | | | | | |
| 4301306 | SATCHER III, JOHNNY Q | Redacted | | | | | | | |
| 4322620 | SATCHER, ASHLEY | Redacted | | | | | | | |
| 4588041 | SATCHER, ELLA | Redacted | | | | | | | |
| 4487488 | SATCHFIELD, CHARLES T | Redacted | | | | | | | |
| 5768639 | SATCHILIAN CHRISTINA | 7970 WOODMAN AVE APT 121 | | | | VAN NUYS | CA | 91402 | |
| 4179935 | SATCHILIAN, CHRISTINA | Redacted | | | | | | | |
| 4884754 | SATELLITE TV SERVICE CO INC | PO BOX 333 | | | | GLOVERVILLE | SC | 29828 | |
| 4642162 | SATEPAUHOODLE, CLETIS | Redacted | | | | | | | |
| 4340698 | SATER, CHRISTINE S | Redacted | | | | | | | |
| 4769144 | SATER, GARY | Redacted | | | | | | | |
| 4248527 | SATERFIELD, TAMMIE UNION | Redacted | | | | | | | |
| 4731852 | SATH, LINA | Redacted | | | | | | | |
| 4425112 | SATHEESH KUMAR, GAYATHRI | Redacted | | | | | | | |
| 4433378 | SATHEESH KUMAR, GOKUL KRISHNAN | Redacted | | | | | | | |
| 4574066 | SATHER, BARRY | Redacted | | | | | | | |
| 4822280 | SATHER, JUDYTH | Redacted | | | | | | | |
| 4567000 | SATHER, KIERSTEN E | Redacted | | | | | | | |
| 4267954 | SATHER, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364473 | SATHRE, CHRISTOPHER W | Redacted | | | | | | | |
| 4770895 | SATHU, NANDA | Redacted | | | | | | | |
| 4665348 | SATHYABHUSHANARAJU, ANAND | Redacted | | | | | | | |
| 4606256 | SATHYANARAYANAN, GOPINATH | Redacted | | | | | | | |
| 4478508 | SATIMEHIN, OLAMIDE M | Redacted | | | | | | | |
| 4842705 | SATIN, HARRY & DENISE | Redacted | | | | | | | |
| 4422397 | SATIPHA, HATHAIPAT | Redacted | | | | | | | |
| 4852803 | SATISFIED AIR INC | 20549 RIDER ST | | | | Perris | CA | 92570 | |
| 5768657 | SATISH KUMAR | 4210 N MAIN ST APT 220 | | | | RACINE | WI | 53402 | |
| 4886552 | SATISH NARULA | SATISH CHANDER NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 4822281 | SATISH PABBISETTY | Redacted | | | | | | | |
| 4842706 | SATISKY, LOUIS | Redacted | | | | | | | |
| 4738922 | SATKOSKI, DIANE | Redacted | | | | | | | |
| 4409796 | SATLER-JIM, TREVA | Redacted | | | | | | | |
| 4546258 | SATLOF, DAVID M | Redacted | | | | | | | |
| 4238558 | SATNARAINE, JASMATTIE | Redacted | | | | | | | |
| 4241680 | SATNARAINE, LACHMINI D | Redacted | | | | | | | |
| 4575624 | SATNIK, MARIA | Redacted | | | | | | | |
| 4268573 | SATO, BAMERINE | Redacted | | | | | | | |
| 4549709 | SATO, BOBBY J | Redacted | | | | | | | |
| 4571828 | SATO, DIANE L | Redacted | | | | | | | |
| 4271703 | SATO, DUSTIN | Redacted | | | | | | | |
| 4842707 | SATO, HIKARU | Redacted | | | | | | | |
| 4767718 | SATO, LUBA | Redacted | | | | | | | |
| 4398617 | SATO, MATTHEW JEREMIAH B | Redacted | | | | | | | |
| 4772063 | SATO, SETSUKO | Redacted | | | | | | | |
| 4581697 | SATO, STACEY N | Redacted | | | | | | | |
| 4581516 | SATO, STEPHEN | Redacted | | | | | | | |
| 4822282 | SATO, TOM | Redacted | | | | | | | |
| 4709409 | SATOR, LEAH | Redacted | | | | | | | |
| 4581967 | SATORY, NIKKI | Redacted | | | | | | | |
| 4433693 | SATOSKY, SUSANNE B | Redacted | | | | | | | |
| 4377662 | SATRAN, SAWYER L | Redacted | | | | | | | |
| 4822283 | SATRAP, VICKI | Redacted | | | | | | | |
| 4455369 | SATRE-WILLIAMS, RUTH | Redacted | | | | | | | |
| 4570725 | SATTAM, YEHEA | Redacted | | | | | | | |
| 4551280 | SATTANAK, KANITPANYA J | Redacted | | | | | | | |
| 4190843 | SATTANAK, OMONE R | Redacted | | | | | | | |
| 4553255 | SATTAR, AAMIR | Redacted | | | | | | | |
| 4751816 | SATTAR, AHMED | Redacted | | | | | | | |
| 4559016 | SATTAR, MUHAMMAD | Redacted | | | | | | | |
| 4181514 | SATTAR, NASREEN | Redacted | | | | | | | |
| 4650979 | SATTAR, WASIF | Redacted | | | | | | | |
| 4554446 | SATTARI VAFAEI, JAHANBAKHSH | Redacted | | | | | | | |
| 4186889 | SATTARI, FOUZIA | Redacted | | | | | | | |
| 4595660 | SATTARIAN, OMID | Redacted | | | | | | | |
| 4488145 | SATTARIPOUR, MARYAM | Redacted | | | | | | | |
| 4176135 | SATTARY, NILOUFAR | Redacted | | | | | | | |
| 4251208 | SATTAUR, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479992 | SATTAZAHN, JASON | Redacted | | | | | | | |
| 4842708 | SATTEN, LUCAS | Redacted | | | | | | | |
| 4744797 | SATTER, CATHY | Redacted | | | | | | | |
| 4665096 | SATTERELLI, JOSEPH A. | Redacted | | | | | | | |
| 4338666 | SATTERFIELD, AARON J | Redacted | | | | | | | |
| 4626238 | SATTERFIELD, ALYNNAH | Redacted | | | | | | | |
| 4208050 | SATTERFIELD, ANDREW | Redacted | | | | | | | |
| 4791503 | Satterfield, Barbara | Redacted | | | | | | | |
| 4265220 | SATTERFIELD, BILLIE JO | Redacted | | | | | | | |
| 4255989 | SATTERFIELD, BRITANY | Redacted | | | | | | | |
| 4235126 | SATTERFIELD, BRITTANY | Redacted | | | | | | | |
| 4378284 | SATTERFIELD, BROOKE | Redacted | | | | | | | |
| 4385649 | SATTERFIELD, CAITLIN J | Redacted | | | | | | | |
| 4724164 | SATTERFIELD, CALVIN | Redacted | | | | | | | |
| 4310763 | SATTERFIELD, CHERYL L | Redacted | | | | | | | |
| 4147177 | SATTERFIELD, CLIFTON D | Redacted | | | | | | | |
| 4548870 | SATTERFIELD, CRAIG L | Redacted | | | | | | | |
| 4191662 | SATTERFIELD, DEDRA | Redacted | | | | | | | |
| 4580946 | SATTERFIELD, ELAINE K | Redacted | | | | | | | |
| 4829899 | SATTERFIELD, EMILIA | Redacted | | | | | | | |
| 4707402 | SATTERFIELD, GARY D. | Redacted | | | | | | | |
| 4745771 | SATTERFIELD, GENE | Redacted | | | | | | | |
| 4734566 | SATTERFIELD, GLADYS | Redacted | | | | | | | |
| 4721073 | SATTERFIELD, HERBERT | Redacted | | | | | | | |
| 4650137 | SATTERFIELD, JEWELL | Redacted | | | | | | | |
| 4663543 | SATTERFIELD, JUDY | Redacted | | | | | | | |
| 4382064 | SATTERFIELD, LAUREN | Redacted | | | | | | | |
| 4453860 | SATTERFIELD, LES | Redacted | | | | | | | |
| 4521743 | SATTERFIELD, MISTY | Redacted | | | | | | | |
| 4507445 | SATTERFIELD, PAMELA | Redacted | | | | | | | |
| 4522526 | SATTERFIELD, PARKER M | Redacted | | | | | | | |
| 4263539 | SATTERFIELD, TIFFANY | Redacted | | | | | | | |
| 4310902 | SATTERFIELD, TYLER H | Redacted | | | | | | | |
| 4680475 | SATTERFIELD, WILLIAM | Redacted | | | | | | | |
| 4721122 | SATTERFIELD-MICHELLE, RITA | Redacted | | | | | | | |
| 4412066 | SATTERLEE, CRYSTAL | Redacted | | | | | | | |
| 4612550 | SATTERLEE, KAREN | Redacted | | | | | | | |
| 4411972 | SATTERLEE, TERRAN M | Redacted | | | | | | | |
| 4306466 | SATTERLEE, TINA | Redacted | | | | | | | |
| 4707086 | SATTERLEY, FRIEDA | Redacted | | | | | | | |
| 4315908 | SATTERLEY, REBECCA L | Redacted | | | | | | | |
| 4613998 | SATTERLY, MICHAEL | Redacted | | | | | | | |
| 5768682 | SATTERTHWAITE SHANEISHA | 3326 MARINE AVE | | | | NORFOLK | VA | 23509 | |
| 4205853 | SATTERTHWAITE, JAMES F | Redacted | | | | | | | |
| 4568193 | SATTERTHWAITE, KIMBERLY | Redacted | | | | | | | |
| 4588049 | SATTERTHWHITE, AUGUSTUS | Redacted | | | | | | | |
| 4559475 | SATTERWHITE JR, LAMONT | Redacted | | | | | | | |
| 4522418 | SATTERWHITE, ALONTE | Redacted | | | | | | | |
| 4380425 | SATTERWHITE, BRANT T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590566 | SATTERWHITE, CARRIE W | Redacted | | | | | | | |
| 4685424 | SATTERWHITE, CHERYL | Redacted | | | | | | | |
| 4532231 | SATTERWHITE, ILYAN | Redacted | | | | | | | |
| 4551515 | SATTERWHITE, LAMONT | Redacted | | | | | | | |
| 4557187 | SATTERWHITE, LISA | Redacted | | | | | | | |
| 4792265 | Satterwhite, Natashia | Redacted | | | | | | | |
| 4446497 | SATTERWHITE, RAY A | Redacted | | | | | | | |
| 4681067 | SATTERWHITE, RHONDA | Redacted | | | | | | | |
| 4257718 | SATTERWHITE, RONALD J | Redacted | | | | | | | |
| 4772052 | SATTERWHITE, ROY | Redacted | | | | | | | |
| 4200252 | SATTERWHITE, SHARLENE M | Redacted | | | | | | | |
| 4555953 | SATTERWHITE, TANESHA | Redacted | | | | | | | |
| 4546048 | SATTERWHITE, THELMA M | Redacted | | | | | | | |
| 4449507 | SATTERWHITE, VIVICA F | Redacted | | | | | | | |
| 4158700 | SATTERWHITE, ZERRITA | Redacted | | | | | | | |
| 4671677 | SATTI, SHAHID | Redacted | | | | | | | |
| 4288336 | SATTLEFIELD, SHERL L | Redacted | | | | | | | |
| 4460982 | SATTLER, AELANAH K | Redacted | | | | | | | |
| 4452439 | SATTLER, BENJAMIN D | Redacted | | | | | | | |
| 4441870 | SATTLER, ERIKA | Redacted | | | | | | | |
| 4680466 | SATTLER, JANICE | Redacted | | | | | | | |
| 4424718 | SATTLER, KYRA | Redacted | | | | | | | |
| 4721206 | SATTLER, MICHELLE | Redacted | | | | | | | |
| 4394430 | SATTLER, OLIVER J | Redacted | | | | | | | |
| 4314018 | SATTLER, SPENCER | Redacted | | | | | | | |
| 4213783 | SATTWHITE, MARZEA J | Redacted | | | | | | | |
| 4763181 | SATUMBA, JACKIE T | Redacted | | | | | | | |
| 4882862 | SATURDAY KNIGHT LTD | P O BOX 712562 | | | | CINCINNATI | OH | 45271 | |
| 4461225 | SATURDAY, MAECIO | Redacted | | | | | | | |
| 4842709 | SATURNINO, EDWARD | Redacted | | | | | | | |
| 4271358 | SATURNIO, ISAIAH | Redacted | | | | | | | |
| 4181178 | SATURNO, JARED A | Redacted | | | | | | | |
| 4300678 | SATURNO, WILLIAM | Redacted | | | | | | | |
| 4698443 | SATURRIA, LILLIAN | Redacted | | | | | | | |
| 4404575 | SATYAGRAHI, AMIT R | Redacted | | | | | | | |
| 4648299 | SATYAVAN, RICHARD | Redacted | | | | | | | |
| 4822284 | SATZ, ELIZABETH | Redacted | | | | | | | |
| 4517373 | SATZ, REBECCA | Redacted | | | | | | | |
| 4343431 | SATZBERG, AARON | Redacted | | | | | | | |
| 4743272 | SAU, NIKICA | Redacted | | | | | | | |
| 4452413 | SAUBER, KENNETH | Redacted | | | | | | | |
| 4572867 | SAUBERLICH, HEATHER | Redacted | | | | | | | |
| 4574453 | SAUBERLICH, KALEB W | Redacted | | | | | | | |
| 4742961 | SAUBERT, KENNETH | Redacted | | | | | | | |
| 4299029 | SAUBERT, MICHAEL C | Redacted | | | | | | | |
| 4303959 | SAUBERT, ZACH | Redacted | | | | | | | |
| 4648507 | SAUBY, WALLY | Redacted | | | | | | | |
| 4278301 | SAUCE, DIANA I | Redacted | | | | | | | |
| 4620663 | SAUCEDA JR, ARNULFO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601872 | SAUCEDA, ADRIAN | Redacted | | | | | | | |
| 4199994 | SAUCEDA, ARTURO M | Redacted | | | | | | | |
| 4173965 | SAUCEDA, BETTY L | Redacted | | | | | | | |
| 4157651 | SAUCEDA, CALEB P | Redacted | | | | | | | |
| 4418358 | SAUCEDA, CARLOS | Redacted | | | | | | | |
| 4721535 | SAUCEDA, CIRO | Redacted | | | | | | | |
| 4153147 | SAUCEDA, COREY R | Redacted | | | | | | | |
| 4539692 | SAUCEDA, DANIEL | Redacted | | | | | | | |
| 4623442 | SAUCEDA, DIANA | Redacted | | | | | | | |
| 4391448 | SAUCEDA, ELSA P | Redacted | | | | | | | |
| 4189822 | SAUCEDA, FAVIOLA R | Redacted | | | | | | | |
| 4527077 | SAUCEDA, FRANCISCO A | Redacted | | | | | | | |
| 4542535 | SAUCEDA, GRACIELA | Redacted | | | | | | | |
| 4737155 | SAUCEDA, JAVIER | Redacted | | | | | | | |
| 4154316 | SAUCEDA, JESUS A | Redacted | | | | | | | |
| 4673035 | SAUCEDA, JOSE | Redacted | | | | | | | |
| 4415988 | SAUCEDA, JUAN M | Redacted | | | | | | | |
| 4528606 | SAUCEDA, LYNDA | Redacted | | | | | | | |
| 4523764 | SAUCEDA, MARIA | Redacted | | | | | | | |
| 4541779 | SAUCEDA, MARIO | Redacted | | | | | | | |
| 4230745 | SAUCEDA, MAYRA | Redacted | | | | | | | |
| 4205144 | SAUCEDA, MELISSA | Redacted | | | | | | | |
| 4728685 | SAUCEDA, NORMA | Redacted | | | | | | | |
| 4539681 | SAUCEDA, OSIEL | Redacted | | | | | | | |
| 4175073 | SAUCEDA, PILAR A | Redacted | | | | | | | |
| 4176477 | SAUCEDA, ROBERT | Redacted | | | | | | | |
| 4219514 | SAUCEDO AGUILAR, ANNETTE | Redacted | | | | | | | |
| 4312439 | SAUCEDO ALONSO, HERMELINDA R | Redacted | | | | | | | |
| 4186526 | SAUCEDO II, MICHAEL K | Redacted | | | | | | | |
| 4179177 | SAUCEDO JR, CARLOS | Redacted | | | | | | | |
| 4188513 | SAUCEDO, ADRIAN | Redacted | | | | | | | |
| 4208762 | SAUCEDO, ALEXIBEL | Redacted | | | | | | | |
| 4177186 | SAUCEDO, ANDRIANA M | Redacted | | | | | | | |
| 4565809 | SAUCEDO, ANGELICA M | Redacted | | | | | | | |
| 4537883 | SAUCEDO, ARACELY | Redacted | | | | | | | |
| 4154322 | SAUCEDO, BRENDA | Redacted | | | | | | | |
| 4280916 | SAUCEDO, CARINA | Redacted | | | | | | | |
| 4756738 | SAUCEDO, CECILIO | Redacted | | | | | | | |
| 4664843 | SAUCEDO, DAVID | Redacted | | | | | | | |
| 4168031 | SAUCEDO, ELIJAH | Redacted | | | | | | | |
| 4201265 | SAUCEDO, ELSA | Redacted | | | | | | | |
| 4184122 | SAUCEDO, EMILIANO | Redacted | | | | | | | |
| 4194209 | SAUCEDO, ERIC | Redacted | | | | | | | |
| 4299548 | SAUCEDO, EVELYN | Redacted | | | | | | | |
| 4542159 | SAUCEDO, GABRIELA | Redacted | | | | | | | |
| 4617543 | SAUCEDO, GAMALIEL | Redacted | | | | | | | |
| 4531772 | SAUCEDO, JACLYN | Redacted | | | | | | | |
| 4670161 | SAUCEDO, JAHEL | Redacted | | | | | | | |
| 4530588 | SAUCEDO, JAIME J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533727 | SAUCEDO, JOE A | Redacted | | | | | | | |
| 4759842 | SAUCEDO, JOHN | Redacted | | | | | | | |
| 4194410 | SAUCEDO, JONATHON | Redacted | | | | | | | |
| 4529938 | SAUCEDO, KELLY | Redacted | | | | | | | |
| 4211754 | SAUCEDO, KRYSTALLE | Redacted | | | | | | | |
| 4154820 | SAUCEDO, KURT W | Redacted | | | | | | | |
| 4208033 | SAUCEDO, LILIANA I | Redacted | | | | | | | |
| 4213784 | SAUCEDO, LINDA D | Redacted | | | | | | | |
| 4153144 | SAUCEDO, LORRAINE A | Redacted | | | | | | | |
| 4530425 | SAUCEDO, MARIA J | Redacted | | | | | | | |
| 4203703 | SAUCEDO, MAYRA | Redacted | | | | | | | |
| 4274787 | SAUCEDO, MICHAEL A | Redacted | | | | | | | |
| 4538621 | SAUCEDO, MICHELE M | Redacted | | | | | | | |
| 4534506 | SAUCEDO, NANCY | Redacted | | | | | | | |
| 4163492 | SAUCEDO, OBED | Redacted | | | | | | | |
| 4194935 | SAUCEDO, OSCAR | Redacted | | | | | | | |
| 4618854 | SAUCEDO, PAMELA | Redacted | | | | | | | |
| 4668976 | SAUCEDO, RAY | Redacted | | | | | | | |
| 4688851 | SAUCEDO, RAYMUNDO | Redacted | | | | | | | |
| 4533577 | SAUCEDO, ROBERT A | Redacted | | | | | | | |
| 4253739 | SAUCEDO, SELENE | Redacted | | | | | | | |
| 4242146 | SAUCEDO, SHELDON | Redacted | | | | | | | |
| 4202274 | SAUCEDO, STEPHANIE | Redacted | | | | | | | |
| 4731281 | SAUCEDO, TERSA | Redacted | | | | | | | |
| 4744675 | SAUCEDO, TOMAS | Redacted | | | | | | | |
| 4415386 | SAUCEDO, VANESSA | Redacted | | | | | | | |
| 4204265 | SAUCEDO, VANIA I | Redacted | | | | | | | |
| 4394093 | SAUCEDO, VERONICA | Redacted | | | | | | | |
| 4197289 | SAUCEDO, VICENTE O | Redacted | | | | | | | |
| 4623321 | SAUCEDO, VICTOR J | Redacted | | | | | | | |
| 4527270 | SAUCEDO, WILSON | Redacted | | | | | | | |
| 4538476 | SAUCEDO, YESENIA | Redacted | | | | | | | |
| 4689338 | SAUCEDO, YOLANDA | Redacted | | | | | | | |
| 4178711 | SAUCEDO, YOLANDA | Redacted | | | | | | | |
| 4534395 | SAUCEDO, YVONNE | Redacted | | | | | | | |
| 4842710 | SAUCELO, SHELLEY | Redacted | | | | | | | |
| 4684657 | SAUCER, CARA | Redacted | | | | | | | |
| 4483248 | SAUCER, KATHRYN | Redacted | | | | | | | |
| 4274024 | SAUCER, THOMAS F | Redacted | | | | | | | |
| 4742732 | SAUCER, WINFRED | Redacted | | | | | | | |
| 4609136 | SAUCERMAN, AGNES | Redacted | | | | | | | |
| 4436612 | SAUCIER II, JOSEPH | Redacted | | | | | | | |
| 4322556 | SAUCIER, AARON F | Redacted | | | | | | | |
| 4331670 | SAUCIER, BRANDON | Redacted | | | | | | | |
| 4380421 | SAUCIER, HEIDI | Redacted | | | | | | | |
| 4347011 | SAUCIER, HEIDI | Redacted | | | | | | | |
| 4506603 | SAUCIER, JACOB A | Redacted | | | | | | | |
| 4655018 | SAUCIER, LINDA | Redacted | | | | | | | |
| 4249323 | SAUCIER, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589872 | SAUCIER, PATSY | Redacted | | | | | | | |
| 4333138 | SAUCIER, RICHARD P | Redacted | | | | | | | |
| 4231651 | SAUDADE, JAMES | Redacted | | | | | | | |
| 4882193 | SAUDER PLUMBING COMPANY | P O BOX 510407 | | | | ST LOUIS | MO | 63151 | |
| 4850197 | SAUDER TILE | 14731 SHIMPSTOWN RD | | | | Mercersburg | PA | 17236 | |
| 4804826 | SAUDER WOODWORKING CO | P O BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| 4492009 | SAUDER, AMANDA | Redacted | | | | | | | |
| 4710004 | SAUDERS, GORGE MARIE | Redacted | | | | | | | |
| 4790384 | Sauders, Sandy | Redacted | | | | | | | |
| 4423397 | SAUDI, ELIZA | Redacted | | | | | | | |
| 4711504 | SAUER (SOUR), JOHN | Redacted | | | | | | | |
| 5403118 | SAUER ROLAND R | 39W139 CRESCENT LANE | | | | CAMPTON HILLS | IL | 60175 | |
| 4245680 | SAUER, ANDREW | Redacted | | | | | | | |
| 4777713 | SAUER, BARBARA G | Redacted | | | | | | | |
| 4746450 | SAUER, CHARLES | Redacted | | | | | | | |
| 4166610 | SAUER, DAYTON J | Redacted | | | | | | | |
| 4436698 | SAUER, DEBORAH J | Redacted | | | | | | | |
| 4474997 | SAUER, DEBRA | Redacted | | | | | | | |
| 4396338 | SAUER, DEBRA L | Redacted | | | | | | | |
| 4242874 | SAUER, HERBERT | Redacted | | | | | | | |
| 4378047 | SAUER, JENNIFER | Redacted | | | | | | | |
| 4266216 | SAUER, JOANN A | Redacted | | | | | | | |
| 4717684 | SAUER, JORDAN | Redacted | | | | | | | |
| 4279236 | SAUER, KELLY | Redacted | | | | | | | |
| 4518617 | SAUER, KIMBERLY A | Redacted | | | | | | | |
| 4842711 | SAUER, MARK | Redacted | | | | | | | |
| 4600522 | SAUER, MARY ANN | Redacted | | | | | | | |
| 4317780 | SAUER, MEGAN | Redacted | | | | | | | |
| 4644460 | SAUER, NANCY | Redacted | | | | | | | |
| 4614545 | SAUER, PAUL | Redacted | | | | | | | |
| 4316205 | SAUER, SADIE S | Redacted | | | | | | | |
| 4463345 | SAUER, SARA E | Redacted | | | | | | | |
| 4307160 | SAUER, SHERRI | Redacted | | | | | | | |
| 4278426 | SAUER, SKYLA C | Redacted | | | | | | | |
| 4735033 | SAUER, TERENCE | Redacted | | | | | | | |
| 4748416 | SAUER, TRAVIS | Redacted | | | | | | | |
| 4278067 | SAUER, VERONICA | Redacted | | | | | | | |
| 4635530 | SAUER, WAYNE | Redacted | | | | | | | |
| 4450199 | SAUERBECK, ROBERT G | Redacted | | | | | | | |
| 4842712 | SAUERBERG, KRISTA | Redacted | | | | | | | |
| 4703034 | SAUERESSIG, FRANCES | Redacted | | | | | | | |
| 4389943 | SAUERESSIG, NATALIE | Redacted | | | | | | | |
| 4448211 | SAUERLAND, AMY | Redacted | | | | | | | |
| 4705188 | SAUERLAND, JUSTUS | Redacted | | | | | | | |
| 4490292 | SAUERLAND, MICHAEL E | Redacted | | | | | | | |
| 4320272 | SAUERMANN, AMANDA C | Redacted | | | | | | | |
| 4693802 | SAUERMANN, FRANK | Redacted | | | | | | | |
| 4474196 | SAUERS, APRIL S | Redacted | | | | | | | |
| 4842713 | SAUERS, BRAIN & DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749209 | SAUERS, JOHN D | Redacted | | | | | | | |
| 4493463 | SAUERS, JOHN M | Redacted | | | | | | | |
| 4228073 | SAUERS, JOSHUA A | Redacted | | | | | | | |
| 4390645 | SAUERS, JUSTIN | Redacted | | | | | | | |
| 4476397 | SAUERS, NICHOL | Redacted | | | | | | | |
| 4495794 | SAUERS, REGIS R | Redacted | | | | | | | |
| 4419704 | SAUERS, SUSAN | Redacted | | | | | | | |
| 4481155 | SAUERS, TIFFANY N | Redacted | | | | | | | |
| 4485618 | SAUERS, VICTORIA N | Redacted | | | | | | | |
| 4485873 | SAUERTIEG, STEVEN | Redacted | | | | | | | |
| 4234869 | SAUERWEIN, GEORGE J | Redacted | | | | | | | |
| 4771736 | SAUERWEIN, RENEA | Redacted | | | | | | | |
| 4577256 | SAUERWEIN, WILLIAM B | Redacted | | | | | | | |
| 4369170 | SAUERWIN, SEAN P | Redacted | | | | | | | |
| 4739020 | SAUERZOPF, LINDA | Redacted | | | | | | | |
| 4600594 | SAUGAR, PHILLIP | Redacted | | | | | | | |
| 4416108 | SAUILUMA, MAULUPE A | Redacted | | | | | | | |
| 4287288 | SAUJANI, ASHA | Redacted | | | | | | | |
| 4517323 | SAUJON, JENNIFER R | Redacted | | | | | | | |
| 4873040 | SAUK VALLEY NEWSPAPERS | BF SHAW PRINTING CO | P O BOX 498 | | | STERLING | IL | 61081 | |
| 4865799 | SAUK VALLEY PLUMBING INC | 326 NORTH MAIN | | | | MILLEDGEVILLE | IL | 61051 | |
| 4842714 | SAUL ENTERPRISES INC. | Redacted | | | | | | | |
| 4811643 | Saul Ewing Arnstein & Lehr, LLP | Attn: Mark Enright | 161 North Clark Street | Suite 4200 | | Chicago | IL | 60601 | |
| 4779635 | SAUL HOLDING LP | P.O. Box 64288 | DBA KENTLANDS SQUARE, LLC | | | Baltimore | MD | 21264-4288 | |
| 4808583 | SAUL HOLDING, L.P. | 7501 WISCONSIN AVE | SUITE 1500 EAST | DBA KENTLANDS SQUARE, LLC | | BETHESDA | MD | 20814-6522 | |
| 5798666 | Saul Limited Partnership | Attn:  Charles Sheren | 7501 Wisconsin Avenue, Suite 1500E | | | Bethesda | MD | 20814 | |
| 5791199 | SAUL LIMITED PARTNERSHIP | CHARLES SHERREN | ATTN: CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | | BETHESDA | MD | 20814 | |
| 4854662 | SAUL LIMITED PARTNERSHIP | SAUL SUBSIDIARY I LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC. | ATTN:  CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814 | |
| 5768733 | SAUL MARTINEZ | 990 ACORN LN | | | | CORONA | CA | 92880 | |
| 4858802 | SAUL PLUMBING INC | 11000 70TH AVENUE NORTH | | | | SEMINOLE | FL | 33772 | |
| 5844434 | Saul Subsidiary I Limited Partnership | Attn: Karen Walsh, VP Collections Manager | 7501 Wisconsin Ave., Suite 1500E | | | Bethesda | MD | 20814 | |
| 4804324 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 38042 | | | | BALTIMORE | MD | 21297 | |
| 4798505 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 64812 | | | | BALTIMORE | MD | 21264-4812 | |
| 4846008 | SAUL VELA | 156 MEADOW VIEW BLVD D | | | | Del Valle | TX | 78617 | |
| 4658086 | SAUL, EARLIE | Redacted | | | | | | | |
| 4482488 | SAUL, JEFFREY | Redacted | | | | | | | |
| 4554678 | SAUL, JOSHUA | Redacted | | | | | | | |
| 4350207 | SAUL, KAREN L | Redacted | | | | | | | |
| 4725928 | SAUL, KEITH L | Redacted | | | | | | | |
| 4286626 | SAUL, LEONARD G | Redacted | | | | | | | |
| 4274659 | SAUL, LESLIE A | Redacted | | | | | | | |
| 4560230 | SAUL, WILLIAM | Redacted | | | | | | | |
| 4479563 | SAULA, ALYSSA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493541 | SAULINO, JERALD P | Redacted | | | | | | | |
| 4842715 | SAULIS, SHARON | Redacted | | | | | | | |
| 4329991 | SAULNIER, ANGEL L | Redacted | | | | | | | |
| 4617580 | SAULNIER, DONALD | Redacted | | | | | | | |
| 4397612 | SAULNIER, MATTHEW T | Redacted | | | | | | | |
| 4822285 | SAULNIER, NORMAN & PATRICIA | Redacted | | | | | | | |
| 4328874 | SAULNIER, PETER | Redacted | | | | | | | |
| 4673125 | SAULO, RIGOBERTO | Redacted | | | | | | | |
| 4592404 | SAULOVICH, RICHARD | Redacted | | | | | | | |
| 5768742 | SAULS COLEEN | 4284 HYW 58 N | | | | SNOW HILL | NC | 28580 | |
| 5768744 | SAULS KIESHA | 4478 CLARENCE | | | | ST LOUIS | MO | 63115 | |
| 4748295 | SAULS, COREY | Redacted | | | | | | | |
| 4758507 | SAULS, DAVID | Redacted | | | | | | | |
| 4655573 | SAULS, DERRICK | Redacted | | | | | | | |
| 4531566 | SAULS, FELICIA | Redacted | | | | | | | |
| 4601610 | SAULS, HERBERT | Redacted | | | | | | | |
| 4648747 | SAULS, JIM | Redacted | | | | | | | |
| 4611202 | SAULS, LINDSAY | Redacted | | | | | | | |
| 4745300 | SAULS, NATASHA | Redacted | | | | | | | |
| 4246322 | SAULS, RACHEL | Redacted | | | | | | | |
| 4550978 | SAULS, RAHEEM | Redacted | | | | | | | |
| 4761895 | SAULS, ROBERT | Redacted | | | | | | | |
| 4703971 | SAULS, ULICE | Redacted | | | | | | | |
| 4193924 | SAULS, WAYNE A | Redacted | | | | | | | |
| 4592837 | SAULS, WILLIAM D | Redacted | | | | | | | |
| 4387541 | SAULSBERRY, ANTONIO | Redacted | | | | | | | |
| 4629262 | SAULSBERRY, KENDRA | Redacted | | | | | | | |
| 4730529 | SAULSBERRY, LUCILE | Redacted | | | | | | | |
| 4538882 | SAULSBERRY, VIVIAN L | Redacted | | | | | | | |
| 4573971 | SAULSBERRY-HANNAH, DONNA S | Redacted | | | | | | | |
| 4302917 | SAULSBERY, CHELSEA N | Redacted | | | | | | | |
| 4225798 | SAULSBURY, KRISTEN B | Redacted | | | | | | | |
| 4274466 | SAULSBURY, KYLE | Redacted | | | | | | | |
| 4480857 | SAULSBURY, MARIANNE C | Redacted | | | | | | | |
| 4606404 | SAULSBURY, ROXANNE | Redacted | | | | | | | |
| 4779643 | Sault Sainte Marie City Treasurer | 225 E. Portage Avenue | | | | Sault Sainte Marie | MI | 49783 | |
| 4779642 | Sault Sainte Marie City Treasurer | 325 Court Street | | | | Sault Sainte Marie | MI | 49783 | |
| 5787350 | SAULT ST MARIE CITY SUMMER | 325 COURT STREET | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 5787351 | SAULT ST MARIE CITY WINTER | 325 COURT STREET | | | | SAULT SAINTE MARIE | MI | 49783 | |
| 4686656 | SAULT, STEPHANIE | Redacted | | | | | | | |
| 4382289 | SAULTER, CHRISTOPHER | Redacted | | | | | | | |
| 4239105 | SAULTER, DAVID | Redacted | | | | | | | |
| 4727563 | SAULTER, JACOBI | Redacted | | | | | | | |
| 4340050 | SAULTER, JAVON R | Redacted | | | | | | | |
| 4688632 | SAULTER, MARLOW | Redacted | | | | | | | |
| 4536299 | SAULTER, PIA A | Redacted | | | | | | | |
| 4314893 | SAULTERS, ANAIS C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604585 | SAULTERS, COREY | Redacted | | | | | | | |
| 4374458 | SAULTERS, RANDY K | Redacted | | | | | | | |
| 4352217 | SAUM, JARROD | Redacted | | | | | | | |
| 4188363 | SAUM, LINDA S | Redacted | | | | | | | |
| 4315844 | SAUM, LONI | Redacted | | | | | | | |
| 4316603 | SAUM, SARA | Redacted | | | | | | | |
| 4230227 | SAUMEL, ELIZABETH | Redacted | | | | | | | |
| 4255054 | SAUMELL, ANTONY E | Redacted | | | | | | | |
| 4398439 | SAUMSIEGLE, STEPHEN H | Redacted | | | | | | | |
| 4396333 | SAUNDERLIN, CAROL M | Redacted | | | | | | | |
| 5768768 | SAUNDERS BRITTANY | 1575 RICHMIND BLVD APT A3 | | | | DANVILLE | VA | 24540 | |
| 4829900 | SAUNDERS CONSTRUCTION,INC | Redacted | | | | | | | |
| 4822286 | SAUNDERS DESIGN | Redacted | | | | | | | |
| 5403553 | SAUNDERS JASMINE | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4330645 | SAUNDERS JR, JAMES R | Redacted | | | | | | | |
| 4226464 | SAUNDERS JR., JUNIUS U | Redacted | | | | | | | |
| 5768785 | SAUNDERS KEONIA | 1639 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5768786 | SAUNDERS KRYSTLE | 3000 PAPANIA LANE | | | | GULFPORT | MS | 39501 | |
| 5768787 | SAUNDERS KYLYNN | 12548 PORTAGE ST | | | | RITTMAN | OH | 44270 | |
| 5768798 | SAUNDERS MARQUITA | 2307 NORCOVA AVE | | | | NORFOLK | VA | 23509 | |
| 5768813 | SAUNDERS SHAUNA | 2813 VILLA LN | | | | MINERAL WELLS | TX | 76067 | |
| 5768814 | SAUNDERS SHYLO M | 2241 BUFFALO MILL | | | | EVINGTON | VA | 24550 | |
| 4454826 | SAUNDERS SR., SPENCER A | Redacted | | | | | | | |
| 5768819 | SAUNDERS TASHEKA | 216 HUGHES ST | | | | DANVILLE | VA | 24541 | |
| 4381231 | SAUNDERS, ABRIANA | Redacted | | | | | | | |
| 4481702 | SAUNDERS, AHREAN | Redacted | | | | | | | |
| 4447889 | SAUNDERS, ALANAH | Redacted | | | | | | | |
| 4765910 | SAUNDERS, ALEXIS | Redacted | | | | | | | |
| 4669324 | SAUNDERS, ALTHEA | Redacted | | | | | | | |
| 4609193 | SAUNDERS, AMY | Redacted | | | | | | | |
| 4484293 | SAUNDERS, ANDRE C | Redacted | | | | | | | |
| 4681354 | SAUNDERS, ANN | Redacted | | | | | | | |
| 4240160 | SAUNDERS, ANNA V | Redacted | | | | | | | |
| 4439466 | SAUNDERS, ANTHONY R | Redacted | | | | | | | |
| 4408097 | SAUNDERS, ARHEMA | Redacted | | | | | | | |
| 4459135 | SAUNDERS, ASHLEE N | Redacted | | | | | | | |
| 4627926 | SAUNDERS, AUBREY | Redacted | | | | | | | |
| 4250155 | SAUNDERS, AUSTIN D | Redacted | | | | | | | |
| 4358978 | SAUNDERS, AUTUMN | Redacted | | | | | | | |
| 4403950 | SAUNDERS, AYONNA | Redacted | | | | | | | |
| 4330428 | SAUNDERS, BARBARA A | Redacted | | | | | | | |
| 4766394 | SAUNDERS, BENJAMIN M | Redacted | | | | | | | |
| 4384056 | SAUNDERS, BETTY | Redacted | | | | | | | |
| 4644368 | SAUNDERS, BETTY | Redacted | | | | | | | |
| 4144359 | SAUNDERS, BRADLEY S | Redacted | | | | | | | |
| 4672299 | SAUNDERS, BRAILEE | Redacted | | | | | | | |
| 4200889 | SAUNDERS, BRANDON | Redacted | | | | | | | |
| 4338706 | SAUNDERS, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224667 | SAUNDERS, BRITNEY | Redacted | | | | | | | |
| 4349956 | SAUNDERS, BRITTANY | Redacted | | | | | | | |
| 4579678 | SAUNDERS, BRYANT | Redacted | | | | | | | |
| 4792438 | Saunders, Candice | Redacted | | | | | | | |
| 4699774 | SAUNDERS, CARLA | Redacted | | | | | | | |
| 4585250 | SAUNDERS, CAROLYN | Redacted | | | | | | | |
| 4225471 | SAUNDERS, CAROLYN | Redacted | | | | | | | |
| 4592633 | SAUNDERS, CARRIE L | Redacted | | | | | | | |
| 4555609 | SAUNDERS, CEARA | Redacted | | | | | | | |
| 4693541 | SAUNDERS, CEDRIC | Redacted | | | | | | | |
| 4726932 | SAUNDERS, CHARLIE R | Redacted | | | | | | | |
| 4329022 | SAUNDERS, CHARMAINE | Redacted | | | | | | | |
| 4480484 | SAUNDERS, CHAUNCEY | Redacted | | | | | | | |
| 4476749 | SAUNDERS, CHERON | Redacted | | | | | | | |
| 4445973 | SAUNDERS, CHRISTOPHER | Redacted | | | | | | | |
| 4322271 | SAUNDERS, CHRISTOPHER | Redacted | | | | | | | |
| 4340344 | SAUNDERS, CHRISTOPHER | Redacted | | | | | | | |
| 4467532 | SAUNDERS, CHRYSTAL S | Redacted | | | | | | | |
| 4607324 | SAUNDERS, COLLEEN | Redacted | | | | | | | |
| 4557601 | SAUNDERS, CRAIG | Redacted | | | | | | | |
| 4570386 | SAUNDERS, CYNTHIA L | Redacted | | | | | | | |
| 4694223 | SAUNDERS, DAKISHA | Redacted | | | | | | | |
| 4737619 | SAUNDERS, DALE | Redacted | | | | | | | |
| 4274512 | SAUNDERS, DANI | Redacted | | | | | | | |
| 4760929 | SAUNDERS, DANNY | Redacted | | | | | | | |
| 4647377 | SAUNDERS, DAVID | Redacted | | | | | | | |
| 4718882 | SAUNDERS, DAVID | Redacted | | | | | | | |
| 4448191 | SAUNDERS, DEBBIE | Redacted | | | | | | | |
| 4451868 | SAUNDERS, DEBRA D | Redacted | | | | | | | |
| 4558553 | SAUNDERS, DELMONTE | Redacted | | | | | | | |
| 4562792 | SAUNDERS, DEREK | Redacted | | | | | | | |
| 4558613 | SAUNDERS, DIAMOND | Redacted | | | | | | | |
| 4479392 | SAUNDERS, DONNA | Redacted | | | | | | | |
| 4722399 | SAUNDERS, DORIE | Redacted | | | | | | | |
| 4555724 | SAUNDERS, EBONEY M | Redacted | | | | | | | |
| 4712170 | SAUNDERS, ELAINE B | Redacted | | | | | | | |
| 4636797 | SAUNDERS, ELIZABETH | Redacted | | | | | | | |
| 4745487 | SAUNDERS, ELLEN | Redacted | | | | | | | |
| 4383355 | SAUNDERS, ERICKSON | Redacted | | | | | | | |
| 4249065 | SAUNDERS, ERLINE L | Redacted | | | | | | | |
| 4593475 | SAUNDERS, ESTELLA | Redacted | | | | | | | |
| 4665752 | SAUNDERS, EUSTON L | Redacted | | | | | | | |
| 4455233 | SAUNDERS, GARRY L | Redacted | | | | | | | |
| 4581229 | SAUNDERS, GARY A | Redacted | | | | | | | |
| 4792434 | Saunders, George & Ruth | Redacted | | | | | | | |
| 4665821 | SAUNDERS, GILBERT | Redacted | | | | | | | |
| 4406349 | SAUNDERS, GORDON | Redacted | | | | | | | |
| 4342347 | SAUNDERS, HEATHER | Redacted | | | | | | | |
| 4239385 | SAUNDERS, IAN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423357 | SAUNDERS, IESHA | Redacted | | | | | | | |
| 4311497 | SAUNDERS, INDIA S | Redacted | | | | | | | |
| 4842716 | SAUNDERS, IRA | Redacted | | | | | | | |
| 4221470 | SAUNDERS, JACOB | Redacted | | | | | | | |
| 4159401 | SAUNDERS, JACOB S | Redacted | | | | | | | |
| 4267331 | SAUNDERS, JACQUELINE A | Redacted | | | | | | | |
| 4346056 | SAUNDERS, JACQUELYN M | Redacted | | | | | | | |
| 4423720 | SAUNDERS, JAHMEIKA S | Redacted | | | | | | | |
| 4777768 | SAUNDERS, JAMES | Redacted | | | | | | | |
| 4391535 | SAUNDERS, JAMES R | Redacted | | | | | | | |
| 4562179 | SAUNDERS, JANICE S | Redacted | | | | | | | |
| 4349528 | SAUNDERS, JASMINE | Redacted | | | | | | | |
| 4786658 | Saunders, Jasmine | Redacted | | | | | | | |
| 4786657 | Saunders, Jasmine | Redacted | | | | | | | |
| 4282002 | SAUNDERS, JEREMY | Redacted | | | | | | | |
| 4616148 | SAUNDERS, JOANN | Redacted | | | | | | | |
| 4613303 | SAUNDERS, JOHN | Redacted | | | | | | | |
| 4213859 | SAUNDERS, JOHNATHAN T | Redacted | | | | | | | |
| 4580294 | SAUNDERS, JON T | Redacted | | | | | | | |
| 4455143 | SAUNDERS, JORDAN | Redacted | | | | | | | |
| 4452595 | SAUNDERS, JUSTICE | Redacted | | | | | | | |
| 4676283 | SAUNDERS, KAREN | Redacted | | | | | | | |
| 4601100 | SAUNDERS, KATHRYN | Redacted | | | | | | | |
| 4276345 | SAUNDERS, KELSEY K | Redacted | | | | | | | |
| 4313594 | SAUNDERS, KENDRA | Redacted | | | | | | | |
| 4400645 | SAUNDERS, KENNETH | Redacted | | | | | | | |
| 4236087 | SAUNDERS, KENNETH | Redacted | | | | | | | |
| 4722748 | SAUNDERS, KEVIN | Redacted | | | | | | | |
| 4235517 | SAUNDERS, KEYONNIE M | Redacted | | | | | | | |
| 4650623 | SAUNDERS, KIM | Redacted | | | | | | | |
| 4652237 | SAUNDERS, KIMBERLY J | Redacted | | | | | | | |
| 4554706 | SAUNDERS, KIRK | Redacted | | | | | | | |
| 4458688 | SAUNDERS, KRISTI N | Redacted | | | | | | | |
| 4577532 | SAUNDERS, KRYSTAL | Redacted | | | | | | | |
| 4146443 | SAUNDERS, LAUREN C | Redacted | | | | | | | |
| 4587733 | SAUNDERS, LINDA R | Redacted | | | | | | | |
| 4406010 | SAUNDERS, LORNA | Redacted | | | | | | | |
| 4553411 | SAUNDERS, LYONNE S | Redacted | | | | | | | |
| 4578525 | SAUNDERS, MADISON | Redacted | | | | | | | |
| 4769061 | SAUNDERS, MARIA | Redacted | | | | | | | |
| 4248892 | SAUNDERS, MARILYN A | Redacted | | | | | | | |
| 4224008 | SAUNDERS, MARVA R | Redacted | | | | | | | |
| 4616088 | SAUNDERS, MARVIN | Redacted | | | | | | | |
| 4741178 | SAUNDERS, MARY | Redacted | | | | | | | |
| 4668529 | SAUNDERS, MARY | Redacted | | | | | | | |
| 4649654 | SAUNDERS, MARY BETH | Redacted | | | | | | | |
| 4224651 | SAUNDERS, MATTHEW A | Redacted | | | | | | | |
| 4548353 | SAUNDERS, MCKINZI | Redacted | | | | | | | |
| 4254095 | SAUNDERS, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360890 | SAUNDERS, MEMORRI | Redacted | | | | | | | |
| 4689891 | SAUNDERS, MONROE | Redacted | | | | | | | |
| 4558455 | SAUNDERS, MONTREL Q | Redacted | | | | | | | |
| 4555431 | SAUNDERS, MORGAN E | Redacted | | | | | | | |
| 4227193 | SAUNDERS, NADIRAH | Redacted | | | | | | | |
| 4764284 | SAUNDERS, NATHANIEL | Redacted | | | | | | | |
| 4407860 | SAUNDERS, NIJA | Redacted | | | | | | | |
| 4405806 | SAUNDERS, NYEDEIRA | Redacted | | | | | | | |
| 4244095 | SAUNDERS, OSHANE | Redacted | | | | | | | |
| 4770932 | SAUNDERS, OUIDA | Redacted | | | | | | | |
| 4665884 | SAUNDERS, PAM | Redacted | | | | | | | |
| 4622776 | SAUNDERS, PAM | Redacted | | | | | | | |
| 4712045 | SAUNDERS, PATRICIA | Redacted | | | | | | | |
| 4715001 | SAUNDERS, PATRICIA E E | Redacted | | | | | | | |
| 4422575 | SAUNDERS, PATRICK | Redacted | | | | | | | |
| 4553609 | SAUNDERS, PAULA C | Redacted | | | | | | | |
| 4709237 | SAUNDERS, PETRA M | Redacted | | | | | | | |
| 4283483 | SAUNDERS, PORTER S | Redacted | | | | | | | |
| 4395663 | SAUNDERS, RAAFI | Redacted | | | | | | | |
| 4673376 | SAUNDERS, RACHEL | Redacted | | | | | | | |
| 4599926 | SAUNDERS, RAYMOND M | Redacted | | | | | | | |
| 4714081 | SAUNDERS, REFUGIA | Redacted | | | | | | | |
| 4290095 | SAUNDERS, REGINALD A | Redacted | | | | | | | |
| 4591492 | SAUNDERS, RICHARD | Redacted | | | | | | | |
| 4210810 | SAUNDERS, RICHARD W | Redacted | | | | | | | |
| 4370592 | SAUNDERS, RIKITA | Redacted | | | | | | | |
| 4707928 | SAUNDERS, ROBERT | Redacted | | | | | | | |
| 4329791 | SAUNDERS, ROBERT | Redacted | | | | | | | |
| 4531321 | SAUNDERS, ROBERT D | Redacted | | | | | | | |
| 4450452 | SAUNDERS, ROBIN A | Redacted | | | | | | | |
| 4578418 | SAUNDERS, RUBY | Redacted | | | | | | | |
| 4822287 | SAUNDERS, RUSS AND MARILYN | Redacted | | | | | | | |
| 4694334 | SAUNDERS, RUTH | Redacted | | | | | | | |
| 4644214 | SAUNDERS, RUTH | Redacted | | | | | | | |
| 4672615 | SAUNDERS, RYAN | Redacted | | | | | | | |
| 4487387 | SAUNDERS, SABRIA | Redacted | | | | | | | |
| 4703328 | SAUNDERS, SAM | Redacted | | | | | | | |
| 4259194 | SAUNDERS, SANAIYAH A | Redacted | | | | | | | |
| 4444433 | SAUNDERS, SANIA | Redacted | | | | | | | |
| 4710035 | SAUNDERS, SHARON | Redacted | | | | | | | |
| 4476347 | SAUNDERS, SHATAYAH M | Redacted | | | | | | | |
| 4189579 | SAUNDERS, SHAYE | Redacted | | | | | | | |
| 4672826 | SAUNDERS, SHEILA | Redacted | | | | | | | |
| 4559588 | SAUNDERS, SHELBY | Redacted | | | | | | | |
| 4326044 | SAUNDERS, SKYLAR D | Redacted | | | | | | | |
| 4316971 | SAUNDERS, SONIA | Redacted | | | | | | | |
| 4744950 | SAUNDERS, STEFFIE | Redacted | | | | | | | |
| 4250154 | SAUNDERS, STUART D | Redacted | | | | | | | |
| 4666170 | SAUNDERS, SYLVAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455605 | SAUNDERS, TABATHIA | Redacted | | | | | | | |
| 4397050 | SAUNDERS, TANZIA S | Redacted | | | | | | | |
| 4234698 | SAUNDERS, TAYLOR | Redacted | | | | | | | |
| 4417618 | SAUNDERS, TERRANCE | Redacted | | | | | | | |
| 4695811 | SAUNDERS, THERESA | Redacted | | | | | | | |
| 4314338 | SAUNDERS, TIA R | Redacted | | | | | | | |
| 4223972 | SAUNDERS, TIERRA | Redacted | | | | | | | |
| 4394407 | SAUNDERS, TIERRA S | Redacted | | | | | | | |
| 4391353 | SAUNDERS, TIMOTHY | Redacted | | | | | | | |
| 4402681 | SAUNDERS, TRAVOR | Redacted | | | | | | | |
| 4278467 | SAUNDERS, TROY | Redacted | | | | | | | |
| 4159021 | SAUNDERS, TYLER | Redacted | | | | | | | |
| 4221374 | SAUNDERS, TYLON | Redacted | | | | | | | |
| 4345071 | SAUNDERS, TYRAE M | Redacted | | | | | | | |
| 4552254 | SAUNDERS, VANESSA P | Redacted | | | | | | | |
| 4560461 | SAUNDERS, VELMA | Redacted | | | | | | | |
| 4730896 | SAUNDERS, VINCENT G G | Redacted | | | | | | | |
| 4612871 | SAUNDERS, WILLIAM | Redacted | | | | | | | |
| 4671694 | SAUNDERS, WILLIAM | Redacted | | | | | | | |
| 4631797 | SAUNDERS, WILLIAM | Redacted | | | | | | | |
| 4722596 | SAUNDERS-ADAMS, B. A. | Redacted | | | | | | | |
| 4708037 | SAUNDERS-ARRINGTON, YVONNE | Redacted | | | | | | | |
| 4666019 | SAUNDERSON, KAREN | Redacted | | | | | | | |
| 5768834 | SAUNDRA FISHER | 142 S BLACKWOOD DR | | | | ZANESVILLE | OH | 43701 | |
| 4852658 | SAUNDRA PUSTETTA | 8157 E THERESA DR | | | | Scottsdale | AZ | 85255 | |
| 4193751 | SAUNEUF, BECKI | Redacted | | | | | | | |
| 5768844 | SAUNIER TIFFANY | 1121 BRANT AVE NW CANTON | | | | CANTON | OH | 44708 | |
| 4457838 | SAUNIER, BONNIE L | Redacted | | | | | | | |
| 4590493 | SAUNIER, HEIDI D | Redacted | | | | | | | |
| 4461037 | SAUNIER, KATLYN | Redacted | | | | | | | |
| 4302810 | SAUNORIS, ROXANNA | Redacted | | | | | | | |
| 4271370 | SAUPAN, TRACY | Redacted | | | | | | | |
| 4277113 | SAUPE, ELIZABETH M | Redacted | | | | | | | |
| 4683579 | SAUR, TIM | Redacted | | | | | | | |
| 4703198 | SAUR, TOM | Redacted | | | | | | | |
| 4350016 | SAURA, GINA M | Redacted | | | | | | | |
| 4602553 | SAURA, JEFFREY | Redacted | | | | | | | |
| 4371672 | SAURABH, SWEETY | Redacted | | | | | | | |
| 4448419 | SAURAGE, JOHN | Redacted | | | | | | | |
| 4842717 | SAURAGE, ROLAND | Redacted | | | | | | | |
| 4765110 | SAURAY, CARRYNE E | Redacted | | | | | | | |
| 4559055 | SAURES, KURT M | Redacted | | | | | | | |
| 4829901 | SAUREY, PAUL AND MAUREEN | Redacted | | | | | | | |
| 4496507 | SAURI, ABNER J | Redacted | | | | | | | |
| 4475331 | SAURO, LORENZO | Redacted | | | | | | | |
| 4660491 | SAURO, LUISA | Redacted | | | | | | | |
| 4506496 | SAURO, TIMOTHY | Redacted | | | | | | | |
| 4613519 | SAURO, TOM | Redacted | | | | | | | |
| 4272452 | SAUSAL, JUNNY Q | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822288 | SAUSALITO CONSTRUCTION | Redacted | | | | | | | |
| 4683308 | SAUSEDA, STARR | Redacted | | | | | | | |
| 4372014 | SAUSEDO, CHARLES D | Redacted | | | | | | | |
| 4734335 | SAUSEN, JOELLA F | Redacted | | | | | | | |
| 4367475 | SAUSER, JEAN M | Redacted | | | | | | | |
| 4626168 | SAUSER, STEVEN | Redacted | | | | | | | |
| 4569925 | SAUSKOJUS, KELSEY A | Redacted | | | | | | | |
| 4493590 | SAUSMAN, PAULETTE L | Redacted | | | | | | | |
| 4510240 | SAUTER, CHERYL L | Redacted | | | | | | | |
| 4220019 | SAUTER, KENDRA | Redacted | | | | | | | |
| 4202518 | SAUTER, THAD T | Redacted | | | | | | | |
| 4250655 | SAUTH, MARCO A | Redacted | | | | | | | |
| 4348765 | SAUTTER, EMILY MARIE | Redacted | | | | | | | |
| 4842718 | SAUTTER, KITTY | Redacted | | | | | | | |
| 4351779 | SAUTTER, KYLE | Redacted | | | | | | | |
| 4758037 | SAUVAINE, JENNIFER | Redacted | | | | | | | |
| 4565937 | SAUVE, AMANDA R | Redacted | | | | | | | |
| 4360562 | SAUVE, BARBARA J | Redacted | | | | | | | |
| 4582910 | SAUVE, BETTY L | Redacted | | | | | | | |
| 4842719 | SAUVE, JULIE | Redacted | | | | | | | |
| 4587788 | SAUVE, WAYNE E | Redacted | | | | | | | |
| 4364083 | SAUVE, WILLAMAE V | Redacted | | | | | | | |
| 4229061 | SAUVEUR, FAIKA | Redacted | | | | | | | |
| 4398682 | SAUVEUR, JAKEDENS | Redacted | | | | | | | |
| 4217336 | SAUVOLA, BARBARA | Redacted | | | | | | | |
| 4166877 | SAUZA, ESTEFANIA | Redacted | | | | | | | |
| 4213154 | SAUZA, JOSEPH N | Redacted | | | | | | | |
| 4758384 | SAUZA, SAMUEL | Redacted | | | | | | | |
| 4433503 | SAVA, CHRISTOPHER | Redacted | | | | | | | |
| 4765522 | SAVA, MARIA | Redacted | | | | | | | |
| 4761160 | SAVACHECK, JOSEPHINE | Redacted | | | | | | | |
| 4180557 | SAVACOOL, KATHLEEN T | Redacted | | | | | | | |
| 4420916 | SAVACOOL, MARC | Redacted | | | | | | | |
| 5433928 | SAVAGE BURTICE AND ESSIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5433930 | SAVAGE DIANE D PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES W SAVAGE AND ESTELLE SAVAGE INDIVIDUALLY AND AS SURVIVING SPOUSE OF JAMES W SAVAGE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4665149 | SAVAGE JR, WALLACE GERALD | Redacted | | | | | | | |
| 5768894 | SAVAGE SONDRA | 9524 MT AUBURN AVE | | | | CLEVELAND | OH | 44104 | |
| 4402639 | SAVAGE, AJARATU | Redacted | | | | | | | |
| 4719964 | SAVAGE, ANDRE E | Redacted | | | | | | | |
| 4334327 | SAVAGE, ANDREW | Redacted | | | | | | | |
| 4329170 | SAVAGE, ANDREW M | Redacted | | | | | | | |
| 4565642 | SAVAGE, ANGUS | Redacted | | | | | | | |
| 4593166 | SAVAGE, ANTHONY | Redacted | | | | | | | |
| 4664673 | SAVAGE, BETTY  S. | Redacted | | | | | | | |
| 4318819 | SAVAGE, BEVERLY | Redacted | | | | | | | |
| 4793497 | Savage, Bill | Redacted | | | | | | | |
| 4284615 | SAVAGE, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495485 | SAVAGE, BRIA C | Redacted | | | | | | | |
| 4312052 | SAVAGE, BRITTANY N | Redacted | | | | | | | |
| 4419020 | SAVAGE, BRITTNEY | Redacted | | | | | | | |
| 4454370 | SAVAGE, CANDISE R | Redacted | | | | | | | |
| 4489371 | SAVAGE, CAROL | Redacted | | | | | | | |
| 4772738 | SAVAGE, CATHY | Redacted | | | | | | | |
| 4654052 | SAVAGE, CHRISTIE | Redacted | | | | | | | |
| 4355112 | SAVAGE, CIERRA F | Redacted | | | | | | | |
| 4615946 | SAVAGE, COLLEEN | Redacted | | | | | | | |
| 4466863 | SAVAGE, CORINNE | Redacted | | | | | | | |
| 4326191 | SAVAGE, CURTSI D | Redacted | | | | | | | |
| 4479423 | SAVAGE, DAMETRIUS | Redacted | | | | | | | |
| 4694532 | SAVAGE, DAMON | Redacted | | | | | | | |
| 4766930 | SAVAGE, DAMON | Redacted | | | | | | | |
| 4305547 | SAVAGE, DANIEL P | Redacted | | | | | | | |
| 4478384 | SAVAGE, DARYL | Redacted | | | | | | | |
| 4474278 | SAVAGE, DAVID E | Redacted | | | | | | | |
| 4296893 | SAVAGE, DAVID L | Redacted | | | | | | | |
| 4368377 | SAVAGE, DEBBIE | Redacted | | | | | | | |
| 4707847 | SAVAGE, DEMITRA | Redacted | | | | | | | |
| 4568477 | SAVAGE, DESTANEE A | Redacted | | | | | | | |
| 4485059 | SAVAGE, DONNA | Redacted | | | | | | | |
| 4383877 | SAVAGE, DONNA L | Redacted | | | | | | | |
| 4306651 | SAVAGE, EMERALD R | Redacted | | | | | | | |
| 4552349 | SAVAGE, EMMA L | Redacted | | | | | | | |
| 4709586 | SAVAGE, ERIC | Redacted | | | | | | | |
| 4681929 | SAVAGE, ERNELL | Redacted | | | | | | | |
| 4708326 | SAVAGE, ESTHER | Redacted | | | | | | | |
| 4395941 | SAVAGE, FELICIA R | Redacted | | | | | | | |
| 4377896 | SAVAGE, FRANK | Redacted | | | | | | | |
| 4650636 | SAVAGE, GARY | Redacted | | | | | | | |
| 4579512 | SAVAGE, GEORGETTA | Redacted | | | | | | | |
| 4209935 | SAVAGE, GERALD | Redacted | | | | | | | |
| 4301577 | SAVAGE, GORDON | Redacted | | | | | | | |
| 4179968 | SAVAGE, GREGORY L | Redacted | | | | | | | |
| 4385903 | SAVAGE, HARVA R | Redacted | | | | | | | |
| 4205083 | SAVAGE, HENRY | Redacted | | | | | | | |
| 4256147 | SAVAGE, HUNTER | Redacted | | | | | | | |
| 4618408 | SAVAGE, JACKIE | Redacted | | | | | | | |
| 4427265 | SAVAGE, JAMES | Redacted | | | | | | | |
| 4200609 | SAVAGE, JAMES R | Redacted | | | | | | | |
| 4478876 | SAVAGE, JASON | Redacted | | | | | | | |
| 4336973 | SAVAGE, JAZZMYN D | Redacted | | | | | | | |
| 4464903 | SAVAGE, JEFF M | Redacted | | | | | | | |
| 4215345 | SAVAGE, JESSICA L | Redacted | | | | | | | |
| 4307778 | SAVAGE, JESSICA R | Redacted | | | | | | | |
| 4564614 | SAVAGE, JESSIE | Redacted | | | | | | | |
| 4756384 | SAVAGE, JOANN | Redacted | | | | | | | |
| 4337373 | SAVAGE, JORDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225540 | SAVAGE, JOSELYNNE M | Redacted | | | | | | | |
| 4670812 | SAVAGE, JUNE MASAKO | Redacted | | | | | | | |
| 4172614 | SAVAGE, JUSTIN N | Redacted | | | | | | | |
| 4446127 | SAVAGE, JUSTIN S | Redacted | | | | | | | |
| 4275223 | SAVAGE, KATHERINE | Redacted | | | | | | | |
| 4274889 | SAVAGE, KATIE | Redacted | | | | | | | |
| 4477068 | SAVAGE, KATRINA | Redacted | | | | | | | |
| 4455789 | SAVAGE, KAYLEEN | Redacted | | | | | | | |
| 4604312 | SAVAGE, KELLY | Redacted | | | | | | | |
| 4239460 | SAVAGE, KENNETH | Redacted | | | | | | | |
| 4146859 | SAVAGE, KIERA | Redacted | | | | | | | |
| 4153834 | SAVAGE, KIMBERLY | Redacted | | | | | | | |
| 4450513 | SAVAGE, LADARRYL R | Redacted | | | | | | | |
| 4302837 | SAVAGE, LAUREN A | Redacted | | | | | | | |
| 4693937 | SAVAGE, LEATHA | Redacted | | | | | | | |
| 4442214 | SAVAGE, LEOLA | Redacted | | | | | | | |
| 4640622 | SAVAGE, LINDA | Redacted | | | | | | | |
| 4227862 | SAVAGE, LORENZO | Redacted | | | | | | | |
| 4636488 | SAVAGE, MALLORY | Redacted | | | | | | | |
| 4305948 | SAVAGE, MATTHEW A | Redacted | | | | | | | |
| 4393511 | SAVAGE, MEGAN K | Redacted | | | | | | | |
| 4605463 | SAVAGE, MELISSA | Redacted | | | | | | | |
| 4642721 | SAVAGE, MICHAEL | Redacted | | | | | | | |
| 4266730 | SAVAGE, NACREICIA L | Redacted | | | | | | | |
| 4586315 | SAVAGE, NANCY | Redacted | | | | | | | |
| 4570293 | SAVAGE, NANCY L | Redacted | | | | | | | |
| 4433291 | SAVAGE, NICOLE | Redacted | | | | | | | |
| 4346414 | SAVAGE, NIKKIE RAY R | Redacted | | | | | | | |
| 4343586 | SAVAGE, NOAH E | Redacted | | | | | | | |
| 4371249 | SAVAGE, RASHEED | Redacted | | | | | | | |
| 4766099 | SAVAGE, REBECCA | Redacted | | | | | | | |
| 4600200 | SAVAGE, REGINE | Redacted | | | | | | | |
| 4601192 | SAVAGE, RENEE C | Redacted | | | | | | | |
| 4774655 | SAVAGE, RICHARD | Redacted | | | | | | | |
| 4733177 | SAVAGE, ROBBIE | Redacted | | | | | | | |
| 4740279 | SAVAGE, ROBERT | Redacted | | | | | | | |
| 4739077 | SAVAGE, ROD | Redacted | | | | | | | |
| 4682567 | SAVAGE, RONNIE | Redacted | | | | | | | |
| 4764277 | SAVAGE, ROSE | Redacted | | | | | | | |
| 4644916 | SAVAGE, RUFUS | Redacted | | | | | | | |
| 4362554 | SAVAGE, SAMANTHA | Redacted | | | | | | | |
| 4187434 | SAVAGE, SAMANTHA R | Redacted | | | | | | | |
| 4182551 | SAVAGE, SAMARA | Redacted | | | | | | | |
| 4705454 | SAVAGE, SANDRA | Redacted | | | | | | | |
| 4541450 | SAVAGE, SAVANNAH D | Redacted | | | | | | | |
| 4244087 | SAVAGE, SHAROLYN BRIDGES | Redacted | | | | | | | |
| 4639284 | SAVAGE, SHARON | Redacted | | | | | | | |
| 4241851 | SAVAGE, SHERRIE | Redacted | | | | | | | |
| 4343731 | SAVAGE, SHIJUAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570583 | SAVAGE, SPENCER | Redacted | | | | | | | |
| 4723125 | SAVAGE, SUSAN L | Redacted | | | | | | | |
| 4557361 | SAVAGE, TAMMY M | Redacted | | | | | | | |
| 4581822 | SAVAGE, TAYLOR W | Redacted | | | | | | | |
| 4345677 | SAVAGE, TERESA | Redacted | | | | | | | |
| 4609735 | SAVAGE, TERRANCE | Redacted | | | | | | | |
| 4609474 | SAVAGE, TERRY | Redacted | | | | | | | |
| 4592306 | SAVAGE, THOMAS | Redacted | | | | | | | |
| 4625516 | SAVAGE, TOYA | Redacted | | | | | | | |
| 4292811 | SAVAGE, TYLER | Redacted | | | | | | | |
| 4717482 | SAVAGE, VALENTINO D | Redacted | | | | | | | |
| 4704586 | SAVAGE, VALERIA | Redacted | | | | | | | |
| 4298823 | SAVAGE, VALERIE | Redacted | | | | | | | |
| 4382642 | SAVAGE, VALLERIE | Redacted | | | | | | | |
| 4589680 | SAVAGE, VINCENT | Redacted | | | | | | | |
| 4626256 | SAVAGE, VINCENT | Redacted | | | | | | | |
| 4743649 | SAVAGE, VINCENT | Redacted | | | | | | | |
| 4619803 | SAVAGE, VIRGINIA | Redacted | | | | | | | |
| 4604769 | SAVAGE, WALTER | Redacted | | | | | | | |
| 4474972 | SAVAGE, WILLIAM | Redacted | | | | | | | |
| 4855683 | Savage, William | Redacted | | | | | | | |
| 4289913 | SAVAGE, WILLIAM H | Redacted | | | | | | | |
| 4279734 | SAVAGE, WILLIAM M | Redacted | | | | | | | |
| 4672273 | SAVAGE, WILMA | Redacted | | | | | | | |
| 4473162 | SAVAGE, YUSEF | Redacted | | | | | | | |
| 4760764 | SAVAGE, YVONNE | Redacted | | | | | | | |
| 4408406 | SAVAGE, ZACHARY A | Redacted | | | | | | | |
| 4722142 | SAVAGEAU, DAVID L | Redacted | | | | | | | |
| 4270745 | SAVAII, AMANDA | Redacted | | | | | | | |
| 4776851 | SAVAILLE, MIRACULEU | Redacted | | | | | | | |
| 4435296 | SAVAIN, BERNARD | Redacted | | | | | | | |
| 4186904 | SAVALA, PAUL A | Redacted | | | | | | | |
| 4201343 | SAVALA, SABRINA | Redacted | | | | | | | |
| 4187990 | SAVALA, VICTOR | Redacted | | | | | | | |
| 4197868 | SAVALA-SLOVER, LACHANDRA M | Redacted | | | | | | | |
| 4395229 | SAVALIA, SURABHI A | Redacted | | | | | | | |
| 4185988 | SAVALIYA, ANIL | Redacted | | | | | | | |
| 4483150 | SAVALIYA, DARSHANA | Redacted | | | | | | | |
| 4488995 | SAVALIYA, MANSUKHLAL K | Redacted | | | | | | | |
| 4657879 | SAVALIYA, SHILPA | Redacted | | | | | | | |
| 4260757 | SAVALL, SONIA B | Redacted | | | | | | | |
| 4476778 | SAVALLE, JULIE | Redacted | | | | | | | |
| 5768908 | SAVANAH SWEET | 2712 MULBERRY ST SE | | | | ROCHESTER | MN | 55904 | |
| 5768909 | SAVANE AISSATOU | 394 HUNTLAND LN | | | | WESTERVILLE | OH | 43081 | |
| 4853239 | SAVANNA CLARK | 2922 ELLICOTT TER NW | | | | Washington | DC | 20008 | |
| 5768911 | SAVANNA YORK | 118 N FLORENE ST | | | | FAYETTEVILLE | AR | 72704 | |
| 5403239 | SAVANNAH CITY | PO BOX 1228 | | | | SAVANNAH | GA | 31402 | |
| 4779839 | Savannah City Tax Collector | PO Box 1228 | | | | Savannah | GA | 31402 | |
| 4880279 | SAVANNAH COCA COLA BOTTLING CO | P O BOX 1110 | | | | POOLER | GA | 31322 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876298 | SAVANNAH MORNING NEWS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4874449 | SAVANNAH PUBLISHING CO INC | COURIER | P O BOX 340 | | | SAVANNAH | TN | 38372 | |
| 4886597 | SAVANNAH SHREDDING | SCOTT KILPATRICK INC | P O BOX 30519 | | | SAVANNAH | GA | 31410 | |
| 4666590 | SAVANNAH, DWANNA | Redacted | | | | | | | |
| 4327269 | SAVANNAH, JESSICA N | Redacted | | | | | | | |
| 4261834 | SAVANNAH, SARAH | Redacted | | | | | | | |
| 4697213 | SAVANT, FRANCES | Redacted | | | | | | | |
| 4842720 | SAVAREASE, BILL | Redacted | | | | | | | |
| 4387023 | SAVARESE, MALIK | Redacted | | | | | | | |
| 4654961 | SAVARESE, MARYANN G | Redacted | | | | | | | |
| 4586134 | SAVARESE, ROSE | Redacted | | | | | | | |
| 4285495 | SAVARINO, LUCILLE E | Redacted | | | | | | | |
| 4489702 | SAVARY, DORIS | Redacted | | | | | | | |
| 4296742 | SAVAST, PATRICIA A | Redacted | | | | | | | |
| 4588412 | SAVASTA, SUSIE C | Redacted | | | | | | | |
| 4680853 | SAVASTANO, HELEN | Redacted | | | | | | | |
| 4197368 | SAVASTANO, JOHN J | Redacted | | | | | | | |
| 4551320 | SAVASTANO, JOSEPH | Redacted | | | | | | | |
| 4435426 | SAVASTANO, KIMBERLY | Redacted | | | | | | | |
| 4382780 | SAVASTANO, SANDRA | Redacted | | | | | | | |
| 4447740 | SAVATT, ALEXANDER M | Redacted | | | | | | | |
| 4700110 | SAVCHENKO, OLESYA | Redacted | | | | | | | |
| 4631763 | SAVCI, HALUK | Redacted | | | | | | | |
| 4581476 | SAVCI, MUHAMMET U | Redacted | | | | | | | |
| 4795924 | SAVCO OPTICAL INC | DBA SAVCO OPTICAL INC | 13167 WINSTANLEY WAY | | | SAN DIEGO | CA | 92130 | |
| 4883194 | SAVE LANDSCAPE & SNOW REMOVAL LLC | P O BOX 813 | | | | WADSWORTH | OH | 44282 | |
| 4888180 | SAVE ON TOOLS | STEVEN H NOWAK | 1410 LOVEJOY STREET | | | SLOAN | NY | 14212 | |
| 4272523 | SAVE, REBECCA | Redacted | | | | | | | |
| 4565151 | SAVEA, RACHEL | Redacted | | | | | | | |
| 4272289 | SAVEA, SWEETIE L | Redacted | | | | | | | |
| 4270870 | SAVEA, VALERIE | Redacted | | | | | | | |
| 4356154 | SAVEDGE, BARBARA A | Redacted | | | | | | | |
| 4409593 | SAVEDRA, ANJELIKA | Redacted | | | | | | | |
| 4829902 | SAVEDRA, ARTHUR | Redacted | | | | | | | |
| 4270453 | SAVEDRA, BLESILDA | Redacted | | | | | | | |
| 4532934 | SAVEDRA, SAMANTHA | Redacted | | | | | | | |
| 4258465 | SAVELL, GREG | Redacted | | | | | | | |
| 4526216 | SAVELL, PAUL D | Redacted | | | | | | | |
| 4183336 | SAVELL, TRACEY A | Redacted | | | | | | | |
| 4270986 | SAVELLA JR, LEAN J | Redacted | | | | | | | |
| 4270985 | SAVELLA JR, LEAN J | Redacted | | | | | | | |
| 4272856 | SAVELLA, AMOR | Redacted | | | | | | | |
| 5768941 | SAVELLE SANDRA | 1000 CAMPBELL STREET | | | | CLEVELAND | GA | 30528 | |
| 4661414 | SAVELLI, EILEEN | Redacted | | | | | | | |
| 4658466 | SAVELLI, RALPH | Redacted | | | | | | | |
| 4750676 | SAVELLO, DOROTHEA | Redacted | | | | | | | |
| 4519338 | SAVELY, DUSTIN R | Redacted | | | | | | | |
| 4822289 | SAVELY, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790881 | SAVE-ON TOOLS | 1410 LOVEJOY ST. | #3 | | | SLOAN | NY | 14212 | |
| 4489042 | SAVER, COREY | Redacted | | | | | | | |
| 4398875 | SAVERASE, VANESSA | Redacted | | | | | | | |
| 4357397 | SAVERCOOL, ALYSA | Redacted | | | | | | | |
| 4493093 | SAVERCOOL, CRYSTA | Redacted | | | | | | | |
| 4345903 | SAVERCOOL, JASON M | Redacted | | | | | | | |
| 4478032 | SAVERCOOL, JOSHUA M | Redacted | | | | | | | |
| 4542887 | SAVERE, DOMINAE | Redacted | | | | | | | |
| 4257267 | SAVERIANO, DIANE | Redacted | | | | | | | |
| 4195973 | SAVERIEN, HALEY | Redacted | | | | | | | |
| 4853433 | Savers or Value Village | Attn: Lease Administration / Mike Davis | 11400 SE 6th Street, Suite 220 | | | Bellevue | WA | 98004 | |
| 4873341 | SAVERY HOLDINGS LLC | BRIAN J SAVERY | 414 ROUTE 7 SOUTH | | | MILTON | VT | 05468 | |
| 4552779 | SAVERY, DAWN | Redacted | | | | | | | |
| 4487206 | SAVERY, KAHLEIK N | Redacted | | | | | | | |
| 4562897 | SAVERY, MATTHEW R | Redacted | | | | | | | |
| 4196201 | SAVERY, REBECCA K | Redacted | | | | | | | |
| 4744376 | SAVEY, TERRY | Redacted | | | | | | | |
| 4378624 | SAVI, TINA M | Redacted | | | | | | | |
| 4157753 | SAVIC, NATASA | Redacted | | | | | | | |
| 4352073 | SAVICH, KEVIN M | Redacted | | | | | | | |
| 4608855 | SAVICH, WILLIAM | Redacted | | | | | | | |
| 4223002 | SAVICKAS, ROBERT T | Redacted | | | | | | | |
| 4349278 | SAVICKE, JEREMY | Redacted | | | | | | | |
| 4173504 | SAVIDGE, JEFFREY | Redacted | | | | | | | |
| 4310996 | SAVIEO, JOSHUA | Redacted | | | | | | | |
| 4750115 | SAVIGNANO, JOSEPH | Redacted | | | | | | | |
| 5768945 | SAVILLA BARBARA | 179 CONCORD LN | | | | CLENDENIN | WV | 25045 | |
| 4435935 | SAVILLE, AYDEN R | Redacted | | | | | | | |
| 4467056 | SAVILLE, CAROLENE | Redacted | | | | | | | |
| 4725774 | SAVILLE, DEBRA | Redacted | | | | | | | |
| 4822290 | SAVILLE, GINI | Redacted | | | | | | | |
| 4378428 | SAVILLE, KASEY R | Redacted | | | | | | | |
| 4215187 | SAVILLE, KAYLEE J | Redacted | | | | | | | |
| 4603817 | SAVILLE, MARGARET | Redacted | | | | | | | |
| 4578330 | SAVILLE, MARK A | Redacted | | | | | | | |
| 4419143 | SAVILLE, SAMANTHA | Redacted | | | | | | | |
| 4757135 | SAVILLE, WILLIAM B | Redacted | | | | | | | |
| 4247877 | SAVILLE-GARCIA, SHERIDAN | Redacted | | | | | | | |
| 4143963 | Savillo, Benedicto | Redacted | | | | | | | |
| 4286748 | SAVILLO, BENEDICTO T | Redacted | | | | | | | |
| 4729060 | SAVIN, ALEXANDER | Redacted | | | | | | | |
| 4566084 | SAVIN, ANDREW | Redacted | | | | | | | |
| 4287522 | SAVIN, MATTHEW D | Redacted | | | | | | | |
| 4381686 | SAVIN, RICHARD B | Redacted | | | | | | | |
| 4646941 | SAVINE-TORIMIRO, ENDALE S | Redacted | | | | | | | |
| 4891023 | Savings Carolina Division | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891024 | Savings Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891025 | Savings, Alabama Divison, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891026 | Savings, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4856164 | SAVINGS4YOU NETWORK, INC | 17 NORTH SHORE DRIVE | | | | BLASDELL | NY | 14219 | |
| 4795750 | SAVINGSHUB | DBA SAVINGSHUB.COM | 1812 W BURBANK BLVD # 821 | | | BURBANK | CA | 91506 | |
| 4804650 | SAVINGSMALL.COM LLC | DBA SAVINGS MALL | 4004 TECHNOLOGY DR | | | SOUTH BEND | IN | 46628 | |
| 4866886 | SAVINGSTAR INC | 400 TOTTEN POND RD STE 300 | | | | WALTHAM | MA | 02451 | |
| 5793309 | SAVINGSTAR, INC | RICH STOLLER | 400 TOTTEN POND RD | STE 300 | | WALTHAM | MA | 02451 | |
| 4829903 | SAVINI, PAULINE | Redacted | | | | | | | |
| 4862238 | SAVINO DEL BENE | 1905 D SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| 4710246 | SAVINO, ANTHONY (TONY) | Redacted | | | | | | | |
| 4693678 | SAVINO, KEN | Redacted | | | | | | | |
| 4732786 | SAVINO, KRISTINA | Redacted | | | | | | | |
| 4734156 | SAVINO, MAURICE | Redacted | | | | | | | |
| 4294929 | SAVINO, SOPHIA | Redacted | | | | | | | |
| 4771274 | SAVINO, VITO | Redacted | | | | | | | |
| 4228231 | SAVINON, MAYRA | Redacted | | | | | | | |
| 4440230 | SAVINON, NATALIE E | Redacted | | | | | | | |
| 4406484 | SAVINOVICH, NANCY | Redacted | | | | | | | |
| 4737441 | SAVIO, CHRISTOPHER | Redacted | | | | | | | |
| 4177100 | SAVIO, JACK T | Redacted | | | | | | | |
| 4447110 | SAVIO, LINDA | Redacted | | | | | | | |
| 4692152 | SAVIO, LINO | Redacted | | | | | | | |
| 4433391 | SAVIOLA, THERESA | Redacted | | | | | | | |
| 4705708 | SAVIOR, JANICE | Redacted | | | | | | | |
| 4529924 | SAVIS, ZACHARY | Redacted | | | | | | | |
| 4757176 | SAVITCH, GERALD | Redacted | | | | | | | |
| 4437836 | SAVITCH, SLADE | Redacted | | | | | | | |
| 4801488 | SAVITREE VAUGHN | DBA JJT | 2759 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 | |
| 4796603 | SAVITREE VAUGHN | DBA SAVINNA GEORGIA | 2759 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 | |
| 4786034 | Savitt, Rachelle | Redacted | | | | | | | |
| 4474923 | SAVITZ, BRIANNA N | Redacted | | | | | | | |
| 4299112 | SAVITZ, JOHN A | Redacted | | | | | | | |
| 4301224 | SAVITZ, REGINA | Redacted | | | | | | | |
| 4289466 | SAVITZKY, MATTHEW | Redacted | | | | | | | |
| 4432368 | SAVIZON, JEVEDE O | Redacted | | | | | | | |
| 4773558 | SAVKO, MARK | Redacted | | | | | | | |
| 4403227 | SAVKO, MICHAEL | Redacted | | | | | | | |
| 4763136 | SAVO, ANTHONY | Redacted | | | | | | | |
| 4899422 | SAVOCA, CATHERINE | Redacted | | | | | | | |
| 4222719 | SAVOCA, JASON G | Redacted | | | | | | | |
| 4437939 | SAVOCA, MARIA CRISTINA | Redacted | | | | | | | |
| 4706804 | SAVOCA, VINCENT | Redacted | | | | | | | |
| 4622985 | SAVOIA, DAMON | Redacted | | | | | | | |
| 4660090 | SAVOIA, JOHN | Redacted | | | | | | | |
| 4606063 | SAVOIE, ALBERTA | Redacted | | | | | | | |
| 4214860 | SAVOIE, ANDREW | Redacted | | | | | | | |
| 4154291 | SAVOIE, CENEDRA | Redacted | | | | | | | |
| 4564524 | SAVOIE, DARREL | Redacted | | | | | | | |
| 4770791 | SAVOIE, DERRICK | Redacted | | | | | | | |
| 4663665 | SAVOIE, KIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526435 | SAVOIE, SANDRA K | Redacted | | | | | | | |
| 4370892 | SAVONA, PATRICK W | Redacted | | | | | | | |
| 4343367 | SAVOPOULOS, ALEXANDER J | Redacted | | | | | | | |
| 4795489 | SAVOR SLEEP | 8805 TAMIAMI TRAIL NORTH | SUITE 312 | | | NAPLES | FL | 34108 | |
| 4842721 | SAVOR, STEVE | Redacted | | | | | | | |
| 4604493 | SAVORD, PAULA | Redacted | | | | | | | |
| 4740919 | SAVORY, EVERITA | Redacted | | | | | | | |
| 4443443 | SAVORY, SUE-JOY S | Redacted | | | | | | | |
| 4626458 | SAVOY, ARNISHER | Redacted | | | | | | | |
| 4707175 | SAVOY, ASHAWNTA | Redacted | | | | | | | |
| 4341264 | SAVOY, BREONNA | Redacted | | | | | | | |
| 4759768 | SAVOY, CHRISTINA E | Redacted | | | | | | | |
| 4627734 | SAVOY, DAISY | Redacted | | | | | | | |
| 4735983 | SAVOY, DANIEL | Redacted | | | | | | | |
| 4750894 | SAVOY, DIANE | Redacted | | | | | | | |
| 4422816 | SAVOY, JAMES N | Redacted | | | | | | | |
| 4842722 | SAVOY, JERI | Redacted | | | | | | | |
| 4544820 | SAVOY, JONATHAN R | Redacted | | | | | | | |
| 4341407 | SAVOY, JORDAN | Redacted | | | | | | | |
| 4553303 | SAVOY, KAREN | Redacted | | | | | | | |
| 4730434 | SAVOY, KENNETH | Redacted | | | | | | | |
| 4681774 | SAVOY, LAURENCE | Redacted | | | | | | | |
| 4535328 | SAVOY, MATTHEW | Redacted | | | | | | | |
| 4326948 | SAVOY, NORMA R | Redacted | | | | | | | |
| 4341208 | SAVOY, PERNELL | Redacted | | | | | | | |
| 4606925 | SAVOY, SHARONDA | Redacted | | | | | | | |
| 4590920 | SAVOY, TORIN | Redacted | | | | | | | |
| 4703551 | SAVOY, VANESSA | Redacted | | | | | | | |
| 4707176 | SAVOY, VEDA | Redacted | | | | | | | |
| 4708838 | SAVOYSKI, RAYMOND | Redacted | | | | | | | |
| 4872054 | SAVRX ADVANTAGE | A & A DRUG COMPANY INC | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | |
| 4679085 | SAVUKDURAN, MUZAFFER | Redacted | | | | | | | |
| 4822291 | SAVULESCU, MICHAEL | Redacted | | | | | | | |
| 4224310 | SAVULIS, CHRISTOPHER | Redacted | | | | | | | |
| 4598512 | SAVVASABDULWAHAB, SHEIK | Redacted | | | | | | | |
| 4869063 | SAVVIER LP | 5790 FLEET ST STE 130 | | | | CARLSBAD | CA | 92008 | |
| 4811351 | SAVVY INTERIORS LLC | 2059 JUPITER HILLS LANE | | | | HENDERSON | NV | 89012 | |
| 4829904 | SAVVY INTERIORS LLC | Redacted | | | | | | | |
| 4846914 | SAVVY MECHANICAL CORPORATION | 4 1ST ST STE 2 | | | | Bridgewater | MA | 02324 | |
| 5789229 | SAVVY PURE AQUA PVT. LTD. | PREETI DUBBAL | 78/1/2/3, Shivane | | | Pune | | 411023 | India |
| 4800054 | SAVVY WATCHES LLC | DBA SAVVYWATCH.COM | P.O. BOX 5771 | | | LAKELAND | FL | 33807 | |
| 4869521 | SAVVYSHERPA INC | 6200 SHINGLE CREEK PKWY | | | | MINNEAPOLIS | MN | 55430 | |
| 4869824 | SAW MILL RANGE LLC | 656A N DUPOINT HWY MILFORD PLA | | | | MILFORD | DE | 19963 | |
| 4874650 | SAW MILL RANGE LLC | DANIEL G WHITE | 5 LENNOX DR | | | MIDDLETOWN | DE | 19709 | |
| 4367749 | SAW, EHLAW | Redacted | | | | | | | |
| 4842723 | SAWA DESIGN | Redacted | | | | | | | |
| 4630167 | SAWACKE, NORM | Redacted | | | | | | | |
| 4548952 | SAWADOGO, ROSE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339554 | SAWADOGO, YASMINA | Redacted | | | | | | | |
| 4159422 | SAWADZKI, MARGARET | Redacted | | | | | | | |
| 4721540 | SAWAGED, RAMI I | Redacted | | | | | | | |
| 4390356 | SAWAHREH, MOHAMMAD RIYD | Redacted | | | | | | | |
| 4404727 | SAWAL, ROMELIN Y | Redacted | | | | | | | |
| 5768977 | SAWANDA SOMMERSVILLE | 102 MCRANE ROAD | | | | CLAYTON | LA | 71326 | |
| 4401313 | SAWANT, SHAN | Redacted | | | | | | | |
| 4774591 | SAWANT, VILAS | Redacted | | | | | | | |
| 4477227 | SAWARYNSKI, PAUL M | Redacted | | | | | | | |
| 4304473 | SAWATPHONG, JUNE | Redacted | | | | | | | |
| 4290353 | SAWATZKI, BRIANA | Redacted | | | | | | | |
| 4187235 | SAWATZKI, CURT D | Redacted | | | | | | | |
| 4629904 | SAWATZKI, RUSSELL | Redacted | | | | | | | |
| 4521298 | SAWAYA SR, RICHARD M | Redacted | | | | | | | |
| 4348611 | SAWAYA, GEORGE J | Redacted | | | | | | | |
| 4183200 | SAWAYA, TARIRO A | Redacted | | | | | | | |
| 4601143 | SAWCHUK, SHARON A | Redacted | | | | | | | |
| 4822292 | SAWCZUK, LAURA | Redacted | | | | | | | |
| 4810865 | SAWDUST CONSTRUCTION | PO BOX 1210 | | | | MANHATTAN | MT | 59741-1210 | |
| 4829905 | SAWDUST CONSTRUCTION | Redacted | | | | | | | |
| 4612677 | SAWDY, BRENT | Redacted | | | | | | | |
| 4349250 | SAWDY, JAMIE M | Redacted | | | | | | | |
| 4575552 | SAWDY, VICTOR G | Redacted | | | | | | | |
| 4204430 | SAWDYE, RICKILYNN | Redacted | | | | | | | |
| 4654841 | SAWELENKO, SUSAN | Redacted | | | | | | | |
| 4613334 | SAWER, BARBARA | Redacted | | | | | | | |
| 4658141 | SAWERIS, NAWAL M A | Redacted | | | | | | | |
| 4277544 | SAWERS, SHA A | Redacted | | | | | | | |
| 4803690 | SAWESOME TOY COMPANY | DBA SAWESOME TOYS | 56082 CLOVER CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4534802 | SAWEY, MICHAEL W | Redacted | | | | | | | |
| 4416975 | SAWH, LEROY | Redacted | | | | | | | |
| 4418993 | SAWH, PREM | Redacted | | | | | | | |
| 4636046 | SAWHNEY, GURJEET | Redacted | | | | | | | |
| 4793661 | Sawhney, Pallavi | Redacted | | | | | | | |
| 4829906 | SAWHORSE LTD. | Redacted | | | | | | | |
| 4338018 | SAWI, OREDOLA D | Redacted | | | | | | | |
| 4719533 | SAWI, RODOLFO | Redacted | | | | | | | |
| 4822293 | SAWICKI AND KANJANAVAIKOON | Redacted | | | | | | | |
| 4380185 | SAWICKI, DARIEN R | Redacted | | | | | | | |
| 4764352 | SAWICKI, EDMUND | Redacted | | | | | | | |
| 4794699 | SAWIELI FLAUMENBAUM | DBA LEISURE SEASON LTD | 301 COTTONTAIL LANE | | | OTTAWA | IL | 61350 | |
| 4799855 | SAWIELI FLAUMENBAUM | DBA LEISURE SEASON LTD | 301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| 4790249 | Sawin, Sarah | Redacted | | | | | | | |
| 4278076 | SAWINSKI, DANIEL F | Redacted | | | | | | | |
| 4282374 | SAWINSKI, ROSINA M | Redacted | | | | | | | |
| 4607668 | SAWKA, JEANNE  M | Redacted | | | | | | | |
| 4661423 | SAWKA, MARIA S | Redacted | | | | | | | |
| 4630585 | SAWKAR, SHARAD | Redacted | | | | | | | |
| 4802602 | SAWLE MILL INC | DBA THE SAWLE MILL | 89748 US HIGHWAY 183 | | | SPRINGVIEW | NE | 68778 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602719 | SAWMADAL, MARSAYNII | Redacted | | | | | | | |
| 4873605 | SAWMILL SQUARE ASSOCIATES | C/O SIZELER REALTY CO INC | DEPT 3624 P O BOX 123624 | | | DALLAS | TX | 75312 | |
| 4234674 | SAWMILLER, JORDAN | Redacted | | | | | | | |
| 4772306 | SAWMILLER, SUSAN | Redacted | | | | | | | |
| 4866766 | SAWMILLS HARDWARE & SUPPLY CO INC | 3969 US HWY 321A | | | | HUDSON | NC | 28638 | |
| 4720073 | SAWN, THOMAS | Redacted | | | | | | | |
| 4669676 | SAWONIEWICZ, JACEK | Redacted | | | | | | | |
| 4763725 | SAWRIKAR, NACHI | Redacted | | | | | | | |
| 4347046 | SAWTELLE, BRIAN E | Redacted | | | | | | | |
| 4822294 | SAWTOOTH BUILDERS | Redacted | | | | | | | |
| 4647744 | SAWUKAYTIS, JOSEF | Redacted | | | | | | | |
| 5798669 | Sawyer Business Group Inc. | 910 Merchant Lee Place | | | | Manakin Sabot | VA | 23103 | |
| 5793310 | SAWYER BUSINESS GROUP INC. | KERRY SAWYER | 910 MERCHANT LEE PLACE | | | MANAKIN SABOT | VA | 23103 | |
| 4857517 | Sawyer Business Group Inc. | Sport Clips | Kerry Sawyer | 910 Merchant Lee Place | | Manakin Sabot | VA | 23103 | |
| 4822295 | SAWYER CONSTRUCTION | Redacted | | | | | | | |
| 4876851 | SAWYER GAS OF THE BEACHES | HERITAGE OPERATING LP | 98 SOUTH PENMAN ROAD | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5768990 | SAWYER JAMONICA M | 5143 ELMWOODAVE | | | | KC | MO | 64130 | |
| 4879692 | SAWYER NURSERY INC | NLDB | 5401 PORT SHELDON | | | HUDSONVILLE | MI | 49426 | |
| 4240563 | SAWYER SR, JERRY | Redacted | | | | | | | |
| 4352715 | SAWYER, AARON M | Redacted | | | | | | | |
| 4720397 | SAWYER, AFFIE | Redacted | | | | | | | |
| 4663851 | SAWYER, ALAN | Redacted | | | | | | | |
| 4352154 | SAWYER, ALFREDA A | Redacted | | | | | | | |
| 4348379 | SAWYER, ALYSSA J | Redacted | | | | | | | |
| 4405308 | SAWYER, ANDREA V | Redacted | | | | | | | |
| 4670720 | SAWYER, ANGELA | Redacted | | | | | | | |
| 4244986 | SAWYER, ASHLEE | Redacted | | | | | | | |
| 4568586 | SAWYER, AUDREY A | Redacted | | | | | | | |
| 4347612 | SAWYER, BARBARA | Redacted | | | | | | | |
| 4741351 | SAWYER, BELINDA | Redacted | | | | | | | |
| 4186521 | SAWYER, BREANNA | Redacted | | | | | | | |
| 4215460 | SAWYER, BRIAN S | Redacted | | | | | | | |
| 4634549 | SAWYER, CLARENCE | Redacted | | | | | | | |
| 4260269 | SAWYER, CRYSTAL L | Redacted | | | | | | | |
| 4350425 | SAWYER, CRYSTAL L | Redacted | | | | | | | |
| 4728743 | SAWYER, CYNTHIA | Redacted | | | | | | | |
| 4712733 | SAWYER, DARREN | Redacted | | | | | | | |
| 4394839 | SAWYER, DEBORAH L | Redacted | | | | | | | |
| 4660897 | SAWYER, DEBRA | Redacted | | | | | | | |
| 4298021 | SAWYER, DEMARCUS | Redacted | | | | | | | |
| 4399282 | SAWYER, DENNIS S | Redacted | | | | | | | |
| 4251610 | SAWYER, DIANNE | Redacted | | | | | | | |
| 4393685 | SAWYER, EMILY K | Redacted | | | | | | | |
| 4147003 | SAWYER, ERICA L | Redacted | | | | | | | |
| 4842724 | SAWYER, GERRY & CHRYSANTHE | Redacted | | | | | | | |
| 4842725 | SAWYER, GINETTE | Redacted | | | | | | | |
| 4510663 | SAWYER, HEATHER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513423 | SAWYER, JACOLE L | Redacted | | | | | | | |
| 4183696 | SAWYER, JARED | Redacted | | | | | | | |
| 4343701 | SAWYER, JASMINE A | Redacted | | | | | | | |
| 4556068 | SAWYER, JERMAINE | Redacted | | | | | | | |
| 4699088 | SAWYER, JESSICA | Redacted | | | | | | | |
| 4386678 | SAWYER, JESSICA | Redacted | | | | | | | |
| 4842726 | SAWYER, JETTY | Redacted | | | | | | | |
| 4748313 | SAWYER, JIMMY | Redacted | | | | | | | |
| 4700701 | SAWYER, JIMMY | Redacted | | | | | | | |
| 4765598 | SAWYER, JOHN | Redacted | | | | | | | |
| 4632364 | SAWYER, JOHN | Redacted | | | | | | | |
| 4720858 | SAWYER, JON D | Redacted | | | | | | | |
| 4343925 | SAWYER, JONATHAN A | Redacted | | | | | | | |
| 4662453 | SAWYER, JUNIA E | Redacted | | | | | | | |
| 4423155 | SAWYER, KAITLIN M | Redacted | | | | | | | |
| 4223052 | SAWYER, KARA J | Redacted | | | | | | | |
| 4747059 | SAWYER, KATIE | Redacted | | | | | | | |
| 4386003 | SAWYER, KAYLA | Redacted | | | | | | | |
| 4771709 | SAWYER, KEVIN | Redacted | | | | | | | |
| 4241139 | SAWYER, KIMBERLY A | Redacted | | | | | | | |
| 4347782 | SAWYER, KYLE M | Redacted | | | | | | | |
| 4681080 | SAWYER, LEE | Redacted | | | | | | | |
| 4385250 | SAWYER, LESTER E | Redacted | | | | | | | |
| 4748598 | SAWYER, MARK | Redacted | | | | | | | |
| 4257780 | SAWYER, MARQUES J | Redacted | | | | | | | |
| 4544876 | SAWYER, MATTHEW | Redacted | | | | | | | |
| 4577442 | SAWYER, MATTHEW V | Redacted | | | | | | | |
| 4558198 | SAWYER, MICHAEL | Redacted | | | | | | | |
| 4450299 | SAWYER, MICHAEL T | Redacted | | | | | | | |
| 4291904 | SAWYER, MICHELE R | Redacted | | | | | | | |
| 4353005 | SAWYER, MIISHA | Redacted | | | | | | | |
| 4704638 | SAWYER, NANCY | Redacted | | | | | | | |
| 4591477 | SAWYER, NATHAN | Redacted | | | | | | | |
| 4636800 | SAWYER, OLIVIA | Redacted | | | | | | | |
| 4704128 | SAWYER, ORLANDO | Redacted | | | | | | | |
| 4405074 | SAWYER, PORSHA | Redacted | | | | | | | |
| 4360080 | SAWYER, REBEKAH | Redacted | | | | | | | |
| 4471801 | SAWYER, RICHARD B | Redacted | | | | | | | |
| 4215272 | SAWYER, ROCHELL | Redacted | | | | | | | |
| 4182304 | SAWYER, SANIYA A | Redacted | | | | | | | |
| 4244297 | SAWYER, SCOTT K | Redacted | | | | | | | |
| 4178090 | SAWYER, SHANNON | Redacted | | | | | | | |
| 4352912 | SAWYER, SHARDAE R | Redacted | | | | | | | |
| 4667640 | SAWYER, SHELLY | Redacted | | | | | | | |
| 4589624 | SAWYER, SHIRLEY | Redacted | | | | | | | |
| 4253535 | SAWYER, SHOMARI | Redacted | | | | | | | |
| 4556773 | SAWYER, SIDNEY | Redacted | | | | | | | |
| 4606206 | SAWYER, STEVE | Redacted | | | | | | | |
| 4185836 | SAWYER, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822296 | SAWYER, SUE | Redacted | | | | | | | |
| 4792583 | Sawyer, Tasha | Redacted | | | | | | | |
| 4309027 | SAWYER, TERRY | Redacted | | | | | | | |
| 4189177 | SAWYER, THERESA | Redacted | | | | | | | |
| 4520131 | SAWYER, THOMAS | Redacted | | | | | | | |
| 4457857 | SAWYER, TREVON | Redacted | | | | | | | |
| 4296491 | SAWYER, VICKIE L | Redacted | | | | | | | |
| 4151678 | SAWYER, WILLE | Redacted | | | | | | | |
| 4538850 | SAWYER, WILLIAM | Redacted | | | | | | | |
| 4263971 | SAWYER, WYSTERIA A | Redacted | | | | | | | |
| 4689998 | SAWYERR, JULIUS | Redacted | | | | | | | |
| 5769012 | SAWYERS PAMELA D | 1418 DRYDEN LOOP APT 102 | | | | DRYDEN | VA | 24243 | |
| 4886558 | SAWYERS TRUE VALUE | SAWYERS HARDWARE LLC | 500 EAST 3RD ST | | | THE DALLES | OR | 97058 | |
| 4244807 | SAWYERS, AKILAH | Redacted | | | | | | | |
| 4228132 | SAWYERS, ASLEY | Redacted | | | | | | | |
| 4580572 | SAWYERS, CHEYENNE B | Redacted | | | | | | | |
| 4528895 | SAWYERS, CHRISTINA | Redacted | | | | | | | |
| 4315750 | SAWYERS, HALEY | Redacted | | | | | | | |
| 4489544 | SAWYERS, ISAIAH R | Redacted | | | | | | | |
| 4657640 | SAWYERS, JADE | Redacted | | | | | | | |
| 4516393 | SAWYERS, JAMIE | Redacted | | | | | | | |
| 4613685 | SAWYERS, JASON M | Redacted | | | | | | | |
| 4558379 | SAWYERS, JERRY W | Redacted | | | | | | | |
| 4521844 | SAWYERS, KEVIN | Redacted | | | | | | | |
| 4532647 | SAWYERS, LISA | Redacted | | | | | | | |
| 4717006 | SAWYERS, MARGARETTE A | Redacted | | | | | | | |
| 4486012 | SAWYERS, MICHAEL J | Redacted | | | | | | | |
| 4545867 | SAWYERS, ROBIN D | Redacted | | | | | | | |
| 4696262 | SAWYER-WINTERS, MARY | Redacted | | | | | | | |
| 4822297 | SAX ROSCOE | Redacted | | | | | | | |
| 4822298 | SAX, STEVE | Redacted | | | | | | | |
| 4416001 | SAXBERG, MICHELLE L | Redacted | | | | | | | |
| 4478954 | SAXBURY, ANTHONY | Redacted | | | | | | | |
| 4761926 | SAXBY, CATHY | Redacted | | | | | | | |
| 4440846 | SAXBY, JOHN P | Redacted | | | | | | | |
| 4350352 | SAXBY, MARLENE L | Redacted | | | | | | | |
| 4566644 | SAXE, KATHLENE | Redacted | | | | | | | |
| 4572780 | SAXE, PETER E | Redacted | | | | | | | |
| 4487252 | SAXE, TAMIE | Redacted | | | | | | | |
| 4770519 | SAXENA, AKANSHA | Redacted | | | | | | | |
| 4300318 | SAXENA, ANKIT KUMAR | Redacted | | | | | | | |
| 4279343 | SAXENA, CHHAVI | Redacted | | | | | | | |
| 4829907 | SAXENA, GARY | Redacted | | | | | | | |
| 4595943 | SAXENA, MALINI | Redacted | | | | | | | |
| 4279958 | SAXENA, MANVENDRA S | Redacted | | | | | | | |
| 4770260 | SAXENA, NITIN | Redacted | | | | | | | |
| 4297812 | SAXENA, SOMYA | Redacted | | | | | | | |
| 4734097 | SAXENA, SUNITA | Redacted | | | | | | | |
| 4485938 | SAXINGER, BRITTNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12876 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623403 | SAXMAN, RYAN | Redacted | | | | | | | |
| 5769022 | SAXON LOCRETIA | 5193 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927 | |
| 4461738 | SAXON, AUTUMN | Redacted | | | | | | | |
| 4494448 | SAXON, CRYSTAL G | Redacted | | | | | | | |
| 4267193 | SAXON, ELAINE A | Redacted | | | | | | | |
| 4742215 | SAXON, JANIS | Redacted | | | | | | | |
| 4426921 | SAXON, JASMOND | Redacted | | | | | | | |
| 4621348 | SAXON, JOAN | Redacted | | | | | | | |
| 4842727 | SAXON, KATHY | Redacted | | | | | | | |
| 4511694 | SAXON, KENDRA | Redacted | | | | | | | |
| 4751313 | SAXON, LULA | Redacted | | | | | | | |
| 4162781 | SAXON, MICHAEL | Redacted | | | | | | | |
| 4596665 | SAXON, NICHOLE | Redacted | | | | | | | |
| 4758959 | SAXON, PENNY R | Redacted | | | | | | | |
| 4691276 | SAXON, STEVEN A. | Redacted | | | | | | | |
| 4842728 | SAXONY FAENA GROUP | Redacted | | | | | | | |
| 4829908 | SAXTON , KEVAN | Redacted | | | | | | | |
| 5769026 | SAXTON CHELSEE | 6396 TIMBERLINE CT | | | | CASPER | WY | 82604 | |
| 4720849 | SAXTON, ALICE J | Redacted | | | | | | | |
| 4767345 | SAXTON, BARBARA | Redacted | | | | | | | |
| 4299481 | SAXTON, BARRY D | Redacted | | | | | | | |
| 4161321 | SAXTON, BENJAMIN | Redacted | | | | | | | |
| 4716378 | SAXTON, BEVERLY | Redacted | | | | | | | |
| 4249464 | SAXTON, BRADLEY W | Redacted | | | | | | | |
| 4145501 | SAXTON, BRITTANY A | Redacted | | | | | | | |
| 4414452 | SAXTON, CARNESHA L | Redacted | | | | | | | |
| 4493424 | SAXTON, CHARLOTTE | Redacted | | | | | | | |
| 4376009 | SAXTON, CHASE | Redacted | | | | | | | |
| 4240151 | SAXTON, CHRISTOPHER | Redacted | | | | | | | |
| 4231147 | SAXTON, COURTNEY E | Redacted | | | | | | | |
| 4217578 | SAXTON, DANIEL C | Redacted | | | | | | | |
| 4697059 | SAXTON, DON | Redacted | | | | | | | |
| 4673946 | SAXTON, ERNIE | Redacted | | | | | | | |
| 4475835 | SAXTON, HEATHER E | Redacted | | | | | | | |
| 4248312 | SAXTON, JAMES | Redacted | | | | | | | |
| 4467511 | SAXTON, JAMIE J | Redacted | | | | | | | |
| 4711299 | SAXTON, JANIE | Redacted | | | | | | | |
| 4216348 | SAXTON, KARI | Redacted | | | | | | | |
| 4452986 | SAXTON, KARLEY L | Redacted | | | | | | | |
| 4793089 | Saxton, Kati | Redacted | | | | | | | |
| 4288630 | SAXTON, KIMERA K | Redacted | | | | | | | |
| 4405230 | SAXTON, LULA | Redacted | | | | | | | |
| 4623198 | SAXTON, REBECCA | Redacted | | | | | | | |
| 4713936 | SAXTON, RICHARD F | Redacted | | | | | | | |
| 4766452 | SAXTON, RUTH | Redacted | | | | | | | |
| 4313073 | SAXTON, TIAUNNA R | Redacted | | | | | | | |
| 4327854 | SAXTON, WILLIAM S | Redacted | | | | | | | |
| 5790882 | SAXTONS POWER EQUIPMENT SALES & SERVICE INC. | 37980 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| 4879290 | SAXUM INC | MISTY GEIMER | 28 HAWTHORN LN | | | SAINT MARYS | GA | 31558 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769029 | SAY IT VIDEOS | 5910 S VINE STREET | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 4171907 | SAY, ANTHONY | Redacted | | | | | | | |
| 4366746 | SAY, KO | Redacted | | | | | | | |
| 4293490 | SAYADIAN, VERCEL A | Redacted | | | | | | | |
| 4252398 | SAYAGO ASENCIO, OLGA | Redacted | | | | | | | |
| 4777256 | SAYAGO, LUIS | Redacted | | | | | | | |
| 4707004 | SAYAH, LIZETTE | Redacted | | | | | | | |
| 4548696 | SAYAH, NASIR | Redacted | | | | | | | |
| 4429336 | SAYAH, THOMAS J | Redacted | | | | | | | |
| 4190880 | SAYAMNATH RUBIO, DANCY | Redacted | | | | | | | |
| 4871075 | SAYAN 26 INVESTMENTS LLC | 822 STANFORD AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 4185669 | SAYANI, MUNIR MANSOOR | Redacted | | | | | | | |
| 4753500 | SAYAS, ROBERT | Redacted | | | | | | | |
| 4845248 | SAYASITH KEOSAVANG | 1485 SNOW HILL DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 4672869 | SAYAVONG, VANNALY | Redacted | | | | | | | |
| 4693334 | SAYCHAREUN, AMNOY | Redacted | | | | | | | |
| 4288534 | SAYCOCIE, MELODY | Redacted | | | | | | | |
| 5769034 | SAYE CHARLIE | 6313 LETSON FARM TRL | | | | BESSEMER | AL | 35022 | |
| 4594784 | SAYE, KAU D | Redacted | | | | | | | |
| 4483546 | SAYE, TINA M | Redacted | | | | | | | |
| 4337010 | SAYED ZAHER, SAYED MIR ABAS | Redacted | | | | | | | |
| 4214608 | SAYED, ALY | Redacted | | | | | | | |
| 4676605 | SAYED, BERNICE | Redacted | | | | | | | |
| 4297348 | SAYED, FAHIM | Redacted | | | | | | | |
| 4427253 | SAYED, HIDAYATULLAH | Redacted | | | | | | | |
| 4343226 | SAYED, MAHA S | Redacted | | | | | | | |
| 4405267 | SAYED, RANI | Redacted | | | | | | | |
| 4556495 | SAYED, SAYED O | Redacted | | | | | | | |
| 4215156 | SAYED, SAYED TARIQ | Redacted | | | | | | | |
| 4232176 | SAYED, SHAMA F | Redacted | | | | | | | |
| 4157568 | SAYED, SULAIMAN | Redacted | | | | | | | |
| 4193526 | SAYED, ZAHID | Redacted | | | | | | | |
| 4160765 | SAYED, ZOHAIR A | Redacted | | | | | | | |
| 4336023 | SAYEEDA, FAIZA F | Redacted | | | | | | | |
| 4616789 | SAYEF, BADET | Redacted | | | | | | | |
| 4296817 | SAYEGH, IMAN K | Redacted | | | | | | | |
| 4628158 | SAYEGH, JINA | Redacted | | | | | | | |
| 4283374 | SAYEGH, RAMEZ N | Redacted | | | | | | | |
| 4425038 | SAYEGH, SUSANNAH E | Redacted | | | | | | | |
| 4170300 | SAYEG-RIOS, ANTONIO | Redacted | | | | | | | |
| 4245449 | SAYEK, MICHAEL J | Redacted | | | | | | | |
| 4438093 | SAYEM, S M | Redacted | | | | | | | |
| 4355663 | SAYER, ASHLEEY | Redacted | | | | | | | |
| 4671176 | SAYER, BOBBY | Redacted | | | | | | | |
| 4773657 | SAYER, BRIAN | Redacted | | | | | | | |
| 4362426 | SAYER, CRAIG A | Redacted | | | | | | | |
| 4729679 | SAYER, ELIZABETH | Redacted | | | | | | | |
| 4343805 | SAYER, SHEILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359070 | SAYER, ZENNA | Redacted | | | | | | | |
| 4384209 | SAYERS JR, JOHN D | Redacted | | | | | | | |
| 4286993 | SAYERS, AMY | Redacted | | | | | | | |
| 4216738 | SAYERS, ERICA M | Redacted | | | | | | | |
| 4453426 | SAYERS, JAMES H | Redacted | | | | | | | |
| 4419808 | SAYERS, JAMES T | Redacted | | | | | | | |
| 4588675 | SAYERS, JOSEPH | Redacted | | | | | | | |
| 4400879 | SAYERS, KEVIN | Redacted | | | | | | | |
| 4334143 | SAYERS, MARY E | Redacted | | | | | | | |
| 4450605 | SAYERS, MATTHEW | Redacted | | | | | | | |
| 4292350 | SAYERS, MELISSA | Redacted | | | | | | | |
| 4829909 | SAYERS, PAMELA | Redacted | | | | | | | |
| 4366900 | SAYERS, PHILLIP | Redacted | | | | | | | |
| 4345899 | SAYERS, RONALD | Redacted | | | | | | | |
| 4388516 | SAYERS, SHIRLEY D | Redacted | | | | | | | |
| 4272561 | SAYERS, TIFFANY | Redacted | | | | | | | |
| 4222146 | SAYERS, YVETTE V | Redacted | | | | | | | |
| 4376814 | SAYERS-HAYES, TESHINA | Redacted | | | | | | | |
| 4197124 | SAYES, ARMANDO | Redacted | | | | | | | |
| 4555071 | SAYIDI, HADI | Redacted | | | | | | | |
| 4669296 | SAYKIEWICZ, HANS | Redacted | | | | | | | |
| 4489061 | SAYKO, ASHLEY | Redacted | | | | | | | |
| 4619534 | SAYKO, ROMAN | Redacted | | | | | | | |
| 5769051 | SAYLAR BECKY | 2224 NORTH POINT AVE | | | | HIGH POINT | NC | 27262 | |
| 4296744 | SAYLE, JEANNA K | Redacted | | | | | | | |
| 4513946 | SAYLER, JOSH D | Redacted | | | | | | | |
| 4376668 | SAYLER, MICHELLE | Redacted | | | | | | | |
| 4314175 | SAYLER, MILTON E | Redacted | | | | | | | |
| 4566568 | SAYLER, RHODA | Redacted | | | | | | | |
| 4376681 | SAYLER, RONNIE C | Redacted | | | | | | | |
| 5769058 | SAYLES MARY | 15 WARREN PL | | | | NEW HAVEN | CT | 06511 | |
| 4495637 | SAYLES, ALEXIS | Redacted | | | | | | | |
| 4721034 | SAYLES, CONNIE | Redacted | | | | | | | |
| 4792850 | Sayles, Dan & Betty | Redacted | | | | | | | |
| 4628372 | SAYLES, DORINDA | Redacted | | | | | | | |
| 4230054 | SAYLES, EQUITIA | Redacted | | | | | | | |
| 4428318 | SAYLES, FELTON L | Redacted | | | | | | | |
| 4709910 | SAYLES, HERBERT | Redacted | | | | | | | |
| 4740518 | SAYLES, ISADORA C | Redacted | | | | | | | |
| 4551888 | SAYLES, JACQUELINE R | Redacted | | | | | | | |
| 4327442 | SAYLES, JAMES | Redacted | | | | | | | |
| 4345021 | SAYLES, JAREECE | Redacted | | | | | | | |
| 4752575 | SAYLES, JOHN E | Redacted | | | | | | | |
| 4488293 | SAYLES, JOSHUA R | Redacted | | | | | | | |
| 4166294 | SAYLES, KEYON | Redacted | | | | | | | |
| 4506914 | SAYLES, LORI | Redacted | | | | | | | |
| 4651698 | SAYLES, MARGARET P | Redacted | | | | | | | |
| 4455540 | SAYLES, NORMA J | Redacted | | | | | | | |
| 4716380 | SAYLES, RANDY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275125 | SAYLES, SHERRI | Redacted | | | | | | | |
| 4421833 | SAYLES, SHERRY | Redacted | | | | | | | |
| 4156369 | SAYLES, STEPHANIE | Redacted | | | | | | | |
| 4578314 | SAYLES, ZAQSIA Q | Redacted | | | | | | | |
| 4427071 | SAYLES-RICHARDS, ALEXYS I | Redacted | | | | | | | |
| 4279006 | SAYLE-VOGEL, CINDY | Redacted | | | | | | | |
| 4555595 | SAYLOR, AUSTIN | Redacted | | | | | | | |
| 4321196 | SAYLOR, BLAKE K | Redacted | | | | | | | |
| 4304679 | SAYLOR, BRADY L | Redacted | | | | | | | |
| 4829910 | SAYLOR, BRIGETTE | Redacted | | | | | | | |
| 4229097 | SAYLOR, BRITTANY | Redacted | | | | | | | |
| 4277449 | SAYLOR, CIRES | Redacted | | | | | | | |
| 4559114 | SAYLOR, DIANNE | Redacted | | | | | | | |
| 4358335 | SAYLOR, JESSICA | Redacted | | | | | | | |
| 4456072 | SAYLOR, KELSEE N | Redacted | | | | | | | |
| 4146590 | SAYLOR, LOGAN M | Redacted | | | | | | | |
| 4303333 | SAYLOR, MONIQUE | Redacted | | | | | | | |
| 4297905 | SAYLOR, PATRICK | Redacted | | | | | | | |
| 4225443 | SAYLOR, RALPH F | Redacted | | | | | | | |
| 4190008 | SAYLOR, RUTH M | Redacted | | | | | | | |
| 4351939 | SAYLOR, RYAN G | Redacted | | | | | | | |
| 4600007 | SAYLOR, SHANEAN | Redacted | | | | | | | |
| 4408674 | SAYLOR, SHIRLEY | Redacted | | | | | | | |
| 4750328 | SAYLOR, THOMAS | Redacted | | | | | | | |
| 4446053 | SAYLOR, TIFFANY | Redacted | | | | | | | |
| 4554292 | SAYLOR, TINA M | Redacted | | | | | | | |
| 4282627 | SAYLOR, TYLER W | Redacted | | | | | | | |
| 4458778 | SAYLOR, VICKI L | Redacted | | | | | | | |
| 4737590 | SAYLOR, WALT | Redacted | | | | | | | |
| 4485352 | SAYLOR, WILLIAM B | Redacted | | | | | | | |
| 4739363 | SAYMO, EDGAR | Redacted | | | | | | | |
| 4493971 | SAYNES, LORI A | Redacted | | | | | | | |
| 4196141 | SAYO, ABEDNEGO A | Redacted | | | | | | | |
| 4785744 | Sayon, Magdalena | Redacted | | | | | | | |
| 4695655 | SAYOUN, JOHN | Redacted | | | | | | | |
| 5769068 | SAYRA FEBRES | 39 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | |
| 5403184 | SAYRE JUSTIN G | 922 LOCUST DR | | | | SLEEPY HOLLOW | IL | 60118 | |
| 4855074 | SAYRE VALLEY, LLC | P O BOX 559 | | | | FLORHAM PARK | NJ | 07932 | |
| 4252411 | SAYRE, CHERYL | Redacted | | | | | | | |
| 4384629 | SAYRE, DAVID | Redacted | | | | | | | |
| 4653106 | SAYRE, GEORGE | Redacted | | | | | | | |
| 4761149 | SAYRE, IRIS | Redacted | | | | | | | |
| 4652508 | SAYRE, JASON | Redacted | | | | | | | |
| 4285369 | SAYRE, JUSTIN G | Redacted | | | | | | | |
| 4699495 | SAYRE, KAREY | Redacted | | | | | | | |
| 4452075 | SAYRE, LILLIAN | Redacted | | | | | | | |
| 4675435 | SAYRE, MARIE | Redacted | | | | | | | |
| 4354791 | SAYRE, MARK | Redacted | | | | | | | |
| 4580909 | SAYRE, RITA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4829911 | SAYRE, ROB & ALY | Redacted | | | | | | | |
| 4334433 | SAYRE, SONIA | Redacted | | | | | | | |
| 4445182 | SAYRE, TIMOTHY | Redacted | | | | | | | |
| 4788391 | Sayres, Charlotte | Redacted | | | | | | | |
| 4870584 | SAYS AUTO AND LAWN CARE CENTER INC | 755 N LIBERTY RD | | | | GROVE CITY | PA | 16127 | |
| 5793311 | SAY'S AUTO AND LAWN CARE CENTER INC | 755 N LIBERTY ROAD | | | | GROVE CITY | PA | 16127 | |
| 5798671 | SAY'S AUTO AND LAWN CARE CENTER INC | 755 N Liberty Road | | | | Grove City | PA | 16127 | |
| 4720893 | SAYSIRI, NENE | Redacted | | | | | | | |
| 4313667 | SAYSOMBAT, BENJAMIN | Redacted | | | | | | | |
| 4669560 | SAYSOMBATH, VILAIPHET | Redacted | | | | | | | |
| 4211731 | SAYSON, MA THERESA | Redacted | | | | | | | |
| 4182716 | SAYSON, MARIA DELMAR | Redacted | | | | | | | |
| 4739714 | SAYSON, TERESITA | Redacted | | | | | | | |
| 5769073 | SAYURI OKATSU | 1281 LAWRENCE STATION ROA | | | | SUNNYVALE | CA | 94089 | |
| 5404115 | SAYVILLE MENLO LLC | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4808123 | SAYVILLE PROPERTY CO LLC | C/O ARC MANAGEMENT SERVICES | ATTN ROBERT J AMBROSI | 1401 BROAD ST STE 200 | | CLIFTON | NJ | 07013 | |
| 5798672 | Sayville Property Company, LLC | 1401 Broad Street | Suite 200 | | | Clifton | NJ | 07013 | |
| 5791313 | SAYVILLE PROPERTY COMPANY, LLC | ATTN: ROBERT J. AMBROSI | 1401 BROAD STREET | SUITE 200 | | CLIFTON | NJ | 07013 | |
| 4854873 | SAYVILLE PROPERTY COMPANY, LLC | SAYVILLE PROPERTY COMPANY, LLC AND SAYVILLE MENLO, LLC (COLLECTIVELY LANDLORD) | C/O ARC MANAGEMENT SERVICES | 1401 BROAD STREET | SUITE 200 | CLIFTON | NJ | 07013 | |
| 4167937 | SAYYAD, EDEN | Redacted | | | | | | | |
| 4345066 | SAYYAD, MOHAMMED K | Redacted | | | | | | | |
| 4644170 | SAYYAE, WILLIAM | Redacted | | | | | | | |
| 4241110 | SAYYEDI, SHIRIN | Redacted | | | | | | | |
| 4398589 | SAYYID, TAKIA | Redacted | | | | | | | |
| 4336856 | SAZAKLIS, OLIVIA S | Redacted | | | | | | | |
| 4390641 | SAZAMA-DAMLO, BETH | Redacted | | | | | | | |
| 4173569 | SAZO, SANDRA | Redacted | | | | | | | |
| 4199438 | SAZO-SCHURR, MARIA CRISTINA | Redacted | | | | | | | |
| 4879941 | SB ARCHITECTS | ONE BEACH STREET SUITE 101 | | | | SAN FRANCISCO | CA | 94133 | |
| 4800666 | SB PAINTS LLC | DBA TOUCHUPDIRECT | 7415 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| 4842729 | SB2225OAKMONTLLC | Redacted | | | | | | | |
| 4294589 | SBARBARO, BRET A | Redacted | | | | | | | |
| 4876902 | SBARRO | HOFFMAN ESTATES LATUS LLC | 1590 W ALGONQUIN ROAD STE 225 | | | HOFFMAN ESTATES | IL | 60192 | |
| 4829912 | SBBL ARCH & PLANNING | Redacted | | | | | | | |
| 4779638 | SBC Tax Collector | 268 W. Hospitality Lane | First Floor | | | San Bernardino | CA | 92415-0360 | |
| 4196545 | SBEIH, MAZIN | Redacted | | | | | | | |
| 4863779 | SBH INTIMATES INC | 23404 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5793312 | SBI BUILDERS | 1570 THE ALEMEDA | SUITE 200 | | | SAN JOSE | CA | 95126 | |
| 5798673 | SBI Builders | 1570 The Alemeda | Suite 200 | | | San Jose | CA | 95126 | |
| 4822299 | SBI BUILDERS APRICOT LANE | Redacted | | | | | | | |
| 5798674 | SBI Builders, Inc | 6140 HELLYER AVE | | | | SAN JOSE | CA | 95138 | |
| 5793313 | SBI BUILDERS, INC | PAUL NUYTTEN, PRESIDENT | 6140 HELLYER AVE | | | SAN JOSE | CA | 95138 | |
| 4822300 | SBI BUILDERS, INC REDWOOD CITY APTS | Redacted | | | | | | | |
| 4822301 | SBI BUILDERS, INC THE HACIENDAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822302 | SBI BUILDERS, INC. parent | Redacted | | | | | | | |
| 4779628 | SBK ASSOCIATES | PO BOX 537 | | | | MANCHESTER | CT | 06045-0537 | |
| 4822303 | SBM | Redacted | | | | | | | |
| 4822304 | SBM ENTERPRISES L. P. | Redacted | | | | | | | |
| 4858168 | SBM LIFE SCIENCE CORPORATION | 1001 WINSTEAD DR SUITE 500 | | | | CARY | NC | 27513 | |
| 4808889 | SBM LLC | C/O COLONIAL COMMERCIAL REAL ESTATE | 3228 COLLINSWORTH STREET | | | FT. WORTH | TX | 76107 | |
| 4713212 | SBOTO, DENA | Redacted | | | | | | | |
| 4829913 | SBR SERVICES | Redacted | | | | | | | |
| 5769076 | SBREGA TINA | 808 JACKSON CROSS RD | | | | POWNAL | VT | 05261 | |
| 4156916 | SBRESNY, KAREN A | Redacted | | | | | | | |
| 4842730 | SBS CONTRACTING | Redacted | | | | | | | |
| 4871627 | SC & H GROUP INC | 910 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| 5787764 | SC DEPARTMENT OF AGRICULTURE | 123 BALLARD COURT | | | | COLUMBIA | SC | 29172 | |
| 4782775 | SC DEPARTMENT OF AGRICULTURE | 123 Ballard Court | | | | West Columbia | SC | 29172 | |
| 4887943 | SC DEPT OF LLR | SOUTH CAROLINA DEPT OF LABOR LICENS | P O BOX 11329 | | | COLUMBIA | SC | 29211 | |
| 4781367 | SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | | COLUMBIA | SC | 29214-0907 | |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | | SIMPSONVILLE | SC | 29681-4822 | |
| 4808651 | SC LAKE PARK ASSOCIATES II, LLLP | C/O STERLING RETAIL SERVICES, INC. | 340 ROYAL POINCIANA WAY, SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 4808812 | SC LAKE PARK ASSOCIATES, LLLP | C/O STERLING RETAIL SERVICES, INC. | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 5793314 | SC PARK APARTMENTS/THE SCION GROUP, LLC | Ann Nolz VP | 444 N. Michigan Ave., Suite 2600 | | | Chicago | IL | 60611 | |
| 4882955 | SCA HYGIENE PAPER | P O BOX 73943 | | | | CHICAGO | IL | 60673 | |
| 4804657 | SCA IMPORTS LLC | DBA ILUMINUM USA | 18851 NE 29TH AVE SUITE 764 | | | AVENTURA | FL | 33180 | |
| 4336084 | SCACCIA, DANIELLE M | Redacted | | | | | | | |
| 4434918 | SCACCIA, NICHOLAS S | Redacted | | | | | | | |
| 4302382 | SCACCIA, PATRICIA | Redacted | | | | | | | |
| 4154407 | SCACCIA, SABRINA J | Redacted | | | | | | | |
| 4311764 | SCACCO, LEANN M | Redacted | | | | | | | |
| 4300117 | SCACCO, LISA | Redacted | | | | | | | |
| 4611457 | SCACHETTI, NICHOLAS | Redacted | | | | | | | |
| 4822305 | SCADDEN, LYNN | Redacted | | | | | | | |
| 4553533 | SCADUTO, LOUIS | Redacted | | | | | | | |
| 4745652 | SCAFA, VICKI | Redacted | | | | | | | |
| 4718368 | SCAFF, SANDRA | Redacted | | | | | | | |
| 4296915 | SCAFF, TAMARA | Redacted | | | | | | | |
| 4248303 | SCAFFIDI, CATERINA | Redacted | | | | | | | |
| 4822306 | SCAFIDI, MARK AND LINDA | Redacted | | | | | | | |
| 4402376 | SCAFISI, ALFRED J | Redacted | | | | | | | |
| 4405771 | SCAFISI, VINCENT | Redacted | | | | | | | |
| 4321748 | SCAGGS, HANNAH R | Redacted | | | | | | | |
| 4414747 | SCAGGS, PATRICIA A | Redacted | | | | | | | |
| 4179299 | SCAGGS, VIVIAN MILLIE | Redacted | | | | | | | |
| 4611098 | SCAGGS, WILLIAM | Redacted | | | | | | | |
| 4402922 | SCAGLIONE, ALLYAH | Redacted | | | | | | | |
| 4350391 | SCAGLIONE, DOUGLAS G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822307 | SCAGLIOTTI, BOB | Redacted | | | | | | | |
| 4595652 | SCAHILL, MIKE | Redacted | | | | | | | |
| 4261172 | SCAIFE, ALBERTA | Redacted | | | | | | | |
| 4547637 | SCAIFE, ALYX | Redacted | | | | | | | |
| 4467810 | SCAIFE, JAMES | Redacted | | | | | | | |
| 4733217 | SCAIFE, JENNIFER | Redacted | | | | | | | |
| 4521430 | SCAIFE, LAKEDRULL S | Redacted | | | | | | | |
| 4516052 | SCAIFE, LINDA | Redacted | | | | | | | |
| 4525358 | SCAIFE, MARIANNE T | Redacted | | | | | | | |
| 4484547 | SCAIFE, PAMELA R | Redacted | | | | | | | |
| 4490972 | SCAIFE, THEODORE C | Redacted | | | | | | | |
| 4362553 | SCALA, ANTHONY | Redacted | | | | | | | |
| 4256184 | SCALA, AUBREY | Redacted | | | | | | | |
| 4748386 | SCALA, DANTE | Redacted | | | | | | | |
| 4436871 | SCALA, GREGORY E | Redacted | | | | | | | |
| 4618333 | SCALA, KATHY | Redacted | | | | | | | |
| 4434516 | SCALA, MATTHEW | Redacted | | | | | | | |
| 4856771 | SCALA, STEPHANIE | Redacted | | | | | | | |
| 4322754 | SCALAN, SYDNEY N | Redacted | | | | | | | |
| 4341863 | SCALCO, VINCENT J | Redacted | | | | | | | |
| 4335851 | SCALDINI, CAMILLE | Redacted | | | | | | | |
| 4434894 | SCALE, LLOYD | Redacted | | | | | | | |
| 4829914 | SCALE, LOIS | Redacted | | | | | | | |
| 4886564 | SCALEARC | Scalearc | Ignite Technologies, Inc. | 401 Congress Ave., Suite 2650 | | Austin | TX | 78701 | |
| 4871229 | SCALEBASE INC | 85 WELLS AVE STE 300 | | | | NEWTON | MA | 02459 | |
| 5793315 | SCALEBASE, INC. | | 542 325  SHARON PARK DR | STE D2 | | MENLO PARK | CA | 94025-6804 | |
| 5798675 | ScaleBase, Inc. | 246 Walnut Street | Suite 401 | | | Newton | MA | 02460 | |
| 4842731 | SCALERA, TRISHA & SAM | Redacted | | | | | | | |
| 4842732 | SCALES BUILDING CORPORATION | Redacted | | | | | | | |
| 5769086 | SCALES CURTIS | 1220 EAST JOHN STREET | | | | GREENVILLE | MS | 38701 | |
| 5769087 | SCALES EDITH J | 1020 RAVENWOOD DR | | | | SUMTER | SC | 29154 | |
| 4713210 | SCALES JR, HERMAN | Redacted | | | | | | | |
| 4388491 | SCALES, ALBERTINA | Redacted | | | | | | | |
| 4557034 | SCALES, ALEXIS | Redacted | | | | | | | |
| 4372407 | SCALES, ANGEL | Redacted | | | | | | | |
| 4761685 | SCALES, ARTHUR | Redacted | | | | | | | |
| 4470710 | SCALES, ASAHA D | Redacted | | | | | | | |
| 4561337 | SCALES, BARBARA | Redacted | | | | | | | |
| 4576989 | SCALES, BRITTANY G | Redacted | | | | | | | |
| 4310433 | SCALES, BRITTANY T | Redacted | | | | | | | |
| 4703892 | SCALES, CATHY | Redacted | | | | | | | |
| 4345807 | SCALES, CHANTIA | Redacted | | | | | | | |
| 4786653 | Scales, Cheryl & George | Redacted | | | | | | | |
| 4662513 | SCALES, CYNTHIA | Redacted | | | | | | | |
| 4295372 | SCALES, DARRETT | Redacted | | | | | | | |
| 4719976 | SCALES, DEA K | Redacted | | | | | | | |
| 4573238 | SCALES, EVELYN | Redacted | | | | | | | |
| 4590143 | SCALES, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618990 | SCALES, GLORIA | Redacted | | | | | | | |
| 4487137 | SCALES, GRACE C | Redacted | | | | | | | |
| 4381870 | SCALES, JACOB S | Redacted | | | | | | | |
| 4386612 | SCALES, JEFFREY B | Redacted | | | | | | | |
| 4287106 | SCALES, JORAN P | Redacted | | | | | | | |
| 4223726 | SCALES, JUSTIN E | Redacted | | | | | | | |
| 4263751 | SCALES, KARYN | Redacted | | | | | | | |
| 4362506 | SCALES, KRYSTAL M | Redacted | | | | | | | |
| 4343182 | SCALES, LASHAY E | Redacted | | | | | | | |
| 4717114 | SCALES, LEONDA | Redacted | | | | | | | |
| 4560067 | SCALES, LLOYD | Redacted | | | | | | | |
| 4667683 | SCALES, MARK | Redacted | | | | | | | |
| 4467391 | SCALES, MARY S | Redacted | | | | | | | |
| 4539785 | SCALES, MAURICE | Redacted | | | | | | | |
| 4551590 | SCALES, MERCEDES D | Redacted | | | | | | | |
| 4666230 | SCALES, OPHELIA | Redacted | | | | | | | |
| 4636275 | SCALES, ORALEE | Redacted | | | | | | | |
| 4631413 | SCALES, PAMELA | Redacted | | | | | | | |
| 4225174 | SCALES, RENIA | Redacted | | | | | | | |
| 4753155 | SCALES, ROBERT | Redacted | | | | | | | |
| 4373606 | SCALES, RYAN C | Redacted | | | | | | | |
| 4705221 | SCALES, STEPHANIE | Redacted | | | | | | | |
| 4697541 | SCALES, TARA | Redacted | | | | | | | |
| 4541917 | SCALES, TERA | Redacted | | | | | | | |
| 4379031 | SCALES, TYCHAWN | Redacted | | | | | | | |
| 4746647 | SCALES, WILLIE | Redacted | | | | | | | |
| 4620655 | SCALESE, TONI | Redacted | | | | | | | |
| 4631803 | SCALETTA, BARBARA | Redacted | | | | | | | |
| 4481822 | SCALETTA, MADALYN N | Redacted | | | | | | | |
| 4433997 | SCALETTA, MICHAEL | Redacted | | | | | | | |
| 4280949 | SCALETTA, MYKALA | Redacted | | | | | | | |
| 4482319 | SCALETTI, MARGARET | Redacted | | | | | | | |
| 4519162 | SCALF, BETHANY | Redacted | | | | | | | |
| 4416697 | SCALF, BRIANNA M | Redacted | | | | | | | |
| 4542826 | SCALF, CORY D | Redacted | | | | | | | |
| 4161513 | SCALF, DANIEL | Redacted | | | | | | | |
| 4615822 | SCALF, DAVID | Redacted | | | | | | | |
| 4508046 | SCALF, PHILLIP A | Redacted | | | | | | | |
| 4443364 | SCALFANI, NANCY | Redacted | | | | | | | |
| 4730166 | SCALI, LINA | Redacted | | | | | | | |
| 4404851 | SCALIO, BRENDON S | Redacted | | | | | | | |
| 4647265 | SCALIO, JOHN | Redacted | | | | | | | |
| 4753330 | SCALISE, ANNA | Redacted | | | | | | | |
| 4224044 | SCALISE, ANTHONY E | Redacted | | | | | | | |
| 4594833 | SCALISE, ERIC | Redacted | | | | | | | |
| 4767856 | SCALISE, JAY | Redacted | | | | | | | |
| 4577276 | SCALISE, LYNN | Redacted | | | | | | | |
| 4370938 | SCALISE, PHILLIP | Redacted | | | | | | | |
| 4412912 | SCALLEY, JASON E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621244 | SCALLEY, JEANNE | Redacted | | | | | | | |
| 4327682 | SCALLEY, ROBERT | Redacted | | | | | | | |
| 4213322 | SCALLIN-VELEZ, JULIETTE M | Redacted | | | | | | | |
| 4525298 | SCALLION, JOSHUA G | Redacted | | | | | | | |
| 4224397 | SCALLION, KIM M | Redacted | | | | | | | |
| 4536425 | SCALLION, MARIAH E | Redacted | | | | | | | |
| 4733580 | SCALLON, JOHN | Redacted | | | | | | | |
| 4289382 | SCALLON, LAURA M | Redacted | | | | | | | |
| 4417404 | SCALLY, ERYN M | Redacted | | | | | | | |
| 4855016 | SCALO, JAMES | Redacted | | | | | | | |
| 4724258 | SCALTRITO, MARIETTA | Redacted | | | | | | | |
| 4759192 | SCALZI, BART | Redacted | | | | | | | |
| 4369064 | SCALZI, MARIE | Redacted | | | | | | | |
| 4328740 | SCALZITTI, DOLLIE J | Redacted | | | | | | | |
| 4295020 | SCALZITTI, JOSEPH | Redacted | | | | | | | |
| 4285728 | SCALZO, ASHLEY M | Redacted | | | | | | | |
| 4333680 | SCALZO, CATHLEEN | Redacted | | | | | | | |
| 4541468 | SCALZO, JOE | Redacted | | | | | | | |
| 4301692 | SCALZO, SUSAN M | Redacted | | | | | | | |
| 4233461 | SCALZO, TIMOTHY | Redacted | | | | | | | |
| 4536032 | SCALZO, WANDA G | Redacted | | | | | | | |
| 4335586 | SCALZULLI, MATTHEW W | Redacted | | | | | | | |
| 4569795 | SCAMAN, DESTINY J | Redacted | | | | | | | |
| 4498453 | SCAMARONI, HECTOR | Redacted | | | | | | | |
| 4500424 | SCAMARONI, KEREN M | Redacted | | | | | | | |
| 4546390 | SCAMBRAY, STEVE | Redacted | | | | | | | |
| 4311473 | SCAMMAHORN, TYLER L | Redacted | | | | | | | |
| 5769108 | SCAMMELL KATRINA | 165 VALLEY BLVD | | | | WHEELING | WV | 26003 | |
| 4394037 | SCAMMON, RICARDO R | Redacted | | | | | | | |
| 4565327 | SCAMMON, STEVEN K | Redacted | | | | | | | |
| 4331555 | SCAMPOLI, MARGARET | Redacted | | | | | | | |
| 4393092 | SCAMPORINO, FRED | Redacted | | | | | | | |
| 4797732 | SCAN PROTECTOR | DBA FIND QUALITY PRODUCTS | 1800 US HIGHWAY 22 W | | | CIRCLEVILLE | OH | 43113 | |
| 4802369 | SCAN PROTECTOR | DBA THIN BLUE LINE STORE | 1800 US HIGHWAY 22 W | | | CIRCLEVILLE | OH | 43113 | |
| 4686326 | SCANDALIATO, SALVATORE | Redacted | | | | | | | |
| 4594864 | SCANDALIS, DISNA R | Redacted | | | | | | | |
| 4891028 | Scandanavian Airlines of North America Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891027 | Scandanavian Airlines System Denmark-Norwar-Sweden | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4189242 | SCANDELL, MAX T | Redacted | | | | | | | |
| 4842733 | SCANDONE, JOE | Redacted | | | | | | | |
| 4264203 | SCANDRETT, AMBER | Redacted | | | | | | | |
| 4637323 | SCANDRETT, JONNY | Redacted | | | | | | | |
| 4265636 | SCANDRICK, LUMETRIC | Redacted | | | | | | | |
| 4745702 | SCANDROL, JOLYNN | Redacted | | | | | | | |
| 4356383 | SCANE, TARYN L | Redacted | | | | | | | |
| 4692143 | SCANIO, JULIE | Redacted | | | | | | | |
| 4651852 | SCANLAN, CHRIS | Redacted | | | | | | | |
| 4829915 | SCANLAN, DEBRA | Redacted | | | | | | | |
| 4426861 | SCANLAN, LAUREN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12885 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206831 | SCANLAN, MICHAEL J | Redacted | | | | | | | |
| 4672888 | SCANLAN, REGINA | Redacted | | | | | | | |
| 4253552 | SCANLAN, RORY S | Redacted | | | | | | | |
| 4414258 | SCANLAN, VANESSA | Redacted | | | | | | | |
| 4347422 | SCANLIN, CHRISTINA J | Redacted | | | | | | | |
| 4346605 | SCANLIN, HALEY N | Redacted | | | | | | | |
| 5769117 | SCANLON ARTHUR | 17 PELHAM WALK | | | | BREEZY POINT | NY | 11697 | |
| 4822308 | SCANLON DESIGN | Redacted | | | | | | | |
| 5769122 | SCANLON RYAN | 3236 STILLWELL CT | | | | WOODRIDGE | IL | 60517 | |
| 5769123 | SCANLON VANCE | 625 W MCKELLIPS RD | | | | MESA | AZ | 85201 | |
| 4366808 | SCANLON, ANNA L | Redacted | | | | | | | |
| 4721155 | SCANLON, BERNARD | Redacted | | | | | | | |
| 4380733 | SCANLON, BONNIE | Redacted | | | | | | | |
| 4431751 | SCANLON, BRITTANY | Redacted | | | | | | | |
| 4564139 | SCANLON, CASSIDY M | Redacted | | | | | | | |
| 4317361 | SCANLON, CHRISTIAN | Redacted | | | | | | | |
| 4673524 | SCANLON, CHRISTINE | Redacted | | | | | | | |
| 4596545 | SCANLON, DEBRA | Redacted | | | | | | | |
| 4734649 | SCANLON, DEBRA | Redacted | | | | | | | |
| 4599356 | SCANLON, EMMETT L | Redacted | | | | | | | |
| 4513172 | SCANLON, GERARD | Redacted | | | | | | | |
| 4473280 | SCANLON, IAN S | Redacted | | | | | | | |
| 4392215 | SCANLON, JOAN | Redacted | | | | | | | |
| 4539907 | SCANLON, JON | Redacted | | | | | | | |
| 4419141 | SCANLON, JORDON | Redacted | | | | | | | |
| 4655974 | SCANLON, NANCY | Redacted | | | | | | | |
| 4394112 | SCANLON, RICHARD | Redacted | | | | | | | |
| 4718522 | SCANLON, SCOTT | Redacted | | | | | | | |
| 4489546 | SCANLON, STEVEN M | Redacted | | | | | | | |
| 4440055 | SCANNELL, DAVID | Redacted | | | | | | | |
| 4467145 | SCANNELL, GABRIEL | Redacted | | | | | | | |
| 4599276 | SCANNELL, JAMES | Redacted | | | | | | | |
| 4394322 | SCANNELL, KEVIN R | Redacted | | | | | | | |
| 4331991 | SCANNELL, MADELINE C | Redacted | | | | | | | |
| 4332464 | SCANNELL, PETER | Redacted | | | | | | | |
| 4596398 | SCANNELL, WILLIAM | Redacted | | | | | | | |
| 4596399 | SCANNELL, WILLIAM | Redacted | | | | | | | |
| 4763410 | SCANNIELLO, STEVEN | Redacted | | | | | | | |
| 4822309 | SCANOLN, SIOBAN | Redacted | | | | | | | |
| 4212274 | SCANTLEBURY, BREEANA | Redacted | | | | | | | |
| 4614018 | SCANTLEBURY, STEPHEN A | Redacted | | | | | | | |
| 4372790 | SCANTLIN, JEREMY | Redacted | | | | | | | |
| 4696308 | SCANTLIN, STEPHEN | Redacted | | | | | | | |
| 4377431 | SCANTLING, MICHELLE | Redacted | | | | | | | |
| 4408459 | SCANTLING, UYKALA S | Redacted | | | | | | | |
| 4694125 | SCANZILLO, AMANDA | Redacted | | | | | | | |
| 4329669 | SCANZILLO, AMANDA | Redacted | | | | | | | |
| 4302883 | SCAPARDINE, KEVIN | Redacted | | | | | | | |
| 4223501 | SCAPECCIA, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4700571 | SCAPELLATI, MARK | Redacted | | | | | | | |
| 4849878 | SCAPIN ELECTRIC COMPANY | 2320 TOWN ST | | | | Pensacola | FL | 32505 | |
| 4898849 | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN SCAPIN | 2320 TOWN ST | | | PENSACOLA | FL | 32505 | |
| 4224180 | SCAPLEN, CHERYL A | Redacted | | | | | | | |
| 4303647 | SCARABELLO, KIMBERLY | Redacted | | | | | | | |
| 4407029 | SCARAFONE, LORENZO E | Redacted | | | | | | | |
| 4222629 | SCARAMELLA, LAURA | Redacted | | | | | | | |
| 4775373 | SCARAMUZZA, ANTHONY | Redacted | | | | | | | |
| 4720987 | SCARAMUZZO, STEVE | Redacted | | | | | | | |
| 4474996 | SCARAN, LANETTE M | Redacted | | | | | | | |
| 4696423 | SCARANO, THOMAS | Redacted | | | | | | | |
| 4599701 | SCARBER, BRIDGETT S | Redacted | | | | | | | |
| 4610198 | SCARBER, FREDDY | Redacted | | | | | | | |
| 5769128 | SCARBERRY TARA | 601 CROSS LANES DR 7 | | | | NITRO | WV | 25143 | |
| 4452062 | SCARBERRY, ALLISON | Redacted | | | | | | | |
| 4525360 | SCARBERRY, BRANDI | Redacted | | | | | | | |
| 4445189 | SCARBERRY, CONSTANCE A | Redacted | | | | | | | |
| 4383625 | SCARBERRY, HAILY R | Redacted | | | | | | | |
| 4336861 | SCARBERRY, JAMES | Redacted | | | | | | | |
| 4703350 | SCARBERRY, JEFFREY | Redacted | | | | | | | |
| 4698168 | SCARBERRY, JUSTIN | Redacted | | | | | | | |
| 4310665 | SCARBERRY, LYDA E | Redacted | | | | | | | |
| 4681444 | SCARBERRY, NORA | Redacted | | | | | | | |
| 4578842 | SCARBERRY, SUSAN | Redacted | | | | | | | |
| 4578413 | SCARBERRY, THERESA L | Redacted | | | | | | | |
| 4554025 | SCARBERRY, VICTORIA L | Redacted | | | | | | | |
| 4590597 | SCARBORO, GENE | Redacted | | | | | | | |
| 4261343 | SCARBORO, IYANA S | Redacted | | | | | | | |
| 4678211 | SCARBORO, TONY | Redacted | | | | | | | |
| 5769136 | SCARBOROGH SHAUNA | 2238 BOARDERSPRINGS RD | | | | CALDONIA | MS | 39740 | |
| 4513548 | SCARBOROGH, DANYALE K | Redacted | | | | | | | |
| 4358692 | SCARBOROUGH JR, PHILIP R | Redacted | | | | | | | |
| 4730936 | SCARBOROUGH NEWTON, DEBORAH | Redacted | | | | | | | |
| 4829916 | SCARBOROUGH PLUMBING | Redacted | | | | | | | |
| 5769150 | SCARBOROUGH VERSHINA | 1825 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 4539985 | SCARBOROUGH, ANTHONY Q | Redacted | | | | | | | |
| 4547587 | SCARBOROUGH, BRANDI | Redacted | | | | | | | |
| 4688028 | SCARBOROUGH, JACKIE | Redacted | | | | | | | |
| 4146480 | SCARBOROUGH, JESSICA | Redacted | | | | | | | |
| 4257138 | SCARBOROUGH, JESSICA D | Redacted | | | | | | | |
| 4333557 | SCARBOROUGH, JORDAN D | Redacted | | | | | | | |
| 4229922 | SCARBOROUGH, LARRY | Redacted | | | | | | | |
| 4842734 | SCARBOROUGH, LINDA | Redacted | | | | | | | |
| 4717185 | SCARBOROUGH, MICHAEL | Redacted | | | | | | | |
| 4385986 | SCARBOROUGH, SHIQUILA | Redacted | | | | | | | |
| 4264301 | SCARBOROUGH, STACIE | Redacted | | | | | | | |
| 4842735 | SCARBOROUGH, SUSAN MS. | Redacted | | | | | | | |
| 4463099 | SCARBOROUGH, TEFFANY | Redacted | | | | | | | |
| 4756995 | SCARBOROUGH, THELMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808576 | SCARBOROUGH-ST. JAMES CORPORATION | 7501 JONQUIL COURT | | | | WILMINGTON | NC | 28409 | |
| 4718215 | SCARBOROUGH, JOHN | Redacted | | | | | | | |
| 4484465 | SCARBRO, AUSTIN | Redacted | | | | | | | |
| 4576824 | SCARBRO, KYLE C | Redacted | | | | | | | |
| 4729106 | SCARBRO, ROGER | Redacted | | | | | | | |
| 4580903 | SCARBRO, ROSETTA L | Redacted | | | | | | | |
| 4646590 | SCARBRO, SANDRA | Redacted | | | | | | | |
| 4578623 | SCARBRO-MILLS, SHANNON S | Redacted | | | | | | | |
| 4516054 | SCARBROUGH, BRITTANY L | Redacted | | | | | | | |
| 4574069 | SCARBROUGH, CORY | Redacted | | | | | | | |
| 4188088 | SCARBROUGH, DAMONTE | Redacted | | | | | | | |
| 4284778 | SCARBROUGH, DERICK J | Redacted | | | | | | | |
| 4707189 | SCARBROUGH, DERRICK | Redacted | | | | | | | |
| 4375538 | SCARBROUGH, DIANE | Redacted | | | | | | | |
| 4756767 | SCARBROUGH, JEANETTE | Redacted | | | | | | | |
| 4732912 | SCARBROUGH, JEFF | Redacted | | | | | | | |
| 4409038 | SCARBROUGH, KATRINA G | Redacted | | | | | | | |
| 4372579 | SCARBROUGH, KELLSY | Redacted | | | | | | | |
| 4577986 | SCARBROUGH, MICHAEL J | Redacted | | | | | | | |
| 4701218 | SCARBROUGH, MICHAEL J | Redacted | | | | | | | |
| 4204191 | SCARBROUGH, RAYMOND | Redacted | | | | | | | |
| 4591229 | SCARBROUGH, SHEILA | Redacted | | | | | | | |
| 4822310 | SCARBROUGH, SHELBY | Redacted | | | | | | | |
| 4334735 | SCARBROUGH, TALYN | Redacted | | | | | | | |
| 4198697 | SCARBROUGH, TANYA M | Redacted | | | | | | | |
| 4421380 | SCARBROUGH, WILLIAM | Redacted | | | | | | | |
| 4822311 | SCARBROUGH, WILLIAM & PATRICIA | Redacted | | | | | | | |
| 4574771 | SCARCE, JANE | Redacted | | | | | | | |
| 4576041 | SCARCE, WILLIAM | Redacted | | | | | | | |
| 4433626 | SCARCELLA, CAROL L | Redacted | | | | | | | |
| 4420577 | SCARCELLA, CHELSA E | Redacted | | | | | | | |
| 4245846 | SCARCELLI, PAULA | Redacted | | | | | | | |
| 4716710 | SCARCHILLI, ANTHONY | Redacted | | | | | | | |
| 4842736 | SCARDELLA,SUSAN | Redacted | | | | | | | |
| 4437106 | SCARDERA, CODY R | Redacted | | | | | | | |
| 4604136 | SCARDINA, LAURA | Redacted | | | | | | | |
| 4532808 | SCARDINA, MICHAEL L | Redacted | | | | | | | |
| 4195134 | SCARDINA, STEPHEN C | Redacted | | | | | | | |
| 4712938 | SCARDINO, JOHN | Redacted | | | | | | | |
| 4435250 | SCAREM, NATALIE | Redacted | | | | | | | |
| 4579030 | SCARFF, KIRSTEN R | Redacted | | | | | | | |
| 4224492 | SCARFI, DORIAN J | Redacted | | | | | | | |
| 4696738 | SCARFO, ALLAN | Redacted | | | | | | | |
| 4645440 | SCARFO, JOANNE | Redacted | | | | | | | |
| 4192574 | SCARFO, LYNDSAY | Redacted | | | | | | | |
| 4520937 | SCARFO, MATTHEW | Redacted | | | | | | | |
| 4629769 | SCARIM, ADRIAN | Redacted | | | | | | | |
| 4586044 | SCARIONE, ALFRED | Redacted | | | | | | | |
| 4404649 | SCARLATA, MAUREEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170248 | SCARLATESCU, IVONA | Redacted | | | | | | | |
| 4444523 | SCARLET, DESHAWN | Redacted | | | | | | | |
| 4548987 | SCARLET, IRMA J | Redacted | | | | | | | |
| 5769167 | SCARLETH SANDINO | 1710 NW 56TH AVE | | | | CITY OF SUNRI | FL | 33313 | |
| 5769168 | SCARLETHA MONTAGUE | 4838 YALE RD | | | | MEMPHIS | TN | 38128 | |
| 5769171 | SCARLETT GRAY | 273 SPRING MEADOWS AVE | | | | DALLAS | GA | 30157 | |
| 5769172 | SCARLETT HIGGINS | 2905 SUMMIT PL NE | | | | ALBUQUERQUE | NM | 87106 | |
| 4877131 | SCARLETT JR DRESS | INVOGUE LLC | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4264089 | SCARLETT, ADOLPH R | Redacted | | | | | | | |
| 4732571 | SCARLETT, ALIESHA | Redacted | | | | | | | |
| 4625186 | SCARLETT, ANGELA | Redacted | | | | | | | |
| 4822312 | SCARLETT, ELAINE | Redacted | | | | | | | |
| 4750815 | SCARLETT, FREDICK | Redacted | | | | | | | |
| 4215781 | SCARLETT, JAMES | Redacted | | | | | | | |
| 4747696 | SCARLETT, JANETT | Redacted | | | | | | | |
| 4785780 | Scarlett, Jill and John | Redacted | | | | | | | |
| 4785781 | Scarlett, Jill and John | Redacted | | | | | | | |
| 4419933 | SCARLETT, JOHN | Redacted | | | | | | | |
| 4334047 | SCARLETT, LINTON M | Redacted | | | | | | | |
| 4714501 | SCARLETT, NAKASH | Redacted | | | | | | | |
| 4829917 | SCARLETT, RUTH & MICHAEL | Redacted | | | | | | | |
| 4254976 | SCARLETT, SHARON | Redacted | | | | | | | |
| 4314297 | SCARLETT, TIMOTHY | Redacted | | | | | | | |
| 4686152 | SCARLETT, TODD | Redacted | | | | | | | |
| 4469695 | SCARLETT, TODD J | Redacted | | | | | | | |
| 4236658 | SCARLETT, TRACYANN | Redacted | | | | | | | |
| 4692510 | SCARLETT, YVONNE | Redacted | | | | | | | |
| 4413106 | SCARLETTE, MEAGAN L | Redacted | | | | | | | |
| 4353099 | SCARNEGIE, MARIA ANTOINETTE | Redacted | | | | | | | |
| 4428560 | SCARNICI, CHRISTINE M | Redacted | | | | | | | |
| 4158894 | SCARO, MICHAEL | Redacted | | | | | | | |
| 4717513 | SCARPA, ALLYSON | Redacted | | | | | | | |
| 4493748 | SCARPA, ASHLEY | Redacted | | | | | | | |
| 4842737 | SCARPA, LIBBY | Redacted | | | | | | | |
| 4635007 | SCARPA, RICHARD A | Redacted | | | | | | | |
| 4211393 | SCARPA, SAVANNAH | Redacted | | | | | | | |
| 4201745 | SCARPACE, MELISSA | Redacted | | | | | | | |
| 4506947 | SCARPACI, CAROLYN P | Redacted | | | | | | | |
| 4469449 | SCARPACI, PATRICIA | Redacted | | | | | | | |
| 4886568 | SCARPACIS FRUITS & VEGETABLES INC | SCARPACI PRODUCE | 139 FOREST STREET | | | WARREN | OH | 44483 | |
| 4858412 | SCARPELLI & BRADY LLC | 1030 WEST HIGGINS ROAD STE205 | | | | PARK RIDGE | IL | 60068 | |
| 4539252 | SCARPELLI, CHRISTOPHER P | Redacted | | | | | | | |
| 4720680 | SCARPELLO, JOHN | Redacted | | | | | | | |
| 4528898 | SCARPELLO, THERESE D | Redacted | | | | | | | |
| 4292364 | SCARPIELLO, MICHAEL D | Redacted | | | | | | | |
| 4479967 | SCARPIGNATO, MARGARET M | Redacted | | | | | | | |
| 4598443 | SCARPINATO, JOSEPH | Redacted | | | | | | | |
| 4447351 | SCARPINO, JOSEPH P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417802 | SCARPITTA, JASON | Redacted | | | | | | | |
| 4842738 | SCARPO, JOE | Redacted | | | | | | | |
| 4426968 | SCARPULLA, ANGELICA M | Redacted | | | | | | | |
| 4537225 | SCARR, ZACHARY A | Redacted | | | | | | | |
| 4571234 | SCARROW, TIMOTHY S | Redacted | | | | | | | |
| 4860056 | SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | | | SCARSDALE | NY | 10583 | |
| 4480642 | SCARTON, AYSHA M | Redacted | | | | | | | |
| 4148453 | SCARVER, DONNESHA B | Redacted | | | | | | | |
| 4739859 | SCARVER, SILAS | Redacted | | | | | | | |
| 4858856 | SCARY PEEPER INC | 1106 BUCKINGHAM RD | | | | GREENSBORO | NC | 27408 | |
| 4615720 | SCARZELLA, GIANPAOLO | Redacted | | | | | | | |
| 4607047 | SCASSO, ROBERT | Redacted | | | | | | | |
| 4288847 | SCATENA, ELIZABETH J | Redacted | | | | | | | |
| 4553318 | SCATES, DENNIS | Redacted | | | | | | | |
| 4344533 | SCATES, JULIUS L | Redacted | | | | | | | |
| 4601114 | SCATES, LIANA | Redacted | | | | | | | |
| 4144281 | SCATES, SHAWNA | Redacted | | | | | | | |
| 4405098 | SCATES, TYIRAH | Redacted | | | | | | | |
| 4297594 | SCATES, WINNIE M | Redacted | | | | | | | |
| 4224255 | SCATH, MELINDA M | Redacted | | | | | | | |
| 4842739 | SCATLIFF, CHRIS & HELEN | Redacted | | | | | | | |
| 5769184 | SCATLIFFE ELROY | PO BOX 10347 | | | | ST THOMAS | VI | 00801 | |
| 4562685 | SCATLIFFE, GLORIA | Redacted | | | | | | | |
| 4490143 | SCATTON, KATHLEEN L | Redacted | | | | | | | |
| 4478511 | SCATURRO, RACHAEL M | Redacted | | | | | | | |
| 4608183 | SCAUFLAIRE, CLAUDE | Redacted | | | | | | | |
| 4257228 | SCAVARELLI II, GEORGE | Redacted | | | | | | | |
| 4245696 | SCAVARELLI, GEORGE M | Redacted | | | | | | | |
| 4230779 | SCAVARELLI, STEPHANIE F | Redacted | | | | | | | |
| 4674209 | SCAVELLA JR, DONALD L | Redacted | | | | | | | |
| 4591400 | SCAVELLA, BERNARD | Redacted | | | | | | | |
| 4417980 | SCAVETTA, FRANCIS | Redacted | | | | | | | |
| 4438954 | SCAVO, CHRISTOPHER J | Redacted | | | | | | | |
| 4811325 | SCAVOLINI STORE LAS VEGAS | 6145 S FORT APACHE RD STE 500 | | | | LAS VEGAS | NV | 89148 | |
| 4422840 | SCAVONE, CHRISTOPHER A | Redacted | | | | | | | |
| 4302001 | SCAVONE, EUGENIA R | Redacted | | | | | | | |
| 4829918 | SCAVONE, TOM | Redacted | | | | | | | |
| 4670355 | SCAVUZZO, STEPHEN | Redacted | | | | | | | |
| 4409056 | SCAZZERO, CARRIE A | Redacted | | | | | | | |
| 4202380 | SCAZZOLA, MARIO | Redacted | | | | | | | |
| 4882857 | SCC CLEANING CO INC | P O BOX 711 | | | | GURNEE | IL | 60031 | |
| 4887699 | SCC INSTALLATION | SELINA M PARSONS | 9020 W ECHO LN | | | PEORIA | AZ | 85345 | |
| 4868145 | SCC INVESTMENTS II LLC | 50 S CNTY COMMONS WAY UNIT E4 | | | | SOUTH KINGSTON | RI | 02879 | |
| 4806546 | SCC NORTHWEST MANUFACTURING LTD | 1330 WILLIAM STREET | | | | VACOUVER | BC | V5L 2P5 | CANADA |
| 4809409 | SCC TAX COLLECTOR | EAST WING 6TH FLOOR | 70 WEST HEDDING STREET | | | SAN JOSE | CA | 95110-1767 | |
| 4526067 | SCCARIM, ARIANNA UNIQUE | Redacted | | | | | | | |
| 4597834 | SCEALF, JOANN | Redacted | | | | | | | |
| 4690879 | SCEALS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470354 | SCEARS, JONATHAN L | Redacted | | | | | | | |
| 4175696 | SCELBA, LINDA | Redacted | | | | | | | |
| 4615890 | SCELFO, VERONICA | Redacted | | | | | | | |
| 4558243 | SCELL, RONALD | Redacted | | | | | | | |
| 4810713 | SCENE MAGAZINE | 5939 APPROACH RD | | | | SARASOTA | FL | 34238 | |
| 4877665 | SCENIC FLORIDA DISTRIBUTORS | JOHN GORDASH | PO BOX 6479 | | | HOLLYWOOD | FL | 33081 | |
| 4867707 | SCENIC ROAD PRODUCTIONS INC | 4600 WEST 51ST STE 300 | | | | ROELAND PARK | KS | 66205 | |
| 4328728 | SCENNA, ROBERT V | Redacted | | | | | | | |
| 4799336 | SCENT SATION INC | 350 5TH AVE SUITE 1230 | | | | NEW YORK | NY | 10118 | |
| 4866194 | SCENT SATION INC | 350 FIFTH AVE STE 4202 | | | | NEW YORK | NY | 10118 | |
| 5789753 | SCENTAIR TECHNOLIGIES LLC | 3810 Shutterfly road | Suite 900 | | | Charlotte | NC | 28217 | |
| 4871736 | SCENTCO LLC SBT | 93 GENESIS PKWY P O BOX 1809 | | | | THOMASVILLE | GA | 31792 | |
| 4797388 | SCENTFULS LLC | DBA SCENTFULS | PO BOX 467932 | | | ATLANTA | GA | 31146 | |
| 4800792 | SCENTS OF STYLE,INC | DBA PERFUMESPACE.COM | 3801 VICTORY BLVD | UNIT F 6 | | STATEN ISLAND | NY | 10314 | |
| 4778305 | Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 | |
| 4797707 | SCENTSWORLD.COM INC | DBA SCENTSWORLD | 55 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4334499 | SCEPANOVIC, NIKOLA | Redacted | | | | | | | |
| 4792893 | Scepanski, Doris | Redacted | | | | | | | |
| 4792894 | Scepanski, Doris | Redacted | | | | | | | |
| 4509155 | SCEPPAQUERCIA, GINA | Redacted | | | | | | | |
| 4861566 | SCEPTRE INC | 16800 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4801030 | SCEPTRE INC | DBA SCEPTRE | 16800 E GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4281823 | SCERBICKE, TIFFANY M | Redacted | | | | | | | |
| 4248859 | SCERBO MURDOCCA, ANNA MARIA | Redacted | | | | | | | |
| 4429694 | SCERBO, JEANNINE A | Redacted | | | | | | | |
| 4871322 | SCERENE HEALTHCARE INC | 87 MAIN ST STE 100 | | | | PEAPACK | NJ | 07977 | |
| 4887944 | SCG AVALON LLC | SOUTH COAST GROUP LLC | P O BOX 724498 | | | ATLANTA | GA | 31139 | |
| 4513829 | SCHAA, KARLY A | Redacted | | | | | | | |
| 4377156 | SCHAACK, ALLYSSA | Redacted | | | | | | | |
| 4573101 | SCHAAD, ERICA | Redacted | | | | | | | |
| 4558889 | SCHAAD, RICHARD | Redacted | | | | | | | |
| 4457491 | SCHAADE, AMANDA L | Redacted | | | | | | | |
| 4357277 | SCHAAF, BREEANN | Redacted | | | | | | | |
| 4462177 | SCHAAF, CHRISTOPHER | Redacted | | | | | | | |
| 4369132 | SCHAAF, JOANN | Redacted | | | | | | | |
| 4456459 | SCHAAF, SANDRA | Redacted | | | | | | | |
| 4577086 | SCHAAFSMA, JACOB E | Redacted | | | | | | | |
| 4282628 | SCHAAFSMA, LINDSEY M | Redacted | | | | | | | |
| 4365066 | SCHAAK, KAILEA A | Redacted | | | | | | | |
| 4367487 | SCHAAK, KRISTA L | Redacted | | | | | | | |
| 4349725 | SCHAAP, RACHEAL M | Redacted | | | | | | | |
| 5790883 | SCHAA'S LAWN MOWER SALES & SERVICE | 41144 ROBERTS AVE | | | | FREMONT | CA | 94538 | |
| 4867108 | SCHAAS LAWN MOWERS SALES AND SERVIC | 41144 ROBERTS AVE | | | | FREMONT | CA | 94538 | |
| 4546596 | SCHAB, DAVID | Redacted | | | | | | | |
| 4567144 | SCHAB, DUSTIN L | Redacted | | | | | | | |
| 4596529 | SCHAB, JENNILLE D | Redacted | | | | | | | |
| 4573065 | SCHABEL, CHRISTOPHER W | Redacted | | | | | | | |
| 4305217 | SCHABEL, ELI V | Redacted | | | | | | | |
| 4296571 | SCHABEL, MARGARET E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446478 | SCHABER, DOUGLAS W | Redacted | | | | | | | |
| 4407858 | SCHABER, RONALD | Redacted | | | | | | | |
| 4419720 | SCHABIO, BRANDY A | Redacted | | | | | | | |
| 4459356 | SCHABOWSKI, PEGGY D | Redacted | | | | | | | |
| 4619766 | SCHABOWSKY, ANTHONY | Redacted | | | | | | | |
| 4244459 | SCHACHER, ALYSSA M | Redacted | | | | | | | |
| 4468169 | SCHACHER, JOSEPH P | Redacted | | | | | | | |
| 4822313 | SCHACHMAN, MARK | Redacted | | | | | | | |
| 4243270 | SCHACHT, CHRISTOPHER D | Redacted | | | | | | | |
| 4822314 | SCHACHT, ERIC | Redacted | | | | | | | |
| 4786797 | Schacht, Linda | Redacted | | | | | | | |
| 4576766 | SCHACHT, LINDSAY | Redacted | | | | | | | |
| 4314756 | SCHACHT, ROY T | Redacted | | | | | | | |
| 4649101 | SCHACHTELE, KAROL | Redacted | | | | | | | |
| 4494161 | SCHACHTER, AMANDA J | Redacted | | | | | | | |
| 4228015 | SCHACHTER, ELLEN L | Redacted | | | | | | | |
| 4635608 | SCHACHTER, LOUISE | Redacted | | | | | | | |
| 4842740 | SCHACHTER, MICKEY | Redacted | | | | | | | |
| 4274986 | SCHACHTNER, TONYA | Redacted | | | | | | | |
| 4365698 | SCHACHTSCHNEIDER, SKYLAR P | Redacted | | | | | | | |
| 4426193 | SCHACK, JESSICA | Redacted | | | | | | | |
| 4567137 | SCHACK, JOY A | Redacted | | | | | | | |
| 4460806 | SCHACKART, DUSTIN | Redacted | | | | | | | |
| 4156617 | SCHACKART, KALUB | Redacted | | | | | | | |
| 4585617 | SCHACKMANN, LAWRANCE G | Redacted | | | | | | | |
| 4842741 | SCHACTER, ADAM | Redacted | | | | | | | |
| 4655109 | SCHAD, BRIAN | Redacted | | | | | | | |
| 4606871 | SCHAD, BRYAN | Redacted | | | | | | | |
| 4474626 | SCHAD, LORI A | Redacted | | | | | | | |
| 4275848 | SCHAD, TAYLER B | Redacted | | | | | | | |
| 4842742 | SCHADE, BOB | Redacted | | | | | | | |
| 4425478 | SCHADE, BRITTNEY | Redacted | | | | | | | |
| 4760402 | SCHADE, DONNA M | Redacted | | | | | | | |
| 4299629 | SCHADE, HEATHER | Redacted | | | | | | | |
| 4388908 | SCHADE, JEANNINE | Redacted | | | | | | | |
| 4640047 | SCHADE, JONATHAN | Redacted | | | | | | | |
| 4549975 | SCHADE, SAMANTHA M | Redacted | | | | | | | |
| 4719351 | SCHADE, TIM C | Redacted | | | | | | | |
| 4671522 | SCHADEL, DANE | Redacted | | | | | | | |
| 4664085 | SCHADING, ELIZABETH | Redacted | | | | | | | |
| 4156810 | SCHADL, CHRISTOPH M | Redacted | | | | | | | |
| 4405192 | SCHADLE, ANTHONY | Redacted | | | | | | | |
| 4494423 | SCHADLER, STACY | Redacted | | | | | | | |
| 4394181 | SCHADLICK, RENATE J | Redacted | | | | | | | |
| 4272400 | SCHADWILL, EDI R | Redacted | | | | | | | |
| 4404521 | SCHAECHINGER, ENID M | Redacted | | | | | | | |
| 4435191 | SCHAECHTELE, ERIC | Redacted | | | | | | | |
| 4471264 | SCHAEDLER, MARK | Redacted | | | | | | | |
| 4727653 | SCHAEFBAUER, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871868 | SCHAEFER & SCHAEFER INC | 955 RIVER WAY | | | | SPRING BRANCH | TX | 78070 | |
| 4886079 | SCHAEFER WATER CENTER | RIVERSIDE WATER TECHNOLOGY INC | DEPT 8493 P O BOX 077043 | | | MINNEAPOLIS | MN | 55480 | |
| 4571822 | SCHAEFER, ANITA M | Redacted | | | | | | | |
| 4427820 | SCHAEFER, ANNA | Redacted | | | | | | | |
| 4772498 | SCHAEFER, ANNETTE | Redacted | | | | | | | |
| 4842743 | SCHAEFER, BARBARA | Redacted | | | | | | | |
| 4159949 | SCHAEFER, BRAD | Redacted | | | | | | | |
| 4760912 | SCHAEFER, CHRIS | Redacted | | | | | | | |
| 4342769 | SCHAEFER, CHRIS | Redacted | | | | | | | |
| 4278354 | SCHAEFER, CHRISTY D | Redacted | | | | | | | |
| 4363742 | SCHAEFER, CLIFFORD | Redacted | | | | | | | |
| 4285233 | SCHAEFER, CODY | Redacted | | | | | | | |
| 4446890 | SCHAEFER, DANIEL A | Redacted | | | | | | | |
| 4729123 | SCHAEFER, DARRELL | Redacted | | | | | | | |
| 4519551 | SCHAEFER, DEVIN L | Redacted | | | | | | | |
| 4620685 | SCHAEFER, DIANE | Redacted | | | | | | | |
| 4829919 | SCHAEFER, DIETER & ELEANOR | Redacted | | | | | | | |
| 4697098 | SCHAEFER, DONALD | Redacted | | | | | | | |
| 4262727 | SCHAEFER, DONALD D | Redacted | | | | | | | |
| 4344015 | SCHAEFER, DONNA | Redacted | | | | | | | |
| 4792382 | Schaefer, Doug and Sherry | Redacted | | | | | | | |
| 4373987 | SCHAEFER, EMILY | Redacted | | | | | | | |
| 4539662 | SCHAEFER, GARY D | Redacted | | | | | | | |
| 4307177 | SCHAEFER, HAILEY | Redacted | | | | | | | |
| 4372953 | SCHAEFER, HALEY | Redacted | | | | | | | |
| 4666104 | SCHAEFER, HENRY | Redacted | | | | | | | |
| 4856293 | SCHAEFER, HILARY | Redacted | | | | | | | |
| 4327582 | SCHAEFER, HOLLY | Redacted | | | | | | | |
| 4300543 | SCHAEFER, JAKE R | Redacted | | | | | | | |
| 4743463 | SCHAEFER, JAMES | Redacted | | | | | | | |
| 4273828 | SCHAEFER, JANICE | Redacted | | | | | | | |
| 4738308 | SCHAEFER, JARED F | Redacted | | | | | | | |
| 4397303 | SCHAEFER, JASON R | Redacted | | | | | | | |
| 4282589 | SCHAEFER, JENNIFER | Redacted | | | | | | | |
| 4205908 | SCHAEFER, JOANNA | Redacted | | | | | | | |
| 4572928 | SCHAEFER, JOHN J | Redacted | | | | | | | |
| 4344159 | SCHAEFER, JOSEPH | Redacted | | | | | | | |
| 4277539 | SCHAEFER, JUSTIN | Redacted | | | | | | | |
| 4392915 | SCHAEFER, JUSTINA T | Redacted | | | | | | | |
| 4604801 | SCHAEFER, KATHLEEN | Redacted | | | | | | | |
| 4373139 | SCHAEFER, KATIE M | Redacted | | | | | | | |
| 4400342 | SCHAEFER, KRISTIAN T | Redacted | | | | | | | |
| 4700409 | SCHAEFER, LUANN M | Redacted | | | | | | | |
| 4346471 | SCHAEFER, MADELYN | Redacted | | | | | | | |
| 4371799 | SCHAEFER, MARCUS K | Redacted | | | | | | | |
| 4856764 | SCHAEFER, MARY K | Redacted | | | | | | | |
| 4294032 | SCHAEFER, MATT | Redacted | | | | | | | |
| 4514468 | SCHAEFER, MATTHEW P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301869 | SCHAEFER, MEGAN E | Redacted | | | | | | | |
| 4373937 | SCHAEFER, META A | Redacted | | | | | | | |
| 4513975 | SCHAEFER, MICHELLE M | Redacted | | | | | | | |
| 4280576 | SCHAEFER, MORGAN | Redacted | | | | | | | |
| 4573461 | SCHAEFER, PAMELA J | Redacted | | | | | | | |
| 4609138 | SCHAEFER, PAUL | Redacted | | | | | | | |
| 4571154 | SCHAEFER, RANDALL J | Redacted | | | | | | | |
| 4524130 | SCHAEFER, ROBERT D | Redacted | | | | | | | |
| 4663576 | SCHAEFER, ROSEANN | Redacted | | | | | | | |
| 4482523 | SCHAEFER, ROXANNA | Redacted | | | | | | | |
| 4328832 | SCHAEFER, SHELBY R | Redacted | | | | | | | |
| 4306488 | SCHAEFER, STEVE | Redacted | | | | | | | |
| 4609921 | SCHAEFER, STEVEN | Redacted | | | | | | | |
| 4560725 | SCHAEFER, STEVEN | Redacted | | | | | | | |
| 4276512 | SCHAEFER, SUSAN | Redacted | | | | | | | |
| 4727896 | SCHAEFER, THOMAS | Redacted | | | | | | | |
| 4340303 | SCHAEFER, THOMAS P | Redacted | | | | | | | |
| 4303054 | SCHAEFER, TRAVIS C | Redacted | | | | | | | |
| 4523097 | SCHAEFER, WENDY | Redacted | | | | | | | |
| 4320938 | SCHAEFER, WILLIAM | Redacted | | | | | | | |
| 4829920 | SCHAEFFER | Redacted | | | | | | | |
| 4474223 | SCHAEFFER, AUDREY M | Redacted | | | | | | | |
| 4616132 | SCHAEFFER, BETTY | Redacted | | | | | | | |
| 4290967 | SCHAEFFER, CHRISTOPHER J | Redacted | | | | | | | |
| 4609345 | SCHAEFFER, DAWN | Redacted | | | | | | | |
| 4177351 | SCHAEFFER, DONALD F | Redacted | | | | | | | |
| 4423341 | SCHAEFFER, DONALD P | Redacted | | | | | | | |
| 4478364 | SCHAEFFER, DONOVAN T | Redacted | | | | | | | |
| 4685300 | SCHAEFFER, GEORGE | Redacted | | | | | | | |
| 4162850 | SCHAEFFER, JASMINE A | Redacted | | | | | | | |
| 4378741 | SCHAEFFER, JEREMY M | Redacted | | | | | | | |
| 4429987 | SCHAEFFER, JESSICA E | Redacted | | | | | | | |
| 4689505 | SCHAEFFER, JOHN | Redacted | | | | | | | |
| 4608725 | SCHAEFFER, JUAN | Redacted | | | | | | | |
| 4475657 | SCHAEFFER, KEVIN | Redacted | | | | | | | |
| 4231447 | SCHAEFFER, KRISTIN M | Redacted | | | | | | | |
| 4616860 | SCHAEFFER, MARTIN | Redacted | | | | | | | |
| 4168523 | SCHAEFFER, MICHELLE L | Redacted | | | | | | | |
| 4477834 | SCHAEFFER, NICHOLAS A | Redacted | | | | | | | |
| 4655589 | SCHAEFFER, PAUL | Redacted | | | | | | | |
| 4512422 | SCHAEFFER, RICHARD | Redacted | | | | | | | |
| 4667137 | SCHAEFFER, RONDA L | Redacted | | | | | | | |
| 4248167 | SCHAEFFER, SABRINA A | Redacted | | | | | | | |
| 4485374 | SCHAEFFER, SANDRA L | Redacted | | | | | | | |
| 4352683 | SCHAEFFER, THOMAS | Redacted | | | | | | | |
| 4614143 | SCHAEFFER, WANDA | Redacted | | | | | | | |
| 4591251 | SCHAEFFER, WENDY E | Redacted | | | | | | | |
| 4729380 | SCHAELLING, ANNICK | Redacted | | | | | | | |
| 4543643 | SCHAEPER, SUZANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616353 | SCHAEPER-NOE, PAM | Redacted | | | | | | | |
| 4592232 | SCHAEPPI, DEBBIE J | Redacted | | | | | | | |
| 4673202 | SCHAER, TOM | Redacted | | | | | | | |
| 4620724 | SCHAERF, TERRY | Redacted | | | | | | | |
| 4577081 | SCHAETZ, RACHEL | Redacted | | | | | | | |
| 4276033 | SCHAFER, ALEC | Redacted | | | | | | | |
| 4290563 | SCHAFER, ANNA T | Redacted | | | | | | | |
| 4430842 | SCHAFER, BONNIE | Redacted | | | | | | | |
| 4245839 | SCHAFER, BRENDA M | Redacted | | | | | | | |
| 4354539 | SCHAFER, CAITLIN L | Redacted | | | | | | | |
| 4351913 | SCHAFER, CARLEE | Redacted | | | | | | | |
| 4298527 | SCHAFER, CHARLES | Redacted | | | | | | | |
| 4311760 | SCHAFER, CHRISTINA M | Redacted | | | | | | | |
| 4415658 | SCHAFER, DANA | Redacted | | | | | | | |
| 4329959 | SCHAFER, DANA M | Redacted | | | | | | | |
| 4564526 | SCHAFER, DAVID S | Redacted | | | | | | | |
| 4419110 | SCHAFER, DELANEY | Redacted | | | | | | | |
| 4300452 | SCHAFER, ELIZABETH A | Redacted | | | | | | | |
| 4228225 | SCHAFER, GREGG S | Redacted | | | | | | | |
| 4376704 | SCHAFER, JADE | Redacted | | | | | | | |
| 4460595 | SCHAFER, JANET | Redacted | | | | | | | |
| 4471022 | SCHAFER, JESSICA N | Redacted | | | | | | | |
| 4454380 | SCHAFER, JOHN | Redacted | | | | | | | |
| 4633622 | SCHAFER, JOHN | Redacted | | | | | | | |
| 4471796 | SCHAFER, JOYCE A | Redacted | | | | | | | |
| 4448832 | SCHAFER, JULIE A | Redacted | | | | | | | |
| 4573227 | SCHAFER, KATELYN J | Redacted | | | | | | | |
| 4304951 | SCHAFER, KATIE | Redacted | | | | | | | |
| 4225566 | SCHAFER, KIRK N | Redacted | | | | | | | |
| 4310293 | SCHAFER, LAWRENCE | Redacted | | | | | | | |
| 4559836 | SCHAFER, MARIAN D | Redacted | | | | | | | |
| 4516193 | SCHAFER, MEGAN | Redacted | | | | | | | |
| 4474881 | SCHAFER, NATALIE M | Redacted | | | | | | | |
| 4663297 | SCHAFER, NEAL | Redacted | | | | | | | |
| 4218099 | SCHAFER, NEALY | Redacted | | | | | | | |
| 4368386 | SCHAFER, NICHOLAS A | Redacted | | | | | | | |
| 4448319 | SCHAFER, RACHEL R | Redacted | | | | | | | |
| 4686655 | SCHAFER, RAYMOND | Redacted | | | | | | | |
| 4481187 | SCHAFER, ROBERT J | Redacted | | | | | | | |
| 4575171 | SCHAFER, SARAH M | Redacted | | | | | | | |
| 4365988 | SCHAFER, SHAYNE T | Redacted | | | | | | | |
| 4723864 | SCHAFER, SULIN | Redacted | | | | | | | |
| 4460952 | SCHAFER, TREVOR F | Redacted | | | | | | | |
| 4481369 | SCHAFER, TYLER L | Redacted | | | | | | | |
| 4155930 | SCHAFER, VERONICA A | Redacted | | | | | | | |
| 4199565 | SCHAFF, GREG | Redacted | | | | | | | |
| 4668472 | SCHAFF, MARGARET | Redacted | | | | | | | |
| 4703455 | SCHAFF, THOMAS | Redacted | | | | | | | |
| 4359745 | SCHAFFENBERG, SHAKIRA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769240 | SCHAFFER GALE | 343 MUMFORD ST | | | | LYNCHBURG | VA | 24501 | |
| 5433976 | SCHAFFER JR; WILLIAM J AND SALLY A MEISNER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5433978 | SCHAFFER NORMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4485981 | SCHAFFER, ANDREW | Redacted | | | | | | | |
| 4276157 | SCHAFFER, ANGELA J | Redacted | | | | | | | |
| 4150842 | SCHAFFER, AUNDIE J | Redacted | | | | | | | |
| 4470923 | SCHAFFER, BRIAN R | Redacted | | | | | | | |
| 4277007 | SCHAFFER, CASSIDY A | Redacted | | | | | | | |
| 4622841 | SCHAFFER, CURTIS | Redacted | | | | | | | |
| 4465347 | SCHAFFER, DANI | Redacted | | | | | | | |
| 4308485 | SCHAFFER, EMILY N | Redacted | | | | | | | |
| 4154397 | SCHAFFER, JADAH | Redacted | | | | | | | |
| 4609087 | SCHAFFER, JEANNE | Redacted | | | | | | | |
| 4466828 | SCHAFFER, JONATHAN | Redacted | | | | | | | |
| 4790813 | Schaffer, Karen | Redacted | | | | | | | |
| 4549335 | SCHAFFER, KAYLA | Redacted | | | | | | | |
| 4633197 | SCHAFFER, KENNETH | Redacted | | | | | | | |
| 4622989 | SCHAFFER, LAURA | Redacted | | | | | | | |
| 4460836 | SCHAFFER, LEON R | Redacted | | | | | | | |
| 4718459 | SCHAFFER, LILLIAN A | Redacted | | | | | | | |
| 4646262 | SCHAFFER, MAJOR | Redacted | | | | | | | |
| 4448009 | SCHAFFER, MATTHEW | Redacted | | | | | | | |
| 4512419 | SCHAFFER, NADIA | Redacted | | | | | | | |
| 4446828 | SCHAFFER, NICHOLAS W | Redacted | | | | | | | |
| 4474916 | SCHAFFER, NICHOLE M | Redacted | | | | | | | |
| 4493902 | SCHAFFER, NICOLE L | Redacted | | | | | | | |
| 4522984 | SCHAFFER, ROBERT L | Redacted | | | | | | | |
| 4362158 | SCHAFFER, ROSEMARY | Redacted | | | | | | | |
| 4677804 | SCHAFFER, SANDI | Redacted | | | | | | | |
| 4400874 | SCHAFFER, SARAH E | Redacted | | | | | | | |
| 4713913 | SCHAFFER, SHERAN | Redacted | | | | | | | |
| 4477006 | SCHAFFER, STEPHANIE G | Redacted | | | | | | | |
| 4475620 | SCHAFFER, STEVE | Redacted | | | | | | | |
| 4622717 | SCHAFFER, SUSAN | Redacted | | | | | | | |
| 4484397 | SCHAFFER, TANESHA A | Redacted | | | | | | | |
| 4549503 | SCHAFFER, TIFFANY | Redacted | | | | | | | |
| 4387383 | SCHAFFER, TRACY L | Redacted | | | | | | | |
| 4761612 | SCHAFFER, VINCE | Redacted | | | | | | | |
| 4472323 | SCHAFFER, VIRGINIA M | Redacted | | | | | | | |
| 4227044 | SCHAFFERMAN, JOHN W | Redacted | | | | | | | |
| 4265676 | SCHAFFERS, ADA | Redacted | | | | | | | |
| 4446959 | SCHAFFIER, ASHLEY L | Redacted | | | | | | | |
| 4285340 | SCHAFNER, ALLISON J | Redacted | | | | | | | |
| 4456885 | SCHAFFNER, BRITTNEY | Redacted | | | | | | | |
| 4678560 | SCHAFFNER, DEBBIE | Redacted | | | | | | | |
| 4218998 | SCHAFFNER, KIMBERLY R | Redacted | | | | | | | |
| 4317747 | SCHAFFNER, KIRSTEN N | Redacted | | | | | | | |
| 4469346 | SCHAFFNER, LORI | Redacted | | | | | | | |
| 4590831 | SCHAFFNER, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282604 | SCHAFFNER, MEGAN | Redacted | | | | | | | |
| 4842744 | SCHAFFNER, MICHELLE | Redacted | | | | | | | |
| 4666768 | SCHAFFRATH, HENRY | Redacted | | | | | | | |
| 4711731 | SCHAFFT, CAROLYN | Redacted | | | | | | | |
| 4353684 | SCHAFT, STEVE | Redacted | | | | | | | |
| 4321158 | SCHAGANE, JAZZ A | Redacted | | | | | | | |
| 4391813 | SCHAGER, CHANNAH | Redacted | | | | | | | |
| 4513670 | SCHAGER, WARREN | Redacted | | | | | | | |
| 4364422 | SCHAGH, RYAN | Redacted | | | | | | | |
| 4662553 | SCHAGUNN, PAMELA | Redacted | | | | | | | |
| 4299841 | SCHAHCZINSKI, ROGER | Redacted | | | | | | | |
| 4454012 | SCHAICH, KIMBERLY | Redacted | | | | | | | |
| 4739071 | SCHAIK, MICHAEL | Redacted | | | | | | | |
| 4870076 | SCHAIN BANKS KENNY & SCHWARTZ | 70 W MADISON ST SUITE 5300 | | | | CHICAGO | IL | 60602 | |
| 5405618 | SCHALAMON PHILLIP A | 1724 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017 | |
| 4359010 | SCHALAU, ELLORY A | Redacted | | | | | | | |
| 4433424 | SCHALCK, BRANDI | Redacted | | | | | | | |
| 4750923 | SCHALE, FLORENCE | Redacted | | | | | | | |
| 4479938 | SCHALESKY, SANDRA M | Redacted | | | | | | | |
| 4514919 | SCHALESKY, THAWN D | Redacted | | | | | | | |
| 4822315 | SCHALICH BROS CONST | Redacted | | | | | | | |
| 4822316 | SCHALIT, DAN | Redacted | | | | | | | |
| 4665162 | SCHALIZKI, MILTON | Redacted | | | | | | | |
| 4741906 | SCHALK, DONNIE | Redacted | | | | | | | |
| 4308195 | SCHALK, PAMELA | Redacted | | | | | | | |
| 4330161 | SCHALK, ROSE M | Redacted | | | | | | | |
| 4286837 | SCHALK, TIMOTHY E | Redacted | | | | | | | |
| 4434943 | SCHALL, ALICIA | Redacted | | | | | | | |
| 4822317 | SCHALL, HUGH | Redacted | | | | | | | |
| 4607759 | SCHALL, RICK | Redacted | | | | | | | |
| 4483649 | SCHALL, VICTORIA E | Redacted | | | | | | | |
| 4415377 | SCHALL-ADAMS, LORIE | Redacted | | | | | | | |
| 4273298 | SCHALLAU, KATHERINE | Redacted | | | | | | | |
| 4376311 | SCHALLENBERGER, ZACHARY T | Redacted | | | | | | | |
| 4565378 | SCHALLENKAMP, ERIN | Redacted | | | | | | | |
| 5769252 | SCHALLER KEVIN | 785 AUDREY DRIVE | | | | RAHWAY | NJ | 07065 | |
| 4294791 | SCHALLER, CARRIE | Redacted | | | | | | | |
| 4842745 | SCHALLER, ELAINE & | Redacted | | | | | | | |
| 4856171 | SCHALLER, JANET | Redacted | | | | | | | |
| 4494908 | SCHALLER, JOSEPH L | Redacted | | | | | | | |
| 4404688 | SCHALLER, KEVIN W | Redacted | | | | | | | |
| 4693919 | SCHALLER, MARTHA | Redacted | | | | | | | |
| 4471654 | SCHALLER, PETER J | Redacted | | | | | | | |
| 4370174 | SCHALLERT, JENNIFER J | Redacted | | | | | | | |
| 4463637 | SCHALLO, SALLY BETH | Redacted | | | | | | | |
| 4628619 | SCHALLOCK, SHERI L. | Redacted | | | | | | | |
| 4742132 | SCHALOW, DAWN | Redacted | | | | | | | |
| 4176544 | SCHALT, TIM A | Redacted | | | | | | | |
| 4360913 | SCHALTE, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353147 | SCHALTE, PATRICIA L | Redacted | | | | | | | |
| 4353260 | SCHALTER, ANGELA | Redacted | | | | | | | |
| 4210495 | SCHAMANSKI, WES J | Redacted | | | | | | | |
| 4842746 | SCHAMBACK, LINDSEY & AARON | Redacted | | | | | | | |
| 4277714 | SCHAMBER, CASSANDRA | Redacted | | | | | | | |
| 4610954 | SCHAMBER, ROBERT | Redacted | | | | | | | |
| 4885233 | SCHAMBERGER BROS INC | PO BOX 7440 | | | | VILLA PARK | IL | 60181 | |
| 4360075 | SCHAMBURECK, BETHANY T | Redacted | | | | | | | |
| 4575579 | SCHAMBUREK, ROBERT L | Redacted | | | | | | | |
| 4456979 | SCHAMEHORN, BROOKE | Redacted | | | | | | | |
| 4484695 | SCHAMING, JULIA | Redacted | | | | | | | |
| 4829921 | SCHAMS, JACKIE | Redacted | | | | | | | |
| 4220832 | SCHAMUS, DEBORAH | Redacted | | | | | | | |
| 4392162 | SCHANAMAN, JACKLINE M | Redacted | | | | | | | |
| 4377645 | SCHANCK, TYLER | Redacted | | | | | | | |
| 4484152 | SCHANER, BRITTANY M | Redacted | | | | | | | |
| 4678151 | SCHANER, MORRIS | Redacted | | | | | | | |
| 4472644 | SCHANG, SUSAN | Redacted | | | | | | | |
| 5769259 | SCHANIKA MILLER | 1229 CLEVELAND AVE | | | | EAST SAINT LOUIS | IL | 62201 | |
| 4842747 | SCHANK, ANNIE | Redacted | | | | | | | |
| 4447838 | SCHANK, JOSEPH | Redacted | | | | | | | |
| 4616460 | SCHANKEL, ABIGAIL | Redacted | | | | | | | |
| 4603465 | SCHANKWEILER, JOAN | Redacted | | | | | | | |
| 4363685 | SCHANLAUB, CHARLES | Redacted | | | | | | | |
| 4737118 | SCHANNUTH, BONNIE | Redacted | | | | | | | |
| 4479820 | SCHANSTINE, IRENE | Redacted | | | | | | | |
| 4689321 | SCHANTZ, DAVID | Redacted | | | | | | | |
| 4605313 | SCHANTZ, JOY | Redacted | | | | | | | |
| 4291652 | SCHANUEL III, KENNETH E | Redacted | | | | | | | |
| 4300534 | SCHANUEL, KEVIN A | Redacted | | | | | | | |
| 4373297 | SCHANUTH, ANDREW D | Redacted | | | | | | | |
| 5433980 | SCHANZ ROBERT J AND PATRICIA SCHANZ HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4287137 | SCHAP, DAVID M | Redacted | | | | | | | |
| 4671252 | SCHAPELER, DUSTIN | Redacted | | | | | | | |
| 5793316 | SCHAPER COMPANY | 1177 N. 15TH ST | | | | SAN JOSE | CA | 95112 | |
| 4721449 | SCHAPER, JOAN | Redacted | | | | | | | |
| 4539345 | SCHAPER, MARY | Redacted | | | | | | | |
| 4723496 | SCHAPIRO, DEBRA | Redacted | | | | | | | |
| 4829922 | SCHAPLER,FRED | Redacted | | | | | | | |
| 4558950 | SCHAPPEIT, MARTIN M | Redacted | | | | | | | |
| 4167953 | SCHAPPELL, ANGELIQUE D | Redacted | | | | | | | |
| 4489237 | SCHAPPELL, DAVID | Redacted | | | | | | | |
| 4702151 | SCHAPPERT, JOHN | Redacted | | | | | | | |
| 4717387 | SCHAPPERT, PATRICIA S. | Redacted | | | | | | | |
| 4732265 | SCHAPPI, JOHN | Redacted | | | | | | | |
| 4364998 | SCHAR, TRACY | Redacted | | | | | | | |
| 4573961 | SCHARA, JACKIE M | Redacted | | | | | | | |
| 4350009 | SCHARASWAK, ELIZABETH A | Redacted | | | | | | | |
| 4309200 | SCHARBACH, MARTHA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12898 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776394 | SCHARBAY, LUIS | Redacted | | | | | | | |
| 4640491 | SCHARBECK, ANNA | Redacted | | | | | | | |
| 4556521 | SCHARDEIN, GREGORY | Redacted | | | | | | | |
| 4645102 | SCHARDT, DEBBIE | Redacted | | | | | | | |
| 4564102 | SCHARDT, KAILA A | Redacted | | | | | | | |
| 4268421 | SCHARDT, NAOMILYNN | Redacted | | | | | | | |
| 4740273 | SCHARER, JACQUELINE | Redacted | | | | | | | |
| 4595388 | SCHARER, MARILYN K | Redacted | | | | | | | |
| 4762216 | SCHARER, MARY G | Redacted | | | | | | | |
| 4276731 | SCHARES, APRIL A | Redacted | | | | | | | |
| 4641421 | SCHARES, CHRISTOPHER K | Redacted | | | | | | | |
| 4279226 | SCHARES, DONNA M | Redacted | | | | | | | |
| 4831402 | SCHARF, BLAIR & KIM | Redacted | | | | | | | |
| 4792745 | Scharf, David | Redacted | | | | | | | |
| 4259973 | SCHARF, HUNTER O | Redacted | | | | | | | |
| 4315610 | SCHARF, JANICE C | Redacted | | | | | | | |
| 4655270 | SCHARF, JOHN | Redacted | | | | | | | |
| 4271479 | SCHARF, JORDAN A | Redacted | | | | | | | |
| 4773399 | SCHARF, JUNE | Redacted | | | | | | | |
| 4549088 | SCHARF, KYLEE | Redacted | | | | | | | |
| 4278655 | SCHARF, MATTHEW D | Redacted | | | | | | | |
| 4615058 | SCHARFENBERG, JOHN | Redacted | | | | | | | |
| 4453807 | SCHARFENBERG, KERI L | Redacted | | | | | | | |
| 4255251 | SCHARFF, MATTHEW A | Redacted | | | | | | | |
| 4269874 | SCHARFF, SAMANTHA | Redacted | | | | | | | |
| 4654694 | SCHARFF, SANDY | Redacted | | | | | | | |
| 4313826 | SCHARFF, SHARON E | Redacted | | | | | | | |
| 4181230 | SCHARFF-ENCISO, ARTURO E | Redacted | | | | | | | |
| 4755284 | SCHARFFS, DAVE | Redacted | | | | | | | |
| 4595012 | SCHARFMAN, HELEN E. | Redacted | | | | | | | |
| 4291441 | SCHARLAU, WILLIAM D | Redacted | | | | | | | |
| 4156469 | SCHARLEMANN, DEANNA L | Redacted | | | | | | | |
| 4299290 | SCHARLOW, JANET A | Redacted | | | | | | | |
| 4546150 | SCHARN, COLEEN M | Redacted | | | | | | | |
| 4332817 | SCHARN, GABRIELLE A | Redacted | | | | | | | |
| 4692380 | SCHARNHORST, BECKY | Redacted | | | | | | | |
| 4829923 | SCHAROHON, MOE | Redacted | | | | | | | |
| 4346670 | SCHAROLD, BRIAN J | Redacted | | | | | | | |
| 4660616 | SCHARPF, INGRID | Redacted | | | | | | | |
| 4573361 | SCHARPING, JEAN | Redacted | | | | | | | |
| 4761017 | SCHARR, CATHERINE F | Redacted | | | | | | | |
| 4664193 | SCHARRINGHAUSEN, DONALD | Redacted | | | | | | | |
| 4289148 | SCHARRINGHAUSEN, JAMES J | Redacted | | | | | | | |
| 4585573 | SCHARSCHMIDT, ALVIN | Redacted | | | | | | | |
| 4213795 | SCHARTON, MARIAH M | Redacted | | | | | | | |
| 4159133 | SCHARTZ, RON E | Redacted | | | | | | | |
| 4280776 | SCHARTZ, TERA L | Redacted | | | | | | | |
| 4686632 | SCHASA, NORBERT | Redacted | | | | | | | |
| 4351870 | SCHASHEI, BAN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620214 | SCHAT, JAN | Redacted | | | | | | | |
| 4286005 | SCHATSICK, SUSAN C | Redacted | | | | | | | |
| 4155776 | SCHATTILLY, SARAH | Redacted | | | | | | | |
| 4361998 | SCHATTLER, PATRICIA L | Redacted | | | | | | | |
| 4622330 | SCHATTNER, JUNE | Redacted | | | | | | | |
| 4733964 | SCHATZ, AMINDA L. | Redacted | | | | | | | |
| 4672485 | SCHATZ, ANGEL | Redacted | | | | | | | |
| 4155873 | SCHATZ, ANITA G | Redacted | | | | | | | |
| 4699124 | SCHATZ, DEBORAH | Redacted | | | | | | | |
| 4373065 | SCHATZ, DELANIE N | Redacted | | | | | | | |
| 4572812 | SCHATZ, EMMA K | Redacted | | | | | | | |
| 4243161 | SCHATZ, JON D | Redacted | | | | | | | |
| 4454521 | SCHATZ, KYLER | Redacted | | | | | | | |
| 4822318 | SCHATZ, MARK | Redacted | | | | | | | |
| 4600213 | SCHATZ, MARY LYNN | Redacted | | | | | | | |
| 4766707 | SCHATZ, RUSSELL D. | Redacted | | | | | | | |
| 4183232 | SCHATZ, ZETH | Redacted | | | | | | | |
| 4584923 | SCHATZBERG, JUDITH I | Redacted | | | | | | | |
| 4713265 | SCHATZEL, AARON | Redacted | | | | | | | |
| 4488102 | SCHATZEL, DOLORES | Redacted | | | | | | | |
| 4747918 | SCHATZMANN, MADI | Redacted | | | | | | | |
| 4630505 | SCHAU, NATALIE | Redacted | | | | | | | |
| 4578704 | SCHAU, STEPHANIE N | Redacted | | | | | | | |
| 5769272 | SCHAUB JANINE | 255 N FORBES ST 209 | | | | LAKEPORT | CA | 95453 | |
| 5769273 | SCHAUB MARY | 1401 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 4351577 | SCHAUB, ANGELA M | Redacted | | | | | | | |
| 4252623 | SCHAUB, CHRISTOPHER | Redacted | | | | | | | |
| 4251986 | SCHAUB, DAVID A | Redacted | | | | | | | |
| 4459477 | SCHAUB, EMILY | Redacted | | | | | | | |
| 4355256 | SCHAUB, HOLLY R | Redacted | | | | | | | |
| 4568285 | SCHAUB, ISAIAH M | Redacted | | | | | | | |
| 4785215 | Schaub, Janine | Redacted | | | | | | | |
| 4785214 | Schaub, Janine | Redacted | | | | | | | |
| 4549760 | SCHAUB, LANCE | Redacted | | | | | | | |
| 4251911 | SCHAUB, MARY K | Redacted | | | | | | | |
| 4283913 | SCHAUB, MICHAEL | Redacted | | | | | | | |
| 4822319 | SCHAUB, RENE | Redacted | | | | | | | |
| 4671243 | SCHAUB, SHARON | Redacted | | | | | | | |
| 4702405 | SCHAUB, VIRGINIA | Redacted | | | | | | | |
| 4747351 | SCHAUB, WILLIAM | Redacted | | | | | | | |
| 4225910 | SCHAUBER, ANDREW M | Redacted | | | | | | | |
| 4311631 | SCHAUBERGER, DAWN R | Redacted | | | | | | | |
| 4710536 | SCHAUBHUT, CAROL A A | Redacted | | | | | | | |
| 4405664 | SCHAUBLE-TRUJILLO, JOYCE | Redacted | | | | | | | |
| 4440571 | SCHAUBROECK, HARRY | Redacted | | | | | | | |
| 5769276 | SCHAUBSCHLAGER NICOLE L | 6046 SANTA MONICA DR | | | | TAMPA | FL | 33615 | |
| 4481559 | SCHAUDER, TROY | Redacted | | | | | | | |
| 5793317 | SCHAUER CONSTRUCTION | VINCENT S | PO BOX 25460 | | | COLORADO SPRINGS | CO | 80938 | |
| 4364065 | SCHAUER JR, MICHAEL R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12900 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232704 | SCHAUER, ALAN M | Redacted | | | | | | | |
| 4489373 | SCHAUER, CAMERON B | Redacted | | | | | | | |
| 4257027 | SCHAUER, CHEYENNE L | Redacted | | | | | | | |
| 4899448 | SCHAUER, DAVID | Redacted | | | | | | | |
| 4762305 | SCHAUER, DENNIS | Redacted | | | | | | | |
| 4624376 | SCHAUER, ED | Redacted | | | | | | | |
| 4410971 | SCHAUER, GRANT S | Redacted | | | | | | | |
| 4241169 | SCHAUER, KEITH | Redacted | | | | | | | |
| 4294338 | SCHAUER, KYLE T | Redacted | | | | | | | |
| 4474541 | SCHAUER, LINDA | Redacted | | | | | | | |
| 4351818 | SCHAUER, MARLYS M | Redacted | | | | | | | |
| 4486649 | SCHAUER, SAMUEL J | Redacted | | | | | | | |
| 4572019 | SCHAUER, TIFFANY | Redacted | | | | | | | |
| 4742483 | SCHAUERHAMER, CRAIG | Redacted | | | | | | | |
| 4277361 | SCHAUERHAMER, EMILY C | Redacted | | | | | | | |
| 4549455 | SCHAUERHAMER, KOLBI | Redacted | | | | | | | |
| 4668216 | SCHAUERMAN, CAROL | Redacted | | | | | | | |
| 4738888 | SCHAUF, MICHELLE | Redacted | | | | | | | |
| 4657432 | SCHAUFELBERGER, DOUG | Redacted | | | | | | | |
| 4652001 | SCHAUFFELE, ROBERTA | Redacted | | | | | | | |
| 4369715 | SCHAUFFLER, JOSH | Redacted | | | | | | | |
| 4275191 | SCHAUL, MADISON T | Redacted | | | | | | | |
| 4161814 | SCHAULIS, DONALD | Redacted | | | | | | | |
| 4298948 | SCHAUMBURG, CHARYL M | Redacted | | | | | | | |
| 4643891 | SCHAUMBURG, JILL | Redacted | | | | | | | |
| 4467063 | SCHAUMBURG, RYAN V | Redacted | | | | | | | |
| 4675264 | SCHAUS, BETTY | Redacted | | | | | | | |
| 4613052 | SCHAUS, ELIZABETH | Redacted | | | | | | | |
| 4305558 | SCHAUS, JORDAN | Redacted | | | | | | | |
| 4513703 | SCHAVE, CAREY J | Redacted | | | | | | | |
| 4573291 | SCHAVE, CHERYL | Redacted | | | | | | | |
| 4570876 | SCHAVRIEN, CHEYENNE J | Redacted | | | | | | | |
| 4872436 | SCHAWK INC | AMBROSI & ASSOCIATES INC | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879829 | SCHAWK USA INC | NW 5134 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 6029949 | Schawk USA Inc. | 2 NorthShore Center | | | | Pittsburgh | PA | 15212 | |
| 4616683 | SCHAY, EDWARD | Redacted | | | | | | | |
| 4691383 | SCHEADER, CHRISTOPHER | Redacted | | | | | | | |
| 4449449 | SCHEADLER, CODY N | Redacted | | | | | | | |
| 4740892 | SCHEANETTE, JUSTIN | Redacted | | | | | | | |
| 4620486 | SCHEAR, SHANNON | Redacted | | | | | | | |
| 4348853 | SCHEBOR, HERBERT H | Redacted | | | | | | | |
| 4593309 | SCHECHMAN, BEN | Redacted | | | | | | | |
| 5769288 | SCHECHTER WARREN | 2732 KENSINGTON RD | | | | REDWOOD CITY | CA | 94061 | |
| 4192260 | SCHECHTER, AUTUMN T | Redacted | | | | | | | |
| 4658925 | SCHECHTER, EDWARD G | Redacted | | | | | | | |
| 4222079 | SCHECHTER, JAY M | Redacted | | | | | | | |
| 4831403 | SCHECHTER, MARCIE | Redacted | | | | | | | |
| 4563042 | SCHECK, CARTINA A | Redacted | | | | | | | |
| 4722913 | SCHECK, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289604 | SCHECKLONG, LIAN | Redacted | | | | | | | |
| 4626141 | SCHECTER, AMY | Redacted | | | | | | | |
| 4769922 | SCHECTER, LOUIS | Redacted | | | | | | | |
| 4765488 | SCHEDER, CONSTANTIN | Redacted | | | | | | | |
| 4698896 | SCHEEL, BARBARA | Redacted | | | | | | | |
| 4613758 | SCHEEL, FRANK | Redacted | | | | | | | |
| 4174423 | SCHEEL, JOHN W | Redacted | | | | | | | |
| 4429701 | SCHEELAR, ALEXIS R | Redacted | | | | | | | |
| 4392633 | SCHEELE, BAILEY C | Redacted | | | | | | | |
| 4672552 | SCHEELE, WILLIAM | Redacted | | | | | | | |
| 4769540 | SCHEELER, ELLEN | Redacted | | | | | | | |
| 4624190 | SCHEELER, LINDSAY | Redacted | | | | | | | |
| 4366569 | SCHEELER-GREGOR, BRANDON L | Redacted | | | | | | | |
| 4822320 | SCHEER, DANA | Redacted | | | | | | | |
| 4377242 | SCHEER, DEREK | Redacted | | | | | | | |
| 4535346 | SCHEER, ERIN | Redacted | | | | | | | |
| 4163693 | SCHEER, KAREN A | Redacted | | | | | | | |
| 4514375 | SCHEER, KENNETH R | Redacted | | | | | | | |
| 4227573 | SCHEER, LEONARD M | Redacted | | | | | | | |
| 4842748 | SCHEER, MARK & SHERYL | Redacted | | | | | | | |
| 4650334 | SCHEER, TIMOTHY | Redacted | | | | | | | |
| 4487217 | SCHEEREN, GARRETT M | Redacted | | | | | | | |
| 4729830 | SCHEERER, CAROLE | Redacted | | | | | | | |
| 4766325 | SCHEERER, LESLIE | Redacted | | | | | | | |
| 4173595 | SCHEERER, STEPHEN | Redacted | | | | | | | |
| 4842749 | SCHEERER, WENDY | Redacted | | | | | | | |
| 4829924 | SCHEERHORN, SHAREE | Redacted | | | | | | | |
| 4702266 | SCHEERINGA, SCOTT | Redacted | | | | | | | |
| 4390182 | SCHEETZ, HOLLY | Redacted | | | | | | | |
| 4308325 | SCHEETZ, JOHN Z | Redacted | | | | | | | |
| 4152879 | SCHEETZ, KEVIN W | Redacted | | | | | | | |
| 4701031 | SCHEEVEL, JENNA | Redacted | | | | | | | |
| 4315084 | SCHEFFE, KELLY F | Redacted | | | | | | | |
| 4842750 | SCHEFFER & AMY TSENG | Redacted | | | | | | | |
| 4489521 | SCHEFFER, MORGAN | Redacted | | | | | | | |
| 4323299 | SCHEFFLER, ADAM C | Redacted | | | | | | | |
| 4195738 | SCHEFFLER, COLE B | Redacted | | | | | | | |
| 4429793 | SCHEFFLER, KATHARINE | Redacted | | | | | | | |
| 4531540 | SCHEFFMAN, RITA C | Redacted | | | | | | | |
| 4487311 | SCHEFFNER, KAYLA M | Redacted | | | | | | | |
| 4349171 | SCHEFKE, JULIE | Redacted | | | | | | | |
| 4600239 | SCHEFTIC, NICK J | Redacted | | | | | | | |
| 4326014 | SCHEHR, WILLIAM | Redacted | | | | | | | |
| 4377173 | SCHEI, KERRY A | Redacted | | | | | | | |
| 4829925 | SCHEIB, DEBORA | Redacted | | | | | | | |
| 4468602 | SCHEIB, JONI L | Redacted | | | | | | | |
| 4621164 | SCHEIB, LESA | Redacted | | | | | | | |
| 4661810 | SCHEIB, MARY | Redacted | | | | | | | |
| 4463173 | SCHEIBEL, KATHRYN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481712 | SCHEIBENER, DONALD D | Redacted | | | | | | | |
| 4696751 | SCHEIBER, BRENT | Redacted | | | | | | | |
| 4241210 | SCHEIBER, ERIK | Redacted | | | | | | | |
| 4617999 | SCHEIBLE, DAVID J | Redacted | | | | | | | |
| 4525010 | SCHEIBLE, JOEL R | Redacted | | | | | | | |
| 4770397 | SCHEIBLER, JAMES | Redacted | | | | | | | |
| 4671863 | SCHEIBLER, LYNETTE | Redacted | | | | | | | |
| 4478368 | SCHEIBLER, THOMAS B | Redacted | | | | | | | |
| 4662711 | SCHEIBLI, LAUREN | Redacted | | | | | | | |
| 4665470 | SCHEIBNER, LUKE | Redacted | | | | | | | |
| 4822321 | SCHEID, BOB | Redacted | | | | | | | |
| 4380012 | SCHEID, CIARA | Redacted | | | | | | | |
| 4822322 | SCHEID, GIBSON | Redacted | | | | | | | |
| 4731558 | SCHEID, MARK P | Redacted | | | | | | | |
| 4222479 | SCHEID, PHILIP | Redacted | | | | | | | |
| 4822323 | SCHEID, ROBERT | Redacted | | | | | | | |
| 4423072 | SCHEID, SYDNEY N | Redacted | | | | | | | |
| 4853864 | Scheide, Karen | Redacted | | | | | | | |
| 4480037 | SCHEIDECKER, LEO A | Redacted | | | | | | | |
| 4210917 | SCHEIDECKER, SHIRLEY | Redacted | | | | | | | |
| 4598193 | SCHEIDEGGER, WANDA | Redacted | | | | | | | |
| 4366929 | SCHEIDELER, JAKOB J | Redacted | | | | | | | |
| 4219348 | SCHEIDEMAN, CHRISTINE | Redacted | | | | | | | |
| 4312305 | SCHEIDENBERGER, HANNAH | Redacted | | | | | | | |
| 4305909 | SCHEIDENBERGER, KURT | Redacted | | | | | | | |
| 4226869 | SCHEIDHAUER, ALAN | Redacted | | | | | | | |
| 4491987 | SCHEIDLER, AMBER M | Redacted | | | | | | | |
| 4445177 | SCHEIDLER, BRYAN | Redacted | | | | | | | |
| 4829926 | SCHEIDLER, MICHAEL | Redacted | | | | | | | |
| 4209378 | SCHEIDT, ALEXANDRA | Redacted | | | | | | | |
| 4822324 | Scheidt, Craig | Redacted | | | | | | | |
| 4312527 | SCHEIDT, DARCY J | Redacted | | | | | | | |
| 4267341 | SCHEIDT, DENNIS K | Redacted | | | | | | | |
| 4289337 | SCHEIDT, KAREN L | Redacted | | | | | | | |
| 4822325 | SCHEIDT, KURT | Redacted | | | | | | | |
| 4473432 | SCHEIER, CHRISTIAN | Redacted | | | | | | | |
| 4649862 | SCHEIFELE, LESA | Redacted | | | | | | | |
| 4635441 | SCHEIL, BONNIE | Redacted | | | | | | | |
| 4822326 | SCHEIMER | Redacted | | | | | | | |
| 4617467 | SCHEIN, COLLEEN | Redacted | | | | | | | |
| 4529094 | SCHEIN, STEPHEN D | Redacted | | | | | | | |
| 4842751 | SCHEINER, CHELSEY | Redacted | | | | | | | |
| 4713087 | SCHEINER, LISA A. | Redacted | | | | | | | |
| 4249080 | SCHEINER, MARC | Redacted | | | | | | | |
| 4417912 | SCHEINER, OLIVIA | Redacted | | | | | | | |
| 4842752 | SCHEINERT, MAX | Redacted | | | | | | | |
| 4638236 | SCHEINOHA, GARY L | Redacted | | | | | | | |
| 4656661 | SCHEINUCK, BETTINA E | Redacted | | | | | | | |
| 4306207 | SCHEIRER, CALISSA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4708106 | SCHEIRER, KIRSTEN | Redacted | | | | | | | |
| 5769305 | SCHEITEL BROOKE | 1427 AVE C SPACE 11 | | | | CHEYENNE | WY | 82007 | |
| 4571949 | SCHEITHAUER, JOSEPH | Redacted | | | | | | | |
| 4707482 | SCHEITLE, ELIZABETH M | Redacted | | | | | | | |
| 4638245 | SCHEITLER, KRYSTAL | Redacted | | | | | | | |
| 4434352 | SCHEKTER, LAEL A | Redacted | | | | | | | |
| 4713529 | SCHELCHERE, BERNARD | Redacted | | | | | | | |
| 4466357 | SCHELER, RICHARD W | Redacted | | | | | | | |
| 4212928 | SCHELERT, KARENE | Redacted | | | | | | | |
| 4325131 | SCHELETTE, HOLLY | Redacted | | | | | | | |
| 5769314 | SCHELL JUSTIN | 2920 DEVONSHIRE DRIVE | | | | PLATTE CITY | MO | 64079 | |
| 4653931 | SCHELL, BRIAN D D | Redacted | | | | | | | |
| 4577965 | SCHELL, BRIANNA | Redacted | | | | | | | |
| 4520190 | SCHELL, CARMELLA L | Redacted | | | | | | | |
| 4760506 | SCHELL, CAROL | Redacted | | | | | | | |
| 4148574 | SCHELL, CATHERINE A | Redacted | | | | | | | |
| 4296559 | SCHELL, DEBRA K | Redacted | | | | | | | |
| 4279778 | SCHELL, GRETCHEN EILEEN | Redacted | | | | | | | |
| 4470495 | SCHELL, HALEY A | Redacted | | | | | | | |
| 4659329 | SCHELL, JACKIE | Redacted | | | | | | | |
| 4573428 | SCHELL, JEREMY J | Redacted | | | | | | | |
| 4606995 | SCHELL, JOHN | Redacted | | | | | | | |
| 4484677 | SCHELL, JUSTIN | Redacted | | | | | | | |
| 4455296 | SCHELL, LINDA L | Redacted | | | | | | | |
| 4438955 | SCHELL, MARLENE | Redacted | | | | | | | |
| 4570604 | SCHELL, MELISSA L | Redacted | | | | | | | |
| 4654076 | SCHELL, PETER | Redacted | | | | | | | |
| 4455841 | SCHELL, RANDALL | Redacted | | | | | | | |
| 4628213 | SCHELL, SANDRA | Redacted | | | | | | | |
| 4349037 | SCHELL, SHAHAD | Redacted | | | | | | | |
| 4220709 | SCHELL, SPENCER S | Redacted | | | | | | | |
| 4376878 | SCHELL, SYDNEY H | Redacted | | | | | | | |
| 4521908 | SCHELL, THOMAS M | Redacted | | | | | | | |
| 4353472 | SCHELL, TIMOTHY | Redacted | | | | | | | |
| 4482698 | SCHELL, TROY M | Redacted | | | | | | | |
| 4761835 | SCHELLENBERG, GEORGE | Redacted | | | | | | | |
| 4657786 | SCHELLENBERG, SONIA | Redacted | | | | | | | |
| 4478500 | SCHELLENBERG, ZION | Redacted | | | | | | | |
| 4549738 | SCHELLENGER, COREY | Redacted | | | | | | | |
| 5433982 | SCHELLER RICHARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4480113 | SCHELLER, ELEANOR | Redacted | | | | | | | |
| 4219345 | SCHELLER, JUSTIN | Redacted | | | | | | | |
| 4412099 | SCHELLER, MYKALA L | Redacted | | | | | | | |
| 4621202 | SCHELLER, PAUL | Redacted | | | | | | | |
| 4479460 | SCHELLER, RACHEL M | Redacted | | | | | | | |
| 4641413 | SCHELLER, SUSAN | Redacted | | | | | | | |
| 4213779 | SCHELLER, THOMAS M | Redacted | | | | | | | |
| 4476650 | SCHELLHASE, DARRELL | Redacted | | | | | | | |
| 4624996 | SCHELLHASE, JUDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12904 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673016 | SCHELLHOUS, FRANK | Redacted | | | | | | | |
| 4200606 | SCHELLIN, TIMOTHY J | Redacted | | | | | | | |
| 4144692 | SCHELLING, DAWN | Redacted | | | | | | | |
| 4279299 | SCHELLING, TOM H | Redacted | | | | | | | |
| 4822327 | SCHELLINGER HOMES | Redacted | | | | | | | |
| 4822328 | Schellinger Homes @ Cloverdale Apts | Redacted | | | | | | | |
| 4329797 | SCHELL-SHEEHAN, JUDE T | Redacted | | | | | | | |
| 4654510 | SCHELM, GLORIA | Redacted | | | | | | | |
| 4217261 | SCHELM, KAREN A | Redacted | | | | | | | |
| 4235538 | SCHELMETTY, AMANDA | Redacted | | | | | | | |
| 5403935 | SCHELMETY JAIME | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4786103 | Schelmety, Jamie | Redacted | | | | | | | |
| 4786104 | Schelmety, Jamie | Redacted | | | | | | | |
| 4498521 | SCHELMETY, JOSHUA | Redacted | | | | | | | |
| 4717501 | SCHELMIRE, LISA | Redacted | | | | | | | |
| 4364771 | SCHELONKA JR, STANLEY | Redacted | | | | | | | |
| 5769321 | SCHELPER MATT | 56 WINNIPEG ST | | | | VICTORIA | TX | 77905 | |
| 4641534 | SCHELTZ, X | Redacted | | | | | | | |
| 4709476 | SCHELVAN, JULIE M | Redacted | | | | | | | |
| 4694530 | SCHEMAN, JEFF | Redacted | | | | | | | |
| 4426376 | SCHEMBARI, CHRISTINA R | Redacted | | | | | | | |
| 4829927 | SCHEMBER,MICHAEL | Redacted | | | | | | | |
| 4646247 | SCHEMBRE, JOSEPH V. V | Redacted | | | | | | | |
| 4822329 | SCHEMBRI, JOHN | Redacted | | | | | | | |
| 5433984 | SCHEMEL WILLIAM E AND MARGARET SCHEMEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4352063 | SCHEMERS, MATTHEW A | Redacted | | | | | | | |
| 4644324 | SCHEMMEL, KATHLEEN | Redacted | | | | | | | |
| 4483987 | SCHEMPP, JOHN F | Redacted | | | | | | | |
| 4762891 | SCHEMPP, RICHARD | Redacted | | | | | | | |
| 4459892 | SCHEMRICH, MERCEDES J | Redacted | | | | | | | |
| 4614193 | SCHENA, JON | Redacted | | | | | | | |
| 4757373 | SCHENARD, JOHN | Redacted | | | | | | | |
| 4867179 | SCHENCK COMPANY | 4161 JOHN YOUNG PARKWAY | | | | ORLANDO | FL | 32804 | |
| 4274244 | SCHENCK JR, DAVID E | Redacted | | | | | | | |
| 4566742 | SCHENCK, AUTUMN | Redacted | | | | | | | |
| 4633995 | SCHENCK, CARL | Redacted | | | | | | | |
| 4337782 | SCHENCK, DONNA M | Redacted | | | | | | | |
| 4531329 | SCHENCK, EARL P | Redacted | | | | | | | |
| 4292810 | SCHENCK, JACKIE | Redacted | | | | | | | |
| 4224358 | SCHENCK, MICHAEL D | Redacted | | | | | | | |
| 4718026 | SCHENCK, PAULA | Redacted | | | | | | | |
| 4681089 | SCHENCK, ROBERT L. | Redacted | | | | | | | |
| 4822330 | SCHENCK, STEVE & LORENA | Redacted | | | | | | | |
| 4157681 | SCHENCK, SYDNEY | Redacted | | | | | | | |
| 4613274 | SCHENCK, TAMMIE | Redacted | | | | | | | |
| 4791953 | Schenck, Terri and Ron | Redacted | | | | | | | |
| 4323915 | SCHENCK, WILLIAM | Redacted | | | | | | | |
| 4695615 | SCHENDEL, BARBIE | Redacted | | | | | | | |
| 4651928 | SCHENDEL, CAROLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356245 | SCHENDEN, JOANNE | Redacted | | | | | | | |
| 4457215 | SCHENDER, PAUL A | Redacted | | | | | | | |
| 4169325 | SCHENE, SCOTT | Redacted | | | | | | | |
| 4673357 | SCHENEBELLE, DAVID | Redacted | | | | | | | |
| 4874593 | SCHENECTADY GAZETTE NEWS | DAILY GAZETTE CO INC | P O BOX 1090 2345 MAXON RD | | | SCHENECTADY | NY | 12301 | |
| 4395490 | SCHENERMAN, LAURIE | Redacted | | | | | | | |
| 4395344 | SCHENERMAN, REBECCA L | Redacted | | | | | | | |
| 4373959 | SCHENEWERK, ERICA S | Redacted | | | | | | | |
| 4726462 | SCHENK, ANDREAS | Redacted | | | | | | | |
| 4280406 | SCHENK, BENJAMIN K | Redacted | | | | | | | |
| 4574186 | SCHENK, CASSANDRA E | Redacted | | | | | | | |
| 4459276 | SCHENK, CLIFFORD | Redacted | | | | | | | |
| 4192356 | SCHENK, HAILEY | Redacted | | | | | | | |
| 4597741 | SCHENK, HATTIE | Redacted | | | | | | | |
| 4590793 | SCHENK, JOAN | Redacted | | | | | | | |
| 4670184 | SCHENK, JOHN | Redacted | | | | | | | |
| 4663653 | SCHENK, JOHN | Redacted | | | | | | | |
| 4509359 | SCHENK, STEPHEN J | Redacted | | | | | | | |
| 4470161 | SCHENKEL III, ROBERT D | Redacted | | | | | | | |
| 4514239 | SCHENKEL, MORGAN | Redacted | | | | | | | |
| 4576623 | SCHENKENBERG, DEBRA | Redacted | | | | | | | |
| 4729712 | SCHENKENBERG, PHILIP | Redacted | | | | | | | |
| 4611069 | SCHENKER, DONALD | Redacted | | | | | | | |
| 4465779 | SCHENKER, MICHAEL | Redacted | | | | | | | |
| 4842753 | SCHENKER,RANDI | Redacted | | | | | | | |
| 4673927 | SCHENNUM, GERALD M | Redacted | | | | | | | |
| 5769329 | SCHEO PERSAUD | 8407 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4162452 | SCHEPEMAKER, CAROL L | Redacted | | | | | | | |
| 4343204 | SCHEPER, AMANDA J | Redacted | | | | | | | |
| 4281240 | SCHEPER, NICOLE | Redacted | | | | | | | |
| 4842754 | SCHEPIS, CORRADO | Redacted | | | | | | | |
| 4556859 | SCHEPIS, DANIEL | Redacted | | | | | | | |
| 4162778 | SCHEPIS, DONALD W | Redacted | | | | | | | |
| 4739452 | SCHEPIS, FRANK | Redacted | | | | | | | |
| 4382651 | SCHEPONIK, IRIS | Redacted | | | | | | | |
| 4290242 | SCHEPP, MARY J | Redacted | | | | | | | |
| 4575861 | SCHEPPA, CASSIDY | Redacted | | | | | | | |
| 4586770 | SCHEPPEGRELL, YVETTE | Redacted | | | | | | | |
| 4842755 | SCHEPPKE, CATHY | Redacted | | | | | | | |
| 4842756 | SCHEPPKE, CATHY AND KEN | Redacted | | | | | | | |
| 4616239 | SCHEPPLER, ANDREA | Redacted | | | | | | | |
| 4541431 | SCHEPPLER, AUSTEN | Redacted | | | | | | | |
| 5433990 | SCHEPPSKE ROLAND W JR AND LINDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4426628 | SCHEPPY, KYLE T | Redacted | | | | | | | |
| 4458677 | SCHER, AUTUMN I | Redacted | | | | | | | |
| 4445564 | SCHER, DAKOTA W | Redacted | | | | | | | |
| 4610503 | SCHER, JENNIFER | Redacted | | | | | | | |
| 4664949 | SCHER, RONALD | Redacted | | | | | | | |
| 4670527 | SCHERA, DAMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614378 | SCHERBAUM, KRISTI | Redacted | | | | | | | |
| 4206396 | SCHERBERT, KANE S | Redacted | | | | | | | |
| 4278127 | SCHERBINSKE, NANCY | Redacted | | | | | | | |
| 4350797 | SCHERBOVICH, ALLY | Redacted | | | | | | | |
| 4373833 | SCHERBRING, ROBERT W | Redacted | | | | | | | |
| 4822331 | SCHERCK, RAY | Redacted | | | | | | | |
| 4292791 | SCHERER, AMANDA M | Redacted | | | | | | | |
| 4465561 | SCHERER, ANNA | Redacted | | | | | | | |
| 4314842 | SCHERER, CAROL | Redacted | | | | | | | |
| 4592098 | SCHERER, CHRISTINA R | Redacted | | | | | | | |
| 4725203 | SCHERER, CHRISTOPHER | Redacted | | | | | | | |
| 4397122 | SCHERER, CHRISTOPHER S | Redacted | | | | | | | |
| 4277948 | SCHERER, CHYANNE | Redacted | | | | | | | |
| 4314199 | SCHERER, CONNIE | Redacted | | | | | | | |
| 4631439 | SCHERER, DEBORAH J. | Redacted | | | | | | | |
| 4355846 | SCHERER, DONNA | Redacted | | | | | | | |
| 4314147 | SCHERER, DOROTHY | Redacted | | | | | | | |
| 4461398 | SCHERER, GENA A | Redacted | | | | | | | |
| 4339058 | SCHERER, JACOB | Redacted | | | | | | | |
| 4302232 | SCHERER, JENNIE | Redacted | | | | | | | |
| 4451482 | SCHERER, LINDA A | Redacted | | | | | | | |
| 4310420 | SCHERER, LOGAN S | Redacted | | | | | | | |
| 4311088 | SCHERER, MAKAYLA C | Redacted | | | | | | | |
| 4305730 | SCHERER, PETER M | Redacted | | | | | | | |
| 4483650 | SCHERER, PHILLIP P | Redacted | | | | | | | |
| 4239764 | SCHERER, ROBERT E | Redacted | | | | | | | |
| 4473383 | SCHERER, TAYLOR L | Redacted | | | | | | | |
| 4704996 | SCHERER-MATHIESEN, GRAZIELLA | Redacted | | | | | | | |
| 4240844 | SCHERETTE, DIANNA JOY R | Redacted | | | | | | | |
| 4646073 | SCHERF, JUEL | Redacted | | | | | | | |
| 4467908 | SCHERF, KAREN | Redacted | | | | | | | |
| 4810917 | SCHERGER, JERI MICHELLE | 3679 E ENCINAS AVE | | | | GILBERT | AZ | 85234 | |
| 4514493 | SCHERICH, TREVOR | Redacted | | | | | | | |
| 4882803 | SCHERING PLOUGH DEL CARIBE INC | P O BOX 70113 | | | | SAN JUAN | PR | 00936 | |
| 4576266 | SCHERKENBACH, BLAZE M | Redacted | | | | | | | |
| 4239944 | SCHERLE, BRENT | Redacted | | | | | | | |
| 4371992 | SCHERLER, SHANNON | Redacted | | | | | | | |
| 4697536 | SCHERLING, CAROLE | Redacted | | | | | | | |
| 4822332 | SCHERMAN, BARRY | Redacted | | | | | | | |
| 4354850 | SCHERMAN, ELLIOTT I | Redacted | | | | | | | |
| 4180597 | SCHERMAN, KELLY A | Redacted | | | | | | | |
| 4166837 | SCHERMAN, KYRA S | Redacted | | | | | | | |
| 4588263 | SCHERMANN, YVONNE | Redacted | | | | | | | |
| 4365407 | SCHERMANN, YVONNE M | Redacted | | | | | | | |
| 4196356 | SCHERMERHORN, EMMA | Redacted | | | | | | | |
| 4198014 | SCHERMERHORN, ROGER | Redacted | | | | | | | |
| 4552735 | SCHERMERHORN, SUSAN B | Redacted | | | | | | | |
| 4516594 | SCHERMOCK, BRIEANNA N | Redacted | | | | | | | |
| 4449412 | SCHERPENBERG, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5433992 | SCHERR NORMAN AND SANDRA SCHERR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4466760 | SCHERR, GARY | Redacted | | | | | | | |
| 4607589 | SCHERR, KAKIAH | Redacted | | | | | | | |
| 4354723 | SCHERR, NANCY | Redacted | | | | | | | |
| 4474622 | SCHERRAH, WILLIAM B | Redacted | | | | | | | |
| 4829928 | SCHERREI, BILL & TERESA | Redacted | | | | | | | |
| 4469237 | SCHERRER, CHRISTINE | Redacted | | | | | | | |
| 4770537 | SCHERRER, MICHEL | Redacted | | | | | | | |
| 4202190 | SCHERTZ JR, TERRY | Redacted | | | | | | | |
| 4412464 | SCHERTZING, JAMES | Redacted | | | | | | | |
| 4759123 | SCHERZER, FLORIAN L | Redacted | | | | | | | |
| 4233634 | SCHERZI, PATRICIA A | Redacted | | | | | | | |
| 4595401 | SCHERZINGER, ANDREA | Redacted | | | | | | | |
| 4409566 | SCHETROM, KIM | Redacted | | | | | | | |
| 4398466 | SCHETTINI, JONATHAN A | Redacted | | | | | | | |
| 4334121 | SCHETTINI, MARINO | Redacted | | | | | | | |
| 4842757 | SCHETTINO, LISA | Redacted | | | | | | | |
| 4298992 | SCHETTL, MARY A | Redacted | | | | | | | |
| 4764020 | SCHETTLER, JANICE | Redacted | | | | | | | |
| 4591855 | SCHETTLING, PATRICIA | Redacted | | | | | | | |
| 4318871 | SCHEU JR, ROBERT C | Redacted | | | | | | | |
| 4653356 | SCHEUER, ELLEN | Redacted | | | | | | | |
| 4698924 | SCHEUER, LINDSAY M | Redacted | | | | | | | |
| 4284858 | SCHEUER, MELINDA | Redacted | | | | | | | |
| 4190227 | SCHEUER, ROBIN | Redacted | | | | | | | |
| 4657108 | SCHEUERLEIN, KURTIS | Redacted | | | | | | | |
| 4753737 | SCHEUERMAN, ROBERT | Redacted | | | | | | | |
| 4652160 | SCHEUERMAN, RYAN | Redacted | | | | | | | |
| 4357138 | SCHEUERMANN JR, MEDENA W | Redacted | | | | | | | |
| 4302610 | SCHEUERMANN, MEGAN | Redacted | | | | | | | |
| 4323020 | SCHEUFENS, SHELBY L | Redacted | | | | | | | |
| 4688536 | SCHEUFLER, STEPHEN | Redacted | | | | | | | |
| 4440072 | SCHEULEN, ALEXANDER | Redacted | | | | | | | |
| 4635699 | SCHEULZ, CAROLE | Redacted | | | | | | | |
| 4666148 | SCHEUMACK, CHRIS | Redacted | | | | | | | |
| 4822333 | SCHEUMANN, BRENDA | Redacted | | | | | | | |
| 4668454 | SCHEUNEMAN, JEAN | Redacted | | | | | | | |
| 4397458 | SCHEUR, BRANDON L | Redacted | | | | | | | |
| 4492678 | SCHEURER, DONALD | Redacted | | | | | | | |
| 4365691 | SCHEURER, LISA A | Redacted | | | | | | | |
| 4486282 | SCHEURING III, ROBERT H | Redacted | | | | | | | |
| 4247962 | SCHEURING, AARON T | Redacted | | | | | | | |
| 4215437 | SCHEURN, TARA | Redacted | | | | | | | |
| 4751338 | SCHEVE III, WILLIAM | Redacted | | | | | | | |
| 4372147 | SCHEVE, MATTHEW W | Redacted | | | | | | | |
| 4371789 | SCHEVE, REED J | Redacted | | | | | | | |
| 4740910 | SCHEVE, SANDRA | Redacted | | | | | | | |
| 5769350 | SCHEWE MARY | PO BOX 488 | | | | GRAY | GA | 31032 | |
| 4349852 | SCHEWE, HERBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4556577 | SCHEWLAKOW, JORDAN M | Redacted | | | | | | | |
| 4325469 | SCHEXNAYDER, COURTNEY | Redacted | | | | | | | |
| 4324572 | SCHEXNAYDER, GARRETT | Redacted | | | | | | | |
| 4432527 | SCHEXNAYDER, JAMIE K | Redacted | | | | | | | |
| 4700331 | SCHEXNAYDER, KERRY | Redacted | | | | | | | |
| 4635816 | SCHEXNAYDER, LHERISSE | Redacted | | | | | | | |
| 4609758 | SCHEXNAYDER, MELODY | Redacted | | | | | | | |
| 4675361 | SCHEXNAYDER, NICHOLAS D. | Redacted | | | | | | | |
| 4600089 | SCHEXNAYDER, ROLAND | Redacted | | | | | | | |
| 4326226 | SCHEXNAYDER, SARAH E | Redacted | | | | | | | |
| 4277030 | SCHEXNAYDRE, AMANDA E | Redacted | | | | | | | |
| 4377338 | SCHEXNIDER, KIMBERLY N | Redacted | | | | | | | |
| 4575609 | SCHEY, EILEEN M | Redacted | | | | | | | |
| 4542244 | SCHEY, KATELIN J | Redacted | | | | | | | |
| 4742489 | SCHEY, WILLIAM B | Redacted | | | | | | | |
| 4387373 | SCHEYKEL, PATRICIA | Redacted | | | | | | | |
| 4403693 | SCHIANO, CYNTHIA M | Redacted | | | | | | | |
| 4842758 | SCHIANO, JOHN | Redacted | | | | | | | |
| 4224108 | SCHIAPPA, ALEXIS R | Redacted | | | | | | | |
| 4791134 | Schiappa, Andrea | Redacted | | | | | | | |
| 4561698 | SCHIAPPUCCI, JERRY D | Redacted | | | | | | | |
| 4436044 | SCHIAVI, KATHARINE | Redacted | | | | | | | |
| 5769354 | SCHIAVINATO AURELIO | 10573 MENDOCINO LANE | | | | BOCA RATON | FL | 33428 | |
| 4247481 | SCHIAVO, ANTHONY S | Redacted | | | | | | | |
| 4624683 | SCHIAVO, JAMES | Redacted | | | | | | | |
| 4787172 | Schiavon, Gary | Redacted | | | | | | | |
| 4459012 | SCHIAVONE, DAVID J | Redacted | | | | | | | |
| 4291887 | SCHIAVONE, JANINA L | Redacted | | | | | | | |
| 4423659 | SCHIAVONE, JOHN | Redacted | | | | | | | |
| 4656315 | SCHIBBYE, SON | Redacted | | | | | | | |
| 4628131 | SCHIBIG, ZACHARY | Redacted | | | | | | | |
| 4701421 | SCHIBIK, JOSEPH | Redacted | | | | | | | |
| 4842759 | SCHIBINGER, KARL | Redacted | | | | | | | |
| 4573037 | SCHICANTEK, JASON D | Redacted | | | | | | | |
| 4488465 | SCHICHTEL, LAUREN E | Redacted | | | | | | | |
| 4311116 | SCHICK, ASHLEY | Redacted | | | | | | | |
| 4572158 | SCHICK, BRITTANY L | Redacted | | | | | | | |
| 4360650 | SCHICK, JAMES | Redacted | | | | | | | |
| 4187399 | SCHICK, JOSEE | Redacted | | | | | | | |
| 4305579 | SCHICK, KARAH | Redacted | | | | | | | |
| 4158981 | SCHICK, KASSIDY A | Redacted | | | | | | | |
| 4435316 | SCHICK, KATHLEEN | Redacted | | | | | | | |
| 4437369 | SCHICK, REBECCA | Redacted | | | | | | | |
| 4288462 | SCHICK, TINA M | Redacted | | | | | | | |
| 4293334 | SCHICK, XENA | Redacted | | | | | | | |
| 4441938 | SCHICKER, JEAN M | Redacted | | | | | | | |
| 4696705 | SCHICKER, KENNETH | Redacted | | | | | | | |
| 4217533 | SCHICKER, NICHOLAS | Redacted | | | | | | | |
| 4599845 | SCHICKLEY, CLARENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274053 | SCHIEBEL, TWYLA | Redacted | | | | | | | |
| 4311880 | SCHIEBER, NICHOLE | Redacted | | | | | | | |
| 4356608 | SCHIEBNER, PAULA | Redacted | | | | | | | |
| 4447350 | SCHIED, DYLAN M | Redacted | | | | | | | |
| 4450037 | SCHIEDEL, CHAD | Redacted | | | | | | | |
| 4574550 | SCHIEDEMEYER, ANGELA L | Redacted | | | | | | | |
| 4670654 | SCHIEF, RYAN | Redacted | | | | | | | |
| 4576391 | SCHIEFELBEIN, ANTHONY S | Redacted | | | | | | | |
| 4253958 | SCHIEFELBEIN, JEFFREY | Redacted | | | | | | | |
| 4674458 | SCHIEFELBEIN, LAURA L | Redacted | | | | | | | |
| 4490566 | SCHIEFER, DOLORES | Redacted | | | | | | | |
| 4481963 | SCHIEFER, REBECCA | Redacted | | | | | | | |
| 4720058 | SCHIEFER, ROBERT | Redacted | | | | | | | |
| 4725912 | SCHIEFFER, DIANNE | Redacted | | | | | | | |
| 4273321 | SCHIEFFER, MEGAN L | Redacted | | | | | | | |
| 4611713 | SCHIEFFER, MELISSA | Redacted | | | | | | | |
| 4806524 | SCHIEKS SPORTS INC | 2010 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904 | |
| 4482342 | SCHIEL, SHARON K | Redacted | | | | | | | |
| 4477390 | SCHIEL, WILLIAM | Redacted | | | | | | | |
| 4369538 | SCHIELE, DEBBIE | Redacted | | | | | | | |
| 4390073 | SCHIELE, HANNAH | Redacted | | | | | | | |
| 4457067 | SCHIELE, ROBERT A | Redacted | | | | | | | |
| 4389806 | SCHIELE, SIERRA | Redacted | | | | | | | |
| 4219482 | SCHIELE, TYRONE L | Redacted | | | | | | | |
| 4509590 | SCHIELER, MICHELE | Redacted | | | | | | | |
| 4249455 | SCHIELER, TRISTAN K | Redacted | | | | | | | |
| 4154219 | SCHIEMAN, HILDEGARDE S | Redacted | | | | | | | |
| 4569800 | SCHIEMAN, SHENA D | Redacted | | | | | | | |
| 4555344 | SCHIENBEIN, DAVID | Redacted | | | | | | | |
| 4717327 | SCHIENO, WILLIAM | Redacted | | | | | | | |
| 4635196 | SCHIER, DAVID | Redacted | | | | | | | |
| 4622772 | SCHIERDING, RICHARD | Redacted | | | | | | | |
| 4299861 | SCHIERENBECK, EMILY A | Redacted | | | | | | | |
| 4573753 | SCHIERL, JAMES M | Redacted | | | | | | | |
| 4644727 | SCHIERLOH, BERTHA A | Redacted | | | | | | | |
| 4659306 | SCHIERMAN, SUE | Redacted | | | | | | | |
| 4154750 | SCHIERMEYER, TINA D | Redacted | | | | | | | |
| 4712832 | SCHIESL, LINDA D | Redacted | | | | | | | |
| 4548935 | SCHIESS, MELINA | Redacted | | | | | | | |
| 4361410 | SCHIEVELBEIN, CALEB | Redacted | | | | | | | |
| 4415285 | SCHIEWE, AUSTIN | Redacted | | | | | | | |
| 4730945 | SCHIEWEK, JOHN | Redacted | | | | | | | |
| 4670344 | SCHIFANI, NANCY | Redacted | | | | | | | |
| 4417047 | SCHIFANO, JOSHUA | Redacted | | | | | | | |
| 4887157 | SCHIFF | SEARS OPTICAL 1684 | 150 WOODBRIDGE CENTER | | | WOODBRIDGE | NJ | 07095 | |
| 4862645 | SCHIFF NUTRITION INTERNATIONAL | 2002 SOUTH 5070 | | | | SALT LAKE CITY | UT | 84104 | |
| 4195331 | SCHIFF, DAVID C | Redacted | | | | | | | |
| 4623259 | SCHIFF, EVAN | Redacted | | | | | | | |
| 4439633 | SCHIFF, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755943 | SCHIFF, ROBERT | Redacted | | | | | | | |
| 4321391 | SCHIFF, SARAH E | Redacted | | | | | | | |
| 4480744 | SCHIFFBAUER, JOHN C | Redacted | | | | | | | |
| 4158647 | SCHIFFELBEIN, PHYLLIS A | Redacted | | | | | | | |
| 4278393 | SCHIFFER, CASSIDY | Redacted | | | | | | | |
| 4693538 | SCHIFFER, JOHN | Redacted | | | | | | | |
| 4575503 | SCHIFFER, THERESA | Redacted | | | | | | | |
| 4720923 | SCHIFFERER, STEVEN | Redacted | | | | | | | |
| 4312132 | SCHIFFERT, SARAH P | Redacted | | | | | | | |
| 4672108 | SCHIFFMAN, MICHAEL | Redacted | | | | | | | |
| 4444589 | SCHIFFMAN, STUART D | Redacted | | | | | | | |
| 4829929 | SCHIFINI, JOE & JENNI | Redacted | | | | | | | |
| 4487526 | SCHIFINO, CLARENCE D | Redacted | | | | | | | |
| 4424268 | SCHIFLEY, HANNAH M | Redacted | | | | | | | |
| 4425797 | SCHIFLEY, MOLLY K | Redacted | | | | | | | |
| 4558142 | SCHIFRIN, JEFFREY M | Redacted | | | | | | | |
| 4604359 | SCHIFSKY, KATHLEEN | Redacted | | | | | | | |
| 4254101 | SCHIFTER, MIKAYLA L | Redacted | | | | | | | |
| 4842760 | SCHIGIEL, ERIC | Redacted | | | | | | | |
| 4698422 | SCHIKORE, KARLA | Redacted | | | | | | | |
| 4740176 | SCHIL, FLORENCE | Redacted | | | | | | | |
| 5769367 | SCHILAWSKI STEVE | 811 PHOEBE ST | | | | GREEN BAY | WI | 54303 | |
| 4725898 | SCHILD, RANDOLPH | Redacted | | | | | | | |
| 4608521 | SCHILDER, FLORENCE | Redacted | | | | | | | |
| 4654604 | SCHILDKRAUT, HARVEY | Redacted | | | | | | | |
| 4608403 | SCHILDT, BEATRICE | Redacted | | | | | | | |
| 4661612 | SCHILHAB, JOANN E | Redacted | | | | | | | |
| 4359048 | SCHILK, NANCY J | Redacted | | | | | | | |
| 4387635 | SCHILKOWSKI, GARY C | Redacted | | | | | | | |
| 4829930 | SCHILL, AMY | Redacted | | | | | | | |
| 4604615 | SCHILL, CHARLENE | Redacted | | | | | | | |
| 4645497 | SCHILL, DAVID | Redacted | | | | | | | |
| 4219354 | SCHILL, MARSHALL C | Redacted | | | | | | | |
| 4753358 | SCHILL, MARTHA | Redacted | | | | | | | |
| 4217870 | SCHILL, SAVANNAH L | Redacted | | | | | | | |
| 4628358 | SCHILL, SPENCER | Redacted | | | | | | | |
| 4310208 | SCHILLA, MARY | Redacted | | | | | | | |
| 4842761 | SCHILLACE, JOSEPH | Redacted | | | | | | | |
| 4402054 | SCHILLACI, ERIC J | Redacted | | | | | | | |
| 4660445 | SCHILLACI, KAREN | Redacted | | | | | | | |
| 4509945 | SCHILLEMAN, LEON P | Redacted | | | | | | | |
| 4900135 | Schiller Grounds Care, Inc., individually and as successor to Steiner Co. | Schiller Grounds Care, Inc., individually and as successor to Steiner Co. | 1 Bobcat Lane | | | Johnson Creek | WI | 53038 | |
| 4415450 | SCHILLER, ADDISON | Redacted | | | | | | | |
| 4613225 | SCHILLER, CHRIS | Redacted | | | | | | | |
| 4296317 | SCHILLER, DONALD | Redacted | | | | | | | |
| 4173064 | SCHILLER, ESTELLA M | Redacted | | | | | | | |
| 4842762 | SCHILLER, FLETCHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231708 | SCHILLER, KIMBERLY | Redacted | | | | | | | |
| 4416791 | SCHILLER, LILLIAN J | Redacted | | | | | | | |
| 4623435 | SCHILLER, MINNA | Redacted | | | | | | | |
| 4284633 | SCHILLER, ROBERT | Redacted | | | | | | | |
| 4579844 | SCHILLER, TAMMY D | Redacted | | | | | | | |
| 4600557 | SCHILLER, WALTER | Redacted | | | | | | | |
| 4440310 | SCHILLERO, JOSEPH | Redacted | | | | | | | |
| 5798678 | SCHILLING GREENHOUSE | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 4466127 | SCHILLING, ARIANNA | Redacted | | | | | | | |
| 4198717 | SCHILLING, BRADFORD | Redacted | | | | | | | |
| 4389930 | SCHILLING, BRANDON | Redacted | | | | | | | |
| 4360860 | SCHILLING, BRANDY R | Redacted | | | | | | | |
| 4573630 | SCHILLING, CHANCE | Redacted | | | | | | | |
| 4432674 | SCHILLING, CHRISTOPHER | Redacted | | | | | | | |
| 4674660 | SCHILLING, DAVID | Redacted | | | | | | | |
| 4267440 | SCHILLING, ERIN M | Redacted | | | | | | | |
| 4822334 | SCHILLING, GRETCHEN | Redacted | | | | | | | |
| 4580404 | SCHILLING, HALEY | Redacted | | | | | | | |
| 4418220 | SCHILLING, HEIDI MARIA | Redacted | | | | | | | |
| 4420524 | SCHILLING, JULIA | Redacted | | | | | | | |
| 4306288 | SCHILLING, KADIN H | Redacted | | | | | | | |
| 4276136 | SCHILLING, KARA | Redacted | | | | | | | |
| 4332336 | SCHILLING, LEANNA L | Redacted | | | | | | | |
| 4306225 | SCHILLING, MACKENZIE A | Redacted | | | | | | | |
| 4792115 | Schilling, Mark | Redacted | | | | | | | |
| 4543848 | SCHILLING, MASON | Redacted | | | | | | | |
| 4756621 | SCHILLING, MAUREEN | Redacted | | | | | | | |
| 4288943 | SCHILLING, MELISSA A | Redacted | | | | | | | |
| 4605735 | SCHILLING, MICHAEL E | Redacted | | | | | | | |
| 4378485 | SCHILLING, ROSE M | Redacted | | | | | | | |
| 4566272 | SCHILLING, RYAN H | Redacted | | | | | | | |
| 4574252 | SCHILLING, SHANNON | Redacted | | | | | | | |
| 4426379 | SCHILLING, SHERYL L | Redacted | | | | | | | |
| 4773783 | SCHILLING, TASHA | Redacted | | | | | | | |
| 4431415 | SCHILLING, WALTER J | Redacted | | | | | | | |
| 4597825 | SCHILLING, WILLIAM | Redacted | | | | | | | |
| 4842763 | SCHILLINGER, BRENT | Redacted | | | | | | | |
| 4842764 | SCHILLINGER, INGRID& JEFFREY | Redacted | | | | | | | |
| 4152860 | SCHILLING-QUARTO, CYNTHIA L | Redacted | | | | | | | |
| 4777032 | SCHILLIO, CELIE J | Redacted | | | | | | | |
| 4720171 | SCHILLO, ROSMARIE | Redacted | | | | | | | |
| 4257625 | SCHILS, THOMAS J | Redacted | | | | | | | |
| 4291300 | SCHILTZ, RYAN M | Redacted | | | | | | | |
| 4822335 | SCHILZ, GREG | Redacted | | | | | | | |
| 4165344 | SCHILZ, SARAH J | Redacted | | | | | | | |
| 4766801 | SCHIMAN, DAVID | Redacted | | | | | | | |
| 4219768 | SCHIMBERG, ANNA | Redacted | | | | | | | |
| 4678896 | SCHIMDT, JOHN R | Redacted | | | | | | | |
| 4738449 | SCHIMEL, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422308 | SCHIMENTI, STARR | Redacted | | | | | | | |
| 4736186 | SCHIMINGS, MICHAEL | Redacted | | | | | | | |
| 4726413 | SCHIMKA, CHRIS | Redacted | | | | | | | |
| 4655778 | SCHIMKE, GREGORY | Redacted | | | | | | | |
| 4464734 | SCHIMMEL, CLYDE J | Redacted | | | | | | | |
| 4442589 | SCHIMMEL, DEREK | Redacted | | | | | | | |
| 4219539 | SCHIMMEL, JANE | Redacted | | | | | | | |
| 4454774 | SCHIMMEL, MICHAEL A | Redacted | | | | | | | |
| 4705767 | SCHIMMEL, SCOTT D. | Redacted | | | | | | | |
| 4478682 | SCHIMMEL, TREY V | Redacted | | | | | | | |
| 4611959 | SCHIMMELPFENIG, GARY | Redacted | | | | | | | |
| 4575062 | SCHIMMELPFENNIG, RONALD E | Redacted | | | | | | | |
| 4373768 | SCHIMMELS, SCOTTY | Redacted | | | | | | | |
| 4153543 | SCHIMMER, ZANE | Redacted | | | | | | | |
| 4306484 | SCHIMMOLLER, SALLY J | Redacted | | | | | | | |
| 4293883 | SCHIMPF, BRENDA | Redacted | | | | | | | |
| 4625614 | SCHIMPF, JUDY | Redacted | | | | | | | |
| 4588728 | SCHIMT, GORDON | Redacted | | | | | | | |
| 5434000 | SCHIMUNEK EDWARD AND DONNA SCHIMUNEK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4480363 | SCHINCHIRIMINI, DANIELLE | Redacted | | | | | | | |
| 4276246 | SCHINCKE, ZANE A | Redacted | | | | | | | |
| 4761218 | SCHINDEHETTE, CARL | Redacted | | | | | | | |
| 4467031 | SCHINDEL, MELVIN L | Redacted | | | | | | | |
| 4215360 | SCHINDELE, EDMUND | Redacted | | | | | | | |
| 4526763 | SCHINDEWOLF, JAMES P | Redacted | | | | | | | |
| 4434170 | SCHINDLAR, DANIEL R | Redacted | | | | | | | |
| 4419847 | SCHINDLAR, LISA F | Redacted | | | | | | | |
| 5790884 | SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 5798681 | SCHINDLER ELEVATOR CORPORATION-904524 | 20 Whippany Road | | | | Morristown | NJ | 07960 | |
| 5790886 | SCHINDLER ELEVATOR CORPORATION-904524 | ERIC BERTALON | C/O SEARS, ROEBUCK AND COMPANY | 3333 BEVERLEY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 5790885 | SCHINDLER ELEVATOR CORPORATION-904524 | PHILLIP HARTY | 20 WHIPPANY ROAD | | | MORRISTOWN | NJ | 07960 | |
| 5788834 | SCHINDLER ELEVATOR CORPORATION-904524 | POB 93050 | | | | Chicago | IL | 60673 | |
| 4884085 | SCHINDLER LAWN CARE | PEYTON SCHINDLER | 1507 140TH AVE | | | LU VEME | IA | 50560 | |
| 4670775 | SCHINDLER, AMANDA | Redacted | | | | | | | |
| 4274837 | SCHINDLER, ASHLIE M | Redacted | | | | | | | |
| 4250633 | SCHINDLER, BROOKE | Redacted | | | | | | | |
| 4177633 | SCHINDLER, CAMERON K | Redacted | | | | | | | |
| 4604385 | SCHINDLER, DONNA | Redacted | | | | | | | |
| 4688982 | SCHINDLER, GREGORY  R | Redacted | | | | | | | |
| 4160491 | SCHINDLER, JENNIFER | Redacted | | | | | | | |
| 4314109 | SCHINDLER, JOSHUA J | Redacted | | | | | | | |
| 4174686 | SCHINDLER, JOSHUA R | Redacted | | | | | | | |
| 4792246 | Schindler, Joyce | Redacted | | | | | | | |
| 4186950 | SCHINDLER, MICHAEL J | Redacted | | | | | | | |
| 4764439 | SCHINDLER, PAUL | Redacted | | | | | | | |
| 4442874 | SCHINDLER, RAYMOND R | Redacted | | | | | | | |
| 4166878 | SCHINDLER, SASHA R | Redacted | | | | | | | |
| 4576161 | SCHINDLER, SEAN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593456 | SCHINDLER, SVEN | Redacted | | | | | | | |
| 4316110 | SCHINDLER, SYDNEY E | Redacted | | | | | | | |
| 4380053 | SCHINDLER, THOMAS V | Redacted | | | | | | | |
| 4886574 | SCHINE ELECTRIC | SCHINE INC | 615 1ST STREET WEST STE B | | | HAVRE | MT | 59501 | |
| 4634801 | SCHINEIDER, JOSEPH | Redacted | | | | | | | |
| 4677225 | SCHINGLER, KENNETH | Redacted | | | | | | | |
| 5769389 | SCHINITA BLACK | 1825 FOULKROD ST | | | | PHILADELPHIA | PA | 19124 | |
| 4447771 | SCHINKE, KYLE | Redacted | | | | | | | |
| 4219019 | SCHINMAN, JOYCE | Redacted | | | | | | | |
| 4727238 | SCHINNER, LINDA | Redacted | | | | | | | |
| 4434942 | SCHINSING, CHRIS A | Redacted | | | | | | | |
| 4411977 | SCHINSKE, LORNA | Redacted | | | | | | | |
| 4409249 | SCHINSKE, STACEY | Redacted | | | | | | | |
| 4822336 | SCHINSKI, WILLIAM | Redacted | | | | | | | |
| 4357878 | SCHINTZIUS, MARY | Redacted | | | | | | | |
| 4236864 | SCHIPANI, LILLIAN | Redacted | | | | | | | |
| 4842765 | SCHIPANI, TED | Redacted | | | | | | | |
| 4490584 | SCHIPILOW, GREGORY | Redacted | | | | | | | |
| 4284060 | SCHIPITS, ANNA | Redacted | | | | | | | |
| 4302539 | SCHIPKOWSKI, BENJAMIN | Redacted | | | | | | | |
| 4262007 | SCHIPP, CHRISTOPHER J | Redacted | | | | | | | |
| 4332168 | SCHIPPER, CORKY O | Redacted | | | | | | | |
| 4822337 | SCHIPPER, MICHAEL & REKHA | Redacted | | | | | | | |
| 4583051 | SCHIPPERT, ROXANNE | Redacted | | | | | | | |
| 4223512 | SCHIPRITT, KELLY | Redacted | | | | | | | |
| 4182243 | SCHIPSI, SHELBY D | Redacted | | | | | | | |
| 5769393 | SCHIPSKI PATRICIA | 7740 S W 17TH PL | | | | OCALA | FL | 34474 | |
| 4822338 | SCHIPUL, DAVID | Redacted | | | | | | | |
| 4273182 | SCHIPULL, KEITH P | Redacted | | | | | | | |
| 4274274 | SCHIPULL, MERLE | Redacted | | | | | | | |
| 4698042 | SCHIRA, ELIZABETH | Redacted | | | | | | | |
| 4456378 | SCHIRA, VICTORIA G | Redacted | | | | | | | |
| 4480643 | SCHIRF, SARAH | Redacted | | | | | | | |
| 4384939 | SCHIRF, TOM | Redacted | | | | | | | |
| 4668523 | SCHIRLE, JOE | Redacted | | | | | | | |
| 4177701 | SCHIRMER, DIANE | Redacted | | | | | | | |
| 4222140 | SCHIRMER, DIANE L | Redacted | | | | | | | |
| 4753467 | SCHIRMER, EDMUND | Redacted | | | | | | | |
| 4243890 | SCHIRMER, JILLIAN | Redacted | | | | | | | |
| 4612426 | SCHIRMER, LAURA | Redacted | | | | | | | |
| 4597812 | SCHIRMER, ROBERT F | Redacted | | | | | | | |
| 4160925 | SCHIRMER, ROBERT T | Redacted | | | | | | | |
| 4592901 | SCHIRO, AMY | Redacted | | | | | | | |
| 4465869 | SCHIRO, NICKAYLA | Redacted | | | | | | | |
| 4289348 | SCHIROTT, MICHAEL J | Redacted | | | | | | | |
| 4489642 | SCHIRRA, JOANNE | Redacted | | | | | | | |
| 4495282 | SCHIRRIPA, DANIEL | Redacted | | | | | | | |
| 4772068 | SCHIRTZINGER, PHILLIP | Redacted | | | | | | | |
| 4368881 | SCHISLER, STEVEN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678552 | SCHISLER, WENDELL | Redacted | | | | | | | |
| 4709925 | SCHISSEL, CLIFFORD | Redacted | | | | | | | |
| 5769402 | SCHISSLER CINDY | 1252 KRAYN RD | | | | WINDBER | PA | 15963 | |
| 4369496 | SCHISSLER, AMANDA M | Redacted | | | | | | | |
| 4722175 | SCHISSLER, JOHN | Redacted | | | | | | | |
| 4216690 | SCHISSLER, JOSLYN R | Redacted | | | | | | | |
| 4706551 | SCHISSLER, KENNETH E | Redacted | | | | | | | |
| 4312262 | SCHITTER, MITCHELL J | Redacted | | | | | | | |
| 4769522 | SCHITTLER, VICKI | Redacted | | | | | | | |
| 5769403 | SCHITZ ED | 8864 ROAD 11 | | | | OTTAWA | OH | 45875 | |
| 4771002 | SCHIULAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4762744 | SCHIULAZ, DIANA | Redacted | | | | | | | |
| 4842766 | SCHIUMA,BEVERLY&TONY | Redacted | | | | | | | |
| 4561649 | SCHJANG, REANNA A | Redacted | | | | | | | |
| 4535370 | SCHKADE, GAVIN W | Redacted | | | | | | | |
| 4870567 | SCHLAAK BUILDERS | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| 5798682 | SCHLAAK ENT | 7510 PORTER RD | STE 14 | | | NIAGARA FALLS | NY | 14304 | |
| 5793318 | SCHLAAK ENT | ANDREW SCHLAAK | 7510 PORTER RD | STE 14 | | NIAGARA FALLS | NY | 14304 | |
| 5798683 | Schlaak Enterprises | 7510 Porter Rd | Ste 14 | | | Niagra Falls | NY | 14304 | |
| 5788977 | Schlaak Enterprises | Andrew Schlaak | 7510 Porter Rd | Ste 14 | | Niagara Falls | NY | 14304 | |
| 4870568 | SCHLAAK ENTERPRISES LLC | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| 4253145 | SCHLABACH, LEROY | Redacted | | | | | | | |
| 4307909 | SCHLABACH, MARY | Redacted | | | | | | | |
| 4553930 | SCHLABACH, TRACY M | Redacted | | | | | | | |
| 4452258 | SCHLABS, NATHANIAL L | Redacted | | | | | | | |
| 4704915 | SCHLACHTER, DAVID | Redacted | | | | | | | |
| 4391786 | SCHLACHTER, MADISON | Redacted | | | | | | | |
| 4428522 | SCHLACHTER, PETER D | Redacted | | | | | | | |
| 4692797 | SCHLACK, EVELINE | Redacted | | | | | | | |
| 4662857 | SCHLACK, KIMBERLY | Redacted | | | | | | | |
| 4351326 | SCHLACK, MALARIE M | Redacted | | | | | | | |
| 4842767 | SCHLADER. STEFANIE | Redacted | | | | | | | |
| 4822339 | SCHLADOW, GEOFF | Redacted | | | | | | | |
| 4601151 | SCHLADT, KENNETH | Redacted | | | | | | | |
| 4567510 | SCHLAEGEL, NATALIE K | Redacted | | | | | | | |
| 4360558 | SCHLAFF, LINDA | Redacted | | | | | | | |
| 4538147 | SCHLAFFER PONTE, LILIANA M | Redacted | | | | | | | |
| 4675750 | SCHLAFKE, VALERIE | Redacted | | | | | | | |
| 4278469 | SCHLAFMAN, KARLIN R | Redacted | | | | | | | |
| 4310141 | SCHLAGEL, DENISE | Redacted | | | | | | | |
| 4300192 | SCHLAGEL, JOSEPH A | Redacted | | | | | | | |
| 4281540 | SCHLAGEL, THERESA L | Redacted | | | | | | | |
| 4189524 | SCHLAGER, JUANITA | Redacted | | | | | | | |
| 4842768 | SCHLAGER, JUDITH P. | Redacted | | | | | | | |
| 4822340 | SCHLAGER, KRISTIN | Redacted | | | | | | | |
| 4829931 | SCHLAGER, STEPHANIE | Redacted | | | | | | | |
| 4582614 | SCHLAGER, WILLIAM | Redacted | | | | | | | |
| 4607085 | SCHLAIFER, NANCY A | Redacted | | | | | | | |
| 4461085 | SCHLAMERSDORF, BRAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723194 | SCHLAMME, BETH | Redacted | | | | | | | |
| 4401662 | SCHLANER, ELIZABETH A | Redacted | | | | | | | |
| 4731214 | SCHLANGER, DEBORAH | Redacted | | | | | | | |
| 4842769 | SCHLANGER, EVA | Redacted | | | | | | | |
| 4842770 | SCHLANGER, JOYCE | Redacted | | | | | | | |
| 4624325 | SCHLANGER, STEVEN | Redacted | | | | | | | |
| 4456391 | SCHLANHART, ELIZABETH A | Redacted | | | | | | | |
| 4626676 | SCHLAPPI, ROGER | Redacted | | | | | | | |
| 4670000 | SCHLAPPICH, REBECCA | Redacted | | | | | | | |
| 4456712 | SCHLATER, JUSTINE N | Redacted | | | | | | | |
| 4532021 | SCHLATHER, TRACI A | Redacted | | | | | | | |
| 5769407 | SCHLATRE CAROLYN C | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | |
| 4786263 | Schlatre, Carolyn | Redacted | | | | | | | |
| 4786264 | Schlatre, Carolyn | Redacted | | | | | | | |
| 4320861 | SCHLATTER, AUBREY | Redacted | | | | | | | |
| 4675043 | SCHLATTER, WALTER | Redacted | | | | | | | |
| 4640063 | SCHLATTMANN, WILLIAM | Redacted | | | | | | | |
| 4472012 | SCHLATZER JR, GEORGE | Redacted | | | | | | | |
| 4651689 | SCHLAU, PAT | Redacted | | | | | | | |
| 4842771 | SCHLAU, RACHEL & MARK | Redacted | | | | | | | |
| 4472839 | SCHLAUCH, FELICIA M | Redacted | | | | | | | |
| 4488747 | SCHLAUCH, SHELBY | Redacted | | | | | | | |
| 4718014 | SCHLAUCH, VIKTORIA | Redacted | | | | | | | |
| 4573216 | SCHLAUG, MICHAEL | Redacted | | | | | | | |
| 4637784 | SCHLAYMAKER, JASON | Redacted | | | | | | | |
| 4829932 | SCHLAZER, TED | Redacted | | | | | | | |
| 4390678 | SCHLECHT, JACOB | Redacted | | | | | | | |
| 4822341 | SCHLECHT, PHILL | Redacted | | | | | | | |
| 4403890 | SCHLECHTER, ADAM | Redacted | | | | | | | |
| 4315332 | SCHLECTA, SHEENA | Redacted | | | | | | | |
| 4260475 | SCHLEDER, ALAN L | Redacted | | | | | | | |
| 4236313 | SCHLEETER, BENJAMIN | Redacted | | | | | | | |
| 4289806 | SCHLEFF, MARK | Redacted | | | | | | | |
| 4710003 | SCHLEGAL, BETTY | Redacted | | | | | | | |
| 4399057 | SCHLEGEL, BARBARA C | Redacted | | | | | | | |
| 4625295 | SCHLEGEL, BERNADINE | Redacted | | | | | | | |
| 4439029 | SCHLEGEL, CARL | Redacted | | | | | | | |
| 4706687 | SCHLEGEL, CAROLYN | Redacted | | | | | | | |
| 4483417 | SCHLEGEL, COURTNEY | Redacted | | | | | | | |
| 4822342 | SCHLEGEL, DARLENE | Redacted | | | | | | | |
| 4712488 | SCHLEGEL, HEINRICH | Redacted | | | | | | | |
| 4404744 | SCHLEGEL, JACQUELINE R | Redacted | | | | | | | |
| 4146326 | SCHLEGEL, JAMES J | Redacted | | | | | | | |
| 4822343 | SCHLEGEL, JERRY | Redacted | | | | | | | |
| 4400474 | SCHLEGEL, KELLY | Redacted | | | | | | | |
| 4495354 | SCHLEGEL, KRISTEN | Redacted | | | | | | | |
| 4483734 | SCHLEGEL, KURT A | Redacted | | | | | | | |
| 4690060 | SCHLEGEL, LOIS | Redacted | | | | | | | |
| 4648174 | SCHLEGEL, NANCY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473934 | SCHLEGEL, SOPHIE F | Redacted | | | | | | | |
| 4483186 | SCHLEHUBER, LISA | Redacted | | | | | | | |
| 4196884 | SCHLEIBAUM, CHRISTY | Redacted | | | | | | | |
| 4865794 | SCHLEICH NORTH AMERICA INC | 3258 HAWTHORNE ROAD | | | | OTTAWA | ON | K1G 3W9 | CANADA |
| 4705810 | SCHLEICH, JUSTIN | Redacted | | | | | | | |
| 4737167 | SCHLEICHER, AARON | Redacted | | | | | | | |
| 4343526 | SCHLEICHER, ALLISON | Redacted | | | | | | | |
| 4320987 | SCHLEICHER, DANIELLE A | Redacted | | | | | | | |
| 4576811 | SCHLEICHER, ELIZABETH M | Redacted | | | | | | | |
| 4717801 | SCHLEICHER, JOAN | Redacted | | | | | | | |
| 4469275 | SCHLEICHER, LINFORD | Redacted | | | | | | | |
| 4488468 | SCHLEICHER, RYAN W | Redacted | | | | | | | |
| 4371179 | SCHLEICHER, VALERIE J | Redacted | | | | | | | |
| 4457369 | SCHLEICHER, WILLIAM F | Redacted | | | | | | | |
| 5769413 | SCHLEIDEN PARIS | 278 MAGNOLIA AVENUE | | | | WESTBURY | NY | 11590 | |
| 4677148 | SCHLEIER, ROBERT | Redacted | | | | | | | |
| 4753828 | SCHLEIF, CHERRYL | Redacted | | | | | | | |
| 5769414 | SCHLEIFER ADAM | 9782 NW 20TH ST | | | | POMPANO BEACH | FL | 33071 | |
| 4277000 | SCHLEIGER, MATT | Redacted | | | | | | | |
| 4400697 | SCHLEIN, ALISON M | Redacted | | | | | | | |
| 4603138 | SCHLEIN, LYNNE | Redacted | | | | | | | |
| 4569453 | SCHLEINING, LISA L | Redacted | | | | | | | |
| 4336045 | SCHLEMMER, BYRON | Redacted | | | | | | | |
| 4704434 | SCHLEMMER, HOWARD S | Redacted | | | | | | | |
| 4307387 | SCHLEMMER, JAN | Redacted | | | | | | | |
| 4312417 | SCHLEMMER, LOWELL | Redacted | | | | | | | |
| 4572151 | SCHLENDER, CHRISTOPHER | Redacted | | | | | | | |
| 4622888 | SCHLENDER, DANIEL | Redacted | | | | | | | |
| 4673053 | SCHLENDER, ELSPETH | Redacted | | | | | | | |
| 4764253 | Schlender, Lucy | Redacted | | | | | | | |
| 4224831 | SCHLENK, AUSTIN J | Redacted | | | | | | | |
| 4566794 | SCHLENKER, COLBY | Redacted | | | | | | | |
| 4822344 | SCHLENKER, JEAN | Redacted | | | | | | | |
| 4207943 | SCHLENKER, PATRICK ALLEN | Redacted | | | | | | | |
| 4599960 | SCHLENSKER, LISA | Redacted | | | | | | | |
| 4739618 | SCHLENZ, CARLA | Redacted | | | | | | | |
| 4377642 | SCHLEPP, ALLISON | Redacted | | | | | | | |
| 4403163 | SCHLEPPY, DAVID SCOTT | Redacted | | | | | | | |
| 4631185 | SCHLESENER, ANGELA | Redacted | | | | | | | |
| 4854702 | SCHLESINGER, ARNOLD | Redacted | | | | | | | |
| 4612857 | SCHLESINGER, CHELSIE | Redacted | | | | | | | |
| 4662058 | SCHLESINGER, DAVID | Redacted | | | | | | | |
| 4592097 | SCHLESINGER, MOSES | Redacted | | | | | | | |
| 4322981 | SCHLESINGER, RALPH W | Redacted | | | | | | | |
| 4822345 | SCHLESINGER, SUDHA | Redacted | | | | | | | |
| 4842772 | SCHLESINGER, WENDY & LES | Redacted | | | | | | | |
| 4313616 | SCHLESSELMAN, BROCK E | Redacted | | | | | | | |
| 4164152 | SCHLESSER, CRAIG V | Redacted | | | | | | | |
| 4461616 | SCHLETER, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315637 | SCHLEUNING, KEEGAN M | Redacted | | | | | | | |
| 4756244 | SCHLEUPNER, JEFFERY | Redacted | | | | | | | |
| 4187825 | SCHLEY JR, RAMON M | Redacted | | | | | | | |
| 4330559 | SCHLEY, DENISE | Redacted | | | | | | | |
| 4732860 | SCHLEY, HAROLD | Redacted | | | | | | | |
| 4822346 | SCHLEY, MICHAEL | Redacted | | | | | | | |
| 4339714 | SCHLEY, ZACHARY I | Redacted | | | | | | | |
| 4285935 | SCHLEYHAHN, AUSTYN J | Redacted | | | | | | | |
| 4564447 | SCHLICHENMAYER, TARA S | Redacted | | | | | | | |
| 4191650 | SCHLICHER, AL | Redacted | | | | | | | |
| 4355383 | SCHLICHER, KARL | Redacted | | | | | | | |
| 4513818 | SCHLICHT, JEDD R | Redacted | | | | | | | |
| 4274644 | SCHLICHTE, JEANNINE C | Redacted | | | | | | | |
| 4568010 | SCHLICHTE, SEAN D | Redacted | | | | | | | |
| 4738318 | SCHLICHTER, ERIC | Redacted | | | | | | | |
| 4689556 | SCHLICHTING, JAMES | Redacted | | | | | | | |
| 4552011 | SCHLICHTING, JOSHUA T | Redacted | | | | | | | |
| 4571835 | SCHLICHTING, TRACIE | Redacted | | | | | | | |
| 4392814 | SCHLICK, ADAM | Redacted | | | | | | | |
| 4593804 | SCHLICKER, GARY | Redacted | | | | | | | |
| 4719201 | SCHLICKER, JERRY | Redacted | | | | | | | |
| 4842773 | SCHLICTIG, MIKE | Redacted | | | | | | | |
| 4571170 | SCHLIEBE, TASHA N | Redacted | | | | | | | |
| 4822347 | SCHLIEMAN, KALI | Redacted | | | | | | | |
| 4298872 | SCHLIEMAN, ROBERT | Redacted | | | | | | | |
| 4628890 | SCHLIEMANN, JOHN | Redacted | | | | | | | |
| 4267520 | SCHLIENTZ, CRYSTAL A | Redacted | | | | | | | |
| 4451656 | SCHLIEP, KIMBERLY L | Redacted | | | | | | | |
| 4484991 | SCHLIER, ALICIA | Redacted | | | | | | | |
| 4291771 | SCHLIESMANN, FRANCIS P | Redacted | | | | | | | |
| 4250937 | SCHLIESSMAN II, ROGER C | Redacted | | | | | | | |
| 4236951 | SCHLIFKE, MARK J | Redacted | | | | | | | |
| 4613882 | SCHLIMGEN, MICHAEL | Redacted | | | | | | | |
| 4571117 | SCHLIMGEN, THOMAS H | Redacted | | | | | | | |
| 4575198 | SCHLIMM, AMANDA | Redacted | | | | | | | |
| 4338746 | SCHLINE, DONNA L | Redacted | | | | | | | |
| 4340283 | SCHLINE, MEGAN | Redacted | | | | | | | |
| 4745045 | SCHLINGMAN, STEVEN | Redacted | | | | | | | |
| 4306302 | SCHLINK, RYAN S | Redacted | | | | | | | |
| 4389832 | SCHLITT, JACOB | Redacted | | | | | | | |
| 4368297 | SCHLITTLER, MARY | Redacted | | | | | | | |
| 4842774 | SCHLOBOHM, JIM | Redacted | | | | | | | |
| 4590855 | SCHLOBOHM, LEIGH A | Redacted | | | | | | | |
| 4484919 | SCHLODER, MACKENZIE R | Redacted | | | | | | | |
| 4749323 | SCHLODER, MARY JEAN | Redacted | | | | | | | |
| 4304466 | SCHLODER, PAMELA J | Redacted | | | | | | | |
| 4157364 | SCHLOEGEL, NEAL A | Redacted | | | | | | | |
| 4714908 | SCHLOEMER, KIMBERLY M | Redacted | | | | | | | |
| 4456202 | SCHLOENDORN, HALEIGH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305381 | SCHLOESSER, ASHLEY | Redacted | | | | | | | |
| 4367305 | SCHLOESSER-BECHT, ALLYSSA D | Redacted | | | | | | | |
| 4256942 | SCHLOETER, JENNIFER | Redacted | | | | | | | |
| 4312524 | SCHLOETZER, VICKY J | Redacted | | | | | | | |
| 4741577 | SCHLOICKA, JEFFREY | Redacted | | | | | | | |
| 4390575 | SCHLOMANN, KYLE | Redacted | | | | | | | |
| 4738558 | SCHLOMER, ANDREA | Redacted | | | | | | | |
| 4266899 | SCHLOMER, CHRISTINA S | Redacted | | | | | | | |
| 4546114 | SCHLORB, AMANDA L | Redacted | | | | | | | |
| 4470773 | SCHLOSKI, ZACHARY T | Redacted | | | | | | | |
| 4352510 | SCHLOSS, CHAD M | Redacted | | | | | | | |
| 4441452 | SCHLOSS, DAKOTA | Redacted | | | | | | | |
| 4659021 | SCHLOSS, GARY | Redacted | | | | | | | |
| 4219684 | SCHLOSS, JAMEY | Redacted | | | | | | | |
| 4655660 | SCHLOSS, MARIA | Redacted | | | | | | | |
| 4663235 | SCHLOSSBAUER, JOESPH | Redacted | | | | | | | |
| 4866316 | SCHLOSSER SIGNS INC | 3597 DRAFT HORSE COURT | | | | LOVELAND | CO | 80538 | |
| 4274882 | SCHLOSSER, ALEXANDER | Redacted | | | | | | | |
| 4378283 | SCHLOSSER, ANAIS | Redacted | | | | | | | |
| 4427682 | SCHLOSSER, BRUCE A | Redacted | | | | | | | |
| 4440272 | SCHLOSSER, DANIEL F | Redacted | | | | | | | |
| 4574018 | SCHLOSSER, DAVID A | Redacted | | | | | | | |
| 4682726 | SCHLOSSER, DEBORAH | Redacted | | | | | | | |
| 4633859 | SCHLOSSER, DONNA | Redacted | | | | | | | |
| 4190672 | SCHLOSSER, GEOFF D | Redacted | | | | | | | |
| 4358880 | SCHLOSSER, GREGORY | Redacted | | | | | | | |
| 4457009 | SCHLOSSER, ISAIAH P | Redacted | | | | | | | |
| 4392099 | SCHLOSSER, JERRICK | Redacted | | | | | | | |
| 4158674 | SCHLOSSER, LORIE | Redacted | | | | | | | |
| 4467565 | SCHLOSSER, NATHAN D | Redacted | | | | | | | |
| 4703744 | SCHLOSSER, ROBERT | Redacted | | | | | | | |
| 4379171 | SCHLOSSER, RYAN A | Redacted | | | | | | | |
| 4576841 | SCHLOSSER, ZARIA J | Redacted | | | | | | | |
| 4277712 | SCHLOSSMAN, NANCY | Redacted | | | | | | | |
| 4842775 | SCHLOSSMANN, HOLLY | Redacted | | | | | | | |
| 4724427 | SCHLOTE FISCHER, SHIRLEY | Redacted | | | | | | | |
| 4770061 | SCHLOTHAUER, DAVID | Redacted | | | | | | | |
| 4201930 | SCHLOTTER, TYLER D | Redacted | | | | | | | |
| 4578451 | SCHLOTTERBECK JR, JOHN F | Redacted | | | | | | | |
| 4719098 | SCHLOTTERBECK, DONNA | Redacted | | | | | | | |
| 4578887 | SCHLOTTERBECK, VICKEY | Redacted | | | | | | | |
| 4698464 | SCHLOTTERER, DEBRA | Redacted | | | | | | | |
| 4222664 | SCHLOTTERHAUSEN, MARIA | Redacted | | | | | | | |
| 4246213 | SCHLOTTERLEIN, REBECCA L | Redacted | | | | | | | |
| 4645847 | SCHLOTTMAN, BRENT | Redacted | | | | | | | |
| 4481273 | SCHLOTT-SIMON, MYSTIE | Redacted | | | | | | | |
| 4195053 | SCHLOTZHAUER, JOHNATHAN M | Redacted | | | | | | | |
| 4440816 | SCHLOUPT, HANNAH F | Redacted | | | | | | | |
| 4473904 | SCHLOYER, EMILIE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453475 | SCHLOZ, MONICA | Redacted | | | | | | | |
| 4361387 | SCHLUCKBIER, HANNAH R | Redacted | | | | | | | |
| 4574139 | SCHLUECHTERMANN, AMANDA M | Redacted | | | | | | | |
| 4588092 | SCHLUECK, ALBERT J | Redacted | | | | | | | |
| 4338782 | SCHLUEP, DUSTIN | Redacted | | | | | | | |
| 5769424 | SCHLUETER BIRGIT | 11215 CEDAR HOLLOW LANE | | | | TAMPA | FL | 33618 | |
| 4717474 | SCHLUETER, LAURANCE | Redacted | | | | | | | |
| 4407258 | SCHLUETER, MARK | Redacted | | | | | | | |
| 4642536 | SCHLUETER, PHILIP | Redacted | | | | | | | |
| 4246530 | SCHLUETTER, JULIANE | Redacted | | | | | | | |
| 4477785 | SCHLUMBERGER, JESSICA | Redacted | | | | | | | |
| 4776696 | SCHLUMBRECHT, MARIA | Redacted | | | | | | | |
| 4448062 | SCHLUMP, NICOLE | Redacted | | | | | | | |
| 4767241 | SCHLUND, KATHLEEN | Redacted | | | | | | | |
| 4312469 | SCHLUNDT, CALEB | Redacted | | | | | | | |
| 4275433 | SCHLUNG, TAMMY | Redacted | | | | | | | |
| 4331967 | SCHLUNTZ, ROY E | Redacted | | | | | | | |
| 4680649 | SCHLUP, RONALD | Redacted | | | | | | | |
| 4352197 | SCHLUTER, JOHN | Redacted | | | | | | | |
| 4288256 | SCHLUTER, JOSHUA D | Redacted | | | | | | | |
| 4197148 | SCHLUTER, LYNN | Redacted | | | | | | | |
| 4622729 | SCHLUTERMAN, JACQUELINE JANE | Redacted | | | | | | | |
| 4468429 | SCHLYPER, PETER J | Redacted | | | | | | | |
| 4202976 | SCHMADEKE, ALEXUS M | Redacted | | | | | | | |
| 4422499 | SCHMADEL, DEBBIE M | Redacted | | | | | | | |
| 4717543 | SCHMADL, SUE | Redacted | | | | | | | |
| 4346161 | SCHMAGER, FREDERICK W | Redacted | | | | | | | |
| 4628100 | SCHMAKEL, KATHLEEN | Redacted | | | | | | | |
| 4196083 | SCHMALBECK, CAROL J | Redacted | | | | | | | |
| 4217149 | SCHMALEN, JIMMY L | Redacted | | | | | | | |
| 4232202 | SCHMALHAUSEN, JOHN D | Redacted | | | | | | | |
| 4576170 | SCHMALING, JAMIE | Redacted | | | | | | | |
| 4704946 | SCHMALL JR, LEO | Redacted | | | | | | | |
| 4277944 | SCHMALL, KATHERINE M | Redacted | | | | | | | |
| 4842776 | SCHMALO, RAY | Redacted | | | | | | | |
| 4461533 | SCHMALZ, CAMBRIA | Redacted | | | | | | | |
| 4627203 | SCHMALZ, JIM | Redacted | | | | | | | |
| 4366486 | SCHMALZ, KIMBERLY S | Redacted | | | | | | | |
| 4683520 | SCHMALZ, THOMAS | Redacted | | | | | | | |
| 4273482 | SCHMALZRIED, STEVEN K | Redacted | | | | | | | |
| 4626851 | SCHMANSKI, CATHY | Redacted | | | | | | | |
| 4507442 | SCHMANSKI, GERALD J | Redacted | | | | | | | |
| 4242122 | SCHMANSKI-PEARSON, GLADYS | Redacted | | | | | | | |
| 4785380 | Schmargon, Semen | Redacted | | | | | | | |
| 4785379 | Schmargon, Semen | Redacted | | | | | | | |
| 4371685 | SCHMAUCH, BRYNN | Redacted | | | | | | | |
| 4294113 | SCHMAUS, JULEE M | Redacted | | | | | | | |
| 4487111 | SCHMECKENBECHER, BROOKLYN | Redacted | | | | | | | |
| 4474171 | SCHMECKENBECHER, CODY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568167 | SCHMECKPEPER, NICKLAUS | Redacted | | | | | | | |
| 4408330 | SCHMEDING, NICHOLAS | Redacted | | | | | | | |
| 4183708 | SCHMEDINGHOFF, JEFF | Redacted | | | | | | | |
| 4842777 | SCHMEELK, PRISCILLA | Redacted | | | | | | | |
| 4842778 | SCHMEHL & HARKNESS, INC. | Redacted | | | | | | | |
| 4340267 | SCHMEHL, FLORENCE | Redacted | | | | | | | |
| 4514817 | SCHMEICHEL, GREG J | Redacted | | | | | | | |
| 4887269 | SCHMEKA A COFER OD PA | SEARS OPTICAL 2334 | 5780 S UNIVERSITY DR BAY 104 | | | DAVIE | FL | 33328 | |
| 4297586 | SCHMELING, JACOB K | Redacted | | | | | | | |
| 4396817 | SCHMELKIN, RENEE | Redacted | | | | | | | |
| 4337789 | SCHMELTER, KATRINA D | Redacted | | | | | | | |
| 4487601 | SCHMELTZ, CAITLIN | Redacted | | | | | | | |
| 4264891 | SCHMELTZ, TYSON | Redacted | | | | | | | |
| 4590000 | SCHMELTZER, DONALD E | Redacted | | | | | | | |
| 4432104 | SCHMELTZER, MARLENE | Redacted | | | | | | | |
| 4494651 | SCHMELTZLE, ERICA | Redacted | | | | | | | |
| 4493522 | SCHMELZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4310059 | SCHMELZ, DAMIAN S | Redacted | | | | | | | |
| 4425189 | SCHMELZ, MARYANN L | Redacted | | | | | | | |
| 4351647 | SCHMELZ, PETER E | Redacted | | | | | | | |
| 4761150 | SCHMELZ, ROB | Redacted | | | | | | | |
| 4189715 | SCHMELZEL, ERIC T | Redacted | | | | | | | |
| 4252721 | SCHMELZER, GEORGE | Redacted | | | | | | | |
| 4367694 | SCHMELZER, MICHELLE L | Redacted | | | | | | | |
| 4868009 | SCHMELZERS CARRIAGE HOUSE OF FLOWER | 4923 W BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 4567257 | SCHMENK, NICHOLAS | Redacted | | | | | | | |
| 4253094 | SCHMER, SARA L | Redacted | | | | | | | |
| 4459591 | SCHMERGE, AMANDA J | Redacted | | | | | | | |
| 4747395 | SCHMERSAL, DAVID | Redacted | | | | | | | |
| 4519006 | SCHMERSAL, JAMES | Redacted | | | | | | | |
| 4549822 | SCHMERTZ, ROBERT M | Redacted | | | | | | | |
| 4341773 | SCHMEUSSER, MARTIN L | Redacted | | | | | | | |
| 4370857 | SCHMID, ANGEL | Redacted | | | | | | | |
| 4683689 | SCHMID, BRIAN | Redacted | | | | | | | |
| 4481046 | SCHMID, HENRY A | Redacted | | | | | | | |
| 4756764 | SCHMID, HOWARD | Redacted | | | | | | | |
| 4465367 | SCHMID, KATHERINE A | Redacted | | | | | | | |
| 4460904 | SCHMID, ROBIN | Redacted | | | | | | | |
| 4362800 | SCHMID, SUZANNE D | Redacted | | | | | | | |
| 4328097 | SCHMID, TRAVIS | Redacted | | | | | | | |
| 4249608 | SCHMIDERER, TAYLOR M | Redacted | | | | | | | |
| 4469128 | SCHMIDHAMER, DIANA K | Redacted | | | | | | | |
| 4743822 | SCHMIDIGER, JANICE | Redacted | | | | | | | |
| 4390911 | SCHMIDKUNZ, IONE | Redacted | | | | | | | |
| 4622890 | SCHMIDL, RITA | Redacted | | | | | | | |
| 4568317 | SCHMIDLIN, ALLISON E | Redacted | | | | | | | |
| 4688813 | SCHMIDLIN, BRIAN | Redacted | | | | | | | |
| 4446161 | SCHMIDLING, BERNARD | Redacted | | | | | | | |
| 4869332 | SCHMIDT BAKING COMPANY INC | 601 SOUTH CAROLINE STREET | | | | BALTIMORE | MD | 21231 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12921 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858910 | SCHMIDT CONTRACTING INC | 1111 MAURICE ST | | | | JASPER | IN | 47546 | |
| 4870289 | SCHMIDT ELECTRICAL CONSTRUCTION LLC | 72 MEANS DRIVE BOX 653 | | | | PLATTEVILLE | WI | 53818 | |
| 5793319 | SCHMIDT INC | PO BOX 78 | | | | TROY GROVE | IL | 61372 | |
| 4472664 | SCHMIDT JR, JEFFERY L | Redacted | | | | | | | |
| 5769455 | SCHMIDT JUDY | 15657 38TH AVE NA | | | | CLEARLAKE | CA | 95422 | |
| 5769457 | SCHMIDT KERRY | 169 HARVARD DR | | | | FORSYTH | MO | 65653 | |
| 5769460 | SCHMIDT MARY | 6150 E ALTON WAY | | | | FRESNO | CA | 93727 | |
| 4419242 | SCHMIDT, ALANA T | Redacted | | | | | | | |
| 4460958 | SCHMIDT, ALEC J | Redacted | | | | | | | |
| 4355829 | SCHMIDT, ALEC M | Redacted | | | | | | | |
| 4451256 | SCHMIDT, ALEXANDER | Redacted | | | | | | | |
| 4467079 | SCHMIDT, ALLEN | Redacted | | | | | | | |
| 4303937 | SCHMIDT, AMANDA | Redacted | | | | | | | |
| 4323202 | SCHMIDT, AMANDA | Redacted | | | | | | | |
| 4546689 | SCHMIDT, AMANDA | Redacted | | | | | | | |
| 4392016 | SCHMIDT, ANDREA J | Redacted | | | | | | | |
| 4356816 | SCHMIDT, ANGELA | Redacted | | | | | | | |
| 4594686 | SCHMIDT, ANTHONY | Redacted | | | | | | | |
| 4468629 | SCHMIDT, APRIL S | Redacted | | | | | | | |
| 4712578 | SCHMIDT, ARMIN | Redacted | | | | | | | |
| 4459854 | SCHMIDT, ASHLEY | Redacted | | | | | | | |
| 4157001 | SCHMIDT, BETTY J | Redacted | | | | | | | |
| 4312942 | SCHMIDT, BLAIR | Redacted | | | | | | | |
| 4588982 | SCHMIDT, BONNI | Redacted | | | | | | | |
| 4296185 | SCHMIDT, BRADLEY L | Redacted | | | | | | | |
| 4520377 | SCHMIDT, BRANDI | Redacted | | | | | | | |
| 4749751 | SCHMIDT, BRIAN | Redacted | | | | | | | |
| 4627480 | SCHMIDT, BRIDGET | Redacted | | | | | | | |
| 4399979 | SCHMIDT, BRITTANY N | Redacted | | | | | | | |
| 4312629 | SCHMIDT, BRITTNI | Redacted | | | | | | | |
| 4226532 | SCHMIDT, BROOKE | Redacted | | | | | | | |
| 4898781 | SCHMIDT, BRUCE | Redacted | | | | | | | |
| 4785964 | Schmidt, Cami | Redacted | | | | | | | |
| 4613958 | SCHMIDT, CARL | Redacted | | | | | | | |
| 4302351 | SCHMIDT, CARLIE J | Redacted | | | | | | | |
| 4595543 | SCHMIDT, CAROLINE | Redacted | | | | | | | |
| 4334162 | SCHMIDT, CASSANDRA | Redacted | | | | | | | |
| 4748184 | SCHMIDT, CATHERINE | Redacted | | | | | | | |
| 4723511 | SCHMIDT, CHARLENE | Redacted | | | | | | | |
| 4301732 | SCHMIDT, CHERYL D | Redacted | | | | | | | |
| 4406335 | SCHMIDT, CHRIS D | Redacted | | | | | | | |
| 4629588 | SCHMIDT, CHRISTINA | Redacted | | | | | | | |
| 4373430 | SCHMIDT, CHRISTINA | Redacted | | | | | | | |
| 4594738 | SCHMIDT, CHRISTINE | Redacted | | | | | | | |
| 4829933 | SCHMIDT, CHUCK & TRACI | Redacted | | | | | | | |
| 4634486 | SCHMIDT, CLARENCE R. | Redacted | | | | | | | |
| 4295257 | SCHMIDT, COREY | Redacted | | | | | | | |
| 4210868 | SCHMIDT, CORRIE N | Redacted | | | | | | | |
| 4199805 | SCHMIDT, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292022 | SCHMIDT, CRYSTAL L | Redacted | | | | | | | |
| 4301417 | SCHMIDT, CYNTHIA | Redacted | | | | | | | |
| 4265286 | SCHMIDT, DANA K | Redacted | | | | | | | |
| 4208847 | SCHMIDT, DANIEL | Redacted | | | | | | | |
| 4297501 | SCHMIDT, DANIEL J | Redacted | | | | | | | |
| 4611354 | SCHMIDT, DAVID | Redacted | | | | | | | |
| 4592145 | SCHMIDT, DAVID | Redacted | | | | | | | |
| 4448112 | SCHMIDT, DAVID J | Redacted | | | | | | | |
| 4430903 | SCHMIDT, DAVID M | Redacted | | | | | | | |
| 4168607 | SCHMIDT, DEBBIE | Redacted | | | | | | | |
| 4659806 | SCHMIDT, DEBBIE | Redacted | | | | | | | |
| 4296848 | SCHMIDT, DEBORAH | Redacted | | | | | | | |
| 4697677 | SCHMIDT, DELORES | Redacted | | | | | | | |
| 4248998 | SCHMIDT, DENISE | Redacted | | | | | | | |
| 4303759 | SCHMIDT, DEREK | Redacted | | | | | | | |
| 4605241 | SCHMIDT, DIANE | Redacted | | | | | | | |
| 4594348 | SCHMIDT, DIANE & GEORGE | Redacted | | | | | | | |
| 4660448 | SCHMIDT, DONALD | Redacted | | | | | | | |
| 4667166 | SCHMIDT, DOROTHY | Redacted | | | | | | | |
| 4361779 | SCHMIDT, DYLAN | Redacted | | | | | | | |
| 4391054 | SCHMIDT, DYLAN | Redacted | | | | | | | |
| 4733055 | SCHMIDT, EDWARD | Redacted | | | | | | | |
| 4604121 | SCHMIDT, EDWARD ALLEN | Redacted | | | | | | | |
| 4294001 | SCHMIDT, EILEEN J | Redacted | | | | | | | |
| 4222883 | SCHMIDT, ELAINE | Redacted | | | | | | | |
| 4752897 | SCHMIDT, ELIZABETH | Redacted | | | | | | | |
| 4573605 | SCHMIDT, EMMA S | Redacted | | | | | | | |
| 4475050 | SCHMIDT, ERICA | Redacted | | | | | | | |
| 4477077 | SCHMIDT, ERIN | Redacted | | | | | | | |
| 4173921 | SCHMIDT, FAITH A | Redacted | | | | | | | |
| 4315100 | SCHMIDT, GABRIEL A | Redacted | | | | | | | |
| 4576486 | SCHMIDT, GABRIELLE D | Redacted | | | | | | | |
| 4283302 | SCHMIDT, GAGE | Redacted | | | | | | | |
| 4671216 | SCHMIDT, GEORGE | Redacted | | | | | | | |
| 4822348 | SCHMIDT, GRAHAM | Redacted | | | | | | | |
| 4275161 | SCHMIDT, GRANT L | Redacted | | | | | | | |
| 4829934 | SCHMIDT, GREG | Redacted | | | | | | | |
| 4424187 | SCHMIDT, GREGERY A | Redacted | | | | | | | |
| 4434736 | SCHMIDT, GREGORY | Redacted | | | | | | | |
| 4445291 | SCHMIDT, HANNAH R | Redacted | | | | | | | |
| 4573264 | SCHMIDT, HARLEY J | Redacted | | | | | | | |
| 4157064 | SCHMIDT, HAROLD L | Redacted | | | | | | | |
| 4478046 | SCHMIDT, HEATHER | Redacted | | | | | | | |
| 4391334 | SCHMIDT, HEATHER | Redacted | | | | | | | |
| 4605036 | SCHMIDT, HELMUT | Redacted | | | | | | | |
| 4460793 | SCHMIDT, HENRY G | Redacted | | | | | | | |
| 4231495 | SCHMIDT, ILLANIA | Redacted | | | | | | | |
| 4759879 | SCHMIDT, JAMES | Redacted | | | | | | | |
| 4716012 | SCHMIDT, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767821 | SCHMIDT, JAMES | Redacted | | | | | | | |
| 4219546 | SCHMIDT, JAMES R | Redacted | | | | | | | |
| 4822349 | SCHMIDT, JANE AND ANTHONY | Redacted | | | | | | | |
| 4547082 | SCHMIDT, JARED R | Redacted | | | | | | | |
| 4278114 | SCHMIDT, JEFF J | Redacted | | | | | | | |
| 4368537 | SCHMIDT, JEFFREY M | Redacted | | | | | | | |
| 4493806 | SCHMIDT, JENNIFER | Redacted | | | | | | | |
| 4742707 | SCHMIDT, JENNIFER | Redacted | | | | | | | |
| 4429383 | SCHMIDT, JENNIFER | Redacted | | | | | | | |
| 4284905 | SCHMIDT, JESSICA | Redacted | | | | | | | |
| 4684840 | SCHMIDT, JOACHIM | Redacted | | | | | | | |
| 4469454 | SCHMIDT, JOANNE | Redacted | | | | | | | |
| 4607632 | SCHMIDT, JOE | Redacted | | | | | | | |
| 4685764 | SCHMIDT, JOHN | Redacted | | | | | | | |
| 4472817 | SCHMIDT, JOHN | Redacted | | | | | | | |
| 4348365 | SCHMIDT, JOHN D | Redacted | | | | | | | |
| 4274375 | SCHMIDT, JORDAN M | Redacted | | | | | | | |
| 4474598 | SCHMIDT, JOSEPH C | Redacted | | | | | | | |
| 4225723 | SCHMIDT, JOSEPH R | Redacted | | | | | | | |
| 4274221 | SCHMIDT, JOSEPHINE | Redacted | | | | | | | |
| 4172512 | SCHMIDT, JUDITH E | Redacted | | | | | | | |
| 4679787 | SCHMIDT, JUDY | Redacted | | | | | | | |
| 4359421 | SCHMIDT, JUDY A | Redacted | | | | | | | |
| 4574625 | SCHMIDT, JULIE R | Redacted | | | | | | | |
| 4550977 | SCHMIDT, JUSTIN R | Redacted | | | | | | | |
| 4377745 | SCHMIDT, KARLEE | Redacted | | | | | | | |
| 4570489 | SCHMIDT, KATELYN D | Redacted | | | | | | | |
| 4635986 | SCHMIDT, KATHLEEN | Redacted | | | | | | | |
| 4691056 | SCHMIDT, KATHY | Redacted | | | | | | | |
| 4581763 | SCHMIDT, KAZELL | Redacted | | | | | | | |
| 4670230 | SCHMIDT, KEITH W | Redacted | | | | | | | |
| 4474328 | SCHMIDT, KELLI | Redacted | | | | | | | |
| 4377194 | SCHMIDT, KELSEY | Redacted | | | | | | | |
| 4593781 | SCHMIDT, KEVIN | Redacted | | | | | | | |
| 4371359 | SCHMIDT, KIM | Redacted | | | | | | | |
| 4281002 | SCHMIDT, KIMBERLY | Redacted | | | | | | | |
| 4727278 | SCHMIDT, KIRK | Redacted | | | | | | | |
| 4392278 | SCHMIDT, KODY | Redacted | | | | | | | |
| 4372728 | SCHMIDT, KRISTY J | Redacted | | | | | | | |
| 4452099 | SCHMIDT, KURT G | Redacted | | | | | | | |
| 4528964 | SCHMIDT, LANCE O | Redacted | | | | | | | |
| 4541202 | SCHMIDT, LAURA C | Redacted | | | | | | | |
| 4238322 | SCHMIDT, LETISHA | Redacted | | | | | | | |
| 4296413 | SCHMIDT, LINDA | Redacted | | | | | | | |
| 4578000 | SCHMIDT, LINDA | Redacted | | | | | | | |
| 4621330 | SCHMIDT, LINDA L | Redacted | | | | | | | |
| 4694366 | SCHMIDT, LISA | Redacted | | | | | | | |
| 4676626 | SCHMIDT, LISA | Redacted | | | | | | | |
| 4705962 | SCHMIDT, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639003 | SCHMIDT, LONDA L | Redacted | | | | | | | |
| 4251056 | SCHMIDT, LOUISE | Redacted | | | | | | | |
| 4474364 | SCHMIDT, LUCY | Redacted | | | | | | | |
| 4599208 | SCHMIDT, LURRAINE | Redacted | | | | | | | |
| 4829935 | SCHMIDT, MARION & FRED | Redacted | | | | | | | |
| 4722068 | SCHMIDT, MARK | Redacted | | | | | | | |
| 4277222 | SCHMIDT, MARK S | Redacted | | | | | | | |
| 4683154 | SCHMIDT, MARY | Redacted | | | | | | | |
| 4643704 | SCHMIDT, MARY | Redacted | | | | | | | |
| 4610697 | SCHMIDT, MARY | Redacted | | | | | | | |
| 4382617 | SCHMIDT, MARY A | Redacted | | | | | | | |
| 4144314 | SCHMIDT, MEGHAN | Redacted | | | | | | | |
| 4396171 | SCHMIDT, MEGHAN | Redacted | | | | | | | |
| 4390615 | SCHMIDT, MICHAEL | Redacted | | | | | | | |
| 4293085 | SCHMIDT, MICHAEL | Redacted | | | | | | | |
| 4432656 | SCHMIDT, MICHAEL | Redacted | | | | | | | |
| 4602451 | SCHMIDT, MICHAEL | Redacted | | | | | | | |
| 4391744 | SCHMIDT, MICHELLE | Redacted | | | | | | | |
| 4491735 | SCHMIDT, MIKAYLA | Redacted | | | | | | | |
| 4726237 | SCHMIDT, NANCY | Redacted | | | | | | | |
| 4822350 | SCHMIDT, NANCY & TERRY | Redacted | | | | | | | |
| 4387382 | SCHMIDT, NANCY R | Redacted | | | | | | | |
| 4299537 | SCHMIDT, NEAL | Redacted | | | | | | | |
| 4196683 | SCHMIDT, NICHOLAS R | Redacted | | | | | | | |
| 4461291 | SCHMIDT, NICOLE L | Redacted | | | | | | | |
| 4245036 | SCHMIDT, NIKOLE A | Redacted | | | | | | | |
| 4465483 | SCHMIDT, NINA | Redacted | | | | | | | |
| 4454065 | SCHMIDT, PATRICIA | Redacted | | | | | | | |
| 4489581 | SCHMIDT, PAUL | Redacted | | | | | | | |
| 4364295 | SCHMIDT, PAULA | Redacted | | | | | | | |
| 4684821 | SCHMIDT, PENNY | Redacted | | | | | | | |
| 4768456 | SCHMIDT, RALPH | Redacted | | | | | | | |
| 4431378 | SCHMIDT, RHEALYN F | Redacted | | | | | | | |
| 4673962 | SCHMIDT, RHONDA | Redacted | | | | | | | |
| 4619250 | SCHMIDT, RICHARD | Redacted | | | | | | | |
| 4705648 | SCHMIDT, RITA | Redacted | | | | | | | |
| 4656613 | SCHMIDT, ROBERT E | Redacted | | | | | | | |
| 4237136 | SCHMIDT, ROBERT L | Redacted | | | | | | | |
| 4751927 | SCHMIDT, ROBERT P | Redacted | | | | | | | |
| 4155893 | SCHMIDT, RONALD | Redacted | | | | | | | |
| 4518483 | SCHMIDT, RONALD A | Redacted | | | | | | | |
| 4433732 | SCHMIDT, RONALD J | Redacted | | | | | | | |
| 4563810 | SCHMIDT, ROSEMARY | Redacted | | | | | | | |
| 4731484 | SCHMIDT, ROYCE | Redacted | | | | | | | |
| 4390032 | SCHMIDT, RUSSEL | Redacted | | | | | | | |
| 4569469 | SCHMIDT, RUSTY | Redacted | | | | | | | |
| 4701913 | SCHMIDT, RUTH | Redacted | | | | | | | |
| 4697134 | SCHMIDT, SABRINA | Redacted | | | | | | | |
| 4423844 | SCHMIDT, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822351 | SCHMIDT, SANDRA | Redacted | | | | | | | |
| 4514600 | SCHMIDT, SARA | Redacted | | | | | | | |
| 4178733 | SCHMIDT, SARA K | Redacted | | | | | | | |
| 4481338 | SCHMIDT, SARAH | Redacted | | | | | | | |
| 4612653 | SCHMIDT, SARAH | Redacted | | | | | | | |
| 4220407 | SCHMIDT, SAVANNA | Redacted | | | | | | | |
| 4574088 | SCHMIDT, SCOTT | Redacted | | | | | | | |
| 4373584 | SCHMIDT, SCOTT | Redacted | | | | | | | |
| 4657454 | SCHMIDT, SERENA | Redacted | | | | | | | |
| 4301355 | SCHMIDT, SHARON E | Redacted | | | | | | | |
| 4223899 | SCHMIDT, SHARON L | Redacted | | | | | | | |
| 4648151 | SCHMIDT, SHIRLEY | Redacted | | | | | | | |
| 4192353 | SCHMIDT, SKYLER | Redacted | | | | | | | |
| 4723377 | SCHMIDT, SOPHIA | Redacted | | | | | | | |
| 4209897 | SCHMIDT, STEPHANIE | Redacted | | | | | | | |
| 4230751 | SCHMIDT, STEPHANIE J | Redacted | | | | | | | |
| 4401997 | SCHMIDT, STEPHEN J | Redacted | | | | | | | |
| 4356453 | SCHMIDT, STEPHEN J | Redacted | | | | | | | |
| 4691510 | SCHMIDT, STEVE C | Redacted | | | | | | | |
| 4704365 | SCHMIDT, STEVEN | Redacted | | | | | | | |
| 4566647 | SCHMIDT, STEVEN | Redacted | | | | | | | |
| 4822352 | SCHMIDT, SUSAN | Redacted | | | | | | | |
| 4276271 | SCHMIDT, TAMMY M | Redacted | | | | | | | |
| 4428701 | SCHMIDT, TAMMYE | Redacted | | | | | | | |
| 4569288 | SCHMIDT, TARA L | Redacted | | | | | | | |
| 4672542 | SCHMIDT, TIFFANY | Redacted | | | | | | | |
| 4492560 | SCHMIDT, TIMOTHY | Redacted | | | | | | | |
| 4853865 | Schmidt, Tina | Redacted | | | | | | | |
| 4278904 | SCHMIDT, TONI E | Redacted | | | | | | | |
| 4349029 | SCHMIDT, TRACY W | Redacted | | | | | | | |
| 4221440 | SCHMIDT, TUCKER | Redacted | | | | | | | |
| 4351485 | SCHMIDT, TYLER | Redacted | | | | | | | |
| 4471446 | SCHMIDT, TYLER | Redacted | | | | | | | |
| 4657886 | SCHMIDT, WALTER | Redacted | | | | | | | |
| 4702621 | SCHMIDT, WILLIAM | Redacted | | | | | | | |
| 4462085 | SCHMIDT, WILLIAM | Redacted | | | | | | | |
| 4153242 | SCHMIDT, WILLIAM D | Redacted | | | | | | | |
| 4301725 | SCHMIDT, WILLIAM J | Redacted | | | | | | | |
| 4544681 | SCHMIDT, WINSTON W | Redacted | | | | | | | |
| 4831404 | SCHMIDT,DAN & JACKQUELINE | Redacted | | | | | | | |
| 4671511 | SCHMIDTHUBER, LISA | Redacted | | | | | | | |
| 4349960 | SCHMIDTKE, BRENDA | Redacted | | | | | | | |
| 4764564 | SCHMIDTZ, JEROME | Redacted | | | | | | | |
| 4753476 | SCHMIEDEBUSCH, STEVEN A | Redacted | | | | | | | |
| 4677978 | SCHMIEDEKAMP, MYRON | Redacted | | | | | | | |
| 4314159 | SCHMIEDELER, JOHN N | Redacted | | | | | | | |
| 4571934 | SCHMIEDER, LAUREL K | Redacted | | | | | | | |
| 4425166 | SCHMIEDER, MARY P | Redacted | | | | | | | |
| 4842779 | SCHMIEDING, ANGELIKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12926 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648694 | SCHMIEDING, TODD | Redacted | | | | | | | |
| 4289791 | SCHMIEG, AARON | Redacted | | | | | | | |
| 4536652 | SCHMIEG, MARY C | Redacted | | | | | | | |
| 4746718 | SCHMIEGEL, THOMAS | Redacted | | | | | | | |
| 4343560 | SCHMIER, ANDREW P | Redacted | | | | | | | |
| 4349928 | SCHMIER, MATTHEW | Redacted | | | | | | | |
| 4583008 | SCHMIERER, RICK | Redacted | | | | | | | |
| 4680769 | SCHMIERS, JESSICA | Redacted | | | | | | | |
| 4737627 | SCHMILL, MAY | Redacted | | | | | | | |
| 4275100 | SCHMINKEY, JACOB | Redacted | | | | | | | |
| 4656286 | SCHMIT, DANIEL | Redacted | | | | | | | |
| 4653272 | SCHMIT, DAVID | Redacted | | | | | | | |
| 4367108 | SCHMIT, NICHOLE | Redacted | | | | | | | |
| 4365711 | SCHMIT, SAMANTHA | Redacted | | | | | | | |
| 4460177 | SCHMITGEN, KYLE | Redacted | | | | | | | |
| 4761796 | Schmits , Jacqueline | Redacted | | | | | | | |
| 4563740 | SCHMITS, DAVID T | Redacted | | | | | | | |
| 4822353 | SCHMITT & COMPANY, GEN CONT | Redacted | | | | | | | |
| 5484530 | SCHMITT RICHARD | 12 LAUREL LANE | | | | BEDFORD | IN | 47421 | |
| 4891029 | Schmitt Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4235246 | SCHMITT, AARON | Redacted | | | | | | | |
| 4297566 | SCHMITT, ALEX C | Redacted | | | | | | | |
| 4198927 | SCHMITT, AMBER M | Redacted | | | | | | | |
| 4659780 | SCHMITT, ANELIA | Redacted | | | | | | | |
| 4475791 | SCHMITT, CANDACE F | Redacted | | | | | | | |
| 4311656 | SCHMITT, CAROL S | Redacted | | | | | | | |
| 4759741 | SCHMITT, CASSANDRA | Redacted | | | | | | | |
| 4321853 | SCHMITT, CHARLOTTE | Redacted | | | | | | | |
| 4372729 | SCHMITT, CONNOR J | Redacted | | | | | | | |
| 4612476 | SCHMITT, DANNY W | Redacted | | | | | | | |
| 4705512 | SCHMITT, DEBORAH | Redacted | | | | | | | |
| 4372283 | SCHMITT, DENISE M | Redacted | | | | | | | |
| 4842780 | SCHMITT, ENAAM & ALFONS | Redacted | | | | | | | |
| 4236812 | SCHMITT, GEORGE | Redacted | | | | | | | |
| 4568767 | SCHMITT, GREGORY P | Redacted | | | | | | | |
| 4479628 | SCHMITT, JEAN | Redacted | | | | | | | |
| 4664036 | SCHMITT, JEANNE | Redacted | | | | | | | |
| 4301294 | SCHMITT, JEFFREY A | Redacted | | | | | | | |
| 4341521 | SCHMITT, JENNIFER L | Redacted | | | | | | | |
| 4544913 | SCHMITT, JOANNA | Redacted | | | | | | | |
| 4735118 | SCHMITT, JOHN | Redacted | | | | | | | |
| 4762361 | SCHMITT, JOHN | Redacted | | | | | | | |
| 4341203 | SCHMITT, JOHN A | Redacted | | | | | | | |
| 4152866 | SCHMITT, JON S | Redacted | | | | | | | |
| 4777247 | SCHMITT, JOSEPH | Redacted | | | | | | | |
| 4476921 | SCHMITT, JUSTIN J | Redacted | | | | | | | |
| 4309321 | SCHMITT, KATHLEEN | Redacted | | | | | | | |
| 4368119 | SCHMITT, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822354 | SCHMITT, KIM | Redacted | | | | | | | |
| 4455824 | SCHMITT, KOLIN B | Redacted | | | | | | | |
| 4308560 | SCHMITT, LANA J | Redacted | | | | | | | |
| 4441143 | SCHMITT, LAURIE | Redacted | | | | | | | |
| 4218578 | SCHMITT, LORI M | Redacted | | | | | | | |
| 4305286 | SCHMITT, MADISON K | Redacted | | | | | | | |
| 4452617 | SCHMITT, MARIA | Redacted | | | | | | | |
| 4294162 | SCHMITT, MARK D | Redacted | | | | | | | |
| 4591906 | SCHMITT, MATTHEW | Redacted | | | | | | | |
| 4307587 | SCHMITT, MEGAN M | Redacted | | | | | | | |
| 4729272 | SCHMITT, MELANIE | Redacted | | | | | | | |
| 4235835 | SCHMITT, MICHAEL | Redacted | | | | | | | |
| 4673865 | SCHMITT, MICHAEL | Redacted | | | | | | | |
| 4549938 | SCHMITT, MICHAEL C | Redacted | | | | | | | |
| 4822355 | SCHMITT, MICHELLE | Redacted | | | | | | | |
| 4842782 | SCHMITT, MICKEY | Redacted | | | | | | | |
| 4155120 | SCHMITT, NORI | Redacted | | | | | | | |
| 4721543 | SCHMITT, PAM | Redacted | | | | | | | |
| 4377563 | SCHMITT, PETER | Redacted | | | | | | | |
| 4291816 | SCHMITT, ROBERT E | Redacted | | | | | | | |
| 4741161 | SCHMITT, RODGER | Redacted | | | | | | | |
| 4593649 | SCHMITT, SALLIE R R | Redacted | | | | | | | |
| 4312376 | SCHMITT, SANDRA | Redacted | | | | | | | |
| 4440177 | SCHMITT, SARINA R | Redacted | | | | | | | |
| 4511515 | SCHMITT, SHERON L | Redacted | | | | | | | |
| 4671806 | SCHMITT, SUSAN J. | Redacted | | | | | | | |
| 4701337 | SCHMITT, TAMMY | Redacted | | | | | | | |
| 4461804 | SCHMITT, TOM | Redacted | | | | | | | |
| 4647884 | SCHMITT, TRACIE | Redacted | | | | | | | |
| 4771195 | SCHMITT, VINCENT | Redacted | | | | | | | |
| 4397703 | SCHMITT, WENDY A | Redacted | | | | | | | |
| 4383519 | SCHMITT, WILLIAM R | Redacted | | | | | | | |
| 4448699 | SCHMITTAUER, JENNIFER J | Redacted | | | | | | | |
| 4395301 | SCHMITTINGER, JAMES R | Redacted | | | | | | | |
| 4856696 | SCHMITTKA, ROXANNE | Redacted | | | | | | | |
| 4386852 | SCHMITTLE II, JOHN J | Redacted | | | | | | | |
| 4288678 | SCHMITTLING, ANTHONY SCOTT | Redacted | | | | | | | |
| 4351626 | SCHMITT-MATZEN, DAVID | Redacted | | | | | | | |
| 5769483 | SCHMITZ ADAM J | PO BOX 37 | | | | NORWALK | WI | 54648 | |
| 5769484 | SCHMITZ RENEE | 1051 MYSTIC LN N | | | | TROY | OH | 45373 | |
| 4573583 | SCHMITZ, ADAM | Redacted | | | | | | | |
| 4461163 | SCHMITZ, ARLINE | Redacted | | | | | | | |
| 4377729 | SCHMITZ, BEVERLY | Redacted | | | | | | | |
| 4689704 | SCHMITZ, BRIAN | Redacted | | | | | | | |
| 4302639 | SCHMITZ, DANIELLE | Redacted | | | | | | | |
| 4632552 | SCHMITZ, DEBORAH L | Redacted | | | | | | | |
| 4273093 | SCHMITZ, DENNIS | Redacted | | | | | | | |
| 4504150 | SCHMITZ, DIANNE | Redacted | | | | | | | |
| 4546428 | SCHMITZ, DILLON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286762 | SCHMITZ, DOUGLAS M | Redacted | | | | | | | |
| 4372831 | SCHMITZ, DUSTIN | Redacted | | | | | | | |
| 4601291 | SCHMITZ, GREG | Redacted | | | | | | | |
| 4302219 | SCHMITZ, JEREMY | Redacted | | | | | | | |
| 4436497 | SCHMITZ, JOHN D | Redacted | | | | | | | |
| 4574700 | SCHMITZ, JOSEPH | Redacted | | | | | | | |
| 4364106 | SCHMITZ, JOSHUA R | Redacted | | | | | | | |
| 4590031 | SCHMITZ, KAYLEEN | Redacted | | | | | | | |
| 4283486 | SCHMITZ, KEVIN | Redacted | | | | | | | |
| 4451980 | SCHMITZ, KEVIN D | Redacted | | | | | | | |
| 4728788 | SCHMITZ, KIMBERLY | Redacted | | | | | | | |
| 4600455 | SCHMITZ, KIMBERLY | Redacted | | | | | | | |
| 4420158 | SCHMITZ, LORRAINE | Redacted | | | | | | | |
| 4822356 | SCHMITZ, MARCIE | Redacted | | | | | | | |
| 4694514 | SCHMITZ, MARGIE | Redacted | | | | | | | |
| 4772038 | SCHMITZ, MARK | Redacted | | | | | | | |
| 4842783 | SCHMITZ, MARK | Redacted | | | | | | | |
| 4313159 | SCHMITZ, MICHAEL | Redacted | | | | | | | |
| 4377222 | SCHMITZ, MICHAEL A | Redacted | | | | | | | |
| 4623080 | SCHMITZ, MICHELLE | Redacted | | | | | | | |
| 4704602 | SCHMITZ, RACHELLE | Redacted | | | | | | | |
| 4223658 | SCHMITZ, RICHARD E | Redacted | | | | | | | |
| 4615387 | SCHMITZ, RICK | Redacted | | | | | | | |
| 4231337 | SCHMITZ, ROBERT | Redacted | | | | | | | |
| 4460636 | SCHMITZ, SCOTT M | Redacted | | | | | | | |
| 4620806 | SCHMITZ, SUSAN | Redacted | | | | | | | |
| 4842784 | SCHMITZ, SYLVAIN & KIMBERLY | Redacted | | | | | | | |
| 4775539 | SCHMITZ, THOMAS H | Redacted | | | | | | | |
| 4721247 | SCHMITZ, WILL | Redacted | | | | | | | |
| 4170680 | SCHMITZERLE, BRODY A | Redacted | | | | | | | |
| 4765592 | SCHMITZ-GRAY, PAULA | Redacted | | | | | | | |
| 4613521 | SCHMOCKER, KATHY | Redacted | | | | | | | |
| 4842785 | SCHMOCKER, SUSANNA | Redacted | | | | | | | |
| 4829936 | SCHMOE, BILL | Redacted | | | | | | | |
| 4683339 | SCHMOE, WILFRED | Redacted | | | | | | | |
| 4715317 | SCHMOELE, JANET | Redacted | | | | | | | |
| 4541751 | SCHMOLDT, CLARISSA | Redacted | | | | | | | |
| 4314834 | SCHMOLDT, RHONDA | Redacted | | | | | | | |
| 5769487 | SCHMOLL CRAIG | W7588 E MCHUCH CT | | | | HOLMEN | WI | 54636 | |
| 4842786 | SCHMOLL, BECKIE & STEVEN | Redacted | | | | | | | |
| 4583312 | SCHMOLL, TYLER R | Redacted | | | | | | | |
| 4370337 | SCHMOLLINGER, CHANCE R | Redacted | | | | | | | |
| 4293017 | SCHMOOK, STEVE A | Redacted | | | | | | | |
| 4538767 | SCHMOOKLER, RENEE | Redacted | | | | | | | |
| 5769489 | SCHMUCK MARILYN ANN | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 4225772 | SCHMUCK, DELANEY B | Redacted | | | | | | | |
| 4786234 | Schmuck, Marilyn | Redacted | | | | | | | |
| 4665062 | SCHMUCK, MATTHEW | Redacted | | | | | | | |
| 4453890 | SCHMUCKER, SAMANTHA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609351 | SCHMUDE, DAVID | Redacted | | | | | | | |
| 4607329 | SCHMUDE, ERIK | Redacted | | | | | | | |
| 4300909 | SCHMUGGEROW, STACY | Redacted | | | | | | | |
| 4175152 | SCHMUHL, TAYLOR M | Redacted | | | | | | | |
| 4703340 | SCHMUTZ, MICHAEL | Redacted | | | | | | | |
| 4280237 | SCHNAAK, NATHAN | Redacted | | | | | | | |
| 4658431 | SCHNABEL, ANNETTE | Redacted | | | | | | | |
| 4255651 | SCHNABEL, CHRISTIAN S | Redacted | | | | | | | |
| 4389988 | SCHNABEL, JESSICA | Redacted | | | | | | | |
| 4262310 | SCHNABEL, KAILEY J | Redacted | | | | | | | |
| 4514054 | SCHNABEL, SIDNEY D | Redacted | | | | | | | |
| 4335850 | SCHNABEL, THOMAS A | Redacted | | | | | | | |
| 4746204 | SCHNABEL, WILLIAM | Redacted | | | | | | | |
| 4886575 | SCHNACKEL | SCHNACKEL ENGINEERS INC | 3035 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | |
| 4289729 | SCHNACKEL, CHARLES | Redacted | | | | | | | |
| 4299660 | SCHNACKEL, JACLYN | Redacted | | | | | | | |
| 4313454 | SCHNACKER, CAREN | Redacted | | | | | | | |
| 4446760 | SCHNADER, NICHOLAS A | Redacted | | | | | | | |
| 4535678 | SCHNADERBECK, SHINING STAR | Redacted | | | | | | | |
| 4256971 | SCHNAEIDR, ANTOINETTE | Redacted | | | | | | | |
| 4280970 | SCHNAITER, JESSICA L | Redacted | | | | | | | |
| 4301885 | SCHNAITMANN, LISA M | Redacted | | | | | | | |
| 4533956 | SCHNAKENBERG, JENNIFER L | Redacted | | | | | | | |
| 4474633 | SCHNALL, IRVING M | Redacted | | | | | | | |
| 4607509 | SCHNALL, JOHN | Redacted | | | | | | | |
| 4842787 | SCHNAPP,MARK | Redacted | | | | | | | |
| 4308706 | SCHNARR, NATALIE M | Redacted | | | | | | | |
| 4307457 | SCHNARRE, PAYTON | Redacted | | | | | | | |
| 4432291 | SCHNATTER, ALEC | Redacted | | | | | | | |
| 4739745 | SCHNAU, SERENA | Redacted | | | | | | | |
| 4674448 | SCHNEBLE, CYNTHIA | Redacted | | | | | | | |
| 4614759 | SCHNECK, ANNE | Redacted | | | | | | | |
| 4386620 | SCHNECK, DATHAN | Redacted | | | | | | | |
| 4487850 | SCHNECK, DIANE | Redacted | | | | | | | |
| 4475154 | SCHNECK, DOROTHY M | Redacted | | | | | | | |
| 4728605 | SCHNECK, RUTH ANNE | Redacted | | | | | | | |
| 4485005 | SCHNECK, STEPHEN | Redacted | | | | | | | |
| 4483632 | SCHNECK, WENDY L | Redacted | | | | | | | |
| 4621545 | SCHNEE, JENNIFER LEE | Redacted | | | | | | | |
| 4245593 | SCHNEE, MARC | Redacted | | | | | | | |
| 4277511 | SCHNEE, SARAH A | Redacted | | | | | | | |
| 4270365 | SCHNEEBELI, CAROL E | Redacted | | | | | | | |
| 4574702 | SCHNEEBERGER, ZACHARY R | Redacted | | | | | | | |
| 4373447 | SCHNEEDLE, KATEY E | Redacted | | | | | | | |
| 4705890 | SCHNEEGAS, PETER | Redacted | | | | | | | |
| 4822357 | SCHNEEMAN,LORI | Redacted | | | | | | | |
| 4720310 | SCHNEEWIND, MICHAEL | Redacted | | | | | | | |
| 4368799 | SCHNEICKERT, KEITH M | Redacted | | | | | | | |
| 4174827 | SCHNEID, DAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811645 | Schneider and Onofry, P.C. | Attn: Jon Schneider | 365 E CORONADO RD | | | Phoenix | AZ | 85004-1501 | |
| 4822358 | SCHNEIDER CONSTRUCTION | Redacted | | | | | | | |
| 4189213 | SCHNEIDER DE MORENO, DENICE | Redacted | | | | | | | |
| 5793320 | SCHNEIDER DESIGN ARCHITECTS | WILLIAM GANNON | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 4883274 | SCHNEIDER ELECTRIC BUILDING AMERICA | P O BOX 841868 | | | | DALLAS | TX | 75284 | |
| 4883275 | SCHNEIDER ELECTRIC BUILDINGS AMERIC | P O BOX 841868 | | | | DALLAS | TX | 75284 | |
| 4868341 | SCHNEIDER ELECTRIC INC USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4859516 | SCHNEIDER ELECTRIC IT MISSION | 12150 MONUMENT DRIVE SUITE 150 | | | | FAIRFAX | VA | 22033 | |
| 4868342 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4804686 | SCHNEIDER LABORATORIES INC | DBA SCHNEIDER LABS GLOBAL INC | 2512 W CARY STREET | | | RICHMOND | VA | 23220 | |
| 4864341 | SCHNEIDER NAT TRANS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4865461 | SCHNEIDER NATIONAL INC | 3101 S PACKERLAND DRIVE | | | | GREEN BAY | WI | 54306 | |
| 4794615 | SCHNEIDER NATIONAL INC | P.O. BOX 2545 | VAN DIVISION | | | GREEN BAY | WI | 54306 | |
| 5769509 | SCHNEIDER RENATA | 602 SPARROW DRIVE | | | | SHAVERTOWN | PA | 18708 | |
| 4886576 | SCHNEIDER STRUCTURAL ENGINEERS | SCHNEIDER & ASSOCIATES STRUCTURAL | 8811 TOLOFF STREET | | | ANCHORAGE | AK | 99507 | |
| 5804839 | Schneider Trailer and Container Rental | Attn: Sallie Ann Conner | 220 Happy Lane | | | Newark | DE | 19711 | |
| 4883435 | SCHNEIDER TRAILER RENTALS | P O BOX 8904 | | | | NEWARK | DE | 19714 | |
| 4542864 | SCHNEIDER, ALAN E | Redacted | | | | | | | |
| 4326359 | SCHNEIDER, ALFRED C | Redacted | | | | | | | |
| 4206813 | SCHNEIDER, ALICE N | Redacted | | | | | | | |
| 4325834 | SCHNEIDER, ALICIA R | Redacted | | | | | | | |
| 4394083 | SCHNEIDER, ALINA | Redacted | | | | | | | |
| 4277765 | SCHNEIDER, ALYNE N | Redacted | | | | | | | |
| 4706327 | SCHNEIDER, ALYSSA | Redacted | | | | | | | |
| 4490387 | SCHNEIDER, AMY H | Redacted | | | | | | | |
| 4432955 | SCHNEIDER, ANDREA | Redacted | | | | | | | |
| 4446519 | SCHNEIDER, ANDREW R | Redacted | | | | | | | |
| 4829937 | SCHNEIDER, ANGELA | Redacted | | | | | | | |
| 4665875 | SCHNEIDER, ANGELA | Redacted | | | | | | | |
| 4369546 | SCHNEIDER, ANGELA K | Redacted | | | | | | | |
| 4578581 | SCHNEIDER, ANTHONY P | Redacted | | | | | | | |
| 4155412 | SCHNEIDER, AUSTIN J | Redacted | | | | | | | |
| 4402395 | SCHNEIDER, BENJAMIN R | Redacted | | | | | | | |
| 4752827 | SCHNEIDER, BESSIE | Redacted | | | | | | | |
| 4492817 | SCHNEIDER, BRANDON | Redacted | | | | | | | |
| 4469966 | SCHNEIDER, BRECK L | Redacted | | | | | | | |
| 4474910 | SCHNEIDER, BRIAN W | Redacted | | | | | | | |
| 4513667 | SCHNEIDER, BRIANA | Redacted | | | | | | | |
| 4436765 | SCHNEIDER, CAROLE A | Redacted | | | | | | | |
| 4352589 | SCHNEIDER, CHARLIE | Redacted | | | | | | | |
| 4842789 | SCHNEIDER, CHESTER & BRENDA | Redacted | | | | | | | |
| 4243199 | SCHNEIDER, CHRISTINE L | Redacted | | | | | | | |
| 4420084 | SCHNEIDER, CHRISTOPHER E | Redacted | | | | | | | |
| 4483630 | SCHNEIDER, CHRISTOPHER K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378422 | SCHNEIDER, COLE | Redacted | | | | | | | |
| 4440109 | SCHNEIDER, COLLIN | Redacted | | | | | | | |
| 4699566 | SCHNEIDER, CONNIE | Redacted | | | | | | | |
| 4593192 | SCHNEIDER, CONSTANCE | Redacted | | | | | | | |
| 4149736 | SCHNEIDER, CYNTHIA A | Redacted | | | | | | | |
| 4257105 | SCHNEIDER, CYRIE | Redacted | | | | | | | |
| 4300817 | SCHNEIDER, DAMARIS | Redacted | | | | | | | |
| 4168545 | SCHNEIDER, DANIEL | Redacted | | | | | | | |
| 4547861 | SCHNEIDER, DARIN | Redacted | | | | | | | |
| 4573717 | SCHNEIDER, DAVID | Redacted | | | | | | | |
| 4557675 | SCHNEIDER, DAVID J | Redacted | | | | | | | |
| 4366430 | SCHNEIDER, DAWN | Redacted | | | | | | | |
| 4279619 | SCHNEIDER, DEBRA L | Redacted | | | | | | | |
| 4185065 | SCHNEIDER, DEBRA S | Redacted | | | | | | | |
| 4349169 | SCHNEIDER, DEVON M | Redacted | | | | | | | |
| 4743540 | SCHNEIDER, DIANE L | Redacted | | | | | | | |
| 4147094 | SCHNEIDER, DONALD P | Redacted | | | | | | | |
| 4576640 | SCHNEIDER, DONLYN E | Redacted | | | | | | | |
| 4708261 | SCHNEIDER, ED | Redacted | | | | | | | |
| 4212233 | SCHNEIDER, EDITH | Redacted | | | | | | | |
| 4514485 | SCHNEIDER, ELIZABETH | Redacted | | | | | | | |
| 4448522 | SCHNEIDER, ERIC | Redacted | | | | | | | |
| 4341036 | SCHNEIDER, ERIC | Redacted | | | | | | | |
| 4596722 | SCHNEIDER, ERIKA | Redacted | | | | | | | |
| 4300542 | SCHNEIDER, ETHAN B | Redacted | | | | | | | |
| 4280527 | SCHNEIDER, FRANK | Redacted | | | | | | | |
| 4576855 | SCHNEIDER, GABRIELLA S | Redacted | | | | | | | |
| 4359217 | SCHNEIDER, GARY | Redacted | | | | | | | |
| 4563786 | SCHNEIDER, GEORGENE D | Redacted | | | | | | | |
| 4642728 | SCHNEIDER, GERALDINE G. | Redacted | | | | | | | |
| 4377711 | SCHNEIDER, GERY A | Redacted | | | | | | | |
| 4708284 | SCHNEIDER, GINGER | Redacted | | | | | | | |
| 4572152 | SCHNEIDER, GWEN P | Redacted | | | | | | | |
| 4303117 | SCHNEIDER, GWENDALYN M | Redacted | | | | | | | |
| 4358072 | SCHNEIDER, HAYDEN | Redacted | | | | | | | |
| 4422537 | SCHNEIDER, HEATHER | Redacted | | | | | | | |
| 4302193 | SCHNEIDER, IAN M | Redacted | | | | | | | |
| 4561101 | SCHNEIDER, JA SHEEMA | Redacted | | | | | | | |
| 4632255 | SCHNEIDER, JACQUELINE | Redacted | | | | | | | |
| 4748665 | SCHNEIDER, JANE | Redacted | | | | | | | |
| 4627469 | SCHNEIDER, JANELLE | Redacted | | | | | | | |
| 4842790 | SCHNEIDER, JANICE AND ANDREW | Redacted | | | | | | | |
| 4690929 | SCHNEIDER, JASON | Redacted | | | | | | | |
| 4295808 | SCHNEIDER, JASON J | Redacted | | | | | | | |
| 4218841 | SCHNEIDER, JEANNE W | Redacted | | | | | | | |
| 4822359 | SCHNEIDER, JENNY | Redacted | | | | | | | |
| 4492533 | SCHNEIDER, JESSICA | Redacted | | | | | | | |
| 4822360 | Schneider, Joanne | Redacted | | | | | | | |
| 4678087 | SCHNEIDER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649423 | SCHNEIDER, JOHN | Redacted | | | | | | | |
| 4842791 | SCHNEIDER, JONATHAN | Redacted | | | | | | | |
| 4490895 | SCHNEIDER, JOSEPH B | Redacted | | | | | | | |
| 4537648 | SCHNEIDER, JOSH | Redacted | | | | | | | |
| 4398063 | SCHNEIDER, JULIANNA | Redacted | | | | | | | |
| 4286855 | SCHNEIDER, JULIE K | Redacted | | | | | | | |
| 4822361 | SCHNEIDER, KAREN | Redacted | | | | | | | |
| 4758088 | SCHNEIDER, KAREN A | Redacted | | | | | | | |
| 4427935 | SCHNEIDER, KARL M | Redacted | | | | | | | |
| 4361942 | SCHNEIDER, KASSANDRA L | Redacted | | | | | | | |
| 4574427 | SCHNEIDER, KATHERINE | Redacted | | | | | | | |
| 4287141 | SCHNEIDER, KATHERINE S | Redacted | | | | | | | |
| 4641433 | SCHNEIDER, KENNETH | Redacted | | | | | | | |
| 4411669 | SCHNEIDER, KIMBERLY | Redacted | | | | | | | |
| 4655508 | SCHNEIDER, KIRK | Redacted | | | | | | | |
| 4254426 | SCHNEIDER, KIRK M | Redacted | | | | | | | |
| 4302687 | SCHNEIDER, KORY | Redacted | | | | | | | |
| 4320366 | SCHNEIDER, LAUREN | Redacted | | | | | | | |
| 4842792 | SCHNEIDER, LAUREN & BRETT | Redacted | | | | | | | |
| 4600770 | SCHNEIDER, LELAND | Redacted | | | | | | | |
| 4773040 | SCHNEIDER, LISE | Redacted | | | | | | | |
| 4842793 | SCHNEIDER, LORI | Redacted | | | | | | | |
| 4762403 | SCHNEIDER, M.BETH | Redacted | | | | | | | |
| 4366130 | SCHNEIDER, MADIANNA J | Redacted | | | | | | | |
| 4655367 | SCHNEIDER, MARCEL | Redacted | | | | | | | |
| 4302935 | SCHNEIDER, MARGARET B | Redacted | | | | | | | |
| 4589323 | SCHNEIDER, MARGARITA | Redacted | | | | | | | |
| 4725248 | SCHNEIDER, MARY | Redacted | | | | | | | |
| 4609399 | SCHNEIDER, MARY | Redacted | | | | | | | |
| 4291229 | SCHNEIDER, MICHAEL | Redacted | | | | | | | |
| 4362242 | SCHNEIDER, MICHAEL | Redacted | | | | | | | |
| 4219593 | SCHNEIDER, MICHAEL | Redacted | | | | | | | |
| 4750439 | SCHNEIDER, PAM | Redacted | | | | | | | |
| 4526959 | SCHNEIDER, PAMELA | Redacted | | | | | | | |
| 4524087 | SCHNEIDER, PAUL | Redacted | | | | | | | |
| 4582404 | SCHNEIDER, PAUL | Redacted | | | | | | | |
| 4655180 | SCHNEIDER, PAULA F | Redacted | | | | | | | |
| 4590815 | SCHNEIDER, PETER | Redacted | | | | | | | |
| 4627064 | SCHNEIDER, PETER | Redacted | | | | | | | |
| 4822362 | SCHNEIDER, PHILIP | Redacted | | | | | | | |
| 4355046 | SCHNEIDER, POLLY | Redacted | | | | | | | |
| 4144743 | SCHNEIDER, RACHEL | Redacted | | | | | | | |
| 4595319 | SCHNEIDER, RANDALL | Redacted | | | | | | | |
| 4352391 | SCHNEIDER, REBECCA | Redacted | | | | | | | |
| 4174764 | SCHNEIDER, REBECCA | Redacted | | | | | | | |
| 4361488 | SCHNEIDER, REBECCA | Redacted | | | | | | | |
| 4471902 | SCHNEIDER, REGINA | Redacted | | | | | | | |
| 4715450 | SCHNEIDER, RICHARD S | Redacted | | | | | | | |
| 4829938 | SCHNEIDER, RICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759813 | SCHNEIDER, RICK | Redacted | | | | | | | |
| 4461093 | SCHNEIDER, ROBERT | Redacted | | | | | | | |
| 4410586 | SCHNEIDER, ROBERT F | Redacted | | | | | | | |
| 4662951 | SCHNEIDER, ROBERT P | Redacted | | | | | | | |
| 4619024 | SCHNEIDER, RON | Redacted | | | | | | | |
| 4587978 | SCHNEIDER, RUSSELL | Redacted | | | | | | | |
| 4415581 | SCHNEIDER, SAMANTHA | Redacted | | | | | | | |
| 4358668 | SCHNEIDER, SAMUEL P | Redacted | | | | | | | |
| 4639630 | SCHNEIDER, SANDRA | Redacted | | | | | | | |
| 4706916 | SCHNEIDER, SETH | Redacted | | | | | | | |
| 4315499 | SCHNEIDER, SHAE W | Redacted | | | | | | | |
| 4287392 | SCHNEIDER, STEPHANIE | Redacted | | | | | | | |
| 4695646 | SCHNEIDER, STEPHANIE | Redacted | | | | | | | |
| 4842794 | SCHNEIDER, STEVE | Redacted | | | | | | | |
| 4726087 | SCHNEIDER, STEVEN J | Redacted | | | | | | | |
| 4255238 | SCHNEIDER, STEVEN M | Redacted | | | | | | | |
| 4315945 | SCHNEIDER, TAYLOR | Redacted | | | | | | | |
| 4165162 | SCHNEIDER, TERRI | Redacted | | | | | | | |
| 4602418 | SCHNEIDER, TERRY | Redacted | | | | | | | |
| 4670803 | SCHNEIDER, TOM | Redacted | | | | | | | |
| 4315258 | SCHNEIDER, TOMMY | Redacted | | | | | | | |
| 4565075 | SCHNEIDER, TRACY | Redacted | | | | | | | |
| 4441830 | SCHNEIDER, TREVOR | Redacted | | | | | | | |
| 4514863 | SCHNEIDER, TROY L | Redacted | | | | | | | |
| 4822363 | SCHNEIDER, VICTOR & TRAN | Redacted | | | | | | | |
| 4514120 | SCHNEIDER, VICTORIA M | Redacted | | | | | | | |
| 4187432 | SCHNEIDER, WILLIAM | Redacted | | | | | | | |
| 4508857 | SCHNEIDERMAN, RICHARD | Redacted | | | | | | | |
| 4276309 | SCHNEIDERMANN, JEFFREY R | Redacted | | | | | | | |
| 4863257 | SCHNEIDERMANNS REPAIR | 21984 RAUSCH LAKE RD | | | | SAINT CLOUD | MN | 56301 | |
| 4870345 | SCHNEIDERS DAIRY INC | LORI ANN LAWLESS, CREDIT MANAGER | 726 FRANK STREET | | | PITTSBURGH | PA | 15227 | |
| 4886577 | SCHNEIDERS OCALA FLORAL DESIGN | SCHNEIDERS FLOWER AND CASKETS INC | 2225 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| 4535915 | SCHNEIDER-SCHEAFFER, KALLIE M | Redacted | | | | | | | |
| 4220487 | SCHNEIDERWENT, JASON E | Redacted | | | | | | | |
| 4356188 | SCHNEIDEWIND, CRYSTAL | Redacted | | | | | | | |
| 4244544 | SCHNEIER, TRAVIS M | Redacted | | | | | | | |
| 4761619 | SCHNEIERSON, CHANA | Redacted | | | | | | | |
| 4272245 | SCHNEIRLA, BRANDON | Redacted | | | | | | | |
| 4241884 | SCHNEITER, CHELSEA A | Redacted | | | | | | | |
| 4465966 | SCHNEITER, KIMBERLY | Redacted | | | | | | | |
| 4466268 | SCHNEITER, NICHOLAUS M | Redacted | | | | | | | |
| 4588534 | SCHNEITER, WILLIAM | Redacted | | | | | | | |
| 4288190 | SCHNEKENBURGER, SERENA A | Redacted | | | | | | | |
| 4850990 | SCHNELL PLUMBING SERVICE & REPAIR LLC | 4373 PHEASANT HILL RD | | | | Deerfield | WI | 53531 | |
| 4575734 | SCHNELL, AMANDA | Redacted | | | | | | | |
| 4296583 | SCHNELL, BRIAN P | Redacted | | | | | | | |
| 4394589 | SCHNELL, HAZEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514388 | SCHNELL, JAMIE W | Redacted | | | | | | | |
| 4157912 | SCHNELL, JEROME | Redacted | | | | | | | |
| 4391515 | SCHNELL, KYSON | Redacted | | | | | | | |
| 4600803 | SCHNELL, MARKUS A | Redacted | | | | | | | |
| 4445486 | SCHNELL, MAX J | Redacted | | | | | | | |
| 4160180 | SCHNELL, PHYLLIS E | Redacted | | | | | | | |
| 4710587 | SCHNELL, RAYMOND | Redacted | | | | | | | |
| 4600610 | SCHNELL, RICHARD | Redacted | | | | | | | |
| 4767975 | SCHNELL, RYAN | Redacted | | | | | | | |
| 4715922 | SCHNELL, STEVE | Redacted | | | | | | | |
| 4548235 | SCHNELL, WENDY | Redacted | | | | | | | |
| 4284375 | SCHNELLE, ALLISON J | Redacted | | | | | | | |
| 4759058 | SCHNELLE, RANDY | Redacted | | | | | | | |
| 4371235 | SCHNELLE, RANDY L | Redacted | | | | | | | |
| 4366759 | SCHNELLER, AMICHAI | Redacted | | | | | | | |
| 4144174 | SCHNELLER, MICHAELA A | Redacted | | | | | | | |
| 4829939 | SCHNELLER, SARRA | Redacted | | | | | | | |
| 4465095 | SCHNELLHAMMER, JOSHUA | Redacted | | | | | | | |
| 4465083 | SCHNELLHAMMER, MELISSA | Redacted | | | | | | | |
| 4286436 | SCHNELTEN, DUSTIN | Redacted | | | | | | | |
| 4712887 | SCHNEPF, CHARLES | Redacted | | | | | | | |
| 4368996 | SCHNEPP, ALYSSA | Redacted | | | | | | | |
| 4516784 | SCHNEPP, HEATHER M | Redacted | | | | | | | |
| 4348170 | SCHNEPP, HOLLY | Redacted | | | | | | | |
| 4630035 | SCHNESE, CASEY | Redacted | | | | | | | |
| 4451397 | SCHNESE, ERIK | Redacted | | | | | | | |
| 4472867 | SCHNETTLER, HANNAH | Redacted | | | | | | | |
| 4822364 | SCHNETZ, TAMI | Redacted | | | | | | | |
| 4194508 | SCHNETZLER, JESSICA L | Redacted | | | | | | | |
| 4303278 | SCHNETZLER, LELA J | Redacted | | | | | | | |
| 4842795 | SCHNIDER, DAVE & CHERYL | Redacted | | | | | | | |
| 4273786 | SCHNIDER, MELISSA | Redacted | | | | | | | |
| 4542360 | SCHNIEBER, JONATHAN | Redacted | | | | | | | |
| 4219154 | SCHNIEDER, AIRTO | Redacted | | | | | | | |
| 4369099 | SCHNIEDERS, CASEY | Redacted | | | | | | | |
| 4829940 | SCHNIEPP, JOANNE | Redacted | | | | | | | |
| 4370269 | SCHNIEPP, KALEIGH N | Redacted | | | | | | | |
| 4440308 | SCHNIER, JOHN | Redacted | | | | | | | |
| 4773674 | SCHNIERS, MELISSA | Redacted | | | | | | | |
| 4544871 | SCHNIPPER, KENNETH | Redacted | | | | | | | |
| 4569170 | SCHNITKER, TEAGEN W | Redacted | | | | | | | |
| 4685547 | SCHNITMAN, YARONE | Redacted | | | | | | | |
| 4489030 | SCHNITTE, NICOLE | Redacted | | | | | | | |
| 4294984 | SCHNITTKER, JAMES | Redacted | | | | | | | |
| 4229041 | SCHNITZER, CHRISTINE | Redacted | | | | | | | |
| 4653696 | SCHNITZER, ERIKA | Redacted | | | | | | | |
| 4698444 | SCHNITZER, MARK | Redacted | | | | | | | |
| 4776540 | SCHNITZIUS, DARRELL | Redacted | | | | | | | |
| 4449960 | SCHNITZIUS, GLORIA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12935 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286808 | SCHNITZLER, DAVID C | Redacted | | | | | | | |
| 4822365 | SCHNITZLER, JOSEPH & BEATRICE | Redacted | | | | | | | |
| 4204972 | SCHNOERING, JOY | Redacted | | | | | | | |
| 4438683 | SCHNOOP, TAYLOR | Redacted | | | | | | | |
| 4441935 | SCHNOOR, GERALD A | Redacted | | | | | | | |
| 4592846 | SCHNOOR, PATRICIA M | Redacted | | | | | | | |
| 4350908 | SCHNOPLE, AMY J | Redacted | | | | | | | |
| 4200705 | SCHNOPP, RYAN M | Redacted | | | | | | | |
| 4347936 | SCHNOPP, TAWNYA R | Redacted | | | | | | | |
| 4405868 | SCHNORRBUSCH, CHRISTOPHER | Redacted | | | | | | | |
| 4822366 | SCHNUCK, NATALIE | Redacted | | | | | | | |
| 4753568 | SCHNUG, ERIKA | Redacted | | | | | | | |
| 4402793 | SCHNUR, BRENDAN | Redacted | | | | | | | |
| 4667223 | SCHNUR, EDWARD | Redacted | | | | | | | |
| 4196242 | SCHNURMAN, GALE | Redacted | | | | | | | |
| 4594260 | SCHOATS, VERDELL | Redacted | | | | | | | |
| 4456861 | SCHOBELOCK, KIMBERLY | Redacted | | | | | | | |
| 4462087 | SCHOBELOCK, LEVI | Redacted | | | | | | | |
| 4207234 | SCHOBEN, ANN-MARIE N | Redacted | | | | | | | |
| 4272307 | SCHOBER, CATHERINE L | Redacted | | | | | | | |
| 4581410 | SCHOBER, DILLON J | Redacted | | | | | | | |
| 4552877 | SCHOBER, JACK H | Redacted | | | | | | | |
| 4290361 | SCHOBER, JOSEPH | Redacted | | | | | | | |
| 4417731 | SCHOBER, SAMANTHA | Redacted | | | | | | | |
| 4407358 | SCHOBER, WAYNE T | Redacted | | | | | | | |
| 4559620 | SCHOBERT, CHRISTIAN | Redacted | | | | | | | |
| 4492007 | SCHOCH, DAVID | Redacted | | | | | | | |
| 4715022 | SCHOCH, LEE | Redacted | | | | | | | |
| 4675917 | SCHOCH, LUDWIG | Redacted | | | | | | | |
| 4373210 | SCHOCH, MARK | Redacted | | | | | | | |
| 4193030 | SCHOCH, MICHAEL T | Redacted | | | | | | | |
| 4219749 | SCHOCH, PHILLIP J | Redacted | | | | | | | |
| 4755948 | SCHOCH, ROBERT | Redacted | | | | | | | |
| 4390808 | SCHOCK, BRADY | Redacted | | | | | | | |
| 4470195 | SCHOCK, JESSICA L | Redacted | | | | | | | |
| 4328559 | SCHOCK, MATTHEW D | Redacted | | | | | | | |
| 4514102 | SCHOCK, NICOLE | Redacted | | | | | | | |
| 4639014 | SCHOCK, THERESA | Redacted | | | | | | | |
| 4311070 | SCHOCKE, KATLYN A | Redacted | | | | | | | |
| 4444798 | SCHOCKEY, DEBRA C | Redacted | | | | | | | |
| 4771312 | SCHOCKEY, FREDRICK | Redacted | | | | | | | |
| 4862611 | SCHOCKS SAFE & LOCK SERVICE INC | 2000 6TH ST SE | | | | MINOT | ND | 58701 | |
| 4351220 | SCHODOWSKI, ANASTASIA M | Redacted | | | | | | | |
| 4361593 | SCHODOWSKI, ANTHONY C | Redacted | | | | | | | |
| 4285071 | SCHODTLER, THOMAS | Redacted | | | | | | | |
| 4524092 | SCHOECH, WILLIAM | Redacted | | | | | | | |
| 4280932 | SCHOEDEL, SAMANTHA | Redacted | | | | | | | |
| 4576887 | SCHOEDER, CRYSTAL M | Redacted | | | | | | | |
| 4518117 | SCHOEFFEL, KYLEE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626066 | SCHOEFFLER, ERIC | Redacted | | | | | | | |
| 4641927 | SCHOEL, FRANCINE | Redacted | | | | | | | |
| 4426636 | SCHOELLER, CAMERON A | Redacted | | | | | | | |
| 4370880 | SCHOELLER, KIMBERLY | Redacted | | | | | | | |
| 4698708 | SCHOELMAN, WALTER | Redacted | | | | | | | |
| 4652394 | SCHOEMAN, FRANK | Redacted | | | | | | | |
| 4608686 | SCHOEMAN, MARTI | Redacted | | | | | | | |
| 4524046 | SCHOEMER, JAMES | Redacted | | | | | | | |
| 4357068 | SCHOEN, ANTHONY M | Redacted | | | | | | | |
| 4441803 | SCHOEN, CANDACE M | Redacted | | | | | | | |
| 4667482 | SCHOEN, CHRIS | Redacted | | | | | | | |
| 4237826 | SCHOEN, DANIELLE | Redacted | | | | | | | |
| 4732184 | SCHOEN, DOUGLAS | Redacted | | | | | | | |
| 4793582 | Schoen, Elizabeth | Redacted | | | | | | | |
| 4432927 | SCHOEN, ELLEN C | Redacted | | | | | | | |
| 4822367 | SCHOEN, EMILY | Redacted | | | | | | | |
| 4822368 | SCHOEN, ERIK & STEPHANIE | Redacted | | | | | | | |
| 4297498 | SCHOEN, HARLI N | Redacted | | | | | | | |
| 4658507 | SCHOEN, HEIDI | Redacted | | | | | | | |
| 4842796 | SCHOEN, JASON | Redacted | | | | | | | |
| 4594733 | SCHOEN, JOYA | Redacted | | | | | | | |
| 4541578 | SCHOEN, KEVIN C | Redacted | | | | | | | |
| 4755425 | SCHOEN, LAURIE | Redacted | | | | | | | |
| 4308355 | SCHOEN, LUCY | Redacted | | | | | | | |
| 4516177 | SCHOEN, MARIE | Redacted | | | | | | | |
| 4726737 | SCHOEN, NANCY | Redacted | | | | | | | |
| 4604381 | SCHOEN, PAUL | Redacted | | | | | | | |
| 4545071 | SCHOEN, TINA | Redacted | | | | | | | |
| 4589229 | SCHOEN, VERONICA | Redacted | | | | | | | |
| 4829941 | SCHOENBACHLER, BOB | Redacted | | | | | | | |
| 4281818 | SCHOENBECK, JOSEPH E | Redacted | | | | | | | |
| 4586472 | SCHOENBERG, GARY | Redacted | | | | | | | |
| 4722563 | SCHOENBERG, HOWARD | Redacted | | | | | | | |
| 4207065 | SCHOENBERGER, CARAH K | Redacted | | | | | | | |
| 4395169 | SCHOENBERGER, CHRISTINE | Redacted | | | | | | | |
| 4722634 | SCHOENBERGER, KARL | Redacted | | | | | | | |
| 4573826 | SCHOENBERGER, MICHAEL | Redacted | | | | | | | |
| 4572558 | SCHOENBERGER, ZACHARY | Redacted | | | | | | | |
| 4307306 | SCHOENBORN, LINDA | Redacted | | | | | | | |
| 4685227 | SCHOENEBERGER, KRISTEN | Redacted | | | | | | | |
| 4672416 | SCHOENECKER, JAMES | Redacted | | | | | | | |
| 4274447 | SCHOENECKER, ZACHERY | Redacted | | | | | | | |
| 4574673 | SCHOENEICH GERHARZ, WENDI | Redacted | | | | | | | |
| 4417662 | SCHOENEMAN, ABIGAIL R | Redacted | | | | | | | |
| 4443437 | SCHOENEMAN, NICOLE M | Redacted | | | | | | | |
| 4425759 | SCHOENEMAN, ROBERTA L | Redacted | | | | | | | |
| 4683735 | SCHOEN-EMONTS, ELISABETH | Redacted | | | | | | | |
| 4296314 | SCHOENFELD, JAY D | Redacted | | | | | | | |
| 4514084 | SCHOENFELDER, JAMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707026 | SCHOENFELDER, SARA | Redacted | | | | | | | |
| 4423372 | SCHOENFELDER, SHANTEL | Redacted | | | | | | | |
| 4512257 | SCHOENFUSS, CAIDEN D | Redacted | | | | | | | |
| 4216765 | SCHOENGARTH, BRANDON B | Redacted | | | | | | | |
| 4842797 | SCHOENHAUS, KATHLEEN | Redacted | | | | | | | |
| 4770606 | SCHOENHOEFER, MANFRED | Redacted | | | | | | | |
| 4286495 | SCHOENHOFEN, JUDITH A | Redacted | | | | | | | |
| 4379211 | SCHOENICK, CHRISTOPHER | Redacted | | | | | | | |
| 4261233 | SCHOENICK, STEVEN | Redacted | | | | | | | |
| 4618395 | SCHOENIKE, JODIE | Redacted | | | | | | | |
| 4205644 | SCHOENING, DIXIE | Redacted | | | | | | | |
| 4354311 | SCHOENING, JADE | Redacted | | | | | | | |
| 4189207 | SCHOENING, KEVIN | Redacted | | | | | | | |
| 4655454 | SCHOENING, WARREN | Redacted | | | | | | | |
| 4565693 | SCHOENKNECHT, WILLIAM J | Redacted | | | | | | | |
| 4410479 | SCHOENLE, ASHLEY | Redacted | | | | | | | |
| 4354952 | SCHOENROCK, CHERYL | Redacted | | | | | | | |
| 4697015 | SCHOENROCK, KEVIN | Redacted | | | | | | | |
| 4788570 | Schoenstein, John & Susana | Redacted | | | | | | | |
| 4312668 | SCHOENTHALER, SCOTT J | Redacted | | | | | | | |
| 4842798 | SCHOENWALD & BRUNS, JONATHAN & JANA | Redacted | | | | | | | |
| 4861312 | SCHOENWALDER PLUMBING INC | 1600 PARAMONT DR | | | | WAUKESHA | WI | 53186 | |
| 4575258 | SCHOENWALDER, STEPHANIE | Redacted | | | | | | | |
| 4284200 | SCHOENWOLF, KIMBERLEY K | Redacted | | | | | | | |
| 4855502 | Schoenwolf, Kimberly | Redacted | | | | | | | |
| 4855628 | Schoenwolf-Schafer, Kimberly K. | Redacted | | | | | | | |
| 4609342 | SCHOENY, STEVE | Redacted | | | | | | | |
| 4279769 | SCHOEPFER, MELANIE | Redacted | | | | | | | |
| 5769538 | SCHOEPFERHANSEN NICOLEANDRE | 4321 VANBUREN ST | | | | SIOUX CITY | IA | 51108 | |
| 4301965 | SCHOEPH, DANIEL C | Redacted | | | | | | | |
| 4862855 | SCHOEPP APPLIANCE & REPAIR | 206 1ST ST N W PO BOX 287 | | | | STEELE | ND | 58482 | |
| 4239968 | SCHOEPP, JOSEPH | Redacted | | | | | | | |
| 4234170 | SCHOERNER, BRIAN | Redacted | | | | | | | |
| 4184274 | SCHOERNER, LAUREL | Redacted | | | | | | | |
| 4602139 | SCHOESSLER, RICHARD | Redacted | | | | | | | |
| 4575819 | SCHOESSOW, AMETHYST M | Redacted | | | | | | | |
| 4185178 | SCHOETTLER, DAVID G | Redacted | | | | | | | |
| 4698697 | SCHOETTLER, PETER | Redacted | | | | | | | |
| 4311756 | SCHOETTMER, CHRIS M | Redacted | | | | | | | |
| 4304076 | SCHOFF, ERIC | Redacted | | | | | | | |
| 4822369 | SCHOFF, STEVE | Redacted | | | | | | | |
| 4309331 | SCHOFF, VANESSA | Redacted | | | | | | | |
| 4318692 | SCHOFFNER, ROZLYNE M | Redacted | | | | | | | |
| 4728536 | SCHOFFSTALL, BRADLEY | Redacted | | | | | | | |
| 4728537 | SCHOFFSTALL, BRADLEY | Redacted | | | | | | | |
| 4656290 | SCHOFFSTALL, DARRIN | Redacted | | | | | | | |
| 4488344 | SCHOFFSTALL, JULIE A | Redacted | | | | | | | |
| 5769547 | SCHOFIELD DORA | PO BOX 1082 | | | | WAGENER | SC | 29164 | |
| 4221808 | SCHOFIELD III, WILBUR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12938 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769549 | SCHOFIELD KOURTNEY | 1346 FIFTH STREET SW 3 | | | | WARREN | OH | 44485 | |
| 4328173 | SCHOFIELD, ALEXIYA | Redacted | | | | | | | |
| 4459989 | SCHOFIELD, BROOKE | Redacted | | | | | | | |
| 4334568 | SCHOFIELD, CHRISTOPHER | Redacted | | | | | | | |
| 4629720 | SCHOFIELD, DANNY | Redacted | | | | | | | |
| 4479799 | SCHOFIELD, DEANNA M | Redacted | | | | | | | |
| 4664254 | SCHOFIELD, ELIZABETH | Redacted | | | | | | | |
| 4492300 | SCHOFIELD, HANNA | Redacted | | | | | | | |
| 4671916 | SCHOFIELD, JERRY G | Redacted | | | | | | | |
| 4455901 | SCHOFIELD, JESSICA | Redacted | | | | | | | |
| 4360120 | SCHOFIELD, KAMI L | Redacted | | | | | | | |
| 4293214 | SCHOFIELD, KEVIN A | Redacted | | | | | | | |
| 4363075 | SCHOFIELD, KYLE D | Redacted | | | | | | | |
| 4698833 | SCHOFIELD, LINDA | Redacted | | | | | | | |
| 4735117 | SCHOFIELD, MARK | Redacted | | | | | | | |
| 4822370 | SCHOFIELD, MIKE | Redacted | | | | | | | |
| 4725142 | SCHOFIELD, WALTER | Redacted | | | | | | | |
| 4328100 | SCHOFIELD-PARISE, SANDRA | Redacted | | | | | | | |
| 4283233 | SCHOIBER, LAURIE | Redacted | | | | | | | |
| 4829942 | SCHOK, RICK | Redacted | | | | | | | |
| 4561537 | SCHOLAR, JEREISHA S | Redacted | | | | | | | |
| 4671577 | SCHOLAR, SHAREEN | Redacted | | | | | | | |
| 4331038 | SCHOLEFIELD, COLLEEN E | Redacted | | | | | | | |
| 4433482 | SCHOLER, JANICE | Redacted | | | | | | | |
| 4442424 | SCHOLES, KAYDIAN S | Redacted | | | | | | | |
| 4352190 | SCHOLEY, CHRISTOPHER P | Redacted | | | | | | | |
| 4822371 | SCHOLEY, DEBRA | Redacted | | | | | | | |
| 4353559 | SCHOLEY, TAYLOR W | Redacted | | | | | | | |
| 4486663 | SCHOLFIELD, DONALD N | Redacted | | | | | | | |
| 4368893 | SCHOLFIELD, JAMES K | Redacted | | | | | | | |
| 4235047 | SCHOLL, ADAM L | Redacted | | | | | | | |
| 4457656 | SCHOLL, ALEXANDRA | Redacted | | | | | | | |
| 4308124 | SCHOLL, ANNA B | Redacted | | | | | | | |
| 4144113 | SCHOLL, ARTHUR T | Redacted | | | | | | | |
| 4514097 | SCHOLL, BRUCE F | Redacted | | | | | | | |
| 4700275 | SCHOLL, DANNY | Redacted | | | | | | | |
| 4261543 | SCHOLL, KIRSTEN R | Redacted | | | | | | | |
| 4481483 | SCHOLL, MATTHEW T | Redacted | | | | | | | |
| 4470341 | SCHOLL, MICHAEL | Redacted | | | | | | | |
| 4461366 | SCHOLL, NICOLE L | Redacted | | | | | | | |
| 4514609 | SCHOLL, NOREEN J | Redacted | | | | | | | |
| 4514205 | SCHOLL, PATRICIA | Redacted | | | | | | | |
| 4719501 | SCHOLL, ROBERTA | Redacted | | | | | | | |
| 4420559 | SCHOLL, SUSAN | Redacted | | | | | | | |
| 4217187 | SCHOLL, SUSAN | Redacted | | | | | | | |
| 4514079 | SCHOLL, WILLIAM M | Redacted | | | | | | | |
| 5769557 | SCHOLLIEGERDES SANDY S | 504 PENNSYLAVIA AVE | | | | LYNN HAVEN | FL | 32444 | |
| 4725101 | SCHOLLMEYER, CLEMENS | Redacted | | | | | | | |
| 4708143 | SCHOLLMEYER, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842799 | SCHOLNICK, LOUISE & MEL | Redacted | | | | | | | |
| 4777160 | SCHOLNICK, SAMUEL | Redacted | | | | | | | |
| 4870265 | SCHOLTEN ROOFING INC | 7157 GUIDE MERIDIAN | | | | LYNDEN | WA | 98264 | |
| 4521536 | SCHOLTEN, ALEXANDRE D | Redacted | | | | | | | |
| 4623830 | SCHOLTEN, DOLORES | Redacted | | | | | | | |
| 4518277 | SCHOLTEN, PAMELA | Redacted | | | | | | | |
| 4595364 | SCHOLTEN, RODNEY D | Redacted | | | | | | | |
| 4842800 | SCHOLTEN, TOM | Redacted | | | | | | | |
| 4602408 | SCHOLTENS, JUDITH | Redacted | | | | | | | |
| 4362511 | SCHOLTENS, RANDY | Redacted | | | | | | | |
| 4741608 | SCHOLTES, DAN | Redacted | | | | | | | |
| 4292351 | SCHOLTES, JESSICA J | Redacted | | | | | | | |
| 4777443 | SCHOLTES, JUDY | Redacted | | | | | | | |
| 4460133 | SCHOLZ, CHRISTOPHER E | Redacted | | | | | | | |
| 4566552 | SCHOLZ, MARK | Redacted | | | | | | | |
| 4254478 | SCHOLZ, NICHOLAS J | Redacted | | | | | | | |
| 4719446 | SCHOLZ, STEPHEN | Redacted | | | | | | | |
| 4494627 | SCHOLZE, HALEY J | Redacted | | | | | | | |
| 4368018 | SCHOLZE, XENA K | Redacted | | | | | | | |
| 4343042 | SCHOMBURG, PETE | Redacted | | | | | | | |
| 4293929 | SCHOMER, GREGORY A | Redacted | | | | | | | |
| 4595211 | SCHOMERS, SHAWN | Redacted | | | | | | | |
| 4860742 | SCHOMERS PLUMBING & HEATING | 1450 INDUSTRIAL DR | | | | LAFAYETTE | IN | 47905 | |
| 5769565 | SCHOMP TREYLNN | 203 W 1ST ST | | | | NORTH PLATTE | NE | 69101 | |
| 4669163 | SCHONBERG, KRISTIAN | Redacted | | | | | | | |
| 4679046 | SCHONBOK, GREGORY | Redacted | | | | | | | |
| 4457111 | SCHONE, ERIC | Redacted | | | | | | | |
| 4278907 | SCHONE, GREGORY | Redacted | | | | | | | |
| 4550224 | SCHONE, JESSICA M | Redacted | | | | | | | |
| 4548731 | SCHONE, JOANNA K | Redacted | | | | | | | |
| 4285768 | SCHONEBERG, MARTIN L | Redacted | | | | | | | |
| 4165064 | SCHONERT, NICOLE T | Redacted | | | | | | | |
| 4822372 | SCHONFELD, AMY | Redacted | | | | | | | |
| 4829943 | SCHONFELD, GINA | Redacted | | | | | | | |
| 4427964 | SCHONFELD, MIRIAM | Redacted | | | | | | | |
| 4349479 | SCHONFELDER, NORI K | Redacted | | | | | | | |
| 4712469 | SCHONHEITER, GEORGE | Redacted | | | | | | | |
| 4357091 | SCHONHOFF, GRANT M | Redacted | | | | | | | |
| 4634841 | SCHONIGER, BARBARA | Redacted | | | | | | | |
| 4237115 | SCHONOUR, GARY D | Redacted | | | | | | | |
| 4659498 | SCHONSCHECK, JOYCE A | Redacted | | | | | | | |
| 4484310 | SCHONTEN, DESIREE | Redacted | | | | | | | |
| 4355085 | SCHOOF, JORDYN A | Redacted | | | | | | | |
| 4616025 | SCHOOK, JACKIE | Redacted | | | | | | | |
| 4765940 | SCHOOK, THERESA L | Redacted | | | | | | | |
| 4791423 | School Corporation, Vigo County | Redacted | | | | | | | |
| 4782499 | SCHOOL DISTRICT OF UPPER ST. CLAIR | 1820 McLAUGHLIN RUN RD | TAX OFFICE | | | Upper Saint Clair | PA | 15241 | |
| 4866505 | SCHOOL OUTFITTERS LLC | 3736 REGENT AVENUE | | | | CINCINNATI | OH | 45212 | |
| 4798634 | SCHOOL SPECIALTY INC | W6316 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797913 | SCHOOL ZONE PUBLISHING COMPANY INC | DBA SCHOOL ZONE PUBLISHING | 1819 INDUSTRIAL DRIVE | | | GRAND HAVEN | MI | 49417 | |
| 4363479 | SCHOOL, HEATHER L | Redacted | | | | | | | |
| 4886578 | SCHOOLBAGS FOR KIDS LLC | SCHOOL BAGS FOR KIDS LLC | 1049 MARKET SUITE 216 | | | SAN FRANCISCO | CA | 94103 | |
| 4710806 | SCHOOLCRAFT, CAROL | Redacted | | | | | | | |
| 4577946 | SCHOOLCRAFT, HOLLIESUE | Redacted | | | | | | | |
| 4386214 | SCHOOLCRAFT, LISA | Redacted | | | | | | | |
| 4291990 | SCHOOLCRAFT, MASON | Redacted | | | | | | | |
| 4632589 | SCHOOLCRAFT-PORTE, BETTY-BOBBI | Redacted | | | | | | | |
| 4706851 | SCHOOLER, HELEN | Redacted | | | | | | | |
| 4381727 | SCHOOLEY JR, JAMES M | Redacted | | | | | | | |
| 4474518 | SCHOOLEY, AMY J | Redacted | | | | | | | |
| 4663343 | SCHOOLEY, DEBBIE | Redacted | | | | | | | |
| 4380771 | SCHOOLEY, FRANK | Redacted | | | | | | | |
| 4536248 | SCHOOLEY, JASON R | Redacted | | | | | | | |
| 4601684 | SCHOOLEY, MATHEW & CONNIE | Redacted | | | | | | | |
| 5769575 | SCHOOLFIELD DANIELLE A | 27366 PATRIOT DRIVE | | | | SALISBURY | MD | 21801 | |
| 4646393 | SCHOOLFIELD, LORRAINE | Redacted | | | | | | | |
| 4369257 | SCHOOLING, JAREK | Redacted | | | | | | | |
| 4276464 | SCHOOLING, TRACY B | Redacted | | | | | | | |
| 4606049 | SCHOOLMANN, ANGELA | Redacted | | | | | | | |
| 4337662 | SCHOOLS, DEBRA | Redacted | | | | | | | |
| 4345055 | SCHOOLS, VICTORIA | Redacted | | | | | | | |
| 4868290 | SCHOON CONSTRUCTION AND EXCAVATION | 5047 HWY 3 | | | | CHEROKEE | IA | 51012 | |
| 4883147 | SCHOON CONSTRUCTION INC | P O BOX 800 | | | | CHEROKEE | IA | 51012 | |
| 4467420 | SCHOON, CHRISTOPHER N | Redacted | | | | | | | |
| 4359701 | SCHOONARD, BRIANNA M | Redacted | | | | | | | |
| 4301894 | SCHOONDYKE, SANDRA | Redacted | | | | | | | |
| 4563397 | SCHOONMAKER, CHARLES J | Redacted | | | | | | | |
| 4702554 | SCHOONMAKER, JOANNE | Redacted | | | | | | | |
| 4429857 | SCHOONMAKER, JONATHAN T | Redacted | | | | | | | |
| 4432067 | SCHOONMAKER, MACKENZIE G | Redacted | | | | | | | |
| 4651453 | SCHOONMAKER, MARGARET | Redacted | | | | | | | |
| 4422752 | SCHOONMAKER, ROBERT K | Redacted | | | | | | | |
| 4379043 | SCHOONOVER, BRIAN | Redacted | | | | | | | |
| 4250195 | SCHOONOVER, DANNY | Redacted | | | | | | | |
| 4188622 | SCHOONOVER, DAVID | Redacted | | | | | | | |
| 4520054 | SCHOONOVER, DERRECK | Redacted | | | | | | | |
| 4663969 | SCHOONOVER, DIANA | Redacted | | | | | | | |
| 4761133 | SCHOONOVER, DORLENE | Redacted | | | | | | | |
| 4411547 | SCHOONOVER, HUNTER | Redacted | | | | | | | |
| 4288329 | SCHOONOVER, JACOB | Redacted | | | | | | | |
| 4637139 | SCHOONOVER, JANET | Redacted | | | | | | | |
| 4712659 | SCHOONOVER, MARGARET | Redacted | | | | | | | |
| 4463704 | SCHOONOVER, NIKKI | Redacted | | | | | | | |
| 4339005 | SCHOONOVER, RICHARD | Redacted | | | | | | | |
| 4482229 | SCHOONOVER, SYDNEY | Redacted | | | | | | | |
| 4184214 | SCHOONOVER, TAMMY | Redacted | | | | | | | |
| 4706181 | SCHOONOVER, TRENTON | Redacted | | | | | | | |
| 4573437 | SCHOOS, KAY E E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182857 | SCHOOTER, BRITTANY | Redacted | | | | | | | |
| 5484531 | SCHOPEN RICHARD P | 17 WILDWOOD LANE | | | | WANTAGH | NY | 11793 | |
| 4413205 | SCHOPEN, LAURA | Redacted | | | | | | | |
| 4431320 | SCHOPEN, TIMOTHY J | Redacted | | | | | | | |
| 4879984 | SCHOPF & WEISS LLP | 155 N WACKER DR STE 3100 | | | | CHICAGO | IL | 60606-1734 | |
| 4659399 | SCHOPMEYER, JAMES | Redacted | | | | | | | |
| 4517358 | SCHOPMEYER, MADISON E | Redacted | | | | | | | |
| 4572683 | SCHOPP, DAVID G | Redacted | | | | | | | |
| 4740240 | SCHOPP, JULIEN | Redacted | | | | | | | |
| 4377236 | SCHOPP, ZACH | Redacted | | | | | | | |
| 4667002 | SCHOPPE, JOSH | Redacted | | | | | | | |
| 4574466 | SCHOPPENHORST, APRIL | Redacted | | | | | | | |
| 4578602 | SCHOPPERT, BRANDIE | Redacted | | | | | | | |
| 4645431 | SCHOR, INGRID | Redacted | | | | | | | |
| 4616609 | SCHORAH, THOMAS H | Redacted | | | | | | | |
| 4733917 | SCHORE, CLAUDIA | Redacted | | | | | | | |
| 4737526 | SCHORI, MOLLY A | Redacted | | | | | | | |
| 4601386 | SCHORIE, PATRICIA | Redacted | | | | | | | |
| 4527692 | SCHORKEN, ZACHARY | Redacted | | | | | | | |
| 4367366 | SCHORN, JIM P | Redacted | | | | | | | |
| 4299165 | SCHORN, MARIE K | Redacted | | | | | | | |
| 4359703 | SCHORNAK, DANA B | Redacted | | | | | | | |
| 4773296 | SCHORPP, KEN | Redacted | | | | | | | |
| 4445919 | SCHORR, ASHLIE | Redacted | | | | | | | |
| 4842801 | SCHORR, DONNA & STEPHEN | Redacted | | | | | | | |
| 4282382 | SCHORSCH, ROBERT | Redacted | | | | | | | |
| 4311284 | SCHORTEMEYER, STEPHEN M | Redacted | | | | | | | |
| 4208295 | SCHORTGEN, SHANDAE | Redacted | | | | | | | |
| 4203258 | SCHORTGEN, SHANE | Redacted | | | | | | | |
| 4367819 | SCHOSSOW, AUDREY E | Redacted | | | | | | | |
| 4337581 | SCHOSTAG, TORA | Redacted | | | | | | | |
| 5798685 | Schostak Brothers & Co. | 17800 Laurel Park Drive North | Suite 200 C | | | Livonia | MI | 48152 | |
| 5791274 | SCHOSTAK BROTHERS & CO. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | | LIVONIA | MI | 48152 | |
| 4854675 | SCHOSTAK BROTHERS & CO. | LAKEWOOD SHOPPING CENTER LLC C/O SCHOSTAK BROTHERS & CO., INC. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | LIVONIA | MI | 48152 | |
| 4186660 | SCHOTEL, ANTHONY J | Redacted | | | | | | | |
| 4372062 | SCHOTLAND, DEBORAH J | Redacted | | | | | | | |
| 4574993 | SCHOTT JR, DENNY | Redacted | | | | | | | |
| 4214629 | SCHOTT, ACACIA | Redacted | | | | | | | |
| 4675683 | SCHOTT, ALEXANDRA | Redacted | | | | | | | |
| 4565356 | SCHOTT, CAROLINE M | Redacted | | | | | | | |
| 4548374 | SCHOTT, DESTINY | Redacted | | | | | | | |
| 4337114 | SCHOTT, GREGORY N | Redacted | | | | | | | |
| 4360113 | SCHOTT, JASMINE | Redacted | | | | | | | |
| 4829944 | SCHOTT, JEANA | Redacted | | | | | | | |
| 4249269 | SCHOTT, LUZ H | Redacted | | | | | | | |
| 4253370 | SCHOTT, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216927 | SCHOTT, MICHELLE | Redacted | | | | | | | |
| 4594094 | SCHOTT, MICHELLE | Redacted | | | | | | | |
| 4660402 | SCHOTT, RUDOLPH C. | Redacted | | | | | | | |
| 4409250 | SCHOTT, TARIN L | Redacted | | | | | | | |
| 4369661 | SCHOTT, TERRY J | Redacted | | | | | | | |
| 4458337 | SCHOTT, WANDA | Redacted | | | | | | | |
| 4842802 | SCHOTTENSTEIN REALTY COMPANY | Redacted | | | | | | | |
| 4805551 | SCHOTTENSTEIN REALTY LLC | DBA MADONNA PLAZA SRT LP | DEPT L-2496 | | | COLUMBUS | OH | 43260-2496 | |
| 4842803 | SCHOTTENSTEIN, CAROLINE | Redacted | | | | | | | |
| 4307001 | SCHOTTER, ELAYNA J | Redacted | | | | | | | |
| 4751966 | SCHOTTKE, MARGIE | Redacted | | | | | | | |
| 4640247 | SCHOTTLAND, KATHARINE | Redacted | | | | | | | |
| 4691132 | SCHOTZKO-HARRIS, NANCY | Redacted | | | | | | | |
| 4543858 | SCHOU, ELIJAH | Redacted | | | | | | | |
| 4822373 | SCHOU, THERESE | Redacted | | | | | | | |
| 4323373 | SCHOUEST, KATIE L | Redacted | | | | | | | |
| 4829945 | SCHOUMAKER, SCOTT | Redacted | | | | | | | |
| 4545424 | SCHOUMAN, IBRAHIM | Redacted | | | | | | | |
| 4659776 | SCHOUSTER, AMY | Redacted | | | | | | | |
| 4309203 | SCHOUTEN, CHRISTINA | Redacted | | | | | | | |
| 4822374 | SCHOUTEN, PETE | Redacted | | | | | | | |
| 4391692 | SCHOUTTEET, AUSTIN R | Redacted | | | | | | | |
| 4211596 | SCHOUX, JESSICA N | Redacted | | | | | | | |
| 4687412 | SCHOW, GEILEEN | Redacted | | | | | | | |
| 4690069 | SCHOW, JR, RUSSELL STEWART | Redacted | | | | | | | |
| 4822375 | SCHOW, ROGER | Redacted | | | | | | | |
| 4366302 | SCHOWENGERDT, BETHANY J | Redacted | | | | | | | |
| 4573575 | SCHRAA, KELLAN | Redacted | | | | | | | |
| 4158176 | SCHRABER, SANDRA L | Redacted | | | | | | | |
| 4772713 | SCHRACK, DONALD | Redacted | | | | | | | |
| 4301950 | SCHRADER, ASHLEY | Redacted | | | | | | | |
| 4227232 | SCHRADER, AUTUMN | Redacted | | | | | | | |
| 4353638 | SCHRADER, CHEVROLET J | Redacted | | | | | | | |
| 4156020 | SCHRADER, CHRISTIN A | Redacted | | | | | | | |
| 4715487 | SCHRADER, CONNIE | Redacted | | | | | | | |
| 4488091 | SCHRADER, CONNIE E | Redacted | | | | | | | |
| 4623088 | SCHRADER, CYNTHIA | Redacted | | | | | | | |
| 4276859 | SCHRADER, DEBBIE | Redacted | | | | | | | |
| 4493325 | SCHRADER, DENNIS L | Redacted | | | | | | | |
| 4299361 | SCHRADER, DIANE R | Redacted | | | | | | | |
| 4206899 | SCHRADER, JACOB B | Redacted | | | | | | | |
| 4789457 | Schrader, James | Redacted | | | | | | | |
| 4687206 | SCHRADER, JAMIE | Redacted | | | | | | | |
| 4699680 | SCHRADER, JENNIFER | Redacted | | | | | | | |
| 4310650 | SCHRADER, JOSEPH | Redacted | | | | | | | |
| 4466669 | SCHRADER, JULIE | Redacted | | | | | | | |
| 4602664 | SCHRADER, KAREN | Redacted | | | | | | | |
| 4428794 | SCHRADER, MEGAN | Redacted | | | | | | | |
| 4275767 | SCHRADER, MOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605455 | SCHRADER, MYRTLE | Redacted | | | | | | | |
| 4745287 | SCHRADER, NONA | Redacted | | | | | | | |
| 4607454 | SCHRADER, PHIL | Redacted | | | | | | | |
| 4361081 | SCHRADER, RACHEL | Redacted | | | | | | | |
| 4517463 | SCHRADER, STEVE | Redacted | | | | | | | |
| 4741909 | SCHRADER, SUE | Redacted | | | | | | | |
| 4376802 | SCHRAEDER-BUCK, KENDRA | Redacted | | | | | | | |
| 4363761 | SCHRAGE, DONNA | Redacted | | | | | | | |
| 4434235 | SCHRAGEL, ROBIN L | Redacted | | | | | | | |
| 4842804 | SCHRAGER,VALERIE | Redacted | | | | | | | |
| 4191450 | SCHRAM, DIANE | Redacted | | | | | | | |
| 4480312 | SCHRAM, JAKE | Redacted | | | | | | | |
| 4403520 | SCHRAM, JAMES P | Redacted | | | | | | | |
| 4357150 | SCHRAM, KAREN M | Redacted | | | | | | | |
| 4414734 | SCHRAM, KATHERINE J | Redacted | | | | | | | |
| 4353608 | SCHRAM, KRISTEN | Redacted | | | | | | | |
| 4455485 | SCHRAM, PAUL D | Redacted | | | | | | | |
| 4729795 | SCHRAM, RICK | Redacted | | | | | | | |
| 4353279 | SCHRAM, SARAH S | Redacted | | | | | | | |
| 4822376 | SCHRAM,, JEAN AND RICHARD | Redacted | | | | | | | |
| 4849426 | SCHRAMCO CONSTRUCTION & RESTORATION INC | 115 HOLMES RD | | | | Allenton | MI | | 48002 |
| 4575785 | SCHRAML, HANNAH E | Redacted | | | | | | | |
| 4366906 | SCHRAML, RUTH A | Redacted | | | | | | | |
| 4842805 | SCHRAMM, BOB | Redacted | | | | | | | |
| 4472569 | SCHRAMM, DANIEL J | Redacted | | | | | | | |
| 4279307 | SCHRAMM, DEBORAH A | Redacted | | | | | | | |
| 4616024 | SCHRAMM, GARY | Redacted | | | | | | | |
| 4392977 | SCHRAMM, GAYLE M | Redacted | | | | | | | |
| 4890685 | SCHRAMM, JENNIFER | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890686 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890683 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890684 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890687 | SCHRAMM, JENNIFER | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890688 | SCHRAMM, JENNIFER | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4229777 | SCHRAMM, JOEY | Redacted | | | | | | | |
| 4581108 | SCHRAMM, JOHN M | Redacted | | | | | | | |
| 4474150 | SCHRAMM, KAREN | Redacted | | | | | | | |
| 4426387 | SCHRAMM, KEIFER R | Redacted | | | | | | | |
| 4439554 | SCHRAMM, LAURA E | Redacted | | | | | | | |
| 4592795 | SCHRAMM, LETHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12944 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719236 | SCHRAMM, SPENCER | Redacted | | | | | | | |
| 4762225 | SCHRAMM, WILLIAM | Redacted | | | | | | | |
| 4439420 | SCHRAMMEL, GALE | Redacted | | | | | | | |
| 4650474 | SCHRAMPFER, WILLIS | Redacted | | | | | | | |
| 4737187 | SCHRAN, WILLIAM | Redacted | | | | | | | |
| 4305564 | SCHRAND, DAVID | Redacted | | | | | | | |
| 4637436 | SCHRANK, GLEN E | Redacted | | | | | | | |
| 4207235 | SCHRANK, JALIN | Redacted | | | | | | | |
| 4348791 | SCHRANK, MICHELLE | Redacted | | | | | | | |
| 4309695 | SCHRANK, SHELBY | Redacted | | | | | | | |
| 4555392 | SCHRANT, STEPHAN G | Redacted | | | | | | | |
| 4490813 | SCHRANTZ, EDWIN M | Redacted | | | | | | | |
| 4320336 | SCHRANTZ, GARRETT | Redacted | | | | | | | |
| 4668291 | SCHRANTZ, KARL | Redacted | | | | | | | |
| 4724610 | SCHRANZ, ALAN | Redacted | | | | | | | |
| 4842806 | SCHRAPPER'S FINE CABINETRY & D | Redacted | | | | | | | |
| 4237946 | SCHRATWIESER, AMANDA H | Redacted | | | | | | | |
| 4493255 | SCHRATZ, JOHN M | Redacted | | | | | | | |
| 4411266 | SCHRATZ, TAYLOR C | Redacted | | | | | | | |
| 4641525 | SCHRAUB, GLORIA | Redacted | | | | | | | |
| 4351394 | SCHRAUBEN, EMILY I | Redacted | | | | | | | |
| 4367574 | SCHRAUT, JON R | Redacted | | | | | | | |
| 4220355 | SCHRAWYER-THOMPSON, TASIA C | Redacted | | | | | | | |
| 4495819 | SCHRAYER, EMMA L | Redacted | | | | | | | |
| 4846827 | SCHRAYTER RENOVATIONS | 24 MAPLE ST | | | | Glastonbury | CT | 06033 | |
| 4723402 | SCHREANE, KEESA | Redacted | | | | | | | |
| 4486937 | SCHRECENGOST, CHRISTIAN A | Redacted | | | | | | | |
| 4478492 | SCHRECENGOST, DEREK | Redacted | | | | | | | |
| 4494702 | SCHRECENGOST, SAVANNAH L | Redacted | | | | | | | |
| 4573199 | SCHRECK, GREGORY | Redacted | | | | | | | |
| 4247034 | SCHRECK, RICHARD | Redacted | | | | | | | |
| 4446256 | SCHRECK, WILLIAM E | Redacted | | | | | | | |
| 4311493 | SCHRECKENGHAUST, KAMERON L | Redacted | | | | | | | |
| 4451219 | SCHRECKENGOST, ANGELA M | Redacted | | | | | | | |
| 4786484 | Schreckengost, Donna & Harry | Redacted | | | | | | | |
| 4440773 | SCHRECONGOST, KAITLYN E | Redacted | | | | | | | |
| 4718877 | SCHREFFLER, ADAM | Redacted | | | | | | | |
| 4232590 | SCHREFFLER, BRADLEY | Redacted | | | | | | | |
| 4488199 | SCHREFFLER, S ADAM | Redacted | | | | | | | |
| 4332528 | SCHREIB, CHRISTINA L | Redacted | | | | | | | |
| 4376585 | SCHREIBEIS, MARK A | Redacted | | | | | | | |
| 5434013 | SCHREIBER THOMAS AND HELEN SCHREIBER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4492137 | SCHREIBER, AIMEE | Redacted | | | | | | | |
| 4155103 | SCHREIBER, AUDREY | Redacted | | | | | | | |
| 4650469 | SCHREIBER, BONNIE | Redacted | | | | | | | |
| 4621492 | SCHREIBER, BRIAN | Redacted | | | | | | | |
| 4631041 | SCHREIBER, CARL | Redacted | | | | | | | |
| 4153787 | SCHREIBER, DEBRA A | Redacted | | | | | | | |
| 4829946 | SCHREIBER, DR. & MRS. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320445 | SCHREIBER, GRACE D | Redacted | | | | | | | |
| 4639804 | SCHREIBER, HELEN T. | Redacted | | | | | | | |
| 4792488 | Schreiber, James | Redacted | | | | | | | |
| 4585022 | SCHREIBER, JAMES | Redacted | | | | | | | |
| 4294914 | SCHREIBER, JEAN | Redacted | | | | | | | |
| 4487083 | SCHREIBER, KELLY | Redacted | | | | | | | |
| 4842807 | SCHREIBER, LARRY | Redacted | | | | | | | |
| 4854378 | SCHREIBER, MARVIN | Redacted | | | | | | | |
| 4516269 | SCHREIBER, MEGAN | Redacted | | | | | | | |
| 4722942 | SCHREIBER, MICHAEL | Redacted | | | | | | | |
| 4537515 | SCHREIBER, MORGAN | Redacted | | | | | | | |
| 4373596 | SCHREIBER, PETER M | Redacted | | | | | | | |
| 4246030 | SCHREIBER, RANDALL K | Redacted | | | | | | | |
| 4160022 | SCHREIBER, SALLYMARIE | Redacted | | | | | | | |
| 4311252 | SCHREIBER, SHAINA | Redacted | | | | | | | |
| 4531177 | SCHREIBER, STUART W | Redacted | | | | | | | |
| 4353724 | SCHREIBER, TERESA M | Redacted | | | | | | | |
| 4638850 | SCHREIBER, WILLIAM | Redacted | | | | | | | |
| 4337080 | SCHREIBER, ZACHARY J | Redacted | | | | | | | |
| 4185192 | SCHREIBERMURRAY, BRADLEY M | Redacted | | | | | | | |
| 4183576 | SCHREIER, CHRISTIAN | Redacted | | | | | | | |
| 4650291 | SCHREIER, KAREN B | Redacted | | | | | | | |
| 4189448 | SCHREIER, MELISA A | Redacted | | | | | | | |
| 4514184 | SCHREIER, SAMUEL | Redacted | | | | | | | |
| 4195193 | SCHREIER, TONI L | Redacted | | | | | | | |
| 4189143 | SCHREIMAN, HALY A | Redacted | | | | | | | |
| 5769610 | SCHREINER LINDA | 900 PLAT K RD | | | | SUTHERLIN | OR | 97479 | |
| 4539200 | SCHREINER, ANDREW J | Redacted | | | | | | | |
| 4313651 | SCHREINER, CHRISTOPHER J | Redacted | | | | | | | |
| 4657663 | SCHREINER, DARLENE | Redacted | | | | | | | |
| 4274475 | SCHREINER, DIANE | Redacted | | | | | | | |
| 4410419 | SCHREINER, GEORGIA | Redacted | | | | | | | |
| 4764551 | SCHREINER, JENNIFER | Redacted | | | | | | | |
| 4305742 | SCHREINER, LORI A | Redacted | | | | | | | |
| 4392135 | SCHREINER, MICHAEL D | Redacted | | | | | | | |
| 4159776 | SCHREINER, MORGEN R | Redacted | | | | | | | |
| 4523601 | SCHREINER, NICHOLAS A | Redacted | | | | | | | |
| 4649948 | SCHREITER, MICHAEL | Redacted | | | | | | | |
| 4518361 | SCHRELL, EDWARD A | Redacted | | | | | | | |
| 4378884 | SCHREMPF, CATHRYN O | Redacted | | | | | | | |
| 4483337 | SCHRENGOST, KAYLEE | Redacted | | | | | | | |
| 4345769 | SCHRENK, AARON P | Redacted | | | | | | | |
| 4287510 | SCHRENK, RACHEL | Redacted | | | | | | | |
| 4457132 | SCHRENK, ROBERTA | Redacted | | | | | | | |
| 4472885 | SCHRENK, TYLER J | Redacted | | | | | | | |
| 4283883 | SCHREPFER, MATHEW W | Redacted | | | | | | | |
| 4242260 | SCHREUDER, JAN D | Redacted | | | | | | | |
| 4703842 | SCHREURS, LINDSAY | Redacted | | | | | | | |
| 4662856 | SCHREY, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697987 | SCHRIBER, WALTER | Redacted | | | | | | | |
| 4822377 | SCHRICK, DJ | Redacted | | | | | | | |
| 4245697 | SCHRIEBER, ERIC | Redacted | | | | | | | |
| 4829947 | SCHRIEBER, KAY M. & DALE | Redacted | | | | | | | |
| 4371415 | SCHRIEDEL, TIMOTHY L | Redacted | | | | | | | |
| 4370127 | SCHRIEFER, KARL | Redacted | | | | | | | |
| 4282133 | SCHRIESHEIM, ROBERT A | Redacted | | | | | | | |
| 4513659 | SCHRIEVER, CYNTHIA K | Redacted | | | | | | | |
| 4829948 | SCHRIEVER, TONY | Redacted | | | | | | | |
| 4156763 | SCHRIFT, CHIARA J | Redacted | | | | | | | |
| 4689390 | SCHRIM, BEVERLY | Redacted | | | | | | | |
| 4637144 | SCHRIMSCHER, JEFFERY | Redacted | | | | | | | |
| 4738368 | SCHRIMSHER, DONNA | Redacted | | | | | | | |
| 4586022 | SCHRIMSHER, MICHAEL | Redacted | | | | | | | |
| 4152047 | SCHRIMSHER, MICHAEL | Redacted | | | | | | | |
| 4392138 | SCHRINER, EDWARD | Redacted | | | | | | | |
| 4495396 | SCHRINER, ISAIAH | Redacted | | | | | | | |
| 4488365 | SCHRINER, KENNETH T | Redacted | | | | | | | |
| 4302985 | SCHRINER, MONTANA | Redacted | | | | | | | |
| 4452153 | SCHRINER, RICHARD | Redacted | | | | | | | |
| 4488664 | SCHRIVER, KATIE | Redacted | | | | | | | |
| 4601435 | SCHROCK, ALICIA | Redacted | | | | | | | |
| 4307922 | SCHROCK, CALEB | Redacted | | | | | | | |
| 4173290 | SCHROCK, COURTNEY | Redacted | | | | | | | |
| 4339778 | SCHROCK, DAVID R | Redacted | | | | | | | |
| 4446188 | SCHROCK, EMILY L | Redacted | | | | | | | |
| 4312294 | SCHROCK, JEFFREY | Redacted | | | | | | | |
| 4619904 | SCHROCK, LEAH | Redacted | | | | | | | |
| 4477157 | SCHROCK, MARLIN | Redacted | | | | | | | |
| 4685345 | SCHROCK, SARAH | Redacted | | | | | | | |
| 4480842 | SCHROCK-MUCHNOK, NATHANIAL Q | Redacted | | | | | | | |
| 4473629 | SCHRODE, TYLER | Redacted | | | | | | | |
| 4642254 | SCHRODEER, JUAN | Redacted | | | | | | | |
| 4606678 | SCHRODER, DREW | Redacted | | | | | | | |
| 4660200 | SCHRODER, FRED | Redacted | | | | | | | |
| 4280851 | SCHRODER, GAGE | Redacted | | | | | | | |
| 4787062 | Schroder, Jamie | Redacted | | | | | | | |
| 4158703 | SCHRODER, JOANN | Redacted | | | | | | | |
| 4422640 | SCHRODER, KAREN | Redacted | | | | | | | |
| 4829949 | SCHRODER, ROMAYNE | Redacted | | | | | | | |
| 4769864 | SCHRODER, ROSANNE | Redacted | | | | | | | |
| 4406812 | SCHRODER, WALTER | Redacted | | | | | | | |
| 4159752 | SCHRODER-EARLE, ROBIN | Redacted | | | | | | | |
| 4707954 | SCHRODT, ANN | Redacted | | | | | | | |
| 4761092 | SCHRODT, PAT | Redacted | | | | | | | |
| 4274925 | SCHRODT, SUSAN | Redacted | | | | | | | |
| 4210971 | SCHRODY, JESSICA R | Redacted | | | | | | | |
| 4883140 | SCHROEDER & TREMAYNE INC | P O BOX 798072 | | | | ST LOUIS | MO | 63179 | |
| 4282201 | SCHROEDER JR, HAROLD H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570920 | SCHROEDER, ALECS | Redacted | | | | | | | |
| 4646994 | SCHROEDER, ALLAN | Redacted | | | | | | | |
| 4285627 | SCHROEDER, ALY | Redacted | | | | | | | |
| 4569570 | SCHROEDER, AMBER M | Redacted | | | | | | | |
| 4374410 | SCHROEDER, AMY | Redacted | | | | | | | |
| 4791002 | Schroeder, Andrea & Scott | Redacted | | | | | | | |
| 4374534 | SCHROEDER, ANDREW | Redacted | | | | | | | |
| 4729739 | SCHROEDER, ANGELA | Redacted | | | | | | | |
| 4166320 | SCHROEDER, ANTHONY G | Redacted | | | | | | | |
| 4773759 | SCHROEDER, BARBARA | Redacted | | | | | | | |
| 4576639 | SCHROEDER, BARBARA A | Redacted | | | | | | | |
| 4757347 | SCHROEDER, BARBARA L | Redacted | | | | | | | |
| 4299195 | SCHROEDER, BETH L | Redacted | | | | | | | |
| 4513755 | SCHROEDER, BILLI D | Redacted | | | | | | | |
| 4157257 | SCHROEDER, BRADLEY | Redacted | | | | | | | |
| 4536637 | SCHROEDER, BRENDA L | Redacted | | | | | | | |
| 4316921 | SCHROEDER, BRIAN D | Redacted | | | | | | | |
| 4308407 | SCHROEDER, BRIANNA L | Redacted | | | | | | | |
| 4465880 | SCHROEDER, BRYCE C | Redacted | | | | | | | |
| 4606655 | SCHROEDER, CARMON | Redacted | | | | | | | |
| 4373932 | SCHROEDER, CASEY | Redacted | | | | | | | |
| 4856772 | SCHROEDER, CATHY D. | Redacted | | | | | | | |
| 4364680 | SCHROEDER, CELESTE A | Redacted | | | | | | | |
| 4373855 | SCHROEDER, CHARLES E | Redacted | | | | | | | |
| 4391201 | SCHROEDER, CHASE | Redacted | | | | | | | |
| 4628124 | SCHROEDER, CHERYL | Redacted | | | | | | | |
| 4429932 | SCHROEDER, CHRIS | Redacted | | | | | | | |
| 4236210 | SCHROEDER, CHRISTOPHER | Redacted | | | | | | | |
| 4352022 | SCHROEDER, CHRISTOPHER J | Redacted | | | | | | | |
| 4829950 | SCHROEDER, CHRISTY | Redacted | | | | | | | |
| 4572585 | SCHROEDER, CIENNA P | Redacted | | | | | | | |
| 4419818 | SCHROEDER, COURTNEY | Redacted | | | | | | | |
| 4350766 | SCHROEDER, DANIEL E | Redacted | | | | | | | |
| 4395173 | SCHROEDER, DANIEL J | Redacted | | | | | | | |
| 4154693 | SCHROEDER, DANIELLE M | Redacted | | | | | | | |
| 4575145 | SCHROEDER, DARLENE | Redacted | | | | | | | |
| 4823378 | SCHROEDER, DARREN | Redacted | | | | | | | |
| 4722209 | SCHROEDER, DAVID | Redacted | | | | | | | |
| 4144126 | SCHROEDER, DAWN | Redacted | | | | | | | |
| 4732212 | SCHROEDER, DEBORAH | Redacted | | | | | | | |
| 4670441 | SCHROEDER, DEBORAH | Redacted | | | | | | | |
| 4250166 | SCHROEDER, DEBORAH L | Redacted | | | | | | | |
| 4489908 | SCHROEDER, DENISE | Redacted | | | | | | | |
| 4163874 | SCHROEDER, DENNIS A | Redacted | | | | | | | |
| 4321256 | SCHROEDER, DIANE | Redacted | | | | | | | |
| 4669777 | SCHROEDER, DONALD | Redacted | | | | | | | |
| 4771995 | SCHROEDER, DONALD | Redacted | | | | | | | |
| 4489970 | SCHROEDER, DYLAN M | Redacted | | | | | | | |
| 4593680 | SCHROEDER, FRANC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540308 | SCHROEDER, GARY S | Redacted | | | | | | | |
| 4739760 | SCHROEDER, GENE | Redacted | | | | | | | |
| 4722998 | SCHROEDER, GERALD | Redacted | | | | | | | |
| 4739264 | SCHROEDER, GERALDINE M | Redacted | | | | | | | |
| 4627918 | SCHROEDER, GREGORY | Redacted | | | | | | | |
| 4514214 | SCHROEDER, IRENE | Redacted | | | | | | | |
| 4764792 | SCHROEDER, JAMES | Redacted | | | | | | | |
| 4764791 | SCHROEDER, JAMES | Redacted | | | | | | | |
| 4703882 | SCHROEDER, JANA | Redacted | | | | | | | |
| 4328936 | SCHROEDER, JASON E | Redacted | | | | | | | |
| 4668874 | SCHROEDER, JAUNA D | Redacted | | | | | | | |
| 4371216 | SCHROEDER, JESSICA | Redacted | | | | | | | |
| 4539304 | SCHROEDER, JIM | Redacted | | | | | | | |
| 4313204 | SCHROEDER, JOANNA M | Redacted | | | | | | | |
| 4811692 | Schroeder, John | Redacted | | | | | | | |
| 4529023 | SCHROEDER, JONATHAN S | Redacted | | | | | | | |
| 4434693 | SCHROEDER, JONATHON | Redacted | | | | | | | |
| 4379420 | SCHROEDER, KAREN | Redacted | | | | | | | |
| 4608007 | SCHROEDER, KAYLA V | Redacted | | | | | | | |
| 4218652 | SCHROEDER, KENT M | Redacted | | | | | | | |
| 4514112 | SCHROEDER, KRISTEN | Redacted | | | | | | | |
| 4447057 | SCHROEDER, KRISTY | Redacted | | | | | | | |
| 4648053 | SCHROEDER, KURT E | Redacted | | | | | | | |
| 4665649 | SCHROEDER, LINDA | Redacted | | | | | | | |
| 4657534 | SCHROEDER, LINDA | Redacted | | | | | | | |
| 4594910 | SCHROEDER, LINDA | Redacted | | | | | | | |
| 4682366 | SCHROEDER, LINDA | Redacted | | | | | | | |
| 4586065 | SCHROEDER, LISA | Redacted | | | | | | | |
| 4644318 | SCHROEDER, LORETTA | Redacted | | | | | | | |
| 4627237 | SCHROEDER, LOUISE | Redacted | | | | | | | |
| 4611246 | SCHROEDER, LYNN | Redacted | | | | | | | |
| 4652300 | SCHROEDER, MARIA H | Redacted | | | | | | | |
| 4792707 | Schroeder, Mary Jo | Redacted | | | | | | | |
| 4631964 | SCHROEDER, MARY LOUISE | Redacted | | | | | | | |
| 4823379 | SCHROEDER, MATT | Redacted | | | | | | | |
| 4574135 | SCHROEDER, MEGAN | Redacted | | | | | | | |
| 4202477 | SCHROEDER, MIA A | Redacted | | | | | | | |
| 4666421 | SCHROEDER, MICHAEL | Redacted | | | | | | | |
| 4603676 | SCHROEDER, MICHELLE | Redacted | | | | | | | |
| 4311398 | SCHROEDER, NICOLE | Redacted | | | | | | | |
| 4753321 | SCHROEDER, OREIDA | Redacted | | | | | | | |
| 4628741 | SCHROEDER, PAMELA | Redacted | | | | | | | |
| 4611694 | SCHROEDER, PATRICIA | Redacted | | | | | | | |
| 4645880 | SCHROEDER, PATRICK K | Redacted | | | | | | | |
| 4678352 | SCHROEDER, PHILLIP | Redacted | | | | | | | |
| 4580510 | SCHROEDER, RICHARD | Redacted | | | | | | | |
| 4829951 | SCHROEDER, ROB & LORI | Redacted | | | | | | | |
| 4463760 | SCHROEDER, ROBBY | Redacted | | | | | | | |
| 4309294 | SCHROEDER, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576063 | SCHROEDER, SANDRA L | Redacted | | | | | | | |
| 4611805 | SCHROEDER, SCOTT | Redacted | | | | | | | |
| 4598298 | SCHROEDER, SCOTT | Redacted | | | | | | | |
| 4320963 | SCHROEDER, SPENCER | Redacted | | | | | | | |
| 4219714 | SCHROEDER, SPENCER | Redacted | | | | | | | |
| 4201928 | SCHROEDER, STEVEN | Redacted | | | | | | | |
| 4691175 | SCHROEDER, SYLVIA | Redacted | | | | | | | |
| 4759862 | SCHROEDER, TAMARA L | Redacted | | | | | | | |
| 4513059 | SCHROEDER, TAMMY A | Redacted | | | | | | | |
| 4450934 | SCHROEDER, TODD | Redacted | | | | | | | |
| 4829952 | SCHROEDER, TOM | Redacted | | | | | | | |
| 4279153 | SCHROEDER, VERLENE F | Redacted | | | | | | | |
| 4682259 | SCHROEDER, VERNA | Redacted | | | | | | | |
| 4695561 | SCHROEDER, WENDY | Redacted | | | | | | | |
| 4188828 | SCHROEDER, WILLIAM M | Redacted | | | | | | | |
| 4776505 | SCHROEDER-FELDHEIM, CAROL | Redacted | | | | | | | |
| 4291873 | SCHROEDLE, DONNA M | Redacted | | | | | | | |
| 4708059 | SCHROEDTER, JANET | Redacted | | | | | | | |
| 4677196 | SCHROEGER, CHRISTY | Redacted | | | | | | | |
| 4689579 | SCHROER, ANGELA | Redacted | | | | | | | |
| 4513688 | SCHROER, CARLY JO E | Redacted | | | | | | | |
| 4373845 | SCHROER, EVA | Redacted | | | | | | | |
| 4734321 | SCHROER, JILL | Redacted | | | | | | | |
| 4368683 | SCHROER, RAMZIE | Redacted | | | | | | | |
| 4211568 | SCHROER, RICK M | Redacted | | | | | | | |
| 4636529 | SCHROERDER, JOAN | Redacted | | | | | | | |
| 4347180 | SCHROERS, ALISON A | Redacted | | | | | | | |
| 5769628 | SCHROETER DAVE | 2590 BOSTON RD | | | | HINCKLEY | OH | 44233 | |
| 4211157 | SCHROETER, BRYAN L | Redacted | | | | | | | |
| 4201996 | SCHROETER, RAYMOND M | Redacted | | | | | | | |
| 4349138 | SCHROETER-FOUTCH, YVONNE L | Redacted | | | | | | | |
| 4623526 | SCHROETTER, LAURENT A | Redacted | | | | | | | |
| 4479287 | SCHROLL, ADRIAN | Redacted | | | | | | | |
| 4767380 | SCHROLUCKE, BRIAN | Redacted | | | | | | | |
| 4580315 | SCHRONCE, SUMMER B | Redacted | | | | | | | |
| 4651291 | SCHROPSHIRE, SYRETTA R | Redacted | | | | | | | |
| 4483276 | SCHROTH, DENNIS J | Redacted | | | | | | | |
| 4749705 | SCHROUDER, DORIS | Redacted | | | | | | | |
| 4394610 | SCHROW, JULIANN | Redacted | | | | | | | |
| 4340249 | SCHROYER, HEATHER M | Redacted | | | | | | | |
| 4457709 | SCHROYER, JESSICA L | Redacted | | | | | | | |
| 4296809 | SCHROYER, RENEE C | Redacted | | | | | | | |
| 4675697 | SCHROYER, RONALD | Redacted | | | | | | | |
| 4572008 | SCHROYER, SAMUAL | Redacted | | | | | | | |
| 4458991 | SCHRUBB, BARBARA A | Redacted | | | | | | | |
| 4423027 | SCHRUBBA, DAVID | Redacted | | | | | | | |
| 4765989 | SCHRULL, ELAINE | Redacted | | | | | | | |
| 4369908 | SCHRUM, ASHLEY K | Redacted | | | | | | | |
| 4721669 | SCHRUM, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469398 | SCHRUM, PATRICK C | Redacted | | | | | | | |
| 4370079 | SCHRUM, SAVANNAH L | Redacted | | | | | | | |
| 4507805 | SCHRUM, TED | Redacted | | | | | | | |
| 4586337 | SCHRUMPF, JEAN | Redacted | | | | | | | |
| 4822380 | SCHRUMPF, LISA & ERIC | Redacted | | | | | | | |
| 4822381 | SCHRUMPF, MARK | Redacted | | | | | | | |
| 4631542 | SCHRUNK, DAVID | Redacted | | | | | | | |
| 4822382 | SCHRUPP, PATSEY AND BILL | Redacted | | | | | | | |
| 4393934 | SCHRYER, KAITLYN | Redacted | | | | | | | |
| 4307880 | SCHRYNER, KACI E | Redacted | | | | | | | |
| 4822383 | SCHRYVER | Redacted | | | | | | | |
| 4246707 | SCHRYVER, LISA | Redacted | | | | | | | |
| 4729974 | SCHUBART, CAMILLA | Redacted | | | | | | | |
| 4318963 | SCHUBARTH, LYDIA G | Redacted | | | | | | | |
| 4684629 | SCHUBBE, LINDA | Redacted | | | | | | | |
| 4206151 | SCHUBER, JUSTIN J | Redacted | | | | | | | |
| 4874048 | SCHUBERT INC | CHRISTOPHER LOUIS SCHUBERT | 103 U S HWY 231 NO | | | TROY | AL | 36081 | |
| 4480193 | SCHUBERT, AMANDA M | Redacted | | | | | | | |
| 4281932 | SCHUBERT, BRYAN | Redacted | | | | | | | |
| 4582798 | SCHUBERT, CARRIE | Redacted | | | | | | | |
| 4447255 | SCHUBERT, CHRIS | Redacted | | | | | | | |
| 4566932 | SCHUBERT, COLE M | Redacted | | | | | | | |
| 4553581 | SCHUBERT, DONALD M | Redacted | | | | | | | |
| 4156480 | SCHUBERT, HEATHER | Redacted | | | | | | | |
| 4573935 | SCHUBERT, JAKE D | Redacted | | | | | | | |
| 4829953 | SCHUBERT, JANIECE | Redacted | | | | | | | |
| 4829954 | SCHUBERT, JAYNIE | Redacted | | | | | | | |
| 4573761 | SCHUBERT, JEFFERY R | Redacted | | | | | | | |
| 4650250 | SCHUBERT, JENNIFER | Redacted | | | | | | | |
| 4741781 | SCHUBERT, KIMBERLY | Redacted | | | | | | | |
| 4719058 | SCHUBERT, MARTIN | Redacted | | | | | | | |
| 4751512 | SCHUBERT, MARY | Redacted | | | | | | | |
| 4371559 | SCHUBERT, MEAGAN D | Redacted | | | | | | | |
| 4519916 | SCHUBERT, MURPHY | Redacted | | | | | | | |
| 4608321 | SCHUBERT, RICHARD | Redacted | | | | | | | |
| 4676542 | SCHUBERT, RICHARD | Redacted | | | | | | | |
| 4230132 | SCHUBERT, RICHARD C | Redacted | | | | | | | |
| 4163550 | SCHUBERT, SHAWN M | Redacted | | | | | | | |
| 4595776 | SCHUBERT, SUSAN | Redacted | | | | | | | |
| 4713580 | SCHUBERT, THOMAS | Redacted | | | | | | | |
| 4575229 | SCHUBERT, TYLER M | Redacted | | | | | | | |
| 4295346 | SCHUBERTH, DANA | Redacted | | | | | | | |
| 4430854 | SCHUBMEHL, ASHLEY | Redacted | | | | | | | |
| 4231931 | SCHUBRING, KYLE T | Redacted | | | | | | | |
| 4154920 | SCHUBRING, NANCY J | Redacted | | | | | | | |
| 4593958 | SCHUCH, CAROLYN L | Redacted | | | | | | | |
| 4425193 | SCHUCH, LINDA | Redacted | | | | | | | |
| 4168708 | SCHUCHARD, ANTONIA | Redacted | | | | | | | |
| 4191771 | SCHUCHARD, RAINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376314 | SCHUCHARD, SHELBY | Redacted | | | | | | | |
| 4707015 | SCHUCHARDT, JANE | Redacted | | | | | | | |
| 4756947 | SCHUCHARDT, LEWIS | Redacted | | | | | | | |
| 4822384 | Schuchardt, Scott | Redacted | | | | | | | |
| 4764358 | SCHUCHARDT, WILLIAM | Redacted | | | | | | | |
| 4554806 | SCHUCHART, LESLIE R | Redacted | | | | | | | |
| 4822385 | SCHUCHART/DOW INC | Redacted | | | | | | | |
| 4474055 | SCHUCHERT, JOHN | Redacted | | | | | | | |
| 4683769 | SCHUCHMAN, STEPHEN | Redacted | | | | | | | |
| 4522192 | SCHUCHMANN, JOSEPH P | Redacted | | | | | | | |
| 4822386 | SCHUCHTER , PAULA AND STEVE | Redacted | | | | | | | |
| 4842808 | SCHUCHTS, TARA | Redacted | | | | | | | |
| 4356113 | SCHUCK, BRIAN | Redacted | | | | | | | |
| 4214961 | SCHUCK, DAWN MARIE | Redacted | | | | | | | |
| 4713009 | SCHUCK, ELIZABETH | Redacted | | | | | | | |
| 4488351 | SCHUCK, JACOB W | Redacted | | | | | | | |
| 4276198 | SCHUCKERT, ERIC | Redacted | | | | | | | |
| 4275233 | SCHUCKERT, RYAN | Redacted | | | | | | | |
| 4313505 | SCHUCKMAN, CLINTON | Redacted | | | | | | | |
| 4696764 | SCHUDER, RACHEL | Redacted | | | | | | | |
| 4484434 | SCHUE, JOHNMICHAEL | Redacted | | | | | | | |
| 4576985 | SCHUE, SARA C | Redacted | | | | | | | |
| 4360809 | SCHUEHRER, JESSICA L | Redacted | | | | | | | |
| 4318936 | SCHUELER, AMBER | Redacted | | | | | | | |
| 4287204 | SCHUELER, CHRISTOPHER P | Redacted | | | | | | | |
| 4680025 | SCHUELER, JANICE | Redacted | | | | | | | |
| 4769837 | SCHUELER, MADELINE | Redacted | | | | | | | |
| 4317778 | SCHUELER, THOMAS | Redacted | | | | | | | |
| 4753424 | SCHUELKE, PEGGY L | Redacted | | | | | | | |
| 4337091 | SCHUELLEIN, PETER P | Redacted | | | | | | | |
| 4829955 | SCHUELLER | Redacted | | | | | | | |
| 4366560 | SCHUELLER, JOHN | Redacted | | | | | | | |
| 4574774 | SCHUELLER, SPENCER | Redacted | | | | | | | |
| 4521404 | SCHUEMAN, ROBERT A | Redacted | | | | | | | |
| 4708494 | SCHUENEMANN, DARRELL W | Redacted | | | | | | | |
| 4733316 | SCHUENEMANN, JOSEPHINE | Redacted | | | | | | | |
| 4299722 | SCHUEPBACH, JARED | Redacted | | | | | | | |
| 4842809 | SCHUER, JAY & JILL | Redacted | | | | | | | |
| 4744076 | SCHUERCH, RUSSELL | Redacted | | | | | | | |
| 4338622 | SCHUERHOLZ, DAWN P | Redacted | | | | | | | |
| 4722870 | SCHUESLER, BRITLYNE | Redacted | | | | | | | |
| 4434760 | SCHUESSLER, SAMANTHA R | Redacted | | | | | | | |
| 4605487 | SCHUETT, SHARON L | Redacted | | | | | | | |
| 4713783 | SCHUETTE, ANN | Redacted | | | | | | | |
| 4167280 | SCHUETTE, CAROLINE L | Redacted | | | | | | | |
| 4639964 | SCHUETTE, ERWIN W | Redacted | | | | | | | |
| 4303641 | SCHUETTE, KENDA | Redacted | | | | | | | |
| 4660807 | SCHUETTE, NANCY | Redacted | | | | | | | |
| 4758442 | SCHUETTE, STEVE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571995 | SCHUETTPELZ, KADE D | Redacted | | | | | | | |
| 4156346 | SCHUETZ, AMBER N | Redacted | | | | | | | |
| 4767997 | SCHUETZ, CARRIE | Redacted | | | | | | | |
| 4327862 | SCHUETZ, MATHEW W | Redacted | | | | | | | |
| 4168819 | SCHUETZ, RICHARD L | Redacted | | | | | | | |
| 4688317 | SCHUETZ, TIM | Redacted | | | | | | | |
| 4651088 | SCHUETZ, VICKIE | Redacted | | | | | | | |
| 4668970 | SCHUETZEBERG, EDNA | Redacted | | | | | | | |
| 4403968 | SCHUFF, AMY | Redacted | | | | | | | |
| 4220921 | SCHUG, JESSICA N | Redacted | | | | | | | |
| 4514393 | SCHUH, DESARAE | Redacted | | | | | | | |
| 4577359 | SCHUH, RUTH | Redacted | | | | | | | |
| 4284214 | SCHUH, WILLIAM R | Redacted | | | | | | | |
| 4575051 | SCHUHART, SCOTT G | Redacted | | | | | | | |
| 4177783 | SCHUHE, LINDA | Redacted | | | | | | | |
| 4365520 | SCHUHMACHER, CHAD P | Redacted | | | | | | | |
| 4594483 | SCHUHSLER, JENNIFER | Redacted | | | | | | | |
| 4357028 | SCHUITEMA, BRETT | Redacted | | | | | | | |
| 4358199 | SCHUITEMA, JASON | Redacted | | | | | | | |
| 4318987 | SCHUKNECHT, AUSTEN | Redacted | | | | | | | |
| 4341678 | SCHUL, RUTH | Redacted | | | | | | | |
| 4576415 | SCHULDES, SAM G | Redacted | | | | | | | |
| 4822387 | SCHULDT | Redacted | | | | | | | |
| 4548863 | SCHULDT, MICHAEL K | Redacted | | | | | | | |
| 4742043 | SCHULDT, SHIRLEY | Redacted | | | | | | | |
| 4642517 | SCHULENBERG, WALTER | Redacted | | | | | | | |
| 4675490 | SCHULENBURG, KURT | Redacted | | | | | | | |
| 4261618 | SCHULER, ARLENE | Redacted | | | | | | | |
| 4448663 | SCHULER, BENJAMIN J | Redacted | | | | | | | |
| 4453740 | SCHULER, BERNARD G | Redacted | | | | | | | |
| 4267553 | SCHULER, BRANDON | Redacted | | | | | | | |
| 4198822 | SCHULER, BROOKS | Redacted | | | | | | | |
| 4431895 | SCHULER, BRYAN | Redacted | | | | | | | |
| 4425316 | SCHULER, CHAD | Redacted | | | | | | | |
| 4678601 | SCHULER, DAYNE | Redacted | | | | | | | |
| 4631829 | SCHULER, DINA | Redacted | | | | | | | |
| 4183585 | SCHULER, DYLAN | Redacted | | | | | | | |
| 4604393 | SCHULER, HAL | Redacted | | | | | | | |
| 4822388 | SCHULER, JOHN | Redacted | | | | | | | |
| 4390281 | SCHULER, JONATHAN M | Redacted | | | | | | | |
| 4727047 | SCHULER, JOSHUA | Redacted | | | | | | | |
| 4262155 | SCHULER, KRISTIE L | Redacted | | | | | | | |
| 4490582 | SCHULER, KRISTY | Redacted | | | | | | | |
| 4656521 | SCHULER, MICHELLE | Redacted | | | | | | | |
| 4451447 | SCHULER, MONIKA | Redacted | | | | | | | |
| 4621037 | SCHULER, PAMELA | Redacted | | | | | | | |
| 4673897 | SCHULER, ROBERT | Redacted | | | | | | | |
| 4559523 | SCHULER, TIMOTHY | Redacted | | | | | | | |
| 4634346 | SCHULER, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701260 | SCHULGEN, MAUREEN C | Redacted | | | | | | | |
| 4629786 | SCHULHAUSER, JASON | Redacted | | | | | | | |
| 4154310 | SCHULIK, EMILY | Redacted | | | | | | | |
| 4789782 | Schulist, Marion | Redacted | | | | | | | |
| 4735046 | SCHULKE, CARREL | Redacted | | | | | | | |
| 4565289 | SCHULKE, MARY JANE C | Redacted | | | | | | | |
| 4276994 | SCHULKE, SHIAYNN | Redacted | | | | | | | |
| 4764151 | SCHULLER, ABBY | Redacted | | | | | | | |
| 4296424 | SCHULLER, BARBARA J | Redacted | | | | | | | |
| 4628871 | SCHULLER, DANIEL | Redacted | | | | | | | |
| 4705435 | SCHULLER, FRIEDRICH | Redacted | | | | | | | |
| 4221543 | SCHULLER, GABI | Redacted | | | | | | | |
| 4457566 | SCHULLER, KEVIN | Redacted | | | | | | | |
| 4445980 | SCHULLER, NICHOLAS | Redacted | | | | | | | |
| 4393090 | SCHULLER, NICHOLAS | Redacted | | | | | | | |
| 4487633 | SCHULLER, PIPER L | Redacted | | | | | | | |
| 4647693 | SCHULLER, RICHARD | Redacted | | | | | | | |
| 4292344 | SCHULLER, TIMOTHY | Redacted | | | | | | | |
| 4178026 | SCHULMAN, ANDREW | Redacted | | | | | | | |
| 4707991 | SCHULMAN, GRACE CHEUNG- | Redacted | | | | | | | |
| 4415740 | SCHULMAN, JEFFREY | Redacted | | | | | | | |
| 4758509 | SCHULMAN, MICHAEL | Redacted | | | | | | | |
| 4175694 | SCHULMAN, PHILLIP E | Redacted | | | | | | | |
| 4768897 | SCHULMEISTER, JACQUELINE A | Redacted | | | | | | | |
| 4267804 | SCHULMEISTER, MICHAEL V | Redacted | | | | | | | |
| 4576104 | SCHULRUD, DAWN M | Redacted | | | | | | | |
| 4580278 | SCHULRUD, MIKAYLA M | Redacted | | | | | | | |
| 4291693 | SCHULS, BARBARA J | Redacted | | | | | | | |
| 4597070 | SCHULT, HELEN | Redacted | | | | | | | |
| 4679904 | SCHULT, JACQULYNN | Redacted | | | | | | | |
| 4552637 | SCHULT, KEITH | Redacted | | | | | | | |
| 4610945 | SCHULTE, AARON | Redacted | | | | | | | |
| 4771021 | SCHULTE, ALBERT | Redacted | | | | | | | |
| 4369823 | SCHULTE, BENJAMIN D | Redacted | | | | | | | |
| 4640358 | SCHULTE, BETTY | Redacted | | | | | | | |
| 4694541 | SCHULTE, BRUCE | Redacted | | | | | | | |
| 4373125 | SCHULTE, CHRISTOPHER J | Redacted | | | | | | | |
| 4155783 | SCHULTE, DANIEL V | Redacted | | | | | | | |
| 4660320 | SCHULTE, DAVID | Redacted | | | | | | | |
| 4368579 | SCHULTE, FAITH L | Redacted | | | | | | | |
| 4613368 | SCHULTE, GARY | Redacted | | | | | | | |
| 4416477 | SCHULTE, HALLIE D | Redacted | | | | | | | |
| 4446338 | SCHULTE, JOHN | Redacted | | | | | | | |
| 4328677 | SCHULTE, JOHN T | Redacted | | | | | | | |
| 4159950 | SCHULTE, JOSHUA | Redacted | | | | | | | |
| 4363469 | SCHULTE, JULIE | Redacted | | | | | | | |
| 4177005 | SCHULTE, KEVIN | Redacted | | | | | | | |
| 4270033 | SCHULTE, KIMBERLEE Y | Redacted | | | | | | | |
| 4575964 | SCHULTE, LEAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709640 | SCHULTE, NANCY | Redacted | | | | | | | |
| 4685151 | SCHULTE, RICHARD | Redacted | | | | | | | |
| 4654958 | SCHULTE, ROBERT | Redacted | | | | | | | |
| 4617851 | SCHULTE, ROBERT | Redacted | | | | | | | |
| 4411975 | SCHULTE, SHALEEN | Redacted | | | | | | | |
| 4842810 | SCHULTE, SHERYL | Redacted | | | | | | | |
| 4210488 | SCHULTE, THOMAS A | Redacted | | | | | | | |
| 4455498 | SCHULTEN, FRANCES I | Redacted | | | | | | | |
| 4488996 | SCHULTER, KATHY | Redacted | | | | | | | |
| 4822389 | SCHULTER, MARTIN | Redacted | | | | | | | |
| 4888349 | SCHULTHEIS ELECTRIC | T S B INC | P O BOX 798 | | | LATROBE | PA | 15650 | |
| 4456717 | SCHULTHEIS, ANDREW | Redacted | | | | | | | |
| 4724022 | SCHULTHEIS, BRETT | Redacted | | | | | | | |
| 4389796 | SCHULTHEIS, DAVID | Redacted | | | | | | | |
| 4307315 | SCHULTHEIS, NANCY | Redacted | | | | | | | |
| 4737320 | SCHULTHEIS, PATRICIA | Redacted | | | | | | | |
| 4427282 | SCHULTHEISS, RYAN | Redacted | | | | | | | |
| 4289556 | SCHULTHES, DANIELLE M | Redacted | | | | | | | |
| 5434019 | SCHULTZ CARROLL G AND ELIZABETH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5403199 | SCHULTZ DAVID W | 39344 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313 | |
| 4829956 | SCHULTZ DEVELOPMENT CORP. | Redacted | | | | | | | |
| 5769667 | SCHULTZ DOVIE J | 6002 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | |
| 5769670 | SCHULTZ GREGORY | 2635 VICTORIA RD | | | | METTER | GA | 30439 | |
| 4549422 | SCHULTZ, AARON | Redacted | | | | | | | |
| 4361843 | SCHULTZ, ALAN | Redacted | | | | | | | |
| 4343122 | SCHULTZ, ALEXANDER V | Redacted | | | | | | | |
| 4696251 | SCHULTZ, ALLEN | Redacted | | | | | | | |
| 4455930 | SCHULTZ, ALYSSA | Redacted | | | | | | | |
| 4246039 | SCHULTZ, AMANDA L | Redacted | | | | | | | |
| 4211703 | SCHULTZ, ANDREW | Redacted | | | | | | | |
| 4652589 | SCHULTZ, ANN | Redacted | | | | | | | |
| 4574894 | SCHULTZ, ANNEBELLE L | Redacted | | | | | | | |
| 4697273 | SCHULTZ, ANTONIO | Redacted | | | | | | | |
| 4412623 | SCHULTZ, APRIL R | Redacted | | | | | | | |
| 4613857 | SCHULTZ, ARTHUR | Redacted | | | | | | | |
| 4686836 | SCHULTZ, AUGUST | Redacted | | | | | | | |
| 4312952 | SCHULTZ, AUSTIN J | Redacted | | | | | | | |
| 4240220 | SCHULTZ, AUSTIN W | Redacted | | | | | | | |
| 4355756 | SCHULTZ, BARBARA | Redacted | | | | | | | |
| 4463716 | SCHULTZ, BRIAN A | Redacted | | | | | | | |
| 4255225 | SCHULTZ, BRIGITTE | Redacted | | | | | | | |
| 4491278 | SCHULTZ, BRITTNI A | Redacted | | | | | | | |
| 4473770 | SCHULTZ, CAILEY E | Redacted | | | | | | | |
| 4842811 | SCHULTZ, CAROL | Redacted | | | | | | | |
| 4355390 | SCHULTZ, CAROL | Redacted | | | | | | | |
| 4636900 | SCHULTZ, CAROLYN | Redacted | | | | | | | |
| 4276039 | SCHULTZ, CHAD | Redacted | | | | | | | |
| 4474304 | SCHULTZ, CHARLES P | Redacted | | | | | | | |
| 4475326 | SCHULTZ, CHELSEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483226 | SCHULTZ, CHELSEA | Redacted | | | | | | | |
| 4622693 | SCHULTZ, CHERYL | Redacted | | | | | | | |
| 4352880 | SCHULTZ, CONSTANCE | Redacted | | | | | | | |
| 4224778 | SCHULTZ, CORAL | Redacted | | | | | | | |
| 4428272 | SCHULTZ, COREY | Redacted | | | | | | | |
| 4582016 | SCHULTZ, CORINNA | Redacted | | | | | | | |
| 4313739 | SCHULTZ, CRYSTAL | Redacted | | | | | | | |
| 4254671 | SCHULTZ, DALE E | Redacted | | | | | | | |
| 4459148 | SCHULTZ, DANA | Redacted | | | | | | | |
| 4730385 | SCHULTZ, DANA | Redacted | | | | | | | |
| 4730538 | SCHULTZ, DANIEL | Redacted | | | | | | | |
| 4553852 | SCHULTZ, DANIELLE M | Redacted | | | | | | | |
| 4708889 | SCHULTZ, DAVID | Redacted | | | | | | | |
| 4491401 | SCHULTZ, DAWN | Redacted | | | | | | | |
| 4823390 | SCHULTZ, DEAN | Redacted | | | | | | | |
| 4602527 | SCHULTZ, DEBBY | Redacted | | | | | | | |
| 4727412 | SCHULTZ, DEBORAH | Redacted | | | | | | | |
| 4635113 | SCHULTZ, DENISE | Redacted | | | | | | | |
| 4666582 | SCHULTZ, DEVIN | Redacted | | | | | | | |
| 4530725 | SCHULTZ, DOUGLAS | Redacted | | | | | | | |
| 4622558 | SCHULTZ, EARLINE | Redacted | | | | | | | |
| 4217773 | SCHULTZ, ELIZABETH A | Redacted | | | | | | | |
| 4366903 | SCHULTZ, ELLEN R | Redacted | | | | | | | |
| 4368987 | SCHULTZ, ETHAN | Redacted | | | | | | | |
| 4690480 | SCHULTZ, EVONNE | Redacted | | | | | | | |
| 4745519 | SCHULTZ, FAYE | Redacted | | | | | | | |
| 4359282 | SCHULTZ, GARY | Redacted | | | | | | | |
| 4422135 | SCHULTZ, GARY E | Redacted | | | | | | | |
| 4618680 | SCHULTZ, GAY | Redacted | | | | | | | |
| 4575398 | SCHULTZ, GORDON R | Redacted | | | | | | | |
| 4673458 | SCHULTZ, GREGORY | Redacted | | | | | | | |
| 4395414 | SCHULTZ, HAROLD D | Redacted | | | | | | | |
| 4320684 | SCHULTZ, HARRY F | Redacted | | | | | | | |
| 4493150 | SCHULTZ, JACK A | Redacted | | | | | | | |
| 4735031 | SCHULTZ, JACLYN | Redacted | | | | | | | |
| 4303421 | SCHULTZ, JAIME | Redacted | | | | | | | |
| 4396768 | SCHULTZ, JAKE | Redacted | | | | | | | |
| 4450078 | SCHULTZ, JAMES A | Redacted | | | | | | | |
| 4658691 | SCHULTZ, JANE A. | Redacted | | | | | | | |
| 4576059 | SCHULTZ, JANICE M | Redacted | | | | | | | |
| 4174973 | SCHULTZ, JEFFREY | Redacted | | | | | | | |
| 4286739 | SCHULTZ, JERROLD W | Redacted | | | | | | | |
| 4491134 | SCHULTZ, JESSICA F | Redacted | | | | | | | |
| 4460099 | SCHULTZ, JILLIAN C | Redacted | | | | | | | |
| 4350177 | SCHULTZ, JOANNE M | Redacted | | | | | | | |
| 4537100 | SCHULTZ, JOE M | Redacted | | | | | | | |
| 4233449 | SCHULTZ, JOHN | Redacted | | | | | | | |
| 4668700 | SCHULTZ, JOHN | Redacted | | | | | | | |
| 4573831 | SCHULTZ, JOLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247569 | SCHULTZ, JOSEPH | Redacted | | | | | | | |
| 4280122 | SCHULTZ, JOSH L | Redacted | | | | | | | |
| 4408539 | SCHULTZ, JOY | Redacted | | | | | | | |
| 4662331 | SCHULTZ, JUDY | Redacted | | | | | | | |
| 4829957 | SCHULTZ, JULIANNE | Redacted | | | | | | | |
| 4661273 | SCHULTZ, KAREN | Redacted | | | | | | | |
| 4786525 | Schultz, Karen | Redacted | | | | | | | |
| 4698085 | SCHULTZ, KATHERINE | Redacted | | | | | | | |
| 4348907 | SCHULTZ, KATHLEEN M | Redacted | | | | | | | |
| 4297567 | SCHULTZ, KELSEY | Redacted | | | | | | | |
| 4492901 | SCHULTZ, KELSEY M | Redacted | | | | | | | |
| 4351163 | SCHULTZ, KELSIE | Redacted | | | | | | | |
| 4767482 | SCHULTZ, KEN | Redacted | | | | | | | |
| 4223921 | SCHULTZ, KENDRICK J | Redacted | | | | | | | |
| 4441997 | SCHULTZ, KEVIN | Redacted | | | | | | | |
| 4484938 | SCHULTZ, KIERSTEN K | Redacted | | | | | | | |
| 4160802 | SCHULTZ, KILLIAN | Redacted | | | | | | | |
| 4423236 | SCHULTZ, KIMBERLY A | Redacted | | | | | | | |
| 4349897 | SCHULTZ, KORTNEE | Redacted | | | | | | | |
| 4465430 | SCHULTZ, LATISHA N | Redacted | | | | | | | |
| 4651057 | SCHULTZ, LAURA | Redacted | | | | | | | |
| 4360503 | SCHULTZ, LAURA L | Redacted | | | | | | | |
| 4576110 | SCHULTZ, LEANN | Redacted | | | | | | | |
| 4574863 | SCHULTZ, LEANNE | Redacted | | | | | | | |
| 4613736 | SCHULTZ, LEE | Redacted | | | | | | | |
| 4715541 | SCHULTZ, LINDA L | Redacted | | | | | | | |
| 4362047 | SCHULTZ, LINDA S | Redacted | | | | | | | |
| 4698072 | SCHULTZ, LORAINE | Redacted | | | | | | | |
| 4747320 | SCHULTZ, MARGARET | Redacted | | | | | | | |
| 4576793 | SCHULTZ, MARIAH | Redacted | | | | | | | |
| 4615103 | SCHULTZ, MARIE | Redacted | | | | | | | |
| 4793307 | Schultz, Martin & Paula | Redacted | | | | | | | |
| 4495217 | SCHULTZ, MARY | Redacted | | | | | | | |
| 4196875 | SCHULTZ, MARY E | Redacted | | | | | | | |
| 4511706 | SCHULTZ, MARY T | Redacted | | | | | | | |
| 4575308 | SCHULTZ, MATTHEW | Redacted | | | | | | | |
| 4421659 | SCHULTZ, MEGAN E | Redacted | | | | | | | |
| 4390016 | SCHULTZ, MICHAEL | Redacted | | | | | | | |
| 4352559 | SCHULTZ, MICHAEL | Redacted | | | | | | | |
| 4483917 | SCHULTZ, MICHAEL | Redacted | | | | | | | |
| 4353336 | SCHULTZ, MICHAEL L | Redacted | | | | | | | |
| 4698591 | SCHULTZ, MONA | Redacted | | | | | | | |
| 4352850 | SCHULTZ, NICHOLE A | Redacted | | | | | | | |
| 4526844 | SCHULTZ, NICOLE K | Redacted | | | | | | | |
| 4419719 | SCHULTZ, PATRICIA | Redacted | | | | | | | |
| 4194645 | SCHULTZ, PATRICIA A | Redacted | | | | | | | |
| 4722291 | SCHULTZ, PATRICK | Redacted | | | | | | | |
| 4601334 | SCHULTZ, PAUL | Redacted | | | | | | | |
| 4558308 | SCHULTZ, PAULA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309172 | SCHULTZ, PHILIP J | Redacted | | | | | | | |
| 4290551 | SCHULTZ, PRESTON | Redacted | | | | | | | |
| 4413132 | SCHULTZ, RACHEL | Redacted | | | | | | | |
| 4277199 | SCHULTZ, RAY | Redacted | | | | | | | |
| 4572813 | SCHULTZ, RENEE | Redacted | | | | | | | |
| 4842812 | SCHULTZ, RICH | Redacted | | | | | | | |
| 4461746 | SCHULTZ, RILEY D | Redacted | | | | | | | |
| 4676242 | SCHULTZ, ROBERT | Redacted | | | | | | | |
| 4181862 | SCHULTZ, RONALD | Redacted | | | | | | | |
| 4611197 | SCHULTZ, RONALD | Redacted | | | | | | | |
| 4637439 | SCHULTZ, RONALD | Redacted | | | | | | | |
| 4674246 | SCHULTZ, RONALD A | Redacted | | | | | | | |
| 4842813 | SCHULTZ, ROSEMARY | Redacted | | | | | | | |
| 4571174 | SCHULTZ, RYAN | Redacted | | | | | | | |
| 4170302 | SCHULTZ, SAMANTHA | Redacted | | | | | | | |
| 4737709 | SCHULTZ, SANDRA | Redacted | | | | | | | |
| 4257881 | SCHULTZ, SARAH R | Redacted | | | | | | | |
| 4697834 | SCHULTZ, SCARLET | Redacted | | | | | | | |
| 4287616 | SCHULTZ, SHANE P | Redacted | | | | | | | |
| 4219646 | SCHULTZ, SHARON | Redacted | | | | | | | |
| 4579765 | SCHULTZ, SHEENA M | Redacted | | | | | | | |
| 4228331 | SCHULTZ, SHELLY L | Redacted | | | | | | | |
| 4401678 | SCHULTZ, SHEMAR T | Redacted | | | | | | | |
| 4822391 | SCHULTZ, STACY | Redacted | | | | | | | |
| 4238617 | SCHULTZ, STEFANIE | Redacted | | | | | | | |
| 4488926 | SCHULTZ, STEPHANIE | Redacted | | | | | | | |
| 4216243 | SCHULTZ, STEPHANIE | Redacted | | | | | | | |
| 4658974 | SCHULTZ, STEVE | Redacted | | | | | | | |
| 4414702 | SCHULTZ, STEVEN | Redacted | | | | | | | |
| 4684668 | SCHULTZ, STEVEN | Redacted | | | | | | | |
| 4811350 | SCHULTZ, STEVEN D | 9468 LUGO STREET | | | | LAS VEGAS | NV | 89123 | |
| 4714402 | SCHULTZ, STEVEN L | Redacted | | | | | | | |
| 4822392 | SCHULTZ, SUSAN | Redacted | | | | | | | |
| 4576206 | SCHULTZ, TANNER | Redacted | | | | | | | |
| 4578540 | SCHULTZ, TERRY | Redacted | | | | | | | |
| 4482847 | SCHULTZ, THERESA | Redacted | | | | | | | |
| 4675155 | SCHULTZ, THOMAS | Redacted | | | | | | | |
| 4768696 | SCHULTZ, TINA | Redacted | | | | | | | |
| 4221091 | SCHULTZ, TRAVIS S | Redacted | | | | | | | |
| 4742713 | SCHULTZ, VICKI | Redacted | | | | | | | |
| 4226794 | SCHULTZ, VIRGINIA | Redacted | | | | | | | |
| 4443754 | SCHULTZ, WILLIAM | Redacted | | | | | | | |
| 4550313 | SCHULTZ, WILLIAM F | Redacted | | | | | | | |
| 4216707 | SCHULTZ, ZACKRY | Redacted | | | | | | | |
| 4765656 | SCHULTZE, DON P | Redacted | | | | | | | |
| 4298240 | SCHULTZE, JUSTIN C | Redacted | | | | | | | |
| 4281661 | SCHULTZE, KRISTY | Redacted | | | | | | | |
| 4718257 | SCHULTZE, NORMAN W. | Redacted | | | | | | | |
| 4366144 | SCHULTZ-KEARNS, IVORI M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886206 | SCHULZ CONSTRUCTION CO INC | ROBERT SCHULZ | 302 2ND AVE SE | | | OELWEIN | IA | 50662 | |
| 5434021 | SCHULZ JR; BERNARD R AND CONNIE S SCHULZ HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4692858 | SCHULZ, BARBARA | Redacted | | | | | | | |
| 4790011 | Schulz, Birgit & Juergen | Redacted | | | | | | | |
| 4702078 | SCHULZ, BRADLEY J | Redacted | | | | | | | |
| 4364582 | SCHULZ, CARA L | Redacted | | | | | | | |
| 4625317 | SCHULZ, DALE | Redacted | | | | | | | |
| 4360707 | SCHULZ, DAVID L | Redacted | | | | | | | |
| 4775653 | SCHULZ, DIANA | Redacted | | | | | | | |
| 4645709 | SCHULZ, DONNA L | Redacted | | | | | | | |
| 4701702 | SCHULZ, DOUGLAS | Redacted | | | | | | | |
| 4738094 | SCHULZ, GARELD T | Redacted | | | | | | | |
| 4297624 | SCHULZ, HANNAH S | Redacted | | | | | | | |
| 4362654 | SCHULZ, HEATHER E | Redacted | | | | | | | |
| 4322121 | SCHULZ, JAIDE L | Redacted | | | | | | | |
| 4596688 | SCHULZ, JONATHAN | Redacted | | | | | | | |
| 4160164 | SCHULZ, KATHLEEN M | Redacted | | | | | | | |
| 4719392 | SCHULZ, KATHRYN | Redacted | | | | | | | |
| 4571993 | SCHULZ, KEELEY | Redacted | | | | | | | |
| 4576961 | SCHULZ, KILEY | Redacted | | | | | | | |
| 4739684 | SCHULZ, KIM | Redacted | | | | | | | |
| 4356305 | SCHULZ, LINDA E | Redacted | | | | | | | |
| 4195722 | SCHULZ, MARKIE | Redacted | | | | | | | |
| 4829958 | Schulz, Michael | Redacted | | | | | | | |
| 4720070 | SCHULZ, MICHAEL | Redacted | | | | | | | |
| 4582649 | SCHULZ, MIKEL P | Redacted | | | | | | | |
| 4748365 | SCHULZ, NANCY | Redacted | | | | | | | |
| 4362341 | SCHULZ, NICHOLAS B | Redacted | | | | | | | |
| 4753636 | SCHULZ, PATRICIA | Redacted | | | | | | | |
| 4704709 | SCHULZ, ROBERTA | Redacted | | | | | | | |
| 4723422 | SCHULZ, RONALD | Redacted | | | | | | | |
| 4723423 | SCHULZ, RONALD | Redacted | | | | | | | |
| 4613678 | SCHULZ, SABRINA M | Redacted | | | | | | | |
| 4195149 | SCHULZ, SAM | Redacted | | | | | | | |
| 4166498 | SCHULZ, SHARON L | Redacted | | | | | | | |
| 4766612 | SCHULZ, STAN | Redacted | | | | | | | |
| 4822393 | SCHULZ, STEVE | Redacted | | | | | | | |
| 4190118 | SCHULZ, STEVEN | Redacted | | | | | | | |
| 4304147 | SCHULZ, WENDY J | Redacted | | | | | | | |
| 4763509 | SCHULZ, WILLIAM | Redacted | | | | | | | |
| 4859036 | SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 4822394 | SCHULZE CONSTRUCTON | Redacted | | | | | | | |
| 4365479 | SCHULZE, AMY | Redacted | | | | | | | |
| 4548373 | SCHULZE, ANDREA | Redacted | | | | | | | |
| 4441905 | SCHULZE, CHRIS J | Redacted | | | | | | | |
| 4435404 | SCHULZE, CONSTANCE | Redacted | | | | | | | |
| 4311780 | SCHULZE, DAVID E | Redacted | | | | | | | |
| 4525101 | SCHULZE, JOHN M | Redacted | | | | | | | |
| 4747665 | SCHULZE, KATHRYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168537 | SCHULZE, KENNY | Redacted | | | | | | | |
| 4329537 | SCHULZE, KERLENE D | Redacted | | | | | | | |
| 4473935 | SCHULZE, LAUREN | Redacted | | | | | | | |
| 4406592 | SCHULZE, MEGAN E | Redacted | | | | | | | |
| 4174031 | SCHULZE, PATRICIA A | Redacted | | | | | | | |
| 4707304 | SCHULZE, PAULA | Redacted | | | | | | | |
| 4351959 | SCHULZE, STEFANIE | Redacted | | | | | | | |
| 4829959 | SCHULZE,ROGER | Redacted | | | | | | | |
| 5434023 | SCHULZ-GOSS KIMBERLY A AND KENNETH M GOSS HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4643747 | SCHUM, CLYDE | Redacted | | | | | | | |
| 4444622 | SCHUM, DIANE L | Redacted | | | | | | | |
| 4435035 | SCHUM, LINDA M | Redacted | | | | | | | |
| 4799019 | SCHUMACHER ELECTRIC CORP | ITEM 7189 | 801 BUSNESS CENTER DRIVE | | | MOUNT PROSPECT | IL | 60056-2179 | |
| 4805765 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | |
| 5798687 | Schumacher Electric Corporation | 801 Business Center Drive | | | | Mt. Prospect | IL | 60056 | |
| 4139114 | Schumacher Electric Corporation | Attn: Legal Counsel | 801 Business Center Drive | | | Mount Prospect | IL | 60056 | |
| 5789508 | SCHUMACHER ELECTRIC CORPORATION | CORY A. WATKINS | 801 BUSINESS CENTER DRIVE | | | MT. PROSPECT | IL | 60056 | |
| 4483960 | SCHUMACHER II, ALBERT | Redacted | | | | | | | |
| 5769701 | SCHUMACHER LETHA | 1831 ROCKVIEW WAY | | | | COALINGA | CA | 93210 | |
| 4439923 | SCHUMACHER, ABIGAIL | Redacted | | | | | | | |
| 4282557 | SCHUMACHER, AIMEE | Redacted | | | | | | | |
| 4449882 | SCHUMACHER, AMBER | Redacted | | | | | | | |
| 4601703 | SCHUMACHER, ANNA | Redacted | | | | | | | |
| 4164030 | SCHUMACHER, AUGUST L | Redacted | | | | | | | |
| 4746245 | SCHUMACHER, BRIAN | Redacted | | | | | | | |
| 4292898 | SCHUMACHER, BROOKE | Redacted | | | | | | | |
| 4314979 | SCHUMACHER, CAROLINE G | Redacted | | | | | | | |
| 4676337 | SCHUMACHER, CHARLES | Redacted | | | | | | | |
| 4745792 | SCHUMACHER, CONRAD R | Redacted | | | | | | | |
| 4607490 | SCHUMACHER, CYNTHIA R | Redacted | | | | | | | |
| 4514729 | SCHUMACHER, DEVON L | Redacted | | | | | | | |
| 4575055 | SCHUMACHER, DONNA M | Redacted | | | | | | | |
| 4483298 | SCHUMACHER, DUSTIN | Redacted | | | | | | | |
| 4544450 | SCHUMACHER, ERIC | Redacted | | | | | | | |
| 4671103 | SCHUMACHER, FRANCESCA | Redacted | | | | | | | |
| 4418116 | SCHUMACHER, HANNAH L | Redacted | | | | | | | |
| 4605999 | SCHUMACHER, JOHN | Redacted | | | | | | | |
| 4822395 | Schumacher, Kern | Redacted | | | | | | | |
| 4445133 | SCHUMACHER, KIRBY S | Redacted | | | | | | | |
| 4482386 | SCHUMACHER, LINDA | Redacted | | | | | | | |
| 4261976 | SCHUMACHER, LOGAN T | Redacted | | | | | | | |
| 4289525 | SCHUMACHER, LYNN A | Redacted | | | | | | | |
| 4161095 | SCHUMACHER, MELISSA | Redacted | | | | | | | |
| 4443091 | SCHUMACHER, NICOLE | Redacted | | | | | | | |
| 4523657 | SCHUMACHER, NOAH W | Redacted | | | | | | | |
| 4829960 | SCHUMACHER, PETA | Redacted | | | | | | | |
| 4258589 | SCHUMACHER, RUDI | Redacted | | | | | | | |
| 4513398 | SCHUMACHER, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701206 | SCHUMACHER, SARA | Redacted | | | | | | | |
| 4363161 | SCHUMACHER, SCOTT | Redacted | | | | | | | |
| 4573013 | SCHUMACHER, SCOTT A | Redacted | | | | | | | |
| 4289271 | SCHUMACHER, STEVEN M | Redacted | | | | | | | |
| 4743445 | SCHUMACHER, SUE | Redacted | | | | | | | |
| 4317764 | SCHUMACHER, SYDNEY | Redacted | | | | | | | |
| 4829961 | SCHUMACHER, TONY | Redacted | | | | | | | |
| 4188490 | SCHUMACHER, TRENT D | Redacted | | | | | | | |
| 4829962 | SCHUMACHER,TONY | Redacted | | | | | | | |
| 4454319 | SCHUMACHER-GRAHAM, GEORGEANNA V | Redacted | | | | | | | |
| 4842814 | SCHUMACKER CPMPANIES LLC | Redacted | | | | | | | |
| 4290983 | SCHUMACKER, JASON L | Redacted | | | | | | | |
| 4842815 | SCHUMACKER, JOE & JANELDA | Redacted | | | | | | | |
| 4472801 | SCHUMAKER, CATHERINE J | Redacted | | | | | | | |
| 4667063 | SCHUMAKER, HOWARD | Redacted | | | | | | | |
| 4304681 | SCHUMAKER, JACOB M | Redacted | | | | | | | |
| 4744215 | SCHUMAKER, JOYCE | Redacted | | | | | | | |
| 4359197 | SCHUMAKER, SANDRA | Redacted | | | | | | | |
| 4450004 | SCHUMAKER, STACY | Redacted | | | | | | | |
| 4417381 | SCHUMAKER, SUE A | Redacted | | | | | | | |
| 4153478 | SCHUMAKER, TERI-ANN | Redacted | | | | | | | |
| 4777069 | SCHUMAKER, VICTIORIA | Redacted | | | | | | | |
| 4434798 | SCHUMAKER, VICTORIA | Redacted | | | | | | | |
| 4288969 | SCHUMAL, VICTORIA M | Redacted | | | | | | | |
| 5769707 | SCHUMAN LINDA AND MARK | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 4337635 | SCHUMAN, BENJAMIN | Redacted | | | | | | | |
| 4380270 | SCHUMAN, DAVID | Redacted | | | | | | | |
| 4549569 | SCHUMAN, DUCHESS | Redacted | | | | | | | |
| 4829963 | SCHUMAN, JACELYN | Redacted | | | | | | | |
| 4654314 | SCHUMAN, JEANNE | Redacted | | | | | | | |
| 4786643 | Schuman, Linda | Redacted | | | | | | | |
| 4786644 | Schuman, Linda | Redacted | | | | | | | |
| 4403256 | SCHUMAN, MICHAEL | Redacted | | | | | | | |
| 4767540 | SCHUMAN, TAMMY | Redacted | | | | | | | |
| 4309673 | SCHUMAN-COPNER, LOGAN M | Redacted | | | | | | | |
| 4202030 | SCHUMANN III, ROBERT W | Redacted | | | | | | | |
| 4576232 | SCHUMANN, HAYDEN E | Redacted | | | | | | | |
| 4161001 | SCHUMANN, JOSIE | Redacted | | | | | | | |
| 4628752 | SCHUMANN, KRISTINE | Redacted | | | | | | | |
| 4491267 | SCHUMANN, LINDA | Redacted | | | | | | | |
| 4365702 | SCHUMANN, MARIA D | Redacted | | | | | | | |
| 4721405 | SCHUMANN, MARY | Redacted | | | | | | | |
| 4363616 | SCHUMANN, MARY B | Redacted | | | | | | | |
| 4717724 | SCHUMANN, ROSEMARY | Redacted | | | | | | | |
| 4220648 | SCHUMANN, SERENA L | Redacted | | | | | | | |
| 4300809 | SCHUMANN, THEODORE | Redacted | | | | | | | |
| 4655086 | SCHUMANN, TIMOTHY | Redacted | | | | | | | |
| 4455406 | SCHUMITSH, PHYLLIS M | Redacted | | | | | | | |
| 4293622 | SCHUMM, CAMERON B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433682 | SCHUMM, DIANA J | Redacted | | | | | | | |
| 4768793 | SCHUMMER, AMY | Redacted | | | | | | | |
| 5769709 | SCHUNEMAN RANDY | 2795 23 12 STREET | | | | RICE LAKE | WI | 54868 | |
| 4368191 | SCHUNEMAN, CAMERON J | Redacted | | | | | | | |
| 4533122 | SCHUNIOR, ASHLEY | Redacted | | | | | | | |
| 4766346 | SCHUNK, COLETTE | Redacted | | | | | | | |
| 4239206 | SCHUNK, ELIZABETH E | Redacted | | | | | | | |
| 4732198 | SCHUNK, JACQUELINE | Redacted | | | | | | | |
| 4842816 | SCHUNKEWITZ, ANDREW & DEANNA | Redacted | | | | | | | |
| 4408116 | SCHUNNEMAN, BRIANNA | Redacted | | | | | | | |
| 4269897 | SCHUNTER, VENISHA | Redacted | | | | | | | |
| 4653021 | SCHUNZEL, JEFF | Redacted | | | | | | | |
| 4460209 | SCHUPBACH, KYLEE M | Redacted | | | | | | | |
| 4391846 | SCHUPBACH, SARAH A | Redacted | | | | | | | |
| 4554701 | SCHUPP, ALAINA C | Redacted | | | | | | | |
| 4466980 | SCHUPP, AMANDA | Redacted | | | | | | | |
| 4212895 | SCHUPP, ANDREW A | Redacted | | | | | | | |
| 4218529 | SCHUPP, JAYSON | Redacted | | | | | | | |
| 4371967 | SCHUPP, JERRY A | Redacted | | | | | | | |
| 4612608 | SCHUPP, PAUL | Redacted | | | | | | | |
| 4615065 | SCHUPP, RALPH | Redacted | | | | | | | |
| 4391702 | SCHUPPAN, CALEB J | Redacted | | | | | | | |
| 4457376 | SCHURDELL, EDWARD S | Redacted | | | | | | | |
| 4775711 | SCHUREMAN, DANNIELLE | Redacted | | | | | | | |
| 4161902 | SCHURHAMER, SARA | Redacted | | | | | | | |
| 4822396 | SCHURING, WINSON | Redacted | | | | | | | |
| 4829964 | SCHURING,GAIL | Redacted | | | | | | | |
| 4647000 | SCHURKO, NICHOLAS | Redacted | | | | | | | |
| 4369228 | SCHURMAN, JACOB | Redacted | | | | | | | |
| 4412931 | SCHURMAN, JENNIFER A | Redacted | | | | | | | |
| 4697910 | SCHURMANN, SUSAN M | Redacted | | | | | | | |
| 4322101 | SCHURR, ALEXIS | Redacted | | | | | | | |
| 4234901 | SCHURR, EDWARD | Redacted | | | | | | | |
| 4300895 | SCHURR, HILARY | Redacted | | | | | | | |
| 4470064 | SCHURR, MACY | Redacted | | | | | | | |
| 4485091 | SCHURSTEIN, GEORGE M | Redacted | | | | | | | |
| 4604992 | SCHUSSEL, GLORIA | Redacted | | | | | | | |
| 4829965 | SCHUSTACK, DAVID & JUDY | Redacted | | | | | | | |
| 4811646 | Schuster Aguiló LLC | Attn: Rafi Aguilo | 221 Ponce de León Ave. | 15th Floor | | Hato Rey | PR | 00917-3128 | |
| 4869581 | SCHUSTER PRODUCTS LLC | 6251 WEST FOREST HOME AVE | | | | MILWAUKEE | WI | 53220 | |
| 4829966 | SCHUSTER ROLAND | Redacted | | | | | | | |
| 4286676 | SCHUSTER, ALAN M | Redacted | | | | | | | |
| 4232352 | SCHUSTER, ALEXANDER H | Redacted | | | | | | | |
| 4471729 | SCHUSTER, BRIAN | Redacted | | | | | | | |
| 4704683 | SCHUSTER, BROOKE | Redacted | | | | | | | |
| 4474501 | SCHUSTER, CHRISTOPHER | Redacted | | | | | | | |
| 4228166 | SCHUSTER, CURT M | Redacted | | | | | | | |
| 4427549 | SCHUSTER, CYNTHIA | Redacted | | | | | | | |
| 4318877 | SCHUSTER, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301351 | SCHUSTER, DORIS A | Redacted | | | | | | | |
| 4479116 | SCHUSTER, HEIDI A | Redacted | | | | | | | |
| 4485168 | SCHUSTER, JEFF | Redacted | | | | | | | |
| 4829967 | SCHUSTER, JERRY | Redacted | | | | | | | |
| 4427982 | SCHUSTER, JOHN | Redacted | | | | | | | |
| 4493844 | SCHUSTER, JOSEPH | Redacted | | | | | | | |
| 4565800 | SCHUSTER, JULIE | Redacted | | | | | | | |
| 4203853 | SCHUSTER, KORAL H | Redacted | | | | | | | |
| 4302187 | SCHUSTER, LAUREN A | Redacted | | | | | | | |
| 4398226 | SCHUSTER, MAUREEN N | Redacted | | | | | | | |
| 4611711 | SCHUSTER, PHIL | Redacted | | | | | | | |
| 4495754 | SCHUSTER, RANDEL | Redacted | | | | | | | |
| 4562255 | SCHUSTER, RENEE S | Redacted | | | | | | | |
| 4202671 | SCHUSTER, SEAN M | Redacted | | | | | | | |
| 4374147 | SCHUSTER, STARR R | Redacted | | | | | | | |
| 4297099 | SCHUSTER, TATJANA | Redacted | | | | | | | |
| 4594363 | SCHUSTER, THOMAS | Redacted | | | | | | | |
| 4453168 | SCHUSTER, THOMAS J | Redacted | | | | | | | |
| 4194709 | SCHUSTER, TYRA | Redacted | | | | | | | |
| 4513764 | SCHUT, BRAD | Redacted | | | | | | | |
| 4731005 | SCHUTE, ROBERT | Redacted | | | | | | | |
| 5404116 | SCHUTT DONALD L II | 7530 LITTLE RD | | | | NEW PORT RICHEY | FL | 34654 | |
| 4476075 | SCHUTT, BRANDI M | Redacted | | | | | | | |
| 4218541 | SCHUTT, DENISE | Redacted | | | | | | | |
| 4363269 | SCHUTT, JILL | Redacted | | | | | | | |
| 4169981 | SCHUTT, KIM | Redacted | | | | | | | |
| 4648359 | SCHUTT, PATRICK A | Redacted | | | | | | | |
| 4247279 | SCHUTT, THEODORE | Redacted | | | | | | | |
| 4563803 | SCHUTT, WADE R | Redacted | | | | | | | |
| 4363744 | SCHUTTA, AMY | Redacted | | | | | | | |
| 4715369 | SCHUTT-AINE, JOSEPH | Redacted | | | | | | | |
| 4312472 | SCHUTTE, BRYCE A | Redacted | | | | | | | |
| 4729987 | SCHUTTE, JACK | Redacted | | | | | | | |
| 4596885 | SCHUTTE, KELLY | Redacted | | | | | | | |
| 4459334 | SCHUTTE, LESLIE | Redacted | | | | | | | |
| 4632481 | SCHUTTE, LORENE | Redacted | | | | | | | |
| 4557986 | SCHUTTE, LUKE E | Redacted | | | | | | | |
| 4737936 | SCHUTTE, NENA | Redacted | | | | | | | |
| 4667939 | SCHUTTE, PAUL P | Redacted | | | | | | | |
| 4767542 | SCHUTTE, ROKA | Redacted | | | | | | | |
| 4765740 | SCHUTTE, SONJA | Redacted | | | | | | | |
| 4587498 | SCHUTTE, STEVE | Redacted | | | | | | | |
| 4356689 | SCHUTTE, TYLER | Redacted | | | | | | | |
| 4244220 | SCHUTTE, WILLIAM C | Redacted | | | | | | | |
| 4829968 | SCHUTTLER, KEN & LINDA | Redacted | | | | | | | |
| 4842817 | SCHUTTLER, KURTIS | Redacted | | | | | | | |
| 4415685 | SCHUTTS, DEBBIE | Redacted | | | | | | | |
| 4308548 | SCHUTTS, MARK | Redacted | | | | | | | |
| 4610510 | SCHUTZ, CALVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674197 | SCHUTZ, JAMES | Redacted | | | | | | | |
| 4747710 | SCHUTZ, JOANN | Redacted | | | | | | | |
| 4681724 | SCHUTZ, SANDY | Redacted | | | | | | | |
| 4367181 | SCHUTZ, SHEILA M | Redacted | | | | | | | |
| 4615236 | SCHUTZ, YESENIA | Redacted | | | | | | | |
| 4296642 | SCHUTZE, VICKIE L | Redacted | | | | | | | |
| 5769721 | SCHUTZER NEILL | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4482841 | SCHUTZER, KATHERINE | Redacted | | | | | | | |
| 4786167 | Schutzer, Neill | Redacted | | | | | | | |
| 4786168 | Schutzer, Neill | Redacted | | | | | | | |
| 4728203 | SCHUTZMAN, JEFFREY | Redacted | | | | | | | |
| 4392918 | SCHUUR, SCOTT J | Redacted | | | | | | | |
| 4350197 | SCHUVIE, DAVID | Redacted | | | | | | | |
| 4855703 | Schuvie, David L. | Redacted | | | | | | | |
| 4339020 | SCHUWEILER, ANDREA H | Redacted | | | | | | | |
| 4684425 | SCHUWENDT, ALAN | Redacted | | | | | | | |
| 4861921 | SCHUYLER ROCHE & CRISHAM P C | 180 N STETSON AVENUE STE 3700 | | | | CHICAGO | IL | 60601 | |
| 5769724 | SCHUYLER VAN HAAM | 14213 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708 | |
| 4631912 | SCHUYLER, DONNA | Redacted | | | | | | | |
| 5769727 | SCHWAB JOHN II | 3305 CLEARWATER | | | | WARREN | OH | 44484 | |
| 5769729 | SCHWAB MARGARET | 1913 FRANKLIN DR | | | | CLOVIS | NM | 88101 | |
| 4829969 | SCHWAB, ADRIAN | Redacted | | | | | | | |
| 4473759 | SCHWAB, ALYSSA | Redacted | | | | | | | |
| 4451735 | SCHWAB, ANNA E | Redacted | | | | | | | |
| 4630331 | SCHWAB, ANTONIA | Redacted | | | | | | | |
| 4647833 | SCHWAB, BARBARA | Redacted | | | | | | | |
| 4688561 | SCHWAB, BECKY | Redacted | | | | | | | |
| 4210914 | SCHWAB, BROOKE | Redacted | | | | | | | |
| 4598698 | SCHWAB, CAROLM | Redacted | | | | | | | |
| 4831405 | SCHWAB, CATHERINE | Redacted | | | | | | | |
| 4513786 | SCHWAB, CHARLES G | Redacted | | | | | | | |
| 4350869 | SCHWAB, CHRISTINA L | Redacted | | | | | | | |
| 4485247 | SCHWAB, CINDY | Redacted | | | | | | | |
| 4620273 | SCHWAB, DIANA | Redacted | | | | | | | |
| 4775663 | SCHWAB, ERIN K | Redacted | | | | | | | |
| 4484895 | SCHWAB, FAITH M | Redacted | | | | | | | |
| 4402369 | SCHWAB, JUSTIN | Redacted | | | | | | | |
| 4660882 | SCHWAB, LAURA | Redacted | | | | | | | |
| 4374101 | SCHWAB, LINDA | Redacted | | | | | | | |
| 4645981 | SCHWAB, MATHEW | Redacted | | | | | | | |
| 4458831 | SCHWAB, MICHAEL P | Redacted | | | | | | | |
| 4210253 | SCHWAB, PAULA | Redacted | | | | | | | |
| 4439411 | SCHWAB, RICHARD T | Redacted | | | | | | | |
| 4453504 | SCHWAB, ROBERTA A | Redacted | | | | | | | |
| 4674446 | SCHWAB, TIMOTHY | Redacted | | | | | | | |
| 4360826 | SCHWAB, VALERIE D | Redacted | | | | | | | |
| 4567847 | SCHWABAUER, TIMOTHY L | Redacted | | | | | | | |
| 5798689 | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859490 | SCHWABE WILLIAMSON & WYATT PC | 1211 S W FIFTH AVE | STE 1900 | | | PORTLAND | OR | 97204 | |
| 4330455 | SCHWABE, BARBARA | Redacted | | | | | | | |
| 4811648 | Schwabe, Williamson and Wyatt P.C. | Attn: Jennifer Campbell | 1211 S.W. Fifth Avenue | | | Portland | OR | 97204 | |
| 4842818 | SCHWABENBAUER, AL & SUE | Redacted | | | | | | | |
| 4556206 | SCHWABENBAUER, JOHN A | Redacted | | | | | | | |
| 4831406 | SCHWABER, DAVID | Redacted | | | | | | | |
| 4793007 | Schwack, Marilyn & Steven | Redacted | | | | | | | |
| 4171424 | SCHWEEBE, DANE | Redacted | | | | | | | |
| 4743704 | SCHWAEBLE, ROBERT | Redacted | | | | | | | |
| 4363503 | SCHWAGER, BRUCE | Redacted | | | | | | | |
| 4434930 | SCHWAGER, CORTNEY J | Redacted | | | | | | | |
| 4575058 | SCHWAIGER, MICHAEL S | Redacted | | | | | | | |
| 4593222 | SCHWAKE, MARGARET | Redacted | | | | | | | |
| 4842819 | SCHWALB, JACK & SANDRA | Redacted | | | | | | | |
| 4450753 | SCHWALBACH, HOLLY M | Redacted | | | | | | | |
| 4450399 | SCHWALBACH, KAITLYN | Redacted | | | | | | | |
| 4764553 | SCHWALEN, DARLIENE | Redacted | | | | | | | |
| 4342695 | SCHWALLENBERG, DESTINY R | Redacted | | | | | | | |
| 4297807 | SCHWALLER, CARSON | Redacted | | | | | | | |
| 4355173 | SCHWALLIER, KYLE | Redacted | | | | | | | |
| 4370316 | SCHWALM, AUSTIN | Redacted | | | | | | | |
| 4221013 | SCHWALM, COLIN J | Redacted | | | | | | | |
| 4314641 | SCHWALM, SARA | Redacted | | | | | | | |
| 4868609 | SCHWAN INCORPORATED | 5292 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| 4882848 | SCHWAN WHOLESALE CO INC | P O BOX 710 | | | | DEVILS LAKE | ND | 58301 | |
| 4362395 | SCHWAN, CRAIG | Redacted | | | | | | | |
| 4855368 | Schwan, Craig A. | Redacted | | | | | | | |
| 4447917 | SCHWAN, JOEL R | Redacted | | | | | | | |
| 4829970 | SCHWAN, JOHN AND LAURIE | Redacted | | | | | | | |
| 4514457 | SCHWAN, MARCIA | Redacted | | | | | | | |
| 4763823 | SCHWANDT, CARLA | Redacted | | | | | | | |
| 4700917 | SCHWANDT, DAVID | Redacted | | | | | | | |
| 4576896 | SCHWANDT, KATIE | Redacted | | | | | | | |
| 4276460 | SCHWANDT, REBECCA | Redacted | | | | | | | |
| 4227865 | SCHWANGER, CHARLES A | Redacted | | | | | | | |
| 4277319 | SCHWANK, ABIGAIL | Redacted | | | | | | | |
| 4207920 | SCHWANKE, BRETT E | Redacted | | | | | | | |
| 4871245 | SCHWANS CONSUMER BRANDS NORTH | 8500 NORMANDALE LK BLVD #2000 | | | | BLOOMINGTON | MN | 55437 | |
| 4675775 | SCHWANTES, MARGARET | Redacted | | | | | | | |
| 4642024 | SCHWANTES, WAYNE | Redacted | | | | | | | |
| 4330187 | SCHWANZ, KELLY | Redacted | | | | | | | |
| 4418875 | SCHWANZ, LAURA | Redacted | | | | | | | |
| 4567550 | SCHWAPPE, NATHEN E | Redacted | | | | | | | |
| 4319069 | SCHWARBER, AILEEN | Redacted | | | | | | | |
| 4686520 | SCHWARCBHER, ALEXANDER | Redacted | | | | | | | |
| 4727478 | SCHWARCZ, SUSANNAH | Redacted | | | | | | | |
| 4351834 | SCHWARK, MARK A | Redacted | | | | | | | |
| 4526351 | SCHWARK, MICHAEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351731 | SCHWARK, MONICA A | Redacted | | | | | | | |
| 4412761 | SCHWARK, SAMUEL M | Redacted | | | | | | | |
| 4842820 | SCHWARTING, JACQUELINE | Redacted | | | | | | | |
| 4670767 | SCHWARTING, ROGER | Redacted | | | | | | | |
| 4865525 | SCHWARTZ ELECTRIC INC | 313 EAST WATERFORD STREET | | | | WAKARUSA | IN | 46573 | |
| 4888338 | SCHWARTZ ELECTRIC INC | T & J ELECTRIC CO INC | 2627 ALLENTOWN ROAD | | | PEKIN | IL | 61554 | |
| 4685004 | SCHWARTZ GREEN, LISA | Redacted | | | | | | | |
| 4795843 | SCHWARTZ SPORTS MEMORABILIA | 6217 PARK AVE | | | | MORTON GROVE | IL | 60053 | |
| 4522010 | SCHWARTZ, ALAN G | Redacted | | | | | | | |
| 4495582 | SCHWARTZ, ALEXA | Redacted | | | | | | | |
| 4842821 | SCHWARTZ, ALLAN | Redacted | | | | | | | |
| 4842822 | SCHWARTZ, ALLEN | Redacted | | | | | | | |
| 4474694 | SCHWARTZ, ANGELA M | Redacted | | | | | | | |
| 4276809 | SCHWARTZ, AUBREE E | Redacted | | | | | | | |
| 4575764 | SCHWARTZ, BAILEY | Redacted | | | | | | | |
| 4842823 | SCHWARTZ, BARBARA | Redacted | | | | | | | |
| 4487061 | SCHWARTZ, BARBARA J | Redacted | | | | | | | |
| 4738829 | SCHWARTZ, BARRY | Redacted | | | | | | | |
| 4407891 | SCHWARTZ, BRITTANY D | Redacted | | | | | | | |
| 4741822 | SCHWARTZ, BRUCE | Redacted | | | | | | | |
| 4618083 | SCHWARTZ, CAROLE | Redacted | | | | | | | |
| 4842824 | SCHWARTZ, CATHY | Redacted | | | | | | | |
| 4286732 | SCHWARTZ, CHERYL | Redacted | | | | | | | |
| 4748024 | SCHWARTZ, CLIFFORD | Redacted | | | | | | | |
| 4436941 | SCHWARTZ, CLIFFORD H | Redacted | | | | | | | |
| 4431583 | SCHWARTZ, CODY | Redacted | | | | | | | |
| 4301227 | SCHWARTZ, CODY J | Redacted | | | | | | | |
| 4163426 | SCHWARTZ, CYNTHIA | Redacted | | | | | | | |
| 4687358 | SCHWARTZ, CYNTHIA J | Redacted | | | | | | | |
| 4319560 | SCHWARTZ, DAKOTA | Redacted | | | | | | | |
| 4272312 | SCHWARTZ, DANA M | Redacted | | | | | | | |
| 4439756 | SCHWARTZ, DANIEL | Redacted | | | | | | | |
| 4196125 | SCHWARTZ, DANIELLE | Redacted | | | | | | | |
| 4478713 | SCHWARTZ, DAVID | Redacted | | | | | | | |
| 4702504 | SCHWARTZ, DAVID G. | Redacted | | | | | | | |
| 4217271 | SCHWARTZ, DAWN M | Redacted | | | | | | | |
| 4736103 | SCHWARTZ, DEBORAH | Redacted | | | | | | | |
| 4216525 | SCHWARTZ, DELLA L | Redacted | | | | | | | |
| 4223625 | SCHWARTZ, DEVON T | Redacted | | | | | | | |
| 4284110 | SCHWARTZ, DOUGLAS J | Redacted | | | | | | | |
| 4402358 | SCHWARTZ, DXAVIER | Redacted | | | | | | | |
| 4642539 | SCHWARTZ, EASTER L. TOBY | Redacted | | | | | | | |
| 4347903 | SCHWARTZ, EDITH | Redacted | | | | | | | |
| 4709597 | SCHWARTZ, ELAINE | Redacted | | | | | | | |
| 4666448 | SCHWARTZ, ELIZABETH | Redacted | | | | | | | |
| 4470107 | SCHWARTZ, EMILY | Redacted | | | | | | | |
| 4230602 | SCHWARTZ, EMILY | Redacted | | | | | | | |
| 4771598 | SCHWARTZ, ERIC | Redacted | | | | | | | |
| 4290845 | SCHWARTZ, ERIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279634 | SCHWARTZ, ERIC W | Redacted | | | | | | | |
| 4617116 | SCHWARTZ, ERIN | Redacted | | | | | | | |
| 4597360 | SCHWARTZ, FRED | Redacted | | | | | | | |
| 4428289 | SCHWARTZ, GARRY E | Redacted | | | | | | | |
| 4227990 | SCHWARTZ, GARY | Redacted | | | | | | | |
| 4765713 | SCHWARTZ, GERALD | Redacted | | | | | | | |
| 4759631 | SCHWARTZ, GERALDINE | Redacted | | | | | | | |
| 4293321 | SCHWARTZ, HAILEY | Redacted | | | | | | | |
| 4196478 | SCHWARTZ, HEATHER | Redacted | | | | | | | |
| 4759314 | SCHWARTZ, IONA | Redacted | | | | | | | |
| 4822397 | SCHWARTZ, ISIS | Redacted | | | | | | | |
| 4237059 | SCHWARTZ, JAMES B | Redacted | | | | | | | |
| 4295758 | SCHWARTZ, JANE | Redacted | | | | | | | |
| 4712670 | SCHWARTZ, JANET | Redacted | | | | | | | |
| 4754115 | SCHWARTZ, JANET | Redacted | | | | | | | |
| 4220448 | SCHWARTZ, JARRED B | Redacted | | | | | | | |
| 4829971 | SCHWARTZ, JASON & TERA | Redacted | | | | | | | |
| 4571290 | SCHWARTZ, JEANETTE | Redacted | | | | | | | |
| 4651119 | SCHWARTZ, JERRY J | Redacted | | | | | | | |
| 4564313 | SCHWARTZ, JERRY N | Redacted | | | | | | | |
| 4716612 | SCHWARTZ, JESSE J | Redacted | | | | | | | |
| 4842825 | SCHWARTZ, JESSICA | Redacted | | | | | | | |
| 4842826 | SCHWARTZ, JIM AND CINDY | Redacted | | | | | | | |
| 4842827 | SCHWARTZ, JOEL | Redacted | | | | | | | |
| 4522239 | SCHWARTZ, JONATHAN | Redacted | | | | | | | |
| 4285479 | SCHWARTZ, JORDAN S | Redacted | | | | | | | |
| 4663276 | SCHWARTZ, KAREN | Redacted | | | | | | | |
| 4479693 | SCHWARTZ, KAREN L | Redacted | | | | | | | |
| 4214534 | SCHWARTZ, KASEY R | Redacted | | | | | | | |
| 4298265 | SCHWARTZ, KAYLA M | Redacted | | | | | | | |
| 4477307 | SCHWARTZ, LISA A | Redacted | | | | | | | |
| 4668618 | SCHWARTZ, LYN | Redacted | | | | | | | |
| 4377427 | SCHWARTZ, MAKAYA | Redacted | | | | | | | |
| 4392554 | SCHWARTZ, MAKINLEY D | Redacted | | | | | | | |
| 4222148 | SCHWARTZ, MARK | Redacted | | | | | | | |
| 4297446 | SCHWARTZ, MARY | Redacted | | | | | | | |
| 4361978 | SCHWARTZ, MARY | Redacted | | | | | | | |
| 4425667 | SCHWARTZ, MARY C | Redacted | | | | | | | |
| 4258039 | SCHWARTZ, MATTHEW | Redacted | | | | | | | |
| 4370046 | SCHWARTZ, MATTHEW B | Redacted | | | | | | | |
| 4412384 | SCHWARTZ, MEAGAN L | Redacted | | | | | | | |
| 4842829 | SCHWARTZ, MICHAEL | Redacted | | | | | | | |
| 4842828 | SCHWARTZ, MICHAEL | Redacted | | | | | | | |
| 4829972 | SCHWARTZ, MICHELLE | Redacted | | | | | | | |
| 4685840 | SCHWARTZ, MINERVA | Redacted | | | | | | | |
| 4667343 | SCHWARTZ, NANCY | Redacted | | | | | | | |
| 4364677 | SCHWARTZ, NICHOLAS | Redacted | | | | | | | |
| 4438002 | SCHWARTZ, NOLA | Redacted | | | | | | | |
| 4591442 | SCHWARTZ, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12967 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480694 | SCHWARTZ, PAUL | Redacted | | | | | | | |
| 4842830 | SCHWARTZ, PAUL | Redacted | | | | | | | |
| 4441729 | SCHWARTZ, PAUL E | Redacted | | | | | | | |
| 4298965 | SCHWARTZ, PERRY D | Redacted | | | | | | | |
| 4855684 | Schwartz, Perry Dean | Redacted | | | | | | | |
| 4686236 | SCHWARTZ, RANDY | Redacted | | | | | | | |
| 4707350 | SCHWARTZ, RAYMOND | Redacted | | | | | | | |
| 4158669 | SCHWARTZ, REGINA | Redacted | | | | | | | |
| 4829973 | SCHWARTZ, ROBERT | Redacted | | | | | | | |
| 4317530 | SCHWARTZ, ROBERT | Redacted | | | | | | | |
| 4842831 | SCHWARTZ, ROBERT | Redacted | | | | | | | |
| 4842832 | SCHWARTZ, ROBERT & ELENA | Redacted | | | | | | | |
| 4608853 | SCHWARTZ, ROBIN | Redacted | | | | | | | |
| 4648260 | SCHWARTZ, ROBYN | Redacted | | | | | | | |
| 4153159 | SCHWARTZ, SAMANTHA | Redacted | | | | | | | |
| 4576817 | SCHWARTZ, SAMANTHA A | Redacted | | | | | | | |
| 4420124 | SCHWARTZ, SAMUEL | Redacted | | | | | | | |
| 4330864 | SCHWARTZ, SARAH R | Redacted | | | | | | | |
| 4210049 | SCHWARTZ, SEAN M | Redacted | | | | | | | |
| 4551317 | SCHWARTZ, SHANDI | Redacted | | | | | | | |
| 4369112 | SCHWARTZ, SHANEERAH R | Redacted | | | | | | | |
| 4245200 | SCHWARTZ, SHELDON B | Redacted | | | | | | | |
| 4298747 | SCHWARTZ, SHELLY M | Redacted | | | | | | | |
| 4653088 | SCHWARTZ, SHERRY | Redacted | | | | | | | |
| 4829974 | SCHWARTZ, SHIRLEY | Redacted | | | | | | | |
| 4177361 | SCHWARTZ, SKYLA A | Redacted | | | | | | | |
| 4349192 | SCHWARTZ, STACY L | Redacted | | | | | | | |
| 4609093 | SCHWARTZ, STEVEN | Redacted | | | | | | | |
| 4637235 | SCHWARTZ, STEVEN | Redacted | | | | | | | |
| 4662404 | SCHWARTZ, STUART | Redacted | | | | | | | |
| 4312216 | SCHWARTZ, TABATHA J | Redacted | | | | | | | |
| 4357557 | SCHWARTZ, TAD | Redacted | | | | | | | |
| 4633698 | SCHWARTZ, THOMAS | Redacted | | | | | | | |
| 4425789 | SCHWARTZ, TODD | Redacted | | | | | | | |
| 4376433 | SCHWARTZ, VICKI | Redacted | | | | | | | |
| 4853866 | Schwartz, William | Redacted | | | | | | | |
| 4563259 | SCHWARTZ, WOLFGANG | Redacted | | | | | | | |
| 4842833 | SCHWARTZBARD, MARVIN & SUSAN | Redacted | | | | | | | |
| 4364224 | SCHWARTZBAUER, ERIC M | Redacted | | | | | | | |
| 4340883 | SCHWARTZBECK, CODY | Redacted | | | | | | | |
| 4147245 | SCHWARTZ-BEHEL, JENNIFER | Redacted | | | | | | | |
| 4596809 | SCHWARTZBERG, ARTHUR | Redacted | | | | | | | |
| 4677800 | SCHWARTZBERG, RICHARD | Redacted | | | | | | | |
| 4645284 | SCHWARTZBERG, SAM | Redacted | | | | | | | |
| 4220743 | SCHWARTZE, LAWRENCE J | Redacted | | | | | | | |
| 4179403 | SCHWARTZER, TIMOTHY | Redacted | | | | | | | |
| 4712131 | SCHWARTZKOPF, JIM | Redacted | | | | | | | |
| 4572845 | SCHWARTZKOPF, KIMBERLY | Redacted | | | | | | | |
| 4491930 | SCHWARTZMILLER, TIFFANI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12968 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419687 | SCHWARTZOTT, ZACHARY J | Redacted | | | | | | | |
| 4865688 | SCHWARZ DSD DC & JIT | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865689 | SCHWARZ PAPER CO | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798690 | SCHWARZ PAPER CO-1000628321 | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4659231 | SCHWARZ, ANITA | Redacted | | | | | | | |
| 4511156 | SCHWARZ, BRIANNA | Redacted | | | | | | | |
| 4663068 | SCHWARZ, CHARLES | Redacted | | | | | | | |
| 4638297 | SCHWARZ, CHRISTEL | Redacted | | | | | | | |
| 4697999 | SCHWARZ, CONSTANCE | Redacted | | | | | | | |
| 4788245 | Schwarz, David and Lisa | Redacted | | | | | | | |
| 4788246 | Schwarz, David and Lisa | Redacted | | | | | | | |
| 4701205 | SCHWARZ, DEBRA | Redacted | | | | | | | |
| 4446550 | SCHWARZ, EDWARD | Redacted | | | | | | | |
| 4193496 | SCHWARZ, EMILY | Redacted | | | | | | | |
| 4296456 | SCHWARZ, GARY L | Redacted | | | | | | | |
| 4432760 | SCHWARZ, HILDY | Redacted | | | | | | | |
| 4217248 | SCHWARZ, ILIANA | Redacted | | | | | | | |
| 4391330 | SCHWARZ, JACOB | Redacted | | | | | | | |
| 4172582 | SCHWARZ, JUSTIN T | Redacted | | | | | | | |
| 4373819 | SCHWARZ, KYLE D | Redacted | | | | | | | |
| 4706855 | SCHWARZ, ROBERT | Redacted | | | | | | | |
| 4407481 | SCHWARZ, ROBERT D | Redacted | | | | | | | |
| 4395212 | SCHWARZ, SHARON | Redacted | | | | | | | |
| 4217465 | SCHWARZ, SHAWN | Redacted | | | | | | | |
| 4668980 | SCHWARZ, SUZANNE | Redacted | | | | | | | |
| 4638374 | SCHWARZ, TIMOTHY | Redacted | | | | | | | |
| 4390869 | SCHWARZ, VICTORIA | Redacted | | | | | | | |
| 4186288 | SCHWARZ, WALTER A | Redacted | | | | | | | |
| 4842834 | SCHWARZBAUM, ISAAC | Redacted | | | | | | | |
| 4668478 | SCHWARZENBACH, JUDITH F | Redacted | | | | | | | |
| 4328746 | SCHWARZENBERG, CHRISTOPHER A | Redacted | | | | | | | |
| 4646753 | SCHWARZENBERG, KATY | Redacted | | | | | | | |
| 4669411 | SCHWARZER, RUSSELL | Redacted | | | | | | | |
| 4829975 | SCHWARZKOPF, MARGARET & DON | Redacted | | | | | | | |
| 4842835 | SCHWARZKOPF, TOMMY | Redacted | | | | | | | |
| 4599631 | SCHWARZMAN, LOUIS A | Redacted | | | | | | | |
| 4842836 | SCHWARZMANN LLC | Redacted | | | | | | | |
| 4829976 | SCHWARZWALD,IRA | Redacted | | | | | | | |
| 4651136 | SCHWASINGER, RICHARD | Redacted | | | | | | | |
| 4477135 | SCHWEAR, BETTY | Redacted | | | | | | | |
| 4842837 | SCHWEBEL RESIDENCE | Redacted | | | | | | | |
| 4205226 | SCHWECKE, CRAIG A | Redacted | | | | | | | |
| 4576235 | SCHWECKE, ROBERT F | Redacted | | | | | | | |
| 4404656 | SCHWED, MICHAEL | Redacted | | | | | | | |
| 4163788 | SCHWED, STACY R | Redacted | | | | | | | |
| 4842838 | SCHWED, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417544 | SCHWEDA, BERNADETTE | Redacted | | | | | | | |
| 4411740 | SCHWEDE, ROBERTA | Redacted | | | | | | | |
| 4349831 | SCHWEDER, ALEXIS | Redacted | | | | | | | |
| 4279807 | SCHWEDER, GLENN | Redacted | | | | | | | |
| 4356629 | SCHWEDER, KELLY | Redacted | | | | | | | |
| 4621887 | Schweedler , Teshia | Redacted | | | | | | | |
| 4822398 | SCHWEFEL, LORI | Redacted | | | | | | | |
| 4203039 | SCHWEFLER, CALLEN | Redacted | | | | | | | |
| 4366717 | SCHWEGLER, CYNTHIA A | Redacted | | | | | | | |
| 4215363 | SCHWEGLER, JULIE | Redacted | | | | | | | |
| 4604620 | Schwegman , Sean | Redacted | | | | | | | |
| 4457186 | SCHWEGMANN, MICHAEL | Redacted | | | | | | | |
| 4647616 | SCHWEHM, WILLIAM G | Redacted | | | | | | | |
| 4490035 | SCHWEHR, BAYLEE R | Redacted | | | | | | | |
| 4703427 | SCHWEHR, MICHAEL | Redacted | | | | | | | |
| 4747723 | SCHWEIBINZ, EDWARD | Redacted | | | | | | | |
| 4678773 | SCHWEIGER, LESLIE | Redacted | | | | | | | |
| 4465049 | SCHWEIGERT, DARCY | Redacted | | | | | | | |
| 4384151 | SCHWEIGERT, JOHN M | Redacted | | | | | | | |
| 4374959 | SCHWEIGERT, KRISTIN | Redacted | | | | | | | |
| 4360570 | SCHWEIGERT, NADIA | Redacted | | | | | | | |
| 4279513 | SCHWEIGHART, GERALD | Redacted | | | | | | | |
| 4475869 | SCHWEIGHART, JEREMY | Redacted | | | | | | | |
| 4358686 | SCHWEIHOFER, MARION E | Redacted | | | | | | | |
| 4311774 | SCHWEIHS, NICHOLAS J | Redacted | | | | | | | |
| 4288934 | SCHWEIHS, RONALD A | Redacted | | | | | | | |
| 4281712 | SCHWEIHS, WALTRAUD M | Redacted | | | | | | | |
| 4673451 | SCHWEIKART, ROSEMARY | Redacted | | | | | | | |
| 4654047 | SCHWEIKERT, JESSICA | Redacted | | | | | | | |
| 4640320 | SCHWEIKLE, FREDRECA | Redacted | | | | | | | |
| 4605899 | SCHWEINHAGEN, CASSANDRA | Redacted | | | | | | | |
| 5434028 | SCHWEINHART DAVID AND KAREN SCHWEINHART | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4279485 | SCHWEINLER, JEREMY M | Redacted | | | | | | | |
| 4575450 | SCHWEINSBERG, KRISTIAN | Redacted | | | | | | | |
| 4340695 | SCHWEINSBERG, TIMOTHY C | Redacted | | | | | | | |
| 4680471 | SCHWEISS, JOYCE | Redacted | | | | | | | |
| 4564502 | SCHWEISS, LARISA H | Redacted | | | | | | | |
| 5434030 | SCHWEITZER RICHARD S AND MARY SCHWEITZER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4657947 | SCHWEITZER, AUDREY | Redacted | | | | | | | |
| 4714648 | SCHWEITZER, HELAINE | Redacted | | | | | | | |
| 4627866 | SCHWEITZER, KARI | Redacted | | | | | | | |
| 4311810 | SCHWEITZER, RAY L | Redacted | | | | | | | |
| 4316049 | SCHWEITZER, ROBERT J | Redacted | | | | | | | |
| 4761668 | SCHWEITZER, RONALD | Redacted | | | | | | | |
| 4235210 | SCHWEITZER, TIFFANI L | Redacted | | | | | | | |
| 4725351 | SCHWEITZER-FUGITT, JILL | Redacted | | | | | | | |
| 4338874 | SCHWEIZER, KRISTIAN | Redacted | | | | | | | |
| 4598075 | SCHWEIZER, LINDA A | Redacted | | | | | | | |
| 4627229 | SCHWEIZER, LUCITA V. V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344695 | SCHWEIZER, PATRICIA | Redacted | | | | | | | |
| 4485457 | SCHWEIZER, RICHARD T | Redacted | | | | | | | |
| 4367041 | SCHWEMMER, JUSTIN T | Redacted | | | | | | | |
| 4366869 | SCHWEMMER, LYNN | Redacted | | | | | | | |
| 4367670 | SCHWEMMER, TAYLOR M | Redacted | | | | | | | |
| 4301374 | SCHWENDEMAN, KEVIN | Redacted | | | | | | | |
| 4356540 | SCHWENDEMANN, ELIZABETH | Redacted | | | | | | | |
| 4209620 | SCHWENER, XAVIER A | Redacted | | | | | | | |
| 4822399 | SCHWENGER, JOHN | Redacted | | | | | | | |
| 4390946 | SCHWENGLER, WALKER D | Redacted | | | | | | | |
| 4353972 | SCHWENK, JEANETTE L | Redacted | | | | | | | |
| 4489150 | SCHWENK, JEFFRY | Redacted | | | | | | | |
| 4284468 | SCHWENK, LINDA | Redacted | | | | | | | |
| 4449415 | SCHWENKE, CLARK O | Redacted | | | | | | | |
| 4549722 | SCHWENKE, LANDON A | Redacted | | | | | | | |
| 4271058 | SCHWENKE, TIMOTHY | Redacted | | | | | | | |
| 4417285 | SCHWENKER, COY A | Redacted | | | | | | | |
| 4292196 | SCHWENKER, RYAN T | Redacted | | | | | | | |
| 4162223 | SCHWENN, ERIC | Redacted | | | | | | | |
| 4723785 | SCHWENNESEN, TERRY | Redacted | | | | | | | |
| 4654480 | SCHWENNING, DEVAN | Redacted | | | | | | | |
| 4276997 | SCHWENSON, CHARLES | Redacted | | | | | | | |
| 4631836 | SCHWEPPE, DON | Redacted | | | | | | | |
| 4576117 | SCHWEPPE, JOSEPH G | Redacted | | | | | | | |
| 4400379 | SCHWER, ALLAN | Redacted | | | | | | | |
| 4296728 | SCHWER, ANDREA L | Redacted | | | | | | | |
| 4725471 | SCHWER, DONALD | Redacted | | | | | | | |
| 4663625 | SCHWERDTFEGER, KATIE | Redacted | | | | | | | |
| 4389644 | SCHWERI, CHARLENE | Redacted | | | | | | | |
| 4658828 | SCHWERIN, JASON S | Redacted | | | | | | | |
| 4747049 | SCHWERING, ROXANNA | Redacted | | | | | | | |
| 4293274 | SCHWERMAN, SANDRA | Redacted | | | | | | | |
| 4697367 | SCHWERTNER, BRUCE | Redacted | | | | | | | |
| 4524020 | SCHWERTNER, CARY S | Redacted | | | | | | | |
| 4737614 | SCHWERTNER, KAYE | Redacted | | | | | | | |
| 4325218 | SCHWERTZLER, LAWERANCE J | Redacted | | | | | | | |
| 4470372 | SCHWETER, TOMERA M | Redacted | | | | | | | |
| 4446141 | SCHWETTMANN, GRACE | Redacted | | | | | | | |
| 4302358 | SCHWICHTENBERG, WAYNE | Redacted | | | | | | | |
| 4886317 | SCHWICKERT COMPANY | ROOFING & HVAC WORK | 330 POPLAR STREET | | | MANKATO | MN | 56002 | |
| 4882102 | SCHWICKERT INC | P O BOX 487 | | | | MANKATO | MN | 56002 | |
| 4384573 | SCHWIEBERT, ANDREW | Redacted | | | | | | | |
| 4664860 | SCHWIEGER, DAVID L | Redacted | | | | | | | |
| 4718629 | SCHWIEGER, JOEY | Redacted | | | | | | | |
| 4251329 | SCHWIER, JEFF | Redacted | | | | | | | |
| 4660239 | SCHWIER, NEAL M M | Redacted | | | | | | | |
| 4842839 | SCHWIERING, JORDAN | Redacted | | | | | | | |
| 4367433 | SCHWIETERS, SHARON K | Redacted | | | | | | | |
| 4367368 | SCHWIETZ, SUZANNE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567318 | SCHWIGER, BRITTANY L | Redacted | | | | | | | |
| 4703440 | SCHWILKE, RON | Redacted | | | | | | | |
| 4865061 | SCHWILLIAMZ CREATIVE CONSULTANT INC | 3 COMMON STREET UNIT 3B FL 2 | | | | WALTHAM | MA | 02451 | |
| 4360496 | SCHWIND, EDWARD J | Redacted | | | | | | | |
| 4450617 | SCHWIND, IAN | Redacted | | | | | | | |
| 4621064 | SCHWINDT, LAURA | Redacted | | | | | | | |
| 4582384 | SCHWINDT, SYDNEY | Redacted | | | | | | | |
| 4701644 | SCHWING, MARK | Redacted | | | | | | | |
| 4630820 | SCHWINGHAMMER, JOANNE | Redacted | | | | | | | |
| 4436323 | SCHWINGL, JOSEPH L | Redacted | | | | | | | |
| 4309637 | SCHWINGLE, DONNA | Redacted | | | | | | | |
| 4311633 | SCHWINKENDORF, ROSEMARY | Redacted | | | | | | | |
| 4356723 | SCHWINN, CAITLYN | Redacted | | | | | | | |
| 4310700 | SCHWINN, CAMILIA | Redacted | | | | | | | |
| 4293876 | SCHWITZ, DIANE B | Redacted | | | | | | | |
| 4439171 | SCHWOB, LYNDA L | Redacted | | | | | | | |
| 4283115 | SCHWOCHER, DANIEL | Redacted | | | | | | | |
| 4572991 | SCHWOEGLER, STERLING J | Redacted | | | | | | | |
| 4421362 | SCHWOERER, JONATHAN | Redacted | | | | | | | |
| 4304680 | SCHWYN, ASHLYN M | Redacted | | | | | | | |
| 4186298 | SCHY, PETRINA | Redacted | | | | | | | |
| 5769762 | SCHYBAL RHENAE | 109 S MARIETTA ST | | | | SAINT CLAIRSV | OH | 43950 | |
| 4865354 | SCHYLLING ASSOCIATES INC | 306 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| 4885341 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | |
| 4706062 | SCHYMICZEK, CINDY | Redacted | | | | | | | |
| 4842840 | SCI OPAL FORTUNE | Redacted | | | | | | | |
| 4878771 | SCI TELEVISION & CREATIVE MEDIA LLC | MARK A TRAVERSO | 160 E GRAND AVENUE SUITE 5W | | | CHICAGO | IL | 60611 | |
| 4291644 | SCIABARAS, DAWN R | Redacted | | | | | | | |
| 4822400 | Sciacca, Chuck | Redacted | | | | | | | |
| 4442842 | SCIALABBA, LOUIS | Redacted | | | | | | | |
| 4563956 | SCIALABBA, MELANIE D | Redacted | | | | | | | |
| 4629995 | SCIALDONE, JAMES | Redacted | | | | | | | |
| 4661180 | SCIALDONE, MARIE | Redacted | | | | | | | |
| 4734476 | SCIALLA, JACQUELINE N | Redacted | | | | | | | |
| 4646704 | SCIAMMAS, CHRISTINA | Redacted | | | | | | | |
| 4239641 | SCIANABLO, JOANNE | Redacted | | | | | | | |
| 4822401 | SCIANAMBLO, MICHAEL | Redacted | | | | | | | |
| 4676979 | SCIANCALEPORE, ANGELA | Redacted | | | | | | | |
| 4475501 | SCIANDRA, ALBERT J | Redacted | | | | | | | |
| 4493417 | SCIANDRA, BARBARA | Redacted | | | | | | | |
| 4433486 | SCIANDRA, CHRISTY | Redacted | | | | | | | |
| 4491893 | SCIANDRA, RUTHANN | Redacted | | | | | | | |
| 4842841 | SCIANNA, ILENE | Redacted | | | | | | | |
| 4738647 | SCIANO, PAT | Redacted | | | | | | | |
| 4527746 | SCIARA, LACEY | Redacted | | | | | | | |
| 4417457 | SCIARA, MARISSA B | Redacted | | | | | | | |
| 4711546 | SCIARA, PETE | Redacted | | | | | | | |
| 4732107 | SCIARA, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4329534 | SCIARAFFA, MARION | Redacted | | | | | | | |
| 4331367 | SCIARRO, ROBYN I | Redacted | | | | | | | |
| 4302179 | SCIARRONE, LORI L | Redacted | | | | | | | |
| 4256865 | SCIASCIA, JENNIFER | Redacted | | | | | | | |
| 4224053 | SCIAUDONE, DAVID M | Redacted | | | | | | | |
| 4334799 | SCIBECK, XAMAN EK A | Redacted | | | | | | | |
| 4653404 | SCIBEK, AMY | Redacted | | | | | | | |
| 4272487 | SCIBELLI, ANTHONY | Redacted | | | | | | | |
| 4842842 | SCIBELLI, MRS KAREN | Redacted | | | | | | | |
| 4635051 | SCIBILIA, DAWN | Redacted | | | | | | | |
| 4712737 | SCIBILIA, JAMES | Redacted | | | | | | | |
| 4421329 | SCIBIOR, GREG J | Redacted | | | | | | | |
| 4352358 | SCIBIORSKI, ROBERT L | Redacted | | | | | | | |
| 4842843 | SCIBONA, SANDY | Redacted | | | | | | | |
| 4161985 | SCIBOR, CHRISTYAN G | Redacted | | | | | | | |
| 4489678 | SCICCHITANO, SAM V | Redacted | | | | | | | |
| 4432261 | SCICERE, CHATAL J | Redacted | | | | | | | |
| 4842844 | SCICHILONE, MICHAEL | Redacted | | | | | | | |
| 4224786 | SCIELZO, AGNIESZKA | Redacted | | | | | | | |
| 4886254 | SCIENTIFIC TOYS LTD | RODNEY TANG | RM 1108,BLK B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD,TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4888976 | SCIENTIFIC UTILITY BRANDS INTL INC | UNIT11 1673 RICHMOND ST PMB110 | | | | LONDON | | N6G 2N3 | CANADA |
| 4711458 | SCIFERT, PHILLIP V | Redacted | | | | | | | |
| 4591815 | SCIFO, SALVATORE | Redacted | | | | | | | |
| 4408667 | SCIFRES, ANDREW | Redacted | | | | | | | |
| 4551208 | SCIFRES, JEFFREY | Redacted | | | | | | | |
| 4770462 | SCILLA, MARILYN | Redacted | | | | | | | |
| 4739026 | SCILLE, MARCIA | Redacted | | | | | | | |
| 4730901 | SCILLIA, EUGENE | Redacted | | | | | | | |
| 4719504 | SCIMECA, JOE | Redacted | | | | | | | |
| 4672843 | SCIMECA, ROCCO | Redacted | | | | | | | |
| 4459049 | SCIMENES, JOSEPH | Redacted | | | | | | | |
| 4801311 | SCIMERA BIOSCIENCE | 8250 NW 27TH ST | | | | DORAL | FL | 33122 | |
| 4632804 | SCIMIA, JOSEPHINE | Redacted | | | | | | | |
| 4305506 | SCIMIA, SAMUEL | Redacted | | | | | | | |
| 4492919 | SCINTILLA, TANYA L | Redacted | | | | | | | |
| 4563320 | SCINTO, CHRIS J | Redacted | | | | | | | |
| 4336221 | SCIOLI, NANCY J | Redacted | | | | | | | |
| 4421251 | SCIOLINO, KATELYN N | Redacted | | | | | | | |
| 4488406 | SCIORE, AMANDA DARLENE | Redacted | | | | | | | |
| 4489574 | SCIORE, JOLENE | Redacted | | | | | | | |
| 4439193 | SCIORIA, DOMINIC C | Redacted | | | | | | | |
| 4281545 | SCIORTINO, GIOVANNA | Redacted | | | | | | | |
| 4155979 | SCIORTINO, KAREN L | Redacted | | | | | | | |
| 4440564 | SCIORTINO, MICHAEL | Redacted | | | | | | | |
| 4333519 | SCIORTINO, NICHOLAS C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4428760 | SCIORTINO, SAMANTHA | Redacted | | | | | | | |
| 4569091 | SCIOSCIA, SAMANTHA | Redacted | | | | | | | |
| 4889167 | SCIOTO VOICE NEWSPAPER | VOICE NEWSPAPERS INC | PO BOX 400 8366 DOWNTOWN HAYPO | | | WHEELERSBURG | OH | 45694 | |
| 4829977 | SCIOTTO, SAM | Redacted | | | | | | | |
| 4172394 | SCIPIO, DANIEL | Redacted | | | | | | | |
| 4590392 | SCIPIO, JEPTHAW | Redacted | | | | | | | |
| 4899609 | SCIPIO, RUDOLFH | Redacted | | | | | | | |
| 4418226 | SCIPIO, SHEMELLA | Redacted | | | | | | | |
| 4829978 | SCIPIONE, ROBERT | Redacted | | | | | | | |
| 4748764 | SCIPPIO, BETTY | Redacted | | | | | | | |
| 4883681 | SCIQUEST INC | P O BOX 952218 | | | | DALLAS | TX | 75395 | |
| 4661667 | SCIRANKA, MARK | Redacted | | | | | | | |
| 4354307 | SCIRE SHURTLUFF, JACOB | Redacted | | | | | | | |
| 4696625 | SCIRETTA, MIKE | Redacted | | | | | | | |
| 4715980 | SCIRICA, FRANK | Redacted | | | | | | | |
| 4842845 | SCIRROTTO, DOMINIC M. | Redacted | | | | | | | |
| 4293296 | SCISLOWSKI, KRYSTIN | Redacted | | | | | | | |
| 4624334 | SCISM, KRISTINA | Redacted | | | | | | | |
| 4272281 | SCISM, TAMMY A | Redacted | | | | | | | |
| 4612189 | SCITES, JOSEPH | Redacted | | | | | | | |
| 4160135 | SCITES, KARLIE | Redacted | | | | | | | |
| 4474392 | SCITNEY, ALICE L | Redacted | | | | | | | |
| 4506587 | SCITTARELLI, GAIL L | Redacted | | | | | | | |
| 4236760 | SCIULARA, JEANETTE | Redacted | | | | | | | |
| 4532664 | SCIUPAC, ALEXANDER I | Redacted | | | | | | | |
| 4153883 | SCIUTO, KEITH M | Redacted | | | | | | | |
| 4324580 | SCIVICQUE, MADELINE | Redacted | | | | | | | |
| 4797345 | SCKND | DBA KIND LED GROW LIGHTS | PO BOX 6105 | | | SANTA ROSA | CA | 95406 | |
| 4842846 | SCKOLNIK, JASON | Redacted | | | | | | | |
| 4427703 | SCLAFANI-ZAMORA, GIANNA M | Redacted | | | | | | | |
| 4444454 | SCLAFANI-ZAMORA, NICHOLAS J | Redacted | | | | | | | |
| 4658437 | SCLAFINI, JOHN | Redacted | | | | | | | |
| 4462674 | SCLATER, KAYLA A | Redacted | | | | | | | |
| 5794049 | SCM GARMENTS PVT LIMITED | 57 VOC NAGAR SOUTH VALAYANKADU | | | | TIRUPUR | TAMIL NADU | 641603 | INDIA |
| 4465578 | SCOBBA, BRANDON R | Redacted | | | | | | | |
| 5471962 | SCOBEE TRACI | 6494 WILMOT RD | | | | ERIE | IL | 61250-9768 | |
| 5798691 | Scobell Company | 1356 East 12th St | | | | Erie | PA | 16503 | |
| 5790887 | SCOBELL COMPANY | JUDITH A. OLMSTEAD | 1356 EAST 12TH ST | | | ERIE | PA | 16503 | |
| 4822402 | SCOBEY, MONIQUE | Redacted | | | | | | | |
| 4354471 | SCOBEY-EASTMAN, SUZANNE L | Redacted | | | | | | | |
| 4398758 | SCOBIE II, ROBERT S | Redacted | | | | | | | |
| 4797325 | SCOBIE INC DBA THE IMAGE SHOP | DBA PAPER ESSENTIALS | 9490 ORANGE STREET | | | ALTA LOMA | CA | 91701 | |
| 4526313 | SCOBIE, GARY | Redacted | | | | | | | |
| 4556343 | SCOBIE, JASON H | Redacted | | | | | | | |
| 4481526 | SCOBLE, ROBERT | Redacted | | | | | | | |
| 4624015 | SCOBY, MICHAEL | Redacted | | | | | | | |
| 4474658 | SCOCCHI, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157248 | SCOCCIA, ADAM J | Redacted | | | | | | | |
| 4218581 | SCOCCIMARO, JOSEPH R | Redacted | | | | | | | |
| 4398207 | SCOCIMARA, MICHAEL | Redacted | | | | | | | |
| 4437092 | SCODES, STEVEN | Redacted | | | | | | | |
| 4678181 | SCOFFIELD, BARBARA | Redacted | | | | | | | |
| 4870352 | SCOFIELD INC | 727 W GLENDALE AVE STE 500 | | | | GLENDALE | WI | 53209 | |
| 4155112 | SCOFIELD, AMANDA | Redacted | | | | | | | |
| 4425250 | SCOFIELD, BONNIE | Redacted | | | | | | | |
| 4563721 | SCOFIELD, COLLEEN | Redacted | | | | | | | |
| 4197054 | SCOFIELD, DIANNA | Redacted | | | | | | | |
| 4718057 | SCOFIELD, DIRK | Redacted | | | | | | | |
| 4295269 | SCOFIELD, DOUG | Redacted | | | | | | | |
| 4762589 | SCOFIELD, ELIZABETH | Redacted | | | | | | | |
| 4195379 | SCOFIELD, JEAN L | Redacted | | | | | | | |
| 4822403 | SCOFIELD, JOHN | Redacted | | | | | | | |
| 4605434 | SCOFIELD, KATHY | Redacted | | | | | | | |
| 4437068 | SCOFIELD, KELSEY J | Redacted | | | | | | | |
| 4601273 | SCOFIELD, MARGARET | Redacted | | | | | | | |
| 4660263 | SCOFIELD, RAY | Redacted | | | | | | | |
| 4618154 | SCOFIELD, TAMMY R | Redacted | | | | | | | |
| 4719087 | SCOFIELD, TOMI | Redacted | | | | | | | |
| 4829979 | SCOGGIN CONTRACTING | Redacted | | | | | | | |
| 4653204 | SCOGGIN, DOROTHY J | Redacted | | | | | | | |
| 4157455 | SCOGGIN, JAMES | Redacted | | | | | | | |
| 4263272 | SCOGGIN, MARIAH | Redacted | | | | | | | |
| 4463765 | SCOGGIN, MORGAN | Redacted | | | | | | | |
| 4700802 | SCOGGIN, ROBERT | Redacted | | | | | | | |
| 4291688 | SCOGGIN, TIMOTHY R | Redacted | | | | | | | |
| 4682411 | SCOGGINS, JERRY | Redacted | | | | | | | |
| 4758383 | SCOGGINS, JUSTIN | Redacted | | | | | | | |
| 4584629 | SCOGGINS, KATHRYN | Redacted | | | | | | | |
| 4771445 | SCOGGINS, LORI | Redacted | | | | | | | |
| 4587825 | SCOGGINS, SHAUNDA | Redacted | | | | | | | |
| 4765528 | SCOGGINS, TODD | Redacted | | | | | | | |
| 4651327 | SCOGIN, JOANNE | Redacted | | | | | | | |
| 4679287 | SCOGINGS, MUOI T | Redacted | | | | | | | |
| 4417157 | SCOGLIO, JOSEPH A | Redacted | | | | | | | |
| 4286981 | SCOLA, ED R | Redacted | | | | | | | |
| 4147916 | SCOLA, LACEY D | Redacted | | | | | | | |
| 4401996 | SCOLAOBRIEN, ROSE A | Redacted | | | | | | | |
| 4809040 | SCOLARI, MARY ANN | 1205 FEWTRELL DR | | | | CAMPBELL | CA | 95008 | |
| 4651182 | SCOLARO, JOYCE | Redacted | | | | | | | |
| 4274608 | SCOLARO, VINCENT | Redacted | | | | | | | |
| 4792232 | Scolastico, Michael | Redacted | | | | | | | |
| 4729600 | SCOLES, BECKY S | Redacted | | | | | | | |
| 4615776 | SCOLES, KENT | Redacted | | | | | | | |
| 4277384 | SCOLES, NATASHA L | Redacted | | | | | | | |
| 4545477 | SCOLF, KJIRSTEN M | Redacted | | | | | | | |
| 4159217 | SCOLISH, TONSI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4432306 | SCOLLAN, JOSEPH | Redacted | | | | | | | |
| 4158185 | SCOLMANSMITH, DEBRA J | Redacted | | | | | | | |
| 4771965 | SCOMA, LORETTA | Redacted | | | | | | | |
| 4627466 | SCONCE, CATHERINE | Redacted | | | | | | | |
| 4595910 | SCONIERS, DOROTHY | Redacted | | | | | | | |
| 4587892 | SCONIERS, JONATHAN | Redacted | | | | | | | |
| 4688837 | SCONIERS, PHYLLIS | Redacted | | | | | | | |
| 4663393 | SCONYERS, GISELE | Redacted | | | | | | | |
| 4254146 | SCONYERS, REBEKAH D | Redacted | | | | | | | |
| 4574674 | SCONZERT, NICOLE | Redacted | | | | | | | |
| 4767499 | SCONZO, ANDY | Redacted | | | | | | | |
| 4527686 | SCONZO, CATHERINE A | Redacted | | | | | | | |
| 4860389 | SCOOCHIE PET PRODUCTS CORP | 14 RAY LANE | | | | SMITHTOWN | NY | 11787 | |
| 4419122 | SCOON, DAMIAN | Redacted | | | | | | | |
| 4871683 | SCOOP IN DESIGN INC | 917 N FLORENCE STREET | | | | BURBANK | CA | 91505 | |
| 5790888 | SCOOTER BROTHERS | 219 RACETRACK RD NW | | | | FORT WALTON BEACH | FL | 32547 | |
| 4863246 | SCOOTER BROTHERS ENTERPRISES LLC | 219 RACETRACK RD | | | | FORT WALTON BEACH | FL | 32547 | |
| 4869368 | SCOOTER EQUIPMENT INC | 6030 MARSHALEE DRIVE STE 205 | | | | ELKRIDGE | MD | 21075 | |
| 4862894 | SCOOTER STORE | 2079 S ARLINGTON RD | | | | AKRON | OH | 44306 | |
| 4797970 | SCOOTERLAND USA | DBA SCOOTERLANDUSA | 3818 K ST | | | PHILADELPHIA | PA | 19124 | |
| 4877661 | SCOOTERS N MORE | JOHN FRANTON | 1454 W U S 30 STE 2 | | | VALPARAISO | IN | 46385 | |
| 4886580 | SCOOTERS PLUS | SCOOTER FACTORY OUTLET INC | P O BOX 61003 | | | FT MYERS | FL | 33906 | |
| 4802094 | SCOOTERX | DBA 50 CALIBER RACING | 34 W MAYFLOWER AVE | | | LAS VEGAS | NV | 89030 | |
| 4466799 | SCOPAK, CHRISTINE | Redacted | | | | | | | |
| 4870929 | SCOPE IMPORTS INC | 8020 BLANKENSHIP DRIVE | | | | HOUSTON | TX | 77055 | |
| 4460985 | SCOPELITE, MADISON | Redacted | | | | | | | |
| 4454086 | SCOPELITE, TORI | Redacted | | | | | | | |
| 4691075 | SCOPIADO, RYAN | Redacted | | | | | | | |
| 4355571 | SCOPONE, BEATRICE | Redacted | | | | | | | |
| 4810151 | SCOPPECHIO | 437 WEST JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| 4671648 | SCORDARAS, MARIE | Redacted | | | | | | | |
| 4228416 | SCORE, GREG | Redacted | | | | | | | |
| 4740058 | SCORE, PATRICIA | Redacted | | | | | | | |
| 4794514 | ScoreBig | Redacted | | | | | | | |
| 4842847 | SCORGIE,PAUL | Redacted | | | | | | | |
| 4403341 | SCORNAIENCHI, MICHAEL A | Redacted | | | | | | | |
| 4842848 | SCORNAVACCHI, MIKE | Redacted | | | | | | | |
| 4291976 | SCORNAVACCO, ADAM J | Redacted | | | | | | | |
| 4864574 | SCORPIO ACCESSORIES LLC | 27 MEADOW ST | | | | WARWICK | RI | 02886 | |
| 4882157 | SCORPION FENCING LLC | P O BOX 504 | | | | AZTEC | NM | 87410 | |
| 4802100 | SCORPION PROTECTIVE COATINGS INC | DBA SCORPION PROTECTIVE COATINGS | 6184 S US HWY 231 | | | CLOVERDALE | IN | 46120 | |
| 4560884 | SCORPIOUS, SENUACUS | Redacted | | | | | | | |
| 4776582 | SCORSINE, JEN | Redacted | | | | | | | |
| 4620454 | SCORTINO, ALFRED | Redacted | | | | | | | |
| 4208360 | SCORZA, ALEXANDER C | Redacted | | | | | | | |
| 4842849 | SCOT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442894 | SCOT, ANNETTE | Redacted | | | | | | | |
| 4676498 | SCOT, WILLIT | Redacted | | | | | | | |
| 4779910 | Scotch Plains Township Tax Collector | 430 Park Ave | Town Hall | | | Scotch Plains | NJ | 07076 | |
| 4779911 | Scotch Plains Township Tax Collector | 430 Park Avenue | Municipal Building | | | Scotch Plains | NJ | 07076 | |
| 4418410 | SCOTCHMAN, MARCELO | Redacted | | | | | | | |
| 4878938 | SCOTDIC COLOURS | MCGOVERN GROUP INC | P O BOX 25 | | | CIRCLEVILLE | NY | 10919 | |
| 4662871 | SCOTFCH, JOSEPH | Redacted | | | | | | | |
| 4167114 | SCOTHORN, DESIREE | Redacted | | | | | | | |
| 4774414 | SCOTHORNE, MARILYN | Redacted | | | | | | | |
| 4829980 | SCOTIA HOLUALOA BOULDER CANYON LLC | Redacted | | | | | | | |
| 5769808 | SCOTLAND AUBIN | 777 KILAUEA AVE | | | | HILO | HI | 96720 | |
| 4561808 | SCOTLAND, AUBIN | Redacted | | | | | | | |
| 4622396 | SCOTLAND, BARBARA | Redacted | | | | | | | |
| 4559474 | SCOTLAND, JASHANA | Redacted | | | | | | | |
| 4512279 | SCOTLAND, KENYATA | Redacted | | | | | | | |
| 4556591 | SCOTLAND, KIARA | Redacted | | | | | | | |
| 4428618 | SCOTLAND, SHAWN | Redacted | | | | | | | |
| 4765331 | SCOTLAND, TAWANNA | Redacted | | | | | | | |
| 4802689 | SCOTT | DBA ELSHA COLOGNE | 2128 EAST HUNTINGTON DRIVE | | | TEMPE | AZ | 85282 | |
| 4798001 | SCOTT | DBA ELSHA COLOGNE | 6834 E 4TH STREET | | | SCOTTSDALE | AZ | 85251 | |
| 4822404 | SCOTT & CAROL KELLY | Redacted | | | | | | | |
| 4842850 | SCOTT & DINNA TOTH | Redacted | | | | | | | |
| 4842851 | SCOTT & EILEEN HOCHBERG | Redacted | | | | | | | |
| 4822405 | SCOTT & JENNIFER GRAYBEAL | Redacted | | | | | | | |
| 4822406 | SCOTT & JUDY DILLING | Redacted | | | | | | | |
| 4842852 | SCOTT & LORI VETSTEIN | Redacted | | | | | | | |
| 4842853 | SCOTT & MICHELE BAENA | Redacted | | | | | | | |
| 4822407 | SCOTT & RACHEL SAFADI | Redacted | | | | | | | |
| 4822408 | SCOTT & SHERI HOWARD | Redacted | | | | | | | |
| 4842854 | SCOTT & SUSAN KOBLER | Redacted | | | | | | | |
| 4822409 | SCOTT & WARNER BUILDERS | Redacted | | | | | | | |
| 4822410 | SCOTT , RAY | Redacted | | | | | | | |
| 4730390 | SCOTT 2ND, WILLIAM | Redacted | | | | | | | |
| 4845326 | SCOTT A JENSEN | 233 CHICAGO ST | | | | Racine | WI | 53405 | |
| 4863236 | SCOTT ALAN JACKSON | 21867 DAVID DRIVE | | | | ELKMONT | AL | 35620 | |
| 4842855 | SCOTT ALGEO | Redacted | | | | | | | |
| 4850427 | SCOTT ALLEN WALSH | 604 MONNENS AVE | | | | Shakopee | MN | 55379 | |
| 4822411 | SCOTT AND JEN WILSON | Redacted | | | | | | | |
| 4864985 | SCOTT APPAREL INC | 2930 E 44TH ST | | | | VERNON | CA | 90058 | |
| 5769830 | SCOTT ARCHIBLAD | 1998 WORCESTER AVE | | | | ST PAUL | MN | 55116 | |
| 5769832 | SCOTT ARNT | 1509 HALLER CT S | | | | MAPLEWOOD | MN | 55119 | |
| 4822412 | SCOTT BAGALA | Redacted | | | | | | | |
| 4822413 | SCOTT BAILEY | Redacted | | | | | | | |
| 5769841 | SCOTT BAILEYS | 2106 9TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 4862262 | SCOTT BAIRD PLUMBING & HEAT CO INC | 1911 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | |
| 4845304 | SCOTT BAKER | 8788 HAZELWOOD RUN | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5769844 | SCOTT BARBARA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4795994 | SCOTT BARNETTE | DBA THE COLLECTORS ONLINE MARKET | PRODUCT FULFILLMENT CENTER | PO BOX 73082 | | NEWNAN | GA | 30271 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5769847 | SCOTT BARTHOLOMEW | 1902 13TH AVE NE | | | | KASSON | MN | 55944 | |
| 5769850 | SCOTT BAWEK | 856 GREAT OAKS TRAIL | | | | ST PAUL | MN | 55123 | |
| 5769853 | SCOTT BENSON | 2755 269TH AVE NE | | | | ISANTI | MN | 55040 | |
| 4824814 | SCOTT BERNSTEIN & KRISTEN O'NEIL | Redacted | | | | | | | |
| 4822414 | SCOTT BOUCHEY | Redacted | | | | | | | |
| 4849184 | SCOTT BRICKELL | 17810 CASTELLAMMARE DR | | | | Pacific Palisades | CA | 90272 | |
| 4847714 | SCOTT CARROUTH | 15310 S 21 HWY | | | | Potosi | MO | 63664 | |
| 4808200 | SCOTT CASTLE, ESTEVE LLC & ALICO CORP | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4852789 | SCOTT CHAPMAN | 6111 BROADMEADOW | | | | San Antonio | TX | 78240 | |
| 5769894 | SCOTT CHERRIE | 3399 W 157TH | | | | CLEVELAND | OH | 44111 | |
| 4822415 | SCOTT CHRISTY | Redacted | | | | | | | |
| 4822416 | SCOTT COLOMBO DESIGN | Redacted | | | | | | | |
| 4877441 | SCOTT COMPANY | JEFF SCOTT | 165 THOMPSON ROAD | | | AVON | CT | 06001 | |
| 4847186 | SCOTT COOPER | 1280 RIDGE RD | | | | Chelsea | MI | 48118 | |
| 4779777 | Scott County Tax Collector | 200 W 4th Ave | | | | Shakopee | MN | 55379 | |
| 4779887 | Scott County Treasurer | 428 Western Ave | | | | Davenport | IA | 52801 | |
| 4779888 | Scott County Treasurer | 600 W. 4th Street | | | | Davenport | IA | 52801-1030 | |
| 5769926 | SCOTT DARA | 3723CLUB ESTATES DR APT 2 | | | | MUSKOGEE | OK | 74403 | |
| 4850195 | SCOTT DAVID SCHWEIGER | 1855 5TH AVE | | | | Freedom | PA | 15042 | |
| 4842856 | SCOTT DE NIGHT | Redacted | | | | | | | |
| 5769932 | SCOTT DELPHINE | 2809 DARWIN CT | | | | ST LOUIS | MO | 63121 | |
| 5404677 | SCOTT DICKERSON | 41 HURD ST | | | | LOWELL | MA | 01852 | |
| 4886623 | SCOTT DILLION INCENTIVES INC | 330 N WABASH AVE STE 2000 | | | | CHICAGO | IL | 60611-7621 | |
| 5769942 | SCOTT DONALD | 6038 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4865284 | SCOTT DOUGLAS & MCCONNICO LLP | 303 COLORADO ST STE 2400 | | | | AUSTIN | TX | 78701 | |
| 5769946 | SCOTT DOWLING | 5707 HIGHWAY 7 | | | | ST LOUIS PARK | MN | 55416 | |
| 5769950 | SCOTT EGGEN | 7344 2ND AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 5434070 | SCOTT EILEEN H ADMINISTRATRIX OF THE ESTATE OF CHARLES SCOTT DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4883806 | SCOTT ELECTRIC | P O BOX S | | | | GREENSBURG | PA | 15601 | |
| 5793322 | SCOTT ENTERPRISE | 301 N PICKETT ST | | | | AUTAGAVILLE | AL | 36003 | |
| 5790889 | SCOTT EQUIPMENT COMPANY, LLC | RR1 BOX 81 | | | | BIGGSVILLE | IL | 61418 | |
| 4877345 | SCOTT EQUIPMENT LLC | JAMES SCOTT | RR1 BOX 81 | | | BIGGSVILLE | IL | 61418 | |
| 5769965 | SCOTT FAUST | 218 JUNIPER LN NW | | | | BEMIDJI | MN | 56601 | |
| 4804071 | SCOTT FRANK | DBA RTUMBLER LLC | 4980 W 145TH ST | | | SAVAGE | MN | 55378 | |
| 4852921 | SCOTT FREIERMUTH | 3834 OAK TER | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4842857 | SCOTT GARVIS | Redacted | | | | | | | |
| 4829981 | SCOTT GOULD | Redacted | | | | | | | |
| 4882960 | SCOTT GROSS CO INC | P O BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 4822417 | SCOTT GU | Redacted | | | | | | | |
| 5769980 | SCOTT HAGENY | 13965 356TH CT | | | | LINDSTROM | MN | 55045 | |
| 4898843 | SCOTT HALL CONSTRUCTION | SCOTT HALL | 1242 CLUB AVE | | | ALLENTOWN | PA | 18109 | |
| 4621828 | SCOTT HALL, SARAH | Redacted | | | | | | | |
| 4822418 | SCOTT HALSTED | Redacted | | | | | | | |
| 5769982 | SCOTT HANVILLE | 226 ORIOLE DR | | | | HENDERSON | KY | 42420 | |
| 4822419 | SCOTT HARRINGTON | Redacted | | | | | | | |
| 5769983 | SCOTT HARVEY | 1206 N 27TH ST | | | | RICHMOND | VA | 23223 | |
| 4822420 | SCOTT HERBORN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792123 | Scott Hill, Kin'are | Redacted | | | | | | | |
| 5834781 | Scott Hobson, Trustee of Scott Hobson Revocable Trust | Redacted | | | | | | | |
| 5769990 | SCOTT HOFFMAN | 101 COG HILL LN | | | | MANKATO | MN | 56001 | |
| 4842858 | SCOTT HOLDINGS, LLC | Redacted | | | | | | | |
| 4829982 | SCOTT HOMES DEVELOPMENT - MILLAR MANOR | Redacted | | | | | | | |
| 4829983 | SCOTT HOMES DEVELOPMENT CO. | Redacted | | | | | | | |
| 4887197 | SCOTT HULTMAN O D | SEARS OPTICAL 1908 | 8199 N SIERRA VISTA AVE | | | FRESNO | CA | 93720 | |
| 4305782 | SCOTT II, GARY A | Redacted | | | | | | | |
| 4616962 | SCOTT II, JAMES M | Redacted | | | | | | | |
| 4555100 | SCOTT II, THOMAS | Redacted | | | | | | | |
| 4756269 | SCOTT III, CHARLES W. | Redacted | | | | | | | |
| 4232182 | SCOTT III, RANDALL G | Redacted | | | | | | | |
| 4458381 | SCOTT III, VINCENT L | Redacted | | | | | | | |
| 5770005 | SCOTT JAMES | 1021 FIELDSTONE DR | | | | MELBOURNE | FL | 32940 | |
| 5770012 | SCOTT JARED | 538 S EADDY FORD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5770023 | SCOTT JERRY | 1849 KILREA DR | | | | SAONT LOUIS | MO | 63136 | |
| 5770033 | SCOTT JOSHUA | 7 GASSAWAY CT | | | | HONEA PATH | SC | 29654 | |
| 4362874 | SCOTT JR, CHARLES | Redacted | | | | | | | |
| 4225340 | SCOTT JR, DANIEL W | Redacted | | | | | | | |
| 4259703 | SCOTT JR, DARYLL V | Redacted | | | | | | | |
| 4375834 | SCOTT JR, DONALD W | Redacted | | | | | | | |
| 4387033 | SCOTT JR, EDRICK A | Redacted | | | | | | | |
| 4776618 | SCOTT JR, FRANK G | Redacted | | | | | | | |
| 4155731 | SCOTT JR, THERON | Redacted | | | | | | | |
| 4284353 | SCOTT JR, WALTER J | Redacted | | | | | | | |
| 4429331 | SCOTT JR., JAYSON K | Redacted | | | | | | | |
| 4822421 | SCOTT KALMBACH | Redacted | | | | | | | |
| 5770053 | SCOTT KIMBERLY R | 8422 FLORA AVE | | | | KANSAS CITY | MO | 64131 | |
| 4277321 | SCOTT KIRBY, DUCHAINE P | Redacted | | | | | | | |
| 4887362 | SCOTT L HORA OD LLC | SEARS OPTICAL LOC 2940 | 8300 NATIONAL RD | | | BROOKVILLE | OH | 45309 | |
| 5770065 | SCOTT LAFOUNTAIN | 23 ROCK WAY | | | | CROWN POINT | NY | 12928 | |
| 4829984 | SCOTT LAROSE | Redacted | | | | | | | |
| 5770071 | SCOTT LARTICIA | 2003 FAIRFIELD AVE APT A | | | | RICHMOND | VA | 23223 | |
| 4796055 | SCOTT LEWIS | DBA MISSION TACTICAL | 1832 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | |
| 5770083 | SCOTT LINDA | 4913 COUNTRY HILLS DR | | | | ANTIOCH | CA | 94531 | |
| 4804774 | SCOTT LOVEN | DBA VIKING MOUNTAIN TOOL WORKS | 2345 RANCH ROAD | | | DECORAH | IA | 52101 | |
| 4798946 | SCOTT MA | DBA E2E | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| 5770089 | SCOTT MALLOY | 1915 IRVING AVE S | | | | MINNEAPOLIS | MN | 55403 | |
| 5770096 | SCOTT MARIE M | 126 MUSKRAT COURT | | | | HOUMA | LA | 70364 | |
| 5770097 | SCOTT MARILYN | 4652 OBERLIN AVE APT B3 | | | | LORAIN | OH | 44052 | |
| 4797928 | SCOTT MARK MOLES | DBA NATUREGUARD | 3422 OLD CAPITOL TRAIL SUITE 82 | | | WILMINGTON | DE | 19808 | |
| 4842859 | SCOTT MCCLENEGHEN | Redacted | | | | | | | |
| 4842860 | SCOTT MOORE | Redacted | | | | | | | |
| 5770117 | SCOTT MOSS | 11851 NE 103 TERR | | | | ARCHER | FL | 32618 | |
| 4822422 | Scott Murano & Alyson Dinsmore | Redacted | | | | | | | |
| 5770119 | SCOTT MURRAY | 209 6TH AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 4829985 | SCOTT NEELEY ARCHITECTURE LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842861 | SCOTT NELSON | Redacted | | | | | | | |
| 5770127 | SCOTT NGUYEN | 7700 PIN OAK CT | | | | PLAINFIELD | IL | 60586 | |
| 4851300 | SCOTT OAKLEY | 207 PENDELL HILL RD | | | | Whitney Point | NY | 13862 | |
| 4822423 | SCOTT OF ALL TRADES | Redacted | | | | | | | |
| 4842862 | SCOTT P. MILLER DESIGN SERVICES DBA SPM | Redacted | | | | | | | |
| 5770140 | SCOTT PAM | 22719 US RT 30 | | | | MINERVA | OH | 44657 | |
| 4802336 | SCOTT PAUGA | DBA SHIP FAST ELECTRONICS | 520 W ERIE STREET STE 101 | | | CHICAGO | IL | 60654 | |
| 4865744 | SCOTT PETROLEUM CORP | 3239 HWY 82 EAST | | | | GREENVILLE | MS | 38703 | |
| 4890416 | Scott Price dba S&S Tree Sales | Attn: President / General Counsel | 1366 SW 216th Pl. | | | Beaverton | OR | 97003 | |
| 4842863 | SCOTT PRIES | Redacted | | | | | | | |
| 4822424 | SCOTT PRUITT | Redacted | | | | | | | |
| 5770154 | SCOTT QHIQUAYANTE | 3273 PEBBLEBROOKE BLVD | | | | LAKELAND | FL | 33815 | |
| 4887054 | SCOTT R MARTIN | SEARS OPTICAL 1280 | 300 E KEMPER RD | | | SPRINGDALE | OH | 45246 | |
| 5798695 | SCOTT R. HULTMAN, O.D | 8199 N. Sierra Vista Ave | | | | Fresno | CA | 93720 | |
| 5790890 | SCOTT R. HULTMAN, O.D | DR. SCOTT R. HULTMAN | 8199 N. SIERRA VISTA AVE | | | FRESNO | CA | 93720 | |
| 5403936 | SCOTT ROBERT JACOB | 50 W WASHINGTON ST 1303 | | | | CHICAGO | IL | 60602 | |
| 4543750 | SCOTT RUSK, NICOLE E | Redacted | | | | | | | |
| 4867085 | SCOTT S PHELPS | 4103 HOLIDAY LANE | | | | OTTAWA | IL | 61350 | |
| 5770189 | SCOTT SANFORD | 438 BOWEN DR | | | | EXTON | PA | 19341 | |
| 4842864 | SCOTT SCHILSON | Redacted | | | | | | | |
| 4804620 | SCOTT SELBY | DBA FRIGHT DEPOT | 7830 NORTH CENTRAL DR SUITE C | | | LEWIS CENTER | OH | 43035 | |
| 4842865 | SCOTT SELING | Redacted | | | | | | | |
| 4822425 | SCOTT SERAFIN | Redacted | | | | | | | |
| 5770205 | SCOTT SHEENA | 1813CUMBAA COURT | | | | COLUMBUS | GA | 31907 | |
| 5770215 | SCOTT SHIRICKA | 9024 POSSUM HOLLOW RD | | | | LANCASTER | SC | 29720 | |
| 5770219 | SCOTT SHOBERG | 325 W ANOKA ST | | | | DULUTH | MN | 55803 | |
| 4859499 | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | 96814 | |
| 4805868 | SCOTT SHOE CO LTD | SCOTT HAWAII | 1212 KONA STREET | | | HONOLULU | HI | 96814 | |
| 5770221 | SCOTT SIERRA | 635 E HUDSON | | | | TOLEDO | OH | 43608 | |
| 4846508 | SCOTT SIMPSON | 2644 HILLSBORO AVE | | | | Dallas | TX | 75228 | |
| 4867064 | SCOTT SINES | 410 MAIN STREET | | | | BENTLEYVILLE | PA | 15314 | |
| 4842866 | SCOTT SPIEZLE | Redacted | | | | | | | |
| 4249051 | SCOTT SR, JEROME | Redacted | | | | | | | |
| 4451142 | SCOTT SR., DANIEL | Redacted | | | | | | | |
| 4729189 | SCOTT SR., DAVID C. | Redacted | | | | | | | |
| 5770230 | SCOTT STRATTON | 6741 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | |
| 4822427 | SCOTT SULLIVAN | Redacted | | | | | | | |
| 4822428 | SCOTT SUTHERLAND | Redacted | | | | | | | |
| 4849904 | SCOTT TABBERT | 704 CHICAGO ST | | | | Toledo | OH | 43611 | |
| 5770254 | SCOTT THONE | 13016 LAKEVIEW DR | | | | BURNSVILLE | MN | 55337 | |
| 5770257 | SCOTT TIMESHA | 130 SW 8 AVE | | | | FLORIDA | FL | 33034 | |
| 4822429 | SCOTT TIPTON | Redacted | | | | | | | |
| 4797873 | SCOTT TRAN | PO BOX 11071 | | | | OLYMPIA | WA | 98508-1071 | |
| 4822430 | SCOTT TWOMBLY | Redacted | | | | | | | |
| 4822431 | SCOTT WAGNER | Redacted | | | | | | | |
| 4822432 | SCOTT WHITE CONSTRUCTION COMPANY INC. | Redacted | | | | | | | |
| 4851515 | SCOTT WILLIAMS | 3285 NW HIGHWAY B | | | | Osceola | MO | 64776 | |
| 4708764 | SCOTT WILLIAMS, JACQUELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12980 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770297 | SCOTT WILSON | 6354 SAINT JOHNS DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 4438838 | SCOTT, AALIYAH | Redacted | | | | | | | |
| 4270845 | SCOTT, AALIYAH | Redacted | | | | | | | |
| 4748837 | SCOTT, AARON | Redacted | | | | | | | |
| 4299213 | SCOTT, AARON M | Redacted | | | | | | | |
| 4481665 | SCOTT, ABIGAIL E | Redacted | | | | | | | |
| 4676401 | SCOTT, ADA | Redacted | | | | | | | |
| 4494292 | SCOTT, ADRENA M | Redacted | | | | | | | |
| 4379232 | SCOTT, ADRIAN V | Redacted | | | | | | | |
| 4264658 | SCOTT, ADRIANNA | Redacted | | | | | | | |
| 4147526 | SCOTT, AIESHA | Redacted | | | | | | | |
| 4510167 | SCOTT, AISHA K | Redacted | | | | | | | |
| 4283255 | SCOTT, AJA B | Redacted | | | | | | | |
| 4532731 | SCOTT, ALAN | Redacted | | | | | | | |
| 4391904 | SCOTT, ALANA | Redacted | | | | | | | |
| 4605223 | SCOTT, ALANA | Redacted | | | | | | | |
| 4155184 | SCOTT, ALAYNA | Redacted | | | | | | | |
| 4593528 | SCOTT, ALBERT | Redacted | | | | | | | |
| 4709139 | SCOTT, ALBERTHA | Redacted | | | | | | | |
| 4303432 | SCOTT, ALEXANDER J | Redacted | | | | | | | |
| 4478618 | SCOTT, ALEXIS | Redacted | | | | | | | |
| 4280860 | SCOTT, ALEXUS | Redacted | | | | | | | |
| 4451005 | SCOTT, ALEXYS M | Redacted | | | | | | | |
| 4765384 | SCOTT, ALFREDA | Redacted | | | | | | | |
| 4719880 | SCOTT, ALICE | Redacted | | | | | | | |
| 4655864 | SCOTT, ALICE M | Redacted | | | | | | | |
| 4676083 | SCOTT, ALICIA | Redacted | | | | | | | |
| 4300092 | SCOTT, ALIYAH | Redacted | | | | | | | |
| 4743281 | SCOTT, ALLAN | Redacted | | | | | | | |
| 4394801 | SCOTT, ALLY | Redacted | | | | | | | |
| 4716488 | SCOTT, ALROY | Redacted | | | | | | | |
| 4712522 | SCOTT, ALTHEA | Redacted | | | | | | | |
| 4515869 | SCOTT, AMANDA | Redacted | | | | | | | |
| 4535569 | SCOTT, AMANDA | Redacted | | | | | | | |
| 4162462 | SCOTT, AMANDA R | Redacted | | | | | | | |
| 4326007 | SCOTT, AMANDA R | Redacted | | | | | | | |
| 4507871 | SCOTT, AMAYA M | Redacted | | | | | | | |
| 4227303 | SCOTT, AMBER | Redacted | | | | | | | |
| 4191381 | SCOTT, AMBER D | Redacted | | | | | | | |
| 4560166 | SCOTT, AMECE M | Redacted | | | | | | | |
| 4708126 | SCOTT, AMIRH | Redacted | | | | | | | |
| 4321620 | SCOTT, AMY | Redacted | | | | | | | |
| 4579868 | SCOTT, AMY | Redacted | | | | | | | |
| 4481336 | SCOTT, ANDRE | Redacted | | | | | | | |
| 4617516 | SCOTT, ANDRE D | Redacted | | | | | | | |
| 4793600 | Scott, Andrea | Redacted | | | | | | | |
| 4342402 | SCOTT, ANDREA | Redacted | | | | | | | |
| 4243211 | SCOTT, ANDREA | Redacted | | | | | | | |
| 4408695 | SCOTT, ANDREA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558738 | SCOTT, ANDREW | Redacted | | | | | | | |
| 4616131 | SCOTT, ANDREW | Redacted | | | | | | | |
| 4455288 | SCOTT, ANDREW | Redacted | | | | | | | |
| 4459266 | SCOTT, ANDREW | Redacted | | | | | | | |
| 4373056 | SCOTT, ANDREW J | Redacted | | | | | | | |
| 4614703 | SCOTT, ANGEL | Redacted | | | | | | | |
| 4380225 | SCOTT, ANGELA | Redacted | | | | | | | |
| 4523760 | SCOTT, ANGELA | Redacted | | | | | | | |
| 4262002 | SCOTT, ANGELA | Redacted | | | | | | | |
| 4352739 | SCOTT, ANGELA | Redacted | | | | | | | |
| 4148801 | SCOTT, ANGELA P | Redacted | | | | | | | |
| 4219380 | SCOTT, ANGELICA C | Redacted | | | | | | | |
| 4490347 | SCOTT, ANGELINA J | Redacted | | | | | | | |
| 4326282 | SCOTT, ANIJAE | Redacted | | | | | | | |
| 4557016 | SCOTT, ANJEJUAN | Redacted | | | | | | | |
| 4642652 | SCOTT, ANNE | Redacted | | | | | | | |
| 4266263 | SCOTT, ANNETTE B | Redacted | | | | | | | |
| 4594631 | SCOTT, ANNIE | Redacted | | | | | | | |
| 4171131 | SCOTT, ANNUNCIATA | Redacted | | | | | | | |
| 4842867 | SCOTT, ANTHONY | Redacted | | | | | | | |
| 4854089 | Scott, Anthony | Redacted | | | | | | | |
| 4186464 | SCOTT, ANTHONY J | Redacted | | | | | | | |
| 4407606 | SCOTT, ANTHONY K | Redacted | | | | | | | |
| 4384381 | SCOTT, ANTINIQUE | Redacted | | | | | | | |
| 4254962 | SCOTT, ANZEL D | Redacted | | | | | | | |
| 4486758 | SCOTT, APRIL | Redacted | | | | | | | |
| 4145780 | SCOTT, APRIL | Redacted | | | | | | | |
| 4476278 | SCOTT, APRYL D | Redacted | | | | | | | |
| 4261835 | SCOTT, ARCOLA | Redacted | | | | | | | |
| 4167142 | SCOTT, ARIANNA | Redacted | | | | | | | |
| 4308963 | SCOTT, ARIEL D | Redacted | | | | | | | |
| 4167373 | SCOTT, ARIEL N | Redacted | | | | | | | |
| 4615608 | SCOTT, ARLENE | Redacted | | | | | | | |
| 4667539 | SCOTT, ARLEXIS | Redacted | | | | | | | |
| 4258212 | SCOTT, ARMETRIUS M | Redacted | | | | | | | |
| 4704593 | SCOTT, ARTHUR | Redacted | | | | | | | |
| 4740592 | SCOTT, ARTHUR | Redacted | | | | | | | |
| 4528505 | SCOTT, ASHLEIGH | Redacted | | | | | | | |
| 4371651 | SCOTT, ASHLEY | Redacted | | | | | | | |
| 4536612 | SCOTT, ASHLEY | Redacted | | | | | | | |
| 4235454 | SCOTT, ASYAH | Redacted | | | | | | | |
| 4230356 | SCOTT, ATOIA | Redacted | | | | | | | |
| 4201204 | SCOTT, AURORA | Redacted | | | | | | | |
| 4206672 | SCOTT, AUSTEN K | Redacted | | | | | | | |
| 4371611 | SCOTT, AUSTIN D | Redacted | | | | | | | |
| 4550716 | SCOTT, AUSTIN T | Redacted | | | | | | | |
| 4445721 | SCOTT, AUTUMN | Redacted | | | | | | | |
| 4230253 | SCOTT, AZJANAY | Redacted | | | | | | | |
| 4786175 | Scott, Barbara | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350442 | SCOTT, BARBARA | Redacted | | | | | | | |
| 4636334 | SCOTT, BARBARA | Redacted | | | | | | | |
| 4162832 | SCOTT, BARBARA | Redacted | | | | | | | |
| 4635485 | SCOTT, BARBARA | Redacted | | | | | | | |
| 4697131 | SCOTT, BARBARA | Redacted | | | | | | | |
| 4538528 | SCOTT, BARBARA A | Redacted | | | | | | | |
| 4768643 | SCOTT, BARRY | Redacted | | | | | | | |
| 4242783 | SCOTT, BARRY R | Redacted | | | | | | | |
| 4822433 | SCOTT, BECKY | Redacted | | | | | | | |
| 4676715 | SCOTT, BELINDA | Redacted | | | | | | | |
| 4748999 | SCOTT, BELVA K. | Redacted | | | | | | | |
| 4219456 | SCOTT, BENJAMIN | Redacted | | | | | | | |
| 4669458 | SCOTT, BERBA | Redacted | | | | | | | |
| 4559159 | SCOTT, BERKLEY A | Redacted | | | | | | | |
| 4715389 | SCOTT, BERNADETTE G | Redacted | | | | | | | |
| 4729397 | SCOTT, BERNARD | Redacted | | | | | | | |
| 4641475 | SCOTT, BERNICE | Redacted | | | | | | | |
| 4790673 | Scott, Bernice | Redacted | | | | | | | |
| 4720648 | SCOTT, BERTHA | Redacted | | | | | | | |
| 4767006 | SCOTT, BETTY | Redacted | | | | | | | |
| 4751053 | SCOTT, BETTY | Redacted | | | | | | | |
| 4266274 | SCOTT, BETTY I | Redacted | | | | | | | |
| 4709958 | SCOTT, BEULAH | Redacted | | | | | | | |
| 4793534 | Scott, Beverly | Redacted | | | | | | | |
| 4609752 | SCOTT, BEVERLY | Redacted | | | | | | | |
| 4310833 | SCOTT, BEVERLY S | Redacted | | | | | | | |
| 4253742 | SCOTT, BEYONCE | Redacted | | | | | | | |
| 4899270 | SCOTT, BO M | Redacted | | | | | | | |
| 4389752 | SCOTT, BOBBI J | Redacted | | | | | | | |
| 4627005 | SCOTT, BOBBIE | Redacted | | | | | | | |
| 4715307 | SCOTT, BOBBIE | Redacted | | | | | | | |
| 4761524 | SCOTT, BOBBIE ANN | Redacted | | | | | | | |
| 4257498 | SCOTT, BONITA | Redacted | | | | | | | |
| 4569532 | SCOTT, BRAD M | Redacted | | | | | | | |
| 4417563 | SCOTT, BRANDI | Redacted | | | | | | | |
| 4556349 | SCOTT, BRANDI | Redacted | | | | | | | |
| 4158492 | SCOTT, BRANDON | Redacted | | | | | | | |
| 4149278 | SCOTT, BRANDON | Redacted | | | | | | | |
| 4464160 | SCOTT, BREANNA L | Redacted | | | | | | | |
| 4316235 | SCOTT, BRENDA | Redacted | | | | | | | |
| 4397793 | SCOTT, BRENDA L | Redacted | | | | | | | |
| 4482893 | SCOTT, BRIAN R | Redacted | | | | | | | |
| 4387732 | SCOTT, BRIANA | Redacted | | | | | | | |
| 4384752 | SCOTT, BRIANNA | Redacted | | | | | | | |
| 4232234 | SCOTT, BRIANNA | Redacted | | | | | | | |
| 4472723 | SCOTT, BRIANNA J | Redacted | | | | | | | |
| 4490489 | SCOTT, BRIDGET | Redacted | | | | | | | |
| 4362267 | SCOTT, BRIDGET L | Redacted | | | | | | | |
| 4347983 | SCOTT, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544177 | SCOTT, BRITTNEY | Redacted | | | | | | | |
| 4233368 | SCOTT, BRITTNEY | Redacted | | | | | | | |
| 4570809 | SCOTT, BROOKE A | Redacted | | | | | | | |
| 4223771 | SCOTT, BROOKE E | Redacted | | | | | | | |
| 4307653 | SCOTT, BROOKLYNN A | Redacted | | | | | | | |
| 4629196 | SCOTT, BRUCE | Redacted | | | | | | | |
| 4150266 | SCOTT, BRYCE M | Redacted | | | | | | | |
| 4829986 | SCOTT, BYRON AND SHANNON | Redacted | | | | | | | |
| 4480135 | SCOTT, CABRINA R | Redacted | | | | | | | |
| 4347785 | SCOTT, CADEN A | Redacted | | | | | | | |
| 4640034 | SCOTT, CAGNEY | Redacted | | | | | | | |
| 4566574 | SCOTT, CAIDEN P | Redacted | | | | | | | |
| 4507808 | SCOTT, CALEB A | Redacted | | | | | | | |
| 4374422 | SCOTT, CAMERON | Redacted | | | | | | | |
| 4389888 | SCOTT, CAMERON | Redacted | | | | | | | |
| 4547553 | SCOTT, CAMRYN | Redacted | | | | | | | |
| 4180691 | SCOTT, CANDACE K | Redacted | | | | | | | |
| 4509700 | SCOTT, CANDRA T | Redacted | | | | | | | |
| 4447553 | SCOTT, CAPRI M | Redacted | | | | | | | |
| 4518423 | SCOTT, CARL | Redacted | | | | | | | |
| 4721965 | SCOTT, CARLOS | Redacted | | | | | | | |
| 4426910 | SCOTT, CARLYLE A | Redacted | | | | | | | |
| 4665189 | SCOTT, CAROL | Redacted | | | | | | | |
| 4624827 | SCOTT, CAROL | Redacted | | | | | | | |
| 4306338 | SCOTT, CAROL J | Redacted | | | | | | | |
| 4822434 | SCOTT, CAROLINE | Redacted | | | | | | | |
| 4265098 | SCOTT, CAROLYN | Redacted | | | | | | | |
| 4761570 | SCOTT, CAROLYN | Redacted | | | | | | | |
| 4624154 | SCOTT, CAROLYN D | Redacted | | | | | | | |
| 4198962 | SCOTT, CAROLYNE J | Redacted | | | | | | | |
| 4478208 | SCOTT, CARRIE E | Redacted | | | | | | | |
| 4572454 | SCOTT, CASSEY | Redacted | | | | | | | |
| 4545063 | SCOTT, CATHERINE S | Redacted | | | | | | | |
| 4695723 | SCOTT, CATHIE | Redacted | | | | | | | |
| 4354779 | SCOTT, CATHY | Redacted | | | | | | | |
| 4253615 | SCOTT, CECILY | Redacted | | | | | | | |
| 4375315 | SCOTT, CEDARRICK D | Redacted | | | | | | | |
| 4517066 | SCOTT, CEDRIC D | Redacted | | | | | | | |
| 4712053 | SCOTT, CELERSTINE  G | Redacted | | | | | | | |
| 4333889 | SCOTT, CHAD | Redacted | | | | | | | |
| 4293643 | SCOTT, CHALECE | Redacted | | | | | | | |
| 4338497 | SCOTT, CHANTEL | Redacted | | | | | | | |
| 4541511 | SCOTT, CHARA | Redacted | | | | | | | |
| 4379714 | SCOTT, CHARLENE D | Redacted | | | | | | | |
| 4758618 | SCOTT, CHARLENE T | Redacted | | | | | | | |
| 4310214 | SCOTT, CHARLES | Redacted | | | | | | | |
| 4706772 | SCOTT, CHARLES | Redacted | | | | | | | |
| 4631754 | SCOTT, CHARLES | Redacted | | | | | | | |
| 4233740 | SCOTT, CHARLESETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517418 | SCOTT, CHARLIE | Redacted | | | | | | | |
| 4263674 | SCOTT, CHARRAN R | Redacted | | | | | | | |
| 4288467 | SCOTT, CHASITY | Redacted | | | | | | | |
| 4406791 | SCOTT, CHAVONNE A | Redacted | | | | | | | |
| 4281411 | SCOTT, CHELSEA | Redacted | | | | | | | |
| 4466131 | SCOTT, CHELSEA R | Redacted | | | | | | | |
| 4630683 | SCOTT, CHERYL | Redacted | | | | | | | |
| 4616966 | SCOTT, CHERYL D | Redacted | | | | | | | |
| 4767183 | SCOTT, CHRIS | Redacted | | | | | | | |
| 4597593 | SCOTT, CHRIS | Redacted | | | | | | | |
| 4685270 | SCOTT, CHRIS | Redacted | | | | | | | |
| 4842868 | SCOTT, CHRIS | Redacted | | | | | | | |
| 4619303 | SCOTT, CHRISTIAN | Redacted | | | | | | | |
| 4526922 | SCOTT, CHRISTIAN M | Redacted | | | | | | | |
| 4769237 | SCOTT, CHRISTOPHER | Redacted | | | | | | | |
| 4429705 | SCOTT, CHRISTOPHER D | Redacted | | | | | | | |
| 4267872 | SCOTT, CHRISTOPHER L | Redacted | | | | | | | |
| 4546686 | SCOTT, CHRYSTAL D | Redacted | | | | | | | |
| 4702155 | SCOTT, CHUCK | Redacted | | | | | | | |
| 4253797 | SCOTT, CIDNEY | Redacted | | | | | | | |
| 4232964 | SCOTT, CIERA | Redacted | | | | | | | |
| 4322273 | SCOTT, CLARA | Redacted | | | | | | | |
| 4773626 | SCOTT, CLARENCE | Redacted | | | | | | | |
| 4750174 | SCOTT, CLAUDETTE | Redacted | | | | | | | |
| 4733762 | SCOTT, CLIFFORD | Redacted | | | | | | | |
| 4543031 | SCOTT, CODESHA | Redacted | | | | | | | |
| 4267921 | SCOTT, COLLEEN M | Redacted | | | | | | | |
| 4151118 | SCOTT, CONNIE A | Redacted | | | | | | | |
| 4613807 | SCOTT, COREY | Redacted | | | | | | | |
| 4311345 | SCOTT, CORNELIUS | Redacted | | | | | | | |
| 4270385 | SCOTT, CORNELIUS | Redacted | | | | | | | |
| 4253022 | SCOTT, CORY M | Redacted | | | | | | | |
| 4167984 | SCOTT, COURTNEY | Redacted | | | | | | | |
| 4322785 | SCOTT, COURTNEY | Redacted | | | | | | | |
| 4345966 | SCOTT, COURTNEY | Redacted | | | | | | | |
| 4476290 | SCOTT, COURTNEY L | Redacted | | | | | | | |
| 4352139 | SCOTT, COURTNEY R | Redacted | | | | | | | |
| 4412278 | SCOTT, CRAIG | Redacted | | | | | | | |
| 4682712 | SCOTT, CRISTINE | Redacted | | | | | | | |
| 4761105 | SCOTT, CRISTY | Redacted | | | | | | | |
| 4325684 | SCOTT, CRYSTAL | Redacted | | | | | | | |
| 4336208 | SCOTT, CRYSTAL M | Redacted | | | | | | | |
| 4684289 | SCOTT, CURTIS | Redacted | | | | | | | |
| 4422507 | SCOTT, CYNTHIA | Redacted | | | | | | | |
| 4662699 | SCOTT, CYNTHIA | Redacted | | | | | | | |
| 4327219 | SCOTT, CYNTHIA C | Redacted | | | | | | | |
| 4536008 | SCOTT, CYNTHIA R | Redacted | | | | | | | |
| 4561133 | SCOTT, DAEJAH | Redacted | | | | | | | |
| 4214456 | SCOTT, DAIJON M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522819 | SCOTT, DAIWON X | Redacted | | | | | | | |
| 4431803 | SCOTT, DALLAS | Redacted | | | | | | | |
| 4160476 | SCOTT, DALTON M | Redacted | | | | | | | |
| 4336895 | SCOTT, DAMION D | Redacted | | | | | | | |
| 4372571 | SCOTT, DANA | Redacted | | | | | | | |
| 4395442 | SCOTT, DANA M | Redacted | | | | | | | |
| 4361115 | SCOTT, DANI JADE J | Redacted | | | | | | | |
| 4857072 | SCOTT, DANICA | Redacted | | | | | | | |
| 4401221 | SCOTT, DANIEL | Redacted | | | | | | | |
| 4339774 | SCOTT, DANIEL B | Redacted | | | | | | | |
| 4452909 | SCOTT, DANIEL J | Redacted | | | | | | | |
| 4549378 | SCOTT, DANIEL R | Redacted | | | | | | | |
| 4358839 | SCOTT, DANIELLE E | Redacted | | | | | | | |
| 4165519 | SCOTT, DANIELLE L | Redacted | | | | | | | |
| 4641545 | SCOTT, DANNISE | Redacted | | | | | | | |
| 4228222 | SCOTT, DANNY R | Redacted | | | | | | | |
| 4392617 | SCOTT, DARIAN | Redacted | | | | | | | |
| 4338138 | SCOTT, DARION S | Redacted | | | | | | | |
| 4227100 | SCOTT, DARIUS D | Redacted | | | | | | | |
| 4228854 | SCOTT, DARRELL B | Redacted | | | | | | | |
| 4630202 | SCOTT, DARRYL | Redacted | | | | | | | |
| 4607015 | SCOTT, DARRYL | Redacted | | | | | | | |
| 4576988 | SCOTT, DASHANAY D | Redacted | | | | | | | |
| 4438636 | SCOTT, DASHEA | Redacted | | | | | | | |
| 4263523 | SCOTT, DASHIA S | Redacted | | | | | | | |
| 4689115 | SCOTT, DAVID | Redacted | | | | | | | |
| 4687543 | SCOTT, DAVID | Redacted | | | | | | | |
| 4687544 | SCOTT, DAVID | Redacted | | | | | | | |
| 4676191 | SCOTT, DAVID | Redacted | | | | | | | |
| 4736275 | SCOTT, DAVID | Redacted | | | | | | | |
| 4399668 | SCOTT, DAVID | Redacted | | | | | | | |
| 4236024 | SCOTT, DAWN | Redacted | | | | | | | |
| 4609652 | SCOTT, DEAN | Redacted | | | | | | | |
| 4464100 | SCOTT, DEAN | Redacted | | | | | | | |
| 4571413 | SCOTT, DEANDRE | Redacted | | | | | | | |
| 4323449 | SCOTT, DEBBIE A | Redacted | | | | | | | |
| 4656019 | SCOTT, DEBORAH | Redacted | | | | | | | |
| 4733961 | SCOTT, DEBORAH | Redacted | | | | | | | |
| 4767686 | SCOTT, DEBORAH | Redacted | | | | | | | |
| 4676052 | SCOTT, DEBRA | Redacted | | | | | | | |
| 4490640 | SCOTT, DEBRA | Redacted | | | | | | | |
| 4583344 | SCOTT, DEBRA L | Redacted | | | | | | | |
| 4701093 | SCOTT, DELPHINE | Redacted | | | | | | | |
| 4418828 | SCOTT, DEMERIS M | Redacted | | | | | | | |
| 4295205 | SCOTT, DEMETRIUS | Redacted | | | | | | | |
| 4511902 | SCOTT, DEMITRICA C | Redacted | | | | | | | |
| 4310854 | SCOTT, DENISE R | Redacted | | | | | | | |
| 4374949 | SCOTT, DENISHA | Redacted | | | | | | | |
| 4586684 | SCOTT, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386220 | SCOTT, DENNIS | Redacted | | | | | | | |
| 4454220 | SCOTT, DEONSIA C | Redacted | | | | | | | |
| 4695790 | SCOTT, DEQUENTIN | Redacted | | | | | | | |
| 4255775 | SCOTT, DERICK D | Redacted | | | | | | | |
| 4560482 | SCOTT, DERRICK | Redacted | | | | | | | |
| 4144171 | SCOTT, DESARAE | Redacted | | | | | | | |
| 4535799 | SCOTT, DESHONDRIA | Redacted | | | | | | | |
| 4324472 | SCOTT, DESIREE | Redacted | | | | | | | |
| 4396637 | SCOTT, DESMOND | Redacted | | | | | | | |
| 4388282 | SCOTT, DESTINY | Redacted | | | | | | | |
| 4239060 | SCOTT, DESTINY | Redacted | | | | | | | |
| 4512699 | SCOTT, DETRIA R | Redacted | | | | | | | |
| 4342194 | SCOTT, DEVALYE | Redacted | | | | | | | |
| 4507655 | SCOTT, DEVANTE A | Redacted | | | | | | | |
| 4582421 | SCOTT, DEVON | Redacted | | | | | | | |
| 4306308 | SCOTT, DEZARAE N | Redacted | | | | | | | |
| 4295609 | SCOTT, DIAMONIQUE A | Redacted | | | | | | | |
| 4694866 | SCOTT, DIANA | Redacted | | | | | | | |
| 4657145 | SCOTT, DIANE | Redacted | | | | | | | |
| 4587170 | SCOTT, DIANE | Redacted | | | | | | | |
| 4311636 | SCOTT, DIANE M | Redacted | | | | | | | |
| 4643400 | SCOTT, DIANN | Redacted | | | | | | | |
| 4261201 | SCOTT, DIONNA D | Redacted | | | | | | | |
| 4208584 | SCOTT, DOMINIQUE | Redacted | | | | | | | |
| 4260158 | SCOTT, DOMONIQUE | Redacted | | | | | | | |
| 4661948 | SCOTT, DONALD | Redacted | | | | | | | |
| 4735570 | SCOTT, DONALD | Redacted | | | | | | | |
| 4626593 | SCOTT, DONALD | Redacted | | | | | | | |
| 4590644 | SCOTT, DONALD A | Redacted | | | | | | | |
| 4255926 | SCOTT, DONALD E | Redacted | | | | | | | |
| 4475231 | SCOTT, DONNA | Redacted | | | | | | | |
| 4559494 | SCOTT, DONNA L | Redacted | | | | | | | |
| 4513129 | SCOTT, DONNA M | Redacted | | | | | | | |
| 4461853 | SCOTT, DONTE | Redacted | | | | | | | |
| 4771624 | SCOTT, DONWAIN | Redacted | | | | | | | |
| 4732197 | SCOTT, DORIS | Redacted | | | | | | | |
| 4767672 | SCOTT, DOROTHY | Redacted | | | | | | | |
| 4681046 | SCOTT, DOROTHY | Redacted | | | | | | | |
| 4606937 | SCOTT, DORRIS | Redacted | | | | | | | |
| 4678173 | SCOTT, DOUGLAS | Redacted | | | | | | | |
| 4403304 | SCOTT, DOUGLAS J | Redacted | | | | | | | |
| 4690238 | SCOTT, DUANE | Redacted | | | | | | | |
| 4478266 | SCOTT, DUSTIN | Redacted | | | | | | | |
| 4147077 | SCOTT, DUSTIN | Redacted | | | | | | | |
| 4672771 | SCOTT, DWAYNE | Redacted | | | | | | | |
| 4677302 | SCOTT, DWAYNE | Redacted | | | | | | | |
| 4406771 | SCOTT, EARL | Redacted | | | | | | | |
| 4720622 | SCOTT, EDDIE | Redacted | | | | | | | |
| 4283990 | SCOTT, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630127 | SCOTT, EDWARD | Redacted | | | | | | | |
| 4608476 | SCOTT, EILEEN D | Redacted | | | | | | | |
| 4584392 | SCOTT, ELAINE | Redacted | | | | | | | |
| 4746842 | SCOTT, ELEANOR | Redacted | | | | | | | |
| 4262597 | SCOTT, ELEXUS | Redacted | | | | | | | |
| 4657418 | SCOTT, ELGIN M. | Redacted | | | | | | | |
| 4311054 | SCOTT, ELIJAH C | Redacted | | | | | | | |
| 4483804 | SCOTT, ELIJAH L | Redacted | | | | | | | |
| 4383116 | SCOTT, ELIZABETH F | Redacted | | | | | | | |
| 4241985 | SCOTT, ELIZABETH Y | Redacted | | | | | | | |
| 4648651 | SCOTT, ELNORA E. | Redacted | | | | | | | |
| 4435744 | SCOTT, EMANI | Redacted | | | | | | | |
| 4411026 | SCOTT, EMERALD | Redacted | | | | | | | |
| 4855401 | Scott, Emily | Redacted | | | | | | | |
| 4768368 | SCOTT, EMMA | Redacted | | | | | | | |
| 4305401 | SCOTT, EMMA R | Redacted | | | | | | | |
| 4374528 | SCOTT, ERENA | Redacted | | | | | | | |
| 4237817 | SCOTT, ERIC J | Redacted | | | | | | | |
| 4239725 | SCOTT, ERICA | Redacted | | | | | | | |
| 4689365 | SCOTT, ERICA | Redacted | | | | | | | |
| 4476438 | SCOTT, ERICA | Redacted | | | | | | | |
| 4418576 | SCOTT, ERICA A | Redacted | | | | | | | |
| 4362328 | SCOTT, ERIN | Redacted | | | | | | | |
| 4299391 | SCOTT, ERIN R | Redacted | | | | | | | |
| 4508483 | SCOTT, ERNIECE | Redacted | | | | | | | |
| 4230088 | SCOTT, ERVIN | Redacted | | | | | | | |
| 4192775 | SCOTT, ESMERALDA | Redacted | | | | | | | |
| 4762040 | SCOTT, ESTHER | Redacted | | | | | | | |
| 4636672 | SCOTT, ESTHER | Redacted | | | | | | | |
| 4346896 | SCOTT, ETHAN M | Redacted | | | | | | | |
| 4762308 | SCOTT, ETHEL  B | Redacted | | | | | | | |
| 4317654 | SCOTT, ETHEN | Redacted | | | | | | | |
| 4694076 | SCOTT, ETTA M | Redacted | | | | | | | |
| 4749440 | SCOTT, EUGENE E | Redacted | | | | | | | |
| 4162911 | SCOTT, EZEKIEL | Redacted | | | | | | | |
| 4756060 | SCOTT, FARRIS  I | Redacted | | | | | | | |
| 4697262 | SCOTT, FAY | Redacted | | | | | | | |
| 4422339 | SCOTT, FELICIA A | Redacted | | | | | | | |
| 4256229 | SCOTT, FELICIA S | Redacted | | | | | | | |
| 4240351 | SCOTT, FRANCES | Redacted | | | | | | | |
| 4792099 | Scott, Frances | Redacted | | | | | | | |
| 4763908 | SCOTT, FRANCINE  A A | Redacted | | | | | | | |
| 4723940 | SCOTT, FRANCIS | Redacted | | | | | | | |
| 4665772 | SCOTT, FRANCIS | Redacted | | | | | | | |
| 4772407 | SCOTT, FRANK | Redacted | | | | | | | |
| 4608455 | SCOTT, FRANK | Redacted | | | | | | | |
| 4670151 | SCOTT, FREDDIE | Redacted | | | | | | | |
| 4157481 | SCOTT, FREDERICK | Redacted | | | | | | | |
| 4334102 | SCOTT, FREEMAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362614 | SCOTT, GAIL | Redacted | | | | | | | |
| 4707830 | SCOTT, GAIL | Redacted | | | | | | | |
| 4200098 | SCOTT, GARY | Redacted | | | | | | | |
| 4643330 | SCOTT, GEANICE | Redacted | | | | | | | |
| 4691875 | SCOTT, GEOFFREY | Redacted | | | | | | | |
| 4635751 | SCOTT, GEORGIA | Redacted | | | | | | | |
| 4742956 | SCOTT, GERALDINE | Redacted | | | | | | | |
| 4585773 | SCOTT, GERALDINE D | Redacted | | | | | | | |
| 4146360 | SCOTT, GINNY G | Redacted | | | | | | | |
| 4521942 | SCOTT, GIOVANNA L | Redacted | | | | | | | |
| 4728276 | SCOTT, GLADYS M | Redacted | | | | | | | |
| 4323273 | SCOTT, GLENYS | Redacted | | | | | | | |
| 4636867 | SCOTT, GLORIA | Redacted | | | | | | | |
| 4720670 | SCOTT, GLORIA | Redacted | | | | | | | |
| 4289146 | SCOTT, GLORIA E | Redacted | | | | | | | |
| 4761188 | SCOTT, GLORIA J | Redacted | | | | | | | |
| 4733508 | SCOTT, GRACE | Redacted | | | | | | | |
| 4764518 | SCOTT, GRACE G | Redacted | | | | | | | |
| 4632940 | SCOTT, GREG | Redacted | | | | | | | |
| 4738739 | SCOTT, GREGORY | Redacted | | | | | | | |
| 4240753 | SCOTT, GREGORY | Redacted | | | | | | | |
| 4450202 | SCOTT, GREGORY A | Redacted | | | | | | | |
| 4478790 | SCOTT, GRYPHON A | Redacted | | | | | | | |
| 4607157 | SCOTT, GWEN | Redacted | | | | | | | |
| 4701547 | SCOTT, GWENDOLYN | Redacted | | | | | | | |
| 4300212 | SCOTT, HAROLD | Redacted | | | | | | | |
| 4604517 | SCOTT, HARRY | Redacted | | | | | | | |
| 4639485 | SCOTT, HATTIE | Redacted | | | | | | | |
| 4638627 | SCOTT, HATTIE M | Redacted | | | | | | | |
| 4657217 | SCOTT, HELANIE | Redacted | | | | | | | |
| 4634254 | SCOTT, HELEN | Redacted | | | | | | | |
| 4444804 | SCOTT, HENRY J | Redacted | | | | | | | |
| 4777843 | SCOTT, HENRY L. | Redacted | | | | | | | |
| 4220238 | SCOTT, HOPE E | Redacted | | | | | | | |
| 4685818 | SCOTT, HOWARD | Redacted | | | | | | | |
| 4213142 | SCOTT, HUGH | Redacted | | | | | | | |
| 4317289 | SCOTT, HUNTER N | Redacted | | | | | | | |
| 4576413 | SCOTT, IAN | Redacted | | | | | | | |
| 4230229 | SCOTT, IRIS | Redacted | | | | | | | |
| 4277256 | SCOTT, ISAAC | Redacted | | | | | | | |
| 4304672 | SCOTT, ISAAC A | Redacted | | | | | | | |
| 4288259 | SCOTT, ISABELLA A | Redacted | | | | | | | |
| 4154132 | SCOTT, ISAIAH | Redacted | | | | | | | |
| 4734929 | SCOTT, J C C | Redacted | | | | | | | |
| 4654484 | SCOTT, JACKIE | Redacted | | | | | | | |
| 4309858 | SCOTT, JACOB | Redacted | | | | | | | |
| 4581219 | SCOTT, JACOB A | Redacted | | | | | | | |
| 4317144 | SCOTT, JACQUANA | Redacted | | | | | | | |
| 4739690 | SCOTT, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738408 | SCOTT, JACQUELINE | Redacted | | | | | | | |
| 4483986 | SCOTT, JADA M | Redacted | | | | | | | |
| 4580521 | SCOTT, JADE L | Redacted | | | | | | | |
| 4524396 | SCOTT, JADON T | Redacted | | | | | | | |
| 4560466 | SCOTT, JAHMIA | Redacted | | | | | | | |
| 4249824 | SCOTT, JAKALIA T | Redacted | | | | | | | |
| 4311997 | SCOTT, JAKOBE | Redacted | | | | | | | |
| 4337951 | SCOTT, JALEEL | Redacted | | | | | | | |
| 4459459 | SCOTT, JALEN J | Redacted | | | | | | | |
| 4427873 | SCOTT, JALEN L | Redacted | | | | | | | |
| 4375509 | SCOTT, JAMAL R | Redacted | | | | | | | |
| 4169614 | SCOTT, JAMEISE | Redacted | | | | | | | |
| 4687480 | SCOTT, JAMES | Redacted | | | | | | | |
| 4444482 | SCOTT, JAMES | Redacted | | | | | | | |
| 4631160 | SCOTT, JAMES | Redacted | | | | | | | |
| 4439197 | SCOTT, JAMES | Redacted | | | | | | | |
| 4648404 | SCOTT, JAMES | Redacted | | | | | | | |
| 4586613 | SCOTT, JAMES | Redacted | | | | | | | |
| 4351874 | SCOTT, JAMES A | Redacted | | | | | | | |
| 4357338 | SCOTT, JAMES A | Redacted | | | | | | | |
| 4388991 | SCOTT, JAMES A | Redacted | | | | | | | |
| 4708387 | SCOTT, JAMES FREDERICK | Redacted | | | | | | | |
| 4379614 | SCOTT, JAMES J | Redacted | | | | | | | |
| 4354932 | SCOTT, JAMIE | Redacted | | | | | | | |
| 4770254 | SCOTT, JAN | Redacted | | | | | | | |
| 4706242 | SCOTT, JAN | Redacted | | | | | | | |
| 4324009 | SCOTT, JANASCHA | Redacted | | | | | | | |
| 4724639 | SCOTT, JANICE | Redacted | | | | | | | |
| 4681082 | SCOTT, JANICE | Redacted | | | | | | | |
| 4536069 | SCOTT, JANICE M | Redacted | | | | | | | |
| 4234651 | SCOTT, JAPRINCIA N | Redacted | | | | | | | |
| 4235844 | SCOTT, JAROD N | Redacted | | | | | | | |
| 4328365 | SCOTT, JASMINE | Redacted | | | | | | | |
| 4543211 | SCOTT, JASMINE | Redacted | | | | | | | |
| 4338302 | SCOTT, JASMINE | Redacted | | | | | | | |
| 4341624 | SCOTT, JASMINE | Redacted | | | | | | | |
| 4607918 | SCOTT, JASMINE | Redacted | | | | | | | |
| 4432179 | SCOTT, JASON | Redacted | | | | | | | |
| 4485573 | SCOTT, JASON E | Redacted | | | | | | | |
| 4472904 | SCOTT, JAYDEN E | Redacted | | | | | | | |
| 4258391 | SCOTT, JAYLA D | Redacted | | | | | | | |
| 4398491 | SCOTT, JAYLAH L | Redacted | | | | | | | |
| 4327641 | SCOTT, JAYSEN | Redacted | | | | | | | |
| 4636870 | SCOTT, JC | Redacted | | | | | | | |
| 4739181 | SCOTT, JEAN | Redacted | | | | | | | |
| 4774841 | SCOTT, JEANETTA | Redacted | | | | | | | |
| 4592584 | SCOTT, JEANETTE | Redacted | | | | | | | |
| 4558065 | SCOTT, JEANINE | Redacted | | | | | | | |
| 4586445 | SCOTT, JEFFEREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479119 | SCOTT, JEFFERY A | Redacted | | | | | | | |
| 4445573 | SCOTT, JENAI | Redacted | | | | | | | |
| 4581698 | SCOTT, JENNIFER | Redacted | | | | | | | |
| 4278369 | SCOTT, JENNIFER | Redacted | | | | | | | |
| 4856305 | SCOTT, JENNIFER L | Redacted | | | | | | | |
| 4461752 | SCOTT, JERAHME C | Redacted | | | | | | | |
| 4678065 | SCOTT, JERAVON | Redacted | | | | | | | |
| 4421628 | SCOTT, JEREMAI L | Redacted | | | | | | | |
| 4477770 | SCOTT, JEREMY | Redacted | | | | | | | |
| 4240042 | SCOTT, JEREMY | Redacted | | | | | | | |
| 4255563 | SCOTT, JEREMY D | Redacted | | | | | | | |
| 4577636 | SCOTT, JEREMY D | Redacted | | | | | | | |
| 4520270 | SCOTT, JERRY D | Redacted | | | | | | | |
| 4364223 | SCOTT, JESSE | Redacted | | | | | | | |
| 4723285 | SCOTT, JESSE | Redacted | | | | | | | |
| 4310294 | SCOTT, JESSE L | Redacted | | | | | | | |
| 4510808 | SCOTT, JESSERIA C | Redacted | | | | | | | |
| 4522707 | SCOTT, JESSICA | Redacted | | | | | | | |
| 4507936 | SCOTT, JESSICA | Redacted | | | | | | | |
| 4401474 | SCOTT, JESSIE | Redacted | | | | | | | |
| 4588280 | SCOTT, JESSIE | Redacted | | | | | | | |
| 4455563 | SCOTT, JESSIE L | Redacted | | | | | | | |
| 4585251 | SCOTT, JIM | Redacted | | | | | | | |
| 4699760 | SCOTT, JIM | Redacted | | | | | | | |
| 4469166 | SCOTT, JIM | Redacted | | | | | | | |
| 4661568 | SCOTT, JO ANN | Redacted | | | | | | | |
| 4822435 | SCOTT, JOAN | Redacted | | | | | | | |
| 4684971 | SCOTT, JOAN | Redacted | | | | | | | |
| 4588952 | SCOTT, JOAN | Redacted | | | | | | | |
| 4340891 | SCOTT, JOCELYN | Redacted | | | | | | | |
| 4265507 | SCOTT, JOCQUI | Redacted | | | | | | | |
| 4544752 | SCOTT, JOHN | Redacted | | | | | | | |
| 4707410 | SCOTT, JOHN | Redacted | | | | | | | |
| 4680510 | SCOTT, JOHN | Redacted | | | | | | | |
| 4435666 | SCOTT, JOHN | Redacted | | | | | | | |
| 4662390 | SCOTT, JOHN | Redacted | | | | | | | |
| 4747694 | SCOTT, JOHN | Redacted | | | | | | | |
| 4665066 | SCOTT, JOHN | Redacted | | | | | | | |
| 4625404 | SCOTT, JOHN | Redacted | | | | | | | |
| 4638264 | SCOTT, JOHN | Redacted | | | | | | | |
| 4707751 | SCOTT, JOHN | Redacted | | | | | | | |
| 4179756 | SCOTT, JOHN A | Redacted | | | | | | | |
| 4240040 | SCOTT, JOHN C | Redacted | | | | | | | |
| 4485480 | SCOTT, JOHN E | Redacted | | | | | | | |
| 4230065 | SCOTT, JOHN E | Redacted | | | | | | | |
| 4263395 | SCOTT, JOHN M | Redacted | | | | | | | |
| 4152810 | SCOTT, JOHN V | Redacted | | | | | | | |
| 4639927 | SCOTT, JOHNNIE  M | Redacted | | | | | | | |
| 4772375 | SCOTT, JON PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596176 | SCOTT, JONATHAN | Redacted | | | | | | | |
| 4394088 | SCOTT, JONATHAN G | Redacted | | | | | | | |
| 4470399 | SCOTT, JONATHON G | Redacted | | | | | | | |
| 4493922 | SCOTT, JORDAN | Redacted | | | | | | | |
| 4462923 | SCOTT, JORDAN | Redacted | | | | | | | |
| 4485278 | SCOTT, JOSEPH | Redacted | | | | | | | |
| 4368793 | SCOTT, JOSEPH A | Redacted | | | | | | | |
| 4483179 | SCOTT, JOSH | Redacted | | | | | | | |
| 4217221 | SCOTT, JOSHUA | Redacted | | | | | | | |
| 4189232 | SCOTT, JOSHUA C | Redacted | | | | | | | |
| 4566383 | SCOTT, JOSHUA E | Redacted | | | | | | | |
| 4477707 | SCOTT, JOSHUA T | Redacted | | | | | | | |
| 4384163 | SCOTT, JOSHUA W | Redacted | | | | | | | |
| 4580359 | SCOTT, JOURNEY M | Redacted | | | | | | | |
| 4260836 | SCOTT, JOYCE | Redacted | | | | | | | |
| 4745074 | SCOTT, JOYCE | Redacted | | | | | | | |
| 4450812 | SCOTT, JOYCE | Redacted | | | | | | | |
| 4674542 | SCOTT, JOYCE | Redacted | | | | | | | |
| 4677130 | SCOTT, JOYCE | Redacted | | | | | | | |
| 4381201 | SCOTT, JQWAN | Redacted | | | | | | | |
| 4656292 | SCOTT, JUANITA | Redacted | | | | | | | |
| 4603922 | SCOTT, JUANITA | Redacted | | | | | | | |
| 4359526 | SCOTT, JUDY | Redacted | | | | | | | |
| 4747028 | SCOTT, JUDY | Redacted | | | | | | | |
| 4461977 | SCOTT, JUDY L | Redacted | | | | | | | |
| 4201098 | SCOTT, JULIA | Redacted | | | | | | | |
| 4420289 | SCOTT, JULIA | Redacted | | | | | | | |
| 4303769 | SCOTT, JUSTENA | Redacted | | | | | | | |
| 4322380 | SCOTT, JUSTIN SCOTT | Redacted | | | | | | | |
| 4418131 | SCOTT, JUSTIN T | Redacted | | | | | | | |
| 4645934 | SCOTT, JUSTINE F | Redacted | | | | | | | |
| 4440143 | SCOTT, KAHLIL G | Redacted | | | | | | | |
| 4388467 | SCOTT, KAMARI | Redacted | | | | | | | |
| 4473720 | SCOTT, KAMYIA A | Redacted | | | | | | | |
| 4385856 | SCOTT, KARA D | Redacted | | | | | | | |
| 4661485 | SCOTT, KAREN | Redacted | | | | | | | |
| 4588012 | SCOTT, KAREN | Redacted | | | | | | | |
| 4540068 | SCOTT, KAREN | Redacted | | | | | | | |
| 4305870 | SCOTT, KASEY | Redacted | | | | | | | |
| 4570948 | SCOTT, KATASIA | Redacted | | | | | | | |
| 4486407 | SCOTT, KATELYNN | Redacted | | | | | | | |
| 4345397 | SCOTT, KATELYNN A | Redacted | | | | | | | |
| 4703526 | SCOTT, KATHARINE | Redacted | | | | | | | |
| 4304286 | SCOTT, KATHERINE | Redacted | | | | | | | |
| 4635848 | SCOTT, KATHERINE | Redacted | | | | | | | |
| 4363232 | SCOTT, KATHERINE | Redacted | | | | | | | |
| 4567985 | SCOTT, KATHI D | Redacted | | | | | | | |
| 4197077 | SCOTT, KATHLEEN | Redacted | | | | | | | |
| 4616855 | SCOTT, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720590 | SCOTT, KATHLEEN | Redacted | | | | | | | |
| 4574056 | SCOTT, KATHLEEN A | Redacted | | | | | | | |
| 4372758 | SCOTT, KATHLEEN B | Redacted | | | | | | | |
| 4318701 | SCOTT, KATHRYN V | Redacted | | | | | | | |
| 4588416 | SCOTT, KATHY | Redacted | | | | | | | |
| 4386258 | SCOTT, KATHY | Redacted | | | | | | | |
| 4602277 | SCOTT, KATHY | Redacted | | | | | | | |
| 4672757 | SCOTT, KATHY | Redacted | | | | | | | |
| 4342711 | SCOTT, KATHY M | Redacted | | | | | | | |
| 4542258 | SCOTT, KATISHA | Redacted | | | | | | | |
| 4195536 | SCOTT, KATISHA S | Redacted | | | | | | | |
| 4199202 | SCOTT, KATRINA A | Redacted | | | | | | | |
| 4433306 | SCOTT, KAYLA | Redacted | | | | | | | |
| 4338320 | SCOTT, KAYLA A | Redacted | | | | | | | |
| 4145825 | SCOTT, KAYLA D | Redacted | | | | | | | |
| 4459144 | SCOTT, KAYLA L | Redacted | | | | | | | |
| 4265758 | SCOTT, KAYLA L | Redacted | | | | | | | |
| 4201290 | SCOTT, KAYLA M | Redacted | | | | | | | |
| 4478192 | SCOTT, KAYLA R | Redacted | | | | | | | |
| 4521253 | SCOTT, KEANA K | Redacted | | | | | | | |
| 4572148 | SCOTT, KEELY | Redacted | | | | | | | |
| 4726417 | SCOTT, KEITH | Redacted | | | | | | | |
| 4464148 | SCOTT, KELLI M | Redacted | | | | | | | |
| 4842869 | SCOTT, KELLY | Redacted | | | | | | | |
| 4570110 | SCOTT, KELLY | Redacted | | | | | | | |
| 4698565 | SCOTT, KELLY | Redacted | | | | | | | |
| 4822436 | SCOTT, KELLY AND PATRICK | Redacted | | | | | | | |
| 4593173 | SCOTT, KELLY D | Redacted | | | | | | | |
| 4149629 | SCOTT, KENDALL N | Redacted | | | | | | | |
| 4389296 | SCOTT, KENDALL T | Redacted | | | | | | | |
| 4176990 | SCOTT, KENNETH | Redacted | | | | | | | |
| 4605725 | SCOTT, KENNETH | Redacted | | | | | | | |
| 4216143 | SCOTT, KENNETH M | Redacted | | | | | | | |
| 4246633 | SCOTT, KENT | Redacted | | | | | | | |
| 4713916 | SCOTT, KENYETTA | Redacted | | | | | | | |
| 4494267 | SCOTT, KEONA S | Redacted | | | | | | | |
| 4555309 | SCOTT, KERRY | Redacted | | | | | | | |
| 4156804 | SCOTT, KESHAWN | Redacted | | | | | | | |
| 4382781 | SCOTT, KEVIA L | Redacted | | | | | | | |
| 4219028 | SCOTT, KEVIN | Redacted | | | | | | | |
| 4609068 | SCOTT, KEVIN | Redacted | | | | | | | |
| 4573132 | SCOTT, KEVIN | Redacted | | | | | | | |
| 4373319 | SCOTT, KEVIN M | Redacted | | | | | | | |
| 4551997 | SCOTT, KEVON L | Redacted | | | | | | | |
| 4537762 | SCOTT, KHLOE | Redacted | | | | | | | |
| 4372954 | SCOTT, KIANA N | Redacted | | | | | | | |
| 4470693 | SCOTT, KIARA | Redacted | | | | | | | |
| 4698705 | SCOTT, KIM | Redacted | | | | | | | |
| 4441730 | SCOTT, KIMBER-LEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445416 | SCOTT, KIMBERLY | Redacted | | | | | | | |
| 4319182 | SCOTT, KIMBERLY | Redacted | | | | | | | |
| 4397775 | SCOTT, KIMBERLY | Redacted | | | | | | | |
| 4325118 | SCOTT, KIMBERLY | Redacted | | | | | | | |
| 4465163 | SCOTT, KIRBY C | Redacted | | | | | | | |
| 4465162 | SCOTT, KIRBY C | Redacted | | | | | | | |
| 4699235 | SCOTT, KORIN | Redacted | | | | | | | |
| 4373631 | SCOTT, KRISTEN | Redacted | | | | | | | |
| 4243054 | SCOTT, KRISTI-LYN | Redacted | | | | | | | |
| 4732928 | SCOTT, KRISTIN | Redacted | | | | | | | |
| 4188817 | SCOTT, KRISTIN E | Redacted | | | | | | | |
| 4201028 | SCOTT, KRISTINA | Redacted | | | | | | | |
| 4700330 | SCOTT, KRISTINA | Redacted | | | | | | | |
| 4469243 | SCOTT, KRISTINE | Redacted | | | | | | | |
| 4671306 | SCOTT, KUN H | Redacted | | | | | | | |
| 4365207 | SCOTT, KYLA | Redacted | | | | | | | |
| 4469343 | SCOTT, KYLE | Redacted | | | | | | | |
| 4690788 | SCOTT, KYLE | Redacted | | | | | | | |
| 4202816 | SCOTT, KYLE A | Redacted | | | | | | | |
| 4213189 | SCOTT, KYLE D | Redacted | | | | | | | |
| 4448409 | SCOTT, KYLE P | Redacted | | | | | | | |
| 4447813 | SCOTT, KYLEE M | Redacted | | | | | | | |
| 4531865 | SCOTT, KYLER | Redacted | | | | | | | |
| 4417365 | SCOTT, LA MIA | Redacted | | | | | | | |
| 4327488 | SCOTT, LAGACY A | Redacted | | | | | | | |
| 4418195 | SCOTT, LAKISHA | Redacted | | | | | | | |
| 4522980 | SCOTT, LANCE | Redacted | | | | | | | |
| 4529990 | SCOTT, LAQUETA | Redacted | | | | | | | |
| 4582693 | SCOTT, LARRY M | Redacted | | | | | | | |
| 4327601 | SCOTT, LASHAWN | Redacted | | | | | | | |
| 4651916 | SCOTT, LATASHA | Redacted | | | | | | | |
| 4690061 | SCOTT, LATRECE | Redacted | | | | | | | |
| 4529590 | SCOTT, LATRICE | Redacted | | | | | | | |
| 4458606 | SCOTT, LATROYA | Redacted | | | | | | | |
| 4765040 | SCOTT, LAURA J J | Redacted | | | | | | | |
| 4326323 | SCOTT, LAURA M | Redacted | | | | | | | |
| 4289768 | SCOTT, LAURYN R | Redacted | | | | | | | |
| 4193087 | SCOTT, LAVELLA C | Redacted | | | | | | | |
| 4768507 | SCOTT, LAVERNE | Redacted | | | | | | | |
| 4768742 | SCOTT, LAVOIL | Redacted | | | | | | | |
| 4733005 | SCOTT, LAWRENCE | Redacted | | | | | | | |
| 4643491 | SCOTT, LAWRENCE | Redacted | | | | | | | |
| 4758397 | SCOTT, LAWRENCE | Redacted | | | | | | | |
| 4171224 | SCOTT, LEANN | Redacted | | | | | | | |
| 4664813 | SCOTT, LEANNA | Redacted | | | | | | | |
| 4346241 | SCOTT, LEANNA M | Redacted | | | | | | | |
| 4768452 | SCOTT, LEARA | Redacted | | | | | | | |
| 4750605 | SCOTT, LEDELL | Redacted | | | | | | | |
| 4509010 | SCOTT, LENORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711609 | SCOTT, LEONARD | Redacted | | | | | | | |
| 4688887 | SCOTT, LEROY | Redacted | | | | | | | |
| 4691230 | SCOTT, LESTER | Redacted | | | | | | | |
| 4327399 | SCOTT, LEVERON | Redacted | | | | | | | |
| 4467836 | SCOTT, LEXA L | Redacted | | | | | | | |
| 4592390 | SCOTT, LILLIAN | Redacted | | | | | | | |
| 4681389 | SCOTT, LILLIE | Redacted | | | | | | | |
| 4389403 | SCOTT, LILY R | Redacted | | | | | | | |
| 4355474 | SCOTT, LIMING X | Redacted | | | | | | | |
| 4221315 | SCOTT, LINDA | Redacted | | | | | | | |
| 4614693 | SCOTT, LINDA | Redacted | | | | | | | |
| 4706830 | SCOTT, LINDA | Redacted | | | | | | | |
| 4678367 | SCOTT, LINDA | Redacted | | | | | | | |
| 4727185 | SCOTT, LINDA | Redacted | | | | | | | |
| 4625658 | SCOTT, LINDA | Redacted | | | | | | | |
| 4630085 | SCOTT, LINDA C | Redacted | | | | | | | |
| 4459784 | SCOTT, LINDA K | Redacted | | | | | | | |
| 4271696 | SCOTT, LINDSAY B | Redacted | | | | | | | |
| 4465086 | SCOTT, LINDSEY | Redacted | | | | | | | |
| 4742135 | SCOTT, LINNETTE | Redacted | | | | | | | |
| 4262232 | SCOTT, LISA | Redacted | | | | | | | |
| 4340974 | SCOTT, LISA | Redacted | | | | | | | |
| 4144310 | SCOTT, LISA | Redacted | | | | | | | |
| 4179081 | SCOTT, LISA B | Redacted | | | | | | | |
| 4829987 | SCOTT, LIZA | Redacted | | | | | | | |
| 4382133 | SCOTT, LOGAN B | Redacted | | | | | | | |
| 4697160 | SCOTT, LONNIE | Redacted | | | | | | | |
| 4251956 | SCOTT, LORNA J | Redacted | | | | | | | |
| 4285963 | SCOTT, LORRAINE | Redacted | | | | | | | |
| 4375163 | SCOTT, LOTTIE M | Redacted | | | | | | | |
| 4744166 | SCOTT, LOTTIE N | Redacted | | | | | | | |
| 4519378 | SCOTT, LOUIS L | Redacted | | | | | | | |
| 4519378 | SCOTT, LOUIS L | Redacted | | | | | | | |
| 4688752 | SCOTT, LOUVENIA E | Redacted | | | | | | | |
| 4748459 | SCOTT, LUCIUS | Redacted | | | | | | | |
| 4509942 | SCOTT, LUCY L | Redacted | | | | | | | |
| 4754577 | SCOTT, LULA | Redacted | | | | | | | |
| 4661174 | SCOTT, LUTHER | Redacted | | | | | | | |
| 4668747 | SCOTT, LYNN | Redacted | | | | | | | |
| 4302857 | SCOTT, LYNSEY | Redacted | | | | | | | |
| 4511103 | SCOTT, MACALAH C | Redacted | | | | | | | |
| 4456159 | SCOTT, MADISON T | Redacted | | | | | | | |
| 4624971 | SCOTT, MAE | Redacted | | | | | | | |
| 4401615 | SCOTT, MAHLER | Redacted | | | | | | | |
| 4305481 | SCOTT, MAKAYLA D | Redacted | | | | | | | |
| 4182046 | SCOTT, MALCOLM D | Redacted | | | | | | | |
| 4748325 | SCOTT, MAMMIE | Redacted | | | | | | | |
| 4724851 | SCOTT, MANNIE C | Redacted | | | | | | | |
| 4360182 | SCOTT, MARCADIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155701 | SCOTT, MARCELLA | Redacted | | | | | | | |
| 4647088 | SCOTT, MARGARET | Redacted | | | | | | | |
| 4639388 | SCOTT, MARGARET | Redacted | | | | | | | |
| 4228850 | SCOTT, MARGARET | Redacted | | | | | | | |
| 4233052 | SCOTT, MARGARET | Redacted | | | | | | | |
| 4381117 | SCOTT, MARGARETE N | Redacted | | | | | | | |
| 4670588 | SCOTT, MARGERY | Redacted | | | | | | | |
| 4714964 | SCOTT, MARGIE | Redacted | | | | | | | |
| 4842870 | SCOTT, MARIA | Redacted | | | | | | | |
| 4281305 | SCOTT, MARIAH | Redacted | | | | | | | |
| 4632606 | SCOTT, MARIE | Redacted | | | | | | | |
| 4730640 | SCOTT, MARILYN | Redacted | | | | | | | |
| 4524788 | SCOTT, MARILYN | Redacted | | | | | | | |
| 4347547 | SCOTT, MARINA A | Redacted | | | | | | | |
| 4305964 | SCOTT, MARINA M | Redacted | | | | | | | |
| 4723444 | SCOTT, MARION | Redacted | | | | | | | |
| 4360848 | SCOTT, MARISSA | Redacted | | | | | | | |
| 4180544 | SCOTT, MARJORIE | Redacted | | | | | | | |
| 4732530 | SCOTT, MARK | Redacted | | | | | | | |
| 4676093 | SCOTT, MARK | Redacted | | | | | | | |
| 4472045 | SCOTT, MARK | Redacted | | | | | | | |
| 4842871 | SCOTT, MARK & LIDIA | Redacted | | | | | | | |
| 4439630 | SCOTT, MARLAND | Redacted | | | | | | | |
| 4439498 | SCOTT, MARQUEZ L | Redacted | | | | | | | |
| 4290993 | SCOTT, MARSHAE | Redacted | | | | | | | |
| 4686845 | SCOTT, MARTHA | Redacted | | | | | | | |
| 4710094 | SCOTT, MARTHA | Redacted | | | | | | | |
| 4755417 | SCOTT, MARTHA H. | Redacted | | | | | | | |
| 4633791 | SCOTT, MARY | Redacted | | | | | | | |
| 4281536 | SCOTT, MARY | Redacted | | | | | | | |
| 4292684 | SCOTT, MARY | Redacted | | | | | | | |
| 4611455 | SCOTT, MARY | Redacted | | | | | | | |
| 4438999 | SCOTT, MARY A | Redacted | | | | | | | |
| 4160137 | SCOTT, MARY ELLEN | Redacted | | | | | | | |
| 4768537 | SCOTT, MARYANN | Redacted | | | | | | | |
| 4387780 | SCOTT, MASHARRIA L | Redacted | | | | | | | |
| 4653903 | SCOTT, MATT | Redacted | | | | | | | |
| 4399492 | SCOTT, MATT | Redacted | | | | | | | |
| 4449997 | SCOTT, MATTHEW | Redacted | | | | | | | |
| 4371278 | SCOTT, MATTHEW R | Redacted | | | | | | | |
| 4552634 | SCOTT, MAUREEN | Redacted | | | | | | | |
| 4520358 | SCOTT, MAYA K | Redacted | | | | | | | |
| 4585438 | SCOTT, MEARL | Redacted | | | | | | | |
| 4321086 | SCOTT, MEGAN W | Redacted | | | | | | | |
| 4460507 | SCOTT, MELISSA D | Redacted | | | | | | | |
| 4240323 | SCOTT, MELISSA L | Redacted | | | | | | | |
| 4822437 | SCOTT, MELODY | Redacted | | | | | | | |
| 4523338 | SCOTT, MEREDITH R | Redacted | | | | | | | |
| 4395632 | SCOTT, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700740 | SCOTT, MICHAEL | Redacted | | | | | | | |
| 4766131 | SCOTT, MICHAEL | Redacted | | | | | | | |
| 4180658 | SCOTT, MICHAEL J | Redacted | | | | | | | |
| 4246217 | SCOTT, MICHAEL W | Redacted | | | | | | | |
| 4322027 | SCOTT, MICHEAL D | Redacted | | | | | | | |
| 4265181 | SCOTT, MICHELLE | Redacted | | | | | | | |
| 4603419 | SCOTT, MICHELLE | Redacted | | | | | | | |
| 4362743 | SCOTT, MICHELLE | Redacted | | | | | | | |
| 4554965 | SCOTT, MICKETA A | Redacted | | | | | | | |
| 4731784 | SCOTT, MIKE | Redacted | | | | | | | |
| 4842872 | SCOTT, MIKE & KATHY | Redacted | | | | | | | |
| 4338331 | SCOTT, MIKEL A | Redacted | | | | | | | |
| 4634731 | SCOTT, MILDRED | Redacted | | | | | | | |
| 4257544 | SCOTT, MILDRED A | Redacted | | | | | | | |
| 4591135 | SCOTT, MILTON R | Redacted | | | | | | | |
| 4277495 | SCOTT, MINDY C | Redacted | | | | | | | |
| 4694119 | SCOTT, MISTI | Redacted | | | | | | | |
| 4514401 | SCOTT, MISTY R | Redacted | | | | | | | |
| 4699895 | SCOTT, MONICA | Redacted | | | | | | | |
| 4688962 | SCOTT, MONICA | Redacted | | | | | | | |
| 4577041 | SCOTT, MONIKA L | Redacted | | | | | | | |
| 4264599 | SCOTT, MONTANA D | Redacted | | | | | | | |
| 4777472 | SCOTT, MONTE | Redacted | | | | | | | |
| 4371961 | SCOTT, MORGAN D | Redacted | | | | | | | |
| 4251481 | SCOTT, MOWAVA S | Redacted | | | | | | | |
| 4628217 | SCOTT, MURIEL | Redacted | | | | | | | |
| 4186640 | SCOTT, MYISHA M | Redacted | | | | | | | |
| 4253028 | SCOTT, MYRA A | Redacted | | | | | | | |
| 4568667 | SCOTT, MYRON D | Redacted | | | | | | | |
| 4314786 | SCOTT, MYRTLE | Redacted | | | | | | | |
| 4153015 | SCOTT, NAISHA | Redacted | | | | | | | |
| 4489762 | SCOTT, NAJJA J | Redacted | | | | | | | |
| 4442695 | SCOTT, NANCY | Redacted | | | | | | | |
| 4704816 | SCOTT, NAOMI | Redacted | | | | | | | |
| 4426047 | SCOTT, NAQUAN A | Redacted | | | | | | | |
| 4592491 | SCOTT, NATASHA | Redacted | | | | | | | |
| 4553810 | SCOTT, NATASHA M | Redacted | | | | | | | |
| 4409514 | SCOTT, NATHAN | Redacted | | | | | | | |
| 4274120 | SCOTT, NATHANIEL | Redacted | | | | | | | |
| 4421228 | SCOTT, NATHANIEL | Redacted | | | | | | | |
| 4339973 | SCOTT, NAZHAE | Redacted | | | | | | | |
| 4621239 | SCOTT, NEIL | Redacted | | | | | | | |
| 4441118 | SCOTT, NEILSEN | Redacted | | | | | | | |
| 4262348 | SCOTT, NICHOLAS | Redacted | | | | | | | |
| 4186389 | SCOTT, NICHOLAS R | Redacted | | | | | | | |
| 4280211 | SCOTT, NICHOLAS T | Redacted | | | | | | | |
| 4186698 | SCOTT, NICOLE | Redacted | | | | | | | |
| 4668253 | SCOTT, NICOLE | Redacted | | | | | | | |
| 4457843 | SCOTT, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670758 | SCOTT, NICOLE | Redacted | | | | | | | |
| 4296927 | SCOTT, NICOLE M | Redacted | | | | | | | |
| 4612196 | SCOTT, NIKA S | Redacted | | | | | | | |
| 4400199 | SCOTT, NILELA | Redacted | | | | | | | |
| 4723373 | SCOTT, NINA | Redacted | | | | | | | |
| 4382061 | SCOTT, NIYELLE S | Redacted | | | | | | | |
| 4630653 | SCOTT, NOEL | Redacted | | | | | | | |
| 4248278 | SCOTT, NOELLE | Redacted | | | | | | | |
| 4667402 | SCOTT, NORRIS | Redacted | | | | | | | |
| 4150082 | SCOTT, NYKEIDRA C | Redacted | | | | | | | |
| 4433355 | SCOTT, NYQUAN S | Redacted | | | | | | | |
| 4590358 | SCOTT, ODEL | Redacted | | | | | | | |
| 4384608 | SCOTT, OLIVIA | Redacted | | | | | | | |
| 4229668 | SCOTT, OLIVIA | Redacted | | | | | | | |
| 4641456 | SCOTT, OMAR | Redacted | | | | | | | |
| 4749619 | SCOTT, ONNIS  L | Redacted | | | | | | | |
| 4762332 | SCOTT, OWEN | Redacted | | | | | | | |
| 4638049 | SCOTT, PAMELA | Redacted | | | | | | | |
| 4257779 | SCOTT, PAMELA D | Redacted | | | | | | | |
| 4346163 | SCOTT, PARIS | Redacted | | | | | | | |
| 4529298 | SCOTT, PARNELL | Redacted | | | | | | | |
| 4590240 | SCOTT, PATRICIA | Redacted | | | | | | | |
| 4770415 | SCOTT, PATRICIA | Redacted | | | | | | | |
| 4212874 | SCOTT, PATRICIA A | Redacted | | | | | | | |
| 4641318 | SCOTT, PATRICIA G | Redacted | | | | | | | |
| 4235659 | SCOTT, PATRICK | Redacted | | | | | | | |
| 4154281 | SCOTT, PATRICK N | Redacted | | | | | | | |
| 4745247 | SCOTT, PATSY | Redacted | | | | | | | |
| 4343968 | SCOTT, PATSY C | Redacted | | | | | | | |
| 4608539 | SCOTT, PAULA | Redacted | | | | | | | |
| 4673439 | SCOTT, PAULINE J | Redacted | | | | | | | |
| 4324746 | SCOTT, PAULINE L | Redacted | | | | | | | |
| 4703657 | SCOTT, PETER | Redacted | | | | | | | |
| 4585753 | SCOTT, PETER | Redacted | | | | | | | |
| 4591160 | SCOTT, PHILIP | Redacted | | | | | | | |
| 4786378 | Scott, Philip | Redacted | | | | | | | |
| 4278104 | SCOTT, PHILLIP S | Redacted | | | | | | | |
| 4611417 | SCOTT, PHYLLIS | Redacted | | | | | | | |
| 4495607 | SCOTT, PORTER T | Redacted | | | | | | | |
| 4277398 | SCOTT, PRESTON L | Redacted | | | | | | | |
| 4267521 | SCOTT, PRINCESS A | Redacted | | | | | | | |
| 4567288 | SCOTT, PRISCILLA | Redacted | | | | | | | |
| 4604669 | SCOTT, PRISCILLA | Redacted | | | | | | | |
| 4706815 | SCOTT, QUEEN | Redacted | | | | | | | |
| 4541371 | SCOTT, QUILORENTZ | Redacted | | | | | | | |
| 4717747 | SCOTT, QUINTIN | Redacted | | | | | | | |
| 4178800 | SCOTT, QUINTIN S | Redacted | | | | | | | |
| 4703543 | SCOTT, RACHEL | Redacted | | | | | | | |
| 4370479 | SCOTT, RAJAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443304 | SCOTT, RAKEEM | Redacted | | | | | | | |
| 4649998 | SCOTT, RAMONA | Redacted | | | | | | | |
| 4173759 | SCOTT, RANDOLPH M | Redacted | | | | | | | |
| 4682646 | SCOTT, RANDOLPH T | Redacted | | | | | | | |
| 4672885 | SCOTT, RANDY | Redacted | | | | | | | |
| 4373132 | SCOTT, RANDY M | Redacted | | | | | | | |
| 4226528 | SCOTT, RASHEE K | Redacted | | | | | | | |
| 4337483 | SCOTT, RASHIDA | Redacted | | | | | | | |
| 4515184 | SCOTT, RAVEN T | Redacted | | | | | | | |
| 4776658 | SCOTT, RAY | Redacted | | | | | | | |
| 4492918 | SCOTT, RAYDELL | Redacted | | | | | | | |
| 4327371 | SCOTT, RAYELYNN N | Redacted | | | | | | | |
| 4326652 | SCOTT, RAYMON | Redacted | | | | | | | |
| 4357173 | SCOTT, RAYVEN S | Redacted | | | | | | | |
| 4842873 | SCOTT, REBECCA | Redacted | | | | | | | |
| 4376018 | SCOTT, REBECCA | Redacted | | | | | | | |
| 4442953 | SCOTT, REBECCA A | Redacted | | | | | | | |
| 4558202 | SCOTT, REBECCA L | Redacted | | | | | | | |
| 4586260 | SCOTT, RENEA | Redacted | | | | | | | |
| 4682749 | SCOTT, RENEE | Redacted | | | | | | | |
| 4621193 | SCOTT, RHONDA | Redacted | | | | | | | |
| 4229052 | SCOTT, RHONDA | Redacted | | | | | | | |
| 4158135 | SCOTT, RICHARD | Redacted | | | | | | | |
| 4696934 | SCOTT, RICHARD | Redacted | | | | | | | |
| 4822438 | SCOTT, RICHARD & DEBORAH | Redacted | | | | | | | |
| 4696363 | SCOTT, RICHARD A. | Redacted | | | | | | | |
| 4448298 | SCOTT, RICHARD D | Redacted | | | | | | | |
| 4381596 | SCOTT, RICHARD J | Redacted | | | | | | | |
| 4439156 | SCOTT, RICHARD W | Redacted | | | | | | | |
| 4223939 | SCOTT, RICO | Redacted | | | | | | | |
| 4445332 | SCOTT, RILEY E | Redacted | | | | | | | |
| 4618789 | SCOTT, RIXIE | Redacted | | | | | | | |
| 4775166 | SCOTT, ROBERT | Redacted | | | | | | | |
| 4468816 | SCOTT, ROBERT | Redacted | | | | | | | |
| 4771777 | SCOTT, ROBERT | Redacted | | | | | | | |
| 4767695 | SCOTT, ROBERT | Redacted | | | | | | | |
| 4765104 | SCOTT, ROBERT A | Redacted | | | | | | | |
| 4535144 | SCOTT, ROBERT C | Redacted | | | | | | | |
| 4531110 | SCOTT, ROBERT D | Redacted | | | | | | | |
| 4317625 | SCOTT, ROBERT E | Redacted | | | | | | | |
| 4620058 | SCOTT, ROBERT K | Redacted | | | | | | | |
| 4219812 | SCOTT, ROBERT N | Redacted | | | | | | | |
| 4544103 | SCOTT, ROBIN | Redacted | | | | | | | |
| 4470248 | SCOTT, ROBIN | Redacted | | | | | | | |
| 4579926 | SCOTT, ROBIN | Redacted | | | | | | | |
| 4592958 | SCOTT, ROBYN | Redacted | | | | | | | |
| 4308039 | SCOTT, RODNESHA | Redacted | | | | | | | |
| 4702475 | SCOTT, RODNEY | Redacted | | | | | | | |
| 4733915 | SCOTT, RODNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584178 | SCOTT, ROGER | Redacted | | | | | | | |
| 4764177 | SCOTT, ROGER D | Redacted | | | | | | | |
| 4212357 | SCOTT, ROLANDO | Redacted | | | | | | | |
| 4770878 | SCOTT, ROMEL | Redacted | | | | | | | |
| 4647419 | SCOTT, RON | Redacted | | | | | | | |
| 4603243 | SCOTT, RONALD | Redacted | | | | | | | |
| 4461108 | SCOTT, RONALD B | Redacted | | | | | | | |
| 4389167 | SCOTT, RONALD L | Redacted | | | | | | | |
| 4567042 | SCOTT, RONDA M | Redacted | | | | | | | |
| 4546484 | SCOTT, RONDEL C | Redacted | | | | | | | |
| 4704358 | SCOTT, RONNIE | Redacted | | | | | | | |
| 4656235 | SCOTT, RONNIE | Redacted | | | | | | | |
| 4257273 | SCOTT, RONNIE | Redacted | | | | | | | |
| 4259617 | SCOTT, ROSA | Redacted | | | | | | | |
| 4622098 | SCOTT, ROSANNA D | Redacted | | | | | | | |
| 4711562 | SCOTT, ROSE M | Redacted | | | | | | | |
| 4627833 | SCOTT, RUBY | Redacted | | | | | | | |
| 4632736 | SCOTT, RUBY | Redacted | | | | | | | |
| 4756747 | SCOTT, RUSSELL | Redacted | | | | | | | |
| 4829988 | SCOTT, RYAN | Redacted | | | | | | | |
| 4355244 | SCOTT, RYAN | Redacted | | | | | | | |
| 4174735 | SCOTT, SABRINA | Redacted | | | | | | | |
| 4360354 | SCOTT, SABRINA N | Redacted | | | | | | | |
| 4306094 | SCOTT, SABRINA R | Redacted | | | | | | | |
| 4330686 | SCOTT, SADIE M | Redacted | | | | | | | |
| 4365097 | SCOTT, SAM | Redacted | | | | | | | |
| 4226559 | SCOTT, SAMANTHA E | Redacted | | | | | | | |
| 4484499 | SCOTT, SAMANTHA L | Redacted | | | | | | | |
| 4331647 | SCOTT, SAMANTHA R | Redacted | | | | | | | |
| 4327570 | SCOTT, SAMARA | Redacted | | | | | | | |
| 4432725 | SCOTT, SAMMI-JOE A | Redacted | | | | | | | |
| 4241280 | SCOTT, SAMONE C | Redacted | | | | | | | |
| 4261422 | SCOTT, SAMPSON | Redacted | | | | | | | |
| 4535268 | SCOTT, SAMUEL | Redacted | | | | | | | |
| 4477653 | SCOTT, SAMUEL R | Redacted | | | | | | | |
| 4618857 | SCOTT, SANDRA A | Redacted | | | | | | | |
| 4648935 | SCOTT, SANDRA A. | Redacted | | | | | | | |
| 4477679 | SCOTT, SARA A | Redacted | | | | | | | |
| 4353012 | SCOTT, SARAH | Redacted | | | | | | | |
| 4148901 | SCOTT, SARAH | Redacted | | | | | | | |
| 4455988 | SCOTT, SARAH | Redacted | | | | | | | |
| 4549602 | SCOTT, SARAH J | Redacted | | | | | | | |
| 4339681 | SCOTT, SAVANNAH R | Redacted | | | | | | | |
| 4444383 | SCOTT, SAYYID | Redacted | | | | | | | |
| 4195709 | SCOTT, SCOTLAND | Redacted | | | | | | | |
| 4235067 | SCOTT, SCOTTIE | Redacted | | | | | | | |
| 4735511 | SCOTT, SEAN | Redacted | | | | | | | |
| 4320468 | SCOTT, SEARAH D | Redacted | | | | | | | |
| 4550886 | SCOTT, SHAINA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317413 | SCOTT, SHAKEEA | Redacted | | | | | | | |
| 4396874 | SCOTT, SHAKEEMAH A | Redacted | | | | | | | |
| 4739499 | SCOTT, SHAKIA | Redacted | | | | | | | |
| 4630965 | SCOTT, SHALONDA | Redacted | | | | | | | |
| 4547240 | SCOTT, SHAMAR | Redacted | | | | | | | |
| 4374813 | SCOTT, SHAMEKA | Redacted | | | | | | | |
| 4443347 | SCOTT, SHANAE C | Redacted | | | | | | | |
| 4426167 | SCOTT, SHANAKAY | Redacted | | | | | | | |
| 4342728 | SCOTT, SHANAYNE N | Redacted | | | | | | | |
| 4646332 | SCOTT, SHANE | Redacted | | | | | | | |
| 4704632 | SCOTT, SHANE | Redacted | | | | | | | |
| 4768482 | SCOTT, SHANEN | Redacted | | | | | | | |
| 4421460 | SCOTT, SHANIA | Redacted | | | | | | | |
| 4681388 | SCOTT, SHANNON | Redacted | | | | | | | |
| 4513467 | SCOTT, SHANQUELL | Redacted | | | | | | | |
| 4602465 | SCOTT, SHANTELL | Redacted | | | | | | | |
| 4405001 | SCOTT, SHAQUILLE | Redacted | | | | | | | |
| 4172433 | SCOTT, SHAQUITTA | Redacted | | | | | | | |
| 4443378 | SCOTT, SHAQWANDA | Redacted | | | | | | | |
| 4638967 | SCOTT, SHARON | Redacted | | | | | | | |
| 4200519 | SCOTT, SHARON | Redacted | | | | | | | |
| 4599932 | SCOTT, SHARON | Redacted | | | | | | | |
| 4217937 | SCOTT, SHARON | Redacted | | | | | | | |
| 4266405 | SCOTT, SHATERIA | Redacted | | | | | | | |
| 4325371 | SCOTT, SHAWANDA | Redacted | | | | | | | |
| 4224944 | SCOTT, SHAWN M | Redacted | | | | | | | |
| 4291065 | SCOTT, SHAYNA | Redacted | | | | | | | |
| 4263078 | SCOTT, SHEANN | Redacted | | | | | | | |
| 4146493 | SCOTT, SHEENA | Redacted | | | | | | | |
| 4588059 | SCOTT, SHEILA | Redacted | | | | | | | |
| 4460851 | SCOTT, SHEREE A | Redacted | | | | | | | |
| 4678010 | SCOTT, SHERYLL | Redacted | | | | | | | |
| 4732492 | SCOTT, SHIRLENE | Redacted | | | | | | | |
| 4479869 | SCOTT, SHIRLEY | Redacted | | | | | | | |
| 4637477 | SCOTT, SHIRLEY | Redacted | | | | | | | |
| 4727710 | SCOTT, SHIRLEY | Redacted | | | | | | | |
| 4523643 | SCOTT, SIERRA S | Redacted | | | | | | | |
| 4178739 | SCOTT, SILAS SILVIA | Redacted | | | | | | | |
| 4385418 | SCOTT, SONDRA F | Redacted | | | | | | | |
| 4458727 | SCOTT, SONYA | Redacted | | | | | | | |
| 4227166 | SCOTT, STACEY A | Redacted | | | | | | | |
| 4527447 | SCOTT, STACY | Redacted | | | | | | | |
| 4387951 | SCOTT, STACY | Redacted | | | | | | | |
| 4528178 | SCOTT, STANLEY E | Redacted | | | | | | | |
| 4459856 | SCOTT, STEFON | Redacted | | | | | | | |
| 4414370 | SCOTT, STEPHANIE | Redacted | | | | | | | |
| 4468364 | SCOTT, STEPHANIE | Redacted | | | | | | | |
| 4155641 | SCOTT, STEPHANIE I | Redacted | | | | | | | |
| 4512358 | SCOTT, STEVEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488240 | SCOTT, STEVEN J | Redacted | | | | | | | |
| 4390803 | SCOTT, STORMIE | Redacted | | | | | | | |
| 4627814 | SCOTT, SUHAILA B A | Redacted | | | | | | | |
| 4710359 | SCOTT, SUSAN | Redacted | | | | | | | |
| 4394901 | SCOTT, SUSAN J | Redacted | | | | | | | |
| 4440203 | SCOTT, SYDNEY | Redacted | | | | | | | |
| 4758296 | SCOTT, SYLVIA | Redacted | | | | | | | |
| 4829989 | SCOTT, T.W. | Redacted | | | | | | | |
| 4273710 | SCOTT, TABITHA | Redacted | | | | | | | |
| 4329352 | SCOTT, TALIAH P | Redacted | | | | | | | |
| 4177565 | SCOTT, TAMARA | Redacted | | | | | | | |
| 4295188 | SCOTT, TAMIA | Redacted | | | | | | | |
| 4735936 | SCOTT, TAMMY | Redacted | | | | | | | |
| 4382429 | SCOTT, TAMMY A | Redacted | | | | | | | |
| 4508722 | SCOTT, TAMMY L | Redacted | | | | | | | |
| 4361849 | SCOTT, TAMUNNI | Redacted | | | | | | | |
| 4227332 | SCOTT, TAMYIA L | Redacted | | | | | | | |
| 4337507 | SCOTT, TANAISHA | Redacted | | | | | | | |
| 4325644 | SCOTT, TANESHA D | Redacted | | | | | | | |
| 4518513 | SCOTT, TANGA | Redacted | | | | | | | |
| 4822439 | SCOTT, TANYA | Redacted | | | | | | | |
| 4147732 | SCOTT, TANZANIA E | Redacted | | | | | | | |
| 4146303 | SCOTT, TARA R | Redacted | | | | | | | |
| 4576187 | SCOTT, TARAYIA | Redacted | | | | | | | |
| 4312218 | SCOTT, TARIQ R | Redacted | | | | | | | |
| 4254499 | SCOTT, TARYSHA | Redacted | | | | | | | |
| 4555950 | SCOTT, TAYA D | Redacted | | | | | | | |
| 4542517 | SCOTT, TAYLOR | Redacted | | | | | | | |
| 4602693 | SCOTT, TED | Redacted | | | | | | | |
| 4260889 | SCOTT, TEEAIRA M | Redacted | | | | | | | |
| 4261439 | SCOTT, TENNYSON W | Redacted | | | | | | | |
| 4318274 | SCOTT, TERESA | Redacted | | | | | | | |
| 4622125 | SCOTT, TERESA | Redacted | | | | | | | |
| 4283205 | SCOTT, TERI | Redacted | | | | | | | |
| 4554019 | SCOTT, TERRELL T | Redacted | | | | | | | |
| 4323766 | SCOTT, TERRI | Redacted | | | | | | | |
| 4518266 | SCOTT, TERRIE | Redacted | | | | | | | |
| 4687637 | SCOTT, TERRY | Redacted | | | | | | | |
| 4788301 | Scott, Terry | Redacted | | | | | | | |
| 4336036 | SCOTT, THECLA N | Redacted | | | | | | | |
| 4762703 | SCOTT, THEODORE | Redacted | | | | | | | |
| 4394916 | SCOTT, THOMAS | Redacted | | | | | | | |
| 4713831 | SCOTT, THOMAS | Redacted | | | | | | | |
| 4287357 | SCOTT, THOMAS J | Redacted | | | | | | | |
| 4222444 | SCOTT, TICHINA | Redacted | | | | | | | |
| 4507824 | SCOTT, TIERRA S | Redacted | | | | | | | |
| 4148822 | SCOTT, TIFFANY | Redacted | | | | | | | |
| 4457622 | SCOTT, TIFFANY D | Redacted | | | | | | | |
| 4201477 | SCOTT, TIFFANY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465426 | SCOTT, TIGER N | Redacted | | | | | | | |
| 4540615 | SCOTT, TIMOTHY | Redacted | | | | | | | |
| 4199492 | SCOTT, TIMOTHY F | Redacted | | | | | | | |
| 4434667 | SCOTT, TIMOTHY J | Redacted | | | | | | | |
| 4309073 | SCOTT, TINA | Redacted | | | | | | | |
| 4660101 | SCOTT, TJ | Redacted | | | | | | | |
| 4720606 | SCOTT, TOM | Redacted | | | | | | | |
| 4313823 | SCOTT, TOMMY | Redacted | | | | | | | |
| 4747329 | SCOTT, TOMMY | Redacted | | | | | | | |
| 4463790 | SCOTT, TOMMY R | Redacted | | | | | | | |
| 4405295 | SCOTT, TONYA C | Redacted | | | | | | | |
| 4213201 | SCOTT, TOREN | Redacted | | | | | | | |
| 4542051 | SCOTT, TRACY | Redacted | | | | | | | |
| 4566009 | SCOTT, TRACY G | Redacted | | | | | | | |
| 4267320 | SCOTT, TRELANE L | Redacted | | | | | | | |
| 4510863 | SCOTT, TRENTON | Redacted | | | | | | | |
| 4569278 | SCOTT, TRISTAN J | Redacted | | | | | | | |
| 4553760 | SCOTT, TYARA R | Redacted | | | | | | | |
| 4260604 | SCOTT, TYKEVIA | Redacted | | | | | | | |
| 4708425 | SCOTT, TYLER | Redacted | | | | | | | |
| 4456990 | SCOTT, TYLER | Redacted | | | | | | | |
| 4361629 | SCOTT, TYLER D | Redacted | | | | | | | |
| 4472510 | SCOTT, TYLER G | Redacted | | | | | | | |
| 4672987 | SCOTT, TYNEICE | Redacted | | | | | | | |
| 4407164 | SCOTT, TYSHAIA | Redacted | | | | | | | |
| 4236386 | SCOTT, UQUILVIA | Redacted | | | | | | | |
| 4283530 | SCOTT, VALENCIA | Redacted | | | | | | | |
| 4672685 | SCOTT, VALERIE | Redacted | | | | | | | |
| 4591483 | SCOTT, VANESSA | Redacted | | | | | | | |
| 4438678 | SCOTT, VANESSA H | Redacted | | | | | | | |
| 4333591 | SCOTT, VANETA | Redacted | | | | | | | |
| 4311861 | SCOTT, VANITY S | Redacted | | | | | | | |
| 4735035 | SCOTT, VEARNEASE | Redacted | | | | | | | |
| 4327456 | SCOTT, VERINESHA G | Redacted | | | | | | | |
| 4358390 | SCOTT, VERSHAWNDRA | Redacted | | | | | | | |
| 4183755 | SCOTT, VICKY | Redacted | | | | | | | |
| 4368325 | SCOTT, VICKY A | Redacted | | | | | | | |
| 4455111 | SCOTT, VICTORIA M | Redacted | | | | | | | |
| 4590973 | SCOTT, VICTORIA S | Redacted | | | | | | | |
| 4692440 | SCOTT, VIRGIL | Redacted | | | | | | | |
| 4588200 | SCOTT, VIVIAN | Redacted | | | | | | | |
| 4687970 | SCOTT, WALTER | Redacted | | | | | | | |
| 4590633 | SCOTT, WALTER | Redacted | | | | | | | |
| 4732829 | SCOTT, WANDA | Redacted | | | | | | | |
| 4664982 | SCOTT, WANDA | Redacted | | | | | | | |
| 4494772 | SCOTT, WANESSA L | Redacted | | | | | | | |
| 4640218 | SCOTT, WARREN | Redacted | | | | | | | |
| 4224375 | SCOTT, WAYNE | Redacted | | | | | | | |
| 4340793 | SCOTT, WENDELL I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563858 | SCOTT, WENDY L | Redacted | | | | | | | |
| 4842874 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4589247 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4266404 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4643165 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4705527 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4163316 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4563500 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4739953 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4152935 | SCOTT, WILLIAM | Redacted | | | | | | | |
| 4750689 | SCOTT, WILLIAM B. | Redacted | | | | | | | |
| 4348305 | SCOTT, WILLIAM L | Redacted | | | | | | | |
| 4548371 | SCOTT, WILLIAM R | Redacted | | | | | | | |
| 4640500 | SCOTT, WILLIE  J | Redacted | | | | | | | |
| 4363327 | SCOTT, WINFIELD J | Redacted | | | | | | | |
| 4386979 | SCOTT, YASMINE | Redacted | | | | | | | |
| 4525748 | SCOTT, YMANI S | Redacted | | | | | | | |
| 4293671 | SCOTT, YOLANDA | Redacted | | | | | | | |
| 4608610 | SCOTT, Z | Redacted | | | | | | | |
| 4410265 | SCOTT, ZACHARY | Redacted | | | | | | | |
| 4150171 | SCOTT, ZACHARY D | Redacted | | | | | | | |
| 4579867 | SCOTT, ZACHARY S | Redacted | | | | | | | |
| 4286014 | SCOTT, ZACKERY | Redacted | | | | | | | |
| 4150121 | SCOTT, ZAKEYIA Y | Redacted | | | | | | | |
| 4509033 | SCOTT, ZECHARIAH | Redacted | | | | | | | |
| 4513428 | SCOTT, ZINEA | Redacted | | | | | | | |
| 4747169 | SCOTT. JR, ALONZO | Redacted | | | | | | | |
| 4842875 | SCOTT/ALEXANDRA WILKINS | Redacted | | | | | | | |
| 4381116 | SCOTT-BENNETT, COSHEIA R | Redacted | | | | | | | |
| 4607813 | SCOTT-BLACK, JEAN | Redacted | | | | | | | |
| 4606559 | SCOTT-DAVIS, VALERIE | Redacted | | | | | | | |
| 4317585 | SCOTT-EDWARDS, FAUSTYNE M | Redacted | | | | | | | |
| 4164451 | SCOTTHEIN MCGRAW, RYAN S | Redacted | | | | | | | |
| 4459562 | SCOTTI, JESSE | Redacted | | | | | | | |
| 4428584 | SCOTTI, SAMANTHA | Redacted | | | | | | | |
| 5770308 | SCOTTIE BURCHFIELD | 1401 STRATFORD ROAD | | | | KINGSPORT | TN | 37660 | |
| 4848240 | SCOTTIE LAMB | 125 Pinckard Heights CIR | | | | Midland City | AL | 36350-3448 | |
| 4747270 | SCOTT-JOHNSON, KIM | Redacted | | | | | | | |
| 4234491 | SCOTT-JORDAN, SHANQURIA D | Redacted | | | | | | | |
| 4707981 | SCOTTJR, WALLACE | Redacted | | | | | | | |
| 4690819 | SCOTTLAND, TOMMY | Redacted | | | | | | | |
| 4647375 | SCOTT-MARSHALL, VANESSA D | Redacted | | | | | | | |
| 4603823 | SCOTT-NARCISSE, SHANTELL | Redacted | | | | | | | |
| 4479225 | SCOTTO, CHRISTIAN | Redacted | | | | | | | |
| 4647192 | SCOTTO, DAVID J | Redacted | | | | | | | |
| 4720256 | SCOTTO, DOMENICO | Redacted | | | | | | | |
| 4421615 | SCOTTO, ELLEN | Redacted | | | | | | | |
| 4406254 | SCOTTO, JOHANNA | Redacted | | | | | | | |
| 4678661 | SCOTTO, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842876 | SCOTTO,AUSTIN | Redacted | | | | | | | |
| 4387525 | SCOTTON, ALESSANDRA M | Redacted | | | | | | | |
| 4341658 | SCOTTON, ARETTA F | Redacted | | | | | | | |
| 4384558 | SCOTTON, GOEFFREY L | Redacted | | | | | | | |
| 4704581 | SCOTTON, SHARON | Redacted | | | | | | | |
| 4398255 | SCOTTON, THOMAS M | Redacted | | | | | | | |
| 4664419 | SCOTT-PHILLIPS, KISHA | Redacted | | | | | | | |
| 4523216 | SCOTT-PRIESTER, KAREN | Redacted | | | | | | | |
| 4829990 | SCOTT-ROGERS, NANCY | Redacted | | | | | | | |
| 4717228 | SCOTT-ROLLINS, FREDERICKS | Redacted | | | | | | | |
| 4886606 | SCOTTS APPLIANCE & HOMEENTERTAINMEN | SCOTTS SALES & SERVICE | 4425 HUBBELL AVE | | | DES MOINEE | IA | 50317 | |
| 4878100 | SCOTTS APPLIANCE REPAIR | KEVIN SCOTT | 18020 PRADO LANE | | | SALINAS | CA | 93908 | |
| 4809268 | SCOTT'S APPLIANCE REPAIR | 5385 Volkerts Rd. | | | | Sebastopol | CA | 95472 | |
| 4862032 | SCOTTS BLUFF COUNTY | 1825 10TH STREET | | | | GERING | NE | 69341 | |
| 5826287 | Scotts Bluff County Treasurer | Victor E Covalt III | 3124 Kucera Drive | | | Lincoln | NE | 68502-5736 | |
| 5826267 | Scotts Bluff County Treasurer | Victor E. Covalt III | Attorney at law | 3124 Kucera Drive | | Lincoln | NE | 68502 | |
| 4780270 | Scotts Bluff Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 4898870 | SCOTTS COASTAL WINDOWS | NICHOLAS SCOTT | 325 E 58TH ST | | | CUT OFF | LA | 70345 | |
| 4883594 | SCOTTS COMPANY | P O BOX 93211 | | | | CHICAGO | IL | 60673 | |
| 4876764 | SCOTTS COOLING UNLIMITED | TOMI COLLINS, CEO | PO BOX 851 | | | BISMARCK | ND | 58502-0851 | |
| 4846523 | SCOTTS HVAC SERVICES | 3 LASONIA CT | | | | Edgewood | MD | 21040 | |
| 4810442 | SCOTT'S INSTALLATION'S | 19600 OAK FOREST DR. | | | | FORT MYERS | FL | 33967 | |
| 4876539 | SCOTTS LAWN & LANDSCAPE SERVICES | GORDON B SCOTT | 2645 NY 16 | | | OLEAN | NY | 14750 | |
| 4873185 | SCOTTS LAWN SERVICE | BOBBY SCOTT | 4313 SABRINA LAKE RD | | | WINSTON SALEM | NC | 27127 | |
| 4887898 | SCOTTS LIQUID GOLD INC | SLG CHEMICALS INC | PO BOX 39458 | | | DENVER | CO | 80239 | |
| 4808098 | SCOTTS VALLEY PHASE II | 1606 MORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 6026073 | Scotts Valley Phase II | Finestone Hayes LLP | 456 Montgomery Street | 20th Floor | | San Francisco | CA | 94104 | |
| 4783833 | Scotts Valley Water District | 2 Civic Center Dr. | | | | Scotts Valley | CA | 95066-4159 | |
| 4884576 | SCOTTSBORO NEWSPRS INC | PO BOX 220 704 E LAUREL ST | | | | SCOTTSBORO | AL | 35768 | |
| 4829991 | SCOTTSDALE EMPLOYEE ACCOUNT | Redacted | | | | | | | |
| 5798697 | Scottsdale Insurance Company | 500 W. Monroe, 30th Floor | | | | Chicago | IL | 60661 | |
| 5798698 | Scottsdale Insurance Company | 501 W. Monroe, 30th Floor | | | | Chicago | IL | 60661 | |
| 5793323 | SCOTTSDALE INSURANCE COMPANY | ALICIA GREENBERG | 500 W. MONROE, 30TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4778184 | Scottsdale Insurance Company | Attn: Alicia Greenberg | 500 W. Monroe, 30th Floor | | | Chicago | IL | 60661 | |
| 4811277 | SCOTTSDALE RESTAURANT SUPPLY LLC | 2639 E CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| 4591164 | SCOTT-SMEDLEY, TERRY | Redacted | | | | | | | |
| 4509912 | SCOTT-SMITH, TERESA | Redacted | | | | | | | |
| 4618339 | SCOTT-STENGER, TAMARA | Redacted | | | | | | | |
| 4420629 | SCOTT-THOMAS, ELLECIA | Redacted | | | | | | | |
| 4475201 | SCOTT-THURSTON, SIERA V | Redacted | | | | | | | |
| 4415665 | SCOTT-TRIPP, SHARON | Redacted | | | | | | | |
| 4351272 | SCOTT-WALLS, BEVERLY | Redacted | | | | | | | |
| 4677570 | SCOTT-WILEY, MALINDER | Redacted | | | | | | | |
| 4461606 | SCOTT-WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4867419 | SCOTTY A FOY | 43579 MAIN ST | | | | INDIO | CA | 92201 | |
| 4883389 | SCOTWOOD INDUSTRIES INC | P O BOX 87-4700 | | | | KANSAS CITY | MO | 64187 | |
| 4829992 | SCOULAR, KEITH | Redacted | | | | | | | |
| 4712772 | SCOURTES, DEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362891 | SCOUTEN, JACOB C | Redacted | | | | | | | |
| 4739157 | SCOUTEN, JAN | Redacted | | | | | | | |
| 4300432 | SCOUTEN, MICHAEL | Redacted | | | | | | | |
| 4597626 | SCOUTEN, STEVE | Redacted | | | | | | | |
| 4358215 | SCOVEL, ANGELA | Redacted | | | | | | | |
| 4593919 | SCOVEL, GREG | Redacted | | | | | | | |
| 4466811 | SCOVELL, JESSICA I | Redacted | | | | | | | |
| 4730388 | SCOVENS, ROBERT | Redacted | | | | | | | |
| 4343241 | SCOVENS, THOMAS | Redacted | | | | | | | |
| 4351273 | SCOVIAC, REBECCA | Redacted | | | | | | | |
| 4189635 | SCOVIL, MICHELLE A | Redacted | | | | | | | |
| 4391790 | SCOVILL, DAMIEN S | Redacted | | | | | | | |
| 4319959 | SCOVILL, GRIFFIN | Redacted | | | | | | | |
| 4659259 | SCOVILL, RONALD E | Redacted | | | | | | | |
| 4876495 | SCOVILLE & GIDDINGS LLC | GLENN EDWARD SCOVILLE | 1515 BOHMANN DR | | | RICHLAND CENTER | WI | 53581 | |
| 4697882 | SCOVILLE, BENJAMIN | Redacted | | | | | | | |
| 4776364 | SCOVILLE, DONALD | Redacted | | | | | | | |
| 4677058 | SCOVILLE, JEFFERY | Redacted | | | | | | | |
| 4750804 | SCOVILLE, RICHARD | Redacted | | | | | | | |
| 4273400 | SCOVILLE, ROXANNE J | Redacted | | | | | | | |
| 4252459 | SCOVISH JR, STEVEN | Redacted | | | | | | | |
| 4182355 | SCOW, DAVID | Redacted | | | | | | | |
| 4438654 | SCOZZAFAVA, FRANK | Redacted | | | | | | | |
| 4428169 | SCOZZARO, ANTHONY | Redacted | | | | | | | |
| 4522889 | SCOZZARO, LINDA | Redacted | | | | | | | |
| 4842877 | SCQ INC. | Redacted | | | | | | | |
| 4477665 | SCRABOT, EMILY | Redacted | | | | | | | |
| 4600591 | SCRAFANI, JEAN | Redacted | | | | | | | |
| 4580615 | SCRAGG, CHAD L | Redacted | | | | | | | |
| 4578365 | SCRAGG, SHARON J | Redacted | | | | | | | |
| 4578427 | SCRAGG, TAMMY E | Redacted | | | | | | | |
| 4713989 | SCRAMLIN, ALAN | Redacted | | | | | | | |
| 4870880 | SCRANTON ELECTRIC HEATING & COOLING | 800 SANDERSON STREET | | | | THROOP | PA | 18512 | |
| 4879570 | SCRANTON TIMES LP | NEWS ITEM DIV OF SCRANTON TIMES | BOX 3311 | | | SCRANTON | PA | 18505 | |
| 4218045 | SCRANTON, CALDEN | Redacted | | | | | | | |
| 4726828 | SCRANTON, EDNA | Redacted | | | | | | | |
| 4610071 | SCRANTON, MELISSA | Redacted | | | | | | | |
| 4738826 | SCRANTON, MONIQUE | Redacted | | | | | | | |
| 4822440 | SCRAPA BLENDA, DANNICA | Redacted | | | | | | | |
| 4858744 | SCRATCH ART COMPANY INC | 11 ROBBIE RD 3B1 PO BOX 303 | | | | AVON | MA | 02322 | |
| 4869845 | SCRATCH OFF SYSTEMS INC | 6600 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 5770325 | SCRAY STACEY | 2071 HILLTOP DR | | | | GREEN BAY | WI | 54313 | |
| 4861436 | SCREAMING AERO GRAPHIX INC | 1627 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34480 | |
| 4884405 | SCREAMING EAGLE LLC | PO BOX 1533 | | | | SIOUX FALLS | SD | 57101 | |
| 4866038 | SCREEN GEMS INC | 34 FOLLY MILL ROAD UNIT 7 | | | | SEABROOK | NH | 03874 | |
| 4858373 | SCREEN MACHINE CO INC | 1025 CRISS CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4877597 | SCREEN PRINTING USA | JOANNE JOSEPH | 140 N MAIN STREET | | | MOUNTAINTOP | PA | 18707 | |
| 4730021 | SCREEN, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261846 | SCREEN, KIMBERLY C | Redacted | | | | | | | |
| 4471073 | SCRETCHEN, EVAN C | Redacted | | | | | | | |
| 4416260 | SCREWS, KAMARIA A | Redacted | | | | | | | |
| 4875907 | SCRIBCOR GLOBAL LEASE ADMINISTRAT | FELL LEASE ADMINISTRATION | 1415 WEST 22ND STREET STE 700E | | | OAK BROOK | IL | 60523 | |
| 4485190 | SCRIBER, ANNETTE | Redacted | | | | | | | |
| 4471332 | SCRIBER, DEAIRRA | Redacted | | | | | | | |
| 4488478 | SCRIBER, DIANNE | Redacted | | | | | | | |
| 4494381 | SCRIBER, KIMBERLY | Redacted | | | | | | | |
| 4490672 | SCRIBER, TERESA | Redacted | | | | | | | |
| 4674353 | Scribner , Chris | Redacted | | | | | | | |
| 4274184 | SCRIBNER, BRIAN | Redacted | | | | | | | |
| 4735048 | SCRIBNER, DIANNE | Redacted | | | | | | | |
| 4648013 | SCRIBNER, MAURICE | Redacted | | | | | | | |
| 4755137 | SCRIBNER, MILTON | Redacted | | | | | | | |
| 4219712 | SCRIBNER, SAVANNA | Redacted | | | | | | | |
| 4724855 | SCRIBNER, SHARON | Redacted | | | | | | | |
| 4769184 | SCRIMA, TERRI | Redacted | | | | | | | |
| 4443872 | SCRIMALE, ALEX | Redacted | | | | | | | |
| 4757471 | SCRIMGEOUR, JAMES | Redacted | | | | | | | |
| 4668080 | SCRIMGER, WENDY | Redacted | | | | | | | |
| 4425525 | SCRIPA, FRANK | Redacted | | | | | | | |
| 4882460 | SCRIPPS NETWORKS LLC | P O BOX 602031 | | | | CHARLOTTE | NC | 28260 | |
| 4853351 | Scripsolutions | Redacted | | | | | | | |
| 4853352 | Scriptcare, Inc | Redacted | | | | | | | |
| 4853353 | ScriptClaim | Redacted | | | | | | | |
| 4853354 | SCRIPTCYCLE Count | Redacted | | | | | | | |
| 4412715 | SCRIPTER, LOGAN M | Redacted | | | | | | | |
| 4354624 | SCRIPTER, ROXIE | Redacted | | | | | | | |
| 4853355 | SCRIPTGUIDERX Count | Redacted | | | | | | | |
| 4883182 | SCRIPTPRO USA INC | P O BOX 809004 | | | | KANSAS CITY | MO | 64180 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 4730183 | SCRIPTURE, GEOFFREY | Redacted | | | | | | | |
| 4166557 | SCRIPTURE, HUNTER E | Redacted | | | | | | | |
| 4760926 | SCRITCHFIELD, CHARLES | Redacted | | | | | | | |
| 4683002 | SCRIVANO, JIMMY | Redacted | | | | | | | |
| 4294528 | SCRIVANO, TRACIE M | Redacted | | | | | | | |
| 4267496 | SCRIVEN, ANGEL | Redacted | | | | | | | |
| 4231698 | SCRIVEN, BRITTNI | Redacted | | | | | | | |
| 4651331 | SCRIVEN, LINDA J | Redacted | | | | | | | |
| 4384537 | SCRIVEN, MAHOGONY U | Redacted | | | | | | | |
| 4822441 | SCRIVEN,JAMES | Redacted | | | | | | | |
| 4413632 | SCRIVENER, KAITLYN D | Redacted | | | | | | | |
| 4557704 | SCRIVENER, KARLA J | Redacted | | | | | | | |
| 4689263 | SCRIVENER, KARYL | Redacted | | | | | | | |
| 4175564 | SCRIVER, SARA M | Redacted | | | | | | | |
| 4373410 | SCRIVNER, AMANDA M | Redacted | | | | | | | |
| 4717210 | SCRIVNER, SUSAN G | Redacted | | | | | | | |
| 4314471 | SCRIVNER, VICTOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340929 | SCRIVNER, YOLANDA C | Redacted | | | | | | | |
| 4399220 | SCRIVO, CAROL A | Redacted | | | | | | | |
| 4653850 | SCRO, ROBERT A | Redacted | | | | | | | |
| 4335244 | SCROFANO, KYLE A | Redacted | | | | | | | |
| 4737217 | SCROGGIE, STEPHEN | Redacted | | | | | | | |
| 4167469 | SCROGGINS KRAUSE, ERICA | Redacted | | | | | | | |
| 4202559 | SCROGGINS RANGEL, TAMIE | Redacted | | | | | | | |
| 4211662 | SCROGGINS, AMBER | Redacted | | | | | | | |
| 4539977 | SCROGGINS, AMBER | Redacted | | | | | | | |
| 4195371 | SCROGGINS, ANN | Redacted | | | | | | | |
| 4609314 | SCROGGINS, BRENDA | Redacted | | | | | | | |
| 4294558 | SCROGGINS, BRITTANY N | Redacted | | | | | | | |
| 4752356 | SCROGGINS, CALVIN | Redacted | | | | | | | |
| 4285576 | SCROGGINS, CHRISTOPHER | Redacted | | | | | | | |
| 4297887 | SCROGGINS, DANIEL C | Redacted | | | | | | | |
| 4717097 | SCROGGINS, DONALD | Redacted | | | | | | | |
| 4522059 | SCROGGINS, DONNA C | Redacted | | | | | | | |
| 4616411 | SCROGGINS, HOWARD | Redacted | | | | | | | |
| 4426063 | SCROGGINS, JASON | Redacted | | | | | | | |
| 4523021 | SCROGGINS, JASON | Redacted | | | | | | | |
| 4301525 | SCROGGINS, KAREN S | Redacted | | | | | | | |
| 4264404 | SCROGGINS, KRYSTAL M | Redacted | | | | | | | |
| 4711171 | SCROGGINS, MERCEDES | Redacted | | | | | | | |
| 4585675 | SCROGGINS, PATRICIA | Redacted | | | | | | | |
| 4237752 | SCROGGINS, SCHANETTA | Redacted | | | | | | | |
| 4201094 | SCROGGINS, TAFFIE | Redacted | | | | | | | |
| 4593684 | SCROGGINS, TANA | Redacted | | | | | | | |
| 4599953 | SCROGGINS, THOMAS | Redacted | | | | | | | |
| 4718669 | SCROGGINS, WAYNE | Redacted | | | | | | | |
| 4392638 | SCROGGS, KYRI | Redacted | | | | | | | |
| 4505579 | SCROGGS, ROSA | Redacted | | | | | | | |
| 4696882 | SCROGGS, WAYNON | Redacted | | | | | | | |
| 4289866 | SCROPOS, LEE J | Redacted | | | | | | | |
| 4642326 | SCROPPO, JOHN | Redacted | | | | | | | |
| 4555328 | SCROXTON, PAUL A | Redacted | | | | | | | |
| 4760128 | SCRUBB, CECILE | Redacted | | | | | | | |
| 4268164 | SCRUBB, DEMARCUS | Redacted | | | | | | | |
| 4604092 | SCRUBB, ROSIA | Redacted | | | | | | | |
| 4805901 | SCRUBBLADE INC | 42095 ZEVO DR A3 | | | | TEMECULA | CA | 92590 | |
| 4639016 | SCRUBBS, JAMES | Redacted | | | | | | | |
| 4803687 | SCRUBS AC INC | DBA ALLHEART SCRUBS | 24025 PARK SORRENTO SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4842878 | SCRUDDERS,TAMARA | Redacted | | | | | | | |
| 5770358 | SCRUGGS DARLENE | 2920 HEREFORD | | | | SAINT LOUIS | MO | 63139 | |
| 4465399 | SCRUGGS, ASHLEY | Redacted | | | | | | | |
| 4203983 | SCRUGGS, AUTUMN D | Redacted | | | | | | | |
| 4186132 | SCRUGGS, BRANDEN D | Redacted | | | | | | | |
| 4265021 | SCRUGGS, CALITHA | Redacted | | | | | | | |
| 4688081 | SCRUGGS, CASPER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459004 | SCRUGGS, CHARLES | Redacted | | | | | | | |
| 4403688 | SCRUGGS, CHAUNIKA | Redacted | | | | | | | |
| 4730533 | SCRUGGS, DANIEL | Redacted | | | | | | | |
| 4539780 | SCRUGGS, DESAREE M | Redacted | | | | | | | |
| 4316838 | SCRUGGS, DESTINEY E | Redacted | | | | | | | |
| 4529795 | SCRUGGS, DEVIN | Redacted | | | | | | | |
| 4531874 | SCRUGGS, DIAMOND | Redacted | | | | | | | |
| 4637183 | SCRUGGS, DORIS | Redacted | | | | | | | |
| 4285118 | SCRUGGS, ERIN | Redacted | | | | | | | |
| 4214371 | SCRUGGS, GRANT | Redacted | | | | | | | |
| 4535188 | SCRUGGS, ISAAC C | Redacted | | | | | | | |
| 4153939 | SCRUGGS, JASON | Redacted | | | | | | | |
| 4695917 | SCRUGGS, JOHN | Redacted | | | | | | | |
| 4696636 | SCRUGGS, JONATHAN | Redacted | | | | | | | |
| 4744619 | SCRUGGS, JULIAN | Redacted | | | | | | | |
| 4753443 | SCRUGGS, K | Redacted | | | | | | | |
| 4149789 | SCRUGGS, KAREN S | Redacted | | | | | | | |
| 4192277 | SCRUGGS, KAYTLIN D | Redacted | | | | | | | |
| 4681003 | SCRUGGS, KENNETH | Redacted | | | | | | | |
| 4383181 | SCRUGGS, KEVIN | Redacted | | | | | | | |
| 4574374 | SCRUGGS, LARENA | Redacted | | | | | | | |
| 4585382 | SCRUGGS, LOUIS | Redacted | | | | | | | |
| 4203169 | SCRUGGS, LYNNDA D | Redacted | | | | | | | |
| 4379819 | SCRUGGS, MCKENNA | Redacted | | | | | | | |
| 4711505 | SCRUGGS, MERLIN V. | Redacted | | | | | | | |
| 4711505 | SCRUGGS, MERLIN V. | Redacted | | | | | | | |
| 4792864 | Scruggs, Mildred | Redacted | | | | | | | |
| 4522783 | SCRUGGS, MIYA | Redacted | | | | | | | |
| 4629529 | SCRUGGS, NANCY A | Redacted | | | | | | | |
| 4741209 | SCRUGGS, NORMA | Redacted | | | | | | | |
| 4266010 | SCRUGGS, ORMECA | Redacted | | | | | | | |
| 4751626 | SCRUGGS, PARTHINA. | Redacted | | | | | | | |
| 4652079 | SCRUGGS, PAUL S | Redacted | | | | | | | |
| 4509389 | SCRUGGS, RICHARD A | Redacted | | | | | | | |
| 4676804 | SCRUGGS, RUTH | Redacted | | | | | | | |
| 4149690 | SCRUGGS, SHAKERRA | Redacted | | | | | | | |
| 4370005 | SCRUGGS, TAYLOR N | Redacted | | | | | | | |
| 4260030 | SCRUGGS, TYRONE | Redacted | | | | | | | |
| 4899565 | SCRUGGS, VIANDRA | Redacted | | | | | | | |
| 4518411 | SCRUGGS, WILLIE B | Redacted | | | | | | | |
| 4532483 | SCRUGGS, ZACK | Redacted | | | | | | | |
| 4606236 | SCRUM, CECIL D | Redacted | | | | | | | |
| 4733696 | SCRUTCHIN, JOHNNIE | Redacted | | | | | | | |
| 4822442 | SCRUTON, DOUG | Redacted | | | | | | | |
| 4418999 | SCRUTON, NOAH | Redacted | | | | | | | |
| 4866700 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY #100 | | | | LONG BEACH | CA | 90806 | |
| 4868627 | SCS FLOORING SYSTEMS | 530 S MAIN ST STE 110 | | | | ORANGE | CA | 92868 | |
| 5798699 | SCS FLOORING SYSTEMS, INC | 5 Peters Canyon Road, Ste. #130 | | | | Irvine | CA | 92673 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793324 | SCS FLOORING SYSTEMS, INC | KEN CHMURA | 5 PETERS CANYON ROAD, STE. #130 | | | IRVINE | CA | 92673 | |
| 4888136 | SCS INDUSTRIES LLC | STEPHEN SEITZ JR | 4364 PONDSIDE PLAZA | | | GENESEO | NY | 14454 | |
| 4888135 | SCS INDUSTRIES LLC | STEPHEN SEITZ JR | 87 91 NELSON RD | | | CAZENOVIA | NY | 13035 | |
| 4864722 | SCS PRODUCTIONS INC | 1609 WATERVILLE LN | | | | SCHAUMBURG | IL | 60194-4512 | |
| 4806503 | SCTP INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4800971 | SCUBA MONKEY DIVE CENTER LLC | DBA SCUBA MONKEY DIVE CENTER | 13570 NW 101ST DR., STE 300 | | | ALACHUA | FL | 32615 | |
| 4409811 | SCUDDER, KAMERON | Redacted | | | | | | | |
| 4646456 | SCUDDER, KAREN | Redacted | | | | | | | |
| 4822443 | SCUDDER, LAURA | Redacted | | | | | | | |
| 4564137 | SCUDDER, MATTHEW C | Redacted | | | | | | | |
| 4300547 | SCUDDER, MICHAEL J | Redacted | | | | | | | |
| 4319992 | SCUDDER, NINA | Redacted | | | | | | | |
| 4822444 | SCUDDER, SID AND PATRICE | Redacted | | | | | | | |
| 4677000 | SCUDDER, VICKIE | Redacted | | | | | | | |
| 4605821 | SCUDERA, ANDREW | Redacted | | | | | | | |
| 4701220 | SCUDERI, JENNIE | Redacted | | | | | | | |
| 4431160 | SCUDERI, MARIA | Redacted | | | | | | | |
| 4402840 | SCUDERI, THOMAS J | Redacted | | | | | | | |
| 4399150 | SCUDESE, LOUISE A | Redacted | | | | | | | |
| 4642925 | SCUHSTER, BRUCE | Redacted | | | | | | | |
| 4477301 | SCUILLO, JAMES | Redacted | | | | | | | |
| 4603967 | SCULATTI, PAUL | Redacted | | | | | | | |
| 4148019 | SCULL, ELIZABETH | Redacted | | | | | | | |
| 4521284 | SCULL, JENNA L | Redacted | | | | | | | |
| 4428294 | SCULL, PETER | Redacted | | | | | | | |
| 4276244 | SCULL, STEPHEN W | Redacted | | | | | | | |
| 4177069 | SCULL, WENDY R | Redacted | | | | | | | |
| 4788080 | Scullari, Anthony | Redacted | | | | | | | |
| 4788081 | Scullari, Anthony | Redacted | | | | | | | |
| 4161011 | SCULLARK, KENYETTA | Redacted | | | | | | | |
| 4189588 | SCULLEN, HELEN | Redacted | | | | | | | |
| 4507241 | SCULLEY, DEBORAH | Redacted | | | | | | | |
| 4271673 | SCULLEY, PEARLINE A | Redacted | | | | | | | |
| 4797804 | SCULLY & SCULLY | 504 PARK AVE | | | | NEW YORK | NY | 10022 | |
| 4256047 | SCULLY, ABBI-GAYLE | Redacted | | | | | | | |
| 4276162 | SCULLY, AMANDA K | Redacted | | | | | | | |
| 4566992 | SCULLY, ASHLEY M | Redacted | | | | | | | |
| 4177255 | SCULLY, DAWN M | Redacted | | | | | | | |
| 4538703 | SCULLY, GREGORY M | Redacted | | | | | | | |
| 4346873 | SCULLY, HANNAH | Redacted | | | | | | | |
| 4655595 | SCULLY, JEANNETTE | Redacted | | | | | | | |
| 4531545 | SCULLY, JOSEPH B | Redacted | | | | | | | |
| 4710890 | SCULLY, MARGARET | Redacted | | | | | | | |
| 4785005 | Scully, Michelle | Redacted | | | | | | | |
| 4407836 | SCULLY, PATRICK | Redacted | | | | | | | |
| 4466279 | SCULLY, SEAN | Redacted | | | | | | | |
| 4162368 | SCULLY, THOMAS M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13010 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448541 | SCULLY, VIRGINIA M | Redacted | | | | | | | |
| 4848079 | SCULPTOR CONSTRUCTION LLC | 5789 PONTIAC LAKE RD | | | | Waterford | MI | 48327 | |
| 4810199 | SCULPTURED ICE OCCASIONS | 3439 SW 11 STREET | | | | DEERFIELD BCH | FL | 33442 | |
| 4842879 | SCULPTURED WOOD WORK | Redacted | | | | | | | |
| 4586956 | SCUORZO, FRANK | Redacted | | | | | | | |
| 4698626 | SCUORZO, VINCENT | Redacted | | | | | | | |
| 4342611 | SCURA, BREANNA | Redacted | | | | | | | |
| 4654077 | SCURA, JOSEPH | Redacted | | | | | | | |
| 4591103 | SCURA, KAREN | Redacted | | | | | | | |
| 4432568 | SCURDY, ERIN | Redacted | | | | | | | |
| 4488678 | SCURLOCK, ANNA | Redacted | | | | | | | |
| 4292737 | SCURLOCK, BREANA | Redacted | | | | | | | |
| 4242959 | SCURLOCK, CLIFFORD A | Redacted | | | | | | | |
| 4644011 | SCURLOCK, LATISER | Redacted | | | | | | | |
| 4287638 | SCURLOCK, MADISON | Redacted | | | | | | | |
| 4510339 | SCURLOCK, MARK | Redacted | | | | | | | |
| 4175240 | SCURLOCK, TAWNI | Redacted | | | | | | | |
| 4734422 | SCURRY, ANNE | Redacted | | | | | | | |
| 4279468 | SCURRY, ASHLE C | Redacted | | | | | | | |
| 4331149 | SCURRY, BRIANNA R | Redacted | | | | | | | |
| 4759302 | SCURRY, DIANE | Redacted | | | | | | | |
| 4588656 | SCURRY, HAROLD | Redacted | | | | | | | |
| 4638463 | SCURRY, HOWARD | Redacted | | | | | | | |
| 4589325 | SCURRY, ISAAC | Redacted | | | | | | | |
| 4437790 | SCURRY, LADEZMA | Redacted | | | | | | | |
| 4343491 | SCURRY, PORCHA D | Redacted | | | | | | | |
| 4584275 | SCURRY, SHIRLEY F. | Redacted | | | | | | | |
| 4748404 | SCURRY, WARREN | Redacted | | | | | | | |
| 4703378 | SCURTI, ROBERT | Redacted | | | | | | | |
| 4795051 | SCUSA TRADING | 421 KESSINGER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | |
| 4692790 | SCUSSEL, JAN | Redacted | | | | | | | |
| 4749919 | SCUSSELLE, MIKE | Redacted | | | | | | | |
| 4224803 | SCUTA, NICHOLAS | Redacted | | | | | | | |
| 4693158 | SCUTARI, SCOTT | Redacted | | | | | | | |
| 4198633 | SCUTCHING, DEANNA | Redacted | | | | | | | |
| 4486228 | SCUTCHING, MARKEITTA | Redacted | | | | | | | |
| 4686792 | SCUTERI, JOHN | Redacted | | | | | | | |
| 4469335 | SCUTT, MELISSA | Redacted | | | | | | | |
| 4439069 | SCUTT, PRISCILLA I | Redacted | | | | | | | |
| 4242879 | SCUTTI, JOHN D | Redacted | | | | | | | |
| 4335005 | SCUZZARELLA, JOSEPH P | Redacted | | | | | | | |
| 4842880 | SCWEBEL RESIDENCE | Redacted | | | | | | | |
| 4708208 | SCYFFORE, GAIL | Redacted | | | | | | | |
| 4249392 | SCYLLA, EVELYN | Redacted | | | | | | | |
| 4727918 | SCYOC, SANDEE | Redacted | | | | | | | |
| 4458318 | SCYPHERS, ALEXIS M | Redacted | | | | | | | |
| 4175427 | SCYPHERS, CHRISTOPHER | Redacted | | | | | | | |
| 4203477 | SCYRUS, TYCIARA | Redacted | | | | | | | |
| 4534248 | SCZEPANIK, KRISTIN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534611 | SCZNSNY, JOSEPH A | Redacted | | | | | | | |
| 4484954 | SCZUREK, MICHAEL | Redacted | | | | | | | |
| 4238647 | SCZYKUTOWICZ, JOSHUA L | Redacted | | | | | | | |
| 5787765 | SD DEPT OF AGRICULTURE | 523 E CAPITOL AVENUE | | | | PIERRE | SD | 57501-3182 | |
| 4781368 | SD DEPT OF AGRICULTURE | 523 E. CAPITOL AVENUE, FOSS BLDG | DIV OF AGR SRVCS-OFC OF AGRONOMY SVCS | | | Pierre | SD | 57501-3182 | |
| 4888047 | SD ENTERPRISES | STANLEY L DOWNEY | 729 BOBTAIL COURT | | | NEWTON | KS | 67114 | |
| 5793325 | SD ENTERPRISES LLC | 505 N. POPLAR ST. | | | | NEWTON | KS | 67114 | |
| 5798701 | SD ENTERPRISES LLC | 505 N. Poplar St. | | | | Newtown | KS | 67114 | |
| 4888034 | SD ENTERPRISES LLC | STAN DOWNEY | 311 NORTH MAIN | | | MCPHERSON | KS | 67460 | |
| 4888048 | SD ENTERPRISES LLC | STANLEY LEE DOWNEY | 2515 10TH STREET | | | GREAT BEND | KS | 67530 | |
| 4888049 | SD ENTERPRISES LLC | STANLEY LEE DOWNEY | 505 N POPLAR | | | NEWTON | KS | 67114 | |
| 4864267 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR | | | | FSTRVL TRVOSE | PA | 19053-6738 | |
| 5798702 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798703 | SDC DESIGNS LLC EMP | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870521 | SDC EAGAN TOWN CENTER INC | 75 REMITTANCE DR SUITE 6133 | | | | CHICAGO | IL | 60675 | |
| 4779387 | SDG Macerich Properties LP | 115 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 4804898 | SDG MACERICH PROPERTIES LP | C/O MESA MALL | DEPT 2596-5515 | | | LOS ANGELES | CA | 90084-2596 | |
| 4802137 | SDHAY LLC SHARON HAY | DBA HAIR & BODY N SCENTIFS | 4080 OLD WAYNESBORO RD | | | AUGUSTA | GA | 30906 | |
| 4870647 | SDI CONSULTING LLC | 3152 PEREGRINE DR NE STE 110 | | | | GRAND RAPIDS | MI | 49525 | |
| 4880913 | SDI TECHNOLOGIES INC | P O BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| 4805661 | SDI TECHNOLOGIES INC | SOUNDESIGN DIV | P O BOX 2004 | | | RAHWAY | NJ | 07065-0904 | |
| 4862273 | SDJ TECHNOLOGIES INC | 1916 S AUGUSTA AVE UNIT B | | | | ONTARIO | CA | 91761 | |
| 4810400 | S-DOCS INC. | 521 FIFTH AVE | 17TH FLOOR | | | NEW YORK | NY | 10175 | |
| 4803752 | SDONA LLC | DBA SEGWAY | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| 4798583 | SDR FABRICATIONS INC | DBA BAJA WAGON | 4403 SALINAS STREET | | | OCEANSIDE | CA | 92057 | |
| 4796979 | SDS CREATIVE TECHNOLOGIES LLC | DBA SDS CREATIVE TECHNOLOGIES | 8445 CANOGA AVENUE | | | CANOGA PARK | CA | 91304 | |
| 4795635 | SDS INTERNATIONAL LTD | 181 BERKLEY AVE | | | | BELLE MEAD | NJ | 08502-4651 | |
| 4822445 | SDS NEX GEN PARTNERS | Redacted | | | | | | | |
| 5793326 | SE FOSTER LP DBA PARADIGM COMPANY | DAVID WHYTE | 1415 N TAFT ST | STE 100 | | ARLINGTON | VA | 22201 | |
| 4866481 | SE KURE CONTROLS INC | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 5793327 | SE KURE CONTROLS INC-54325741 | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 4872884 | SE KWANG FISHING INTERNATIONAL | B-504 DONGILTECHNO-TOWN | KWANYANG-DONG | DONGAN-GU | | ANYYANG-CITY | | | KOREA, REPUBLIC OF |
| 5798705 | SE MAINTENANCE BURTON PL RETURN2 | PO BOX 1437 | | | | AUBURN | AL | 36831 | |
| 5793328 | SE MAINTENANCE BURTON PL RETURN2 | TOM COOKSLEY, JR | PO BOX 1437 | | | AUBURN | AL | 36831 | |
| 5770396 | SE TARA CAMPBELL | 970 RIVER ST | | | | HYDE PARK | MA | 02136 | |
| 4872949 | SEA COAST ECHO | BAY ST LOUIS NEWSPAPERS | PO BOX 2009 | | | BAY ST LOUIS | MS | 39521 | |
| 4797424 | SEA EAGLE BOATS INC | DBA SEA EAGLE BOATS | 19 NORTH COLUMBIA STREET | | | PORT JEFFERSON | NY | 11777 | |
| 4842881 | SEA LAUREL, INC. | Redacted | | | | | | | |
| 4856625 | SEA OF SAVINGS | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| 4869948 | SEA SKY U S A INC | 680 KAKOI ST #E & F | | | | HONOLULU | HI | 96819 | |
| 4855903 | Sea Tac Garage Solutions | Redacted | | | | | | | |
| 4807480 | SEA WEND, LTD #19 (WENDYS) | Redacted | | | | | | | |
| 4655016 | SEA, ERNEST | Redacted | | | | | | | |
| 4179429 | SEA, JESSE J | Redacted | | | | | | | |
| 4261512 | SEA, MILTONESE L | Redacted | | | | | | | |
| 4754750 | SEA, POMPILIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372419 | SEABA, JOSEPH R | Redacted | | | | | | | |
| 4752446 | SEABAUGH, DEBORAH | Redacted | | | | | | | |
| 4473840 | SEABAUGH, JACOB D | Redacted | | | | | | | |
| 4601838 | SEABECK, CYNTHIA | Redacted | | | | | | | |
| 4630073 | SEABERRY, BARBARA | Redacted | | | | | | | |
| 4380247 | SEABERRY, KATHERINE | Redacted | | | | | | | |
| 4587587 | SEABERRY, KATHERINE | Redacted | | | | | | | |
| 4762554 | SEABERRY, PATSY L | Redacted | | | | | | | |
| 4363794 | SEABERRY, ROBDERRIS M | Redacted | | | | | | | |
| 4326989 | SEABERRY, TAMYA L | Redacted | | | | | | | |
| 4631417 | SEABERRY, WILLIAM | Redacted | | | | | | | |
| 4385643 | SEABERRY-LEONARD, RAYQUAN | Redacted | | | | | | | |
| 4190607 | SEABERT, BRANDEN | Redacted | | | | | | | |
| 4880841 | SEABOARD WELDING SUPPLY INC | P O BOX 189 | | | | OAKHURST | NJ | 07755 | |
| 4488244 | SEABOLD, CHRISTOPHER R | Redacted | | | | | | | |
| 4688111 | SEABOLT, KRISTA | Redacted | | | | | | | |
| 4390838 | SEABOLT, PAULA | Redacted | | | | | | | |
| 4688978 | SEABOLT, ROBERT | Redacted | | | | | | | |
| 4390035 | SEABOLT, TARA | Redacted | | | | | | | |
| 5770411 | SEABOND ANGELA | 1157 COUNTRY CLUB RD | | | | COLUMBUS | OH | 43227 | |
| 4588545 | SEABORN, ANNIE | Redacted | | | | | | | |
| 4661755 | SEABORN, CATHY | Redacted | | | | | | | |
| 4654397 | SEABORN, KIMBERLY | Redacted | | | | | | | |
| 4690438 | SEABORNE, MICHAEL | Redacted | | | | | | | |
| 4424288 | SEABORNE, MICHAEL A | Redacted | | | | | | | |
| 4690011 | SEABORNE, PRISCILLA | Redacted | | | | | | | |
| 4612065 | SEABORNE, STACIE | Redacted | | | | | | | |
| 4555863 | SEABORNE, SYREETA | Redacted | | | | | | | |
| 4265462 | SEABRIAN, TYLER C | Redacted | | | | | | | |
| 4445251 | SEABRIGHT, MICHAEL E | Redacted | | | | | | | |
| 4691484 | SEABRON, LAVERT | Redacted | | | | | | | |
| 4768665 | SEABRON, LAVERT D | Redacted | | | | | | | |
| 4688731 | SEABRON, SAM | Redacted | | | | | | | |
| 4590327 | SEABRON-RAMBERT, CHERYL | Redacted | | | | | | | |
| 4876115 | SEABROOK HOMETOWN LLC | FRANK P MUZIO | 1 BATCHELDER ROAD | | | SEABROOK | NH | 03874 | |
| 4511736 | SEABROOK, ALEXANDER | Redacted | | | | | | | |
| 4511916 | SEABROOK, BERNARD K | Redacted | | | | | | | |
| 4686605 | SEABROOK, CELIA | Redacted | | | | | | | |
| 4512660 | SEABROOK, DAKOTA L | Redacted | | | | | | | |
| 4687071 | SEABROOK, DELORES | Redacted | | | | | | | |
| 4773701 | SEABROOK, ELIZABETH | Redacted | | | | | | | |
| 4743510 | SEABROOK, ELOISE | Redacted | | | | | | | |
| 4554209 | SEABROOK, ERIN | Redacted | | | | | | | |
| 4258598 | SEABROOK, KIMARA S | Redacted | | | | | | | |
| 4584213 | SEABROOK, MONIQUE | Redacted | | | | | | | |
| 4508101 | SEABROOK, NICOLE | Redacted | | | | | | | |
| 4229333 | SEABROOK, PAMELA | Redacted | | | | | | | |
| 4673682 | SEABROOK, STEPHANIE | Redacted | | | | | | | |
| 4195752 | SEABROOK, TIFFANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495719 | SEABROOK, TIMOTHY M | Redacted | | | | | | | |
| 4261580 | SEABROOKS, ASIA | Redacted | | | | | | | |
| 4268085 | SEABROOKS, JACQUALA | Redacted | | | | | | | |
| 4237196 | SEABROOKS, JEROME | Redacted | | | | | | | |
| 4424010 | SEABROOKS, KETARAUH | Redacted | | | | | | | |
| 4507810 | SEABROOKS, LAKEISHA | Redacted | | | | | | | |
| 4262730 | SEABROOKS, LINDA | Redacted | | | | | | | |
| 4224496 | SEABROOKS, WILLIAM | Redacted | | | | | | | |
| 4419165 | SEABURG, AIDAN C | Redacted | | | | | | | |
| 4527181 | SEABURG, DAMEON P | Redacted | | | | | | | |
| 4423770 | SEABURG, JOSIAH D | Redacted | | | | | | | |
| 4481656 | SEABURN, JAMES B | Redacted | | | | | | | |
| 4674774 | SEABURY, EDWIN | Redacted | | | | | | | |
| 4270701 | SEABURY, KIRA | Redacted | | | | | | | |
| 4188590 | SEABURY, VERONICA A | Redacted | | | | | | | |
| 4669276 | SEABURY-FREEMAN, JANICE | Redacted | | | | | | | |
| 4475009 | SEACHRIST, ARIEL R | Redacted | | | | | | | |
| 4495230 | SEACHRIST, CELENA M | Redacted | | | | | | | |
| 4240043 | SEACHRIST, TAMMY L | Redacted | | | | | | | |
| 4842882 | SEACOAST COTTAGE COMP[ANY | Redacted | | | | | | | |
| 4842883 | SEACOAST COTTAGE COMPANY | Redacted | | | | | | | |
| 4842884 | SEACOAST ENTERPRISES GROUP INC | Redacted | | | | | | | |
| 4859635 | SEACOAST LOCK & SAFE CO INC | 124 LAFAYETTE ROAD | | | | SALISBURY | MA | 01952 | |
| 4871693 | SEACOAST LOCK & SAFE CO INC | 919 US RT 1 BYPASS | | | | PORTSMOUTH | NH | 03801 | |
| 4886635 | SEACOAST NEWSPAPERS | SEACOAST & MEDIA GROUP | P O BOX 223592 | | | PITTSBURGH | PA | 15251 | |
| 4848844 | SEACOAST RENOVATION SYSTEMS | 114 BURMASTER DR | | | | COLUMBIA | SC | 29229 | |
| 4804951 | SEACOAST SHOPPING CENTER LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 74430 | | | CLEVELAND | OH | 44194-4430 | |
| 4783889 | Seacoast Utility Authority | PO Box 30568 | | | | Tampa | FL | 33630-3568 | |
| 4803027 | SEACOURT PAVILION LLC | PO BOX 787311 | | | | PHILADELPHIA | PA | 19178-7311 | |
| 4427527 | SEADER, SIERRA | Redacted | | | | | | | |
| 4166350 | SEADLER, MICHAEL M | Redacted | | | | | | | |
| 4578361 | SEAFLER, MEGAN | Redacted | | | | | | | |
| 4880921 | SEAFOOD WHOLESALERS INC | P O BOX 200933 | | | | DALLAS | TX | 75320 | |
| 4799061 | SEAFORD VILLAGE LLC (FBO IXIS) | P O BOX 55 | | | | GLENELG | MD | 21737 | |
| 4420786 | SEAFORTH, RANDY | Redacted | | | | | | | |
| 4480140 | SEAGER, DAVID | Redacted | | | | | | | |
| 4611888 | SEAGER, DEVIN | Redacted | | | | | | | |
| 4413376 | SEAGER, HOPE | Redacted | | | | | | | |
| 4512908 | SEAGERS, DEANASIA A | Redacted | | | | | | | |
| 4842885 | SEAGLAS | Redacted | | | | | | | |
| 4256709 | SEAGLE, LESLIE R | Redacted | | | | | | | |
| 4544253 | SEAGO, DYLAN J | Redacted | | | | | | | |
| 4375150 | SEAGO, FREDA J | Redacted | | | | | | | |
| 4712061 | SEAGO, ROBERT | Redacted | | | | | | | |
| 5770438 | SEAGRAVES MICHAEL | 1428 COLLIER DRIVE | | | | SMYRNA | GA | 30080 | |
| 4567090 | SEAGRAVES, ALLEN | Redacted | | | | | | | |
| 4319295 | SEAGRAVES, ALLIE | Redacted | | | | | | | |
| 4619082 | SEAGRAVES, MICHAEL | Redacted | | | | | | | |
| 4321479 | SEAGRAVES, RACHALE E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689332 | SEAGRAVES, SARA | Redacted | | | | | | | |
| 4252645 | SEAGRAVES, TOMMARA | Redacted | | | | | | | |
| 4714844 | SEAGROVES, BARBARA H | Redacted | | | | | | | |
| 4756520 | SEAGROVES, HAZEL | Redacted | | | | | | | |
| 4387199 | SEAGROVES, NICHOLAS | Redacted | | | | | | | |
| 4623422 | SEAGROVES, RONNIE G | Redacted | | | | | | | |
| 4822446 | SEAH, KAREN | Redacted | | | | | | | |
| 4842886 | SEAHORSE CONSTRUCTION | Redacted | | | | | | | |
| 4870337 | SEAHORSE FLORIST | 725 N 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4862257 | SEAICH CARD & SOUVENIR CORP | 1910 WEST 1040 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4806102 | SEAICH CARD & SOUVENIR CORPORATION | 1910 WEST 1040 WEST | | | | SALT LAKE CITY | UT | 84120 | |
| 4801301 | SEAICH CARD AND SOUVENIR CORP | DBA SEAICH CORPORATION | 1910 WEST 1040 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4274065 | SEAKOR, CHEALINE | Redacted | | | | | | | |
| 4701009 | SEAL III, CURTIS | Redacted | | | | | | | |
| 4875963 | SEAL KING | FINKYS SEALCOATING | 76 MOUNTAIN LANE | | | DRUMS | PA | 18222 | |
| 5770442 | SEAL RAY | 4457 POPPS FERRY RD 17 | | | | DIBERVILLE | MS | 39540 | |
| 4164349 | SEAL, ADRIANA N | Redacted | | | | | | | |
| 4463597 | SEAL, CHRISTIAN | Redacted | | | | | | | |
| 4728142 | SEAL, DIANE | Redacted | | | | | | | |
| 4382978 | SEAL, JEANETTE | Redacted | | | | | | | |
| 4327449 | SEAL, KIRBY | Redacted | | | | | | | |
| 4191070 | SEAL, LORRAINE L | Redacted | | | | | | | |
| 4339357 | SEAL, MICHELLE | Redacted | | | | | | | |
| 4580817 | SEAL, STEVEN | Redacted | | | | | | | |
| 4679210 | SEAL, SUNIL | Redacted | | | | | | | |
| 4377659 | SEAL, TINA M | Redacted | | | | | | | |
| 4218120 | SEAL, WILLIAM | Redacted | | | | | | | |
| 4436332 | SEAL, WILLIAM | Redacted | | | | | | | |
| 4855736 | Seal, William T. | Redacted | | | | | | | |
| 4878685 | SEALAND | MAERSK LINE | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273 | |
| 4388185 | SEALANDER, KIRA A | Redacted | | | | | | | |
| 4630482 | SEAL-BAILEY, SHERI | Redacted | | | | | | | |
| 4761318 | SEALE, ALICE K | Redacted | | | | | | | |
| 4463409 | SEALE, BLAKE | Redacted | | | | | | | |
| 4703167 | SEALE, CANDACE | Redacted | | | | | | | |
| 4374025 | SEALE, DEBRA A | Redacted | | | | | | | |
| 4454725 | SEALE, DIANA | Redacted | | | | | | | |
| 4545801 | SEALE, EMANUEL | Redacted | | | | | | | |
| 4672962 | SEALE, FLORCITA | Redacted | | | | | | | |
| 4687357 | SEALE, HARVEY | Redacted | | | | | | | |
| 4147403 | SEALE, JONATHAN W | Redacted | | | | | | | |
| 4696284 | SEALE, JULIAN F | Redacted | | | | | | | |
| 4164522 | SEALE, KAIANNA | Redacted | | | | | | | |
| 4328654 | SEALE, MARGARET | Redacted | | | | | | | |
| 4542839 | SEALE, NANCY A | Redacted | | | | | | | |
| 4767474 | SEALE, ROCIO | Redacted | | | | | | | |
| 4677650 | SEALE, STEPHEN | Redacted | | | | | | | |
| 4543683 | SEALE, WILLIAM H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790891 | SEALED UNIT PARTS CO., INC. | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 5798706 | Sealed Unit Parts Co., Inc. | 2230 Landmark Place | | | | Allenwood | NJ | 08720 | |
| 4419080 | SEALES, BRITNEY | Redacted | | | | | | | |
| 4239486 | SEALES, COURTNEY | Redacted | | | | | | | |
| 4302758 | SEALES, DESTINIE | Redacted | | | | | | | |
| 4148310 | SEALES, DORA | Redacted | | | | | | | |
| 4621106 | SEALES, JAMES | Redacted | | | | | | | |
| 4736398 | SEALES, JOHN | Redacted | | | | | | | |
| 4677506 | SEALES, KARA | Redacted | | | | | | | |
| 4191483 | SEALES, RANDY | Redacted | | | | | | | |
| 4526675 | SEALES, RAYMOND F | Redacted | | | | | | | |
| 4593914 | SEALEY, ALEXANDRA | Redacted | | | | | | | |
| 4514521 | SEALEY, ALYSSA C | Redacted | | | | | | | |
| 4562304 | SEALEY, BERYL | Redacted | | | | | | | |
| 4842887 | SEALEY, BRIAN & KATHRYN | Redacted | | | | | | | |
| 4464884 | SEALEY, CHERLYN A | Redacted | | | | | | | |
| 4150086 | SEALEY, DYANDRIA S | Redacted | | | | | | | |
| 4706354 | SEALEY, HENRIQUE | Redacted | | | | | | | |
| 4600827 | SEALEY, HORTENCIA | Redacted | | | | | | | |
| 4381899 | SEALEY, JEFFERY F | Redacted | | | | | | | |
| 4561729 | SEALEY, KISHA | Redacted | | | | | | | |
| 4527945 | SEALEY, MARIA | Redacted | | | | | | | |
| 4562617 | SEALEY, NAEEM T | Redacted | | | | | | | |
| 4546344 | SEALEY, NOAH | Redacted | | | | | | | |
| 4381108 | SEALEY, NOAH | Redacted | | | | | | | |
| 4635641 | SEALEY, SANDRA | Redacted | | | | | | | |
| 4697245 | SEALEY, SHADERIA K | Redacted | | | | | | | |
| 4674416 | SEALEY, WALTER | Redacted | | | | | | | |
| 4711738 | SEALEY, WILLIAM M | Redacted | | | | | | | |
| 4146418 | SEALIE, DESTINY | Redacted | | | | | | | |
| 4869969 | SEALKOTE PLUS LLC | 6855 SEVEN MILE ROAD | | | | THE DALLES | OR | 97058 | |
| 4690416 | SEALLY, GOLDA | Redacted | | | | | | | |
| 4275926 | SEALOCK, HANNAH N | Redacted | | | | | | | |
| 4822447 | SEALOCK, LINDA | Redacted | | | | | | | |
| 4614146 | SEALOVER, DENISE | Redacted | | | | | | | |
| 5770450 | SEALS BERNADETT S | 3127 N 54TH ST | | | | MIL | WI | 53216 | |
| 4150917 | SEALS, ALEXANDRIA | Redacted | | | | | | | |
| 4325125 | SEALS, ALYSSA L | Redacted | | | | | | | |
| 4620646 | SEALS, ANNA | Redacted | | | | | | | |
| 4664902 | SEALS, AUDREY E | Redacted | | | | | | | |
| 4733550 | SEALS, BARBARA | Redacted | | | | | | | |
| 4724999 | SEALS, BESS | Redacted | | | | | | | |
| 4311293 | SEALS, BRANDON L | Redacted | | | | | | | |
| 4342578 | SEALS, BREIANA | Redacted | | | | | | | |
| 4674125 | SEALS, CAMELLIA | Redacted | | | | | | | |
| 4730349 | SEALS, CLARA | Redacted | | | | | | | |
| 4388746 | SEALS, CONSUELA | Redacted | | | | | | | |
| 4286325 | SEALS, DESTINI L | Redacted | | | | | | | |
| 4592885 | SEALS, DYLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569485 | SEALS, ETTA R | Redacted | | | | | | | |
| 4719139 | SEALS, GERRY | Redacted | | | | | | | |
| 4365359 | SEALS, JAZMIN | Redacted | | | | | | | |
| 4727483 | SEALS, JENNIFER | Redacted | | | | | | | |
| 4594989 | SEALS, JOHN | Redacted | | | | | | | |
| 4509693 | SEALS, KESHAWNA A | Redacted | | | | | | | |
| 4673437 | SEALS, KIM B | Redacted | | | | | | | |
| 4490254 | SEALS, KRISTINA | Redacted | | | | | | | |
| 4770368 | SEALS, LANZA | Redacted | | | | | | | |
| 4306028 | SEALS, LASHAWN | Redacted | | | | | | | |
| 4606654 | SEALS, LATOSHA | Redacted | | | | | | | |
| 4149660 | SEALS, LEAUNDREA | Redacted | | | | | | | |
| 4595836 | SEALS, LEE E | Redacted | | | | | | | |
| 4149133 | SEALS, LEMARCUS | Redacted | | | | | | | |
| 4602260 | SEALS, LENWARD | Redacted | | | | | | | |
| 4769724 | SEALS, LYNNELLE | Redacted | | | | | | | |
| 4374678 | SEALS, MARK | Redacted | | | | | | | |
| 4323371 | SEALS, MARY-BETH | Redacted | | | | | | | |
| 4451525 | SEALS, MATTHEW | Redacted | | | | | | | |
| 4147997 | SEALS, MELONYE J | Redacted | | | | | | | |
| 4463456 | SEALS, MICHAEL | Redacted | | | | | | | |
| 4715391 | SEALS, NANCY | Redacted | | | | | | | |
| 4649578 | SEALS, RAY    E | Redacted | | | | | | | |
| 4455570 | SEALS, RITA J | Redacted | | | | | | | |
| 4677264 | SEALS, ROBERT | Redacted | | | | | | | |
| 4453972 | SEALS, SAVANNAH | Redacted | | | | | | | |
| 4687530 | SEALS, SHANNON | Redacted | | | | | | | |
| 4470803 | SEALS, SHA-RAE | Redacted | | | | | | | |
| 4181481 | SEALS, TAJANA B | Redacted | | | | | | | |
| 4574435 | SEALS, TAYLOR M | Redacted | | | | | | | |
| 4529125 | SEALS, THOMAS B | Redacted | | | | | | | |
| 4633251 | SEALS, VIOLA | Redacted | | | | | | | |
| 4704558 | SEALS-TANNER, ANGELINE | Redacted | | | | | | | |
| 5836013 | SEALY MATTRESS CO. OF N.J. | Stoll Keenon Ogden PLLC | Emily L. Pagorski | 2000 PNC Plaza | 500 West Jefferson St | Louisville | KY | 40202-2828 | |
| 4806350 | SEALY MATTRESS COMPANY | 1 OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4872771 | SEALY MATTRESS COMPANY | ATTN ACCOUNTS RECEIVABLE | 1 OFFICE PARKWAY | | | TRINITY | NC | 27370 | |
| 4221655 | SEALY, ASHANTE | Redacted | | | | | | | |
| 4586035 | SEALY, BERNICE | Redacted | | | | | | | |
| 4686017 | SEALY, BRANDY | Redacted | | | | | | | |
| 4227921 | SEALY, GODFREY A | Redacted | | | | | | | |
| 4486719 | SEALY, IKEA A | Redacted | | | | | | | |
| 4333688 | SEALY, LEON | Redacted | | | | | | | |
| 4575078 | SEALY, PAMELA J | Redacted | | | | | | | |
| 4863692 | SEAM SEAL INTERNATIONAL LLC | 2309 WORTH STREET PO BOX 637 | | | | GUNTERSVILLE | AL | 35976 | |
| 5770469 | SEAMAN JESSE | 198 PORT WATSON | | | | CORTLAND | NY | 13045 | |
| 4468567 | SEAMAN, ANGELICA A | Redacted | | | | | | | |
| 4674952 | SEAMAN, BOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274927 | SEAMAN, CATHLEEN A | Redacted | | | | | | | |
| 4723991 | SEAMAN, DARLA | Redacted | | | | | | | |
| 4723990 | SEAMAN, DARLA | Redacted | | | | | | | |
| 4668851 | SEAMAN, DOUG | Redacted | | | | | | | |
| 4842888 | SEAMAN, ELLEN | Redacted | | | | | | | |
| 4395881 | SEAMAN, FRANCILLIA M | Redacted | | | | | | | |
| 4429204 | SEAMAN, GABRIELLE | Redacted | | | | | | | |
| 4221336 | SEAMAN, GLORIA | Redacted | | | | | | | |
| 4354370 | SEAMAN, JESSICA L | Redacted | | | | | | | |
| 4755345 | SEAMAN, JIM | Redacted | | | | | | | |
| 4514700 | SEAMAN, KHARI J | Redacted | | | | | | | |
| 4581571 | SEAMAN, MARIAH | Redacted | | | | | | | |
| 4758385 | SEAMAN, MICHELE A | Redacted | | | | | | | |
| 4359994 | SEAMAN, OLIVIA M | Redacted | | | | | | | |
| 4458750 | SEAMAN, PATRICIA L | Redacted | | | | | | | |
| 4404100 | SEAMAN, SAMANTHA M | Redacted | | | | | | | |
| 4481874 | SEAMAN, SHANNON E | Redacted | | | | | | | |
| 4442319 | SEAMANS, NICOLE A | Redacted | | | | | | | |
| 4221370 | SEAMARK, MICHAEL A | Redacted | | | | | | | |
| 4804899 | SEAMLESS DEVELOPMENT INC | DBA CHOPRETAIL | 1814 MARLTON PIKE EAST SUITE 350 | | | CHERRY HILL | NJ | 08003 | |
| 4874716 | SEAMLESS GUTTER | DARRYL ROSE SEAMLESS GUTTER | 5991 BUNCH ST N | | | ST PETE | FL | 33709 | |
| 4475188 | SEAMON, ASHLEY M | Redacted | | | | | | | |
| 4300623 | SEAMON, JANIECE I | Redacted | | | | | | | |
| 4651328 | SEAMON, KATHY | Redacted | | | | | | | |
| 4155989 | SEAMON, MILTON M | Redacted | | | | | | | |
| 4173380 | SEAMONS, CHRISTOPHER L | Redacted | | | | | | | |
| 4257124 | SEAMORE, CHANTEL | Redacted | | | | | | | |
| 4580136 | SEAMS, ANNA L | Redacted | | | | | | | |
| 5770473 | SEAMSTER SAMANTHA | 517WESTCUMBERLANDRD | | | | BLFD | WV | 24701 | |
| 4555409 | SEAMSTER, AMBER A | Redacted | | | | | | | |
| 4558612 | SEAMSTER, DONNA | Redacted | | | | | | | |
| 4736424 | SEAMSTER, JUNE | Redacted | | | | | | | |
| 4869799 | SEAMUS DOLAN | 6517 37TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 4842889 | SEAN & JEN MURPHY | Redacted | | | | | | | |
| 4849017 | SEAN ARNEY | 518 EDWARD ST | | | | Madison | WI | 53711 | |
| 4822448 | SEAN BARTLETT | Redacted | | | | | | | |
| 4802687 | SEAN BRODIE | DBA COZY COTTAGE HOME | 573 PLEASANT PLACE | | | ISLAND LAKE | IL | 60042 | |
| 4829993 | SEAN BROWN | Redacted | | | | | | | |
| 4842890 | SEAN CLEARY | Redacted | | | | | | | |
| 5770486 | SEAN DOOLIN | 1011 HEATHERWOOD DRIVE | | | | HUNTSVILLE | AL | 35802 | |
| 5770489 | SEAN ELLIS | 1027 NEWPORT AVE | | | | LONG BEACH | CA | 90804 | |
| 4859098 | SEAN FRANGELLA | 1148 W GRAND AVE 2 | | | | CHICAGO | IL | 60642 | |
| 4842891 | SEAN GREENE | Redacted | | | | | | | |
| 5798708 | Sean Hashem | 3191 W. Casitas Avenue | Unit 130 | | | Los Angeles | CA | 90039 | |
| 5788570 | SEAN HASHEM | ATTN: ODET MKRTCHAYAN, PROP. MGR. | 3191 W. CASITAS AVENUE | UNIT 130 | | LOS ANGELES | CA | 90039 | |
| 4822449 | SEAN KELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403937 | SEAN L KRAEMER | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5770505 | SEAN LIDBERG | 866 PALACE AVE | | | | ST PAUL | MN | 55102 | |
| 5770509 | SEAN MASON | 2025 GOGGLE ST | | | | SAVANNAH | GA | 31401 | |
| 4842892 | SEAN MURPHY/COASTAL HOMES | Redacted | | | | | | | |
| 5770521 | SEAN PAULSON | 1120 FORESTVIEW LN N | | | | PLYMOUTH | MN | 55441 | |
| 4795922 | SEAN SPERBER | DBA DISCOUNT MACS | 3005 S LAMAR BLVD SUITE D109-382 | | | AUSTIN | TX | 78704 | |
| 4822450 | SEAN STONE | Redacted | | | | | | | |
| 4822451 | SEAN TAGHANI | Redacted | | | | | | | |
| 4799930 | SEAN TANG | DBA PRO THERAPY SUPPLIES | 1750 BRECKENRIDGE PKWY STE 200 | | | DULUTH | GA | 30096 | |
| 5770538 | SEAN THOMAN | 167 WOOD STREET | | | | MANSFIELD | OH | 44903 | |
| 4822452 | SEAN TONG | Redacted | | | | | | | |
| 4822453 | SEAN-BENNA | Redacted | | | | | | | |
| 4409277 | SEANEZ, AMY | Redacted | | | | | | | |
| 4195836 | SEANEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4207089 | SEANEZ, KATRIANNA M | Redacted | | | | | | | |
| 4850471 | SEANINE COOK | 1920 SENECA RD | | | | EUCLID | OH | 44117 | |
| 4631435 | SEANOA, MALAKI I | Redacted | | | | | | | |
| 5846679 | seaofdiamonds.com | Redacted | | | | | | | |
| 4442783 | SEARBY, DANIEL | Redacted | | | | | | | |
| 4568308 | SEARBY, ZACHARY G | Redacted | | | | | | | |
| 4870794 | SEARCH AUTOMOTIVE TECHNOLOGIES LLC | 7950 CENTRAL INDUSTRIAL DR STE 100 | 7950 CENTRAL INDUSTRIAL DR STE | | | RIVIERA BEACH | FL | 33404 | |
| 4858897 | SEARCH TECHNOLOGIES CORPORATION | 1110 HERNDON PARKWAY SUITE 306 | | | | HERNDON | VA | 20170 | |
| 4366995 | SEARCH, JACOB | Redacted | | | | | | | |
| 4447249 | SEARCH, KELSEY | Redacted | | | | | | | |
| 4887815 | SEARCHPATH INTERNATIONAL NEO LLC | SHM RESOURCES LLC | 220 BERSHAM DRIVE | | | HUDSON | OH | 44236 | |
| 4430031 | SEARCHWELL, JAMIEKA | Redacted | | | | | | | |
| 5770560 | SEARCY CARLA | 205 HUNTLEY ST | | | | SPINDALE | NC | 28160 | |
| 4732396 | SEARCY JR, HOWARD | Redacted | | | | | | | |
| 4327335 | SEARCY, ASHLEY A | Redacted | | | | | | | |
| 4585669 | SEARCY, EMMANUEL | Redacted | | | | | | | |
| 4198307 | SEARCY, ERIC M | Redacted | | | | | | | |
| 4311641 | SEARCY, HELEN | Redacted | | | | | | | |
| 4739653 | SEARCY, JANET | Redacted | | | | | | | |
| 4192978 | SEARCY, JARON L | Redacted | | | | | | | |
| 4650155 | SEARCY, JIMMY | Redacted | | | | | | | |
| 4584688 | SEARCY, JOANN M | Redacted | | | | | | | |
| 4260803 | SEARCY, JOHN T | Redacted | | | | | | | |
| 4668666 | SEARCY, KATHERINE | Redacted | | | | | | | |
| 4242895 | SEARCY, KENNETH H | Redacted | | | | | | | |
| 4442883 | SEARCY, KIANNA J | Redacted | | | | | | | |
| 4359888 | SEARCY, KYRA D | Redacted | | | | | | | |
| 4721563 | SEARCY, LABARON | Redacted | | | | | | | |
| 4270107 | SEARCY, MATTHEW | Redacted | | | | | | | |
| 4731608 | SEARCY, NETIA | Redacted | | | | | | | |
| 4194896 | SEARCY, PATSY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217770 | SEARCY, PRISCA L | Redacted | | | | | | | |
| 4328439 | SEARCY, QUINCY L | Redacted | | | | | | | |
| 4704119 | SEARCY, REGINALD | Redacted | | | | | | | |
| 4636861 | SEARCY, RHONDA | Redacted | | | | | | | |
| 4900183 | Searcy, Scott | Redacted | | | | | | | |
| 4322969 | SEARCY, SCOTT B | Redacted | | | | | | | |
| 4203554 | SEARCY, SEAN C | Redacted | | | | | | | |
| 4358848 | SEARCY, SHANELL K | Redacted | | | | | | | |
| 4352035 | SEARCY, SHANNON L | Redacted | | | | | | | |
| 4487548 | SEARCY, TAYLER | Redacted | | | | | | | |
| 4714489 | SEARCY, TOMMIE | Redacted | | | | | | | |
| 4464736 | SEARCY, TRACY | Redacted | | | | | | | |
| 4360085 | SEARCY, VICTORIA Y | Redacted | | | | | | | |
| 4273960 | SEARCY, WESLEY | Redacted | | | | | | | |
| 4523739 | SEARCY-COOPER, JEANETTA Y | Redacted | | | | | | | |
| 4493641 | SEARER, BARRY L | Redacted | | | | | | | |
| 4424353 | SEARER, RANDALL | Redacted | | | | | | | |
| 4477675 | SEARFOSS, CHERYL | Redacted | | | | | | | |
| 4637888 | SEARI RODRIGUEZ, EUSEBIA | Redacted | | | | | | | |
| 4452370 | SEARIGHT, ANTONIA | Redacted | | | | | | | |
| 4378452 | SEARIGHT, ARRIYELL N | Redacted | | | | | | | |
| 4617579 | SEARIGHT, DONNA | Redacted | | | | | | | |
| 4490888 | SEARIGHT, JAMES T | Redacted | | | | | | | |
| 4296951 | SEARIGHT, JULIE K | Redacted | | | | | | | |
| 4550350 | SEARLE, ASHLYN N | Redacted | | | | | | | |
| 4309579 | SEARLE, ELIZABETH A | Redacted | | | | | | | |
| 4475817 | SEARLE, ESTELLA | Redacted | | | | | | | |
| 4480013 | SEARLE, JOHN | Redacted | | | | | | | |
| 4564136 | SEARLE, SEAN C | Redacted | | | | | | | |
| 4625199 | SEARLE, STEPHEN | Redacted | | | | | | | |
| 4424675 | SEARLE, SUZANNE | Redacted | | | | | | | |
| 4822454 | Searle, Walter | Redacted | | | | | | | |
| 4809596 | SEARLES CONSTRUCTION | #1 COUGAR RUN | | | | SWALL MEADOWS | CA | 93514 | |
| 4513005 | SEARLES, AMEN-RAH A | Redacted | | | | | | | |
| 4310125 | SEARLES, ANGELA | Redacted | | | | | | | |
| 4509038 | SEARLES, CHASTITY | Redacted | | | | | | | |
| 4442396 | SEARLES, CHRISTOPHER | Redacted | | | | | | | |
| 4598955 | SEARLES, JEANETTE | Redacted | | | | | | | |
| 4402977 | SEARLES, KEYARAH | Redacted | | | | | | | |
| 4323409 | SEARLES, KIERRA | Redacted | | | | | | | |
| 4254749 | SEARLES, LENNARD A | Redacted | | | | | | | |
| 4512465 | SEARLES, LUSHAWNA | Redacted | | | | | | | |
| 4346695 | SEARLES, PETER | Redacted | | | | | | | |
| 4687245 | SEARLES, ROBERT M | Redacted | | | | | | | |
| 4263317 | SEARLES, TERRIONA | Redacted | | | | | | | |
| 4579477 | SEARLS, BRITTNEY N | Redacted | | | | | | | |
| 4303094 | SEARLS, ELSABETH S | Redacted | | | | | | | |
| 4459051 | SEARLS, JEFFREY L | Redacted | | | | | | | |
| 4256746 | SEARLS, LORIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794373 | SEARS - HONDURAS | Redacted | | | | | | | |
| 4794471 | SEARS - HONDURAS | Redacted | | | | | | | |
| 4794372 | SEARS - HONDURAS | Redacted | | | | | | | |
| 5770579 | SEARS APPLIANCEHARDWARE | 2836 S BUSINESS DR | | | | SHEBOYGAN | WI | 53081 | |
| 5770584 | SEARS BROADMOOR TOWNE CENT | 2050 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | |
| 4864927 | SEARS CANADA INC | 290 YONG ST SUITE 700 | | | | TORONTO | ON | M5B 2C3 | CANADA |
| 5793941 | Sears Canada Inc. | 222 Jarvis Street | | | | Toronto | ON | M5B 2B8 | Canada |
| 5789063 | Sears Canada Inc. | E.J. Bird | 290 Yonge Street | Suite 700 | | Toronto | ON | M5B 2C3 | Canada |
| 4873420 | SEARS CARPET & AIR DUCT CLEANING | BTZ INC | 9240 TRADEPLACE | SUITE 200 | | SAN DIEGO | CA | 92126 | |
| 4875471 | SEARS CARPET & AIR DUCT CLEANING | DRY AND CLEAN INC | 14660 LULL ST | | | VAN NUYS | CA | 91405 | |
| 4879343 | SEARS CARPET & AIR DUCT CLEANING | MONTY MUELLER - TEAM INDUSTRIES | 12901 NICHOLSON ROAD SUITE 230 | | | FARMERS BRANCH | TX | 75234 | |
| 4874455 | SEARS CARPET & AIR DUCT SERVICES | COVIELLO SERVICES LLC | 5 WALLACE RD | | | SUMMIT | NJ | 07901 | |
| 4850112 | SEARS CARPET & DUCT | 4081 L B MCLEOD RD STE D | | | | Orlando | FL | 32811 | |
| 4879391 | SEARS CARPET & DUCT CLEANING | MRL SERVICES INC | 7887 DUNBROOK ROAD UNIT H | | | SAN DIEGO | CA | 92126 | |
| 4878707 | SEARS CARPET & DUCT SERVICES | MAINTENANCE FREE LIVING LLC | 3906 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| 4886468 | SEARS CARPET & DUCT SERVICES | S S K R INC | 6334 27TH ST | | | SACRAMENTO | CA | 95822 | |
| 4887995 | SEARS CARPET & DUCT SERVICES | SPARTAN STEAM CLEANING LLC | 6215 MOCCASIN STREET | | | SAN ANTONIO | TX | 78238 | |
| 4888230 | SEARS CARPET & DUCT SERVICES | STUGA INC | 2314E EISENHOWER DR N2 PBOX473 | | | GOSHEN | IN | 46527 | |
| 4877861 | SEARS CARPET & OPHOLSTERY CARE | JSM GLOBAL SERVICES | 16331 AUTUMN LEIGH DRIVE | | | HOUSTON | TX | 77083 | |
| 4855958 | Sears Carpet & Upholstery | Redacted | | | | | | | |
| 4873889 | SEARS CARPET & UPHOLSTERY CARE | CHAND & KHUTTAN LLC | 222 A RESERVATION ROAD | | | MARINAURG | CA | 93933 | |
| 4874183 | SEARS CARPET & UPHOLSTERY CARE | CLEANING PROS OF BALTIMORE INC | 8922 TELEGRAPH RD | | | LORTON | MA | 22079 | |
| 4875478 | SEARS CARPET & UPHOLSTERY CARE | DSM PARTNERS LLC | P O BOX 8108 | | | FORT MOHAVE | AZ | 86427 | |
| 4875825 | SEARS CARPET & UPHOLSTERY CARE | EXECUTIVE PBS INC | 12857 AVENUE 328 | | | VISALIA | CA | 93292 | |
| 4876389 | SEARS CARPET & UPHOLSTERY CARE | GEEALLIE JAMES INC | 3383 GREENWOOD RD | | | HELLERTOWN | PA | 18055 | |
| 4855828 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855912 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855825 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855854 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855861 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855956 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855932 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855831 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855938 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855850 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855864 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855832 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855947 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855840 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855803 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855845 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855876 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855888 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855871 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855922 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855865 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855909 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855946 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855801 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855934 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855813 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855820 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855893 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855911 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855815 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855889 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855858 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855800 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855942 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855835 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855941 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855954 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855894 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855799 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855809 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855830 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855901 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855826 | Sears Carpet & Upholstery Care | Redacted | | | | | | | |
| 4855916 | Sears Carpet & Upholstery Care Inc. | Redacted | | | | | | | |
| 4847243 | SEARS CARPET AND AIR DUCT CLEANING | 8108 BROOKNELL TER | | | | CHARLOTTE | NC | 28270-9728 | |
| 4855874 | Sears Carpet and Upholstery | Redacted | | | | | | | |
| 4886769 | SEARS CARPET AND UPHOLSTERY CARE | BRIAN FIELDER | 6171 HUNTLEY ROAD | | | COLUMBUS | OH | 43229 | |
| 4876530 | SEARS CARPET AND UPHOLSTERY CARE | GOOD BOYS LLC | 307 SOUTH E ST 3 | | | SANTA ROSA | CA | 95404 | |
| 5770588 | SEARS CONCORD | 1480 CONCORD PKWY N | | | | CONCORD | NC | 28025 | |
| 4878559 | SEARS DEALER STORE FT PAYNE | LORETTA CLINES | 2510 ADAMSBURG RD | | | FT PAYNE | AL | 35967 | |
| 4829994 | SEARS DESIGN | Redacted | | | | | | | |
| 5770594 | SEARS DIRECT | 16395 WASHINGTON ST | | | | THORNTON | CO | 80023 | |
| 5770602 | SEARS FLOOR | 2060 CROSSROADS BLVD | | | | WATERLOO | IA | 50702 | |
| 4885664 | SEARS GARAGE DOOR SOLUTIONS | PRO-DRY AND CLEAN INC | 14660 LULL ST | | | VAN NUYS | CA | 91405 | |
| 4855817 | Sears Garage Doors | Redacted | | | | | | | |
| 4855951 | Sears Garage Doors | Redacted | | | | | | | |
| 4855886 | Sears Garage Doors | Redacted | | | | | | | |
| 4855811 | Sears Garage Doors | Redacted | | | | | | | |
| 4855843 | Sears Garage Doors | Redacted | | | | | | | |
| 4855804 | Sears Garage Doors | Redacted | | | | | | | |
| 4885809 | SEARS GARAGE SOLUTION | RAOUF ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4872109 | SEARS GARAGE SOLUTIONS | AAA GARAGE DOOR LLC | 2128 STONECREST DR | | | FORT COLLINS | CO | 80521 | |
| 4872196 | SEARS GARAGE SOLUTIONS | ADDISON ACQUISITIONS LLC | 602 S HWY 47 | | | WARRENTON | MO | 63383 | |
| 4872303 | SEARS GARAGE SOLUTIONS | ALAMO BROS HOME SERVICES LLC | P O BOX 10517 | | | EL PASO | TX | 79995 | |
| 4872680 | SEARS GARAGE SOLUTIONS | ARIZONA GARAGE DOORS & REPAIR | 3120 N 35TH AVE STE 3 | | | PHOENIX | AZ | 85017 | |
| 4872888 | SEARS GARAGE SOLUTIONS | BADGER STATE SERVICES LLC | 738 SCHOOL HOUSE RD | | | SOBIESKI | WI | 54171 | |
| 4872983 | SEARS GARAGE SOLUTIONS | BELLA GARAGE SOLUTIONS | 733 GALLION AVE | | | PITTSBURGH | PA | 15226 | |
| 4873890 | SEARS GARAGE SOLUTIONS | CHAND & PAL LLC | 222 A RESERVATION ROAD | | | MARINA | CA | 93933 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875229 | SEARS GARAGE SOLUTIONS | DETERMAN GARAGE DOORS INC | 3701 NW 18TH STREET | | | OKLAHOMA | OK | 73107 | |
| 4876228 | SEARS GARAGE SOLUTIONS | GARAGE DOOR REPAIR LLC | 5414 RYE HILL RD E | | | FORT SMITH | AR | 72916 | |
| 4876229 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF FREDERICK INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876230 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF FREDERICKSBURG | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876231 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF MD & DC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876232 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF VIRGINIA INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876233 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF WI INC | 8992 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876234 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS LLC | 645 IVY BROOKE AVE | | | GREENVILLE | SC | 29615 | |
| 4876235 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS LLC | P O BOX 6351 | | | ASHLAND | VA | 23005 | |
| 4876236 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS OF IDAHO LLC | 5171 E TRAIL WIND DR | | | BOISE | ID | 83716 | |
| 4876237 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS OF NEVADA | 2910 S HIGHLAND DRIVE STE E | | | LAS VEGAS | NV | 89109 | |
| 4876390 | SEARS GARAGE SOLUTIONS | GEEALLIE JAMES TWO INC | 160 FIELDCREST AVE | | | EDISON | NJ | 08837 | |
| 4876482 | SEARS GARAGE SOLUTIONS | GLA INSTALLS | 59 MARTINDALE DR | | | NEWARK | DE | 19713 | |
| 4876595 | SEARS GARAGE SOLUTIONS | GREENE GARAGE DOOR LLC | 4871 S BUCKINGHAM LN | | | SPRINGFIELD | MO | 65810 | |
| 4876952 | SEARS GARAGE SOLUTIONS | HOWARD LLC | 2323 N LOUDEN RD | | | BLOOMINGTON | IN | 47404 | |
| 4877081 | SEARS GARAGE SOLUTIONS | INFINITY GARAGE SYSTEMS INC | 30 JERICHO EXECUTIVE PLAZA STE | | | JERICHO | NY | 11753 | |
| 4877105 | SEARS GARAGE SOLUTIONS | INTEGRITY PARTNERSHIP LLC | 15852 SW UPPER BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | |
| 4877180 | SEARS GARAGE SOLUTIONS | J A OVERHEAD DOOR LLC | 2 HERITAGE LANE | | | DERRY | NH | 03038 | |
| 4877939 | SEARS GARAGE SOLUTIONS | KANSUE SERVICES LLC | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 4878414 | SEARS GARAGE SOLUTIONS | LESLIE GARAGE DOOR SOLUTIONS | 1413 PAPWORTH AVE | | | MATAIRIE | LA | 70005 | |
| 4878857 | SEARS GARAGE SOLUTIONS | MASSACHUSETTS GARAGE SYSTEMS INC | 7014 AVE M | | | BROOKLYN | NY | 11234 | |
| 4879014 | SEARS GARAGE SOLUTIONS | METRO HOME REMODELING LLC | 1034 42 1/2 AVE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4879188 | SEARS GARAGE SOLUTIONS | MID GA GARAGE SOLUTIONS LLC | 107 SUMMER FIELD DRIVE | | | MACON | GA | 31210 | |
| 4879360 | SEARS GARAGE SOLUTIONS | MOTOR CITY GARAGE DOORS LLC | 5 WALLACE RD | | | SUMMIT | NJ | 07901 | |
| 4879417 | SEARS GARAGE SOLUTIONS | MUMMERT GARAGE SOLUTIONS LLC | 9627 CARLISLE RD | | | DILLSBURG | PA | 17019 | |
| 4883917 | SEARS GARAGE SOLUTIONS | PAUL K HOPKINS | 343 WHISPERING OAKS DRIVE | | | GERMANTOWN HILLS | IL | 61548 | |
| 4886633 | SEARS GARAGE SOLUTIONS | SEA TAC GARAGE SOLUTIONS LLC | 22009 68TH AVE S | | | KENT | WA | 98032 | |
| 4887679 | SEARS GARAGE SOLUTIONS | SECO GARAGE DOORS LLC | 5035 S SHAWNEE WAY | | | AURORA | CO | 80015 | |
| 4888008 | SEARS GARAGE SOLUTIONS | SPOKANE GARAGE SOLUTIONS LLC | 21614 EAST BITTERROOT LANE | | | LIBERTY LAKE | WA | 99019 | |
| 4888287 | SEARS GARAGE SOLUTIONS | SUPERIOR GARAGE SOLUTIONS LLC | 1835 OHIO AVE | | | WICHITA | KS | 67214 | |
| 4888661 | SEARS GARAGE SOLUTIONS | TIMOTHY L CREHAN | 3212 W RIGGIN RD | | | MUNCIE | IN | 47304 | |
| 4888761 | SEARS GARAGE SOLUTIONS | TOTAL GARAGE SOLUTIONS | P O BOX 1007 | | | ABINGDON | MD | 21009 | |
| 4889050 | SEARS GARAGE SOLUTIONS | VALLADE ENTERPRISES | 506 RED OAK DRIVE | | | SAVANNAH | GA | 31419 | |
| 4889443 | SEARS GARAGE SOLUTIONS | WILLIAMS GARAGE SOLUTIONS | 132 TELFAIR PLACE PO BOX 473 | | | ATHENS | GA | 30606 | |
| 4889466 | SEARS GARAGE SOLUTIONS | WINSTON SALEM GARAGE DOOR LLC | 8011 NORTH POINT BLVD STE 202 | | | WINSTON SALEM | NC | 27106 | |
| 4889495 | SEARS GARAGE SOLUTIONS | WOODLAWN ENTERPRISES INC | 2203 WOODLAWN DR | | | CONWAY | SC | 29526 | |
| 4889572 | SEARS GARAGE SOLUTIONS | YGA GARAGE SOLUTIONS INC | 10122 LONG PT RD STE A 1ST FL | | | HOUSTON | TX | 77043 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855857 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855821 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855935 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855851 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855802 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855869 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855814 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855819 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855931 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855885 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855899 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855849 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855816 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855953 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855957 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855926 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855930 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855948 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855810 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855963 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855910 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855918 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855868 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855962 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855891 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855895 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855833 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855822 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855882 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855824 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855846 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855878 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855887 | Sears Garage Solutions | Redacted | | | | | | | |
| 4855944 | Sears Garage Solutions | Redacted | | | | | | | |
| 4849127 | SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | 3229 GALLAHAD DR | | | | Virginia Beach | VA | 23456 | |
| 4855892 | Sears Handy Man | Redacted | | | | | | | |
| 4855952 | Sears Handyman Services | Redacted | | | | | | | |
| 4855902 | Sears Handyman Services | Redacted | | | | | | | |
| 4855959 | Sears Handyman Solutions | Redacted | | | | | | | |
| 4855919 | Sears Handyman Solutions | Redacted | | | | | | | |
| 4855900 | Sears Handyman Solutions | Redacted | | | | | | | |
| 4878668 | SEARS HOME & BUSINESS FRANCHISES | MABSOOT CLEANING GROUP | 160 FIELDCRESGT AVE | | | EDISON | NJ | 08837 | |
| 4879429 | SEARS HOME AND BUSINESS FRANCHISE | MYERS CLEANING SERVICE LLC | 5414 RYE HILL RD E | | | FORT SMITH | AR | 72916 | |
| 4885844 | SEARS HOME AND BUSINESS FRANCHISES | RAYSUE FAMILY ENTERPRISES LLC | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 4749069 | SEARS HOME IMPROVEMENT, SEARS HOME IMPROVEMENT | Redacted | | | | | | | |
| 4886087 | SEARS HOME SERVICES | RJRK INC | 116 STONEHEDGE LANE | | | MILFORD | PA | 18337 | |
| 4874184 | SEARS HOMES & BUSINESS FRANCHISES | CLEANING PROS OF WI INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4794493 | Sears Hometown & Outlet Stores | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798723 | Sears Hometown & Outlet Stores, Inc. | 5500 Trillium Blvd. Suite 501 | | | | Hoffman Estates | IL | 60192 | |
| 5830612 | SEARS HOMETOWN & OUTLET STORES, INC. | ATTN: GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 4857272 | Sears Hometown & Outlet Stores, Inc. | General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4868845 | SEARS HOMETOWN AND OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5789293 | SEARS HOMETOWN AND OUTLET STORES INC | 5500 Trillium Boulevard | | | | Hoffman Estates | IL | 60192 | |
| 5789758 | SEARS HOMETOWN AND OUTLET STORES INC | ATTN: PRESIDENT | 5500 Trillium Boulevard | | | Hoffman Estates | IL | 60192 | |
| 5793349 | SEARS HOMETOWN AND OUTLET STORES, INC. | ATTN: EJ BIRD | 5500 TRILLIUM BLVD. | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 5793347 | SEARS HOMETOWN AND OUTLET STORES, INC. | ATTN: PETER | 5500 TRILLIUM BLVD. | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 5793350 | SEARS HOMETOWN AND OUTLET STORES, INC. | WILL POWEL | 5500 TRILLIUM BLVD. | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 4807650 | SEARS HOMETOWN PELL CITY | Redacted | | | | | | | |
| 5789295 | SEARS IT AND MANAGEMENT SERVICES INDIA PRIVATE LTD. | LEVEL 01. BUILDING H05 (H06), DECCAN REAL VENTURES PVT. LTD. | AVANCE BUSINESS HUB | SURVEY NO. 30 (P), 34 (P), 35 (P) & 38 (P) | GARHIBOWLII VILLAGE, SERILINGAMPALLI MANDAL | HYDERABAD | | 500081 | INDIA |
| 5789760 | SEARS IT AND MANAGEMENT SERVICES INDIA PRIVATE LTD. | RAKESH CHAWLA | LEVEL 01 BLDG H05 H06 DECCAN REAL VENTURES PVT LTD | AVANCE BUSINESS HUB, SURVEY NO. 30P, 34P, 35P, 38P | GARHIBOWLII VILLAGE, SERILINGAMPALLI MANDAL | HYDERABAD | | 500081 | INDIA |
| 5770610 | SEARS JAMIE ANN | 305 MAIN ST 401 | | | | GREENVILLE | MS | 38701 | |
| 5770617 | SEARS M STORE | 4000 MERLE HAY RD | | | | DES MOINES | IA | 50310 | |
| 4855837 | Sears Maid Service | Redacted | | | | | | | |
| 4877232 | SEARS MAID SERVICES | JAF JEN CLEANING SERVICE LLC | 40 PROSPECT PLACE | | | DEER PARK | NY | 11729 | |
| 4855852 | Sears Maid Services | Redacted | | | | | | | |
| 4855838 | Sears Maid Services | Redacted | | | | | | | |
| 4855908 | Sears Maid Services | Redacted | | | | | | | |
| 4855904 | Sears Maid Services | Redacted | | | | | | | |
| 4855808 | Sears Maid Services | Redacted | | | | | | | |
| 4855898 | Sears Maid Services | Redacted | | | | | | | |
| 4855961 | Sears Maid Services | Redacted | | | | | | | |
| 4855905 | Sears Maid Services | Redacted | | | | | | | |
| 4855933 | Sears Maid Services | Redacted | | | | | | | |
| 4831407 | Sears Marketplace | Redacted | | | | | | | |
| 4829995 | SEARS MARKETPLACE | Redacted | | | | | | | |
| 4876756 | SEARS OF DEFUNIAK SPRINGS INC | HARVEY K MITCHEM | 726 U S HWY 331 SOUTH | | | DEFUNIAK SPRINGS | FL | 32433 | |
| 4794242 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4794480 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4794472 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4793963 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4793962 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4793964 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4794241 | SEARS OPERADORA MEXICO, S.A. DE C.V. | Redacted | | | | | | | |
| 4802917 | SEARS OUTLET STORES LLC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4803365 | SEARS OUTLET STORES LLC | ATTN SHO REAL ESTATE DEPARTMENT | 5500 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4854692 | SEARS OUTLET STORES, LLC | 5500 TRILLIUM BLVD. | SUITE 501 | | | HOFFMAN ESTATES | IL | 60179 | |
| 5798732 | Sears Outlet Stores, LLC | 5500 Trillium Blvd. Suite 501 | | | | Hoffman Estates | IL | 60192 | |
| 5830674 | SEARS OUTLET STORES, LLC | ATTN: GENERAL COUNSEL | 5500 TRILLIUM BLVD | SUITE 501 | | HOFFMAN ESTATES | IL | 60192 | |
| 4857540 | Sears Outlet Stores, LLC | General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4853458 | Sears Outlet Stores, LLC (#7450) | Attn: General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853457 | Sears Outlet Stores, LLC (#9405) | Attn: General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4866476 | SEARS ROEBUCK ACCEPTANCE CORP | 3711 KENNETT PIKE | | | | GREENVILLE | DE | 19807 | |
| 5790892 | SEARS ROEBUCK ACCEPTANCE CORP. | ROBERT A. RICKER | 3712 KENNETT PIKE | | | GREENVILLE | DE | 19807 | |
| 4804065 | SEARS ROEBUCK AND CO | DBA MONARK WEST | 9025 S KYRENE RD | | | TEMPE | AZ | 85284 | |
| 4804004 | SEARS ROEBUCK AND CO FL BLDRS RECE | DBA MONARK | 1742 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33458 | |
| 4898302 | SEARS ROEBUCK DE PUERTO RICO INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 5770641 | SEARS STORE LINDALE PLZ S C | 4600 1ST AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 5770648 | SEARS STORE USE | EAST TOWNE MALL | | | | MADISON | WI | 53704 | |
| 5793361 | SEARS SUPPLIER 1 | 22410 ALESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 5798737 | Sears Supplier 1 | 22410 Alessandro Blvd | | | | Moreno Valley | CA | 92553 | |
| 5793362 | SEARS SUPPLIER 2 | W559 US HWY 10 | | | | MONDOVI | WI | 54755 | |
| 4805036 | SEARS TIRE DISTRIBUTION CENTER 437 | 1600 ROE ST | | | | DALLAS | TX | 75215 | |
| 4875566 | SEARS WATCH REPAIR | EBAZMO A RICO | 24137 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| 4305853 | SEARS, ALLYSCIA G | Redacted | | | | | | | |
| 4632934 | SEARS, ALMA | Redacted | | | | | | | |
| 4517964 | SEARS, ALMA V | Redacted | | | | | | | |
| 4308542 | SEARS, AMANDA | Redacted | | | | | | | |
| 4224869 | SEARS, AMANDA B | Redacted | | | | | | | |
| 4856750 | SEARS, ASHLEY | Redacted | | | | | | | |
| 4856749 | SEARS, ASHLEY | Redacted | | | | | | | |
| 4337870 | SEARS, AYANNAH | Redacted | | | | | | | |
| 4193358 | SEARS, BARBARA J | Redacted | | | | | | | |
| 4680476 | SEARS, BARBARA J. | Redacted | | | | | | | |
| 4315362 | SEARS, BOB | Redacted | | | | | | | |
| 4364322 | SEARS, CARMEN | Redacted | | | | | | | |
| 4604883 | SEARS, CLINTON | Redacted | | | | | | | |
| 4445827 | SEARS, CYNTHIA L | Redacted | | | | | | | |
| 4554763 | SEARS, DANIELLE | Redacted | | | | | | | |
| 4899572 | SEARS, DARLENE | Redacted | | | | | | | |
| 4722136 | SEARS, DAVID | Redacted | | | | | | | |
| 4562972 | SEARS, DAVID J | Redacted | | | | | | | |
| 4261991 | SEARS, DENNIS E | Redacted | | | | | | | |
| 4265684 | SEARS, DEVIN | Redacted | | | | | | | |
| 4507527 | SEARS, DREAMA | Redacted | | | | | | | |
| 4601368 | SEARS, EARLENE | Redacted | | | | | | | |
| 4506816 | SEARS, EILEEN M | Redacted | | | | | | | |
| 4703566 | SEARS, ELAINE | Redacted | | | | | | | |
| 4456108 | SEARS, ERIN | Redacted | | | | | | | |
| 4637749 | SEARS, GERTIS | Redacted | | | | | | | |
| 4692964 | SEARS, GLEN | Redacted | | | | | | | |
| 4334070 | SEARS, HERB J | Redacted | | | | | | | |
| 4608737 | SEARS, IVAN | Redacted | | | | | | | |
| 4371506 | SEARS, IVY-ANGEL | Redacted | | | | | | | |
| 4259529 | SEARS, JAISHRI A | Redacted | | | | | | | |
| 4457597 | SEARS, JAMES D | Redacted | | | | | | | |
| 4785449 | Sears, Jamie | Redacted | | | | | | | |
| 4785450 | Sears, Jamie | Redacted | | | | | | | |
| 4890615 | Sears, Jamie Ann | c/o ALEXANDER, JOHNSTON & ALEXANDER | Attn: Robert G. Johnston | P. O. Box 1737 | | Cleveland | MS | 38732-1737 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890616 | Sears, Jamie Ann | c/o WILLIAM G. WILLARD, JR., ATTORNEY | Attn: William G. Willard, Jr. | P.O. Box 22 | | Clarksdale | MS | 38614 | |
| 4456847 | SEARS, JAMIE L | Redacted | | | | | | | |
| 4767817 | SEARS, JO | Redacted | | | | | | | |
| 4629009 | SEARS, JOAN | Redacted | | | | | | | |
| 4337045 | SEARS, JOHN | Redacted | | | | | | | |
| 4735092 | SEARS, JOHNNY | Redacted | | | | | | | |
| 4579569 | SEARS, KALEENA | Redacted | | | | | | | |
| 4167394 | SEARS, KAYLEE | Redacted | | | | | | | |
| 4394992 | SEARS, KEITH A | Redacted | | | | | | | |
| 4359418 | SEARS, KEITH D | Redacted | | | | | | | |
| 4777560 | SEARS, KENNITH | Redacted | | | | | | | |
| 4525473 | SEARS, KEVIN | Redacted | | | | | | | |
| 4394567 | SEARS, KIM | Redacted | | | | | | | |
| 4425125 | SEARS, LARRY | Redacted | | | | | | | |
| 4186614 | SEARS, LAURA | Redacted | | | | | | | |
| 4450775 | SEARS, LAUREN M | Redacted | | | | | | | |
| 4459163 | SEARS, LLOYD J | Redacted | | | | | | | |
| 4438055 | SEARS, MARK | Redacted | | | | | | | |
| 4433105 | SEARS, MELINDA | Redacted | | | | | | | |
| 4316619 | SEARS, MONICA | Redacted | | | | | | | |
| 4626835 | SEARS, MORELL L | Redacted | | | | | | | |
| 4592068 | SEARS, NANA | Redacted | | | | | | | |
| 4290639 | SEARS, NICHOLAS W | Redacted | | | | | | | |
| 4417429 | SEARS, ORIN M | Redacted | | | | | | | |
| 4448145 | SEARS, PATRICIA | Redacted | | | | | | | |
| 4264033 | SEARS, QUIANNA N | Redacted | | | | | | | |
| 4730031 | SEARS, ROBERT | Redacted | | | | | | | |
| 4659955 | SEARS, ROBERTNETTE | Redacted | | | | | | | |
| 5790893 | SEARS, ROEBUCK AND CO. | 1998 BRUCKNER BLVD | | | | BRONX | NY | 10473 | |
| 5798742 | Sears, Roebuck and Co. | 1998 Bruckner Blvd | | | | Bronx | NY | 10473 | |
| 4857507 | Sears, Roebuck and Co. | Sears, Applicances, Mattresses & More | 1998 Bruckner Blvd | | | Bronx | NY | 10473 | |
| 5794065 | Sears, Roebuck de Mexico, S.A. de C.V. | Av Vasco De Quiroga 3800 | | | | Colonia Santa Fe | DF Mexico | 1210 | Mexico |
| 5793366 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | AV. VASCO DE QUIROGA 3800 | | | | COLONIA SANTE FE | DF | 01210- | MEXICO |
| 5794066 | Sears, Roebuck de Mexico, S.A. de C.V. | Av. Vasco De Quiroga 3800 | | | | Colonia Sante Fe | DF Mexico | 1210 | Mexico |
| 5793367 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | CARLOS HAJJ ABOUMRAD | AV. VASCO DE QUIROGA 3800 | | | COLONIA SANTE FE | DF | 01210- | MEXICO |
| 5793369 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | Eduardo Zoa | Av Vasco De Quiroga 3800 | | | Colonia Santa Fe | MEXICO D.F | 01210- | Mexico |
| 5793368 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | Robert F Mora | Av Vasco De Quiroga 3800 | | | Colonia Santa Fe | MEXICO D.F | 01210- | Mexico |
| 5793365 | SEARS, ROEBUCK DE MEXICO, S.A. DE C.V. | ROBERT F MORAN | AV. VASCO DE QUIROGA 3800 | | | COLONIA SANTE FE | DF | 01210- | MEXICO |
| 5798744 | Sears, Roebuck de Puerto Rico, Inc. | Corporate Offices PO Box 3670302 | | | | San Juan | PR | 00936-7302 | |
| 5793371 | SEARS, ROEBUCK DE PUERTO RICO, INC. | Kevin Sarr | Corporate Offices PO Box 3670302 | | | San Juan | PR | 00936-7302 | |
| 5804417 | SEARS, ROEBUCK DE PUERTO RICO, INC. | Lincoln Realty, Inc. | PO Box 1117 | | | Hato Rey | PR | 00918- | |
| 4309492 | SEARS, SAMANTHA L | Redacted | | | | | | | |
| 4197283 | SEARS, SARAH | Redacted | | | | | | | |
| 5798745 | Sears, Searsvale & Multi-LL's / Newkoa LLC-(Developer) | Attn:  Michael Jang, Legal Counsel | 3240 Wilshire Blvd., Suite 570 | | | Los Angeles | CA | 90010 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791194 | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | MICHAEL JANG, LEGAL COUNSEL | ATTN: MICHAEL JANG, LEGAL COUNSEL | 3240 WILSHIRE BLVD., SUITE 570 | | LOS ANGELES | CA | 90010 | |
| 4854211 | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | SEARS ROEBUCK & CO., SEARSVALE & MULTI- LL'S-SEE FIPS | NEWKOA, LLC   (NEWKOA, LLC - DEVELOPER) | ATTN: MICHAEL JANG, LEGAL COUNSEL | 3240 WILSHIRE BLVD., SUITE 570 | LOS ANGELES | CA | 90010 | |
| 4306160 | SEARS, SHELBY A | Redacted | | | | | | | |
| 4431640 | SEARS, SIAKA | Redacted | | | | | | | |
| 4441130 | SEARS, SIERRA | Redacted | | | | | | | |
| 4266952 | SEARS, STACIE | Redacted | | | | | | | |
| 4633113 | SEARS, STEVE | Redacted | | | | | | | |
| 4259144 | SEARS, SYDNEY M | Redacted | | | | | | | |
| 4390966 | SEARS, TIMOTHY | Redacted | | | | | | | |
| 4452237 | SEARS, TRISTAN J | Redacted | | | | | | | |
| 4597489 | SEARS, TROY | Redacted | | | | | | | |
| 4224528 | SEARS, TYLER G | Redacted | | | | | | | |
| 4381493 | SEARS, VANESSA | Redacted | | | | | | | |
| 4668047 | SEARS, WANDA J | Redacted | | | | | | | |
| 4371682 | SEARS, WILLIAM | Redacted | | | | | | | |
| 4368354 | SEARS, WINSTON | Redacted | | | | | | | |
| 4303618 | SEARS, ZELDA M | Redacted | | | | | | | |
| 4376861 | SEARS, ZOE A | Redacted | | | | | | | |
| 4805261 | SEARSTOWN LIMITED PARTNERSHIP | FRANK WEISNER | 9117 SW 72ND AVENUE | | | MIAMI | FL | 33156 | |
| 5791252 | SEARSTOWN LP / FRANK WEISNER | 9117 SW 72ND AVENUE | | | | MIAMI | FL | 33156 | |
| 4854400 | SEARSTOWN LP / FRANK WEISNER | SEARSTOWN LIMITED PARTNERSHIP | C/O SEARS HOLDINGS CORPORATION | 9117 SW 72ND AVENUE | | MIAMI | FL | 33156 | |
| 5798747 | Searsvale | 2225 Highway A1A #510 | (Address is for Rent Payments) | | | Indian Harbor Beach | FL | 32937 | |
| 5791195 | SEARSVALE | ATTN: GENERAL COUNSEL | 2225 HIGHWAY A1A #510 | (ADDRESS IS FOR RENT PAYMENTS) | | INDIAN HARBOR BEACH | FL | 32937 | |
| 4854328 | SEARSVALE | SEARS, ROEBUCK AND CO. | FOURTH SEARSVALE PROPERTIES, INC. | 2225 HIGHWAY A1A #510 | | INDIAN HARBOR BEACH | FL | 32937 | |
| 4467139 | SEARS-WYMAN, AMANDA R | Redacted | | | | | | | |
| 4842893 | SEASCAPE BUILDERS | Redacted | | | | | | | |
| 4401207 | SEASE, CHANTEL | Redacted | | | | | | | |
| 4712118 | SEASE, JAMES | Redacted | | | | | | | |
| 4246285 | SEASE, LOIS E | Redacted | | | | | | | |
| 4485383 | SEASE, PATRICIA | Redacted | | | | | | | |
| 4842894 | SEASIDE BUILDERS, LLC | Redacted | | | | | | | |
| 5790897 | SEASIDE LANSCAPING AND EXCAVATION | CHAD DAVIS | PO BOX 1676 | | | STANDWOOD | WA | 98292 | |
| 4891030 | Seaside Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4735959 | SEASON, PAM J | Redacted | | | | | | | |
| 4806758 | SEASONAL DESIGNS INC | 1595 SHIELDS DR | | | | WAUKEGAN | IL | 60085 | |
| 4871881 | SEASONAL GIFTS LLC | 96 1276 WAIHONA STREET 123 | | | | PEARL CITY | HI | 96782 | |
| 4811467 | SEASONAL SOLUTIONS LLC | 218 DEER CROSSING DR | | | | LEADVILLE | CO | 80461 | |
| 4807269 | SEASONAL VISIONS INTERNATIONAL LTD | WHYMENT KANG | ROOM 10, 6/F, KWAI CHEONG CENTRE, | 50 KWAI CHEONG RD, NEW TERRORITIES | | KWAI CHUNG | | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869244 | SEASONS HK LTD | 6/F BLOCK A, CHUNG MEI CENTRE | 15 HING YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4275776 | SEASTRAND, CHRIS | Redacted | | | | | | | |
| 4789403 | Seastrum-Morris, Charissa | Redacted | | | | | | | |
| 4795917 | SEAT COVERS PLUS LLC | DBA THE SEAT COVER STORE | 1815 N MAIN | | | NORTH LOGAN | UT | 84341 | |
| 4589565 | SEAT, MOSES | Redacted | | | | | | | |
| 4886662 | SEATAC CARPET & AIR DUCT CLEANING | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804500 | SEATAC CARPET & AIR DUCT CLEANING, LLC | ATTN: CAMERON MILLER | 8682 S. SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 5804563 | SEATAC GARAGE SOLUTIONS, LLC | ATTN: CAMERON MILLER | 6170 S 380 W | | | MURRAY | UT | 84107 | |
| 4576030 | SEATER, CAROL | Redacted | | | | | | | |
| 4878056 | SEATON GROUP INC | 663 RED SPRUCE DR | | | | HGHLANDS RANCH | CO | 80126-5747 | |
| 4464469 | SEATON, ANITA E | Redacted | | | | | | | |
| 4487150 | SEATON, DEBORAH | Redacted | | | | | | | |
| 4771207 | SEATON, GERALDINE | Redacted | | | | | | | |
| 4698101 | SEATON, GISELLE | Redacted | | | | | | | |
| 4265853 | SEATON, HONNOR | Redacted | | | | | | | |
| 4435511 | SEATON, HOPE D | Redacted | | | | | | | |
| 4763989 | SEATON, JAMES | Redacted | | | | | | | |
| 4710533 | SEATON, JAMES M | Redacted | | | | | | | |
| 4255752 | SEATON, JEREMY | Redacted | | | | | | | |
| 4652567 | SEATON, LORETTA | Redacted | | | | | | | |
| 4158467 | SEATON, MARISSA N | Redacted | | | | | | | |
| 4521236 | SEATON, MARK M | Redacted | | | | | | | |
| 4339828 | SEATON, NASSER A | Redacted | | | | | | | |
| 4152466 | SEATON, NICHOLAS G | Redacted | | | | | | | |
| 4751099 | SEATON, OSCAR | Redacted | | | | | | | |
| 4662902 | SEATON, RAY | Redacted | | | | | | | |
| 4286671 | SEATON, RICHARD C | Redacted | | | | | | | |
| 4158585 | SEATON, SHEILAH | Redacted | | | | | | | |
| 4319977 | SEATON, SPENCER | Redacted | | | | | | | |
| 4293412 | SEATON-GARRICK, NICHOLAS | Redacted | | | | | | | |
| 4516460 | SEATS, TRACI | Redacted | | | | | | | |
| 4866982 | SEATTLE COTTON WORKS LLC | 405 114TH AVE SE STE 200 | | | | BELLEVUE | WA | 98004 | |
| 4799978 | SEATTLE LUXE INC | DBA SEATTLELUXE.COM | 15215 SE 272ND STREET | | | KENT | WA | 98042 | |
| 5798748 | Seattle Mechanical | 899 W. Main St. | | | | Auburn | WA | 98001 | |
| 5788786 | Seattle Mechanical | Marcie Harder | 899 W. Main St. | | | Auburn | WA | 98001 | |
| 4871456 | SEATTLE MECHANICAL INC | 899 WEST MAIN | | | | AUBURN | WA | 95001 | |
| 4877026 | SEATTLE MECHANICAL INC | IECS INC | P O BOX 19252 | | | SEATTLE | WA | 98109 | |
| 4882413 | SEATTLE PACIFIC IND INC | P O BOX 58710 | | | | SEATTLE | WA | 98138 | |
| 4794439 | Seattle Sutton Healthy Eating | Redacted | | | | | | | |
| 5830564 | SEATTLE TIMES | ATTN: BILL BRIDGES | 1000 DENNY WAY | | | SEATTLE | WA | 98109 | |
| 4607811 | SEATTS, LEONARD D | Redacted | | | | | | | |
| 4569129 | SEAU, TINA | Redacted | | | | | | | |
| 4366409 | SEAVER, CURTIS L | Redacted | | | | | | | |
| 4223383 | SEAVER, JOSEPH | Redacted | | | | | | | |
| 4515611 | SEAVER, LINDA K | Redacted | | | | | | | |
| 4248551 | SEAVER, TERRY D | Redacted | | | | | | | |
| 4402349 | SEAVERS, MELANIE | Redacted | | | | | | | |
| 4291543 | SEAVERS, RAMSEY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770675 | SEAVEY FRANKIE A III | 37952 8TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4224387 | SEAVEY, ANDREW W | Redacted | | | | | | | |
| 4393772 | SEAVEY, JEAN | Redacted | | | | | | | |
| 4800173 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | 07724 | |
| 4803557 | SEAVIEW SAVINGS | 590 BLOOMFIELD AVE STE 141 | | | | BLOOMFIELD | NJ | 07003 | |
| 4581938 | SEAVOLT, KRISTI | Redacted | | | | | | | |
| 4842895 | SEAWARD SERVICE INC. | Redacted | | | | | | | |
| 4876843 | SEAWAVE CORPORATION | HERALD NEWSPAPERS | 1508 ROUTE 47 SOUTH | | | RIO GRANDE | NJ | 08242 | |
| 4873019 | SEAWAY SUPPLY CO | BEST INSTITUTIONAL SUPPLY CO | 15 N 9TH AVENUE | | | MAYWOOD | IL | 60153 | |
| 4646550 | SEAWELL, ALLEN | Redacted | | | | | | | |
| 4842896 | SEAWOOD BUILDERS | Redacted | | | | | | | |
| 4708000 | SEAWOOD, CURISSA | Redacted | | | | | | | |
| 4454035 | SEAWOOD, KIRSTIN | Redacted | | | | | | | |
| 4648330 | SEAWOOD, MARGARET | Redacted | | | | | | | |
| 5770679 | SEAWRIGHT STEPHAN | JILLIAN BOKKNIGHT 296BEAVER DA | | | | AIKEN | SC | 29893 | |
| 4261511 | SEAWRIGHT, AYANNA | Redacted | | | | | | | |
| 4580203 | SEAWRIGHT, BENJAMIN | Redacted | | | | | | | |
| 4325030 | SEAWRIGHT, CHANTEL | Redacted | | | | | | | |
| 4657366 | SEAWRIGHT, JOSEPH | Redacted | | | | | | | |
| 4571782 | SEAWRIGHT, MORIGAN | Redacted | | | | | | | |
| 4644231 | SEAWRIGHT, RITA M | Redacted | | | | | | | |
| 4186797 | SEAWRIGHT, RYAN | Redacted | | | | | | | |
| 4604693 | SEAWRIGHT, TAMARA | Redacted | | | | | | | |
| 4345049 | SEAWRIGHT-PLOWDEN, DYNASHA S | Redacted | | | | | | | |
| 4551943 | SEAY, AARION L | Redacted | | | | | | | |
| 4553784 | SEAY, ADAM M | Redacted | | | | | | | |
| 4457854 | SEAY, AMANDA A | Redacted | | | | | | | |
| 4245917 | SEAY, ANTHONY L | Redacted | | | | | | | |
| 4160245 | SEAY, BRIAN K | Redacted | | | | | | | |
| 4675540 | SEAY, CAROLYN | Redacted | | | | | | | |
| 4560047 | SEAY, CLARISSA | Redacted | | | | | | | |
| 4262016 | SEAY, CORDERRA | Redacted | | | | | | | |
| 4460895 | SEAY, CYNTHIA | Redacted | | | | | | | |
| 4522514 | SEAY, DAMIEN | Redacted | | | | | | | |
| 4556234 | SEAY, EDDIE | Redacted | | | | | | | |
| 4551545 | SEAY, ERIC O | Redacted | | | | | | | |
| 4570091 | SEAY, GARTH | Redacted | | | | | | | |
| 4592922 | SEAY, GLORIA | Redacted | | | | | | | |
| 4719154 | SEAY, JANICE | Redacted | | | | | | | |
| 4227780 | SEAY, JENNIFER M | Redacted | | | | | | | |
| 4731376 | SEAY, JERRY | Redacted | | | | | | | |
| 4148200 | SEAY, JESSICA | Redacted | | | | | | | |
| 4566217 | SEAY, JILL E | Redacted | | | | | | | |
| 4558296 | SEAY, JUSTIN M | Redacted | | | | | | | |
| 4570773 | SEAY, KATHERINE E | Redacted | | | | | | | |
| 4264292 | SEAY, LETARON | Redacted | | | | | | | |
| 4684411 | SEAY, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775164 | SEAY, MARY | Redacted | | | | | | | |
| 4518946 | SEAY, MESHIA | Redacted | | | | | | | |
| 4267835 | SEAY, MICAH T | Redacted | | | | | | | |
| 4187308 | SEAY, MICHAEL J | Redacted | | | | | | | |
| 4407077 | SEAY, RACHEL | Redacted | | | | | | | |
| 4660674 | SEAY, STEPHANIE | Redacted | | | | | | | |
| 4387673 | SEAY, TASHARA | Redacted | | | | | | | |
| 4696670 | SEAY, TIARA | Redacted | | | | | | | |
| 4266689 | SEAY, TIMOKEYA A | Redacted | | | | | | | |
| 4748239 | SEAY, WESLEY | Redacted | | | | | | | |
| 4173794 | SEAY-BENJAMIN, PATRICIA | Redacted | | | | | | | |
| 4541679 | SEBA, ANGELA | Redacted | | | | | | | |
| 4591678 | SEBALLOS, JULIANN | Redacted | | | | | | | |
| 4447473 | SEBALLOS, MICHAEL D | Redacted | | | | | | | |
| 4851605 | SEBASTIAN CABALLARO | 1509 CARLISLE DR | | | | San Mateo | CA | 94402 | |
| 5770695 | SEBASTIAN CAMELIA | 101 ROSE LANE | | | | PHIL CAMBELL | AL | 35581 | |
| 5770696 | SEBASTIAN DEPAZ | 404 W 5TH AVE APT 7 | | | | TOPPENISH | WA | 98948 | |
| 4810746 | SEBASTIAN EILERT | 9840 SW 85 ST | | | | Miami | FL | 33173 | |
| 4191478 | SEBASTIAN LOERA, ROBERTO | Redacted | | | | | | | |
| 5770698 | SEBASTIAN STEFFENSEN | 2045 WYDA WAY 34 | | | | SACRAMENTO | CA | 95825 | |
| 4487259 | SEBASTIAN, ABIN | Redacted | | | | | | | |
| 4327907 | SEBASTIAN, ADAM | Redacted | | | | | | | |
| 4149254 | SEBASTIAN, ANADELI | Redacted | | | | | | | |
| 4486289 | SEBASTIAN, ANTHONY | Redacted | | | | | | | |
| 4750120 | SEBASTIAN, ANTONY | Redacted | | | | | | | |
| 4316884 | SEBASTIAN, CHRISTINE | Redacted | | | | | | | |
| 4822455 | SEBASTIAN, DONNA | Redacted | | | | | | | |
| 4271268 | SEBASTIAN, FE | Redacted | | | | | | | |
| 4607881 | SEBASTIAN, FRANCIS | Redacted | | | | | | | |
| 4280023 | SEBASTIAN, FRANCISCO | Redacted | | | | | | | |
| 4661886 | SEBASTIAN, GEOFFREY R. | Redacted | | | | | | | |
| 4643256 | SEBASTIAN, JUANA | Redacted | | | | | | | |
| 4421670 | SEBASTIAN, JULIO | Redacted | | | | | | | |
| 4185859 | SEBASTIAN, JUSTINE VALE | Redacted | | | | | | | |
| 4620149 | SEBASTIAN, KAREN S | Redacted | | | | | | | |
| 4421069 | SEBASTIAN, MARTIN | Redacted | | | | | | | |
| 4239165 | SEBASTIAN, MEGAN | Redacted | | | | | | | |
| 4319010 | SEBASTIAN, NATHAN D | Redacted | | | | | | | |
| 4766438 | SEBASTIAN, PATRICIA | Redacted | | | | | | | |
| 4146561 | SEBASTIAN, PONCIANO O | Redacted | | | | | | | |
| 4213486 | SEBASTIAN, ROSA I | Redacted | | | | | | | |
| 4271467 | SEBASTIAN, SKYLER | Redacted | | | | | | | |
| 4149272 | SEBASTIAN, SUSANA | Redacted | | | | | | | |
| 4485090 | SEBASTIAN, TAMMY A | Redacted | | | | | | | |
| 4513690 | SEBASTIAN, WILLIAM | Redacted | | | | | | | |
| 4164155 | SEBASTIAN, ZACHARY | Redacted | | | | | | | |
| 4171957 | SEBASTIANI, ANTIONETTE | Redacted | | | | | | | |
| 4822456 | SEBASTIANI, CAROL | Redacted | | | | | | | |
| 4563336 | SEBASTIANO, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400639 | SEBASTIANO, PATRICIA A | Redacted | | | | | | | |
| 4507144 | SEBASTIAO, JEREMY | Redacted | | | | | | | |
| 4436948 | SEBASTIEN, DAVID | Redacted | | | | | | | |
| 4435143 | SEBATWARE, JOLIE | Redacted | | | | | | | |
| 4341981 | SEBBA, SIA H | Redacted | | | | | | | |
| 4829996 | SEBBY, GORDON | Redacted | | | | | | | |
| 4737876 | SEBBY, MARK | Redacted | | | | | | | |
| 4356147 | SEBECK, YOLANDE M | Redacted | | | | | | | |
| 4300198 | SEBELIK, JENNIFER L | Redacted | | | | | | | |
| 4603050 | SEBEN, RITA | Redacted | | | | | | | |
| 4302000 | SEBENS, NATILEE J | Redacted | | | | | | | |
| 4298836 | SEBERN, TONYA | Redacted | | | | | | | |
| 4635657 | SEBERT, JUDY | Redacted | | | | | | | |
| 5805129 | Sebesta, April L. | Redacted | | | | | | | |
| 4728948 | SEBESTA, COLETTE | Redacted | | | | | | | |
| 4734071 | SEBESTYEN, JOHN | Redacted | | | | | | | |
| 4899522 | SEBHATU, OGBAMICAEL | Redacted | | | | | | | |
| 4899431 | SEBIRI, JEREMY | Redacted | | | | | | | |
| 4390146 | SEBJORNSON, DESMOND | Redacted | | | | | | | |
| 4157396 | SEBO, TIFFANY M | Redacted | | | | | | | |
| 4581198 | SEBOK, DEVIN S | Redacted | | | | | | | |
| 4728089 | SEBOK, JOHN | Redacted | | | | | | | |
| 4485958 | SEBOLKA, DONNA | Redacted | | | | | | | |
| 4472981 | SEBOLKA, MATTHEW | Redacted | | | | | | | |
| 4490984 | SEBOLT, THERESA | Redacted | | | | | | | |
| 4284666 | SEBONIA, MARY C | Redacted | | | | | | | |
| 4885676 | SEBOU ZAGHIKIAN | PROFESSIONAL WATCH SERVICES | 4108 WHITSETT AVE APT 104 | | | STUDIO CITY | CA | 91604 | |
| 4292820 | SEBREE, KAYLA | Redacted | | | | | | | |
| 4275665 | SEBRING, DERICK D | Redacted | | | | | | | |
| 4599475 | SEBRING, MARIBEL | Redacted | | | | | | | |
| 4387701 | SEBRING, MATTHEW | Redacted | | | | | | | |
| 4357640 | SEBRING, ROBIN S | Redacted | | | | | | | |
| 4522773 | SEBRING, STEPHANIE | Redacted | | | | | | | |
| 4222491 | SEBRING, TAYLER S | Redacted | | | | | | | |
| 4414382 | SEBRING, WESLEY | Redacted | | | | | | | |
| 4525851 | SEBRON, TEAUNNA H | Redacted | | | | | | | |
| 4801770 | SEBS FASHIONS INC | DBA AVATAR JEWELRY | 6461 SW 98 ST | | | MIAMI | FL | 33156 | |
| 5770716 | SEBSTATIAN REMBERT | 1223 ANTWOOD RD | | | | KIRKVILLE | NY | 13082 | |
| 4767504 | SEBSIBIE, ALTAYE | Redacted | | | | | | | |
| 4487580 | SEBULSKY, MATTHEW | Redacted | | | | | | | |
| 4345483 | SEBURN, TYREL J | Redacted | | | | | | | |
| 4493861 | SEBZDA, BARBARA | Redacted | | | | | | | |
| 4805574 | SEC SQUARE HOLDING LLC | MALL MANAGEMENT OFFICE | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4877349 | SEC TEN SPECIALTIES | JAMES THORNTON | P O BOX 65234 | | | SALT LAKE CITY | UT | 84165 | |
| 4489933 | SECAIDA, MELISSA | Redacted | | | | | | | |
| 4753281 | SECCIA, PATRICIA A | Redacted | | | | | | | |
| 4354881 | SECCO, SHIRLEY A | Redacted | | | | | | | |
| 4829997 | SECCOMBE, TOM & PAT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770724 | SECEL REX | 447 SWISS DR | | | | MARION | OH | 43302 | |
| 4697728 | SECEMSKI, SHELLEY | Redacted | | | | | | | |
| 4585713 | SECENA, DONALD | Redacted | | | | | | | |
| 4565580 | SECERBEGOVIC, LAMIJA | Redacted | | | | | | | |
| 4842897 | SECHARAN, IVAN | Redacted | | | | | | | |
| 4410723 | SECHELSKI, JORDAN N | Redacted | | | | | | | |
| 4477500 | SECHLER, TERRY W | Redacted | | | | | | | |
| 4369973 | SECHREST, BAILEY N | Redacted | | | | | | | |
| 4321193 | SECHREST, WHITNEY | Redacted | | | | | | | |
| 4724713 | SECHRIST, HEIDI | Redacted | | | | | | | |
| 4645215 | SECHRIST, JANICE | Redacted | | | | | | | |
| 4479016 | SECHRIST, JURNEE | Redacted | | | | | | | |
| 4473983 | SECHRIST, KIERSTEN | Redacted | | | | | | | |
| 4898476 | SECI CONSTRUCTION INC | AKIL SECI | 157 ROBIN HOOD RD | | | CLIFTON | NJ | 07013 | |
| 5770728 | SECK DIYE | 1333 KRISTEN PL | | | | CINCINNATI | OH | 45240 | |
| 4785677 | Seck, Souleye | Redacted | | | | | | | |
| 4258437 | SECKINGER, JOHNNY H | Redacted | | | | | | | |
| 4673523 | SECKLER, ANDREW | Redacted | | | | | | | |
| 4740334 | SECKLER, ANN | Redacted | | | | | | | |
| 4332317 | SECKLER, JACOB | Redacted | | | | | | | |
| 4192834 | SECKMAN, AARON | Redacted | | | | | | | |
| 4373945 | SECKMAN, BRENDA F | Redacted | | | | | | | |
| 4456355 | SECKMAN, KENNEDY L | Redacted | | | | | | | |
| 4770666 | SECKS, RON J | Redacted | | | | | | | |
| 5804512 | SECO GARAGE DOORS, LLC | ATTN: ED BRANDENBURG | 928 SALIDA WAY | | | AURORA | CO | 80011 | |
| 4377310 | SECOL, BRAM | Redacted | | | | | | | |
| 4376849 | SECOL, PSALM R | Redacted | | | | | | | |
| 4742040 | SECOLA, ERIK | Redacted | | | | | | | |
| 4861405 | SECOND CITY WORKS | 1616 N WELLS ST | | | | CHICAGO | IL | 60614 | |
| 4867502 | SECOND GENERATION INC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4872906 | SECOND HARVEST OF PR INC | BANCO DE ALIMENTOS DE PR INC | URB INDUSTRIAL CORUJO#9HATOTEJ | | | BAYAMON | PR | 00960 | |
| 4797517 | SECOND SUN HYDROPONICS | 1594 CUMBERLAND STREET SUITE 276 | | | | LEBANON | PA | 17042 | |
| 4854922 | SECONDGEN ASSOCIATES LP | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| 5798749 | Secondgen Associates LP | Attn: Nick Earnst | 41 W. Putnam Avenue | | | Greenwich | CT | 06830 | |
| 5788645 | SECONDGEN ASSOCIATES LP | NICK ERNST | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 4299292 | SECONDI, ROBERT M | Redacted | | | | | | | |
| 4644814 | SECONDI, TASHA | Redacted | | | | | | | |
| 4607524 | SECONDO, JOHN | Redacted | | | | | | | |
| 4353517 | SECOR, BRIAN F | Redacted | | | | | | | |
| 4288081 | SECOR, BRITTANY N | Redacted | | | | | | | |
| 4575368 | SECORD, DAVID | Redacted | | | | | | | |
| 4822457 | SECORD, DEBBIE & MARK | Redacted | | | | | | | |
| 4357579 | SECORD, DENISE C | Redacted | | | | | | | |
| 4351537 | SECORD, JEANETTE | Redacted | | | | | | | |
| 4144497 | SECORD, MERKEILA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603231 | SECORD, MICHELE | Redacted | | | | | | | |
| 4434542 | SECORE, TENASIA M | Redacted | | | | | | | |
| 4563101 | SECOY, KELSEY | Redacted | | | | | | | |
| 4455102 | SECOY, ROBERT L | Redacted | | | | | | | |
| 4580924 | SECOY, STEVEN | Redacted | | | | | | | |
| 4703164 | SECREST, LYNNE | Redacted | | | | | | | |
| 4361376 | SECREST, PENNY C | Redacted | | | | | | | |
| 4641465 | SECREST, ROBERT | Redacted | | | | | | | |
| 4456288 | SECREST, ROBERT J | Redacted | | | | | | | |
| 4829998 | SECREST, STEVE | Redacted | | | | | | | |
| 4860688 | SECRET CHARM LLC | 1437 E 20TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 4873061 | SECRET FASHION INC | BIATTA, MISS FIFI, PEEPING TOM | 309 WEST 38TH STREET | | | LOS ANGELES | CA | 90037 | |
| 4781817 | Secretaria de Finanzias | Municipio de Yauco | P.O. Box #1 | | | Yauco | PR | 00698 | |
| 5787766 | SECRETARIA DE FINANZIAS | PO BOX 1 | | | | YAUCO | PR | 00698 | |
| 4199088 | SECRETARIA, JASON ANDREW | Redacted | | | | | | | |
| 4883479 | SECRETARIO DE HACIENDA | P O BOX 9022501 | | | | SAN JUAN | PR | 00901 | |
| 4782337 | SECRETARY OF AGRICULTURE | 502 E. 9th St./Wallace Bldg. | IA Dept of Agriculture/Attn Fertilizer Licensing | | | Des Moines | IA | 50319-0051 | |
| 4811080 | SECRETARY OF STATE | ATTN: NOTARY DEPT (7TH FLOOR) | 1700 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007-2808 | |
| 5787767 | SECRETARY OF THE COMMONWEALTH | CORPORATIONS DIVISION | ONE ASHBURTON PLACE 17TH FLOOR | | | BOSTON | MA | 02108-1512 | |
| 4293384 | SECRETO, MICHELLE | Redacted | | | | | | | |
| 4495086 | SECRIST, JOSH R | Redacted | | | | | | | |
| 4167068 | SECRIST, MICHAEL C | Redacted | | | | | | | |
| 4663310 | SECRIST, SUSAN | Redacted | | | | | | | |
| 4162645 | SECRIST, TASIA D | Redacted | | | | | | | |
| 4862310 | SECTEK INC | 1930 ISAAC NEWTON SQ STE 100 | | | | RESTON | VA | 20190 | |
| 4323065 | SECTION, ASHLEY L | Redacted | | | | | | | |
| 4842898 | SECU, DANIEL | Redacted | | | | | | | |
| 4406017 | SECULA, JACK J | Redacted | | | | | | | |
| 4537360 | SECUNDINO, ROSA I | Redacted | | | | | | | |
| 4539128 | SECUNDINO, RUBY D | Redacted | | | | | | | |
| 4798740 | SECURA INC | DBA SECURA | 250 H ST #8 | | | BLAINE | WA | 98230 | |
| 4864847 | SECURAMERICA LLC | 28432 NETWORK DRIVE | | | | CHICAGO | IL | 60673 | |
| 4798874 | SECURE GLOBAL LLC | DBA ZENULIFE HEALTH | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 4886584 | SECURE SELF STORAGE | SCOTT A RAMAGE | 417 NORTH FIRST STREET | | | OLEAN | NY | 14760 | |
| 4889359 | SECURE SHRED LLC | WHITE PROPERTIES OF WINCHESTER INC | 1520 COMMERCE STREET | | | WINCHESTER | VA | 22601 | |
| 4867695 | SECURE SOLUTIONS INC | 46 MONDOR WHITE RD | | | | CASCO | ME | 04015 | |
| 4848362 | SECURED BUILDERS | 1228 CORBY AVE | | | | Santa Rosa | CA | 95407 | |
| 4887682 | SECUREWORKS INC | SECUREWORKS HOLDINGS INC | P O BOX 534583 | | | ATLANTA | GA | 30353 | |
| 4878585 | SECUREX | LP INNOVATIONS INC | 37 BIRCH STREET | | | MILFORD | MA | 01757 | |
| 5798750 | SECURIAN FINANCIAL GROUP, INC | 400 Robert Street North | Mail Station: B3-3824 | | | St. Paul | MN | 55101 | |
| 5793372 | SECURIAN FINANCIAL GROUP, INC | MARY DAILY | 400 ROBERT STREET NORTH | MAIL STATION: B3-3824 | | ST. PAUL | MN | 55101 | |
| 5790898 | SECURIAN LIFE INSURANCE | 400 ROBERT STREET NORTH | MAIL STATION: B33824 | | | ST. PAUL | MN | 55101 | |
| 5798751 | Securian Life Insurance | 400 Robert Street North | Mail Station: B33824 | | | St. Paul | MN | 55101 | |
| 4866881 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882616 | SECURITAS ELECTRONIC SECURITY INC | P O BOX 643731 | | | | PITTSBURGH | PA | 16284 | |
| 4859767 | SECURITAS SEC SVCS USA INC (SEARS) | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4875946 | SECURITAS SECURITY SERVICES INC | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 4784817 | Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| 4784818 | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| 4800968 | SECURITY 20/20 INC | 8543 VENICE BLVD | | | | LOS ANGELES | CA | 90034-2548 | |
| 4877083 | SECURITY COMPASS | INFOTEK SOLUTIONS INC | 621 SHREWSBURY AVE SUITE #215 | | | SHREWSBURY | NJ | 07621 | |
| 4859778 | SECURITY ENGINEERING | 127 W RIDGECREST BL | | | | RIDGECREST | CA | 93555 | |
| 5798752 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | PO BOX 797090 | | | | ST. LOUIS | MO | 63179-7000 | |
| 4861736 | SECURITY FENCE & CONST INC | 1719 MADISON STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 4884812 | SECURITY FENCE CO INC | PO BOX 385 | | | | SPRING VALLEY | CA | 91976 | |
| 4867564 | SECURITY FIRE PROTECTON CO INC | 4495 S MENDENHALL RD | | | | MEMPHIS | TN | 38141 | |
| 4806853 | SECURITY LABS INC | 15540 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| 4866496 | SECURITY LOCK & KEY INC | 3730 FRANKLIN ROAD SW | | | | ROANOKE | VA | 24014 | |
| 4876665 | SECURITY LOCK & SAFE | GUNN ENTERPRISES INC | 5330 66TH ST NO | | | ST PETERSBURG | FL | 33709 | |
| 4860990 | SECURITY LOCK SAFE & ALARM | 1502 6TH AVE | | | | TACOMA | WA | 98405 | |
| 4862792 | SECURITY LOCKSMITHS INC | 2040 7TH ST N | | | | ST CLOUD | MN | 56303 | |
| 4859147 | SECURITY RESOURCES INC | 1155 MARLKRESS ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 4875232 | SECURITY SAFE & LOCK | DEVID S POWELL | 2392 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| 4887687 | SECURITY SERVICES NORTHWEST INC | SECURITY SERVICES NW | 250 CENTER PARK WAY | | | SEQUIM | WA | 98382 | |
| 4873151 | SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| 5830640 | SECURITY SQUARE ASSOCIATES | DEIRDRE MOORE | 6901 SECURITY BLVD. | | | BALTIMORE | MD | 21244 | |
| 4842899 | SECURITY VAULT WORKS | Redacted | | | | | | | |
| 4800029 | SECURITYBASE.COM INC | DBA SECURITYBASE.COM | 337 WEST FREEDOM AVE | | | ORANGE | CA | 92865 | |
| 4745535 | SED, JORGE L | Redacted | | | | | | | |
| 4589293 | SEDA BLANCO, WANDA | Redacted | | | | | | | |
| 4601358 | SEDA LOPEZ, NILDA | Redacted | | | | | | | |
| 4499440 | SEDA NEGRON, RUSEL A | Redacted | | | | | | | |
| 4688243 | SEDA, AIDA L | Redacted | | | | | | | |
| 4417008 | SEDA, BELINDA | Redacted | | | | | | | |
| 4466198 | SEDA, BRANDON | Redacted | | | | | | | |
| 4340477 | SEDA, CALVIN J | Redacted | | | | | | | |
| 4502333 | SEDA, GABRIEL | Redacted | | | | | | | |
| 4499711 | SEDA, JENNIFER | Redacted | | | | | | | |
| 4501864 | SEDA, JULIO | Redacted | | | | | | | |
| 4499309 | SEDA, LISMARIE | Redacted | | | | | | | |
| 4541595 | SEDA, MARIVELISSE | Redacted | | | | | | | |
| 4724835 | SEDA, NANCY | Redacted | | | | | | | |
| 4506117 | SEDA, ORLANDO | Redacted | | | | | | | |
| 4497279 | SEDA, PEDRO | Redacted | | | | | | | |
| 4642680 | SEDA, PETE | Redacted | | | | | | | |
| 4499837 | SEDA, RAUL J | Redacted | | | | | | | |
| 4231104 | SEDA, ROBERT | Redacted | | | | | | | |
| 4752001 | SEDA, ROBERT | Redacted | | | | | | | |
| 4407654 | SEDA, SAVANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427517 | SEDA, SEBASTIAN | Redacted | | | | | | | |
| 4761530 | SEDA, SHERRI | Redacted | | | | | | | |
| 4227084 | SEDA, TEQUANDRA | Redacted | | | | | | | |
| 4499162 | SEDA, WANDA | Redacted | | | | | | | |
| 4432785 | SEDA, WANDALEE | Redacted | | | | | | | |
| 4157435 | SEDAGHAT, KAREN A | Redacted | | | | | | | |
| 4554604 | SEDAIN, BHAGAWOTI | Redacted | | | | | | | |
| 4853867 | Sedaka, Janet | Redacted | | | | | | | |
| 4884124 | SEDALIA DEMOCRAT | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4784188 | Sedalia Water Department | P.O. BOX 806 | | | | Sedalia | MO | 65302-0806 | |
| 4755691 | SEDAM, MARJORIE | Redacted | | | | | | | |
| 4157657 | SEDAM, ROCKY G | Redacted | | | | | | | |
| 4697259 | SEDAM, ROD | Redacted | | | | | | | |
| 4637776 | SEDAM, RODNEY | Redacted | | | | | | | |
| 4881631 | SEDAN FLORAL INC | P O BOX 339 | | | | SEDAN | KS | 67361 | |
| 4829999 | SEDAN,CHRIS | Redacted | | | | | | | |
| 4171176 | SEDANO, ANA L | Redacted | | | | | | | |
| 4274770 | SEDANO, ANDY | Redacted | | | | | | | |
| 4274084 | SEDANO, ANTHONY | Redacted | | | | | | | |
| 4278310 | SEDANO, JAZMIN | Redacted | | | | | | | |
| 4210635 | SEDANO, MARTHA | Redacted | | | | | | | |
| 4193237 | SEDANO, MARTHA A | Redacted | | | | | | | |
| 4207639 | SEDANO, NALLELY N | Redacted | | | | | | | |
| 4208014 | SEDANO, SHIRLEY | Redacted | | | | | | | |
| 4373236 | SEDBERRY, SUSAN | Redacted | | | | | | | |
| 4214278 | SEDDIQI, VINCENT | Redacted | | | | | | | |
| 4618153 | SEDDON, ARTHUR | Redacted | | | | | | | |
| 4469560 | SEDDON, CHERYL | Redacted | | | | | | | |
| 4310825 | SEDDON, KEN | Redacted | | | | | | | |
| 4797469 | SEDE LLC | DBA SURFSUPDEALS | 13273 MENDENHALL PLACE | | | JACKSONVILLE | FL | 32224 | |
| 4554676 | SEDEEGHI, HAMID | Redacted | | | | | | | |
| 4216607 | SEDEGAN, TEMDOWO D | Redacted | | | | | | | |
| 4689440 | SEDEKIA, BELL | Redacted | | | | | | | |
| 4760170 | SEDENO, KARLO | Redacted | | | | | | | |
| 4170381 | SEDENO, LORRAINE | Redacted | | | | | | | |
| 4400871 | SEDER, IBRAHAM | Redacted | | | | | | | |
| 4330848 | SEDER, NICHOLE | Redacted | | | | | | | |
| 4216033 | SEDER, ROBIN L | Redacted | | | | | | | |
| 4677810 | SEDERBURG, MARY | Redacted | | | | | | | |
| 4273787 | SEDERBURG, WYATT | Redacted | | | | | | | |
| 4293861 | SEDERHOLM, TOM E | Redacted | | | | | | | |
| 4400581 | SEDERIS, ALAN J | Redacted | | | | | | | |
| 4600659 | SEDEROFF, MARGARET | Redacted | | | | | | | |
| 4596059 | SEDGHI, MASSOUD | Redacted | | | | | | | |
| 4548496 | SEDGLEY, ELIJAH | Redacted | | | | | | | |
| 4426363 | SEDGLEY, JESSICA | Redacted | | | | | | | |
| 4705875 | SEDGLEY, TIMOTHY | Redacted | | | | | | | |
| 6027482 | Sedgwcik a.s.o. Lowes Home Centers | PO Box 14670 | | | | Lexington | KY | 40512 | |
| 6027490 | Sedgwick a.s.o. Lowes Home Centers | PO Box 14670 | | | | Lexington | KY | 40512 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6027496 | Sedgwick Claims Management | Heather Jensen  Recovery Claims Associate | 4200 University Ave Suite 317 | | | West Des Moines | IA | 50266 | |
| 6027496 | Sedgwick Claims Management | PO Box 14670 | | | | Lexington | KY | 40512 | |
| 5798753 | Sedgwick Claims Management Services, Inc. | 5500 Trillium | | | | Hoffman Estates | IL | 60192 | |
| 4778258 | Sedgwick Claims Management Services, Inc. | Attn: Bill Etheridge, Vice President - Client Services | 1511 North West Shore Boulevard | | | Tampa | FL | 33607 | |
| 4857284 | Sedgwick Claims Management Services, Inc. | Sedgwick Cms | Steven Hastings, CPCU | 5500 Trillium | | Hoffman Estates | IL | 60192 | |
| 5793373 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | STEVEN HASTINGS, CPCU | 5500 TRILLIUM | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798754 | SEDGWICK CMS | 1100 Ridgeway Loop Road | | | | Memphis | TN | 38120 | |
| 5793374 | SEDGWICK CMS | GENERAL COUNSEL | 1100 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120 | |
| 4887691 | SEDGWICK CMS | SEDGWICK CLAIMS MANAGEMENT SERVICES | PO BOX 5076 | | | MEMPHIS | TN | 38101 | |
| 5405629 | SEDGWICK COUNTY | 525 N MAIN | | | | WICHITA | KS | 67203 | |
| 4779988 | Sedgwick County Treasurer | 525 N Main | | | | Wichita | KS | 67203 | |
| 4779989 | Sedgwick County Treasurer | PO Box 2961 | | | | Wichita | KS | 67201-2961 | |
| 4647624 | SEDGWICK, DEBBIE | Redacted | | | | | | | |
| 4724407 | SEDGWICK, DONNELL | Redacted | | | | | | | |
| 4434531 | SEDGWICK, JAMES M | Redacted | | | | | | | |
| 4339485 | SEDGWICK, MARIAH | Redacted | | | | | | | |
| 4586707 | SEDGWICK, MARY | Redacted | | | | | | | |
| 4846590 | SEDHU WEERARAGHAVAN | 66 OAKMONT RD | | | | NEWTON | MA | 02459 | |
| 4354174 | SEDICH, IAN | Redacted | | | | | | | |
| 4478881 | SEDIGHI, SEYEDMOSTAFA | Redacted | | | | | | | |
| 4809126 | SEDILLO COMPANY | PO BOX 855 | | | | DAVIS | CA | 95617 | |
| 4411292 | SEDILLO, ADAM | Redacted | | | | | | | |
| 4409564 | SEDILLO, ADRIAN R | Redacted | | | | | | | |
| 4664210 | SEDILLO, ANGEL | Redacted | | | | | | | |
| 4530618 | SEDILLO, BRIANNA N | Redacted | | | | | | | |
| 4156065 | SEDILLO, DINA M | Redacted | | | | | | | |
| 4545863 | SEDILLO, ERNESTINA | Redacted | | | | | | | |
| 4410953 | SEDILLO, SANDRA A | Redacted | | | | | | | |
| 4638389 | SEDIN, NANCY | Redacted | | | | | | | |
| 4457184 | SEDINGER, MARK A | Redacted | | | | | | | |
| 4749306 | SEDIO, BRUCE | Redacted | | | | | | | |
| 4552911 | SEDIQI, OMAR K | Redacted | | | | | | | |
| 4260904 | SEDITA, RONALD J | Redacted | | | | | | | |
| 4179778 | SEDIVEC, DIANE H | Redacted | | | | | | | |
| 4303208 | SEDIVEC, MARY | Redacted | | | | | | | |
| 4700904 | SEDLACEK, ALEX | Redacted | | | | | | | |
| 4171098 | SEDLACEK, DAVID | Redacted | | | | | | | |
| 4362156 | SEDLACEK, FRANK T | Redacted | | | | | | | |
| 4455227 | SEDLACEK, JANET | Redacted | | | | | | | |
| 4462396 | SEDLACEK, JESSICA | Redacted | | | | | | | |
| 4792948 | Sedlacek, Marlene and Don | Redacted | | | | | | | |
| 4468590 | SEDLACEK, MAXWELL O | Redacted | | | | | | | |
| 4328107 | SEDLAK, DOROTHY L | Redacted | | | | | | | |
| 4593104 | SEDLAK, JANET | Redacted | | | | | | | |
| 4477683 | SEDLAK, MARY | Redacted | | | | | | | |
| 4591752 | SEDLAK, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788106 | Sedlak, Morgan | Redacted | | | | | | | |
| 4445717 | SEDLAR, ABIGAIL A | Redacted | | | | | | | |
| 4574027 | SEDLAR, MEGAN G | Redacted | | | | | | | |
| 4471085 | SEDLEMEYER, MEGAN J | Redacted | | | | | | | |
| 4856154 | SEDLER, RAYMOND | Redacted | | | | | | | |
| 4683726 | SEDLMAIER, ROBERT | Redacted | | | | | | | |
| 4246356 | SEDLOCK, MICHAELE E | Redacted | | | | | | | |
| 4425470 | SEDLOR, JOE J | Redacted | | | | | | | |
| 4685622 | SEDOGO, ALIMA | Redacted | | | | | | | |
| 4803121 | SEDONA GROUP LLC | 10 WALL STREET | | | | NORWALK | CT | 06850 | |
| 5798755 | Sedona Group, LLC | Attn: Alan Webber Chief Financial Officer | 1 Smith Street, Building B, Suite 101 | | | Norwalk | CT | 06851 | |
| 5798756 | Sedona Group, LLC | Attn: Alan Webber, Chief Financial Officer | 10 Wall Street | | | Norwalk | CT | 06850 | |
| 4854365 | SEDONA GROUP, LLC | BELAMOSE BUSINESS CENTER, LLC | C/O M.F. DISCALA & COMPANY | ATTN: ALAN WEBBER, CHIEF FINANCIAL OFFICER | 10 WALL STREET | NORWALK | CT | 06850 | |
| 4854392 | SEDONA GROUP, LLC | FORT PIERCE BUSINESS CENTER, LLC | C/O SEDONA GROUP, LLC | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | NORWALK | CT | 06851 | |
| 5788699 | SEDONA GROUP, LLC | JOSEPH V. BREAULT | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | | NORWALK | CT | 06851 | |
| 4292041 | SEDOR, ASHLEE ANNE | Redacted | | | | | | | |
| 4484914 | SEDOR, MICHELLE | Redacted | | | | | | | |
| 4750971 | SEDORIS, BARBARA L | Redacted | | | | | | | |
| 4378040 | SEDOTTO, JOHN | Redacted | | | | | | | |
| 4596451 | SEDRA, NIVINE S | Redacted | | | | | | | |
| 4392360 | SEDRAK, BETER | Redacted | | | | | | | |
| 4803521 | SEDUKA LLC | DBA H GROUP | 462 7TH AVE 9TH FL | | | MANHATTAN | NY | 10018 | |
| 4873778 | SEDULEN | CAROLINA DIGITAL PARTNERS | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |
| 4776998 | SEDWICK, TERESA | Redacted | | | | | | | |
| 5770782 | SEE DANG | 1879 3RD ST | | | | ST PAUL | MN | 55119 | |
| 4873903 | SEE THRU | CHARLES DAVIS | 721 JACKIE HART RD | | | STATESBORO | GA | 30461 | |
| 4310488 | SEE, ALEXIS M | Redacted | | | | | | | |
| 4435087 | SEE, BRENDA K | Redacted | | | | | | | |
| 4729430 | SEE, BUD | Redacted | | | | | | | |
| 4276667 | SEE, CATHERINE | Redacted | | | | | | | |
| 4386297 | SEE, CHARLES J | Redacted | | | | | | | |
| 4425753 | SEE, CHEYENNE | Redacted | | | | | | | |
| 4601997 | SEE, CONNIE | Redacted | | | | | | | |
| 4759700 | SEE, DONALD | Redacted | | | | | | | |
| 4518743 | SEE, DUSTIN | Redacted | | | | | | | |
| 4424660 | SEE, JAMES | Redacted | | | | | | | |
| 4277910 | SEE, JANET D | Redacted | | | | | | | |
| 4187953 | SEE, MAKAYLA | Redacted | | | | | | | |
| 4419084 | SEE, NICOLE | Redacted | | | | | | | |
| 4246273 | SEE, RACHEAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202770 | SEE, SUSAN | Redacted | | | | | | | |
| 4176087 | SEE, VI LAI | Redacted | | | | | | | |
| 4799707 | SEE2SEA SOURCING LTD | 612 SOUTH PEARL | | | | ELK POINT | SD | 57025 | |
| 4384310 | SEEBACH, KATHERINE | Redacted | | | | | | | |
| 4423332 | SEEBARAN, MATTHEW | Redacted | | | | | | | |
| 4443428 | SEEBARATH, KEVIN | Redacted | | | | | | | |
| 4830000 | SEEBECK, MO & BETTY | Redacted | | | | | | | |
| 4273832 | SEEBECK, SUSAN | Redacted | | | | | | | |
| 4468406 | SEEBER, AURORA | Redacted | | | | | | | |
| 4497978 | SEEBER, BEVERLY | Redacted | | | | | | | |
| 4658881 | SEEBER, CORBIN K | Redacted | | | | | | | |
| 4159222 | SEEBER, DAVID | Redacted | | | | | | | |
| 4572356 | SEEBER, JAMES M | Redacted | | | | | | | |
| 4739372 | SEEBOLD, PATRICIA | Redacted | | | | | | | |
| 4230645 | SEECHARAN, BINDRANATH B | Redacted | | | | | | | |
| 4437796 | SEECHARAN, CHRISTINA G | Redacted | | | | | | | |
| 4230514 | SEECHARAN, RHODA | Redacted | | | | | | | |
| 4524440 | SEECHARAN, STEPHENSON K | Redacted | | | | | | | |
| 4605234 | SEECHARRAN, RUPAWATT | Redacted | | | | | | | |
| 4153128 | SEECHOMA, ARTHUR B | Redacted | | | | | | | |
| 4842900 | SEED DESIGN | Redacted | | | | | | | |
| 4289586 | SEED, BRITTANY E | Redacted | | | | | | | |
| 4630827 | SEEDHOUSE, GARY | Redacted | | | | | | | |
| 4303968 | SEEDORF, MARIA | Redacted | | | | | | | |
| 4594002 | SEEDORF, PAUL | Redacted | | | | | | | |
| 4401053 | SEEDORF, ROBERT J | Redacted | | | | | | | |
| 4637362 | SEEDS, JANET | Redacted | | | | | | | |
| 4281716 | SEEF, SUSAN M | Redacted | | | | | | | |
| 4634329 | SEEFELD, RANDY | Redacted | | | | | | | |
| 4716376 | SEEFELD, TROY | Redacted | | | | | | | |
| 4690390 | SEEFELDT WEHRWEIN, REBECCA | Redacted | | | | | | | |
| 4644461 | SEEFELDT, DELBERT | Redacted | | | | | | | |
| 4573805 | SEEFELDT, MARIAH A | Redacted | | | | | | | |
| 4573414 | SEEFELDT, SARAH D | Redacted | | | | | | | |
| 4389264 | SEEFELT, GARY | Redacted | | | | | | | |
| 4284738 | SEEFIELDT, AMANDA S | Redacted | | | | | | | |
| 4284502 | SEEFIELDT, DEBORAH | Redacted | | | | | | | |
| 4247246 | SEEGAR, COLTON | Redacted | | | | | | | |
| 4473909 | SEEGARS, EBONY | Redacted | | | | | | | |
| 4385022 | SEEGARS, LETICIA | Redacted | | | | | | | |
| 4509071 | SEEGARS, PARIS | Redacted | | | | | | | |
| 4235090 | SEEGARS, THADDEOUS | Redacted | | | | | | | |
| 4759802 | SEEGARS, TRACY | Redacted | | | | | | | |
| 4489570 | SEEGER, JUSTIN | Redacted | | | | | | | |
| 4282211 | SEEGER, MEGAN R | Redacted | | | | | | | |
| 5770793 | SEEGERS ARLENA | 111 CARDINAL RD | | | | EGG HBR TWP | NJ | 08234 | |
| 4532309 | SEEGERS, PATRICIA | Redacted | | | | | | | |
| 4236224 | SEEGOOLAM, ANGELIA | Redacted | | | | | | | |
| 5403938 | SEEGOT HOLDINGS ET AL | 500 STATE AVE | | | | KANSAS CITY | KS | 66101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13039 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575566 | SEEHAFER, JESSE | Redacted | | | | | | | |
| 4557151 | SEEHASE, RONALD R | Redacted | | | | | | | |
| 4362509 | SEEHOFFER, DANIEL J | Redacted | | | | | | | |
| 4657179 | SEEHOLZER, RETO | Redacted | | | | | | | |
| 4368158 | SEEHUSEN, SKYLER J | Redacted | | | | | | | |
| 4801209 | SEEK OPTICS INC | 3772 ALBURY AVE | | | | LONG BEACH | CA | 90808 | |
| 4877392 | SEEK UP INC | JASON EVERETTE HOBSON | 11947 SOUTH HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4337160 | SEEK, NICHOLAS | Redacted | | | | | | | |
| 4219033 | SEEKATZ, JACOB | Redacted | | | | | | | |
| 4369564 | SEEKER, THOMAS S | Redacted | | | | | | | |
| 4338394 | SEEKFORD, CHARLENE | Redacted | | | | | | | |
| 4750937 | SEEKFORD, RITA | Redacted | | | | | | | |
| 4444563 | SEEKINGS, ASHLYN | Redacted | | | | | | | |
| 4424413 | SEEKINGS, CORY | Redacted | | | | | | | |
| 4572702 | SEEKINS, SHERRY | Redacted | | | | | | | |
| 4889402 | SEEKPOINTOUT LLC | WILLIAM D HOFFMAN | 3001 MICHIGAN AVE | | | STEVENS POINT | WI | 54481 | |
| 4305652 | SEEKS, GREGORY R | Redacted | | | | | | | |
| 4162983 | SEEL, CHRISTINE M | Redacted | | | | | | | |
| 4590461 | SEEL, ROY | Redacted | | | | | | | |
| 4767747 | SEELA, KAY | Redacted | | | | | | | |
| 4421735 | SEELALL, STEPHANIE | Redacted | | | | | | | |
| 4768888 | SEELATHSINGH, ALPHUS | Redacted | | | | | | | |
| 4721513 | SEELAWATHIE, ANULA A | Redacted | | | | | | | |
| 4708360 | SEELBACH, MARK | Redacted | | | | | | | |
| 4297605 | SEELE, PENNY C | Redacted | | | | | | | |
| 4708829 | SEELE, PERNESSA | Redacted | | | | | | | |
| 4864528 | SEELEY SAVIDGE & EBERT CO LPA | 26600 DETROIT ROAD | | | | CLEVELAND | OH | 44145 | |
| 4485887 | SEELEY, ALBERT | Redacted | | | | | | | |
| 4677403 | SEELEY, BARBARA | Redacted | | | | | | | |
| 4610792 | SEELEY, CHRIS | Redacted | | | | | | | |
| 4454002 | SEELEY, CHRISTINA M | Redacted | | | | | | | |
| 4274173 | SEELEY, CHRISTINE E | Redacted | | | | | | | |
| 4370599 | SEELEY, DANIELLE M | Redacted | | | | | | | |
| 4490783 | SEELEY, DENNIS G | Redacted | | | | | | | |
| 4602431 | SEELEY, JAMES | Redacted | | | | | | | |
| 4370001 | SEELEY, KAYLA R | Redacted | | | | | | | |
| 4314783 | SEELEY, KEITH L | Redacted | | | | | | | |
| 4741498 | SEELEY, LINDA | Redacted | | | | | | | |
| 4255754 | SEELEY, MATTHEW | Redacted | | | | | | | |
| 4643374 | SEELEY, MICHELINE R | Redacted | | | | | | | |
| 4811649 | Seeley, Savidge, Ebert & Gourash, LPA | Attn: Keith Savidge | 800 Bank One Center | 26600 Detroit Road | | Cleveland | OH | 44145-2397 | |
| 4449838 | SEELEY, STEPHAN | Redacted | | | | | | | |
| 4559214 | SEELEY, TARA | Redacted | | | | | | | |
| 4648902 | SEELEY, TED | Redacted | | | | | | | |
| 4584991 | SEELEY, THOMAS | Redacted | | | | | | | |
| 4372568 | SEELEY, TYLER | Redacted | | | | | | | |
| 4265841 | SEELEY, VALENCIA | Redacted | | | | | | | |
| 4377751 | SEELIG, ANDREW D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546167 | SEELIG, MATILDA | Redacted | | | | | | | |
| 5770803 | SEELOCHAN DORA | 14815 SW 302ND ST | | | | HOMESTEAD | FL | 33033 | |
| 4511831 | SEELS, VERMELL | Redacted | | | | | | | |
| 5770804 | SEELY JILL | 541 N 2700 E | | | | SAINT ANTHONY | ID | 83445 | |
| 4400987 | SEELY, ALLISON | Redacted | | | | | | | |
| 4178325 | SEELY, CARL | Redacted | | | | | | | |
| 4549797 | SEELY, LINDA | Redacted | | | | | | | |
| 4297251 | SEELY, LONNDON | Redacted | | | | | | | |
| 4554242 | SEELY, MICHAEL | Redacted | | | | | | | |
| 4374507 | SEELY, MICHAEL C | Redacted | | | | | | | |
| 4571576 | SEELY, MICHELLE | Redacted | | | | | | | |
| 4709481 | SEELY, OVETA | Redacted | | | | | | | |
| 4598973 | SEELY, TAMMIE | Redacted | | | | | | | |
| 4196054 | SEELY, THOMAS | Redacted | | | | | | | |
| 4549189 | SEELY, YOLANDA | Redacted | | | | | | | |
| 4363139 | SEELYE, JONATHAN | Redacted | | | | | | | |
| 4320806 | SEELYE, JULIA T | Redacted | | | | | | | |
| 4822458 | SEEMA GUPTA | Redacted | | | | | | | |
| 5770805 | SEEMA JAIN | 3613 158TH PL SE N | | | | BOTHELL | WA | 98012 | |
| 4420347 | SEEMAN, JONATHAN | Redacted | | | | | | | |
| 4842901 | SEEMAN, KAREN | Redacted | | | | | | | |
| 4363523 | SEEMAN, PAMALA | Redacted | | | | | | | |
| 4576810 | SEEMAN, TIMOTHY | Redacted | | | | | | | |
| 4788243 | Seeman, William | Redacted | | | | | | | |
| 4304998 | SEEMANN, CASEY | Redacted | | | | | | | |
| 4247458 | SEEMANN, JORDAN E | Redacted | | | | | | | |
| 4715051 | SEEMANN, PHILIP | Redacted | | | | | | | |
| 4205257 | SEEMSTER, RICHARD B | Redacted | | | | | | | |
| 4801416 | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 4859069 | SEENA INTERNATIONAL INC | 1140 MOTOR PARKWAY SUITE A | | | | HAPPAUGE | NY | 11788 | |
| 4864408 | SEENA INTERNATIONAL INC | 260 WEST 39TH ST SUITE 1702 | | | | NEW YORK | NY | 10018 | |
| 4328145 | SEENANAN, KISHAN | Redacted | | | | | | | |
| 4257023 | SEENARINE, DAVID | Redacted | | | | | | | |
| 4234526 | SEENARINE, DAVID S | Redacted | | | | | | | |
| 4255981 | SEENATH, SANDRA | Redacted | | | | | | | |
| 4168961 | SEENES JR, CHARLES R | Redacted | | | | | | | |
| 4699352 | SEENEY, SANDRA | Redacted | | | | | | | |
| 4227578 | SEENEY, TASHAN | Redacted | | | | | | | |
| 4625534 | SEEPERSAD, CHASTITY | Redacted | | | | | | | |
| 4684294 | SEEPERSAD, LYNETTE | Redacted | | | | | | | |
| 4439525 | SEEPERSAUD, PRIYA | Redacted | | | | | | | |
| 4436861 | SEEPERSAUD, RYAN D | Redacted | | | | | | | |
| 4769320 | SEEPSEARD, LOUISE | Redacted | | | | | | | |
| 4649981 | SEERAM, GANESH | Redacted | | | | | | | |
| 4756336 | SEERGAE, CHRISTINE | Redacted | | | | | | | |
| 4229177 | SEERKRISENJEE, ANDY | Redacted | | | | | | | |
| 4160407 | SEERY, HELEN K | Redacted | | | | | | | |
| 4217019 | SEERY, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474790 | SEES, GARRETT S | Redacted | | | | | | | |
| 4513309 | SEES, GREGORY L | Redacted | | | | | | | |
| 4493465 | SEES, STEVIE M | Redacted | | | | | | | |
| 4457026 | SEESE, KELLIANN | Redacted | | | | | | | |
| 4227041 | SEESE, PATTI L | Redacted | | | | | | | |
| 4146245 | SEESHOLTZ, MICHAEL | Redacted | | | | | | | |
| 4451747 | SEESHOLTZ, TOM | Redacted | | | | | | | |
| 5770812 | SEETA SEEPERSAUD | 3220 DAYLILY AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4697830 | SEETARAM, UPSHANTIE R | Redacted | | | | | | | |
| 4682950 | SEETHALER, FARRAH | Redacted | | | | | | | |
| 4420062 | SEETHALER, MARK E | Redacted | | | | | | | |
| 5770815 | SEETHARAMIR GANGADASU | 4505 CROWNE LAKE CIR | | | | JAMESTOWN | NC | 27282 | |
| 4655923 | SEETS, ARTHUR L | Redacted | | | | | | | |
| 4277629 | SEEVER, AMANDA J | Redacted | | | | | | | |
| 4586490 | SEEVER, MARCIA A | Redacted | | | | | | | |
| 4435563 | SEEWAH, LEON A | Redacted | | | | | | | |
| 5770820 | SEEWATTIE SEERAM | 17981 JUBILEE WAY APT C | | | | LAKEVILLE | MN | 55044 | |
| 4593596 | SEFCHECK, BETTE | Redacted | | | | | | | |
| 4690144 | SEFCIK, GARY M | Redacted | | | | | | | |
| 4474002 | SEFCIK, JESSICA | Redacted | | | | | | | |
| 4329060 | SEFCIK, SCOTT | Redacted | | | | | | | |
| 4449842 | SEFCOVIC JR, ROBERT R | Redacted | | | | | | | |
| 4244341 | SEFERI, VEDAT | Redacted | | | | | | | |
| 4297444 | SEFEROVIC, ALMA | Redacted | | | | | | | |
| 4453496 | SEFFENS, GEORGE | Redacted | | | | | | | |
| 4685463 | SEFFENS-LOPES, DIANE | Redacted | | | | | | | |
| 4707072 | SEFICK, PAUL | Redacted | | | | | | | |
| 4607200 | SEFLOW, ERIC | Redacted | | | | | | | |
| 4379557 | SEFNER, KAREN A | Redacted | | | | | | | |
| 4177465 | SEFO, CHRISTINA | Redacted | | | | | | | |
| 4468105 | SEFO, LOUISE A | Redacted | | | | | | | |
| 4271763 | SEFO, MUAVAE | Redacted | | | | | | | |
| 4308982 | SEFTON, SKYLOR | Redacted | | | | | | | |
| 4488346 | SEGAC, KODAJOOK | Redacted | | | | | | | |
| 4226619 | SEGAL, ARTEMY | Redacted | | | | | | | |
| 4480755 | SEGAL, ELLIOT | Redacted | | | | | | | |
| 4407703 | SEGAL, ERIC | Redacted | | | | | | | |
| 4222639 | SEGAL, JASON | Redacted | | | | | | | |
| 4822459 | SEGAL, JESSICA | Redacted | | | | | | | |
| 4705766 | SEGAL, JOEL | Redacted | | | | | | | |
| 4842902 | SEGAL, KAREN & HOWARD | Redacted | | | | | | | |
| 4613095 | SEGAL, NATE | Redacted | | | | | | | |
| 4686398 | SEGAL, RAQUEL | Redacted | | | | | | | |
| 4680704 | SEGAL, RICHARD | Redacted | | | | | | | |
| 4842903 | SEGALL, BERNARD & MICHAELA DRS. | Redacted | | | | | | | |
| 4388287 | SEGALL-ABRAMS, BRET | Redacted | | | | | | | |
| 4493726 | SEGAR, CAROLYN M | Redacted | | | | | | | |
| 4180699 | SEGAR, JESSICA L | Redacted | | | | | | | |
| 4449457 | SEGAR, TORY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191348 | SEGARAN, HEMASHANKARI | Redacted | | | | | | | |
| 5770836 | SEGARRA LOIDA | HC 4 BOX 22093 | | | | JUANA DIAZ | PR | 00795 | |
| 4589564 | SEGARRA PRECIADO, ISABEL | Redacted | | | | | | | |
| 4675440 | SEGARRA, ANTHONY | Redacted | | | | | | | |
| 4239797 | SEGARRA, CANDIDA D | Redacted | | | | | | | |
| 4648533 | SEGARRA, ELSIE | Redacted | | | | | | | |
| 4321387 | SEGARRA, GLENDA J | Redacted | | | | | | | |
| 4503535 | SEGARRA, GLORIMAR | Redacted | | | | | | | |
| 4440568 | SEGARRA, JACQULINE | Redacted | | | | | | | |
| 4247454 | SEGARRA, JENNIFER | Redacted | | | | | | | |
| 4541621 | SEGARRA, KENNETH W | Redacted | | | | | | | |
| 4503839 | SEGARRA, KRISTIAN A | Redacted | | | | | | | |
| 4718866 | SEGARRA, LEAH | Redacted | | | | | | | |
| 4496372 | SEGARRA, NANCY | Redacted | | | | | | | |
| 4508477 | SEGARS, CANDI L | Redacted | | | | | | | |
| 4242223 | SEGARS, ERIC A | Redacted | | | | | | | |
| 4374520 | SEGARS, JACOB | Redacted | | | | | | | |
| 4145521 | SEGARS, JOSEPH L | Redacted | | | | | | | |
| 4432064 | SEGARS, PATINA M | Redacted | | | | | | | |
| 4737477 | SEGARS, ROBERT | Redacted | | | | | | | |
| 4176892 | SEGAT, ALAN | Redacted | | | | | | | |
| 4342741 | SEGATTI, ALYSHA ELLEN M | Redacted | | | | | | | |
| 4592327 | SEGAWA, AKEMI | Redacted | | | | | | | |
| 4612319 | SEGAWA, MARIA | Redacted | | | | | | | |
| 4156012 | SEGAY, EMILY R | Redacted | | | | | | | |
| 4487168 | SEGEAR, KAYLA | Redacted | | | | | | | |
| 4409890 | SEGEL, GARY | Redacted | | | | | | | |
| 4410263 | SEGEL, LINDA | Redacted | | | | | | | |
| 4144451 | SEGELHORST, RANDALL J | Redacted | | | | | | | |
| 4403511 | SEGELSKY, DAWN | Redacted | | | | | | | |
| 4363866 | SEGELSTROM, MARC J | Redacted | | | | | | | |
| 4290819 | SEGER, JESSICA A | Redacted | | | | | | | |
| 4438246 | SEGER, MATT | Redacted | | | | | | | |
| 4743752 | SEGER, PATRICIA | Redacted | | | | | | | |
| 4438707 | SEGER, RONALD | Redacted | | | | | | | |
| 4871730 | SEGERDAHL CORPORATION | 9279 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885408 | SEGERDAHL GRAPHICS INC | PO BOX 88489 | | | | CHICAGO | IL | 60680 | |
| 5798757 | SEGERDAHL GRAPHICS INC-1000434944 | 385 GILMAN AVE | | | | WHEELING | IL | 60090 | |
| 5790899 | SEGERDAHL GRAPHICS INC-1000434944 | GARY GARDNER, CFO | 385 GILMAN AVE | | | WHEELING | IL | 60090 | |
| 5770848 | SEGERS SHAWANNA W | 22331 US HIGHWAY 61 | | | | ORAN | MO | 63771 | |
| 4386045 | SEGERS, GERALD D | Redacted | | | | | | | |
| 4589987 | SEGERS, NAOMI | Redacted | | | | | | | |
| 4582516 | SEGERS, SUSAN | Redacted | | | | | | | |
| 4546904 | SEGERS, VERSIE P | Redacted | | | | | | | |
| 4175475 | SEGHERS, ALLISON | Redacted | | | | | | | |
| 4190053 | SEGI, NANCY C | Redacted | | | | | | | |
| 4484584 | SEGICH, JOSEPH P | Redacted | | | | | | | |
| 4254160 | SEGIL, CATHERINE | Redacted | | | | | | | |
| 4264691 | SEGLER, AUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713502 | SEGLER, DEBORAH | Redacted | | | | | | | |
| 4477620 | SEGLETES, KARL A | Redacted | | | | | | | |
| 4697931 | SEGLIN, ANA | Redacted | | | | | | | |
| 4611171 | SEGLINSKI, KIMBERLY | Redacted | | | | | | | |
| 4359687 | SEGLUND, DAVE | Redacted | | | | | | | |
| 4346392 | SEGLUND, JANETTE M | Redacted | | | | | | | |
| 4862926 | SEGNER CONTRACTORS INC | 20900 NORTHWEST PARKWAY | | | | MARYSVILLE | OH | 43040 | |
| 4551002 | SEGNER, ABIGAIL | Redacted | | | | | | | |
| 4310310 | SEGO, CAMDEN | Redacted | | | | | | | |
| 4309484 | SEGO, JOANNIE L | Redacted | | | | | | | |
| 4692082 | SEGOBIA, DAVID A | Redacted | | | | | | | |
| 4273269 | SEGOBIA, MICHELLE | Redacted | | | | | | | |
| 4209112 | SEGOBIA, VICTORIA N | Redacted | | | | | | | |
| 4372292 | SEGOBIANO, ASHLEY R | Redacted | | | | | | | |
| 4799689 | SEGOS AMERICA INCOPORATED | 1865 HICKS ROAD SUITE A | | | | ROLLING MEADOWS | IL | 60008 | |
| 5770857 | SEGOVIA GREG | 606 N DELAWARE AVE | | | | ROSWELL | NM | 88201 | |
| 4166471 | SEGOVIA, ALEXIS | Redacted | | | | | | | |
| 4242032 | SEGOVIA, ALISIA | Redacted | | | | | | | |
| 4701136 | SEGOVIA, ANA | Redacted | | | | | | | |
| 4758400 | SEGOVIA, ANDREA | Redacted | | | | | | | |
| 4278570 | SEGOVIA, ANGEL | Redacted | | | | | | | |
| 4540305 | SEGOVIA, ARISTEO | Redacted | | | | | | | |
| 4256352 | SEGOVIA, BENNY | Redacted | | | | | | | |
| 4724598 | SEGOVIA, CINDY J | Redacted | | | | | | | |
| 4290207 | SEGOVIA, DIANNA J | Redacted | | | | | | | |
| 4408666 | SEGOVIA, EDGAR | Redacted | | | | | | | |
| 4294541 | SEGOVIA, EDGAR | Redacted | | | | | | | |
| 4679044 | SEGOVIA, HECTOR M | Redacted | | | | | | | |
| 4634485 | SEGOVIA, JACINTO | Redacted | | | | | | | |
| 4337794 | SEGOVIA, JESSE | Redacted | | | | | | | |
| 4654804 | SEGOVIA, JUAN | Redacted | | | | | | | |
| 4288559 | SEGOVIA, JULISSA N | Redacted | | | | | | | |
| 4422268 | SEGOVIA, KEVIN M | Redacted | | | | | | | |
| 4557256 | SEGOVIA, LEVY | Redacted | | | | | | | |
| 4547027 | SEGOVIA, LIZETH | Redacted | | | | | | | |
| 4656946 | SEGOVIA, MANUEL | Redacted | | | | | | | |
| 4588240 | SEGOVIA, MARIA | Redacted | | | | | | | |
| 4541981 | SEGOVIA, MARIBEL R | Redacted | | | | | | | |
| 4184322 | SEGOVIA, MARIO N | Redacted | | | | | | | |
| 4391128 | SEGOVIA, MARY L | Redacted | | | | | | | |
| 4632864 | SEGOVIA, PAULA | Redacted | | | | | | | |
| 4722054 | SEGOVIA, RICARDO | Redacted | | | | | | | |
| 4538309 | SEGOVIA, SAMARA M | Redacted | | | | | | | |
| 4644453 | SEGOVIA, SYLVIA | Redacted | | | | | | | |
| 4399663 | SEGOVIA, VINNI-LEE | Redacted | | | | | | | |
| 4258456 | SEGOVIA, VIVIAN A | Redacted | | | | | | | |
| 4280634 | SEGOVIANO, ALEXANDRA D | Redacted | | | | | | | |
| 4177780 | SEGOVIANO, JESUS | Redacted | | | | | | | |
| 4187960 | SEGOVIANO, MARIA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768026 | SEGOVIANO, NATIVIDAD | Redacted | | | | | | | |
| 4204691 | SEGOVIANO, RAMON | Redacted | | | | | | | |
| 4295000 | SEGOVIANO, YESENIA | Redacted | | | | | | | |
| 4792063 | Segraves, Ariana | Redacted | | | | | | | |
| 4479725 | SEGRAVES, DEBRA J | Redacted | | | | | | | |
| 4791753 | Segraves, Joan | Redacted | | | | | | | |
| 4258774 | SEGRAVES, JOSHUA | Redacted | | | | | | | |
| 4650574 | SEGRAVES, MARIAN | Redacted | | | | | | | |
| 4597460 | SEGRAVES, PATTI | Redacted | | | | | | | |
| 4792061 | Segraves, Ryan | Redacted | | | | | | | |
| 4438474 | SEGRE, FAITH A | Redacted | | | | | | | |
| 4488368 | SEGREAVES, NOVELLA L | Redacted | | | | | | | |
| 4403277 | SEGREAVES, ROSS J | Redacted | | | | | | | |
| 5770862 | SEGREE PATRICIA | 13480 NE 6 AVE 303 | | | | N MIAMI | FL | 33161 | |
| 4523413 | SEGREST, AVRIAN | Redacted | | | | | | | |
| 4397932 | SEGREST, ROBERT J | Redacted | | | | | | | |
| 4743684 | SEGRETO, ANTHONY | Redacted | | | | | | | |
| 4274231 | SEGRETO, JAMES M | Redacted | | | | | | | |
| 4163979 | SEGROVES JR, CHARLES D | Redacted | | | | | | | |
| 4480739 | SEGROVES, DREANA G | Redacted | | | | | | | |
| 4230849 | SEGROVES, PATRICIA R | Redacted | | | | | | | |
| 4270540 | SEGUANCIA, RUTH L | Redacted | | | | | | | |
| 4822460 | Segue Construction / Stoneridge Assisted | Redacted | | | | | | | |
| 5793375 | SEGUE CONSTRUCTION INC | 7139 KOLL CENTER PARKWAY | STE 200 | | | PLEASANTON | CA | 94566 | |
| 4822461 | SEGUE CONSTRUCTION INC parent | Redacted | | | | | | | |
| 5798758 | Segue Constuction, Inc | 7139 Koll Center Pkwy | Suite 200 | | | Pleasanton | CA | 94566 | |
| 4534093 | SEGUE, VIRGIL | Redacted | | | | | | | |
| 4316605 | SEGUEDO LOPEZ, JOSE | Redacted | | | | | | | |
| 4757088 | SEGUI BOISSEN, BETZAIDA | Redacted | | | | | | | |
| 5405630 | SEGUI JAIME A | 11537 SOUTH WEST 64TH ST | | | | MIAMI | FL | 33173 | |
| 4394969 | SEGUI, EVA | Redacted | | | | | | | |
| 4244839 | SEGUI, JAIME A | Redacted | | | | | | | |
| 4496227 | SEGUI, JAVIER | Redacted | | | | | | | |
| 4498727 | SEGUI, JENNIFER | Redacted | | | | | | | |
| 4270892 | SEGUI, JOSEPH | Redacted | | | | | | | |
| 4504449 | SEGUI, MARLENE | Redacted | | | | | | | |
| 4723957 | SEGUI, YVONNE | Redacted | | | | | | | |
| 4328691 | SEGUIN, JAMIE | Redacted | | | | | | | |
| 4324150 | SEGUIN, JARROD | Redacted | | | | | | | |
| 4190125 | SEGUIN, JERRY R | Redacted | | | | | | | |
| 4441197 | SEGUIN, WILLIAM C | Redacted | | | | | | | |
| 4297087 | SEGUINO, JACOB | Redacted | | | | | | | |
| 4490430 | SEGUINOT VELAZQUEZ, YONAIRA | Redacted | | | | | | | |
| 4526454 | SEGUINOT, JAIME | Redacted | | | | | | | |
| 4500329 | SEGUINOT, JAVIER | Redacted | | | | | | | |
| 4461243 | SEGULIN, SHELLEY J | Redacted | | | | | | | |
| 4194086 | SEGUN-ABUGAN, IBUKUN | Redacted | | | | | | | |
| 4676842 | SEGUNDO BAEZ, ANTONIO L | Redacted | | | | | | | |
| 4158969 | SEGUNDO LOPEZ, DALELH G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5770868 | SEGUNDO YOLANDA | 229 14 E 30TH ST | | | | LOS ANGELES | CA | 90011 | |
| 4167381 | SEGUNDO, ASUSENA | Redacted | | | | | | | |
| 4165502 | SEGUNDO, DENISE | Redacted | | | | | | | |
| 4328792 | SEGUNDO, ERIC | Redacted | | | | | | | |
| 4545382 | SEGUNDO, PHILIP | Redacted | | | | | | | |
| 4270778 | SEGUNDO, SEAN | Redacted | | | | | | | |
| 4271597 | SEGUNDO-MCKEE, BRYSN | Redacted | | | | | | | |
| 4651860 | SEGUR, DAVID | Redacted | | | | | | | |
| 4364454 | SEGURA GONZALEZ, CARMEN G | Redacted | | | | | | | |
| 4244983 | SEGURA MANCERA, JAIRO A | Redacted | | | | | | | |
| 4207760 | SEGURA MARTINEZ, BRIAN S | Redacted | | | | | | | |
| 4795698 | SEGURA TRADING | DBA OURCRAZYDEALS | 201 E ANGUS DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| 4410663 | SEGURA, ALEJANDRO | Redacted | | | | | | | |
| 4853868 | Segura, Amy | Redacted | | | | | | | |
| 4537674 | SEGURA, ANGELICA | Redacted | | | | | | | |
| 4198179 | SEGURA, ANTHONY M | Redacted | | | | | | | |
| 4178881 | SEGURA, AREMI | Redacted | | | | | | | |
| 4185345 | SEGURA, ARTURO A | Redacted | | | | | | | |
| 4523845 | SEGURA, BAMBI D | Redacted | | | | | | | |
| 4634139 | SEGURA, CANDELARIO | Redacted | | | | | | | |
| 4411617 | SEGURA, CLYDE | Redacted | | | | | | | |
| 4540150 | SEGURA, DALE | Redacted | | | | | | | |
| 4525906 | SEGURA, DANIEL | Redacted | | | | | | | |
| 4446110 | SEGURA, DANIELLE S | Redacted | | | | | | | |
| 4679264 | SEGURA, DANILO | Redacted | | | | | | | |
| 4204720 | SEGURA, DIANA | Redacted | | | | | | | |
| 4173864 | SEGURA, ELIZABETH H | Redacted | | | | | | | |
| 4326747 | SEGURA, FRANCISCO | Redacted | | | | | | | |
| 4612618 | SEGURA, FRANCISCO R | Redacted | | | | | | | |
| 4209665 | SEGURA, GERARDO | Redacted | | | | | | | |
| 4410398 | SEGURA, GLORIA S | Redacted | | | | | | | |
| 4219961 | SEGURA, GUSTAVO | Redacted | | | | | | | |
| 4547860 | SEGURA, HERLYNG A | Redacted | | | | | | | |
| 4196055 | SEGURA, ISAAC | Redacted | | | | | | | |
| 4206330 | SEGURA, JAZMIN | Redacted | | | | | | | |
| 4532338 | SEGURA, JENNIVE J | Redacted | | | | | | | |
| 4324925 | SEGURA, JODI | Redacted | | | | | | | |
| 4218056 | SEGURA, JOSE R | Redacted | | | | | | | |
| 4211831 | SEGURA, JOSSELIN | Redacted | | | | | | | |
| 4184210 | SEGURA, JUANITA V | Redacted | | | | | | | |
| 4229806 | SEGURA, KAYLA N | Redacted | | | | | | | |
| 4217280 | SEGURA, KIMBERLEY L | Redacted | | | | | | | |
| 4170360 | SEGURA, LESLIE | Redacted | | | | | | | |
| 4314061 | SEGURA, LILLIANNA M | Redacted | | | | | | | |
| 4325592 | SEGURA, LILLIE | Redacted | | | | | | | |
| 4708139 | SEGURA, MARIA | Redacted | | | | | | | |
| 4158863 | SEGURA, MARIA | Redacted | | | | | | | |
| 4537578 | SEGURA, MARIA T | Redacted | | | | | | | |
| 4554832 | SEGURA, MARVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409763 | SEGURA, MARY | Redacted | | | | | | | |
| 4169483 | SEGURA, MELISSA | Redacted | | | | | | | |
| 4185371 | SEGURA, NAOMI | Redacted | | | | | | | |
| 4550913 | SEGURA, NAYELI | Redacted | | | | | | | |
| 4635224 | SEGURA, NEIL | Redacted | | | | | | | |
| 4216760 | SEGURA, NICOL | Redacted | | | | | | | |
| 4633538 | SEGURA, OFELIA | Redacted | | | | | | | |
| 4468524 | SEGURA, PABLO | Redacted | | | | | | | |
| 4661576 | SEGURA, PEDRO A | Redacted | | | | | | | |
| 4631238 | SEGURA, PERRI | Redacted | | | | | | | |
| 4644780 | SEGURA, ROQUE | Redacted | | | | | | | |
| 4528094 | SEGURA, STEPHANIE | Redacted | | | | | | | |
| 4196632 | SEGURA, STEPHANIE | Redacted | | | | | | | |
| 4524071 | SEGURA, TAVIS J | Redacted | | | | | | | |
| 4245522 | SEGURA, TERESA | Redacted | | | | | | | |
| 4184976 | SEGURA, VALENTINO M | Redacted | | | | | | | |
| 4543200 | SEGURA, VALERIE | Redacted | | | | | | | |
| 4191705 | SEGURA, ZAIDA | Redacted | | | | | | | |
| 4662423 | SEGURA-YBANEZ, MARICELA | Redacted | | | | | | | |
| 4633677 | SEH, PETER | Redacted | | | | | | | |
| 4428960 | SEHAT, AHSANULLAH | Redacted | | | | | | | |
| 4350339 | SEHER, BARBARA E | Redacted | | | | | | | |
| 4245570 | SEHEULT, BRIANNA | Redacted | | | | | | | |
| 4360016 | SEHGAL, ADVIKA | Redacted | | | | | | | |
| 4355717 | SEHGAL, BINU S | Redacted | | | | | | | |
| 4220665 | SEHGAL, DEV M | Redacted | | | | | | | |
| 4330784 | SEHGAL, MANJU | Redacted | | | | | | | |
| 4214574 | SEHGAL, PRATEEK | Redacted | | | | | | | |
| 4338726 | SEHGAL, PREM | Redacted | | | | | | | |
| 4297080 | SEHGAL, SANDHYA | Redacted | | | | | | | |
| 4771626 | SEHGAL, SUBHASH | Redacted | | | | | | | |
| 4368766 | SEHIC, ALMIR | Redacted | | | | | | | |
| 4372833 | SEHIC, AMIRA | Redacted | | | | | | | |
| 4319643 | SEHIC, IRMA | Redacted | | | | | | | |
| 4349731 | SEHL, TYLIR L | Redacted | | | | | | | |
| 4168549 | SEHLER, LINDA R | Redacted | | | | | | | |
| 4563836 | SEHMEL, SUE G | Redacted | | | | | | | |
| 4665644 | SEHNERT, NANCY H | Redacted | | | | | | | |
| 4264324 | SEHON, JENSEN G | Redacted | | | | | | | |
| 4372999 | SEHRBROCK, NICOLAS M | Redacted | | | | | | | |
| 5770901 | SEHRISH MASOOD | 2510 CINDY LN | | | | WARRINGTON | PA | 18976 | |
| 4465047 | SEHUAME, MARCOS S | Redacted | | | | | | | |
| 4516523 | SEIBECK, TANZA J | Redacted | | | | | | | |
| 4384813 | SEIBEL, CLAYTON C | Redacted | | | | | | | |
| 4159988 | SEIBEL, DAWN | Redacted | | | | | | | |
| 4842904 | SEIBEL, KEVIN | Redacted | | | | | | | |
| 4196109 | SEIBEL, PAMELA | Redacted | | | | | | | |
| 4760551 | SEIBEL, VICKI | Redacted | | | | | | | |
| 4515994 | SEIBER, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715775 | SEIBER, MARY | Redacted | | | | | | | |
| 4601826 | SEIBER, MICHAEL | Redacted | | | | | | | |
| 4520073 | SEIBER, PATRICIA | Redacted | | | | | | | |
| 4822462 | SEIBER, RITA | Redacted | | | | | | | |
| 4633850 | SEIBER, ROBERT | Redacted | | | | | | | |
| 4613629 | SEIBER, SHARON | Redacted | | | | | | | |
| 4278293 | SEIBER, STEPHEN | Redacted | | | | | | | |
| 4732210 | SEIBERLICH, JOAN | Redacted | | | | | | | |
| 4471662 | SEIBERLICH, MICHELLE | Redacted | | | | | | | |
| 4607018 | SEIBERS, AMI | Redacted | | | | | | | |
| 4469879 | SEIBERT JR., JOHN P | Redacted | | | | | | | |
| 4288762 | SEIBERT, ANDREW | Redacted | | | | | | | |
| 4322701 | SEIBERT, CARLEIGH | Redacted | | | | | | | |
| 4161040 | SEIBERT, DANIEL G | Redacted | | | | | | | |
| 4533648 | SEIBERT, DON | Redacted | | | | | | | |
| 4154860 | SEIBERT, EDWARD J | Redacted | | | | | | | |
| 4539068 | SEIBERT, ELIZABETH M | Redacted | | | | | | | |
| 4619021 | SEIBERT, GALE | Redacted | | | | | | | |
| 4700189 | SEIBERT, GRANT | Redacted | | | | | | | |
| 4447002 | SEIBERT, HEATHER | Redacted | | | | | | | |
| 4460719 | SEIBERT, JAMIE A | Redacted | | | | | | | |
| 4350337 | SEIBERT, JANETTE K | Redacted | | | | | | | |
| 4343860 | SEIBERT, JEAN | Redacted | | | | | | | |
| 4475041 | SEIBERT, JEFFREY | Redacted | | | | | | | |
| 4716388 | SEIBERT, JOAN | Redacted | | | | | | | |
| 4703739 | SEIBERT, JOHN C | Redacted | | | | | | | |
| 4738589 | SEIBERT, JUDITH KAY K | Redacted | | | | | | | |
| 4479024 | SEIBERT, KAITLYN | Redacted | | | | | | | |
| 4305272 | SEIBERT, KATELYN A | Redacted | | | | | | | |
| 4176009 | SEIBERT, KATRINA M | Redacted | | | | | | | |
| 4495124 | SEIBERT, KEITH | Redacted | | | | | | | |
| 4743231 | SEIBERT, MATTHEW | Redacted | | | | | | | |
| 4455691 | SEIBERT, MICHELLE L | Redacted | | | | | | | |
| 4153831 | SEIBERT, PAMELA | Redacted | | | | | | | |
| 4424659 | SEIBERT, RACHAEL | Redacted | | | | | | | |
| 4609187 | SEIBERT, SONYA | Redacted | | | | | | | |
| 4168892 | SEIBERT, STEVEN M | Redacted | | | | | | | |
| 4668361 | SEIBERT, TIM | Redacted | | | | | | | |
| 4376615 | SEIBERT, WHITTNEY R | Redacted | | | | | | | |
| 4490192 | SEIBERT-REED, COLTON J | Redacted | | | | | | | |
| 4594734 | SEIBLES, SHIRLEY W | Redacted | | | | | | | |
| 4666106 | SEIBLY, CANDY J | Redacted | | | | | | | |
| 4822463 | SEIBLY, CLAIR | Redacted | | | | | | | |
| 4899129 | SEIBOLD HOMES | BRANDON SEIBOLD | 20 BONNER ST | | | CHICOPEE | MA | 01013 | |
| 4752239 | SEIBT, PATTIE | Redacted | | | | | | | |
| 4401097 | SEIBUCHLER, STEFANY | Redacted | | | | | | | |
| 4822464 | SEICHI & LORI MATSU | Redacted | | | | | | | |
| 4830001 | SEID, DAVID | Redacted | | | | | | | |
| 4345054 | SEID, KALID M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345784 | SEID, SAFIA H | Redacted | | | | | | | |
| 4699213 | SEIDE, NASIRA | Redacted | | | | | | | |
| 4405955 | SEIDE, WINDSOR | Redacted | | | | | | | |
| 4822465 | SEIDEL, BARBARA | Redacted | | | | | | | |
| 4774038 | SEIDEL, CELISA | Redacted | | | | | | | |
| 4484020 | SEIDEL, EMILY | Redacted | | | | | | | |
| 4329587 | SEIDEL, GEOFFREY M | Redacted | | | | | | | |
| 4297857 | SEIDEL, HALEY | Redacted | | | | | | | |
| 4433959 | SEIDEL, JAMES | Redacted | | | | | | | |
| 4407514 | SEIDEL, JESSICA J | Redacted | | | | | | | |
| 4522031 | SEIDEL, JOEY P | Redacted | | | | | | | |
| 4485947 | SEIDEL, KATHRYN | Redacted | | | | | | | |
| 4579257 | SEIDEL, MARK K | Redacted | | | | | | | |
| 4475147 | SEIDEL, NATHAN S | Redacted | | | | | | | |
| 4409759 | SEIDEL, PAMELA | Redacted | | | | | | | |
| 4590784 | SEIDEL, PAUL | Redacted | | | | | | | |
| 4457806 | SEIDEL, STEPHEN | Redacted | | | | | | | |
| 4842905 | SEIDEL, STUART | Redacted | | | | | | | |
| 4222828 | SEIDEL, TAYLOR | Redacted | | | | | | | |
| 4830002 | SEIDEN, GERALD & JANET | Redacted | | | | | | | |
| 4842906 | SEIDEN, LORETTA | Redacted | | | | | | | |
| 4830003 | SEIDEN, MIKE | Redacted | | | | | | | |
| 4830004 | SEIDENKRANZ, CHRISTINA | Redacted | | | | | | | |
| 4830005 | SEIDENSTEIN, JEFF | Redacted | | | | | | | |
| 4634541 | SEIDENSTICKER, DOLORES | Redacted | | | | | | | |
| 4494577 | SEIDENSTRICKER JR, CHARLES R | Redacted | | | | | | | |
| 4822466 | SEIDENWURM, DAVID | Redacted | | | | | | | |
| 4461528 | SEIDER, AMANDA | Redacted | | | | | | | |
| 4466553 | SEIDER, ASHLEY M | Redacted | | | | | | | |
| 4793502 | Seider, David | Redacted | | | | | | | |
| 4645083 | SEIDER, DEBRA | Redacted | | | | | | | |
| 4404669 | SEIDHOM, AZZA | Redacted | | | | | | | |
| 4275668 | SEIDL, BRENDA L | Redacted | | | | | | | |
| 4425681 | SEIDL, PATRICIA | Redacted | | | | | | | |
| 4610930 | SEIDL, STEVEN | Redacted | | | | | | | |
| 4822467 | SEIDLER, JOE & VANESSA | Redacted | | | | | | | |
| 4761187 | SEIDLER, LYNDA | Redacted | | | | | | | |
| 4210735 | SEIDLITZ, JANA | Redacted | | | | | | | |
| 4467098 | SEIDLITZ, TAYLOR | Redacted | | | | | | | |
| 4419601 | SEIDMAN, ELLIOT I | Redacted | | | | | | | |
| 4418376 | SEIDMAN, JOSEPH | Redacted | | | | | | | |
| 4842907 | SEIDMAN, MARY ANN AND BARRY | Redacted | | | | | | | |
| 4397905 | SEIER, LOUIS | Redacted | | | | | | | |
| 4378002 | SEIERSEN, WOODROW R | Redacted | | | | | | | |
| 4160274 | SEIF, BRIAN C | Redacted | | | | | | | |
| 4776114 | SEIF, CRESENCIA | Redacted | | | | | | | |
| 4728019 | SEIF, WILLIAM | Redacted | | | | | | | |
| 4291076 | SEIFER, ARNELL | Redacted | | | | | | | |
| 4822468 | SEIFER, HOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541313 | SEIFERD, SHANE | Redacted | | | | | | | |
| 4842908 | SEIFERT, ANNE & SIGI | Redacted | | | | | | | |
| 4159077 | SEIFERT, CONNIE | Redacted | | | | | | | |
| 4160145 | SEIFERT, CYNTHIA | Redacted | | | | | | | |
| 4454283 | SEIFERT, DYLAN R | Redacted | | | | | | | |
| 4459263 | SEIFERT, EMILY M | Redacted | | | | | | | |
| 4773188 | SEIFERT, FRANK F | Redacted | | | | | | | |
| 4575786 | SEIFERT, ISABELLE | Redacted | | | | | | | |
| 4361417 | SEIFERT, KATLYN M | Redacted | | | | | | | |
| 4429264 | SEIFERT, KENYA T | Redacted | | | | | | | |
| 4453927 | SEIFERT, LOGAN | Redacted | | | | | | | |
| 4156964 | SEIFERT, MARTIN | Redacted | | | | | | | |
| 4732474 | SEIFERT, MARY ANN | Redacted | | | | | | | |
| 4328724 | SEIFERT, MATTHEW P | Redacted | | | | | | | |
| 4518566 | SEIFERT, MICHAEL D | Redacted | | | | | | | |
| 4696830 | SEIFERT, MURIEL | Redacted | | | | | | | |
| 4159495 | SEIFERT, VIRGINIA | Redacted | | | | | | | |
| 4822469 | SEIFF, CARLY | Redacted | | | | | | | |
| 4672016 | SEIFFERLEIN, MICHAEL | Redacted | | | | | | | |
| 4360876 | SEIFFERLY, NICOLE A | Redacted | | | | | | | |
| 4392119 | SEIFFERT, CORA | Redacted | | | | | | | |
| 4465332 | SEIFFERT, RAECHELL | Redacted | | | | | | | |
| 4418109 | SEIFRIED, ROBERT | Redacted | | | | | | | |
| 4762465 | SEIFTER, KIM | Redacted | | | | | | | |
| 4737628 | SEIFU, MEKUWANENT | Redacted | | | | | | | |
| 4515376 | SEIFULLAH, MAKEBAS | Redacted | | | | | | | |
| 4347226 | SEIGARS, SHAWN | Redacted | | | | | | | |
| 4377625 | SEIGEL, SCOTT A | Redacted | | | | | | | |
| 4231666 | SEIGER, AUTUMN R | Redacted | | | | | | | |
| 4658395 | SEIGER, CINDY | Redacted | | | | | | | |
| 4564188 | SEIGER, TRINITY C | Redacted | | | | | | | |
| 4761652 | SEIGERS, MONICA | Redacted | | | | | | | |
| 4637332 | SEIGFRIED, CHRIS | Redacted | | | | | | | |
| 4381442 | SEIGHMAN, MICHELLE M | Redacted | | | | | | | |
| 5770924 | SEIGLE DAYARNA | 2922 CRESCENT LN | | | | GASTONIA | NC | 28052 | |
| 4304080 | SEIGLE, JUDY | Redacted | | | | | | | |
| 4511623 | SEIGLE, LYNDSIE G | Redacted | | | | | | | |
| 4761508 | SEIGLER, CHARLIE | Redacted | | | | | | | |
| 4528067 | SEIGLER, ETHAN K | Redacted | | | | | | | |
| 4248308 | SEIGLER, JADA | Redacted | | | | | | | |
| 4510182 | SEIGLER, LUKE J | Redacted | | | | | | | |
| 4596977 | SEIGNIOUS, CHRIS | Redacted | | | | | | | |
| 4654788 | SEIGRIST, CHIQUITA | Redacted | | | | | | | |
| 4745481 | SEIHOUN, MAMAK | Redacted | | | | | | | |
| 4545395 | SEIJA, CLARISSA E | Redacted | | | | | | | |
| 4545153 | SEIJAS, JOSEPH | Redacted | | | | | | | |
| 4608857 | SEIK, CHARLES | Redacted | | | | | | | |
| 4804032 | SEIKI CORPORATION | DBA SEIKI | 12246 COLONY AVE | | | CHINO | CA | 91710 | |
| 4863210 | SEIKI DIGITAL INC | 21688 GATEWAY CENTER DR 168 | | | | DIAMOND BAR | CA | 91765 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805894 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 4888630 | SEIKO CORPORATION OF AMERICA LORUS | TIME CLOCK DIVISION | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 4805967 | SEIKO TIME CORPORATION | ATTN DONNA OMEALIA | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 5840132 | Seiko Watch of America LLC | Attn: Michael Marin | 1111 MacArthur Blvd | | | Mahwah | NJ | 07430 | |
| 5837326 | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | Attn: Michael Marin | 1111 MacArthur Blvd. | | | Mahwah | NJ | 07430 | |
| 4376646 | SEILER, CAMERON L | Redacted | | | | | | | |
| 4563504 | SEILER, COLIN R | Redacted | | | | | | | |
| 4488143 | SEILER, DONNA | Redacted | | | | | | | |
| 4707971 | SEILER, LINDA | Redacted | | | | | | | |
| 4830006 | SEILER, LINDA | Redacted | | | | | | | |
| 4607928 | SEILER, RICHARD R | Redacted | | | | | | | |
| 4492496 | SEILHAMER, ANGELA | Redacted | | | | | | | |
| 4174846 | SEIM, ALAN J | Redacted | | | | | | | |
| 4486797 | SEIM, KELSEY L | Redacted | | | | | | | |
| 4641949 | SEIM, ROSE | Redacted | | | | | | | |
| 4597222 | SEIM, RUTH A | Redacted | | | | | | | |
| 4755404 | SEIN HERNANDES, FREDDY | Redacted | | | | | | | |
| 4632271 | SEIN MORRALES, ANA | Redacted | | | | | | | |
| 4807270 | SEIN TOGETHER CO LTD | SYLVIE YOUNG | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL, GANGNAM-GU | | SEOUL | | 6107 | KOREA, REPUBLIC OF |
| 4428728 | SEIN, DIANA | Redacted | | | | | | | |
| 4505914 | SEIN, EDDIE J | Redacted | | | | | | | |
| 4278035 | SEIN, ELENA | Redacted | | | | | | | |
| 4629643 | SEINER, BLAKE | Redacted | | | | | | | |
| 4830007 | SEIP , CHERIE | Redacted | | | | | | | |
| 4453314 | SEIPEL, KAYLEIGH | Redacted | | | | | | | |
| 4450693 | SEIPEL, KYLE | Redacted | | | | | | | |
| 4275560 | SEIPEL, PAMELA | Redacted | | | | | | | |
| 4678577 | SEIPELT, SANDRA | Redacted | | | | | | | |
| 4625273 | SEIPP, WALTER | Redacted | | | | | | | |
| 4793254 | Seippel - Lyon, Aliceann | Redacted | | | | | | | |
| 4212456 | SEIRA, CARL | Redacted | | | | | | | |
| 4478459 | SEIRSDALE, LILA | Redacted | | | | | | | |
| 4806318 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | |
| 4345211 | SEISAY, DENZEL | Redacted | | | | | | | |
| 4698333 | SEISES, JAMEN | Redacted | | | | | | | |
| 4804419 | SEISMIC AUDIO INC | DBA SEISMIC AUDIO | 3980 PREMIER | | | MEMPHIS | TN | 38118 | |
| 4282737 | SEITENFUS BOHENTIN, CARLA | Redacted | | | | | | | |
| 4214141 | SEITER, CECILIA | Redacted | | | | | | | |
| 4481653 | SEITER, NOAH | Redacted | | | | | | | |
| 4455470 | SEITER, STEVE C | Redacted | | | | | | | |
| 4609251 | SEITH, KIMBERLY | Redacted | | | | | | | |
| 4294110 | SEITHER, JASON D | Redacted | | | | | | | |
| 4194692 | SEITL, DEREK | Redacted | | | | | | | |
| 4761007 | SEITL, WILLIAM | Redacted | | | | | | | |
| 4682548 | SEITLES, ZACKARY | Redacted | | | | | | | |
| 4279253 | SEITON, MICHELLE I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13051 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456057 | SEITTER, ANNA | Redacted | | | | | | | |
| 4485039 | SEITTER, JOANN E | Redacted | | | | | | | |
| 5770938 | SEITZ BRENDA | N9362 17TH AVE | | | | NECEDAH | WI | 54646 | |
| 4888134 | SEITZ REAL ESTATE & DEVELOPMENT INC | STEPHEN SEITZ JR | 8326 LEWISTON RD BJS PLAZA | | | BATAVIA | NY | 14020 | |
| 4449702 | SEITZ, AMANDA K | Redacted | | | | | | | |
| 4371198 | SEITZ, ARIEL | Redacted | | | | | | | |
| 4309276 | SEITZ, CATHY | Redacted | | | | | | | |
| 4714494 | SEITZ, ELIZABETH | Redacted | | | | | | | |
| 4195963 | SEITZ, JAMES M | Redacted | | | | | | | |
| 4342316 | SEITZ, JASON | Redacted | | | | | | | |
| 4628263 | SEITZ, JEFFREY | Redacted | | | | | | | |
| 4365613 | SEITZ, JONATHAN | Redacted | | | | | | | |
| 4708986 | SEITZ, KATSUE | Redacted | | | | | | | |
| 4459060 | SEITZ, KIMBERLY | Redacted | | | | | | | |
| 4698156 | SEITZ, LESLIE | Redacted | | | | | | | |
| 4448434 | SEITZ, LORI L | Redacted | | | | | | | |
| 4690845 | SEITZ, MICHAEL G | Redacted | | | | | | | |
| 4570707 | SEITZ, NATALIE J | Redacted | | | | | | | |
| 4434243 | SEITZ, NICOLE | Redacted | | | | | | | |
| 4699161 | SEITZ, OLIVER | Redacted | | | | | | | |
| 4456736 | SEITZ, OLIVIA J | Redacted | | | | | | | |
| 4842909 | SEITZ, SUZIE | Redacted | | | | | | | |
| 4790361 | Seitz, Tawnya | Redacted | | | | | | | |
| 4232706 | SEITZ, TIMEA E | Redacted | | | | | | | |
| 4453930 | SEITZ, WESLEY | Redacted | | | | | | | |
| 4211390 | SEITZ-ARMENDARIZ, BRITTNEY M | Redacted | | | | | | | |
| 4857242 | SEITZER, JANA | Redacted | | | | | | | |
| 4185711 | SEIULI, DOROTHY | Redacted | | | | | | | |
| 4270295 | SEIULI, PAGOPAGO | Redacted | | | | | | | |
| 4272964 | SEIULI, PENINA F | Redacted | | | | | | | |
| 4271210 | SEIULI, SENIOR F | Redacted | | | | | | | |
| 4575627 | SEIVERS, BROCK | Redacted | | | | | | | |
| 4514376 | SEIVERT, BARBARA | Redacted | | | | | | | |
| 4513976 | SEIVERT, KAILEE | Redacted | | | | | | | |
| 4144225 | SEIVRIGHT, OMAR | Redacted | | | | | | | |
| 4413631 | SEIVWRIGHT, ALEXIS | Redacted | | | | | | | |
| 4320538 | SEIVWRIGHT, ANDRELLI | Redacted | | | | | | | |
| 4633499 | SEIVWRIGHT, BERNICE A | Redacted | | | | | | | |
| 4644355 | SEIXA, JOSE | Redacted | | | | | | | |
| 4223239 | SEIXAS, EMELY | Redacted | | | | | | | |
| 4301072 | SEIZ, JAYME L | Redacted | | | | | | | |
| 4351838 | SEIZERT, MARK J | Redacted | | | | | | | |
| 5770947 | SEJAL DOSHI | 3925 ZIRCON LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 4764425 | SEJDINI, DRITAN | Redacted | | | | | | | |
| 4860396 | SEJIN CORPORATION LTD | 14, CHEONHO-DAERO 85-GIL | DONGDAEMUN-GU | | | SEOUL | | 130-846 | KOREA, REPUBLIC OF |
| 4256478 | SEJOUR, LENCIE | Redacted | | | | | | | |
| 4306344 | SEJU, RICHMOND G | Redacted | | | | | | | |
| 4181598 | SEJZER, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297787 | SEK, DONNA M | Redacted | | | | | | | |
| 4796396 | SEKAIDO | 560 GRANT AVE | | | | SAN FRANCISCO | CA | 94108 | |
| 4183076 | SEKANDARI, FROZAN | Redacted | | | | | | | |
| 4556430 | SEKANDER, MOHAMMAD A | Redacted | | | | | | | |
| 4558386 | SEKANDIRI, HARIS A | Redacted | | | | | | | |
| 5770953 | SEKAR HARIHARAN | 82 E CLIFF ST APT 25 SOMERSET035 | | | | SOMERVILLE | NJ | 08876 | |
| 4856788 | SEKAR, SARAVANAN | Redacted | | | | | | | |
| 4830008 | SEKAVEC, BRACKIE | Redacted | | | | | | | |
| 4646170 | SEKBAN, AHMET Z | Redacted | | | | | | | |
| 4346637 | SEKEDJAH, INES | Redacted | | | | | | | |
| 4267522 | SEKELSKY, MELISSA R | Redacted | | | | | | | |
| 4773016 | SEKELSKY, ROSEMARIE | Redacted | | | | | | | |
| 4471417 | SEKELY, PATRICK S | Redacted | | | | | | | |
| 4198990 | SEKEPYAN, NARINE | Redacted | | | | | | | |
| 4725721 | SEKERCAN, SCOTT | Redacted | | | | | | | |
| 4793659 | Sekeroglou, Myra | Redacted | | | | | | | |
| 4580229 | SEKERSKY, JO ANN | Redacted | | | | | | | |
| 4566490 | SEKHAR MAMTHA, SHIJI | Redacted | | | | | | | |
| 4586244 | SEKHDEO, CHARLES | Redacted | | | | | | | |
| 4202896 | SEKHER, MOHAMMED | Redacted | | | | | | | |
| 4667404 | SEKHON, MUKHTAR | Redacted | | | | | | | |
| 4565836 | SEKHON, SAHIBBIR | Redacted | | | | | | | |
| 4282068 | SEKHRI, VIJAY | Redacted | | | | | | | |
| 4887695 | SEKIGUCHI TRADING | SEKIGUCHI CORPORATION | 35 DASCO COURT PEREZ ACRES | | | YIGO | GU | 96929 | |
| 4719543 | SEKIGUCHI, EIJI | Redacted | | | | | | | |
| 4887696 | SEKO WORLDWIDE | SEKO LOGISTICS LLC | P O BOX 71141 | | | CHICAGO | IL | 60694 | |
| 5790900 | SEKO WORLDWIDE, LLC | KEVIN J. KRAUSE | 1100 N. ARLINGTON HEIGHTS ROAD, SUITE 600 | | | ITASCA | IL | 60143 | |
| 4433651 | SEKO, LAUREN T | Redacted | | | | | | | |
| 4184411 | SEKORA, RAYMOND A | Redacted | | | | | | | |
| 4494460 | SEKOU, NAYYIRRAH R | Redacted | | | | | | | |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | | STERLING | PA | 18463 | |
| 4654954 | SEKULA, LOUISE | Redacted | | | | | | | |
| 4503819 | SEKULITS, STEPHAN | Redacted | | | | | | | |
| 4403873 | SEKYERE, NELLY O | Redacted | | | | | | | |
| 4395868 | SELA, ALBAN | Redacted | | | | | | | |
| 4397557 | SELA, MELEK | Redacted | | | | | | | |
| 4487675 | SELADY, LISA | Redacted | | | | | | | |
| 4898677 | SELAH ROOFING CORPORATION | PAUL PAREDES | 5104 EVERINGTON ST | | | COMMERCE | CA | 90040 | |
| 4555136 | SELAN, DAVID M | Redacted | | | | | | | |
| 4285056 | SELANDER, MEGAN | Redacted | | | | | | | |
| 4278324 | SELANDER, TIMOTHY W | Redacted | | | | | | | |
| 4152704 | SELASKY, LYNN | Redacted | | | | | | | |
| 4460744 | SELAVAN, BATYA N | Redacted | | | | | | | |
| 4170911 | SELBACH, ASHLEY | Redacted | | | | | | | |
| 4579747 | SELBE, LOU | Redacted | | | | | | | |
| 4345250 | SELBER, TAYLOR | Redacted | | | | | | | |
| 4667611 | SELBERG, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526745 | SELBERT, SHELBY | Redacted | | | | | | | |
| 4822470 | SELBY HOUSE LTD. | Redacted | | | | | | | |
| 4597500 | SELBY III, EDMUND ROBERT | Redacted | | | | | | | |
| 4453101 | SELBY, ALICIA | Redacted | | | | | | | |
| 4253426 | SELBY, ANDRE T | Redacted | | | | | | | |
| 4226038 | SELBY, BRIANA S | Redacted | | | | | | | |
| 4438134 | SELBY, CATHERINE S | Redacted | | | | | | | |
| 4444882 | SELBY, CHERYL L | Redacted | | | | | | | |
| 4278462 | SELBY, CHEYENNE L | Redacted | | | | | | | |
| 4293123 | SELBY, COTY | Redacted | | | | | | | |
| 4151680 | SELBY, DANIEL | Redacted | | | | | | | |
| 4682740 | SELBY, DEBORAH | Redacted | | | | | | | |
| 4422681 | SELBY, DEBORAH L | Redacted | | | | | | | |
| 4553695 | SELBY, DESHAUNA D | Redacted | | | | | | | |
| 4668276 | SELBY, IVY | Redacted | | | | | | | |
| 4417723 | SELBY, JENNIFER | Redacted | | | | | | | |
| 4478816 | SELBY, JOSHUA P | Redacted | | | | | | | |
| 4167250 | SELBY, LISA L | Redacted | | | | | | | |
| 4624034 | SELBY, MARGARET | Redacted | | | | | | | |
| 4760934 | SELBY, MAURICE | Redacted | | | | | | | |
| 4601985 | SELBY, MELBA T | Redacted | | | | | | | |
| 4267771 | SELBY, REGINE | Redacted | | | | | | | |
| 4343082 | SELBY, RICHARD K | Redacted | | | | | | | |
| 4515805 | SELBY, ROBERT C | Redacted | | | | | | | |
| 4457535 | SELBY, RONALD | Redacted | | | | | | | |
| 4672250 | SELBY, RUDOLPH | Redacted | | | | | | | |
| 4298063 | SELBY, VALERIE K | Redacted | | | | | | | |
| 4790162 | Selcer, Anne | Redacted | | | | | | | |
| 4366910 | SELCHOW, GARY D | Redacted | | | | | | | |
| 4783189 | SELCO - 9258 | PO BOX 9258 | | | | CHELSEA | MA | 02150-9258 | |
| 4822471 | SELCUK KOPRU | Redacted | | | | | | | |
| 4423045 | SELDEN, CAROL J | Redacted | | | | | | | |
| 4281625 | SELDEN, DANIEL R | Redacted | | | | | | | |
| 4473019 | SELDEN, SILENA | Redacted | | | | | | | |
| 4355532 | SELDERS, ROLLIN | Redacted | | | | | | | |
| 4411121 | SELDERS, TINA | Redacted | | | | | | | |
| 4808394 | SELDIN PROPERTIES, LLC | C/O OMNE PARTNERS | 13340 CALIFORNIA ST. SUITE 100 | | | OMAHA | NE | 68154 | |
| 4842910 | SELDIN, IRV | Redacted | | | | | | | |
| 5434192 | SELDOMRIDGE JACK AND MARION SELDOMRIDGE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4586412 | SELDON, BERNARD | Redacted | | | | | | | |
| 4545882 | SELDON, CARLA J | Redacted | | | | | | | |
| 4346014 | SELDON, EDGAR S | Redacted | | | | | | | |
| 4214425 | SELDON, JUSTICE J | Redacted | | | | | | | |
| 4725218 | SELDON, TAMMIE | Redacted | | | | | | | |
| 4687363 | SELDON, WAYNE | Redacted | | | | | | | |
| 4185054 | SELEC, BRUCE | Redacted | | | | | | | |
| 4445444 | SELECKY, DENISE R | Redacted | | | | | | | |
| 4845230 | SELECT AIR CONDITIONING SERVICES LLC | 9812 SUNNYOAK DR | | | | Riverview | FL | 33569 | |
| 4872450 | SELECT BEVERAGES INC | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799558 | SELECT COMFORT SC CORPORATION | PO BOX 9219 | | | | GREENVILLE | SC | 29605 | |
| 4888559 | SELECT COMMERCIAL CLEANING SERVICES | THOMAS CLAMP ENTERPRISES LLC | 12961 MAURER INDUSTRIAL DR | | | ST LOUIS | MO | 63127 | |
| 4842911 | SELECT CONSTRUCTION | Redacted | | | | | | | |
| 4878718 | SELECT ELECTRIC | MALIN ENTERPRISES INC | P O BOX 6441 | | | LOS OSOS | CA | 93412 | |
| 5790901 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 5798762 | Select Express & Logistics | 55 West 39th Street | | | | New York | NY | 10018 | |
| 4881274 | SELECT EXPRESS & LOGISTICS | P O BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 4804464 | SELECT FOAM INC | 1030 SW 8TH STREET | | | | MIAMI | FL | 33130 | |
| 4801162 | SELECT FURNISHINGS LLC | DBA REEF RATTAN | 1521 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 4868997 | SELECT INTERNATIONAL INC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 5790902 | SELECT INTERNATIONAL LLC-693257 | 5700 CORPORATE DRIVE | SUITE 250 | | | PITTSBURGH | PA | 15237 | |
| 5798763 | SELECT INTERNATIONAL LLC-693257 | 5700 Corporate Drive | Suite 250 | | | Pittsburgh | PA | 15237 | |
| 4805258 | SELECT JEWELRY INC | 4728 37 STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4867822 | SELECT JEWELRY INC | 47-28 37TH STREET | 3RD FL | | | LONG ISLAND CITY | NY | 11101 | |
| 5798764 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 6022301 | SELECT KM PLAZA, LLC | SELECT STRATEGIES REALTY | 202 S. MAIN ST., UNIT J | | | GRAHAM | NC | 27253 | |
| 4801674 | SELECT LINES INTERNATIONAL LLC | DBA SELECT JEWELRY & DISPLAYS | 451 E 58TH AVE SUITE 2569 | | | DENVER | CO | 80216 | |
| 4845356 | SELECT MARBLE AND GRANITE LLC | 1320 SCHOOL ST | | | | Richmond | VA | 23220 | |
| 4879552 | SELECT REMEDY | NEW KOOSHAREM CORPORATION | PO BOX 91010 | | | CHICAGO | IL | 60680 | |
| 5798765 | Select Salons Inc. | Olimpic Ville A31 Calle Amsterdam | | | | Las Piedras | PR | 00771 | |
| 5790903 | SELECT SALONS INC. | SELECT SALONS, INC. | OLIMPIC VILLE A31 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 | |
| 4890417 | Select Salons, Inc. | Attn: Brian Luborsky | OLIMPIC VILLE A31 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 | |
| 4882782 | SELECT SNACKS INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | |
| 5798766 | SELECT SOURCE | 26334 Kimberly Rd | | | | Kimberly | ID | 83341 | |
| 5793376 | SELECT SOURCE | MORGAN GOOFREY | 26334 KIMBERLY RD | | | KIMBERLY | ID | 83341 | |
| 4863462 | SELECT SOURCE INC | 22334 KIMBERLY RD | | | | KIMBERLY | ID | 83341 | |
| 4887697 | Select Staff | Select Temporaries Inc. | 12700 Hillcrest Rd | Suite 230 | | Dallas | TX | 75230-2094 | |
| 4879551 | SELECT STAFFING | NEW KOOSHAREM CORPORATION | PO BOX 512007 | | | LOS ANGELES | CA | 90051 | |
| 4880133 | SELECT STAFFING | P O BOX 100985 | | | | PASADENA | CA | 91189 | |
| 4809252 | SELECT STAFFING | PO BOX 512637 | | | | LOS ANGELES | CA | 90051-0637 | |
| 4811212 | SELECT STAFFING / 513549 | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 4811535 | SELECT STAFFING / 520913 | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 5793377 | SELECT SYSTEMS TECHNOLOGY | 390 AMAPOLA AVE UNIT 5 | | | | TORRANCE | CA | 90501 | |
| 5798767 | Select Systems Technology | 390 AMAPOLA AVE UNIT 5 | | | | Torrance | CA | 90501 | |
| 4866693 | SELECT SYSTEMS TECHNOLOGY INC | 390 AMAPOLA AVE UNIT 5 | | | | TORRANCE | CA | 90501 | |
| 4860466 | SELECT WINES INC | 14000 WILLARD ROAD SUITE 3 | | | | CHANTILLY | VA | 20151 | |
| 4853356 | SELECTHEALTH Count | Redacted | | | | | | | |
| 4802544 | SELECTION INC | 7500 BELLAIRE BLVD SUITE # 524 | | | | HOUSTON | TX | 77036 | |
| 4808829 | SELECT-KM PLAZA, LLC | C/O SELECT STRATEGIES BROKERAGE MIDWEST | DIVISION | 202 S. MAIN STREET, UNIT J | ATTN: TRACY COMBS | GRAHAM | NC | 27253 | |
| 4807808 | SELECT-KM PLAZA,LLC | Redacted | | | | | | | |
| 4458247 | SELEGUE, DEANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615425 | SELEMAN, MAHER | Redacted | | | | | | | |
| 4491255 | SELEMBO, COREY | Redacted | | | | | | | |
| 4659004 | SELEME, CARLA | Redacted | | | | | | | |
| 4227786 | SELEMI, DIOMEDES L | Redacted | | | | | | | |
| 5770988 | SELENA CALDWELL | 52 PEBBLE CREEK DR | | | | SMYRNA | DE | 19977 | |
| 5770996 | SELENA LOPEZ | PO BOX 4581 | | | | SPOKANE | WA | 99220-0581 | |
| 5771005 | SELENA RUIZ | 205 W TABOR RD | | | | PHILADELPHIA | PA | 19120 | |
| 4661820 | SELENFRIEND, JEREMY | Redacted | | | | | | | |
| 4899056 | SELENIUM COUNTER TOPS & CABINETS | MARIO RAMIREZ | 18507 BANDERA RD | | | HELOTES | TX | 78023 | |
| 4648883 | SELENSKY, BRIAN | Redacted | | | | | | | |
| 4842912 | SELEP, GREG | Redacted | | | | | | | |
| 4270132 | SELEPEO, HEROLYNE | Redacted | | | | | | | |
| 4298754 | SELERSKI, DEBORAH E E | Redacted | | | | | | | |
| 4842913 | SELESNICK RANDY | Redacted | | | | | | | |
| 4866228 | SELF INSURERS SECURITY FUND | 3509 EL CAMINO AVE | | | | SACRAMENTO | CA | 95821 | |
| 5771020 | SELF JAMI | 395 N PERRY PKWAY | | | | PERRY | GA | 31069 | |
| 4557731 | SELF, AMARI | Redacted | | | | | | | |
| 4509418 | SELF, BERNICE L | Redacted | | | | | | | |
| 4699404 | SELF, BOBBY | Redacted | | | | | | | |
| 4766518 | SELF, CAROLYN | Redacted | | | | | | | |
| 4385740 | SELF, CHASITY | Redacted | | | | | | | |
| 4257971 | SELF, CHRISTINA | Redacted | | | | | | | |
| 4463728 | SELF, CHRISTOPHER D | Redacted | | | | | | | |
| 4624515 | SELF, CYNTHIA | Redacted | | | | | | | |
| 4737784 | SELF, ELEANOR | Redacted | | | | | | | |
| 4151618 | SELF, EMILY M | Redacted | | | | | | | |
| 4260918 | SELF, ERIC | Redacted | | | | | | | |
| 4617373 | SELF, FREDDIE | Redacted | | | | | | | |
| 4218639 | SELF, GABRIELLE A | Redacted | | | | | | | |
| 4386656 | SELF, HEATHER | Redacted | | | | | | | |
| 4198603 | SELF, HOLLY C | Redacted | | | | | | | |
| 4620624 | SELF, HOWARD | Redacted | | | | | | | |
| 4325732 | SELF, IZELLA | Redacted | | | | | | | |
| 4468254 | SELF, JAKE | Redacted | | | | | | | |
| 4645826 | SELF, JAMES J | Redacted | | | | | | | |
| 4463347 | SELF, JOSHUA C | Redacted | | | | | | | |
| 4656635 | SELF, JUSTIN | Redacted | | | | | | | |
| 4520068 | SELF, KATIE A | Redacted | | | | | | | |
| 4509507 | SELF, KATY | Redacted | | | | | | | |
| 4653565 | SELF, KEVIN | Redacted | | | | | | | |
| 4369712 | SELF, KEVIN | Redacted | | | | | | | |
| 4566365 | SELF, MARK A | Redacted | | | | | | | |
| 4429180 | SELF, MELODY N | Redacted | | | | | | | |
| 4637835 | SELF, MICHAEL | Redacted | | | | | | | |
| 4538487 | SELF, MICHAEL W | Redacted | | | | | | | |
| 4772134 | SELF, NANCY | Redacted | | | | | | | |
| 4364135 | SELF, NAOMI | Redacted | | | | | | | |
| 4299628 | SELF, NICHOLAS | Redacted | | | | | | | |
| 4356583 | SELF, PATRICIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488205 | SELF, ROSEMARY | Redacted | | | | | | | |
| 4468040 | SELF, SARAH | Redacted | | | | | | | |
| 4696380 | SELF, SHANNAN | Redacted | | | | | | | |
| 4762003 | SELF, SHANNON M | Redacted | | | | | | | |
| 4164809 | SELF, STEVEN W | Redacted | | | | | | | |
| 4602659 | SELF, TERESA | Redacted | | | | | | | |
| 4509303 | SELF, TIMOTHY J | Redacted | | | | | | | |
| 4301234 | SELFRIDGE, ADAM J | Redacted | | | | | | | |
| 4407830 | SELFRIDGE, CHELSEA L | Redacted | | | | | | | |
| 4607886 | SELF-VISNIC, FELISE | Redacted | | | | | | | |
| 4615936 | SELGA, DOMINIC | Redacted | | | | | | | |
| 4188140 | SELGA, MARY ANN V | Redacted | | | | | | | |
| 4540656 | SELGADO, ISSIAC | Redacted | | | | | | | |
| 4571129 | SELIFIS, BERSELIE | Redacted | | | | | | | |
| 4808051 | SELIG ENTERPRISES INC #3062010 ACH#180 | 1100 SPRING ST NW SUITE 550 | | | | ALTANTA | GA | 30309-2848 | |
| 4854379 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW | SUITE 550 | | | ATLANTA | GA | 30309 | |
| 5798768 | Selig Enterprises, Inc. | 1100 Spring Street NW | Suite 550 | | | Atlanta | GA | 30309 | |
| 5791285 | SELIG ENTERPRISES, INC. | ATTN: KENNETH J. CLAYMAN, GENERAL COUNSEL | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309 | |
| 4807859 | SELIG ENTERPRISES, INC. | SAMUEL R. ARDEN | COUNSEL FOR SELIG ENTERPRISES, INC. ARDEN LAW, LLC | 3500 PIEDMONT ROAD, NW, SUITE 320 | | ATLANTA | GA | 30305 | |
| 4337672 | SELIG, AMBER | Redacted | | | | | | | |
| 4428095 | SELIG, CLIFFORD A | Redacted | | | | | | | |
| 4697687 | SELIG, GARY | Redacted | | | | | | | |
| 4344024 | SELIG, JEFFREY J | Redacted | | | | | | | |
| 4336427 | SELIG, PETER W | Redacted | | | | | | | |
| 4481717 | SELIGA, JULIE C | Redacted | | | | | | | |
| 4739263 | SELIGER, RYAN | Redacted | | | | | | | |
| 4822472 | SELIGMAN, GARRETT | Redacted | | | | | | | |
| 4822473 | SELIGMAN, MARLO | Redacted | | | | | | | |
| 4559336 | SELIGMAN, MARY | Redacted | | | | | | | |
| 4842914 | SELIGMAN, SEYMOUR | Redacted | | | | | | | |
| 4822474 | SELIGMAN, THOMAS K | Redacted | | | | | | | |
| 4842915 | SELIGSON, SHARON & LOUIS | Redacted | | | | | | | |
| 4746752 | SELIKSON, PAUL | Redacted | | | | | | | |
| 4269625 | SELILOG, ANGELICA JOLEEN I | Redacted | | | | | | | |
| 4599599 | SELIM, IBRAHIM | Redacted | | | | | | | |
| 4572964 | SELIMI, HIZRI | Redacted | | | | | | | |
| 4470468 | SELIMOVIC, ELDENA | Redacted | | | | | | | |
| 4556487 | SELIMOVIC, EMIR | Redacted | | | | | | | |
| 4510027 | SELIN, MATTHEW C | Redacted | | | | | | | |
| 4689507 | SELIN, RICHARD | Redacted | | | | | | | |
| 4356230 | SELIN, TAMMY | Redacted | | | | | | | |
| 4358408 | SELIN, TAMMY S | Redacted | | | | | | | |
| 5771035 | SELINA ALLEN | 21 SILVERWOOD DRIVE APT 908 | | | | RANSON | WV | 25438 | |
| 4822475 | SELINA CHA | Redacted | | | | | | | |
| 4822476 | SELINA CHIN | Redacted | | | | | | | |
| 4806896 | SELINI NEW YORK INC | 70 OLD TURNPIKE ROAD | | | | WAYNE | NJ | 07470 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484534 | SELINSGROVE AREA SCH | 26 CHESTNUT ST | | | | SHAMOKIN DAM | PA | 17876 | |
| 4232604 | SELINSKY, BILLIEJO | Redacted | | | | | | | |
| 4398066 | SELINSKY, CONSTANCE V | Redacted | | | | | | | |
| 4481019 | SELINSKY, NICHOLLE J | Redacted | | | | | | | |
| 4185944 | SELIO, ALYSSA | Redacted | | | | | | | |
| 4458454 | SELIS, JAZMINE | Redacted | | | | | | | |
| 4433799 | SELITA, TRIME | Redacted | | | | | | | |
| 4223981 | SELITTE, PRECIOUS | Redacted | | | | | | | |
| 4670032 | SELITTO, RUTH | Redacted | | | | | | | |
| 4224332 | SELIVONCHIK, GREGORY M | Redacted | | | | | | | |
| 4289688 | SELJAN, ROBERT A | Redacted | | | | | | | |
| 4564070 | SELK, ERIC | Redacted | | | | | | | |
| 4566717 | SELKE, GARY | Redacted | | | | | | | |
| 4307810 | SELKE, JUDITH | Redacted | | | | | | | |
| 4513303 | SELKE, PAIGE K | Redacted | | | | | | | |
| 4545635 | SELKE, TIMOTHY J | Redacted | | | | | | | |
| 4478348 | SELKER, ANDREA | Redacted | | | | | | | |
| 4795597 | SELKIRK DISTRIBUTERS INC | DBA SELKIRK AUTO | 908 WEST OBISPO AVE | | | MESA | AZ | 85210 | |
| 4298762 | SELKOW, GINA MARIE | Redacted | | | | | | | |
| 4847059 | SELL CONSTRUCTION GROUP LLC | 842 BLUE MOUNTAIN DR | | | | Walnutport | PA | 18088 | |
| 4416275 | SELL, ANTHONY P | Redacted | | | | | | | |
| 4484940 | SELL, CHRISTOPHER | Redacted | | | | | | | |
| 4770696 | SELL, CLARK | Redacted | | | | | | | |
| 4728893 | SELL, CYNTHIA | Redacted | | | | | | | |
| 4777621 | SELL, DEBORAH | Redacted | | | | | | | |
| 4684049 | SELL, DELORIS | Redacted | | | | | | | |
| 4659687 | SELL, EDWARD F | Redacted | | | | | | | |
| 4309381 | SELL, ELIZABETH N | Redacted | | | | | | | |
| 4432531 | SELL, JADA | Redacted | | | | | | | |
| 4471203 | SELL, JOHN | Redacted | | | | | | | |
| 4157414 | SELL, JUDITH | Redacted | | | | | | | |
| 4239757 | SELL, KAREN L | Redacted | | | | | | | |
| 4618002 | SELL, MARVIN | Redacted | | | | | | | |
| 4276437 | SELL, MICHAEL ARNOLD | Redacted | | | | | | | |
| 4565188 | SELL, MICHELLE | Redacted | | | | | | | |
| 4485311 | SELL, ROSEMARY | Redacted | | | | | | | |
| 4551133 | SELL, TALON | Redacted | | | | | | | |
| 4493596 | SELL, TIMOTHY | Redacted | | | | | | | |
| 4740102 | SELLAMUTHU, JITHENDRAN | Redacted | | | | | | | |
| 4284716 | SELLAPPAN, SIVANESAN | Redacted | | | | | | | |
| 4412719 | SELLARD, SHALENE | Redacted | | | | | | | |
| 4489712 | SELLARD, WILLIAM | Redacted | | | | | | | |
| 4341966 | SELLARDS, MARK P | Redacted | | | | | | | |
| 4822477 | SELLARDS, ROBERT | Redacted | | | | | | | |
| 4338577 | SELLARDS, SHARON | Redacted | | | | | | | |
| 4822478 | SELLARDS, STEVE | Redacted | | | | | | | |
| 4869823 | SELLARS ABSORBENT MATERIALS INC | 6565 N 60TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 4884298 | SELLARS CONCRETE CONTRACTORS LLC | PO BOX 1178 | | | | EDGEWATER | MD | 21037 | |
| 5771068 | SELLARS FORREST | 9 DRAKEMONT CT | | | | GREER | SC | 29651 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541062 | SELLARS JR, ANTHONY | Redacted | | | | | | | |
| 4420217 | SELLARS, ALTON M | Redacted | | | | | | | |
| 4230638 | SELLARS, ANGELINA | Redacted | | | | | | | |
| 4615306 | SELLARS, ARDYTHE | Redacted | | | | | | | |
| 4516091 | SELLARS, ASHLEY N | Redacted | | | | | | | |
| 4589486 | SELLARS, BERNICE | Redacted | | | | | | | |
| 4348958 | SELLARS, BONNIE J | Redacted | | | | | | | |
| 4370876 | SELLARS, CATHERINE L | Redacted | | | | | | | |
| 4387134 | SELLARS, CHELSEA | Redacted | | | | | | | |
| 4198426 | SELLARS, GREGORY A | Redacted | | | | | | | |
| 4467223 | SELLARS, HALEY A | Redacted | | | | | | | |
| 4753714 | SELLARS, JOHN | Redacted | | | | | | | |
| 4384397 | SELLARS, JOSHUA D | Redacted | | | | | | | |
| 4758721 | SELLARS, MARK | Redacted | | | | | | | |
| 4290343 | SELLARS, MIRANDA | Redacted | | | | | | | |
| 4584851 | SELLARS, NANCY | Redacted | | | | | | | |
| 4638331 | SELLARS, NOLAN | Redacted | | | | | | | |
| 4423929 | SELLARS, RASHIEM | Redacted | | | | | | | |
| 4627502 | SELLATHURAI, NAVARATNAM | Redacted | | | | | | | |
| 4822479 | SELLBERG, BILL & CAROLE | Redacted | | | | | | | |
| 4804582 | SELLBRITE INC | DBA SELLBRITE | 130 W UNION ST | | | PASADENA | CA | 91103 | |
| 4737418 | SELLE, EDWARD | Redacted | | | | | | | |
| 4566666 | SELLE, LANCE R | Redacted | | | | | | | |
| 4314854 | SELLE, MITCHELL A | Redacted | | | | | | | |
| 4310138 | SELLENBERG, CHRISTOPHER | Redacted | | | | | | | |
| 4762466 | SELLENRIEK, JILL B | Redacted | | | | | | | |
| 4687582 | SELLER, MICHAEL W | Redacted | | | | | | | |
| 5771094 | SELLERS SHIRLEY M | 110 WOODRIDGE CT | | | | STEPHENS CITY | VA | 22655 | |
| 5771097 | SELLERS TRYISHA | 151 SOUTH 33RD ST | | | | RICHMOND | CA | 94804 | |
| 4741971 | SELLERS, ALBERTINE W | Redacted | | | | | | | |
| 4264829 | SELLERS, ALEXIA E | Redacted | | | | | | | |
| 4148475 | SELLERS, ANNEISHA | Redacted | | | | | | | |
| 4722893 | SELLERS, ANTHONY | Redacted | | | | | | | |
| 4512588 | SELLERS, ASHLEY | Redacted | | | | | | | |
| 4476354 | SELLERS, ASHLEY | Redacted | | | | | | | |
| 4517197 | SELLERS, AUSTIN | Redacted | | | | | | | |
| 4208204 | SELLERS, BETH | Redacted | | | | | | | |
| 4157022 | SELLERS, BETTY J | Redacted | | | | | | | |
| 4386849 | SELLERS, BRAXTON J | Redacted | | | | | | | |
| 4726699 | SELLERS, BRIAN | Redacted | | | | | | | |
| 4566997 | SELLERS, CALEB J | Redacted | | | | | | | |
| 4188080 | SELLERS, CAMERON D | Redacted | | | | | | | |
| 4281074 | SELLERS, CHANCE | Redacted | | | | | | | |
| 4573327 | SELLERS, CHANTEL | Redacted | | | | | | | |
| 4660431 | SELLERS, CHARLES | Redacted | | | | | | | |
| 4856398 | SELLERS, CHRISTOPHER LEE | Redacted | | | | | | | |
| 4479675 | SELLERS, CINDY L | Redacted | | | | | | | |
| 4321589 | SELLERS, DALTON L | Redacted | | | | | | | |
| 4445910 | SELLERS, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658710 | SELLERS, DEBORAH  G | Redacted | | | | | | | |
| 4305632 | SELLERS, DIANE | Redacted | | | | | | | |
| 4387549 | SELLERS, DIANE T | Redacted | | | | | | | |
| 4340457 | SELLERS, DOMINICK | Redacted | | | | | | | |
| 4759052 | SELLERS, DONALD | Redacted | | | | | | | |
| 4569826 | SELLERS, DONAVON | Redacted | | | | | | | |
| 4693102 | SELLERS, DONNA | Redacted | | | | | | | |
| 4710852 | SELLERS, DOROTHY | Redacted | | | | | | | |
| 4479584 | SELLERS, EMMA | Redacted | | | | | | | |
| 4554970 | SELLERS, ERIC M | Redacted | | | | | | | |
| 4260120 | SELLERS, FRANCES | Redacted | | | | | | | |
| 4729429 | SELLERS, FRANK | Redacted | | | | | | | |
| 4514363 | SELLERS, GARY | Redacted | | | | | | | |
| 4749552 | SELLERS, GERALD | Redacted | | | | | | | |
| 4286913 | SELLERS, GESELE P | Redacted | | | | | | | |
| 4261409 | SELLERS, GRACIE N | Redacted | | | | | | | |
| 4319638 | SELLERS, HEATHER J | Redacted | | | | | | | |
| 4636485 | SELLERS, HELEN | Redacted | | | | | | | |
| 4339561 | SELLERS, JACQULINE | Redacted | | | | | | | |
| 4311097 | SELLERS, JAMES | Redacted | | | | | | | |
| 4704504 | SELLERS, JAMES | Redacted | | | | | | | |
| 4385518 | SELLERS, JANAE M | Redacted | | | | | | | |
| 4324849 | SELLERS, JEFFREY | Redacted | | | | | | | |
| 4173700 | SELLERS, JEFFREY S | Redacted | | | | | | | |
| 4822480 | SELLERS, JILL | Redacted | | | | | | | |
| 4437629 | SELLERS, JONATHAN | Redacted | | | | | | | |
| 4516309 | SELLERS, JOSEPH D | Redacted | | | | | | | |
| 4245844 | SELLERS, JOSEPH G | Redacted | | | | | | | |
| 4209250 | SELLERS, JOSHUA L | Redacted | | | | | | | |
| 4257771 | SELLERS, JUSTIN T | Redacted | | | | | | | |
| 4856704 | SELLERS, KATIE | Redacted | | | | | | | |
| 4626506 | SELLERS, KATRINA Y | Redacted | | | | | | | |
| 4472161 | SELLERS, KEN | Redacted | | | | | | | |
| 4484270 | SELLERS, LEANDRA P | Redacted | | | | | | | |
| 4585182 | SELLERS, LEROY | Redacted | | | | | | | |
| 4856397 | SELLERS, LINDSEY JADE | Redacted | | | | | | | |
| 4856399 | SELLERS, LINDSEY JADE | Redacted | | | | | | | |
| 4736800 | SELLERS, LOREN | Redacted | | | | | | | |
| 4472606 | SELLERS, LORI J | Redacted | | | | | | | |
| 4272283 | SELLERS, LUCINDA | Redacted | | | | | | | |
| 4577134 | SELLERS, MARILYN M | Redacted | | | | | | | |
| 4587600 | SELLERS, MARY | Redacted | | | | | | | |
| 4758271 | SELLERS, MASON | Redacted | | | | | | | |
| 4373055 | SELLERS, MATTHEW | Redacted | | | | | | | |
| 4369241 | SELLERS, MEAGAN | Redacted | | | | | | | |
| 4622831 | SELLERS, MICHELLE | Redacted | | | | | | | |
| 4297973 | SELLERS, NATHANAIEL | Redacted | | | | | | | |
| 4640051 | SELLERS, NORENE | Redacted | | | | | | | |
| 4385180 | SELLERS, PAUL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681602 | SELLERS, PEGGY | Redacted | | | | | | | |
| 4524516 | SELLERS, RAVEN C | Redacted | | | | | | | |
| 4648082 | SELLERS, RAYNARD | Redacted | | | | | | | |
| 4491949 | SELLERS, RHIAN | Redacted | | | | | | | |
| 4627831 | SELLERS, RICKEY | Redacted | | | | | | | |
| 4480966 | SELLERS, ROBERT | Redacted | | | | | | | |
| 4592723 | SELLERS, ROBERT | Redacted | | | | | | | |
| 4146220 | SELLERS, RONALD | Redacted | | | | | | | |
| 4373356 | SELLERS, SABRA E | Redacted | | | | | | | |
| 4620235 | SELLERS, SILVIA | Redacted | | | | | | | |
| 4338893 | SELLERS, SINORYA L | Redacted | | | | | | | |
| 4422627 | SELLERS, STEPHANIE E | Redacted | | | | | | | |
| 4699277 | SELLERS, THERESA C. C | Redacted | | | | | | | |
| 4777612 | SELLERS, THOMAS H | Redacted | | | | | | | |
| 4309596 | SELLERS, TRISTYN | Redacted | | | | | | | |
| 4701312 | SELLERS, TROY | Redacted | | | | | | | |
| 4708688 | SELLERS, VALORIA | Redacted | | | | | | | |
| 4374897 | SELLERS, VERNICE | Redacted | | | | | | | |
| 4262591 | SELLERS, ZION T | Redacted | | | | | | | |
| 4802791 | SELLERSBURG HEATING & AIR CONDITIO | DBA NORTH AMERICA HVAC | 8703 COMMERCE PARK DR | | | SELLERSBURG | IN | 47172 | |
| 5771098 | SELLERSMOTON EARL | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | |
| 5771099 | SELLERSMOTON NEVEDA | 922 LAWRENCE COURT APT 202 | | | | KENT | OH | 44240 | |
| 4750024 | SELLES CALDERIN, MARIA D | Redacted | | | | | | | |
| 4165124 | SELLES, NICOLE J | Redacted | | | | | | | |
| 4361755 | SELLEY, CATERRA R | Redacted | | | | | | | |
| 4361754 | SELLEY, CATERRA R | Redacted | | | | | | | |
| 4273036 | SELLEY, JONATHAN | Redacted | | | | | | | |
| 4506484 | SELLEY, KAREN | Redacted | | | | | | | |
| 4359987 | SELLICK, ALEX M | Redacted | | | | | | | |
| 4424688 | SELLICK, EMILIA R | Redacted | | | | | | | |
| 4426338 | SELLIE, ALICIA J | Redacted | | | | | | | |
| 4169600 | SELLIN, MICHAEL E | Redacted | | | | | | | |
| 4776198 | SELLING, TIFFANY | Redacted | | | | | | | |
| 4381150 | SELLINO, AMBER M | Redacted | | | | | | | |
| 4830009 | SELLITTO , STEFANO | Redacted | | | | | | | |
| 4568352 | SELLMAN, ANDRE B | Redacted | | | | | | | |
| 4452616 | SELLMAN, DERRICK | Redacted | | | | | | | |
| 4345737 | SELLMAN, JACINTA | Redacted | | | | | | | |
| 4282896 | SELLMAN, LEANNE M | Redacted | | | | | | | |
| 4788135 | Sellman, Maryann & Francis | Redacted | | | | | | | |
| 4343317 | SELLMAN, MICHAEL W | Redacted | | | | | | | |
| 4842916 | SELLMAN, MICKI | Redacted | | | | | | | |
| 5798769 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4790207 | Sellmeyer, Stephanie | Redacted | | | | | | | |
| 4737282 | SELLMYER, JUDITH | Redacted | | | | | | | |
| 4422096 | SELLNOW, RAILEEN | Redacted | | | | | | | |
| 4646328 | SELLON, JENIFER | Redacted | | | | | | | |
| 4292521 | SELLOW, JOSEPHINE T | Redacted | | | | | | | |
| 4869819 | SELLPOINTS INC | 6550 VALLEJO ST SUITE 200 | | | | EMERYVILLE | CA | 94608 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521222 | SELLS II, JAMES E | Redacted | | | | | | | |
| 4458131 | SELLS, CHEYANNE M | Redacted | | | | | | | |
| 4412333 | SELLS, CORY | Redacted | | | | | | | |
| 4168885 | SELLS, DEBORAH J | Redacted | | | | | | | |
| 4708803 | SELLS, ELLA | Redacted | | | | | | | |
| 4423605 | SELLS, KADASIA | Redacted | | | | | | | |
| 4604241 | SELLS, KELLY L | Redacted | | | | | | | |
| 4461321 | SELLS, LAUREN E | Redacted | | | | | | | |
| 4309892 | SELLS, LEVI | Redacted | | | | | | | |
| 4522733 | SELLS, MAKENZIE C | Redacted | | | | | | | |
| 4550966 | SELLS, ROSEMARIE | Redacted | | | | | | | |
| 4568479 | SELLS, SADIE | Redacted | | | | | | | |
| 4691424 | SELLS, SHIRLENE | Redacted | | | | | | | |
| 4277286 | SELLS, SHOSHANA M | Redacted | | | | | | | |
| 4529265 | SELLS, STEVEN | Redacted | | | | | | | |
| 4240621 | SELLS, TAYCE | Redacted | | | | | | | |
| 4162744 | SELLS, VIDHYA S | Redacted | | | | | | | |
| 4366018 | SELLU, ANTHONY | Redacted | | | | | | | |
| 4748298 | SELM, MICHAEL | Redacted | | | | | | | |
| 4887701 | SELMA TIMES JOURNAL | SELMA NEWSPAPERS INC | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4797917 | SELMA TRADING LLC | DBA REPAIRHUNTERS | 16530 VENTURA BLVD D122 | | | ENCINO | CA | 91436 | |
| 4515531 | SELMAN, ANGELA | Redacted | | | | | | | |
| 4633722 | SELMAN, DANNIE | Redacted | | | | | | | |
| 4579983 | SELMAN, HANNAH | Redacted | | | | | | | |
| 4329551 | SELMAN, KAREN L | Redacted | | | | | | | |
| 4368828 | SELMAN, KEVIN H | Redacted | | | | | | | |
| 4608413 | SELMAN, TANYA | Redacted | | | | | | | |
| 4640825 | SELMANA, TEKI | Redacted | | | | | | | |
| 4224309 | SELMANI, DAJVI | Redacted | | | | | | | |
| 4222974 | SELMANI, DORIS | Redacted | | | | | | | |
| 4419085 | SELMANI, EDONA | Redacted | | | | | | | |
| 4613821 | SELMEK, JANET F | Redacted | | | | | | | |
| 5771114 | SELMON CAMILLA A | 1803 ROE AVE | | | | RACINE | WI | 53404 | |
| 4557069 | SELMON, ANTONIO H | Redacted | | | | | | | |
| 4375245 | SELMON, APRILLE | Redacted | | | | | | | |
| 4732026 | SELMON, MICHELE | Redacted | | | | | | | |
| 4291155 | SELMON, SARITA | Redacted | | | | | | | |
| 4590787 | SELNER, MAXINE | Redacted | | | | | | | |
| 4648400 | SELNESS, CRAIG | Redacted | | | | | | | |
| 4204591 | SELON STALLMAN, KIM | Redacted | | | | | | | |
| 4639087 | SELONY, JEAN R | Redacted | | | | | | | |
| 4222666 | SELOSTOK, ERIC S | Redacted | | | | | | | |
| 5771119 | SELPH CARINA | 115 WEATHERVANE DR | | | | SAINT PAULS | NC | 28384 | |
| 4537073 | SELPH, BLAKE T | Redacted | | | | | | | |
| 4697427 | SELPH, MICHAEL | Redacted | | | | | | | |
| 4796556 | SELS USA LLC | DBA SELS ( SMART ERA LIGHTING SYST | 165 PORTSAIL RD | | | SALISBURY | NC | 28146 | |
| 4415221 | SELSOR, RACHEAL L | Redacted | | | | | | | |
| 4658405 | SELSOR, WILBER P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4568114 | SELSTEAD, KYLE G | Redacted | | | | | | | |
| 4361949 | SELTENRIGHT, KAREE | Redacted | | | | | | | |
| 4514658 | SELTING, PAIGE K | Redacted | | | | | | | |
| 4185002 | SELTMANN, DOROTHY | Redacted | | | | | | | |
| 4145185 | SELTZER III, STEVE | Redacted | | | | | | | |
| 4470077 | SELTZER, DONNA | Redacted | | | | | | | |
| 4756921 | SELTZER, ESSIE E | Redacted | | | | | | | |
| 4718321 | SELTZER, GERALDINE | Redacted | | | | | | | |
| 4476105 | SELTZER, KYLE R | Redacted | | | | | | | |
| 4437097 | SELTZER, LUCAS M | Redacted | | | | | | | |
| 4252506 | SELTZER, NINA L | Redacted | | | | | | | |
| 4175629 | SELUINI, CATHERINE T | Redacted | | | | | | | |
| 4171168 | SELUINI, CHRISTINE | Redacted | | | | | | | |
| 4180951 | SELUINI, SAMISONI | Redacted | | | | | | | |
| 4197145 | SELVA BRIDWELL, JILMA E | Redacted | | | | | | | |
| 4199110 | SELVA, GISELLE | Redacted | | | | | | | |
| 4357907 | SELVA, MARIA | Redacted | | | | | | | |
| 4642957 | SELVA, ROBERT L | Redacted | | | | | | | |
| 4250385 | SELVA, ROBERTO | Redacted | | | | | | | |
| 4647242 | SELVA, RONALD | Redacted | | | | | | | |
| 4465700 | SELVA, TARA | Redacted | | | | | | | |
| 4484164 | SELVAGE, AUSTIN | Redacted | | | | | | | |
| 4645116 | SELVAGE, BUTCH | Redacted | | | | | | | |
| 4148595 | SELVAGE, EYVETTE P | Redacted | | | | | | | |
| 4791326 | Selvage, Larry | Redacted | | | | | | | |
| 4666257 | SELVAGE, MILLIE | Redacted | | | | | | | |
| 4481870 | SELVAGGI, DEVON M | Redacted | | | | | | | |
| 4599936 | SELVAKUMAR, ANNAMALAI | Redacted | | | | | | | |
| 4649413 | SELVANAYAGAM, GNANESWARA | Redacted | | | | | | | |
| 4280930 | SELVARATNAMPILLAI, KARTHICK | Redacted | | | | | | | |
| 4264266 | SELVER, OLETHEA | Redacted | | | | | | | |
| 4534959 | SELVERA, JOSE M | Redacted | | | | | | | |
| 4850327 | SELVESTER HARRIS | 10237 CHESHAM DR | | | | Orlando | FL | 32817 | |
| 4785672 | Selvey, Bonnie | Redacted | | | | | | | |
| 4853869 | Selvey, Corrinne | Redacted | | | | | | | |
| 4197861 | SELVEY, MARSHELL | Redacted | | | | | | | |
| 4546785 | SELVICK, STEPHANIE | Redacted | | | | | | | |
| 4515850 | SELVIDGE, CONSTANCE | Redacted | | | | | | | |
| 4727028 | SELVIDGE, GENENE | Redacted | | | | | | | |
| 4278872 | SELVIDGE, MARIAH | Redacted | | | | | | | |
| 4668808 | SELVIDGE, MILES | Redacted | | | | | | | |
| 4287795 | SELVIE, JHANEE | Redacted | | | | | | | |
| 4287694 | SELVIE, PANELLA | Redacted | | | | | | | |
| 4672307 | SELVIE, SHIRLEY | Redacted | | | | | | | |
| 4636032 | SELVIE, THOMAS | Redacted | | | | | | | |
| 4292142 | SELVITELLA, NICOLE A | Redacted | | | | | | | |
| 5771131 | SELVY PAUL | 1395 N CHERRY POP DR | | | | HERNANDO | FL | 34442 | |
| 4624188 | SELVY, GREGORY | Redacted | | | | | | | |
| 4669832 | SELVY, SHAQUITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471990 | SELWOCKI, PATRICIA | Redacted | | | | | | | |
| 4676302 | SELYA, BARBARA | Redacted | | | | | | | |
| 4808585 | SELZ REALTY COMPANY, INC. | 111 CENTER STREET, SUITE 1200 | C/O JOE SELZ | | | LITTLE ROCK | AR | 72201-4414 | |
| 4743497 | SELZAM, DAVID | Redacted | | | | | | | |
| 4577798 | SELZER, NATHANIEL W | Redacted | | | | | | | |
| 4390110 | SELZER, ASHLEY L | Redacted | | | | | | | |
| 4390746 | SELZLER, DUSTIN | Redacted | | | | | | | |
| 4605013 | SELZO, SHARON | Redacted | | | | | | | |
| 4846316 | SEM CELESTIN | 3069 ANN ST | | | | Baldwin | NY | 11510 | |
| 5771133 | SEM JIM | 122 SEABURY SYT | | | | FALL RIVER | MA | 02720 | |
| 5771134 | SEM LONG | 624 E 15TH ST | | | | LONG BEACH | CA | 90813 | |
| 4636112 | SEM, CHANDARITH | Redacted | | | | | | | |
| 4536533 | SEMAAN, JOSEPH I | Redacted | | | | | | | |
| 4774660 | SEMAKULA, LIVINSTONE K | Redacted | | | | | | | |
| 5434214 | SEMAN JAMES MICHAEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4529117 | SEMAN, DIANE | Redacted | | | | | | | |
| 4879578 | SEMANA NEWSPAPER | NEWSPANMEDIA CORPORATION | P O BOX 742149 | | | HOUSTON | TX | 77274 | |
| 4271213 | SEMANA, EMMALINE CESELI | Redacted | | | | | | | |
| 4271942 | SEMANERO, KATHLYN T | Redacted | | | | | | | |
| 4305861 | SEMANICK, BRIANNE | Redacted | | | | | | | |
| 4377241 | SEMANS, CHRISTOPHER | Redacted | | | | | | | |
| 4377228 | SEMANS, RICHARD | Redacted | | | | | | | |
| 4418637 | SEMAR, CASSANDRA J | Redacted | | | | | | | |
| 4641997 | SEMAR, HEATHER | Redacted | | | | | | | |
| 4439106 | SEMARIA, RICHARD | Redacted | | | | | | | |
| 4822481 | SEMAS, NANCY | Redacted | | | | | | | |
| 4884521 | SEMASYS INC | PO BOX 201775 | | | | HOUSTON | TX | 77216 | |
| 4716050 | SEMAU, PALOMA | Redacted | | | | | | | |
| 4509167 | SEMBACH, PATRICK E | Redacted | | | | | | | |
| 4685652 | SEMBLER, KRISTINA | Redacted | | | | | | | |
| 4621220 | SEMBRANO, OVIDIO | Redacted | | | | | | | |
| 4662499 | SEMBUKUTTIGE, VASANTHA S | Redacted | | | | | | | |
| 4867049 | SEMCASTING INC | 41 HIGH STREET | | | | NORTH ANDOVER | MA | 01845 | |
| 4868643 | SEMCO PLASTIC COMPANY | 5301 OLD BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| 4507254 | SEMEDO, CAROL A | Redacted | | | | | | | |
| 4725493 | SEMELFORT, FRITZ | Redacted | | | | | | | |
| 4669933 | SEMELSBERGER, PATRICK | Redacted | | | | | | | |
| 4637512 | SEMEN, JOYCE | Redacted | | | | | | | |
| 4219943 | SEMENTEL, LINDA | Redacted | | | | | | | |
| 4477752 | SEMENTILLI, ANNA M | Redacted | | | | | | | |
| 4423656 | SEMENTILLI, GIOVANNA M | Redacted | | | | | | | |
| 4494891 | SEMENTILLI, JESSE M | Redacted | | | | | | | |
| 4487776 | SEMERAD, MARK | Redacted | | | | | | | |
| 4256516 | SEMERENE, MELISSA | Redacted | | | | | | | |
| 4402048 | SEMERVILLE, MELISSA | Redacted | | | | | | | |
| 4488602 | SEMETHY, KENNETH | Redacted | | | | | | | |
| 4667101 | SEMEXANT, YOLAINE | Redacted | | | | | | | |
| 4184873 | SEMIBRATOV, DMITRY | Redacted | | | | | | | |
| 4725716 | SEMIEN, CASSANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732793 | SEMIEN, GERALD | Redacted | | | | | | | |
| 4545886 | SEMIEN, JOLYNN | Redacted | | | | | | | |
| 4544169 | SEMIEN, KIA S | Redacted | | | | | | | |
| 4747667 | SEMILLA, ROSARIO | Redacted | | | | | | | |
| 4425089 | SEMINARIO, AMY C | Redacted | | | | | | | |
| 4238673 | SEMINARIO, ANGELA J | Redacted | | | | | | | |
| 4775714 | SEMINARIO, FERNANDO | Redacted | | | | | | | |
| 4497714 | SEMINARIO, KERIAM | Redacted | | | | | | | |
| 4397062 | SEMINARIO, LORENA I | Redacted | | | | | | | |
| 4761179 | SEMINO-ASARO, SEMIRA | Redacted | | | | | | | |
| 5787768 | SEMINOLE COUNTY | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 4781677 | Seminole County | P.O. Box 8080 | | | | Sanford | FL | 32772 | |
| 4779749 | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 4887702 | SEMINOLE HERALD | SEMINOLE NEWSPAPERS INC | P O BOX 1667 | | | SANFORD | FL | 32772 | |
| 5484536 | SEMINOLE MALL ACQUISITION LLC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5150 | |
| 4805508 | SEMINOLE TOWN CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 5846143 | Seminole Towne Center Limited Partnership | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5846143 | Seminole Towne Center Limited Partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4297377 | SEMISCH, MARK | Redacted | | | | | | | |
| 4593693 | SEMKIW, SHARON | Redacted | | | | | | | |
| 4432651 | SEMKO, IHOR | Redacted | | | | | | | |
| 4426011 | SEMLER, ALEXIS | Redacted | | | | | | | |
| 4716853 | SEMLER, SHARON L | Redacted | | | | | | | |
| 4363594 | SEMLING, ADAM | Redacted | | | | | | | |
| 4215836 | SEMMA, FALMATU | Redacted | | | | | | | |
| 4471398 | SEMMEL, AMBER | Redacted | | | | | | | |
| 4493079 | SEMMEL, ANNA MARIE | Redacted | | | | | | | |
| 4719214 | SEMMERLING, RUTH | Redacted | | | | | | | |
| 4761969 | SEMMES, CAROL | Redacted | | | | | | | |
| 4724322 | SEMMLER, CURTIS | Redacted | | | | | | | |
| 4464966 | SEMMLER, HOLLY E | Redacted | | | | | | | |
| 4649401 | SEMMLOW, JOHN | Redacted | | | | | | | |
| 4874043 | SEMO MOTORSPORTS & LAWN EQUIPMENT | CHRISTOPHER JAMES TAORMINA | 202 WEST DEERWOOD DR | | | JACKSON | MO | 63755 | |
| 4543642 | SEMON, LANCE D | Redacted | | | | | | | |
| 4763308 | SEMON, MARGARET | Redacted | | | | | | | |
| 4734114 | SEMONE, JOE | Redacted | | | | | | | |
| 4468604 | SEMONE, MADDIE R | Redacted | | | | | | | |
| 4560338 | SEMONES, CHRISTIAN L | Redacted | | | | | | | |
| 4303984 | SEMONES, DANNY L | Redacted | | | | | | | |
| 4450547 | SEMONIN, CONNOR T | Redacted | | | | | | | |
| 4237028 | SEMORA, WAYNE T | Redacted | | | | | | | |
| 4740764 | SEMPE, JOSEPH | Redacted | | | | | | | |
| 4391736 | SEMPEK, DANIEL S | Redacted | | | | | | | |
| 4248947 | SEMPEK, DAVID | Redacted | | | | | | | |
| 4467770 | SEMPEK, ROSS | Redacted | | | | | | | |
| 4629380 | SEMPER, JOEL | Redacted | | | | | | | |
| 4822482 | SEMPIER, MICHELE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437386 | SEMPLE, BRIAN C | Redacted | | | | | | | |
| 4761901 | SEMPLE, DEBORAH | Redacted | | | | | | | |
| 4431526 | SEMPLE, DOMINIQUE R | Redacted | | | | | | | |
| 4274218 | SEMPLE, MARILYN | Redacted | | | | | | | |
| 4830010 | SEMPLE, VICKI & BOB | Redacted | | | | | | | |
| 4864865 | SEMPRAE LABORATORIES INC | 285 RIDGEWOOD ROAD | | | | S ORANGE | NJ | 07079 | |
| 4492997 | SEMPREVIVO, RENEE L | Redacted | | | | | | | |
| 4463226 | SEMRAD, TANYA | Redacted | | | | | | | |
| 4605232 | SEMRAU, SUSAN | Redacted | | | | | | | |
| 4737704 | SEMROCK, CHRISTOPHER S | Redacted | | | | | | | |
| 4613238 | SEMTNER, KATHY | Redacted | | | | | | | |
| 4269437 | SEMWEN, ANSENY | Redacted | | | | | | | |
| 4432243 | SEN, ALEX T | Redacted | | | | | | | |
| 4184920 | SEN, ASHNEEL | Redacted | | | | | | | |
| 4754178 | SEN, CHRISTOPHER | Redacted | | | | | | | |
| 4595428 | SEN, DEVAMITA | Redacted | | | | | | | |
| 4211629 | SEN, KRISHAN A | Redacted | | | | | | | |
| 4185393 | SEN, MELVIN | Redacted | | | | | | | |
| 4418714 | SEN, NILIMA | Redacted | | | | | | | |
| 4287108 | SEN, ROMIT | Redacted | | | | | | | |
| 4559075 | SEN, SANTOSH | Redacted | | | | | | | |
| 4742973 | SEN, SHYAMAL | Redacted | | | | | | | |
| 4200434 | SEN, SUSHILA | Redacted | | | | | | | |
| 5771159 | SENA MARZAN | 23 VERMILYEA AVE | | | | NEW YORK | NY | 10034 | |
| 4842917 | SENA PHILLIP | Redacted | | | | | | | |
| 4221288 | SENA, ALBERT | Redacted | | | | | | | |
| 4591830 | SENA, ANNA | Redacted | | | | | | | |
| 4193645 | SENA, ANTHONY | Redacted | | | | | | | |
| 4158993 | SENA, BRIANA | Redacted | | | | | | | |
| 4738176 | SENA, CELSO | Redacted | | | | | | | |
| 4791931 | Sena, Frank & Barbara | Redacted | | | | | | | |
| 4411118 | SENA, ISAAC | Redacted | | | | | | | |
| 4177542 | SENA, JOHN ANTHONY | Redacted | | | | | | | |
| 4190065 | SENA, LUPE | Redacted | | | | | | | |
| 4640694 | SENA, MODESTO | Redacted | | | | | | | |
| 4545487 | SENA, NICOLETTE A | Redacted | | | | | | | |
| 4408856 | SENA, ROBERTO C | Redacted | | | | | | | |
| 4253680 | SENA, SIMION | Redacted | | | | | | | |
| 4540473 | SENAC, SARAH C | Redacted | | | | | | | |
| 4697936 | SENAMAUD, YAEL | Redacted | | | | | | | |
| 4657575 | SENANDER, JEAN | Redacted | | | | | | | |
| 4163890 | SENARATNE, SHANAKA S | Redacted | | | | | | | |
| 4861755 | SENARIO LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4331788 | SENAT, JASHELL | Redacted | | | | | | | |
| 4419957 | SENAT, MARIE G | Redacted | | | | | | | |
| 4559835 | SENATORE, CHRISTOPHER S | Redacted | | | | | | | |
| 4648495 | SENATORE, LAURAL | Redacted | | | | | | | |
| 4634323 | SENAUSKAS, PETER | Redacted | | | | | | | |
| 4463649 | SENCHAL, KENDALL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567422 | SENCHENKO, VASILY | Redacted | | | | | | | |
| 4624092 | SENCION, EDGAR | Redacted | | | | | | | |
| 4616551 | SENCION, FERMIN | Redacted | | | | | | | |
| 4548719 | SENCION, JACQUELINE TRUJILLO | Redacted | | | | | | | |
| 4442577 | SENCION, JASON | Redacted | | | | | | | |
| 4702117 | SENCION, MARIA | Redacted | | | | | | | |
| 4201864 | SENCION, MELISSA | Redacted | | | | | | | |
| 4888332 | SEND WORD NOW | SWN COMMUNICATIONS INC | 224 W 30TH STREET STE 500 | | | NEW YORK | NY | 10001 | |
| 4269434 | SENDA, ANNETHELYNN | Redacted | | | | | | | |
| 4268460 | SENDA, OLIVIA | Redacted | | | | | | | |
| 4611952 | SENDALL, LEE | Redacted | | | | | | | |
| 4882262 | SENDEC CORP | P O BOX 5267 | | | | SYRACUSE | NY | 13220 | |
| 4545411 | SENDEJAS, GENARO | Redacted | | | | | | | |
| 4305525 | SENDEJAS, ROSALINDA | Redacted | | | | | | | |
| 4265971 | SENDEJAS, ROSEMARY B | Redacted | | | | | | | |
| 4606413 | SENDEJAS, SALVADOR | Redacted | | | | | | | |
| 4653958 | SENDEK, MICHAEL E | Redacted | | | | | | | |
| 4830011 | SENDERO | Redacted | | | | | | | |
| 4302316 | SENDERS, SAMANTHA | Redacted | | | | | | | |
| 4577961 | SENDLING, MARANDA J | Redacted | | | | | | | |
| 4713718 | SENDOLO, SAYE G | Redacted | | | | | | | |
| 4243694 | SENDON, YENSY | Redacted | | | | | | | |
| 4286502 | SENDRA, ELAINE | Redacted | | | | | | | |
| 4690111 | SENDRA, TRACY | Redacted | | | | | | | |
| 4406131 | SENDYKA, DANIEL M | Redacted | | | | | | | |
| 4822483 | SENE, JONATHAN | Redacted | | | | | | | |
| 5771178 | SENECA BAUMANN | 13264 ELK RD NE | | | | FOLEY | MN | 56329 | |
| 5787769 | SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S WASHINGTON STREET SUITE 1102 | | | | TIFFIN | OH | 44883 | |
| 4781369 | SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S. Washington Street Suite 1102 | | | | Tiffin | OH | 44883 | |
| 4867191 | SENECA FOODS CORPORATION | 418 E CONDE STREET | | | | JANESVILLE | WI | 53546 | |
| 4898371 | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN JASINSKI | 838 SENECA PARK ROAD | | | BALTIMORE | MD | 21220 | |
| 4779388 | Seneca Realty Associates | c/o  Seneca Realty Company | P O Box 111325 | 1148 Old Freeport Rd | | Pittsburgh | PA | 15238 | |
| 4808232 | SENECA REALTY ASSOCIATES | C/O SENECA REALTY COMPANY | ATTN: MARY B KEEFER-PM | PO BOX 111325 | 1148 OLD FREEPORT RD | PITTSBURG | PA | 15238 | |
| 4376717 | SENECAL, BAILEE | Redacted | | | | | | | |
| 4422109 | SENECAL, KRISTIE L | Redacted | | | | | | | |
| 4239810 | SENECAL, LEROY J | Redacted | | | | | | | |
| 4194297 | SENECAL, LUKE M | Redacted | | | | | | | |
| 4390740 | SENECHAL, MICHAEL P | Redacted | | | | | | | |
| 4272201 | SENECHARLES, EMMANUEL P | Redacted | | | | | | | |
| 4635720 | SENEF, CHRISTINE | Redacted | | | | | | | |
| 4530525 | SENEGAL, CAMRON C | Redacted | | | | | | | |
| 4590291 | SENEGAL, DONNA L | Redacted | | | | | | | |
| 4326683 | SENEGAL, JASON | Redacted | | | | | | | |
| 4528253 | SENEGAL, KAYANI A | Redacted | | | | | | | |
| 4631825 | SENEGAL, SANDERS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667037 | SENEN, ED J | Redacted | | | | | | | |
| 4709495 | SENENIS CRUZ, RAMON | Redacted | | | | | | | |
| 4250738 | SENEQUE, ELIE | Redacted | | | | | | | |
| 4654870 | SENER, WALTER L | Redacted | | | | | | | |
| 4730082 | SENERIUS, ROGER | Redacted | | | | | | | |
| 4584388 | SENERIZ RIVERA, HILDA | Redacted | | | | | | | |
| 4768782 | SENERIZ, LOUIS | Redacted | | | | | | | |
| 4245926 | SENESE, DOMINIC J | Redacted | | | | | | | |
| 4299092 | SENESE, MICHAEL A | Redacted | | | | | | | |
| 4341460 | SENESIE, ISSA | Redacted | | | | | | | |
| 4236895 | SENESKY, KATHLEEN E | Redacted | | | | | | | |
| 4853140 | SENETA WHITING | 100 CUMBERLAND AVE | | | | Verona | NJ | 07044 | |
| 4274906 | SENETHAVYSOUK, JUSTIN | Redacted | | | | | | | |
| 4174742 | SENETHAVYSOUK, TYLER S | Redacted | | | | | | | |
| 4457776 | SENEVIRATNE, CHANDANI | Redacted | | | | | | | |
| 4340732 | SENEVIRATNE, PANAGODALIYANAGE D | Redacted | | | | | | | |
| 4244737 | SENEXANT, PRESLEY | Redacted | | | | | | | |
| 4721381 | SENEY, PATRICIA | Redacted | | | | | | | |
| 4667493 | SENEY, SARAH | Redacted | | | | | | | |
| 4225969 | SENEY, WALTER | Redacted | | | | | | | |
| 4436290 | SENF, GARY T | Redacted | | | | | | | |
| 4359209 | SENFFTLEBEN, CARYN | Redacted | | | | | | | |
| 4626991 | SENFT, ALMA | Redacted | | | | | | | |
| 4764675 | SENFT, JERRY | Redacted | | | | | | | |
| 4147428 | SENFT, KATHRYN J | Redacted | | | | | | | |
| 4158366 | SENFT, MANDI M | Redacted | | | | | | | |
| 4400612 | SENFT, ROBERT M | Redacted | | | | | | | |
| 5771188 | SENG SAELEE | 2120 D ST | | | | OROVILLE CA | CA | 95966 | |
| 4797562 | SENG TECH | DBA PINNACLE WIRELESS | 903 WALNUT AVENUE | | | NORTH BEACH | MD | 20714 | |
| 4403373 | SENG, DENISE | Redacted | | | | | | | |
| 4491007 | SENG, HOL | Redacted | | | | | | | |
| 4550300 | SENG, MARLA | Redacted | | | | | | | |
| 4229621 | SENG, ROBERT | Redacted | | | | | | | |
| 4334399 | SENG, SINOEUN | Redacted | | | | | | | |
| 4257323 | SENGBUSCH, DANIEL | Redacted | | | | | | | |
| 4367327 | SENGCHAN, OTTAVI | Redacted | | | | | | | |
| 4722480 | SENGCO, NICODEMUS L | Redacted | | | | | | | |
| 4313626 | SENGDARA, KHAMHOU | Redacted | | | | | | | |
| 4163811 | SENGDARA, KHAMLA | Redacted | | | | | | | |
| 4288525 | SENGER, VICTORIA | Redacted | | | | | | | |
| 4252201 | SENGERS, MARGARET J | Redacted | | | | | | | |
| 4770248 | SENGHAAS, JR., J.PAUL | Redacted | | | | | | | |
| 4338000 | SENGHORE, MOMODOU | Redacted | | | | | | | |
| 4806065 | SENGLED USA INC | 155 BLUEGRASS VALLEY PKWY # 200 | | | | ALPHARETTA | GA | 30005-2222 | |
| 4263644 | SENGPHONEXAY, SENGPHACHANH C | Redacted | | | | | | | |
| 4747943 | SENGSON, ERIC | Redacted | | | | | | | |
| 4283979 | SENGSOUVANH, XAVIER D | Redacted | | | | | | | |
| 4773799 | SENGSTACK, MICHELE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649259 | SENGSTOCK, MICHELLE | Redacted | | | | | | | |
| 4575377 | SENGSTOCK, STEPHEN G | Redacted | | | | | | | |
| 4775903 | SENGTHAVYCHITH, SYNHOM | Redacted | | | | | | | |
| 4167858 | SENGUL, LEYLA E | Redacted | | | | | | | |
| 4442041 | SENGUPTA, PANNA | Redacted | | | | | | | |
| 4432206 | SENGUPTA, SHAMPA | Redacted | | | | | | | |
| 4774018 | SENHAJI, NACER | Redacted | | | | | | | |
| 4244284 | SENHOUSE, MILEYSHKA Y | Redacted | | | | | | | |
| 4242848 | SENIA, CHARLES F | Redacted | | | | | | | |
| 4786324 | Senic, Mary | Redacted | | | | | | | |
| 4786323 | Senic, Mary | Redacted | | | | | | | |
| 4688347 | SENIC, STEPHANIE | Redacted | | | | | | | |
| 4299106 | SENICA, JONATHAN W | Redacted | | | | | | | |
| 4207424 | SENICAL, SUSAN K | Redacted | | | | | | | |
| 4170348 | SENICOLA, ELICIA R | Redacted | | | | | | | |
| 4842918 | SENIEOR, JULIANA | Redacted | | | | | | | |
| 4650544 | SENIFF, VICKY | Redacted | | | | | | | |
| 4444732 | SENIG, VALERIE | Redacted | | | | | | | |
| 4641078 | SENIGAR, ABRAH | Redacted | | | | | | | |
| 4803730 | SENIOR EXCHANGE | DBA SENIOR.COM | 29829 SANTA MARGARITA PARKWAY SUIT | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4842919 | SENIOR SECTOR DESIGNS | Redacted | | | | | | | |
| 4798689 | SENIOR TECH LLC | DBA SENIORTECH LLC | 100 CHEROKEE BLVD SUITE 100 | | | CHATTANOOGA | TN | 37405 | |
| 4405060 | SENIOR, BRANDON M | Redacted | | | | | | | |
| 4344493 | SENIOR, COLBY | Redacted | | | | | | | |
| 4842920 | SENIOR, FRANCISCO | Redacted | | | | | | | |
| 4339921 | SENIOR, HOLLY | Redacted | | | | | | | |
| 4332542 | SENIOR, HOWARD W | Redacted | | | | | | | |
| 4423722 | SENIOR, JAVONNE | Redacted | | | | | | | |
| 4702259 | SENIOR, LEE | Redacted | | | | | | | |
| 4343246 | SENIOR, MARQUIRA M | Redacted | | | | | | | |
| 4699001 | SENIOR, MARY | Redacted | | | | | | | |
| 4397494 | SENIOR, TAYSE | Redacted | | | | | | | |
| 4425941 | SENIOR, USHEKA P | Redacted | | | | | | | |
| 4507578 | SENIOR, VANESSA | Redacted | | | | | | | |
| 5771198 | SENISHA SPENCER | 4384 E 142ND ST | | | | CLEVELAND | OH | 44128 | |
| 5771199 | SENITA BRIGHT | 8831 MARINERS CV APT A | | | | NORFOLK | VA | 23503 | |
| 4660752 | SENITZKY, BENJAMIN | Redacted | | | | | | | |
| 4490789 | SENIW, MICHELE R | Redacted | | | | | | | |
| 4744860 | SENJEM, HEATHER | Redacted | | | | | | | |
| 4623676 | SENKEL, BRANDI | Redacted | | | | | | | |
| 4343454 | SENKEL, IAN M | Redacted | | | | | | | |
| 4849274 | SENKEO LEE | 2536 W WARNIMONT AVE | | | | Milwaukee | WI | 53221 | |
| 4770528 | SENKIRIK, BRENDA | Redacted | | | | | | | |
| 4380777 | SENKO-DEESE, BARBARA | Redacted | | | | | | | |
| 4806082 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | FL | 32811 | |
| 4284209 | SENN, CHERYL L | Redacted | | | | | | | |
| 4822484 | SENN, CHRISTOPHER AND INGE | Redacted | | | | | | | |
| 4360557 | SENN, DIANE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13069 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685853 | SENN, JEAN | Redacted | | | | | | | |
| 4762420 | SENN, KATIE | Redacted | | | | | | | |
| 4217566 | SENN, MORGAN E | Redacted | | | | | | | |
| 4181197 | SENN, TAMMIE | Redacted | | | | | | | |
| 4628896 | SENNA, SANDRA | Redacted | | | | | | | |
| 5790904 | SENNCO SOLUTIONS INC-1000662023 | 14407 COIL PLUS DR UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 5839028 | Sennco Solutions, Inc. | Cooney Corso & Moynihan, LLC | IOLTA Trust Account | 1311 Butterfield Road – Suite 308 | | Downers Grove | IL | 60515 | |
| 4471970 | SENNEFELDER, JANET E | Redacted | | | | | | | |
| 4565553 | SENNER, BAILEE | Redacted | | | | | | | |
| 4822485 | SENNER, DAVID AND PAT | Redacted | | | | | | | |
| 4761657 | SENNETT, BRIAN | Redacted | | | | | | | |
| 4272496 | SENNETT, KATHERINE E | Redacted | | | | | | | |
| 4275055 | SENNETT, LAVONNE | Redacted | | | | | | | |
| 4230828 | SENNETT, SAMANTHA | Redacted | | | | | | | |
| 4595576 | SENNHENN, BARBARA | Redacted | | | | | | | |
| 4428171 | SENNO, ALICE | Redacted | | | | | | | |
| 4332333 | SENNO, LLOYD | Redacted | | | | | | | |
| 4651127 | SENNON, CALVIN | Redacted | | | | | | | |
| 4401599 | SENNON, SHERNISE Z | Redacted | | | | | | | |
| 4587400 | SENO, CONSUELO | Redacted | | | | | | | |
| 4630360 | SENO, LOIDA | Redacted | | | | | | | |
| 4619552 | SENO, MARIVEL CABATO | Redacted | | | | | | | |
| 4435500 | SENOL-YAVUZ, BERNA | Redacted | | | | | | | |
| 4365963 | SENOPOLE, LISA | Redacted | | | | | | | |
| 4899231 | SENOR APPLIANCE LLC | LUIS FLORES ALVAREZ | 6236 25TH ST | | | GROVES | TX | 77619 | |
| 5771207 | SENORA TOLBERT | 1335 N BOSTON | | | | TULSA | OK | 74106 | |
| 4868966 | SENORET CHEMICAL CO INC | 566 LEFFINGWELL | | | | ST LOUIS | MO | 63122 | |
| 4198671 | SENOT, ALBERT | Redacted | | | | | | | |
| 4572846 | SENOVITZ, SCOTT I | Redacted | | | | | | | |
| 4668870 | SENQUIS, BERNARD | Redacted | | | | | | | |
| 4503955 | SENQUIZ, HECTOR E | Redacted | | | | | | | |
| 4501821 | SENQUIZ, JUAN E | Redacted | | | | | | | |
| 4328683 | SENRA, COURTNEY | Redacted | | | | | | | |
| 4190870 | SENRA, GABRIEL | Redacted | | | | | | | |
| 4433270 | SENSABAUGH, JEMINI | Redacted | | | | | | | |
| 4771423 | SENSALE, CARYN | Redacted | | | | | | | |
| 4205695 | SENSANO, CLARITA | Redacted | | | | | | | |
| 5771213 | SENSAS FLOR GELIN | 794 RODGERS CT | | | | RAHWAY | NJ | 07065 | |
| 4728285 | SENSAT, DEANNE | Redacted | | | | | | | |
| 4476132 | SENSEBAUGH, KANDI | Redacted | | | | | | | |
| 4622544 | SENSEL, KAREN | Redacted | | | | | | | |
| 4754758 | SENSEL, TODD | Redacted | | | | | | | |
| 4857090 | SENSEMAN, ROBIN | Redacted | | | | | | | |
| 4470949 | SENSENICH, JAMIE | Redacted | | | | | | | |
| 4481068 | SENSENIG, BRANDON | Redacted | | | | | | | |
| 4481650 | SENSENIG, GRACE A | Redacted | | | | | | | |
| 4476369 | SENSENIG, MARISSA A | Redacted | | | | | | | |
| 4484931 | SENSENIG, TUCKER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483668 | SENSENIG, VICKI | Redacted | | | | | | | |
| 4654800 | SENSER, PETER | Redacted | | | | | | | |
| 4794887 | SENSIBLE DESIGNS ONLINE INC | DBA SPICESTOR SELLER | 10556 GREAT EGRET DR | | | ORLAND PARK | IL | 60467 | |
| 4803866 | SENSICA INC | 392 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 4307143 | SENSING, MICHAELA S | Redacted | | | | | | | |
| 4859218 | SENSIO INC | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 4420832 | SENSKA, ALYSSA M | Redacted | | | | | | | |
| 4434708 | SENSKA, PAUL A | Redacted | | | | | | | |
| 4493558 | SENSKE-HOWSHALL, PATRICIA | Redacted | | | | | | | |
| 4795628 | SENSORCON INC | DBA SENSORCON INC | 150 NORTH AIRPORT DRIVE | | | BUFFALO | NY | 14225 | |
| 4887704 | SENSORMATIC ELECTRONICS CORP | SENSORMATIC ELECTRONICS LLC | P O BOX 281021 | | | ATLANTA | GA | 30384 | |
| 5793378 | SENSORMATIC ELECTRONICS CORP-695226 | P O BOX 281021 | | | | ATLANTA | GA | 30384 | |
| 4682180 | SENTEK, DENISE | Redacted | | | | | | | |
| 4842921 | SENTELIK, AMANDA | Redacted | | | | | | | |
| 4358303 | SENTELL, LINDA M | Redacted | | | | | | | |
| 4378593 | SENTELLE, JASON J | Redacted | | | | | | | |
| 4548893 | SENTENO, BRIANA C | Redacted | | | | | | | |
| 4179064 | SENTENO, MARIANNA | Redacted | | | | | | | |
| 4320491 | SENTENO, VALERIE L | Redacted | | | | | | | |
| 4389405 | SENTER, AUDREY B | Redacted | | | | | | | |
| 4262567 | SENTER, BRANDON | Redacted | | | | | | | |
| 4707270 | SENTER, JAMES | Redacted | | | | | | | |
| 4158230 | SENTER, SHALONDA | Redacted | | | | | | | |
| 4388169 | SENTER, SHAWN R | Redacted | | | | | | | |
| 4520857 | SENTERS, JEREMY | Redacted | | | | | | | |
| 5771219 | SENTHIKUMAR DHANAPAL | 1010 LAKE STREET NE | | | | HOPKINS | MN | 55343 | |
| 5771221 | SENTHILRAJA DHESIGN | 10301 DEVONSHIRE RD APT 3 | | | | BLOOMINGTON | MN | 55431 | |
| 4867508 | SENTIC TECHNOLOGIES INC | 444 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611 | |
| 4314515 | SENTIMORE, GREG | Redacted | | | | | | | |
| 4878364 | SENTINEL | LEE ENTERPRISES INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4879907 | SENTINEL | OGDEN NEWSPAPERS OF PA INC | P O BOX 588 | | | LEWISTOWN | PA | 17044 | |
| 4879596 | SENTINEL ECHO | NEWSPAPER HOLDINGS INC | 123 W FIFTH ST | | | LONDON | KY | 40741 | |
| 4873457 | SENTINEL RECORD INC | BUSINESS OFF RETAIL ADVTSNG | PO BOX 580 | | | HOT SPRINGS | AR | 71901 | |
| 4883350 | SENTINEL TECHNOLOGIES INC | P O BOX 85080 | | | | CHICAGO | IL | 60680 | |
| 4565997 | SENTINO, JOCELYN G | Redacted | | | | | | | |
| 4670003 | SENTINO, LEOLA | Redacted | | | | | | | |
| 4317195 | SENTLE, COURTNEY | Redacted | | | | | | | |
| 4253819 | SENTLINGAR, CHARES B | Redacted | | | | | | | |
| 5771226 | SENTMORE KIM | 244 LOUISE COURT | | | | GRETNA | LA | 70056 | |
| 4869855 | SENTRY CONTROL SYSTEMS INC | 6611 ODESSA AVE | | | | VAN NUYS | CA | 91406 | |
| 4853357 | SENTRY DATA SYSTEMS Count | Redacted | | | | | | | |
| 4884304 | SENTRY FIRE PROTECTION CO INC | PO BOX 1183 | | | | ASHEBORO | NC | 27204 | |
| 4885357 | SENTRY HEALTH FINANCE CORPORATION | PO BOX 84681 | | | | SEATTLE | WA | 98124 | |
| 5790905 | SENTRY HOME MART INC | 5105 WEST MARKET ST. | | | | GREENSBORO | NC | 27409 | |
| 4806034 | SENTRY INDUSTRIES INC | PO BOX 885 | | | | HILLBURN | NY | 10931 | |
| 4862131 | SENTRY TECHNOLOGY CORPORATION | 1881 LAKELAND AVENEU | | | | RONKONHOMA | NY | 11779 | |
| 4455792 | SENYITKO, ASHLEY | Redacted | | | | | | | |
| 4390086 | SENYK, YURII | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680504 | SENYURT, BAHADIR | Redacted | | | | | | | |
| 5771230 | SENZ JOYCE | 5203 BALDWIN AVE | | | | GRAFTON | OH | 44044 | |
| 5771231 | SENZ KRIS | 181 DELWARE CIRCLE | | | | ELYRIA | OH | 44035 | |
| 4269930 | SEO, MAFREAK | Redacted | | | | | | | |
| 4255083 | SEOANE, MARCOS | Redacted | | | | | | | |
| 4546368 | SEOANE, MARIE | Redacted | | | | | | | |
| 4879368 | SEOMOZ INC | MOZ | DEPT LA 24165 | | | PASADENA | CA | 91185 | |
| 5771236 | SEON PARK | 8329 MOUNT TACOMA DR SW | | | | LAKEWOOD | WA | 98498 | |
| 4721627 | SEON, MARJORIE | Redacted | | | | | | | |
| 4437376 | SEONARAIN, SATESH | Redacted | | | | | | | |
| 4466051 | SEOUDI, KAREEM | Redacted | | | | | | | |
| 4249118 | SEOW, STEPHEN C | Redacted | | | | | | | |
| 4830012 | SEP DESIGNS LTD | Redacted | | | | | | | |
| 4671285 | SEPAMALAI, NIKTON | Redacted | | | | | | | |
| 4842922 | SEPANCY, PAUL | Redacted | | | | | | | |
| 4198226 | SEPANIAN, MONIK | Redacted | | | | | | | |
| 4220812 | SEPCIC-FREDERICKSON, RACHEAL L | Redacted | | | | | | | |
| 4695852 | SEPE, JOHN | Redacted | | | | | | | |
| 4347569 | SEPE, NOUHOURI E | Redacted | | | | | | | |
| 4294840 | SEPE, ROBERT A | Redacted | | | | | | | |
| 4830013 | Sepe, Saura | Redacted | | | | | | | |
| 4145811 | SEPEDA, BETHANIE S | Redacted | | | | | | | |
| 4288571 | SEPEDA, ESMERALDA | Redacted | | | | | | | |
| 4540388 | SEPEDA, HECTOR F | Redacted | | | | | | | |
| 4684218 | SEPEDA, JAVIER | Redacted | | | | | | | |
| 4411606 | SEPEDA, JULIE M | Redacted | | | | | | | |
| 4157988 | SEPEDA, OLGA M | Redacted | | | | | | | |
| 4182764 | SEPEHRI, DAMON SEPEHRI | Redacted | | | | | | | |
| 4482680 | SEPELA, SCOTT | Redacted | | | | | | | |
| 4444605 | SEPELAK, ANNETTE | Redacted | | | | | | | |
| 4697841 | SEPELAK, GEORGE | Redacted | | | | | | | |
| 4366156 | SEPER, LUKE | Redacted | | | | | | | |
| 4255742 | SEPER, SUSAN | Redacted | | | | | | | |
| 4657272 | SEPETY, MICHAEL | Redacted | | | | | | | |
| 4245542 | SEPHES, TEKIYA | Redacted | | | | | | | |
| 4349507 | SEPHTON, VONDA | Redacted | | | | | | | |
| 4541339 | SEPHUS, LORI M | Redacted | | | | | | | |
| 4822486 | Sepich, Nick | Redacted | | | | | | | |
| 4315008 | SEPINSKI, ANTHONY | Redacted | | | | | | | |
| 4297229 | SEPLAK, STEVEN W | Redacted | | | | | | | |
| 4188664 | SEPORGHAN, ELIZABETH | Redacted | | | | | | | |
| 4234146 | SEPOT, DANIELLA M | Redacted | | | | | | | |
| 4279551 | SEPPA, KIRK A | Redacted | | | | | | | |
| 4349715 | SEPPALA, REBECCA | Redacted | | | | | | | |
| 4157777 | SEPPANEN, MATTHEW | Redacted | | | | | | | |
| 4216939 | SEPPO, JAMES P | Redacted | | | | | | | |
| 4830014 | SEPTON, JAN & GARY | Redacted | | | | | | | |
| 4846361 | SEPUFTA MUSSAQ | 1836 S BEND RD | | | | Lake Charles | LA | 70605 | |
| 4633644 | SEPULVADO, MAX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752116 | SEPULVEDA FRANCO, JULIO | Redacted | | | | | | | |
| 4301727 | SEPULVEDA GOMEZ, ANDRES D | Redacted | | | | | | | |
| 5403939 | SEPULVEDA LUIS | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4643725 | SEPULVEDA RAMOS, JUANA M | Redacted | | | | | | | |
| 4633106 | SEPULVEDA RIVERA, OSVALDO | Redacted | | | | | | | |
| 4195987 | SEPULVEDA RUIZ, BRENDA N | Redacted | | | | | | | |
| 4176896 | SEPULVEDA, ABRAHAM | Redacted | | | | | | | |
| 4754813 | SEPULVEDA, ADA I | Redacted | | | | | | | |
| 4672210 | SEPULVEDA, ALEJANDRA | Redacted | | | | | | | |
| 4153456 | SEPULVEDA, ALEJANDRA | Redacted | | | | | | | |
| 4755052 | SEPULVEDA, ANA M. M | Redacted | | | | | | | |
| 4200329 | SEPULVEDA, ANDRES | Redacted | | | | | | | |
| 4407364 | SEPULVEDA, ANGEL | Redacted | | | | | | | |
| 4678167 | SEPULVEDA, ANGEL | Redacted | | | | | | | |
| 4182787 | SEPULVEDA, BEATRIZ | Redacted | | | | | | | |
| 4161854 | SEPULVEDA, BETSY V | Redacted | | | | | | | |
| 4428053 | SEPULVEDA, CARIDAD | Redacted | | | | | | | |
| 4587065 | SEPULVEDA, CARMEN A | Redacted | | | | | | | |
| 4252018 | SEPULVEDA, CARMEN M | Redacted | | | | | | | |
| 4724223 | SEPULVEDA, CECILIA | Redacted | | | | | | | |
| 4411804 | SEPULVEDA, CHANTALY | Redacted | | | | | | | |
| 4548009 | SEPULVEDA, CRYSTAL | Redacted | | | | | | | |
| 4487418 | SEPULVEDA, DANEISHA | Redacted | | | | | | | |
| 4435950 | SEPULVEDA, DANIEL L | Redacted | | | | | | | |
| 4212876 | SEPULVEDA, DAWN | Redacted | | | | | | | |
| 4208455 | SEPULVEDA, DOMINIK L | Redacted | | | | | | | |
| 4194366 | SEPULVEDA, EDUARDO | Redacted | | | | | | | |
| 4732547 | SEPULVEDA, ERIKA REGINA | Redacted | | | | | | | |
| 4723817 | SEPULVEDA, FELIX | Redacted | | | | | | | |
| 4181728 | SEPULVEDA, GUADALUPE | Redacted | | | | | | | |
| 4641952 | SEPULVEDA, HILDA | Redacted | | | | | | | |
| 4709071 | SEPULVEDA, ILDA | Redacted | | | | | | | |
| 4171754 | SEPULVEDA, IMPERIA | Redacted | | | | | | | |
| 4611882 | SEPULVEDA, JAVIER | Redacted | | | | | | | |
| 4247493 | SEPULVEDA, JAYSON | Redacted | | | | | | | |
| 4201993 | SEPULVEDA, JOSE | Redacted | | | | | | | |
| 4751240 | SEPULVEDA, JOSE | Redacted | | | | | | | |
| 4775059 | SEPULVEDA, JUAN | Redacted | | | | | | | |
| 4698604 | SEPULVEDA, KAREN | Redacted | | | | | | | |
| 4202140 | SEPULVEDA, KELSEY F | Redacted | | | | | | | |
| 4254184 | SEPULVEDA, KEVIN | Redacted | | | | | | | |
| 4160451 | SEPULVEDA, LESLIE | Redacted | | | | | | | |
| 4535487 | SEPULVEDA, LESLY | Redacted | | | | | | | |
| 4596759 | SEPULVEDA, LINA | Redacted | | | | | | | |
| 4786552 | Sepulveda, Luis | Redacted | | | | | | | |
| 4411038 | SEPULVEDA, MARIA J | Redacted | | | | | | | |
| 4602683 | SEPULVEDA, MARISA | Redacted | | | | | | | |
| 4602596 | SEPULVEDA, MARY | Redacted | | | | | | | |
| 4685389 | SEPULVEDA, MIGUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13073 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366936 | SEPULVEDA, MONICA M | Redacted | | | | | | | |
| 4409174 | SEPULVEDA, NALLELY | Redacted | | | | | | | |
| 4594708 | SEPULVEDA, NANCY | Redacted | | | | | | | |
| 4489092 | SEPULVEDA, NASHMARY | Redacted | | | | | | | |
| 4420891 | SEPULVEDA, NATHALIA | Redacted | | | | | | | |
| 4157412 | SEPULVEDA, NELSON A | Redacted | | | | | | | |
| 4178117 | SEPULVEDA, ORALIA | Redacted | | | | | | | |
| 4504663 | SEPULVEDA, RAFAEL | Redacted | | | | | | | |
| 4257173 | SEPULVEDA, RAYMOND | Redacted | | | | | | | |
| 4500099 | SEPULVEDA, ROBERTO | Redacted | | | | | | | |
| 4424163 | SEPULVEDA, SABRINA A | Redacted | | | | | | | |
| 4501359 | SEPULVEDA, STEVEN | Redacted | | | | | | | |
| 4678222 | SEPULVEDA, TERES | Redacted | | | | | | | |
| 4752166 | SEPULVEDA, TODD | Redacted | | | | | | | |
| 4496148 | SEPULVEDA, UBALDO | Redacted | | | | | | | |
| 4524628 | SEPULVEDA, WILFEEDO | Redacted | | | | | | | |
| 4204277 | SEPULVEDA, WILLIAM | Redacted | | | | | | | |
| 4776723 | SEPULVEDA, WILLIE | Redacted | | | | | | | |
| 4236431 | SEPULVEDA, YAMILET | Redacted | | | | | | | |
| 4497491 | SEPULVEDA-VEGA, EVA | Redacted | | | | | | | |
| 4272053 | SEPULVIDA, DONNA | Redacted | | | | | | | |
| 5798773 | Seqirus USA Inc. | 25 Deforest Ave | | | | Summit | NJ | 07907 | |
| 4212152 | SEQUEIRA, ALEXIS | Redacted | | | | | | | |
| 4257303 | SEQUEIRA, BYRON A | Redacted | | | | | | | |
| 4822487 | SEQUEIRA, ED & DEBBIE | Redacted | | | | | | | |
| 4536964 | SEQUEIRA, EDWARD | Redacted | | | | | | | |
| 4200987 | SEQUEIRA, JAJAIRA I | Redacted | | | | | | | |
| 4614158 | SEQUEIRA, JON | Redacted | | | | | | | |
| 4279492 | SEQUEIRA, LINDA | Redacted | | | | | | | |
| 4615694 | SEQUEIRA, OSWALD | Redacted | | | | | | | |
| 4860971 | SEQUENCE LLC | 50 FREMONT ST FL 24 | | | | SAN FRANCISCO | CA | 94105-2247 | |
| 4462842 | SEQUERA, ANTONIO J | Redacted | | | | | | | |
| 4236478 | SEQUERA, KEVIN | Redacted | | | | | | | |
| 5771282 | SEQUILLA TATUM | 4325 SUNRISE SHORES AVE | | | | LAS VEGAS | NV | 89109 | |
| 4887973 | SEQUIN GAZETTE | SOUTHERN NEWSPAPERS INC | 1012 SCHRIEWER PO BOX 1200 | | | SEQUIN | TX | 78155 | |
| 4362303 | SEQUIN, JANELLE | Redacted | | | | | | | |
| 4223821 | SEQUIST, SEAN M | Redacted | | | | | | | |
| 4822492 | SEQUOIA EQUITIES, INC 17 MILE DRIVE VIL | Redacted | | | | | | | |
| 4822493 | Sequoia Equities, Inc Azure | Redacted | | | | | | | |
| 4822494 | SEQUOIA EQUITIES, INC IRON POINT | Redacted | | | | | | | |
| 4822495 | SEQUOIA EQUITIES, INC La VALENCIA APTS | Redacted | | | | | | | |
| 4822488 | SEQUOIA EQUITIES, INC PARK CENTRAL APTS | Redacted | | | | | | | |
| 4822496 | SEQUOIA EQUITIES, INC Park Ridge Apts | Redacted | | | | | | | |
| 4822497 | SEQUOIA EQUITIES, INC SANDPIPER VILLAGE | Redacted | | | | | | | |
| 4822498 | SEQUOIA EQUITIES, INC Shadow Oaks Apts | Redacted | | | | | | | |
| 4822489 | SEQUOIA EQUITIES, INC THE VINTAGE APTS | Redacted | | | | | | | |
| 4822490 | SEQUOIA EQUITIES, INC VALLEY RIDGE APTS | Redacted | | | | | | | |
| 4822491 | SEQUOIA EQUITIES, INC VENU | Redacted | | | | | | | |
| 4822499 | SEQUOIA EQUITIES, INC VILLA PALMS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822500 | SEQUOIA EQUITIES, INC. parent | Redacted | | | | | | | |
| 4808004 | SEQUOIA INVESTMENTS I LLC | 323 FIFTH STREET | | | | EUREKA | CA | 95501 | |
| 5793379 | SEQUOIA PACIFIC BUILDERS, INC. | 1358 BLUE OAKS BLVD. | SUITE 100 | | | ROSEVILLE | CA | 95678 | |
| 4822501 | SEQUOIA PACIFIC BUILDERS,INC. | Redacted | | | | | | | |
| 4802110 | SEQUOIA PACIFIC CORPORATION | DBA SEQUOIA PACIFIC | 1508 ASTRONOMY CIRCLE | | | LAS VEGAS | NV | 89128 | |
| 4462043 | SER, BELINDA | Redacted | | | | | | | |
| 4673216 | SER, ELLIOT M | Redacted | | | | | | | |
| 4787969 | Sera, Michael | Redacted | | | | | | | |
| 4434628 | SERAFICO, JASON | Redacted | | | | | | | |
| 4164589 | SERAFIN, CELINA | Redacted | | | | | | | |
| 4842923 | SERAFIN, ED | Redacted | | | | | | | |
| 4830015 | SERAFIN, JANE | Redacted | | | | | | | |
| 4731035 | SERAFIN, JASON | Redacted | | | | | | | |
| 4307797 | SERAFIN, SAYURI | Redacted | | | | | | | |
| 4716648 | SERAFIN, SHIRLEE | Redacted | | | | | | | |
| 4851758 | SERAFINA SALVADOR | 1730 GLEN AVE | | | | Pasadena | CA | 91103 | |
| 4285102 | SERAFINE, RONALD N | Redacted | | | | | | | |
| 4842924 | SERAFINI, DAN | Redacted | | | | | | | |
| 4198252 | SERAFINI, JAMES P | Redacted | | | | | | | |
| 4475479 | SERAFINI, JESSE | Redacted | | | | | | | |
| 4251658 | SERAFINO, DIANE | Redacted | | | | | | | |
| 4737685 | SERAFINO, MIKE | Redacted | | | | | | | |
| 4471706 | SERAFINO, RALPH D | Redacted | | | | | | | |
| 4638117 | SERAFNI, FRANK | Redacted | | | | | | | |
| 4549089 | SERAGE, MAY | Redacted | | | | | | | |
| 4842925 | SERAGO, JODY | Redacted | | | | | | | |
| 4512820 | SERAGOZA, GLADYS E | Redacted | | | | | | | |
| 4191838 | SERAILE, ANGELITA | Redacted | | | | | | | |
| 4593016 | SERAILE, ELMORE J | Redacted | | | | | | | |
| 4704780 | SERAJ, FATEMA | Redacted | | | | | | | |
| 4205614 | SERAJ, HARESS | Redacted | | | | | | | |
| 4590592 | SERAK, TOMMY | Redacted | | | | | | | |
| 4564750 | SERAME, ELYSEES Y | Redacted | | | | | | | |
| 4681910 | SERAME, LORI | Redacted | | | | | | | |
| 4563804 | SERAME, PANCHO C | Redacted | | | | | | | |
| 4763644 | SERAN, MICHAEL | Redacted | | | | | | | |
| 4668889 | SERANO, ARMANDO | Redacted | | | | | | | |
| 4698653 | SERANO, MARVIN | Redacted | | | | | | | |
| 4561934 | SERAPHIN, CUBY P | Redacted | | | | | | | |
| 4396194 | SERAPHIN, GINA | Redacted | | | | | | | |
| 4436814 | SERAPHIN, NANDIE | Redacted | | | | | | | |
| 4244828 | SERAPHIN, REBECCA R | Redacted | | | | | | | |
| 4285109 | SERAPIN, AMBER J | Redacted | | | | | | | |
| 4250653 | SERAPIO, BLANCA J | Redacted | | | | | | | |
| 4423882 | SERATAN, ARIANA J | Redacted | | | | | | | |
| 4745788 | SERATE, FRANCISCO | Redacted | | | | | | | |
| 4852492 | SERAZAC TRIM LLC | 429 BOBBY DR | | | | Crestview | FL | 32536 | |
| 4568439 | SERBACK, MATHEW | Redacted | | | | | | | |
| 4196208 | SERBAN, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536270 | SERBANTEZ III, FRANK | Redacted | | | | | | | |
| 4249525 | SERBIA, WILLIAM B | Redacted | | | | | | | |
| 4785505 | Serbick, Barbara | Redacted | | | | | | | |
| 4469919 | SERBIN, TULIP | Redacted | | | | | | | |
| 6030079 | Serdar, Tracy | Cheryl McElvoy | P.O. Box 205 | | | East Springfield | OH | 43925 | |
| 4878814 | SERDAS PLUMBING INC | MARK SERDA | P O BOX 910 | | | DELANO | CA | 93216 | |
| 4402787 | SERE, BAKARY | Redacted | | | | | | | |
| 4323232 | SEREAL, ASIA R | Redacted | | | | | | | |
| 4198634 | SEREAL, JAYSHA | Redacted | | | | | | | |
| 4527050 | SEREAL, SHAMEIKA S | Redacted | | | | | | | |
| 4600264 | SEREDA, MARY | Redacted | | | | | | | |
| 4257554 | SEREDICK, GUY | Redacted | | | | | | | |
| 4517865 | SEREDIUK, JOHN | Redacted | | | | | | | |
| 4389527 | SEREMET, OLGA | Redacted | | | | | | | |
| 4864661 | SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD | | | | LANCASTER | PA | 17603 | |
| 4822502 | SERENA KREAMER | Redacted | | | | | | | |
| 5771329 | SERENA SCHLAPKOHL | 206 7TH ST W | | | | CANBY | MN | 56220 | |
| 4702586 | SERENA, ARTHUR | Redacted | | | | | | | |
| 4200774 | SERENA, MICHAEL | Redacted | | | | | | | |
| 4184557 | SERENA, SANDRA | Redacted | | | | | | | |
| 4279121 | SERENA, SEAN | Redacted | | | | | | | |
| 4484567 | SERENI, RICHARD | Redacted | | | | | | | |
| 4630857 | SERENI, RICHARD P. | Redacted | | | | | | | |
| 4842926 | SERENITY OAKS WELLNESS CENTER | Redacted | | | | | | | |
| 5771336 | SERENNA PETERSON | 9288 FLAGSTONE DR | | | | JACKSON | MI | 49201 | |
| 4460782 | SERENSKY, ELIZABETH M | Redacted | | | | | | | |
| 5771338 | SERENTITY MEYER | 2004 RANDOLPH AVE BOX 927 | | | | ST PAUL | MN | 55105 | |
| 4224226 | SERER, KIMBERLY ANN | Redacted | | | | | | | |
| 4492690 | SERETTI, KENNETH | Redacted | | | | | | | |
| 4144834 | SEREYKO, MADELEINE | Redacted | | | | | | | |
| 4471562 | SERFASS, SANDRA | Redacted | | | | | | | |
| 4637922 | SERFOSS, BETTY | Redacted | | | | | | | |
| 4788343 | Serfoss, Dominique | Redacted | | | | | | | |
| 4788344 | Serfoss, Dominique | Redacted | | | | | | | |
| 4723865 | SERGANT JAMES, RACQUEL | Redacted | | | | | | | |
| 4887243 | SERGE AVAK | SEARS OPTICAL 2200 | 5600 DURAND AVE | | | RACINE | WI | 53406 | |
| 4848145 | SERGE ESPERANCE | 14 BLACK ANGUS CT | | | | Newburgh | NY | 12550 | |
| 4796224 | SERGE N NGOUAMBE | DBA CAMECO TECHNOLOGIES | 153 THOMPSON AVE E STE 500 | | | WEST SAINT PAUL | MN | 55118 | |
| 4862819 | SERGE NIVELLE STUDIO INC | 55 WATER STREET 3 F | | | | NEW YORK | NY | 10041 | |
| 4842927 | SERGE SAFAR | Redacted | | | | | | | |
| 4693652 | SERGE, PAUL | Redacted | | | | | | | |
| 4634679 | SERGEANT, CAROL | Redacted | | | | | | | |
| 4422819 | SERGEANT, DESMOND D | Redacted | | | | | | | |
| 4151335 | SERGEANT, KYLE | Redacted | | | | | | | |
| 4418712 | SERGEANT, SHOSHANAH | Redacted | | | | | | | |
| 4347433 | SERGENT, DENNIS C | Redacted | | | | | | | |
| 4457302 | SERGENT, KELLY | Redacted | | | | | | | |
| 4756203 | SERGENT, LINDA | Redacted | | | | | | | |
| 4423869 | SERGENT, NATASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592956 | SERGENT, RANDALL | Redacted | | | | | | | |
| 4848031 | SERGEY GOGIN | 5491 SIERRA DR APT B | | | | Willoughby | OH | 44094 | |
| 5771347 | SERGEY KHASIN | 150 FREMONT AVE PH | | | | STATEN ISLAND | NY | 10306 | |
| 4889693 | SERGEY SHIMON | Redacted | | | | | | | |
| 4466286 | SERGEYEVA, ELVIRA | Redacted | | | | | | | |
| 4842928 | SERGI, LOUIS & AMANDA | Redacted | | | | | | | |
| 4459537 | SERGI, VIRGIL | Redacted | | | | | | | |
| 4144170 | SERGIE, SAMUEL | Redacted | | | | | | | |
| 4822503 | SERGIO & GABI PINTO | Redacted | | | | | | | |
| 4842929 | SERGIO & MARIA LOURENCO | Redacted | | | | | | | |
| 4822504 | SERGIO ALMANZA | Redacted | | | | | | | |
| 4822505 | SERGIO ALMARZA | Redacted | | | | | | | |
| 5404117 | SERGIO BECERRA PLTF | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 4842930 | SERGIO C. VIDAL | Redacted | | | | | | | |
| 4796570 | SERGIO CARBAJAL | DBA OURTECHWORLD | 1777 E LYNWOOD DR | | | SAN BERNARDINO | CA | 92404 | |
| 4842931 | SERGIO CONCEPCION | Redacted | | | | | | | |
| 5771364 | SERGIO CRUZ | 4020 FLORAL DR | | | | LOS ANGELES | CA | 90063 | |
| 4860380 | SERGIO J HERNANDEZ | 13990 DAVENPORT AVENUE | | | | SAN DIEGO | CA | 92129 | |
| 4842932 | SERGIO LOPEZ | Redacted | | | | | | | |
| 4842933 | SERGIO MANNARINO | Redacted | | | | | | | |
| 5771377 | SERGIO MAZZUFERI | 557 NE 28TH ST | | | | WILTON MANORS | FL | 33334 | |
| 4803582 | SERGIO RICO | DBA SPORTS AND APPAREL | 1324 N HURRICANE AVE | | | COLTON | CA | 92324 | |
| 5771398 | SERGIO SEQUERA | 3464 N BELTLINE RD | | | | IRVING | TX | 75062 | |
| 4254211 | SERGIO, VINCENT | Redacted | | | | | | | |
| 4564237 | SERGIYENKO, LILIYA B | Redacted | | | | | | | |
| 4305784 | SERGO, JOAN | Redacted | | | | | | | |
| 4281615 | SERGOT, MATTHEW | Redacted | | | | | | | |
| 4422504 | SERGOTT, EDWARD F | Redacted | | | | | | | |
| 4487329 | SERGOTT, SETH | Redacted | | | | | | | |
| 4334176 | SERHAN, HALIM | Redacted | | | | | | | |
| 4338480 | SERI, ALAIN | Redacted | | | | | | | |
| 4589013 | SERIALE, GLENN | Redacted | | | | | | | |
| 4327605 | SERIALLE, DENASHA | Redacted | | | | | | | |
| 4842934 | SERIANNI, DIANE | Redacted | | | | | | | |
| 4440716 | SERIANNI, LINDSAY C | Redacted | | | | | | | |
| 4343219 | SERIBA COULIBALY, ABDOULAYE | Redacted | | | | | | | |
| 4728887 | SERIDO, JOYCE | Redacted | | | | | | | |
| 4407589 | SERIDONIO, KYLE | Redacted | | | | | | | |
| 4830016 | SERIES 5, PARAGON LIFE BUILDERS | Redacted | | | | | | | |
| 5793380 | SERIES VII OF THE WOLF FAMILY | C/O WOLF & WOLF | 115 NORTH DOHENY DRIVE, SUITE 1 | | | LOS ANGELES | CA | 90048 | |
| 5798774 | Series VII Of The Wolf Family | c/o Wolf & Wolf, 115 North Doheny Drive, Suite 1 | | | | Los Angeles | CA | 90048 | |
| 4857406 | Series VII Of The Wolf Family | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | Los Angeles | CA | 90048 | |
| 4562110 | SERIEUX, ASHLEY MENDALINA | Redacted | | | | | | | |
| 4561467 | SERIEUX, LYANA K | Redacted | | | | | | | |
| 4398604 | SERIGHT, BREANNA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13077 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771411 | SERIN HAMMOURI | 5441 BRYANT AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 4801443 | SERINA BANKER ARNOLD | DBA SERINAS BOW TIQ | 2444 STINGRAY BLVD | | | NORTH CHARLESTON | SC | 29406 | |
| 4822506 | SERINA LEE | Redacted | | | | | | | |
| 4616547 | SERINA, LISA | Redacted | | | | | | | |
| 4619142 | SERINI, SHELIA | Redacted | | | | | | | |
| 4236266 | SERINO, JOHN A | Redacted | | | | | | | |
| 4328634 | SERINO, MAUREEN | Redacted | | | | | | | |
| 4419784 | SERINO, VANESSA | Redacted | | | | | | | |
| 4181488 | SERIO, BRY ANNA L | Redacted | | | | | | | |
| 4248693 | SERIO, DOROTHY J | Redacted | | | | | | | |
| 4617790 | SERIO, LINDA | Redacted | | | | | | | |
| 4626797 | SERIO, PATRICIA  A | Redacted | | | | | | | |
| 4289776 | SERIO, STEVEN | Redacted | | | | | | | |
| 4288636 | SERIO-LEONARD, CARISSA | Redacted | | | | | | | |
| 4800687 | SERIOUS DETECTING | DBA DETECTOR EXPERTS | 1206 LINWOOD AVE | | | ANN ARBOR | MI | 48103 | |
| 4801435 | SERIOUS STEEL LCC | DBA SERIOUS STEEL FITNESS | 1807 MURRY RD SW SUITE A | | | ROANOKE | VA | 24018 | |
| 4488395 | SERISH, DEREK | Redacted | | | | | | | |
| 5798775 | Seritage / American RE Partners-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788440 | SERITAGE / AMERICAN RE PARTNERS-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855251 | SERITAGE / AMERICAN RE PARTNERS-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798776 | Seritage / Anchor Management-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791186 | SERITAGE / ANCHOR MANAGEMENT-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854266 | SERITAGE / ANCHOR MANAGEMENT-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798777 | Seritage / Caldwell Mooney Partners | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791246 | SERITAGE / CALDWELL MOONEY PARTNERS | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854337 | SERITAGE / CALDWELL MOONEY PARTNERS | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798778 | Seritage / CBL-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789573 | Seritage / CBL-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855311 | SERITAGE / CBL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798779 | Seritage / CIM Group-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791229 | SERITAGE / CIM GROUP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854263 | SERITAGE / CIM GROUP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798780 | Seritage / Codding Enterprises-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788475 | SERITAGE / CODDING ENTERPRISES-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854258 | SERITAGE / CODDING ENTERPRISES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798781 | Seritage / Cypress Equities-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789563 | Seritage / Cypress Equities-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854175 | SERITAGE / CYPRESS EQUITIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798782 | Seritage / Easement Agmt. w/ Wal-Mart | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789584 | Seritage / Easement Agmt. w/ Wal-Mart | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854989 | SERITAGE / EASEMENT AGMT. W/ WAL-MART | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798783 | Seritage / Forest City Enterprises-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791177 | SERITAGE / FOREST CITY ENTERPRISES-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854325 | SERITAGE / FOREST CITY ENTERPRISES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798784 | Seritage / Galileo Southland LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789578 | Seritage / Galileo Southland LLC-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854967 | SERITAGE / GALILEO SOUTHLAND LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5788435 | SERITAGE / GGP JV | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5798785 | Seritage / GGP JV | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4855181 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | DBA STONEBRIAR CENTRE SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854988 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | SOONER MALL SEARS ANCHOR | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854631 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | NATICK MALL SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 5788478 | SERITAGE / GGP JV | SOONER MALL SEARS ANCHOR | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5798786 | Seritage / GGP JV | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5798787 | Seritage / GGP-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788455 | SERITAGE / GGP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854998 | SERITAGE / GGP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798788 | Seritage / Hendon Properties LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788497 | SERITAGE / HENDON PROPERTIES LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854424 | SERITAGE / HENDON PROPERTIES LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798789 | Seritage / Howard Hughes Corp-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791196 | SERITAGE / HOWARD HUGHES CORP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855237 | SERITAGE / HOWARD HUGHES CORP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798790 | Seritage / Jordan Landing LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788456 | SERITAGE / JORDAN LANDING LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855236 | SERITAGE / JORDAN LANDING LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798791 | Seritage / LB Santa Maria LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791247 | SERITAGE / LB SANTA MARIA LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854315 | SERITAGE / LB SANTA MARIA LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798792 | Seritage / M. Kohansieh aka Mike Kohan-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789572 | Seritage / M. Kohansieh aka Mike Kohan-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854881 | SERITAGE / M. KOHANSIEH AKA MIKE KOHAN-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798793 | Seritage / Macerich JV | 8214 Westchester Drive | Suite 500 | | | Dallas | TX | 75225 | |
| 5788442 | SERITAGE / MACERICH JV | EDWARD COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | | DALLAS | TX | 75225 | |
| 4855198 | SERITAGE / MACERICH JV | MS PORTFOLIO LLC | C/O MACERICH COMPANY, ATTN: EDWARD C. COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | DALLAS | TX | 75225 | |
| 5798794 | Seritage / Macerich-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788445 | SERITAGE / MACERICH-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854332 | SERITAGE / MACERICH-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798795 | Seritage / Meissner Jacquet-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788464 | SERITAGE / MEISSNER JACQUET-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854199 | SERITAGE / MEISSNER JACQUET-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798796 | Seritage / Merlone Geier Partners-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789564 | Seritage / Merlone Geier Partners-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854313 | SERITAGE / MERLONE GEIER PARTNERS-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798797 | Seritage / Metro National Corp-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788417 | SERITAGE / METRO NATIONAL CORP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855202 | SERITAGE / METRO NATIONAL CORP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798798 | Seritage / Moreno Valley Mall Holding, LLC (Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791235 | SERITAGE / MORENO VALLEY MALL HOLDING, LLC (DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854265 | SERITAGE / MORENO VALLEY MALL HOLDING, LLC (DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798799 | Seritage / Pacific Retail Capital-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791218 | SERITAGE / PACIFIC RETAIL CAPITAL-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854305 | SERITAGE / PACIFIC RETAIL CAPITAL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798800 | Seritage / Pembroke Square Assoc.-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789583 | Seritage / Pembroke Square Assoc.-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4855261 | SERITAGE / PEMBROKE SQUARE ASSOC.-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798801 | Seritage / Priority Properties LLC-Developer | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788426 | SERITAGE / PRIORITY PROPERTIES LLC-DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855220 | SERITAGE / PRIORITY PROPERTIES LLC-DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798802 | Seritage / Ramco-Gershenson-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788461 | SERITAGE / RAMCO-GERSHENSON-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854687 | SERITAGE / RAMCO-GERSHENSON-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798803 | Seritage / Rouse Properties-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789571 | Seritage / Rouse Properties-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4854403 | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798804 | Seritage / Shops at Tanforan REIT-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791217 | SERITAGE / SHOPS AT TANFORAN REIT-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854295 | SERITAGE / SHOPS AT TANFORAN REIT-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798805 | Seritage / Simon JV II | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5788444 | SERITAGE / SIMON JV II | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855168 | SERITAGE / SIMON JV II | SPS PORTFOLIO HOLDINGS II, LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5798806 | Seritage / Simon-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788486 | SERITAGE / SIMON-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855189 | SERITAGE / SIMON-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798807 | Seritage / South SAC LLC-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788436 | SERITAGE / SOUTH SAC LLC-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854231 | SERITAGE / SOUTH SAC LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798808 | Seritage / Starwood Capital-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791212 | SERITAGE / STARWOOD CAPITAL-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854939 | SERITAGE / STARWOOD CAPITAL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798809 | Seritage / Starwood-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791224 | SERITAGE / STARWOOD-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854340 | SERITAGE / STARWOOD-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798810 | Seritage / Starwood-Star-West JV-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791204 | SERITAGE / STARWOOD-STAR-WEST JV-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854394 | SERITAGE / STARWOOD-STAR-WEST JV-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798811 | Seritage / Starwood-Star-West LJ LLC | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788449 | SERITAGE / STARWOOD-STAR-WEST LJ LLC | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854534 | SERITAGE / STARWOOD-STAR-WEST LJ LLC | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798812 | Seritage / Taubman Company-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788453 | SERITAGE / TAUBMAN COMPANY-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855247 | SERITAGE / TAUBMAN COMPANY-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798813 | Seritage / The Feil Organization-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791190 | SERITAGE / THE FEIL ORGANIZATION-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854541 | SERITAGE / THE FEIL ORGANIZATION-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798814 | Seritage / Urban Retail Properties-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789575 | Seritage / Urban Retail Properties-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854710 | SERITAGE / URBAN RETAIL PROPERTIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798815 | Seritage / US Mall Holdings-Omninet Capital-(Dev.) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791189 | SERITAGE / US MALL HOLDINGS-OMNINET CAPITAL-(DEV.) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854234 | SERITAGE / US MALL HOLDINGS-OMNINET CAPITAL-(DEV.) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798816 | Seritage / Vornado-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5791171 | SERITAGE / VORNADO-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855097 | SERITAGE / VORNADO-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798817 | Seritage / Washington Prime Group-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788469 | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855190 | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798818 | Seritage / Westfield-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5789565 | Seritage / Westfield-(Developer) | Mary Rottler, Exec. VP, Ops & Leasing | Attn: Executive VP, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4855298 | SERITAGE / WESTFIELD-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 5798819 | Seritage / Wilmorite-(Developer) | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10110 | |
| 5788441 | SERITAGE / WILMORITE-(DEVELOPER) | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4854924 | SERITAGE / WILMORITE-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4780621 | SERITAGE GROWTH PROPERTIES | 10TH FL | 54W 40TH STREET | | | NEW YORK | NY | 10018-2602 | |
| 4803404 | SERITAGE GROWTH PROPERTIES LP | DBA SERITAGE SRC FINANCE LLC | PO BOX 776148 | | | CHICAGO | IL | 60677-6148 | |
| 5853470 | Seritage Growth Properties, L.P. | Attn: Brian Dickman, CFO | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 4808792 | SERITAGE GROWTH PROPERTIES, L.P. | ATTN: EVP-GEN CSL & OPS-LSG | 500 5TH AVE STE 1530 | | | NEW YORK | NY | 10110-1502 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789592 | Seritage Growth Properties, L.P. | Attn: Executive Vice President, Operations & Leasing | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| 5853340 | Seritage Growth Properties, L.P. | Attn: Mathew Fernand | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 5853470 | Seritage Growth Properties, L.P. | Attn: Matthew Fernand | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 5853413 | Seritage Growth Properties, L.P. | Attn: Matthew Fernand, Esq. | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 5853340 | Seritage Growth Properties, L.P. | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka, Esq. | One New York Plaza | | New York | NY | 10004 | |
| 4808791 | SERITAGE GROWTH PROPERTIES, L.P. | DBA SERITAGE KMT FINANCE LLC | ATTN: MATTHEW FERNAND | 500 FIFTH AVENUE | SUITE 1350 | NEW YORK | NY | 10110 | |
| 5852908 | Seritage Growth Properties, L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka, Esq. | One New York Plaza | | New York | NY | 10004 | |
| 5798821 | Seritage Growth Properties, L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka | One New York Plaza | | New York | NY | 10004 | |
| 5788564 | SERITAGE GROWTH PROPERTIES, L.P. | MARY ROTTLER, EXEC. VP, OPS & LEASING | ATTN: EXECUTIVE VP, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 4855334 | SERITAGE GROWTH PROPERTIES, L.P. | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855218 | SERITAGE GROWTH PROPERTIES, L.P. | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4778511 | Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| 4778512 | Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4782056 | SERITAGE SRC FINANCE LLC | 500 5TH AVE STE 1530 | | | | New York | NY | 10110-1502 | |
| 4887712 | SERITAGE SRC FINANCE LLC | SERITAGE GROWTH PROPERTIES LP | P O BOX 776148 | | | CHICAGO | IL | 60677 | |
| 4260859 | SERITT, SHARON | Redacted | | | | | | | |
| 4247442 | SERJAK, GRACE M | Redacted | | | | | | | |
| 4463283 | SERJEANT, JONATHON C | Redacted | | | | | | | |
| 4403162 | SERKANIC, CONNOR | Redacted | | | | | | | |
| 4842935 | SERKES, NANCY | Redacted | | | | | | | |
| 4414079 | SERKIES, TRISTAN R | Redacted | | | | | | | |
| 4811650 | Serkland Law Firm | Attn: Jane Dynes | 10 Roberts Street, P.O. 6017 | | | Fargo | ND | 58108-6017 | |
| 4571889 | SERKOWSKI, DAVID D | Redacted | | | | | | | |
| 4529416 | SERL, BRANDON | Redacted | | | | | | | |
| 4466426 | SERLET, JACOB | Redacted | | | | | | | |
| 4755855 | SERLING, ROBERT | Redacted | | | | | | | |
| 4739582 | SERMENO, ANGELICA | Redacted | | | | | | | |
| 4207058 | SERMENO, LEYLA | Redacted | | | | | | | |
| 4727211 | SERMENO, SANDRA | Redacted | | | | | | | |
| 4306419 | SERMERSHEIM, HALEY | Redacted | | | | | | | |
| 4272187 | SERMERSHEIM, MEGAN | Redacted | | | | | | | |
| 4277559 | SERMON, WILLIAM | Redacted | | | | | | | |
| 4624548 | SERMONS, ANN | Redacted | | | | | | | |
| 4392649 | SERNA ARENAS, ALEJANDRO | Redacted | | | | | | | |
| 4709140 | SERNA ESTRADA, ROSA | Redacted | | | | | | | |
| 4182418 | SERNA LAUBER, KIMBERLYN M | Redacted | | | | | | | |
| 4154121 | SERNA MADRONERO, JENIFFER T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198084 | SERNA MORENO, THERESA | Redacted | | | | | | | |
| 4408922 | SERNA- SANCHEZ, ANTHONY | Redacted | | | | | | | |
| 4219922 | SERNA SERNA, CAROLINA | Redacted | | | | | | | |
| 4546267 | SERNA, ALBERT | Redacted | | | | | | | |
| 4546987 | SERNA, ALEJANDRA | Redacted | | | | | | | |
| 4546961 | SERNA, AMELIA | Redacted | | | | | | | |
| 4570521 | SERNA, ASHLEY | Redacted | | | | | | | |
| 4167679 | SERNA, BLANE T | Redacted | | | | | | | |
| 4197543 | SERNA, BREANNA V | Redacted | | | | | | | |
| 4170304 | SERNA, BRITNY A | Redacted | | | | | | | |
| 4240003 | SERNA, CARLOS A | Redacted | | | | | | | |
| 4744798 | SERNA, CHONITA D D | Redacted | | | | | | | |
| 4714765 | SERNA, CHRISTINA | Redacted | | | | | | | |
| 4454733 | SERNA, CHRISTOPHER | Redacted | | | | | | | |
| 4541441 | SERNA, CLYDE | Redacted | | | | | | | |
| 4722691 | SERNA, CRYSTAL | Redacted | | | | | | | |
| 4421972 | SERNA, DAVID | Redacted | | | | | | | |
| 4153022 | SERNA, DESIREE | Redacted | | | | | | | |
| 4573379 | SERNA, DULCE K | Redacted | | | | | | | |
| 4301861 | SERNA, EDITH M | Redacted | | | | | | | |
| 4526966 | SERNA, EDUARDO | Redacted | | | | | | | |
| 4281010 | SERNA, EVELYN | Redacted | | | | | | | |
| 4204122 | SERNA, FATIMA C | Redacted | | | | | | | |
| 4762906 | SERNA, FERNANDO | Redacted | | | | | | | |
| 4357164 | SERNA, GABRIEL C | Redacted | | | | | | | |
| 4622828 | SERNA, HEIDI | Redacted | | | | | | | |
| 4668268 | SERNA, HERLINDA | Redacted | | | | | | | |
| 4667615 | SERNA, HILDA | Redacted | | | | | | | |
| 4409359 | SERNA, ISRAEL | Redacted | | | | | | | |
| 4213919 | SERNA, JAVIER P | Redacted | | | | | | | |
| 4708109 | SERNA, JOE | Redacted | | | | | | | |
| 4184907 | SERNA, JOSE A | Redacted | | | | | | | |
| 4650255 | SERNA, JUAN C | Redacted | | | | | | | |
| 4687191 | SERNA, JUDY A | Redacted | | | | | | | |
| 4254301 | SERNA, JULIANA | Redacted | | | | | | | |
| 4744617 | SERNA, KAREN LYONS | Redacted | | | | | | | |
| 4530153 | SERNA, KARINA L | Redacted | | | | | | | |
| 4220549 | SERNA, KARLA M | Redacted | | | | | | | |
| 4536370 | SERNA, KASSANDRA | Redacted | | | | | | | |
| 4207106 | SERNA, LAURA M | Redacted | | | | | | | |
| 4257410 | SERNA, MARIA D | Redacted | | | | | | | |
| 4354837 | SERNA, MARIO F | Redacted | | | | | | | |
| 4527843 | SERNA, MAYTE | Redacted | | | | | | | |
| 4362652 | SERNA, MELISSA | Redacted | | | | | | | |
| 4526779 | SERNA, MICHAEL | Redacted | | | | | | | |
| 4166404 | SERNA, NEFERTITY | Redacted | | | | | | | |
| 4415467 | SERNA, NICOLE | Redacted | | | | | | | |
| 4179559 | SERNA, PAULINE | Redacted | | | | | | | |
| 4374277 | SERNA, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733299 | SERNA, SANDRA | Redacted | | | | | | | |
| 4196385 | SERNA, SARA | Redacted | | | | | | | |
| 4550416 | SERNA, SARINA | Redacted | | | | | | | |
| 4532792 | SERNA, TERESA G | Redacted | | | | | | | |
| 4526983 | SERNA, TOMMY R | Redacted | | | | | | | |
| 4348856 | SERNA, VALDEMAR F | Redacted | | | | | | | |
| 4421992 | SERNA, YAZMIN | Redacted | | | | | | | |
| 4156539 | SERNA, YVETTE | Redacted | | | | | | | |
| 4202908 | SERNA-FIGUEROA, CAROLINA | Redacted | | | | | | | |
| 4198523 | SERO, MERHAN S | Redacted | | | | | | | |
| 4191226 | SEROBYAN, ANDRE | Redacted | | | | | | | |
| 4160272 | SERONIO, CHADWICK J | Redacted | | | | | | | |
| 4165244 | SEROPYAN, ARTHUR | Redacted | | | | | | | |
| 4585549 | SEROSKI, DENNIS | Redacted | | | | | | | |
| 4745108 | SEROTKO, STEVIE | Redacted | | | | | | | |
| 4395761 | SEROUR, AMAL | Redacted | | | | | | | |
| 4472696 | SEROUR, MARCO I | Redacted | | | | | | | |
| 4282619 | SEROWKA, ELIZABETH | Redacted | | | | | | | |
| 4873767 | SERPA FIRE SPRINKLER SYSTEMS | CARLOS SERPA ROBLES | CALLE EMILIA AB11 URB RICA VLA | | | BAYAMON | PR | 00959 | |
| 4570108 | SERPA, ABBIGAIL | Redacted | | | | | | | |
| 4571305 | SERPA, ASHLEY N | Redacted | | | | | | | |
| 4822507 | SERPA, JOHN & DIANA | Redacted | | | | | | | |
| 4590384 | SERPA, MARIBEL | Redacted | | | | | | | |
| 4155296 | SERPA, RYAN J | Redacted | | | | | | | |
| 4254928 | SERPA, SUSAN M | Redacted | | | | | | | |
| 4330445 | SERPA, WILLIAM J | Redacted | | | | | | | |
| 4248738 | SERPAS JR, JEROME | Redacted | | | | | | | |
| 4178887 | SERPAS, ELIANA | Redacted | | | | | | | |
| 4244116 | SERPAS, GUILLERMO | Redacted | | | | | | | |
| 4734845 | SERPAS, KELLY | Redacted | | | | | | | |
| 4371884 | SERPAS, TIFFANY L | Redacted | | | | | | | |
| 4155606 | SERPAS-GUARDADO, MARTA | Redacted | | | | | | | |
| 4682845 | SERPICO, FELICE | Redacted | | | | | | | |
| 4842936 | SERPICO, NANCY AND PETER | Redacted | | | | | | | |
| 4398909 | SERPICO, STEPHEN | Redacted | | | | | | | |
| 4853870 | Serpico, William | Redacted | | | | | | | |
| 5434256 | SERPIE ALEXANDER J SR AND ROSE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4887713 | SERPRO INC | SERPRO LOGISTICS | 220 A MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4392937 | SERR, BEN A | Redacted | | | | | | | |
| 4390701 | SERR, MIKE | Redacted | | | | | | | |
| 4418390 | SERRA, AIMEE | Redacted | | | | | | | |
| 4212161 | SERRA, ALICIA | Redacted | | | | | | | |
| 4328021 | SERRA, ANA I | Redacted | | | | | | | |
| 4343604 | SERRA, BEATRICE | Redacted | | | | | | | |
| 4446745 | SERRA, DIANE M | Redacted | | | | | | | |
| 4437941 | SERRA, DONNA-JEAN | Redacted | | | | | | | |
| 4541509 | SERRA, EDDIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500992 | SERRA, HARRY J | Redacted | | | | | | | |
| 4403717 | SERRA, JAVIER | Redacted | | | | | | | |
| 4589551 | SERRA, JOSE | Redacted | | | | | | | |
| 4484644 | SERRA, JOSUE R | Redacted | | | | | | | |
| 4756725 | SERRA, JUDITH | Redacted | | | | | | | |
| 4822508 | SERRA, KARINE | Redacted | | | | | | | |
| 4492097 | SERRA, LANEESHA R | Redacted | | | | | | | |
| 4585178 | SERRA, LUCILLE | Redacted | | | | | | | |
| 4234405 | SERRA, MIRIAM | Redacted | | | | | | | |
| 4174168 | SERRA, NICHOLAS | Redacted | | | | | | | |
| 4630916 | SERRA, RAFAEL | Redacted | | | | | | | |
| 4550146 | SERRA, SUYAPA E | Redacted | | | | | | | |
| 4396994 | SERRA, TAHINA M | Redacted | | | | | | | |
| 4502944 | SERRA, VICTOR M | Redacted | | | | | | | |
| 4842937 | SERRAES CONSTRUCTION | Redacted | | | | | | | |
| 4576980 | SERRAHN, THOMAS A | Redacted | | | | | | | |
| 4735602 | SERRANI, DANIEL | Redacted | | | | | | | |
| 4183476 | SERRANILLA, ROMEO MARTIN | Redacted | | | | | | | |
| 4499544 | SERRANNO, JENNIFFER | Redacted | | | | | | | |
| 4830017 | SERRANO , JULIAN | Redacted | | | | | | | |
| 4502737 | SERRANO AVILES, VICTOR J | Redacted | | | | | | | |
| 5771477 | SERRANO CARLOS X | CALLE 639 KM50 HM47 SECLA VILLA | | | | SABANA HOYOS | PR | 00688 | |
| 4412331 | SERRANO CASTILLO, BIANEY A | Redacted | | | | | | | |
| 5771481 | SERRANO CLARIBEL | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4499822 | SERRANO CRUZ, NANCELIZ | Redacted | | | | | | | |
| 4756261 | SERRANO DIAZ, ANDREA | Redacted | | | | | | | |
| 4588405 | SERRANO DIAZ, CARMEN M | Redacted | | | | | | | |
| 4753473 | SERRANO FLORES, GRACIELA | Redacted | | | | | | | |
| 4499856 | SERRANO GONZALEZ, CARLOS M | Redacted | | | | | | | |
| 5771496 | SERRANO GRACIELA | 3315 TAMIAMI TRAIL E | | | | NAPLES | FL | 34112 | |
| 4898688 | SERRANO HEATING AND AIR | HUGO SERRANO | 5690 RIGHTWOOD WAY | | | SACRAMENTO | CA | 95823 | |
| 4505504 | SERRANO HEREDIA, MYRNELLY | Redacted | | | | | | | |
| 4214149 | SERRANO JR, GABRIEL | Redacted | | | | | | | |
| 4764203 | SERRANO LUGO, CELIA | Redacted | | | | | | | |
| 4203959 | SERRANO MARTINEZ, MARVIN O | Redacted | | | | | | | |
| 4499317 | SERRANO MENDEZ, MADELINE | Redacted | | | | | | | |
| 4177836 | SERRANO MENDOZA, JENNIFER | Redacted | | | | | | | |
| 4198992 | SERRANO MORENO, MARIA | Redacted | | | | | | | |
| 4503769 | SERRANO NAVARRO, WILDALIZ | Redacted | | | | | | | |
| 4496939 | SERRANO ORTIZ, JOSUE B | Redacted | | | | | | | |
| 4545044 | SERRANO POSADA, XIOMARA E | Redacted | | | | | | | |
| 4153170 | SERRANO PUENTE, ANNETTE | Redacted | | | | | | | |
| 4637457 | SERRANO REYES, HECTOR | Redacted | | | | | | | |
| 4502900 | SERRANO RIVERA, BRYAN | Redacted | | | | | | | |
| 4495933 | SERRANO RIVERA, CARMEN | Redacted | | | | | | | |
| 4504436 | SERRANO RODRIGUEZ, JOSUE | Redacted | | | | | | | |
| 4497899 | SERRANO ROMAN, GABRIEL E | Redacted | | | | | | | |
| 4466775 | SERRANO SERNA, BIANCA Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656738 | SERRANO SERRANO, RAFEAL | Redacted | | | | | | | |
| 4749160 | SERRANO SOLER, ALEJANDRA | Redacted | | | | | | | |
| 4187600 | SERRANO VAZQUEZ, JOCELYN | Redacted | | | | | | | |
| 5771580 | SERRANO YAJAIRA | VALENCIANO ARRIBA SECTOR | | | | JUNCOS | PR | 00777 | |
| 4197132 | SERRANO ZAMORA, ALDAIR | Redacted | | | | | | | |
| 4628437 | SERRANO, ABDELA | Redacted | | | | | | | |
| 4496295 | SERRANO, ABNER | Redacted | | | | | | | |
| 4787697 | Serrano, Ada | Redacted | | | | | | | |
| 4787698 | Serrano, Ada | Redacted | | | | | | | |
| 4168502 | SERRANO, ADILENE | Redacted | | | | | | | |
| 4790420 | Serrano, Adolfo | Redacted | | | | | | | |
| 4334507 | SERRANO, ADONIS | Redacted | | | | | | | |
| 4207239 | SERRANO, ADRIANA | Redacted | | | | | | | |
| 4702671 | SERRANO, ADRIANA | Redacted | | | | | | | |
| 4557874 | SERRANO, ADRIEL | Redacted | | | | | | | |
| 4715866 | SERRANO, AIDA L. | Redacted | | | | | | | |
| 4303481 | SERRANO, ALEJANDRO | Redacted | | | | | | | |
| 4503607 | SERRANO, ALEJANDRO | Redacted | | | | | | | |
| 4496927 | SERRANO, ALEYKA | Redacted | | | | | | | |
| 4416432 | SERRANO, ALEZZANDRO | Redacted | | | | | | | |
| 4619197 | SERRANO, ALFREDO | Redacted | | | | | | | |
| 4658845 | SERRANO, ALICIA | Redacted | | | | | | | |
| 4172088 | SERRANO, ALOHILANI L | Redacted | | | | | | | |
| 4206314 | SERRANO, ALONDRA B | Redacted | | | | | | | |
| 4524183 | SERRANO, AMBER C | Redacted | | | | | | | |
| 4663934 | SERRANO, ANA L. | Redacted | | | | | | | |
| 4213448 | SERRANO, ANDRES | Redacted | | | | | | | |
| 4659740 | SERRANO, ANGEL | Redacted | | | | | | | |
| 4705612 | SERRANO, ANGEL | Redacted | | | | | | | |
| 4178386 | SERRANO, ANGEL GAVIEL | Redacted | | | | | | | |
| 4501842 | SERRANO, ANGEL J | Redacted | | | | | | | |
| 4331684 | SERRANO, ANGEL L | Redacted | | | | | | | |
| 4238209 | SERRANO, ANGELA M | Redacted | | | | | | | |
| 4436312 | SERRANO, ARACELIS | Redacted | | | | | | | |
| 4588588 | SERRANO, AWILDA | Redacted | | | | | | | |
| 4231988 | SERRANO, BEATRICE | Redacted | | | | | | | |
| 4249098 | SERRANO, BRENDA S | Redacted | | | | | | | |
| 4243964 | SERRANO, BRYAN A | Redacted | | | | | | | |
| 4331051 | SERRANO, BRYAN A | Redacted | | | | | | | |
| 4410447 | SERRANO, CAMILLA | Redacted | | | | | | | |
| 4601393 | SERRANO, CAREN | Redacted | | | | | | | |
| 4409234 | SERRANO, CARLEE A | Redacted | | | | | | | |
| 4393033 | SERRANO, CARLOS A | Redacted | | | | | | | |
| 4735251 | SERRANO, CARMEN | Redacted | | | | | | | |
| 4632330 | SERRANO, CARMEN E | Redacted | | | | | | | |
| 4333685 | SERRANO, CARMENSHALEE | Redacted | | | | | | | |
| 4471438 | SERRANO, CASSANDRA A | Redacted | | | | | | | |
| 4543837 | SERRANO, CATHERINE J | Redacted | | | | | | | |
| 4705872 | SERRANO, CELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705873 | SERRANO, CELIA | Redacted | | | | | | | |
| 4666055 | SERRANO, CHARLES R | Redacted | | | | | | | |
| 4598569 | SERRANO, CHERRY | Redacted | | | | | | | |
| 4445988 | SERRANO, CHRISTIAN S | Redacted | | | | | | | |
| 4188657 | SERRANO, CHRISTIAN S | Redacted | | | | | | | |
| 4440527 | SERRANO, CHRISTOPHER A | Redacted | | | | | | | |
| 4312960 | SERRANO, CIERRA | Redacted | | | | | | | |
| 4785629 | Serrano, Claribel | Redacted | | | | | | | |
| 4785630 | Serrano, Claribel | Redacted | | | | | | | |
| 4758173 | SERRANO, CLAUDIA | Redacted | | | | | | | |
| 4822509 | Serrano, Coreen and Joe | Redacted | | | | | | | |
| 4420126 | SERRANO, CRYSTAL | Redacted | | | | | | | |
| 4170183 | SERRANO, CYNTHIA | Redacted | | | | | | | |
| 4716601 | SERRANO, DAISY | Redacted | | | | | | | |
| 4245545 | SERRANO, DALGIS | Redacted | | | | | | | |
| 4856156 | SERRANO, DANIEL | Redacted | | | | | | | |
| 4283859 | SERRANO, DANIELA | Redacted | | | | | | | |
| 4625041 | SERRANO, DAVID | Redacted | | | | | | | |
| 4382373 | SERRANO, DAVID | Redacted | | | | | | | |
| 4230590 | SERRANO, DAVID E | Redacted | | | | | | | |
| 4202625 | SERRANO, DAVID L | Redacted | | | | | | | |
| 4397869 | SERRANO, DELIA F | Redacted | | | | | | | |
| 4524991 | SERRANO, DIANA | Redacted | | | | | | | |
| 4183759 | SERRANO, DIANA | Redacted | | | | | | | |
| 4218317 | SERRANO, DIANE | Redacted | | | | | | | |
| 4328622 | SERRANO, EDDA | Redacted | | | | | | | |
| 4668471 | SERRANO, EDGAR | Redacted | | | | | | | |
| 4524812 | SERRANO, EDGAR A | Redacted | | | | | | | |
| 4740563 | SERRANO, EDUARDO | Redacted | | | | | | | |
| 4469705 | SERRANO, ELIZABETH | Redacted | | | | | | | |
| 4192409 | SERRANO, ELIZABETH M | Redacted | | | | | | | |
| 4410926 | SERRANO, EMILIA | Redacted | | | | | | | |
| 4577836 | SERRANO, ENEDINA | Redacted | | | | | | | |
| 4752499 | SERRANO, EPIGMENIO | Redacted | | | | | | | |
| 4190827 | SERRANO, ERICA | Redacted | | | | | | | |
| 4496972 | SERRANO, ERNESTINA | Redacted | | | | | | | |
| 4332798 | SERRANO, ESMARIAH | Redacted | | | | | | | |
| 4669153 | SERRANO, EVA | Redacted | | | | | | | |
| 4496997 | SERRANO, EVELYN | Redacted | | | | | | | |
| 4642906 | SERRANO, FELICITA | Redacted | | | | | | | |
| 4477174 | SERRANO, FELIX | Redacted | | | | | | | |
| 4471384 | SERRANO, FELIX | Redacted | | | | | | | |
| 4295150 | SERRANO, FELIX R | Redacted | | | | | | | |
| 4499120 | SERRANO, FRANCISCO | Redacted | | | | | | | |
| 4423160 | SERRANO, GABRIEL | Redacted | | | | | | | |
| 4187427 | SERRANO, GABY | Redacted | | | | | | | |
| 4696761 | SERRANO, GEORGINA | Redacted | | | | | | | |
| 4623788 | SERRANO, GILBERTO | Redacted | | | | | | | |
| 4204497 | SERRANO, GINO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4336004 | SERRANO, GRACE | Redacted | | | | | | | |
| 4174006 | SERRANO, GRACE C | Redacted | | | | | | | |
| 4584221 | SERRANO, GREGORIO | Redacted | | | | | | | |
| 4183166 | SERRANO, GREGORY | Redacted | | | | | | | |
| 4333625 | SERRANO, GRISEL | Redacted | | | | | | | |
| 4638205 | SERRANO, GRISEL | Redacted | | | | | | | |
| 4224209 | SERRANO, HECTOR C | Redacted | | | | | | | |
| 4499157 | SERRANO, HECTOR L | Redacted | | | | | | | |
| 4661985 | SERRANO, HELMUT | Redacted | | | | | | | |
| 4239200 | SERRANO, HUASCAR | Redacted | | | | | | | |
| 4289859 | SERRANO, IAN | Redacted | | | | | | | |
| 4615947 | SERRANO, IDA AGOSTO | Redacted | | | | | | | |
| 4497969 | SERRANO, IDALIA | Redacted | | | | | | | |
| 4333433 | SERRANO, IDALICE | Redacted | | | | | | | |
| 4144723 | SERRANO, ISIS L | Redacted | | | | | | | |
| 4280347 | SERRANO, IVELISSE | Redacted | | | | | | | |
| 4720673 | SERRANO, JACOB | Redacted | | | | | | | |
| 4346544 | SERRANO, JACOB J | Redacted | | | | | | | |
| 4300609 | SERRANO, JACQUELINE | Redacted | | | | | | | |
| 4500314 | SERRANO, JADIRA | Redacted | | | | | | | |
| 4225013 | SERRANO, JALIXA | Redacted | | | | | | | |
| 4331616 | SERRANO, JANICE V | Redacted | | | | | | | |
| 4197621 | SERRANO, JASMINE V | Redacted | | | | | | | |
| 4401336 | SERRANO, JAYCE M | Redacted | | | | | | | |
| 4255358 | SERRANO, JEFFREY | Redacted | | | | | | | |
| 4163071 | SERRANO, JENNIFER | Redacted | | | | | | | |
| 4501542 | SERRANO, JENNIFER A | Redacted | | | | | | | |
| 4267033 | SERRANO, JENNIFFER | Redacted | | | | | | | |
| 4568862 | SERRANO, JEREMIAH | Redacted | | | | | | | |
| 4530224 | SERRANO, JESSICA D | Redacted | | | | | | | |
| 4545970 | SERRANO, JESUS | Redacted | | | | | | | |
| 4184179 | SERRANO, JESUS G | Redacted | | | | | | | |
| 4208566 | SERRANO, JOCELYN | Redacted | | | | | | | |
| 4448758 | SERRANO, JOE J | Redacted | | | | | | | |
| 4639058 | SERRANO, JOEL | Redacted | | | | | | | |
| 4434174 | SERRANO, JONATHAN | Redacted | | | | | | | |
| 4439749 | SERRANO, JORDAN | Redacted | | | | | | | |
| 4297026 | SERRANO, JORDAN S | Redacted | | | | | | | |
| 4428610 | SERRANO, JORGE | Redacted | | | | | | | |
| 4709051 | SERRANO, JORGE | Redacted | | | | | | | |
| 4250010 | SERRANO, JORGE L | Redacted | | | | | | | |
| 4162523 | SERRANO, JOSE | Redacted | | | | | | | |
| 4714673 | SERRANO, JOSE | Redacted | | | | | | | |
| 4758103 | SERRANO, JOSE | Redacted | | | | | | | |
| 4570687 | SERRANO, JOSE A | Redacted | | | | | | | |
| 4237768 | SERRANO, JOSE L | Redacted | | | | | | | |
| 4691199 | SERRANO, JOSE LUIS | Redacted | | | | | | | |
| 4637047 | SERRANO, JOSUE | Redacted | | | | | | | |
| 4750241 | SERRANO, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707340 | SERRANO, JUAN | Redacted | | | | | | | |
| 4564195 | SERRANO, JUAN C | Redacted | | | | | | | |
| 4167171 | SERRANO, JUANA | Redacted | | | | | | | |
| 4785218 | Serrano, Julia | Redacted | | | | | | | |
| 4785219 | Serrano, Julia | Redacted | | | | | | | |
| 4187583 | SERRANO, JULIE A | Redacted | | | | | | | |
| 4213277 | SERRANO, KARINA | Redacted | | | | | | | |
| 4213892 | SERRANO, KARLA | Redacted | | | | | | | |
| 4566042 | SERRANO, KARLY B | Redacted | | | | | | | |
| 4299803 | SERRANO, KARYN | Redacted | | | | | | | |
| 4493138 | SERRANO, KEANU | Redacted | | | | | | | |
| 4496349 | SERRANO, KIMBERLY A | Redacted | | | | | | | |
| 4404596 | SERRANO, LAURA | Redacted | | | | | | | |
| 4728930 | SERRANO, LETICIA | Redacted | | | | | | | |
| 4153462 | SERRANO, LETICIA N | Redacted | | | | | | | |
| 4414245 | SERRANO, LILIANA D | Redacted | | | | | | | |
| 4631637 | SERRANO, LILLIAN Y | Redacted | | | | | | | |
| 4230646 | SERRANO, LIZBETH | Redacted | | | | | | | |
| 4544473 | SERRANO, LORENA | Redacted | | | | | | | |
| 4758930 | SERRANO, LOURDES | Redacted | | | | | | | |
| 4842938 | SERRANO, LOURDES | Redacted | | | | | | | |
| 4182257 | SERRANO, LUIS | Redacted | | | | | | | |
| 4624800 | SERRANO, LUIS | Redacted | | | | | | | |
| 4247192 | SERRANO, LUIS | Redacted | | | | | | | |
| 4504499 | SERRANO, LUIS | Redacted | | | | | | | |
| 4156754 | SERRANO, LUIS A | Redacted | | | | | | | |
| 4498275 | SERRANO, MADELINE | Redacted | | | | | | | |
| 4162713 | SERRANO, MANNY | Redacted | | | | | | | |
| 4296072 | SERRANO, MANUEL | Redacted | | | | | | | |
| 4764168 | SERRANO, MANUEL | Redacted | | | | | | | |
| 4638663 | SERRANO, MARGARITA | Redacted | | | | | | | |
| 4411916 | SERRANO, MARIA | Redacted | | | | | | | |
| 4842939 | SERRANO, MARIA | Redacted | | | | | | | |
| 4639767 | SERRANO, MARIA | Redacted | | | | | | | |
| 4279054 | SERRANO, MARIA A | Redacted | | | | | | | |
| 4178564 | SERRANO, MARIA D | Redacted | | | | | | | |
| 4526414 | SERRANO, MARIA I | Redacted | | | | | | | |
| 4500270 | SERRANO, MARIA I | Redacted | | | | | | | |
| 4500322 | SERRANO, MARIA L | Redacted | | | | | | | |
| 4211845 | SERRANO, MARIANNA | Redacted | | | | | | | |
| 4334685 | SERRANO, MARICELLI | Redacted | | | | | | | |
| 4587870 | SERRANO, MARISOL | Redacted | | | | | | | |
| 4209448 | SERRANO, MARLEN | Redacted | | | | | | | |
| 4244002 | SERRANO, MARLON | Redacted | | | | | | | |
| 4157102 | SERRANO, MARTHA M | Redacted | | | | | | | |
| 4435437 | SERRANO, MATTHEW J | Redacted | | | | | | | |
| 4471007 | SERRANO, MATTHEW S | Redacted | | | | | | | |
| 4267833 | SERRANO, MAYRA A | Redacted | | | | | | | |
| 4220431 | SERRANO, MELANIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13093 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423881 | SERRANO, MICHAEL | Redacted | | | | | | | |
| 4199910 | SERRANO, MICHELLE | Redacted | | | | | | | |
| 4328535 | SERRANO, MICHELLE E | Redacted | | | | | | | |
| 4537431 | SERRANO, MIKHAILA | Redacted | | | | | | | |
| 4202279 | SERRANO, MILO | Redacted | | | | | | | |
| 4498977 | SERRANO, MILTON D | Redacted | | | | | | | |
| 4335477 | SERRANO, MIOSOTIS | Redacted | | | | | | | |
| 4451372 | SERRANO, MIRANDA | Redacted | | | | | | | |
| 4282765 | SERRANO, MONICA L | Redacted | | | | | | | |
| 4503354 | SERRANO, NANCY | Redacted | | | | | | | |
| 4529467 | SERRANO, NATALIE | Redacted | | | | | | | |
| 4212555 | SERRANO, NELLIE | Redacted | | | | | | | |
| 4501172 | SERRANO, NELMARY | Redacted | | | | | | | |
| 4183859 | SERRANO, NICHOLAS R | Redacted | | | | | | | |
| 4640806 | SERRANO, NILDA | Redacted | | | | | | | |
| 4562538 | SERRANO, NILSA | Redacted | | | | | | | |
| 4503181 | SERRANO, NITZA I | Redacted | | | | | | | |
| 4710327 | SERRANO, NORMA | Redacted | | | | | | | |
| 4243143 | SERRANO, OLGA | Redacted | | | | | | | |
| 4223241 | SERRANO, ORLANDO | Redacted | | | | | | | |
| 4235392 | SERRANO, ORNAN | Redacted | | | | | | | |
| 4770492 | SERRANO, OSCAR ANTONIO PASTORA | Redacted | | | | | | | |
| 4550992 | SERRANO, PABLO | Redacted | | | | | | | |
| 4532116 | SERRANO, PATRICIA | Redacted | | | | | | | |
| 4272816 | SERRANO, PERLITA | Redacted | | | | | | | |
| 4503288 | SERRANO, RAMON E | Redacted | | | | | | | |
| 4497119 | SERRANO, RAMON L | Redacted | | | | | | | |
| 4695727 | SERRANO, RAY | Redacted | | | | | | | |
| 4775785 | SERRANO, REFUJIO | Redacted | | | | | | | |
| 4204727 | SERRANO, RENAE | Redacted | | | | | | | |
| 4205344 | SERRANO, RICHARD | Redacted | | | | | | | |
| 4201516 | SERRANO, RICHARD J | Redacted | | | | | | | |
| 4259613 | SERRANO, ROBERT | Redacted | | | | | | | |
| 4715197 | SERRANO, ROBERT G | Redacted | | | | | | | |
| 4623580 | SERRANO, ROGELIO | Redacted | | | | | | | |
| 4787058 | Serrano, Roger | Redacted | | | | | | | |
| 4185809 | SERRANO, ROMAN | Redacted | | | | | | | |
| 4159191 | SERRANO, RUBY M | Redacted | | | | | | | |
| 4426780 | SERRANO, RUSSELLE | Redacted | | | | | | | |
| 4603425 | SERRANO, SAM | Redacted | | | | | | | |
| 4701043 | SERRANO, SAMUEL | Redacted | | | | | | | |
| 4423133 | SERRANO, SAMUEL | Redacted | | | | | | | |
| 4207077 | SERRANO, SANDIE | Redacted | | | | | | | |
| 4171779 | SERRANO, SARA | Redacted | | | | | | | |
| 4175809 | SERRANO, SAUL | Redacted | | | | | | | |
| 4398887 | SERRANO, SEBASTIAN | Redacted | | | | | | | |
| 4531640 | SERRANO, SHACOLA | Redacted | | | | | | | |
| 4254852 | SERRANO, SHAMIL | Redacted | | | | | | | |
| 4623762 | SERRANO, SHIRLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181932 | SERRANO, SHIRLEY | Redacted | | | | | | | |
| 4561353 | SERRANO, SHYLAH | Redacted | | | | | | | |
| 4204322 | SERRANO, STEPHANIE | Redacted | | | | | | | |
| 4314683 | SERRANO, SYDNEY M | Redacted | | | | | | | |
| 4396294 | SERRANO, TERRANCE | Redacted | | | | | | | |
| 4612497 | SERRANO, THOMAS F | Redacted | | | | | | | |
| 4245261 | SERRANO, TYIE | Redacted | | | | | | | |
| 4534916 | SERRANO, VALERIE | Redacted | | | | | | | |
| 4670501 | SERRANO, VENECIA | Redacted | | | | | | | |
| 4181131 | SERRANO, VERONICA E | Redacted | | | | | | | |
| 4361037 | SERRANO, VICTOR | Redacted | | | | | | | |
| 4655686 | SERRANO, VICTOR M | Redacted | | | | | | | |
| 4426553 | SERRANO, VICTORIA | Redacted | | | | | | | |
| 4711889 | SERRANO, VIRGEN | Redacted | | | | | | | |
| 4676267 | SERRANO, VIRGIE | Redacted | | | | | | | |
| 4642153 | SERRANO, VIRGINIA | Redacted | | | | | | | |
| 4715646 | SERRANO, WALTER | Redacted | | | | | | | |
| 4505542 | SERRANO, WANDA | Redacted | | | | | | | |
| 4493601 | SERRANO, WILMER | Redacted | | | | | | | |
| 4228256 | SERRANO, YADIRA | Redacted | | | | | | | |
| 4505577 | SERRANO, YAHAIRA E | Redacted | | | | | | | |
| 4494323 | SERRANO, YAMIKA | Redacted | | | | | | | |
| 4285323 | SERRANO, YESENIA | Redacted | | | | | | | |
| 4168992 | SERRANO, YVONNE | Redacted | | | | | | | |
| 4205336 | SERRANO-ALATORRE, IRMA Y | Redacted | | | | | | | |
| 4412353 | SERRANO-DIAZ, JENNIFER | Redacted | | | | | | | |
| 4464103 | SERRANOFLORES, JUDITH | Redacted | | | | | | | |
| 4745316 | SERRANO-RAMIREZ, GILBERTO | Redacted | | | | | | | |
| 4424226 | SERRANT, ALEXANDRIA | Redacted | | | | | | | |
| 4723131 | SERRANT, SAEED | Redacted | | | | | | | |
| 4270230 | SERRAO, AMANDA B | Redacted | | | | | | | |
| 4528526 | SERRATA, JESSICA | Redacted | | | | | | | |
| 4423376 | SERRATA, JORGE | Redacted | | | | | | | |
| 4699745 | SERRATA, MARIA A. | Redacted | | | | | | | |
| 4627486 | SERRATO   JR, MARIO | Redacted | | | | | | | |
| 4208929 | SERRATO, BRIAN | Redacted | | | | | | | |
| 4200766 | SERRATO, CASSANDRA A | Redacted | | | | | | | |
| 4527684 | SERRATO, DELIA | Redacted | | | | | | | |
| 4548422 | SERRATO, ELIA | Redacted | | | | | | | |
| 4207238 | SERRATO, GABRIELA | Redacted | | | | | | | |
| 4550094 | SERRATO, JENIFER | Redacted | | | | | | | |
| 4190902 | SERRATO, JOHN | Redacted | | | | | | | |
| 4304598 | SERRATO, JONATHAN | Redacted | | | | | | | |
| 4548630 | SERRATO, JORGE | Redacted | | | | | | | |
| 4284026 | SERRATO, JOSEFINA | Redacted | | | | | | | |
| 4214663 | SERRATO, JOSEPH M | Redacted | | | | | | | |
| 4168953 | SERRATO, JUAN J | Redacted | | | | | | | |
| 4659649 | SERRATO, JUANITA E. E | Redacted | | | | | | | |
| 4214389 | SERRATO, KEVIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550337 | SERRATO, LISETH | Redacted | | | | | | | |
| 4207471 | SERRATO, LUIS A | Redacted | | | | | | | |
| 4170620 | SERRATO, MARRISA | Redacted | | | | | | | |
| 4257921 | SERRATO, MIREYA | Redacted | | | | | | | |
| 4549072 | SERRATO, NOE | Redacted | | | | | | | |
| 4290439 | SERRATO, OTTO J | Redacted | | | | | | | |
| 4661909 | SERRATO, RALPH | Redacted | | | | | | | |
| 4205398 | SERRATO, RODOLFO | Redacted | | | | | | | |
| 4549771 | SERRATO, ROSALEE | Redacted | | | | | | | |
| 4267959 | SERRATO, RUBI | Redacted | | | | | | | |
| 4192927 | SERRATO, RUBY | Redacted | | | | | | | |
| 4249994 | SERRATO, RUTH M | Redacted | | | | | | | |
| 4197613 | SERRATO, SILVIA G | Redacted | | | | | | | |
| 4164793 | SERRATOS, ALYSIA M | Redacted | | | | | | | |
| 4194020 | SERRATOS, CARLETT | Redacted | | | | | | | |
| 4176365 | SERRATOS, EDUARDO SERRATOS | Redacted | | | | | | | |
| 4716037 | SERRATOS, IVAN | Redacted | | | | | | | |
| 4211632 | SERRATOS, MARIA F | Redacted | | | | | | | |
| 4179938 | SERRATOS, RAUL M | Redacted | | | | | | | |
| 4277549 | SERRATT, TAYLIA L | Redacted | | | | | | | |
| 4372956 | SERRELL, ANYAE A | Redacted | | | | | | | |
| 4443746 | SERRELL, SAMANTHA | Redacted | | | | | | | |
| 4708826 | SERRELS, DON | Redacted | | | | | | | |
| 4442876 | SERRES, HOLLY A | Redacted | | | | | | | |
| 4451101 | SERRES-MORSE, KAITLYN V | Redacted | | | | | | | |
| 4254969 | SERRET, ROSE | Redacted | | | | | | | |
| 4713648 | SERRET-MORALES, LILLIAN A | Redacted | | | | | | | |
| 4686237 | SERRETTE, LORRAINE | Redacted | | | | | | | |
| 4765010 | SERRILL, CHARLES | Redacted | | | | | | | |
| 4542167 | SERRILLOS, RAFAEL | Redacted | | | | | | | |
| 4593094 | SERRIO, HELENA R | Redacted | | | | | | | |
| 4380488 | SERRONE, SHARON | Redacted | | | | | | | |
| 4339993 | SERRY, AMINATA | Redacted | | | | | | | |
| 4481871 | SERSEN, KELSEY | Redacted | | | | | | | |
| 4346398 | SERT, MUHAMMET ENES | Redacted | | | | | | | |
| 4794451 | Serta | Redacted | | | | | | | |
| 5798822 | SERTA INC | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798823 | SERTA INC (MAINLAND) | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798824 | SERTA INC (MAINLAND) EMP/SAS | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4801643 | SERTA INCORPORATED | 3029 EAGLE WAY | 2600 FORBS AVE | | | HOFFMAN ESTATES | IL | 60192 | |
| 5798825 | SERTA INCORPORATED EMP | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5851070 | Serta, Inc. | Serta Simmons Bedding, LLC | Erich Paul Kimmel | 2451 Industry Ave | | Doraville | GA | 30360 | |
| 4893200 | Sertifi, Inc. | Attn: Nick Stojka | 350 N LaSalle Dr | #300 | | Chicago | IL | 60654 | |
| 4830018 | SERTTHIN KITCHEN | Redacted | | | | | | | |
| 4188181 | SERULNECK, JESSICA M | Redacted | | | | | | | |
| 5771598 | SERUNTINEBURG KATHYSADIE | 201 RIDGEVIEW DR | | | | CARRIER | MS | 39426 | |
| 4871945 | SERV U LOCKSMITHS | 977 ST JAMES AVE | | | | SPRINGFIELD | MA | 01104 | |
| 4859388 | SERVAAS LABORATORIES INC | 1200 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862443 | SERVALL COMPANY | 1ST SOURCE SERVALL | P O BOX 641218 | | | DETROIT | MI | 48264 | |
| 4765798 | SERVANDO, ZENAIDA | Redacted | | | | | | | |
| 4186397 | SERVANO CARRANZA, ESTEFANY M | Redacted | | | | | | | |
| 4708274 | SERVANTES JR, PETE | Redacted | | | | | | | |
| 4353418 | SERVANTES, DOROTHY D | Redacted | | | | | | | |
| 4383752 | SERVANTES, ELIJAH K | Redacted | | | | | | | |
| 4573845 | SERVANTES, TIARA | Redacted | | | | | | | |
| 4550534 | SERVATIUS, BRIAN | Redacted | | | | | | | |
| 4540864 | SERVATIUS, SYLVANA R | Redacted | | | | | | | |
| 4870643 | SERVCO INDUSTRIES | 77 DEERHURST CORP | 1315 BLONDOLL AVE | | | BRONX | NY | 10461 | |
| 4864844 | SERVCO PACIFIC INC | 80 SAND ISLAND ACCESS RD STE 119 | | | | HONOLULU | HI | 96819-4904 | |
| 4853359 | Serve You | Redacted | | | | | | | |
| 4238696 | SERVEDIO, CHRISTINA | Redacted | | | | | | | |
| 4438103 | SERVELLI, JOHN | Redacted | | | | | | | |
| 4472271 | SERVELLO, NANCY | Redacted | | | | | | | |
| 4685620 | SERVELLON, ALMA | Redacted | | | | | | | |
| 4822510 | SERVELLON-CHAVEZ, ANA | Redacted | | | | | | | |
| 4221142 | SERVENT, WILLIAM | Redacted | | | | | | | |
| 4872653 | SERVERGRAPH INC | APPLIED SYSTEM DESIGN INC | 275 GROVE STREET | | | NEWTON | MA | 02466 | |
| 4853358 | ServeRX | Redacted | | | | | | | |
| 4709977 | SERVIA, MARIA | Redacted | | | | | | | |
| 4126334 | Service 1 Electric | PO Box 1438 | | | | Catoosa | OK | 74015 | |
| 5798827 | Service 1 Electric | PO BOX 1438 | | | | CALOOSA | OK | 74015-1438 | |
| 5798828 | SERVICE 1 ELECTRIC | PO BOX 1438 | | | | CALOOSA STATE | OK | 74015 | |
| 4888701 | SERVICE 1 ELECTRIC | TNT VENTURES LLC | P O BOX 1438 | | | CATOOSA | OK | 74015 | |
| 5790906 | SERVICE 1 ELECTRIC | TONY MCCALL, MANAGING PARTNER | PO BOX 1438 | | | CALOOSA | OK | 74105 | |
| 4857835 | SERVICE ACADEMY CAREER CONFERENCE | #247 KING GEORGE STREET | | | | ANNAPOLIS | MD | 21402 | |
| 4857883 | SERVICE CENTER OF CORTEZ INC | 1 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 4860753 | SERVICE CEOS LLC | 1451 PHILEMA RD S | | | | LEESBURG | GA | 31763 | |
| 4794139 | Service Champ, Inc. | Redacted | | | | | | | |
| 4794140 | Service Champ, Inc. | Redacted | | | | | | | |
| 4794141 | Service Champ, Inc. | Redacted | | | | | | | |
| 4880992 | SERVICE DELIVERY INC | P O BOX 20787 | | | | GREENFIELD | WI | 53220 | |
| 4865512 | SERVICE DELIVERY PLUS | 3120 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| 4871166 | SERVICE DISTRIBUTING INC | 8397 PARIS ST | | | | LORTON | VA | 22079 | |
| 4887716 | SERVICE EXPERTS | SERVICE EXPERTS HEATING AND AIR CON | 1225 E SIOUX AVE | | | PIERRE | SD | 57501 | |
| 5790907 | SERVICE EXPRESS INC | KEVIN HAVERT, VP FIN | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | |
| 5798829 | Service Express, Inc. | 3854 Broadmoor Ave. SE | | | | Grand Rapids | MI | 49512 | |
| 5790908 | SERVICE EXPRESS, INC. | CONTROLLER | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | |
| 4852328 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1481537 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852345 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1489217 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852349 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1507615 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852327 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1532695 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852350 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1535859 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845352 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1303062 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847602 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1309863 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847899 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1314730 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847627 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1317554 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4845351 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322086 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848214 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322349 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845350 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322454 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846272 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1330472 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845349 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1335800 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845289 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1339882 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851041 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1341956 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848880 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1348839 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846398 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1349225 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852779 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1349922 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847362 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1351951 | 555 S FEDERAL HWY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848215 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1352064 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845285 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1352066 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849850 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354374 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845979 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354496 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847363 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354562 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847898 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1358325 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4848216 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1359518 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845943 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1360861 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849882 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1366132 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850049 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1366416 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13098 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848879 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1367490 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849117 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1369968 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848872 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1374461 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849964 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1377229 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848779 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1378097 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852898 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1380074 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849116 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1381323 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845611 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1383788 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851225 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1385442 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850362 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1390135 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850707 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1390798 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852554 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1391115 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852242 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1391702 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850202 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1395106 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850205 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1398531 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845243 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1399733 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851839 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1400038 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852692 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1403960 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851671 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1405827 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848026 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1406261 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852781 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408164 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852082 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408875 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851887 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408939 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852693 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1410224 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852282 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1419208 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852182 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1419496 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846089 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1420622 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852553 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1423802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851624 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1425346 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852978 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1428064 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847150 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1428491 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852780 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1429575 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847449 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1430701 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852555 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1430953 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847307 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1433228 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846068 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1434615 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847448 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1434998 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852980 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1436541 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847424 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1441302 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846325 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1443747 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847771 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1447753 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849934 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450087 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849273 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450293 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851418 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450706 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851828 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1462481 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851813 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1464765 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850643 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1468754 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852031 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1470847 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846349 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1473153 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851841 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1474017 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845880 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1475465 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847557 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1480555 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851040 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1482836 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850822 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1483593 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848221 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1485194 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847802 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1493803 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848522 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1495749 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848531 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1495915 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851417 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1498619 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852244 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1501390 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850866 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1501503 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850853 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1502681 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848679 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1502802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852472 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1507416 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851851 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1509723 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851415 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1515886 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848676 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1517149 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853010 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1517161 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852237 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1521213 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847304 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1521281 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847018 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1523462 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848958 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1525760 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847542 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1527172 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847225 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1528520 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847805 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1533960 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845708 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1534012 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847016 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1535217 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846356 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1535308 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845842 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1542106 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847315 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1544249 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847794 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1547934 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846357 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1561024 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847340 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1562384 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847813 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1562968 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847406 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1567451 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848281 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1568981 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848678 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1570969 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846202 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1575751 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848659 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1579771 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846964 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1582497 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846020 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1586161 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848655 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1587717 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851377 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1591786 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853136 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1594058 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847662 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1598476 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852914 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1601625 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852164 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1602581 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849996 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1603080 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852582 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1604245 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846179 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1604257 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846962 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1605593 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849415 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1606628 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846963 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1612015 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846188 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1617672 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13102 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850174 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1624890 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847248 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1628364 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849406 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1628388 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848421 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1633201 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848117 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1635701 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848086 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1638736 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848979 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1643238 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849129 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1643393 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848403 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1644998 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850614 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1645075 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848400 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1646576 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850976 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1651464 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848440 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1659635 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849130 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1666634 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849271 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1668881 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848717 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1670667 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853131 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1676993 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850304 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1682795 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848984 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1685802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849616 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1688129 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849617 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1689280 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851963 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1691297 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850612 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1695759 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850175 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1696730 | 555 S FEDERAL HIGHWAY STE200 | | | Boca Raton | FL | 33432 | |
| 4851790 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1721484 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852563 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1733783 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853398 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1747862 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846819 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1754012 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852707 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1756100 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853068 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1756400 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853160 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1762293 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853129 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1769403 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853127 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1772689 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853069 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1781923 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846841 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1803790 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849983 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1816832 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848645 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1838074 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850563 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1895870 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850176 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO1639758 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846651 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO1752382 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851962 | SERVICE FINANCE | ATTN FUNDING LOAN NO 1591786 | 555 S FEDERAL HWY STE 200 | | | Boca Raton | FL | 33432 | |
| 5798830 | Service Finance Company LLC | 555 S Federal Hway | Suite 200 | | | Boca Raton | FL | 33432 | |
| 4846581 | SERVICE FINANCE COMPANY LLC | FUNDING DEPT LOAN #1356543 | 555 S FEDERAL HIGHWAY | SUITE 200 | | Boca Raton | FL | 33432 | |
| 6029935 | Service Finance Company, LLC | PO Box 645373 | | | | Cincinnati | OH | 45264-5373 | |
| 6029935 | Service Finance Company, LLC | Recinos, Luis | 427 Baer Ave | | | Hanover | PA | 17331 | |
| 4848267 | SERVICE GIANT LLC | 4395 DIXIE HWY | | | | Waterford | MI | 48329 | |
| 4863902 | SERVICE INFINITY SOLUTIONS INC | 2400 PLEASANT HILL RD 201 | | | | DULUTH | GA | 30097 | |
| 4848245 | SERVICE LEGEND LLC | 104 BARNEY ST | | | | Wilkes Barre | PA | 18702 | |
| 4842940 | SERVICE MAX, INC. / YACOBELLIS | Redacted | | | | | | | |
| 4860577 | SERVICE MECHANICAL INC | 1411 LINCOLN HWY EAST | | | | NEW HAVEN | IN | 46774 | |
| 4887719 | SERVICE NET WARRANTY LLC | SERVICE NET WARRANTY HOLDINGS INC | 650 MISSOURI AVE | | | JEFFERSONVILLE | IN | 47130 | |
| 5798831 | Service Net Warranty, LLC. | 550 Missouri Ave | | | | Jeffersonville | IN | 47130 | |
| 5788914 | Service Net Warranty, LLC. | Greg Leonberger | 550 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| 4852169 | SERVICE NOW HEATING & AIR CO INC | 160 CORNERSTONE DR | | | | Jasper | TN | 37347 | |
| 5798832 | Service One Electric | 1905 S. Cherokee St. #1438 | | | | Cabosa | OK | 74015 | |
| 5788807 | Service One Electric | Tony McCall | 1905 S. Cherokee St. #1438 | | | Cabosa | OK | 74015 | |
| 4870440 | SERVICE ONE INC | 74 RIVER STREET | | | | RUTLAND | VT | 05701 | |
| 4865376 | SERVICE PERFORMANCE GROUP | 4030 WAKE  FOREST RD STE 300 | | | | RALEIGH | NC | 276096800 | |
| 5830865 | SERVICE PERFORMANCE GROUP, INC. | 307 SOUTH SALEM ST | SUITE 201 | | | APEX | NC | 27502 | |
| 5798833 | Service Performance Group, Inc. | 4030 Wake Forest Rd Ste 300 | | | | Raleigh | NC | 27609-6800 | |
| 4862688 | SERVICE PLUMBING & HEATING INC | 201 WEBBWOOD ROAD | | | | RIVERTON | WY | 82501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899136 | SERVICE PROS | ANTHONY MONTOYA | 1301 MARNE DR | | | HOLLISTER | CA | 95023 | |
| 5793381 | SERVICE RENT ALL | 2706 W. US HWY 80 | | | | MINEOLA | TX | 75773 | |
| 4888258 | SERVICE RENT ALL 75440 | SULPHUR RENTAL SERVICE POWER EQUIP | 199 TAWAKONI DRIVE | | | EMORY | TX | 75440 | |
| 4860805 | SERVICE RENTAL & SUPPLIES INC | 147 KALEPA PLACE | | | | KAHULUI MAUI | HI | 96732 | |
| 4888259 | SERVICE RENTAL ALL 75703 | SULPHUR RENTAL SERVICE POWER EQUIP | 125 FARM TO MARKET 346 | | | TYLER | TX | 75703 | |
| 4883204 | SERVICE ROOFING COMPANY | LEECA A JONES | OFFICE MANAGER | 123 ARIZONA STREET | | WATERLOO | IA | 50703 | |
| 4830019 | SERVICE SMITH LLC | Redacted | | | | | | | |
| 4886042 | SERVICE SOLUTION | RICK HORVATH | 140 FORD RD | | | SONORA | KY | 42776 | |
| 4871423 | SERVICE SOLUTIONS GROUP | 890 REDNA TERRACE | | | | CINCINNATI | OH | 45215 | |
| 4870904 | SERVICE TITAN INC | 801 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| 5798835 | SERVICE TOOL COMPANY LLC | P O BOX 12240 | | | | NEW IBERIA | LA | 70562 | |
| 4864357 | SERVICE UNIFORM RENTAL DV | 2580 SOUTH RARITAN STREET | | | | ENGLEWOOD | CO | 80110 | |
| 4862111 | SERVICE WET GRINDING COMPANY CORP | 1867 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4227334 | SERVICE, DONOVAN | Redacted | | | | | | | |
| 4608874 | SERVICE, MICHAEL | Redacted | | | | | | | |
| 5798836 | Service.com | 30840 Northwestern HWY | | | | Farmington Hills | MI | 48334 | |
| 5801275 | Service.com | c/o Sullivan & Worcester LLP | Attn: Jeffrey R. Gleit,  Allison H. Weiss | Clark A. Freeman | 1633 Broadway | New York | NY | 10019 | |
| 5790909 | SERVICEBENCH INC | ASURION SERVICES, LLC, SUCCESSOR-IN-INTEREST | LOUIS ROSE, VP/GM | 3877 FAIRFAX RIDGE ROAD | | FAIRFAX | VA | 22030 | |
| 5798837 | SERVICEBENCH INC | Louis Rose, VP/GM | 3998 Fair Ridge Drive, Suite 125 | | | FAIRFAX | VA | 22033 | |
| 4879543 | SERVICEBENCH LLC | NEW ASURION CORPORATION | PO BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 4872335 | SERVICEMASTER AAA | ALERT ENTERPRISES INC | 4900 SW TOPEKA BLVD | | | TOPEKA | KS | 66609 | |
| 4871292 | SERVICEMASTER BRANDS MANAGEMENT LLC | 150 PEABODY PL | | | | MEMPHIS | TN | 38103-3700 | |
| 4877103 | SERVICEMASTER CLEAN | INTEGRITY CONCEPTS LLC | 5536 HILIARD ROME OFFCE PARK | | | HILLIARD | OH | 43026 | |
| 4887721 | SERVICEMASTER CLEAN | SERVICEMASTER RESIDENTIAL COMM SERV | P O BOX 1000 DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 4859798 | SERVICEMASTER HOME & OFFICE | 128 E GRANT STREET | | | | ALPENA | MI | 49707 | |
| 4876953 | SERVICEMASTER MAINTENANCE SYSTEMS | HOWARD NIELSEN & ASSOCIATES INC | P O BOX 670053 | | | MARIETTA | GA | 30066 | |
| 4882935 | SERVICENOW INC | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 5788854 | SERVICENOW INC-606219744 | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 5798839 | SERVICENOW INC-606219744 | P O BOX 731647 | none | | | DALLAS | TX | 75373 | |
| 5848166 | ServiceNow, Inc. | Attn: Melissa Schmidt | 4810 Eastgate Mall | | | San Diego | CA | 92121 | |
| 5852616 | ServiceNow, Inc. | Attn: Melissa Schmidt, Senior Director | Corporate Counsel | 4810 Eastgate Mall | | San Diego | CA | 92121 | |
| 4863411 | SERVICEPOWER INC | 222 SEVEN AVE STE 31 BLDG 4D | | | | ANNAPOLIS | MD | 21403 | |
| 5830295 | SERVICES SOLUTIONS, LLC | 7508 Hwy 167 North | | | | Sheridan | AR | 72150 | |
| 4886862 | SERVICESTAR CLEANING CORP | SEARS MAID SERVICES | 47 EAST HILL DRIVE | | | SMITHTOWN | NY | 11787 | |
| 5804573 | SERVICESTAR CLEANING CORP. | ATTN: ROBERT VIGLIAROLO & MARK FORCA | 15 FROWEIN ROAD | SUITE F1 | | CENTER MORICHES | NY | 11934 | |
| 5798840 | ServiceTitan, Inc. | 801 N Brand Blvd. | Suite 700 | | | Glendale | CA | 91203 | |
| 5793383 | SERVICETITAN, INC. | VAHE KUZOYAN | 801 N BRAND BLVD. | SUITE 700 | | GLENDALE | CA | 91203 | |
| 4842941 | SERVIDEO, VITO | Redacted | | | | | | | |
| 4201522 | SERVIN, ABIGAIL | Redacted | | | | | | | |
| 4287934 | SERVIN, AMERICA P | Redacted | | | | | | | |
| 4515157 | SERVIN, ANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201889 | SERVIN, BRENDA | Redacted | | | | | | | |
| 4202945 | SERVIN, CHRISTIAN M | Redacted | | | | | | | |
| 4217002 | SERVIN, CHRISTOPHER J | Redacted | | | | | | | |
| 4208151 | SERVIN, ERIKA | Redacted | | | | | | | |
| 4176707 | SERVIN, IAN-HENRY | Redacted | | | | | | | |
| 4159409 | SERVIN, JONATHAN | Redacted | | | | | | | |
| 4164813 | SERVIN, JOSEPHINE | Redacted | | | | | | | |
| 4295959 | SERVIN, JULIETTA | Redacted | | | | | | | |
| 4202506 | SERVIN, KARLA | Redacted | | | | | | | |
| 4293460 | SERVIN, KELY | Redacted | | | | | | | |
| 4540075 | SERVIN, MATTHEW | Redacted | | | | | | | |
| 4157626 | SERVIN, OLIVIA | Redacted | | | | | | | |
| 4208921 | SERVIN, OSCAR | Redacted | | | | | | | |
| 4169801 | SERVIN, RAQUEL | Redacted | | | | | | | |
| 4195737 | SERVIN, RUBY | Redacted | | | | | | | |
| 4197268 | SERVIN, SASHA | Redacted | | | | | | | |
| 4569770 | SERVIN, VANESSA | Redacted | | | | | | | |
| 4674000 | SERVING, JOSEPH | Redacted | | | | | | | |
| 4466222 | SERVIN-GONZALEZ, CLEMENTE A | Redacted | | | | | | | |
| 4869272 | SERVIONT GLOBAL SOLUTIONS INC | 600 ALEXANDER RD | | | | PRINCETON | NJ | 08540 | |
| 4584852 | SERVIS, DORIS | Redacted | | | | | | | |
| 4617442 | SERVIS, EARL | Redacted | | | | | | | |
| 4362294 | SERVISS, AMANDA | Redacted | | | | | | | |
| 4298969 | SERVISS, MICHAEL G | Redacted | | | | | | | |
| 4335523 | SERVITELLI, DOMINIQUE | Redacted | | | | | | | |
| 4330090 | SERVITELLI, THOMAS R | Redacted | | | | | | | |
| 4269560 | SERVITO, PATRICIA | Redacted | | | | | | | |
| 4246609 | SERVIUS, SCHNAIDER | Redacted | | | | | | | |
| 4468213 | SERVO, JAKE | Redacted | | | | | | | |
| 4681670 | SERVO, MARIA TERESA | Redacted | | | | | | | |
| 5793384 | SERVPRO COMMERCIAL LLC | 801 INDUSTRIAL BLVD | | | | GALLATIN | TN | 37066 | |
| 4886461 | SERVPRO OF BAYTOWN CHANNEL VIEW | S & R OPERATIONS INC | 2700 GREENS RD F300 | | | HOUSTON | TX | 77032 | |
| 4873878 | SERVPRO OF INDIANAPOLIS WEST | CHAD L BAKER LLC | P O BOX 24163 | | | INDIANAPOLIS | IN | 46224 | |
| 4879657 | SERVPRO OF KANKAKEE COUNTY 9619 | NICHOLS ENTERPRISES LLC | 396 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| 4874895 | SERVPRO OF NEWPORT BEACH | DC RESTORATION SERVICES INC | 21531 SURVEYOR CIR | | | HUNTINGTON BCH | CA | 92646-7006 | |
| 4910299 | SERVPRO of Rockwall / Rowlett | Redacted | | | | | | | |
| 4429068 | SERWINOWSKI, STEVEN | Redacted | | | | | | | |
| 4822511 | SERXNER, ANITA | Redacted | | | | | | | |
| 4883459 | SESAC INC | P O BOX 900013 | | | | RALEIGH | NC | 27675 | |
| 5771621 | SESAY DAYDETTE | 5 PICKERING CT | | | | GERMANTOWN | MD | 20874 | |
| 4692726 | SESAY, AUGUSTINE YANKAY | Redacted | | | | | | | |
| 4617524 | SESAY, FATMATA | Redacted | | | | | | | |
| 4329142 | SESAY, FODAY | Redacted | | | | | | | |
| 4768331 | SESAY, HAJA | Redacted | | | | | | | |
| 4341063 | SESAY, JENEBA | Redacted | | | | | | | |
| 4467790 | SESAY, MBALU | Redacted | | | | | | | |
| 4343903 | SESAY, MOMODU | Redacted | | | | | | | |
| 4747762 | SESAY, NTHUMA | Redacted | | | | | | | |
| 4340089 | SESAY, PRESTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445712 | SESAY, RICKEY | Redacted | | | | | | | |
| 4728772 | SESAY, SAIDU | Redacted | | | | | | | |
| 4238154 | SESCO, RONNA L | Redacted | | | | | | | |
| 4337977 | SESCOE, MICHELLE M | Redacted | | | | | | | |
| 4343959 | SESCOE-MOSS, CIARA | Redacted | | | | | | | |
| 4558895 | SESE, MANDY N | Redacted | | | | | | | |
| 4709413 | SESENTON, MILTON | Redacted | | | | | | | |
| 4434084 | SESERA, MICHAEL T | Redacted | | | | | | | |
| 4601624 | SESERI, GENCI | Redacted | | | | | | | |
| 4292326 | SESHADRI, VIJAYARAGHAVAN | Redacted | | | | | | | |
| 4792915 | Sesher, Kevin & Cindy | Redacted | | | | | | | |
| 4356871 | SESI, MARCIS | Redacted | | | | | | | |
| 4349481 | SESI, THOMAS | Redacted | | | | | | | |
| 4279821 | SESKAUSKAS, MICHAEL | Redacted | | | | | | | |
| 4273124 | SESKER, LINDA S | Redacted | | | | | | | |
| 4273541 | SESKIS, KIRE M | Redacted | | | | | | | |
| 4558944 | SESLER, ABIGAIL | Redacted | | | | | | | |
| 4406616 | SESLER, JAZZMEN | Redacted | | | | | | | |
| 4173022 | SESLEY, MYEISHA | Redacted | | | | | | | |
| 4396148 | SESMA, CHRISTOPHER | Redacted | | | | | | | |
| 4525519 | SESMA, DESTINEE | Redacted | | | | | | | |
| 4165073 | SESMAS, APRIL | Redacted | | | | | | | |
| 4268994 | SESO, BERNIE VAL C | Redacted | | | | | | | |
| 4793228 | Sessa, Chris | Redacted | | | | | | | |
| 4439008 | SESSA, CONSTANCE | Redacted | | | | | | | |
| 4598962 | SESSA, JOHN | Redacted | | | | | | | |
| 4830020 | SESSHU DESIGN ASSOCIATES | Redacted | | | | | | | |
| 4389936 | SESSING, SYDNEE ROSE | Redacted | | | | | | | |
| 4390610 | SESSING, TAYLA | Redacted | | | | | | | |
| 4236932 | SESSION, BETHANY | Redacted | | | | | | | |
| 4711460 | SESSION, BETTYE | Redacted | | | | | | | |
| 4372197 | SESSION, DARNAY | Redacted | | | | | | | |
| 4442772 | SESSION, DASIA | Redacted | | | | | | | |
| 4764886 | SESSION, FRANKIE | Redacted | | | | | | | |
| 4683549 | SESSION, JACOB | Redacted | | | | | | | |
| 4770250 | SESSION, JILL A | Redacted | | | | | | | |
| 4672768 | SESSION, JOY | Redacted | | | | | | | |
| 4640297 | SESSION, KRISTIE | Redacted | | | | | | | |
| 4661454 | SESSION, MARY | Redacted | | | | | | | |
| 4678466 | SESSION, TAVONNE | Redacted | | | | | | | |
| 5771634 | SESSIONS ANGELA | 709 W LARKIN ST | | | | ATHENS | TX | 75751 | |
| 5405635 | SESSIONS PATRICIA A | 4635 WILLIAMS ROAD | | | | BENBROOK | TX | 76116 | |
| 4581609 | SESSIONS, ABBYLYN J | Redacted | | | | | | | |
| 4668133 | SESSIONS, CRAIG | Redacted | | | | | | | |
| 4230887 | SESSIONS, JAMES E | Redacted | | | | | | | |
| 4471328 | SESSIONS, JAYLAH | Redacted | | | | | | | |
| 4724698 | SESSIONS, LEOLA | Redacted | | | | | | | |
| 4645078 | SESSIONS, MARY LYNNE | Redacted | | | | | | | |
| 4528770 | SESSIONS, PATRICIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233492 | SESSIONS, SHALONDRA R | Redacted | | | | | | | |
| 4654293 | SESSIONS, STEVEN  M | Redacted | | | | | | | |
| 4194361 | SESSIONS, TRAVIS W | Redacted | | | | | | | |
| 4740633 | SESSLER, BRUCE | Redacted | | | | | | | |
| 4425425 | SESSLER, KEITH M | Redacted | | | | | | | |
| 5771643 | SESSOMS ROBERTA | 117 ELLIOT PL | | | | EAST ORANGE | NJ | 07018 | |
| 4731064 | SESSOMS, APRIL | Redacted | | | | | | | |
| 4708582 | SESSOMS, BARBARA | Redacted | | | | | | | |
| 4256821 | SESSOMS, BRIANNA N | Redacted | | | | | | | |
| 4776185 | SESSOMS, CYNTHIA   WEAVER | Redacted | | | | | | | |
| 4384276 | SESSOMS, DESIRA | Redacted | | | | | | | |
| 4701980 | SESSOMS, DORIS | Redacted | | | | | | | |
| 4611228 | SESSOMS, FRANCES | Redacted | | | | | | | |
| 4382683 | SESSOMS, GWEN | Redacted | | | | | | | |
| 4586920 | SESSOMS, JOYCE | Redacted | | | | | | | |
| 4385991 | SESSOMS, KAITLYN | Redacted | | | | | | | |
| 4378201 | SESSOMS, KEONDA C | Redacted | | | | | | | |
| 4556546 | SESSOMS, KRISTY | Redacted | | | | | | | |
| 4386860 | SESSOMS, MARCEL | Redacted | | | | | | | |
| 4182275 | SESSOMS, MICHAEL | Redacted | | | | | | | |
| 4718887 | SESSOMS, SHARON | Redacted | | | | | | | |
| 4382127 | SESSOMS, STEPHENIE M | Redacted | | | | | | | |
| 4402585 | SESSOMS, VERNON E | Redacted | | | | | | | |
| 4398013 | SESSOMS, WILLIAM | Redacted | | | | | | | |
| 4586809 | SESSON, BARBARA | Redacted | | | | | | | |
| 4518622 | SESSUM, TYLOR | Redacted | | | | | | | |
| 4178683 | SESSUMES, MICHELLE | Redacted | | | | | | | |
| 4465377 | SESSUMS, SANDRA K | Redacted | | | | | | | |
| 4250329 | SESTILE, ERICA N | Redacted | | | | | | | |
| 4755532 | SESTITO, LOIS B | Redacted | | | | | | | |
| 4822512 | SESTO, MELINDA | Redacted | | | | | | | |
| 4794646 | SET RITE PRODUCTS | 1 OSBORNE TERRACE | | | | WAYNE | NJ | 07470 | |
| 4169140 | SET, PHORN | Redacted | | | | | | | |
| 4799881 | SETA CORPORATION | DBA PALMBEACH JEWELRY | 6400 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33499 | |
| 4722354 | SETA, LYNNE | Redacted | | | | | | | |
| 4706115 | SETALURI, VIJAYASARADHI | Redacted | | | | | | | |
| 4267511 | SETARO, JASMINE N | Redacted | | | | | | | |
| 4181761 | SETAYESH, ALI A | Redacted | | | | | | | |
| 4260381 | SETAYESH, SANIA | Redacted | | | | | | | |
| 4684048 | SETCHELL, DOUGLAS | Redacted | | | | | | | |
| 4775781 | SETEGN, HIWOT | Redacted | | | | | | | |
| 4845377 | SETH ALEXANDER BAUGH | 802 W LONGLEAF DR UNIT 88 | | | | AUBURN | AL | 36832 | |
| 4796939 | SETH DOWNING | DBA AGRILINE SUPPLY LLC | 1133 MCARTHUR RD STE A | | | JEFFERSONVILLE | OH | 43128 | |
| 5791400 | SETH FORTGANG | ATTN: CHRISTOPHER ZAMIAS | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 5798842 | Seth Fortgang | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 4887070 | SETH H SCHULMAN | SEARS OPTICAL 1333 | 2001 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| 5771664 | SETH MCCAULEY | 1822 PRINCETON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5771665 | SETH MCDONALD | 6521 DITTY RD | | | | COOKEVILLE | TN | 38506 | |
| 4851411 | SETH PROCTOR | 3538 GREENTREE RD | | | | Lexington | KY | 40517 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849350 | SETH SCHNEIDER | 1 CROCKER ST | | | | South Dartmouth | MA | 02748 | |
| 5771673 | SETH TURNER | 2200 WILLOW GROVE RD | | | | HARRISBURG | IL | 62946 | |
| 4729001 | SETH, AMISH | Redacted | | | | | | | |
| 4169312 | SETH, ANSH | Redacted | | | | | | | |
| 4652342 | SETH, AUDREY | Redacted | | | | | | | |
| 4199522 | SETH, BRITTANY L | Redacted | | | | | | | |
| 4282402 | SETH, HARSH | Redacted | | | | | | | |
| 4648139 | SETH, JEROME M | Redacted | | | | | | | |
| 4436401 | SETH, JOSEPH M | Redacted | | | | | | | |
| 4246416 | SETH, LATASHA | Redacted | | | | | | | |
| 4271857 | SETH, LISA R | Redacted | | | | | | | |
| 4716226 | SETH, MARION | Redacted | | | | | | | |
| 4557085 | SETH, NEELCHA | Redacted | | | | | | | |
| 4315331 | SETH, RAJEEV | Redacted | | | | | | | |
| 4614190 | SETH, ROSALIND M | Redacted | | | | | | | |
| 4728997 | SETH, TERESA | Redacted | | | | | | | |
| 4854719 | SETH, TIM AND KENT OLIVER | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT SERVICES | 5713 GRAND AVENUE | SUITE B | DULUTH | MN | 55807 | |
| 4431899 | SETHER, CHRIS | Redacted | | | | | | | |
| 4566786 | SETHER, MAKAYLA C | Redacted | | | | | | | |
| 4757595 | SETHER, PAMALA | Redacted | | | | | | | |
| 4417414 | SETHI, AMAR N | Redacted | | | | | | | |
| 4184611 | SETHI, DALJIT | Redacted | | | | | | | |
| 4214468 | SETHI, JASJIT | Redacted | | | | | | | |
| 4506718 | SETHI, JOAN | Redacted | | | | | | | |
| 4164071 | SETHI, VARSHA | Redacted | | | | | | | |
| 4481776 | SETHMAN, SARA | Redacted | | | | | | | |
| 4298728 | SETHUPATHI, KUNGUMAPAVITHRA | Redacted | | | | | | | |
| 4426237 | SETHY, JASMIT | Redacted | | | | | | | |
| 4157904 | SETIADJI, REGINA I | Redacted | | | | | | | |
| 4357999 | SETIAN, JOHN | Redacted | | | | | | | |
| 4336492 | SETIAN, MIKIEL | Redacted | | | | | | | |
| 4269530 | SETIK, LUWELLA O | Redacted | | | | | | | |
| 4742255 | SETJOADI, SUFIA | Redacted | | | | | | | |
| 4451835 | SETLER, GARY P | Redacted | | | | | | | |
| 5771678 | SETLIFF SARAH K | 315 RED OAK ST | | | | MARTINSVILLE | VA | 24112 | |
| 4528201 | SETNE, ALLEN E | Redacted | | | | | | | |
| 4725919 | SETO, ESTHER | Redacted | | | | | | | |
| 4698637 | SETO, GARY L | Redacted | | | | | | | |
| 4191088 | SETO, JOSEPH P | Redacted | | | | | | | |
| 4685077 | SETO, KIM | Redacted | | | | | | | |
| 4422702 | SETO, LINDA C | Redacted | | | | | | | |
| 4165084 | SETO, RAYMOND | Redacted | | | | | | | |
| 4883705 | SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 4802047 | SETONDJI GOUTCHOEDO | DBA ANDRESSETONDJI | 730 N 63RD ST | | | PHILADELPHIA | PA | 19151 | |
| 4842942 | SETRAKIAN, DARIYA | Redacted | | | | | | | |
| 4508600 | SETREE, ALEXANDRIA | Redacted | | | | | | | |
| 4842943 | SETREN, FRANK & MERLE | Redacted | | | | | | | |
| 4752584 | SETRIGHT, MILDRED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318032 | SETSER, AMBER | Redacted | | | | | | | |
| 4319636 | SETSER, CODY | Redacted | | | | | | | |
| 4753890 | SETSER, LINDA | Redacted | | | | | | | |
| 4667900 | SETT, ANDREA | Redacted | | | | | | | |
| 4178468 | SETT, ORCHID | Redacted | | | | | | | |
| 4480927 | SETTA, CHRISTOPHER | Redacted | | | | | | | |
| 4431329 | SETTE, GEORGE | Redacted | | | | | | | |
| 4223294 | SETTE, PAUL | Redacted | | | | | | | |
| 4396723 | SETTELE, MATTHEW | Redacted | | | | | | | |
| 4448770 | SETTELMEYER, HILARY | Redacted | | | | | | | |
| 4842944 | SETTEMBRINO,JEFF | Redacted | | | | | | | |
| 4822513 | SETTER CONSTRUCTION | Redacted | | | | | | | |
| 4574436 | SETTER, SHARISSE R | Redacted | | | | | | | |
| 4414436 | SETTER, SHELBY | Redacted | | | | | | | |
| 4356104 | SETTER, THOMAS G | Redacted | | | | | | | |
| 4452309 | SETTERBERG, WAYNE | Redacted | | | | | | | |
| 4284380 | SETTERBO, JOSEPH L | Redacted | | | | | | | |
| 4355123 | SETTERINGTON, KYLIE | Redacted | | | | | | | |
| 4564835 | SETTERLUND, TYLER | Redacted | | | | | | | |
| 4470944 | SETTERS, AUSTIN | Redacted | | | | | | | |
| 4489893 | SETTERS, CURTIS D | Redacted | | | | | | | |
| 4634165 | SETTERS, SHARON | Redacted | | | | | | | |
| 4537901 | SETTIMI, DAVID | Redacted | | | | | | | |
| 4289920 | SETTIPALLI SUBRAMANYAM, NIKUNJ VIHARI | Redacted | | | | | | | |
| 5771692 | SETTLE NORMA | 143 CHESTER GAP RD | | | | CHESTER GAP | VA | 22623 | |
| 4259795 | SETTLE, AARON | Redacted | | | | | | | |
| 4312824 | SETTLE, ALEXANDER D | Redacted | | | | | | | |
| 4746254 | SETTLE, ARTHUR | Redacted | | | | | | | |
| 4150204 | SETTLE, ASHLEY | Redacted | | | | | | | |
| 4704964 | SETTLE, BRENDA | Redacted | | | | | | | |
| 4767596 | SETTLE, CLARA | Redacted | | | | | | | |
| 4751058 | SETTLE, CLAUDIA | Redacted | | | | | | | |
| 4154436 | SETTLE, COLTER C | Redacted | | | | | | | |
| 4384328 | SETTLE, DONALD P | Redacted | | | | | | | |
| 4338171 | SETTLE, GREGORY L | Redacted | | | | | | | |
| 4469453 | SETTLE, JERRY L | Redacted | | | | | | | |
| 4379428 | SETTLE, KATHRYN E | Redacted | | | | | | | |
| 4469487 | SETTLE, KIMBERLY | Redacted | | | | | | | |
| 4714104 | SETTLE, MICHAEL | Redacted | | | | | | | |
| 4764447 | SETTLE, MICHAEL | Redacted | | | | | | | |
| 4386948 | SETTLE, MICHAEL A | Redacted | | | | | | | |
| 4321060 | SETTLE, NATHANIEL R | Redacted | | | | | | | |
| 4610018 | SETTLE, PHILLIP | Redacted | | | | | | | |
| 4460473 | SETTLE, SHARON K | Redacted | | | | | | | |
| 4222288 | SETTLE, TAYLOR T | Redacted | | | | | | | |
| 4443696 | SETTLE, TONYA | Redacted | | | | | | | |
| 4660414 | SETTLE, WILLIAM | Redacted | | | | | | | |
| 4156010 | SETTLEMEYER, KRISTOFER E | Redacted | | | | | | | |
| 4714654 | SETTLEMIRE, GEORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13110 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624332 | SETTLEMIRE, KEVIN | Redacted | | | | | | | |
| 4758923 | SETTLEMIRE, MARK | Redacted | | | | | | | |
| 4539425 | SETTLEMIRE-SANDERS, KRISTIN E | Redacted | | | | | | | |
| 4683239 | SETTLEMOIR, DEREK | Redacted | | | | | | | |
| 4830021 | SETTLERS WEST DEVELOPMENT | Redacted | | | | | | | |
| 4523107 | SETTLES, BEATRICE | Redacted | | | | | | | |
| 4232711 | SETTLES, CALLIE | Redacted | | | | | | | |
| 4642089 | SETTLES, CREOLA | Redacted | | | | | | | |
| 4305626 | SETTLES, DAVID | Redacted | | | | | | | |
| 4266564 | SETTLES, ELIZABETH | Redacted | | | | | | | |
| 4649788 | SETTLES, EMMA | Redacted | | | | | | | |
| 4771283 | SETTLES, GREGORY ANTHONY | Redacted | | | | | | | |
| 4487042 | SETTLES, JAKAYA | Redacted | | | | | | | |
| 4412844 | SETTLES, JENNIFER L | Redacted | | | | | | | |
| 4409430 | SETTLES, JESSIE L | Redacted | | | | | | | |
| 4516295 | SETTLES, JOHNNA A | Redacted | | | | | | | |
| 4372554 | SETTLES, KAITLIN A | Redacted | | | | | | | |
| 4452908 | SETTLES, KATELYN | Redacted | | | | | | | |
| 4568944 | SETTLES, KIT A | Redacted | | | | | | | |
| 4568983 | SETTLES, PARKER A | Redacted | | | | | | | |
| 4663324 | SETTLES, PRESLEY L | Redacted | | | | | | | |
| 4515731 | SETTLES, QUIDONA L | Redacted | | | | | | | |
| 4631646 | SETTLES, ROBERT | Redacted | | | | | | | |
| 4708453 | SETTLES, RON | Redacted | | | | | | | |
| 4600107 | SETTLES, RUTH S | Redacted | | | | | | | |
| 4723632 | SETTLES, SANDRA | Redacted | | | | | | | |
| 4239580 | SETTLES, STYTAVIA | Redacted | | | | | | | |
| 4482066 | SETTLES, TALIA | Redacted | | | | | | | |
| 4242911 | SETTLES, TIMOTHY J | Redacted | | | | | | | |
| 4589833 | SETTLES, WILLIAM | Redacted | | | | | | | |
| 4545852 | SETTLOW, STEPHEN L | Redacted | | | | | | | |
| 4842945 | SETTON, JOSEPH & RACHEL | Redacted | | | | | | | |
| 4455660 | SETTY, KIRSTEN L | Redacted | | | | | | | |
| 4661546 | SETTY, THIM | Redacted | | | | | | | |
| 4187275 | SETTY, WILLIAM K | Redacted | | | | | | | |
| 4358106 | SETULA, ANGELA M | Redacted | | | | | | | |
| 4445502 | SETVIN, CORRINA J | Redacted | | | | | | | |
| 4631256 | SETXON, CHRISTINE | Redacted | | | | | | | |
| 4272150 | SETZCO, CHELSIE | Redacted | | | | | | | |
| 4380011 | SETZER JR., JOHN F | Redacted | | | | | | | |
| 4565324 | SETZER, DAINON S | Redacted | | | | | | | |
| 4581706 | SETZER, JACOB T | Redacted | | | | | | | |
| 4631521 | SETZER, LISA | Redacted | | | | | | | |
| 4673853 | SETZER, RAY | Redacted | | | | | | | |
| 4690970 | SETZER, SANDRA | Redacted | | | | | | | |
| 4380952 | SETZER, SHAMAURI D | Redacted | | | | | | | |
| 4335535 | SETZER, SHAUN | Redacted | | | | | | | |
| 4379450 | SETZER, TAMARA | Redacted | | | | | | | |
| 4512534 | SETZER, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507115 | SETZLER, REBECCA | Redacted | | | | | | | |
| 4366166 | SEUASOUKSENG, OLIVIA | Redacted | | | | | | | |
| 4422241 | SEUBARRAN, DAMION C | Redacted | | | | | | | |
| 5434272 | SEUBERT SR; ROBERT D AND GERALDINE L SEUBERT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4442645 | SEUFERT, MATTHEW | Redacted | | | | | | | |
| 4466199 | SEUFERT, SCOTT J | Redacted | | | | | | | |
| 4726486 | SEUFERT, SHIRLEY | Redacted | | | | | | | |
| 4162160 | SEUI, ANNE-MARIE | Redacted | | | | | | | |
| 4822514 | Seun Hee Park | Redacted | | | | | | | |
| 4797962 | SEUNG HUN BAEK | DBA ENJEAN | 1803 E 46TH ST | | | LOS ANGELES | CA | 90058 | |
| 4437368 | SEVA, JUSTIN | Redacted | | | | | | | |
| 5771712 | SEVAN WARBEDIAN | 17744 ORNA DR | | | | GRANADA HILLS | CA | 91344 | |
| 4384179 | SEVARINO JR, PETER | Redacted | | | | | | | |
| 4524012 | SEVATSON, JULIE A | Redacted | | | | | | | |
| 4207076 | SEVCIK, KRISTINA | Redacted | | | | | | | |
| 4787542 | Sevdalis, George | Redacted | | | | | | | |
| 4787543 | Sevdalis, George | Redacted | | | | | | | |
| 4586094 | SEVEDGE, VERNON | Redacted | | | | | | | |
| 4765368 | SEVEIRA, DENISE | Redacted | | | | | | | |
| 4695058 | SEVELIN, NANCI | Redacted | | | | | | | |
| 4631603 | SEVELIUS, LUZVMINDA | Redacted | | | | | | | |
| 4863604 | SEVELL REALTY PARTNERS INC | 2295 CORPORATE BLVD NW STE 131 | | | | BOCA RATON | FL | 33431 | |
| 4871242 | SEVEN BRIDGES SUPPLY LLC | 8500 BAYCENTER ROAD STE 18 | | | | JACKSONVILLE | FL | 32256 | |
| 4858481 | SEVEN GABLES POWER EQUIPMENT INC | 1044 W JERICHO TPKE | | | | SMITHTOWN | NY | 11787 | |
| 4808377 | SEVEN HILLS REALTY ASSOC LP | 230 SOUTH BROAD STREET | MEZZANINE FLOOR | C/O EBL & S PROPERTY MANAGEMENT | | PHILADELPHIA | PA | 19102 | |
| 4860737 | SEVEN LICENSING COMPANY LLC | 1450 BROADWAY 2ND FLOOR | | | | NEW YORK CITY | NY | 10018 | |
| 4796886 | SEVEN LIGHTS INVESTMENTS LLC | DBA SEVEN LIGHTS INVESTMENTS LLC | PO BOX 723 | | | ADAIRSVILLE | GA | 30103 | |
| 4807919 | SEVEN MILE FARMINGTON VENTURE LP | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | DORIAN KILGORE | | LIVONIA | MI | 48152 | |
| 5798843 | Seven Springs Limited Partnership | 5345 Kietzke Lane | Suite 100 | | | Reno | NV | 89511 | |
| 5791387 | SEVEN SPRINGS LIMITED PARTNERSHIP | ATTN: ANNIE REES-LEASING & PROPERTY MGMT. | 5345 KIETZKE LANE | SUITE 100 | | RENO | NV | 89511 | |
| 4807979 | SEVEN SPRINGS LIMITED PARTNERSHIP | C/O NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE STE 100 | | | RENO | NV | 89511 | |
| 4854317 | SEVEN SPRINGS LIMITED PARTNERSHIP | SEVEN SPRINGS LIMITED PARTNERSHIP SOUTH Y CENTER | C/O NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE | SUITE 100 | RENO | NV | 89511 | |
| 5825083 | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | Jeremy Taylor | The Commerce Trust Company | 118 West 47th Street | | Kansas City | MO | 64112 | |
| 4875506 | SEVEN STAR AUTO REPAIR | DWAYNE SAMUEL | 100 JAMESTOWN MALL | | | FLORISSANT | MO | 63034 | |
| 4842946 | SEVEN STARS GENERAL CONTRACTOR | Redacted | | | | | | | |
| 4867073 | SEVEN UP BOTTLING CO | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 4875100 | SEVEN UP BOTTLING CO | DEPT 8962 | | | | LOS ANGELES | CA | 90088 | |
| 4875451 | SEVEN UP BOTTLING CO | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4878316 | SEVEN UP BOTTLING CO | LAWTON SEVEN UP BOTTLING CO INC | PO BOX 267 | | | LAWTON | OK | 73502 | |
| 4883514 | SEVEN UP BOTTLING CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888503 | SEVEN UP BOTTLING CO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4882240 | SEVEN UP BOTTLING COMPANY | P O BOX 52 | | | | SHEBOYGAN | WI | 53082 | |
| 4889068 | SEVEN UP BOTTLING COMPANY | VARNI BROS CORPORATION | 400 HOSMER ROAD AVENUE | | | MODESTO | CA | 95351 | |
| 4872244 | SEVEN UP BOTTLING OF ST LOUIS INC | AFFILIATE OF CADBURY SCHWEPPES | P O BOX 60208 | | | ST LOUIS | MO | 63160 | |
| 4876591 | SEVEN UP BTLG CO | GREEN BAY SEVEN UP BOTTLING INC | PO BOX 10536 | | | GREEN BAY | WI | 54307 | |
| 4889069 | SEVEN UP BTLG CO | VARNI BROTHERS CORP | 1109 W ANDERSON ST | | | STOCKTON | CA | 95206 | |
| 4873675 | SEVEN UP BTLG CO INCORPORATED | CALL BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 4872451 | SEVEN UP CANADA DRY BOTTLING | AMERICAN BOTTLING COMPANY | 545 E 32ND ST | | | HOLLAND | MI | 49423 | |
| 4873036 | SEVEN UP COMPANY COLUMBUS | BEVERAGE MANAGEMENT INC | DEPT 0751 | | | COLUMBUS | OH | 43271 | |
| 4887692 | SEVEN UP MILWAUKEE | SEE 144632627 | PO BOX 77 | | | OSHKOSH | WI | 54902 | |
| 4872454 | SEVEN UP RC BOTTLING CO | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4336315 | SEVENEY, JAYSON M | Redacted | | | | | | | |
| 4615296 | SEVENKER, LARRY | Redacted | | | | | | | |
| 4463355 | SEVENSTAR, AGNES | Redacted | | | | | | | |
| 4366484 | SEVENZAYI, DIANA | Redacted | | | | | | | |
| 4669683 | SEVER, PAULA | Redacted | | | | | | | |
| 4488227 | SEVER, ROBERT J | Redacted | | | | | | | |
| 4206776 | SEVERA, JENNIFER E | Redacted | | | | | | | |
| 4246853 | SEVERA, RYAN | Redacted | | | | | | | |
| 4625054 | SEVERAN, GEORGE | Redacted | | | | | | | |
| 4712223 | SEVERANCE, DAVID | Redacted | | | | | | | |
| 4331226 | SEVERANCE, KRYSTAL | Redacted | | | | | | | |
| 4564037 | SEVERANCE, MICHAEL W | Redacted | | | | | | | |
| 4144502 | SEVERANCE, NIKA M | Redacted | | | | | | | |
| 4156418 | SEVERANCE, PETER | Redacted | | | | | | | |
| 4393316 | SEVERANCE, RENEE | Redacted | | | | | | | |
| 4300858 | SEVERANCE, RENEE | Redacted | | | | | | | |
| 4393361 | SEVERANCE-CAMP, SIMARYA M | Redacted | | | | | | | |
| 5771732 | SEVERE S | 3774 GROVES PLACE | | | | SOMIS | CA | 93066 | |
| 4665642 | SEVERE, COURTNEY | Redacted | | | | | | | |
| 4648172 | SEVERE, MILTON | Redacted | | | | | | | |
| 4582890 | SEVEREIDE, CARI | Redacted | | | | | | | |
| 4395511 | SEVERIN, ADELE | Redacted | | | | | | | |
| 4354161 | SEVERIN, AMBER V | Redacted | | | | | | | |
| 4228471 | SEVERIN, ANGUS R | Redacted | | | | | | | |
| 4357107 | SEVERIN, JADE K | Redacted | | | | | | | |
| 4713305 | SEVERIN, LESTER | Redacted | | | | | | | |
| 4575644 | SEVERIN, MARY | Redacted | | | | | | | |
| 4627438 | SEVERIN, RANDY L | Redacted | | | | | | | |
| 4394395 | SEVERIN, RYAN | Redacted | | | | | | | |
| 4297627 | SEVERING, AUSTIN | Redacted | | | | | | | |
| 4270928 | SEVERINI, KATHLEEN | Redacted | | | | | | | |
| 4503095 | SEVERINO BRYAN, EILEEN | Redacted | | | | | | | |
| 4471138 | SEVERINO GUZMAN, FRANCIS J | Redacted | | | | | | | |
| 4504826 | SEVERINO PACHECO, EDWIN | Redacted | | | | | | | |
| 4378170 | SEVERINO, ALEXIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375741 | SEVERINO, ARCELIS | Redacted | | | | | | | |
| 4430369 | SEVERINO, BRYAN | Redacted | | | | | | | |
| 4399792 | SEVERINO, CAROLINA | Redacted | | | | | | | |
| 4246715 | SEVERINO, CRISTIAN E | Redacted | | | | | | | |
| 4249959 | SEVERINO, CRYSTAL M | Redacted | | | | | | | |
| 4401632 | SEVERINO, ESTEVEN | Redacted | | | | | | | |
| 4660498 | SEVERINO, EVELYN | Redacted | | | | | | | |
| 4396054 | SEVERINO, GENESIS | Redacted | | | | | | | |
| 4237208 | SEVERINO, JESSICA L | Redacted | | | | | | | |
| 4333028 | SEVERINO, KENNETH F | Redacted | | | | | | | |
| 4250395 | SEVERINO, LORETTA L | Redacted | | | | | | | |
| 4830022 | SEVERINO, MARK AND SUZANNE | Redacted | | | | | | | |
| 4504813 | SEVERINO, OMAR | Redacted | | | | | | | |
| 4398753 | SEVERINO, RUTH | Redacted | | | | | | | |
| 4232166 | SEVERINO, SHERRY L | Redacted | | | | | | | |
| 4445789 | SEVERINO, TRICIA | Redacted | | | | | | | |
| 4655668 | SEVERINSON, MARK | Redacted | | | | | | | |
| 4842947 | SEVERNS, BILL & DIANE | Redacted | | | | | | | |
| 4320474 | SEVERNS, DAISY R | Redacted | | | | | | | |
| 4406009 | SEVERNS, ERIKA L | Redacted | | | | | | | |
| 4365402 | SEVERNS, LINDA M | Redacted | | | | | | | |
| 4444664 | SEVERNS, MARSHA | Redacted | | | | | | | |
| 4316691 | SEVERNS, MATTHEW | Redacted | | | | | | | |
| 4729995 | SEVERNS, SONIA | Redacted | | | | | | | |
| 4601974 | SEVERNS, TANYA | Redacted | | | | | | | |
| 4475589 | SEVERO, ABIGAIL | Redacted | | | | | | | |
| 4311164 | SEVERS, NANCY L | Redacted | | | | | | | |
| 4277162 | SEVERS, RILEY | Redacted | | | | | | | |
| 4842948 | SEVERSEN, DOROTHY | Redacted | | | | | | | |
| 4571861 | SEVERSON, ARLENE E | Redacted | | | | | | | |
| 4576137 | SEVERSON, BRANDON M | Redacted | | | | | | | |
| 4390912 | SEVERSON, DAWN | Redacted | | | | | | | |
| 4678378 | SEVERSON, ELIZABETH A | Redacted | | | | | | | |
| 4615710 | SEVERSON, HARLIN | Redacted | | | | | | | |
| 4748509 | SEVERSON, JOHN D | Redacted | | | | | | | |
| 4576862 | SEVERSON, KYLE | Redacted | | | | | | | |
| 4769833 | SEVERSON, LORI | Redacted | | | | | | | |
| 4367363 | SEVERSON, MARY H | Redacted | | | | | | | |
| 4377233 | SEVERSON, MISTYROSE | Redacted | | | | | | | |
| 4658486 | SEVERSON, ROBERT | Redacted | | | | | | | |
| 4565309 | SEVERSON, ROCKY R | Redacted | | | | | | | |
| 4461135 | SEVERT, AMANDA | Redacted | | | | | | | |
| 4491722 | SEVERT, ASHLEY A | Redacted | | | | | | | |
| 4887711 | SEVERUD ASSOCIATES | SEREVUD ASSOCIATES CONSULTING ENGNE | 469 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| 4196652 | SEVERY, EDWARD W | Redacted | | | | | | | |
| 4394064 | SEVEY, HOWARD | Redacted | | | | | | | |
| 4715822 | SEVIC, AL | Redacted | | | | | | | |
| 4752576 | SEVIDAL, FELIX | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13114 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484537 | SEVIER COUNTY | 250 N MAIN ST STE 108 | | | | RICHFIELD | UT | 84701 | |
| 4783246 | Sevier County Electric System | P.O. Box 4870 | | | | Sevierville | TN | 37864 | |
| 5771747 | SEVIER COUNTY ELECTRIC SYSTEM | Theresa Lym Karson | 315 East Main St. | | | Sevierville | TN | 37864 | |
| 4780648 | Sevier County Treasurer | 125 Court Ave | Suite 212 W | | | Sevierville | TN | 37862 | |
| 4780682 | Sevier County Treasurer | 250 N. Main St Ste 108 | | | | Richfield | UT | 84701 | |
| 4783366 | Sevier County Utility District (SCUD) | PO Box 6519 | | | | Sevierville | TN | 37864-6519 | |
| 4241426 | SEVIER, ABIGAIL C | Redacted | | | | | | | |
| 4593196 | SEVIER, ANGELA | Redacted | | | | | | | |
| 4548832 | SEVIER, CHRISTINE | Redacted | | | | | | | |
| 4526648 | SEVIER, DIANA G | Redacted | | | | | | | |
| 4612025 | SEVIER, JAMES L. | Redacted | | | | | | | |
| 4684525 | SEVIER, KELLY | Redacted | | | | | | | |
| 4214131 | SEVIER, PETER | Redacted | | | | | | | |
| 4320286 | SEVIER, PEYTON D | Redacted | | | | | | | |
| 4308769 | SEVIER, TASHAIYA | Redacted | | | | | | | |
| 4351399 | SEVIER, TERRY | Redacted | | | | | | | |
| 4772378 | SEVIER, WILLIAM | Redacted | | | | | | | |
| 5484538 | SEVIERVILLE CITY | 120 CHURCH ST | | | | SEVIERVILLE | TN | 37864 | |
| 4780646 | Sevierville City Treasurer | 120 Church St | | | | Sevierville | TN | 37864 | |
| 4780647 | Sevierville City Treasurer | PO Box 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4808803 | SEVIERVILLE FORKS PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4905483 | Sevierville Forks Partners, LLC | c/o Anchor Investments, LLC | 2926 Foster Creighton Drive | | | Nashville | TN | 37204 | |
| 4600660 | SEVIEUX, JACKSON | Redacted | | | | | | | |
| 4249774 | SEVIGNY, TIFFANY | Redacted | | | | | | | |
| 4335620 | SEVIGNY-BARONOSKI, JORDAN S | Redacted | | | | | | | |
| 4430056 | SEVIK, KARLY | Redacted | | | | | | | |
| 4703415 | SEVILL, SHELITA | Redacted | | | | | | | |
| 4793683 | Sevilla, Adela | Redacted | | | | | | | |
| 4273612 | SEVILLA, ANTHONY R | Redacted | | | | | | | |
| 4502546 | SEVILLA, CONRRADALINE | Redacted | | | | | | | |
| 4772086 | SEVILLA, CZARINA | Redacted | | | | | | | |
| 4735194 | SEVILLA, DELMY | Redacted | | | | | | | |
| 4172791 | SEVILLA, ERIKA F | Redacted | | | | | | | |
| 4250152 | SEVILLA, JOSEPH W | Redacted | | | | | | | |
| 4262386 | SEVILLA, KENDRA C | Redacted | | | | | | | |
| 4243510 | SEVILLA, MARIA | Redacted | | | | | | | |
| 4657860 | SEVILLA, MARIA | Redacted | | | | | | | |
| 4637537 | SEVILLA, MARTA | Redacted | | | | | | | |
| 4596695 | SEVILLA, MARTHA H | Redacted | | | | | | | |
| 4501895 | SEVILLA, RACEL | Redacted | | | | | | | |
| 4185330 | SEVILLA, RAUL | Redacted | | | | | | | |
| 4726720 | SEVILLA, ROSARIO | Redacted | | | | | | | |
| 4280859 | SEVILLA, SAMANTHA | Redacted | | | | | | | |
| 4463053 | SEVILLA, VANESSA | Redacted | | | | | | | |
| 4702942 | SEVILLA, VICENTE | Redacted | | | | | | | |
| 4166395 | SEVILLA, ZAIRA | Redacted | | | | | | | |
| 4198944 | SEVILLANO, BERNARDO D | Redacted | | | | | | | |
| 4191046 | SEVILLANO, LAUREN | Redacted | | | | | | | |
| 4830023 | SEVILLE HOMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688554 | SEVILLE, JASON | Redacted | | | | | | | |
| 4469974 | SEVILLE, KACIE A | Redacted | | | | | | | |
| 4425889 | SEVILLE, KINDRA K | Redacted | | | | | | | |
| 4579882 | SEVILLE, LEONARD | Redacted | | | | | | | |
| 4250454 | SEVIM, JOHNMARIE | Redacted | | | | | | | |
| 4792604 | Sevin, Alita & James | Redacted | | | | | | | |
| 4595000 | SEVON, WILLIAM | Redacted | | | | | | | |
| 4351891 | SEVREY, JOSHUA D | Redacted | | | | | | | |
| 4412781 | SEVRUK, BRANDON | Redacted | | | | | | | |
| 4458498 | SEVY, MORGAN C | Redacted | | | | | | | |
| 4580920 | SEVY, REBECCA L | Redacted | | | | | | | |
| 4653916 | SEVY, SELENA | Redacted | | | | | | | |
| 4492048 | SEWAH, JOSHUA | Redacted | | | | | | | |
| 4215662 | SEWALD, JACOB W | Redacted | | | | | | | |
| 4509694 | SEWALL, BEVERLY J | Redacted | | | | | | | |
| 4885862 | SEWARD PLUMBING HEATING & COOLING | REAR 1048 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| 4199598 | SEWARD, ANDRINA | Redacted | | | | | | | |
| 4553686 | SEWARD, ANTHONY | Redacted | | | | | | | |
| 4464893 | SEWARD, BRANDON E | Redacted | | | | | | | |
| 4508266 | SEWARD, BREANNA N | Redacted | | | | | | | |
| 4277767 | SEWARD, BRENDA | Redacted | | | | | | | |
| 4278441 | SEWARD, DAVID | Redacted | | | | | | | |
| 4342857 | SEWARD, DEANNA C | Redacted | | | | | | | |
| 4345262 | SEWARD, GLENN | Redacted | | | | | | | |
| 4349337 | SEWARD, HANNAH D | Redacted | | | | | | | |
| 4740493 | SEWARD, JANE | Redacted | | | | | | | |
| 4178306 | SEWARD, JEAN | Redacted | | | | | | | |
| 4597956 | SEWARD, JESSE L | Redacted | | | | | | | |
| 4712256 | SEWARD, JESSICA | Redacted | | | | | | | |
| 4616588 | SEWARD, JESSIE | Redacted | | | | | | | |
| 4493810 | SEWARD, JONATHAN | Redacted | | | | | | | |
| 4607835 | SEWARD, KATHERINE | Redacted | | | | | | | |
| 4425023 | SEWARD, LATONIA S | Redacted | | | | | | | |
| 4615666 | SEWARD, RANDOLPH | Redacted | | | | | | | |
| 4192116 | SEWARD, SHELLEY | Redacted | | | | | | | |
| 4476595 | SEWARD, SHEMIKA | Redacted | | | | | | | |
| 4510440 | SEWARD, THURMOND | Redacted | | | | | | | |
| 4694714 | SEWARD, TODD | Redacted | | | | | | | |
| 4340734 | SEWARD-KEMP, ETTA D | Redacted | | | | | | | |
| 4445013 | SEWARDS, ROBERTA L | Redacted | | | | | | | |
| 4603418 | SEWBERATH MISSER, IWAN | Redacted | | | | | | | |
| 5771777 | SEWELL SHIRLEY M | 5325 GLENSHADE CT | | | | CINCINNATI | OH | 45227 | |
| 4717631 | SEWELL WHITE, WANDA | Redacted | | | | | | | |
| 4489526 | SEWELL, ANIYA | Redacted | | | | | | | |
| 4416319 | SEWELL, ASHLEY | Redacted | | | | | | | |
| 4362272 | SEWELL, CYNTHIA | Redacted | | | | | | | |
| 4315591 | SEWELL, DEIDRE | Redacted | | | | | | | |
| 4313710 | SEWELL, DELORA | Redacted | | | | | | | |
| 4342064 | SEWELL, DRADIAN OGILVIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260699 | SEWELL, FELICIA | Redacted | | | | | | | |
| 4718033 | SEWELL, GEORGE | Redacted | | | | | | | |
| 4737858 | SEWELL, GEORGE T | Redacted | | | | | | | |
| 4400931 | SEWELL, GLADYS | Redacted | | | | | | | |
| 4177466 | SEWELL, GREGORY | Redacted | | | | | | | |
| 4148991 | SEWELL, IESHA | Redacted | | | | | | | |
| 4274102 | SEWELL, JAIME L | Redacted | | | | | | | |
| 4730575 | SEWELL, JAMIE | Redacted | | | | | | | |
| 4511785 | SEWELL, JAYLA M | Redacted | | | | | | | |
| 4647179 | SEWELL, JEAN | Redacted | | | | | | | |
| 4660017 | SEWELL, JEFF | Redacted | | | | | | | |
| 4453061 | SEWELL, JIM | Redacted | | | | | | | |
| 4346692 | SEWELL, KATHRYN M | Redacted | | | | | | | |
| 4729553 | SEWELL, KATHY | Redacted | | | | | | | |
| 4398619 | SEWELL, KERRY-ANN K | Redacted | | | | | | | |
| 4463888 | SEWELL, KEYARA-EMERALD M | Redacted | | | | | | | |
| 4614429 | SEWELL, LEO | Redacted | | | | | | | |
| 4768563 | SEWELL, LORAINE | Redacted | | | | | | | |
| 4397835 | SEWELL, LYNN | Redacted | | | | | | | |
| 4411134 | SEWELL, MARK | Redacted | | | | | | | |
| 4613978 | SEWELL, MARY SUZANNE | Redacted | | | | | | | |
| 4739895 | SEWELL, MERLINE A. A. | Redacted | | | | | | | |
| 4521594 | SEWELL, MIASIA | Redacted | | | | | | | |
| 4614366 | SEWELL, MICHAEL | Redacted | | | | | | | |
| 4410664 | SEWELL, NADINE | Redacted | | | | | | | |
| 4568387 | SEWELL, NANCY K | Redacted | | | | | | | |
| 4340368 | SEWELL, NORMAN B | Redacted | | | | | | | |
| 4736966 | SEWELL, PAULETTE | Redacted | | | | | | | |
| 4483463 | SEWELL, PHILLIP | Redacted | | | | | | | |
| 4323229 | SEWELL, RAVEN | Redacted | | | | | | | |
| 4226009 | SEWELL, SHARON M | Redacted | | | | | | | |
| 4648050 | SEWELL, SHERRY | Redacted | | | | | | | |
| 4620304 | SEWELL, SHIRLEY | Redacted | | | | | | | |
| 4688314 | SEWELL, SYLVIA | Redacted | | | | | | | |
| 4267329 | SEWELL, TANESHA S | Redacted | | | | | | | |
| 4259388 | SEWELL, TAYLOR | Redacted | | | | | | | |
| 4731694 | SEWELL, TERRIE E | Redacted | | | | | | | |
| 4646102 | SEWELL, TROY | Redacted | | | | | | | |
| 4657135 | SEWELL, VICKI | Redacted | | | | | | | |
| 4783705 | Sewer & Water Utility Bill | P.O. Box 830269 | | | | Birmingham | AL | 35283-0269 | |
| 4422617 | SEWER, MARVIN | Redacted | | | | | | | |
| 4223472 | SEWGOOLAM, MICHAEL | Redacted | | | | | | | |
| 4638938 | SEWICK, BARBARA | Redacted | | | | | | | |
| 4156534 | SEWICK, JANET | Redacted | | | | | | | |
| 4865491 | SEWING COLLECTION INC | 3113 EAST 26TH ST | | | | VERNON | CA | 90023 | |
| 5798844 | Sewing Collections, Inc. | 3113 E. 26th Street | | | | Vernon | CA | 90058 | |
| 5798845 | Sewing Collections, Inc. | 3113 East 26th St | | | | Vernon | CA | 90023 | |
| 5793385 | SEWING COLLECTIONS, INC. | ROB MOLAIE | 3113 E. 26TH STREET | | | VERNON | CA | 90058 | |
| 4314774 | SEWING, DUSTIN A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367445 | SEWING, THOMAS | Redacted | | | | | | | |
| 4796781 | SEWINGMACHINESPLUS.COM | 713 CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 4483483 | SEWINSKY, KRYSTA L | Redacted | | | | | | | |
| 4560822 | SEWITSKY, TYLER J | Redacted | | | | | | | |
| 4480583 | SEWLALL, ABIGAIL M | Redacted | | | | | | | |
| 4720914 | SEWNARAINE, MAHENDRA | Redacted | | | | | | | |
| 4342858 | SEWODO, KOKOUVI B | Redacted | | | | | | | |
| 4368063 | SEWONOU, YAWO B | Redacted | | | | | | | |
| 4831408 | SEWSANKER RENGASAWMY | Redacted | | | | | | | |
| 4299064 | SEXTION, DORIA L | Redacted | | | | | | | |
| 4615673 | SEXTION III, WILLIAM M | Redacted | | | | | | | |
| 5771803 | SEXTON RHONDA | 999 TWP RD 229 | | | | CHESAPEAKE | OH | 45619 | |
| 4160555 | SEXTON SR, CHRISTOPHER G | Redacted | | | | | | | |
| 5771806 | SEXTON TIFFANY D | 1178 TROY JOYCE RD | | | | OAK RIDGE | NC | 27310 | |
| 4866595 | SEXTON WELDING SUPPLY CO INC | 3815 GOVERNORS DR W | | | | HUNTSVILLE | AL | 35805 | |
| 4664065 | SEXTON, ALBERT | Redacted | | | | | | | |
| 4305465 | SEXTON, ALESIA | Redacted | | | | | | | |
| 4449495 | SEXTON, ALEXIS N | Redacted | | | | | | | |
| 4322654 | SEXTON, ALISAH G | Redacted | | | | | | | |
| 4404574 | SEXTON, ALISYN | Redacted | | | | | | | |
| 4515401 | SEXTON, AMANDA | Redacted | | | | | | | |
| 4402777 | SEXTON, ANOINEISHA | Redacted | | | | | | | |
| 4161227 | SEXTON, BARBARA | Redacted | | | | | | | |
| 4554094 | SEXTON, BENJAMIN | Redacted | | | | | | | |
| 4230390 | SEXTON, BRANDON | Redacted | | | | | | | |
| 4155958 | SEXTON, BRENDA F | Redacted | | | | | | | |
| 4156909 | SEXTON, BROOKELYN A | Redacted | | | | | | | |
| 4516448 | SEXTON, CHELSEY K | Redacted | | | | | | | |
| 4511705 | SEXTON, CHRISTY | Redacted | | | | | | | |
| 4615154 | SEXTON, CRAIG | Redacted | | | | | | | |
| 4398675 | SEXTON, CRYSTAL | Redacted | | | | | | | |
| 4468738 | SEXTON, CURTIS M | Redacted | | | | | | | |
| 4344013 | SEXTON, DAMIEN | Redacted | | | | | | | |
| 4581017 | SEXTON, DEBORAH | Redacted | | | | | | | |
| 4899607 | SEXTON, DIANA | Redacted | | | | | | | |
| 4634083 | SEXTON, DIANNA | Redacted | | | | | | | |
| 4319938 | SEXTON, EDEN | Redacted | | | | | | | |
| 4642323 | SEXTON, ELLIS | Redacted | | | | | | | |
| 4304810 | SEXTON, EMILY S | Redacted | | | | | | | |
| 4174611 | SEXTON, ERIC S | Redacted | | | | | | | |
| 4577117 | SEXTON, HALEY R | Redacted | | | | | | | |
| 4515735 | SEXTON, JACKSON | Redacted | | | | | | | |
| 4587219 | SEXTON, JAMES | Redacted | | | | | | | |
| 4226837 | SEXTON, JAMES H | Redacted | | | | | | | |
| 4450254 | SEXTON, JAMIE | Redacted | | | | | | | |
| 4185035 | SEXTON, JEANNIE | Redacted | | | | | | | |
| 4721751 | SEXTON, JEFFREY | Redacted | | | | | | | |
| 4462680 | SEXTON, JENNIFER | Redacted | | | | | | | |
| 4450080 | SEXTON, JERROLD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552441 | SEXTON, JIM C | Redacted | | | | | | | |
| 4616057 | SEXTON, JOANNE M | Redacted | | | | | | | |
| 4741501 | SEXTON, JONATHAN | Redacted | | | | | | | |
| 4182507 | SEXTON, JOSHUA C | Redacted | | | | | | | |
| 4455241 | SEXTON, JULIE M | Redacted | | | | | | | |
| 4553704 | SEXTON, KATRINA | Redacted | | | | | | | |
| 4416997 | SEXTON, KERRYANNE | Redacted | | | | | | | |
| 4287969 | SEXTON, KRISTEN | Redacted | | | | | | | |
| 4454047 | SEXTON, KRISTINA L | Redacted | | | | | | | |
| 4316241 | SEXTON, LAURA | Redacted | | | | | | | |
| 4245586 | SEXTON, LAURA L | Redacted | | | | | | | |
| 4316890 | SEXTON, LINDSEY | Redacted | | | | | | | |
| 4769722 | SEXTON, LORAINE | Redacted | | | | | | | |
| 4564860 | SEXTON, MAHLON K | Redacted | | | | | | | |
| 4308030 | SEXTON, MARY | Redacted | | | | | | | |
| 4574909 | SEXTON, MELISSA | Redacted | | | | | | | |
| 4822515 | SEXTON, MICHAEL | Redacted | | | | | | | |
| 4517735 | SEXTON, MICHAEL | Redacted | | | | | | | |
| 4632104 | SEXTON, MICHAEL | Redacted | | | | | | | |
| 4151904 | SEXTON, MICHELLE | Redacted | | | | | | | |
| 4565606 | SEXTON, NATHAN R | Redacted | | | | | | | |
| 4153043 | SEXTON, NICOLE | Redacted | | | | | | | |
| 4471903 | SEXTON, PATRICK | Redacted | | | | | | | |
| 4211972 | SEXTON, RAYMOND E | Redacted | | | | | | | |
| 4538854 | SEXTON, RICHARD K | Redacted | | | | | | | |
| 4459184 | SEXTON, ROBERT E | Redacted | | | | | | | |
| 4241574 | SEXTON, ROBERT W | Redacted | | | | | | | |
| 4519830 | SEXTON, ROBIN | Redacted | | | | | | | |
| 4675118 | SEXTON, SANDRA | Redacted | | | | | | | |
| 4229351 | SEXTON, SHEILA | Redacted | | | | | | | |
| 4180126 | SEXTON, SHELLY | Redacted | | | | | | | |
| 4413611 | SEXTON, STEVEN | Redacted | | | | | | | |
| 4677335 | SEXTON, TAFFY | Redacted | | | | | | | |
| 4735892 | SEXTON, TALIA | Redacted | | | | | | | |
| 4308108 | SEXTON, WHITNEY R | Redacted | | | | | | | |
| 4727770 | SEXTON, YVONNE M | Redacted | | | | | | | |
| 4569179 | SEXTON, ZACHARY J | Redacted | | | | | | | |
| 4675405 | SEXTON-SMITH, REGINA | Redacted | | | | | | | |
| 4390345 | SEY, CURTIS | Redacted | | | | | | | |
| 4342764 | SEY, PA NDROW | Redacted | | | | | | | |
| 4600008 | SEY, SHEILA | Redacted | | | | | | | |
| 4446938 | SEYBERT, ALEXIS | Redacted | | | | | | | |
| 4582485 | SEYBERT, BRANDON M | Redacted | | | | | | | |
| 4842949 | SEYBERT, WILLIAM | Redacted | | | | | | | |
| 4320925 | SEYBERTH, STEPHEN A | Redacted | | | | | | | |
| 4484392 | SEYBOLD, BRANDON | Redacted | | | | | | | |
| 4355370 | SEYBOLD, BRIANNA | Redacted | | | | | | | |
| 4346922 | SEYBOLD, DAVID A | Redacted | | | | | | | |
| 4276164 | SEYBOTH, JOSHUA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5771810 | SEYBUCK LAURI | 106 EARLIANA CT | | | | PASADENA | MD | 21122 | |
| 4623391 | SEYDLORSKY, DAN | Redacted | | | | | | | |
| 4296910 | SEYDONE, STEPHANIE N | Redacted | | | | | | | |
| 4847083 | SEYED MOJTABAEI | 1462 KINGRY ST | | | | Columbus | OH | 43211-2752 | |
| 4164070 | SEYED NASROLLAH, MOEIN | Redacted | | | | | | | |
| 4167794 | SEYEDI, HAMED | Redacted | | | | | | | |
| 4822516 | SEYEDIN, SARA | Redacted | | | | | | | |
| 4485332 | SEYERLE, RAYMOND P | Redacted | | | | | | | |
| 4885112 | SEYFANG ELECTRICAL SERVICES | PO BOX 656 | | | | CIRCLEVILLE | OH | 43113 | |
| 4909081 | Seyfarth Shaw LLP | Attn: Brian Stolzenbach | 233 S. Wacker Drive | Suite 8000 | | Chicago | IL | 60606-6448 | |
| 4547549 | SEYFARTH, HENRY | Redacted | | | | | | | |
| 4406019 | SEYFARTH, WILLIAM R | Redacted | | | | | | | |
| 4607035 | SEYFERHELT, DAVID | Redacted | | | | | | | |
| 4487854 | SEYFERT, LOIS | Redacted | | | | | | | |
| 4279212 | SEYFERT, RUSSELL A | Redacted | | | | | | | |
| 4276615 | SEYFFER, ANTHONY | Redacted | | | | | | | |
| 4625660 | SEYFRIED, JOHN | Redacted | | | | | | | |
| 4361974 | SEYFRIED, MAZIE L | Redacted | | | | | | | |
| 4647372 | SEYHAN, UMIT | Redacted | | | | | | | |
| 4842950 | SEYK, RON AND SANDRA | Redacted | | | | | | | |
| 4390219 | SEYKORA, ERIC | Redacted | | | | | | | |
| 4653946 | SEYLER, DONALD | Redacted | | | | | | | |
| 4279446 | SEYLLER, CHERYL L | Redacted | | | | | | | |
| 4152172 | SEYMORE, ASHLEY | Redacted | | | | | | | |
| 4685659 | SEYMORE, BARBARA | Redacted | | | | | | | |
| 4245717 | SEYMORE, BRENDA | Redacted | | | | | | | |
| 4515202 | SEYMORE, CANDICE C | Redacted | | | | | | | |
| 4281655 | SEYMORE, DIANNE | Redacted | | | | | | | |
| 4302281 | SEYMORE, EMILY | Redacted | | | | | | | |
| 4473346 | SEYMORE, FRANKIE L | Redacted | | | | | | | |
| 4442575 | SEYMORE, GREGORY L | Redacted | | | | | | | |
| 4326744 | SEYMORE, HARTEL S | Redacted | | | | | | | |
| 4761340 | SEYMORE, JUDY | Redacted | | | | | | | |
| 4234552 | SEYMORE, KEMMERI | Redacted | | | | | | | |
| 4285560 | SEYMORE, LALONI | Redacted | | | | | | | |
| 4771622 | SEYMORE, NANCY | Redacted | | | | | | | |
| 4476381 | SEYMORE, NICOLE | Redacted | | | | | | | |
| 4655756 | SEYMORE, OTIS L | Redacted | | | | | | | |
| 4608579 | SEYMORE, PAM  J | Redacted | | | | | | | |
| 4768755 | SEYMORE, ROBERT | Redacted | | | | | | | |
| 4606899 | SEYMORE, TIMOTHY | Redacted | | | | | | | |
| 4296359 | SEYMORE, TITAVIA | Redacted | | | | | | | |
| 4395866 | SEYMORE-DAVIS, SHANITA M | Redacted | | | | | | | |
| 4884558 | SEYMOUR HOUSEWARES CORPORATION | PO BOX 2103 | | | | CHICAGO | IL | 60674 | |
| 5771829 | SEYMOUR NORMA | 10169 CIRCLE PLZ EAST | | | | PALMETTO BAY | FL | 33157 | |
| 4475444 | SEYMOUR, ALEXA W | Redacted | | | | | | | |
| 4748570 | SEYMOUR, ALICE | Redacted | | | | | | | |
| 4483210 | SEYMOUR, ANDREW D | Redacted | | | | | | | |
| 4390530 | SEYMOUR, ASHLYNN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4680537 | SEYMOUR, BARBARA A | Redacted | | | | | | | |
| 4713274 | SEYMOUR, BRANDY | Redacted | | | | | | | |
| 4273904 | SEYMOUR, BRENDA | Redacted | | | | | | | |
| 4430930 | SEYMOUR, BRIAN A | Redacted | | | | | | | |
| 4436743 | SEYMOUR, BRITLEY | Redacted | | | | | | | |
| 4453394 | SEYMOUR, CHASE J | Redacted | | | | | | | |
| 4283940 | SEYMOUR, CHERISE | Redacted | | | | | | | |
| 4430886 | SEYMOUR, CHERYL A | Redacted | | | | | | | |
| 4225218 | SEYMOUR, CHRISTIE-ANN | Redacted | | | | | | | |
| 4419840 | SEYMOUR, CHRISTOPHER R | Redacted | | | | | | | |
| 4161308 | SEYMOUR, DEBORAH L | Redacted | | | | | | | |
| 4243651 | SEYMOUR, DEONTAE | Redacted | | | | | | | |
| 4611724 | SEYMOUR, DULCE | Redacted | | | | | | | |
| 4698948 | SEYMOUR, ELRICO | Redacted | | | | | | | |
| 4705582 | SEYMOUR, EMILY | Redacted | | | | | | | |
| 4709625 | SEYMOUR, GUCODOLINE | Redacted | | | | | | | |
| 4737396 | SEYMOUR, HOLLY | Redacted | | | | | | | |
| 4426358 | SEYMOUR, JAMEL W | Redacted | | | | | | | |
| 4669339 | SEYMOUR, JANETTE | Redacted | | | | | | | |
| 4157823 | SEYMOUR, JASMYNE | Redacted | | | | | | | |
| 4714398 | SEYMOUR, JASON A | Redacted | | | | | | | |
| 4351736 | SEYMOUR, JENNIFER | Redacted | | | | | | | |
| 4459194 | SEYMOUR, JERI | Redacted | | | | | | | |
| 4567570 | SEYMOUR, JESSICA L | Redacted | | | | | | | |
| 4414394 | SEYMOUR, JOANN M | Redacted | | | | | | | |
| 4320009 | SEYMOUR, JOELLE | Redacted | | | | | | | |
| 4293548 | SEYMOUR, JOELLE C | Redacted | | | | | | | |
| 4596118 | SEYMOUR, JUDITH | Redacted | | | | | | | |
| 4443987 | SEYMOUR, JUSTIN | Redacted | | | | | | | |
| 4483300 | SEYMOUR, KAYLA L | Redacted | | | | | | | |
| 4745459 | SEYMOUR, KELLY | Redacted | | | | | | | |
| 4418840 | SEYMOUR, LANE A | Redacted | | | | | | | |
| 4518945 | SEYMOUR, LINDSEY | Redacted | | | | | | | |
| 4251676 | SEYMOUR, MARY | Redacted | | | | | | | |
| 4431890 | SEYMOUR, MEESHA | Redacted | | | | | | | |
| 4471225 | SEYMOUR, PAISLEY R | Redacted | | | | | | | |
| 4338756 | SEYMOUR, PAMELA D | Redacted | | | | | | | |
| 4477342 | SEYMOUR, PAUL | Redacted | | | | | | | |
| 4592351 | SEYMOUR, POTEETA | Redacted | | | | | | | |
| 4766770 | SEYMOUR, RICHARD | Redacted | | | | | | | |
| 4425723 | SEYMOUR, RICHARD N | Redacted | | | | | | | |
| 4573475 | SEYMOUR, ROBERT T | Redacted | | | | | | | |
| 4715862 | SEYMOUR, RODNEY | Redacted | | | | | | | |
| 4766650 | SEYMOUR, RON | Redacted | | | | | | | |
| 4764474 | SEYMOUR, SAMUEL H. H | Redacted | | | | | | | |
| 4334755 | SEYMOUR, SARAH | Redacted | | | | | | | |
| 4732211 | SEYMOUR, STEPHANIE | Redacted | | | | | | | |
| 4445185 | SEYMOUR, TAYLER N | Redacted | | | | | | | |
| 4433442 | SEYMOUR, THOMAS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196530 | SEYMOUR, TYNA | Redacted | | | | | | | |
| 4332694 | SEYMOUR, VANESSA | Redacted | | | | | | | |
| 4374995 | SEYMOUR, ZAYRON | Redacted | | | | | | | |
| 4408467 | SEYMOURE-WILLIAMS, PRINCESS | Redacted | | | | | | | |
| 4564918 | SEYNAEVE, JOSHUA L | Redacted | | | | | | | |
| 4339802 | SEYOUM, NEBYOU | Redacted | | | | | | | |
| 4652858 | SEYOUM, TESSEMA | Redacted | | | | | | | |
| 4744390 | SEYYID, JUBBA | Redacted | | | | | | | |
| 4673483 | SEZER, SARP | Redacted | | | | | | | |
| 4822517 | SF BAY CONSTRUCTION | Redacted | | | | | | | |
| 4804629 | SF CABLE INC | DBA SFCABLE.COM | 28300 INDUSTRIAL BLVD STE F | | | HAYWARD | CA | 94545 | |
| 4809058 | SF CLEM, LLC | P O BOX 318081 | | | | SAN FRANCISCO | CA | 94131 | |
| 4822518 | SF Decorators Showcase2018 | Redacted | | | | | | | |
| 4842951 | SF INTERIORS | Redacted | | | | | | | |
| 4809395 | SFBA NARI | P.O. BOX 1528 | | | | ELK GROVE | CA | 95624 | |
| 5798846 | SFC Foods Chicago, Inc. | 2883 Surveyor Street | | | | Pomona | CA | 91768 | |
| 5789008 | SFC Foods Chicago, Inc. | c/o Seafood City | 2883 Surveyor Street | | | Pomona | CA | 91768 | |
| 4869651 | SFD ENTERPRISES LLC | 6338 LAMBERT ST | | | | DETROIT | MI | 48211 | |
| 4795076 | SFE DEVELOPMENT COMPANY LLC | DBA EXPLORE PRODUCTS HUNTING & SHO | 14615 61ST AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| 4168161 | SFERAS, SAMUEL D | Redacted | | | | | | | |
| 4773538 | SFERRA, FRANK | Redacted | | | | | | | |
| 4767640 | SFERRAZZA, JOANNE | Redacted | | | | | | | |
| 4685240 | SFERRAZZA, MARIA | Redacted | | | | | | | |
| 4842952 | sfHEIMAT inc. | Redacted | | | | | | | |
| 4870502 | SFLIMO | 75 ESCONDIDO AVE | | | | SAN FRANCISCO | CA | 94132 | |
| 4801525 | SFMNY LLC | DBA SOMETHING FOR ME | 1200 6TH AVENUE | | | NEW YORK | NY | 10036 | |
| 4875207 | SFMTA | DEPT OF PARKING & TRAFFIC CITATION | 11 SOUTH VAN NESS AVE | | | SAN FRANCISCO | CA | 94103 | |
| 4203936 | SFORZA, AARON | Redacted | | | | | | | |
| 4688292 | SFORZO, PATRICIA | Redacted | | | | | | | |
| 4804287 | SFRPRODUCTS INC | DBA SFRBEAUTY.COM | ANDERSON DRIVE | SUITE I | | SAN RAFAEL | CA | 94901 | |
| 4807982 | SFS CAR LIMITED PARTNERSHIP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | ATTN: MARY ANN SAVARESE | NEW HYDE PARK | NY | 11042-0020 | |
| 4808876 | SG 16 LLC | DBA PEPPERWOOD PLAZA LLC | 755 MORMON TREK BLVD | | | IOWA CITY | IA | 52246 | |
| 4876506 | SG CENTER | GLOBAL HEATHCARE CONSULTANTS INC | 1801 EXCISE AVENUE STE 108 | | | ONTARIO | CA | 91761 | |
| 4807271 | SG CORPORATION | B.U.KANG | 35, DIGITAL-RO 10-GIL, GEUMCHEON-GU | | | SEOUL | | 8514 | KOREA, REPUBLIC OF |
| 4879715 | SG DESIGN & MANUFACTURING CO LTD | NO 19 LONGXIN ROAD TANGTOWN | INDUSTRIAL PARK, PUDONG | | | SHANGHAI | | 201201 | CHINA |
| 4822519 | SG DOWNTOWN, LLC | Redacted | | | | | | | |
| 5798847 | SG WINE & SPIRITS OF | P O BOX 502790 | | | | ST THOMAS | VI | 00806 | |
| 4887964 | SG WINE & SPIRITS OF THE CARIBBEAN | SOUTHERN GLAZERS WINE & SPIRITS | P O BOX 502790 | | | ST THOMAS | VI | 00806 | |
| 4622682 | SGAMMATO, FRANK | Redacted | | | | | | | |
| 4679477 | SGANGA, MALLORY | Redacted | | | | | | | |
| 4491883 | SGARLATA, VINCENT | Redacted | | | | | | | |
| 4673646 | SGARLATA, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795934 | SGC LLC | DBA SPYGENIE | 1113 TUSCULUM BLVD #245 | | | GREENEVILLE | TN | 37072 | |
| 4822520 | SGD DESIGN | Redacted | | | | | | | |
| 4886720 | SGD SYSTEMS LLC | SEARS GARAGE DOORS & MORE | 4125 W SULVANINA AVE STE 21 | | | TOLEDO | OH | 43623 | |
| 4798719 | SGG INC | 3100 47TH AVENUE | STE 5 | | | LONG ISLAND CITY | NY | 11101-3068 | |
| 5798848 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4804641 | SGG INC | ISTAR JEWELRY INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4888045 | SGG INC | STANLEY CREATIONS INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 5798849 | SGG INC SBT | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4865078 | SGI APPAREL GROUP | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4830024 | SGI BUILDERS | Redacted | | | | | | | |
| 4806208 | SGN SHOWCASE LLC | 347 W 36TH STREET SUITE #300 | | | | NEW YORK | NY | 10018 | |
| 4887736 | SGO MN BUFFALO MALL LLC | SGO MN RETAIL ACQUISITIONS VENTURE | 400 S EL CAMINO REAL #1100 | | | SAN MATEO | CA | 94402 | |
| 4842953 | SGOBBA, DONATO & BEVERLY | Redacted | | | | | | | |
| 4866598 | SGOTTO CONSTRUCTION LLC | 3817 RANFIELD RD | | | | KENT | OH | 44240 | |
| 5793386 | SGP PROPERTY SERVICES | MICHAEL MC CANN | PO BOX 1389 | | | BRIGHTON | MI | 48116 | |
| 4491942 | SGRO, JORDAN | Redacted | | | | | | | |
| 4428069 | SGRO, STEPHANIE | Redacted | | | | | | | |
| 4345369 | SGRO, ZACHARY R | Redacted | | | | | | | |
| 4377612 | SGROI, BRITTANNI | Redacted | | | | | | | |
| 4428051 | SGROI-KEMP, NANCY | Redacted | | | | | | | |
| 4878561 | SGS PAPER CO | LORIMER PAPER CO INC | 1 RICES MILL RD | | | WYNCOTE | PA | 19095 | |
| 4884225 | SGS US TESTING CO INC | PO BOX 102156 | | | | ATLANTA | GA | 30368 | |
| 4887737 | SGTS SMALL ENGINE SERVICE | SGT INDUSTRY LLC | 14309 TOEPPERWEIN RD STE 102 | | | SAN ANTONIO | TX | 78233 | |
| 5793387 | SGT'S SMALL ENGINE SERVICE | 14309 TOEPPERWEIN ROAD | | | | SAN ANTONIO | TX | 76233 | |
| 5798851 | SGT'S SMALL ENGINE SERVICE | 14309 Toepperwein Road | | | | San Antonio | TX | 76233 | |
| 4869409 | SGWICUS CORPORATION | 60-9 GASAN-DONG | GEUMCHON-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4874425 | SH INVESTMENTS LLC | CORY ALAN SQUIRE | 1605 S BROADWAY | | | NEW ULM | MN | 56073 | |
| 5793980 | SH NEX T INT L CO LTD | 7/f | Shenggao International Mansion | | | Shanghai | | 200051 | China |
| 4870805 | SH NEX T INT L CO LTD | 7F,SHENGGAO BLDG.,137 XIANXIA RD., | CHANGNING DIST. | | | SHANGHAI | | 200051 | CHINA |
| 4807272 | SH WEI-ZHONG-YUAN INTL TRADE CO LTD | MARVIN QIAN | ROOM 69, 9TH FLOOR, | NO.461, MIDDLE HUAIHAI RD, | | SHANGHAI | | | CHINA |
| 5771845 | SHA SHA | 89 OLD MILL RD | | | | GREAT NECK | NY | 11023 | |
| 4587956 | SHA, NEIL | Redacted | | | | | | | |
| 4360129 | SHAABAN, ANAAM | Redacted | | | | | | | |
| 4268130 | SHAABAN, DOUNIA H | Redacted | | | | | | | |
| 4399309 | SHAABAN, MELISSA | Redacted | | | | | | | |
| 4317131 | SHAAK, ANNIE M | Redacted | | | | | | | |
| 4493507 | SHAAK, JAMEY LEIGH | Redacted | | | | | | | |
| 4490397 | SHAAK, LAUREN | Redacted | | | | | | | |
| 4157699 | SHAALAN, NOAS | Redacted | | | | | | | |
| 4665126 | SHAARA, ROBERT | Redacted | | | | | | | |
| 5771851 | SHAAWN BRANCH | 874 GREEBNELT RD | | | | LANHAM | MD | 20706 | |
| 4181624 | SHABAAN, PATRICIA | Redacted | | | | | | | |
| 4551456 | SHABAN, FAY | Redacted | | | | | | | |
| 4606846 | SHABANI, LIRIDON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546645 | SHABAZZ, ABDUR | Redacted | | | | | | | |
| 4689903 | SHABAZZ, ALEIAH | Redacted | | | | | | | |
| 4555464 | SHABAZZ, AMINAH | Redacted | | | | | | | |
| 4459657 | SHABAZZ, AMIR A | Redacted | | | | | | | |
| 4406906 | SHABAZZ, AMIRA | Redacted | | | | | | | |
| 4484846 | SHABAZZ, CHARNESE | Redacted | | | | | | | |
| 4427222 | SHABAZZ, EMANI | Redacted | | | | | | | |
| 4362998 | SHABAZZ, FATIMA M | Redacted | | | | | | | |
| 4426661 | SHABAZZ, GRASHAWN | Redacted | | | | | | | |
| 4632071 | SHABAZZ, KIZUWANDA | Redacted | | | | | | | |
| 4519773 | SHABAZZ, MARYAM | Redacted | | | | | | | |
| 4226791 | SHABAZZ, MEGAN | Redacted | | | | | | | |
| 4434983 | SHABAZZ, MUHAMMAD A | Redacted | | | | | | | |
| 4764460 | SHABAZZ, RAHEEM | Redacted | | | | | | | |
| 4570175 | SHABAZZ, SHAKYLAA D | Redacted | | | | | | | |
| 4212880 | SHABAZZ, ZITIAH D | Redacted | | | | | | | |
| 4308533 | SHABBIR, AISHA | Redacted | | | | | | | |
| 4407483 | SHABBIR, EHSAN | Redacted | | | | | | | |
| 4297542 | SHABBIR, HYDER | Redacted | | | | | | | |
| 4560710 | SHABBIR, MUHAMMAD W | Redacted | | | | | | | |
| 4422164 | SHABBIR, SAJAID H | Redacted | | | | | | | |
| 4430613 | SHABEN, ERIC J | Redacted | | | | | | | |
| 4198837 | SHABESTARI, FARSHAD | Redacted | | | | | | | |
| 4707408 | SHABILLA, SARAH | Redacted | | | | | | | |
| 4464659 | SHABLE, KACY L | Redacted | | | | | | | |
| 4605402 | SHABLIN, PAUL | Redacted | | | | | | | |
| 4848226 | SHABNUM SHEIKH | 881 CLIFFS DR | | | | Ypsilanti | MI | 48198 | |
| 4596830 | SHABO, MIRIAM | Redacted | | | | | | | |
| 4552729 | SHABSIGH, QUSAI | Redacted | | | | | | | |
| 4330062 | SHABY, JOSHUA | Redacted | | | | | | | |
| 4331771 | SHACAR, BENJAMIN M | Redacted | | | | | | | |
| 5771879 | SHACK TRINA | 2564 N KS | | | | WICHITA | KS | 67219 | |
| 4360353 | SHACK, CHRISTIAN J | Redacted | | | | | | | |
| 4632505 | SHACK, DOVIE | Redacted | | | | | | | |
| 4718432 | SHACK, LOUIS | Redacted | | | | | | | |
| 4376106 | SHACK, MARTHA | Redacted | | | | | | | |
| 4774381 | SHACK, PAM | Redacted | | | | | | | |
| 4163084 | SHACK, SARA R | Redacted | | | | | | | |
| 5771885 | SHACKELFORD MARIE | 281 RESERVOIR PL | | | | BRONX | NY | 10467 | |
| 4554493 | SHACKELFORD, AMELIA G | Redacted | | | | | | | |
| 4345368 | SHACKELFORD, BELINDA | Redacted | | | | | | | |
| 4371135 | SHACKELFORD, BREANNA | Redacted | | | | | | | |
| 4305679 | SHACKELFORD, CAMERON | Redacted | | | | | | | |
| 4525890 | SHACKELFORD, CAROL J | Redacted | | | | | | | |
| 4381960 | SHACKELFORD, CATHEY B | Redacted | | | | | | | |
| 4321927 | SHACKELFORD, CHRISTOPHER R | Redacted | | | | | | | |
| 4568692 | SHACKELFORD, CRAIG A | Redacted | | | | | | | |
| 4355655 | SHACKELFORD, CURTIS | Redacted | | | | | | | |
| 4743327 | SHACKELFORD, CYNTHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173952 | SHACKELFORD, DANA L | Redacted | | | | | | | |
| 4519886 | SHACKELFORD, DAVID | Redacted | | | | | | | |
| 4507159 | SHACKELFORD, DAVID A | Redacted | | | | | | | |
| 4306683 | SHACKELFORD, EBONY M | Redacted | | | | | | | |
| 4598654 | SHACKELFORD, ESTELLA | Redacted | | | | | | | |
| 4555622 | SHACKELFORD, ETHEL Y | Redacted | | | | | | | |
| 4716889 | SHACKELFORD, GARY | Redacted | | | | | | | |
| 4684287 | SHACKELFORD, GARY | Redacted | | | | | | | |
| 4158931 | SHACKELFORD, JULIA | Redacted | | | | | | | |
| 4389443 | SHACKELFORD, LUCIA N | Redacted | | | | | | | |
| 4369678 | SHACKELFORD, LUKE D | Redacted | | | | | | | |
| 4520127 | SHACKELFORD, MONTEZ J | Redacted | | | | | | | |
| 4680923 | SHACKELFORD, ORAL | Redacted | | | | | | | |
| 4691579 | SHACKELFORD, PATRICIA | Redacted | | | | | | | |
| 4744728 | SHACKELFORD, STEVE | Redacted | | | | | | | |
| 4622589 | SHACKELFORD, VAN | Redacted | | | | | | | |
| 4520973 | SHACKELTON, KRISTAL G | Redacted | | | | | | | |
| 4434814 | SHACKELTON, TIMOTHY | Redacted | | | | | | | |
| 4223930 | SHACKETT, DYLAN | Redacted | | | | | | | |
| 4508805 | SHACKLEFORD, CALEB D | Redacted | | | | | | | |
| 4457701 | SHACKLEFORD, DOMINIQUE | Redacted | | | | | | | |
| 4352246 | SHACKLEFORD, JACQUELINE | Redacted | | | | | | | |
| 4666751 | SHACKLEFORD, JAMES | Redacted | | | | | | | |
| 4636285 | SHACKLEFORD, JOHN | Redacted | | | | | | | |
| 4478175 | SHACKLEFORD, JOSEPH | Redacted | | | | | | | |
| 4378292 | SHACKLEFORD, KAREEM | Redacted | | | | | | | |
| 4740994 | SHACKLEFORD, LAURA | Redacted | | | | | | | |
| 4650087 | SHACKLEFORD, LONNIE | Redacted | | | | | | | |
| 4685266 | SHACKLEFORD, PATRICIA A | Redacted | | | | | | | |
| 4713673 | SHACKLEFORD, RICHARD | Redacted | | | | | | | |
| 4189212 | SHACKLEFORD, TASHARRA | Redacted | | | | | | | |
| 4359776 | SHACKLEFORD, TONYA | Redacted | | | | | | | |
| 4403820 | SHACKLEFORD-ROLLINS, BRIANAH Z | Redacted | | | | | | | |
| 4717951 | SHACKLES, DAVID | Redacted | | | | | | | |
| 4319180 | SHACKLES, JASMINE | Redacted | | | | | | | |
| 4735624 | SHACKLES, RICKY | Redacted | | | | | | | |
| 4250324 | SHACKLETON, BRADLEY | Redacted | | | | | | | |
| 4238785 | SHACKLETON, RYAN M | Redacted | | | | | | | |
| 4252579 | SHACKLEY, CHANDRA | Redacted | | | | | | | |
| 4159375 | SHADA, JESSICA | Redacted | | | | | | | |
| 5771911 | SHADANAE HART | 11050 PEMBERTON | | | | STERLING HTS | MI | 48312 | |
| 5403940 | SHADANLOO KOJASTEH ASO SENTINEL INSURANCE COMPANY LTD | 945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4788667 | Shadanloo, Kojasteh | Redacted | | | | | | | |
| 4788668 | Shadanloo, Kojasteh | Redacted | | | | | | | |
| 4193739 | SHADD, MYESHA N | Redacted | | | | | | | |
| 4402608 | SHADDAD, NAKIYAH | Redacted | | | | | | | |
| 4630627 | SHADDAY, STEPHEN | Redacted | | | | | | | |
| 4317899 | SHADDEN, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167811 | SHADDEN, DANA | Redacted | | | | | | | |
| 4529482 | SHADDEN, JEAN B | Redacted | | | | | | | |
| 4418146 | SHADDEN, JEREMY D | Redacted | | | | | | | |
| 4468862 | SHADDINGER, GLEN D | Redacted | | | | | | | |
| 4210295 | SHADDIX, JONATHAN | Redacted | | | | | | | |
| 4210298 | SHADDIX, MICHELLE | Redacted | | | | | | | |
| 4434808 | SHADDOCK, MICHAEL | Redacted | | | | | | | |
| 4473112 | SHADDUCK, CODY M | Redacted | | | | | | | |
| 4576152 | SHADDUCK, MARILYN | Redacted | | | | | | | |
| 4656574 | SHADDY, MARIA | Redacted | | | | | | | |
| 4406238 | SHADE JR., KEVIN A | Redacted | | | | | | | |
| 5798852 | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 4748635 | SHADE, CARLA | Redacted | | | | | | | |
| 4523407 | SHADE, CHARELL | Redacted | | | | | | | |
| 4375814 | SHADE, DOMINIQUE | Redacted | | | | | | | |
| 4341302 | SHADE, JAVON | Redacted | | | | | | | |
| 4582380 | SHADE, JOLENE | Redacted | | | | | | | |
| 4462532 | SHADE, RICHARD | Redacted | | | | | | | |
| 4665193 | SHADE, STEVE | Redacted | | | | | | | |
| 5771924 | SHADELL D BROWN | 660 ALMANAC AVE | | | | LANCASTER | PA | 17602 | |
| 4745206 | SHADER, DAVE | Redacted | | | | | | | |
| 4370962 | SHADER, MADISYN P | Redacted | | | | | | | |
| 4473064 | SHADER, MELISSA A | Redacted | | | | | | | |
| 4862615 | SHADES OF GREEN INC | 2000 HUNTER RD STE B | | | | BRISTOL | PA | 19007 | |
| 4863167 | SHADES OF PARADISE LLC | 215 ROJAS STREET #126 | | | | HARMON | GU | 96913 | |
| 5839667 | Shades Unlimited, dba Redi Shade, Inc | Accounts Receivable | 361 Blodgett St | | | Cotati | CA | 94931 | |
| 4249248 | SHADICK, KYLE | Redacted | | | | | | | |
| 4452119 | SHADIE, MICHELE | Redacted | | | | | | | |
| 4249235 | SHADIK, MEENA | Redacted | | | | | | | |
| 4146069 | SHADINGER, CASSIDY | Redacted | | | | | | | |
| 4842954 | SHADINGER, SANDY & PAUL | Redacted | | | | | | | |
| 4146048 | SHADINGER, VICKIE D | Redacted | | | | | | | |
| 4534621 | SHADKAM, AMIR HOSEIN | Redacted | | | | | | | |
| 4484228 | SHADLE, ALEXA M | Redacted | | | | | | | |
| 4566682 | SHADLE, ANGELA M | Redacted | | | | | | | |
| 4161983 | SHADLE, BRIANNA R | Redacted | | | | | | | |
| 4566157 | SHADLE, GERALDINE | Redacted | | | | | | | |
| 4311575 | SHADLEY, ANGELINA M | Redacted | | | | | | | |
| 4759691 | SHADLEY, THOMAS | Redacted | | | | | | | |
| 4807273 | SHADLOO INDUSTRIAL CO LTD | EDWARD CHENG | RM 1201, HARBOUR CENTRE, TOWER 1 | NO.1 HOK CHEUNG STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4554403 | SHADMAND, TOM G | Redacted | | | | | | | |
| 4447229 | SHADMANOV, RAMIZ | Redacted | | | | | | | |
| 4196666 | SHADMEHRY, MAHSA | Redacted | | | | | | | |
| 4318711 | SHADOAN, TERRIE L | Redacted | | | | | | | |
| 4849993 | SHADOE GARTH | 11619 TAHOKA DAISY | | | | San Antonio | TX | 78245 | |
| 4822521 | SHADOW, ELISE | Redacted | | | | | | | |
| 4572441 | SHADOW, ERIN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746122 | SHADRACK, OM OBOLAJI | Redacted | | | | | | | |
| 4808371 | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC. | ATTN:BEN DEMPSEY | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4793800 | Shadrall Moorestown, LP | c/o Auburndale Properties, Inc | Attn: Ben Dempsey | 50 Tice Blvd | | Woodcliff Lake | NJ | 07677 | |
| 4842955 | SHADRAVAN FIORELLIA & ALI. | Redacted | | | | | | | |
| 4531926 | SHADRICK, ARIDEL | Redacted | | | | | | | |
| 4263517 | SHADRICK, JAKE T | Redacted | | | | | | | |
| 4267843 | SHADRICK, LACY | Redacted | | | | | | | |
| 4592240 | SHADROVA, GALINA | Redacted | | | | | | | |
| 4302144 | SHADWELL, WILLIAM | Redacted | | | | | | | |
| 4316136 | SHADWICK, CARRIE L | Redacted | | | | | | | |
| 4754374 | SHADWICK, GEORGE | Redacted | | | | | | | |
| 4528914 | SHADWICK, MISTY | Redacted | | | | | | | |
| 4359391 | SHADWICK, NICOLE | Redacted | | | | | | | |
| 5771942 | SHADY APRIL | W5431 VOLLING LN LOT 1 | | | | MAUSTON | WI | 53948 | |
| 4610119 | SHADY, DENNIS | Redacted | | | | | | | |
| 4766405 | SHAEFER, STEPHANIE | Redacted | | | | | | | |
| 4477856 | SHAEFFER, BARBARA | Redacted | | | | | | | |
| 4671105 | SHAEFFER, DOUGLAS | Redacted | | | | | | | |
| 4759828 | SHAEFFER, EMMA | Redacted | | | | | | | |
| 4488324 | SHAEFFER, JONI | Redacted | | | | | | | |
| 4460465 | SHAEFFER, MARY JANE | Redacted | | | | | | | |
| 4748663 | SHAEFFER, TIM | Redacted | | | | | | | |
| 4842956 | SHAER, ELLIE | Redacted | | | | | | | |
| 5771955 | SHAERA LLOYD | 408 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | |
| 4822522 | SHAERI BORLOZ | Redacted | | | | | | | |
| 4571041 | SHAFAR, ALAN | Redacted | | | | | | | |
| 4707843 | SHAFAR, SHIRLEY | Redacted | | | | | | | |
| 4706723 | SHAFEEQ, MOHAMMED | Redacted | | | | | | | |
| 4296877 | SHAFEI, DALAL | Redacted | | | | | | | |
| 4887739 | SHAFER DOODY PLLC | SHAFER & DOODY PLLC | 4300 NORTH MILLER ROAD STE 232 | | | SCOTTSDALE | AZ | 85251 | |
| 4478365 | SHAFER, AMBER C | Redacted | | | | | | | |
| 4582745 | SHAFER, ANGELA | Redacted | | | | | | | |
| 4219538 | SHAFER, BRENT D | Redacted | | | | | | | |
| 4454542 | SHAFER, BRITTANY | Redacted | | | | | | | |
| 4311864 | SHAFER, BRITTANY D | Redacted | | | | | | | |
| 4692507 | SHAFER, BRYON | Redacted | | | | | | | |
| 4596502 | SHAFER, CANDIANNE | Redacted | | | | | | | |
| 4554328 | SHAFER, CONNIE C | Redacted | | | | | | | |
| 4349216 | SHAFER, CORALEE J | Redacted | | | | | | | |
| 4642974 | SHAFER, COURTNEY | Redacted | | | | | | | |
| 4390303 | SHAFER, DANIELLE | Redacted | | | | | | | |
| 4593733 | SHAFER, DONNA | Redacted | | | | | | | |
| 4355249 | SHAFER, EMILY N | Redacted | | | | | | | |
| 4217767 | SHAFER, GENE | Redacted | | | | | | | |
| 4431830 | SHAFER, GRETCHEN | Redacted | | | | | | | |
| 4822523 | SHAFER, JACK | Redacted | | | | | | | |
| 4193864 | SHAFER, JACKIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616955 | SHAFER, JENNIFER | Redacted | | | | | | | |
| 4453110 | SHAFER, JESSE T | Redacted | | | | | | | |
| 4365775 | SHAFER, JOHN | Redacted | | | | | | | |
| 4689451 | SHAFER, JON | Redacted | | | | | | | |
| 4288918 | SHAFER, JORDAN | Redacted | | | | | | | |
| 4225800 | SHAFER, JORDAN T | Redacted | | | | | | | |
| 4287876 | SHAFER, JOSEPHINE E | Redacted | | | | | | | |
| 4601972 | SHAFER, KATHRYN | Redacted | | | | | | | |
| 4341462 | SHAFER, KATIE A | Redacted | | | | | | | |
| 4684626 | SHAFER, KIM | Redacted | | | | | | | |
| 4483756 | SHAFER, KIRSTEN | Redacted | | | | | | | |
| 4541569 | SHAFER, KYLE | Redacted | | | | | | | |
| 4773790 | SHAFER, LENA M | Redacted | | | | | | | |
| 4477241 | SHAFER, LINDA | Redacted | | | | | | | |
| 4754168 | SHAFER, MARGARET | Redacted | | | | | | | |
| 4148186 | SHAFER, MARY | Redacted | | | | | | | |
| 4630397 | SHAFER, MICHAEL | Redacted | | | | | | | |
| 4359455 | SHAFER, MORGAN E | Redacted | | | | | | | |
| 4631979 | SHAFER, NORMA | Redacted | | | | | | | |
| 4677272 | SHAFER, PAMELA | Redacted | | | | | | | |
| 4724676 | SHAFER, PAUL | Redacted | | | | | | | |
| 4463967 | SHAFER, RAMEY A | Redacted | | | | | | | |
| 4745900 | SHAFER, ROGER | Redacted | | | | | | | |
| 4742990 | SHAFER, RONALD | Redacted | | | | | | | |
| 4485508 | SHAFER, RONALD J | Redacted | | | | | | | |
| 4747798 | SHAFER, SANDRA | Redacted | | | | | | | |
| 4416950 | SHAFER, SHERRY L | Redacted | | | | | | | |
| 4567618 | SHAFER, STONEY | Redacted | | | | | | | |
| 4431522 | SHAFER, TIMOTHY | Redacted | | | | | | | |
| 4416939 | SHAFER, TYRA A | Redacted | | | | | | | |
| 4830025 | SHAFER, WENDY | Redacted | | | | | | | |
| 4663302 | SHAFER, WILLIAM | Redacted | | | | | | | |
| 4650894 | SHAFER, WILLIAM B | Redacted | | | | | | | |
| 4206393 | SHAFER-GORDON, SHANNON | Redacted | | | | | | | |
| 4675057 | SHAFFA, KOBINA | Redacted | | | | | | | |
| 4167456 | SHAFFA, MOLLEY | Redacted | | | | | | | |
| 5771978 | SHAFFER BRITTANY | 901 CENTERDALE ST | | | | LYNCHBURG | VA | 24501 | |
| 5771981 | SHAFFER DJ | 2789 THORNEDALE AVE | | | | COLUMBUS | OH | 43207 | |
| 5771989 | SHAFFER JENNY S | 329 W RED CROSS RD | | | | OAKBORO | NC | 28129 | |
| 4246486 | SHAFFER JR, ROGER W | Redacted | | | | | | | |
| 4221214 | SHAFFER, ADEN J | Redacted | | | | | | | |
| 4336754 | SHAFFER, ANGELA O | Redacted | | | | | | | |
| 4476838 | SHAFFER, ARAH | Redacted | | | | | | | |
| 4691000 | SHAFFER, ARLENE | Redacted | | | | | | | |
| 4489285 | SHAFFER, ASHLEY | Redacted | | | | | | | |
| 4264318 | SHAFFER, AUSTIN J | Redacted | | | | | | | |
| 4622032 | SHAFFER, BARBARA | Redacted | | | | | | | |
| 4380347 | SHAFFER, BENNY L | Redacted | | | | | | | |
| 4377198 | SHAFFER, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548454 | SHAFFER, BRANDON | Redacted | | | | | | | |
| 4492192 | SHAFFER, BRANT R | Redacted | | | | | | | |
| 4577618 | SHAFFER, BRIAN N | Redacted | | | | | | | |
| 4346685 | SHAFFER, BRONWYN R | Redacted | | | | | | | |
| 4307258 | SHAFFER, CARRIE | Redacted | | | | | | | |
| 4648206 | SHAFFER, CASSANDRA | Redacted | | | | | | | |
| 4434652 | SHAFFER, CHRISTOPHER D | Redacted | | | | | | | |
| 4653542 | SHAFFER, CLYDE L | Redacted | | | | | | | |
| 4440673 | SHAFFER, CORINNE | Redacted | | | | | | | |
| 4386885 | SHAFFER, COURTNEY L | Redacted | | | | | | | |
| 4450806 | SHAFFER, CYNTHIA L | Redacted | | | | | | | |
| 4449238 | SHAFFER, DAKOTA T | Redacted | | | | | | | |
| 4350605 | SHAFFER, DANIEL | Redacted | | | | | | | |
| 4454799 | SHAFFER, DANIEL | Redacted | | | | | | | |
| 4481591 | SHAFFER, DANIELLE N | Redacted | | | | | | | |
| 4769823 | SHAFFER, DAVID | Redacted | | | | | | | |
| 4704384 | SHAFFER, DEBORAH | Redacted | | | | | | | |
| 4704255 | SHAFFER, DEBRA | Redacted | | | | | | | |
| 4471837 | SHAFFER, DEBRA A | Redacted | | | | | | | |
| 4441747 | SHAFFER, DIANA L | Redacted | | | | | | | |
| 4675099 | SHAFFER, DOLORES M | Redacted | | | | | | | |
| 4711359 | SHAFFER, DON | Redacted | | | | | | | |
| 4778914 | Shaffer, Don | Redacted | | | | | | | |
| 4355279 | SHAFFER, DONALD P | Redacted | | | | | | | |
| 4377056 | SHAFFER, EZRA | Redacted | | | | | | | |
| 4621870 | SHAFFER, GARY | Redacted | | | | | | | |
| 4210221 | SHAFFER, GEORGE M | Redacted | | | | | | | |
| 4239825 | SHAFFER, GERALYN A | Redacted | | | | | | | |
| 4764923 | SHAFFER, GREG | Redacted | | | | | | | |
| 4578018 | SHAFFER, HANNAH | Redacted | | | | | | | |
| 4536971 | SHAFFER, ISABEL | Redacted | | | | | | | |
| 4404342 | SHAFFER, JACLYN | Redacted | | | | | | | |
| 4191783 | SHAFFER, JACOB | Redacted | | | | | | | |
| 4470970 | SHAFFER, JAIMIE L | Redacted | | | | | | | |
| 4757669 | SHAFFER, JAMES | Redacted | | | | | | | |
| 4899148 | SHAFFER, JASON | Redacted | | | | | | | |
| 4486218 | SHAFFER, JENNIFER R | Redacted | | | | | | | |
| 4687313 | SHAFFER, JEREMY | Redacted | | | | | | | |
| 4539014 | SHAFFER, JESSE P | Redacted | | | | | | | |
| 4434783 | SHAFFER, JESSICA A | Redacted | | | | | | | |
| 4721222 | SHAFFER, JOHN | Redacted | | | | | | | |
| 4605833 | SHAFFER, JOHN | Redacted | | | | | | | |
| 4464806 | SHAFFER, JOHN | Redacted | | | | | | | |
| 4360626 | SHAFFER, JOHN | Redacted | | | | | | | |
| 4204474 | SHAFFER, JONNA K | Redacted | | | | | | | |
| 4579763 | SHAFFER, JORDAN B | Redacted | | | | | | | |
| 4302931 | SHAFFER, JOSEPH | Redacted | | | | | | | |
| 4215871 | SHAFFER, JOSEPH | Redacted | | | | | | | |
| 4349042 | SHAFFER, JOSH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441273 | SHAFFER, JULIA | Redacted | | | | | | | |
| 4477048 | SHAFFER, JULIE T | Redacted | | | | | | | |
| 4286421 | SHAFFER, JUSTICE C | Redacted | | | | | | | |
| 4495150 | SHAFFER, KARA | Redacted | | | | | | | |
| 4359138 | SHAFFER, KAREN | Redacted | | | | | | | |
| 4199618 | SHAFFER, KATRINA | Redacted | | | | | | | |
| 4470203 | SHAFFER, KAYLA | Redacted | | | | | | | |
| 4481209 | SHAFFER, KEENAN Q | Redacted | | | | | | | |
| 4478447 | SHAFFER, KELLY | Redacted | | | | | | | |
| 4421415 | SHAFFER, KELSEY A | Redacted | | | | | | | |
| 4667463 | SHAFFER, KENT | Redacted | | | | | | | |
| 4471443 | SHAFFER, KIM | Redacted | | | | | | | |
| 4297580 | SHAFFER, KIM S | Redacted | | | | | | | |
| 4494278 | SHAFFER, KRISTIN | Redacted | | | | | | | |
| 4478582 | SHAFFER, KRISTOPHER | Redacted | | | | | | | |
| 4714781 | SHAFFER, LARRY E | Redacted | | | | | | | |
| 4275594 | SHAFFER, LIBERTY | Redacted | | | | | | | |
| 4293173 | SHAFFER, LINDSAY L | Redacted | | | | | | | |
| 4293173 | SHAFFER, LINDSAY L | Redacted | | | | | | | |
| 4754263 | SHAFFER, LISA AND KENNETH | Redacted | | | | | | | |
| 4221189 | SHAFFER, LOGAN N | Redacted | | | | | | | |
| 4459770 | SHAFFER, LUCUS S | Redacted | | | | | | | |
| 4463833 | SHAFFER, MADISON | Redacted | | | | | | | |
| 4770642 | SHAFFER, MARCUS | Redacted | | | | | | | |
| 4593591 | SHAFFER, MARY | Redacted | | | | | | | |
| 4595961 | SHAFFER, MARY | Redacted | | | | | | | |
| 4519293 | SHAFFER, MARY L | Redacted | | | | | | | |
| 4582368 | SHAFFER, MEGAN | Redacted | | | | | | | |
| 4486146 | SHAFFER, MEGAN | Redacted | | | | | | | |
| 4216381 | SHAFFER, MELANIE | Redacted | | | | | | | |
| 4685653 | SHAFFER, MILLARD | Redacted | | | | | | | |
| 4484107 | SHAFFER, MORGAN | Redacted | | | | | | | |
| 4327802 | SHAFFER, MORGAN | Redacted | | | | | | | |
| 4591808 | SHAFFER, NANCY | Redacted | | | | | | | |
| 4486511 | SHAFFER, NANCY | Redacted | | | | | | | |
| 4480929 | SHAFFER, NATHANIAL | Redacted | | | | | | | |
| 4477351 | SHAFFER, NED L | Redacted | | | | | | | |
| 4340390 | SHAFFER, NICHOLAS | Redacted | | | | | | | |
| 4491019 | SHAFFER, PAMELA A | Redacted | | | | | | | |
| 4457079 | SHAFFER, PAUL J | Redacted | | | | | | | |
| 4304429 | SHAFFER, QUINTON A | Redacted | | | | | | | |
| 4475224 | SHAFFER, RACHEL | Redacted | | | | | | | |
| 4420910 | SHAFFER, RANDY A | Redacted | | | | | | | |
| 4613256 | SHAFFER, RENEE A | Redacted | | | | | | | |
| 4175366 | SHAFFER, RHONDA | Redacted | | | | | | | |
| 4775801 | SHAFFER, RICK | Redacted | | | | | | | |
| 4606928 | SHAFFER, RITA M | Redacted | | | | | | | |
| 4483038 | SHAFFER, ROBERT | Redacted | | | | | | | |
| 4477211 | SHAFFER, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579629 | SHAFFER, ROSEMARY | Redacted | | | | | | | |
| 4634695 | SHAFFER, SAMUEL | Redacted | | | | | | | |
| 4570260 | SHAFFER, SARAH | Redacted | | | | | | | |
| 4473525 | SHAFFER, SARAH | Redacted | | | | | | | |
| 4338861 | SHAFFER, SCOTT A | Redacted | | | | | | | |
| 4488055 | SHAFFER, SCOTT A | Redacted | | | | | | | |
| 4494430 | SHAFFER, SCOTT S | Redacted | | | | | | | |
| 4454311 | SHAFFER, SCOTT T | Redacted | | | | | | | |
| 4723147 | SHAFFER, SHEMECA I I | Redacted | | | | | | | |
| 4732351 | SHAFFER, STEPHEN | Redacted | | | | | | | |
| 4628315 | SHAFFER, STEVEN | Redacted | | | | | | | |
| 4362592 | SHAFFER, SUSAN | Redacted | | | | | | | |
| 4676208 | SHAFFER, TERESA | Redacted | | | | | | | |
| 4452952 | SHAFFER, TINA R | Redacted | | | | | | | |
| 4311680 | SHAFFER, TONYA | Redacted | | | | | | | |
| 4640511 | SHAFFER, TRESSA M | Redacted | | | | | | | |
| 4424377 | SHAFFER, VALERIE | Redacted | | | | | | | |
| 4461096 | SHAFFER, VERONICA | Redacted | | | | | | | |
| 4446898 | SHAFFER, VICKI J | Redacted | | | | | | | |
| 4339688 | SHAFFER, VICTORIA L | Redacted | | | | | | | |
| 4773950 | SHAFFER, VIRGINIA | Redacted | | | | | | | |
| 4588779 | SHAFFER, WALTER | Redacted | | | | | | | |
| 4485626 | SHAFFER, WANDA L | Redacted | | | | | | | |
| 4705468 | SHAFFER, WENDY | Redacted | | | | | | | |
| 4610260 | SHAFFER, WILLIAM | Redacted | | | | | | | |
| 4726575 | SHAFFER, WILLIAM | Redacted | | | | | | | |
| 4739386 | SHAFFER-GUNN, FRANCES | Redacted | | | | | | | |
| 4372604 | SHAFFERKOETTER, JANICE | Redacted | | | | | | | |
| 4396954 | SHAFFER-PENNINGTON, KELLY M | Redacted | | | | | | | |
| 4563668 | SHAFFERY, BRITTANY M | Redacted | | | | | | | |
| 4592230 | SHAFFNER, JAMES | Redacted | | | | | | | |
| 4368106 | SHAFI, FATUMO H | Redacted | | | | | | | |
| 4552576 | SHAFI, MOHAMMAD | Redacted | | | | | | | |
| 4302155 | SHAFI, SAQIB S | Redacted | | | | | | | |
| 4214583 | SHAFIEE, ASHKAN M | Redacted | | | | | | | |
| 4341167 | SHAFIEI, AMIN R | Redacted | | | | | | | |
| 4690745 | SHAFIQ, MOHAMMED | Redacted | | | | | | | |
| 4535380 | SHAFIQUE, MAYEDA | Redacted | | | | | | | |
| 4540019 | SHAFIQUE, RABIA | Redacted | | | | | | | |
| 4771904 | SHAFIROFF, DAVID | Redacted | | | | | | | |
| 4585863 | SHAFIZADEH, SAGHAR | Redacted | | | | | | | |
| 4224908 | SHAFQAT, DAANIAL | Redacted | | | | | | | |
| 4601437 | SHAFRAN, GITA | Redacted | | | | | | | |
| 4174796 | SHAFRAN, HOWARD S | Redacted | | | | | | | |
| 4480090 | SHAFRAN, MICHAEL A | Redacted | | | | | | | |
| 4842957 | SHAFRAN, VERONIKA | Redacted | | | | | | | |
| 4578069 | SHAFT, SANDRA K | Redacted | | | | | | | |
| 4186949 | SHAFTEL, TERRY | Redacted | | | | | | | |
| 4178918 | SHAFTER, IRENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5434312 | SHAFTIC LINDA L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4403485 | SHAFTO, FRANK J | Redacted | | | | | | | |
| 4404718 | SHAFTO, NICOLE E | Redacted | | | | | | | |
| 4355665 | SHAGENA, DEANNA M | Redacted | | | | | | | |
| 5798853 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | Los Angeles | CA | 90064 | |
| 4905106 | Shaghal, Ltd. | Roy Rayn | 2031 Colby Ave. | | | Los Angeles | CA | 90064 | |
| 4188545 | SHAGHOLIAN, ADENA A | Redacted | | | | | | | |
| 4172891 | SHAGHOOLIAN, SARMEN | Redacted | | | | | | | |
| 4822524 | SHAGORIKA DIXIT | Redacted | | | | | | | |
| 4568936 | SHAH JAHAN, QAIS | Redacted | | | | | | | |
| 4555171 | SHAH MAHMMOOD, HASHMATULLAH | Redacted | | | | | | | |
| 4397778 | SHAH SR., SHAILESH | Redacted | | | | | | | |
| 4207769 | SHAH, AAMNA B | Redacted | | | | | | | |
| 4288130 | SHAH, AASHAKA C | Redacted | | | | | | | |
| 4284785 | SHAH, ADITI | Redacted | | | | | | | |
| 4302273 | SHAH, AKHIL A | Redacted | | | | | | | |
| 4486103 | SHAH, AKSHAT A | Redacted | | | | | | | |
| 4186836 | SHAH, AKSHAY G | Redacted | | | | | | | |
| 4300871 | SHAH, ALI | Redacted | | | | | | | |
| 4388822 | SHAH, ALPABEN H | Redacted | | | | | | | |
| 4766279 | SHAH, AMIR | Redacted | | | | | | | |
| 4292666 | SHAH, AMITABH S | Redacted | | | | | | | |
| 4601672 | SHAH, ANUP | Redacted | | | | | | | |
| 4778811 | Shah, Asif | Redacted | | | | | | | |
| 4789995 | Shah, Atul | Redacted | | | | | | | |
| 4230005 | SHAH, AVANI H | Redacted | | | | | | | |
| 4711915 | SHAH, BENNY | Redacted | | | | | | | |
| 4853871 | Shah, Bhairavi | Redacted | | | | | | | |
| 4621803 | SHAH, BHARTI | Redacted | | | | | | | |
| 4488743 | SHAH, BHAUMIK A | Redacted | | | | | | | |
| 4244496 | SHAH, BHAVANA B | Redacted | | | | | | | |
| 4822525 | SHAH, BIJ & ANJALI | Redacted | | | | | | | |
| 4299675 | SHAH, BIJAL B | Redacted | | | | | | | |
| 4734801 | SHAH, BINDU | Redacted | | | | | | | |
| 4284074 | SHAH, CHANDRIKA R | Redacted | | | | | | | |
| 4301772 | SHAH, CHETNA | Redacted | | | | | | | |
| 4653247 | SHAH, CHIRAG | Redacted | | | | | | | |
| 4388698 | SHAH, CHIRAYU | Redacted | | | | | | | |
| 4281967 | SHAH, DAKSHA | Redacted | | | | | | | |
| 4538042 | SHAH, DEBRA A | Redacted | | | | | | | |
| 4250537 | SHAH, DEEPALI S | Redacted | | | | | | | |
| 4367689 | SHAH, DEEPIKA | Redacted | | | | | | | |
| 4443513 | SHAH, DEVANSHU | Redacted | | | | | | | |
| 4715485 | SHAH, DHANENDRA | Redacted | | | | | | | |
| 4639235 | SHAH, DHAVAL | Redacted | | | | | | | |
| 4583361 | SHAH, DILIP R | Redacted | | | | | | | |
| 4286537 | SHAH, DINA | Redacted | | | | | | | |
| 4251867 | SHAH, DINESH | Redacted | | | | | | | |
| 4616165 | SHAH, DIPAK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441999 | SHAH, DIPIKA | Redacted | | | | | | | |
| 4830026 | SHAH, DIPTI | Redacted | | | | | | | |
| 4777868 | SHAH, DIXIT | Redacted | | | | | | | |
| 4205245 | SHAH, DIXITA D | Redacted | | | | | | | |
| 4558468 | SHAH, DURDANA | Redacted | | | | | | | |
| 4341107 | SHAH, EKTA | Redacted | | | | | | | |
| 4264421 | SHAH, FALGUNI | Redacted | | | | | | | |
| 4444826 | SHAH, FALGUNI R | Redacted | | | | | | | |
| 4302369 | SHAH, FARHEEN | Redacted | | | | | | | |
| 4397639 | SHAH, GEETA | Redacted | | | | | | | |
| 4830027 | SHAH, GULAB | Redacted | | | | | | | |
| 4683770 | SHAH, GUNVANT | Redacted | | | | | | | |
| 4475384 | SHAH, GUNVANTLAL | Redacted | | | | | | | |
| 4598853 | SHAH, HANSA | Redacted | | | | | | | |
| 4720498 | SHAH, HARIS | Redacted | | | | | | | |
| 4292438 | SHAH, ISHAN P | Redacted | | | | | | | |
| 4564057 | SHAH, ISHITA A | Redacted | | | | | | | |
| 4400508 | SHAH, JAGDIP J | Redacted | | | | | | | |
| 4187341 | SHAH, JAIMINI S | Redacted | | | | | | | |
| 4363388 | SHAH, JAMAL S | Redacted | | | | | | | |
| 4281849 | SHAH, JAYESH | Redacted | | | | | | | |
| 4428177 | SHAH, JAYESH C | Redacted | | | | | | | |
| 4294913 | SHAH, JIL | Redacted | | | | | | | |
| 4707646 | SHAH, JOY | Redacted | | | | | | | |
| 4593133 | SHAH, KAJAL | Redacted | | | | | | | |
| 4524982 | SHAH, KAJAL | Redacted | | | | | | | |
| 4297339 | SHAH, KALPESH N | Redacted | | | | | | | |
| 4660374 | SHAH, KAUPIND | Redacted | | | | | | | |
| 4288076 | SHAH, KENIL | Redacted | | | | | | | |
| 4737332 | SHAH, KETUL | Redacted | | | | | | | |
| 4400743 | SHAH, KINJAL H | Redacted | | | | | | | |
| 4397041 | SHAH, KOMAL | Redacted | | | | | | | |
| 4234234 | SHAH, KRUSHNA R | Redacted | | | | | | | |
| 4348945 | SHAH, KRUTI S | Redacted | | | | | | | |
| 4354046 | SHAH, KRUTIKABEN | Redacted | | | | | | | |
| 4674936 | SHAH, KUMUD | Redacted | | | | | | | |
| 4206650 | SHAH, KUNAL | Redacted | | | | | | | |
| 4654526 | SHAH, MADHAVI | Redacted | | | | | | | |
| 4649033 | SHAH, MALAV | Redacted | | | | | | | |
| 4279313 | SHAH, MAMTA B | Redacted | | | | | | | |
| 4725634 | SHAH, MANISH | Redacted | | | | | | | |
| 4674223 | SHAH, MARIA | Redacted | | | | | | | |
| 4553219 | SHAH, MEHREEN A | Redacted | | | | | | | |
| 4759800 | SHAH, MELLODI | Redacted | | | | | | | |
| 4677622 | SHAH, MILIND | Redacted | | | | | | | |
| 4610454 | SHAH, MITESH | Redacted | | | | | | | |
| 4677267 | SHAH, MITESHKUMAR | Redacted | | | | | | | |
| 4477459 | SHAH, MOHAMMAD A | Redacted | | | | | | | |
| 4286265 | SHAH, MONIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13133 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442061 | SHAH, NALINIBEN | Redacted | | | | | | | |
| 4333539 | SHAH, NAMRATA | Redacted | | | | | | | |
| 4335553 | SHAH, NAMRATA M | Redacted | | | | | | | |
| 4656707 | SHAH, NAVIN | Redacted | | | | | | | |
| 4558259 | SHAH, NAYANA | Redacted | | | | | | | |
| 4727421 | SHAH, NEENA | Redacted | | | | | | | |
| 4401846 | SHAH, NEETABEN | Redacted | | | | | | | |
| 4291713 | SHAH, NEHA N | Redacted | | | | | | | |
| 4403617 | SHAH, NIKETA A | Redacted | | | | | | | |
| 4785250 | Shah, Nikhil & Sonal | Redacted | | | | | | | |
| 4396006 | SHAH, NIKI | Redacted | | | | | | | |
| 4332490 | SHAH, NIKITA | Redacted | | | | | | | |
| 4301255 | SHAH, NILESH | Redacted | | | | | | | |
| 4328133 | SHAH, NILESH | Redacted | | | | | | | |
| 4612462 | SHAH, NIMESH | Redacted | | | | | | | |
| 4289291 | SHAH, NIPA | Redacted | | | | | | | |
| 4789489 | Shah, Nipur | Redacted | | | | | | | |
| 4822526 | SHAH, NIRAJ | Redacted | | | | | | | |
| 4662405 | SHAH, NIRAJ | Redacted | | | | | | | |
| 4842958 | SHAH, NIRAV & RAJ | Redacted | | | | | | | |
| 4714978 | SHAH, PARESH | Redacted | | | | | | | |
| 4328798 | SHAH, PARUL | Redacted | | | | | | | |
| 4614079 | SHAH, PIYUSH | Redacted | | | | | | | |
| 4768109 | SHAH, PIYUSH | Redacted | | | | | | | |
| 4348581 | SHAH, POOJA | Redacted | | | | | | | |
| 4293709 | SHAH, POOJA B | Redacted | | | | | | | |
| 4662565 | SHAH, PRADIPKUMAR | Redacted | | | | | | | |
| 4424016 | SHAH, PRASHIT S | Redacted | | | | | | | |
| 4768976 | SHAH, PRATIK | Redacted | | | | | | | |
| 4572428 | SHAH, PRITI R | Redacted | | | | | | | |
| 4573259 | SHAH, PRIYA | Redacted | | | | | | | |
| 4534463 | SHAH, PRIYANK | Redacted | | | | | | | |
| 4252932 | SHAH, PRIYANKA S | Redacted | | | | | | | |
| 4546624 | SHAH, PUNAM | Redacted | | | | | | | |
| 4191995 | SHAH, RACHITA | Redacted | | | | | | | |
| 4293328 | SHAH, RADHIKA | Redacted | | | | | | | |
| 4469230 | SHAH, RAKESH R | Redacted | | | | | | | |
| 4279159 | SHAH, RASHMI V | Redacted | | | | | | | |
| 4712616 | SHAH, RATHIN | Redacted | | | | | | | |
| 4404409 | SHAH, RESHAM | Redacted | | | | | | | |
| 4158526 | SHAH, RIAZ | Redacted | | | | | | | |
| 4274287 | SHAH, RIDDHI R | Redacted | | | | | | | |
| 4657905 | SHAH, RIKKY | Redacted | | | | | | | |
| 4531850 | SHAH, RINKAL | Redacted | | | | | | | |
| 4353035 | SHAH, ROHIT | Redacted | | | | | | | |
| 4600650 | SHAH, RUPAL | Redacted | | | | | | | |
| 4686294 | SHAH, RUPAM | Redacted | | | | | | | |
| 4297075 | SHAH, SACHIN | Redacted | | | | | | | |
| 4484659 | SHAH, SALONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330797 | SHAH, SAMEER | Redacted | | | | | | | |
| 4339791 | SHAH, SAMIR | Redacted | | | | | | | |
| 4528566 | SHAH, SANDIP | Redacted | | | | | | | |
| 4652611 | SHAH, SANJAY | Redacted | | | | | | | |
| 4402182 | SHAH, SARJU | Redacted | | | | | | | |
| 4287974 | SHAH, SEJAL | Redacted | | | | | | | |
| 4587311 | SHAH, SESALI | Redacted | | | | | | | |
| 4593598 | SHAH, SHAHEDAH | Redacted | | | | | | | |
| 4601577 | SHAH, SHAILESH | Redacted | | | | | | | |
| 4417622 | SHAH, SHIKHA N | Redacted | | | | | | | |
| 4747148 | SHAH, SHILPA | Redacted | | | | | | | |
| 4300867 | SHAH, SHREYA | Redacted | | | | | | | |
| 4341607 | SHAH, SHRIPAL H | Redacted | | | | | | | |
| 4403624 | SHAH, SHRIYA | Redacted | | | | | | | |
| 4357720 | SHAH, SMITA | Redacted | | | | | | | |
| 4406105 | SHAH, SMITA | Redacted | | | | | | | |
| 4334975 | SHAH, SONAL P | Redacted | | | | | | | |
| 4237865 | SHAH, SONALI S | Redacted | | | | | | | |
| 4678234 | SHAH, SONIA | Redacted | | | | | | | |
| 4327793 | SHAH, SUDHA | Redacted | | | | | | | |
| 4332216 | SHAH, SUNNY | Redacted | | | | | | | |
| 4785956 | Shah, Suresh | Redacted | | | | | | | |
| 4559950 | SHAH, SYED | Redacted | | | | | | | |
| 4707704 | SHAH, SYED | Redacted | | | | | | | |
| 4555483 | SHAH, SYED | Redacted | | | | | | | |
| 4291310 | SHAH, SYED | Redacted | | | | | | | |
| 4203607 | SHAH, SYED A | Redacted | | | | | | | |
| 4529213 | SHAH, SYED BILAWAL | Redacted | | | | | | | |
| 4207621 | SHAH, SYED J | Redacted | | | | | | | |
| 4287730 | SHAH, SYED M | Redacted | | | | | | | |
| 4681589 | SHAH, SYED Y A | Redacted | | | | | | | |
| 4208529 | SHAH, SYED Z | Redacted | | | | | | | |
| 4560233 | SHAH, SYEDA H | Redacted | | | | | | | |
| 4152778 | SHAH, TAHIRA A | Redacted | | | | | | | |
| 4484155 | SHAH, TARIQ | Redacted | | | | | | | |
| 4485461 | SHAH, TRUPTI R | Redacted | | | | | | | |
| 4631680 | SHAH, URESHBHAI | Redacted | | | | | | | |
| 4727977 | SHAH, UTKARSH | Redacted | | | | | | | |
| 4287010 | SHAH, VISHAL | Redacted | | | | | | | |
| 4554560 | SHAH, VRUSHALI S | Redacted | | | | | | | |
| 4627984 | SHAH, VYOMESH | Redacted | | | | | | | |
| 4398502 | SHAH, WAISE M | Redacted | | | | | | | |
| 4596702 | SHAH, YATIN M | Redacted | | | | | | | |
| 4727920 | SHAH, YOGESH | Redacted | | | | | | | |
| 4899421 | SHAH, ZAFAR A | Redacted | | | | | | | |
| 4368509 | SHAH, ZARMINAH | Redacted | | | | | | | |
| 4822527 | SHAH,JIGNESH | Redacted | | | | | | | |
| 4345923 | SHAHAB, HUMZA | Redacted | | | | | | | |
| 4170001 | SHAHAB, MOHAMMAD AZIZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428240 | SHAHAB, RIZWANA | Redacted | | | | | | | |
| 4651522 | SHAHABUDDIN, TASNEEM | Redacted | | | | | | | |
| 4171877 | SHAHABY, FERIBA | Redacted | | | | | | | |
| 4365681 | SHAHALI, SHUMIA | Redacted | | | | | | | |
| 4668499 | SHAHAN, JAMES | Redacted | | | | | | | |
| 4578600 | SHAHAN, KAITLIN E | Redacted | | | | | | | |
| 4315189 | SHAHAN, MELISSA | Redacted | | | | | | | |
| 4578217 | SHAHAN, MICAH | Redacted | | | | | | | |
| 4657607 | SHAHAN, RICHARD A | Redacted | | | | | | | |
| 4259488 | SHAHAN, ROBIN M | Redacted | | | | | | | |
| 4523202 | SHAHAN, VICKIE L | Redacted | | | | | | | |
| 4344189 | SHAHAN, ZACHARY | Redacted | | | | | | | |
| 4663410 | SHAHANI, MAYA | Redacted | | | | | | | |
| 4596745 | SHAHBAZ, ANJUM | Redacted | | | | | | | |
| 4555173 | SHAHBAZ, MUHAMMAD | Redacted | | | | | | | |
| 4208676 | SHAHBAZIAN, ARMINEH | Redacted | | | | | | | |
| 4848640 | SHAHBUL MOLLA | 449 CLEARMEADOW DR | | | | East Meadow | NY | 11554 | |
| 4568948 | SHAHDAD, MOHAMAD | Redacted | | | | | | | |
| 5403942 | SHAHED TERESA; ROUFAIL RAMZY AYAD; LOSEH SOLIMAN; RANEEM RAMZY A MINOR; BISHOY RAMZY A MINOR; NATALIE RAMZY A MINOR; LILLIA RAMZY A MINOR; ALL BY THEIR GUARDIAN AD LITEM TERESA SHAHED | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 4792754 | Shahed, Teresa | Redacted | | | | | | | |
| 4656485 | SHAHEED, ABDUL-ALIM | Redacted | | | | | | | |
| 4376065 | SHAHEED, DEEREKA S | Redacted | | | | | | | |
| 4332793 | SHAHEED, KHALIDAH H | Redacted | | | | | | | |
| 4796744 | SHAHEEN BANU | DBA WEARUNIQUEBEUNIQUE | 740 S MELROSE STREET | | | ANAHEIM | CA | 92805 | |
| 4451439 | SHAHEEN, ALEX | Redacted | | | | | | | |
| 4697643 | SHAHEEN, AZRA | Redacted | | | | | | | |
| 4460428 | SHAHEEN, E MICHAEL | Redacted | | | | | | | |
| 4442223 | SHAHEEN, FOZIA | Redacted | | | | | | | |
| 4283949 | SHAHEEN, FOZIA | Redacted | | | | | | | |
| 4670208 | SHAHEEN, KEVAN | Redacted | | | | | | | |
| 4452594 | SHAHEEN, ROGER A | Redacted | | | | | | | |
| 4328911 | SHAHEEN, SALEM | Redacted | | | | | | | |
| 4629314 | SHAHEEN, SARA | Redacted | | | | | | | |
| 4365216 | SHAHEER, MIYANA E | Redacted | | | | | | | |
| 4178521 | SHAHEER, NARGES | Redacted | | | | | | | |
| 4280821 | SHAHEIN, MAHMOUD M | Redacted | | | | | | | |
| 5772030 | SHAHEN SHAHINIAN | 3154 RACQUET LN | | | | PALMDALE | CA | 93551 | |
| 4729222 | SHAHENE, MOHAMED | Redacted | | | | | | | |
| 5836053 | Shahery, Henry | 9777 Wilshire Blvd | | | | Beverly Hills | CA | 90212 | |
| 4423095 | SHAHHAT, ROMANY | Redacted | | | | | | | |
| 4877071 | SHAHI EXPORTS PVT LTD | INDUSTRIAL PLOT NO.1, SECTOR - 28 | | | | FARIDABAD | HARYANA | 121008 | INDIA |
| 4329429 | SHAHI, NISHA | Redacted | | | | | | | |
| 5772032 | SHAHID ASHRAFI | 1994 CLARK ST | | | | MAPLEWOOD | MN | 55117 | |
| 5772035 | SHAHID MOHAMMAD | 8214 PRINCETON SQ BLVD E | | | | JACKSONVILLE | FL | 32256 | |
| 5772036 | SHAHID QURESHI | 6216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241333 | SHAHID, AMATULLAH | Redacted | | | | | | | |
| 4775023 | SHAHID, ASAD | Redacted | | | | | | | |
| 4334471 | SHAHID, FARWAH F | Redacted | | | | | | | |
| 4639161 | SHAHID, HABIBA | Redacted | | | | | | | |
| 4429269 | SHAHID, KEHKASHAN | Redacted | | | | | | | |
| 4658690 | SHAHID, MOHUMMAD | Redacted | | | | | | | |
| 4540671 | SHAHID, SAJJAD | Redacted | | | | | | | |
| 4229573 | SHAHID, SHARMIN | Redacted | | | | | | | |
| 4221453 | SHAHID, UMER | Redacted | | | | | | | |
| 4822528 | SHAHIDA MEHJABEEN | Redacted | | | | | | | |
| 4830028 | SHAHIDEH, BOBBY | Redacted | | | | | | | |
| 4321608 | SHAHID-MARTIN, ZAKIYYAH | Redacted | | | | | | | |
| 4698277 | SHAHIED, BETTY | Redacted | | | | | | | |
| 4830029 | SHAHIJANIAN, ARPA | Redacted | | | | | | | |
| 4795172 | SHAHIN EBRAHIMI | DBA AMERICAN MART | 14241A MAIN ST | | | HOUSTON | TX | 77035 | |
| 4777119 | SHAHIN, HAMDI | Redacted | | | | | | | |
| 4206440 | SHAHIN, ROULA | Redacted | | | | | | | |
| 4743616 | SHAHINIAN, COLLEEN | Redacted | | | | | | | |
| 4863618 | SHAHKAM INDUSTRIES PVT LIMITED | 23 K M MLTAN ROAD | | | | LAHORE | | | PAKISTAN |
| 4863619 | SHAHKAM INDUSTRIES PVT LTD | 23 K M MLTAN ROAD | | | | LAHORE | | | PAKISTAN |
| 4846669 | SHAHLA M ABDEL MALAK | 11405 SPUR WHEEL LN | | | | POTOMAC | MD | 20854 | |
| 4217012 | SHAHMOHAMMADI, JACOB | Redacted | | | | | | | |
| 4849218 | SHAHN C HARRISON | 11612 238TH ST | | | | Alden Manor | NY | 11003 | |
| 4180617 | SHAHNAWAZ, ABDULLAH | Redacted | | | | | | | |
| 4203339 | SHAHNAWAZ, YOUSUF | Redacted | | | | | | | |
| 4846410 | SHAHNAZ ALEMI | 1315 S SALTAIR AVE UNIT 301 | | | | Los Angeles | CA | 90025 | |
| 4822529 | SHAHNAZ HERAVI | Redacted | | | | | | | |
| 4192364 | SHAHNAZARIAN, KLARA | Redacted | | | | | | | |
| 4842959 | SHAHNAZARIAN, KRISTI | Redacted | | | | | | | |
| 4212176 | SHAHNAZARIAN, MANIFA | Redacted | | | | | | | |
| 4193876 | SHAHNAZARIANS, EDNA | Redacted | | | | | | | |
| 4339794 | SHAHOSEINI, REZA T | Redacted | | | | | | | |
| 4801513 | SHAHRAM FARDINIA | DBA GOTTEX LINE | 2199 PEMBRIDGE CR | | | LOS ANGELES | CA | 90077 | |
| 4679117 | SHAHRESTIANI, ALIREZA | Redacted | | | | | | | |
| 4627405 | SHAHROKH, BEN | Redacted | | | | | | | |
| 4532956 | SHAHROOR, MALAK | Redacted | | | | | | | |
| 4555921 | SHAHROOZ, MUHAMMAD | Redacted | | | | | | | |
| 4196431 | SHAHRYAR, IBRAHIM | Redacted | | | | | | | |
| 4555149 | SHAHSON, RAMEZAN R | Redacted | | | | | | | |
| 5522743 | SHAHVEKILIAN, ZARMINE O | Redacted | | | | | | | |
| 5522743 | SHAHVEKILIAN, ZARMINE O | Redacted | | | | | | | |
| 4169498 | SHAHVERDIAN, KARINE | Redacted | | | | | | | |
| 4524009 | SHAHWAN, BARAKAT M | Redacted | | | | | | | |
| 4465062 | SHAHWAN, NADIA F | Redacted | | | | | | | |
| 4441093 | SHAHZAD, HASHAAM | Redacted | | | | | | | |
| 4537977 | SHAHZAD, MAHNOOR | Redacted | | | | | | | |
| 4338892 | SHAHZAD, MUHAMMAD N | Redacted | | | | | | | |
| 5555625 | SHAHZAD, MUHAMMAD S | Redacted | | | | | | | |
| 4252811 | SHAHZAD, NADEEM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530622 | SHAHZAD, RUVAIL | Redacted | | | | | | | |
| 4197254 | SHAHZADA, AMAL | Redacted | | | | | | | |
| 4442912 | SHAHZADA, ARSALAN | Redacted | | | | | | | |
| 5772053 | SHAIFAH SALAHUDDIN | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 4147639 | SHAIFER, BOBBI J | Redacted | | | | | | | |
| 4520284 | SHAIFER, SANDRA | Redacted | | | | | | | |
| 4293678 | SHAIFTA, MOHAMMAD NAZEER | Redacted | | | | | | | |
| 4291808 | SHAIK SHAHEENA, PARVEEN | Redacted | | | | | | | |
| 4284914 | SHAIK, MOHAMMED SHAFAK | Redacted | | | | | | | |
| 4296752 | SHAIK, REYAZ A | Redacted | | | | | | | |
| 4536721 | SHAIK, RIAZ M | Redacted | | | | | | | |
| 4280868 | SHAIK, ROOHI A | Redacted | | | | | | | |
| 4842960 | SHAIKEWITZ, STEVE & PEARL | Redacted | | | | | | | |
| 4788566 | Shaikh, Adil | Redacted | | | | | | | |
| 4341889 | SHAIKH, ADNAN | Redacted | | | | | | | |
| 4769940 | SHAIKH, FAIYAZ | Redacted | | | | | | | |
| 4341942 | SHAIKH, FATIMA I | Redacted | | | | | | | |
| 4336721 | SHAIKH, HAWABIBI M | Redacted | | | | | | | |
| 4441666 | SHAIKH, HIBA M | Redacted | | | | | | | |
| 4660413 | SHAIKH, HUSNUDDIN | Redacted | | | | | | | |
| 4676469 | SHAIKH, MEHMOODA | Redacted | | | | | | | |
| 4397669 | SHAIKH, MOHAMED SOHEL M | Redacted | | | | | | | |
| 4708027 | SHAIKH, MUHAMMAD | Redacted | | | | | | | |
| 4169040 | SHAIKH, MUHAMMAD M | Redacted | | | | | | | |
| 4399693 | SHAIKH, REHMAN A | Redacted | | | | | | | |
| 4599730 | SHAIKH, SAJID | Redacted | | | | | | | |
| 4696825 | SHAIKH, SAMUEL | Redacted | | | | | | | |
| 4290963 | SHAIKH, SHAYAN | Redacted | | | | | | | |
| 4398960 | SHAIKH, TASKIN S | Redacted | | | | | | | |
| 4344353 | SHAIKH, USMAR H | Redacted | | | | | | | |
| 4296042 | SHAILA, SYEDA N | Redacted | | | | | | | |
| 4797712 | SHAILESH SAWANT | DBA TOPRATEDVACUUM | 7481 LEE HWY UNIT # 322 | | | FALLS CHURCH | VA | 22042 | |
| 4822530 | SHAILESH SHAH | Redacted | | | | | | | |
| 4562924 | SHAIMAS, DYLAN | Redacted | | | | | | | |
| 4689414 | SHAIN, BARRY | Redacted | | | | | | | |
| 4257551 | SHAIN, DAVID J | Redacted | | | | | | | |
| 4216145 | SHAIN, KAILE | Redacted | | | | | | | |
| 4581912 | SHAIN, KAITLIN N | Redacted | | | | | | | |
| 4209100 | SHAIN, KELSEY M | Redacted | | | | | | | |
| 5772066 | SHAINA ARCHER | 206 N 4TH ST | | | | BRICELYN | MN | 56014 | |
| 5772069 | SHAINA MUSICK | PO BOX 91 | | | | WYCO | WV | 25943 | |
| 5772070 | SHAINA WOMACK | 1319 QUEEN ST NE | | | | WASHINGTON | DC | 20002 | |
| 4303286 | SHAJAN, SONY | Redacted | | | | | | | |
| 4286107 | SHAJI, AANCHAL | Redacted | | | | | | | |
| 4405458 | SHAJI, BINU | Redacted | | | | | | | |
| 4428380 | SHAJI, NEHA | Redacted | | | | | | | |
| 4425581 | SHAJI, SUSAMMA | Redacted | | | | | | | |
| 5772078 | SHAJIA MCLEISH | 43 NORTH 18TH STREET | | | | EAST ORANGE | NJ | 07017 | |
| 4480060 | SHAK, ROY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870699 | SHAKA GOLF GLOVES LLC | 77-6425 KUAKINI HWY C2-25 | | | | KAILUA KONA | HI | 96740 | |
| 4209264 | SHAKARA, KIT | Redacted | | | | | | | |
| 4842961 | SHAKED, YARIV | Redacted | | | | | | | |
| 4302190 | SHAKEEL, HUMA | Redacted | | | | | | | |
| 4607639 | SHAKEEL, MUHAMMAD | Redacted | | | | | | | |
| 4404324 | SHAKEEL, MUHAMMAD | Redacted | | | | | | | |
| 4287692 | SHAKEEL, OSAMA | Redacted | | | | | | | |
| 4431817 | SHAKEER, KEVIN | Redacted | | | | | | | |
| 4564086 | SHAKELLI, PRIYANKA | Redacted | | | | | | | |
| 5772111 | SHAKENA JEFFERY | 140 PINE WOOD DR | | | | BATESBURG | SC | 29006 | |
| 5772113 | SHAKENIA FORD | 3108 EMPORIA ST | | | | RICHMOND | VA | 23231 | |
| 4879675 | SHAKER HILL LANDSCAPE & NURSERY | NIROM INC | 271 MAINE STREET | | | POLAND | ME | 04274 | |
| 4846988 | SHAKER NOFAL | 3516 HARBORWOOD CIR | | | | Nashville | TN | 37214 | |
| 4447258 | SHAKER, ANDREW | Redacted | | | | | | | |
| 4399839 | SHAKER, DEMIANA | Redacted | | | | | | | |
| 4679997 | SHAKER, MONDA | Redacted | | | | | | | |
| 4522463 | SHAKER, RASHA | Redacted | | | | | | | |
| 4407521 | SHAKER, TAJULISLAM | Redacted | | | | | | | |
| 4753322 | SHAKER, ZAINAB | Redacted | | | | | | | |
| 4292553 | SHAKERGAYE, GARIMA SETU S | Redacted | | | | | | | |
| 4294803 | SHAKERGAYE, SETU | Redacted | | | | | | | |
| 5793389 | SHAKERTOWN SMALL ENGINE | 95 ELOY ST | | | | PERRYVILLE | MO | 63775 | |
| 4760319 | SHAKES, GERNAL | Redacted | | | | | | | |
| 4243545 | SHAKES, MELINIK | Redacted | | | | | | | |
| 4584572 | SHAKESNIDER, DIANA | Redacted | | | | | | | |
| 5772121 | SHAKESPEARE BRENDA | 211 E 26TH | | | | SIOUX FALLS | SD | 57105 | |
| 4875299 | SHAKESPEARE COMPANY | DIV OF PURE FISHING | P O BOX 532454 | | | ATLANTA | GA | 30353 | |
| 4806444 | SHAKESPEARE COMPANY LLC | 6111 SHAKESPEARE ROAD | | | | COLUMBIA | SC | 29223 | |
| 4861809 | SHAKESPEARE HK LTD | 175 HOI BUN RD 6/FLOOR | | | | KWUN TONG, KOWLOON CITY | | | HK |
| 4472965 | SHAKESPEARE, COLIN R | Redacted | | | | | | | |
| 4407196 | SHAKESPEARE, DAVID R | Redacted | | | | | | | |
| 4480502 | SHAKESPEARE, DUSTIN R | Redacted | | | | | | | |
| 4262435 | SHAKESPEARE, JELISA | Redacted | | | | | | | |
| 4755706 | SHAKESPEARE, LUCIOUS | Redacted | | | | | | | |
| 4391633 | SHAKESPEARE, MICHELLE D | Redacted | | | | | | | |
| 4599876 | SHAKESPEARE, OWEN | Redacted | | | | | | | |
| 4409084 | SHAKESPEARE, WINDSONG R | Redacted | | | | | | | |
| 4631456 | SHAKESPEARE, YVONNE | Redacted | | | | | | | |
| 4167013 | SHAKHMALIAN, ARIN | Redacted | | | | | | | |
| 4193773 | SHAKHMALIAN, ARTIN | Redacted | | | | | | | |
| 4207252 | SHAKHMALIAN, JENIA | Redacted | | | | | | | |
| 4288409 | SHAKHNAZARYAN, KAMO | Redacted | | | | | | | |
| 4484417 | SHAKHSADINOV, RUSLAN | Redacted | | | | | | | |
| 5772130 | SHAKIA EDWARDS | 435 WHITRIDGE AVE | | | | BALTIMORE | MD | 21218 | |
| 4203807 | SHAKIBAFARD, KHATEREH | Redacted | | | | | | | |
| 4648800 | SHAKIL, ABU | Redacted | | | | | | | |
| 4259896 | SHAKIR, CHRISTOPHER | Redacted | | | | | | | |
| 4607979 | SHAKIR, ELLERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723223 | SHAKIR, JAMMELAH | Redacted | | | | | | | |
| 4146820 | SHAKIR, MEDINA M | Redacted | | | | | | | |
| 4548967 | SHAKIR, RAHMAH | Redacted | | | | | | | |
| 5772151 | SHAKIRA FERRER | 1055 SOUTH ELMORA AVENUE | | | | ELIZABETH | NJ | 07202 | |
| 5772158 | SHAKIRA NIC TIRADO | 1133 GREEN ST | | | | READING | PA | 19604 | |
| 4759622 | SHAKIRZYANOV, ADEL | Redacted | | | | | | | |
| 5772176 | SHAKIVA TUNER | 162 PROSPECT HILLS | | | | EAST STROUDSBURG | PA | 18301 | |
| 5772179 | SHAKIYLA SPEARMAN | 13807 LORD FAIRFAX PL | | | | UPPER MARLBOR | MD | 20772 | |
| 4512090 | SHAKKAS, NASHABBA Z | Redacted | | | | | | | |
| 4808766 | SHAKKIN, LLC | C/O KIN PROPERTIES, INC | ATTN: PAUL ROSS | 185 NW SPANISH RIVER BLVD. SUITE 100 | | BOCA RATON | FL | 33431 | |
| 4464579 | SHAKLEE, BETH L | Redacted | | | | | | | |
| 4755865 | SHAKLEE, RANDY | Redacted | | | | | | | |
| 4763383 | SHAKNITZ, NANCY | Redacted | | | | | | | |
| 4401988 | SHAKOJ, MARIAM | Redacted | | | | | | | |
| 4362804 | SHAKOOR, AMEER | Redacted | | | | | | | |
| 4585139 | SHAKOOR, DAMANI | Redacted | | | | | | | |
| 4604094 | SHAKOOR, MUHAMMAD | Redacted | | | | | | | |
| 4536279 | SHAKOOR, VICTORIA R | Redacted | | | | | | | |
| 4295138 | SHAKUR, MALCOLM O | Redacted | | | | | | | |
| 4214633 | SHAKUR, NUBIA | Redacted | | | | | | | |
| 4594546 | SHAKYA, KYIZOM | Redacted | | | | | | | |
| 4210204 | SHAKYA, PALISTHA | Redacted | | | | | | | |
| 5772187 | SHAKYRA-RAS ALAN- ALAN | 337 KINGSMAN DR | | | | NEWPORT NEWS | VA | 23608 | |
| 4822531 | SHALA NAPIER | Redacted | | | | | | | |
| 4717354 | SHALABI, HILL | Redacted | | | | | | | |
| 4595379 | SHALABI, RASMI | Redacted | | | | | | | |
| 5772203 | SHALANDY BOZEMAN | 236 CINDERALLA LN SE | | | | DAWSON | GA | 39842 | |
| 4613194 | SHALAUROV, ALEX | Redacted | | | | | | | |
| 4750729 | SHALAZ, LUPE | Redacted | | | | | | | |
| 4296640 | SHALE, CRISTOPHER B | Redacted | | | | | | | |
| 5772211 | SHALEE LYONS | 1101 RIVERSIDE CIRCLE | | | | SPRING LAKE | NC | 28390 | |
| 4854875 | SHALEM, SAM | Redacted | | | | | | | |
| 4807866 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | 336 FOURTH AVE., THE TIMES BUILDING | C/O THE ZAMIGIAS PROPERTIES | | | PITTSBURGH | PA | 15222-2004 | |
| 5836693 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | Attn: Edward A. Preston, Esquire | Zamagias Properties | 336 Fourth Avenue | | Pittsburgh | PA | 15222 | |
| 4778513 | Shaler Zamagias Limited Partnership | c/o Zamagias Properties | Attn:  Legal Department | The Times Building | 336 Fourth Avenue | Pittsburgh | PA | 15222 | |
| 4432552 | SHALER, KRISTI L | Redacted | | | | | | | |
| 4200455 | SHALES, JOANNE L | Redacted | | | | | | | |
| 4359495 | SHALHOUP, MICHAEL D | Redacted | | | | | | | |
| 4415664 | SHALIMAR, IRMA | Redacted | | | | | | | |
| 4555585 | SHALITA, JUDAH | Redacted | | | | | | | |
| 4431622 | SHALJANI, FAKETE | Redacted | | | | | | | |
| 4354800 | SHALL, SABRINA | Redacted | | | | | | | |
| 4613488 | SHALLAL, MOHAMMAD | Redacted | | | | | | | |
| 4649287 | SHALLAL, NAIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300297 | SHALLCROSS, MICHAEL A | Redacted | | | | | | | |
| 4158933 | SHALLCROSS, VINCETTIA A | Redacted | | | | | | | |
| 4669577 | SHALLENBERGER, DIONE | Redacted | | | | | | | |
| 4308085 | SHALLENBERGER, EIAN | Redacted | | | | | | | |
| 4312360 | SHALLENBERGER, FABIAN | Redacted | | | | | | | |
| 4305567 | SHALLENBERGER, JACOB R | Redacted | | | | | | | |
| 4634701 | SHALLENBERGER, JON | Redacted | | | | | | | |
| 4738596 | SHALLERHORN, CHRISTY | Redacted | | | | | | | |
| 4680776 | SHALLERHORN, JOEL | Redacted | | | | | | | |
| 4293689 | SHALLOO, MICHAEL K | Redacted | | | | | | | |
| 4329490 | SHALLOW, JOAN | Redacted | | | | | | | |
| 4654121 | SHALLUE, ROBERT W | Redacted | | | | | | | |
| 4420308 | SHALMAN, SAMI | Redacted | | | | | | | |
| 4187497 | SHALMI, SYLVIA | Redacted | | | | | | | |
| 4236678 | SHALNA, BARNEY E | Redacted | | | | | | | |
| 4192048 | SHALNEV, VICTOR | Redacted | | | | | | | |
| 5798856 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE  STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 4878169 | SHALOM INTERNATIONAL HONG | KONG LIMITED | SHALOM INTERNATIONAL HONG | RM 2504, 25/F, KING PALACE PLAZA | 52A SHA TSUI ROAD, TSUEN WAN | NEW TERRITORIES | | | HONG KONG |
| 4796148 | SHALOM LOUGASSY | DBA INCREDIBLE QUALITY SELLERS | 601 W 42ND STREET 35K | | | NEW YORK | NY | 10036 | |
| 5772240 | SHALONDA BAKER | 50140 US HIGHWAY 78 | | | | LINCOLN | AL | 35096 | |
| 5772257 | SHALONDA WILLIAMS | 908 E 111TH DRIVE | | | | LOS ANGELES | CA | 90059 | |
| 4822532 | SHALOUP, DAWN | Redacted | | | | | | | |
| 4627971 | SHALTZ, MARK | Redacted | | | | | | | |
| 4842962 | SHALVATIS, DANIEL | Redacted | | | | | | | |
| 4410518 | SHAMA, LIONEL | Redacted | | | | | | | |
| 4508756 | SHAMAA, MARLENE | Redacted | | | | | | | |
| 4594636 | SHAMAH, MICHAEL | Redacted | | | | | | | |
| 4239492 | SHAMAN, NAIYAR H | Redacted | | | | | | | |
| 4356405 | SHAMAN, NUMAN | Redacted | | | | | | | |
| 4217928 | SHAMANSKY, DAVID | Redacted | | | | | | | |
| 4451625 | SHAMANSKY, MICHAEL S | Redacted | | | | | | | |
| 4282395 | SHAMASNEH, ALI | Redacted | | | | | | | |
| 4423723 | SHAMAYEV, ARON | Redacted | | | | | | | |
| 4361168 | SHAMBARGER, JESSICA | Redacted | | | | | | | |
| 4884340 | SHAMBAUGH & SON INC | PO BOX 1287 | | | | FORT WAYNE | IN | 46801 | |
| 4307290 | SHAMBAUGH, FAITH | Redacted | | | | | | | |
| 4455728 | SHAMBAUGH, TYLER M | Redacted | | | | | | | |
| 4590648 | SHAMBEE, RONALD | Redacted | | | | | | | |
| 4483206 | SHAMBER, CHRISTINE | Redacted | | | | | | | |
| 4485453 | SHAMBER, STEPHEN | Redacted | | | | | | | |
| 4702572 | SHAMBERGER, ERIN K. K | Redacted | | | | | | | |
| 4706448 | SHAMBERGER, MICHELLE | Redacted | | | | | | | |
| 4446560 | SHAMBERGER, RAY J | Redacted | | | | | | | |
| 4259304 | SHAMBERGER, ZARIA N | Redacted | | | | | | | |
| 4635198 | SHAMBLE, DARRYL E | Redacted | | | | | | | |
| 4232041 | SHAMBLEE, MICHAEL K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424986 | SHAMBLEE, TALEEK C | Redacted | | | | | | | |
| 4730414 | SHAMBLEE-CARTER, SHERYL | Redacted | | | | | | | |
| 4464093 | SHAMBLES, BAILEE L | Redacted | | | | | | | |
| 4389198 | SHAMBLEY, BETTY J | Redacted | | | | | | | |
| 4706497 | SHAMBLIN, ALICIA | Redacted | | | | | | | |
| 4638282 | SHAMBLIN, ALTA | Redacted | | | | | | | |
| 4580740 | SHAMBLIN, CHELSEA | Redacted | | | | | | | |
| 4580127 | SHAMBLIN, DONNA | Redacted | | | | | | | |
| 4359468 | SHAMBLIN, JACOB | Redacted | | | | | | | |
| 4578390 | SHAMBLIN, JORDAN A | Redacted | | | | | | | |
| 4446659 | SHAMBLIN, RANDY R | Redacted | | | | | | | |
| 4578301 | SHAMBLIN, SARAH | Redacted | | | | | | | |
| 4563507 | SHAMBO, THOMAS | Redacted | | | | | | | |
| 4475525 | SHAMBOUGH, KESSANDRA R | Redacted | | | | | | | |
| 4607495 | SHAMBRY, GERALDINE | Redacted | | | | | | | |
| 4479507 | SHAMBURGER JR, LIMERE J | Redacted | | | | | | | |
| 5798857 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSLER CITY | LA | 71111 | |
| 5790910 | SHAMBURGER LAWNS LLC | JACKIE SHAMBURGER | 4115 MEADOW LN | | | BOSSLER CITY | LA | 71111 | |
| 5772292 | SHAMBURGER STELLA | 375 ROYLANDS ST | | | | MOBILE | AL | 36603 | |
| 4604763 | SHAMBURGER, JACQUELYN | Redacted | | | | | | | |
| 4446233 | SHAMBURGER, LINSEY | Redacted | | | | | | | |
| 4587487 | SHAMBURGER, SUSIE I | Redacted | | | | | | | |
| 5772297 | SHAMEEKA SEBASTIAN | 35 LAWERENCESTREET | | | | YONKERS | NY | 10705 | |
| 4361805 | SHAMEEM, FAREEHA | Redacted | | | | | | | |
| 4180044 | SHAMEEM, MOHAMMED | Redacted | | | | | | | |
| 4191081 | SHAMEEM, NOORAIN | Redacted | | | | | | | |
| 5772299 | SHAMEERA ROSS | 555 SHORE RD APT 73 | | | | SOMERSPOINT | NJ | 08244-2435 | |
| 4625430 | SHAMES, YANINA | Redacted | | | | | | | |
| 5772342 | SHAMETRIS SLATER | 1032 LIMERICK DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 4293881 | SHAMHART, JULIA E | Redacted | | | | | | | |
| 4172092 | SHAMI, NASSEM | Redacted | | | | | | | |
| 4197956 | SHAMIEH, JACOB | Redacted | | | | | | | |
| 5772360 | SHAMIKA MCBRIDE | 12406 N 15TH APT E | | | | TAMPA | FL | 33612 | |
| 4396790 | SHAMIL, YOUSIF M | Redacted | | | | | | | |
| 4352576 | SHAMILY, AMONTE | Redacted | | | | | | | |
| 4264059 | SHAMILY, RAMONA | Redacted | | | | | | | |
| 4845838 | SHAMIRAM KHAMIS | 678 CREST AVE | | | | Elk Grove Village | IL | 60007 | |
| 4394565 | SHAMIS, MARY | Redacted | | | | | | | |
| 5772376 | SHAMJHANA POKHREL | 2401 FIELDCREEK DR | | | | HERNDON | VA | 20171 | |
| 4842963 | SHAMLIAN, DENISE | Redacted | | | | | | | |
| 4511985 | SHAMLIN, KATHERINE G | Redacted | | | | | | | |
| 4356231 | SHAMLY, TAWANA M | Redacted | | | | | | | |
| 4435408 | SHAMMA, MANAL | Redacted | | | | | | | |
| 4822533 | SHAMMA, NADER | Redacted | | | | | | | |
| 4178614 | SHAMMAS, LARA | Redacted | | | | | | | |
| 4186184 | SHAMMAS, MANSOUR | Redacted | | | | | | | |
| 5484539 | SHAMOKIN DAM BORO | 28 CHESTNUT ST | | | | SHAMOKIN DAM | PA | 17876 | |
| 4783652 | Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | | | | Shamokin Dam | PA | 17876 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784424 | Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4782234 | SHAMOKIN DAM BOROUGH | P O BOX 253 | TAX COLLECTOR | | | Shamokin Dam | PA | 17876 | |
| 4780504 | Shamokin Dam Borough Tax Collector | 26 Chestnut ST | | | | Shamokin Dam | PA | 17876 | |
| 4780503 | Shamokin Dam Borough Tax Collector | 28 Chestnut St | | | | Shamokin Dam | PA | 17876 | |
| 4780505 | Shamokin Dam Borough Tax Collector | PO Box 253 | | | | Shamokin Dam | PA | 17876 | |
| 4295979 | SHAMON, JULIE | Redacted | | | | | | | |
| 4182840 | SHAMON, TINA | Redacted | | | | | | | |
| 4211077 | SHAMOON, ALEX | Redacted | | | | | | | |
| 4162905 | SHAMOON, BINOIE Y | Redacted | | | | | | | |
| 4292215 | SHAMOON, HANI | Redacted | | | | | | | |
| 4163037 | SHAMOON, HINDREEN R | Redacted | | | | | | | |
| 4175371 | SHAMOON, TAYF | Redacted | | | | | | | |
| 4334480 | SHAMP, RYAN J | Redacted | | | | | | | |
| 4253122 | SHAMPA, SONITA | Redacted | | | | | | | |
| 4620426 | SHAMPANG, LOUIS J | Redacted | | | | | | | |
| 4552128 | SHAMPINE, BRITTANY | Redacted | | | | | | | |
| 4556475 | SHAMPINE, TIFFANY R | Redacted | | | | | | | |
| 4306051 | SHAMPO, STEPHANIE | Redacted | | | | | | | |
| 4879767 | SHAMROCK ASSEMBLY | NOEL MCCABE | 201 JOBS HILL ROAD | | | ELLINGTON | CT | 06029 | |
| 4882256 | SHAMROCK FOODS COMPANY | P O BOX 52420 | | | | PHOENIX | AZ | 85072 | |
| 4797890 | SHAMROCK INDUSTRIES | 1796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | 38017 | |
| 4802555 | SHAMROCK INDUSTRIES | DBA NOBODY LOWER | 1796 AMBER GROVE COVE | | | COLLIERVILLE | TN | 38017 | |
| 4862869 | SHAMROCK PLMG & DRAIN CLEANING INC | 206 WESTMOOR BEND | | | | ORLANDO | FL | 32835 | |
| 4797165 | SHAMROCK SUPPLY COMPANY INC | DBA SHAMROCK SUPPLY COMPANY | 3366 EAST LA PALMA | | | ANAHEIM | CA | 92806 | |
| 4794113 | Shamrock Supply Company, Inc. | Redacted | | | | | | | |
| 4794114 | Shamrock Supply Company, Inc. | Redacted | | | | | | | |
| 4794115 | Shamrock Supply Company, Inc. | Redacted | | | | | | | |
| 4794116 | Shamrock Supply Company, Inc. | Redacted | | | | | | | |
| 4460001 | SHAMROCK, CELESTE A | Redacted | | | | | | | |
| 4672970 | SHAMROE, JEREMY | Redacted | | | | | | | |
| 4366160 | SHAMS UDDIN, MOHAMMED | Redacted | | | | | | | |
| 4620782 | SHAMS, AQILA | Redacted | | | | | | | |
| 4592457 | SHAMS, DOLLY | Redacted | | | | | | | |
| 4614541 | SHAMS, JENNIFER | Redacted | | | | | | | |
| 4405935 | SHAMS, MILTON G | Redacted | | | | | | | |
| 4551654 | SHAMS, MIRWAIS | Redacted | | | | | | | |
| 4405996 | SHAMS, MOHAMMAD M | Redacted | | | | | | | |
| 4427469 | SHAMSAN, BASMA | Redacted | | | | | | | |
| 4822534 | SHAMSAVARI, MANUCEHR | Redacted | | | | | | | |
| 4250271 | SHAMSI, MAIDA | Redacted | | | | | | | |
| 4777075 | SHAMSI, NAZBANOO | Redacted | | | | | | | |
| 4822535 | SHAMSIAN, FARIBA | Redacted | | | | | | | |
| 4674735 | SHAMSU, SHAMSHAD | Redacted | | | | | | | |
| 4658255 | SHAMSUDDIN, MAHMUD | Redacted | | | | | | | |
| 4292388 | SHAMSUDDIN, MOHAMMED S | Redacted | | | | | | | |
| 4684790 | SHAMSUDDIN, MUSHTAQ | Redacted | | | | | | | |
| 4234233 | SHAMSUDEEN, MENA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810548 | SHAMTEC, INC | 13963 67TH STREET NORTH | | | | WEST PALM BEACH | FL | 33412 | |
| 4158608 | SHAMU, VIMBAINASHE | Redacted | | | | | | | |
| 4279587 | SHAMULUAS, SCOTT D | Redacted | | | | | | | |
| 4842964 | SHAMY, SEAN | Redacted | | | | | | | |
| 4216989 | SHAMY, TERESA | Redacted | | | | | | | |
| 5772396 | SHAN FREITAS | 229 CONDUIT ST | | | | NEW BEDFORD | MA | 02745 | |
| 5772397 | SHAN LEE | 5504 32ND AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4638122 | SHAN, CAROL` | Redacted | | | | | | | |
| 4616369 | SHAN, PATRICK | Redacted | | | | | | | |
| 4728000 | SHAN, YANG | Redacted | | | | | | | |
| 5772402 | SHANA COMBS | 100 BETHANY RD | | | | CHUCKEY | TN | 37641 | |
| 4830030 | SHANA DONNAN | Redacted | | | | | | | |
| 4797747 | SHANA JOSEPH | DBA GLAMOROUS CHICKS COSMETICS | 351 BROAD STREET B1505 | | | NEWARK | NJ | 07104 | |
| 4822536 | SHANA LARSON | Redacted | | | | | | | |
| 5772420 | SHANA PORTER | 123 AIRPORT RD | | | | WINK | TX | 79789 | |
| 5772429 | SHANA SVENINGSON | 13130 AVOCET ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4492630 | SHANABERGER, ANDREW | Redacted | | | | | | | |
| 5772437 | SHANAE BODIN | 243 GILBERT AVE | | | | OAKDALE | CA | 95361 | |
| 5772449 | SHANAENN WATKINS | 1044 RADNOR AVE | | | | BALTIMORE | MD | 21212-4653 | |
| 4615713 | SHANAFELT, WILLIAM S JR. | Redacted | | | | | | | |
| 4695900 | SHANAHAN, ALISON | Redacted | | | | | | | |
| 4752215 | SHANAHAN, ANGELA | Redacted | | | | | | | |
| 4185399 | SHANAHAN, BRIAN | Redacted | | | | | | | |
| 4355647 | SHANAHAN, CHRISTOPHER J | Redacted | | | | | | | |
| 4223679 | SHANAHAN, COREY J | Redacted | | | | | | | |
| 4666762 | SHANAHAN, DANIEL | Redacted | | | | | | | |
| 4652357 | SHANAHAN, DENNIS | Redacted | | | | | | | |
| 4402078 | SHANAHAN, EILEEN | Redacted | | | | | | | |
| 4327440 | SHANAHAN, GLENN | Redacted | | | | | | | |
| 4762689 | SHANAHAN, JAMES | Redacted | | | | | | | |
| 4301155 | SHANAHAN, JOHN | Redacted | | | | | | | |
| 4281182 | SHANAHAN, MADELINE M | Redacted | | | | | | | |
| 4673534 | SHANAHAN, MARC | Redacted | | | | | | | |
| 4169419 | SHANAHAN, MICHAEL P | Redacted | | | | | | | |
| 4655032 | SHANAHAN, NADINE R | Redacted | | | | | | | |
| 4484788 | SHANAHAN, RENEE | Redacted | | | | | | | |
| 4246840 | SHANAHAN, RYAN M | Redacted | | | | | | | |
| 4276537 | SHANAHAN-ARROYO, KIMBERLEY | Redacted | | | | | | | |
| 4489793 | SHANAHAN-MAJOR, COLLEEN A | Redacted | | | | | | | |
| 4424967 | SHANAWAR, AFTAB | Redacted | | | | | | | |
| 5772465 | SHANAYA MCNEILL | 604 BOARDWAY | | | | BAYONNE | NJ | 07002 | |
| 4801514 | SHANAZ RAWOOF AHMED | DBA NITRO GADGET | PO BOX 962 | | | FRISCO | TX | 75034 | |
| 4612752 | SHANBHAG, RAVI | Redacted | | | | | | | |
| 4332977 | SHAND, JACQUELINE | Redacted | | | | | | | |
| 4426503 | SHAND, KADEJAH | Redacted | | | | | | | |
| 4239744 | SHAND, LORRAINE | Redacted | | | | | | | |
| 5772480 | SHANDAL HOLMES | 1307 LUCAYA DRIVE | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885665 | SHANDONG EXCEL LIGHT INDUSTRIAL | PRODUCTS CO LTD | SHANDONG EXCEL LIGHT INDUSTRIAL | 168, MIN XIANG ROAD | ZIBO HIGH-TECH INDUSTRIAL PARK | ZIBO | SHANDONG | | CHINA |
| 4807274 | SHANDONG LAWRANCE TEXTILES CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 4877371 | SHANDONG TAIPENG HOME PROD CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 5793981 | SHANDONG TAIPENG INTELLIGENT | No.136 Industray One Road | | | | Feicheng | | 271600 | China |
| 4207578 | SHANDOR, JUSTIN K | Redacted | | | | | | | |
| 5772489 | SHANDRA KIMBLE | 112 E 53RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| 4207371 | SHANDRA, WILLIAM I | Redacted | | | | | | | |
| 4597041 | SHANDS, DAVID | Redacted | | | | | | | |
| 4359171 | SHANDS, LISA L | Redacted | | | | | | | |
| 4552168 | SHANDS, NISA | Redacted | | | | | | | |
| 4279093 | SHANDS, TAMMY J | Redacted | | | | | | | |
| 5772500 | SHANE ARUNDEL | 15500 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4801794 | SHANE BALKOWITSCH | DBA BALKOWITSCH ENTERPRISES, INC | 4419 CENTURION DR | | | BISMARCK | ND | 58504 | |
| 4842965 | SHANE BRINSON | Redacted | | | | | | | |
| 4858295 | SHANE HUNTER LLC | 1013 S LOS ANGELES ST 10TH FL | | | | LOS ANGELES | CA | 90015 | |
| 4800021 | SHANE KUO | DBA 2SHOPPER | 3546 MEEKER AVE | | | EL MONTE | CA | 91731 | |
| 5772525 | SHANE MCMANAWAY | 30551 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135 | |
| 4876735 | SHANE PICKREL RETAIL LLC | HAROLD SHANE PICKREL | 1214 N WESLYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| 4847763 | SHANE RODRIGUEZ | 34776 SIDE BOTTOM RD | | | | Shingletown | CA | 96088 | |
| 5772536 | SHANE SHOL | 3716 MAIN ST | | | | BARNUM | MN | 55707 | |
| 4213552 | SHANE, CAMERON | Redacted | | | | | | | |
| 4369811 | SHANE, CHRISTINA | Redacted | | | | | | | |
| 4463329 | SHANE, DEVIN F | Redacted | | | | | | | |
| 4168456 | SHANE, MICHAEL J | Redacted | | | | | | | |
| 4830031 | SHANE, RICK | Redacted | | | | | | | |
| 4634273 | SHANE, ROBERT | Redacted | | | | | | | |
| 4736051 | SHANE, WILLIAM | Redacted | | | | | | | |
| 4477334 | SHANEBROOK, MICHAEL L | Redacted | | | | | | | |
| 4648988 | SHANECK, ELLEN A | Redacted | | | | | | | |
| 5772552 | SHANEE SMITH | 15727 HOLMES AVE | | | | CLEVELAND | OH | 44110 | |
| 4753459 | SHANEFELTER, THOMAS | Redacted | | | | | | | |
| 5772569 | SHANEIQUA WINSLOW | 4318 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5772574 | SHANEKA CHATHAM | 9500 WEST ROAD | | | | HOUSTON | TX | 77064 | |
| 4794867 | SHANENA CARPENTER | DBA SEWING & VACUUM WAREHOUSE | 18351 ST. HIGHWAY 249 | SUITE A | | HOUSTON | TX | 77070 | |
| 5772610 | SHANER JONNY | 402 OTTERSON DR | | | | CHICO | CA | 95928 | |
| 4654161 | SHANER, DALE | Redacted | | | | | | | |
| 4590307 | SHANER, DAVID | Redacted | | | | | | | |
| 4382856 | SHANER, ELLET A | Redacted | | | | | | | |
| 4474258 | SHANER, FRANK D | Redacted | | | | | | | |
| 4294419 | SHANER, FREDERICK B | Redacted | | | | | | | |
| 4485697 | SHANER, JOHN J | Redacted | | | | | | | |
| 4657989 | SHANER, KARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675464 | SHANER, MARGARET | Redacted | | | | | | | |
| 4479704 | SHANER, PATRICIA | Redacted | | | | | | | |
| 4623562 | SHANER, SANDRA | Redacted | | | | | | | |
| 4266484 | SHANER, SARAH | Redacted | | | | | | | |
| 4580155 | SHANER, STEVEN B | Redacted | | | | | | | |
| 4248703 | SHANER, WESLEY M | Redacted | | | | | | | |
| 4352121 | SHANES, BONITA E | Redacted | | | | | | | |
| 4146593 | SHANEYFELT, AUSTIN J | Redacted | | | | | | | |
| 4761962 | SHANEYFELT, DOUGLAS | Redacted | | | | | | | |
| 4635458 | SHANEYFELT, MIKE | Redacted | | | | | | | |
| 4513718 | SHANEYFELT, SAMANTHA | Redacted | | | | | | | |
| 4514563 | SHANEYFELT, SHELLY K | Redacted | | | | | | | |
| 4621465 | SHANG, ANN | Redacted | | | | | | | |
| 4883856 | SHANGHAI BROADWAY INTL TRADING | PAN ZHENG QING | UNIT H 19/F JIALI MANSION | NO 2 LANE 1228 YAN'AN RD | | SHANGHAI | | 200052 | CHINA |
| 4888787 | SHANGHAI CONVERGE INTERNATIONAL | TRADING CO LTD | SHANGHAI CONVERGE INTERNATIONAL | RM 208, NO 818 CHANGDE ROAD | | SHANGHAI | | | CHINA |
| 4886100 | SHANGHAI CONVERGE INTL TRADING CO | RM 208, NO 818 CHANGDE ROAD | | | | SHANGHAI | | | CHINA |
| 4807275 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4807276 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4886474 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | SHANGHAI | 200021 | CHINA |
| 4807277 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | | | CHINA |
| 4878446 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | SHANGHAI | | CHINA |
| 4807278 | SHANGHAI FOLIAGE INDUSTRY CO LTD | JULIE ZHANG | NO 2288 BAISHI ROAD | QINGPU DISTRICT | | SHANGHAI | | | CHINA |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA |
| 4127391 | Shanghai Giston Garment Company Limited | Rm 19C, Lockhart Ctr 301-307 | | | | | | | Hong Kong |
| 4869221 | SHANGHAI GRAVIM INDUSTRIAL CO LTD | 5F,E1-62,NO.3188 XIU PU RD, | PUDONG | | | SHANGHAI | | | CHINA |
| 5789763 | SHANGHAI HUANG PU LIU CHONG HING PROPERTY DEVELOPMENT CO., LTD. | WINSTON LIU, DAVID LAM, HAZEL YEUNG | ROOM 1013-1015, BUILDING 3 OF DONGHAI PLAZA | NO. 1486, NAN JING ROAD WEST | | SHANGHAI | | | CHINA |
| 5789230 | SHANGHAI HUAXU ASSET MANAGEMENT | Room 2006 | No.336 Xizang Middle Road | Huangpu District | | Shanghai | | 200003 | China |
| 4854487 | SHANGHAI HUAXU ASSET MANAGEMENT CO., LTD | 20 F, NO. 336, XIZANG ROAD MIDDLE | | | | SHANGHAI | CH | 200001 | China |
| 4862441 | SHANGHAI JASMINE HOME TEXTILES INC | 1ST FL NO951 JIANCHUAN RD | MINHANG DISTRICT | | | SHANGHAI | | 200240 | CHINA |
| 4879756 | SHANGHAI JOY PLUS FASHION CO LTD | NO.9 DONGXING ROAD | SONGJIANG DISTRICT | | | SHANGHAI | | | CHINA |
| 4879747 | SHANGHAI KAIGE HOME TEXTILES I&E CO | NO.633 SHANGFENG ROAD | PUDONG NEW AREA | | | SHANGHAI | | | CHINA |
| 4879751 | SHANGHAI KANG HUA TEXTILE CO LTD | NO.77, SHENGLONG ROAD | JIUTING ZHEN, SONGJIANG DIST. | | | SHANGHAI | | 86-21 | CHINA |
| 4807280 | SHANGHAI KINGTON TRADING CO LTD | ERYING YUE | ROOM 2501,SKYWAY TOWER | NO. 15 DAPU ROAD, | | SHANGHAI | | | CHINA |
| 4867971 | SHANGHAI LIMACH MFG CO LTD | 489 XINHE ROAD | JIADING INDUSTRIAL ZONE | | | SHANGHAI | JIADING | | CHINA |
| 4778306 | SHANGHAI LTD | 2231 Colby Avenue | | | | LOS ANGELES | CA | 90064 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807281 | SHANGHAI NEOENT INDUSTRIAL CO LTD | JUNE WU | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | SHANGHAI | | 201406 | CHINA |
| 4874233 | SHANGHAI ORIENT ARTEX INTL TRADING | CO LTD | SHANGHAI ORIENT ARTEX INTL TRADING | CO LTD | NO 383 JIAN GUO ROAD (W) | SHANGHAI | | 200031 | CHINA |
| 4857825 | SHANGHAI RUINENG INTL TRADE CO LTD | 3F NO 900 SOUTH BOXUE ROAD | JIADING DISTRICT | | | SHANGHAI | | | CHINA |
| 4877579 | SHANGHAI SILK GROUP CO LTD | JINGSONG LLNG | NO 283, WU XING ROAD | | | SHANGHAI | | | CHINA |
| 4874229 | SHANGHAI STYLE FASHION ACCESSORIES | CO LTD | 5TH FLOOR, NO.21, LANE 28, DANBA ROAD | | | SHANGHAI | | 200000 | CHINA |
| 4807282 | SHANGHAI STYLE FASHION ACCESSORIES | CO.,LTD | 5TH FLOOR, NO.21, LANE 28 | DANBA ROAD | | SHANGHAI | | 200062 | CHINA |
| 4807283 | SHANGHAI SUNWIN IND GROUP CO LTD | JESSICA CHAN | NO17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | SHANGHAI | | 201112 | CHINA |
| 4877539 | SHANGHAI SUNWIN INDUSTRY CO LTD | JESSICA CHAN | NO17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | SHANGHAI | SHANGHAI | 201112 | CHINA |
| 4807284 | SHANGHAI UNION FTY HEADWEAR | DAISY HAO | FLR 4, NO.200 XIANG MAO RD, CHE DUN | SONGJIAN | | SHANGHAI | | 201611 | CHINA |
| 4857827 | SHANGHAI WORTH GARDEN PRODUCTSCOLTD | # 5000, YUANJIANG RD.,MINHANG | | | | SHANGHAI | | 201108 | CHINA |
| 4878570 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | 225000 | CHINA |
| 4878569 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | | CHINA |
| 4557112 | SHANGHAI, KAREN | Redacted | | | | | | | |
| 5772629 | SHANGNIA GRAHAM | PO BOX 465002 | | | | LAWRENCEVILLE | GA | 30042 | |
| 4830032 | SHANGRI-LA CONSTRUCTION, LP VILLA MALIBU | Redacted | | | | | | | |
| 4678399 | SHANGROW, VANNETTE | Redacted | | | | | | | |
| 4578177 | SHANHOLTZ, JAMES A | Redacted | | | | | | | |
| 4552191 | SHANHOLTZ, JON W | Redacted | | | | | | | |
| 4339978 | SHANHOLTZ, KAYLA | Redacted | | | | | | | |
| 4579887 | SHANHOLTZ, SAMANTHA J | Redacted | | | | | | | |
| 5772659 | SHANICE LUSANE | 832 ABERDEEN ST | | | | AKRON | OH | 44310 | |
| 5772671 | SHANICE TOWNES | 209 MILL ST | | | | PATERSON | NJ | 07501 | |
| 4797063 | SHANIKA ASHFAQ | DBA POSH BEAUTY CAFE | 9520 123RD ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5772730 | SHANITA BLEVINS | 3937 GILBRATAR ST | | | | LOS ANGELES | CA | 90008 | |
| 4487945 | SHANK, ALAN M | Redacted | | | | | | | |
| 4495040 | SHANK, ALYSSA M | Redacted | | | | | | | |
| 4490478 | SHANK, BLAIR A | Redacted | | | | | | | |
| 4457143 | SHANK, BRANDON S | Redacted | | | | | | | |
| 4688310 | SHANK, BRIAN | Redacted | | | | | | | |
| 4476252 | SHANK, BRIAN | Redacted | | | | | | | |
| 4738446 | SHANK, BRYAN | Redacted | | | | | | | |
| 4232248 | SHANK, DONNA | Redacted | | | | | | | |
| 4486978 | SHANK, EVIE | Redacted | | | | | | | |
| 4477108 | SHANK, HELEN | Redacted | | | | | | | |
| 4233982 | SHANK, JASON A | Redacted | | | | | | | |
| 4346081 | SHANK, JORDAN M | Redacted | | | | | | | |
| 4213063 | SHANK, JOSHUA K | Redacted | | | | | | | |
| 4462301 | SHANK, KAY | Redacted | | | | | | | |
| 4314358 | SHANK, KAYLA | Redacted | | | | | | | |
| 4304426 | SHANK, LOGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777469 | SHANK, LORRAINE | Redacted | | | | | | | |
| 4304814 | SHANK, MARK G | Redacted | | | | | | | |
| 4487153 | SHANK, MIKAYLA | Redacted | | | | | | | |
| 4312861 | SHANK, NANCY | Redacted | | | | | | | |
| 4299528 | SHANK, NATHAN T | Redacted | | | | | | | |
| 4406046 | SHANK, ROBERT | Redacted | | | | | | | |
| 4666782 | SHANK, ROBERT | Redacted | | | | | | | |
| 4470113 | SHANK, ROBERT B | Redacted | | | | | | | |
| 4569488 | SHANK, SCOTT B | Redacted | | | | | | | |
| 4534103 | SHANK, SCOTT D | Redacted | | | | | | | |
| 4145658 | SHANK, TERRY | Redacted | | | | | | | |
| 4484869 | SHANK, TREY | Redacted | | | | | | | |
| 4495382 | SHANK, VALERIE | Redacted | | | | | | | |
| 5772744 | SHANKAR KANDREGULA | 295 TURNPIKE ROAD APT 313 | | | | WESTBOROUGH | MA | 01581 | |
| 4802147 | SHANKAR THAPA | DBA FRAGRANCE ZONE INC | 1615 PUTNAM AVE 4J | | | RIDGEWOOD | NY | 11385 | |
| 4726036 | SHANKAR, ABHISHEK | Redacted | | | | | | | |
| 4749406 | SHANKAR, IMMANUEL D. | Redacted | | | | | | | |
| 4830033 | SHANKAR, PERI | Redacted | | | | | | | |
| 4302044 | SHANKAR, PRATHIBHA B | Redacted | | | | | | | |
| 4299399 | SHANKAR, RAJAN | Redacted | | | | | | | |
| 4164841 | SHANKAR, SHALINI | Redacted | | | | | | | |
| 4740698 | SHANKAR, SIDHARTHA | Redacted | | | | | | | |
| 4173330 | SHANKAR, STEVEN | Redacted | | | | | | | |
| 4424588 | SHANKAR, VINAYAK | Redacted | | | | | | | |
| 4381410 | SHANKEN, LESLEY | Redacted | | | | | | | |
| 4191082 | SHANKEN, RONALD P | Redacted | | | | | | | |
| 4748947 | SHANKLAND, JASON | Redacted | | | | | | | |
| 4534411 | SHANKLE, BRENT | Redacted | | | | | | | |
| 4545385 | SHANKLE, MICHAEL L | Redacted | | | | | | | |
| 4536135 | SHANKLE, SONYA | Redacted | | | | | | | |
| 4361655 | SHANKLETON, KAYLA R | Redacted | | | | | | | |
| 4719489 | SHANKLIN, DWIGHT E | Redacted | | | | | | | |
| 4301794 | SHANKLIN, MELINDA L | Redacted | | | | | | | |
| 4598323 | SHANKLIN, PATRICIA | Redacted | | | | | | | |
| 4721976 | SHANKLIN, STACEY | Redacted | | | | | | | |
| 4376052 | SHANKLIN, VICTOR | Redacted | | | | | | | |
| 4580648 | SHANKLIN, ZACHERY J | Redacted | | | | | | | |
| 4259333 | SHANKS, BILLY | Redacted | | | | | | | |
| 4300625 | SHANKS, CATERA A | Redacted | | | | | | | |
| 4693273 | SHANKS, CHARRLENE | Redacted | | | | | | | |
| 4774755 | SHANKS, CHERYL | Redacted | | | | | | | |
| 4424959 | SHANKS, CLINTON J | Redacted | | | | | | | |
| 4298375 | SHANKS, COLT P | Redacted | | | | | | | |
| 4259515 | SHANKS, DAEVONTE P | Redacted | | | | | | | |
| 4697896 | SHANKS, DANIELE | Redacted | | | | | | | |
| 4349477 | SHANKS, DANIELLE V | Redacted | | | | | | | |
| 4637905 | SHANKS, DONALD E. | Redacted | | | | | | | |
| 4691148 | SHANKS, ERIC | Redacted | | | | | | | |
| 4723924 | SHANKS, EVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743997 | SHANKS, GLORIA | Redacted | | | | | | | |
| 4373609 | SHANKS, HARRY B | Redacted | | | | | | | |
| 4263781 | SHANKS, JAMIL | Redacted | | | | | | | |
| 4376657 | SHANKS, JESSICA M | Redacted | | | | | | | |
| 4372903 | SHANKS, KAITLIN E | Redacted | | | | | | | |
| 4258475 | SHANKS, KALIYIA | Redacted | | | | | | | |
| 4299576 | SHANKS, KATHRYN | Redacted | | | | | | | |
| 4318932 | SHANKS, KIMM D | Redacted | | | | | | | |
| 4309986 | SHANKS, LARRY | Redacted | | | | | | | |
| 4377270 | SHANKS, LYDEL M | Redacted | | | | | | | |
| 4206999 | SHANKS, MARCUS W | Redacted | | | | | | | |
| 4162067 | SHANKS, NATALIE | Redacted | | | | | | | |
| 4352471 | SHANKS, SAMANTHA | Redacted | | | | | | | |
| 4398189 | SHANKS, SANDRA R | Redacted | | | | | | | |
| 4263058 | SHANKS, TEQUILLA C | Redacted | | | | | | | |
| 4643741 | SHANKS, TOMMIE | Redacted | | | | | | | |
| 4776635 | SHANKS, TONI | Redacted | | | | | | | |
| 4340343 | SHANKS, TYREEK D | Redacted | | | | | | | |
| 4685295 | SHANKWILER, REED | Redacted | | | | | | | |
| 4412915 | SHANLE, JEFFREY | Redacted | | | | | | | |
| 4575153 | SHANLEY, ADAM | Redacted | | | | | | | |
| 4842966 | SHANLEY, ANDREA | Redacted | | | | | | | |
| 4439449 | SHANLEY, DANIEL F | Redacted | | | | | | | |
| 4424763 | SHANLEY, MELISSA | Redacted | | | | | | | |
| 4162299 | SHANLEY, MORGAN T | Redacted | | | | | | | |
| 4216367 | SHANLEY-MONTIEL, HANNAH | Redacted | | | | | | | |
| 4830034 | SHANLY, BARRY | Redacted | | | | | | | |
| 4250709 | SHANMUGAM, GEETHA | Redacted | | | | | | | |
| 4301870 | SHANMUGAM, RAMESHBABU | Redacted | | | | | | | |
| 4704745 | SHANMUGAM, SIVAKUMAR | Redacted | | | | | | | |
| 4396407 | SHANN, CAROL | Redacted | | | | | | | |
| 5772779 | SHANNA GERADS | 35561 TOWER RD | | | | ALBANY | MN | 56307 | |
| 5772793 | SHANNA VAN DEN EINDE | 5000 NORWOOD LN N | | | | PLYMOUTH | MN | 55442 | |
| 4883120 | SHANNAHAN INCORPORATED | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 5772796 | SHANNEL BOYCHI | 404 WOOSTER RD N APT 1 | | | | BARBERTON | OH | 44203 | |
| 4887748 | SHANNENS ELECTRONICS | SHANNEN A PHLIEGER | 601 N MAIN STREET STE C | | | GARDEN CITY | KS | 67846 | |
| 4486342 | SHANNESSY, MICHELLE L | Redacted | | | | | | | |
| 4822537 | SHANNIN PICKLE | Redacted | | | | | | | |
| 5772811 | SHANNON A LUNSER | 10262 56TH ST | | | | CLEAR LAKE | MN | 55319 | |
| 5772817 | SHANNON AMANDA | 2911 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103 | |
| 4849107 | SHANNON B NONO | 205 GRACE ST APT 6 | | | | Suffolk | VA | 23434 | |
| 4800582 | SHANNON BISRAM | DBA AIM DISTRIBUTION | 1581 SULPHUR SPRING ROAD | SUITE 113 | | BALTIMORE | MD | 21227 | |
| 5772845 | SHANNON BUENDING | 9090 LAKE BERNICE DR NONE | | | | ALLENTON | WI | 53002 | |
| 5772875 | SHANNON DOHERTY | 1515 KNOX AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5772876 | SHANNON E OTTERDAHL | 4248 143RD ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5772881 | SHANNON FAIR | 4246 SENEC RD | | | | SHARPSVILLE | PA | 16150 | |
| 4822538 | Shannon Felsot | Redacted | | | | | | | |
| 5772888 | SHANNON FOURZAN | 13391 PORTER CREEK ST | | | | OAK HILLS | CA | 92344 | |
| 5772890 | SHANNON GISSINGER | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5772892 | SHANNON GOEBEL | 905 13TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5772897 | SHANNON GRANZOW | 712 1ST AVE N | | | | SARTELL | MN | 56377 | |
| 4898355 | SHANNON HEIGHTS HEATING INC | GEORGE SCHMAUS | 18933 59TH AVE NE NO 107 | | | ARLINGTON | WA | 98223 | |
| 4898653 | SHANNON HENSON | SHANNON HENSON | 7015 METHODIST ST | | | HITCHCOCK | TX | 77563 | |
| 5772910 | SHANNON HIGGINS | 3559 HUNTINGTON AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5772926 | SHANNON J BOEN | 18340 GLADIOLA ST NW | | | | CEDAR | MN | 55011 | |
| 5772933 | SHANNON KATINA | 9 FRONT ST | | | | NATCHEZ | MS | 39120 | |
| 4797254 | SHANNON KNOX | DBA HUNKY DORY SHOES | 3731 PRAIRIE AVE #406 | | | BROOKFILED | IL | 60513 | |
| 4800248 | SHANNON MCWILLIAMS | DBA OSHKOSH AREA UNITED WAY INC | 1822 JEFFERSON ST | | | OSHKOSH | WI | 54901 | |
| 5772976 | SHANNON O BRYAN | 205 MAIN STE BOX 56 | | | | CARVER | MN | 55315 | |
| 5772978 | SHANNON P VANDENBOS | 1906 71ST AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5772998 | SHANNON RYAN | 7710 36TH AVE N NO307 | | | | MINNEAPOLIS | MN | 55427 | |
| 5773007 | SHANNON SHAW | 750 SUNSET APT C13 | | | | JESUP | GA | 31545 | |
| 5773008 | SHANNON SHELTON | 6702 CO RD 58 | | | | OUTING | MN | 56662 | |
| 5773019 | SHANNON STOUT | 1264 PROSPECT ROAD | | | | PITTSBURGH | PA | 15227 | |
| 5773023 | SHANNON SUDEMANN | 341 6TH SSTW | | | | BROWERVILLE | MN | 56438 | |
| 5773028 | SHANNON TERSHAWN | 2569 KENTUCKY DERBY DR | | | | VIRGINIA BCH | VA | 23456 | |
| 4822539 | SHANNON THOKE | Redacted | | | | | | | |
| 5773035 | SHANNON TUCKER | 34 S JERSEY ST | | | | DAYTON | OH | 45403 | |
| 5773036 | SHANNON VANTASSELL | 3244 170TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5773039 | SHANNON VOTAVA | 530 2ND ST S | | | | WINSTED | MN | 55395 | |
| 5773053 | SHANNON YOSHIDA | 187 CLYDESDALE LN SE | | | | MABLETON | GA | 30126 | |
| 4454285 | SHANNON, ADRIAN D | Redacted | | | | | | | |
| 4522322 | SHANNON, ALEXIS K | Redacted | | | | | | | |
| 4264695 | SHANNON, ALLISON | Redacted | | | | | | | |
| 4285930 | SHANNON, ANTONIO | Redacted | | | | | | | |
| 4145275 | SHANNON, AQUASA | Redacted | | | | | | | |
| 4486567 | SHANNON, AUTUMN R | Redacted | | | | | | | |
| 4404038 | SHANNON, CARISSA | Redacted | | | | | | | |
| 4266136 | SHANNON, CAROL | Redacted | | | | | | | |
| 4271889 | SHANNON, CECELIA D | Redacted | | | | | | | |
| 4713822 | SHANNON, CHARLES | Redacted | | | | | | | |
| 4372463 | SHANNON, CHRISTOPHER | Redacted | | | | | | | |
| 4738843 | SHANNON, CINDY | Redacted | | | | | | | |
| 4305389 | SHANNON, CLAUSELL T | Redacted | | | | | | | |
| 4470112 | SHANNON, COLLIN | Redacted | | | | | | | |
| 4330363 | SHANNON, COURTNEY | Redacted | | | | | | | |
| 4484607 | SHANNON, COURTNEY R | Redacted | | | | | | | |
| 4338843 | SHANNON, CYNTHIA | Redacted | | | | | | | |
| 4748335 | SHANNON, DAFABIAN | Redacted | | | | | | | |
| 4336142 | SHANNON, DANIEL | Redacted | | | | | | | |
| 4579159 | SHANNON, DAVID | Redacted | | | | | | | |
| 4587456 | SHANNON, DEBBIE | Redacted | | | | | | | |
| 4650004 | SHANNON, DIANNE | Redacted | | | | | | | |
| 4748478 | SHANNON, DONNA | Redacted | | | | | | | |
| 4669020 | SHANNON, EDITH | Redacted | | | | | | | |
| 4490842 | SHANNON, EDWARD J | Redacted | | | | | | | |
| 4623363 | SHANNON, ENOCH J. J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706766 | SHANNON, ETHEL | Redacted | | | | | | | |
| 4637580 | SHANNON, ETHEL | Redacted | | | | | | | |
| 4672218 | SHANNON, EVAN | Redacted | | | | | | | |
| 4643504 | SHANNON, GEORGE | Redacted | | | | | | | |
| 4747934 | SHANNON, GREGORY | Redacted | | | | | | | |
| 4684363 | SHANNON, HELEN | Redacted | | | | | | | |
| 4715915 | SHANNON, HUBERT | Redacted | | | | | | | |
| 4589974 | SHANNON, JACK | Redacted | | | | | | | |
| 4659629 | SHANNON, JACQUELIN | Redacted | | | | | | | |
| 4256948 | SHANNON, JACQUEZ J | Redacted | | | | | | | |
| 4774852 | SHANNON, JAMES | Redacted | | | | | | | |
| 4351618 | Shannon, James | Redacted | | | | | | | |
| 4351618 | Shannon, James | Redacted | | | | | | | |
| 4766256 | SHANNON, JAMIE | Redacted | | | | | | | |
| 4409160 | SHANNON, JENNIFER | Redacted | | | | | | | |
| 4160578 | SHANNON, JERRY N | Redacted | | | | | | | |
| 4576020 | SHANNON, JOAN A | Redacted | | | | | | | |
| 4304878 | SHANNON, JODY | Redacted | | | | | | | |
| 4603390 | SHANNON, JOEL | Redacted | | | | | | | |
| 4718762 | SHANNON, JOHN | Redacted | | | | | | | |
| 4368438 | SHANNON, JOSEPH O | Redacted | | | | | | | |
| 4392093 | SHANNON, JUDITH | Redacted | | | | | | | |
| 4239711 | SHANNON, JUDY | Redacted | | | | | | | |
| 4236414 | SHANNON, JUSTIN R | Redacted | | | | | | | |
| 4472833 | SHANNON, KAILEE M | Redacted | | | | | | | |
| 4238829 | SHANNON, KAMETRIA | Redacted | | | | | | | |
| 4398832 | SHANNON, KAMIRAH A | Redacted | | | | | | | |
| 4263526 | SHANNON, KAYLA | Redacted | | | | | | | |
| 4387372 | SHANNON, KEANU H | Redacted | | | | | | | |
| 4407323 | SHANNON, KELLY | Redacted | | | | | | | |
| 4448057 | SHANNON, KELLY | Redacted | | | | | | | |
| 4287536 | SHANNON, LAJERIMIE | Redacted | | | | | | | |
| 4714851 | SHANNON, LAVERN | Redacted | | | | | | | |
| 4772133 | SHANNON, LINDA | Redacted | | | | | | | |
| 4217530 | SHANNON, MACKENZIE N | Redacted | | | | | | | |
| 4724095 | SHANNON, MARK | Redacted | | | | | | | |
| 4682694 | SHANNON, MARY | Redacted | | | | | | | |
| 4319444 | SHANNON, MEGAN R | Redacted | | | | | | | |
| 4194175 | SHANNON, MEGHAN M | Redacted | | | | | | | |
| 4666555 | SHANNON, MICHAEL | Redacted | | | | | | | |
| 4481917 | SHANNON, MICHAEL S | Redacted | | | | | | | |
| 4635740 | SHANNON, MILTON | Redacted | | | | | | | |
| 4417619 | SHANNON, NANCY | Redacted | | | | | | | |
| 4463151 | SHANNON, NATALIE N | Redacted | | | | | | | |
| 4443713 | SHANNON, NATASIA | Redacted | | | | | | | |
| 4394777 | SHANNON, NICHOLAS | Redacted | | | | | | | |
| 4472245 | SHANNON, PATRICIA | Redacted | | | | | | | |
| 4148112 | SHANNON, PETE J | Redacted | | | | | | | |
| 4250691 | SHANNON, RAHSAAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331193 | SHANNON, REBECCA A | Redacted | | | | | | | |
| 4724998 | SHANNON, ROBERT L | Redacted | | | | | | | |
| 4243775 | SHANNON, SABRINA | Redacted | | | | | | | |
| 4621464 | SHANNON, SAM | Redacted | | | | | | | |
| 4421499 | SHANNON, SHAI ASIA | Redacted | | | | | | | |
| 4842967 | SHANNON, SHANNON | Redacted | | | | | | | |
| 4769387 | SHANNON, SHARON | Redacted | | | | | | | |
| 4488405 | SHANNON, SHERRY J | Redacted | | | | | | | |
| 4311095 | SHANNON, SKYE | Redacted | | | | | | | |
| 4531019 | SHANNON, STEPHANIE | Redacted | | | | | | | |
| 4240515 | SHANNON, STEVEN | Redacted | | | | | | | |
| 4648458 | SHANNON, SUSAN | Redacted | | | | | | | |
| 4734330 | SHANNON, TERRANCE | Redacted | | | | | | | |
| 4714832 | SHANNON, TERRY | Redacted | | | | | | | |
| 4455460 | SHANNON, THOMAS | Redacted | | | | | | | |
| 4251210 | SHANNON, TIERRA | Redacted | | | | | | | |
| 4274643 | SHANNON, TINA | Redacted | | | | | | | |
| 4446613 | SHANNON, TODD W | Redacted | | | | | | | |
| 4215647 | SHANNON, TOMMY L | Redacted | | | | | | | |
| 4681102 | SHANNON, TRACY | Redacted | | | | | | | |
| 4537438 | SHANNON, TRENA | Redacted | | | | | | | |
| 4455821 | SHANNON, TRIETON G | Redacted | | | | | | | |
| 4738505 | SHANNON, VICKY | Redacted | | | | | | | |
| 4456522 | SHANNON, VICTORIA M | Redacted | | | | | | | |
| 4762789 | SHANNON, XIMENA | Redacted | | | | | | | |
| 4464557 | SHANNON, ZACHARY L | Redacted | | | | | | | |
| 4487034 | SHANNON, ZOE G | Redacted | | | | | | | |
| 4822540 | SHANNONHOUSE, SANDRA | Redacted | | | | | | | |
| 4425891 | SHANNON-PARMAR, KELLY A | Redacted | | | | | | | |
| 4809178 | SHANON'S INTERIORS | 4119 WAYSIDE LANE #F | | | | CARMICHAEL | CA | 95608 | |
| 4862279 | SHANNONS PLUMBING & HEATING | 1919 MAIN AVE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5773062 | SHANON BILLS | 308 CEDAR PATH | | | | HOKAH | MN | 55941 | |
| 4808555 | SHANRI HOLDINGS CORP. | PO BOX 160403 | C/O THE PELICAN GROUP INC | D.B.A. LAUREL GLEN SHOPPING CENTER | | MOBILE | AL | 36616 | |
| 4807285 | SHANSHAN FASHION IND PRK BOZHOU | SUNNY/ZHANG FUQING | NO 20 YAODU ROAD | BOZHOU INDUSTRIAL PARK | | BOZHOU | ANHUI | 236800 | CHINA |
| 5773071 | SHANTA BRANCH | 251B WILDER DR | | | | SAVANNAH | GA | 31401 | |
| 5773103 | SHANTE DAVIS | 3618 TORRANCE DR | | | | TOLEDO | OH | 43607 | |
| 5773122 | SHANTEL BYRD | 27090 4TH ST S | | | | ST PETE | FL | 33705 | |
| 5773138 | SHANTEL THOMAS | 99 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640 | |
| 4489982 | SHANTER, KENNETH G | Redacted | | | | | | | |
| 4889130 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVE OF THE AMERCIAS 23RD | | | NEW YORK | NY | 10036 | |
| 4806636 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS 23RD F | | | NEW YORK | NY | 10036 | |
| 4778393 | SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4796326 | SHANTI CORPORATION DBA VIJAY GOLD | DBA ORGINAL CLASSICS | 1212 6TH AVENUE SUITE 2304 | | | NY | NY | 10036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434394 | SHANTIE, VALARIE | Redacted | | | | | | | |
| 4442933 | SHANTILLO, MORGAN M | Redacted | | | | | | | |
| 4874246 | SHANTOU WINWOLF IND LTD | COCO | MAOGUANG INDUSTRIAL ZONE | GURAO TOWN, CHAOYANG | | SHANTOU | GUANGDONG | | CHINA |
| 5773173 | SHANTRELL LANDRY | 3162 CESAR LANE | | | | DONALDSONVL | LA | 70346 | |
| 5773179 | SHANTWAN SMITH | 1701 EAST LITTLE CREEK ROAD APT | | | | NORFOLK | VA | 23518 | |
| 4546478 | SHANYFELT, JOHN | Redacted | | | | | | | |
| 4648997 | SHANYFELT, MARIANNE | Redacted | | | | | | | |
| 4646148 | SHAO, CHIAN | Redacted | | | | | | | |
| 4726628 | SHAO, DAVID D | Redacted | | | | | | | |
| 4569648 | SHAO, JOSEPH | Redacted | | | | | | | |
| 4830035 | Shao, Lan | Redacted | | | | | | | |
| 4268169 | SHAO, WENCHAO | Redacted | | | | | | | |
| 4801228 | SHAOBO LIU | DBA CONCORD COOKWARE INC | 515 S 6TH AVE. | | | CITY OF INDUSTRY | CA | 91746 | |
| 4389839 | SHAON, LILLIAN | Redacted | | | | | | | |
| 4889324 | SHAOXING BARTEX TEXTILE CO LTD | WEST OF ANCHANG RD.&STH. OF KEBEI | AVENUE,KEQIAO ECON. DVPT.DISTRICT | | | SHAOXING | ZHEJIANG | | CHINA |
| 5793982 | SHAOXING GAOBU TOURISM PROD CO LTD | C1 C2 C3 & D BUDS,PROFESSIONAL | UMBRELLA IND ZONE,SONGXIA TOWN | | | SHANGYU | ZHEJIANG | 312365 | CHINA |
| 4878847 | SHAOXING GAOBU TOURISM PROD CO LTD | MARY DAI | C1 C2 C3 & D BUDS,PROFESSIONAL | UMBRELLA IND ZONE,SONGXIA TOWN | | SHANGYU | ZHEJIANG | 312365 | CHINA |
| 4830036 | SHAPE & FORMS ARCHITECTS, INC | Redacted | | | | | | | |
| 4365665 | SHAPE, ALISSA | Redacted | | | | | | | |
| 4588380 | SHAPELL, PATRICIA | Redacted | | | | | | | |
| 4801399 | SHAPES SECRETS LLC | 10049 NW 89TH AVE SUITE 10 | | | | HIALEAH | FL | 33010 | |
| 4796465 | SHAPES SECRETS LLC | 590 SE 4TH ST | | | | HIALEAH | FL | 33010 | |
| 5403943 | SHAPIRO JODY ASO HIGH POINT PREFERRED INS COMPANY | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 4842968 | SHAPIRO PERTNOY | Redacted | | | | | | | |
| 4842969 | SHAPIRO SUSAN & JAY | Redacted | | | | | | | |
| 4233744 | SHAPIRO, ALAN | Redacted | | | | | | | |
| 4432161 | SHAPIRO, ALAN J. J | Redacted | | | | | | | |
| 4631773 | SHAPIRO, ANDREA | Redacted | | | | | | | |
| 4822541 | SHAPIRO, AUDREY | Redacted | | | | | | | |
| 4289801 | SHAPIRO, BETH | Redacted | | | | | | | |
| 4751478 | SHAPIRO, BETH E | Redacted | | | | | | | |
| 4842970 | SHAPIRO, BRAD | Redacted | | | | | | | |
| 4830037 | SHAPIRO, BRUCE | Redacted | | | | | | | |
| 4300385 | SHAPIRO, DAVID | Redacted | | | | | | | |
| 4407736 | SHAPIRO, DYLAN L | Redacted | | | | | | | |
| 4830038 | SHAPIRO, FRED | Redacted | | | | | | | |
| 4775674 | SHAPIRO, JACK | Redacted | | | | | | | |
| 4396996 | SHAPIRO, JAMES | Redacted | | | | | | | |
| 4788163 | Shapiro, Jody | Redacted | | | | | | | |
| 4788164 | Shapiro, Jody | Redacted | | | | | | | |
| 4822542 | SHAPIRO, LARRY | Redacted | | | | | | | |
| 4743006 | SHAPIRO, LAURIE | Redacted | | | | | | | |
| 4211875 | SHAPIRO, LEVONNA | Redacted | | | | | | | |
| 4842971 | SHAPIRO, LIBBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842972 | SHAPIRO, LIZ | Redacted | | | | | | | |
| 4830039 | SHAPIRO, LYNN | Redacted | | | | | | | |
| 4689997 | SHAPIRO, MADELINE | Redacted | | | | | | | |
| 4636796 | SHAPIRO, MICHAEL | Redacted | | | | | | | |
| 4597367 | SHAPIRO, MICHAEL | Redacted | | | | | | | |
| 4327661 | SHAPIRO, MICHAEL | Redacted | | | | | | | |
| 4842973 | SHAPIRO, MITCH & SANDY | Redacted | | | | | | | |
| 4842974 | SHAPIRO, MYRA | Redacted | | | | | | | |
| 4418740 | SHAPIRO, NATHAN F | Redacted | | | | | | | |
| 4749965 | SHAPIRO, RANDI | Redacted | | | | | | | |
| 4401907 | SHAPIRO, ROBERT E | Redacted | | | | | | | |
| 4298897 | SHAPIRO, ROBERT S | Redacted | | | | | | | |
| 4733485 | SHAPIRO, ROMAN | Redacted | | | | | | | |
| 4687854 | SHAPIRO, ROSALVA | Redacted | | | | | | | |
| 4619605 | SHAPIRO, SCOTT | Redacted | | | | | | | |
| 4842975 | SHAPIRO, STANLEY & CAROL | Redacted | | | | | | | |
| 4223991 | SHAPIRO, TARA S | Redacted | | | | | | | |
| 4822543 | SHAPLEN, KIM | Redacted | | | | | | | |
| 5773196 | SHAPLEY CHARLES | 8106 PACE RD | | | | NORFOLK | VA | 23518 | |
| 4293116 | SHAPLEY, CLINTON | Redacted | | | | | | | |
| 4228025 | SHAPOL, DAVID M | Redacted | | | | | | | |
| 4372361 | SHAPOVAL, SERGEI | Redacted | | | | | | | |
| 4733351 | SHAPOVAL, SERGEY | Redacted | | | | | | | |
| 4641529 | SHAPOVALOV, BORIS | Redacted | | | | | | | |
| 4191809 | SHAPOVALOV, ROMAN | Redacted | | | | | | | |
| 4311107 | SHAPPARD, KARI | Redacted | | | | | | | |
| 4166125 | SHAPPEE, KRISTINE | Redacted | | | | | | | |
| 4581764 | SHAPPELL, PAIGE L | Redacted | | | | | | | |
| 4791157 | Shappley, Jay | Redacted | | | | | | | |
| 4414648 | SHAPS, MATTHEW R | Redacted | | | | | | | |
| 5773217 | SHAQUANDRA MCRAE | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | |
| 5773220 | SHAQUASIA GREENE | 2233 HAVERFORD DR | | | | CHESAPEAKE | VA | 23320 | |
| 5773235 | SHAQUILLE STEWART | 22148 BRETON STREET | | | | LEONARDTOWN | MD | 20650 | |
| 5773237 | SHAQUINDA CARTER | PLEASE ENTER | | | | PLEASE ENTER | GA | 30331 | |
| 4529257 | SHAR, JARED | Redacted | | | | | | | |
| 4696927 | SHARABA, LEWIS | Redacted | | | | | | | |
| 4559322 | SHARABI, LEEN N | Redacted | | | | | | | |
| 4705152 | SHARABI, MAGED E | Redacted | | | | | | | |
| 4243133 | SHARABY, ADAM | Redacted | | | | | | | |
| 4800050 | SHARAD MITTAL | DBA BLUERIGGER LLC | 8573 154TH AVE NE | | | REDMOND | WA | 98052 | |
| 4802154 | SHARAD SAINI | DBA VACUUMS & MORE | 44280 ACUSHNET TERRACE | | | ASHBURN | VA | 20147 | |
| 4427194 | SHARADIN, WILLIAM | Redacted | | | | | | | |
| 4661606 | SHARAFINSKI, CRUZ | Redacted | | | | | | | |
| 4585068 | SHARAFINSKI, ROBERT | Redacted | | | | | | | |
| 4830040 | SHARAN DEVELOPMENT SERVICES | Redacted | | | | | | | |
| 5773267 | SHARANDA PERSON | 2756 SUMMIT ARBORS CR APT | | | | MEMPHIS | TN | 38128 | |
| 4564116 | SHARBA, BASIL | Redacted | | | | | | | |
| 4355605 | SHARBA, TRISTEN | Redacted | | | | | | | |
| 4463270 | SHARBER, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146290 | SHARBER, TYESHA | Redacted | | | | | | | |
| 4563328 | SHARBONNEAU, ANTOINETTE L | Redacted | | | | | | | |
| 5793390 | SHARBONO REPAIR LLP | 4762 76TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 4314007 | SHARBUTT, ASHLEY | Redacted | | | | | | | |
| 4415046 | SHARDA, CASSANDRA | Redacted | | | | | | | |
| 5773276 | SHARDAE CARTER | 6429 SHATTUCK AVE | | | | OAKLAND | CA | 94609 | |
| 4797489 | SHARDE JEFFERSON | DBA JUST LABELS | 5217 LOCUST ST | | | PHILADELPHIA | PA | 19139-4020 | |
| 4810571 | SHARE OUR STRENGTH | 1030 15TH STREET NW | SUITE 1100 WEST | | | WASHINGTON | DC | 20005 | |
| 4877031 | SHARE THE FUN HK LIMITED | IKE A. SUTTON / BILL GORDON | SUITE #1003-4, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4869879 | SHARE THE FUN LTD | 666 OLD COUNTRY RD SUITE 304 | | | | GARDEN CITY | NY | 11530 | |
| 4728166 | SHARE, TERESA | Redacted | | | | | | | |
| 6025707 | ShareASale.com Inc. | 15 W. Hubbard St. Suite 500 | | | | Chicago | IL | 60654 | |
| 4872423 | SHARED RESOURCES LLC | ALVIN PETER DUCOTE | 4905 HWY 7 NORTH | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| 5773297 | SHAREE CLARKE | 715 W DELAWARE | | | | TOLEDO | OH | 43610 | |
| 4285235 | SHAREEF, ABBAS | Redacted | | | | | | | |
| 4295917 | SHAREEF, ABDULLAH | Redacted | | | | | | | |
| 4283704 | SHAREEF, AZFAR | Redacted | | | | | | | |
| 4842976 | SHAREEF, DR. & MRS. | Redacted | | | | | | | |
| 4600254 | SHAREEF, ISAAC | Redacted | | | | | | | |
| 4344974 | SHAREEF, JAMARR | Redacted | | | | | | | |
| 4284544 | SHAREEF, MOHD Q | Redacted | | | | | | | |
| 4584107 | SHAREEF, NAJIB | Redacted | | | | | | | |
| 4566835 | SHAREEF, SHAHEDA | Redacted | | | | | | | |
| 4533585 | SHAREEF, TAHSIN | Redacted | | | | | | | |
| 4567753 | SHAREEF, ZAHEDA | Redacted | | | | | | | |
| 4845286 | SHAREETA JAMES | 35 WINDY RIDGE LN | | | | KETTLE FALLS | WA | 99141-9467 | |
| 4875271 | SHAREHOLDER.COM | DIRECT REPORT CORP | LOCKBOX 30200 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 5773317 | SHARELL SANFORD | 5855 ELBANK AVE | | | | STL | MO | 63120 | |
| 5773323 | SHARELLE T BRISCOE | 35 OLD KNIFE CT | | | | MIDDLE RIVER | MD | 21220 | |
| 4848316 | SHARENE CUMMINGS | 59 LAW ST | | | | Valley Stream | NY | 11580 | |
| 4425161 | SHARENKO, PAUL A | Redacted | | | | | | | |
| 4369673 | SHARER, ANDREW J | Redacted | | | | | | | |
| 4320745 | SHARER, BRITTANY N | Redacted | | | | | | | |
| 4482757 | SHARER, JEFFREY J | Redacted | | | | | | | |
| 4317577 | SHARER, TINA | Redacted | | | | | | | |
| 4203336 | SHARES, JASMON S | Redacted | | | | | | | |
| 5773326 | SHARESE-RAVE MCCALLUM-HINES | 2026 CUNNINGHAM DR APT104 | | | | HAMPTON | VA | 23666 | |
| 5773328 | SHARESS WASHINGTON | 1301 SOUTH 29TH ST | | | | SOUTH BEND | IN | 46615 | |
| 5773330 | SHARETHA WILLIAMS | 5845 SPRINGMIST ST | | | | N LAS VEGAS | NV | 89031-5066 | |
| 4866744 | SHARETHROUGH INC | 394 PACIFIC AVE 5TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4690787 | SHARF, OCTAVIA | Redacted | | | | | | | |
| 4342751 | SHARFF, CHRISTOPHER C | Redacted | | | | | | | |
| 4149353 | SHARGA, AAKARSHAN | Redacted | | | | | | | |
| 4477657 | SHARGA, CHRISTINE | Redacted | | | | | | | |
| 4287005 | SHARGIL, YOAV | Redacted | | | | | | | |
| 5403496 | SHARHAN YVONNE S | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4785722 | Sharhan, Yvonne | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785723 | Sharhan, Yvonne | Redacted | | | | | | | |
| 4842977 | SHARI | Redacted | | | | | | | |
| 5773343 | SHARI CHARRON | 461 CENTER AVE S | | | | GLENVILLE | MN | 56036 | |
| 5773344 | SHARI CLOUTIER | 15 E WABASHA ST | | | | DULUTH | MN | 55803 | |
| 5773350 | SHARI HERB | 149-20 82ND STREET | | | | HOWARD BEACH | NY | 11414 | |
| 5773352 | SHARI L KANGAS | 1298 124TH CT NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5773363 | SHARI SLOANE | 17256 JASPER CT | | | | LAKEVILLE | MN | 55044 | |
| 5773367 | SHARIA SANDIFER HOWZE | 24 WINTHROP ST S | | | | ST PAUL | MN | 55119 | |
| 4842978 | SHARIATI, MAHSA | Redacted | | | | | | | |
| 4548543 | SHARICH, TONY R | Redacted | | | | | | | |
| 5773383 | SHARIE RECTOR | PO BOX 295 | | | | ARCADIA | SC | 29320-0295 | |
| 4802503 | SHARIE THOMAS | DBA MODERNDEC HOME DECOR | 5829 HARRIER LANE | | | ATLANTA | GA | 30349 | |
| 4188042 | SHARIF AHMADIAN, AMIR | Redacted | | | | | | | |
| 4167204 | SHARIF, ABDARRAHMAN | Redacted | | | | | | | |
| 4364810 | SHARIF, ABDILAHI | Redacted | | | | | | | |
| 4366349 | SHARIF, ANISA | Redacted | | | | | | | |
| 4363581 | SHARIF, ANISA A | Redacted | | | | | | | |
| 4566513 | SHARIF, FEREYDOUN | Redacted | | | | | | | |
| 4339900 | SHARIF, FURQAN | Redacted | | | | | | | |
| 4332055 | SHARIF, ILHAN | Redacted | | | | | | | |
| 4180756 | SHARIF, JIHAN | Redacted | | | | | | | |
| 4763233 | SHARIF, MAHVASH | Redacted | | | | | | | |
| 4291004 | SHARIF, MOHAMED | Redacted | | | | | | | |
| 4551674 | SHARIF, MOHAMMAD | Redacted | | | | | | | |
| 4252590 | SHARIF, MUHAMMAD | Redacted | | | | | | | |
| 4575215 | SHARIF, MUSLIMO | Redacted | | | | | | | |
| 4856247 | SHARIF, NABIL | Redacted | | | | | | | |
| 4553884 | SHARIF, PAKHSHAN | Redacted | | | | | | | |
| 4587126 | SHARIF, RIYADH | Redacted | | | | | | | |
| 4452436 | SHARIF, SUMEYA A | Redacted | | | | | | | |
| 4251785 | SHARIFAI, KHOSROW | Redacted | | | | | | | |
| 4181690 | SHARIFANI, MOHSEN | Redacted | | | | | | | |
| 4730781 | SHARIFAT, PERSIA | Redacted | | | | | | | |
| 4439958 | SHARIFF, FARHIN | Redacted | | | | | | | |
| 4294590 | SHARIFF, HAMID | Redacted | | | | | | | |
| 4424627 | SHARIFF, KRISTOF A | Redacted | | | | | | | |
| 4606139 | SHARIFF, MOHAMED | Redacted | | | | | | | |
| 4421794 | SHARIFF, MOHAMMED | Redacted | | | | | | | |
| 4571532 | SHARIFF, NOORI | Redacted | | | | | | | |
| 4534418 | SHARIFF, SAKINA | Redacted | | | | | | | |
| 4558534 | SHARIFI, ABDUL | Redacted | | | | | | | |
| 4482512 | SHARIFI, MARY | Redacted | | | | | | | |
| 4628123 | SHARIFI, MOHAMMAD ALI | Redacted | | | | | | | |
| 4329002 | SHARIFIAN, ALIREZA | Redacted | | | | | | | |
| 4249296 | SHARIFOV, SOLI | Redacted | | | | | | | |
| 4253427 | SHARIFRAZY, AMIR | Redacted | | | | | | | |
| 4593024 | SHARIFY, HAFIFA | Redacted | | | | | | | |
| 4573083 | SHARIFY, JALEH | Redacted | | | | | | | |
| 4570313 | SHARIFY, NAHID SARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566276 | SHARIFY, YAMA | Redacted | | | | | | | |
| 4724463 | SHARIK, JANET | Redacted | | | | | | | |
| 4851050 | SHARILYN GOULD | 5541 SHADOW GROVE BLVD | | | | Pensacola | FL | 32526 | |
| 4244849 | SHARINE, GLORIA MARIE | Redacted | | | | | | | |
| 4871583 | SHARIONS SILK FLOWER OUTLET | 905 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | |
| 4234621 | SHARIPOV, NOSIR | Redacted | | | | | | | |
| 4228147 | SHARIPOVA, GULNOZ N | Redacted | | | | | | | |
| 4807421 | SHARI'S MANAGEMENT CORPORATION | Redacted | | | | | | | |
| 4803184 | SHARK EFFECT MARKETING INC | DBA HAPPY FEET AND COMFY FEET | 13011 W US HIGHWAY 42 SUITE 203 | | | PROSPECT | KY | 40059 | |
| 4798261 | SHARK EFFECT MARKETING INC | DBA PAT YATES | 13011 W US HIGHWAY 42 SUITE 203 | | | PROSPECT | KY | 40059 | |
| 4863039 | SHARK EYES INC | 2110 E 25TH STREET | | | | VERNON | CA | 90058 | |
| 4419136 | SHARK, BARRYN | Redacted | | | | | | | |
| 4307031 | SHARK, BRANDON | Redacted | | | | | | | |
| 4304432 | SHARK, ELIZA | Redacted | | | | | | | |
| 4654993 | SHARK, JOHN  H | Redacted | | | | | | | |
| 4646161 | SHARK, LA RELDA | Redacted | | | | | | | |
| 4262565 | SHARKEY, ALEXIS | Redacted | | | | | | | |
| 4693708 | SHARKEY, CHRISTOPHER | Redacted | | | | | | | |
| 4607607 | SHARKEY, DIEGA | Redacted | | | | | | | |
| 4481232 | SHARKEY, GENESIS | Redacted | | | | | | | |
| 4842979 | SHARKEY, JACKIE | Redacted | | | | | | | |
| 4185869 | SHARKEY, JAMES | Redacted | | | | | | | |
| 4738211 | SHARKEY, KEVIN | Redacted | | | | | | | |
| 4423781 | SHARKEY, MARION | Redacted | | | | | | | |
| 4732548 | SHARKEY, MARJORIE | Redacted | | | | | | | |
| 4295390 | SHARKEY, PATRICK S | Redacted | | | | | | | |
| 4314383 | SHARKEY, QUINDARIUS S | Redacted | | | | | | | |
| 4489919 | SHARKEY, TAYLOR A | Redacted | | | | | | | |
| 4473086 | SHARKEY, TIMOTHY R | Redacted | | | | | | | |
| 5773436 | SHARKS ANN W | 2452 WIECK DR | | | | ST LOUIS | MO | 63136 | |
| 4151866 | SHARKS, KHADIJAH | Redacted | | | | | | | |
| 4224921 | SHARLAND, BROOKE | Redacted | | | | | | | |
| 4848725 | SHARLENE HABERMEYER | 1209 N 210 W | | | | American Fork | UT | 84003 | |
| 4289917 | SHARLOG, CHRISTOPHER | Redacted | | | | | | | |
| 5484540 | SHARLOW BILLIE | 542 LICKSTONE RD | | | | WAYNESVILLE | NC | 28786 | |
| 4386211 | SHARLOW, BILLIE C | Redacted | | | | | | | |
| 4464228 | SHARMA ACHARYA, SUPRIYA | Redacted | | | | | | | |
| 5403554 | SHARMA CHHAVI | 65 PARK AVE | | | | FLEMINGTON | NJ | 08822 | |
| 4671737 | SHARMA SATISH, SHARMA SATISH | Redacted | | | | | | | |
| 5773479 | SHARMA SUSHMA | KARRIC LANE | | | | DUBLIN | OH | 43016 | |
| 4402795 | SHARMA, AAYUSH | Redacted | | | | | | | |
| 4626649 | SHARMA, ABHINAV | Redacted | | | | | | | |
| 4731413 | SHARMA, ADITI | Redacted | | | | | | | |
| 4664216 | SHARMA, ADITYA | Redacted | | | | | | | |
| 4285087 | SHARMA, AJAY | Redacted | | | | | | | |
| 4556741 | SHARMA, AKASHDUTT | Redacted | | | | | | | |
| 4551909 | SHARMA, ALOK R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4294366 | SHARMA, AMAR | Redacted | | | | | | | |
| 4558651 | SHARMA, ANJALI | Redacted | | | | | | | |
| 4447582 | SHARMA, ANNA | Redacted | | | | | | | |
| 4674473 | SHARMA, ANUJ | Redacted | | | | | | | |
| 4677614 | SHARMA, ANURAG | Redacted | | | | | | | |
| 4295097 | SHARMA, ASEEM | Redacted | | | | | | | |
| 4355653 | SHARMA, ASHA | Redacted | | | | | | | |
| 4559175 | SHARMA, ASHA | Redacted | | | | | | | |
| 4189971 | SHARMA, ASHIKA | Redacted | | | | | | | |
| 4197749 | SHARMA, ASHLEY | Redacted | | | | | | | |
| 4166209 | SHARMA, ASHNEIL | Redacted | | | | | | | |
| 4589693 | SHARMA, ASHOK C | Redacted | | | | | | | |
| 4189788 | SHARMA, ASHWANI | Redacted | | | | | | | |
| 4179652 | SHARMA, ASISHMA | Redacted | | | | | | | |
| 4184338 | SHARMA, ATISH | Redacted | | | | | | | |
| 4681422 | SHARMA, BARUN | Redacted | | | | | | | |
| 4734859 | SHARMA, BHARTI | Redacted | | | | | | | |
| 4485718 | SHARMA, CHANDA | Redacted | | | | | | | |
| 4565043 | SHARMA, CHETAN | Redacted | | | | | | | |
| 4451501 | SHARMA, CHETAN | Redacted | | | | | | | |
| 4787510 | Sharma, Chhavi | Redacted | | | | | | | |
| 4787511 | Sharma, Chhavi | Redacted | | | | | | | |
| 4201666 | SHARMA, DEVIKA | Redacted | | | | | | | |
| 4775833 | SHARMA, DINESH | Redacted | | | | | | | |
| 4164488 | SHARMA, DIPIKA D | Redacted | | | | | | | |
| 4735368 | SHARMA, GAURAV | Redacted | | | | | | | |
| 4170955 | SHARMA, HARI | Redacted | | | | | | | |
| 4759109 | SHARMA, HEMLATTA M | Redacted | | | | | | | |
| 4551563 | SHARMA, INDRA L | Redacted | | | | | | | |
| 4566418 | SHARMA, JASHDEEP | Redacted | | | | | | | |
| 4556646 | SHARMA, JYOTI | Redacted | | | | | | | |
| 4296852 | SHARMA, JYOTSNA | Redacted | | | | | | | |
| 4316978 | SHARMA, KALPANA | Redacted | | | | | | | |
| 4483023 | SHARMA, KANVI | Redacted | | | | | | | |
| 4393226 | SHARMA, KOMAL | Redacted | | | | | | | |
| 4653051 | SHARMA, KUSUM | Redacted | | | | | | | |
| 4423344 | SHARMA, MADHURI | Redacted | | | | | | | |
| 4749853 | SHARMA, MAHENDAR | Redacted | | | | | | | |
| 4287343 | SHARMA, MANISHA | Redacted | | | | | | | |
| 4545969 | SHARMA, MANISHA | Redacted | | | | | | | |
| 4570311 | SHARMA, MANJU | Redacted | | | | | | | |
| 4287325 | SHARMA, MANOJ | Redacted | | | | | | | |
| 4574160 | SHARMA, MAYCEL | Redacted | | | | | | | |
| 4210802 | SHARMA, MELVIN | Redacted | | | | | | | |
| 4301633 | SHARMA, NAINIKA | Redacted | | | | | | | |
| 4556030 | SHARMA, NAVDEEP | Redacted | | | | | | | |
| 4166502 | SHARMA, NEAL | Redacted | | | | | | | |
| 4333469 | SHARMA, NEERA | Redacted | | | | | | | |
| 4342148 | SHARMA, NEERAJ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4218239 | SHARMA, NEHA | Redacted | | | | | | | |
| 4559311 | SHARMA, NILEEMA | Redacted | | | | | | | |
| 4649396 | SHARMA, NISHA | Redacted | | | | | | | |
| 4168458 | SHARMA, PALAK | Redacted | | | | | | | |
| 4571330 | SHARMA, PALLAW | Redacted | | | | | | | |
| 4855505 | Sharma, Pallaw | Redacted | | | | | | | |
| 4565824 | SHARMA, POONAM | Redacted | | | | | | | |
| 4438203 | SHARMA, PRAJWAL | Redacted | | | | | | | |
| 4232428 | SHARMA, PRANISH N | Redacted | | | | | | | |
| 4473421 | SHARMA, PREETI | Redacted | | | | | | | |
| 4853872 | Sharma, Preeti | Redacted | | | | | | | |
| 4212858 | SHARMA, PUJAN | Redacted | | | | | | | |
| 4557129 | SHARMA, PUNEET | Redacted | | | | | | | |
| 4714763 | SHARMA, RAAMANUJ | Redacted | | | | | | | |
| 4570843 | SHARMA, RACHANA | Redacted | | | | | | | |
| 4769973 | SHARMA, RAHESHREE | Redacted | | | | | | | |
| 4422036 | SHARMA, RAJEEV | Redacted | | | | | | | |
| 4747000 | SHARMA, RAJESH | Redacted | | | | | | | |
| 4602947 | SHARMA, RAJINDER | Redacted | | | | | | | |
| 4204270 | SHARMA, RAVIESH | Redacted | | | | | | | |
| 4567345 | SHARMA, RENU | Redacted | | | | | | | |
| 4432973 | SHARMA, RIAH | Redacted | | | | | | | |
| 4298609 | SHARMA, RICHA | Redacted | | | | | | | |
| 4432438 | SHARMA, RIDHI | Redacted | | | | | | | |
| 4466969 | SHARMA, RISHAL R | Redacted | | | | | | | |
| 4294578 | SHARMA, RITU | Redacted | | | | | | | |
| 4299827 | SHARMA, ROHIT | Redacted | | | | | | | |
| 4552717 | SHARMA, SAGAR | Redacted | | | | | | | |
| 4733405 | SHARMA, SANJAY | Redacted | | | | | | | |
| 4292239 | SHARMA, SANNIDHI | Redacted | | | | | | | |
| 4185898 | SHARMA, SHALEND | Redacted | | | | | | | |
| 4652827 | SHARMA, SHANTA | Redacted | | | | | | | |
| 4433870 | SHARMA, SHANTANU | Redacted | | | | | | | |
| 4184335 | SHARMA, SHARMILA D | Redacted | | | | | | | |
| 4278727 | SHARMA, SHASHI | Redacted | | | | | | | |
| 4565709 | SHARMA, SHAVETA | Redacted | | | | | | | |
| 4555427 | SHARMA, SHEKHAR | Redacted | | | | | | | |
| 4341505 | SHARMA, SHELLY | Redacted | | | | | | | |
| 4437280 | SHARMA, SHILPA | Redacted | | | | | | | |
| 4289989 | SHARMA, SHILPA | Redacted | | | | | | | |
| 4856802 | SHARMA, SHIVA | Redacted | | | | | | | |
| 4569024 | SHARMA, SHRUTI | Redacted | | | | | | | |
| 4424760 | SHARMA, SHUBHAM | Redacted | | | | | | | |
| 4168475 | SHARMA, SIDHANT | Redacted | | | | | | | |
| 4558627 | SHARMA, SONAM | Redacted | | | | | | | |
| 4481270 | SHARMA, SOORAJ P | Redacted | | | | | | | |
| 4576767 | SHARMA, SUBEKSHYA | Redacted | | | | | | | |
| 4775035 | SHARMA, SUBODH | Redacted | | | | | | | |
| 4185126 | SHARMA, SUNNY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295268 | SHARMA, SUSHMITA | Redacted | | | | | | | |
| 4291813 | SHARMA, SUSMITA | Redacted | | | | | | | |
| 4426439 | SHARMA, SWEETY | Redacted | | | | | | | |
| 4571584 | SHARMA, UPASANA | Redacted | | | | | | | |
| 4364699 | SHARMA, VANDANA | Redacted | | | | | | | |
| 4282634 | SHARMA, VARUN | Redacted | | | | | | | |
| 4290926 | SHARMA, VIKRAM JIT | Redacted | | | | | | | |
| 4301720 | SHARMA, VIVEK | Redacted | | | | | | | |
| 5773482 | SHARMAINE SYKES | 1101 WALNUT ST | | | | WILMINGTON | NC | 28401 | |
| 4393769 | SHARMAN, ADRIAN | Redacted | | | | | | | |
| 4594865 | SHARMAN, BONNIE S | Redacted | | | | | | | |
| 4263945 | SHARMAN, CHERYL | Redacted | | | | | | | |
| 4292575 | SHARMAN, MICAELA J | Redacted | | | | | | | |
| 5773486 | SHARMAYNE HENDRICKS | 459 E 124TH ST | | | | CLEVELAND | OH | 44108 | |
| 4847000 | SHARMILA RAHMAN | 29 BRADFORD PL | | | | Iselin | NJ | 08830 | |
| 4173871 | SHARMIN, SALINA | Redacted | | | | | | | |
| 4645058 | SHARMIN, SONIA | Redacted | | | | | | | |
| 4863582 | SHARN ENTERPRISES INC | 22749 CITATION RD | | | | FRANKFORT | IL | 60423 | |
| 4842980 | SHARNICK LOUIS | Redacted | | | | | | | |
| 4404797 | SHAROBEEM, MICHAEL | Redacted | | | | | | | |
| 4842981 | SHARON & JON HATCH | Redacted | | | | | | | |
| 4822544 | sharon & mark schwartz | Redacted | | | | | | | |
| 5773513 | SHARON A KETCHER | 10530 ORCHARD RD | | | | COLOGNE | MN | 55322 | |
| 4822545 | SHARON ABY | Redacted | | | | | | | |
| 5773521 | SHARON ARGETDINGER | 7241 POSPISIL DR SW | | | | ALEXANDRIA | MN | 56308 | |
| 5773528 | SHARON B TH | 52682 409TH AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5773532 | SHARON BARTNICK | 2777319TH LANE NE | | | | CAMBRIDGE | MN | 55008 | |
| 5773540 | SHARON BOGGS | 235 MARKET STREET | | | | WEST CHESTER | PA | 19382 | |
| 5773543 | SHARON BOYKINS | 101 UPTON DRIVE | | | | HATTIESBURG | MS | 39402 | |
| 5773545 | SHARON BRATLAND | 21250 W LINWOOD DR NE | | | | WYOMING | MN | 55092 | |
| 4848045 | SHARON BROWN | 4612 PARK GRANADA UNIT 54 | | | | Calabasas | CA | 91302 | |
| 5773556 | SHARON BUTLER | PO BOX 22183 | | | | BALTIMORE | MD | 21203-4183 | |
| 5773557 | SHARON C BLONIGEN | 1245 60TH AVE | | | | ALBANY | MN | 56307 | |
| 4872008 | SHARON CAPRA MOBILE STEAM CLNG | 99 PECKHAM ROAD | | | | ACUSHNET | MA | 02743 | |
| 4861243 | SHARON CECILIA LYONS | 15875 DAM ROAD EXT | | | | CLEARLAKE | CA | 95422 | |
| 4822546 | SHARON CHENG | Redacted | | | | | | | |
| 4822547 | SHARON COTA | Redacted | | | | | | | |
| 5773576 | SHARON CREACH | 818 NW SPRUCE AVE NONE | | | | REDMOND | OR | 97756 | |
| 4842982 | SHARON CRIMMINGS | Redacted | | | | | | | |
| 5773579 | SHARON CROWLEY | 104 GRANDVIEW ST | | | | GRANITE FALLS | MN | 56241 | |
| 5773586 | SHARON DAVISON | 35012 HWY38 | | | | GRAND RAPIDS | MN | 55744 | |
| 5773589 | SHARON DENNARD | GRACE GORMAN | | | | JACKSONVILLE | FL | 32210 | |
| 4822548 | Sharon Diiorio | Redacted | | | | | | | |
| 5773597 | SHARON DOXTADER | 3142 MECHANIC STREET | | | | NEWPORT | NY | 13416 | |
| 4831409 | Sharon Easky | Redacted | | | | | | | |
| 4850152 | SHARON FRANKLIN | 5331 WHITWORTH RD | | | | Memphis | TN | 38116 | |
| 4880147 | SHARON GRAY | P O BOX 1019 | | | | SAG HARBOR | NY | 11963 | |
| 5773637 | SHARON GUILLORY | 813 E SOUTH ST | | | | WELSH | LA | 70591 | |
| 4848597 | SHARON HARVEY | 623 MADISON 5555 | | | | Huntsville | AR | 72740 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4842983 | SHARON HAWKINS | Redacted | | | | | | | |
| 4842984 | SHARON HEMMER | Redacted | | | | | | | |
| 5773647 | SHARON HEMMOS | 280 RAVOUX AT 720 | | | | ST PAUL | MN | 55091 | |
| 4879617 | SHARON HERALD CO | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 5773650 | SHARON HOLLEY | 1000 HEATHROW WAY 802 | | | | BYRON | GA | 31008 | |
| 5773654 | SHARON HOWELL | 2115 SUMMIT AVE 5041 | | | | ST PAUL | MN | 55105 | |
| 5773655 | SHARON HUBBARD | 220 FLYING CLOUD DR | | | | CHASKA | MN | 55318 | |
| 4822549 | SHARON HUNTER | Redacted | | | | | | | |
| 4822550 | SHARON INOUYE | Redacted | | | | | | | |
| 5773671 | SHARON K CRIGGER | 6215 MAXWELL LANE | | | | ATKINS | VA | 24311 | |
| 4866250 | SHARON KANGAS | 3520 DREDGE DRIVE | | | | HELENA | MT | 59601 | |
| 5773675 | SHARON KELLY BUSBY | 1013 N KINGS STREET APT 209E | | | | COLUMBIA | SC | 29223 | |
| 4852231 | SHARON KORN | 13567 MANGO DR | | | | Del Mar | CA | 92014 | |
| 4866931 | SHARON LANDRUM REALTY INC | 4012 DUPONT CIRCLE STE 215 | | | | LOUISVILLE | KY | 40207 | |
| 4842985 | SHARON LAWRENCE | Redacted | | | | | | | |
| 5773695 | SHARON LENZ | 2553 FORT ST | | | | OMAHA | NE | 68111 | |
| 4822551 | SHARON LEW | Redacted | | | | | | | |
| 5773703 | SHARON LOMBARDO | 610 WILDER RD NONE | | | | WALLINGFORD | PA | 19086 | |
| 4848158 | SHARON MARTIN | 2025 HARVEST DR | | | | Lexington | KY | 40514 | |
| 4842986 | SHARON MCNUT | Redacted | | | | | | | |
| 5773722 | SHARON MEISSNER | 4751 N 210TH AVE | | | | BUCKEYE | AZ | 85396 | |
| 5773725 | SHARON MILLER | 315 N FRANKLIN ST | | | | LAKE CITY | MN | 55041 | |
| 4846382 | SHARON MOORE | 1122 JACKSON ST | | | | Dallas | TX | 75202 | |
| 5773733 | SHARON NENA HAMMOND WITTEKIND | 91 JERFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5773740 | SHARON OLSON | 21271 152ND ST NW | | | | ELK RIVER | MN | 55330 | |
| 4842987 | Sharon Padille | Redacted | | | | | | | |
| 5773744 | SHARON PARADISE | 1415 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116 | |
| 4848412 | SHARON PEACOCK | 500 COOPER RD | | | | Raleigh | NC | 27610 | |
| 5773752 | SHARON PILARSKI | 12266 DRAKE ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5773773 | SHARON ROPPER | 100 KEAVY CT APT 304 | | | | FREDERICKSBURG | VA | 22407 | |
| 5773775 | SHARON ROSENBERG | PO BOX 131854 | | | | ROSEVILLE | MN | 55113-0024 | |
| 5773782 | SHARON SADRUEEN | 1150 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 4809140 | SHARON SAMPLE ARCHITECT | 1004 MAGNOLIA AVE | | | | MODESTO | CA | 95350 | |
| 4847919 | SHARON SERNA | 2943 COUNTY RD 322 | | | | San Diego | TX | 78384 | |
| 4822552 | SHARON SMITH-MAUNEY | Redacted | | | | | | | |
| 4842988 | SHARON SOCOL | Redacted | | | | | | | |
| 5773790 | SHARON SOLINGER | 853 11 12 ST SW | | | | ROCHESTER | MN | 55902 | |
| 5773791 | SHARON SPANN | 477 MERRITT AVE | | | | EDISON | GA | 39846 | |
| 5773793 | SHARON SPENCER | 223 WINDLEY ROAD | | | | WASHINGTON | NC | 27889 | |
| 4845308 | SHARON SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 5773794 | SHARON SPITEN | 22 45TH AVE NW APT 108 | | | | ROCHESTER | MN | 55901 | |
| 5773805 | SHARON STORRUSTEN | 42995 340TH AVE SE | | | | FOSSTON | MN | 56542 | |
| 4822553 | SHARON TANIGUCHI | Redacted | | | | | | | |
| 4847345 | SHARON VASSAU | 7781 S PITKIN CT | | | | CENTENNIAL | CO | 80016 | |
| 5773833 | SHARON WALBERG | 48648 240TH ST | | | | JASPER | MN | 56144 | |
| 4848060 | SHARON WELLS | 824 W WILKES BARRE ST | | | | Easton | PA | 18042 | |
| 4846207 | SHARON WILLIAMSON | 11110 SACORA ST | | | | San Diego | CA | 92129 | |
| 4811490 | SHARON WOODWARD INTERIOR DESIGN | 34623 N. 99TH WAY | | | | SCOTTSDALE | AZ | 85262 | |
| 4810937 | SHARON WOODWARD INTERIOR DESIGN LLC | 34623 N 99TH WAY | | | | SCOTTSDALE | AZ | 85262 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5773849 | SHARON WYATT | 126 EMILY RD | | | | CHINA GROVE | NC | 28023 | |
| 4847301 | SHARON WYRICK | 12150 BEAR CREEK CT | | | | Salinas | CA | 93906 | |
| 4850033 | SHARON YOUNG | 9319 11TH AVE S | | | | Bloomington | MN | 55420 | |
| 4461451 | SHARON, BETHANY | Redacted | | | | | | | |
| 4683042 | SHARON, DAVIS | Redacted | | | | | | | |
| 4677780 | SHARON, DEBRA | Redacted | | | | | | | |
| 4669086 | SHARON, DONNIE | Redacted | | | | | | | |
| 4315827 | SHARON, MATTHEW | Redacted | | | | | | | |
| 5773867 | SHARONDA SCOTT | 4757 OAKMONT ST | | | | PHILADELPHIA | PA | 19136 | |
| 5773870 | SHARONDAVI WOOD | 54 CASCADE TER NONE | | | | WALPOLE | MA | 02081 | |
| 4842989 | SHARONY, REVI | Redacted | | | | | | | |
| 4331783 | SHAROOGIAN, ANI J | Redacted | | | | | | | |
| 4427349 | SHAROT, JAY J | Redacted | | | | | | | |
| 4400841 | SHAROUBIM, SALWA | Redacted | | | | | | | |
| 4622760 | SHAROVA, ANNA  A | Redacted | | | | | | | |
| 4853873 | Sharoyan, Maria & Arthur | Redacted | | | | | | | |
| 4800806 | SHARP BUSINESS SOLUTIONS LLC | DBA HOMEPROSHOPS | 623 DEVONSHIRE RD | | | STOUGHTON | WI | 53589 | |
| 4805680 | SHARP ELECTRONICS CORP | ID 107079 | DEPT CHI BOX 10067 | | | PALATINE | IL | 60055-0067 | |
| 4877020 | SHARP ELECTRONICS CORP | ID 120330 DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055 | |
| 4514591 | SHARP FISH, MEGAN L | Redacted | | | | | | | |
| 4842990 | SHARP GENERAL CONTRACTORS | Redacted | | | | | | | |
| 5773895 | SHARP JACKIE | 857 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147 | |
| 5773898 | SHARP JERILYN | 3351 CURTIS AVE | | | | OMAHA | NE | 68111 | |
| 5773920 | SHARP THEODIS | 352 CHESTER PLACE | | | | LIMA | OH | 45801 | |
| 4613643 | SHARP, ALEX | Redacted | | | | | | | |
| 4218250 | SHARP, AMANDA | Redacted | | | | | | | |
| 4199349 | SHARP, AMBER D | Redacted | | | | | | | |
| 4417022 | SHARP, ARWEN S | Redacted | | | | | | | |
| 4320224 | SHARP, AUSTIN K | Redacted | | | | | | | |
| 4711186 | SHARP, BARBARA | Redacted | | | | | | | |
| 4703681 | SHARP, BARBARA | Redacted | | | | | | | |
| 4598312 | SHARP, BIRDER | Redacted | | | | | | | |
| 4314913 | SHARP, BOBBIE J | Redacted | | | | | | | |
| 4746461 | SHARP, BRENDA | Redacted | | | | | | | |
| 4310506 | SHARP, BRENT | Redacted | | | | | | | |
| 4199943 | SHARP, BRUCE R | Redacted | | | | | | | |
| 4618489 | SHARP, CAROL A | Redacted | | | | | | | |
| 4656852 | SHARP, CAROLYN | Redacted | | | | | | | |
| 4494039 | SHARP, CAROLYN | Redacted | | | | | | | |
| 4570757 | SHARP, CATHERINE | Redacted | | | | | | | |
| 4593326 | SHARP, CHAD | Redacted | | | | | | | |
| 4732939 | SHARP, CHARLES | Redacted | | | | | | | |
| 4732938 | SHARP, CHARLES | Redacted | | | | | | | |
| 4616575 | SHARP, CHARLES | Redacted | | | | | | | |
| 4706947 | SHARP, CHARLOTTE | Redacted | | | | | | | |
| 4469090 | SHARP, CHARLOTTE M | Redacted | | | | | | | |
| 4182763 | SHARP, CHELYSE | Redacted | | | | | | | |
| 4306324 | SHARP, CHLOE N | Redacted | | | | | | | |
| 4255314 | SHARP, CHRISTINA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705986 | SHARP, CHRISTOPHER | Redacted | | | | | | | |
| 4679518 | SHARP, CLAUDIA | Redacted | | | | | | | |
| 4551223 | SHARP, COLBY A | Redacted | | | | | | | |
| 4752768 | SHARP, CONNIE | Redacted | | | | | | | |
| 4196140 | SHARP, CONNOR D | Redacted | | | | | | | |
| 4543690 | SHARP, CRAIG R | Redacted | | | | | | | |
| 4822554 | SHARP, CRISTIN | Redacted | | | | | | | |
| 4671731 | SHARP, CURTIS | Redacted | | | | | | | |
| 4238772 | SHARP, CYNTHIA K | Redacted | | | | | | | |
| 4762692 | SHARP, DAFFNEY | Redacted | | | | | | | |
| 4447932 | SHARP, DAVID | Redacted | | | | | | | |
| 4680809 | SHARP, DENISE | Redacted | | | | | | | |
| 4550133 | SHARP, DENNIS R | Redacted | | | | | | | |
| 4634711 | SHARP, DERRICK L | Redacted | | | | | | | |
| 4481015 | SHARP, DESTINY | Redacted | | | | | | | |
| 4747748 | SHARP, DIANNE | Redacted | | | | | | | |
| 4636121 | SHARP, DOROTHY | Redacted | | | | | | | |
| 4222679 | SHARP, DYLAN J | Redacted | | | | | | | |
| 4223305 | SHARP, ELIZABETH J | Redacted | | | | | | | |
| 4564133 | SHARP, ERIN S | Redacted | | | | | | | |
| 4465463 | SHARP, ETHAN | Redacted | | | | | | | |
| 4351455 | SHARP, FAITH M | Redacted | | | | | | | |
| 4228169 | SHARP, FAY | Redacted | | | | | | | |
| 4684080 | SHARP, GAIL | Redacted | | | | | | | |
| 4652939 | SHARP, GARY C | Redacted | | | | | | | |
| 4822555 | SHARP, GENE LOIS | Redacted | | | | | | | |
| 4772237 | SHARP, GEORGE | Redacted | | | | | | | |
| 4441950 | SHARP, GEORGIA I | Redacted | | | | | | | |
| 4375109 | SHARP, GREG | Redacted | | | | | | | |
| 4729131 | SHARP, HELEN | Redacted | | | | | | | |
| 4577810 | SHARP, JACOB | Redacted | | | | | | | |
| 4218187 | SHARP, JAKOB | Redacted | | | | | | | |
| 4726897 | SHARP, JAMES | Redacted | | | | | | | |
| 4367755 | SHARP, JASHAWNTAY | Redacted | | | | | | | |
| 4702834 | SHARP, JASON | Redacted | | | | | | | |
| 4666878 | SHARP, JAY | Redacted | | | | | | | |
| 4457999 | SHARP, JAYLA | Redacted | | | | | | | |
| 4402655 | SHARP, JAYLA L | Redacted | | | | | | | |
| 4674775 | SHARP, JEAN | Redacted | | | | | | | |
| 4548229 | SHARP, JEANETTE | Redacted | | | | | | | |
| 4546683 | SHARP, JEFF | Redacted | | | | | | | |
| 4765888 | SHARP, JEFFREY A | Redacted | | | | | | | |
| 4521267 | SHARP, JESSICA | Redacted | | | | | | | |
| 4144094 | SHARP, JESSIKAH K | Redacted | | | | | | | |
| 4757285 | SHARP, JIMMY | Redacted | | | | | | | |
| 4634875 | SHARP, JOHN | Redacted | | | | | | | |
| 4457030 | SHARP, JUDITH A | Redacted | | | | | | | |
| 4640321 | SHARP, JULIE | Redacted | | | | | | | |
| 4316107 | SHARP, JUSTIN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222258 | SHARP, JUSTIN M | Redacted | | | | | | | |
| 4315460 | SHARP, JUSTIN M | Redacted | | | | | | | |
| 4219871 | SHARP, KAITLYN M | Redacted | | | | | | | |
| 4159577 | SHARP, KARREEM M | Redacted | | | | | | | |
| 4209442 | SHARP, KATE L | Redacted | | | | | | | |
| 4378310 | SHARP, KAYLEY A | Redacted | | | | | | | |
| 4521787 | SHARP, KEELY | Redacted | | | | | | | |
| 4652068 | SHARP, KEN | Redacted | | | | | | | |
| 4518837 | SHARP, KENDRA | Redacted | | | | | | | |
| 4624048 | SHARP, KENNETH | Redacted | | | | | | | |
| 4519227 | SHARP, KENYA S | Redacted | | | | | | | |
| 4434272 | SHARP, KHALIL | Redacted | | | | | | | |
| 4290225 | SHARP, KIARA | Redacted | | | | | | | |
| 4465818 | SHARP, KIMMIE | Redacted | | | | | | | |
| 4536921 | SHARP, KRISTA V | Redacted | | | | | | | |
| 4577322 | SHARP, KRISTOPHER E | Redacted | | | | | | | |
| 4558365 | SHARP, KRISTY R | Redacted | | | | | | | |
| 4445968 | SHARP, LARSEN | Redacted | | | | | | | |
| 4853961 | Sharp, Larsen | Redacted | | | | | | | |
| 4451983 | SHARP, LAURA L | Redacted | | | | | | | |
| 4304508 | SHARP, LEANNA R | Redacted | | | | | | | |
| 4231714 | SHARP, LETHIA | Redacted | | | | | | | |
| 4631283 | SHARP, LINDA | Redacted | | | | | | | |
| 4308991 | SHARP, LINDA C | Redacted | | | | | | | |
| 4173960 | SHARP, MARTHA M | Redacted | | | | | | | |
| 4316281 | SHARP, MELINDA | Redacted | | | | | | | |
| 4382673 | SHARP, MELISSA D | Redacted | | | | | | | |
| 4159540 | SHARP, MICHAEL | Redacted | | | | | | | |
| 4474402 | SHARP, MICHELE M | Redacted | | | | | | | |
| 4194516 | SHARP, NANCY E | Redacted | | | | | | | |
| 4572082 | SHARP, NICOLE C | Redacted | | | | | | | |
| 4370742 | SHARP, NILEETA | Redacted | | | | | | | |
| 4397149 | SHARP, OLIVIA E | Redacted | | | | | | | |
| 4518103 | SHARP, PATRICK | Redacted | | | | | | | |
| 4524200 | SHARP, PEGGY | Redacted | | | | | | | |
| 4259730 | SHARP, PEGGY H | Redacted | | | | | | | |
| 4842991 | SHARP, PETER | Redacted | | | | | | | |
| 4454251 | SHARP, RANDALYNN | Redacted | | | | | | | |
| 4853874 | Sharp, Rashari | Redacted | | | | | | | |
| 4775377 | SHARP, RICHARD | Redacted | | | | | | | |
| 4605856 | SHARP, RICKEY | Redacted | | | | | | | |
| 4327090 | SHARP, ROBERT L | Redacted | | | | | | | |
| 4165554 | SHARP, RONDA L | Redacted | | | | | | | |
| 4789314 | Sharp, Rosa | Redacted | | | | | | | |
| 4350432 | SHARP, RUTH A | Redacted | | | | | | | |
| 4708304 | SHARP, RYAN | Redacted | | | | | | | |
| 4250771 | SHARP, RYAN D | Redacted | | | | | | | |
| 4420078 | SHARP, SANDRA M | Redacted | | | | | | | |
| 4226084 | SHARP, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257950 | SHARP, SARICE | Redacted | | | | | | | |
| 4740629 | SHARP, SEAN | Redacted | | | | | | | |
| 4313907 | SHARP, SHANE | Redacted | | | | | | | |
| 4219230 | SHARP, SHATERRIA R | Redacted | | | | | | | |
| 4598237 | SHARP, SHELLEY | Redacted | | | | | | | |
| 4518535 | SHARP, SHONNA | Redacted | | | | | | | |
| 4324282 | SHARP, SHUAN | Redacted | | | | | | | |
| 4315485 | SHARP, SONDRA G | Redacted | | | | | | | |
| 4318221 | SHARP, STACY | Redacted | | | | | | | |
| 4740469 | SHARP, STEPHEN | Redacted | | | | | | | |
| 4553446 | SHARP, STEVEN M | Redacted | | | | | | | |
| 4510852 | SHARP, SUSAN | Redacted | | | | | | | |
| 4179084 | SHARP, SUSAN E | Redacted | | | | | | | |
| 4630557 | SHARP, SYLVESTER | Redacted | | | | | | | |
| 4423231 | SHARP, TANESSA | Redacted | | | | | | | |
| 4298084 | SHARP, TANIESHA | Redacted | | | | | | | |
| 4571136 | SHARP, TERESITA D | Redacted | | | | | | | |
| 4663981 | SHARP, THERESA A | Redacted | | | | | | | |
| 4551279 | SHARP, TIERSTEN | Redacted | | | | | | | |
| 4458470 | SHARP, TRISTEN P | Redacted | | | | | | | |
| 4157089 | SHARP, VANESSA J | Redacted | | | | | | | |
| 4395796 | SHARP, VICTORIA | Redacted | | | | | | | |
| 4573537 | SHARP, WILLIAM | Redacted | | | | | | | |
| 4148365 | SHARP, WILLIAM H | Redacted | | | | | | | |
| 4516450 | SHARP-ALBEA, KIMBERLY N | Redacted | | | | | | | |
| 4304352 | SHARP-BUSH, BIANCA A | Redacted | | | | | | | |
| 4830041 | SHARPE & ASSOCIATES | Redacted | | | | | | | |
| 4663320 | SHARPE ETTEH, GILDA | Redacted | | | | | | | |
| 4225522 | SHARPE JR, RAYMOND | Redacted | | | | | | | |
| 4237974 | SHARPE JR, RONNIE | Redacted | | | | | | | |
| 4461400 | SHARPE, ALEXANDREA E | Redacted | | | | | | | |
| 4672167 | SHARPE, AMINA | Redacted | | | | | | | |
| 4275377 | SHARPE, ANGELA M | Redacted | | | | | | | |
| 4380829 | SHARPE, AYANA | Redacted | | | | | | | |
| 4471614 | SHARPE, BONITA | Redacted | | | | | | | |
| 4754177 | SHARPE, CHARISE | Redacted | | | | | | | |
| 4668913 | SHARPE, CHERI L | Redacted | | | | | | | |
| 4732534 | SHARPE, CHERYL | Redacted | | | | | | | |
| 4249075 | SHARPE, CHRISTIAN F | Redacted | | | | | | | |
| 4439960 | SHARPE, CHRISTOPHER D | Redacted | | | | | | | |
| 4560649 | SHARPE, COURTNEY | Redacted | | | | | | | |
| 4701562 | SHARPE, DARRICK | Redacted | | | | | | | |
| 4718609 | SHARPE, DESMOND | Redacted | | | | | | | |
| 4681879 | SHARPE, DONNA | Redacted | | | | | | | |
| 4598618 | SHARPE, ELISA | Redacted | | | | | | | |
| 4714122 | SHARPE, ELIZABETH | Redacted | | | | | | | |
| 4559744 | SHARPE, EMMA L | Redacted | | | | | | | |
| 4750221 | SHARPE, GEORGE | Redacted | | | | | | | |
| 4648316 | SHARPE, GERALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686929 | SHARPE, IRIS | Redacted | | | | | | | |
| 4323287 | SHARPE, JACQULINE | Redacted | | | | | | | |
| 4236048 | SHARPE, JAKIAH G | Redacted | | | | | | | |
| 4598491 | SHARPE, JEFF R | Redacted | | | | | | | |
| 4642406 | SHARPE, JOHN | Redacted | | | | | | | |
| 4196291 | SHARPE, JOHN F | Redacted | | | | | | | |
| 4450370 | SHARPE, JORDAN K | Redacted | | | | | | | |
| 4534875 | SHARPE, KEATON A | Redacted | | | | | | | |
| 4619036 | SHARPE, KEVIN | Redacted | | | | | | | |
| 4256373 | SHARPE, KEZIA | Redacted | | | | | | | |
| 4402835 | SHARPE, LATOYA K | Redacted | | | | | | | |
| 4661743 | SHARPE, LINDA | Redacted | | | | | | | |
| 4705401 | SHARPE, MARIJANE | Redacted | | | | | | | |
| 4842992 | SHARPE, MASON | Redacted | | | | | | | |
| 4258058 | SHARPE, MICHAEL | Redacted | | | | | | | |
| 4247961 | SHARPE, NAKIAH | Redacted | | | | | | | |
| 4420276 | SHARPE, NEAL STUART | Redacted | | | | | | | |
| 4450518 | SHARPE, NORVELLE | Redacted | | | | | | | |
| 4693156 | SHARPE, RAYMOND | Redacted | | | | | | | |
| 4361162 | SHARPE, RICHARD C | Redacted | | | | | | | |
| 4522461 | SHARPE, ROSHELLE | Redacted | | | | | | | |
| 4385716 | SHARPE, SHADAWN | Redacted | | | | | | | |
| 4774353 | SHARPE, SHEREEN R | Redacted | | | | | | | |
| 4775855 | SHARPE, SHIRLEY | Redacted | | | | | | | |
| 4511660 | SHARPE, SONJA J | Redacted | | | | | | | |
| 4764616 | SHARPE, SUE | Redacted | | | | | | | |
| 4733859 | SHARPE, SUSAN | Redacted | | | | | | | |
| 4205689 | SHARPE, TERRY F | Redacted | | | | | | | |
| 4303036 | SHARPE, TIFFANY | Redacted | | | | | | | |
| 4645295 | SHARPE, VEDA | Redacted | | | | | | | |
| 4708689 | SHARPE, VERNICE | Redacted | | | | | | | |
| 4262148 | SHARPE, VICTORIA | Redacted | | | | | | | |
| 4745176 | SHARPE, VICTORIA | Redacted | | | | | | | |
| 4718397 | SHARPELL, MARILENA | Redacted | | | | | | | |
| 5790911 | SHARPENING MECHANICS | 2940 S BASCOM AVE | | | | SAN JOSE | CA | 95124 | |
| 4878284 | SHARPENING MECHANICS | LARRY WHITAKER | 2940 S BASCOM AVE | | | SAN JOSE | CA | 95124 | |
| 4649945 | SHARPER JR, SAMUEL | Redacted | | | | | | | |
| 4441531 | SHARPER, AMANI | Redacted | | | | | | | |
| 4418677 | SHARPER, ASHANTI M | Redacted | | | | | | | |
| 4703267 | SHARPER, BETTY | Redacted | | | | | | | |
| 4665878 | SHARPER, CANDACE | Redacted | | | | | | | |
| 4299082 | SHARPER, DAVID | Redacted | | | | | | | |
| 4764285 | SHARPER, DOROTHY D | Redacted | | | | | | | |
| 4244141 | SHARPER, GEOFFREY C | Redacted | | | | | | | |
| 4643519 | SHARPER, GWENDOLYN | Redacted | | | | | | | |
| 4317707 | SHARPER, JADA A | Redacted | | | | | | | |
| 4484277 | SHARPER, JARRISSA M | Redacted | | | | | | | |
| 4226725 | SHARPER, JASMINE | Redacted | | | | | | | |
| 4379795 | SHARPER, KRISTY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326109 | SHARPER, MEGAN T | Redacted | | | | | | | |
| 4719552 | SHARPER, PAUL | Redacted | | | | | | | |
| 4288748 | SHARPER, PEGGY | Redacted | | | | | | | |
| 4683927 | SHARPER, SAMUEL | Redacted | | | | | | | |
| 4631479 | SHARPER, SHEILA | Redacted | | | | | | | |
| 4430959 | SHARPERSON, VERNETA | Redacted | | | | | | | |
| 4440882 | SHARPER-WEBB II, ERIC | Redacted | | | | | | | |
| 4707727 | SHARP-FREE, SHAWN | Redacted | | | | | | | |
| 4753735 | SHARPIC, ELVA M | Redacted | | | | | | | |
| 4363078 | SHARP-KALUGAR, SHANE | Redacted | | | | | | | |
| 4314966 | SHARPLES, ALEXIS D | Redacted | | | | | | | |
| 4664414 | SHARPLES, ROBERT | Redacted | | | | | | | |
| 4523635 | SHARPLES, STARBRINA | Redacted | | | | | | | |
| 4474403 | SHARPLESS, CANDY | Redacted | | | | | | | |
| 4726008 | SHARPLESS, DAVID | Redacted | | | | | | | |
| 4386858 | SHARPLESS, ELIZABETH | Redacted | | | | | | | |
| 4379870 | SHARPLESS, JOSHUA | Redacted | | | | | | | |
| 4746173 | SHARPLEY, OLA RENEE | Redacted | | | | | | | |
| 4515216 | SHARPLEY, TYMARIUS | Redacted | | | | | | | |
| 4623105 | SHARPOLU, HENRY | Redacted | | | | | | | |
| 5790912 | SHARPS SMALL ENGINES | 8335 HWY 49 | | | | BROOKLAND | AR | 72417 | |
| 5798861 | SHARPS SMALL ENGINES | 8335 Hwy 49 | | | | Brookland | AR | 72417 | |
| 4337408 | SHARPS, LARNELL D | Redacted | | | | | | | |
| 4602229 | SHARPS, YVONNE | Redacted | | | | | | | |
| 4679528 | SHARPTON, BENNIE | Redacted | | | | | | | |
| 4262248 | SHARPTON, COREY F | Redacted | | | | | | | |
| 4658568 | SHARPTON, ORVILLE | Redacted | | | | | | | |
| 4732800 | SHARPTON, PATRICIA | Redacted | | | | | | | |
| 4379103 | SHARR, CASEY | Redacted | | | | | | | |
| 4313408 | SHARRAI, VIRGINIA | Redacted | | | | | | | |
| 4830042 | Sharratt, Becky | Redacted | | | | | | | |
| 4761704 | SHARRATT, MARY | Redacted | | | | | | | |
| 4458587 | SHARRER, JUSTYN R | Redacted | | | | | | | |
| 4458374 | SHARRER, TREVOR M | Redacted | | | | | | | |
| 4451443 | SHARRETT, JANNA | Redacted | | | | | | | |
| 4600275 | SHARRETT, NANCY | Redacted | | | | | | | |
| 4681528 | SHARRFI, ABBAS | Redacted | | | | | | | |
| 4719223 | SHARRIEFF, OMAR | Redacted | | | | | | | |
| 5773976 | SHARRISE BAKER | 3271 LODWICK DR NW APT 5 | | | | WARREN | OH | 44485 | |
| 5773978 | SHARRLYN PARSONS | 628 COOK RD | | | | CARMEL | ME | 04419 | |
| 4592994 | SHARR-MCLEAN, KAY | Redacted | | | | | | | |
| 4822556 | SHARROCK, CLIVE & KIM | Redacted | | | | | | | |
| 4622200 | SHARROCK, VILMA | Redacted | | | | | | | |
| 5773980 | SHARRON BROWN KINCER | 820 W UNION ST | | | | WYTHEVILLE | VA | 24382 | |
| 4875549 | SHARRON L THOMPSON | EARTHY CREATIONS SEARS WATCH | 1735 W CORTEZ ST APT 108 | | | PHOENIX | AZ | 85029 | |
| 4222272 | SHARRON, TYLER | Redacted | | | | | | | |
| 4796167 | SHARRONDA MEW | DBA SPARKLE & CHARMS | PO BOX 1675 | | | MIDLOTHIAN | VA | 23113 | |
| 4738317 | SHARRONE, RON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4363429 | SHARROW, CRISTINA | Redacted | | | | | | | |
| 4470229 | SHARROW, RYAN | Redacted | | | | | | | |
| 5773996 | SHARRY L BURTON | 622 MCKINLEY ST | | | | SOMERSET | KY | 42501 | |
| 4464892 | SHARRY, JADA L | Redacted | | | | | | | |
| 4766677 | SHARRY, WILLIAM | Redacted | | | | | | | |
| 4220919 | SHARSTROM, REBECCA | Redacted | | | | | | | |
| 4272027 | SHARSY, ESTHER | Redacted | | | | | | | |
| 4690644 | SHARUM, GREG | Redacted | | | | | | | |
| 4221768 | SHARY, ERIC D | Redacted | | | | | | | |
| 4845759 | SHARYN FERNANDEZ | 3691 HOBBY CT | | | | CONCORD | CA | 94518-1528 | |
| 4842993 | SHARYN PENNINGTON | Redacted | | | | | | | |
| 4853875 | Sharyn, Kelly | Redacted | | | | | | | |
| 4394984 | SHASA, GAIL A | Redacted | | | | | | | |
| 4472645 | SHASHAGUAY, NICHOLAS | Redacted | | | | | | | |
| 4358676 | SHASHEI, TAMARA | Redacted | | | | | | | |
| 4822557 | SHASHI BHAGAT | Redacted | | | | | | | |
| 5774009 | SHASHI BHANDARI | 12 LE PARC DRIVE | | | | WEST WINDSOR | NJ | 08550 | |
| 4822558 | SHASHI DEB | Redacted | | | | | | | |
| 4402344 | SHASHIDHAR, VIBHA | Redacted | | | | | | | |
| 4287990 | SHASHO, ANITA | Redacted | | | | | | | |
| 4842994 | SHASHOUA, BARBARA | Redacted | | | | | | | |
| 4822559 | SHASKY, PEG | Redacted | | | | | | | |
| 4796848 | SHASON INC | DBA DESIGNERSSTOP.COM | 4940-B TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4543968 | SHASSETZ, JULIAN J | Redacted | | | | | | | |
| 4782661 | SHASTA COUNTY | 1855 PLACER ST #201 | ENVIRONMENTAL HEALTH | | | Redding | CA | 96001 | |
| 5484541 | SHASTA COUNTY | THE HONORABLE STEPHANIE A BRIDGETT | 1355 WEST STREET | | | REDDING | CA | 96001 | |
| 4875729 | SHASTA COUNTY DEPT OF RESOURCE MGMT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER ST STE 201 | | | REDDING | CA | 96001 | |
| 4779450 | Shasta County Treasurer | 1450 Court St Ste 227 | | | | Redding | CA | 96001 | |
| 4779451 | Shasta County Treasurer | PO Box 991830 | | | | Redding | CA | 96099-1830 | |
| 4886754 | SHASTA GARAGE DOORS AND REPAIR | SEARS GARARE SOLUTIONS | 1157 GRAND AVE | | | REDDING | CA | 96003 | |
| 4678337 | SHASTEEN, JEANNE | Redacted | | | | | | | |
| 4653795 | SHASTRI, GANESH N | Redacted | | | | | | | |
| 4284566 | SHASTRI, SALIL | Redacted | | | | | | | |
| 4339460 | SHAT, ABDULAZIM | Redacted | | | | | | | |
| 4559976 | SHATA, ELHUSSEIN | Redacted | | | | | | | |
| 4216039 | SHATALOV, EUGENE P | Redacted | | | | | | | |
| 4564396 | SHATALOVA, KRISTINA | Redacted | | | | | | | |
| 5774044 | SHATEY FENROY | 915 32ND AVE S APT 102 | | | | MOORHEAD | MN | 56560 | |
| 5774045 | SHATEZE FOXX | 2110 KING CHARLES AV | | | | ROANOKE | VA | 24014 | |
| 4331054 | SHATI, IMAN | Redacted | | | | | | | |
| 4442671 | SHATLAW, COLBY | Redacted | | | | | | | |
| 4879749 | SHATOU DIHUA TRADING CO LTD | NO.71 HENGSHAN ROAD | | | | SHANTOU | GUANGDONG | 515041 | CHINA |
| 4427456 | SHATRI, BLERTA | Redacted | | | | | | | |
| 4483718 | SHATROWSKAS, STEVEN D | Redacted | | | | | | | |
| 4563948 | SHATSMAN, KONSTANTIN | Redacted | | | | | | | |
| 4481011 | SHATSON, SVETLANA | Redacted | | | | | | | |
| 4250261 | SHATTEEN, LATORIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13168 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182845 | SHATTERLY, KIRSTIE | Redacted | | | | | | | |
| 4489895 | SHATTO, DAVID | Redacted | | | | | | | |
| 4767061 | SHATTOCK, NYOKA | Redacted | | | | | | | |
| 4664644 | SHATTUCK, BILLIE | Redacted | | | | | | | |
| 4241589 | SHATTUCK, BRADD | Redacted | | | | | | | |
| 4451285 | SHATTUCK, BRANDON J | Redacted | | | | | | | |
| 4274766 | SHATTUCK, CANDACE | Redacted | | | | | | | |
| 4351283 | SHATTUCK, CHEYENNE P | Redacted | | | | | | | |
| 4696959 | SHATTUCK, DOUGLAS | Redacted | | | | | | | |
| 4524904 | SHATTUCK, EDWIN R | Redacted | | | | | | | |
| 4495596 | SHATTUCK, GAIL | Redacted | | | | | | | |
| 4687270 | SHATTUCK, LUCY | Redacted | | | | | | | |
| 4753036 | SHATWELL, JAMES | Redacted | | | | | | | |
| 4158784 | SHATWELL, TRAVIS | Redacted | | | | | | | |
| 4480540 | SHATZER, KACEY | Redacted | | | | | | | |
| 4346212 | SHATZER, KRISTI | Redacted | | | | | | | |
| 4485192 | SHAUB, AMBER | Redacted | | | | | | | |
| 4471913 | SHAUB, DAVID E | Redacted | | | | | | | |
| 4491036 | SHAUB, JAMES R | Redacted | | | | | | | |
| 4362963 | SHAUB, SHEILA | Redacted | | | | | | | |
| 4887763 | SHAUGER GROUP INC | SHAUGER CLEANING SERVICES INC | 429 DODD STREET | | | EAST ORANGE | NJ | 07017 | |
| 4484862 | SHAUGER, CODY D | Redacted | | | | | | | |
| 4568104 | SHAUGER, TANNER | Redacted | | | | | | | |
| 4733008 | SHAUGHNESSY, BARBARA | Redacted | | | | | | | |
| 4293880 | SHAUGHNESSY, DOROTHY J | Redacted | | | | | | | |
| 4596828 | SHAUGHNESSY, JACK | Redacted | | | | | | | |
| 4179140 | SHAUGHNESSY, JANIS C | Redacted | | | | | | | |
| 4209208 | SHAUGHNESSY, KEELEIGH | Redacted | | | | | | | |
| 4404876 | SHAUGHNESSY, KYLE J | Redacted | | | | | | | |
| 4423536 | SHAUGHNESSY, LEO H | Redacted | | | | | | | |
| 4650464 | SHAUGHNESSY, MICHAEL | Redacted | | | | | | | |
| 4293301 | SHAUGHNESSY, NATHAN | Redacted | | | | | | | |
| 4330723 | SHAUGHNESSY, PATRICK | Redacted | | | | | | | |
| 4347357 | SHAUGHNESSY, PAUL | Redacted | | | | | | | |
| 4687701 | SHAUGHNESSY, THOMAS | Redacted | | | | | | | |
| 4236440 | SHAUKAT, SANIA | Redacted | | | | | | | |
| 4557113 | SHAUKAT, ZAINEB | Redacted | | | | | | | |
| 4299328 | SHAUL, JEREMY B | Redacted | | | | | | | |
| 4853876 | Shaul, Kathleen | Redacted | | | | | | | |
| 4160141 | SHAUL, MARY JO | Redacted | | | | | | | |
| 4190483 | SHAULI, ROY | Redacted | | | | | | | |
| 4338042 | SHAULIS PHILLIPS, STAFFORD | Redacted | | | | | | | |
| 4476472 | SHAULIS, EMMA L | Redacted | | | | | | | |
| 4217776 | SHAULIS, JANIE M | Redacted | | | | | | | |
| 4761869 | SHAULL, NICHOLAS | Redacted | | | | | | | |
| 4431319 | SHAULOV, SIMON | Redacted | | | | | | | |
| 4848188 | SHAUN A DECKINGA | 17812 OAKWOOD AVE | | | | Lansing | IL | 60438 | |
| 4845503 | SHAUN BRADLEY JOSEPH SR | 102 JANET RD | | | | Pineville | LA | 71360 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800542 | SHAUN MEADORS | DBA VARIETY PRODUCTS STORE | 5212 AVENUE P | | | GALVESTON | TX | 77551 | |
| 4848290 | SHAUN MOLES | PO BOX 2846 | | | | Bremerton | WA | 98310 | |
| 4850974 | SHAUN WAYNE PETTY | 14794 NE 71ST ST | | | | Jones | OK | 73049 | |
| 5774100 | SHAUNA LYNNER | 513 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 4800810 | SHAUNA SIEVERS | DBA LIFEISABLESSING | 20167 LONDON LANE | | | WAYNESVILLE | MO | 65583 | |
| 4804559 | SHAUNAK GUPTE | DBA BOMBAY GLOBAL INC | 731 CARBRAY COURT | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5774121 | SHAUNDELL FEAST | 8912 CHURCHILL | | | | COLLEGE STA | TX | 77840 | |
| 4635309 | SHAUNESSY, MICHAEL | Redacted | | | | | | | |
| 4243107 | SHAUNFIELD, JOSHUA C | Redacted | | | | | | | |
| 5774138 | SHAUNNA LOECKEN | 52908 390TH ST | | | | PAYNESVILLE | MN | 56362 | |
| 5774139 | SHAUNNA M LOECKEN | 52908 390TH ST | | | | PAYNESVILLE | MN | 56362 | |
| 5774141 | SHAUNNORA BUCHALTER | 618 E 185 | | | | CLEVELAND | OH | 44109 | |
| 4801607 | SHAUNTE CRAVIN | DBA S2S COMMUNICATIONS | 3210 DOVE COVE CIRCLE | | | HUMBLE | TX | 77396 | |
| 5774165 | SHAUWANDA BROWN | 516 ORCHID RD | | | | BIRMINGHAM | AL | 35215-7222 | |
| 4208837 | SHAVALADIAN, ADONIS | Redacted | | | | | | | |
| 4427574 | SHAVALIER, ELIZABETH A | Redacted | | | | | | | |
| 4309380 | SHAVALIER, WHITNEY N | Redacted | | | | | | | |
| 4842995 | SHAVALISK, DANIEL | Redacted | | | | | | | |
| 4802806 | SHAVAR ROSS TRI SEVEN ENTERTAINMEN | DBA TRI SEVEN ENTERTAINMENT | 530 SOUTH LAKE AVENUE 360 | | | PASADENA | CA | 91101 | |
| 5774170 | SHAVAUGHN METZGER | 3423 PARLIN PL S | | | | GROVE CITY | OH | 43123 | |
| 4616053 | SHAVE, MARY | Redacted | | | | | | | |
| 5798862 | SHAVEL ASSOCIATES INC | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 5774174 | SHAVER CHRISTINA L | 5390 DICK WOODS ROAD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5774180 | SHAVER SAMANTHA | 108 S CHESTNUT ST | | | | DOUGLASS | KS | 67039 | |
| 4822560 | SHAVER, ANNE | Redacted | | | | | | | |
| 4761857 | SHAVER, ANNETTE | Redacted | | | | | | | |
| 4452266 | SHAVER, AUSTIN | Redacted | | | | | | | |
| 4742028 | SHAVER, CHARLES | Redacted | | | | | | | |
| 4491344 | SHAVER, DANIEL | Redacted | | | | | | | |
| 4738907 | SHAVER, DARVINNA K | Redacted | | | | | | | |
| 4672385 | SHAVER, EDWIN | Redacted | | | | | | | |
| 4423134 | SHAVER, HALEE | Redacted | | | | | | | |
| 4273755 | SHAVER, JACKSON | Redacted | | | | | | | |
| 4455975 | SHAVER, JACOB | Redacted | | | | | | | |
| 4791453 | Shaver, Jeannette | Redacted | | | | | | | |
| 4314224 | SHAVER, JON | Redacted | | | | | | | |
| 4673631 | SHAVER, JOYCE | Redacted | | | | | | | |
| 4701864 | SHAVER, KAREN | Redacted | | | | | | | |
| 4201867 | SHAVER, KATLYNN | Redacted | | | | | | | |
| 4594126 | SHAVER, KATREEN | Redacted | | | | | | | |
| 4445274 | SHAVER, KEVIN D | Redacted | | | | | | | |
| 4427430 | SHAVER, KORINNE S | Redacted | | | | | | | |
| 4557803 | SHAVER, KYLE L | Redacted | | | | | | | |
| 4733517 | SHAVER, LAKEITHA | Redacted | | | | | | | |
| 4388566 | SHAVER, LYNDA L | Redacted | | | | | | | |
| 4265468 | SHAVER, MARK | Redacted | | | | | | | |
| 4618217 | SHAVER, MARTHA J | Redacted | | | | | | | |
| 4537545 | SHAVER, MEAGAN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13170 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420209 | SHAVER, MITCHELL F | Redacted | | | | | | | |
| 4647077 | SHAVER, MITZIE | Redacted | | | | | | | |
| 4196278 | SHAVER, SAMANTHA L | Redacted | | | | | | | |
| 4678161 | SHAVER, TED | Redacted | | | | | | | |
| 4791669 | Shaver, Terri & John | Redacted | | | | | | | |
| 4755218 | SHAVER, THOMAS | Redacted | | | | | | | |
| 4588778 | SHAVERD, EDWARD | Redacted | | | | | | | |
| 4480497 | SHAVERS, AWA L | Redacted | | | | | | | |
| 4447948 | SHAVERS, DEMETRIONA D | Redacted | | | | | | | |
| 4450760 | SHAVERS, JORDAN R | Redacted | | | | | | | |
| 4532804 | SHAVERS, KAYLA | Redacted | | | | | | | |
| 4629836 | SHAVERS, LAURIE | Redacted | | | | | | | |
| 4150344 | SHAVERS, SANDRA | Redacted | | | | | | | |
| 4572109 | SHAVERS, SHAUNTELL | Redacted | | | | | | | |
| 4385072 | SHAVERS, THOMAS | Redacted | | | | | | | |
| 4711097 | SHAVERS, WILLIE | Redacted | | | | | | | |
| 4533472 | SHAVERS, WILMA | Redacted | | | | | | | |
| 4643377 | SHAVIS, BELINDA | Redacted | | | | | | | |
| 4392728 | SHAVLIK, ANNE K | Redacted | | | | | | | |
| 4370209 | SHAVNORE, STEVE W | Redacted | | | | | | | |
| 5774206 | SHAVONNA FOUNTAIN | 101 ORANGE ST APT 1B | | | | MONROE | LA | 71202 | |
| 4627352 | SHAW  III, FREDRICK  ALEXANDER | Redacted | | | | | | | |
| 4822561 | SHAW & KIM KOBRE | Redacted | | | | | | | |
| 5774246 | SHAW DIERTRI K | 2670 N 46TH | | | | MILWAUKEE | WI | 53210 | |
| 4806001 | SHAW INDUSTRIES INC | P O BOX 100232 | | | | ATLANTA | GA | 30384-0219 | |
| 5798864 | Shaw Industries Inc. | 616 East Walnut Avenue | | | | Dalton | GA | 30721 | |
| 5788856 | Shaw Industries Inc. | Ann McDermott | 616 East Walnut Avenue | | | Dalton | GA | 30721 | |
| 5850961 | Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | |
| 5850961 | Shaw Industries, Inc | Nelson Rhinehart, Credit Manager | P.O Box 2128 | | | Dalton | GA | 30722 | |
| 4893219 | Shaw Industries, Inc. | Attn: General Legal Counsel | 616 East Walnut Ave. | | | Dalton | GA | 30721 | |
| 5849132 | Shaw Industries, Inc. | Nelson Rhinehart, Credit Manager | Mail Drop 026-01 | P.O. Box 2128 | | Dalton | GA | 30722 | |
| 5774259 | SHAW JANNIE | 63 LUNN ST | | | | LYNCHBURG | SC | 29080 | |
| 4713663 | SHAW JR, ERIC | Redacted | | | | | | | |
| 4179350 | SHAW JR, JAMES M | Redacted | | | | | | | |
| 4394509 | SHAW JR, ROBERT T | Redacted | | | | | | | |
| 4440254 | SHAW JR, ROY D | Redacted | | | | | | | |
| 5774274 | SHAW LINDA L | 7624 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | |
| 4885826 | SHAW OFFICE SUPPLIES | RAY SHAW OFFICE SUPPLY INC | 806 N PINE STREET | | | LUMBERTON | NC | 28358 | |
| 4864960 | SHAW OXYGEN CO INC | 2914 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 5774291 | SHAW ROSALEE | 3206 PENHURST DR | | | | LOUISVILLE | KY | 40216 | |
| 5774292 | SHAW ROY | 6 GARDEN RD | | | | POMPTON LAKES | NJ | 07442 | |
| 5774295 | SHAW SEANA | 2529 STAR43 PETEY CT | | | | OCOEE | FL | 34761 | |
| 5774296 | SHAW SERAH | 4776 VALLEY FORGE | | | | COLUMBUS | OH | 43229 | |
| 4384285 | SHAW, ACOOYAY | Redacted | | | | | | | |
| 4523074 | SHAW, ADRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275212 | SHAW, ADRIANNA P | Redacted | | | | | | | |
| 4544705 | SHAW, AIMEE J | Redacted | | | | | | | |
| 4855704 | Shaw, Alan F. | Redacted | | | | | | | |
| 4291847 | SHAW, ALAN FREDERICK | Redacted | | | | | | | |
| 4161378 | SHAW, ALEC | Redacted | | | | | | | |
| 4573107 | SHAW, ALEX G | Redacted | | | | | | | |
| 4517230 | SHAW, ALEXIS N | Redacted | | | | | | | |
| 4644863 | SHAW, ALICE S | Redacted | | | | | | | |
| 4253213 | SHAW, ALICIA | Redacted | | | | | | | |
| 4238559 | SHAW, ALISA | Redacted | | | | | | | |
| 4372146 | SHAW, ALLYSON R | Redacted | | | | | | | |
| 4658193 | SHAW, ALYSSA | Redacted | | | | | | | |
| 4575318 | SHAW, AMBER L | Redacted | | | | | | | |
| 4253430 | SHAW, ANAIYA R | Redacted | | | | | | | |
| 4164036 | SHAW, ANALUCIA M | Redacted | | | | | | | |
| 4645382 | SHAW, ANDRA | Redacted | | | | | | | |
| 4741668 | SHAW, ANITA | Redacted | | | | | | | |
| 4685379 | SHAW, ANNA | Redacted | | | | | | | |
| 4582345 | SHAW, ANNA M | Redacted | | | | | | | |
| 4740992 | SHAW, ANNETTE | Redacted | | | | | | | |
| 4361330 | SHAW, ARIEL C | Redacted | | | | | | | |
| 4379952 | SHAW, ASHLEY | Redacted | | | | | | | |
| 4386715 | SHAW, ASHLEY M | Redacted | | | | | | | |
| 4512313 | SHAW, AUSTIN M | Redacted | | | | | | | |
| 4776177 | SHAW, BARBARA | Redacted | | | | | | | |
| 4738660 | SHAW, BARBARA | Redacted | | | | | | | |
| 4350219 | SHAW, BARBARA E | Redacted | | | | | | | |
| 4590809 | SHAW, BARRY | Redacted | | | | | | | |
| 4602779 | SHAW, BENJIE | Redacted | | | | | | | |
| 4477156 | SHAW, BERNICE | Redacted | | | | | | | |
| 4531061 | SHAW, BETHENY A | Redacted | | | | | | | |
| 4754343 | SHAW, BETTYE | Redacted | | | | | | | |
| 4470698 | SHAW, BLAKE R | Redacted | | | | | | | |
| 4737253 | SHAW, BOB | Redacted | | | | | | | |
| 4579306 | SHAW, BONNIE S | Redacted | | | | | | | |
| 4628746 | SHAW, BRAD | Redacted | | | | | | | |
| 4368734 | SHAW, BRANDI | Redacted | | | | | | | |
| 4465799 | SHAW, BRANDON M | Redacted | | | | | | | |
| 4763328 | SHAW, BRENDA J | Redacted | | | | | | | |
| 4458234 | SHAW, BRENT M | Redacted | | | | | | | |
| 4383511 | SHAW, BRIE N | Redacted | | | | | | | |
| 4232193 | SHAW, BRITTANY | Redacted | | | | | | | |
| 4545025 | SHAW, BRYAN | Redacted | | | | | | | |
| 4336247 | SHAW, BRYANT | Redacted | | | | | | | |
| 4463813 | SHAW, BRYANT | Redacted | | | | | | | |
| 4558124 | SHAW, CARMEN | Redacted | | | | | | | |
| 4615925 | SHAW, CAROLYN | Redacted | | | | | | | |
| 4346786 | SHAW, CARTER W | Redacted | | | | | | | |
| 4282665 | SHAW, CASEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456618 | SHAW, CASEY | Redacted | | | | | | | |
| 4469052 | SHAW, CASSANDRA | Redacted | | | | | | | |
| 4511869 | SHAW, CATHY A | Redacted | | | | | | | |
| 4822562 | SHAW, CELIA | Redacted | | | | | | | |
| 4257141 | SHAW, CHALANDRA | Redacted | | | | | | | |
| 4286268 | SHAW, CHANEL | Redacted | | | | | | | |
| 4692784 | SHAW, CHARLENE | Redacted | | | | | | | |
| 4698549 | SHAW, CHARLES | Redacted | | | | | | | |
| 4528287 | SHAW, CHARLES L | Redacted | | | | | | | |
| 4223902 | SHAW, CHELON B | Redacted | | | | | | | |
| 4537573 | SHAW, CHELSEA | Redacted | | | | | | | |
| 4360925 | SHAW, CHELSEA N | Redacted | | | | | | | |
| 4364919 | SHAW, CHERYL | Redacted | | | | | | | |
| 4414313 | SHAW, CHERYL L | Redacted | | | | | | | |
| 4325250 | SHAW, CHRISTINA | Redacted | | | | | | | |
| 4271072 | SHAW, CHRISTINA H | Redacted | | | | | | | |
| 4705946 | SHAW, CHRISTINE | Redacted | | | | | | | |
| 4210424 | SHAW, CHRISTINE | Redacted | | | | | | | |
| 4643157 | SHAW, CHRISTOPHER | Redacted | | | | | | | |
| 4519418 | SHAW, CHRISTOPHER D | Redacted | | | | | | | |
| 4362630 | SHAW, CIARA | Redacted | | | | | | | |
| 4507869 | SHAW, CONNER A | Redacted | | | | | | | |
| 4596924 | SHAW, CONNIE | Redacted | | | | | | | |
| 4516296 | SHAW, CONNOR | Redacted | | | | | | | |
| 4383532 | SHAW, COREY D | Redacted | | | | | | | |
| 4769092 | SHAW, CYNTHIA | Redacted | | | | | | | |
| 4217710 | SHAW, DAISY R | Redacted | | | | | | | |
| 4513292 | SHAW, DAKOTA | Redacted | | | | | | | |
| 4314728 | SHAW, DAMION T | Redacted | | | | | | | |
| 4725212 | SHAW, DAN  L. | Redacted | | | | | | | |
| 4590538 | SHAW, DAN A | Redacted | | | | | | | |
| 4394220 | SHAW, DANA L | Redacted | | | | | | | |
| 4327734 | SHAW, DANIEL | Redacted | | | | | | | |
| 4769910 | SHAW, DANIELLE | Redacted | | | | | | | |
| 4234872 | SHAW, DARIUS D | Redacted | | | | | | | |
| 4735290 | SHAW, DARLA | Redacted | | | | | | | |
| 4658585 | SHAW, DAVID | Redacted | | | | | | | |
| 4653504 | SHAW, DAVID | Redacted | | | | | | | |
| 4724259 | SHAW, DAVID | Redacted | | | | | | | |
| 4439782 | SHAW, DEBORAH L | Redacted | | | | | | | |
| 4394486 | SHAW, DEBRA J | Redacted | | | | | | | |
| 4621195 | SHAW, DELICIA | Redacted | | | | | | | |
| 4602867 | SHAW, DELPHINE | Redacted | | | | | | | |
| 4307660 | SHAW, DEMETRI | Redacted | | | | | | | |
| 4211272 | SHAW, DEONDRE K | Redacted | | | | | | | |
| 4346856 | SHAW, DEREK | Redacted | | | | | | | |
| 4535781 | SHAW, DEVAN | Redacted | | | | | | | |
| 4757817 | SHAW, DIANA LEE | Redacted | | | | | | | |
| 4347636 | SHAW, DILLON E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13173 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478798 | SHAW, DILLON T | Redacted | | | | | | | |
| 4830043 | SHAW, DON | Redacted | | | | | | | |
| 4641818 | SHAW, DONNA | Redacted | | | | | | | |
| 4665914 | SHAW, DONNA | Redacted | | | | | | | |
| 4725144 | SHAW, DOYLE | Redacted | | | | | | | |
| 4509008 | SHAW, DUNAE | Redacted | | | | | | | |
| 4262345 | SHAW, DUSTIN A | Redacted | | | | | | | |
| 4600449 | SHAW, EARL D | Redacted | | | | | | | |
| 4587514 | SHAW, EARLINE | Redacted | | | | | | | |
| 4470728 | SHAW, EDWARD R | Redacted | | | | | | | |
| 4144111 | SHAW, ELENA | Redacted | | | | | | | |
| 4546525 | SHAW, ELIZABETH | Redacted | | | | | | | |
| 4842996 | SHAW, ELIZABETH | Redacted | | | | | | | |
| 4163678 | SHAW, ELIZABETH P | Redacted | | | | | | | |
| 4631507 | SHAW, ELOISE | Redacted | | | | | | | |
| 4792345 | Shaw, Emily & Randal | Redacted | | | | | | | |
| 4352884 | SHAW, EMILY A | Redacted | | | | | | | |
| 4314998 | SHAW, EMILY L | Redacted | | | | | | | |
| 4264782 | SHAW, EMILY M | Redacted | | | | | | | |
| 4314258 | SHAW, EMMA M | Redacted | | | | | | | |
| 4491837 | SHAW, ERIC | Redacted | | | | | | | |
| 4538655 | SHAW, ERIC | Redacted | | | | | | | |
| 4696656 | SHAW, ERIN | Redacted | | | | | | | |
| 4743943 | SHAW, ETHAN | Redacted | | | | | | | |
| 4632200 | SHAW, FANNIE M. | Redacted | | | | | | | |
| 4375384 | SHAW, FELICIA | Redacted | | | | | | | |
| 4685775 | SHAW, FRANCIS | Redacted | | | | | | | |
| 4745404 | SHAW, GALE | Redacted | | | | | | | |
| 4616198 | SHAW, GEORGE | Redacted | | | | | | | |
| 4670228 | SHAW, GINA | Redacted | | | | | | | |
| 4317140 | SHAW, GINGER R | Redacted | | | | | | | |
| 4747447 | SHAW, GLADIES | Redacted | | | | | | | |
| 4709163 | SHAW, GRACIE M | Redacted | | | | | | | |
| 4258626 | SHAW, GREG B | Redacted | | | | | | | |
| 4777363 | SHAW, GWENDOLYN | Redacted | | | | | | | |
| 4458513 | SHAW, HARLAN E | Redacted | | | | | | | |
| 4718738 | SHAW, HASSANE T | Redacted | | | | | | | |
| 4857011 | SHAW, HEATHER | Redacted | | | | | | | |
| 4714790 | SHAW, HELEN | Redacted | | | | | | | |
| 4589227 | SHAW, HELEN R | Redacted | | | | | | | |
| 4653553 | SHAW, HOLLIN | Redacted | | | | | | | |
| 4670377 | SHAW, IDA | Redacted | | | | | | | |
| 4703581 | SHAW, IVERY | Redacted | | | | | | | |
| 4739728 | SHAW, JACKSON | Redacted | | | | | | | |
| 4318996 | SHAW, JACOB M | Redacted | | | | | | | |
| 4594093 | SHAW, JACQUELINE | Redacted | | | | | | | |
| 4299958 | SHAW, JALAN | Redacted | | | | | | | |
| 4222572 | SHAW, JALEN | Redacted | | | | | | | |
| 4663036 | SHAW, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4708706 | SHAW, JAMES | Redacted | | | | | | | |
| 4622052 | SHAW, JAMES | Redacted | | | | | | | |
| 5838768 | Shaw, James  M. | Redacted | | | | | | | |
| 4777061 | SHAW, JANET | Redacted | | | | | | | |
| 4632310 | SHAW, JANICE  R | Redacted | | | | | | | |
| 4149140 | SHAW, JARVIS D | Redacted | | | | | | | |
| 4572061 | SHAW, JAVONE | Redacted | | | | | | | |
| 4822563 | SHAW, JEFF & DONNA | Redacted | | | | | | | |
| 4293740 | SHAW, JEFFREY B | Redacted | | | | | | | |
| 4509914 | SHAW, JENNIFER | Redacted | | | | | | | |
| 4472988 | SHAW, JENNIFER D | Redacted | | | | | | | |
| 4672121 | SHAW, JESSE | Redacted | | | | | | | |
| 4164908 | SHAW, JESSICA A | Redacted | | | | | | | |
| 4822564 | SHAW, JIM & CINDI | Redacted | | | | | | | |
| 4716540 | SHAW, JOHN | Redacted | | | | | | | |
| 4737533 | SHAW, JOHN | Redacted | | | | | | | |
| 4465230 | SHAW, JOHN W | Redacted | | | | | | | |
| 4521049 | SHAW, JOHNATHAN | Redacted | | | | | | | |
| 4391309 | SHAW, JONATHAN | Redacted | | | | | | | |
| 4484551 | SHAW, JORDAN E | Redacted | | | | | | | |
| 4537495 | SHAW, JORDAN M | Redacted | | | | | | | |
| 4444113 | SHAW, JORDAN T | Redacted | | | | | | | |
| 4664377 | SHAW, JOSEPH | Redacted | | | | | | | |
| 4622234 | SHAW, JOSEPH | Redacted | | | | | | | |
| 4395039 | SHAW, JOSEPH | Redacted | | | | | | | |
| 4706619 | SHAW, JOSEPHINE | Redacted | | | | | | | |
| 4559477 | SHAW, JOSHUA C | Redacted | | | | | | | |
| 4594184 | SHAW, JOYCE | Redacted | | | | | | | |
| 4602523 | SHAW, JOYCE | Redacted | | | | | | | |
| 4400679 | SHAW, JUDITH | Redacted | | | | | | | |
| 4668771 | SHAW, JULI | Redacted | | | | | | | |
| 4354576 | SHAW, JULIA O | Redacted | | | | | | | |
| 4646054 | SHAW, JULIET | Redacted | | | | | | | |
| 4842997 | SHAW, KAREN | Redacted | | | | | | | |
| 4454937 | SHAW, KATELYNN R | Redacted | | | | | | | |
| 4584751 | SHAW, KATHRYN | Redacted | | | | | | | |
| 4279692 | SHAW, KATHY E | Redacted | | | | | | | |
| 4354373 | SHAW, KATINA O | Redacted | | | | | | | |
| 4236483 | SHAW, KAYVON | Redacted | | | | | | | |
| 4207312 | SHAW, KEANU E | Redacted | | | | | | | |
| 4212379 | SHAW, KELISHA L | Redacted | | | | | | | |
| 4517085 | SHAW, KELLY | Redacted | | | | | | | |
| 4294664 | SHAW, KELLY | Redacted | | | | | | | |
| 4316415 | SHAW, KELSEY M | Redacted | | | | | | | |
| 4655653 | SHAW, KENDALL | Redacted | | | | | | | |
| 4198574 | SHAW, KENNETH | Redacted | | | | | | | |
| 4201372 | SHAW, KENNETH L | Redacted | | | | | | | |
| 4443645 | SHAW, KENRICK | Redacted | | | | | | | |
| 4477898 | SHAW, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702827 | SHAW, KEVIN | Redacted | | | | | | | |
| 4621081 | SHAW, KEVIN | Redacted | | | | | | | |
| 4277986 | SHAW, KEVIN D | Redacted | | | | | | | |
| 4345934 | SHAW, KEVIN W | Redacted | | | | | | | |
| 4432843 | SHAW, KEYSHAWN | Redacted | | | | | | | |
| 4381862 | SHAW, KHALIL D | Redacted | | | | | | | |
| 4163623 | SHAW, KHURSHEED T | Redacted | | | | | | | |
| 4430198 | SHAW, KIM A | Redacted | | | | | | | |
| 4212971 | SHAW, KIMBERLY | Redacted | | | | | | | |
| 4510704 | SHAW, KISHA | Redacted | | | | | | | |
| 4856242 | SHAW, KISHER | Redacted | | | | | | | |
| 4581691 | SHAW, KRISTINA | Redacted | | | | | | | |
| 4162446 | SHAW, KRYSTAL L | Redacted | | | | | | | |
| 4446109 | SHAW, KYAIRA N | Redacted | | | | | | | |
| 4731686 | SHAW, LAKEISHA | Redacted | | | | | | | |
| 4358341 | SHAW, LARA | Redacted | | | | | | | |
| 4856902 | SHAW, LARA | Redacted | | | | | | | |
| 4578409 | SHAW, LARRY | Redacted | | | | | | | |
| 4657174 | SHAW, LARS | Redacted | | | | | | | |
| 4599695 | SHAW, LATANIA N | Redacted | | | | | | | |
| 4374782 | SHAW, LATASHA | Redacted | | | | | | | |
| 4331302 | SHAW, LAUREEN | Redacted | | | | | | | |
| 4294624 | SHAW, LAURENCE | Redacted | | | | | | | |
| 4463934 | SHAW, LEETECIA E | Redacted | | | | | | | |
| 4667399 | SHAW, LENORA | Redacted | | | | | | | |
| 4756858 | SHAW, LEON | Redacted | | | | | | | |
| 4371887 | SHAW, LESLIE | Redacted | | | | | | | |
| 4549120 | SHAW, LESLIE H | Redacted | | | | | | | |
| 4717954 | SHAW, LILLIAN | Redacted | | | | | | | |
| 4713517 | SHAW, LINDA K | Redacted | | | | | | | |
| 4729684 | SHAW, LINDA S | Redacted | | | | | | | |
| 4590631 | SHAW, LONNIE | Redacted | | | | | | | |
| 4602033 | SHAW, LONNIE  J. | Redacted | | | | | | | |
| 4267098 | SHAW, LONNIE L | Redacted | | | | | | | |
| 4436085 | SHAW, LORNA S | Redacted | | | | | | | |
| 4704069 | SHAW, LUCRETIA | Redacted | | | | | | | |
| 4195467 | SHAW, LUKAS F | Redacted | | | | | | | |
| 4296391 | SHAW, LUTUH | Redacted | | | | | | | |
| 4349704 | SHAW, MACK D | Redacted | | | | | | | |
| 4548559 | SHAW, MALINDA | Redacted | | | | | | | |
| 4145726 | SHAW, MALLORY L | Redacted | | | | | | | |
| 4518363 | SHAW, MAMIE SUE | Redacted | | | | | | | |
| 4383233 | SHAW, MARGARET | Redacted | | | | | | | |
| 4699833 | SHAW, MARIA | Redacted | | | | | | | |
| 4520408 | SHAW, MARIA T | Redacted | | | | | | | |
| 4593945 | SHAW, MARILYN | Redacted | | | | | | | |
| 4415712 | SHAW, MARITZA M | Redacted | | | | | | | |
| 4509785 | SHAW, MARJORIE F | Redacted | | | | | | | |
| 4713658 | SHAW, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224925 | SHAW, MARQUIS T | Redacted | | | | | | | |
| 4645865 | SHAW, MARTHA | Redacted | | | | | | | |
| 4413017 | SHAW, MARTIN | Redacted | | | | | | | |
| 4415182 | SHAW, MARTIN L | Redacted | | | | | | | |
| 4456190 | SHAW, MARVIN | Redacted | | | | | | | |
| 4822565 | SHAW, MARY | Redacted | | | | | | | |
| 4774619 | SHAW, MARY | Redacted | | | | | | | |
| 4673089 | SHAW, MARY ANN | Redacted | | | | | | | |
| 4304041 | SHAW, MARY E | Redacted | | | | | | | |
| 4423580 | SHAW, MATTHEW | Redacted | | | | | | | |
| 4615837 | SHAW, MELISSA | Redacted | | | | | | | |
| 4197025 | SHAW, MELISSA R | Redacted | | | | | | | |
| 4428061 | SHAW, MIA | Redacted | | | | | | | |
| 4351296 | SHAW, MICAH D | Redacted | | | | | | | |
| 4348558 | SHAW, MICHAEL | Redacted | | | | | | | |
| 4441878 | SHAW, MICHAEL L | Redacted | | | | | | | |
| 4203183 | SHAW, MICHAELA | Redacted | | | | | | | |
| 4217441 | SHAW, MICHALA M | Redacted | | | | | | | |
| 4725199 | SHAW, MICHELE | Redacted | | | | | | | |
| 4522486 | SHAW, MICHELLE | Redacted | | | | | | | |
| 4666991 | SHAW, MICHELLE | Redacted | | | | | | | |
| 4605337 | SHAW, MIKE | Redacted | | | | | | | |
| 4522700 | SHAW, MONICA D | Redacted | | | | | | | |
| 4602923 | SHAW, MORRIS | Redacted | | | | | | | |
| 4842998 | SHAW, MS. MARY | Redacted | | | | | | | |
| 4296884 | SHAW, MYLES G | Redacted | | | | | | | |
| 4773278 | SHAW, MYRA | Redacted | | | | | | | |
| 4520296 | SHAW, MYRON M | Redacted | | | | | | | |
| 4856011 | SHAW, NAKISHA | Redacted | | | | | | | |
| 4856033 | SHAW, NAOMI F | Redacted | | | | | | | |
| 4390827 | SHAW, NATALIE | Redacted | | | | | | | |
| 4634617 | SHAW, NATALIE | Redacted | | | | | | | |
| 4728889 | SHAW, NATALIE A. | Redacted | | | | | | | |
| 4242508 | SHAW, NAVELL | Redacted | | | | | | | |
| 4370180 | SHAW, NELE L | Redacted | | | | | | | |
| 4393691 | SHAW, NICOLE A | Redacted | | | | | | | |
| 4430956 | SHAW, NIGEL | Redacted | | | | | | | |
| 4343998 | SHAW, NISBAT B | Redacted | | | | | | | |
| 4559868 | SHAW, NIYONNA | Redacted | | | | | | | |
| 4416049 | SHAW, NORMAN R | Redacted | | | | | | | |
| 4701338 | SHAW, OLIVER | Redacted | | | | | | | |
| 4346497 | SHAW, PANSY M | Redacted | | | | | | | |
| 4766619 | SHAW, PATRICIA | Redacted | | | | | | | |
| 4188216 | SHAW, PAUL | Redacted | | | | | | | |
| 4464946 | SHAW, PAUL A | Redacted | | | | | | | |
| 4588093 | SHAW, PENNY | Redacted | | | | | | | |
| 4416505 | SHAW, PHILLIP | Redacted | | | | | | | |
| 4700774 | SHAW, PHILLIP | Redacted | | | | | | | |
| 4554233 | SHAW, RACHEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418628 | SHAW, RAHEEM | Redacted | | | | | | | |
| 4659401 | SHAW, RAYMOND | Redacted | | | | | | | |
| 4432910 | SHAW, RAYQUAN J | Redacted | | | | | | | |
| 4711054 | SHAW, REGINAL | Redacted | | | | | | | |
| 4161741 | SHAW, RENA M | Redacted | | | | | | | |
| 4842999 | SHAW, RENEE | Redacted | | | | | | | |
| 4362780 | SHAW, RENEE | Redacted | | | | | | | |
| 4358181 | SHAW, RICHARD J | Redacted | | | | | | | |
| 4483436 | SHAW, ROBERT | Redacted | | | | | | | |
| 4673070 | SHAW, ROBERT | Redacted | | | | | | | |
| 4331391 | SHAW, ROBERT D | Redacted | | | | | | | |
| 4776952 | SHAW, ROBERT RANKIN | Redacted | | | | | | | |
| 4699034 | SHAW, RON | Redacted | | | | | | | |
| 4421889 | SHAW, RONSHEIKA | Redacted | | | | | | | |
| 4718606 | SHAW, ROSEMARY | Redacted | | | | | | | |
| 4699526 | SHAW, ROXIE | Redacted | | | | | | | |
| 4764328 | SHAW, RUBY | Redacted | | | | | | | |
| 4599867 | SHAW, RUBY | Redacted | | | | | | | |
| 4636401 | SHAW, RUEL | Redacted | | | | | | | |
| 4670659 | SHAW, RUSSELL | Redacted | | | | | | | |
| 4352284 | SHAW, SAMANTHA | Redacted | | | | | | | |
| 4571914 | SHAW, SAMANTHA | Redacted | | | | | | | |
| 4237415 | SHAW, SAMUEL B | Redacted | | | | | | | |
| 4765544 | SHAW, SARA K | Redacted | | | | | | | |
| 4379608 | SHAW, SCOTT | Redacted | | | | | | | |
| 4257668 | SHAW, SHAMARRI J | Redacted | | | | | | | |
| 4413241 | SHAW, SHAMYIA J | Redacted | | | | | | | |
| 4663912 | SHAW, SHANNON | Redacted | | | | | | | |
| 4617832 | SHAW, SHAUN | Redacted | | | | | | | |
| 4772528 | SHAW, SHEENA | Redacted | | | | | | | |
| 4687385 | SHAW, SHELIA | Redacted | | | | | | | |
| 4830044 | SHAW, SHEREEN | Redacted | | | | | | | |
| 4843000 | SHAW, SHERI-LEE | Redacted | | | | | | | |
| 4632944 | SHAW, SHIRLEY | Redacted | | | | | | | |
| 4508326 | SHAW, SHIRLEY R | Redacted | | | | | | | |
| 4723074 | SHAW, STEPHANIE | Redacted | | | | | | | |
| 4522284 | SHAW, STEPHEN | Redacted | | | | | | | |
| 4436885 | SHAW, STEPHEN | Redacted | | | | | | | |
| 4758512 | SHAW, STEPHEN | Redacted | | | | | | | |
| 4511297 | SHAW, STEPHEN L | Redacted | | | | | | | |
| 4565543 | SHAW, STEPHON R | Redacted | | | | | | | |
| 4748729 | SHAW, SUSANNA | Redacted | | | | | | | |
| 4707523 | SHAW, SUZANNE | Redacted | | | | | | | |
| 4471410 | SHAW, SWEETY | Redacted | | | | | | | |
| 4480879 | SHAW, TABITHA | Redacted | | | | | | | |
| 4382512 | SHAW, TALISHA | Redacted | | | | | | | |
| 4156853 | SHAW, TAMARA | Redacted | | | | | | | |
| 4709350 | SHAW, TANYA | Redacted | | | | | | | |
| 4664601 | SHAW, TAWANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151032 | SHAW, TAYLOR B | Redacted | | | | | | | |
| 4455532 | SHAW, TERESA A | Redacted | | | | | | | |
| 4165783 | SHAW, TERESA L | Redacted | | | | | | | |
| 4202790 | SHAW, THEODORE L | Redacted | | | | | | | |
| 4491137 | SHAW, THERESA | Redacted | | | | | | | |
| 4391093 | SHAW, THOMAS E | Redacted | | | | | | | |
| 4210569 | SHAW, THOMAS L | Redacted | | | | | | | |
| 4257265 | SHAW, THOMAS W | Redacted | | | | | | | |
| 4463191 | SHAW, TIERNEY | Redacted | | | | | | | |
| 4352253 | SHAW, TIFFANY L | Redacted | | | | | | | |
| 4694232 | SHAW, TIMOTHY | Redacted | | | | | | | |
| 4146436 | SHAW, TIMOTHY | Redacted | | | | | | | |
| 4379481 | SHAW, TRUDI-ANN M | Redacted | | | | | | | |
| 4447793 | SHAW, TYANNA | Redacted | | | | | | | |
| 4755715 | SHAW, ULRIKE U | Redacted | | | | | | | |
| 4641790 | SHAW, VERNARD R | Redacted | | | | | | | |
| 4467192 | SHAW, VINCENT R | Redacted | | | | | | | |
| 4270755 | SHAW, WARAPORN N | Redacted | | | | | | | |
| 4286883 | SHAW, WILLIAM C | Redacted | | | | | | | |
| 4511253 | SHAW, WILLIAM T | Redacted | | | | | | | |
| 4383119 | SHAW, YASMIN C | Redacted | | | | | | | |
| 4607432 | SHAW, YVONNE | Redacted | | | | | | | |
| 4856395 | SHAW, ZABRINA MICHELE | Redacted | | | | | | | |
| 4830045 | SHAW,STEVE | Redacted | | | | | | | |
| 4397747 | SHAWA, SHAZA | Redacted | | | | | | | |
| 4406221 | SHAWA, YANAL | Redacted | | | | | | | |
| 4300518 | SHAWABKEH, MALEK | Redacted | | | | | | | |
| 4843001 | SHAWAH, MICHELE | Redacted | | | | | | | |
| 4269787 | SHAWAII, ENERIKO | Redacted | | | | | | | |
| 5774325 | SHAWANDA CROCKER | 114 ASTRID LANE | | | | WILLIAMSBURG | VA | 23185 | |
| 5774329 | SHAWANDA MARTIN | 420 NAPA VALLEY RD | | | | LITTLE ROCK | AR | 72211 | |
| 5484542 | SHAWANO CITY | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 4780851 | Shawano City Tax Collector | 127 S Sawyer St | | | | Shawano | WI | 54166 | |
| 4889488 | SHAWANO EVENING LEADER | WOLF RIVER MEDIA LLC | 1464 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| 4843002 | SHAWE, RENEE | Redacted | | | | | | | |
| 4453862 | SHAWEN, ANDREW D | Redacted | | | | | | | |
| 4214809 | SHAWGO, JAMES | Redacted | | | | | | | |
| 4843003 | SHAW-HEDGES,JANA | Redacted | | | | | | | |
| 4316894 | SHAWI, MAYTHAM | Redacted | | | | | | | |
| 4180387 | SHAWKY, MARWAN | Redacted | | | | | | | |
| 4323428 | SHAWL, KEYONNA K | Redacted | | | | | | | |
| 4360377 | SHAWL, KRISTIN G | Redacted | | | | | | | |
| 4317612 | SHAWLER, REBEKKAH | Redacted | | | | | | | |
| 4822566 | SHAWLER, STEPHEN | Redacted | | | | | | | |
| 4736215 | SHAWLES, DAVID | Redacted | | | | | | | |
| 4490378 | SHAWLEY, CORIE | Redacted | | | | | | | |
| 4493817 | SHAWLEY, GLORIA | Redacted | | | | | | | |
| 4472857 | SHAWLEY, VICTORIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13179 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779259 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILLIAM J. JADE | 777 MAIN STREET | | | | HARTFORD | CT | 06115 | |
| 4778307 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 20 Church St | | | | Hartford | CT | 06103 | |
| 4778308 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 | |
| 4830046 | SHAWMUT DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 5774350 | SHAWN APURRIER | 2914 REDLINE | | | | INDPLS | IN | 46217 | |
| 5774358 | SHAWN C PETERSON | PO BOX 334 | | | | LITTLEFORK | MN | 56653 | |
| 5774361 | SHAWN CLARK | 22 PARKWAY AVE | | | | COATESVILLE | PA | 19320 | |
| 4850106 | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | | Wright City | MO | 63390 | |
| 5774372 | SHAWN ECKER | 1974 MARGARET ST N | | | | SAINT PAUL | MN | 55109 | |
| 5774376 | SHAWN FARRIS | 508 SOUTH LOFT LANE | | | | ATHENS | IL | 62613 | |
| 5790913 | SHAWN FITZGERALD | 969 RTE 4 SOUTH | | | | SCHUYLERVILLE | NY | 12871 | |
| 4887773 | SHAWN FITZGERALD ENTERPRISES | SHAWN FITZGERALD | 969 RT 4 SOUTH | | | SCHUYLERVILLE | NY | 12871 | |
| 4822567 | SHAWN FORREST | Redacted | | | | | | | |
| 5774382 | SHAWN FRAKER | 1052 LARRY CT | | | | NEWBURY PARK | CA | 91320 | |
| 5774386 | SHAWN GOLPHIN | 2915 APT F GORDON WAY | | | | FAYETTEVILLE | NC | 28303 | |
| 4846185 | SHAWN HODSON | 5209 CYPRESS AVE | | | | Carmichael | CA | 95608 | |
| 5774396 | SHAWN HROBWSKI | 2406 MARTHA AVE | | | | ZION | IL | 60099 | |
| 5774398 | SHAWN JAJO | 8510 ANNSBURY DR | | | | SHELBY TOWNSH | MI | 48316 | |
| 4846830 | SHAWN KEENE | 7884 PEPPERBOX LN | | | | Pasadena | MD | 21122 | |
| 4822568 | SHAWN LOBER CONSTRUCTION | Redacted | | | | | | | |
| 4800340 | SHAWN MACDOUGALL | DBA SECOND LIFE ELECTRONICS | 616 CHERRY HILL RD | | | NAZARETH | PA | 18014 | |
| 4864617 | SHAWN MONTAZAMI | 2709 E DRY WOOD ROAD | | | | PHOENIX | AZ | 85024 | |
| 4852933 | SHAWN MOORE | 225 PINEY GROVE RAWLS RD | | | | Fuquay Varina | NC | 27526 | |
| 4852656 | SHAWN MORETT | 9429 SE 29TH ST TRLR 64 | | | | MIDWEST CITY | OK | 73130 | |
| 4797316 | SHAWN NOFZIGER | DBA BOREDPARACORDDOTCOM | 660 INDIAN TRAIL-LILBURN ROAD | | | LILBURN | GA | 30047 | |
| 4846798 | SHAWN PIERCE | PO BOX 729 | | | | Talihina | OK | 74571 | |
| 5774437 | SHAWN PLETCHER | 4400 MAYFIELD AV NE | | | | ST MICHAEL | MN | 55376 | |
| 5774439 | SHAWN PORTZ | 1932 EDDY ST | | | | HASTINGS | MN | 55033 | |
| 4851721 | SHAWN RIVERA | 5806 WOODMONT AVE | | | | Cincinnati | OH | 45213 | |
| 5774451 | SHAWN SOUTHWORTH | 49 MILLER RD | | | | BROAD BROOK | CT | 06016 | |
| 5774453 | SHAWN STENE | 5532 25TH ST | | | | PRINCETON | MN | 55371 | |
| 4843004 | SHAWN STURM INC | Redacted | | | | | | | |
| 5774466 | SHAWN WITUCKI | 20800 KERRY ST NW | | | | OAK GROVE | MN | 55011 | |
| 4887772 | SHAWN YOUNG SNOWPLOWING | SHAWN A YOUNG | 109 WILLOUGHBY AVE | | | WARREN | PA | 16365 | |
| 4244775 | SHAWN, JEAN | Redacted | | | | | | | |
| 5774471 | SHAWNA BLANCHARD | 1620 VICTORIA AVE | | | | ARNOLD | PA | 15068 | |
| 5774472 | SHAWNA BROCK | 31678 MILITARY RDS | | | | AUBURN | WA | 98001 | |
| 5774475 | SHAWNA BURTON | 1608 HARVARD WOODS DR | | | | BRANDON | FL | 33511 | |
| 5774477 | SHAWNA DAHL | 27469 N SHORE DR | | | | STARBUCK | MN | 56381-2356 | |
| 5774479 | SHAWNA DUDEK | 3707 GRAND WAY APT 210 | | | | MINNEAPOLIS | MN | 55416 | |
| 4850099 | SHAWNA HILTON | 923 COLBERN DR | | | | Belton | MO | 64012 | |
| 5774490 | SHAWNA LEWIS | 3213 MOSS ST | | | | VIOLET | LA | 70092 | |
| 5774495 | SHAWNA MILLS | 11601 E 80TH ST N APT J | | | | OWASSO | OK | 74055 | |
| 5774520 | SHAWNA WILKINSON | 8245 THOURON AVE | | | | PHILADELPHIA | PA | 19150 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774537 | SHAWNDREKA DOZIER | 1915 SIMMONS ST | | | | LAS VEGAS | NV | 89106 | |
| 4779986 | Shawnee County Treasurer | 200 SE 7th St  Rm 101 | | | | Topeka | KS | 66603-3959 | |
| 4779987 | Shawnee County Treasurer | PO Box 419452 | | | | Kansas City | MO | 64141-6452 | |
| 4880868 | SHAWNEE ELECTRIC | P O BOX 1924 | | | | SHAWNEE | OK | 74802 | |
| 4876358 | SHAWNEE NEWS STAR | GATEHOUSE MEDIA OKLA HOLDINGS INC | PO BOX 1688 215 BELL ST | | | SHAWNEE | OK | 74801 | |
| 4845414 | SHAWNELL EASON | 25 W SHORE RD | | | | Holbrook | MA | 02343 | |
| 4847640 | SHAWNJUA KELLEY | 322 E 17TH ST | | | | Brooklyn | NY | 11226 | |
| 4357128 | SHAWNOSKEY, MARION | Redacted | | | | | | | |
| 4796417 | SHAWNTAE GREEN | DBA TURNER ENTERPRISES ENTERTAINME | 10999 WILLOW CT #221 | | | SAN DIEGO | CA | 92128 | |
| 5774591 | SHAWNTELL MITCHELL | 1521 DUCHNESS DRIVE | | | | SALISBURY | MD | 21801 | |
| 4149195 | SHAWS, MYA | Redacted | | | | | | | |
| 4865862 | SHAWSHANK LEDZ INC | 330 E GERMANN RD # 119 | | | | GILBERT | AZ | 85297 | |
| 5798866 | SHAWSHANK LEDZ INC V | 330 E GERMANN RD # 119 | | | | GILBERT | AZ | 85297 | |
| 4822569 | SHAWSTAD, JEFF | Redacted | | | | | | | |
| 4682130 | SHAWVER, ANGELIA | Redacted | | | | | | | |
| 4682131 | SHAWVER, ANGELIA | Redacted | | | | | | | |
| 4582900 | SHAWVER, GABRIELLA C | Redacted | | | | | | | |
| 4492013 | SHAWVER, MORGAN | Redacted | | | | | | | |
| 4454273 | SHAWVER, TITUS W | Redacted | | | | | | | |
| 4339167 | SHAWYER, MARGARET | Redacted | | | | | | | |
| 4253158 | SHAWYER, TONJA R | Redacted | | | | | | | |
| 4809602 | SHAY PARSIFAL LLC | 5390 KIETZKE LANE, STE 202 | | | | RENO | NV | 89511 | |
| 4289753 | SHAY, ADAM C | Redacted | | | | | | | |
| 4305791 | SHAY, ANDREW J | Redacted | | | | | | | |
| 4597893 | SHAY, CYNTHIA K | Redacted | | | | | | | |
| 4277915 | SHAY, JEREMY T | Redacted | | | | | | | |
| 4377202 | SHAY, KODY | Redacted | | | | | | | |
| 4314797 | SHAY, MICHELLE R | Redacted | | | | | | | |
| 4430991 | SHAY, PATRICK R | Redacted | | | | | | | |
| 4195796 | SHAY, SEAN P | Redacted | | | | | | | |
| 4822570 | SHAY, STEPHEN | Redacted | | | | | | | |
| 4380753 | SHAY, TAYLOR | Redacted | | | | | | | |
| 4281720 | SHAY, TERRENCE F | Redacted | | | | | | | |
| 4362197 | SHAY, THOMAS E | Redacted | | | | | | | |
| 4370267 | SHAY, TILEAKA | Redacted | | | | | | | |
| 4887069 | SHAYE HURD | SEARS OPTICAL 1325 | 7801 RIVERS AVENUE | | | CHARLESTON | SC | 29406 | |
| 4213592 | SHAYEK, FAREED | Redacted | | | | | | | |
| 4222596 | SHAYER, HAROLD | Redacted | | | | | | | |
| 4246202 | SHAYHORN, KRISTINA A | Redacted | | | | | | | |
| 4242643 | SHAYHORN, NORMA Q | Redacted | | | | | | | |
| 5774647 | SHAYLA SHAYLAFRAGER | 2723 N HICKS ST | | | | PHILA | PA | 19132 | |
| 5774650 | SHAYLA TATUM | PO BOX 2782 | | | | GULFPORT | MS | 39503 | |
| 5774656 | SHAYLAN SKAAR | 5797 COLONY LANE | | | | MOUND | MN | 55364 | |
| 4231638 | SHAYLER, BRIAN | Redacted | | | | | | | |
| 4605108 | SHAYLER, NICOLA | Redacted | | | | | | | |
| 5774661 | SHAYLON MCNEALY | 702 TUSKEGEE AVE | | | | DOTHAN | AL | 36303 | |
| 4810742 | SHAYNA COLLURA | 15732 SW 59TH TER | | | | MIAMI | FL | 33193-5605 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436537 | SHAYOWITZ, MOZES | Redacted | | | | | | | |
| 5774683 | SHAYVON PATTERSON | 5470 HOLLYWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 4622860 | SHAZAD, RUBINA U | Redacted | | | | | | | |
| 4802505 | SHAZIA MOGHUL | DBA M G L ELECTRONICS | 134 LOGAN AVE APT 1 | | | JERSEY CITY | NJ | 07306 | |
| 4251199 | SHAZIER, AMBER | Redacted | | | | | | | |
| 4344864 | SHAZIER, JENNIE | Redacted | | | | | | | |
| 4560005 | SHBEEB, SAJIDA K | Redacted | | | | | | | |
| 5789543 | SHC Owned | 4100 Illinois Route 53 | | | | Lisle | IL | 60532 | |
| 4855102 | SHC OWNED | KMART CORPORATION | C/O SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 4144106 | SHCHERBACHKOVA, ANGELINA | Redacted | | | | | | | |
| 4672548 | SHCHETINA, VYACHESLAV | Redacted | | | | | | | |
| 4216631 | SHCHIPANSKAYA, GALINA V | Redacted | | | | | | | |
| 5774690 | SHCHUTSKIY VLADIMIR | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | |
| 4805334 | SHCNUCK MARKETS INC | C/O DESCO GROUP | 25 NORTH BRENTWOOD | | | ST LOUIS | MO | 63105 | |
| 4612810 | SHE, KENNETH | Redacted | | | | | | | |
| 4830047 | SHEA HOMES - DESERT AMBITION | Redacted | | | | | | | |
| 4830048 | SHEA HOMES - ESCALA | Redacted | | | | | | | |
| 4830049 | SHEA HOMES - VALLARTA @ VERRADO | Redacted | | | | | | | |
| 4822571 | SHEA HOMES @ BRIGHTSIDE | Redacted | | | | | | | |
| 4830050 | SHEA HOMES 24 NORTH | Redacted | | | | | | | |
| 4822572 | SHEA HOMES PARENT | Redacted | | | | | | | |
| 4830051 | SHEA HOMES-AMBITION AT RECKER PT | Redacted | | | | | | | |
| 4830052 | SHEA HOMES-COMPASS AT RECKER PT | Redacted | | | | | | | |
| 4830053 | SHEA HOMES-DESERT INTRIGUE | Redacted | | | | | | | |
| 4830054 | SHEA HOMES-ENCANTERRA | Redacted | | | | | | | |
| 4830055 | SHEA HOMES-GATEWAY APERATURE | Redacted | | | | | | | |
| 4830056 | SHEA HOMES-GATEWAY EMBLEM | Redacted | | | | | | | |
| 4830057 | SHEA HOMES-GATEWAY ORIGIN | Redacted | | | | | | | |
| 4830058 | SHEA HOMES-INSPIRE AT RECKER PT | Redacted | | | | | | | |
| 4830059 | SHEA HOMES-PARENT | Redacted | | | | | | | |
| 4822573 | SHEA HOMES-TRILOGY | Redacted | | | | | | | |
| 4830060 | SHEA HOMES-TRILOGY VISTANCIA WEST | Redacted | | | | | | | |
| 4830061 | SHEA HOMES-TVW-SHALLOW WIDE | Redacted | | | | | | | |
| 4810668 | Shea interiors Llc. | 2499 Princeton court | | | | Weston | FL | 33327 | |
| 4372045 | SHEA JR, ROBERT F | Redacted | | | | | | | |
| 5774699 | SHEA LOWRY | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | |
| 4866165 | SHEA MURPHY & GULDE PC | 35 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 4553942 | SHEA, ADAM R | Redacted | | | | | | | |
| 4489497 | SHEA, ALYSSA | Redacted | | | | | | | |
| 4392356 | SHEA, AUBREY | Redacted | | | | | | | |
| 4454500 | SHEA, BENJAMIN | Redacted | | | | | | | |
| 4733970 | SHEA, BEVERLY | Redacted | | | | | | | |
| 4422894 | SHEA, BILLIE | Redacted | | | | | | | |
| 4563575 | SHEA, BRETT W | Redacted | | | | | | | |
| 4822574 | SHEA, BRIAN | Redacted | | | | | | | |
| 4466497 | SHEA, BRIANNA M | Redacted | | | | | | | |
| 4362113 | SHEA, CHERI D | Redacted | | | | | | | |
| 4843006 | SHEA, CHERYL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843007 | SHEA, CHRIS | Redacted | | | | | | | |
| 4597157 | SHEA, CHRISTOPHER | Redacted | | | | | | | |
| 4546293 | SHEA, CHRISTOPHER R | Redacted | | | | | | | |
| 4714413 | SHEA, CYRIL | Redacted | | | | | | | |
| 4334888 | SHEA, DIANE M | Redacted | | | | | | | |
| 4507130 | SHEA, DONNA M | Redacted | | | | | | | |
| 4479243 | SHEA, DUNCAN S | Redacted | | | | | | | |
| 4370945 | SHEA, ELIZABETH | Redacted | | | | | | | |
| 4843005 | SHEA, ERIN & DENNIS | Redacted | | | | | | | |
| 4648901 | SHEA, FRANK | Redacted | | | | | | | |
| 4595298 | SHEA, GALEN E | Redacted | | | | | | | |
| 4423354 | SHEA, GAVIN | Redacted | | | | | | | |
| 4300354 | SHEA, HANNAH | Redacted | | | | | | | |
| 4329593 | SHEA, JAIME J | Redacted | | | | | | | |
| 4331464 | SHEA, JASON M | Redacted | | | | | | | |
| 4577519 | SHEA, JESSICA | Redacted | | | | | | | |
| 4475076 | SHEA, JOHN | Redacted | | | | | | | |
| 4420083 | SHEA, KATHLEEN | Redacted | | | | | | | |
| 4767937 | SHEA, KATHLEEN G | Redacted | | | | | | | |
| 4548350 | SHEA, KELLY R | Redacted | | | | | | | |
| 4616837 | SHEA, KRISTIN | Redacted | | | | | | | |
| 4423243 | SHEA, LIAM | Redacted | | | | | | | |
| 4668557 | SHEA, MARK | Redacted | | | | | | | |
| 4763603 | SHEA, MATTHEW | Redacted | | | | | | | |
| 4335028 | SHEA, MICHAEL | Redacted | | | | | | | |
| 4280468 | SHEA, MICHAEL J | Redacted | | | | | | | |
| 4170226 | SHEA, MIRANDA N | Redacted | | | | | | | |
| 4822575 | SHEA, PAT & BILLIE | Redacted | | | | | | | |
| 4725441 | SHEA, PATRICK | Redacted | | | | | | | |
| 4755213 | SHEA, PATRICK | Redacted | | | | | | | |
| 4252125 | SHEA, PATRICK D | Redacted | | | | | | | |
| 4348812 | SHEA, PATRICK E | Redacted | | | | | | | |
| 4332712 | SHEA, SAMANTHA L | Redacted | | | | | | | |
| 4758380 | SHEA, SANDRA | Redacted | | | | | | | |
| 4352439 | SHEA, STEWART J | Redacted | | | | | | | |
| 4768856 | SHEA, SUSAN P | Redacted | | | | | | | |
| 4758060 | SHEA, SUZANNE | Redacted | | | | | | | |
| 4428552 | SHEA, VICTORIA | Redacted | | | | | | | |
| 4154377 | SHEA, WARREN | Redacted | | | | | | | |
| 4330405 | SHEA, WENDY E | Redacted | | | | | | | |
| 4830062 | SHEA-CONNELLY DEVELOPMENT LLC | Redacted | | | | | | | |
| 4471019 | SHEAD, GENEVA | Redacted | | | | | | | |
| 4218219 | SHEADEL, PATRICIA | Redacted | | | | | | | |
| 4843008 | SHEAF, SHERRY | Redacted | | | | | | | |
| 4469511 | SHEAFFER, G. T | Redacted | | | | | | | |
| 4472359 | SHEAFFER, JULIA | Redacted | | | | | | | |
| 4482924 | SHEAFFER, KALIE F | Redacted | | | | | | | |
| 4484667 | SHEAFFER, LOGAN | Redacted | | | | | | | |
| 4186871 | SHEAFFER, MADDEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477115 | SHEAFFER, MEGAN N | Redacted | | | | | | | |
| 4380296 | SHEAFFER, NANCY | Redacted | | | | | | | |
| 4333388 | SHEAFFER, SARA | Redacted | | | | | | | |
| 4576283 | SHEAHAN, JAMES | Redacted | | | | | | | |
| 4705226 | SHEAHAN, MICHAEL | Redacted | | | | | | | |
| 4666588 | SHEAHAN, PATRICK | Redacted | | | | | | | |
| 4277370 | SHEAHAN, SHAWANEE L | Redacted | | | | | | | |
| 4689478 | SHEAKS, LISA | Redacted | | | | | | | |
| 4475177 | SHEALER, CAITLYN | Redacted | | | | | | | |
| 4329969 | SHEALEY, APRIL | Redacted | | | | | | | |
| 4742038 | SHEALEY, BARBARA | Redacted | | | | | | | |
| 4585798 | SHEALEY, JASON | Redacted | | | | | | | |
| 4745666 | SHEALEY, JOHN | Redacted | | | | | | | |
| 4509435 | SHEALEY, VANESSA | Redacted | | | | | | | |
| 4769131 | SHEALMI, CHRISTIAN | Redacted | | | | | | | |
| 4803252 | SHEALY MCLEOD RD RENTAL PROP LLC | 402 SALUDA FERRY ROAD | | | | COLUMBIA | SC | 29212 | |
| 4266660 | SHEALY, DOMINIQUE | Redacted | | | | | | | |
| 4458293 | SHEALY, JASMINE R | Redacted | | | | | | | |
| 4631863 | SHEALY, SHELLY | Redacted | | | | | | | |
| 4511584 | SHEALY, TIFFANY | Redacted | | | | | | | |
| 4507550 | SHEALY, VICKIE | Redacted | | | | | | | |
| 5774715 | SHEALYN SWEET | 165 WASHINGTON ST | | | | ELMIRA | NY | 14901 | |
| 4475163 | SHEAMAN, SAMANTHA | Redacted | | | | | | | |
| 4482157 | SHEAN, ANDREA L | Redacted | | | | | | | |
| 4479352 | SHEAN, BRAD | Redacted | | | | | | | |
| 4740634 | SHEAN, CHRISTINE | Redacted | | | | | | | |
| 4444331 | SHEAN, ETHAN | Redacted | | | | | | | |
| 4722051 | SHEAPP, ANN L | Redacted | | | | | | | |
| 4843009 | SHEAR CONSTRUCTION & MANAGEMENT LLC | Redacted | | | | | | | |
| 4822576 | SHEAR, ANDREW | Redacted | | | | | | | |
| 4615056 | SHEAR, BRIAN | Redacted | | | | | | | |
| 4352575 | SHEAR, CHARLENE | Redacted | | | | | | | |
| 4267023 | SHEAR, CHAYNEY N | Redacted | | | | | | | |
| 4751130 | SHEAR, EDITH | Redacted | | | | | | | |
| 4748884 | SHEAR, JEFFREY | Redacted | | | | | | | |
| 4447717 | SHEAR, LUKE A | Redacted | | | | | | | |
| 4421110 | SHEAR, MELISSA | Redacted | | | | | | | |
| 4665463 | SHEAR, RICHARD | Redacted | | | | | | | |
| 4451716 | SHEAR, THOMAS | Redacted | | | | | | | |
| 4342812 | SHEARARD, FRANKLIN A | Redacted | | | | | | | |
| 4706583 | SHEARBURN, RODERICK | Redacted | | | | | | | |
| 4398240 | SHEARD, BRANDON | Redacted | | | | | | | |
| 4383330 | SHEARD, CLEOPATRA | Redacted | | | | | | | |
| 4414489 | SHEARD, KELSEY | Redacted | | | | | | | |
| 4364594 | SHEARD, MERCEDES R | Redacted | | | | | | | |
| 4551469 | SHEARD, MONIQUE N | Redacted | | | | | | | |
| 4447241 | SHEARD, PATRICIA A | Redacted | | | | | | | |
| 4683696 | SHEARD, RACHEL | Redacted | | | | | | | |
| 4260602 | SHEARD, RIKKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424996 | SHEARD, SHAVONNA | Redacted | | | | | | | |
| 4380112 | SHEARD, TYREE | Redacted | | | | | | | |
| 4887777 | SHEARER SECURITY DEVICES | SHEARER LOCKSMITH INC | 5450 DERRY STREET | | | HARRISBURG | PA | 17111 | |
| 4439446 | SHEARER, ANNA MARIE | Redacted | | | | | | | |
| 4569574 | SHEARER, ANTHONY | Redacted | | | | | | | |
| 4278209 | SHEARER, BRYCE | Redacted | | | | | | | |
| 4822577 | SHEARER, CAROLINE | Redacted | | | | | | | |
| 4747452 | SHEARER, CAROLYN | Redacted | | | | | | | |
| 4758083 | SHEARER, CARY G | Redacted | | | | | | | |
| 4478815 | SHEARER, CHRISTINE A | Redacted | | | | | | | |
| 4318233 | SHEARER, CRAIG D | Redacted | | | | | | | |
| 4487620 | SHEARER, DAMION | Redacted | | | | | | | |
| 4621760 | SHEARER, EARNESTO | Redacted | | | | | | | |
| 4645312 | SHEARER, EDITH | Redacted | | | | | | | |
| 4843010 | SHEARER, FERN | Redacted | | | | | | | |
| 4146696 | SHEARER, FLOWERS C | Redacted | | | | | | | |
| 4764699 | SHEARER, GREGORY | Redacted | | | | | | | |
| 4460208 | SHEARER, HUNTER S | Redacted | | | | | | | |
| 4246153 | SHEARER, ISA L | Redacted | | | | | | | |
| 4762630 | SHEARER, JAKE | Redacted | | | | | | | |
| 4477728 | SHEARER, JONATHAN D | Redacted | | | | | | | |
| 4650755 | SHEARER, KAREN | Redacted | | | | | | | |
| 4300724 | SHEARER, KATELYN | Redacted | | | | | | | |
| 4377290 | SHEARER, LAURA L | Redacted | | | | | | | |
| 4684355 | SHEARER, MANIAK | Redacted | | | | | | | |
| 4215988 | SHEARER, MARK F | Redacted | | | | | | | |
| 4763715 | SHEARER, NANCY | Redacted | | | | | | | |
| 4649978 | SHEARER, NIVIA  E. | Redacted | | | | | | | |
| 4256505 | SHEARER, PAUL | Redacted | | | | | | | |
| 4236378 | SHEARER, RENEE | Redacted | | | | | | | |
| 4227120 | SHEARER, RENEE M | Redacted | | | | | | | |
| 4605287 | SHEARER, RON | Redacted | | | | | | | |
| 4575337 | SHEARER, ROY K | Redacted | | | | | | | |
| 4419440 | SHEARER, STEPHEN | Redacted | | | | | | | |
| 4679772 | SHEARER, TIMOTHY | Redacted | | | | | | | |
| 4601707 | SHEARER, TOMMY | Redacted | | | | | | | |
| 5798870 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4866788 | SHEARERS FOODS INC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5798871 | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4225402 | SHEARIN, ALANA | Redacted | | | | | | | |
| 4379699 | SHEARIN, ALLYSON | Redacted | | | | | | | |
| 4382128 | SHEARIN, DAVID | Redacted | | | | | | | |
| 4673153 | SHEARIN, JENNIFER | Redacted | | | | | | | |
| 4430423 | SHEARIN, JOYCE | Redacted | | | | | | | |
| 4667125 | SHEARIN, KIMBERLY | Redacted | | | | | | | |
| 4556408 | SHEARIN, NOVELLA | Redacted | | | | | | | |
| 4453416 | SHEARN, DEBRA L | Redacted | | | | | | | |
| 4546634 | SHEARN, REBECCA K | Redacted | | | | | | | |
| 4369401 | SHEARNS, TERRANCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243719 | SHEARON, CHRISTOPHER | Redacted | | | | | | | |
| 4276669 | SHEARON, SHARI L | Redacted | | | | | | | |
| 4689445 | SHEAROUSE, TEDDI | Redacted | | | | | | | |
| 4743739 | SHEARRER, ANGIE D | Redacted | | | | | | | |
| 4589254 | SHEARRER, DIANE | Redacted | | | | | | | |
| 4586872 | SHEARRY, HULAH | Redacted | | | | | | | |
| 4454685 | SHEARS, DESTINY R | Redacted | | | | | | | |
| 4484013 | SHEARS, DESTINY T | Redacted | | | | | | | |
| 4522401 | SHEARS, GABRIELLE G | Redacted | | | | | | | |
| 4451961 | SHEARS, JUSTIN C | Redacted | | | | | | | |
| 4495274 | SHEARS, JUSTIN D | Redacted | | | | | | | |
| 4404867 | SHEARS, KEWAN | Redacted | | | | | | | |
| 4380684 | SHEARS, KEYONA | Redacted | | | | | | | |
| 4756510 | SHEARS, LOLA E | Redacted | | | | | | | |
| 4595557 | SHEARS, NELSON | Redacted | | | | | | | |
| 4855369 | Shears, Rodney | Redacted | | | | | | | |
| 4580972 | SHEARS, RODNEY D | Redacted | | | | | | | |
| 4445943 | SHEARS, SARAH K | Redacted | | | | | | | |
| 4553800 | SHEARS, SHANTEL J | Redacted | | | | | | | |
| 4322423 | SHEASBY III, JAMES C | Redacted | | | | | | | |
| 5774729 | SHEASLEY TERRY | 2944 QUAIL LANE | | | | YORK | PA | 17408 | |
| 4403353 | SHEASLEY, ROSS R | Redacted | | | | | | | |
| 4796945 | SHEATH INC | DBA THECELLACCESSORIES | 972 HEMPSTEAD TPKE | | | FRANKLIN SQUARE | NY | 11010 | |
| 4492908 | SHEATS SMITH, DOREEN M | Redacted | | | | | | | |
| 4578663 | SHEATS, CAROL E | Redacted | | | | | | | |
| 4157366 | SHEATS, DOROTHY | Redacted | | | | | | | |
| 4258922 | SHEATS, MONICA D | Redacted | | | | | | | |
| 4267887 | SHEATS, VICTOR | Redacted | | | | | | | |
| 4822578 | SHEBA DEVELOPMENT | Redacted | | | | | | | |
| 4209009 | SHEBAIRO, ERIC | Redacted | | | | | | | |
| 4727275 | SHEBAK, SHADY | Redacted | | | | | | | |
| 4822579 | SHEBANEK,CAROL | Redacted | | | | | | | |
| 4474889 | SHEBECK II, ANTHONY F | Redacted | | | | | | | |
| 4740153 | SHEBEST, JIM | Redacted | | | | | | | |
| 4780857 | Sheboygan City Treasurer | 828 Center Ave, Suite 205 | | | | Sheboygan | WI | 53081 | |
| 5405638 | SHEBOYGAN COUNTY | 828 CENTER AVE SUITE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 4876204 | SHEBOYGAN PRESS | GANNETT | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4282983 | SHECKLER, BENJAMIN | Redacted | | | | | | | |
| 4494791 | SHECKLER, TED | Redacted | | | | | | | |
| 4318150 | SHECKLES, KEVIN L | Redacted | | | | | | | |
| 4795608 | SHED WINDOWS AND MORE | 9326 Highway 90 | | | | Longs | SC | 29568 | |
| 4800798 | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | 29568 | |
| 4490637 | SHEDAKER, LISA M | Redacted | | | | | | | |
| 4552036 | SHEDD, ASHLYNN E | Redacted | | | | | | | |
| 4439442 | SHEDD, JOSHUA G | Redacted | | | | | | | |
| 4375346 | SHEDD, MAJOR M | Redacted | | | | | | | |
| 4687183 | SHEDD, SONJI | Redacted | | | | | | | |
| 4373777 | SHEDD, VICTOR | Redacted | | | | | | | |
| 5472696 | SHEDDAN IAN | 1210 STONEWOOD DR | | | | BETHLEHEM | PA | 18017-3523 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696329 | SHEDDAN, MACK | Redacted | | | | | | | |
| 4475809 | SHEDDEN, KENDRA | Redacted | | | | | | | |
| 4626274 | SHEDDY, DREW | Redacted | | | | | | | |
| 5774741 | SHEDINA WILLETT | 3398 BROOMES ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | |
| 4168825 | SHEDLOCK, ALFREDA H | Redacted | | | | | | | |
| 4359258 | SHEDLOCK, ANDREA K | Redacted | | | | | | | |
| 4221935 | SHEDRICK, AMBER | Redacted | | | | | | | |
| 4531951 | SHEDRICK, TRAONNA | Redacted | | | | | | | |
| 4726504 | SHEDRICK, WALTER | Redacted | | | | | | | |
| 4609885 | SHEDROFF, SHARON | Redacted | | | | | | | |
| 4668427 | SHEEDER, DEREK | Redacted | | | | | | | |
| 4633018 | SHEEDWITH, ADRIANA | Redacted | | | | | | | |
| 4341906 | SHEEDY, MONTANA R | Redacted | | | | | | | |
| 5774753 | SHEEHAN TERA | PO BOX 2353 | | | | SEABROOK | NH | 03874 | |
| 4640526 | SHEEHAN, ANNE | Redacted | | | | | | | |
| 4652145 | SHEEHAN, CHARLOTTE A | Redacted | | | | | | | |
| 4467631 | SHEEHAN, CLAIRE | Redacted | | | | | | | |
| 4718396 | SHEEHAN, DENNIS | Redacted | | | | | | | |
| 4667957 | SHEEHAN, JOHN | Redacted | | | | | | | |
| 4725655 | SHEEHAN, JOSEPH | Redacted | | | | | | | |
| 4353467 | SHEEHAN, JUDITH | Redacted | | | | | | | |
| 4644159 | SHEEHAN, K | Redacted | | | | | | | |
| 4329712 | SHEEHAN, KELLY | Redacted | | | | | | | |
| 4222072 | SHEEHAN, KEVIN J | Redacted | | | | | | | |
| 4393275 | SHEEHAN, KRISTEN | Redacted | | | | | | | |
| 4284962 | SHEEHAN, KYLE | Redacted | | | | | | | |
| 4483400 | SHEEHAN, LAURA | Redacted | | | | | | | |
| 4298258 | SHEEHAN, MATTHEW A | Redacted | | | | | | | |
| 4617642 | SHEEHAN, MICHAEL | Redacted | | | | | | | |
| 4346725 | SHEEHAN, MICHAEL | Redacted | | | | | | | |
| 4717358 | SHEEHAN, MICHAEL | Redacted | | | | | | | |
| 4475870 | SHEEHAN, MICHAEL | Redacted | | | | | | | |
| 4223407 | SHEEHAN, NICHOLAS | Redacted | | | | | | | |
| 4830063 | SHEEHAN, ROB | Redacted | | | | | | | |
| 4377678 | SHEEHAN, RYAN | Redacted | | | | | | | |
| 4718433 | SHEEHAN, SHAWN D | Redacted | | | | | | | |
| 4430202 | SHEEHAN, SIENA A | Redacted | | | | | | | |
| 4334167 | SHEEHAN, THOMAS | Redacted | | | | | | | |
| 4281840 | SHEEHAN, THOMAS A | Redacted | | | | | | | |
| 4296017 | SHEEHAN, THOMAS E | Redacted | | | | | | | |
| 4569473 | SHEEHAN, WILLIAM A | Redacted | | | | | | | |
| 4335068 | SHEEHY, ELIZABETH | Redacted | | | | | | | |
| 4370283 | SHEEHY, KEVEN M | Redacted | | | | | | | |
| 4200086 | SHEEK, MICHELLE | Redacted | | | | | | | |
| 4466878 | SHEEKH WALI, NURTOA | Redacted | | | | | | | |
| 4488206 | SHEELER, BRIAN | Redacted | | | | | | | |
| 4700920 | SHEELER, ERIC J | Redacted | | | | | | | |
| 4338354 | SHEELER, JESSICA | Redacted | | | | | | | |
| 4257202 | SHEELER, MICHELLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679964 | SHEELER, MITCHELL | Redacted | | | | | | | |
| 4727693 | SHEELEY, JEANNETTE | Redacted | | | | | | | |
| 4592216 | SHEELEY, PATRICK | Redacted | | | | | | | |
| 4304265 | SHEELEY-KLOPFENSTEIN, EMORY A | Redacted | | | | | | | |
| 4383015 | SHEELY, AMBER | Redacted | | | | | | | |
| 4378749 | SHEELY, LATISHA D | Redacted | | | | | | | |
| 4352148 | SHEELY, MACKENZIE E | Redacted | | | | | | | |
| 4491445 | SHEELY, ONYAH F | Redacted | | | | | | | |
| 4458805 | SHEELY, TIMOTHY J | Redacted | | | | | | | |
| 4506889 | SHEELY-FOSDICK, PETRA A | Redacted | | | | | | | |
| 4277992 | SHEEN, ERNEST D | Redacted | | | | | | | |
| 4706739 | SHEEN, NICOLE | Redacted | | | | | | | |
| 4194371 | SHEEN, VINCENT A | Redacted | | | | | | | |
| 4786876 | Sheena, Kais | Redacted | | | | | | | |
| 4786877 | Sheena, Kais | Redacted | | | | | | | |
| 4631963 | SHEENH, USHA | Redacted | | | | | | | |
| 5789506 | SHEENWAY ASIA LIMITED | Lawrence Ma | 22-26 Austin Avenue | Room 1313 13th floor Austin Tower | Tsimshatsui | Kowloon | | | Hong Kong |
| 4715392 | SHEER, JANET | Redacted | | | | | | | |
| 4843011 | SHEER, SCOTT | Redacted | | | | | | | |
| 4830064 | SHEER, TOM | Redacted | | | | | | | |
| 4592083 | SHEERAN, BONNIE | Redacted | | | | | | | |
| 4793568 | Sheeran, Gertrude | Redacted | | | | | | | |
| 4754332 | SHEERAN, MARIE ELIZABETH | Redacted | | | | | | | |
| 4203934 | SHEERAN, ROBERT M | Redacted | | | | | | | |
| 4764084 | SHEEREN, KATHLEEN A | Redacted | | | | | | | |
| 4432683 | SHEERER, EMILY | Redacted | | | | | | | |
| 5774793 | SHEERI HIGHTOWER | 214 VAN DUZER ST | | | | STATEN ISLAND | NY | 10301 | |
| 4445109 | SHEESE, DEBORAH S | Redacted | | | | | | | |
| 4273964 | SHEESLEY, ALLISON | Redacted | | | | | | | |
| 4484136 | SHEESLEY, JORDYN E | Redacted | | | | | | | |
| 4473344 | SHEESLEY, MACKENZIE G | Redacted | | | | | | | |
| 4552850 | SHEETENHELM, MARK | Redacted | | | | | | | |
| 4859380 | SHEETS AIR CONDITIONING HTG PLMBG | 1200 LEESBURG ROAD | | | | FORT WAYNE | IN | 46808 | |
| 4593240 | SHEETS BETHEA, CATHERINE S | Redacted | | | | | | | |
| 4458859 | SHEETS JR., MAX E | Redacted | | | | | | | |
| 4796788 | SHEETS N BEDDING LLC | DBA SHEETS N BEDDING | 522 MICAYNE CIR SE | | | SMYRNA | GA | 30082 | |
| 4704861 | SHEETS, ALICE | Redacted | | | | | | | |
| 4370097 | SHEETS, AMANDA | Redacted | | | | | | | |
| 4758426 | SHEETS, ANGELA | Redacted | | | | | | | |
| 4445309 | SHEETS, BRANDON L | Redacted | | | | | | | |
| 4380721 | SHEETS, BRITTANY | Redacted | | | | | | | |
| 4520393 | SHEETS, CALEB | Redacted | | | | | | | |
| 4163436 | SHEETS, DEBORAH S | Redacted | | | | | | | |
| 4449142 | SHEETS, DENNIS | Redacted | | | | | | | |
| 4790138 | Sheets, Earl | Redacted | | | | | | | |
| 4380006 | SHEETS, EDWARD I | Redacted | | | | | | | |
| 4621823 | SHEETS, HAROLD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571907 | SHEETS, JAMES F | Redacted | | | | | | | |
| 4307376 | SHEETS, JARED N | Redacted | | | | | | | |
| 4341697 | SHEETS, JASON R | Redacted | | | | | | | |
| 4196880 | SHEETS, JENNIFER | Redacted | | | | | | | |
| 4772928 | SHEETS, JENNY | Redacted | | | | | | | |
| 4278176 | SHEETS, KARA R | Redacted | | | | | | | |
| 4578588 | SHEETS, KAYLA | Redacted | | | | | | | |
| 4700458 | SHEETS, KENNETH L | Redacted | | | | | | | |
| 4189773 | SHEETS, LAURA L | Redacted | | | | | | | |
| 4460427 | SHEETS, LAWRENCE T | Redacted | | | | | | | |
| 4370572 | SHEETS, LUZ | Redacted | | | | | | | |
| 4690906 | SHEETS, MARY | Redacted | | | | | | | |
| 4313509 | SHEETS, MELISA D | Redacted | | | | | | | |
| 4605352 | SHEETS, NANCY | Redacted | | | | | | | |
| 4637939 | SHEETS, RICKY | Redacted | | | | | | | |
| 4565624 | SHEETS, ROBERT | Redacted | | | | | | | |
| 4455500 | SHEETS, RUSSELL A | Redacted | | | | | | | |
| 4373863 | SHEETS, RUTH | Redacted | | | | | | | |
| 4680527 | SHEETS, SANDI | Redacted | | | | | | | |
| 4460656 | SHEETS, SARAH M | Redacted | | | | | | | |
| 4460869 | SHEETS, THERESA A | Redacted | | | | | | | |
| 4170717 | SHEETS, THOMAS D | Redacted | | | | | | | |
| 4455696 | SHEETS, TREY | Redacted | | | | | | | |
| 4483624 | SHEETS, TYLER | Redacted | | | | | | | |
| 4610112 | SHEETS, WANDA | Redacted | | | | | | | |
| 4739140 | SHEETS, WILLIAM | Redacted | | | | | | | |
| 4183501 | SHEETS-GENTRY, DAYNA L | Redacted | | | | | | | |
| 4337775 | SHEETZ JR, GEORGE R | Redacted | | | | | | | |
| 4679178 | SHEETZ, AARON | Redacted | | | | | | | |
| 4760592 | SHEETZ, HYDI | Redacted | | | | | | | |
| 4891033 | Sheetz, Inc. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4891031 | Sheetz, Inc. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4891032 | Sheetz, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4201635 | SHEETZ, JAIDYN | Redacted | | | | | | | |
| 4218009 | SHEETZ, RICHARD | Redacted | | | | | | | |
| 4365896 | SHEETZ, SUSAN | Redacted | | | | | | | |
| 4314711 | SHEETZ, VICTORIA A | Redacted | | | | | | | |
| 5403944 | SHEFA LMV INC | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5403945 | SHEFA LMV INC | 7120 HAYVENHURST AVE STE 320 | | | | VAN NUYS | CA | 91406 | |
| 4477603 | SHEFCHUNAS, JEANNE M | Redacted | | | | | | | |
| 4777312 | SHEFF, RICHARD | Redacted | | | | | | | |
| 4723409 | SHEFFEILD, MOLLY | Redacted | | | | | | | |
| 4444970 | SHEFFER, JENNIFER | Redacted | | | | | | | |
| 4721412 | SHEFFER, JOAN | Redacted | | | | | | | |
| 4479074 | SHEFFER, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351188 | SHEFFER, SKYLER L | Redacted | | | | | | | |
| 4201004 | SHEFFERD, JAMIE | Redacted | | | | | | | |
| 4262619 | SHEFFEY, ALLISON | Redacted | | | | | | | |
| 4557623 | SHEFFEY, CHEYENNE E | Redacted | | | | | | | |
| 4560423 | SHEFFEY, DAKOTA L | Redacted | | | | | | | |
| 4768275 | SHEFFEY, KAHLIL | Redacted | | | | | | | |
| 4625816 | SHEFFIELD JR., STENCER | Redacted | | | | | | | |
| 5472720 | SHEFFIELD TERRY | 6360 NW 13TH TER | | | | BELL | FL | 32619-4469 | |
| 4446129 | SHEFFIELD, ALANA M | Redacted | | | | | | | |
| 4145756 | SHEFFIELD, ALEISHA V | Redacted | | | | | | | |
| 4381186 | SHEFFIELD, AUSTEN W | Redacted | | | | | | | |
| 4312707 | SHEFFIELD, CHIANNE | Redacted | | | | | | | |
| 4379931 | SHEFFIELD, CHRISTOPHER | Redacted | | | | | | | |
| 4239924 | SHEFFIELD, CLIFFORD | Redacted | | | | | | | |
| 4644879 | SHEFFIELD, CORA | Redacted | | | | | | | |
| 4656183 | SHEFFIELD, CYNTHIA | Redacted | | | | | | | |
| 4171579 | SHEFFIELD, GABRIELLE | Redacted | | | | | | | |
| 4602501 | SHEFFIELD, HENRY | Redacted | | | | | | | |
| 4700610 | SHEFFIELD, JAMES | Redacted | | | | | | | |
| 4157500 | SHEFFIELD, JENNA | Redacted | | | | | | | |
| 4444583 | SHEFFIELD, JOHN K | Redacted | | | | | | | |
| 4235178 | SHEFFIELD, JOSHUA | Redacted | | | | | | | |
| 4230585 | SHEFFIELD, KATHY | Redacted | | | | | | | |
| 4495466 | SHEFFIELD, KENDALL | Redacted | | | | | | | |
| 4375428 | SHEFFIELD, KIMBERLY | Redacted | | | | | | | |
| 4238889 | SHEFFIELD, LAAJA N | Redacted | | | | | | | |
| 4265554 | SHEFFIELD, LISA M | Redacted | | | | | | | |
| 4531721 | SHEFFIELD, MALISA | Redacted | | | | | | | |
| 4663619 | SHEFFIELD, MOLLIE | Redacted | | | | | | | |
| 4412540 | SHEFFIELD, PAULA | Redacted | | | | | | | |
| 4355908 | SHEFFIELD, REBECCA | Redacted | | | | | | | |
| 4739078 | SHEFFIELD, RICHARD | Redacted | | | | | | | |
| 4590045 | SHEFFIELD, SADIE | Redacted | | | | | | | |
| 4391463 | SHEFFIELD, SAMANTHA R | Redacted | | | | | | | |
| 4548654 | SHEFFIELD, SAVANNA N | Redacted | | | | | | | |
| 4558620 | SHEFFIELD, STEPHANIE | Redacted | | | | | | | |
| 4349148 | SHEFFIELD, STEVEN | Redacted | | | | | | | |
| 4587908 | SHEFFIELD, TAMMY | Redacted | | | | | | | |
| 4451911 | SHEFFIELD, THOMAS J | Redacted | | | | | | | |
| 4405218 | SHEFFIELD, TIFFANY | Redacted | | | | | | | |
| 4634012 | SHEFFIELD, TONY | Redacted | | | | | | | |
| 4722196 | SHEFFIELD, TONY | Redacted | | | | | | | |
| 4375826 | SHEFFIELD, TRACY | Redacted | | | | | | | |
| 4242858 | SHEFFIELD, VICTOR K | Redacted | | | | | | | |
| 4856345 | SHEFFIELD, VICTORIA | Redacted | | | | | | | |
| 4326017 | SHEFFIELD, WILLIAM B | Redacted | | | | | | | |
| 4175278 | SHEFFIELD-WEST, JACQULYN C | Redacted | | | | | | | |
| 4822580 | SHEFFLER, BILL AND KRISTA | Redacted | | | | | | | |
| 4307176 | SHEFFLER, BRYCEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696573 | SHEFFLER, SANDRA | Redacted | | | | | | | |
| 4725604 | SHEFFRON, KAREN S | Redacted | | | | | | | |
| 4643835 | SHEFLIN, RICHARD | Redacted | | | | | | | |
| 4898569 | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY SHEVCHENKO | 8 MILES AVE | | | WOODBRIDGE | CT | 06525 | |
| 4822581 | SHEFT, MARY | Redacted | | | | | | | |
| 4256454 | SHEFTER, MICHAEL | Redacted | | | | | | | |
| 4741160 | SHEFTON, CECELIA | Redacted | | | | | | | |
| 4728362 | SHEFTS, DIANA | Redacted | | | | | | | |
| 4788624 | Shegog, Annette | Redacted | | | | | | | |
| 4721483 | SHEGOG, ELIZABETH | Redacted | | | | | | | |
| 4673859 | SHEGOG, EVERETT | Redacted | | | | | | | |
| 4373058 | SHEGOG, LAKEISHA R | Redacted | | | | | | | |
| 4444898 | SHEGOW, SHEGOW M | Redacted | | | | | | | |
| 4365087 | SHEHADEH, BARAA | Redacted | | | | | | | |
| 4287772 | SHEHADEH, FARAH | Redacted | | | | | | | |
| 4479162 | SHEHADI, BRIANA | Redacted | | | | | | | |
| 4725174 | SHEHADI, CHARLES | Redacted | | | | | | | |
| 4300256 | SHEHADI, FEIRUZ | Redacted | | | | | | | |
| 4758427 | SHEHADI, JODI | Redacted | | | | | | | |
| 4242733 | SHEHAJ, MIMOSA | Redacted | | | | | | | |
| 4317902 | SHEHAN II, T HUNTER | Redacted | | | | | | | |
| 4193136 | SHEHAN, WILLIAM J | Redacted | | | | | | | |
| 4416573 | SHEHANE, TIMOTHY B | Redacted | | | | | | | |
| 4196115 | SHEHATA, LILIAN | Redacted | | | | | | | |
| 4763218 | SHEHATA, SAMI | Redacted | | | | | | | |
| 4177750 | SHEHATA, SARAH | Redacted | | | | | | | |
| 4388554 | SHEHEE, ERICA M | Redacted | | | | | | | |
| 4361702 | SHEHI, VALENTINA | Redacted | | | | | | | |
| 4442803 | SHEHU, ANDI | Redacted | | | | | | | |
| 4843012 | SHEHU, ARTUR | Redacted | | | | | | | |
| 4437256 | SHEHZADI, GULSHAN | Redacted | | | | | | | |
| 4350569 | SHEIB, TANYA | Redacted | | | | | | | |
| 4595407 | SHEIBER, ELMAR | Redacted | | | | | | | |
| 4472395 | SHEIBLEY, AUSTIN | Redacted | | | | | | | |
| 4536084 | SHEIK, JANIBEGUM | Redacted | | | | | | | |
| 4443966 | SHEIK, JOHN R | Redacted | | | | | | | |
| 4634333 | SHEIK, ROSEY | Redacted | | | | | | | |
| 5774834 | SHEIKH SOUZAN | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4266703 | SHEIKH, ABDUL K | Redacted | | | | | | | |
| 4554835 | SHEIKH, ABU ZAID | Redacted | | | | | | | |
| 4445787 | SHEIKH, AHMAD I | Redacted | | | | | | | |
| 4648500 | SHEIKH, ALI | Redacted | | | | | | | |
| 4364746 | SHEIKH, ALIYAH K | Redacted | | | | | | | |
| 4223470 | SHEIKH, ASAD U | Redacted | | | | | | | |
| 4316903 | SHEIKH, ASMA N | Redacted | | | | | | | |
| 4449846 | SHEIKH, AYESHA I | Redacted | | | | | | | |
| 4719523 | SHEIKH, AZRA | Redacted | | | | | | | |
| 4463126 | SHEIKH, BABPHAVANDY V | Redacted | | | | | | | |
| 4441326 | SHEIKH, ERUM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348133 | SHEIKH, HAMDI A | Redacted | | | | | | | |
| 4639848 | SHEIKH, IRFAN A | Redacted | | | | | | | |
| 4532904 | SHEIKH, IRTIZA | Redacted | | | | | | | |
| 4527406 | SHEIKH, MARIA J | Redacted | | | | | | | |
| 4566465 | SHEIKH, MOHAMED | Redacted | | | | | | | |
| 4245433 | SHEIKH, MOHAMMAD S | Redacted | | | | | | | |
| 4442855 | SHEIKH, MUHAMMAD A | Redacted | | | | | | | |
| 4287024 | SHEIKH, MUNA M | Redacted | | | | | | | |
| 4599290 | SHEIKH, MUNIR | Redacted | | | | | | | |
| 4428145 | SHEIKH, NADEEM A | Redacted | | | | | | | |
| 4743898 | SHEIKH, NAUREEN | Redacted | | | | | | | |
| 4430851 | SHEIKH, PARVEEN | Redacted | | | | | | | |
| 4701441 | SHEIKH, RIVWAN | Redacted | | | | | | | |
| 4316824 | SHEIKH, SAID | Redacted | | | | | | | |
| 4569345 | SHEIKH, SALMA A | Redacted | | | | | | | |
| 4586862 | SHEIKH, SHABNUM | Redacted | | | | | | | |
| 4281068 | SHEIKH, SHAHID P | Redacted | | | | | | | |
| 4540095 | SHEIKH, SHEHRYAR | Redacted | | | | | | | |
| 4707043 | SHEIKH, SOOFIA | Redacted | | | | | | | |
| 4785858 | Sheikh, Souzan | Redacted | | | | | | | |
| 4893516 | Sheikh, Souzan | Redacted | | | | | | | |
| 4893516 | Sheikh, Souzan | Redacted | | | | | | | |
| 4785859 | Sheikh, Souzan | Redacted | | | | | | | |
| 4555974 | SHEIKH, TAMANNA | Redacted | | | | | | | |
| 4281414 | SHEIKH, UMAR | Redacted | | | | | | | |
| 4393883 | SHEIKH, UZMA | Redacted | | | | | | | |
| 4425750 | SHEIKH, ZAHOOR A | Redacted | | | | | | | |
| 4200958 | SHEIKH, ZAINUB | Redacted | | | | | | | |
| 4546506 | SHEIKH, ZIA U | Redacted | | | | | | | |
| 4365501 | SHEIKHALI, MOHAMED | Redacted | | | | | | | |
| 4264701 | SHEIKHATTAR, BITA | Redacted | | | | | | | |
| 4367360 | SHEIKHHUSSEIN, NASREENA A | Redacted | | | | | | | |
| 4364822 | SHEIKHOMAR, MOHAMED A | Redacted | | | | | | | |
| 4802446 | SHEIKHS TRADING LLC | DBA DIGITUNIFORM | 207 ASHLAND DRIVE | | | WOODSTOCK | GA | 30189 | |
| 4721050 | SHEIKH-YUSUF, ABDIHAKIM | Redacted | | | | | | | |
| 4670825 | SHEIL, PATRICK | Redacted | | | | | | | |
| 5774841 | SHEILA ARTIS | 143 SAND PITT ROAD | | | | SANTSONBURG | NC | 27883 | |
| 5774843 | SHEILA ASHLEY | 6650 HARSHMAN CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5774863 | SHEILA CARTER | 1081 LAKE SUSAN DR | | | | CHANHASSEN | MN | 55317 | |
| 4843013 | Sheila Cole-Schmitt | Redacted | | | | | | | |
| 5774866 | SHEILA D CLAGGETT | 606 SWADLEY RD | | | | JOHNSON CITY | TN | 37601 | |
| 4822582 | SHEILA DENTON | Redacted | | | | | | | |
| 5774873 | SHEILA DOSEDEL | 2470 ISLAND DR APT 301 | | | | SPRING PARK | MN | 55384 | |
| 5774876 | SHEILA DURAN | 1106 WEST ST | | | | UNION CITY | NJ | 07087 | |
| 5774879 | SHEILA FARRIOR | 111 4TH AVE | | | | FT WALTON BCH | FL | 32547 | |
| 4851316 | SHEILA GIBBONS | 190 VIKING DR | | | | Plymouth | MA | 02360 | |
| 5774903 | SHEILA GREVENSTUK | 445 LABORE RD APT 101 | | | | ST PAUL | MN | 55117 | |
| 4851145 | SHEILA HARDING | 5611 PERRY LN | | | | MERRIAM | KS | 66203 | |
| 4848634 | SHEILA HARRIS | 575 NEW YORK AVE | | | | Brooklyn | NY | 11225 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5774913 | SHEILA HOLLAND | 107 LISA DRIVE | | | | PIKEVILLE | NC | 27863 | |
| 4800331 | SHEILA INGRAM | DBA WILLIAMS SHOP | 5716 HENRY COOK BLVD APT 11103 | | | PLANO | TX | 75024 | |
| 4822583 | SHEILA JORDAN | Redacted | | | | | | | |
| 5774926 | SHEILA KERWIN | 4451 GARFIELD AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5774927 | SHEILA KLOCKE | 7900 LABEAUX AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5774928 | SHEILA KNACKE | 1117 9TH ST | | | | GAYLORD | MN | 55334 | |
| 5774930 | SHEILA KRAMER | 61 CTY RD 12 NORTH | | | | MENTOR | MN | 56736 | |
| 5774931 | SHEILA KUNKLE | 1347 GOODRICH AVE | | | | SAINT PAUL | MN | 55105 | |
| 5774935 | SHEILA LANDO | 41-564 MEKIA ST NONE | | | | WAIMANALO | HI | 96795 | |
| 5774938 | SHEILA LEROSS | 301 N WEBSTER ST | | | | KASOTA | MN | 56050 | |
| 4822584 | SHEILA MACLEAN | Redacted | | | | | | | |
| 4822585 | SHEILA MALONEY | Redacted | | | | | | | |
| 5774950 | SHEILA MARKSTROM | 17585 ICELAND TRL | | | | LAKEVILLE | MN | 55044 | |
| 5774953 | SHEILA MASON | 7000 W 26TH ST | | | | MINNEAPOLIS | MN | 55426 | |
| 5774968 | SHEILA MISSO | 5714 SILAS DENT RD NW | | | | ROCHESTER | MN | 55901 | |
| 5774989 | SHEILA RIVERA | 1424 NORRIS ST | | | | PHILADELPHIA | PA | 19111 | |
| 4847911 | SHEILA SCOTT | 1805 HIGHTOWER TIBLEMAN RD | | | | Williamstown | KY | 41097 | |
| 4810159 | SHEILA SHINE, INC | 7725 W 2 CT. | | | | HIALEAH | FL | 33014 | |
| 5774999 | SHEILA SIFFERATH | 66 WALTER RD | | | | GRAND MARAIS | MN | 55604 | |
| 5775011 | SHEILA THOMAS | PO BOX 175 | | | | COOSA | GA | 30129 | |
| 5775013 | SHEILA TREML | 523 MAPLE ST SW | | | | SLEEPY EYE | MN | 56085 | |
| 4849757 | SHEILA TURNER | 9012 BILLY PAT DR | | | | Olive Branch | MS | 38654 | |
| 5775020 | SHEILA WASHBURN | 607 LAPRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4850938 | SHEILA WATKINS | 10731 S UNION AVE | | | | Chicago | IL | 60628 | |
| 5775037 | SHEILDS KRISTI | 5126 S WHEELING AVE APT 104 | | | | TULSA | OK | 74105 | |
| 4589252 | SHEIMAN, ALAN | Redacted | | | | | | | |
| 4166145 | SHEIN, WAR WAR | Redacted | | | | | | | |
| 4794137 | Sheinberg Tool Company | Redacted | | | | | | | |
| 4794136 | Sheinberg Tool Company | Redacted | | | | | | | |
| 4794134 | Sheinberg Tool Company | Redacted | | | | | | | |
| 4794138 | Sheinberg Tool Company | Redacted | | | | | | | |
| 4794135 | Sheinberg Tool Company | Redacted | | | | | | | |
| 4794133 | Sheinberg Tool Company | Redacted | | | | | | | |
| 4249893 | SHEINESS, DANIELLE | Redacted | | | | | | | |
| 4402175 | SHEIRA, OMR | Redacted | | | | | | | |
| 4597249 | SHEIVE, BRENDA | Redacted | | | | | | | |
| 4546815 | SHEKAIB, FARIHA | Redacted | | | | | | | |
| 4680413 | SHEKAILO, GREG | Redacted | | | | | | | |
| 4531497 | SHEKARAN, RAJA | Redacted | | | | | | | |
| 4822587 | SHEKHAR PRAMANICK | Redacted | | | | | | | |
| 4822586 | SHEKHAR PRAMANICK | Redacted | | | | | | | |
| 4363086 | SHEKO, JOSEPH | Redacted | | | | | | | |
| 4525494 | SHELADIA, ROSHANI V | Redacted | | | | | | | |
| 4299654 | SHELADIYA, HARESH M | Redacted | | | | | | | |
| 4331499 | SHELALES, JOSHUA R | Redacted | | | | | | | |
| 4621375 | SHELANDER, DANIEL | Redacted | | | | | | | |
| 4717532 | SHELAT, HARSHAL | Redacted | | | | | | | |
| 4394872 | SHELAT, RAMESH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721131 | SHELBAYA, SAMIR | Redacted | | | | | | | |
| 4756733 | SHELBON, ANTONINA | Redacted | | | | | | | |
| 4274482 | SHELBURG, JORDAN | Redacted | | | | | | | |
| 4851313 | SHELBY ANN SANTOS | 20407 JASMINE LEAF TRL | | | | Humble | TX | 77338 | |
| 4780116 | Shelby Charter Township Treasurer | 52700 Van Dyke | | | | Shelby Township | MI | 48316 | |
| 4780117 | Shelby Charter Township Treasurer | PO Box 77000 Dept 77598 | | | | Detroit | MI | 48277-0598 | |
| 5403240 | SHELBY COUNTY | PO BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 4781569 | Shelby County Business Revenue Office | P. O. Box800 | | | | Columbiana | AL | 35051 | |
| 5830565 | SHELBY DAILY GLOBE | ATTN: PAULA MORGAN | 37 WEST MAIN STREET | | | SHELBY | OH | 44875 | |
| 4880640 | SHELBY ELECTRIC CO INC | P O BOX 157 | | | | MEMPHIS | TN | 38101 | |
| 4804622 | SHELBY HALL ROAD LLC | C/O BANK OF NEW YORK | 101 BARCLAY STREET - 7W | ATTN KERI-ANNE MARSHALL | | NEW YORK | NY | 10286 | |
| 4779389 | Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4571744 | SHELBY II, TIMOTHY D | Redacted | | | | | | | |
| 4807949 | SHELBY LOCATIONS, INC. | C/O HUGHES INVESTMENTS, INC | P.O.BOX 1177 | | | GREENVILLE | SC | 29602 | |
| 5775116 | SHELBY SHARPE | 1695 MISTLETOE LN | | | | REDDING | CA | 96002 | |
| 4873650 | SHELBY STAR | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102528 | | | ATLANTA | GA | 30368 | |
| 4784166 | Shelby Township Dept of Public Works | 6333 23 Mile RD | | | | Shelby Township | MI | 48316-4405 | |
| 5787353 | SHELBY TOWNSHIP SUMMER | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5775126 | SHELBY ZEPEDA | 225 E CAMERON ST | | | | HANFORD | CA | 93230 | |
| 4523340 | SHELBY, ABBIGAIL K | Redacted | | | | | | | |
| 4325538 | SHELBY, AISHA O | Redacted | | | | | | | |
| 4212258 | SHELBY, AMANDA F | Redacted | | | | | | | |
| 4651431 | SHELBY, BENNY | Redacted | | | | | | | |
| 4751962 | SHELBY, BETTY | Redacted | | | | | | | |
| 4822588 | SHELBY, BOB | Redacted | | | | | | | |
| 4295170 | SHELBY, CALEP L | Redacted | | | | | | | |
| 4574131 | SHELBY, CANDICE | Redacted | | | | | | | |
| 4681512 | SHELBY, CHRIS | Redacted | | | | | | | |
| 4694174 | SHELBY, CLETIS | Redacted | | | | | | | |
| 4311526 | SHELBY, DAIZHANI | Redacted | | | | | | | |
| 4188579 | SHELBY, DANE A | Redacted | | | | | | | |
| 4557293 | SHELBY, DARREN L | Redacted | | | | | | | |
| 4302057 | SHELBY, DEBORAH C | Redacted | | | | | | | |
| 4588378 | SHELBY, EDDIE | Redacted | | | | | | | |
| 4728700 | SHELBY, ERICA | Redacted | | | | | | | |
| 4533188 | SHELBY, FAITH R | Redacted | | | | | | | |
| 4754357 | SHELBY, HELEN | Redacted | | | | | | | |
| 4732525 | SHELBY, HENRY | Redacted | | | | | | | |
| 4320850 | SHELBY, JESSIE J | Redacted | | | | | | | |
| 4657285 | SHELBY, JIMMIE | Redacted | | | | | | | |
| 4632644 | SHELBY, KATHERINE H | Redacted | | | | | | | |
| 4415365 | SHELBY, LAQUANTA | Redacted | | | | | | | |
| 4714897 | SHELBY, MAXINE | Redacted | | | | | | | |
| 4688141 | SHELBY, MINNIE | Redacted | | | | | | | |
| 4532974 | SHELBY, MONICA | Redacted | | | | | | | |
| 4534312 | SHELBY, MONTINIQUE | Redacted | | | | | | | |
| 4193031 | SHELBY, ORLANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721097 | SHELBY, RANDY | Redacted | | | | | | | |
| 4410750 | SHELBY, RODNEY R | Redacted | | | | | | | |
| 4659663 | SHELBY, RONALD | Redacted | | | | | | | |
| 4189406 | SHELBY, SHERRI | Redacted | | | | | | | |
| 4307413 | SHELBY, STEFFANI | Redacted | | | | | | | |
| 4322388 | SHELBY, STEVEN D | Redacted | | | | | | | |
| 4635974 | SHELBY, WILLIAM | Redacted | | | | | | | |
| 4883972 | SHELBYVILLE NEWS | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4886429 | SHELBYVILLE TIMES GAZETTE | RUST PUBLISHING CENTRAL TN LLC | P O BOX 380 | | | SHELBYVILLE | TN | 37160 | |
| 4843014 | SHELCIDY CUSTOM REMODELING, INC. | Redacted | | | | | | | |
| 5798872 | Sheldan Construction Products & Services, Inc., d/b/a/ Chicago Area Coustic-Glo | 2692 Longview Drive | | | | Lisle | IL | 60532 | |
| 5793392 | SHELDAN CONSTRUCTION PRODUCTS & SERVICES, INC., D/B/A/ CHICAGO AREA COUSTIC-GLO | ROBERT SIERZEGA | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 4486013 | SHELDEN, AMBER D | Redacted | | | | | | | |
| 4341023 | SHELDEN, DANIEL R | Redacted | | | | | | | |
| 4887622 | SHELDON HALLSTROM | SEARS OPTICAL LOCATION 2744 | 3300 CHAMBERS RD SUITE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4436460 | SHELDON HECKER, PHRESSY E | Redacted | | | | | | | |
| 5798873 | Sheldon J. Mandell | 2441 N. Leavitt Street | | | | Chicago | IL | 60647-2005 | |
| 5788508 | SHELDON J. MANDELL | ATTN: SHELDON J. MANDELL | 2441 N. LEAVITT STREET | | | CHICAGO | IL | 60647-2005 | |
| 4822589 | SHELDON RILLIET | Redacted | | | | | | | |
| 4843015 | SHELDON SCHNEIDER | Redacted | | | | | | | |
| 4843016 | SHELDON SERRANEAU | Redacted | | | | | | | |
| 4845444 | SHELDON WATTS | 127 SHADOW CT SW | | | | Huntsville | AL | 35824 | |
| 4830065 | SHELDON, ADAM & JILL | Redacted | | | | | | | |
| 4402759 | SHELDON, BRIAN | Redacted | | | | | | | |
| 4246462 | SHELDON, CARLA M | Redacted | | | | | | | |
| 4460251 | SHELDON, CHELSEA M | Redacted | | | | | | | |
| 4822590 | SHELDON, CHRIS | Redacted | | | | | | | |
| 4787395 | Sheldon, Cynthia | Redacted | | | | | | | |
| 4787396 | Sheldon, Cynthia | Redacted | | | | | | | |
| 4255664 | SHELDON, DANIEL T | Redacted | | | | | | | |
| 4645476 | SHELDON, DAVID | Redacted | | | | | | | |
| 4721675 | SHELDON, DONALD | Redacted | | | | | | | |
| 4469258 | SHELDON, DONNA M | Redacted | | | | | | | |
| 4356535 | SHELDON, DOROTHY | Redacted | | | | | | | |
| 4681323 | SHELDON, GEORGE | Redacted | | | | | | | |
| 4588766 | SHELDON, GREG | Redacted | | | | | | | |
| 4354569 | SHELDON, HANNAH J | Redacted | | | | | | | |
| 4843017 | SHELDON, HARVEY | Redacted | | | | | | | |
| 4352082 | SHELDON, JENNIFER | Redacted | | | | | | | |
| 4408613 | SHELDON, JOSEPH R | Redacted | | | | | | | |
| 4579283 | SHELDON, JOYCE A | Redacted | | | | | | | |
| 4306205 | SHELDON, JUSTIN D | Redacted | | | | | | | |
| 4294717 | SHELDON, KALEY T | Redacted | | | | | | | |
| 4568816 | SHELDON, KELSEY L | Redacted | | | | | | | |
| 4227215 | SHELDON, KERRY | Redacted | | | | | | | |
| 4572337 | SHELDON, LA SHAWN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4444797 | SHELDON, LYNETTA L | Redacted | | | | | | | |
| 4278962 | SHELDON, MICHAEL | Redacted | | | | | | | |
| 4222863 | SHELDON, MYREILLIE | Redacted | | | | | | | |
| 4306878 | SHELDON, PATRICK C | Redacted | | | | | | | |
| 4465195 | SHELDON, REBECCA | Redacted | | | | | | | |
| 4764395 | SHELDON, ROBERT | Redacted | | | | | | | |
| 4787389 | Sheldon, Ronald and Cynthia | Redacted | | | | | | | |
| 4787390 | Sheldon, Ronald and Cynthia | Redacted | | | | | | | |
| 4365643 | SHELDON, SAMANTHA M | Redacted | | | | | | | |
| 4314651 | SHELDON, SHERRY J | Redacted | | | | | | | |
| 4357935 | SHELDON, TINNA M | Redacted | | | | | | | |
| 4420239 | SHELDON, TYLER W | Redacted | | | | | | | |
| 4647490 | SHELDON, WALTER | Redacted | | | | | | | |
| 4213125 | SHELDON, WAYNE A | Redacted | | | | | | | |
| 4282520 | SHELDRICK, RACHAEL | Redacted | | | | | | | |
| 4260199 | SHELEAY, BARRY M | Redacted | | | | | | | |
| 4286635 | SHELEHEDA, STELLA M | Redacted | | | | | | | |
| 4692358 | SHELENKER, TIMON | Redacted | | | | | | | |
| 4575927 | SHELENSKE, DANIEL J | Redacted | | | | | | | |
| 4315180 | SHELER, ASHLEY | Redacted | | | | | | | |
| 4357889 | SHELER, LINDA | Redacted | | | | | | | |
| 4556165 | SHELER, SKYLAR | Redacted | | | | | | | |
| 4299894 | SHELEY, ETHAN R | Redacted | | | | | | | |
| 4299992 | SHELEY, GRAYDEN D | Redacted | | | | | | | |
| 4295079 | SHELEY, JESSICA L | Redacted | | | | | | | |
| 4822591 | SHELHART, JONATHAN | Redacted | | | | | | | |
| 5775157 | SHELIA BENALLY | PO BOX 505 | | | | FRUITLAND | NM | 87416 | |
| 4850331 | SHELIA BROWN | 1950 MARKET ST NE | | | | Salem | OR | 97301 | |
| 4843018 | SHELIA DAVIS | Redacted | | | | | | | |
| 5775176 | SHELIA HOWARD | 1044 HWY 16 SOUTH | | | | LEESBURG | GA | 31763 | |
| 4869592 | SHELIA M CALHOUN | 628 FOUNT HUBBARD ROAD | | | | LONDON | KY | 40741 | |
| 4847397 | SHELIA MARION | 6914 DANFORD DR | | | | Clinton | MD | 20735 | |
| 5775190 | SHELIA MITCHELL | 512 SHINGLE CREEK RD | | | | SUFFOLK | VA | 23434 | |
| 5775192 | SHELIA NDOYE | 11497 BRUNDIDGE TERR | | | | GERMANTOWN | MD | 20876 | |
| 5775194 | SHELIA PETERSON | OR MARY WILSON OR DARIUS DOSS | | | | STARKVILLE | MS | 39759 | |
| 4216623 | SHELINBARGER, RACHEAL A | Redacted | | | | | | | |
| 4373943 | SHELINE, TAYLOR | Redacted | | | | | | | |
| 4651420 | SHELKEY, MARY G | Redacted | | | | | | | |
| 4329932 | SHELKEY, SIERRA | Redacted | | | | | | | |
| 4595619 | SHELKIN, PAUL | Redacted | | | | | | | |
| 4853511 | Shell | PO Box 9001015 | | | | Louisville | KY | 40290-1015 | |
| 4862438 | SHELL ELECTRIC MFG HOLDINGS CO LTD | 1F SHELL INDUSTRIAL BUILDING | 12 LEE CHUNG STREET | | | CHAI WAN | | | HONG KONG |
| 4879745 | SHELL FULL CO LTD | NO.27-1, CI, ZHAN BRIDGE GU JUNANG | VILLAGE SAN CHIH | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4880795 | SHELL OIL COMPANY | P O BOX 183019 | | | | COLUMBUS | OH | 43218 | |
| 4868541 | SHELL SMALL ENGINES INC | 523 SOUTH CAROLINA 66 | | | | CONWAY | SC | 29526 | |
| 5793393 | SHELL SMALL ENGINES, INC. | 523 WYW 66 | | | | CONWAY | SC | 29526 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379093 | SHELL, AMIE N | Redacted | | | | | | | |
| 4704396 | SHELL, ANDREW | Redacted | | | | | | | |
| 4457534 | SHELL, ASPEN K | Redacted | | | | | | | |
| 4472056 | SHELL, CHRISTINA | Redacted | | | | | | | |
| 4372040 | SHELL, DAVID W | Redacted | | | | | | | |
| 4660763 | SHELL, DONNA | Redacted | | | | | | | |
| 4626268 | SHELL, EARL | Redacted | | | | | | | |
| 4386687 | SHELL, ERIC | Redacted | | | | | | | |
| 4457304 | SHELL, HENRY W | Redacted | | | | | | | |
| 4283715 | SHELL, JAMESHA | Redacted | | | | | | | |
| 4785109 | Shell, Janette | Redacted | | | | | | | |
| 4759535 | SHELL, JANETTE | Redacted | | | | | | | |
| 4508528 | SHELL, JAYDEN | Redacted | | | | | | | |
| 4602327 | SHELL, JOHN | Redacted | | | | | | | |
| 4453755 | SHELL, KRISTIN | Redacted | | | | | | | |
| 4403902 | SHELL, MALCOLM T | Redacted | | | | | | | |
| 4318169 | SHELL, MARIA | Redacted | | | | | | | |
| 4189013 | SHELL, MATTHEW | Redacted | | | | | | | |
| 4398447 | SHELL, MAURICE A | Redacted | | | | | | | |
| 4306751 | SHELL, MONTRIEL | Redacted | | | | | | | |
| 4645588 | SHELL, PATRICIA | Redacted | | | | | | | |
| 4316412 | SHELL, PATRICK G | Redacted | | | | | | | |
| 4640602 | SHELL, PAULA | Redacted | | | | | | | |
| 4320359 | SHELL, PAXTEN L | Redacted | | | | | | | |
| 4311220 | SHELL, RIAGAN L | Redacted | | | | | | | |
| 4516725 | SHELL, RICHARD J | Redacted | | | | | | | |
| 4458013 | SHELL, SHEILA I | Redacted | | | | | | | |
| 4682483 | SHELL, STEVEN | Redacted | | | | | | | |
| 4558922 | SHELL, TANYA | Redacted | | | | | | | |
| 4378338 | SHELL, TAYLOR S | Redacted | | | | | | | |
| 4592383 | SHELL, TELIA | Redacted | | | | | | | |
| 4520733 | SHELL, TREVOR D | Redacted | | | | | | | |
| 4749574 | SHELL, VICKI | Redacted | | | | | | | |
| 4612827 | SHELL, WILLIAM | Redacted | | | | | | | |
| 5775248 | SHELLA LUJAN | 4260 BOWNE ST APT 1F | | | | FLUSHING | NY | 11355 | |
| 4445937 | SHELLABARGER, JENNY L | Redacted | | | | | | | |
| 4620289 | SHELLABARGER, PAUL | Redacted | | | | | | | |
| 4574199 | SHELLAUGH-RUSSELL, JAIDA N | Redacted | | | | | | | |
| 4216683 | SHELL-BOCANEGRA, KELLI A | Redacted | | | | | | | |
| 4843019 | SHELLCO CONSTRUCTION CORP. | Redacted | | | | | | | |
| 4284524 | SHELLENBERG, ALYSSA A | Redacted | | | | | | | |
| 4654683 | SHELLENBERG, FREDERICK | Redacted | | | | | | | |
| 4661245 | SHELLENBERGAR, GREG | Redacted | | | | | | | |
| 4670618 | SHELLENBERGER, CHERYL | Redacted | | | | | | | |
| 4298917 | SHELLENBERGER, DAVID A | Redacted | | | | | | | |
| 4399272 | SHELLENBERGER, MICHAEL D | Redacted | | | | | | | |
| 4483128 | SHELLENBERGER, NICHOLAS W | Redacted | | | | | | | |
| 4492341 | SHELLER, HEATHER C | Redacted | | | | | | | |
| 4448111 | SHELLER, KENNETH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725666 | SHELLER, LYNNE | Redacted | | | | | | | |
| 4585908 | SHELLER, MARY | Redacted | | | | | | | |
| 4890629 | SHELLEY BAKER, ET AL. | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890626 | SHELLEY BAKER, ET AL. | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890627 | SHELLEY BAKER, ET AL. | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890630 | SHELLEY BAKER, ET AL. | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890631 | SHELLEY BAKER, ET AL. | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890625 | SHELLEY BAKER, ET AL. | C/O FARUQI AND FARQUI, LLP | ATTN JAMES R. BANKO | 685 Third Avenue | 26th Floor | NEW YORK | NY | 10017 | |
| 4890628 | SHELLEY BAKER, ET AL. | C/O FAUUQI & FARUQI LLP | ATTN INNESSA MELAMED HUOT | 685 THIRD AVENUE | 26TH FLOOR | NEW YORK | NY | 10017 | |
| 4890634 | SHELLEY BAKER, ET AL. | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4890633 | SHELLEY BAKER, ET AL. | C/O THE MARLBOROUGH LAW FIRM, P.C. | ATTN CHRISTOPHER MARLBOROUGH | 445 Broad Hollow Road | Suite 400 | MELVILLE | NY | 11747 | |
| 4890632 | SHELLEY BAKER, ET AL. | C/O VOZZOLO LLC | ATTN ANTONIO VOZZOLO | 345 Route 17 South | | Upper Saddle River | NJ | 07458 | |
| 5775260 | SHELLEY BELSCHNER | 6720 SAMUEL RD | | | | ST PAUL | MN | 55439 | |
| 5775261 | SHELLEY BLANKENSHIP | 111 CLAIBORNE RD | | | | EDGEWATER | MD | 21037 | |
| 5775265 | SHELLEY CICOLA | 7199 166TH CT | | | | ROSEMOUNT | MN | 55068 | |
| 4846180 | SHELLEY GLISKY | 22740 IMPERIAL AVE N | | | | Forest Lake | MN | 55025 | |
| 4843020 | SHELLEY GREENBERG INTERIORS | Redacted | | | | | | | |
| 5775284 | SHELLEY HILDE | PO BOX 141 | | | | ULEN | MN | 56585 | |
| 4802545 | SHELLEY KYLE INC | DBA SHELLEYKYLE | 468 ARMOUR DR | | | ATLANTA | GA | 30324 | |
| 4809880 | SHELLEY LOBER | P O BOX 1040 | | | | DANVILLE | CA | 94526 | |
| 4843021 | SHELLEY MCNAUHTON DESIGN ASSO. | Redacted | | | | | | | |
| 4843022 | SHELLEY MORSENSON | Redacted | | | | | | | |
| 4830066 | SHELLEY PADGHAM | Redacted | | | | | | | |
| 5775293 | SHELLEY PATRICIA | 1501 GLEN AVE | | | | SHREVEPORT | LA | 71109 | |
| 5775296 | SHELLEY REECE | 4110 LINDENWOOD DR | | | | BRANDON | FL | 33511 | |
| 4843023 | SHELLEY REYNOLDS INTERIORS LLC | Redacted | | | | | | | |
| 4853085 | SHELLEY RICHARDSON | 10661 MICHMAR DR | | | | Chester | VA | 23831 | |
| 5775297 | SHELLEY ROBERTS | 528 PHILADELPHIA AVE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4822592 | SHELLEY SEWARD | Redacted | | | | | | | |
| 5775307 | SHELLEY SUMPTER | 9711 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4843024 | SHELLEY WEIBLE | Redacted | | | | | | | |
| 4865782 | SHELLEY WILLIS VERGARA | 325 SEA SHELL ROAD UNIT 305 | | | | VIRGINIA BEACH | VA | 23451 | |
| 4161478 | SHELLEY, ALICEJEAN | Redacted | | | | | | | |
| 4480232 | SHELLEY, ASHLEIGH E | Redacted | | | | | | | |
| 4241325 | SHELLEY, BARRY D | Redacted | | | | | | | |
| 4196950 | SHELLEY, BEAU M | Redacted | | | | | | | |
| 4741907 | SHELLEY, BECKSTEAD | Redacted | | | | | | | |
| 4345301 | SHELLEY, BROOKE | Redacted | | | | | | | |
| 4421570 | SHELLEY, CHRISTINA E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13198 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362175 | SHELLEY, CHRISTINE A | Redacted | | | | | | | |
| 4193925 | SHELLEY, DANIELLE A | Redacted | | | | | | | |
| 4293217 | SHELLEY, DAVION | Redacted | | | | | | | |
| 4159794 | SHELLEY, ERIC | Redacted | | | | | | | |
| 4329561 | SHELLEY, GRACE | Redacted | | | | | | | |
| 4681280 | SHELLEY, JACQUELINE | Redacted | | | | | | | |
| 4728493 | SHELLEY, JASMIN | Redacted | | | | | | | |
| 4260473 | SHELLEY, KARI N | Redacted | | | | | | | |
| 4664898 | SHELLEY, KATELYN | Redacted | | | | | | | |
| 4509014 | SHELLEY, KENNI | Redacted | | | | | | | |
| 4445369 | SHELLEY, LEVI | Redacted | | | | | | | |
| 4249834 | SHELLEY, MATTHEW | Redacted | | | | | | | |
| 4691299 | SHELLEY, MICHAEL | Redacted | | | | | | | |
| 4424419 | SHELLEY, NICHOLAS B | Redacted | | | | | | | |
| 4685576 | SHELLEY, NORMAN | Redacted | | | | | | | |
| 4297816 | SHELLEY, PATRISHA | Redacted | | | | | | | |
| 4641619 | SHELLEY, SHARON | Redacted | | | | | | | |
| 4479533 | SHELLEY, STEPHEN C | Redacted | | | | | | | |
| 4250523 | SHELLEY, WANDA | Redacted | | | | | | | |
| 4809135 | SHELLHAMMER CONSTRUCTION INC. | 18720 COUNTY ROAD 95 | | | | WOODLAND | CA | 95695 | |
| 4472187 | SHELLHAMMER, KAYLYNN | Redacted | | | | | | | |
| 4485812 | SHELLHAMMER, KYLE | Redacted | | | | | | | |
| 4762658 | SHELLHAUSE, STEVE | Redacted | | | | | | | |
| 4449216 | SHELLHORN, AMANDA | Redacted | | | | | | | |
| 4749750 | SHELLHORN, SOLEDAD | Redacted | | | | | | | |
| 4843025 | SHELLI HALPER | Redacted | | | | | | | |
| 5775319 | SHELLI STANLEY | 226 PFEIFFER AVE | | | | AKRON | OH | 44312 | |
| 4822593 | SHELLIE HADLEY | Redacted | | | | | | | |
| 4830067 | SHELLIE RUDOW INTERIORS | Redacted | | | | | | | |
| 4603133 | SHELLIE, BIANCA | Redacted | | | | | | | |
| 5601158 | SHELLING, DOUGLAS | Redacted | | | | | | | |
| 4649907 | SHELLING, GERALDINE | Redacted | | | | | | | |
| 4594619 | SHELLING, GERALDINE | Redacted | | | | | | | |
| 4345528 | SHELLINGTON, SAMONE E | Redacted | | | | | | | |
| 4463639 | SHELLITO, AMANDA | Redacted | | | | | | | |
| 4364439 | SHELLITO, BONNIE K | Redacted | | | | | | | |
| 4716089 | SHELLMAN, LORRAINE | Redacted | | | | | | | |
| 4742073 | SHELLMAN, MARY | Redacted | | | | | | | |
| 4738089 | SHELLMAN, ROSCOE | Redacted | | | | | | | |
| 4597699 | SHELLOW, CLEMENTINE | Redacted | | | | | | | |
| 4170870 | SHELLS, CHERYL | Redacted | | | | | | | |
| 4301888 | SHELLUM-ALLENSON, KRISTINE A | Redacted | | | | | | | |
| 4855705 | Shellum-Allenson, Kristine A. | Redacted | | | | | | | |
| 4822594 | SHELLY & BRUCE GRATTAN | Redacted | | | | | | | |
| 4822595 | SHELLY & JEREMY BROTT | Redacted | | | | | | | |
| 5775347 | SHELLY CHAFIN | 7345 CROWN DR APT 88 | | | | RADFORD | VA | 24141 | |
| 5775348 | SHELLY CIANCI | 3426 SNELLING | | | | MINNEAPOLIS | MN | 55406 | |
| 4860652 | SHELLY CLANTON INC | 1425 W SOUTHERN AVE OPTI #1628 | | | | MESA | AZ | 85202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886974 | SHELLY CLANTON INC | SEARS OPTICAL 1078 | 6515 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| 4822596 | SHELLY DOUGHERTY RENSHAW | Redacted | | | | | | | |
| 4846386 | SHELLY HUBRATH | 1 KIMBERLY DR | | | | Mentor | OH | 44060 | |
| 5775369 | SHELLY J BRATZ | 411 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | |
| 5775374 | SHELLY LANGWORTHY | 728 STOLTZMAN RD | | | | MANKATO | MN | 56001 | |
| 5775380 | SHELLY MATTSON | 2230 PLYMOUTH RD | | | | MINNETONKA | MN | 55305 | |
| 5775381 | SHELLY MC LAURY | 400 SYNDICATE STREET | | | | JORDAN | MN | 55352 | |
| 5775385 | SHELLY MOLITOR | 7032 LITTLE ROCK RD NE | | | | FOLEY | MN | 56329 | |
| 4843026 | SHELLY PREZIOSI DESIGNS INC | Redacted | | | | | | | |
| 4810505 | SHELLY PREZIOSI DESIGNS INC.DO NOT USE | 5030 Champron Blvd | | | | BOCA RATON | FL | 33496 | |
| 5775392 | SHELLY RIISAGER | 3415 E 27TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5775407 | SHELLY WHITE | 11089 ROBINSON DR NW APT | | | | COON RAPIDS | MN | 55433 | |
| 4473335 | SHELLY, BRIEANNA | Redacted | | | | | | | |
| 4478828 | SHELLY, DAKOTA J | Redacted | | | | | | | |
| 4382085 | SHELLY, DEIDRE | Redacted | | | | | | | |
| 4469314 | SHELLY, JUSTIN Q | Redacted | | | | | | | |
| 4571842 | SHELLY, WILLIAM K | Redacted | | | | | | | |
| 4278187 | SHELMAN, MARCI J | Redacted | | | | | | | |
| 4432733 | SHELMIDINE, RAE | Redacted | | | | | | | |
| 4324996 | SHELMIRE, ADAM L | Redacted | | | | | | | |
| 4412750 | SHELMON, BRANDI | Redacted | | | | | | | |
| 4249607 | SHELMON, LADAIZSHA L | Redacted | | | | | | | |
| 4640027 | SHELNUTT, GLYN O | Redacted | | | | | | | |
| 4639497 | SHELNUTT, JESSE | Redacted | | | | | | | |
| 4383076 | SHELOR, GREGORY A | Redacted | | | | | | | |
| 4361171 | SHELSON, JENNIFER | Redacted | | | | | | | |
| 5793394 | SHELTER PROPERTIES | WALTER NEIGHOFF | 218 N CHARLES ST | | | BALTIMORE | MD | 21201 | |
| 4863226 | SHELTER PROPERTIES LLC | 218 N CHARLES ST SUITE 220 | | | | BALTIMORE | MD | 21201 | |
| 4847534 | SHELTER ROOFING AND SOLAR | 4829 MIRA SOL DR | | | | Moorpark | CA | 93021 | |
| 4882367 | SHELTERING WINGS CORPORATION | P O BOX 565 | | | | BLYTHE | CA | 92226 | |
| 4877884 | SHELTERLOGIC | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4877884 | SHELTERLOGIC | PO BOX 844304 | | | | BOSTON | MA | 02284 | |
| 4877885 | SHELTERLOGIC CORP | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4805057 | SHELTERLOGIC CORP | SLOGIC ACQUISITION CORP | P O BOX 785496 | | | PHILADELPHIA | PA | 19178 | |
| 5434561 | SHELTERLOGIC CORP | Redacted | | | | | | | |
| 5434561 | SHELTERLOGIC CORP | Redacted | | | | | | | |
| 4806586 | SHELTERLOGIC CORP (EMP) | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 4887899 | SHELTERLOGIC LLC | SLOGIC ACQUISITION CORP | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4761194 | SHELTERS, DONALD | Redacted | | | | | | | |
| 4467968 | SHELTMAN, CHELSEA | Redacted | | | | | | | |
| 4810560 | SHELTON  LINA | 6365 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455 | |
| 4640905 | SHELTON- BAILEY, NATHAN | Redacted | | | | | | | |
| 4843027 | SHELTON CATHY | Redacted | | | | | | | |
| 5775404 | SHELTON COELA | 12700 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4852896 | SHELTON DAVIS | 313 AVONDALE RD | | | | Portsmouth | VA | 23701 | |
| 4324800 | SHELTON II, CLAUDE | Redacted | | | | | | | |
| 4520308 | SHELTON II, FRANCIS | Redacted | | | | | | | |
| 4612831 | SHELTON JR, DENVER | Redacted | | | | | | | |
| 4740700 | SHELTON JR., JOHN I. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5775452 | SHELTON KILRA | 7109 MELROSE AVE | | | | CLEVELAND | OH | 44103 | |
| 5775462 | SHELTON MARSHA | 1035 CHERRY LAUREL DR | | | | LITHONIA | GA | 30058 | |
| 4245466 | SHELTON, ALEXANDER | Redacted | | | | | | | |
| 4201954 | SHELTON, ALEXANDER L | Redacted | | | | | | | |
| 4385536 | SHELTON, ALLISON N | Redacted | | | | | | | |
| 4665568 | SHELTON, ALMA | Redacted | | | | | | | |
| 4317309 | SHELTON, ALYSSA F | Redacted | | | | | | | |
| 4201665 | SHELTON, AMANDA | Redacted | | | | | | | |
| 4278854 | SHELTON, AMBER | Redacted | | | | | | | |
| 4327326 | SHELTON, ANGELO | Redacted | | | | | | | |
| 4713754 | SHELTON, ANNETTE | Redacted | | | | | | | |
| 4225462 | SHELTON, ANTHONY T | Redacted | | | | | | | |
| 4397013 | SHELTON, ANTOINE | Redacted | | | | | | | |
| 4621252 | SHELTON, ARNOLD | Redacted | | | | | | | |
| 4245777 | SHELTON, BARRY L | Redacted | | | | | | | |
| 4646069 | SHELTON, BENNIE | Redacted | | | | | | | |
| 4759750 | SHELTON, BETTYE | Redacted | | | | | | | |
| 4612719 | SHELTON, BETTYE | Redacted | | | | | | | |
| 4769068 | SHELTON, BONNIE | Redacted | | | | | | | |
| 4456780 | SHELTON, BRENDA | Redacted | | | | | | | |
| 4316250 | SHELTON, BREONA J | Redacted | | | | | | | |
| 4154238 | SHELTON, BRIETTA | Redacted | | | | | | | |
| 4295997 | SHELTON, BRITTANY R | Redacted | | | | | | | |
| 4319470 | SHELTON, BRUCE E | Redacted | | | | | | | |
| 4682100 | SHELTON, BYRON | Redacted | | | | | | | |
| 4663624 | SHELTON, CALVIN E | Redacted | | | | | | | |
| 4548167 | SHELTON, CARDREA B | Redacted | | | | | | | |
| 4570186 | SHELTON, CARL | Redacted | | | | | | | |
| 4743419 | SHELTON, CARLA | Redacted | | | | | | | |
| 4455537 | SHELTON, CAROLE A | Redacted | | | | | | | |
| 4453741 | SHELTON, CATHERINE | Redacted | | | | | | | |
| 4516533 | SHELTON, CELENA | Redacted | | | | | | | |
| 4461434 | SHELTON, CHAELA L | Redacted | | | | | | | |
| 4258046 | SHELTON, CHARLES | Redacted | | | | | | | |
| 4552979 | SHELTON, CHENISE T | Redacted | | | | | | | |
| 4553623 | SHELTON, CHRIS | Redacted | | | | | | | |
| 4355681 | SHELTON, CHRISTOPHER G | Redacted | | | | | | | |
| 4304266 | SHELTON, CINDY K | Redacted | | | | | | | |
| 4262817 | SHELTON, CLAUDIA | Redacted | | | | | | | |
| 4629870 | SHELTON, CYNTHIA | Redacted | | | | | | | |
| 4285555 | SHELTON, CYNTHIA | Redacted | | | | | | | |
| 4373303 | SHELTON, CYNTHIA D | Redacted | | | | | | | |
| 4460838 | SHELTON, DAMARKO D | Redacted | | | | | | | |
| 4355338 | SHELTON, DANIEL L | Redacted | | | | | | | |
| 4373828 | SHELTON, DARRELL L | Redacted | | | | | | | |
| 4451268 | SHELTON, DARYL | Redacted | | | | | | | |
| 4171261 | SHELTON, DAVID | Redacted | | | | | | | |
| 4578719 | SHELTON, DAVID H | Redacted | | | | | | | |
| 4194880 | SHELTON, DEAN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326271 | SHELTON, DEANNA L | Redacted | | | | | | | |
| 4768177 | SHELTON, DENISE | Redacted | | | | | | | |
| 4740976 | SHELTON, DENNIS | Redacted | | | | | | | |
| 4362766 | SHELTON, DESTINI Y | Redacted | | | | | | | |
| 4577968 | SHELTON, DESTINY | Redacted | | | | | | | |
| 4157099 | SHELTON, DONALD | Redacted | | | | | | | |
| 4681857 | SHELTON, DONNA | Redacted | | | | | | | |
| 4397213 | SHELTON, DONYAE | Redacted | | | | | | | |
| 4310322 | SHELTON, DREGHAN R | Redacted | | | | | | | |
| 4556659 | SHELTON, DSHAUN | Redacted | | | | | | | |
| 4152355 | SHELTON, DYLAN | Redacted | | | | | | | |
| 4218916 | SHELTON, ED C | Redacted | | | | | | | |
| 4691466 | SHELTON, EDDIE | Redacted | | | | | | | |
| 4793474 | Shelton, Eddie & Maria | Redacted | | | | | | | |
| 4541529 | SHELTON, EDWARD B | Redacted | | | | | | | |
| 4413531 | SHELTON, EDWIN | Redacted | | | | | | | |
| 4353680 | SHELTON, EDWINA | Redacted | | | | | | | |
| 4733701 | SHELTON, ELIZBETH R | Redacted | | | | | | | |
| 4652523 | SHELTON, ELSIE | Redacted | | | | | | | |
| 4458531 | SHELTON, EMILY | Redacted | | | | | | | |
| 4282072 | SHELTON, EMILY O | Redacted | | | | | | | |
| 4756945 | SHELTON, ETHEL L | Redacted | | | | | | | |
| 4732458 | SHELTON, ETORIA | Redacted | | | | | | | |
| 4635540 | SHELTON, FAITH | Redacted | | | | | | | |
| 4384342 | SHELTON, FANNIE C | Redacted | | | | | | | |
| 4187534 | SHELTON, GARRIKA D | Redacted | | | | | | | |
| 4726658 | SHELTON, GEOGETTA | Redacted | | | | | | | |
| 4154734 | SHELTON, GREGORY | Redacted | | | | | | | |
| 4448236 | SHELTON, HARRY E | Redacted | | | | | | | |
| 4647261 | SHELTON, HATTIE | Redacted | | | | | | | |
| 4663885 | SHELTON, HERMAN E | Redacted | | | | | | | |
| 4756196 | SHELTON, HOWARD | Redacted | | | | | | | |
| 4400804 | SHELTON, ILKA T | Redacted | | | | | | | |
| 4625378 | SHELTON, IZOLA | Redacted | | | | | | | |
| 4676526 | SHELTON, JACK | Redacted | | | | | | | |
| 4635762 | SHELTON, JAMES | Redacted | | | | | | | |
| 4550463 | SHELTON, JAMES | Redacted | | | | | | | |
| 4555174 | SHELTON, JAMES W | Redacted | | | | | | | |
| 4660657 | SHELTON, JAMIE | Redacted | | | | | | | |
| 4690202 | SHELTON, JANINEA | Redacted | | | | | | | |
| 4601797 | SHELTON, JARUTHA | Redacted | | | | | | | |
| 4320472 | SHELTON, JASMINE | Redacted | | | | | | | |
| 4517787 | SHELTON, JASON | Redacted | | | | | | | |
| 4899106 | SHELTON, JASON | Redacted | | | | | | | |
| 4157023 | SHELTON, JENNIFER A | Redacted | | | | | | | |
| 4297768 | SHELTON, JERMAINE | Redacted | | | | | | | |
| 4263685 | SHELTON, JERRY L | Redacted | | | | | | | |
| 4307933 | SHELTON, JERRY M | Redacted | | | | | | | |
| 4389864 | SHELTON, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684980 | SHELTON, JOHN | Redacted | | | | | | | |
| 4447603 | SHELTON, JONATHAN | Redacted | | | | | | | |
| 4339046 | SHELTON, JOSEPH | Redacted | | | | | | | |
| 4474459 | SHELTON, JOSHUA | Redacted | | | | | | | |
| 4258944 | SHELTON, JOSHUA | Redacted | | | | | | | |
| 4302523 | SHELTON, JUSTICE U | Redacted | | | | | | | |
| 4449056 | SHELTON, JUSTIN | Redacted | | | | | | | |
| 4537846 | SHELTON, JUSTIN T | Redacted | | | | | | | |
| 4151646 | SHELTON, KARRINGTON | Redacted | | | | | | | |
| 4617478 | SHELTON, KATHLEEN B | Redacted | | | | | | | |
| 4692224 | SHELTON, KATLIN | Redacted | | | | | | | |
| 4164501 | SHELTON, KAYLEE | Redacted | | | | | | | |
| 4706959 | SHELTON, KAYSAUNDRA | Redacted | | | | | | | |
| 4546066 | SHELTON, KENDRA D | Redacted | | | | | | | |
| 4469890 | SHELTON, KETRON D | Redacted | | | | | | | |
| 4151871 | SHELTON, KEYUANA | Redacted | | | | | | | |
| 4334361 | SHELTON, KIM | Redacted | | | | | | | |
| 4526230 | SHELTON, KIMBER L | Redacted | | | | | | | |
| 4349126 | SHELTON, KRISTEN | Redacted | | | | | | | |
| 4384058 | SHELTON, KRISTI B | Redacted | | | | | | | |
| 4262351 | SHELTON, LANDRIN | Redacted | | | | | | | |
| 4520657 | SHELTON, LASHAUNDA S | Redacted | | | | | | | |
| 4518662 | SHELTON, LATONYA | Redacted | | | | | | | |
| 4515916 | SHELTON, LATRITA D | Redacted | | | | | | | |
| 4697309 | SHELTON, LAURIE | Redacted | | | | | | | |
| 4695750 | SHELTON, LAVERNE | Redacted | | | | | | | |
| 4900054 | Shelton, Laveta | Redacted | | | | | | | |
| 4309216 | SHELTON, LEONA DEE | Redacted | | | | | | | |
| 4731089 | SHELTON, LETISA | Redacted | | | | | | | |
| 4647536 | SHELTON, LILLIAN | Redacted | | | | | | | |
| 4702108 | SHELTON, LISA | Redacted | | | | | | | |
| 4417390 | SHELTON, LOGAN C | Redacted | | | | | | | |
| 4464084 | SHELTON, LOGAN E | Redacted | | | | | | | |
| 4673778 | SHELTON, LUCILLE | Redacted | | | | | | | |
| 4383063 | SHELTON, MADISON G | Redacted | | | | | | | |
| 4479817 | SHELTON, MARGRETTA | Redacted | | | | | | | |
| 4521789 | SHELTON, MARIAN | Redacted | | | | | | | |
| 4150730 | SHELTON, MARK | Redacted | | | | | | | |
| 4250438 | SHELTON, MARK C | Redacted | | | | | | | |
| 4407517 | SHELTON, MARLENE D | Redacted | | | | | | | |
| 4489879 | SHELTON, MARSHAY | Redacted | | | | | | | |
| 4767694 | SHELTON, MARY | Redacted | | | | | | | |
| 4712450 | SHELTON, MATHEW | Redacted | | | | | | | |
| 4450786 | SHELTON, MATT D | Redacted | | | | | | | |
| 4695444 | SHELTON, MATTHEW | Redacted | | | | | | | |
| 4411819 | SHELTON, MELANIE | Redacted | | | | | | | |
| 4286356 | SHELTON, MELISSA | Redacted | | | | | | | |
| 4313659 | SHELTON, MELISSA | Redacted | | | | | | | |
| 4531942 | SHELTON, MELODY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699454 | SHELTON, MICHAEL | Redacted | | | | | | | |
| 4667568 | SHELTON, MICHELE | Redacted | | | | | | | |
| 4204365 | SHELTON, NADIA | Redacted | | | | | | | |
| 4245406 | SHELTON, NANCY R | Redacted | | | | | | | |
| 4146187 | SHELTON, NAOMI I | Redacted | | | | | | | |
| 4559823 | SHELTON, NIKITA L | Redacted | | | | | | | |
| 4231275 | SHELTON, NUCLEUS A | Redacted | | | | | | | |
| 4311763 | SHELTON, PAMELA | Redacted | | | | | | | |
| 4595750 | SHELTON, PATRICIA | Redacted | | | | | | | |
| 4750703 | SHELTON, PAUL E E | Redacted | | | | | | | |
| 4405132 | SHELTON, QADRIYYAH | Redacted | | | | | | | |
| 4509174 | SHELTON, QUINTON T | Redacted | | | | | | | |
| 4544221 | SHELTON, RACHAEL | Redacted | | | | | | | |
| 4557850 | SHELTON, RACHEAL P | Redacted | | | | | | | |
| 4549624 | SHELTON, RANAE M | Redacted | | | | | | | |
| 4527509 | SHELTON, RAYMOND | Redacted | | | | | | | |
| 4384754 | SHELTON, REBECCA | Redacted | | | | | | | |
| 4518247 | SHELTON, REVONDA | Redacted | | | | | | | |
| 4642165 | SHELTON, RICKEY | Redacted | | | | | | | |
| 4413698 | SHELTON, ROBERT | Redacted | | | | | | | |
| 4279109 | SHELTON, ROBERT J | Redacted | | | | | | | |
| 4681893 | SHELTON, RONALD | Redacted | | | | | | | |
| 4601948 | SHELTON, RONALD K | Redacted | | | | | | | |
| 4443868 | SHELTON, RONALD T | Redacted | | | | | | | |
| 4270196 | SHELTON, ROSEANN J | Redacted | | | | | | | |
| 4522899 | SHELTON, ROSIE | Redacted | | | | | | | |
| 4626890 | SHELTON, RUBY | Redacted | | | | | | | |
| 4624909 | SHELTON, RYAN | Redacted | | | | | | | |
| 4315608 | SHELTON, SABASTIAN A | Redacted | | | | | | | |
| 4731758 | SHELTON, SAM | Redacted | | | | | | | |
| 4702759 | SHELTON, SAM W | Redacted | | | | | | | |
| 4572815 | SHELTON, SAMANTHA M | Redacted | | | | | | | |
| 4655622 | SHELTON, SAMUEL | Redacted | | | | | | | |
| 4650383 | SHELTON, SANDRA | Redacted | | | | | | | |
| 4463862 | SHELTON, SCOTT | Redacted | | | | | | | |
| 4409200 | SHELTON, SEAN P | Redacted | | | | | | | |
| 4149773 | SHELTON, SHARESE | Redacted | | | | | | | |
| 4610419 | SHELTON, SHARON | Redacted | | | | | | | |
| 4272390 | SHELTON, SHAWN | Redacted | | | | | | | |
| 4534024 | SHELTON, STEFANIE | Redacted | | | | | | | |
| 4234059 | SHELTON, STEPHAN R | Redacted | | | | | | | |
| 4563585 | SHELTON, STEPHEN B | Redacted | | | | | | | |
| 4713457 | SHELTON, SUNORIA | Redacted | | | | | | | |
| 4822597 | SHELTON, SUSAN | Redacted | | | | | | | |
| 4589660 | SHELTON, SUSAN | Redacted | | | | | | | |
| 4457326 | SHELTON, TAMARA R | Redacted | | | | | | | |
| 4402351 | SHELTON, TARA | Redacted | | | | | | | |
| 4553622 | SHELTON, TAWANA | Redacted | | | | | | | |
| 4473157 | SHELTON, TAYLOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532129 | SHELTON, TERRY | Redacted | | | | | | | |
| 4678241 | SHELTON, THELMA | Redacted | | | | | | | |
| 4774326 | SHELTON, THURMAN | Redacted | | | | | | | |
| 4558471 | SHELTON, TIFFANY E | Redacted | | | | | | | |
| 4822598 | SHELTON, TIM & VICKIE | Redacted | | | | | | | |
| 4311719 | SHELTON, TIMOTHY C | Redacted | | | | | | | |
| 4268144 | SHELTON, TINA | Redacted | | | | | | | |
| 4635687 | SHELTON, TINA | Redacted | | | | | | | |
| 4521793 | SHELTON, TINA L | Redacted | | | | | | | |
| 4340025 | SHELTON, TITIANNA | Redacted | | | | | | | |
| 4637274 | SHELTON, TJ | Redacted | | | | | | | |
| 4684660 | SHELTON, TOMMY | Redacted | | | | | | | |
| 4616766 | SHELTON, TONYA | Redacted | | | | | | | |
| 4479782 | SHELTON, TRACIE L | Redacted | | | | | | | |
| 4300941 | SHELTON, TRACY M | Redacted | | | | | | | |
| 4373737 | SHELTON, TREVON | Redacted | | | | | | | |
| 4559347 | SHELTON, TRINA A | Redacted | | | | | | | |
| 4580544 | SHELTON, TYLER D | Redacted | | | | | | | |
| 4557587 | SHELTON, TYQUASIA | Redacted | | | | | | | |
| 4464897 | SHELTON, TYSON L | Redacted | | | | | | | |
| 4283170 | SHELTON, VERNON | Redacted | | | | | | | |
| 4360126 | SHELTON, VICTORIA L | Redacted | | | | | | | |
| 4654542 | SHELTON, WAYNE | Redacted | | | | | | | |
| 4748016 | SHELTON, WILLIAM | Redacted | | | | | | | |
| 4285315 | SHELTON, WILLIAM D | Redacted | | | | | | | |
| 4218583 | SHELTON, ZACHARIAH | Redacted | | | | | | | |
| 4398376 | SHELTON, ZACHARY | Redacted | | | | | | | |
| 4581064 | SHELTON-GRIMES, BRENDA M | Redacted | | | | | | | |
| 4635562 | SHELTON-LOVE, DEBRA | Redacted | | | | | | | |
| 4190557 | SHELTON-MCDANIEL, JANIELLE | Redacted | | | | | | | |
| 4456118 | SHELTON-MCGAHA, ANTONIO | Redacted | | | | | | | |
| 4325091 | SHELTON-SINGLETON, ROSE | Redacted | | | | | | | |
| 4716705 | SHELTON-WARD, PAMELA | Redacted | | | | | | | |
| 4822599 | SHELTRA,RYAN | Redacted | | | | | | | |
| 4295052 | SHELTROWN, MICHAEL | Redacted | | | | | | | |
| 4848570 | SHELVIA NELSON | 765 N CHURCH ST | | | | Mooresville | NC | 28115 | |
| 4326500 | SHELVIN, CHRISTOPHER J | Redacted | | | | | | | |
| 4324670 | SHELVIN, DYNTRALE K | Redacted | | | | | | | |
| 4770141 | SHEM, CHARLES | Redacted | | | | | | | |
| 4887042 | SHEMAYNE MCCARTHY PC | SEARS OPTICAL 1229 | 460 N MILWAUKEE | | | BOISE | ID | 83704 | |
| 4494260 | SHEMBITRAKU, ERDRINA | Redacted | | | | | | | |
| 4580779 | SHEME, HANNAH S | Redacted | | | | | | | |
| 5775500 | SHEMEKA GREEN | 1813 STRATFORD AVENUE | | | | NASHVILLE | TN | 37216 | |
| 4480793 | SHEMELUK, ASHLEY N | Redacted | | | | | | | |
| 4485978 | SHEMENSKI, BRIAN | Redacted | | | | | | | |
| 4589219 | SHEMENSKI, JOSEPH | Redacted | | | | | | | |
| 4474439 | SHEMERDIAK, JENNIFER R | Redacted | | | | | | | |
| 4475629 | SHEMERDIAK, REBECCA | Redacted | | | | | | | |
| 4223020 | SHEMERLUK, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469934 | SHEMESH, ALICE M | Redacted | | | | | | | |
| 4830068 | SHEMESH, JACOB | Redacted | | | | | | | |
| 4400740 | SHEMESH, JACOB | Redacted | | | | | | | |
| 4307579 | SHEMESH, YANG-YI L | Redacted | | | | | | | |
| 4787196 | Shemetulskis, Pat | Redacted | | | | | | | |
| 4244929 | SHEMO, CHRISTIAN M | Redacted | | | | | | | |
| 4630810 | SHEMO, MYXHELA | Redacted | | | | | | | |
| 4607866 | SHEMON, LEE | Redacted | | | | | | | |
| 4491179 | SHEMORY, DANELLE | Redacted | | | | | | | |
| 4830069 | SHEMROSKE, JOHN & NANCY | Redacted | | | | | | | |
| 4850462 | SHEMSS INC | PO BOX 17653 | | | | South Lake Tahoe | CA | 96151 | |
| 4718318 | SHEMWELL, JEANETTE | Redacted | | | | | | | |
| 4830070 | SHEMWELL, MARIA | Redacted | | | | | | | |
| 5775514 | SHEN DAN | 11205 WELLAND ST | | | | NORTH POTOMAC | MD | 20878 | |
| 4660434 | SHEN FARKAS L W, SHIN | Redacted | | | | | | | |
| 4806298 | SHEN MFG CO INC | DBA JOHN RITZENTHALER CO | P O BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | |
| 4289653 | SHEN, CHEN | Redacted | | | | | | | |
| 4197904 | SHEN, DANIEL | Redacted | | | | | | | |
| 4144785 | SHEN, JEFFREY C | Redacted | | | | | | | |
| 4628488 | SHEN, JENNY | Redacted | | | | | | | |
| 4329380 | SHEN, JESSICA H | Redacted | | | | | | | |
| 4293438 | SHEN, JIAMING | Redacted | | | | | | | |
| 4822600 | SHEN, JULIA | Redacted | | | | | | | |
| 4686193 | SHEN, KUIYI | Redacted | | | | | | | |
| 4747858 | SHEN, NANCY | Redacted | | | | | | | |
| 4706615 | SHEN, OLIVA | Redacted | | | | | | | |
| 4198888 | SHEN, TIANHAO | Redacted | | | | | | | |
| 4171683 | SHEN, TONG | Redacted | | | | | | | |
| 4822601 | SHEN, WENDY | Redacted | | | | | | | |
| 4613210 | SHEN, YAN  SHARON | Redacted | | | | | | | |
| 4625416 | SHEN, YANA | Redacted | | | | | | | |
| 4506226 | SHEN, YANG | Redacted | | | | | | | |
| 4742276 | SHEN, YU | Redacted | | | | | | | |
| 4299687 | SHEN, ZHE | Redacted | | | | | | | |
| 4884484 | SHENANDOAH BEVERAGE CO INC | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 4873517 | SHENANDOAH PROPERTY OWNERS ASSOC | C/O CHENANDOAH COLLISION CENTER | POST OFFICE BOX 71221 | | | NEWNAN | GA | 30263 | |
| 4873451 | SHENANDOAH UNIVERSITY | BUS OFFICE 1460 UNIVERSITY DR | | | | WINCHESTER | VA | 22601 | |
| 4783263 | Shenandoah Valley Electric Co-Op | PO Box 49001 | | | | Baltimore | MD | 21297-4901 | |
| 5844721 | Shenandoah Valley Electric Cooperative | PO Box 236 | | | | Mount Crawford | VA | 22841 | |
| 4432839 | SHENANDOAH, ALISON | Redacted | | | | | | | |
| 4513751 | SHENANDOAH, KIONA | Redacted | | | | | | | |
| 4873250 | SHENANDOAHS PRIDE DAIRY | BOX 3876 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5484545 | SHENANGO SCHOOL | 1000 WILLOWBROOK RD | | | | NEW CASTLE | PA | 16101 | |
| 4780537 | Shenango Township Collector | 1000 Willowbrook Rd Suite 4 | | | | New Castle | PA | 16101 | |
| 4780534 | Shenango Township Collector-Lawrence | 1000 Willowbrook Rd | Suite 4 | | | New Castle | PA | 16101 | |
| 4600889 | SHENASSA, RAYMOND | Redacted | | | | | | | |
| 4384050 | SHENBERGER, DEBORAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469434 | SHENBERGER, KIERSTEN M | Redacted | | | | | | | |
| 4409640 | SHENCK, DANIKA | Redacted | | | | | | | |
| 5775527 | SHENEE LOPEZ | 11231 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | |
| 4690313 | SHENEFIEL, CHRIS | Redacted | | | | | | | |
| 4306236 | SHENEFIELD, BRITTNI L | Redacted | | | | | | | |
| 5775530 | SHENEKA BRADWELL | 123 BRANDENBERRY RD | | | | BRUNSWICK | GA | 31523 | |
| 4356609 | SHENEMAN, SHEILA | Redacted | | | | | | | |
| 4564185 | SHENEMAN, STEPHANIE | Redacted | | | | | | | |
| 4418745 | SHENERY, KEIMARI J | Redacted | | | | | | | |
| 5775543 | SHENETRIS ROBINSON | 6466 ARTESIAN | | | | DETROIT | MI | 48228 | |
| 4474049 | SHENFELD, KAITLYN | Redacted | | | | | | | |
| 5775548 | SHENG CHANG | 1175 COUNTY RD D E 126 | | | | ST PAUL | MN | 55109 | |
| 4622353 | SHENG WANG, ZHONG | Redacted | | | | | | | |
| 4373393 | SHENG, CHIEN KUO | Redacted | | | | | | | |
| 4696558 | SHENG, STEVE | Redacted | | | | | | | |
| 4707494 | SHENG, TSEN-LIN | Redacted | | | | | | | |
| 4804387 | SHENG-CHYUNG JOU | DBA SIMADRE TECHS LLC | 11631 CLARK STREET | UNIT 105-106 | | ARCADIA | CA | 91006 | |
| 4751456 | SHENGULETTE, DAVID | Redacted | | | | | | | |
| 4556528 | SHENK, CECILIA F | Redacted | | | | | | | |
| 4486561 | SHENK, DANIELLE E | Redacted | | | | | | | |
| 4671002 | SHENK, DAVID | Redacted | | | | | | | |
| 4166148 | SHENK, GABRIEL | Redacted | | | | | | | |
| 4822602 | SHENK, PETER | Redacted | | | | | | | |
| 4434593 | SHENKEL, VANESSA L | Redacted | | | | | | | |
| 4300558 | SHENNY, MARIA | Redacted | | | | | | | |
| 4678355 | SHENOSKY, JOSEPH | Redacted | | | | | | | |
| 4551579 | SHENOUDA, FAKHRE R | Redacted | | | | | | | |
| 4627694 | SHENOUDA, LILIANE | Redacted | | | | | | | |
| 4292027 | SHENOY, DEEPAK K | Redacted | | | | | | | |
| 4297171 | SHENOY, SUDHIR P | Redacted | | | | | | | |
| 5775578 | SHENTA CLAY | 2860 LITTLE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4784765 | SHENTEL | PO BOX 37014 | | | | BALTIMORE | MD | 21297 | |
| 4887791 | SHENTEL | SHENANDOAH CABLE TELEVISION LLC | P O BOX 37014 | | | BALTIMORE | MD | 21297 | |
| 4869129 | SHENTEX INTERNATIONAL INC | 585 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 5775583 | SHENTIA MITCHELL | 7344 GOLDBORDO LN | | | | RIVERSIDE | CA | 92506 | |
| 4749692 | SHENTON, DOUG | Redacted | | | | | | | |
| 4341366 | SHENTON, JOSHUA | Redacted | | | | | | | |
| 4846862 | SHENVAIR MC BAIN | 11840 ZEA ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4843028 | SHENYNKMAN, ALEX & YAFFE IRENE | Redacted | | | | | | | |
| 4778170 | Shenzhen Development Bank Co Ltd | Attn: President or General Counsel | Building No. 5 | Shennan East Road | | Shenzhen | | 518001 | China |
| 4807286 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG,5 REGION,BAIWANGXIN IND PK | SONGBAI RD. BAIMANG, XILI, NANSHAN | SHENZHEN | | NANSHAN | GUANGDONG | 518108 | CHINA |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin | Industrial park, Songbai Rd | | | Baimang, Xili, Nanshan Shenzhen | | | China |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | Bank of China | Shenzhen Branch | 2202 Jianshe Road | | Luohu | Shenzhen | | China |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13207 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | BANK OF CHINA SHENZHEN BRANCH | 2022 JIANSHE ROAD, LUOHU, SHENZHEN | A/C NO.: 81010049340809 1001 | SWIFT CODE: BKCHCNBJ45A | | | | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | BANK OF CHINA SHENZHEN BRANCH | A/C.: 810100493408091001 | SWIFT CODE; BKCHCNBJ45A | 2022 Jianshe Road, Luohu | Shenzhen Guangdong | | | China |
| 4803783 | SHENZHEN JINFENGSHUN JINCHUKOU | DBA OWLLIGHTS INC | 20895 CURRIER RD UNIT B | | | WALNUT | CA | 91789 | |
| 5789106 | SHENZHEN TOPBAND CO LTD | Topband Building | Liyuan Industrial Park, Bao'an District | | | Shenzhen | GUANDONG | 518108 | China |
| 4886126 | SHENZHEN YABI TEXTILES CO LTD | RM2103-08, BLOCK C | TIANAN INTL BLDG, RENMIN ROAD | | | SHENZHEN | GUANGDONG | 518005 | CHINA |
| 5775597 | SHEPARD DAVID | 474 ESCONDIDO CIR | | | | GRAND JUNCTION | CO | 81507 | |
| 4527153 | SHEPARD JR, JOHN D | Redacted | | | | | | | |
| 4773345 | SHEPARD JR., LEWIS | Redacted | | | | | | | |
| 5775607 | SHEPARD KIM | 901 PALMBROOK DR APT 3 | | | | REDLANDS | CA | 92373 | |
| 4526881 | SHEPARD, AMANDA M | Redacted | | | | | | | |
| 4648509 | SHEPARD, CALVINETTE | Redacted | | | | | | | |
| 4706849 | SHEPARD, CHARLES | Redacted | | | | | | | |
| 4234528 | SHEPARD, CHARLES E | Redacted | | | | | | | |
| 4603633 | SHEPARD, CHRIS | Redacted | | | | | | | |
| 4195567 | SHEPARD, COURTNEY A | Redacted | | | | | | | |
| 4729529 | SHEPARD, DALE | Redacted | | | | | | | |
| 4266038 | SHEPARD, DAMEIAN Q | Redacted | | | | | | | |
| 4659072 | SHEPARD, DANIEL | Redacted | | | | | | | |
| 4618656 | SHEPARD, DARCY | Redacted | | | | | | | |
| 4506950 | SHEPARD, DARIELLE | Redacted | | | | | | | |
| 4577564 | SHEPARD, DARLENE | Redacted | | | | | | | |
| 4661653 | SHEPARD, DAVID | Redacted | | | | | | | |
| 4581094 | SHEPARD, DAWN M | Redacted | | | | | | | |
| 4220325 | SHEPARD, DYLAN A | Redacted | | | | | | | |
| 4319324 | SHEPARD, ELIZABETH L | Redacted | | | | | | | |
| 4830071 | SHEPARD, GEOFFREY | Redacted | | | | | | | |
| 4524011 | SHEPARD, JACQUELINE RENEE | Redacted | | | | | | | |
| 4581267 | SHEPARD, JADIQUA SHEPARD S | Redacted | | | | | | | |
| 4160872 | SHEPARD, JAMES | Redacted | | | | | | | |
| 4650800 | SHEPARD, JANE | Redacted | | | | | | | |
| 4709954 | SHEPARD, JEFF | Redacted | | | | | | | |
| 4352462 | SHEPARD, JENNIFER M | Redacted | | | | | | | |
| 4758799 | SHEPARD, JEROME | Redacted | | | | | | | |
| 4391492 | SHEPARD, JESSICA | Redacted | | | | | | | |
| 4528890 | SHEPARD, JOHN W | Redacted | | | | | | | |
| 4300848 | SHEPARD, JOHNNY | Redacted | | | | | | | |
| 4563347 | SHEPARD, JUSTIN | Redacted | | | | | | | |
| 4298006 | SHEPARD, JUSTIN R | Redacted | | | | | | | |
| 4372863 | SHEPARD, KARIA A | Redacted | | | | | | | |
| 4468876 | SHEPARD, KATHLEEN R | Redacted | | | | | | | |
| 4510252 | SHEPARD, KAYLA | Redacted | | | | | | | |
| 4364901 | SHEPARD, KEANA | Redacted | | | | | | | |
| 4295943 | SHEPARD, KERRIAHNA | Redacted | | | | | | | |
| 4509608 | SHEPARD, KEYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183256 | SHEPARD, KIM | Redacted | | | | | | | |
| 4508063 | SHEPARD, KIM | Redacted | | | | | | | |
| 4626253 | SHEPARD, LESTER | Redacted | | | | | | | |
| 4631037 | SHEPARD, LLOYD | Redacted | | | | | | | |
| 4751569 | SHEPARD, LULA | Redacted | | | | | | | |
| 4731588 | SHEPARD, MARGO | Redacted | | | | | | | |
| 4727985 | SHEPARD, MARILYN | Redacted | | | | | | | |
| 4532449 | SHEPARD, MARISSA | Redacted | | | | | | | |
| 4610286 | SHEPARD, MARK | Redacted | | | | | | | |
| 4715152 | SHEPARD, MARVIN | Redacted | | | | | | | |
| 4301173 | SHEPARD, MARY | Redacted | | | | | | | |
| 4380986 | SHEPARD, MATTHEW J | Redacted | | | | | | | |
| 4165040 | SHEPARD, MEGAN K | Redacted | | | | | | | |
| 4353798 | SHEPARD, MICHAEL | Redacted | | | | | | | |
| 4392526 | SHEPARD, MIKAYLA | Redacted | | | | | | | |
| 4622642 | SHEPARD, NANCY | Redacted | | | | | | | |
| 4624684 | SHEPARD, PATRICIA | Redacted | | | | | | | |
| 4377995 | SHEPARD, PEGGY | Redacted | | | | | | | |
| 4630444 | SHEPARD, PEGGY A | Redacted | | | | | | | |
| 4579213 | SHEPARD, RANDY L | Redacted | | | | | | | |
| 4324610 | SHEPARD, RANIKA | Redacted | | | | | | | |
| 4774851 | SHEPARD, RAYMEL | Redacted | | | | | | | |
| 4262164 | SHEPARD, RAYMOND K | Redacted | | | | | | | |
| 4670437 | SHEPARD, ROBERT | Redacted | | | | | | | |
| 4297041 | SHEPARD, ROBERT L | Redacted | | | | | | | |
| 4605046 | SHEPARD, ROBIN | Redacted | | | | | | | |
| 4487919 | SHEPARD, RONALD C | Redacted | | | | | | | |
| 4717716 | SHEPARD, SANDRA P | Redacted | | | | | | | |
| 4353017 | SHEPARD, SCOTT | Redacted | | | | | | | |
| 4288779 | SHEPARD, SHAKIRA | Redacted | | | | | | | |
| 4192658 | SHEPARD, SHANE M | Redacted | | | | | | | |
| 4518772 | SHEPARD, SHANNEN M | Redacted | | | | | | | |
| 4488389 | SHEPARD, SHARON M | Redacted | | | | | | | |
| 4543783 | SHEPARD, SHAWN | Redacted | | | | | | | |
| 4529968 | SHEPARD, SHAWNQUIZE | Redacted | | | | | | | |
| 4293121 | SHEPARD, SHERRY L | Redacted | | | | | | | |
| 4158559 | SHEPARD, SHUNTA | Redacted | | | | | | | |
| 4822603 | SHEPARD, STEPHEN | Redacted | | | | | | | |
| 4822604 | SHEPARD, STEVE | Redacted | | | | | | | |
| 4637545 | SHEPARD, THOMAS J | Redacted | | | | | | | |
| 4436557 | SHEPARD, TIFFANY | Redacted | | | | | | | |
| 4777662 | SHEPARD, WARREN | Redacted | | | | | | | |
| 4771534 | SHEPARD, WILLIAM R | Redacted | | | | | | | |
| 4311308 | SHEPARD, WILMA | Redacted | | | | | | | |
| 4456173 | SHEPARD, ZACHARY S | Redacted | | | | | | | |
| 4158609 | SHEPARDSON, LAURA | Redacted | | | | | | | |
| 4574938 | SHEPEARD, KAITLIN | Redacted | | | | | | | |
| 4663927 | SHEPELEVA, VALERIA | Redacted | | | | | | | |
| 4741743 | SHEPERD, ERNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711450 | SHEPERD, EVELYN | Redacted | | | | | | | |
| 4510590 | SHEPERD, JOHN M | Redacted | | | | | | | |
| 4593844 | SHEPERD, JOYCE M | Redacted | | | | | | | |
| 4676118 | SHEPERD, LUCIE G | Redacted | | | | | | | |
| 4703745 | SHEPERD, THERESA | Redacted | | | | | | | |
| 4746111 | SHEPETUK, AL | Redacted | | | | | | | |
| 5775628 | SHEPHARD BRIDGET | 3457 N FREMONT | | | | SPRINGFIELD | MO | 65803 | |
| 4507843 | SHEPHARD WILLIAMS, ANIYA | Redacted | | | | | | | |
| 4203588 | SHEPHARD, CAROLINA D | Redacted | | | | | | | |
| 4753191 | SHEPHARD, DOROTHY A | Redacted | | | | | | | |
| 4537485 | SHEPHARD, GENASHA | Redacted | | | | | | | |
| 4430938 | SHEPHARD, JODI M | Redacted | | | | | | | |
| 4389144 | SHEPHARD, KENDRA | Redacted | | | | | | | |
| 4248485 | SHEPHARD, KIANA | Redacted | | | | | | | |
| 4195370 | SHEPHARD, LATRESHA | Redacted | | | | | | | |
| 4622377 | SHEPHARD, MASON | Redacted | | | | | | | |
| 4423679 | SHEPHARD, MELISSA M | Redacted | | | | | | | |
| 4716245 | SHEPHARD, PETER | Redacted | | | | | | | |
| 4639939 | SHEPHARD, SHIRLEY A | Redacted | | | | | | | |
| 4461787 | SHEPHARD, SIERRA L | Redacted | | | | | | | |
| 4316365 | SHEPHARD, SOPHIA | Redacted | | | | | | | |
| 4231556 | SHEPHARD, STEVEN | Redacted | | | | | | | |
| 4603107 | SHEPHARD, XAVIER | Redacted | | | | | | | |
| 4515561 | SHEPHARD, ZHYA M | Redacted | | | | | | | |
| 4456071 | SHEPHARD-SPIKES, SUMAANI | Redacted | | | | | | | |
| 4753896 | SHEPHEARD, BOBBY | Redacted | | | | | | | |
| 4764099 | SHEPHEARD, LYNETTE L | Redacted | | | | | | | |
| 4386481 | SHEPHEARD, RAYMOND C | Redacted | | | | | | | |
| 4144987 | SHEPHEARD, RHONDA D | Redacted | | | | | | | |
| 4863988 | SHEPHERD PLACE HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5775663 | SHEPHERD SAMUEL | 1804 LETON AVE | | | | COLUMBUS | OH | 43207 | |
| 4225844 | SHEPHERD, AARON | Redacted | | | | | | | |
| 4694946 | SHEPHERD, ADELL | Redacted | | | | | | | |
| 4237973 | SHEPHERD, AFYIA | Redacted | | | | | | | |
| 4597154 | SHEPHERD, ALBERT | Redacted | | | | | | | |
| 4600951 | SHEPHERD, ALFRED L | Redacted | | | | | | | |
| 4404586 | SHEPHERD, ALISON | Redacted | | | | | | | |
| 4196293 | SHEPHERD, ALISSA | Redacted | | | | | | | |
| 4198615 | SHEPHERD, ALIZABETH | Redacted | | | | | | | |
| 4550984 | SHEPHERD, ALYSSA | Redacted | | | | | | | |
| 4152169 | SHEPHERD, AMANDA | Redacted | | | | | | | |
| 4566788 | SHEPHERD, ANDREA E | Redacted | | | | | | | |
| 4302555 | SHEPHERD, ANDREW | Redacted | | | | | | | |
| 4444878 | SHEPHERD, ANDREW W | Redacted | | | | | | | |
| 4422736 | SHEPHERD, ANNETTE | Redacted | | | | | | | |
| 4180227 | SHEPHERD, ANTHONY P | Redacted | | | | | | | |
| 4549187 | SHEPHERD, APRIL | Redacted | | | | | | | |
| 4446604 | SHEPHERD, ASHIA | Redacted | | | | | | | |
| 4145662 | SHEPHERD, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545549 | SHEPHERD, AUTUMN S | Redacted | | | | | | | |
| 4293578 | SHEPHERD, AYRIAL | Redacted | | | | | | | |
| 4751581 | SHEPHERD, BETTY | Redacted | | | | | | | |
| 4449573 | SHEPHERD, BRANDON | Redacted | | | | | | | |
| 4252489 | SHEPHERD, BRANDON | Redacted | | | | | | | |
| 4155797 | SHEPHERD, BROOKE | Redacted | | | | | | | |
| 4174993 | SHEPHERD, BRUNO | Redacted | | | | | | | |
| 4170004 | SHEPHERD, CAMERON P | Redacted | | | | | | | |
| 4454073 | SHEPHERD, CANDY | Redacted | | | | | | | |
| 4631662 | SHEPHERD, CAROLYN | Redacted | | | | | | | |
| 4631663 | SHEPHERD, CAROLYN | Redacted | | | | | | | |
| 4465944 | SHEPHERD, CASEY K | Redacted | | | | | | | |
| 4305412 | SHEPHERD, CATHY | Redacted | | | | | | | |
| 4368278 | SHEPHERD, CEDRIC L | Redacted | | | | | | | |
| 4573873 | SHEPHERD, CHANAA | Redacted | | | | | | | |
| 4703999 | SHEPHERD, CHARLOTTE | Redacted | | | | | | | |
| 4450097 | SHEPHERD, CHARLOTTE A | Redacted | | | | | | | |
| 4517337 | SHEPHERD, CHELSIE L | Redacted | | | | | | | |
| 4376416 | SHEPHERD, CHRISTINA L | Redacted | | | | | | | |
| 4374406 | SHEPHERD, CIARA C | Redacted | | | | | | | |
| 4248677 | SHEPHERD, CODY A | Redacted | | | | | | | |
| 4554139 | SHEPHERD, CODY A | Redacted | | | | | | | |
| 4606126 | SHEPHERD, CRYSTAL | Redacted | | | | | | | |
| 4275410 | SHEPHERD, CRYSTAL J | Redacted | | | | | | | |
| 4756758 | SHEPHERD, DALE ANN | Redacted | | | | | | | |
| 4375501 | SHEPHERD, DANESHA B | Redacted | | | | | | | |
| 4150616 | SHEPHERD, DANIELLE | Redacted | | | | | | | |
| 4305169 | SHEPHERD, DANKA | Redacted | | | | | | | |
| 4382633 | SHEPHERD, DARLENE E | Redacted | | | | | | | |
| 4234125 | SHEPHERD, DARWIN | Redacted | | | | | | | |
| 4320153 | SHEPHERD, DAVID | Redacted | | | | | | | |
| 4678165 | SHEPHERD, DAWN | Redacted | | | | | | | |
| 4822605 | SHEPHERD, DEBORAH | Redacted | | | | | | | |
| 4488852 | SHEPHERD, DEBRA | Redacted | | | | | | | |
| 4664504 | SHEPHERD, DECARLOS | Redacted | | | | | | | |
| 4389148 | SHEPHERD, DELORES E | Redacted | | | | | | | |
| 4379376 | SHEPHERD, DONALD L | Redacted | | | | | | | |
| 4658681 | SHEPHERD, DONNA | Redacted | | | | | | | |
| 4314349 | SHEPHERD, DYLAN E | Redacted | | | | | | | |
| 4311350 | SHEPHERD, DYLAN S | Redacted | | | | | | | |
| 4354244 | SHEPHERD, ELIZABETH | Redacted | | | | | | | |
| 4771042 | SHEPHERD, ETHEL | Redacted | | | | | | | |
| 4312700 | SHEPHERD, EVELYN | Redacted | | | | | | | |
| 4520812 | SHEPHERD, EVET | Redacted | | | | | | | |
| 4592602 | SHEPHERD, FRED | Redacted | | | | | | | |
| 4397583 | SHEPHERD, GIOVANNI | Redacted | | | | | | | |
| 4464016 | SHEPHERD, JACOB M | Redacted | | | | | | | |
| 4486699 | SHEPHERD, JAIQUAHNA L | Redacted | | | | | | | |
| 4456438 | SHEPHERD, JANE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454615 | SHEPHERD, JANESE | Redacted | | | | | | | |
| 4521608 | SHEPHERD, JASMINE | Redacted | | | | | | | |
| 4767062 | SHEPHERD, JASON | Redacted | | | | | | | |
| 4296802 | SHEPHERD, JASON A | Redacted | | | | | | | |
| 4353049 | SHEPHERD, JAZMYN L | Redacted | | | | | | | |
| 4550894 | SHEPHERD, JEFF M | Redacted | | | | | | | |
| 4363216 | SHEPHERD, JEFFREY | Redacted | | | | | | | |
| 4423851 | SHEPHERD, JEMARSHALEAK D | Redacted | | | | | | | |
| 4435457 | SHEPHERD, JENNAH M | Redacted | | | | | | | |
| 4452734 | SHEPHERD, JEREMIAH C | Redacted | | | | | | | |
| 4458150 | SHEPHERD, JEROME | Redacted | | | | | | | |
| 4354097 | SHEPHERD, JESSICA | Redacted | | | | | | | |
| 4822606 | SHEPHERD, JILL | Redacted | | | | | | | |
| 4522195 | SHEPHERD, JIMMY | Redacted | | | | | | | |
| 4615493 | SHEPHERD, JOANN | Redacted | | | | | | | |
| 4459258 | SHEPHERD, JOE B | Redacted | | | | | | | |
| 4431313 | SHEPHERD, JOHN | Redacted | | | | | | | |
| 4176484 | SHEPHERD, JOSLYNN | Redacted | | | | | | | |
| 4752841 | SHEPHERD, JOYCE A | Redacted | | | | | | | |
| 4756916 | SHEPHERD, JUDY | Redacted | | | | | | | |
| 4628150 | SHEPHERD, KAREN | Redacted | | | | | | | |
| 4145986 | SHEPHERD, KARLEIGH | Redacted | | | | | | | |
| 4370396 | SHEPHERD, KELLEY A | Redacted | | | | | | | |
| 4730079 | SHEPHERD, KENNETH | Redacted | | | | | | | |
| 4679833 | SHEPHERD, KRISTINE | Redacted | | | | | | | |
| 4401742 | SHEPHERD, LEEANNE | Redacted | | | | | | | |
| 4146508 | SHEPHERD, LEONTAE | Redacted | | | | | | | |
| 4627689 | SHEPHERD, LEWIS | Redacted | | | | | | | |
| 4684643 | SHEPHERD, LISA | Redacted | | | | | | | |
| 4765311 | SHEPHERD, LOTTIE | Redacted | | | | | | | |
| 4663385 | SHEPHERD, MARILYN | Redacted | | | | | | | |
| 4768365 | SHEPHERD, MARILYN | Redacted | | | | | | | |
| 4843029 | SHEPHERD, MARK | Redacted | | | | | | | |
| 4462630 | SHEPHERD, MARY | Redacted | | | | | | | |
| 4315698 | SHEPHERD, MARY | Redacted | | | | | | | |
| 4719371 | SHEPHERD, MASON | Redacted | | | | | | | |
| 4278652 | SHEPHERD, MATHEW | Redacted | | | | | | | |
| 4293647 | SHEPHERD, MATT | Redacted | | | | | | | |
| 4704545 | SHEPHERD, MAXINE | Redacted | | | | | | | |
| 4465545 | SHEPHERD, MAYA | Redacted | | | | | | | |
| 4550697 | SHEPHERD, MEKENZIE | Redacted | | | | | | | |
| 4278713 | SHEPHERD, MELISSA A | Redacted | | | | | | | |
| 4343128 | SHEPHERD, MICHAEL | Redacted | | | | | | | |
| 4375168 | SHEPHERD, MILDRED | Redacted | | | | | | | |
| 4241711 | SHEPHERD, MORGAN L | Redacted | | | | | | | |
| 4200631 | SHEPHERD, MYRON E | Redacted | | | | | | | |
| 4264284 | SHEPHERD, NATOCCI | Redacted | | | | | | | |
| 4668532 | SHEPHERD, NORMAN | Redacted | | | | | | | |
| 4585442 | SHEPHERD, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493015 | SHEPHERD, PATRICIA I | Redacted | | | | | | | |
| 4580057 | SHEPHERD, PAULA T | Redacted | | | | | | | |
| 4663621 | SHEPHERD, PETER D | Redacted | | | | | | | |
| 4291814 | SHEPHERD, QUIANA D | Redacted | | | | | | | |
| 4658969 | SHEPHERD, RANDY L | Redacted | | | | | | | |
| 4583045 | SHEPHERD, RICHARD | Redacted | | | | | | | |
| 4240055 | SHEPHERD, ROD E | Redacted | | | | | | | |
| 4756276 | SHEPHERD, ROGER | Redacted | | | | | | | |
| 4772491 | SHEPHERD, ROGER | Redacted | | | | | | | |
| 4461721 | SHEPHERD, RONALD L | Redacted | | | | | | | |
| 4416166 | SHEPHERD, ROSANNE | Redacted | | | | | | | |
| 4306463 | SHEPHERD, RUTH | Redacted | | | | | | | |
| 4252158 | SHEPHERD, RUTH | Redacted | | | | | | | |
| 4321052 | SHEPHERD, SABRINA | Redacted | | | | | | | |
| 4520332 | SHEPHERD, SACHA | Redacted | | | | | | | |
| 4346883 | SHEPHERD, SAMUEL R | Redacted | | | | | | | |
| 4426214 | SHEPHERD, SANDRA | Redacted | | | | | | | |
| 4644912 | SHEPHERD, SANDRA | Redacted | | | | | | | |
| 4460872 | SHEPHERD, SHAREE L | Redacted | | | | | | | |
| 4346655 | SHEPHERD, SHARON | Redacted | | | | | | | |
| 4315279 | SHEPHERD, SHERISE M | Redacted | | | | | | | |
| 4323102 | SHEPHERD, SHERRY | Redacted | | | | | | | |
| 4454910 | SHEPHERD, SIDNEY L | Redacted | | | | | | | |
| 4581563 | SHEPHERD, STAR | Redacted | | | | | | | |
| 4548505 | SHEPHERD, STEFANI R | Redacted | | | | | | | |
| 4194642 | SHEPHERD, STEPHANIE | Redacted | | | | | | | |
| 4655835 | SHEPHERD, STEVEN L | Redacted | | | | | | | |
| 4373241 | SHEPHERD, STUART | Redacted | | | | | | | |
| 4856088 | SHEPHERD, TAMEKA | Redacted | | | | | | | |
| 4454472 | SHEPHERD, TAYUANA | Redacted | | | | | | | |
| 4317034 | SHEPHERD, THOMAS W | Redacted | | | | | | | |
| 4450886 | SHEPHERD, TIASON L | Redacted | | | | | | | |
| 4409896 | SHEPHERD, TIFFANY | Redacted | | | | | | | |
| 4568218 | SHEPHERD, TIFFANY D | Redacted | | | | | | | |
| 4688801 | SHEPHERD, TODD | Redacted | | | | | | | |
| 4453325 | SHEPHERD, TONYA | Redacted | | | | | | | |
| 4414920 | SHEPHERD, TRACY L | Redacted | | | | | | | |
| 4553768 | SHEPHERD, TYREIC L | Redacted | | | | | | | |
| 4605222 | SHEPHERD, VADA | Redacted | | | | | | | |
| 4550766 | SHEPHERD, VIRGINA | Redacted | | | | | | | |
| 4238466 | SHEPHERD, WAQUIME | Redacted | | | | | | | |
| 4763347 | SHEPHERD, WILBUR | Redacted | | | | | | | |
| 4636136 | SHEPHERD, WILLIE | Redacted | | | | | | | |
| 4517488 | SHEPHERD, ZACHARY | Redacted | | | | | | | |
| 4554575 | SHEPHERD, ZACHARY D | Redacted | | | | | | | |
| 4859002 | SHEPHERTZ TECHNOLOGIES PVT LTD | 1128 11TH FL TOWER A SPAZE I | TECH PARK SEC 49 SOHNA RD | | | GURUGRAM | HARYANA | 122002 | INDIA |
| 4678249 | SHEPKO, CAROL | Redacted | | | | | | | |
| 4623569 | SHEPLER, CHARLES | Redacted | | | | | | | |
| 4192768 | SHEPLER, DEANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681805 | SHEPLER, DIANA | Redacted | | | | | | | |
| 4479191 | SHEPLER, EMMA E | Redacted | | | | | | | |
| 4486802 | SHEPLEY, MEGAN R | Redacted | | | | | | | |
| 4682116 | SHEPLEY, GREG | Redacted | | | | | | | |
| 4259610 | SHEPP, JANICE | Redacted | | | | | | | |
| 4674593 | SHEPPARD - LAHENS, BRENDA | Redacted | | | | | | | |
| 5775685 | SHEPPARD HOWARD | 2097 MAXEYS STORE PL NONE | | | | POWHATAN | VA | 23139 | |
| 4341868 | SHEPPARD II, CHRISTOPHER B | Redacted | | | | | | | |
| 4416733 | SHEPPARD III, WILLIAM A | Redacted | | | | | | | |
| 5775686 | SHEPPARD JAMES | 136 NEWCASTLE DRIVE | | | | JUPITER | FL | 33458 | |
| 4822607 | SHEPPARD MULLIN | Redacted | | | | | | | |
| 5775698 | SHEPPARD NEFERTARI | 16 SALEM GARDEN DR | | | | WINSTON | NC | 27107 | |
| 5775705 | SHEPPARD WALTER | 172ND ST IVES DR | | | | SAV | GA | 31419 | |
| 4412633 | SHEPPARD, ALEZA | Redacted | | | | | | | |
| 4738409 | SHEPPARD, ALICIA | Redacted | | | | | | | |
| 4247196 | SHEPPARD, ALYAH | Redacted | | | | | | | |
| 4759457 | SHEPPARD, ANN | Redacted | | | | | | | |
| 4310074 | SHEPPARD, ANTONIA M | Redacted | | | | | | | |
| 4559451 | SHEPPARD, ASHLEY | Redacted | | | | | | | |
| 4515564 | SHEPPARD, ASHLYN M | Redacted | | | | | | | |
| 4679184 | SHEPPARD, BARBARA | Redacted | | | | | | | |
| 4494193 | SHEPPARD, BARBARA | Redacted | | | | | | | |
| 4251374 | SHEPPARD, BRANDON | Redacted | | | | | | | |
| 4341835 | SHEPPARD, BRANDON R | Redacted | | | | | | | |
| 4343163 | SHEPPARD, BRIAN | Redacted | | | | | | | |
| 4396582 | SHEPPARD, BRITTANY | Redacted | | | | | | | |
| 4230419 | SHEPPARD, BRITTNEY C | Redacted | | | | | | | |
| 4385334 | SHEPPARD, BURKHARD R | Redacted | | | | | | | |
| 4688711 | SHEPPARD, CAROLYN | Redacted | | | | | | | |
| 4635274 | SHEPPARD, CHARLES | Redacted | | | | | | | |
| 4229761 | SHEPPARD, CHERYL | Redacted | | | | | | | |
| 4580227 | SHEPPARD, CODY | Redacted | | | | | | | |
| 4254681 | SHEPPARD, CONNIE OWENS- | Redacted | | | | | | | |
| 4596901 | SHEPPARD, CORNELIA | Redacted | | | | | | | |
| 4246524 | SHEPPARD, CYNTHIA L | Redacted | | | | | | | |
| 4716419 | SHEPPARD, DARLENE | Redacted | | | | | | | |
| 4511923 | SHEPPARD, DAVID A | Redacted | | | | | | | |
| 4426650 | SHEPPARD, DEBORAH | Redacted | | | | | | | |
| 4737419 | SHEPPARD, DONNIE | Redacted | | | | | | | |
| 4588681 | SHEPPARD, DOROTHY | Redacted | | | | | | | |
| 4542875 | SHEPPARD, EMILY P | Redacted | | | | | | | |
| 4553826 | SHEPPARD, EMMANI L | Redacted | | | | | | | |
| 4267964 | SHEPPARD, ERICA | Redacted | | | | | | | |
| 4369619 | SHEPPARD, EVERETT R | Redacted | | | | | | | |
| 4407074 | SHEPPARD, GAIL R | Redacted | | | | | | | |
| 4623776 | SHEPPARD, GARY | Redacted | | | | | | | |
| 4724611 | SHEPPARD, GREGORY D | Redacted | | | | | | | |
| 4394907 | SHEPPARD, GREGORY J | Redacted | | | | | | | |
| 4552993 | SHEPPARD, HALEY B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360376 | SHEPPARD, HEATHER L | Redacted | | | | | | | |
| 4691041 | SHEPPARD, HELEN | Redacted | | | | | | | |
| 4239226 | SHEPPARD, ISAIAH | Redacted | | | | | | | |
| 4435193 | SHEPPARD, ISIAH N | Redacted | | | | | | | |
| 4621782 | SHEPPARD, JACOB | Redacted | | | | | | | |
| 4587104 | SHEPPARD, JACQUELINE L. | Redacted | | | | | | | |
| 4372563 | SHEPPARD, JASAMINE | Redacted | | | | | | | |
| 4322202 | SHEPPARD, JAYLEN L | Redacted | | | | | | | |
| 4295573 | SHEPPARD, JAYMELL | Redacted | | | | | | | |
| 4550663 | SHEPPARD, JENNIFER LYNNE R | Redacted | | | | | | | |
| 4250524 | SHEPPARD, JEQUAN | Redacted | | | | | | | |
| 4338068 | SHEPPARD, JERMIA | Redacted | | | | | | | |
| 4756567 | SHEPPARD, JERRY | Redacted | | | | | | | |
| 4710839 | SHEPPARD, JOE | Redacted | | | | | | | |
| 4600207 | SHEPPARD, JOSEPH | Redacted | | | | | | | |
| 4325189 | SHEPPARD, JOURNEE | Redacted | | | | | | | |
| 4257785 | SHEPPARD, KAILIAN | Redacted | | | | | | | |
| 4461046 | SHEPPARD, KASEY M | Redacted | | | | | | | |
| 4670274 | SHEPPARD, KATHERINE | Redacted | | | | | | | |
| 4461307 | SHEPPARD, KAYLYNN M | Redacted | | | | | | | |
| 4265687 | SHEPPARD, KENDRA | Redacted | | | | | | | |
| 4334924 | SHEPPARD, KENNETH P | Redacted | | | | | | | |
| 4530629 | SHEPPARD, KENTERRICA M | Redacted | | | | | | | |
| 4285350 | SHEPPARD, KERRY S | Redacted | | | | | | | |
| 4561187 | SHEPPARD, KEVIN A | Redacted | | | | | | | |
| 4762035 | SHEPPARD, LADONNA | Redacted | | | | | | | |
| 4676020 | SHEPPARD, LEROY | Redacted | | | | | | | |
| 4151014 | SHEPPARD, LOREN | Redacted | | | | | | | |
| 4771299 | SHEPPARD, MAGDALENE | Redacted | | | | | | | |
| 4177953 | SHEPPARD, MARCHE N | Redacted | | | | | | | |
| 4480101 | SHEPPARD, MARTHA | Redacted | | | | | | | |
| 4325344 | SHEPPARD, MARY | Redacted | | | | | | | |
| 4569021 | SHEPPARD, MATTHEW | Redacted | | | | | | | |
| 4758439 | SHEPPARD, MELVA | Redacted | | | | | | | |
| 4663304 | SHEPPARD, NANCE | Redacted | | | | | | | |
| 4451305 | SHEPPARD, PAMELA | Redacted | | | | | | | |
| 4611114 | SHEPPARD, PAUL | Redacted | | | | | | | |
| 4507981 | SHEPPARD, PHAEDRA | Redacted | | | | | | | |
| 4790815 | Sheppard, Rhonda | Redacted | | | | | | | |
| 4329493 | SHEPPARD, RICHARD | Redacted | | | | | | | |
| 4743126 | SHEPPARD, RICHARD | Redacted | | | | | | | |
| 4399036 | SHEPPARD, ROBIN K | Redacted | | | | | | | |
| 4773621 | SHEPPARD, RODNEY | Redacted | | | | | | | |
| 4710086 | SHEPPARD, ROY | Redacted | | | | | | | |
| 4371104 | SHEPPARD, SEETA M | Redacted | | | | | | | |
| 4260374 | SHEPPARD, SHANDRICA | Redacted | | | | | | | |
| 4259372 | SHEPPARD, SHONDA | Redacted | | | | | | | |
| 4682089 | SHEPPARD, SONIA | Redacted | | | | | | | |
| 4358781 | SHEPPARD, SOPHIA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383030 | SHEPPARD, STEPHANIE | Redacted | | | | | | | |
| 4360344 | SHEPPARD, STEPHANIE D | Redacted | | | | | | | |
| 4444114 | SHEPPARD, SYDNEY | Redacted | | | | | | | |
| 4381955 | SHEPPARD, TORI S | Redacted | | | | | | | |
| 4230512 | SHEPPARD, TRINITY L | Redacted | | | | | | | |
| 4521569 | SHEPPARD, WALTER E | Redacted | | | | | | | |
| 4235232 | SHEPPARD, WILLIE | Redacted | | | | | | | |
| 4236132 | SHEPPERD, TENNILLE | Redacted | | | | | | | |
| 4637660 | SHEPPERD, WALTER G | Redacted | | | | | | | |
| 4588302 | SHEPPERD, WILMA | Redacted | | | | | | | |
| 4582764 | SHEPPERSON, ASHLEY M | Redacted | | | | | | | |
| 4431903 | SHEPPERSON, IMANI R | Redacted | | | | | | | |
| 4396134 | SHEPPERSON, MAKWAYAH | Redacted | | | | | | | |
| 4640461 | SHEPRO, JOAN | Redacted | | | | | | | |
| 4202400 | SHEPRO, RUTH | Redacted | | | | | | | |
| 4397960 | SHEPSKO, EMILY | Redacted | | | | | | | |
| 4768841 | SHEPSON, DON | Redacted | | | | | | | |
| 4800619 | SHEQUILA LEWIS | DBA SHEQUILA FASHIONS LLC | 7071 SW GARDEN HOME RD | APT. 43 | | PORTLAND | OR | 97223 | |
| 4795415 | SHEQUILA LEWIS | DBA SHEQUILAS FASHIONS | 1215 SE 34TH AVE | | | PORTLAND | OR | 97214 | |
| 4878922 | SHER GARNER CAHILL RICHTER KLEIN | MCALISTER & HILBERT LLC | 28TH FL 909 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 4830072 | SHER, EDWARD AND MONA | Redacted | | | | | | | |
| 4405948 | SHER, ELIZABETH N | Redacted | | | | | | | |
| 4830073 | SHER, LISA | Redacted | | | | | | | |
| 4163903 | SHER, WAGMA | Redacted | | | | | | | |
| 4704458 | SHERA, BUSHRA | Redacted | | | | | | | |
| 4422278 | SHERACK, JAKE | Redacted | | | | | | | |
| 4510126 | SHERALD, INDONESIA | Redacted | | | | | | | |
| 4694068 | SHERARD, ANGELENE | Redacted | | | | | | | |
| 4144569 | SHERARD, ANTHONY | Redacted | | | | | | | |
| 4274227 | SHERARD, CATHERINE M | Redacted | | | | | | | |
| 4451660 | SHERARD, MARY L | Redacted | | | | | | | |
| 4600674 | SHERARD, MWASAA | Redacted | | | | | | | |
| 4748146 | SHERARD, URSULA | Redacted | | | | | | | |
| 4874146 | SHERATON GRAND CHICAGO | CITYFRONT HOTEL ASSOCIATES LP | 301 E NORTH WATER STREET | | | CHICAGO | IL | 60611 | |
| 5789764 | SHERATON HYDERABAD HOTEL | JAYATI DAS | 115/1, FINANCIAL DISTRICT, NANAKRAM GUDA | GACHIBOWLI | | HYDERABAD | TELANGANA | 500032 | INDIA |
| 4222838 | SHERAZI, FASSIH | Redacted | | | | | | | |
| 4342063 | SHERAZI, MADIHA B | Redacted | | | | | | | |
| 4553563 | SHERAZI, MADIHA Z | Redacted | | | | | | | |
| 4449716 | SHERBA, KATRINA A | Redacted | | | | | | | |
| 4226351 | SHERBAL, KASANITA | Redacted | | | | | | | |
| 4395411 | SHERBERG, KYLE | Redacted | | | | | | | |
| 4509185 | SHERBERT, ADAM | Redacted | | | | | | | |
| 4510913 | SHERBERT, WANDA | Redacted | | | | | | | |
| 4843030 | SHERBIN, AL & KATHY | Redacted | | | | | | | |
| 4614767 | SHERBINY, ZAKARIA N | Redacted | | | | | | | |
| 4676843 | SHERBON, JAMES | Redacted | | | | | | | |
| 4281373 | SHERBONDY, WENDY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4363313 | SHERBROOK, DEVIN | Redacted | | | | | | | |
| 4713272 | SHERBROOK, JENNIFER | Redacted | | | | | | | |
| 4331433 | SHERBURNE, DIANNE M | Redacted | | | | | | | |
| 4197990 | SHERDIL, SAHRA S | Redacted | | | | | | | |
| 5775726 | SHERDRIA LOWE | 300 FLINTSIDE DR APT B | | | | ALBANY | GA | 31701 | |
| 4206867 | SHERE, WARDAH | Redacted | | | | | | | |
| 4822608 | SHEREE FURTADO | Redacted | | | | | | | |
| 5775738 | SHEREE KEIRCE | 6815 HUNTER VALLEY DRIVE | | | | SALT LAKE CITY | UT | 84128 | |
| 5775744 | SHEREE OLSON | 20019 AKIN RD | | | | FARMINGTON | MN | 55024 | |
| 5775748 | SHEREE VUOCOLA | 1137 SPRING GARDEN AVE | | | | BERWICK | PA | 18603 | |
| 4886978 | SHEREEN HAKKI | SEARS OPTICAL 1084 | 7300 BUSELTON AVE | | | PHILAELPHIA | PA | 19152 | |
| 4551399 | SHEREEN, GHAZAL | Redacted | | | | | | | |
| 4494112 | SHEREL, AUSTIN J | Redacted | | | | | | | |
| 5775754 | SHERELL BURNS | 816 PAINTED POST CT | | | | PIKESVILLE | MD | 21208 | |
| 4309749 | SHERELS, MONIQUE | Redacted | | | | | | | |
| 4369326 | SHEREMET, DANIEL I | Redacted | | | | | | | |
| 4564726 | SHEREMET, JULIA V | Redacted | | | | | | | |
| 4318164 | SHEREN, KIRSTEN | Redacted | | | | | | | |
| 4216619 | SHEREN, MICHAEL | Redacted | | | | | | | |
| 5775767 | SHERENE REID | 915 E99 ST | | | | BROOKLYN | NY | 11236 | |
| 4634612 | SHERENI, MARGARET | Redacted | | | | | | | |
| 4323088 | SHERER, DANIEL | Redacted | | | | | | | |
| 4594359 | SHERER, DEBBY | Redacted | | | | | | | |
| 4490659 | SHERER, ERIC M | Redacted | | | | | | | |
| 4205349 | SHERER, GEORGANA CHARLENE | Redacted | | | | | | | |
| 4822609 | SHERER, JOE | Redacted | | | | | | | |
| 4480029 | SHERER, JOSHUA L | Redacted | | | | | | | |
| 4479466 | SHERER, KAYLA M | Redacted | | | | | | | |
| 4327971 | SHERER, ROSE | Redacted | | | | | | | |
| 4200544 | SHERER, WILLIAM S | Redacted | | | | | | | |
| 4629958 | SHERFE, BLESSED | Redacted | | | | | | | |
| 4238050 | SHERFEY, HANNAH K | Redacted | | | | | | | |
| 5775778 | SHERFIELD LYNNETTA | 121 GEORGETTE STREET | | | | NAPOLENVILLE | LA | 70390 | |
| 4492712 | SHERGI, TANNER E. | Redacted | | | | | | | |
| 4180305 | SHERGILL, MANJOT | Redacted | | | | | | | |
| 4189382 | SHERGILL, PARAMJIT | Redacted | | | | | | | |
| 4718615 | SHERGILL, SAEED | Redacted | | | | | | | |
| 5775786 | SHERI BANITT | 514 STATE ST W | | | | CANNON FALLS | MN | 55009 | |
| 4843031 | SHERI KESTEN DESIGN | Redacted | | | | | | | |
| 4851598 | SHERI LENT | 2784 FLANNERY RD | | | | San Pablo | CA | 94806 | |
| 4843032 | SHERI LEVINE | Redacted | | | | | | | |
| 5775817 | SHERI THOMAS | 4541 RENAISSANCE DR | | | | SAN JOSE | CA | 95134 | |
| 4483888 | SHERICK, HALEY N | Redacted | | | | | | | |
| 4644614 | SHERICK, MARGARET | Redacted | | | | | | | |
| 4886013 | SHERIDAN CONTRACTING | RICHARD SHERIDAN | 1124 JACQUES AVENUE | | | RAHWAY | NJ | 07065 | |
| 5484546 | SHERIDAN COUNTY | 100 W MAIN ST | | | | RUSSELLVILLE | AR | 72801 | |
| 4780888 | Sheridan County Treasurer | 224 S Main Ste B3 | | | | Sheridan | WY | 82801 | |
| 4830074 | SHERIDAN MOORE CUSTOM CABINETRY & REMODE | Redacted | | | | | | | |
| 4887800 | SHERIDAN PRESS | SHERIDAN NEWSPAPERS INC | P O BOX 2006 | | | SHERIDAN | WY | 82801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663330 | SHERIDAN, AILLEEN | Redacted | | | | | | | |
| 4562030 | SHERIDAN, ALHEATH | Redacted | | | | | | | |
| 4292366 | SHERIDAN, ANGEL M | Redacted | | | | | | | |
| 4655373 | SHERIDAN, ANNE | Redacted | | | | | | | |
| 4679855 | SHERIDAN, ANTHONY | Redacted | | | | | | | |
| 4258424 | SHERIDAN, AUSTIN | Redacted | | | | | | | |
| 4630923 | SHERIDAN, BRENDA | Redacted | | | | | | | |
| 4718788 | SHERIDAN, CATHERINE | Redacted | | | | | | | |
| 4484451 | SHERIDAN, CHRIS | Redacted | | | | | | | |
| 4460464 | SHERIDAN, DEBBIE L | Redacted | | | | | | | |
| 4566534 | SHERIDAN, DIEGO | Redacted | | | | | | | |
| 4339810 | SHERIDAN, DORIS | Redacted | | | | | | | |
| 4383033 | SHERIDAN, GABRIELLE M | Redacted | | | | | | | |
| 4195146 | SHERIDAN, GARY W | Redacted | | | | | | | |
| 4471061 | SHERIDAN, HALEY N | Redacted | | | | | | | |
| 4426595 | SHERIDAN, JAMES | Redacted | | | | | | | |
| 4704043 | SHERIDAN, JAMES | Redacted | | | | | | | |
| 4650715 | SHERIDAN, JANE | Redacted | | | | | | | |
| 4440626 | SHERIDAN, JAPARIS P | Redacted | | | | | | | |
| 4661611 | SHERIDAN, JOSEPH | Redacted | | | | | | | |
| 4626813 | SHERIDAN, KATHLEEN | Redacted | | | | | | | |
| 4433064 | SHERIDAN, KAYLA | Redacted | | | | | | | |
| 4446009 | SHERIDAN, KEVIN | Redacted | | | | | | | |
| 4206354 | SHERIDAN, MARK | Redacted | | | | | | | |
| 4592980 | SHERIDAN, MARY | Redacted | | | | | | | |
| 4296417 | SHERIDAN, MARY L | Redacted | | | | | | | |
| 4260141 | SHERIDAN, MEGAN | Redacted | | | | | | | |
| 4563386 | SHERIDAN, MEGAN | Redacted | | | | | | | |
| 4830075 | SHERIDAN, MIRANDA | Redacted | | | | | | | |
| 4300143 | SHERIDAN, SEVIN J | Redacted | | | | | | | |
| 4179946 | SHERIDAN, STEPHEN D | Redacted | | | | | | | |
| 4200382 | SHERIDAN, THOMAS J | Redacted | | | | | | | |
| 4646539 | SHERIDAN, WILLIAM | Redacted | | | | | | | |
| 5775853 | SHERIEE SILVER | PO BOX 47424 | | | | WICHITA | KS | 67201 | |
| 4400246 | SHERIF, HASSAN | Redacted | | | | | | | |
| 4365312 | SHERIF, JAMAL | Redacted | | | | | | | |
| 4364760 | SHERIF, MOHAMMED A | Redacted | | | | | | | |
| 5775855 | SHERIFAT GEORGE | 5562 BURNBEE PLACE | | | | RALEIGH | NC | 27609 | |
| 4780883 | Sheriff of Putnam County | 236 Courthouse Dr Ste 8 | | | | Winfield | WV | 25213 | |
| 4654220 | SHERIFF, ANTHONY | Redacted | | | | | | | |
| 4562609 | SHERIFF, BERNARD | Redacted | | | | | | | |
| 4562382 | SHERIFF, BRIANNA | Redacted | | | | | | | |
| 4183494 | SHERIFF, CHERICE E | Redacted | | | | | | | |
| 4722934 | SHERIFF, FATU | Redacted | | | | | | | |
| 4561858 | SHERIFF, KIANA S | Redacted | | | | | | | |
| 4220412 | SHERIFF, LEEANN M | Redacted | | | | | | | |
| 4346548 | SHERIFF, MACKENZIE W | Redacted | | | | | | | |
| 4792411 | Sheriff, Marlene | Redacted | | | | | | | |
| 4487096 | SHERIFF, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4296789 | SHERIFF, OMAIR | Redacted | | | | | | | |
| 4830076 | SHERIFF,STEVE | Redacted | | | | | | | |
| 4238626 | SHERILL, FLORETTA | Redacted | | | | | | | |
| 4669783 | SHERIN, CYNTHIA | Redacted | | | | | | | |
| 4661465 | SHERIN, RICHARD | Redacted | | | | | | | |
| 5775888 | SHERITA MAEWEATHER | 1315 SOUTH GIBSON CIRCLE | | | | BOSSIER CITY | LA | 71112 | |
| 4420654 | SHERK, GRACE | Redacted | | | | | | | |
| 4518974 | SHERK, LOGAN A | Redacted | | | | | | | |
| 4564445 | SHERKA, YALEMZEWD K | Redacted | | | | | | | |
| 4830077 | SHERKO, KATIE | Redacted | | | | | | | |
| 4551593 | SHERLAND, MONIQUE S | Redacted | | | | | | | |
| 4843033 | SHERLING, MICHAEL & DAWN | Redacted | | | | | | | |
| 4479843 | SHERLOCK, AMANDA S | Redacted | | | | | | | |
| 4698747 | SHERLOCK, ARIE | Redacted | | | | | | | |
| 4354693 | SHERLOCK, CATHY | Redacted | | | | | | | |
| 4666442 | SHERLOCK, DANIEL | Redacted | | | | | | | |
| 4733454 | SHERLOCK, RAMSEY | Redacted | | | | | | | |
| 4663778 | SHERLUND, GAYLA | Redacted | | | | | | | |
| 5775914 | SHERLYN BROWN | 207 E HIGH ST | | | | RUSSELL | MN | 56169 | |
| 4822610 | SHERMAN , GLENN | Redacted | | | | | | | |
| 4822611 | SHERMAN , JACKIE | Redacted | | | | | | | |
| 5775921 | SHERMAN BARBARA A | 12225 HUDSON DR | | | | ALVARADO | TX | 76009 | |
| 4822612 | SHERMAN BENJAMIN, SANDRA | Redacted | | | | | | | |
| 4822613 | SHERMAN CONSTRUCTION CO. | Redacted | | | | | | | |
| 5775939 | SHERMAN GAIL | 30007 BEVERLY RICHARDSON STREE | | | | CONWAY | SC | 29526 | |
| 5775942 | SHERMAN GLORIA | 9601 WOODLAND WALK | | | | N CHARLESTON | SC | 29402 | |
| 4485441 | SHERMAN JR, HOWARD M | Redacted | | | | | | | |
| 4848313 | SHERMAN MCINTOSH | 52760 IDYLLMONT RD | | | | Idyllwild | CA | 92549 | |
| 4852992 | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | | Manhattan | KS | 66502 | |
| 4849813 | SHERMAN ROGERS | 2249 SANTIAM DR | | | | Woodburn | OR | 97071 | |
| 5404165 | SHERMAN ROSA | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5775965 | SHERMAN S A | 1026 S REGINA ST | | | | VISALIA | CA | 93292 | |
| 4649548 | SHERMAN SWAN, XANTHE | Redacted | | | | | | | |
| 5775973 | SHERMAN THORNTON | 202 DAVENPORT ST | | | | HEADLAND | AL | 36345 | |
| 4250778 | SHERMAN, ALANA | Redacted | | | | | | | |
| 4459813 | SHERMAN, ALEXIS | Redacted | | | | | | | |
| 4364154 | SHERMAN, ALLISON | Redacted | | | | | | | |
| 4340529 | SHERMAN, AMANDA J | Redacted | | | | | | | |
| 4337124 | SHERMAN, ANNA | Redacted | | | | | | | |
| 4533231 | SHERMAN, ANTONIA | Redacted | | | | | | | |
| 4176210 | SHERMAN, ARIANA | Redacted | | | | | | | |
| 4510067 | SHERMAN, ASHLEY S | Redacted | | | | | | | |
| 4512770 | SHERMAN, BALIVIA | Redacted | | | | | | | |
| 4830078 | SHERMAN, BARRY | Redacted | | | | | | | |
| 4541240 | SHERMAN, BILLY G | Redacted | | | | | | | |
| 4523717 | SHERMAN, BLANCHE | Redacted | | | | | | | |
| 4460319 | SHERMAN, BRANDON M | Redacted | | | | | | | |
| 4673743 | SHERMAN, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413793 | SHERMAN, BREYDON | Redacted | | | | | | | |
| 4508280 | SHERMAN, BYRON | Redacted | | | | | | | |
| 4266565 | SHERMAN, CALVIN B | Redacted | | | | | | | |
| 4164432 | SHERMAN, CAROLYN A | Redacted | | | | | | | |
| 4641410 | SHERMAN, CATHERINE | Redacted | | | | | | | |
| 4830079 | SHERMAN, CATHERINE & MATTHEW | Redacted | | | | | | | |
| 4752010 | SHERMAN, CECIL | Redacted | | | | | | | |
| 4625931 | SHERMAN, CHARLOTTE | Redacted | | | | | | | |
| 4721846 | SHERMAN, CHERYL | Redacted | | | | | | | |
| 4197461 | SHERMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4419846 | SHERMAN, CHRISTOPHER M | Redacted | | | | | | | |
| 4623710 | SHERMAN, CORRINE L | Redacted | | | | | | | |
| 4565999 | SHERMAN, CORY E | Redacted | | | | | | | |
| 4569580 | SHERMAN, CRYSTAL | Redacted | | | | | | | |
| 4286914 | SHERMAN, DAVID C | Redacted | | | | | | | |
| 4429745 | SHERMAN, DAVID M | Redacted | | | | | | | |
| 4419912 | SHERMAN, DEBRA A | Redacted | | | | | | | |
| 4468676 | SHERMAN, DEBRA K | Redacted | | | | | | | |
| 4696345 | SHERMAN, DIAN | Redacted | | | | | | | |
| 4721175 | SHERMAN, DIANA | Redacted | | | | | | | |
| 4248940 | SHERMAN, DIANE M | Redacted | | | | | | | |
| 4329511 | SHERMAN, DONNA | Redacted | | | | | | | |
| 4586345 | SHERMAN, DOREEN | Redacted | | | | | | | |
| 4637725 | SHERMAN, DOROTHY | Redacted | | | | | | | |
| 4843034 | SHERMAN, DOUG & JILL | Redacted | | | | | | | |
| 4169406 | SHERMAN, EBONY | Redacted | | | | | | | |
| 4210290 | SHERMAN, EDWIN RALPH | Redacted | | | | | | | |
| 4584225 | SHERMAN, ELEANOR | Redacted | | | | | | | |
| 4284561 | SHERMAN, ELIZABETH A | Redacted | | | | | | | |
| 4264999 | SHERMAN, ELLEN | Redacted | | | | | | | |
| 4392201 | SHERMAN, ETTA E | Redacted | | | | | | | |
| 4154615 | SHERMAN, FENIX | Redacted | | | | | | | |
| 4673447 | SHERMAN, GARY R | Redacted | | | | | | | |
| 4586328 | SHERMAN, GLORIA | Redacted | | | | | | | |
| 4589722 | SHERMAN, GLORIA | Redacted | | | | | | | |
| 4395894 | SHERMAN, GREGG | Redacted | | | | | | | |
| 4666502 | SHERMAN, GUSSIE | Redacted | | | | | | | |
| 4563454 | SHERMAN, HADWIN | Redacted | | | | | | | |
| 4454503 | SHERMAN, HALEIGH J | Redacted | | | | | | | |
| 4310487 | SHERMAN, HANNAH | Redacted | | | | | | | |
| 4590156 | SHERMAN, HATTIE | Redacted | | | | | | | |
| 4357328 | SHERMAN, HAYLEY A | Redacted | | | | | | | |
| 4597204 | SHERMAN, HEATHER D | Redacted | | | | | | | |
| 4556436 | SHERMAN, HOWARD D | Redacted | | | | | | | |
| 4353107 | SHERMAN, HOWARD L | Redacted | | | | | | | |
| 4522459 | SHERMAN, ILENE | Redacted | | | | | | | |
| 4715439 | SHERMAN, IRIS S | Redacted | | | | | | | |
| 4246696 | SHERMAN, JACOB | Redacted | | | | | | | |
| 4482030 | SHERMAN, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164002 | SHERMAN, JAMES | Redacted | | | | | | | |
| 4447341 | SHERMAN, JARED D | Redacted | | | | | | | |
| 4478043 | SHERMAN, JASMINE B | Redacted | | | | | | | |
| 4324262 | SHERMAN, JEREMY | Redacted | | | | | | | |
| 4190198 | SHERMAN, JEREMY E | Redacted | | | | | | | |
| 4843035 | SHERMAN, JOAN | Redacted | | | | | | | |
| 4203631 | SHERMAN, JODY L | Redacted | | | | | | | |
| 4721292 | SHERMAN, JOHN | Redacted | | | | | | | |
| 4593205 | SHERMAN, JON W | Redacted | | | | | | | |
| 4382103 | SHERMAN, JONATHAN C | Redacted | | | | | | | |
| 4291667 | SHERMAN, JOSIAH M | Redacted | | | | | | | |
| 4748120 | SHERMAN, KATHLEEN | Redacted | | | | | | | |
| 4243872 | SHERMAN, KATHRYN L | Redacted | | | | | | | |
| 4312202 | SHERMAN, KATHRYN S | Redacted | | | | | | | |
| 4464193 | SHERMAN, KAYLA P | Redacted | | | | | | | |
| 4278052 | SHERMAN, KAYLEEN | Redacted | | | | | | | |
| 4768579 | SHERMAN, KEITH | Redacted | | | | | | | |
| 4159768 | SHERMAN, KELLY | Redacted | | | | | | | |
| 4550072 | SHERMAN, KELSEY A | Redacted | | | | | | | |
| 4629885 | SHERMAN, KEVIN | Redacted | | | | | | | |
| 4762271 | SHERMAN, KEVIN | Redacted | | | | | | | |
| 4186599 | SHERMAN, KEWANA R | Redacted | | | | | | | |
| 4785595 | Sherman, Kim | Redacted | | | | | | | |
| 4359403 | SHERMAN, KRYSTAL A | Redacted | | | | | | | |
| 4213612 | SHERMAN, KYONNI | Redacted | | | | | | | |
| 4267609 | SHERMAN, LATOYA R | Redacted | | | | | | | |
| 4586534 | SHERMAN, LAURA | Redacted | | | | | | | |
| 6021882 | Sherman, Lauvia | Redacted | | | | | | | |
| 4741149 | SHERMAN, LAUVIA | Redacted | | | | | | | |
| 4282436 | SHERMAN, LINDA | Redacted | | | | | | | |
| 4457042 | SHERMAN, LINDA K | Redacted | | | | | | | |
| 4698149 | SHERMAN, LIZ | Redacted | | | | | | | |
| 4242342 | SHERMAN, LOGAN M | Redacted | | | | | | | |
| 4599594 | SHERMAN, LORRAINE | Redacted | | | | | | | |
| 4184412 | SHERMAN, MADELINE S | Redacted | | | | | | | |
| 4454303 | SHERMAN, MADELYNN D | Redacted | | | | | | | |
| 4275414 | SHERMAN, MARK | Redacted | | | | | | | |
| 4365748 | SHERMAN, MARQUEZE D | Redacted | | | | | | | |
| 4701612 | SHERMAN, MARVIN | Redacted | | | | | | | |
| 4441409 | SHERMAN, MARY | Redacted | | | | | | | |
| 4822614 | SHERMAN, MAX | Redacted | | | | | | | |
| 4352025 | SHERMAN, MELINDA | Redacted | | | | | | | |
| 4721020 | SHERMAN, MELYSSA J | Redacted | | | | | | | |
| 4722345 | SHERMAN, MICHAEL | Redacted | | | | | | | |
| 4439619 | SHERMAN, MICHAEL | Redacted | | | | | | | |
| 4280301 | SHERMAN, MICHAEL J | Redacted | | | | | | | |
| 4509261 | SHERMAN, MILDRED | Redacted | | | | | | | |
| 4449710 | SHERMAN, MONICA | Redacted | | | | | | | |
| 4636718 | SHERMAN, MYRLENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292539 | SHERMAN, NICHOLAS | Redacted | | | | | | | |
| 4248304 | SHERMAN, NICOLE A | Redacted | | | | | | | |
| 4769541 | SHERMAN, NORMAN | Redacted | | | | | | | |
| 4619095 | SHERMAN, OMAR A | Redacted | | | | | | | |
| 4317036 | SHERMAN, PAM | Redacted | | | | | | | |
| 4524378 | SHERMAN, PAULA D | Redacted | | | | | | | |
| 4775511 | SHERMAN, PEGGY | Redacted | | | | | | | |
| 4406123 | SHERMAN, QUASHAUN M | Redacted | | | | | | | |
| 4784925 | Sherman, Randy | Redacted | | | | | | | |
| 4674316 | SHERMAN, RANDY | Redacted | | | | | | | |
| 4240333 | SHERMAN, RICHARD | Redacted | | | | | | | |
| 4382517 | SHERMAN, RICHARD D | Redacted | | | | | | | |
| 4385177 | SHERMAN, RICHARD E | Redacted | | | | | | | |
| 4843036 | SHERMAN, ROBERT | Redacted | | | | | | | |
| 4545959 | SHERMAN, ROBERT L | Redacted | | | | | | | |
| 4658581 | SHERMAN, RONALD | Redacted | | | | | | | |
| 4711467 | SHERMAN, RUBY | Redacted | | | | | | | |
| 4736213 | SHERMAN, RYAN | Redacted | | | | | | | |
| 4720830 | SHERMAN, SAM | Redacted | | | | | | | |
| 4514738 | SHERMAN, SANDY A | Redacted | | | | | | | |
| 4666948 | SHERMAN, SANFORD | Redacted | | | | | | | |
| 4187774 | SHERMAN, SARA J | Redacted | | | | | | | |
| 4451507 | SHERMAN, SAVANNAH | Redacted | | | | | | | |
| 4395830 | SHERMAN, SCOTT | Redacted | | | | | | | |
| 4564149 | SHERMAN, SHARON L | Redacted | | | | | | | |
| 4735613 | SHERMAN, SHARONDA | Redacted | | | | | | | |
| 4599708 | SHERMAN, SHERRY | Redacted | | | | | | | |
| 4296380 | SHERMAN, STANLEY A | Redacted | | | | | | | |
| 4409281 | SHERMAN, STEPHANIE F | Redacted | | | | | | | |
| 4308263 | SHERMAN, STEPHEN M | Redacted | | | | | | | |
| 4645302 | SHERMAN, STEVE | Redacted | | | | | | | |
| 4348368 | SHERMAN, SUZANNE BARROWS | Redacted | | | | | | | |
| 4511082 | SHERMAN, TAHREA | Redacted | | | | | | | |
| 4264113 | SHERMAN, TAVARESE A | Redacted | | | | | | | |
| 4713156 | SHERMAN, TEDDY L | Redacted | | | | | | | |
| 4378418 | SHERMAN, TEIRR | Redacted | | | | | | | |
| 4857219 | SHERMAN, TERESA | Redacted | | | | | | | |
| 4589167 | SHERMAN, THOMAS | Redacted | | | | | | | |
| 4529021 | SHERMAN, TIFFANY A | Redacted | | | | | | | |
| 4350851 | SHERMAN, TIMOTHY | Redacted | | | | | | | |
| 4257552 | SHERMAN, TIMOTHY W | Redacted | | | | | | | |
| 4312671 | SHERMAN, TROY | Redacted | | | | | | | |
| 4513842 | SHERMAN, VICTORIA | Redacted | | | | | | | |
| 4377694 | SHERMAN, WAYNE | Redacted | | | | | | | |
| 4556251 | SHERMAN, WAYNE T | Redacted | | | | | | | |
| 4621770 | SHERMAN, WENDELL | Redacted | | | | | | | |
| 4369169 | SHERMAN, WILLIAM R | Redacted | | | | | | | |
| 4697363 | SHERMAN, YANG | Redacted | | | | | | | |
| 4381082 | SHERMAN-DIESTEL, NICHOLAS P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786898 | Sherman-White, Angie | Redacted | | | | | | | |
| 4786899 | Sherman-White, Angie | Redacted | | | | | | | |
| 4322225 | SHERMEKA, GREEN O | Redacted | | | | | | | |
| 4442037 | SHERMER, DOUGLAS | Redacted | | | | | | | |
| 4265726 | SHERMER, HANNAH | Redacted | | | | | | | |
| 4380537 | SHERMER, JANET A | Redacted | | | | | | | |
| 4601079 | SHERN, DAN | Redacted | | | | | | | |
| 4374212 | SHERN, KALI E | Redacted | | | | | | | |
| 5775990 | SHERNETTE JONES | 9270 LIVERY LANE | | | | LAUREL | MD | 20723 | |
| 4456170 | SHERNIT, ALEX G | Redacted | | | | | | | |
| 4452644 | SHERNIT, JAREK L | Redacted | | | | | | | |
| 4250164 | SHERNOWITZ, LYNN | Redacted | | | | | | | |
| 4467904 | SHERO, LEEAN TEE | Redacted | | | | | | | |
| 4554513 | SHERO, MATTHEW | Redacted | | | | | | | |
| 4316797 | SHEROAN, CHARLES D | Redacted | | | | | | | |
| 4511233 | SHEROD, CAROLYN S | Redacted | | | | | | | |
| 4757013 | SHEROFF, SEYMOUR | Redacted | | | | | | | |
| 4662029 | SHEROHMAN, BOB | Redacted | | | | | | | |
| 4308767 | SHERON, CATARINA A | Redacted | | | | | | | |
| 4281047 | SHERON, TONY | Redacted | | | | | | | |
| 4220327 | SHERONICK, DAVID | Redacted | | | | | | | |
| 4310666 | SHEROW, RICKY | Redacted | | | | | | | |
| 4307616 | SHEROW, STACY | Redacted | | | | | | | |
| 4419576 | SHERPA, ANG C | Redacted | | | | | | | |
| 4333525 | SHERPA, KHABDU | Redacted | | | | | | | |
| 4277252 | SHERPA, PASANG K | Redacted | | | | | | | |
| 4209880 | SHERPA, PEMA C | Redacted | | | | | | | |
| 4390075 | SHERPA, PHUR | Redacted | | | | | | | |
| 4482696 | SHERPINSKAS, JOSEPH A | Redacted | | | | | | | |
| 4330648 | SHERR, REBECCA | Redacted | | | | | | | |
| 4554229 | SHERRAINE MOSELEY, MARTIN | Redacted | | | | | | | |
| 5776005 | SHERRARD JOHN | 1311 SUSSEX | | | | OCEAN SPRINGS | MS | 39564 | |
| 4440191 | SHERRARD, ADAM | Redacted | | | | | | | |
| 4449803 | SHERRARD, CHRISTOPHER D | Redacted | | | | | | | |
| 4449975 | SHERRARD, CYNTHIA | Redacted | | | | | | | |
| 4663252 | SHERRARD, HELEN | Redacted | | | | | | | |
| 4579226 | SHERRARD, JOSEPH R | Redacted | | | | | | | |
| 4489010 | SHERRELL, ANGEL | Redacted | | | | | | | |
| 4167325 | SHERRELL, CHAD W | Redacted | | | | | | | |
| 4467823 | SHERRELL, KAREN L | Redacted | | | | | | | |
| 4184227 | SHERRELL, LEONA | Redacted | | | | | | | |
| 4696122 | SHERRELL, MYRTLE | Redacted | | | | | | | |
| 4645447 | SHERRELL, NORMA | Redacted | | | | | | | |
| 4584319 | SHERRELL, ORPHA | Redacted | | | | | | | |
| 4737869 | SHERRELL, ROSEMARY | Redacted | | | | | | | |
| 4563874 | SHERRELL, THEODORE | Redacted | | | | | | | |
| 4530931 | SHERRELL, TRE A | Redacted | | | | | | | |
| 4572435 | SHERRELL-SPARKS, LISA R | Redacted | | | | | | | |
| 4568146 | SHERREN, JACOB D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660930 | SHERRER, TERRENCE | Redacted | | | | | | | |
| 4617805 | SHERRER, THOMAS | Redacted | | | | | | | |
| 5776028 | SHERRI BUTLER | 2003 W WHITNER ST | | | | ANDERSON | SC | 29625 | |
| 4846297 | SHERRI CUMMINGS | 915 MARYLAND AVE | | | | Duquesne | PA | 15110 | |
| 4843037 | SHERRI GILLIAM | Redacted | | | | | | | |
| 4851842 | SHERRI JACKSON | 2662 KATHLEEN AVE | | | | Dallas | TX | 75216 | |
| 5776053 | SHERRI JONES | 7908 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379 | |
| 5776057 | SHERRI LOCKREM | 15983 DISCOVERY CIR | | | | PARK RAPIDS | MN | 56470 | |
| 5776058 | SHERRI MADDOX | 193 W LAFAYETTE ST | | | | ROMEO | MI | 48065 | |
| 5776067 | SHERRI MUENZ | 8470 WEST PEACH STREET | | | | GIRARD | PA | 16417 | |
| 5776068 | SHERRI NEWAGO | 323 4TH ST NW | | | | CASS LAKE | MN | 56633-3634 | |
| 5776070 | SHERRI PRUITT | 18476 FORT DADE AVE | | | | BROOKSVILLE | FL | 34601 | |
| 5776077 | SHERRI VAN HORN | 1245 154TH AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5776079 | SHERRI WEST | 26 10TH ST W | | | | SAINT PAUL | MN | 55102 | |
| 5776085 | SHERRIA SCOTT | 5733 SOUTH BLVD | | | | MAPLE HTS | OH | 44137 | |
| 4447786 | SHERRICK, HEAVEN | Redacted | | | | | | | |
| 4528257 | SHERRICK, JON M | Redacted | | | | | | | |
| 4451301 | SHERRICK, KAITLYN | Redacted | | | | | | | |
| 4716356 | SHERRICK, RALPH | Redacted | | | | | | | |
| 4220588 | SHERRICK, STEPHANIE | Redacted | | | | | | | |
| 5776093 | SHERRIE BARKER | PO BOX 538 | | | | SAN MIGUEL | CA | 93451 | |
| 5776094 | SHERRIE BELL | 2213 GRIFTON AVE | | | | LOUISVILLE | KY | 40212 | |
| 4843038 | SHERRIE BIENIEK | Redacted | | | | | | | |
| 4851776 | SHERRIE FRANK | 25049 HOWARD DR | | | | Hemet | CA | 92544 | |
| 5776106 | SHERRIE GORDON | 1361 YORK ST APT 1 | | | | DES MOINES | IA | 50316 | |
| 5776116 | SHERRIE LIVINGSTON | 39 HAVARD ST APT 2 | | | | NASHUA | NH | 03060 | |
| 4830080 | SHERRIE MC GRIFF HOMES | Redacted | | | | | | | |
| 5776121 | SHERRIE OWENS-PARKER | 16309 KOLLIN AVE | | | | CLEVELAND | OH | 44128 | |
| 5776131 | SHERRIE WOODHOUSE | 7265 RUPERT ST | | | | PHILADELPHIA | PA | 19149 | |
| 4600908 | SHERRIFF, DARREN | Redacted | | | | | | | |
| 4239842 | SHERRIFFE, ENA M | Redacted | | | | | | | |
| 4795783 | SHERRIL SAKAS | DBA BLITZTOYS | 651 RIVERVIEW DR | | | TOTOWA | NJ | 07512 | |
| 4282347 | SHERRIL, SANDRA K | Redacted | | | | | | | |
| 4822615 | SHERRILL SWAN | Redacted | | | | | | | |
| 4273670 | SHERRILL, ANGELA G | Redacted | | | | | | | |
| 4707950 | SHERRILL, ANNROSE PASSMORE | Redacted | | | | | | | |
| 4516837 | SHERRILL, BRANDY L | Redacted | | | | | | | |
| 4641384 | SHERRILL, CATHRYN | Redacted | | | | | | | |
| 4518689 | SHERRILL, CHRISTOPHER A | Redacted | | | | | | | |
| 4245634 | SHERRILL, CYNTHIA | Redacted | | | | | | | |
| 4210326 | SHERRILL, DARREN | Redacted | | | | | | | |
| 4729528 | SHERRILL, DON | Redacted | | | | | | | |
| 4225179 | SHERRILL, EARNIE L | Redacted | | | | | | | |
| 4711871 | SHERRILL, ERIC | Redacted | | | | | | | |
| 4516390 | SHERRILL, HUNTER | Redacted | | | | | | | |
| 4731854 | SHERRILL, IVAN | Redacted | | | | | | | |
| 4321320 | SHERRILL, JODY A | Redacted | | | | | | | |
| 4390366 | SHERRILL, JOE | Redacted | | | | | | | |
| 4619074 | SHERRILL, LESLIE A. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305489 | SHERRILL, LOGAN J | Redacted | | | | | | | |
| 4635545 | SHERRILL, RANDY | Redacted | | | | | | | |
| 4752144 | SHERRILL, RICHARD E | Redacted | | | | | | | |
| 4608421 | SHERRILL, RUBY | Redacted | | | | | | | |
| 4237285 | SHERRILL, SAMANTHA L | Redacted | | | | | | | |
| 4382668 | SHERRILL, SHELIA B | Redacted | | | | | | | |
| 4160613 | SHERRILL, TYLER | Redacted | | | | | | | |
| 4661467 | SHERRILL, WILLIAM | Redacted | | | | | | | |
| 4510374 | SHERRILLS, IMANI A | Redacted | | | | | | | |
| 5776150 | SHERRILS ARLONA | 5738 INDIANA | | | | KC | MO | 64130 | |
| 4510326 | SHERRIN, CODY | Redacted | | | | | | | |
| 4354908 | SHERRINGTONBAKER, ERIKA | Redacted | | | | | | | |
| 4476839 | SHERROCK JR, JOHN | Redacted | | | | | | | |
| 5776165 | SHERROD SHANIQUA | 902 9TH ST SOUTH | | | | COLUMBUS | MS | 39701 | |
| 4449456 | SHERROD, ALYZIA R | Redacted | | | | | | | |
| 4516205 | SHERROD, ANDREW | Redacted | | | | | | | |
| 4383870 | SHERROD, ANGELA | Redacted | | | | | | | |
| 4248353 | SHERROD, AUJANAY | Redacted | | | | | | | |
| 4747158 | SHERROD, BARBARA | Redacted | | | | | | | |
| 4772949 | SHERROD, BRENDA | Redacted | | | | | | | |
| 4294732 | SHERROD, CHRISTOPHER A | Redacted | | | | | | | |
| 4631828 | SHERROD, CINDY | Redacted | | | | | | | |
| 4739081 | SHERROD, CLAUDIA | Redacted | | | | | | | |
| 4649276 | SHERROD, CYNTHIA | Redacted | | | | | | | |
| 4294367 | SHERROD, DANTE' | Redacted | | | | | | | |
| 4258752 | SHERROD, DEONDRA | Redacted | | | | | | | |
| 4159666 | SHERROD, DIJAH | Redacted | | | | | | | |
| 4374973 | SHERROD, ELIJAH J | Redacted | | | | | | | |
| 4183556 | SHERROD, ERIC | Redacted | | | | | | | |
| 4743590 | SHERROD, FRANK M | Redacted | | | | | | | |
| 4251073 | SHERROD, IMANI | Redacted | | | | | | | |
| 4309726 | SHERROD, INELL | Redacted | | | | | | | |
| 4415810 | SHERROD, IRNELIA | Redacted | | | | | | | |
| 4737720 | SHERROD, JAMES P | Redacted | | | | | | | |
| 4822616 | SHERROD, JAY | Redacted | | | | | | | |
| 4637595 | SHERROD, JESSIE | Redacted | | | | | | | |
| 4752950 | SHERROD, JESSIE | Redacted | | | | | | | |
| 4619881 | SHERROD, JOHNNY | Redacted | | | | | | | |
| 4257608 | SHERROD, JOSHUA D | Redacted | | | | | | | |
| 4766240 | SHERROD, KATHLEEN | Redacted | | | | | | | |
| 4518160 | SHERROD, LATEISHKA | Redacted | | | | | | | |
| 4717758 | SHERROD, LINDSEY | Redacted | | | | | | | |
| 4260122 | SHERROD, MALCOLM J | Redacted | | | | | | | |
| 4720551 | SHERROD, MARY | Redacted | | | | | | | |
| 4628510 | SHERROD, REGINA | Redacted | | | | | | | |
| 4623956 | SHERROD, ROOSEVELT | Redacted | | | | | | | |
| 4149468 | SHERROD, SHANA C | Redacted | | | | | | | |
| 4320761 | SHERROD, TERESA G | Redacted | | | | | | | |
| 4674107 | SHERROD-HENRY, MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776171 | SHERRON DOOLEY | 23065 KELLY RD APT 5 | | | | EASTPOINTE | MI | 48021 | |
| 4647418 | SHERRON, CLAUDELLE | Redacted | | | | | | | |
| 4519908 | SHERRON, SHONDRA P | Redacted | | | | | | | |
| 4590823 | SHERRON, SUSAN | Redacted | | | | | | | |
| 4722020 | SHERRON, THOMAS | Redacted | | | | | | | |
| 4410874 | SHERROUSE, LISA | Redacted | | | | | | | |
| 4843039 | SHERRY & DAVID MARDER | Redacted | | | | | | | |
| 4843040 | SHERRY & ROBERT GRATZ | Redacted | | | | | | | |
| 4822617 | SHERRY ARNDT | Redacted | | | | | | | |
| 5776191 | SHERRY BARBOUR | 900 CHURCH ST | | | | LAURENS | SC | 29360 | |
| 5776195 | SHERRY BIXBY | 10021 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5776197 | SHERRY BOHANNON | JOSHUA BOHANNON | | | | JACKSONVILLE | FL | 32234 | |
| 5776198 | SHERRY BONNEAU | 150 US 10 LOT 710 | | | | ST CLOUD | MN | 56304 | |
| 4848792 | SHERRY BOWLIN | 3022 KINNAMON RD | | | | Winston-Salem | NC | 27104 | |
| 4822618 | SHERRY COHEN | Redacted | | | | | | | |
| 4846428 | SHERRY CROOK | 9993 RUST RD | | | | Bunker Hill | IL | 62014 | |
| 4843041 | SHERRY DAVIS | Redacted | | | | | | | |
| 4796868 | SHERRY DRYDEN | DBA HANDBAG INC | 4628 S ATLANTIC AVE | | | NEW SMYRAN BEACH | FL | 32169 | |
| 5776223 | SHERRY FALB JOSLIN | 7710 IVERSON AVE SO | | | | COTTAGE GROVE | MN | 55016 | |
| 4843042 | SHERRY FIRESTONE | Redacted | | | | | | | |
| 5776229 | SHERRY GEARHART | 1329 LLOYD ST | | | | NANTY GLO | PA | 15943 | |
| 5776237 | SHERRY HEEKS | 191 SABIN STREET | | | | PAWTUCKET | RI | 02861 | |
| 5776242 | SHERRY HULL | 5995 MAXWELL DR | | | | PARADISE | CA | 95969 | |
| 4847664 | SHERRY HYNES | 4404 BUCKLEY RD | | | | Lisle | IL | 60532 | |
| 5776248 | SHERRY JAFFE | 13824 WOOD LN | | | | MINNETONKA | MN | 55305 | |
| 4822619 | SHERRY JUNEJA | Redacted | | | | | | | |
| 5776254 | SHERRY K ILLIES | 4902 NARROW WAY | | | | ST MICHAEL | MN | 55376 | |
| 5776257 | SHERRY KINGSBURY | 517 3RD AVE WEST | | | | KEEWATIN | MN | 55753 | |
| 4887803 | SHERRY MFG CO INC | SHERRY MANUFACTURING CO INC | 3287 N W 65TH ST | | | MIAMI | FL | 33147 | |
| 4851076 | SHERRY NAGY | 966 N LLOYD ST | | | | Crestview | FL | 32536 | |
| 4887804 | SHERRY PAGOTO PHD | SHERRY PAGOTO | 10 WINNEMAY STREET 2 | | | NATICK | MA | 01760 | |
| 5776291 | SHERRY PETERS | 3101 CEDAR LANE NW | | | | BEMIDJI | MN | 56601 | |
| 5776297 | SHERRY PRESSLEY | 430 SOUTH RAMSEY STREET | | | | MANCHESTER | TN | 37355 | |
| 5776306 | SHERRY ROLFING | 207 LORRAIN ST | | | | MILROY | MN | 56263 | |
| 4843043 | SHERRY SCHOFIELD | Redacted | | | | | | | |
| 5776320 | SHERRY SMALL | 179 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4843044 | SHERRY SOLOWEY | Redacted | | | | | | | |
| 5776323 | SHERRY SPENCER | 440 1ST AVE SE | | | | HARMONY | MN | 55939 | |
| 4822620 | SHERRY STEELE | Redacted | | | | | | | |
| 4822621 | SHERRY SWAYNE | Redacted | | | | | | | |
| 4849818 | SHERRY THUMBERG | 9127 121ST ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4822622 | SHERRY ZHANG | Redacted | | | | | | | |
| 4660601 | SHERRY, DAVID | Redacted | | | | | | | |
| 4530816 | SHERRY, JEFFREY | Redacted | | | | | | | |
| 4757081 | SHERRY, MARIETTA | Redacted | | | | | | | |
| 4359964 | SHERRY, MATTHEW | Redacted | | | | | | | |
| 4843045 | SHERRY, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417072 | SHERRY, PATRICK | Redacted | | | | | | | |
| 4491048 | SHERRY, ROBERT | Redacted | | | | | | | |
| 4223698 | SHERRY, TIMOTHY C | Redacted | | | | | | | |
| 4423330 | SHERRY, VALERIE | Redacted | | | | | | | |
| 4148191 | SHERRY, WILKES E | Redacted | | | | | | | |
| 4568735 | SHERRY-DEADERICK, MINA L | Redacted | | | | | | | |
| 4510616 | SHERRY-SAAD, SUSAN | Redacted | | | | | | | |
| 4406903 | SHERSHEN, NICOLE | Redacted | | | | | | | |
| 4808584 | SHERTHAL, LLC | C/O APOLLO ASSET MGMT INC. | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |
| 5846688 | Sherthal, LLC | c/o Michel Bolour, Manager | 12301 Wilshire Blvd., Suite 403 | | | Los Angeles | CA | 90025 | |
| 4476042 | SHERTZ, CARRIE L | Redacted | | | | | | | |
| 4759466 | SHERTZER, DAVID E | Redacted | | | | | | | |
| 4479638 | SHERTZER, KIMBERLY | Redacted | | | | | | | |
| 4459369 | SHERTZER, KRISTEN | Redacted | | | | | | | |
| 4306568 | SHERVEN, JUSTIN T | Redacted | | | | | | | |
| 4244078 | SHERVINGTON, JEANIE | Redacted | | | | | | | |
| 4222945 | SHERWANI, AHSAN | Redacted | | | | | | | |
| 4888670 | SHERWIN ELECTRIC | TIMOTHY R SHERWIN | 2588 COUNTY B | | | PLATTEVILLE | WI | 53818 | |
| 4843046 | SHERWIN SANDLER | Redacted | | | | | | | |
| 4861169 | SHERWIN WILLIAMS | 1555 BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| 4863019 | SHERWIN WILLIAMS | 2108B W 27TH STREET | | | | LAWRENCE | KS | 66047 | |
| 4866300 | SHERWIN WILLIAMS | 3555 W WALNUT #201B | | | | GARLAND | TX | 75042 | |
| 4887805 | SHERWIN WILLIAMS | SHERWIN WILLIAMS COMPANY | 4964 STAGE RD | | | MEMPHIS | TN | 38128 | |
| 4853512 | Sherwin Williams Co | 3150 N High Street | | | | Columbus | OH | 43202-1124 | |
| 4884831 | SHERWIN WILLIAMS CO | PO BOX 402339 | | | | ATLANTA | GA | 30384 | |
| 4888533 | SHERWIN WILLIAMS CO | THE SHERWIN WILLIAMS COMPANY | 118 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| 5798875 | SHERWIN WILLIAMS COMPANY | P O BOX 402339 | | | | Atlanta | GA | 30384 | |
| 4888532 | SHERWIN WILLIAMS COMPANY | THE SHERWIN WILLIAMS COMPANY | 8955 CENTRAL AVENUE | | | MONTCLAIR | CA | 91763 | |
| 4869864 | SHERWIN WILLIAMS CORPORATION | 663 SCRANTON CARBONDALE HWY | | | | EYNON | PA | 18403 | |
| 4861017 | SHERWIN WILLIAMS PAINT CO | 151 KETTERING DR | | | | ONTARIO | CA | 91761 | |
| 4549274 | SHERWIN, BRAXTON J | Redacted | | | | | | | |
| 4708199 | SHERWIN, MARILYN | Redacted | | | | | | | |
| 4804647 | SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 4807677 | SHERWIN-WILLIAMS COMPANY, #3036 | Redacted | | | | | | | |
| 4860009 | SHERWOOD AMERICA | 13101 MOORE STREET | | | | CERRITOS | CA | 90703 | |
| 4861537 | SHERWOOD FOOD DISTRIBUTORS | 16625 GRANITE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4862105 | SHERWOOD FOOD DISTRIBUTORS CO | 18615 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| 4798824 | SHERWOOD FORD LINCOLN MERCURY | DBA SHERWOOD | 1902 N SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| 5434733 | SHERWOOD GEORGE D JR AND GERTRUDE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4843047 | SHERWOOD SHEEHAN | Redacted | | | | | | | |
| 4188245 | SHERWOOD, ALEXIS | Redacted | | | | | | | |
| 4425558 | SHERWOOD, ALFRED | Redacted | | | | | | | |
| 4578430 | SHERWOOD, AMY | Redacted | | | | | | | |
| 4418008 | SHERWOOD, BREANNA M | Redacted | | | | | | | |
| 4348983 | SHERWOOD, BRIAN L | Redacted | | | | | | | |
| 4682182 | SHERWOOD, CAROLYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723045 | SHERWOOD, CHARLES E | Redacted | | | | | | | |
| 4515541 | SHERWOOD, DANIEL | Redacted | | | | | | | |
| 4625176 | SHERWOOD, DANIEL R | Redacted | | | | | | | |
| 4186199 | SHERWOOD, DAVID W | Redacted | | | | | | | |
| 4189811 | SHERWOOD, DONALD | Redacted | | | | | | | |
| 4222139 | SHERWOOD, EDWIGES B | Redacted | | | | | | | |
| 4171628 | SHERWOOD, EMERALD | Redacted | | | | | | | |
| 4775258 | SHERWOOD, GUY | Redacted | | | | | | | |
| 4162709 | SHERWOOD, ISAAC | Redacted | | | | | | | |
| 4463045 | SHERWOOD, JEREMIAH D | Redacted | | | | | | | |
| 4464463 | SHERWOOD, JESSICA | Redacted | | | | | | | |
| 4259584 | SHERWOOD, JOSEPH C | Redacted | | | | | | | |
| 4830081 | SHERWOOD, JOYCE A | Redacted | | | | | | | |
| 4207160 | SHERWOOD, JUSTIN K | Redacted | | | | | | | |
| 4830082 | SHERWOOD, KAREN | Redacted | | | | | | | |
| 4222815 | SHERWOOD, KAREN L | Redacted | | | | | | | |
| 4286636 | SHERWOOD, KATHY S | Redacted | | | | | | | |
| 4356777 | SHERWOOD, KATILYN M | Redacted | | | | | | | |
| 4412526 | SHERWOOD, KAVIN G | Redacted | | | | | | | |
| 4160664 | SHERWOOD, LAUREN N | Redacted | | | | | | | |
| 4630025 | SHERWOOD, LOLA | Redacted | | | | | | | |
| 4719621 | SHERWOOD, MARILOU | Redacted | | | | | | | |
| 4693213 | SHERWOOD, MARY | Redacted | | | | | | | |
| 4181163 | SHERWOOD, NATASHA N | Redacted | | | | | | | |
| 4658578 | SHERWOOD, NYE M | Redacted | | | | | | | |
| 4403322 | SHERWOOD, SANDRA | Redacted | | | | | | | |
| 4310800 | SHERWOOD, SANDRA | Redacted | | | | | | | |
| 4362423 | SHERWOOD, SARA J | Redacted | | | | | | | |
| 4764163 | SHERWOOD, SHANNON | Redacted | | | | | | | |
| 4314256 | SHERWOOD, STAYSHA L | Redacted | | | | | | | |
| 4701001 | SHERWOOD, SUZETTE | Redacted | | | | | | | |
| 4370607 | SHERWOOD, THOMAS W | Redacted | | | | | | | |
| 4359302 | SHERWOOD, TOMMY J | Redacted | | | | | | | |
| 4717808 | SHERWOOD, VIRGINIA | Redacted | | | | | | | |
| 4227943 | SHERWOOD, WILLIAM | Redacted | | | | | | | |
| 5776375 | SHERYE CARTER | 551 CORTE SAN MARINO | | | | PERRIS | CA | 92571 | |
| 5776378 | SHERYL ANNE | 510 WICOMICO ST | | | | SALISBURY | MD | 21801 | |
| 5776380 | SHERYL BARKER | 780 FAIRVIEW AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5776381 | SHERYL BETTINI | 8326 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4843048 | SHERYL BLEUSTEIN INTERIORS | Redacted | | | | | | | |
| 4843049 | SHERYL BODOR | Redacted | | | | | | | |
| 5776382 | SHERYL BOUSU | 11228 LAKE CT | | | | BURNSVILLE | MN | 55337 | |
| 4843050 | SHERYL GUTTMAN | Redacted | | | | | | | |
| 4850835 | SHERYL J WOOD | 1905 MIMOSA LN | | | | Plano | TX | 75074 | |
| 5776400 | SHERYL KORTE | PO BOX 233 | | | | ONAMIA | MN | 56359 | |
| 5776404 | SHERYL M ONEILL | 398 BELMONT LN E | | | | SAINT PAUL | MN | 55117 | |
| 5776409 | SHERYL MOEN | 4420 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5776415 | SHERYL SCHWARZKOPF | 2026 155TH AVE | | | | CLEAR LAKE | MN | 55319 | |
| 5776426 | SHERYLL S PONDER LACHINSKY | 3705 WESTMARK DR | | | | MINNETONKA | MN | 55345 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273617 | SHERZER, JONAH J | Redacted | | | | | | | |
| 4803890 | SHESHOW LIMITED | DBA ONLYONE | 7995 E MISSISSIPPI AVE APT J1 | | | DENVER | CO | 80247 | |
| 4458798 | SHESKO, NATALIE M | Redacted | | | | | | | |
| 4456141 | SHESKY, RACHEL | Redacted | | | | | | | |
| 4662718 | SHESTACK, LOIS J J | Redacted | | | | | | | |
| 4513415 | SHESTOKES, KAYLA L | Redacted | | | | | | | |
| 4385309 | SHETA, GASSER | Redacted | | | | | | | |
| 4770449 | SHETH, CHINTAN | Redacted | | | | | | | |
| 4401541 | SHETH, CHIRAG | Redacted | | | | | | | |
| 4214481 | SHETH, KAJAL H | Redacted | | | | | | | |
| 4398545 | SHETH, KHUSHI | Redacted | | | | | | | |
| 4726082 | SHETH, MEERA | Redacted | | | | | | | |
| 4386253 | SHETH, NUTAN N | Redacted | | | | | | | |
| 4523976 | SHETH, RAJESH K | Redacted | | | | | | | |
| 4528840 | SHETH, RASHMIBEN R | Redacted | | | | | | | |
| 4593330 | SHETH, RUPA | Redacted | | | | | | | |
| 4222637 | SHETH, RUPALKUMAR | Redacted | | | | | | | |
| 4226152 | SHETH, SHISHIR C | Redacted | | | | | | | |
| 4213726 | SHETH, VIPIN | Redacted | | | | | | | |
| 4740986 | SHETINA, DENNIS | Redacted | | | | | | | |
| 4711935 | SHETLER, JANN | Redacted | | | | | | | |
| 4442395 | SHETLER, JOHN | Redacted | | | | | | | |
| 4477280 | SHETLER, MARIA A | Redacted | | | | | | | |
| 4519142 | SHETLEY, JAMMIE L | Redacted | | | | | | | |
| 4701686 | SHETRONE, KATHY | Redacted | | | | | | | |
| 4274865 | SHETTER, CHASE | Redacted | | | | | | | |
| 4480052 | SHETTER, JOHN | Redacted | | | | | | | |
| 4448799 | SHETTERLY, MARIA P | Redacted | | | | | | | |
| 4196027 | SHETTI, CHARULATA | Redacted | | | | | | | |
| 4284797 | SHETTIGAR, CHANDRAKANTH | Redacted | | | | | | | |
| 4671209 | SHETTY, MARIE B | Redacted | | | | | | | |
| 4595909 | SHETTY, MRIDULA | Redacted | | | | | | | |
| 4695241 | SHEUCHENKO, PETER | Redacted | | | | | | | |
| 4168703 | SHEVALIER, MARY A | Redacted | | | | | | | |
| 4481073 | SHEVCHENKO, ANDRIY | Redacted | | | | | | | |
| 4617156 | SHEVCHENKO, ANTON | Redacted | | | | | | | |
| 4440251 | SHEVCHUK, DMITRIY | Redacted | | | | | | | |
| 4173402 | SHEVCHUK, ELIZA G | Redacted | | | | | | | |
| 4616339 | SHEVCHUK, POLINA | Redacted | | | | | | | |
| 4180672 | SHEVELIN, JAMES P | Redacted | | | | | | | |
| 4663780 | SHEVENELL, JOHN | Redacted | | | | | | | |
| 4478998 | SHEVLIN, KERI | Redacted | | | | | | | |
| 4144876 | SHEW, AMELIA J | Redacted | | | | | | | |
| 4441023 | SHEW, SANJAY | Redacted | | | | | | | |
| 4714627 | SHEW, SCOTT | Redacted | | | | | | | |
| 4668042 | SHEWARD, ROBERT | Redacted | | | | | | | |
| 4568575 | SHEWBERT, DEBRA L | Redacted | | | | | | | |
| 4641352 | SHEWBRIDGE, ESTER | Redacted | | | | | | | |
| 4378444 | SHEWCOW, SKYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487340 | SHEWELL, AYNEMARIE | Redacted | | | | | | | |
| 4246019 | SHEWEY, WILLIAM D | Redacted | | | | | | | |
| 4667977 | SHEWFELT, JOSH | Redacted | | | | | | | |
| 4171163 | SHEWMAKER, JOSEPH | Redacted | | | | | | | |
| 4735805 | SHEWMAKER, LORI | Redacted | | | | | | | |
| 4638034 | SHEWRAJ, SHERIENE D | Redacted | | | | | | | |
| 4307351 | SHEYCHUK, NADYA | Redacted | | | | | | | |
| 5776449 | SHEYENNE JOHNSON | 10005 HEMPSHIRE DRIVE | | | | KNOXVILLE | TN | 37922 | |
| 4796498 | SHFT GLOBAL INC | DBA SMD PLUS | 4150 N PECOS ROAD | | | LAS VEGAS | NV | 89115 | |
| 4883331 | SHI INTERNATIONAL CORP | P O BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| 5798877 | SHI INTERNATIONAL CORP-583554 | 33 Knightsbridge Road | | | | Piscataway | NJ | 08854 | |
| 5790914 | SHI INTERNATIONAL CORP-583554 | MELISSA GRAHAM | 33 KNIGHTSBRIDGE ROAD | | | PISCATAWAY | NJ | 08854 | |
| 4807287 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG | | HUI DONG | GUANGDONG | | CHINA |
| 4807288 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG HUI DONG | | HUIZHOU | | | CHINA |
| 4692366 | SHI, DELIANG | Redacted | | | | | | | |
| 4209230 | SHI, PEIPEI | Redacted | | | | | | | |
| 4257860 | SHI, QI | Redacted | | | | | | | |
| 4177157 | SHI, SHERRY | Redacted | | | | | | | |
| 4733400 | SHI, SHUANG | Redacted | | | | | | | |
| 4746394 | SHI, XIAOFA | Redacted | | | | | | | |
| 4614389 | SHI, YANG | Redacted | | | | | | | |
| 4721494 | SHI, YING | Redacted | | | | | | | |
| 4796708 | SHIAN MING CHEN | DBA HAPPYSNAKE | 12291 VETERANS MEMORIAL DR | | | HOUSTON | TX | 77067 | |
| 4654823 | SHIAVONE, JOHN | Redacted | | | | | | | |
| 4822623 | SHIBA, VICKI | Redacted | | | | | | | |
| 4270455 | SHIBATA, KEVIN | Redacted | | | | | | | |
| 4603019 | SHIBE, JAMES | Redacted | | | | | | | |
| 4707694 | SHIBESHI, TIGI | Redacted | | | | | | | |
| 4362496 | SHIBILSKI, THERESA | Redacted | | | | | | | |
| 4363707 | SHIBLAWI, ZAMAN AL | Redacted | | | | | | | |
| 4703936 | SHIBLEY, CARLENE | Redacted | | | | | | | |
| 4655838 | SHIBOU, MEKA OR EARL | Redacted | | | | | | | |
| 4421324 | SHIBU JOHN, ARUN | Redacted | | | | | | | |
| 5776469 | SHICA SHIPMAN | 492 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4445078 | SHICK, LEANDRA J | Redacted | | | | | | | |
| 4607756 | SHICK, NATALIE | Redacted | | | | | | | |
| 4459756 | SHICKLUNA, TINA M | Redacted | | | | | | | |
| 4793140 | Shide, Dan & Rebecca | Redacted | | | | | | | |
| 4309035 | SHIDELER, ASHLEY | Redacted | | | | | | | |
| 4741753 | SHIDER, BARBARA | Redacted | | | | | | | |
| 4340765 | SHIDERLY, CHRISTOPHER J | Redacted | | | | | | | |
| 4420859 | SHIDFAR, NIKOO | Redacted | | | | | | | |
| 5824780 | Shidler/West Finance Partners V L.P. | c/o Minerva Capital LLC, General Partner | Attn: Mr. Henry J. Cohen | 1 Lincoln Plaza | Suite 37KL | New York | NY | 10023 | |
| 4807854 | SHIDLER/WEST FINANCE PARTNERS V LP | 20 WEST 64 STREET, STE 37K | C/O MINERVA CAPITAL LLC - HJ COHEN | | | NEW YORK | NY | 10023 | |
| 4803529 | SHIDO | DBA PLANTED PERFECT | 300 VIEWPOINT DRIVE | | | PEACHTREE CITY | GA | 30269 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753417 | SHIEBECK, JULIE | Redacted | | | | | | | |
| 4680388 | SHIEE, JESSICA | Redacted | | | | | | | |
| 5434745 | SHIEL RICHARD AND JOAN SHIEL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5776473 | SHIELA BARKER | 5910 STERWERF DR | | | | CLEVES | OH | 45002 | |
| 5776475 | SHIELA HARRIS | 1214 10TH AVE | | | | ALBANY | GA | 31707 | |
| 4843051 | SHIELD MARINE | Redacted | | | | | | | |
| 4884651 | SHIELD SECURITY LOCKSMITH ACCESS CO | PO BOX 267 | | | | PAAUILO | HI | 96776 | |
| 4804150 | SHIELD TECH SECURITY | DBA SHIELD TECH SECURITY LLC | 5004 HONEYGO CENTER DR STE 102-159 | | | PERRY HALL | MD | 21128 | |
| 4655667 | SHIELD, MILLER | Redacted | | | | | | | |
| 4771972 | SHIELD, VALERIE | Redacted | | | | | | | |
| 5776487 | SHIELDS CIANTAI | 134 SIGNAL HILL DR | | | | STATESVILLE | NC | 28625 | |
| 4867819 | SHIELDS ELECTRONICS SUPPLY INC | 4722 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| 5776501 | SHIELDS KAYLA | 528 10TH AVE W | | | | KALISPELL | MT | 59932 | |
| 5776508 | SHIELDS NIKISHA | 1475 SANDBAY DRIVE 8103 | | | | ATLANTA | GA | 30331 | |
| 5776511 | SHIELDS SHARAY | 710 ELM ST APT C | | | | TALLADEGA | AL | 35160 | |
| 4843052 | SHIELDS WINSTON | Redacted | | | | | | | |
| 4266786 | SHIELDS, AARON K | Redacted | | | | | | | |
| 4438038 | SHIELDS, ALEXANDRA | Redacted | | | | | | | |
| 4470870 | SHIELDS, ALYSSA | Redacted | | | | | | | |
| 4658594 | SHIELDS, ANDREA | Redacted | | | | | | | |
| 4679071 | SHIELDS, ANNA | Redacted | | | | | | | |
| 4215568 | SHIELDS, ANTHONY | Redacted | | | | | | | |
| 4495573 | SHIELDS, AQUIL | Redacted | | | | | | | |
| 4760877 | SHIELDS, BETTY | Redacted | | | | | | | |
| 4588650 | SHIELDS, BOBBYE | Redacted | | | | | | | |
| 4225284 | SHIELDS, BRENDA E | Redacted | | | | | | | |
| 4532703 | SHIELDS, BRENDEN C | Redacted | | | | | | | |
| 4175260 | SHIELDS, BRIANA | Redacted | | | | | | | |
| 4382514 | SHIELDS, CALEB | Redacted | | | | | | | |
| 4380569 | SHIELDS, CANDICE | Redacted | | | | | | | |
| 4618794 | SHIELDS, CARL | Redacted | | | | | | | |
| 4663629 | SHIELDS, CATHRINE | Redacted | | | | | | | |
| 4197635 | SHIELDS, CHAD | Redacted | | | | | | | |
| 4399582 | SHIELDS, CHERIKA R | Redacted | | | | | | | |
| 4206216 | SHIELDS, CHRISTIAN D | Redacted | | | | | | | |
| 4363869 | SHIELDS, CHRISTOPHER L | Redacted | | | | | | | |
| 4701248 | SHIELDS, CHRISTY | Redacted | | | | | | | |
| 4442885 | SHIELDS, COBY | Redacted | | | | | | | |
| 4580512 | SHIELDS, DAVID | Redacted | | | | | | | |
| 4304784 | SHIELDS, DAVID A | Redacted | | | | | | | |
| 4452853 | SHIELDS, DAVID J | Redacted | | | | | | | |
| 4449939 | SHIELDS, DAVID W | Redacted | | | | | | | |
| 4830083 | SHIELDS, DENNIS & REBECCA | Redacted | | | | | | | |
| 4374336 | SHIELDS, DESTINY E | Redacted | | | | | | | |
| 4490020 | SHIELDS, DOUGLAS | Redacted | | | | | | | |
| 4569311 | SHIELDS, ELIZABETH | Redacted | | | | | | | |
| 4202062 | SHIELDS, ERIC M | Redacted | | | | | | | |
| 4229415 | SHIELDS, ERIKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13231 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586068 | SHIELDS, ESSIE | Redacted | | | | | | | |
| 4822624 | Shields, Evelyn | Redacted | | | | | | | |
| 4209554 | SHIELDS, GENESIS | Redacted | | | | | | | |
| 4607673 | SHIELDS, GREG | Redacted | | | | | | | |
| 4384160 | SHIELDS, HOLLY M | Redacted | | | | | | | |
| 4369530 | SHIELDS, JACKIE H | Redacted | | | | | | | |
| 4529042 | SHIELDS, JADE E | Redacted | | | | | | | |
| 4724596 | SHIELDS, JAMES | Redacted | | | | | | | |
| 4279912 | SHIELDS, JAQUITA | Redacted | | | | | | | |
| 4759532 | SHIELDS, JENISE | Redacted | | | | | | | |
| 4739413 | SHIELDS, JODI | Redacted | | | | | | | |
| 4383318 | SHIELDS, JODIE C | Redacted | | | | | | | |
| 4616612 | SHIELDS, JOE | Redacted | | | | | | | |
| 4652058 | SHIELDS, JOHN | Redacted | | | | | | | |
| 4659251 | SHIELDS, JOHN | Redacted | | | | | | | |
| 4277666 | SHIELDS, JULIE L | Redacted | | | | | | | |
| 4164503 | SHIELDS, JUSTIN M | Redacted | | | | | | | |
| 4226668 | SHIELDS, KELLEY | Redacted | | | | | | | |
| 4282544 | SHIELDS, KIMBERLY | Redacted | | | | | | | |
| 4414932 | SHIELDS, KRISTA A | Redacted | | | | | | | |
| 4262988 | SHIELDS, KRISTA D | Redacted | | | | | | | |
| 4582229 | SHIELDS, KYLIE N | Redacted | | | | | | | |
| 4612047 | SHIELDS, LANA U | Redacted | | | | | | | |
| 4160654 | SHIELDS, LESLIE | Redacted | | | | | | | |
| 4759772 | SHIELDS, LILLIAN | Redacted | | | | | | | |
| 4738374 | SHIELDS, LYSA | Redacted | | | | | | | |
| 4275162 | SHIELDS, MARANDA | Redacted | | | | | | | |
| 4285407 | SHIELDS, MARIA | Redacted | | | | | | | |
| 4550661 | SHIELDS, MARIAH | Redacted | | | | | | | |
| 4432075 | SHIELDS, MARK | Redacted | | | | | | | |
| 4432252 | SHIELDS, MAULIK | Redacted | | | | | | | |
| 4484185 | SHIELDS, MEGAN M | Redacted | | | | | | | |
| 4402615 | SHIELDS, MICHAEL P | Redacted | | | | | | | |
| 4595762 | SHIELDS, MORGAN | Redacted | | | | | | | |
| 4471177 | SHIELDS, MYANNI | Redacted | | | | | | | |
| 4335543 | SHIELDS, NICHOLAS | Redacted | | | | | | | |
| 4489870 | SHIELDS, NICHOLAS | Redacted | | | | | | | |
| 4387923 | SHIELDS, NICIRA A | Redacted | | | | | | | |
| 4354886 | SHIELDS, NICOLE F | Redacted | | | | | | | |
| 4656649 | SHIELDS, PATRICK C | Redacted | | | | | | | |
| 4667461 | SHIELDS, PAUL | Redacted | | | | | | | |
| 4610220 | SHIELDS, PAUL J | Redacted | | | | | | | |
| 4301408 | SHIELDS, PEARL | Redacted | | | | | | | |
| 4758378 | SHIELDS, PENNY | Redacted | | | | | | | |
| 4448410 | SHIELDS, RANDY P | Redacted | | | | | | | |
| 4407555 | SHIELDS, REBECCA | Redacted | | | | | | | |
| 4507131 | SHIELDS, REBECCA | Redacted | | | | | | | |
| 4768278 | SHIELDS, RICHARD A A | Redacted | | | | | | | |
| 4177849 | SHIELDS, RILEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265673 | SHIELDS, ROBERT H | Redacted | | | | | | | |
| 4611702 | SHIELDS, RONALD | Redacted | | | | | | | |
| 4457033 | SHIELDS, RONALD J | Redacted | | | | | | | |
| 4366001 | SHIELDS, RONNEY V | Redacted | | | | | | | |
| 4307859 | SHIELDS, SAMUEL P | Redacted | | | | | | | |
| 4687710 | SHIELDS, SANDIE | Redacted | | | | | | | |
| 4668961 | SHIELDS, SARAH | Redacted | | | | | | | |
| 4412749 | SHIELDS, SARAH A | Redacted | | | | | | | |
| 4474979 | SHIELDS, SHANON | Redacted | | | | | | | |
| 4198270 | SHIELDS, STACIE L | Redacted | | | | | | | |
| 4641453 | SHIELDS, STEVE | Redacted | | | | | | | |
| 4554947 | SHIELDS, STUART C | Redacted | | | | | | | |
| 4418606 | SHIELDS, TAHNEICE I | Redacted | | | | | | | |
| 4296874 | SHIELDS, TERRIE | Redacted | | | | | | | |
| 4748618 | SHIELDS, TOMMY | Redacted | | | | | | | |
| 4620498 | SHIELDS, TRACY | Redacted | | | | | | | |
| 4422294 | SHIELDS, TYLER | Redacted | | | | | | | |
| 4571598 | SHIELDS, WELDON | Redacted | | | | | | | |
| 4337732 | SHIELDS, WILLIAM R | Redacted | | | | | | | |
| 5776518 | SHIELDSKNOWLES DEEGE | 2301 STONE PATH ST | | | | LORAIN | OH | 44052 | |
| 4741547 | SHIELL, CAROLYN | Redacted | | | | | | | |
| 4830084 | SHIELLS, JOHN | Redacted | | | | | | | |
| 4658644 | SHIELS, BARBARA | Redacted | | | | | | | |
| 4741258 | SHIER, GREG | Redacted | | | | | | | |
| 4763794 | SHIER, LAURA | Redacted | | | | | | | |
| 4598630 | SHIERTS, EILEEN | Redacted | | | | | | | |
| 4264526 | SHIERY, LEAH | Redacted | | | | | | | |
| 4617115 | SHIFERAW, SAMANTHA | Redacted | | | | | | | |
| 4634910 | SHIFF, CLIVE J | Redacted | | | | | | | |
| 4843053 | SHIFF, DANNY | Redacted | | | | | | | |
| 4843054 | SHIFF, ZVI | Redacted | | | | | | | |
| 4273650 | SHIFFER, CHASE | Redacted | | | | | | | |
| 4469892 | SHIFFER, EMILY T | Redacted | | | | | | | |
| 4856554 | SHIFFER, KRISTIE | Redacted | | | | | | | |
| 4155626 | SHIFFERD, ASHLYN I | Redacted | | | | | | | |
| 4362329 | SHIFFERD, RUTH | Redacted | | | | | | | |
| 4488847 | SHIFFERT, BAILEY K | Redacted | | | | | | | |
| 4473108 | SHIFFERT, TIFFANY | Redacted | | | | | | | |
| 4774633 | SHIFFLER, BARRY L | Redacted | | | | | | | |
| 4667714 | SHIFFLER, JORDAN | Redacted | | | | | | | |
| 4480064 | SHIFFLER, SILAS J | Redacted | | | | | | | |
| 4471650 | SHIFFLET, JANICE | Redacted | | | | | | | |
| 4477940 | SHIFFLET, LINDY | Redacted | | | | | | | |
| 4186467 | SHIFFLET, VERENDA | Redacted | | | | | | | |
| 5434749 | SHIFFLETT ALFRED L AND ROSE R SHIFFLETT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4339117 | SHIFFLETT III, WILLIAM M | Redacted | | | | | | | |
| 5434751 | SHIFFLETT WILBERT T | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4554641 | SHIFFLETT, AMANDA | Redacted | | | | | | | |
| 4344169 | SHIFFLETT, ANGELA N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13233 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552327 | SHIFFLETT, BRENDA | Redacted | | | | | | | |
| 4553321 | SHIFFLETT, CHRIS | Redacted | | | | | | | |
| 4178890 | SHIFFLETT, CHRISTOPHER | Redacted | | | | | | | |
| 4347218 | SHIFFLETT, DANIELLE J | Redacted | | | | | | | |
| 4638280 | SHIFFLETT, DORIS | Redacted | | | | | | | |
| 4255829 | SHIFFLETT, KEYAIRAH | Redacted | | | | | | | |
| 4685117 | SHIFFLETT, KIM | Redacted | | | | | | | |
| 4557996 | SHIFFLETT, KRISTEN F | Redacted | | | | | | | |
| 4599540 | SHIFFLETT, LINDA C | Redacted | | | | | | | |
| 4474337 | SHIFFLETT, LISA A | Redacted | | | | | | | |
| 4749062 | SHIFFLETT, RICHARD | Redacted | | | | | | | |
| 4554351 | SHIFFLETT, RICHARD C | Redacted | | | | | | | |
| 4684033 | SHIFFLETT, SAMUEL | Redacted | | | | | | | |
| 4681766 | SHIFFLETT, STEPHEN | Redacted | | | | | | | |
| 4625978 | SHIFFLETT, TARA | Redacted | | | | | | | |
| 4683530 | SHIFFLETT, THOMAS | Redacted | | | | | | | |
| 4536392 | SHIFLER, DONNA C | Redacted | | | | | | | |
| 4456470 | SHIFLET, CONNOR R | Redacted | | | | | | | |
| 4508700 | SHIFLET, MARVIN J | Redacted | | | | | | | |
| 4580901 | SHIFLETT, BARBARA K | Redacted | | | | | | | |
| 4148466 | SHIFLETT, CLINTON | Redacted | | | | | | | |
| 4680541 | SHIFLETT, DONNIE | Redacted | | | | | | | |
| 4553570 | SHIFLETT, JOHANNA M | Redacted | | | | | | | |
| 4344302 | SHIFLETT, KAYLA A | Redacted | | | | | | | |
| 4427544 | SHIFLETT, KYLIE | Redacted | | | | | | | |
| 4559718 | SHIFLETT, OWEN L | Redacted | | | | | | | |
| 4381809 | SHIFLETT, STELLA | Redacted | | | | | | | |
| 4822625 | SHIFMAN, LARRY | Redacted | | | | | | | |
| 4830085 | SHIFRIN, SARA | Redacted | | | | | | | |
| 4270780 | SHIGETA, DARREN | Redacted | | | | | | | |
| 4311741 | SHIGLEY, JONATHAN J | Redacted | | | | | | | |
| 4611189 | SHIGLEY, NEIL | Redacted | | | | | | | |
| 4688473 | SHIH, AMANDA | Redacted | | | | | | | |
| 4295259 | SHIH, LISSA HSIN FANG | Redacted | | | | | | | |
| 4753323 | SHIH, RAINEE | Redacted | | | | | | | |
| 4335957 | SHIHAB, HAIDER | Redacted | | | | | | | |
| 4546035 | SHIHADEH, ABDUL M | Redacted | | | | | | | |
| 4286811 | SHIHADEH, MARIAM | Redacted | | | | | | | |
| 4843055 | SHIHADEH, YESSENIA | Redacted | | | | | | | |
| 4632485 | SHIHOUIN, YORUICHI | Redacted | | | | | | | |
| 5789765 | SHI-INDIA.ISEARCH CONSULTING SERVICES PVT. LTD. | 7th Floor, Wing 2, Cluster C located at Plot No-1, | | | | Prune | | 411  014 | India |
| 5793395 | SHI-India.WIPRO TECHNOLOGIES | GENERAL COUNSEL | SARJAPUR ROAD, DODDAKANNELI | | | BANGALORE | | 560035 | INDIA |
| 5794050 | SHI-India.WIPRO TECHNOLOGIES | Sarjapur Road, Doddakanneli | | | | Bangalore | | | India |
| 4270037 | SHIIRA, STEVEN K | Redacted | | | | | | | |
| 4426902 | SHIJAKU, LINDITA | Redacted | | | | | | | |
| 4618107 | SHIKANY, JOSEPH | Redacted | | | | | | | |
| 4810660 | SHIKAR, JOHN E | 7000 NW 49TH ST | | | | LAUDERHILL | FL | 33319 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776539 | SHIKENA LOWERY | 1133 BUICK AVE | | | | YPSILANTI | MI | 48198-6287 | |
| 4319658 | SHIKENJANSKI, ALEX | Redacted | | | | | | | |
| 4395226 | SHIKO, MICHAEL B | Redacted | | | | | | | |
| 4208441 | SHIKULA, ALINA C | Redacted | | | | | | | |
| 4662139 | SHILAGANI, SRINIVAS | Redacted | | | | | | | |
| 4245769 | SHILES, DEBRA | Redacted | | | | | | | |
| 4340032 | SHILES, TAIJAH T | Redacted | | | | | | | |
| 4767185 | SHILEY, JOANN | Redacted | | | | | | | |
| 4459716 | SHILEY, KAILE | Redacted | | | | | | | |
| 4471167 | SHILEY, LERISA I | Redacted | | | | | | | |
| 4333075 | SHILINSKY, VERONICA | Redacted | | | | | | | |
| 4294029 | SHILIWALA, SHERBANOO M | Redacted | | | | | | | |
| 4534532 | SHILLER, TREVOR N | Redacted | | | | | | | |
| 4353998 | SHILLING, ALYSSA | Redacted | | | | | | | |
| 4723988 | SHILLING, APRIL | Redacted | | | | | | | |
| 4525742 | SHILLING, AUBURN E | Redacted | | | | | | | |
| 4514757 | SHILLING, BENJAMIN L | Redacted | | | | | | | |
| 4476058 | SHILLING, CORDEL | Redacted | | | | | | | |
| 4318882 | SHILLING, JEREMIAH D | Redacted | | | | | | | |
| 4479712 | SHILLING, SALLY I | Redacted | | | | | | | |
| 4485219 | SHILLING, SHARON L | Redacted | | | | | | | |
| 4213560 | SHILLINGBURG, SCOTT | Redacted | | | | | | | |
| 4169998 | SHILLINGBURG, STEVEN L | Redacted | | | | | | | |
| 4773404 | SHILLINGFORD, CORA | Redacted | | | | | | | |
| 4767963 | SHILLINGFORD, DESIRE | Redacted | | | | | | | |
| 4442029 | SHILLINGFORD, GORDON E | Redacted | | | | | | | |
| 4237676 | SHILLINGFORD, KEVIN A | Redacted | | | | | | | |
| 4562644 | SHILLINGFORD, LIA | Redacted | | | | | | | |
| 4241577 | SHILLINGS, SANDRA | Redacted | | | | | | | |
| 4909115 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akira Elazary | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | |
| 4909115 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akiva Elazary | Senior Vice President | 1985 Cedar Bridge Avenue, Suite 1 | Lakewood | NJ | 08701 | |
| 4909143 | Shillington Plaza LLC | c/o The Lightstone Group, as managing agent | Attn: Adriana M. Peters, General Counsel | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | |
| 4413339 | SHILLINGTON, KIMBERLY | Redacted | | | | | | | |
| 4529387 | SHILLITO, VIVIEN C | Redacted | | | | | | | |
| 4865125 | SHILOH PAVING & EXCAVATING | 300 CLOVERLEAF RD | | | | YORK | PA | 17406 | |
| 4868295 | SHILOH SEWING LLC | 505 GEORGIA AVE | | | | SHEFFIELD | AL | 35660 | |
| 4539679 | SHILOVA, DARINA | Redacted | | | | | | | |
| 4822626 | SHILPA RAINA | Redacted | | | | | | | |
| 4671561 | SHILTON, RICHARD J | Redacted | | | | | | | |
| 4362018 | SHILTS, BARBARA M | Redacted | | | | | | | |
| 4454219 | SHILTS, DAKOTA M | Redacted | | | | | | | |
| 4850555 | SHILTZ PROPERTY SERVICE | 405 E PAINT ST | | | | Washington Ct House | OH | 43160 | |
| 4703901 | SHILTZ, SHAWN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822627 | SHILVOCK, KATE | Redacted | | | | | | | |
| 4843056 | SHIM PROJECTS | Redacted | | | | | | | |
| 4272555 | SHIM, CODY N | Redacted | | | | | | | |
| 4608012 | SHIM, HYUN BONG | Redacted | | | | | | | |
| 4565095 | SHIM, MICHAEL K | Redacted | | | | | | | |
| 4358788 | SHIM, MYRTLE | Redacted | | | | | | | |
| 4606527 | SHIM, SAM | Redacted | | | | | | | |
| 4616413 | SHIM, YUN JI | Redacted | | | | | | | |
| 4336557 | SHIMA, BLERTA | Redacted | | | | | | | |
| 4270995 | SHIMA, EITA | Redacted | | | | | | | |
| 4271840 | SHIMABUKURO, PATRICK W | Redacted | | | | | | | |
| 4272808 | SHIMABUKURO, TRAVIS A | Redacted | | | | | | | |
| 4414538 | SHIMADA, MARK | Redacted | | | | | | | |
| 5776565 | SHIMAK CAROLYN | 3212 335TH ST | | | | CRESCO | IA | 52136 | |
| 4276554 | SHIMAK, SANDRA | Redacted | | | | | | | |
| 4272375 | SHIMAKURA, HENRY | Redacted | | | | | | | |
| 4596561 | SHIMAMOTO, DORR K. | Redacted | | | | | | | |
| 4761406 | SHIMAMOTO, HIKO | Redacted | | | | | | | |
| 4595991 | SHIMAMURA, STEPHEN | Redacted | | | | | | | |
| 4412028 | SHIMANEK, TANIA T | Redacted | | | | | | | |
| 4270510 | SHIMAOKA-BELLO, CHADEN K | Redacted | | | | | | | |
| 4884273 | SHIMAR RECYCLING INC | PO BOX 11219 | | | | DURHAM | NC | 27703 | |
| 4270638 | SHIMAUCHI, IAN M | Redacted | | | | | | | |
| 4243238 | SHIMBERG, TERESA A | Redacted | | | | | | | |
| 4302984 | SHIMBOFF, WHITNEY | Redacted | | | | | | | |
| 4254555 | SHIMEK JR, THEODORE L | Redacted | | | | | | | |
| 4582248 | SHIMEK, CAROL | Redacted | | | | | | | |
| 4822628 | SHIMEK, PATTI | Redacted | | | | | | | |
| 4542195 | SHIMEK, SETH P | Redacted | | | | | | | |
| 4765539 | SHIMER, GARY | Redacted | | | | | | | |
| 4309344 | SHIMER, ZACHARY | Redacted | | | | | | | |
| 4856226 | SHIMINSKY, VERA | Redacted | | | | | | | |
| 4271526 | SHIMIZU, DON M | Redacted | | | | | | | |
| 4302295 | SHIMIZU, YASUYO | Redacted | | | | | | | |
| 4689598 | SHIMKO, CHRIS | Redacted | | | | | | | |
| 4450325 | SHIMKO, CHRIS L | Redacted | | | | | | | |
| 4716028 | SHIMKO, RAY | Redacted | | | | | | | |
| 4685316 | SHIMKUS, JUDY | Redacted | | | | | | | |
| 4331839 | SHIMKUS, KATHERINE | Redacted | | | | | | | |
| 4843057 | SHIMM, KENNETH | Redacted | | | | | | | |
| 4494339 | SHIMMEL, KAYLA M | Redacted | | | | | | | |
| 4351343 | SHIMMELL, TAYLOR | Redacted | | | | | | | |
| 4232907 | SHIMMIN, DAWN-MARIE | Redacted | | | | | | | |
| 4743385 | SHIMODA, NATSUKO JUNE | Redacted | | | | | | | |
| 4744790 | SHIMOLA, GEBRU | Redacted | | | | | | | |
| 4674001 | SHIMOMURA, DEVIN | Redacted | | | | | | | |
| 4594862 | SHIMOMURA, NOEL | Redacted | | | | | | | |
| 4843058 | SHIMONI, ODED | Redacted | | | | | | | |
| 4775766 | SHIMONOV, ROMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469191 | SHIMOSKIE, MARK | Redacted | | | | | | | |
| 4366085 | SHIMOYAMA, MIKU | Redacted | | | | | | | |
| 5776571 | SHIMP ELIZABETH | 131 BURTON AVE NW | | | | MASSILLION | OH | 44646 | |
| 4225571 | SHIMP, KASSIDY | Redacted | | | | | | | |
| 4235088 | SHIMULUNAS, DAVID | Redacted | | | | | | | |
| 4787285 | Shimunova, Mafrat | Redacted | | | | | | | |
| 4787286 | Shimunova, Mafrat | Redacted | | | | | | | |
| 4879666 | SHIN CREST PTE LTD | NICOLE TSENG | FLAT/RM A 20/F WING YEE COMM BLDG | NO. 3-7 WING KUT STREET | | SHEUNG WAN | | | HONG KONG |
| 4747286 | SHIN, DONGSUK | Redacted | | | | | | | |
| 4379626 | SHIN, JONGIN | Redacted | | | | | | | |
| 4706483 | SHIN, JONGWOO | Redacted | | | | | | | |
| 4699450 | SHIN, KAP | Redacted | | | | | | | |
| 4760941 | SHIN, KYUNGSEOP | Redacted | | | | | | | |
| 4209183 | SHIN, LAUREN | Redacted | | | | | | | |
| 4688549 | SHIN, LAWRENCE Y | Redacted | | | | | | | |
| 4705453 | SHIN, MANCHUL | Redacted | | | | | | | |
| 4756676 | SHIN, MYUNG | Redacted | | | | | | | |
| 4280418 | SHIN, PETER C | Redacted | | | | | | | |
| 4281080 | SHIN, RICHARD | Redacted | | | | | | | |
| 4708783 | SHIN, TIM | Redacted | | | | | | | |
| 4712762 | SHIN, YOUNGHAE | Redacted | | | | | | | |
| 4371563 | SHINABARGAR, TAYLOR | Redacted | | | | | | | |
| 4514338 | SHINABARGER, RONNIE | Redacted | | | | | | | |
| 4361026 | SHINABERRY, NANCY | Redacted | | | | | | | |
| 4472143 | SHINAL, ANN MARIE T | Redacted | | | | | | | |
| 4361389 | SHINALL, BRIAN | Redacted | | | | | | | |
| 4609769 | SHINALL, MARGARET | Redacted | | | | | | | |
| 4541987 | SHINAUL, TONETTA | Redacted | | | | | | | |
| 4230465 | SHINAULT, ANDREW | Redacted | | | | | | | |
| 4386943 | SHINAULT, BRANDON | Redacted | | | | | | | |
| 4230506 | SHINAULT, CHEYENNE D | Redacted | | | | | | | |
| 4578586 | SHINAULT, DARLYA | Redacted | | | | | | | |
| 4166054 | SHINAULT, DOMONIQUE | Redacted | | | | | | | |
| 4775973 | SHINAULT, TAMMY | Redacted | | | | | | | |
| 4733128 | SHINAULT-SMALL, ALADA | Redacted | | | | | | | |
| 4648378 | SHINAVAR, RENE | Redacted | | | | | | | |
| 4665214 | SHINAVER, DANNA | Redacted | | | | | | | |
| 4554875 | SHINAVER, WILDER D | Redacted | | | | | | | |
| 4354980 | SHINAVIER, ROBERT J | Redacted | | | | | | | |
| 4793545 | Shinavski, Leeann | Redacted | | | | | | | |
| 4843059 | SHINBACH, BRUCE | Redacted | | | | | | | |
| 4487346 | SHINDE, GAURAV M | Redacted | | | | | | | |
| 4364860 | SHINDER, MYRIAH | Redacted | | | | | | | |
| 4341642 | SHINDLECKER, ALAYNA | Redacted | | | | | | | |
| 4483391 | SHINDLEDECKER, KYLE | Redacted | | | | | | | |
| 4482143 | SHINDLEDECKER, TIFFANY | Redacted | | | | | | | |
| 5798878 | Shindler/West Finance Partners V LP-Henry Cohen | 20 West 64 St | Suite 37KL | | | New York | NY | 10023 | |
| 5791269 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | ATTN: HENRY J. COHEN | 20 WEST 64 ST | SUITE 37KL | | NEW YORK | NY | 10023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854725 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | SHIDLER/WEST FINANCE PARTNERS V L.P. | C/O  MINERVA CAPITAL LLC | 20 WEST 64 ST | SUITE 37KL | NEW YORK | NY | 10023 | |
| 4541638 | SHINDO, NICOLE | Redacted | | | | | | | |
| 4435238 | SHINDON, SARANDON | Redacted | | | | | | | |
| 4369201 | SHINDORF, CARRIE S | Redacted | | | | | | | |
| 5793984 | SHINE ARTS XIAMEN INC | UNIT401, NO 5 BLDG | | | | ZHONGCANG | | 351100 | CHINA |
| 4863494 | SHINE BRITE WINDOW CLEANING | 2249 KELLOGG PK DR | | | | POMONA | CA | 91768 | |
| 5776583 | SHINE JAMESHIA | 257 HEDGE DR | | | | BENTON | LA | 71006 | |
| 4876003 | SHINE LEAD INTERNATIONAL CO LTD | FLAT D 7F SOUTH SEA APT # 81 | CHATHAM RD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 5776587 | SHINE NISHA | 96 CHASE DR | | | | CENTERVILLE | OH | 45458 | |
| 4638562 | SHINE, ALANA | Redacted | | | | | | | |
| 4419261 | SHINE, CIERA | Redacted | | | | | | | |
| 4277624 | SHINE, DEBBIE R | Redacted | | | | | | | |
| 4254199 | SHINE, DESIREE | Redacted | | | | | | | |
| 4523914 | SHINE, DORIS T | Redacted | | | | | | | |
| 4770244 | SHINE, ELAINE | Redacted | | | | | | | |
| 4677396 | SHINE, GEORGE | Redacted | | | | | | | |
| 4325749 | SHINE, JAMIYA A | Redacted | | | | | | | |
| 4739889 | SHINE, JOSEPH | Redacted | | | | | | | |
| 4671375 | SHINE, LONNIE | Redacted | | | | | | | |
| 4588178 | SHINE, PEARLINE | Redacted | | | | | | | |
| 4322907 | SHINE, RACHAL S | Redacted | | | | | | | |
| 4308147 | SHINE, RODNEY E | Redacted | | | | | | | |
| 4421518 | SHINE, TANA | Redacted | | | | | | | |
| 4372321 | SHINEBARGER, DAYLEE L | Redacted | | | | | | | |
| 5776593 | SHINELL PEGGY | 3865 BLAINE | | | | SAINT LOUIS | MO | 63110 | |
| 4863521 | SHINER ASSOCIATES INC | 225 W WASHINGTON ST STE 1625 | | | | CHICAGO | IL | 60606 | |
| 4549784 | SHINER, JULIE | Redacted | | | | | | | |
| 4572954 | SHINER, MATTHEW R | Redacted | | | | | | | |
| 4706966 | SHINES, ROSCOE | Redacted | | | | | | | |
| 4361513 | SHINEW, AMBER L | Redacted | | | | | | | |
| 4843060 | SHINFEILD, MAXINE | Redacted | | | | | | | |
| 4886318 | SHING HING PLASTIC MANUFACTURING | ROOM 05, 6/F, HOUSTON CENTRE | 63 MODY ROAD, TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4288437 | SHINGARE, GIRISH G | Redacted | | | | | | | |
| 4274554 | SHING-HON, CARLIE R | Redacted | | | | | | | |
| 4773375 | SHINGLEDECKER, DAN | Redacted | | | | | | | |
| 4565414 | SHINGLEDECKER, MARK A | Redacted | | | | | | | |
| 4731593 | SHINGLER, CHARLENE | Redacted | | | | | | | |
| 4322244 | SHINGLER, REBECCA | Redacted | | | | | | | |
| 4254960 | SHINGLES, HENRY | Redacted | | | | | | | |
| 4349056 | SHINGLETON, AMY | Redacted | | | | | | | |
| 4660750 | SHINGLETON, CHARITY | Redacted | | | | | | | |
| 4665315 | SHINGLETON, JAMES | Redacted | | | | | | | |
| 4475881 | SHINGLETON, JESSICA M | Redacted | | | | | | | |
| 4580577 | SHINGLETON, KEVIN C | Redacted | | | | | | | |
| 4161771 | SHINGLETON, LILLIAN | Redacted | | | | | | | |
| 4710681 | SHINGLETON, RONALD W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259330 | SHINHOLSTER, DAQUAN | Redacted | | | | | | | |
| 4664722 | SHINHOLSTER, DEREK | Redacted | | | | | | | |
| 4800668 | SHINING STAR INC | DBA ECO STORE DEPOT | 1712 PIONEER AVE STE #899 | | | CHEYENNE | WY | 82001 | |
| 4888254 | SHINJIN INTERNATIONAL CORP | SUITE 6FI, DAERUNG POST TOWER I | 288, DIGITAL-RO, GURO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4413380 | SHINKA, REBECCA | Redacted | | | | | | | |
| 4367248 | SHINKARENKO, VICTOR | Redacted | | | | | | | |
| 4592836 | SHINKER, JENNIFER | Redacted | | | | | | | |
| 4311794 | SHINKEVICH, RUTA M | Redacted | | | | | | | |
| 4599764 | SHINKLE, WILLIAM | Redacted | | | | | | | |
| 4488142 | SHINKO, RAY | Redacted | | | | | | | |
| 4858701 | SHINN FU COMPANY OF AMERICA INC | 10939 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| 4807289 | SHINN FU COMPANY OF AMERICA INC | ADDIE / MAY | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 4807290 | SHINN FU COMPANY OF AMERICA INC | ADDIE BUCKLER, MAY LI | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 4126646 | Shinn Fu Company of America, Inc. | Ashford Schael LLC | Courtney A. Schael | Member | 100 Quimby Street, Suite 1 | Westfield | NJ | 07090 | |
| 4889247 | SHINN SPRING WATER CO | WATER GUY | 2 EAST POINTE DRIVE | | | BIRDSBORO | PA | 19508 | |
| 4512378 | SHINN, ALEXNADRIA M | Redacted | | | | | | | |
| 4593981 | SHINN, BIL | Redacted | | | | | | | |
| 4232038 | SHINN, BRENDA L | Redacted | | | | | | | |
| 4230382 | SHINN, CASEY | Redacted | | | | | | | |
| 4251539 | SHINN, CYNTHIA L | Redacted | | | | | | | |
| 4218554 | SHINN, DIRK | Redacted | | | | | | | |
| 4471722 | SHINN, ELSIE | Redacted | | | | | | | |
| 4368676 | SHINN, MARIAH R | Redacted | | | | | | | |
| 4340707 | SHINN, MATTHEW L | Redacted | | | | | | | |
| 4479560 | SHINN, NICHOLAS G | Redacted | | | | | | | |
| 4577390 | SHINN, PATRICIA G | Redacted | | | | | | | |
| 4398257 | SHINN, SAMANTHA | Redacted | | | | | | | |
| 4771963 | SHINN-DICKSON, CYNTHIA | Redacted | | | | | | | |
| 4700838 | SHINNER, AUDREY | Redacted | | | | | | | |
| 4789579 | Shinners, Teresa & Edward | Redacted | | | | | | | |
| 4708050 | SHINO, ALAN | Redacted | | | | | | | |
| 4736574 | SHINOZUKA, KIYOE | Redacted | | | | | | | |
| 4202268 | SHINSATO, CHRISTIAN | Redacted | | | | | | | |
| 4637481 | SHINSEL, TIMOTHY | Redacted | | | | | | | |
| 4477252 | SHINSKY, RICHARD A | Redacted | | | | | | | |
| 5776615 | SHINSTINE BILL B | 14609 S BLACKFOOT | | | | OLATHE | KS | 66062 | |
| 4874022 | SHINSUNG TONGSANG CO LTD | CHRIS LEE | DUNCHON-DONG, 84,PUNGSEONG-RO63-GIL | GANGDONG-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4269022 | SHINTAKU, AMBER | Redacted | | | | | | | |
| 4603800 | SHINTAKU, RON | Redacted | | | | | | | |
| 4271733 | SHINTANI, MITCHEL P | Redacted | | | | | | | |
| 4865819 | SHINWON CORPORATION | 328, DONGMAK-RO | MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4868662 | SHINWON CORPORATION | 532 DOWHA-DONG | MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4176500 | SHIOTA-UNO, LOURDES G | Redacted | | | | | | | |
| 4191222 | SHIOZAKI, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461030 | SHIPBAUGH, STORMI L | Redacted | | | | | | | |
| 4887880 | SHIPCOMPLIANT | SIX88 SOLUTIONS INC | 1877 BROADWAY ST STE 703 | | | BOULDER | CO | 80302 | |
| 5404553 | SHIP-DAWKINS NORMAN AND DEBRA ASO NATIONWIDE GENERAL INSURANCE COMPANY | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4750353 | SHIPE, BILLY | Redacted | | | | | | | |
| 4246552 | SHIPE, BRENDA | Redacted | | | | | | | |
| 4579378 | SHIPE, BRIDGETT | Redacted | | | | | | | |
| 4153220 | SHIPE, BRYANN E | Redacted | | | | | | | |
| 4472477 | SHIPE, CECILIA | Redacted | | | | | | | |
| 4169274 | SHIPE, KYLE | Redacted | | | | | | | |
| 4495229 | SHIPE, MICHAEL C | Redacted | | | | | | | |
| 4636693 | SHIPES, EUGENE | Redacted | | | | | | | |
| 4267106 | SHIPES, JOYCE L | Redacted | | | | | | | |
| 4265031 | SHIPES, TREVOR A | Redacted | | | | | | | |
| 5404554 | SHIP-GHORY MOHAMMAD R | 120 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 4708464 | SHIPILIN, VIKTOR | Redacted | | | | | | | |
| 4219124 | SHIPKEY, KARLY L | Redacted | | | | | | | |
| 4607937 | SHIPLE, STRAUSS M | Redacted | | | | | | | |
| 4672339 | SHIPLETT, BELINDA | Redacted | | | | | | | |
| 4706030 | SHIPLETT, DAVID | Redacted | | | | | | | |
| 4654058 | SHIPLETT, HARVE | Redacted | | | | | | | |
| 4459141 | SHIPLETT, SAVANNA G | Redacted | | | | | | | |
| 4472207 | SHIPLEY JR., JAMES R | Redacted | | | | | | | |
| 4520643 | SHIPLEY, ALEXYS K | Redacted | | | | | | | |
| 4294702 | SHIPLEY, AMY | Redacted | | | | | | | |
| 4528610 | SHIPLEY, ANNE | Redacted | | | | | | | |
| 4214595 | SHIPLEY, ASHALEE | Redacted | | | | | | | |
| 4318679 | SHIPLEY, ASHLEY D | Redacted | | | | | | | |
| 4317097 | SHIPLEY, AUSTIN | Redacted | | | | | | | |
| 4409947 | SHIPLEY, AVERY | Redacted | | | | | | | |
| 4152510 | SHIPLEY, BRANDON | Redacted | | | | | | | |
| 4707967 | SHIPLEY, BRIAN | Redacted | | | | | | | |
| 4650612 | SHIPLEY, CELINDA R | Redacted | | | | | | | |
| 4436681 | SHIPLEY, CODY | Redacted | | | | | | | |
| 4176379 | SHIPLEY, COLESON L | Redacted | | | | | | | |
| 4258110 | SHIPLEY, DEJIA M | Redacted | | | | | | | |
| 4518564 | SHIPLEY, DILLON A | Redacted | | | | | | | |
| 4423180 | SHIPLEY, DONALD J | Redacted | | | | | | | |
| 4606335 | SHIPLEY, DORIS | Redacted | | | | | | | |
| 4637400 | SHIPLEY, GREGORY | Redacted | | | | | | | |
| 4311361 | SHIPLEY, HEATHER B | Redacted | | | | | | | |
| 4316692 | SHIPLEY, HEATHER M | Redacted | | | | | | | |
| 4493610 | SHIPLEY, JAMES R | Redacted | | | | | | | |
| 4155995 | SHIPLEY, JASON | Redacted | | | | | | | |
| 4404430 | SHIPLEY, JASON | Redacted | | | | | | | |
| 4489634 | SHIPLEY, JENNIFER | Redacted | | | | | | | |
| 4511994 | SHIPLEY, JENNIFER R | Redacted | | | | | | | |
| 4254963 | SHIPLEY, JESSICA K | Redacted | | | | | | | |
| 4465648 | SHIPLEY, JOSEPH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248903 | SHIPLEY, KAREN | Redacted | | | | | | | |
| 4619964 | SHIPLEY, KATHLEEN | Redacted | | | | | | | |
| 4193776 | SHIPLEY, KEVIN | Redacted | | | | | | | |
| 4319406 | SHIPLEY, LAURA | Redacted | | | | | | | |
| 4657681 | SHIPLEY, LEE | Redacted | | | | | | | |
| 4146001 | SHIPLEY, MERCEDES | Redacted | | | | | | | |
| 4426026 | SHIPLEY, MICHAEL A | Redacted | | | | | | | |
| 4315848 | SHIPLEY, PARKER | Redacted | | | | | | | |
| 4777432 | SHIPLEY, PATRICIA | Redacted | | | | | | | |
| 4579434 | SHIPLEY, PAULA | Redacted | | | | | | | |
| 4173513 | SHIPLEY, ROBIN | Redacted | | | | | | | |
| 4522890 | SHIPLEY, SHERRY | Redacted | | | | | | | |
| 4519362 | SHIPLEY, STEVE W | Redacted | | | | | | | |
| 4280420 | SHIPLEY, SUMMER | Redacted | | | | | | | |
| 4661481 | SHIPLEY, THOMAS | Redacted | | | | | | | |
| 4516696 | SHIPLEY, VICKIE | Redacted | | | | | | | |
| 4648114 | SHIPLEY, WILLIAM R | Redacted | | | | | | | |
| 4391281 | SHIPLEY, YVONNE | Redacted | | | | | | | |
| 4609582 | SHIPLEY, ZACHARY | Redacted | | | | | | | |
| 5776634 | SHIPMAN GLORIA J | 3146 ALPINE RD | | | | AUGUSTA | GA | 30909 | |
| 5776637 | SHIPMAN MELISSA | 1372 E BARTLETT WAY | | | | CHANDLER | AZ | 85249 | |
| 4861997 | SHIPMAN SERVICE & REPAIR CO | 18156 S 79TH E AVE | | | | BIXBY | OK | 74008 | |
| 4148845 | SHIPMAN, ALENCIA G | Redacted | | | | | | | |
| 4510675 | SHIPMAN, ASHLEY-MARIE T | Redacted | | | | | | | |
| 4759481 | SHIPMAN, BARBARA | Redacted | | | | | | | |
| 4702181 | SHIPMAN, BONNIE L | Redacted | | | | | | | |
| 4509821 | SHIPMAN, BREONNA N | Redacted | | | | | | | |
| 4565998 | SHIPMAN, CASSANDRA J | Redacted | | | | | | | |
| 4507357 | SHIPMAN, CHRISTI A | Redacted | | | | | | | |
| 4559709 | SHIPMAN, CHRISTINA | Redacted | | | | | | | |
| 4264052 | SHIPMAN, DANIEL A | Redacted | | | | | | | |
| 4620916 | SHIPMAN, DON | Redacted | | | | | | | |
| 4369910 | SHIPMAN, DUSTYN R | Redacted | | | | | | | |
| 4302306 | SHIPMAN, DYLAN | Redacted | | | | | | | |
| 4315256 | SHIPMAN, EULALIA | Redacted | | | | | | | |
| 4710289 | SHIPMAN, FRANCES | Redacted | | | | | | | |
| 4596741 | SHIPMAN, GWENDOLYN | Redacted | | | | | | | |
| 4482671 | SHIPMAN, HEPSEY A | Redacted | | | | | | | |
| 4639960 | SHIPMAN, J S | Redacted | | | | | | | |
| 4619306 | SHIPMAN, JASON | Redacted | | | | | | | |
| 4162466 | SHIPMAN, JASON E | Redacted | | | | | | | |
| 4625251 | SHIPMAN, JUDITH | Redacted | | | | | | | |
| 4657984 | SHIPMAN, LARRY | Redacted | | | | | | | |
| 4177084 | SHIPMAN, MADISON N | Redacted | | | | | | | |
| 4384059 | SHIPMAN, MARK D | Redacted | | | | | | | |
| 4396161 | SHIPMAN, QUADAISHA R | Redacted | | | | | | | |
| 4149028 | SHIPMAN, RANDALL M | Redacted | | | | | | | |
| 4511274 | SHIPMAN, REBECCA A | Redacted | | | | | | | |
| 4200367 | SHIPMAN, TIM E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590411 | SHIPMAN, TONY | Redacted | | | | | | | |
| 4525912 | SHIPMAN, VIVIAN M | Redacted | | | | | | | |
| 4444690 | SHIPMAN, YASCHICA | Redacted | | | | | | | |
| 4696354 | SHIPMON, DERIE | Redacted | | | | | | | |
| 4361889 | SHIPMON, LENORA | Redacted | | | | | | | |
| 4333046 | SHIPOVALOVA, IRINA | Redacted | | | | | | | |
| 5776650 | SHIPP TENIA | 2946 JAMES | | | | ST LOUIS | MO | 63106 | |
| 4672929 | SHIPP, AISHIA | Redacted | | | | | | | |
| 4288333 | SHIPP, AUDREY | Redacted | | | | | | | |
| 4305732 | SHIPP, BRITTANY A | Redacted | | | | | | | |
| 4630775 | SHIPP, CASSANDRA | Redacted | | | | | | | |
| 4282918 | SHIPP, CHARLES | Redacted | | | | | | | |
| 4733723 | SHIPP, CHARLES | Redacted | | | | | | | |
| 4769827 | SHIPP, CHARLESETTA | Redacted | | | | | | | |
| 4673456 | SHIPP, CINDY | Redacted | | | | | | | |
| 4451759 | SHIPP, CONNIE L | Redacted | | | | | | | |
| 4245864 | SHIPP, DERRICK N | Redacted | | | | | | | |
| 4300554 | SHIPP, ETHAN L | Redacted | | | | | | | |
| 4747093 | SHIPP, ETOYCE | Redacted | | | | | | | |
| 4750750 | SHIPP, FAYE | Redacted | | | | | | | |
| 4766917 | SHIPP, FRANCIES | Redacted | | | | | | | |
| 4308994 | SHIPP, HAILEY | Redacted | | | | | | | |
| 4767857 | SHIPP, JACQUELINE R | Redacted | | | | | | | |
| 4619810 | SHIPP, JAMES P | Redacted | | | | | | | |
| 4155328 | SHIPP, JEFFERY A | Redacted | | | | | | | |
| 4386524 | SHIPP, JOHN M | Redacted | | | | | | | |
| 4158557 | SHIPP, KAYLA | Redacted | | | | | | | |
| 4703493 | SHIPP, KEITH | Redacted | | | | | | | |
| 4321429 | SHIPP, KENDRA | Redacted | | | | | | | |
| 4277755 | SHIPP, LESLEE | Redacted | | | | | | | |
| 4632851 | SHIPP, MARTHA B | Redacted | | | | | | | |
| 4582737 | SHIPP, MERIJAH | Redacted | | | | | | | |
| 4770659 | SHIPP, NATHANIEL | Redacted | | | | | | | |
| 4265455 | SHIPP, PORCHIA E | Redacted | | | | | | | |
| 4770051 | SHIPP, RUSSELL | Redacted | | | | | | | |
| 4684201 | SHIPP, SANDRA | Redacted | | | | | | | |
| 4449814 | SHIPP, STEVE | Redacted | | | | | | | |
| 4254172 | SHIPP, WALTER | Redacted | | | | | | | |
| 4245774 | SHIPPEE, MARGARETE T | Redacted | | | | | | | |
| 4435258 | SHIPPEE, SHERRY L | Redacted | | | | | | | |
| 4780377 | Shippensburg Area School District | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4780379 | Shippensburg Township Collector-Cumberland | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4198144 | SHIPPENTOWER, MARELLA | Redacted | | | | | | | |
| 4683396 | SHIPPEY, CLAUDEL | Redacted | | | | | | | |
| 4341143 | SHIPPEY, MATTHEW T | Redacted | | | | | | | |
| 4718708 | SHIPPEY, PATSY L | Redacted | | | | | | | |
| 4605525 | SHIPPEY, TIMOTHY | Redacted | | | | | | | |
| 4796486 | SHIPPINGEASY INC | DBA SHIPPINGEASY | 609 CASTLE RIDGE RD | | | AUSTIN | TX | 78746 | |
| 4356808 | SHIPPINGS, AFRICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4663961 | SHIPPLING, BRIAN | Redacted | | | | | | | |
| 4263282 | SHIPP-OLIVER, TANGELA | Redacted | | | | | | | |
| 4519113 | SHIPPS, ANNETTE D | Redacted | | | | | | | |
| 5776655 | SHIPPY RIKKI | 419 NORTHEAST 14TH | | | | ABILENE | KS | 67410 | |
| 4421432 | SHIPPY, CRYSTAL | Redacted | | | | | | | |
| 4753253 | SHIPPY, JOHNNY | Redacted | | | | | | | |
| 4804401 | SHIPRUSH TESTING | DBA SHIPRUSH | 120 LAKESIDE AVE SUITE 101 | | | SEATTLE | WA | 98122 | |
| 4436979 | SHIPSEY, ALICIA | Redacted | | | | | | | |
| 4489838 | SHIPTOSKI, FRED | Redacted | | | | | | | |
| 4375577 | SHIPWAY, JERRY | Redacted | | | | | | | |
| 4803859 | SHIQIN ZHENG | DBA BRANDERN | 311 E VALLEY BLVD #112 PMB27 | | | SAN GABRIEL | CA | 91776 | |
| 4148727 | SHIRAH, MITCHELL B | Redacted | | | | | | | |
| 4205724 | SHIRAISHI, RUSSELL C | Redacted | | | | | | | |
| 4770271 | SHIRAJUL, ISLAM | Redacted | | | | | | | |
| 4271818 | SHIRAKI, ERLINE T | Redacted | | | | | | | |
| 4806847 | SHIRALEAH LLC | 4258 N KNOX AVE | | | | CHICAGO | IL | 60641 | |
| 4795343 | SHIRAN SAAL | DBA FIVE STAR BUY | 301 THELMA DR | | | CASPER | WY | 82609 | |
| 4412821 | SHIRANE, TRYTON A | Redacted | | | | | | | |
| 4725022 | SHIRAR, KIMMY | Redacted | | | | | | | |
| 4554081 | SHIRAZEE, FARHEEN | Redacted | | | | | | | |
| 4467193 | SHIRAZI, ATA | Redacted | | | | | | | |
| 4172671 | SHIRAZI, GHOLAMREZA | Redacted | | | | | | | |
| 4688331 | SHIRAZI, MOHAMMAD | Redacted | | | | | | | |
| 4184002 | SHIRAZI, NAHID | Redacted | | | | | | | |
| 4377983 | SHIRBABADI, IRAJ E | Redacted | | | | | | | |
| 4586992 | SHIRCLIFF, MIKE F | Redacted | | | | | | | |
| 4227429 | SHIRE, AMBER | Redacted | | | | | | | |
| 4517513 | SHIRE, CRYSTAL | Redacted | | | | | | | |
| 4366687 | SHIRE, JAMAL B | Redacted | | | | | | | |
| 4365692 | SHIRE, NAFISO M | Redacted | | | | | | | |
| 4843061 | SHIRE, RHONDA | Redacted | | | | | | | |
| 4642496 | SHIRED, ZOLA | Redacted | | | | | | | |
| 4401976 | SHIREEN, ROZINA | Redacted | | | | | | | |
| 4263060 | SHIREEN, SAMINA | Redacted | | | | | | | |
| 4249089 | SHIRELY, MICHAEL D | Redacted | | | | | | | |
| 4702257 | SHIREMAN, DOUGLAS | Redacted | | | | | | | |
| 4305846 | SHIREMAN, JAMES E | Redacted | | | | | | | |
| 4181988 | SHIRER, ADAM W | Redacted | | | | | | | |
| 4774957 | SHIRER, OLGA O | Redacted | | | | | | | |
| 4239609 | SHIRES, BARBARA C | Redacted | | | | | | | |
| 4556584 | SHIRES, PAUL | Redacted | | | | | | | |
| 4381067 | SHIRES, SANDRA | Redacted | | | | | | | |
| 4485180 | SHIREY JR., TIMOTHY G | Redacted | | | | | | | |
| 4473538 | SHIREY, AUNDREA B | Redacted | | | | | | | |
| 4377988 | SHIREY, BARBARA | Redacted | | | | | | | |
| 4477066 | SHIREY, BARRY T | Redacted | | | | | | | |
| 4493402 | SHIREY, BRADLEY | Redacted | | | | | | | |
| 4162612 | SHIREY, BRIAN J | Redacted | | | | | | | |
| 4477329 | SHIREY, COREY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664820 | SHIREY, KATHLEEN | Redacted | | | | | | | |
| 4476843 | SHIREY, KIMBERLY J | Redacted | | | | | | | |
| 4464536 | SHIREY, NICOLE L | Redacted | | | | | | | |
| 4294380 | SHIREY, PHYLLIS A | Redacted | | | | | | | |
| 4264022 | SHIREY, SUE L | Redacted | | | | | | | |
| 4732225 | SHIREY, TYLER | Redacted | | | | | | | |
| 4802524 | SHIRIS LLC | DBA ENRG SOLUTIONS | 131 CANDACE DR | | | MAITLAND | FL | 32751 | |
| 4739802 | SHIRK, AUDREY | Redacted | | | | | | | |
| 4275755 | SHIRK, CLAY P | Redacted | | | | | | | |
| 4518820 | SHIRK, CLAYTON K | Redacted | | | | | | | |
| 4313806 | SHIRK, CONNIE | Redacted | | | | | | | |
| 4453864 | SHIRK, GARRETT A | Redacted | | | | | | | |
| 4283219 | SHIRK, GWENDOLYN J | Redacted | | | | | | | |
| 4656153 | SHIRK, KELLIE | Redacted | | | | | | | |
| 4224836 | SHIRK, KEVIN | Redacted | | | | | | | |
| 4473155 | SHIRK, MATTHEW | Redacted | | | | | | | |
| 4480887 | SHIRK, NICHOLAS M | Redacted | | | | | | | |
| 4287491 | SHIRK, NIKKI | Redacted | | | | | | | |
| 4740008 | SHIRK, VICKI | Redacted | | | | | | | |
| 4843062 | SHIRKEY, BILL | Redacted | | | | | | | |
| 4444586 | SHIRKEY, JEFFREY J | Redacted | | | | | | | |
| 4848513 | SHIRLENE COLBERT | 3842 TWIN LAKES CT | | | | Baltimore | MD | 21244 | |
| 5776695 | SHIRLENE VITULLO | 2080 8TH AVE | | | | NEWPORT | MN | 55055 | |
| 4822629 | SHIRLEY & DAN ARONSON | Redacted | | | | | | | |
| 5776700 | SHIRLEY A CHRISTENSON | 37 DAVIS DR | | | | SILVER BAY | MN | 55614 | |
| 4849076 | SHIRLEY A EGLEN | 4905 ASHFORD DR | | | | Upper Marlboro | MD | 20772 | |
| 5776703 | SHIRLEY ADDLEMAN | 2887 CTY RD 6 | | | | BARNUM | MN | 55707 | |
| 4843063 | SHIRLEY ANDERSON | Redacted | | | | | | | |
| 5776710 | SHIRLEY AVERY | 550 OLD HICKORY BLVD 32B | | | | JACKSON | TN | 38301 | |
| 4822630 | SHIRLEY BERGHORN | Redacted | | | | | | | |
| 5776718 | SHIRLEY BERGLUND | 11700 NORWAY ST NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5776719 | SHIRLEY BEST | 10515 PENN AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5403629 | SHIRLEY BRYANNA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5776741 | SHIRLEY COOPER | 1200 ALAN MARKET LN | | | | ST LOUIS | MO | 63104 | |
| 4851405 | SHIRLEY COYLE | 1414 SIR WILLIAM WAY | | | | Crownsville | MD | 21032 | |
| 5776750 | SHIRLEY D WHITE | 5836 SOUTHWYCK BLVD APT102 | | | | TOLEDO | OH | 43614 | |
| 4851433 | SHIRLEY DAVIS | 367 GRANDVIEW AVE | | | | Chambersburg | PA | 17201 | |
| 4852579 | SHIRLEY DEBOR | 1788 W FISH RD | | | | New Era | MI | 49446 | |
| 4851608 | SHIRLEY DIERS | 60370 DESERT ROSE DRIVE | | | | La Quinta | CA | 92253 | |
| 4900070 | Shirley Doe  (Amended Complaint removed Shirley Doe & Angela Doe and names Kevin Jones) | Shirley Doe  (Amended Complaint removed Shirley Doe & Angela Doe and names Kevin Jones) | 226 Ledbetter Road | | | Xenia | OH | 45385 | |
| 5776761 | SHIRLEY DUNN | 1733 PHILIPP DR | | | | SHAKOPEE | MN | 55379 | |
| 5776769 | SHIRLEY EVERETT | 9757 TRANSQUILITY LAKE CIR | | | | RIVERVIEW | FL | 33578 | |
| 5776775 | SHIRLEY GARRISON | 2137 DURANZO DR | | | | HACIENDA HTS | CA | 91745 | |
| 4847237 | SHIRLEY GOLDEN | 992 PARKROSE AVE | | | | Memphis | TN | 38109 | |
| 4850365 | SHIRLEY GRANVILLE | 1756D FM 980 RD | | | | HUNTSVILLE | TX | 77320 | |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| 5776783 | SHIRLEY HANCOCK | 311 FORREST DR | | | | LAWRENCEBURG | KY | 40342-1340 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13244 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5776786 | SHIRLEY HARRIS | 3131 MAYE LN | | | | GREENVILLE | NC | 27834 | |
| 4847119 | SHIRLEY HINOJOSA | 3537 CHAPELLE AVE | | | | Pico Rivera | CA | 90660 | |
| 4851789 | SHIRLEY HODGES | 3977 FM 616 | | | | Placedo | TX | 77977 | |
| 5776792 | SHIRLEY HONECKER | 54025 BRACKIN RD | | | | BRIDGEPORT | OH | 43912 | |
| 5776803 | SHIRLEY JALLAH | 21 ANTHONY DR | | | | BURLINGTON | NJ | 08016 | |
| 5776804 | SHIRLEY JAMES | 113 ELIZABETH WAY | | | | ELLENWOOD | GA | 30294 | |
| 5776812 | SHIRLEY K KOVACH | 9306 11TH AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 4885447 | SHIRLEY M ESQUILIN CARRERO | PO BOX 9142 | | | | CAROLINA | PR | 00988 | |
| 4848467 | SHIRLEY MARTIN | 476 MOORLAND ST | | | | Vallejo | CA | 94589 | |
| 4847353 | SHIRLEY MCKINNEY | 150 CORTANA WAY APT 261 | | | | BRENTWOOD | CA | 94513 | |
| 5776842 | SHIRLEY MOTON | 2046 POCK LN | | | | STOCKTON | CA | 95205 | |
| 4830086 | SHIRLEY NAGAI | Redacted | | | | | | | |
| 5776851 | SHIRLEY NSCHINK | 18478 302ND AVE | | | | DETROIT LAKES | MN | 56501 | |
| 4822631 | SHIRLEY OTA | Redacted | | | | | | | |
| 5776853 | SHIRLEY P MILES | 4243 POND VIEW DR | | | | WHITE BEAR LK | MN | 55110 | |
| 4852388 | SHIRLEY RIFFLE | 109 LAUREL AVE | | | | Thurmont | MD | 21788 | |
| 5776873 | SHIRLEY ROARK | 523 SECOND STREET | | | | LANCASTER | PA | 17603 | |
| 4850946 | SHIRLEY RODERICK | 167 UNIT ST | | | | Providence | RI | 02909 | |
| 5776879 | SHIRLEY ROUSH | 3126 S MILLWOOD | | | | WICHITA | KS | 67217 | |
| 5776880 | SHIRLEY RUFFNER | 301 W ERIE ST APT 113 | | | | ALBION | MI | 49224 | |
| 5776882 | SHIRLEY SAUBER | 315 PINE ST | | | | FARMINGTON | MN | 55024 | |
| 5776886 | SHIRLEY SCHMANSKI | 11051 BEEHIVE CT | | | | HOLDINGFORD | MN | 56340 | |
| 5776887 | SHIRLEY SEAWARD | 4021 7TH NE APT2 | | | | WASHINGTON | DC | 20017 | |
| 4845747 | SHIRLEY SHARON | 781 FLINT RIVER ESTATES RD | | | | Roberta | GA | 31078 | |
| 5776892 | SHIRLEY SHAVERS | 6910 LAVERNE DR N | | | | MOBILE | AL | 36618 | |
| 4847360 | SHIRLEY SHAW | 1062 HALL RD | | | | Stonewall | LA | 71078 | |
| 5776901 | SHIRLEY SONIA | 1782 KIMBERLY DR | | | | MARIETTA | GA | 30008 | |
| 4822632 | SHIRLEY STANGER | Redacted | | | | | | | |
| 4853040 | SHIRLEY TYSON | 6541 WOODGREEN CIR | | | | Baltimore | MD | 21207 | |
| 4851232 | SHIRLEY VAN VLIET | 3128 RIGSBY LN | | | | SAFETY HARBOR | FL | 34695 | |
| 5776927 | SHIRLEY WEAVER | 648 BLUE BELL SPRINGS DRIVE | | | | BLUE BELL | PA | 19422 | |
| 4848466 | SHIRLEY WILLIAMS | 943 NW 58TH ST | | | | Seattle | WA | 98107 | |
| 4849700 | SHIRLEY WINE | 1034 S HAYFIELD RD | | | | Winchester | VA | 22602 | |
| 4846961 | SHIRLEY WINKELMAN | 800 W COMMUNITY COLLEGE DR 94 | | | | SAN JACINTO | CA | 92583 | |
| 4285670 | SHIRLEY, AARON J | Redacted | | | | | | | |
| 4494116 | SHIRLEY, ALLYSSA | Redacted | | | | | | | |
| 4146400 | SHIRLEY, AUDREY D | Redacted | | | | | | | |
| 4343576 | SHIRLEY, AYSIA T | Redacted | | | | | | | |
| 4612485 | SHIRLEY, BONNIE | Redacted | | | | | | | |
| 4471560 | SHIRLEY, BRENDA L | Redacted | | | | | | | |
| 4273577 | SHIRLEY, BRIDGET | Redacted | | | | | | | |
| 4788257 | Shirley, Bryanna | Redacted | | | | | | | |
| 4788258 | Shirley, Bryanna | Redacted | | | | | | | |
| 4198146 | SHIRLEY, BRYANNA C | Redacted | | | | | | | |
| 4535895 | SHIRLEY, CASSIDY | Redacted | | | | | | | |
| 4236301 | SHIRLEY, CATHY | Redacted | | | | | | | |
| 4266187 | SHIRLEY, CATHY | Redacted | | | | | | | |
| 4321119 | SHIRLEY, CHASITY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 13245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312503 | SHIRLEY, CHRISTIE M | Redacted | | | | | | | |
| 4297668 | SHIRLEY, CHRISTINA M | Redacted | | | | | | | |
| 4318034 | SHIRLEY, DEANA | Redacted | | | | | | | |
| 4342998 | SHIRLEY, FRANCES E | Redacted | | | | | | | |
| 4753767 | SHIRLEY, HARRY R | Redacted | | | | | | | |
| 4536834 | SHIRLEY, HOMER K | Redacted | | | | | | | |
| 4147583 | SHIRLEY, HUNTER C | Redacted | | | | | | | |
| 4623360 | SHIRLEY, JANICE | Redacted | | | | | | | |
| 4638180 | SHIRLEY, JOE | Redacted | | | | | | | |
| 4516087 | SHIRLEY, JORDAN | Redacted | | | | | | | |
| 4748381 | SHIRLEY, KEITH | Redacted | | | | | | | |
| 4148818 | SHIRLEY, KELSEY | Redacted | | | | | | | |
| 4216182 | SHIRLEY, KIMBERLY | Redacted | | | | | | | |
| 4492197 | SHIRLEY, LAKEN B | Redacted | | | | | | | |
| 4411113 | SHIRLEY, LAURA M | Redacted | | | | | | | |
| 4456801 | SHIRLEY, LUKE | Redacted | | | | | | | |
| 4148729 | SHIRLEY, LYNDA | Redacted | | | | | | | |
| 4822633 | SHIRLEY, MARLENE | Redacted | | | | | | | |
| 4460789 | SHIRLEY, MICHAL M | Redacted | | | | | | | |
| 4646056 | SHIRLEY, MIKISHA | Redacted | | | | | | | |
| 4762729 | SHIRLEY, NANCY | Redacted | | | | | | | |
| 4433646 | SHIRLEY, OCTAVIA E | Redacted | | | | | | | |
| 4334688 | SHIRLEY, OSHANE | Redacted | | | | | | | |
| 4273287 | SHIRLEY, PAIGE R | Redacted | | | | | | | |
| 4414764 | SHIRLEY, PEGGY | Redacted | | | | | | | |
| 4744290 | SHIRLEY, RICHARD | Redacted | | | | | | | |
| 4346928 | SHIRLEY, ROBERT C | Redacted | | | | | | | |
| 4322473 | SHIRLEY, SCOTT | Redacted | | | | | | | |
| 4443492 | SHIRLEY, STACI J | Redacted | | | | | | | |
| 4513543 | SHIRLEY, STEVEN | Redacted | | | | | | | |
| 4560754 | SHIRLEY, TATYANA K | Redacted | | | | | | | |
| 4607135 | SHIRLEY, THERESA R | Redacted | | | | | | | |
| 4316876 | SHIRLEY, TYLER | Redacted | | | | | | | |
| 4759541 | SHIRLEY, WANDA | Redacted | | | | | | | |
| 4770478 | SHIRLEY, ZETTIE | Redacted | | | | | | | |
| 5776936 | SHIRLING PATRICIA | 4459 DENNIS CREEK RD | | | | TALBOTION | GA | 31827 | |
| 4595783 | SHIRLING, PATRICK | Redacted | | | | | | | |
| 4338760 | SHIRODKAR, SUHASINI R | Redacted | | | | | | | |
| 4740679 | SHIROLKAR, ABHIJIT | Redacted | | | | | | | |
| 4289571 | SHIROLKAR, SAURABH H | Redacted | | | | | | | |
| 4902644 | Shiroma, Rodney | Redacted | | | | | | | |
| 4598257 | SHIRPAI, MONIKA B | Redacted | | | | | | | |
| 4867479 | SHIRT BY SHIRT USA LLC | 441 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 4512961 | SHIRTCLIFF, DIANA M | Redacted | | | | | | | |
| 4797088 | SHIRTS THAT GO LLC | DBA SHIRTSTHATGO KIDS TEES | 710 MARKET STREET | | | CHAPEL HILL | NC | 27516 | |
| 4620109 | SHIRTS, STEVEN | Redacted | | | | | | | |
| 4586724 | SHIRTZ, GERALD | Redacted | | | | | | | |
| 4667932 | SHIRTZ, HENRY | Redacted | | | | | | | |
| 4632115 | SHIRVANI, ILVASH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175514 | SHIRVANIAN, ARMAN | Redacted | | | | | | | |
| 4351392 | SHISHANI, HASAN | Redacted | | | | | | | |
| 4271631 | SHISHIDO TAIONE, ASHLEY | Redacted | | | | | | | |
| 4822634 | SHISHKIN, PATRICIA | Redacted | | | | | | | |
| 4668474 | SHISHKOWSKY, JOHN | Redacted | | | | | | | |
| 4493009 | SHISSLER, KELSI | Redacted | | | | | | | |
| 4477965 | SHISSLER, MATTHEW | Redacted | | | | | | | |
| 4801072 | SHITAL DAFTARI | DBA SARIS AND THINGS | 3836 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | |
| 4271335 | SHITO-LEONG, BRYAN | Redacted | | | | | | | |
| 4192469 | SHIU, CHUNG BEN | Redacted | | | | | | | |
| 4751304 | SHIU, LEMUEL | Redacted | | | | | | | |
| 4390108 | SHIU, PAM | Redacted | | | | | | | |
| 4797761 | SHIV ANAND | DBA PRESTIGE TOYS | 44288 NAVAJO DRIVE | | | ASHBURN | VA | 20147 | |
| 4795778 | SHIV GANESH INC | DBA SANKALP (ATITHI) RESTAURANT | 167 W GOLF RD | | | SCHAUMBURG | IL | 60195 | |
| 4479008 | SHIVAEE, AMY | Redacted | | | | | | | |
| 4864024 | SHIVAK WINDOW CLEANING | 24245 SMITH RD | | | | WELLINGTON | OH | 44090 | |
| 4294468 | SHIVAM, PUNEET | Redacted | | | | | | | |
| 4728487 | SHIVARAIN, GAYMA | Redacted | | | | | | | |
| 4720241 | SHIVASHANKAR, LAKSHMA | Redacted | | | | | | | |
| 4299783 | SHIVAYOGIMATH, SHASHIDHAR S | Redacted | | | | | | | |
| 4747864 | SHIVE, ALAN | Redacted | | | | | | | |
| 4482963 | SHIVE, ARLENE P | Redacted | | | | | | | |
| 4316964 | SHIVEL, LISA D | Redacted | | | | | | | |
| 4822635 | SHIVELEY, DON & SUSAN | Redacted | | | | | | | |
| 4189427 | SHIVELY, BARBARA E | Redacted | | | | | | | |
| 4321152 | SHIVELY, CHERYL | Redacted | | | | | | | |
| 4158721 | SHIVELY, HALEY | Redacted | | | | | | | |
| 4390953 | SHIVELY, JAMES | Redacted | | | | | | | |
| 4450183 | SHIVELY, JESSE T | Redacted | | | | | | | |
| 4752756 | SHIVELY, MARYLOU | Redacted | | | | | | | |
| 4573367 | SHIVELY, ROBERT I | Redacted | | | | | | | |
| 4391030 | SHIVELY, SAMUEL | Redacted | | | | | | | |
| 4629983 | SHIVELY, TANYA | Redacted | | | | | | | |
| 4440490 | SHIVELY, THEODORE | Redacted | | | | | | | |
| 4448280 | SHIVELY, TIMOTHY H | Redacted | | | | | | | |
| 4513003 | SHIVELY, WILLIAM R | Redacted | | | | | | | |
| 4745714 | SHIVER, JEANETTE | Redacted | | | | | | | |
| 4145148 | SHIVER, JORDAN | Redacted | | | | | | | |
| 4722467 | SHIVER, KATHLEEN | Redacted | | | | | | | |
| 4410203 | SHIVER, TODD M | Redacted | | | | | | | |
| 4461169 | SHIVERDECKER, JOEL M | Redacted | | | | | | | |
| 4402893 | SHIVERS, AL-KHAYAM F | Redacted | | | | | | | |
| 4233135 | SHIVERS, DANIELLE | Redacted | | | | | | | |
| 4483326 | SHIVERS, DANIELLE L | Redacted | | | | | | | |
| 4588847 | SHIVERS, FRANCIS | Redacted | | | | | | | |
| 4754443 | SHIVERS, GEORGE F. | Redacted | | | | | | | |
| 4676853 | SHIVERS, GERALD | Redacted | | | | | | | |
| 4369750 | SHIVERS, MARCUS E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161701 | SHIVERS, MOLLIE | Redacted | | | | | | | |
| 4255942 | SHIVERS, MONICA | Redacted | | | | | | | |
| 4258984 | SHIVERS, MYLES | Redacted | | | | | | | |
| 4253154 | SHIVERS, PATRICIA | Redacted | | | | | | | |
| 4752746 | SHIVERS, PEGGY | Redacted | | | | | | | |
| 4642547 | SHIVERS, RANDOLPH | Redacted | | | | | | | |
| 4384859 | SHIVERS, SABIAN T | Redacted | | | | | | | |
| 4155617 | SHIVERS, TIANA | Redacted | | | | | | | |
| 4398715 | SHIVERS, TYRELL | Redacted | | | | | | | |
| 4215038 | SHIVERS, ZERIC | Redacted | | | | | | | |
| 4865446 | SHIVNET INC | 3100 EAST CEDAR ST UNIT 20 | | | | ONTARIO | CA | 97161 | |
| 4800986 | SHIVNET INC | DBA EN TECH | 3100 E CEDAR STREET SUITE 20 | | | ONTARIO | CA | 91761 | |
| 4737136 | SHIVRAM, MANBOAD | Redacted | | | | | | | |
| 4418096 | SHIWDIN, SHAQWAN T | Redacted | | | | | | | |
| 4852895 | SHIWEN LEE | 7536 178TH ST | | | | FRESH MEADOWS | NY | 11366 | |
| 4484513 | SHIWLOCHAN, ROMEY | Redacted | | | | | | | |
| 4741628 | SHIWRAM, NADIRA | Redacted | | | | | | | |
| 4421613 | SHIWRAT, NICHOLAS H | Redacted | | | | | | | |
| 4284474 | SHIZAS, PETER G | Redacted | | | | | | | |
| 4795279 | SHIZHU YANG | DBA ALL4UGOODS | 4311 COMMUNICATIONS DRIVE SUITE 55 | | | NORCROSS | GA | 30071 | |
| 4174798 | SHKHYAN, MHER M | Redacted | | | | | | | |
| 4465857 | SHKINDER, DENNIS | Redacted | | | | | | | |
| 4199293 | SHKLOVSKY, ERENA | Redacted | | | | | | | |
| 4238522 | SHKODRA, ALUSH | Redacted | | | | | | | |
| 4244149 | SHKODRA, SABRIJE | Redacted | | | | | | | |
| 4788269 | Shkolnik, Igor | Redacted | | | | | | | |
| 5776981 | SHKURATOFF TINA | 20281 MAIN ST HWY86 | | | | SAEGERTOWN | PA | 16433 | |
| 4488394 | SHKURATOFF, HARRY | Redacted | | | | | | | |
| 4222953 | SHKURTI, EVA | Redacted | | | | | | | |
| 4421070 | SHKURTI, KRISTI | Redacted | | | | | | | |
| 4223437 | SHKURTI, XHULIO | Redacted | | | | | | | |
| 4843064 | SHL PHARMA LLC | Redacted | | | | | | | |
| 4590480 | SHLADOVSKY, GIL | Redacted | | | | | | | |
| 4873213 | SHLAGER ENTERPRISES INC | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | BAYNTON BEACH | FL | 33473 | |
| 4157763 | SHLEMON, ALEXANDER P | Redacted | | | | | | | |
| 4283776 | SHLEMON, KAITLYNN N | Redacted | | | | | | | |
| 4804010 | SHLOMO LAZAR | DBA PLAY KREATIVE | 199 LEE AVE SUITE 1040 | | | BROOKLYN | NY | 11211 | |
| 4822636 | SHLYAPNIKOV, ALEKSEY | Redacted | | | | | | | |
| 4888509 | SHM SHOES LLC | THE CIT GROUP/COMMERCIAL SERVICES | 1407 BROADWAY STE 2400 | | | NEW YORK | NY | 10018 | |
| 4443294 | SHMAIB, YAIR | Redacted | | | | | | | |
| 4620584 | SHMANSKE, STEPHEN | Redacted | | | | | | | |
| 4453201 | SHMIGAL, TIFFANY | Redacted | | | | | | | |
| 4797164 | SHMUEL C PADAWER | DBA ROYAL CRYSTAL GIFTS | 205 NORTH CREST PL | | | LAKEWOOD | NJ | 08701 | |
| 4724903 | SHMULEVICH, VLADIMIR | Redacted | | | | | | | |
| 4752638 | SHMULEWITZ, YITZCHAK | Redacted | | | | | | | |
| 4660490 | SHNAIDEN, TATIANA | Redacted | | | | | | | |
| 4802484 | SHNAIDER NATAN | DBA KIDSMOTORS | 1833 S OCEAN DR # 507 | | | HALLANDALE | FL | 33009 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831410 | SHNEIDER, SUZANNE | Redacted | | | | | | | |
| 5776985 | SHNIKA N LEE | 1419 W SWAIN RD | | | | STOCKTON | CA | 95207 | |
| 4208838 | SHNITZER, ALLEN | Redacted | | | | | | | |
| 5798880 | SHO | 5500 Trillium Blvd | Suite 501 | | | Hoffman Estates | IL | 60179 | |
| 5793396 | SHO | Tim McDunn | 5500 Trillium Blvd | Suite 501 | | Hoffman Estates | IL | 60179 | |
| 4328501 | SHO, JOE | Redacted | | | | | | | |
| 4798336 | SHOAB CHARANIA | DBA SHOWMAN JEWELS | 16107 KENSINGTON DR #129 | | | SUGAR LAND | TX | 77479 | |
| 4686657 | SHOAF, DENISE | Redacted | | | | | | | |
| 4646742 | SHOAF, DREW | Redacted | | | | | | | |
| 4752063 | SHOAF, KELLY L | Redacted | | | | | | | |
| 4155654 | SHOAF, LEEANN | Redacted | | | | | | | |
| 4385871 | SHOAF, TAMOTHY A | Redacted | | | | | | | |
| 4696956 | SHOAF, WAYNE | Redacted | | | | | | | |
| 4669336 | SHOAFF, PAM | Redacted | | | | | | | |
| 4489591 | SHOAFF, RHONDA L | Redacted | | | | | | | |
| 4528123 | SHOAIB, HIRA | Redacted | | | | | | | |
| 4352857 | SHOAIB, MALEK | Redacted | | | | | | | |
| 4486534 | SHOAIB, NOOR | Redacted | | | | | | | |
| 4597967 | SHOAP, MARJORIE H | Redacted | | | | | | | |
| 4414765 | SHOARS, JEFF J | Redacted | | | | | | | |
| 4460590 | SHOATES, CHARLES | Redacted | | | | | | | |
| 4451898 | SHOATES, DEBORAH D | Redacted | | | | | | | |
| 4405797 | SHOATS, JEFFREY | Redacted | | | | | | | |
| 4684183 | SHOATS, NICHELLE | Redacted | | | | | | | |
| 5776994 | SHOBE AMBER C | 3831 NORTH BENNINGTON AVE | | | | KC | MO | 64117 | |
| 4365105 | SHOBERG, LISA | Redacted | | | | | | | |
| 4723776 | SHOBERT, JOHN | Redacted | | | | | | | |
| 4406593 | SHOBUT, SALLY K | Redacted | | | | | | | |
| 4399935 | SHOBUT, SARAH | Redacted | | | | | | | |
| 4334692 | SHOCHAT, JACOB B | Redacted | | | | | | | |
| 4506483 | SHOCHAT, JEFFREY S | Redacted | | | | | | | |
| 4452030 | SHOCK, AMBER J | Redacted | | | | | | | |
| 4310980 | SHOCK, BAYLEY N | Redacted | | | | | | | |
| 4310314 | SHOCK, DELANEY N | Redacted | | | | | | | |
| 4336596 | SHOCK, DIANE | Redacted | | | | | | | |
| 4220515 | SHOCKENCY, ALEX | Redacted | | | | | | | |
| 4480647 | SHOCKEY, BARBARA | Redacted | | | | | | | |
| 4553828 | SHOCKEY, CHRISTIAN L | Redacted | | | | | | | |
| 4569208 | SHOCKEY, DANIEL | Redacted | | | | | | | |
| 4692688 | SHOCKEY, HELEN | Redacted | | | | | | | |
| 4293477 | SHOCKEY, JACOB | Redacted | | | | | | | |
| 4734111 | SHOCKEY, LINDA A | Redacted | | | | | | | |
| 4772093 | SHOCKEY, RUSSELL | Redacted | | | | | | | |
| 5777008 | SHOCKLEY CLINT B | 2309 W MANLOW | | | | WICHITA | KS | 67204 | |
| 4227565 | SHOCKLEY, ANTHONY A | Redacted | | | | | | | |
| 4463159 | SHOCKLEY, ASHLEY | Redacted | | | | | | | |
| 4607009 | SHOCKLEY, BRIAN | Redacted | | | | | | | |
| 4512556 | SHOCKLEY, CHRISTINA | Redacted | | | | | | | |
| 4478168 | SHOCKLEY, CLARISSA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707818 | SHOCKLEY, CLEVE | Redacted | | | | | | | |
| 4619270 | SHOCKLEY, COLEMAN | Redacted | | | | | | | |
| 4471763 | SHOCKLEY, CRAIG SEYMOUR | Redacted | | | | | | | |
| 4316976 | SHOCKLEY, DEBRA K | Redacted | | | | | | | |
| 4687187 | SHOCKLEY, DUANE | Redacted | | | | | | | |
| 4191124 | SHOCKLEY, IRENE | Redacted | | | | | | | |
| 4221533 | SHOCKLEY, JAQUAN K | Redacted | | | | | | | |
| 4300674 | SHOCKLEY, JONATHAN D | Redacted | | | | | | | |
| 4340814 | SHOCKLEY, KATELYN M | Redacted | | | | | | | |
| 4298342 | SHOCKLEY, LAMONE | Redacted | | | | | | | |
| 4746605 | SHOCKLEY, MARK | Redacted | | | | | | | |
| 4462542 | SHOCKLEY, MICHAEL R | Redacted | | | | | | | |
| 4707044 | SHOCKLEY, SARAH | Redacted | | | | | | | |
| 4647755 | SHOCKLEY, SHANELLE | Redacted | | | | | | | |
| 4314871 | SHOCKLEY, VERONICA A | Redacted | | | | | | | |
| 4390313 | SHOCKMAN, SKYLAR | Redacted | | | | | | | |
| 4798512 | SHOCKOE COMMERCE FITNESS LLC | DBA RED ROCK PRODUCTS | 11 SOUTH 12TH STREET 4TH FL | | | RICHMOND | VA | 23219 | |
| 4374065 | SHOCKS, XAVIER M | Redacted | | | | | | | |
| 4169544 | SHODMONKULOVA, MAVLUDA | Redacted | | | | | | | |
| 4801376 | SHOE DIAMOND INC | DBA SHOE SHOPPE | 8216 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4857963 | SHOE GROUP INC | 10 FOXFIRE CHASE | | | | UXBRIDGE | ON | L9P1R4 | CANADA |
| 4795955 | SHOE MART INC | DBA THE SHOE MART | 950 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| 4804896 | SHOE METRO | DBA APPARELSAVE | 8960 CARROLL WAY | STE 100 | | SAN DIEGO | CA | 92121 | |
| 4617788 | SHOE, AARON | Redacted | | | | | | | |
| 4800972 | SHOEATHON LLC | DBA SHOEATHON | 830 KIMBALL RD | | | CHICAGO | IL | 60035 | |
| 4863347 | SHOEBACCA LTD | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 4800082 | SHOEBACCA LTD | DBA SHOEBACCA | 2205 EAST PIONEER DRIVE | | | IRVING | TX | 75061 | |
| 4799537 | SHOEBUY COM INC | ATTN JESS MORIN | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 4797334 | SHOEBUY.COM | DBA SHOEBUY | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 4801951 | SHOEBUY.COM | DBA SHOEBUY | ONE CONSTITUTION WHARF SUITE 200 | | | CHARLESTOWN | MA | 02129 | |
| 4800358 | SHOEMAGOO | DBA PAIRMYSOLE | 1253 UNIVERSITY AVE SUITE 1003 | | | SAN DIEGO | CA | 92103 | |
| 4795161 | SHOEMAGOO | DBA SHOEFABS | PO BOX 3756 | | | SAN DIEGO | CA | 92163-1756 | |
| 4546921 | SHOEMAKE, CHAD | Redacted | | | | | | | |
| 4696744 | SHOEMAKE, LYNDA | Redacted | | | | | | | |
| 4593970 | SHOEMAKE, NELLIE | Redacted | | | | | | | |
| 4306281 | SHOEMAKE, TAYLER L | Redacted | | | | | | | |
| 4368437 | SHOEMAKE, TERRY | Redacted | | | | | | | |
| 4515860 | SHOEMAKE, TINA M | Redacted | | | | | | | |
| 4778855 | Shoemaker & Dewayne Campbell, Brian | Redacted | | | | | | | |
| 4778856 | Shoemaker & Dewayne Campbell, Brian | Redacted | | | | | | | |
| 4451677 | SHOEMAKER III, JOHN C | Redacted | | | | | | | |
| 4265420 | SHOEMAKER JR., BRYAN D | Redacted | | | | | | | |
| 5777029 | SHOEMAKER NANCY J | 1932 SE PENNYSLVANIA | | | | TOPEKA | KS | 66607 | |
| 5777031 | SHOEMAKER PATRICIA | 38 NORWOOD ST | | | | CULLODEN | GA | 31016 | |
| 5434824 | SHOEMAKER WILLIAM G AND GERTRUDE SHOEMAKER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4247084 | SHOEMAKER, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576941 | SHOEMAKER, ALIZA L | Redacted | | | | | | | |
| 4476810 | SHOEMAKER, AMANDA M | Redacted | | | | | | | |
| 4569606 | SHOEMAKER, AMBER | Redacted | | | | | | | |
| 4729466 | SHOEMAKER, ANGELIA | Redacted | | | | | | | |
| 4494718 | SHOEMAKER, ANNA | Redacted | | | | | | | |
| 4301811 | SHOEMAKER, ANTHONY D | Redacted | | | | | | | |
| 4362741 | SHOEMAKER, ATOM R | Redacted | | | | | | | |
| 4219951 | SHOEMAKER, BAILEY | Redacted | | | | | | | |
| 4388990 | SHOEMAKER, CHRISTOPHER | Redacted | | | | | | | |
| 4822637 | SHOEMAKER, CLIFFORD AND ALMA | Redacted | | | | | | | |
| 4389244 | SHOEMAKER, CORA | Redacted | | | | | | | |
| 4410040 | SHOEMAKER, DALE | Redacted | | | | | | | |
| 4778909 | Shoemaker, Danny & Wilma | Redacted | | | | | | | |
| 4670473 | SHOEMAKER, DARRIN | Redacted | | | | | | | |
| 4163405 | SHOEMAKER, DAVID | Redacted | | | | | | | |
| 4479521 | SHOEMAKER, DAWN | Redacted | | | | | | | |
| 4425974 | SHOEMAKER, DENISE L | Redacted | | | | | | | |
| 4644066 | SHOEMAKER, DENNIS | Redacted | | | | | | | |
| 4607125 | SHOEMAKER, DONALD | Redacted | | | | | | | |
| 4601292 | SHOEMAKER, DONNA | Redacted | | | | | | | |
| 4721709 | SHOEMAKER, DOREEN | Redacted | | | | | | | |
| 4753456 | SHOEMAKER, FRED | Redacted | | | | | | | |
| 4648626 | SHOEMAKER, HEIDI | Redacted | | | | | | | |
| 4251605 | SHOEMAKER, HOMER L | Redacted | | | | | | | |
| 4516961 | SHOEMAKER, JAELYN M | Redacted | | | | | | | |
| 4741996 | SHOEMAKER, JANE M | Redacted | | | | | | | |
| 4703847 | SHOEMAKER, JANET | Redacted | | | | | | | |
| 4230722 | SHOEMAKER, JESSICA | Redacted | | | | | | | |
| 4454831 | SHOEMAKER, JESSICA | Redacted | | | | | | | |
| 4241149 | SHOEMAKER, JOHN | Redacted | | | | | | | |
| 4453063 | SHOEMAKER, JULIE A | Redacted | | | | | | | |
| 4304082 | SHOEMAKER, KARA | Redacted | | | | | | | |
| 4616497 | SHOEMAKER, KAREN | Redacted | | | | | | | |
| 4422932 | SHOEMAKER, KAY | Redacted | | | | | | | |
| 4392981 | SHOEMAKER, KAYLA | Redacted | | | | | | | |
| 4563713 | SHOEMAKER, KELLY | Redacted | | | | | | | |
| 4516474 | SHOEMAKER, MADISON N | Redacted | | | | | | | |
| 4341571 | SHOEMAKER, MICHAEL TANNER | Redacted | | | | | | | |
| 4632700 | SHOEMAKER, MYRNA | Redacted | | | | | | | |
| 4493207 | SHOEMAKER, NATALIE E | Redacted | | | | | | | |
| 4580729 | SHOEMAKER, NICOLE | Redacted | | | | | | | |
| 4684465 | SHOEMAKER, PAUL | Redacted | | | | | | | |
| 4843065 | SHOEMAKER, ROGER | Redacted | | | | | | | |
| 4646012 | SHOEMAKER, SAMANTHA | Redacted | | | | | | | |
| 4627097 | SHOEMAKER, SAMUEL | Redacted | | | | | | | |
| 4471240 | SHOEMAKER, SHAUNA Y | Redacted | | | | | | | |
| 4447569 | SHOEMAKER, TABITHA | Redacted | | | | | | | |
| 4438516 | SHOEMAKER, TIERSA R | Redacted | | | | | | | |
| 4691280 | SHOEMAKER, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304887 | SHOEMAKER, WILLIAM | Redacted | | | | | | | |
| 4881227 | SHOEMAKERS LIFT SERVICE | P O BOX 252 | | | | TELLICO PLAINS | TN | 37385 | |
| 4285748 | SHOEMAKER-SMITH, ALYSSA | Redacted | | | | | | | |
| 4822638 | SHOEMATE, ALEXIS | Redacted | | | | | | | |
| 4408658 | SHOEMATE, MICHAEL | Redacted | | | | | | | |
| 4388925 | SHOEMO, ARIELL | Redacted | | | | | | | |
| 4674967 | SHOEN, SANDRA | Redacted | | | | | | | |
| 4830087 | SHOEN, STUART | Redacted | | | | | | | |
| 4607850 | SHOESMITH, DARRELL | Redacted | | | | | | | |
| 4800189 | SHOESOURCE OF BIRMINGHAM LLC | DBA SHOEOCEAN | 135 W OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 | |
| 4804748 | SHOEZOO COM LLC | DBA AAA SHOEZOO | 727 E. KINGSHILL PLACE | | | CARSON | CA | 90746 | |
| 4301917 | SHOFFER, STEVEN A | Redacted | | | | | | | |
| 4215090 | SHOFFNER, ANDREW W | Redacted | | | | | | | |
| 4200775 | SHOFFNER, ELIZABETH | Redacted | | | | | | | |
| 4209609 | SHOFFNER, JESSICA | Redacted | | | | | | | |
| 4188487 | SHOFFNER, KYLE | Redacted | | | | | | | |
| 4519210 | SHOFFNER, SANDRA R | Redacted | | | | | | | |
| 4312120 | SHOFFNER, THOMAS | Redacted | | | | | | | |
| 4468902 | SHOFFSTALL, CONNIE | Redacted | | | | | | | |
| 4521733 | SHOFNER, CHAILEY | Redacted | | | | | | | |
| 4458417 | SHOFNER, ELIZABETH L | Redacted | | | | | | | |
| 4527324 | SHOFNER, MARY V | Redacted | | | | | | | |
| 5403948 | SHO-GB - FELIS GARY | 201 E SECTION AVE | | | | FOLEY | AL | 36535 | |
| 5403949 | SHO-GB - JEFFRIES PAULA AND RICHARD | 3970 KAANA ST | | | | LIHUE | HI | 96766 | |
| 5403951 | SHO-GB-BARTELS JULE AND DIANNNA ASO STATE FARM FIRE AND CASUALTY COMPANY | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 5403952 | SHO-GB-BLANCO CHRISTINE ASO ACCESS HOME INSURANCE COMPANY | 300 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5403953 | SHO-GB-BROUCHET MYRA | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5403954 | SHO-GB-CLARK RALPH | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5403955 | SHO-GB-CRAIG JENICE | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 5403956 | SHO-GB-FASSETT DANIEL AND LESLIE; INDIVIDUALLY AND AS PARENTS AND NATURAL OF JF A MINOR | 235 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5403602 | SHO-GB-FRASER JOHN | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 5403959 | SHO-GB-KAVIANI JAVAD | 243 S WATER ST | | | | HENDERSON | NV | 89015 | |
| 5404118 | SHO-GB-KEGL MARY SUAN | 505 N COUNTY FARM ROAD | | | | WHEATON | IL | 60187 | |
| 5403941 | SHO-GB-MCKENZIE LEONARD | 100 SUPREME CT DR | MINEOLA | | | MINEOLA | NY | 11501 | |
| 5404356 | SHO-GB-MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5403961 | SHO-GB-MOUNTAIN VALLEY FLOOR MATS LLC | 159 E MAIN ST | | | | REXBURG | ID | 83440 | |
| 5403962 | SHO-GB-RIVAS ALEJANDRINA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5403963 | SHO-GB-SOSNA STUART | 101 N ALABAMA AVE | | | | DELAND | FL | 32724 | |
| 5403964 | SHO-GB-SOUTHARD VERA | 400 GRAND ST | | | | WATERBURY | CT | 06702 | |
| 5403965 | SHO-GB-STALLSWORTH JACK | 51 W MAIN ST | | | | DANVILLE | IN | 46122 | |
| 5403967 | SHO-GB-THUNELL WARREN S AND JOY | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 5404601 | SHO-GB-VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 5403968 | SHO-GB-WILLIAMS MARY ERRANA | 800 S BUCHANAN ST | | | | LAFAYETTE | LA | 70502 | |
| 5403969 | SHO-GB-WITTMEYER JOSEPH C | 1 S MAIN ST 3 | | | | ALBION | NY | 14411 | |
| 4789354 | Shogren, Kathleen | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675679 | SHOGRIN, SHARON | Redacted | | | | | | | |
| 4358800 | SHOHID, NOKI | Redacted | | | | | | | |
| 4520651 | SHOIEB, MOHAMED A | Redacted | | | | | | | |
| 4822639 | SHOJA, MATTI | Redacted | | | | | | | |
| 4555086 | SHOJAEI, RASOOL | Redacted | | | | | | | |
| 4601023 | SHOJAIAN, SHAHRIAR | Redacted | | | | | | | |
| 4770798 | SHOJI, TODD | Redacted | | | | | | | |
| 4452830 | SHOKALOOK, MARTHA | Redacted | | | | | | | |
| 4554862 | SHOKOOR, MATTIN J | Redacted | | | | | | | |
| 4524471 | SHOKRAEIFARD, MOHAMMADAMIN | Redacted | | | | | | | |
| 4298185 | SHOLAR, COURTNEY | Redacted | | | | | | | |
| 4320809 | SHOLAR, DESTINEE D | Redacted | | | | | | | |
| 4316861 | SHOLAR, ELIZABETH | Redacted | | | | | | | |
| 4384878 | SHOLAR, LACY J | Redacted | | | | | | | |
| 4542472 | SHOLARS, CHRISTOPHER | Redacted | | | | | | | |
| 4322955 | SHOLARS, DARIEN | Redacted | | | | | | | |
| 4355689 | SHOLES, CHELSI J | Redacted | | | | | | | |
| 4146977 | SHOLES, KAREN | Redacted | | | | | | | |
| 4762140 | SHOLES, KEN | Redacted | | | | | | | |
| 4768768 | SHOLES, MICHAEL L | Redacted | | | | | | | |
| 4727654 | SHOLES, SHEILA | Redacted | | | | | | | |
| 4578099 | SHOLES, WHITNEY | Redacted | | | | | | | |
| 4417199 | SHOLETT, REBECCA A | Redacted | | | | | | | |
| 4395539 | SHOLETTE, KIM L | Redacted | | | | | | | |
| 4869407 | SHOLINE IMPORT AUTO REPAIR | 6085 COFFEEN AVENUE | | | | SHERIDAN | WY | 82801 | |
| 4822640 | SHOLL, DENNIS | Redacted | | | | | | | |
| 4726765 | SHOLL, JERRY | Redacted | | | | | | | |
| 4485492 | SHOLLENBERGER, SHERYL | Redacted | | | | | | | |
| 4411723 | SHOLLER, CARLA | Redacted | | | | | | | |
| 4843066 | SHOLLEY RESIDENCE | Redacted | | | | | | | |
| 4593013 | SHOLLEY, KIMBERLY | Redacted | | | | | | | |
| 4470677 | SHOLLY, COURTNEY | Redacted | | | | | | | |
| 4737582 | SHOLLY, ROBERT A | Redacted | | | | | | | |
| 4470634 | SHOLOCK, CAMILLE | Redacted | | | | | | | |
| 4400098 | SHOLOM, JAMES | Redacted | | | | | | | |
| 4682623 | SHOLOMYANSKY, BORIS | Redacted | | | | | | | |
| 5777047 | SHOLONDA FLYNN | 9215 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4240822 | SHOLTZ, NIYESHEMA | Redacted | | | | | | | |
| 4243533 | SHOLTZ, TERESA | Redacted | | | | | | | |
| 4575420 | SHOMAKER, CHRISTINA C | Redacted | | | | | | | |
| 4275300 | SHOMAKER, DAKOTAH R | Redacted | | | | | | | |
| 4843067 | SHOMBER,SCOTT & LAN CHI | Redacted | | | | | | | |
| 4423359 | SHOMERS, JOAN M | Redacted | | | | | | | |
| 4402176 | SHOMO JR, JAMES G | Redacted | | | | | | | |
| 4390719 | SHOMO, CASSIDY L | Redacted | | | | | | | |
| 4843068 | SHOMO, CHARLES | Redacted | | | | | | | |
| 4543664 | SHOMO, CHARLES H | Redacted | | | | | | | |
| 4656220 | SHOMO, MICHAEL | Redacted | | | | | | | |
| 4495355 | SHOMPER, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206764 | SHOMPER, GEOFFREY D | Redacted | | | | | | | |
| 4661186 | SHOMPOO, EREINA | Redacted | | | | | | | |
| 4477383 | SHOMSKY, RICHARD J | Redacted | | | | | | | |
| 4612976 | SHOMSTEIN, SAMUEL | Redacted | | | | | | | |
| 4859880 | SHON ALLEN SNYDER | 1299 W WASHINGTON | | | | PITTSFIELD | IL | 62363 | |
| 4477183 | SHON, JUDITH | Redacted | | | | | | | |
| 4458846 | SHONCE, LOU | Redacted | | | | | | | |
| 4458607 | SHONCE, MELISSA A | Redacted | | | | | | | |
| 4702425 | SHONCE, RUTH | Redacted | | | | | | | |
| 5777077 | SHONDA WRIGHT | 10770 N PRESERVE WAY APT 206 | | | | MIRAMAR | FL | 33025 | |
| 5777083 | SHONDRA E WATSON | 19142 INDIANA ST | | | | ROSEVILLE | MI | 48066 | |
| 5777090 | SHONDRIAN J DILWORTH | 4127 FILLMORE ST | | | | GARY | IN | 46408 | |
| 4465945 | SHONE, KENWOOD C | Redacted | | | | | | | |
| 4830088 | SHONE, STACIE | Redacted | | | | | | | |
| 4477615 | SHONEBERGER, CHERYL L | Redacted | | | | | | | |
| 4789653 | Shonerd, David | Redacted | | | | | | | |
| 4794516 | Shoney's | Redacted | | | | | | | |
| 4273270 | SHONK, MIKAYLA | Redacted | | | | | | | |
| 4454508 | SHONK, SAMUEL E | Redacted | | | | | | | |
| 4607697 | SHONKWILER, JERRY | Redacted | | | | | | | |
| 4669682 | SHONO, JOHN | Redacted | | | | | | | |
| 4476135 | SHONSKY, MELISSA | Redacted | | | | | | | |
| 5777124 | SHONTELLE SINGLETON | 2639 CRANBROOK DR | | | | HEP | GA | 30815 | |
| 4315275 | SHONTS, THOMAS A | Redacted | | | | | | | |
| 4363675 | SHOO, MU THANE A | Redacted | | | | | | | |
| 4822641 | SHOOK & WALLER | Redacted | | | | | | | |
| 5777133 | SHOOK BRITTANY | 106 SPRINGS MT LN | | | | STATESVILLE | NC | 28625 | |
| 5777134 | SHOOK CHASITY | 1296 WINSTON ST | | | | CONOVER | NC | 28613 | |
| 4864332 | SHOOK HARDY & BACON LLP | 2555 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| 4387950 | SHOOK, ALISHA | Redacted | | | | | | | |
| 4266227 | SHOOK, ARCHIE | Redacted | | | | | | | |
| 4696210 | SHOOK, BONNIE | Redacted | | | | | | | |
| 4523114 | SHOOK, BRIAN A | Redacted | | | | | | | |
| 4384404 | SHOOK, BRITTANY J | Redacted | | | | | | | |
| 4702182 | SHOOK, CHAD | Redacted | | | | | | | |
| 4494367 | SHOOK, CODY | Redacted | | | | | | | |
| 4338969 | SHOOK, DUSTY D | Redacted | | | | | | | |
| 4830089 | SHOOK, JOHN & JULIE | Redacted | | | | | | | |
| 4250304 | SHOOK, JONATHON | Redacted | | | | | | | |
| 4577641 | SHOOK, JOSEPH | Redacted | | | | | | | |
| 4610254 | SHOOK, KENNETH | Redacted | | | | | | | |
| 4767964 | SHOOK, MARY | Redacted | | | | | | | |
| 4853877 | Shook, Matt | Redacted | | | | | | | |
| 4473649 | SHOOK, PATRICIA M | Redacted | | | | | | | |
| 4155290 | SHOOK, PAYTON A | Redacted | | | | | | | |
| 4318356 | SHOOK, RICHARD | Redacted | | | | | | | |
| 4632738 | SHOOK, RICK | Redacted | | | | | | | |
| 4310905 | SHOOK, RODNEY | Redacted | | | | | | | |
| 4566508 | SHOOK, RONALD M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483594 | SHOOK, SARAH R | Redacted | | | | | | | |
| 4266150 | SHOOK, SHANNON | Redacted | | | | | | | |
| 4314142 | SHOOK, SHARILYN M | Redacted | | | | | | | |
| 4360620 | SHOOK, SHIRLEY | Redacted | | | | | | | |
| 4629574 | SHOOK, SUE | Redacted | | | | | | | |
| 4627588 | SHOOK, THOMAS | Redacted | | | | | | | |
| 4480112 | SHOOK, TRISHA LYNN | Redacted | | | | | | | |
| 4762397 | SHOOK, WILLIAM | Redacted | | | | | | | |
| 4718902 | SHOOKLA, EVANGELINE | Redacted | | | | | | | |
| 4257788 | SHOOKS, BRANDI | Redacted | | | | | | | |
| 4594539 | SHOOL, AMAR | Redacted | | | | | | | |
| 4363215 | SHOOP, ALEX J | Redacted | | | | | | | |
| 4489039 | SHOOP, AUSTIN C | Redacted | | | | | | | |
| 4488540 | SHOOP, DAKOTA | Redacted | | | | | | | |
| 4488277 | SHOOP, DEBRA A | Redacted | | | | | | | |
| 4513267 | SHOOP, KEVIN | Redacted | | | | | | | |
| 4190234 | SHOOP, MICHAEL | Redacted | | | | | | | |
| 4756157 | SHOOP, PHYLLIS S. | Redacted | | | | | | | |
| 4476990 | SHOOP, SHERRY G | Redacted | | | | | | | |
| 4494383 | SHOOP, WYATT A | Redacted | | | | | | | |
| 4319685 | SHOOPE, TAYLOR M | Redacted | | | | | | | |
| 4658844 | SHOOPMAN, DOROTHY | Redacted | | | | | | | |
| 4679517 | SHOOPMAN, LYDIA | Redacted | | | | | | | |
| 4822642 | SHOOSHTARY, SHAHDEH | Redacted | | | | | | | |
| 4830090 | SHOOT, DENNIS | Redacted | | | | | | | |
| 4801262 | SHOOTERS OF JACKSONVILLE INC | DBA JIYA PRODUCTS | 5085 UNIVERSITY BLVD W | | | JACKSONVILLE | FL | 32216 | |
| 4795582 | SHOP AT CLARES LLC | DBA SHOP AT CLARES | 58 NOBLE STREET | | | KUTZTOWN | PA | 19530 | |
| 4801695 | SHOP DEALS USA | DBA TRUE MODERN ELECTRONICS | 44 MAIN ST | | | PORT WASHINGTON | NY | 11050 | |
| 4129150 | Shop Eddies / Bill Baiden | 497 The Queensway S. | Unit 4 | | | Keswick | ONT | L4P2E2 | Canada |
| 4794958 | SHOP FREELY LLC | DBA SHOPFREELY.COM | 25 ALMANAC WAY | | | WEST BOYLSTON | MA | 01583 | |
| 4870386 | SHOP LOCAL LLC | 7317 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4869355 | SHOP N CHEK | 6025 THE CORNERS PKWY STE 200 | | | | NORCROSS | GA | 30092 | |
| 4891034 | Shop Quik Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4871382 | SHOP TV INC | 880 SOUTH FRANKLIN STREET | | | | DENVER | CO | 80209 | |
| 5798881 | SHOP VAC CORPORATION | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4804337 | SHOP123GO.COM INC | DBA SHOP123GO | PO BOX 1690 | | | UPLAND | CA | 91785 | |
| 4800236 | SHOP247.COM INC | 16 SUNSET WAY #110 | | | | HENDERSON | NV | 89014 | |
| 4749462 | SHOPBELL, LAURA | Redacted | | | | | | | |
| 4804509 | SHOPCHIMNEY.COM INC | DBA SHOPCHIMNEY.COM | 25 ROBERT PITT DR SUITE 103A | | | MONSEY | NY | 10952 | |
| 5788610 | SHOPCORE PROPERTIES | ATTN: LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 4854187 | SHOPCORE PROPERTIES | SHOPCORE PROPERTIES LP | DBA EXCEL SEARS PROMENADE LLC | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 5798882 | ShopCore Properties | Two Liberty Place, Suite 3325 | 50 South 16th Street | | | Philadelphia | PA | 19102 | |
| 4795207 | SHOPDISE INC | DBA DEAL REPUBLIC | 1050 LARRABEE AVE | | | BELLINGHAM | WA | 98225 | |
| 4472909 | SHOPE, BRITTANY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469899 | SHOPE, CHRISTINE M | Redacted | | | | | | | |
| 4317417 | SHOPE, DUSTIN | Redacted | | | | | | | |
| 4518926 | SHOPE, EMILY | Redacted | | | | | | | |
| 4384719 | SHOPE, MADISON N | Redacted | | | | | | | |
| 4372476 | SHOPE, MATTHEW A | Redacted | | | | | | | |
| 4450481 | SHOPE, REECE | Redacted | | | | | | | |
| 4579275 | SHOPE, TROY D | Redacted | | | | | | | |
| 4770022 | SHOPFNER, BRUCE | Redacted | | | | | | | |
| 4796088 | SHOPFORBATTERY | DBA SFB | 244 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| 4798014 | SHOPGADGETSANDGIZMOS.COM INC | DBA GADGETS AND GIZMOS | 482 BROADWAY MALL | | | HICKSVILLE | NY | 11801 | |
| 4794752 | SHOPHYDRA | 6625 ARROYO SPRINGS ST #160 | | | | LAS VEGAS | NV | 89113 | |
| 4799942 | SHOPJIMMY.COM LLC | DBA SHOPJIMMY.COM | 2300 W HWY 13 | | | BURNSVILLE | MN | 55337 | |
| 4457797 | SHOPLAK, MANDY | Redacted | | | | | | | |
| 4285631 | SHOPPA, KELLY | Redacted | | | | | | | |
| 4275101 | SHOPPA, MARIAH | Redacted | | | | | | | |
| 4273273 | SHOPPA, MEGAN | Redacted | | | | | | | |
| 4885062 | SHOPPAS MATERIAL HANDLING INC | PO BOX 612027 | | | | DALLAS | TX | 75261 | |
| 4859939 | SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 4876289 | SHOPPER | GATEHOUSE MEDIA | PO BOX 267 | | | HALSTAD | MN | 56548 | |
| 4879390 | SHOPPER OUTLET LLC | MRKTSERV HOLDINGS INC | 14407 BRAFFERTON PKWY | | | FORT WAYNE | IN | 46814-2305 | |
| 4884945 | SHOPPER OUTLET NETWORK | PO BOX 50535 | | | | SPARKS | NV | 89435 | |
| 4804416 | SHOPPEREASY.COM | 17588 ROWLAND ST A146 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4876281 | SHOPPERS GUIDE | GATE HOUSE MEDIA INC | 57 S MONROE STREET | | | COLDWATER | MI | 49036 | |
| 4880383 | SHOPPERS WEEKLY | P O BOX 1223 | | | | CENTRALIA | IL | 62801 | |
| 4797852 | SHOPPERSCHOICE.COM | DBA SHOPPERSCHOICE | 8151 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| 4869822 | SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5852975 | Shoppes at Buckland Hills, LLC | c/o Brookfield Property REIT Inc. | 350 North Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 4877317 | SHOPPES OF AMERY ENTRPRS LLC | JAMES MICHAEL FALL | 950 ELDEN AVE | | | AMERY | WI | 54001 | |
| 4805296 | SHOPPING CENTER ASSOCIATES | 4661 SHOPPING CENTER ASSOCIATES | 3339 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4875876 | SHOPPING GUIDE NEWS | FASTER SHOPPING GUIDE NEWS INC | P O BOX 229 | | | ROCHESTER | IN | 46975 | |
| 4798652 | SHOPPING THE GLOBE | DBA GREEN FLORAL CRAFTS | 1923 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| 4803974 | SHOPPINGIDEAUSA | 11737 COURTLEIGH DR 103 | | | | LA | CA | 90066 | |
| 4802947 | SHOPPINGTOWN MALL NY LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | |
| 4807788 | SHOPS AT TANFORAN ASSOCIATES, LLC | Redacted | | | | | | | |
| 4803111 | SHOPS AT TANFORAN REIT INC | DBA SHOPS AT TANFORAN ASSOC LLC | PO BOX 398352 | | | SAN FRANCISCO | CA | 94139-8352 | |
| 4217350 | SHOPTAUGH, BENJAMIN C | Redacted | | | | | | | |
| 4822643 | SHOPTAUGH,DARYL | Redacted | | | | | | | |
| 4805998 | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | 77216-3131 | |
| 4801016 | SHOPXMART LLC | DBA SHOPXMART | 141 NE 24TH ST | | | MIAMI | FL | 33137 | |
| 4795891 | SHOPXMART LLC | DBA SHOPXMART | 1900 N BAYSHORE DR | | | MIAMI | FL | 33132 | |
| 4366386 | SHOQUIST, AMY | Redacted | | | | | | | |
| 4843069 | SHOR, ROBERT | Redacted | | | | | | | |
| 4239829 | SHORAKA, HAMID | Redacted | | | | | | | |
| 4474014 | SHORB, GREGORY | Redacted | | | | | | | |
| 4830091 | SHORBE CONSTRUCTION CONSULTING | Redacted | | | | | | | |
| 4472261 | SHORE III, GLENN W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13256 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872849 | SHORE RENTALS INC | AVIS CAR RENTAL #8152 | 1300 HIGHWAY #34 | | | MATAWAN | NJ | 07747 | |
| 5777149 | SHORE ROBYN H | 1805 OLIVERSCROSSING CIRCLE | | | | WINSTON SALEM | NC | 27127 | |
| 4802036 | SHORE TRENDZ | 5710 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| 4486746 | SHORE, ADAM A | Redacted | | | | | | | |
| 4677857 | SHORE, ALLEN | Redacted | | | | | | | |
| 4243567 | SHORE, BRADLEY J | Redacted | | | | | | | |
| 4843070 | SHORE, CASEY | Redacted | | | | | | | |
| 4389733 | SHORE, DAWN M | Redacted | | | | | | | |
| 4281880 | SHORE, DEBRA | Redacted | | | | | | | |
| 4843071 | SHORE, GERARD | Redacted | | | | | | | |
| 4574472 | SHORE, GERI | Redacted | | | | | | | |
| 4190453 | SHORE, JAMIE M | Redacted | | | | | | | |
| 4242204 | SHORE, KAREN | Redacted | | | | | | | |
| 4731515 | SHORE, MARION | Redacted | | | | | | | |
| 4567493 | SHORE, OENONE | Redacted | | | | | | | |
| 4291377 | SHORE, SUSAN T | Redacted | | | | | | | |
| 4385821 | SHORE, TENA M | Redacted | | | | | | | |
| 4248668 | SHORE, TONY | Redacted | | | | | | | |
| 4843072 | SHORECREST CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4886285 | SHORED LLC | RON TROUTMAN | 90434 HILL RD | | | SPRINGFIELD | OR | 97478 | |
| 4171119 | SHORE-GOSS, JOSEPH P | Redacted | | | | | | | |
| 4843073 | SHORELINE BUILDERS OF SOUTHWEST FLORIDA, | Redacted | | | | | | | |
| 4843074 | SHORELINE BUILDING GROUP LLC | Redacted | | | | | | | |
| 4898589 | SHORELINE CONST LLC | JOHN AURELIA JR | 157 HANOVER ROAD | | | NEWTOWN | CT | 06470 | |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | | SHORELINE | WA | 98133 | |
| 4889357 | SHORELINE MEDIA INC | WHITE LAKE BEACON | 202 N RATH AVE P O BOX 340 | | | LUDINGTON | MI | 49431 | |
| 5777157 | SHORES YONNIS | 2027 MARLOW | | | | TOLEDO | OH | 43613 | |
| 4321572 | SHORES, BRITTANY R | Redacted | | | | | | | |
| 4161207 | SHORES, DARLENE | Redacted | | | | | | | |
| 4493704 | SHORES, FRANK F | Redacted | | | | | | | |
| 4302033 | SHORES, GARY | Redacted | | | | | | | |
| 4266130 | SHORES, JUANITA D | Redacted | | | | | | | |
| 4733160 | SHORES, JUDY | Redacted | | | | | | | |
| 4371117 | SHORES, JUSTIN C | Redacted | | | | | | | |
| 4700069 | SHORES, KAREN | Redacted | | | | | | | |
| 4726028 | SHORES, LEE | Redacted | | | | | | | |
| 4697764 | SHORES, LOLA M | Redacted | | | | | | | |
| 4282828 | SHORES, LUKASZ E | Redacted | | | | | | | |
| 4248523 | SHORES, REVA | Redacted | | | | | | | |
| 4362247 | SHORES, TANGI A | Redacted | | | | | | | |
| 4822644 | SHORES, TOM | Redacted | | | | | | | |
| 4637028 | SHORES-MARTIN, BARBARA | Redacted | | | | | | | |
| 4347864 | SHOREY, BRANDON M | Redacted | | | | | | | |
| 4347396 | SHOREY, BURLEIGH | Redacted | | | | | | | |
| 4744399 | SHOREY, LALIT | Redacted | | | | | | | |
| 4346975 | SHOREY, LAURA L | Redacted | | | | | | | |
| 4248556 | SHOREY, SANDRA | Redacted | | | | | | | |
| 4563455 | SHOREY, SHAWN J | Redacted | | | | | | | |
| 4600123 | SHOREY, TERESA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448403 | SHORKEY, MARRISSA | Redacted | | | | | | | |
| 4882759 | SHORR PACKAGING CORP | P O BOX 6800 | | | | AURORA | IL | 60598 | |
| 4661780 | SHORSER-GENTILE, JOANNE F | Redacted | | | | | | | |
| 4874429 | SHORST LLC | CORY SQUIRE | 420 SHILLING DR N PO BOX268 | | | DUNDAS | MN | 55019 | |
| 4513795 | SHORT BULL GERTH, LISA M | Redacted | | | | | | | |
| 5777161 | SHORT CHERYL K | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5793397 | SHORT CIRCUIT ELECTRONICS | P O BOX 803867 | | | | KANSAS CITY | MO | 64180 | |
| 4883172 | SHORT CIRCUIT ELECTRONICS INC | P O BOX 803867 | | | | KANSAS CITY | MO | 64180 | |
| 4830092 | SHORT DEVELOPMENT | Redacted | | | | | | | |
| 5777164 | SHORT GINGER | 413 CATTLEMAN DRIVE | | | | DATPM | GA | 30721 | |
| 4409142 | SHORT II, PAUL E | Redacted | | | | | | | |
| 5777170 | SHORT KAYLA | 11 N RIDGE DR | | | | TRAVELER REST | SC | 29690 | |
| 4255208 | SHORT, AARON D | Redacted | | | | | | | |
| 4580708 | SHORT, ALEX C | Redacted | | | | | | | |
| 4606619 | SHORT, ALICE | Redacted | | | | | | | |
| 4566192 | SHORT, ALISHA | Redacted | | | | | | | |
| 4338402 | SHORT, AMANI | Redacted | | | | | | | |
| 4402338 | SHORT, ANDREW | Redacted | | | | | | | |
| 4723139 | SHORT, ANGELA | Redacted | | | | | | | |
| 4593159 | SHORT, ANITA | Redacted | | | | | | | |
| 4741992 | SHORT, ARTHUR | Redacted | | | | | | | |
| 4441863 | SHORT, ASHLEY | Redacted | | | | | | | |
| 4580612 | SHORT, ASHLEY N | Redacted | | | | | | | |
| 4352544 | SHORT, AUSTIN | Redacted | | | | | | | |
| 4661700 | SHORT, BRENDA | Redacted | | | | | | | |
| 4519097 | SHORT, BRYAN | Redacted | | | | | | | |
| 4212756 | SHORT, BRYAN D | Redacted | | | | | | | |
| 4307732 | SHORT, CASSIE M | Redacted | | | | | | | |
| 4456364 | SHORT, CATHERINE | Redacted | | | | | | | |
| 4637104 | SHORT, CATHY | Redacted | | | | | | | |
| 4469553 | SHORT, CELESTE H | Redacted | | | | | | | |
| 4655003 | SHORT, CHARLES | Redacted | | | | | | | |
| 4830093 | SHORT, CHERYL | Redacted | | | | | | | |
| 4785555 | Short, Cheryl | Redacted | | | | | | | |
| 4785556 | Short, Cheryl | Redacted | | | | | | | |
| 4701809 | SHORT, CHRIS | Redacted | | | | | | | |
| 4173757 | SHORT, CHRISTINA E | Redacted | | | | | | | |
| 4676254 | SHORT, CHRISTINE | Redacted | | | | | | | |
| 4688487 | SHORT, DAMIEN | Redacted | | | | | | | |
| 4362214 | SHORT, DANIEL | Redacted | | | | | | | |
| 4597404 | SHORT, DANNY | Redacted | | | | | | | |
| 4573045 | SHORT, DAVID | Redacted | | | | | | | |
| 4721815 | SHORT, DONALD | Redacted | | | | | | | |
| 4146344 | SHORT, EMILY | Redacted | | | | | | | |
| 4486414 | SHORT, EMILY L | Redacted | | | | | | | |
| 4478326 | SHORT, ERIC | Redacted | | | | | | | |
| 4742643 | SHORT, ERIC | Redacted | | | | | | | |
| 4177887 | SHORT, ERICA L | Redacted | | | | | | | |
| 4225232 | SHORT, FELICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274219 | SHORT, FRANCIS FRITZ | Redacted | | | | | | | |
| 4317436 | SHORT, HEAVEN F | Redacted | | | | | | | |
| 4600119 | SHORT, HELEN M | Redacted | | | | | | | |
| 4151227 | SHORT, JAMES | Redacted | | | | | | | |
| 4524149 | SHORT, JAMES A | Redacted | | | | | | | |
| 4646295 | SHORT, JANICE | Redacted | | | | | | | |
| 4379081 | SHORT, JEFFERY D | Redacted | | | | | | | |
| 4442240 | SHORT, JEFFRY C | Redacted | | | | | | | |
| 4456756 | SHORT, JENNA | Redacted | | | | | | | |
| 4415224 | SHORT, JERED S | Redacted | | | | | | | |
| 4231166 | SHORT, JOAN | Redacted | | | | | | | |
| 4372485 | SHORT, JOSHUA | Redacted | | | | | | | |
| 4171553 | SHORT, JULIANN M | Redacted | | | | | | | |
| 4258317 | SHORT, KAHLIL | Redacted | | | | | | | |
| 4512048 | SHORT, KAYLA | Redacted | | | | | | | |
| 4467437 | SHORT, KRISTY | Redacted | | | | | | | |
| 4274514 | SHORT, KYLEE R | Redacted | | | | | | | |
| 4580153 | SHORT, LARRY L | Redacted | | | | | | | |
| 4522673 | SHORT, LEARIK A | Redacted | | | | | | | |
| 4408824 | SHORT, LENAYA A | Redacted | | | | | | | |
| 4144075 | SHORT, LIAM | Redacted | | | | | | | |
| 4556185 | SHORT, LINDA S | Redacted | | | | | | | |
| 4577469 | SHORT, LUKE J | Redacted | | | | | | | |
| 4750200 | SHORT, MARILYN P. | Redacted | | | | | | | |
| 4661624 | SHORT, MARY | Redacted | | | | | | | |
| 4241565 | SHORT, MARY J | Redacted | | | | | | | |
| 4308434 | SHORT, MATTHEW L | Redacted | | | | | | | |
| 4660148 | SHORT, MELISSA | Redacted | | | | | | | |
| 4578672 | SHORT, MELISSA J | Redacted | | | | | | | |
| 4575293 | SHORT, MELODY | Redacted | | | | | | | |
| 4289107 | SHORT, MICHAEL A | Redacted | | | | | | | |
| 4453647 | SHORT, MICHAEL D | Redacted | | | | | | | |
| 4566758 | SHORT, MICHAEL W | Redacted | | | | | | | |
| 4767989 | SHORT, MICHELE | Redacted | | | | | | | |
| 4484258 | SHORT, MICHELLE L | Redacted | | | | | | | |
| 4150132 | SHORT, MORGAN N | Redacted | | | | | | | |
| 4427861 | SHORT, NATASHA L | Redacted | | | | | | | |
| 4755740 | SHORT, NETTIE | Redacted | | | | | | | |
| 4446265 | SHORT, PATRICIA | Redacted | | | | | | | |
| 5812813 | SHORT, PAUL F | Redacted | | | | | | | |
| 4770188 | SHORT, PETER | Redacted | | | | | | | |
| 4649143 | SHORT, PHILIP | Redacted | | | | | | | |
| 4448680 | SHORT, RASHAWN | Redacted | | | | | | | |
| 4603873 | SHORT, REBECCA | Redacted | | | | | | | |
| 4479543 | SHORT, RENARD | Redacted | | | | | | | |
| 4714920 | SHORT, RICHARD | Redacted | | | | | | | |
| 4227514 | SHORT, RICHARD C | Redacted | | | | | | | |
| 4822645 | SHORT, RICK | Redacted | | | | | | | |
| 4699228 | SHORT, RICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603099 | SHORT, RITA | Redacted | | | | | | | |
| 4670386 | SHORT, ROSALIND | Redacted | | | | | | | |
| 4568260 | SHORT, ROY | Redacted | | | | | | | |
| 4288226 | SHORT, SAM | Redacted | | | | | | | |
| 4459776 | SHORT, SAMANTHA | Redacted | | | | | | | |
| 4361251 | SHORT, SHAINA | Redacted | | | | | | | |
| 4255959 | SHORT, SHANON | Redacted | | | | | | | |
| 4226181 | SHORT, SHIKYM R | Redacted | | | | | | | |
| 4225576 | SHORT, SHONTAE L | Redacted | | | | | | | |
| 4791026 | Short, Silvia & Robert | Redacted | | | | | | | |
| 4311436 | SHORT, SKYLAR L | Redacted | | | | | | | |
| 4656961 | SHORT, STEPHEN | Redacted | | | | | | | |
| 4226941 | SHORT, STEPHON | Redacted | | | | | | | |
| 4659366 | SHORT, STEVEN M | Redacted | | | | | | | |
| 4392420 | SHORT, TARRA L | Redacted | | | | | | | |
| 4495681 | SHORT, TEYA | Redacted | | | | | | | |
| 4754144 | SHORT, TIMOTHY R | Redacted | | | | | | | |
| 4463071 | SHORT, TYREECE K | Redacted | | | | | | | |
| 4517388 | SHORT, VALERIE | Redacted | | | | | | | |
| 4509747 | SHORT, WYATT K | Redacted | | | | | | | |
| 4412245 | SHORT, ZACHARY | Redacted | | | | | | | |
| 4886634 | SHORTAGE CONTROL INC | SEABOARD SERVICE SYSTEM INC | 22643 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | |
| 4286756 | SHORTAL, MOLLY | Redacted | | | | | | | |
| 4822646 | SHORTALL, RICH & DIANE | Redacted | | | | | | | |
| 4390476 | SHORTBULL, MICHAEL | Redacted | | | | | | | |
| 4557830 | SHORTELL, RICHARD T | Redacted | | | | | | | |
| 4557820 | SHORTELL, TESS M | Redacted | | | | | | | |
| 4157321 | SHORTELL, TRICIA | Redacted | | | | | | | |
| 4550178 | SHORTEN, CHRISTOPHER R | Redacted | | | | | | | |
| 4747023 | SHORTEN, KAMISHA | Redacted | | | | | | | |
| 4491430 | SHORTEN, SPRING | Redacted | | | | | | | |
| 4705628 | SHORTEN, THEODORE B | Redacted | | | | | | | |
| 4729354 | SHORTEN, THERESA E | Redacted | | | | | | | |
| 4310689 | SHORTER JR, JAMES | Redacted | | | | | | | |
| 4238060 | SHORTER, ALEXIS | Redacted | | | | | | | |
| 4648698 | SHORTER, BRUCE | Redacted | | | | | | | |
| 4718623 | SHORTER, CALVIN | Redacted | | | | | | | |
| 4746314 | SHORTER, DEBRA | Redacted | | | | | | | |
| 4407040 | SHORTER, DNAYEZHA T | Redacted | | | | | | | |
| 4597162 | SHORTER, GERALDINE L | Redacted | | | | | | | |
| 4594629 | SHORTER, HOWARD  B. | Redacted | | | | | | | |
| 4557353 | SHORTER, JOHNNY R | Redacted | | | | | | | |
| 4245090 | SHORTER, JOSEPH | Redacted | | | | | | | |
| 4736224 | SHORTER, JR, NATHAN | Redacted | | | | | | | |
| 4651424 | SHORTER, LAVENIA | Redacted | | | | | | | |
| 4618156 | SHORTER, MARJORIE | Redacted | | | | | | | |
| 4352892 | SHORTER, MARVEL M | Redacted | | | | | | | |
| 4444435 | SHORTER, NAYLA E | Redacted | | | | | | | |
| 4402683 | SHORTER, NAZMIR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687062 | SHORTER, PAMELA G | Redacted | | | | | | | |
| 4181863 | SHORTER, RAMAR | Redacted | | | | | | | |
| 4770921 | SHORTER, REGINALD | Redacted | | | | | | | |
| 4595032 | SHORTER, RONALD | Redacted | | | | | | | |
| 4232124 | SHORTER, SHAFAE | Redacted | | | | | | | |
| 4387189 | SHORTER, SHAWNA D | Redacted | | | | | | | |
| 4463860 | SHORTER, SUSAN | Redacted | | | | | | | |
| 4613670 | SHORTER, TIFFANY | Redacted | | | | | | | |
| 4600836 | SHORTER, TUNYA | Redacted | | | | | | | |
| 4275275 | SHORTER, WILLNAJA | Redacted | | | | | | | |
| 4415291 | SHORTERS, LINSEY | Redacted | | | | | | | |
| 4822647 | SHORTES, RON & CONNIE | Redacted | | | | | | | |
| 4410315 | SHORTHAIR, ARRON A | Redacted | | | | | | | |
| 4752677 | SHORTINO, NANCY | Redacted | | | | | | | |
| 4377119 | SHORTMAN, BRANDI | Redacted | | | | | | | |
| 4376753 | SHORTMAN, ISAIAH | Redacted | | | | | | | |
| 4307418 | SHORTRIDGE, BRIAN | Redacted | | | | | | | |
| 4488729 | SHORTRIDGE, EARNEST | Redacted | | | | | | | |
| 4455062 | SHORTRIDGE, PEYTON | Redacted | | | | | | | |
| 4482250 | SHORT-RORIE, DAQUAIZAH | Redacted | | | | | | | |
| 4413355 | SHORTS III, ALBERT | Redacted | | | | | | | |
| 4664421 | SHORTS, BENNY | Redacted | | | | | | | |
| 4327573 | SHORTS, CHRISHA | Redacted | | | | | | | |
| 4264974 | SHORTS, COREY | Redacted | | | | | | | |
| 4856070 | SHORTS, DANIELLE | Redacted | | | | | | | |
| 4323139 | SHORTS, JEFFREON | Redacted | | | | | | | |
| 4766136 | SHORTS, JOHN D | Redacted | | | | | | | |
| 4680415 | SHORTS, KATHERINE | Redacted | | | | | | | |
| 4633993 | SHORTS, MARK | Redacted | | | | | | | |
| 4476466 | SHORTS, MATTHEW | Redacted | | | | | | | |
| 4184198 | SHORTS, PHILLIP | Redacted | | | | | | | |
| 4563582 | SHORTSLEEVE, TAYLOR | Redacted | | | | | | | |
| 4439211 | SHORTSLEEVES, BETH | Redacted | | | | | | | |
| 4333119 | SHORTSLEEVES, MARIANE | Redacted | | | | | | | |
| 5777213 | SHORTT KASIE | 167 MILKYWAY RD | | | | KEOKEE | VA | 24265 | |
| 4521098 | SHORTT, DEBBY | Redacted | | | | | | | |
| 4510482 | SHORTT, DREW | Redacted | | | | | | | |
| 4172424 | SHORTT, ELIZABETH | Redacted | | | | | | | |
| 4683799 | SHORTT, FAY | Redacted | | | | | | | |
| 4304996 | SHORTT, HUNTER L | Redacted | | | | | | | |
| 4308028 | SHORTT, KA-LEE | Redacted | | | | | | | |
| 4422724 | SHORTT, LENNOX | Redacted | | | | | | | |
| 4341692 | SHORTT, PATRICIA | Redacted | | | | | | | |
| 4616864 | SHORTT, RALP | Redacted | | | | | | | |
| 4721900 | SHORTT, ROY | Redacted | | | | | | | |
| 4700360 | SHORTT, SUSAN | Redacted | | | | | | | |
| 4620240 | SHORTTE, TERRYANN | Redacted | | | | | | | |
| 4172778 | SHORT-WILLIS, STEPHANE A | Redacted | | | | | | | |
| 4409305 | SHORTY, AILEAH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409652 | SHORTY, CHASTITY | Redacted | | | | | | | |
| 4517027 | SHORTY, EMMA J | Redacted | | | | | | | |
| 4161589 | SHORTY, JARIL N | Redacted | | | | | | | |
| 4375354 | SHORTY, SHEILA L | Redacted | | | | | | | |
| 4376070 | SHORTY, TEDERRION | Redacted | | | | | | | |
| 4161656 | SHORTY, TONIESHA | Redacted | | | | | | | |
| 4591289 | SHORTY-BELISLE, ANGELIQUE | Redacted | | | | | | | |
| 4343880 | SHORTZ, THADDEUS J | Redacted | | | | | | | |
| 4822648 | SHOSHAN CONSTRUCTION | Redacted | | | | | | | |
| 4830094 | SHOSHAN, AVI | Redacted | | | | | | | |
| 4441302 | SHOSTACK, JACOB A | Redacted | | | | | | | |
| 4726630 | SHOTER, JULIA L | Redacted | | | | | | | |
| 4278626 | SHOTT, BRIAN D | Redacted | | | | | | | |
| 4736737 | SHOTT, CAROLYN | Redacted | | | | | | | |
| 4208099 | SHOTT, CHLOE | Redacted | | | | | | | |
| 4210289 | SHOTT, REBECCA J | Redacted | | | | | | | |
| 4282654 | SHOTTON, BRIAN | Redacted | | | | | | | |
| 4789155 | Shotts, Cheryl | Redacted | | | | | | | |
| 4567632 | SHOTWELL, CHEYNA E | Redacted | | | | | | | |
| 4377949 | SHOTWELL, COREY J | Redacted | | | | | | | |
| 4656542 | SHOTWELL, JANELLE | Redacted | | | | | | | |
| 4741675 | SHOTWELL, PERRY | Redacted | | | | | | | |
| 4530561 | SHOTWELL, TYWANA | Redacted | | | | | | | |
| 4532607 | SHOTWELL, WENDI | Redacted | | | | | | | |
| 4309146 | SHOTZMAN, AMBER | Redacted | | | | | | | |
| 4822649 | SHOU, LINDA | Redacted | | | | | | | |
| 5777227 | SHOUA KUE | 7841 COLFAX AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 4558707 | SHOUGH, MICHAEL P | Redacted | | | | | | | |
| 4619865 | SHOULDERS SR., REGINALD M. | Redacted | | | | | | | |
| 4674245 | SHOULDERS, ALONZO J. M | Redacted | | | | | | | |
| 4685284 | SHOULDERS, ANNETTE | Redacted | | | | | | | |
| 4683111 | SHOULDERS, ANTHONY | Redacted | | | | | | | |
| 4636939 | SHOULDERS, BETTY | Redacted | | | | | | | |
| 4763078 | SHOULDERS, CLARA | Redacted | | | | | | | |
| 4148299 | SHOULDERS, CRYSTAL | Redacted | | | | | | | |
| 4543628 | SHOULDERS, DANA | Redacted | | | | | | | |
| 4452869 | SHOULDERS, JANET | Redacted | | | | | | | |
| 4317611 | SHOULDERS, JD L | Redacted | | | | | | | |
| 4378863 | SHOULDERS, KYLEEION | Redacted | | | | | | | |
| 4382860 | SHOULDICE, SUSAN M | Redacted | | | | | | | |
| 4420581 | SHOULER, KYLE | Redacted | | | | | | | |
| 4523872 | SHOULTZ, BRYCE L | Redacted | | | | | | | |
| 4524941 | SHOULTZ, KRISTINA | Redacted | | | | | | | |
| 4516608 | SHOUMAKE, BETHANY L | Redacted | | | | | | | |
| 4478808 | SHOUMAN, SHANE E | Redacted | | | | | | | |
| 4517044 | SHOUN, TARYN D | Redacted | | | | | | | |
| 4467051 | SHOUN, TYLER L | Redacted | | | | | | | |
| 5777236 | SHOUP LEE | 320 MAIN ST | | | | SHIPPENVILLE | PA | 16254 | |
| 4352229 | SHOUP, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714672 | SHOUP, DAVID L | Redacted | | | | | | | |
| 4434263 | SHOUP, DEBORAH | Redacted | | | | | | | |
| 4476886 | SHOUP, HANNAH | Redacted | | | | | | | |
| 4309998 | SHOUP, HOPE J | Redacted | | | | | | | |
| 4667449 | SHOUP, JAMES | Redacted | | | | | | | |
| 4469714 | SHOUP, KAYLA P | Redacted | | | | | | | |
| 4278747 | SHOUP, LEROY MARTIN | Redacted | | | | | | | |
| 4346329 | SHOUP, MICHELE | Redacted | | | | | | | |
| 4450263 | SHOUP, RHONDA K | Redacted | | | | | | | |
| 4419531 | SHOUP, WALTER J | Redacted | | | | | | | |
| 4161099 | SHOUPPE, JESSICA A | Redacted | | | | | | | |
| 4316094 | SHOUSE, GLEN | Redacted | | | | | | | |
| 4681104 | SHOUSH, CATHERINE | Redacted | | | | | | | |
| 4695175 | SHOUSTAL, MICHAEL D | Redacted | | | | | | | |
| 4383125 | SHOUT, CHASE J | Redacted | | | | | | | |
| 4863760 | SHOUTAMP INC | 2333 N BROADWAY STE 150 | | | | SANTA ANA | CA | 92706 | |
| 4879950 | SHOUTLET INC | ONE ERDMAN PLACE STE 102 | | | | MADISON | WI | 53717 | |
| 4843075 | SHOUVLIN, MARGARET | Redacted | | | | | | | |
| 4271272 | SHOVE, DANIELLE L | Redacted | | | | | | | |
| 5777241 | SHOVER JEREMIAH | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | |
| 4589848 | SHOVER, CAROL | Redacted | | | | | | | |
| 4234141 | SHOVER, CONNIE | Redacted | | | | | | | |
| 4516481 | SHOVER, JAMES | Redacted | | | | | | | |
| 4589662 | SHOVER, JANET L | Redacted | | | | | | | |
| 4482987 | SHOVER, JEFFREY L | Redacted | | | | | | | |
| 4245838 | SHOVER, PHYLLIS LYNN | Redacted | | | | | | | |
| 4800447 | SHOVITA ENTERPRISES CORP | DBA SOBITA | 12373 SW 112TH ST | | | MIAMI | FL | 33186 | |
| 4848137 | SHOW MANAGEMENT ASSOCIATES LLC | 261 SUNRISE HILL RD STE 205 | | | | Norwalk | CT | 06851 | |
| 4797639 | SHOW ME TOOLS LLC | DBA SHOW ME TOOLS | 909 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775 | |
| 4794997 | SHOW STOPPER WAX PRODUCTS | DBA SHOWSTOPPER WAX PRODUCTS | 9444 MISSION PARK PLACE | | | SANTEE | CA | 92071 | |
| 4785716 | Show, Crystl | Redacted | | | | | | | |
| 4785717 | Show, Crystl | Redacted | | | | | | | |
| 5413095 | SHOW, CRYSTL | Redacted | | | | | | | |
| 4339718 | SHOWACRE, QUINN | Redacted | | | | | | | |
| 4469161 | SHOWALTER, BETH A | Redacted | | | | | | | |
| 4316712 | SHOWALTER, CHASE M | Redacted | | | | | | | |
| 4564547 | SHOWALTER, CHRISTAN G | Redacted | | | | | | | |
| 4152751 | SHOWALTER, CONNIE | Redacted | | | | | | | |
| 4265738 | SHOWALTER, DIANA | Redacted | | | | | | | |
| 4226871 | SHOWALTER, DYLAN M | Redacted | | | | | | | |
| 4459137 | SHOWALTER, ERICA K | Redacted | | | | | | | |
| 4363586 | SHOWALTER, JAMES S | Redacted | | | | | | | |
| 4725639 | SHOWALTER, JOHN | Redacted | | | | | | | |
| 4313963 | SHOWALTER, JON | Redacted | | | | | | | |
| 4569855 | SHOWALTER, JOSHUA M | Redacted | | | | | | | |
| 4543456 | SHOWALTER, MICHAEL W | Redacted | | | | | | | |
| 4843076 | SHOWALTER, RON & CATHERINE | Redacted | | | | | | | |
| 4466390 | SHOWALTER, TERESA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403970 | SHO-WASIK DONALD | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 4830095 | SHOWCASE CUSTOM CABINETS | Redacted | | | | | | | |
| 4843077 | SHOWCASE DESIGNER HOMES | Redacted | | | | | | | |
| 4739425 | SHOWE, JASON | Redacted | | | | | | | |
| 4495739 | SHOWE, MCKAYLA | Redacted | | | | | | | |
| 4777870 | SHOWELL JR, GREGORY | Redacted | | | | | | | |
| 4379227 | SHOWELL, JENNIFER | Redacted | | | | | | | |
| 4644095 | SHOWELL, LUETTA   B. | Redacted | | | | | | | |
| 4603293 | SHOWELL, ROSA | Redacted | | | | | | | |
| 4770346 | SHOWEMIMO, ADEBISI | Redacted | | | | | | | |
| 4284092 | SHOWENS, PATRICIA L | Redacted | | | | | | | |
| 4811409 | SHOWER & BATH CONNECTION LLC | 2009 E. DIAMOND DR | | | | TEMPE | AZ | 85283 | |
| 4830096 | SHOWER AND BATH CONNECTION - LON LIBSACK | Redacted | | | | | | | |
| 4852098 | SHOWER DOORS OF HOUSTON | 1655 TOWNHURST DR STE 190 | | | | Houston | TX | 77043 | |
| 4796084 | SHOWER SOLUTIONS USA INC | PO BOX 163197 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| 4590238 | SHOWER, OSSIE | Redacted | | | | | | | |
| 4431220 | SHOWER, TERRENCE R | Redacted | | | | | | | |
| 4804220 | SHOWERDOORDIRECT LLC | DBA SHOWERDOORDIRECT.COM | 20100 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 4285654 | SHOWERS JR, BILLY E | Redacted | | | | | | | |
| 4304038 | SHOWERS, ANDREW | Redacted | | | | | | | |
| 4676012 | SHOWERS, BRENDA | Redacted | | | | | | | |
| 4289605 | SHOWERS, BRYAN | Redacted | | | | | | | |
| 4493212 | SHOWERS, CHASE | Redacted | | | | | | | |
| 4381439 | SHOWERS, DIANE L | Redacted | | | | | | | |
| 4159055 | SHOWERS, DONNA | Redacted | | | | | | | |
| 4621800 | SHOWERS, DOUGLAS | Redacted | | | | | | | |
| 4303277 | SHOWERS, GAGE M | Redacted | | | | | | | |
| 4359183 | SHOWERS, JAMIE | Redacted | | | | | | | |
| 4349804 | SHOWERS, JERRY | Redacted | | | | | | | |
| 4472888 | SHOWERS, KACIE N | Redacted | | | | | | | |
| 4487674 | SHOWERS, LESLIE L | Redacted | | | | | | | |
| 4389126 | SHOWERS, MARANDA | Redacted | | | | | | | |
| 4363171 | SHOWERS, MEGAN N | Redacted | | | | | | | |
| 4660092 | SHOWERS, MICHAEL | Redacted | | | | | | | |
| 4368589 | SHOWERS, PAIGE N | Redacted | | | | | | | |
| 4448692 | SHOWERS, TONYA | Redacted | | | | | | | |
| 4480770 | SHOWERS, WILLIAM | Redacted | | | | | | | |
| 4630024 | SHOWES, RICHARD | Redacted | | | | | | | |
| 4742150 | SHOWLER, ROBERT | Redacted | | | | | | | |
| 4863053 | SHOWLINE AUTOMOTIVE PRODUCTS INC | 2114 ATLANTIC AVENUE STE 160 | | | | RALEIGH | NC | 27604 | |
| 4468914 | SHOWMAN JR, JOHN R | Redacted | | | | | | | |
| 4373678 | SHOWMAN, KATELYN | Redacted | | | | | | | |
| 4551875 | SHOWMAN, LINDA K | Redacted | | | | | | | |
| 4659315 | SHOWN, MARCIA | Redacted | | | | | | | |
| 4725247 | SHOWN, MERLE | Redacted | | | | | | | |
| 4317237 | SHOWN, SHEA L | Redacted | | | | | | | |
| 4514771 | SHOWN, TAMMY | Redacted | | | | | | | |
| 4886599 | SHOWROOM FLOORS LLC | SCOTT M FARLIN | PO BOX 316 | | | POOLER | GA | 31322 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516637 | SHOWS, BRIAN M | Redacted | | | | | | | |
| 4763272 | SHOWS, EVELYN P | Redacted | | | | | | | |
| 4719169 | SHOWS, VANESSA | Redacted | | | | | | | |
| 4200546 | SHOWSTACK, RICHARD | Redacted | | | | | | | |
| 4845359 | Showtime Construction | 130 Charles St #2 | | | | Jersey City | NJ | 07307-3538 | |
| 4482454 | SHOWVER, ANGELA | Redacted | | | | | | | |
| 4569074 | SHOYHIN, MICHAEL | Redacted | | | | | | | |
| 4689609 | SHOYINKA, MUYIWA | Redacted | | | | | | | |
| 4244305 | SHPATA, JOSANA | Redacted | | | | | | | |
| 4221644 | SHPATA, MARINELA | Redacted | | | | | | | |
| 4734512 | SHPIRT, ANATOLIY | Redacted | | | | | | | |
| 4685356 | SHPIRT, ANATOLY | Redacted | | | | | | | |
| 4705119 | SHPOL, IGOR | Redacted | | | | | | | |
| 5777261 | SHRADDHA WASHINDKAR | 1432 WINTERWOOD DR | | | | ALLEN | TX | 75002 | |
| 4569189 | SHRADER II, GEORGE M | Redacted | | | | | | | |
| 4686804 | SHRADER, ARNELL | Redacted | | | | | | | |
| 4578258 | SHRADER, BRITTANY | Redacted | | | | | | | |
| 4305938 | SHRADER, DAWN M | Redacted | | | | | | | |
| 4699848 | SHRADER, DORIANNA | Redacted | | | | | | | |
| 4407970 | SHRADER, ERIC W | Redacted | | | | | | | |
| 4717427 | SHRADER, JOHN | Redacted | | | | | | | |
| 4448352 | SHRADER, KATHRYN M | Redacted | | | | | | | |
| 4147681 | SHRADER, KATIE M | Redacted | | | | | | | |
| 4607612 | SHRADER, KENNETH | Redacted | | | | | | | |
| 4198871 | SHRADER, KRISTIN | Redacted | | | | | | | |
| 4217594 | SHRADER, KRISTIN M | Redacted | | | | | | | |
| 4451025 | SHRADER, LEAH F | Redacted | | | | | | | |
| 4580444 | SHRADER, RACHEL | Redacted | | | | | | | |
| 4392894 | SHRADER, RAYMOND | Redacted | | | | | | | |
| 4479674 | SHRADER, SHARON L | Redacted | | | | | | | |
| 4424939 | SHRADER, TRISHA | Redacted | | | | | | | |
| 4664779 | SHRAGER, ANNETTE | Redacted | | | | | | | |
| 4822650 | SHRAGGE, BARBARA | Redacted | | | | | | | |
| 4795668 | SHRAGY BENDER | DBA DEALSAHOLIC | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4800837 | SHRAGY BENDER | DBA SHOPEMCO | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4843078 | SHRAIBERG, BRACHA | Redacted | | | | | | | |
| 4597973 | SHRAMEK, MARY ELLEN | Redacted | | | | | | | |
| 4626425 | SHRAMKO, JOHN | Redacted | | | | | | | |
| 4635365 | SHRAWDER, TAMMY | Redacted | | | | | | | |
| 4476669 | SHRAY, CASSANDRA | Redacted | | | | | | | |
| 4449355 | SHRECK, ABBEY R | Redacted | | | | | | | |
| 4755449 | SHRECK, THOMAS | Redacted | | | | | | | |
| 4192613 | SHRECKENGAST, SCOTT | Redacted | | | | | | | |
| 4870117 | SHRED 360 LLC | 7001 ST ANDREWS ROAD #365 | | | | COLUMBIA | SC | 29212 | |
| 4884810 | SHRED A WAY OF EAST TN INC | PO BOX 38 | | | | MORRISTOWN | TN | 37815 | |
| 4873946 | SHRED IT | CHARLOTTE SHREDDERS LLC | PO BOX 3805 | | | HAMPTON | VA | 23663 | |
| 4879270 | SHRED IT | MINNESOTA SHREDDING LLC | 8400 89TH AVE N STE 430 | | | MINNEAPOLIS | MN | 55445 | |
| 4887832 | SHRED IT | SHRED IT USA INC | P O BOX 660374 | | | INDIANAPOLIS | IN | 46231 | |
| 4888391 | SHRED IT COLUMBUS | TBS DOCUMNET MANAGEMENT | 1370 RESEARCH RD | | | GAHANNA | OH | 43230 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887826 | SHRED IT FRESNO | SHRED IT US JV LLC | PO BOX 101007 | | | PASADENA | CA | 91189 | |
| 4870992 | SHRED IT INDIANA | 8104 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 4878469 | SHRED IT LAS VEGAS | LINDEN DATA INDUSTRIES | 7180 PLACID STREET | | | LAS VEGAS | NV | 89119 | |
| 4887833 | SHRED IT LOUISVILLE | SHRED IT US INC | 10115 PRODUCTION COURT | | | LOUISVILLE | KY | 40299 | |
| 4862136 | SHRED IT MIAMI | 1885 W SR 84 STE 106 | | | | FT LAUDERDALE | FL | 33315 | |
| 4887823 | SHRED IT NEW ORLEANS | SHRED IT INC | 110 WIDGEON DR SUITE 100 | | | ST ROSE | LA | 70087 | |
| 4880112 | SHRED IT NEWARK | P O BOX 10032 | | | | FAIRFIELD | NJ | 07004 | |
| 4885919 | SHRED IT OF CENTRAL PENNSVLVANIA | REPLER INC | 1200 CORPORATE BLVD | | | LANCASTER | PA | 17601 | |
| 4864463 | SHRED IT OKLAHOMA CITY | 2616 S VERMONT | | | | OKLAHOMA CITY | OK | 73108 | |
| 4887835 | SHRED IT PHILADELPHIA | SHRED IT USA INC | 796 HAUNTED LANE | | | BENSALEM | PA | 19020 | |
| 4871316 | SHRED IT RENO | 1498 KLEEPE LN | | | | SPARKS | NV | 89431-6428 | |
| 4887830 | SHRED IT SALT LAKE CITY | SHRED IT USA | 754 WEST 1700 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4887829 | SHRED IT SAN ANTONIO | SHRED IT US JV LLC | 12817 WETMORE | | | SAN ANTONIO | TX | 78247 | |
| 4887821 | SHRED IT USA | SHRED IT | 115 W LAKE DR STE 200 | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4887825 | SHRED IT USA | SHRED IT US HOLD CO INC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4887831 | SHRED IT USA CHICAGO | SHRED IT USA INC | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4887827 | SHRED IT USA LLC | SHRED IT US JV LLC | P O BOX 101007 | | | PASADENA | CA | 91189 | |
| 4887837 | SHRED IT USA LLC | SHRED-IT US JV LLC | P O BOX 13574 | | | NEWARK | NJ | 01788 | |
| 4887834 | SHRED IT USA PITTSBURGH | SHRED IT USA INC | PO BOX 29873 | | | NEW YORK | NY | 10087 | |
| 4875345 | SHRED IT WI | DONALD A DRAKE | 21 MARSH COURT | | | MADISON | WI | 53718 | |
| 4800323 | SHRED LAB | 110 COOPER STREET #814 | | | | BABYLON | NY | 11702 | |
| 4866717 | SHRED MASTERS LLC | 3902 OGDEN AVENUE STE A1 | | | | SOUTH OGDEN | UT | 84403 | |
| 4886275 | SHRED RIGHT | ROHN INDUSTRIES INC | 862 HERSEY STREET | | | ST PAUL | MN | 55114 | |
| 4875064 | SHRED WORKS INC | DEPT 34654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4872113 | SHREDCORP | AAA SHREDDING INC | 31751 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| 4865200 | SHREDDING AND STORAGE UNLIMITED | 3001 SOUTH WALNUT | | | | BLOOMINGTON | IN | 47401 | |
| 4810067 | SHRED-IT, USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 5789231 | SHREE ANNAPURNA ENTERPRISE | SHAMBHU GUPTA | No. 354/2, Kallubalu Road | Jigani, Anekal | Taluk | Bangalore | | 560105 | India |
| 5789766 | SHREE ANNAPURNA ENTERPRISE | SHAMBHU GUPTA | | | | TINGARE NAGAR, PUNE | MAHARASHT RA | 411015 | INDIA |
| 5777275 | SHREE TINA | 1649 4TH PL NW | | | | CENTER POINT | AL | 35215 | |
| 4795197 | SHREESUN ENTERPRISES | DBA VENUS COLLECTIONS | 11834 HARO AVENUE | | | DOWNEY | CA | 90241 | |
| 4194991 | SHREEVES, CHESTER | Redacted | | | | | | | |
| 4252574 | SHREEVES, DANAI | Redacted | | | | | | | |
| 4369008 | SHREEVES, REBECCA M | Redacted | | | | | | | |
| 4301552 | SHREFFLER, KELLI S | Redacted | | | | | | | |
| 4231001 | SHREFFLER, ROBERT M | Redacted | | | | | | | |
| 4230856 | SHREIM, STEPHEN | Redacted | | | | | | | |
| 4755586 | SHREINER, EVELYN | Redacted | | | | | | | |
| 4365293 | SHRESTHA, ABHIJAYA | Redacted | | | | | | | |
| 4217986 | SHRESTHA, ABINA | Redacted | | | | | | | |
| 4573492 | SHRESTHA, BHANU P | Redacted | | | | | | | |
| 4364651 | SHRESTHA, CHRISTINA | Redacted | | | | | | | |
| 4338788 | SHRESTHA, GITA | Redacted | | | | | | | |
| 4745419 | SHRESTHA, HIRA | Redacted | | | | | | | |
| 4542759 | SHRESTHA, JOHNSON | Redacted | | | | | | | |
| 4303214 | SHRESTHA, KRIPA | Redacted | | | | | | | |
| 4527740 | SHRESTHA, KRITIKA | Redacted | | | | | | | |
| 4403400 | SHRESTHA, MAHESH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554739 | SHRESTHA, MANDIRA | Redacted | | | | | | | |
| 4339851 | SHRESTHA, MEERA | Redacted | | | | | | | |
| 4725527 | SHRESTHA, NABIN | Redacted | | | | | | | |
| 4559796 | SHRESTHA, NEENA | Redacted | | | | | | | |
| 4526814 | SHRESTHA, NIRAJAN | Redacted | | | | | | | |
| 4652803 | SHRESTHA, PROCIA | Redacted | | | | | | | |
| 4830097 | SHRESTHA, PURU & ANJALI | Redacted | | | | | | | |
| 4337130 | SHRESTHA, RAMITA | Redacted | | | | | | | |
| 4713096 | SHRESTHA, RENUKA | Redacted | | | | | | | |
| 4429893 | SHRESTHA, RITIMA | Redacted | | | | | | | |
| 4204870 | SHRESTHA, RIZA | Redacted | | | | | | | |
| 4573231 | SHRESTHA, RUPA | Redacted | | | | | | | |
| 4559470 | SHRESTHA, SANGYA | Redacted | | | | | | | |
| 4342846 | SHRESTHA, SHARMILA | Redacted | | | | | | | |
| 4339288 | SHRESTHA, SHASWAT | Redacted | | | | | | | |
| 4364761 | SHRESTHA, URJA | Redacted | | | | | | | |
| 5777279 | SHREVE AMY | 925 LONGVIEW VE | | | | PASADENA | MD | 21122 | |
| 4452823 | SHREVE, ASHLEY | Redacted | | | | | | | |
| 4580237 | SHREVE, AUTUMN M | Redacted | | | | | | | |
| 4337163 | SHREVE, BRADLEY | Redacted | | | | | | | |
| 4360419 | SHREVE, CANDICE M | Redacted | | | | | | | |
| 4600914 | SHREVE, DARYL | Redacted | | | | | | | |
| 4474355 | SHREVE, GEORGE M | Redacted | | | | | | | |
| 4792453 | Shreve, Justine | Redacted | | | | | | | |
| 4722928 | SHREVE, KIMBERLY | Redacted | | | | | | | |
| 4392393 | SHREVE, LEANN K | Redacted | | | | | | | |
| 4485049 | SHREVE, LEONA F | Redacted | | | | | | | |
| 4274294 | SHREVE, MAKAYLA | Redacted | | | | | | | |
| 4513907 | SHREVE, MARK | Redacted | | | | | | | |
| 4678360 | SHREVE, MARY | Redacted | | | | | | | |
| 4572836 | SHREVE, OSANA | Redacted | | | | | | | |
| 4361133 | SHREVE, STACY L | Redacted | | | | | | | |
| 4428034 | SHREVE, STEPHANIE | Redacted | | | | | | | |
| 4409797 | SHREVE, STEPHANIE D | Redacted | | | | | | | |
| 4780021 | Shreveport City Tax Collector | 505 Travis St, Ste 120 | | | | Shreveport | LA | 71130 | |
| 4780022 | Shreveport City Tax Collector | P.O. Box  30040 | | | | Shreveport | LA | 71130-0040 | |
| 4453839 | SHREVES, TYLER | Redacted | | | | | | | |
| 4753638 | SHREWSBURY SR, VERLON P | Redacted | | | | | | | |
| 5847217 | Shrewsbury Village Limited Partnership, a Massachusetts L.P. By Shrewsbury | Law Office of John W. Kenny | 1550 Falmouth Road, Suite 12 | | | Centerville | MA | 02632 | |
| 4520746 | SHREWSBURY, BRANDY | Redacted | | | | | | | |
| 4741370 | SHREWSBURY, J KIRK | Redacted | | | | | | | |
| 4384471 | SHREWSBURY, JENNIFER DAWN | Redacted | | | | | | | |
| 4246266 | SHREWSBURY, KEVIN A | Redacted | | | | | | | |
| 4416075 | SHRIDER, AMY | Redacted | | | | | | | |
| 4587025 | SHRIER, JEAN | Redacted | | | | | | | |
| 4830098 | SHRIEVE, RICH | Redacted | | | | | | | |
| 4491582 | SHRIEVES JR, SHELDON | Redacted | | | | | | | |
| 4789515 | Shrieves, Annette | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746893 | SHRIEVES, ANNETTE L | Redacted | | | | | | | |
| 4657317 | SHRIEVES, JOHN | Redacted | | | | | | | |
| 4338884 | SHRIEVES, JOSH | Redacted | | | | | | | |
| 4405400 | SHRIEVES, SONNY | Redacted | | | | | | | |
| 4285769 | SHRIEY, ERIC | Redacted | | | | | | | |
| 4294476 | SHRIMPLIN, KENNETH M | Redacted | | | | | | | |
| 4871507 | SHRIN CORPORATION | 900 E. ARLEE PLACE | | | | ANAHEIM | CA | 92805 | |
| 4725848 | SHRINER, DARLENE | Redacted | | | | | | | |
| 4714552 | SHRINER, DAVID | Redacted | | | | | | | |
| 4317217 | SHRINER, DESTINEE B | Redacted | | | | | | | |
| 4696461 | SHRINER, STEVE | Redacted | | | | | | | |
| 4651000 | SHRINIWAS, ANUPAM | Redacted | | | | | | | |
| 4299661 | SHRIVASTAVA, ABHIJEET | Redacted | | | | | | | |
| 4736079 | SHRIVASTAVA, MANISH | Redacted | | | | | | | |
| 4282389 | SHRIVASTAVA, MOHIT | Redacted | | | | | | | |
| 4170617 | SHRIVASTAVA, VARUN | Redacted | | | | | | | |
| 4296788 | SHRIVATSA, SHWETHA | Redacted | | | | | | | |
| 4311709 | SHRIVER, DANA | Redacted | | | | | | | |
| 4650436 | SHRIVER, JOHN | Redacted | | | | | | | |
| 4172956 | SHRIVER, KYUSS T | Redacted | | | | | | | |
| 4580475 | SHRIVER, PAULA M | Redacted | | | | | | | |
| 4601779 | SHRIVER, PHILLIP | Redacted | | | | | | | |
| 4198392 | SHRIVER, SYDNEY T | Redacted | | | | | | | |
| 4216933 | SHRIVER, TODD D | Redacted | | | | | | | |
| 4350519 | SHRIVERS, MARIELIZABETH | Redacted | | | | | | | |
| 4413363 | SHROCK, CYNTHIA | Redacted | | | | | | | |
| 4717197 | SHROCK, WAYNE | Redacted | | | | | | | |
| 4536018 | SHRODE, BEVERLY | Redacted | | | | | | | |
| 4628465 | SHROFF, SONALI G | Redacted | | | | | | | |
| 4278058 | SHROLL, HALEY | Redacted | | | | | | | |
| 4512243 | SHROPSHIER, JUSTIN T | Redacted | | | | | | | |
| 4509535 | SHROPSHIER, TOM | Redacted | | | | | | | |
| 5777303 | SHROPSHIRE LAKEISA R | 61 CENTRAL GROOVE RD | | | | ROME | GA | 30165 | |
| 5777306 | SHROPSHIRE SHAMARIA | 8645 WATEREDGE AVE | | | | BAKER | LA | 70714 | |
| 4694491 | SHROPSHIRE, ALFRED | Redacted | | | | | | | |
| 4462598 | SHROPSHIRE, BRADLEY | Redacted | | | | | | | |
| 4515841 | SHROPSHIRE, DIASHIA | Redacted | | | | | | | |
| 4682909 | SHROPSHIRE, GERALDINE | Redacted | | | | | | | |
| 4775856 | SHROPSHIRE, JESSICA | Redacted | | | | | | | |
| 4225031 | SHROPSHIRE, KIMBERLY | Redacted | | | | | | | |
| 4145462 | SHROPSHIRE, OWEN S | Redacted | | | | | | | |
| 4376972 | SHROPSHIRE, RONALD | Redacted | | | | | | | |
| 4189178 | SHROPSHIRE, SHANNON | Redacted | | | | | | | |
| 4247359 | SHROUDER, RYAN M | Redacted | | | | | | | |
| 4317267 | SHROUT, AARON | Redacted | | | | | | | |
| 4694587 | SHROUT, ARCHIE | Redacted | | | | | | | |
| 4764169 | SHROUT, CAROLYN | Redacted | | | | | | | |
| 4456751 | SHROUT, CAYLEE N | Redacted | | | | | | | |
| 4676914 | SHROUT, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223568 | SHROYER, CAITLIN | Redacted | | | | | | | |
| 4697964 | SHROYER, EDDIE A | Redacted | | | | | | | |
| 4777640 | SHROYER, LILY | Redacted | | | | | | | |
| 4233757 | SHROYER, TINA L | Redacted | | | | | | | |
| 4174684 | SHRUM, AMBER N | Redacted | | | | | | | |
| 4670871 | SHRUM, BARBARA | Redacted | | | | | | | |
| 4544118 | SHRUM, CHRISTINE E | Redacted | | | | | | | |
| 4700460 | SHRUM, JOSHUA | Redacted | | | | | | | |
| 4291072 | SHRUM, NOLAN | Redacted | | | | | | | |
| 4579177 | SHRUM, SHEENA | Redacted | | | | | | | |
| 4382523 | SHRUM, TROY A | Redacted | | | | | | | |
| 4295379 | SHRUNGARPAWAR, SNEHA | Redacted | | | | | | | |
| 4887444 | SHRUTI PASARI | SEARS OPTICAL LOCATION 1209 | 51 AVAZARE | | | IRVINE | CA | 92606 | |
| 4722927 | SHRYOCK, RICHARD | Redacted | | | | | | | |
| 4381387 | SHTEMPEL, ANNA M | Redacted | | | | | | | |
| 4417885 | SHTIKYAN, ARTUR | Redacted | | | | | | | |
| 4605687 | SHTRAMBRAND, ALEX | Redacted | | | | | | | |
| 4858127 | SHTS CAYEY INC | 1000 JESUS T PINERO AVE SPACE5 | | | | CAYEY | PR | 00736 | |
| 5777315 | SHU LIANG | 17530 45TH AVE N | | | | MINNEAPOLIS | MN | 55446 | |
| 4794970 | SHU LIU | 1475 FOLSOM ST APT 260 | | | | BOULDER | CO | 80302-6837 | |
| 4207862 | SHU, HAW-NING | Redacted | | | | | | | |
| 4297599 | SHU, LINGWEI | Redacted | | | | | | | |
| 4663810 | SHU, YINGJUN | Redacted | | | | | | | |
| 5777316 | SHUAI ZHANG | POB 91753 | | | | LAFAYETTE | LA | 70509 | |
| 4845835 | SHUANG XU | 12165 AVENIDA CONSENTIDO | | | | San Diego | CA | 92128 | |
| 4862072 | SHUANGFEI DAILY CHEMICALS CO LTD | 18455 MIRAMAR PKWY 133 | | | | MIRAMAR | FL | 33029 | |
| 4365682 | SHUBA, KARALINA | Redacted | | | | | | | |
| 4453042 | SHUBECK, KYLE M | Redacted | | | | | | | |
| 5777323 | SHUBERT WEST | 2316 CASCADE LANE | | | | ALBANY | GA | 31707 | |
| 4422732 | SHUBERT, DAVID | Redacted | | | | | | | |
| 4196463 | SHUBERT, DYLAN | Redacted | | | | | | | |
| 4437199 | SHUBERT, TARA | Redacted | | | | | | | |
| 4703685 | SHUBERT, TIFFANY | Redacted | | | | | | | |
| 4867698 | SHUBIN & BASS P A | 46 S W 1ST STREET THIRD FLOOR | | | | MIAMI | FL | 33130 | |
| 4466246 | SHUBINA, ANASTASIA | Redacted | | | | | | | |
| 4715066 | SHUBITOWSKI, JULIE U | Redacted | | | | | | | |
| 4694469 | SHUBRICK, LOLETHA | Redacted | | | | | | | |
| 4343074 | SHUBROOKS, DEVONTE A | Redacted | | | | | | | |
| 4536139 | SHUCEYB, MULK M | Redacted | | | | | | | |
| 4822651 | SHUCHITA AND PUNEET | Redacted | | | | | | | |
| 4317069 | SHUCK, BENJAMIN | Redacted | | | | | | | |
| 4476942 | SHUCK, COURTNEY M | Redacted | | | | | | | |
| 4615195 | SHUCK, DEBORAH | Redacted | | | | | | | |
| 4729144 | SHUCK, KEITH | Redacted | | | | | | | |
| 4658349 | SHUCK, ROGER | Redacted | | | | | | | |
| 4578333 | SHUCK, SAMANTHA L | Redacted | | | | | | | |
| 4441070 | SHUDA, CARL | Redacted | | | | | | | |
| 4382988 | SHUE, CHINA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723844 | SHUE, JEFFREY | Redacted | | | | | | | |
| 4300017 | SHUE, JOHN | Redacted | | | | | | | |
| 4651982 | SHUE, ROBERT | Redacted | | | | | | | |
| 4389565 | SHUE, TAYLOR | Redacted | | | | | | | |
| 4490051 | SHUEY, ANDREW M | Redacted | | | | | | | |
| 4208894 | SHUEY, CONOR G | Redacted | | | | | | | |
| 4822652 | SHUEY, HAYDEN | Redacted | | | | | | | |
| 4280259 | SHUEY, JESSICA | Redacted | | | | | | | |
| 4326101 | SHUEY, JOSEPH | Redacted | | | | | | | |
| 4217295 | SHUEY, KYLE D | Redacted | | | | | | | |
| 4486117 | SHUFFELBOTTOM, JOHNNA L | Redacted | | | | | | | |
| 4678272 | SHUFFLER, JOHN | Redacted | | | | | | | |
| 4509209 | SHUFFLER, MEGHAN N | Redacted | | | | | | | |
| 4508040 | SHUFFLER, STACY | Redacted | | | | | | | |
| 4306118 | SHUFFORD, JAZZMINE | Redacted | | | | | | | |
| 4189208 | SHUFLIN, OPAL | Redacted | | | | | | | |
| 4383791 | SHUFORD, BYRON | Redacted | | | | | | | |
| 4417080 | SHUFORD, DEXTER C | Redacted | | | | | | | |
| 4769357 | SHUFORD, DOROTHY | Redacted | | | | | | | |
| 4386389 | SHUFORD, GLENDA | Redacted | | | | | | | |
| 4398382 | SHUFORD, JULIEN A | Redacted | | | | | | | |
| 4386101 | SHUFORD, RAMIE A | Redacted | | | | | | | |
| 4721872 | SHUFORD, WARREN | Redacted | | | | | | | |
| 4482310 | SHUGA, JOAN | Redacted | | | | | | | |
| 4478991 | SHUGAR, JACOB W | Redacted | | | | | | | |
| 4485043 | SHUGARS, SANDRA S | Redacted | | | | | | | |
| 4679622 | SHUGART, KELLY | Redacted | | | | | | | |
| 4512193 | SHUGART, KIMBERLY D | Redacted | | | | | | | |
| 4515543 | SHUGART, LAURA | Redacted | | | | | | | |
| 4507618 | SHUGART, RENEE | Redacted | | | | | | | |
| 4830099 | SHUGART, ROY & KYLE | Redacted | | | | | | | |
| 4211597 | SHUGART, TARA D | Redacted | | | | | | | |
| 4714371 | SHUGERMAN, TAMMY | Redacted | | | | | | | |
| 4457107 | SHUGG, CAROLE D | Redacted | | | | | | | |
| 4472558 | SHUGHART, BRANDON | Redacted | | | | | | | |
| 4476045 | SHUGHART, MADISON | Redacted | | | | | | | |
| 4735134 | SHUGRUE, GEORGE | Redacted | | | | | | | |
| 4843079 | SHUJMAN, DAVID & STEPHANIE | Redacted | | | | | | | |
| 4471445 | SHUKER, STACY | Redacted | | | | | | | |
| 4434049 | SHUKLA, ANSHUMAN | Redacted | | | | | | | |
| 4402912 | SHUKLA, BHAMINI | Redacted | | | | | | | |
| 4396687 | SHUKLA, BHARGAV | Redacted | | | | | | | |
| 4291267 | SHUKLA, DEEPIKA P | Redacted | | | | | | | |
| 4719762 | SHUKLA, DILIP | Redacted | | | | | | | |
| 4287461 | SHUKLA, ISHA K | Redacted | | | | | | | |
| 4405413 | SHUKLA, KEVIN | Redacted | | | | | | | |
| 4402841 | SHUKLA, NEEL M | Redacted | | | | | | | |
| 4273259 | SHUKLA, NUPUR | Redacted | | | | | | | |
| 4294615 | SHUKLA, RAVI S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173877 | SHUKLA, VAISHAKHI | Redacted | | | | | | | |
| 4822653 | SHUKOV, BARBARA | Redacted | | | | | | | |
| 4653880 | SHUKRI, RASMRYA | Redacted | | | | | | | |
| 4549732 | SHUKUR, OMAR | Redacted | | | | | | | |
| 4615699 | SHUKUTANI, MIE | Redacted | | | | | | | |
| 4332588 | SHUL, MEYBELIN | Redacted | | | | | | | |
| 4785652 | Shulas, Molly | Redacted | | | | | | | |
| 4785653 | Shulas, Molly | Redacted | | | | | | | |
| 4292261 | SHULDA, SHALEIGH | Redacted | | | | | | | |
| 4843080 | SHULDMAN, BENNETT & MARY | Redacted | | | | | | | |
| 5777345 | SHULEI VELAZQUEZ | VILLA GRILLASCA COSME 1886 | | | | PONCE | PR | 00717 | |
| 4209363 | SHULEMSON, HAROLD | Redacted | | | | | | | |
| 4191624 | SHULENBERGER, ANDREW | Redacted | | | | | | | |
| 4695239 | SHULENBURG, MARK | Redacted | | | | | | | |
| 4229128 | SHULER, BRITTENY L | Redacted | | | | | | | |
| 4554056 | SHULER, CHARENA M | Redacted | | | | | | | |
| 4512148 | SHULER, CHRISTY | Redacted | | | | | | | |
| 4402304 | SHULER, CRYSTAL | Redacted | | | | | | | |
| 4665739 | SHULER, CYNTHIA | Redacted | | | | | | | |
| 4363260 | SHULER, DEAJNEA | Redacted | | | | | | | |
| 4425377 | SHULER, DEBBIE | Redacted | | | | | | | |
| 4218220 | SHULER, DESMOND | Redacted | | | | | | | |
| 4383873 | SHULER, DIANNE C | Redacted | | | | | | | |
| 4227075 | SHULER, EION M | Redacted | | | | | | | |
| 4312872 | SHULER, FLORENCE M | Redacted | | | | | | | |
| 4580752 | SHULER, GEOFFREY B | Redacted | | | | | | | |
| 4687504 | SHULER, GEORGE | Redacted | | | | | | | |
| 4315149 | SHULER, IAN | Redacted | | | | | | | |
| 4258792 | SHULER, JASON | Redacted | | | | | | | |
| 4303997 | SHULER, JESSICA J | Redacted | | | | | | | |
| 4555235 | SHULER, JODI L | Redacted | | | | | | | |
| 4764928 | SHULER, JOE | Redacted | | | | | | | |
| 4558977 | SHULER, JOSHUA | Redacted | | | | | | | |
| 4491213 | SHULER, JOSHUA | Redacted | | | | | | | |
| 4405368 | SHULER, JOSIAH D | Redacted | | | | | | | |
| 4250440 | SHULER, KEISHA | Redacted | | | | | | | |
| 4517329 | SHULER, KELSEY | Redacted | | | | | | | |
| 4770986 | SHULER, KELVIN | Redacted | | | | | | | |
| 4671551 | SHULER, MICHAEL | Redacted | | | | | | | |
| 4426821 | SHULER, MICHAEL J | Redacted | | | | | | | |
| 4457914 | SHULER, NIA | Redacted | | | | | | | |
| 4451366 | SHULER, RASHAD T | Redacted | | | | | | | |
| 4513340 | SHULER, SAMANTHA | Redacted | | | | | | | |
| 4512044 | SHULER, SHEKIRA | Redacted | | | | | | | |
| 4767866 | SHULER, SUSAN | Redacted | | | | | | | |
| 4383897 | SHULER, VERNETTE TRACEY | Redacted | | | | | | | |
| 4470109 | SHULESKI, RYAN | Redacted | | | | | | | |
| 4469744 | SHULESKI, WILLIAM | Redacted | | | | | | | |
| 4574631 | SHULFER, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4577042 | SHULFER, FORREST | Redacted | | | | | | | |
| 4277833 | SHULGA, PAVEL | Redacted | | | | | | | |
| 4708397 | SHULKE, GERALD | Redacted | | | | | | | |
| 4356714 | SHULKE, GERALD A | Redacted | | | | | | | |
| 4612134 | SHULL, BARBARA | Redacted | | | | | | | |
| 4483160 | SHULL, HAILEY M | Redacted | | | | | | | |
| 4515107 | SHULL, JANE | Redacted | | | | | | | |
| 4308906 | SHULL, JARRETT P | Redacted | | | | | | | |
| 4555254 | SHULL, KAREN M | Redacted | | | | | | | |
| 4702132 | SHULL, MARY K | Redacted | | | | | | | |
| 4843081 | SHULL, MATT | Redacted | | | | | | | |
| 4585106 | SHULL, RALPH | Redacted | | | | | | | |
| 4181596 | SHULL, REBECCA L | Redacted | | | | | | | |
| 4741340 | SHULL, STEPHANIE | Redacted | | | | | | | |
| 4560485 | SHULL, SUSAN | Redacted | | | | | | | |
| 4665081 | SHULMAN, BRONISLAV | Redacted | | | | | | | |
| 4843082 | SHULMAN, DAVID | Redacted | | | | | | | |
| 4830100 | SHULMAN, DEAN | Redacted | | | | | | | |
| 4843083 | SHULMAN, IRA | Redacted | | | | | | | |
| 4188260 | SHULMAN, MATTHEW C | Redacted | | | | | | | |
| 4655752 | SHULMAN, TODD | Redacted | | | | | | | |
| 4307924 | SHULSE, THOMAS C | Redacted | | | | | | | |
| 4470707 | SHULSKIE, BRANDON | Redacted | | | | | | | |
| 4474148 | SHULSKIE, JOSHUA | Redacted | | | | | | | |
| 4495374 | SHULTIES, NICOLE M | Redacted | | | | | | | |
| 4464488 | SHULTS, CASEY D | Redacted | | | | | | | |
| 4694292 | SHULTS, DAVID | Redacted | | | | | | | |
| 4518885 | SHULTS, DESTINY J | Redacted | | | | | | | |
| 4739742 | SHULTS, HELEN | Redacted | | | | | | | |
| 4517317 | SHULTS, JOSHUA L | Redacted | | | | | | | |
| 4777024 | SHULTS, KEVIN | Redacted | | | | | | | |
| 4212030 | SHULTS, PHILIP D | Redacted | | | | | | | |
| 4521190 | SHULTS, SHELIA L | Redacted | | | | | | | |
| 4567001 | SHULTS, SONJA | Redacted | | | | | | | |
| 4307421 | SHULTS, TAMMY J | Redacted | | | | | | | |
| 4417749 | SHULTS-EDWARDS, BRENNEN | Redacted | | | | | | | |
| 5434892 | SHULTZ DENNIS P AND PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4698803 | SHULTZ RAMSEY, DUSTIN | Redacted | | | | | | | |
| 4772669 | SHULTZ, BARBARA | Redacted | | | | | | | |
| 4527163 | SHULTZ, BLANCHE | Redacted | | | | | | | |
| 4450665 | SHULTZ, BRIAHNA N | Redacted | | | | | | | |
| 4708353 | SHULTZ, CAROL | Redacted | | | | | | | |
| 4490697 | SHULTZ, CATHERINE | Redacted | | | | | | | |
| 4471612 | SHULTZ, CECELIA F | Redacted | | | | | | | |
| 4233341 | SHULTZ, CHELSEA | Redacted | | | | | | | |
| 4495679 | SHULTZ, DANA | Redacted | | | | | | | |
| 4766215 | SHULTZ, DARRELL | Redacted | | | | | | | |
| 4788452 | Shultz, Diane | Redacted | | | | | | | |
| 4788453 | Shultz, Diane | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378161 | SHULTZ, DIANE L | Redacted | | | | | | | |
| 4488625 | SHULTZ, DIANE M | Redacted | | | | | | | |
| 4684647 | SHULTZ, DONNA | Redacted | | | | | | | |
| 4557499 | SHULTZ, EDWARD | Redacted | | | | | | | |
| 4520824 | SHULTZ, JACOB C | Redacted | | | | | | | |
| 4605106 | SHULTZ, JAMES M | Redacted | | | | | | | |
| 4323715 | SHULTZ, JAMIE E | Redacted | | | | | | | |
| 4654642 | SHULTZ, LON | Redacted | | | | | | | |
| 4478424 | SHULTZ, MAEGAN | Redacted | | | | | | | |
| 4492017 | SHULTZ, MALCOLM | Redacted | | | | | | | |
| 4567388 | SHULTZ, MEGAN | Redacted | | | | | | | |
| 4346112 | SHULTZ, MICHELLE | Redacted | | | | | | | |
| 4683329 | SHULTZ, PATRICIA | Redacted | | | | | | | |
| 4490003 | SHULTZ, RACHEL N | Redacted | | | | | | | |
| 4494832 | SHULTZ, RANDALL L | Redacted | | | | | | | |
| 4315379 | SHULTZ, RANDEL E | Redacted | | | | | | | |
| 4822654 | SHULTZ, RANDI | Redacted | | | | | | | |
| 4638327 | SHULTZ, RICHARD J | Redacted | | | | | | | |
| 4302080 | SHULTZ, ROBERT | Redacted | | | | | | | |
| 4579858 | SHULTZ, ROBERT | Redacted | | | | | | | |
| 4474719 | SHULTZ, ROXANNE | Redacted | | | | | | | |
| 4311766 | SHULTZ, ROY | Redacted | | | | | | | |
| 4750549 | SHULTZ, RUSSELL L | Redacted | | | | | | | |
| 4392299 | SHULTZ, RYAN J | Redacted | | | | | | | |
| 4453597 | SHULTZ, STANLEY M | Redacted | | | | | | | |
| 4515481 | SHULTZ, WILLIAM | Redacted | | | | | | | |
| 4154308 | SHULTZ-CROSBY, SALEENA J | Redacted | | | | | | | |
| 4416641 | SHULZ, ANDREW P | Redacted | | | | | | | |
| 4171572 | SHUM CHAN, LILIANA | Redacted | | | | | | | |
| 4592950 | SHUM, LAI YUNG Y | Redacted | | | | | | | |
| 4652976 | SHUMAKE, ALBERTA | Redacted | | | | | | | |
| 4220453 | SHUMAKE, FRANCINE K | Redacted | | | | | | | |
| 4713669 | SHUMAKE, KEVIN | Redacted | | | | | | | |
| 4243597 | SHUMAKE, SARAH A | Redacted | | | | | | | |
| 4352251 | SHUMAKER, ALIVIA | Redacted | | | | | | | |
| 4307339 | SHUMAKER, BEVERLE J | Redacted | | | | | | | |
| 4395240 | SHUMAKER, BRENDON J | Redacted | | | | | | | |
| 4544807 | SHUMAKER, BRIAN A | Redacted | | | | | | | |
| 4770432 | SHUMAKER, CAROL | Redacted | | | | | | | |
| 4702634 | SHUMAKER, ESTHER | Redacted | | | | | | | |
| 4450669 | SHUMAKER, JACOB | Redacted | | | | | | | |
| 4602443 | SHUMAKER, KAREN E | Redacted | | | | | | | |
| 4477998 | SHUMAKER, KIMBERLY A | Redacted | | | | | | | |
| 4661534 | SHUMAKER, LAMOND | Redacted | | | | | | | |
| 4297598 | SHUMAKER, QUINN T | Redacted | | | | | | | |
| 4355587 | SHUMAKER, TERRI | Redacted | | | | | | | |
| 4298067 | SHUMAKER, THERESA M | Redacted | | | | | | | |
| 4354921 | SHUMAKER, TIMOTHY | Redacted | | | | | | | |
| 4731337 | SHUMAKER, VIKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518528 | SHUMAKER, ZELLA C | Redacted | | | | | | | |
| 4229692 | SHUMAN, APRIL | Redacted | | | | | | | |
| 4168018 | SHUMAN, CATHERINE L | Redacted | | | | | | | |
| 4233619 | SHUMAN, EMANUEL J | Redacted | | | | | | | |
| 4452968 | SHUMAN, JOHN | Redacted | | | | | | | |
| 4468778 | SHUMAN, JOHN J | Redacted | | | | | | | |
| 4251446 | SHUMAN, KENTREVIA | Redacted | | | | | | | |
| 4233679 | SHUMAN, LORI | Redacted | | | | | | | |
| 4352069 | SHUMAN, NANCY C | Redacted | | | | | | | |
| 4490082 | SHUMAN, RICKY | Redacted | | | | | | | |
| 4495314 | SHUMAN, SAMANTHA J | Redacted | | | | | | | |
| 4466973 | SHUMAN, STEVEN L | Redacted | | | | | | | |
| 4749914 | SHUMAN, TIFFANY | Redacted | | | | | | | |
| 4487600 | SHUMAN, TYLER | Redacted | | | | | | | |
| 4487645 | SHUMANIS, ALEXANDER | Redacted | | | | | | | |
| 4456197 | SHUMAR, ETHAN | Redacted | | | | | | | |
| 4407408 | SHUMARD, ANTHONY | Redacted | | | | | | | |
| 4361887 | SHUMARD, TIFFANY | Redacted | | | | | | | |
| 4635238 | SHUMATE, AGNES | Redacted | | | | | | | |
| 4743971 | SHUMATE, CARL | Redacted | | | | | | | |
| 4227873 | SHUMATE, CHRISTOPHER D | Redacted | | | | | | | |
| 4453112 | SHUMATE, HOLDEN C | Redacted | | | | | | | |
| 4320022 | SHUMATE, JEANETT | Redacted | | | | | | | |
| 4444933 | SHUMATE, JUDITH JODY ELAINE | Redacted | | | | | | | |
| 4342363 | SHUMATE, JULIA | Redacted | | | | | | | |
| 4510296 | SHUMATE, MALLORIE R | Redacted | | | | | | | |
| 4231138 | SHUMATE, MARK S | Redacted | | | | | | | |
| 4650976 | SHUMATE, ROBERT | Redacted | | | | | | | |
| 4672938 | SHUMATE, RON | Redacted | | | | | | | |
| 4596415 | SHUMATE, WILLA M | Redacted | | | | | | | |
| 5777389 | SHUMATECASON MARTHA | 311 W 3RD AVE | | | | LEXINGTON | NC | 27292 | |
| 4167288 | SHUMBA, VENEKA F | Redacted | | | | | | | |
| 4822655 | SHUMELDA, JULIA | Redacted | | | | | | | |
| 4698751 | SHUMERSKI, PAUL | Redacted | | | | | | | |
| 4509290 | SHUMPERT, AMANDA S | Redacted | | | | | | | |
| 4604468 | SHUMPERT, ANNIE PEARL | Redacted | | | | | | | |
| 4371619 | SHUMPERT, ARMANI M | Redacted | | | | | | | |
| 4685155 | SHUMPERT, BARRY | Redacted | | | | | | | |
| 4368308 | SHUMPERT, CYNTHIA | Redacted | | | | | | | |
| 4374686 | SHUMPERT, DASHIA | Redacted | | | | | | | |
| 4508493 | SHUMPERT, HUNTER D | Redacted | | | | | | | |
| 4204044 | SHUMPERT, JOHN | Redacted | | | | | | | |
| 4347817 | SHUMPERT, KERRI | Redacted | | | | | | | |
| 4574900 | SHUMPERT, LYTRICE | Redacted | | | | | | | |
| 4375945 | SHUMPERT, ZARIA | Redacted | | | | | | | |
| 4547161 | SHUMPERT-ROBERTS, DANTE | Redacted | | | | | | | |
| 4679147 | SHUMWAY, ALISON | Redacted | | | | | | | |
| 4289669 | SHUMWAY, BRYAN F | Redacted | | | | | | | |
| 4386766 | SHUMWAY, DEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459164 | SHUMWAY, JOSHUA | Redacted | | | | | | | |
| 4743897 | SHUMWAY, LARRY | Redacted | | | | | | | |
| 4394697 | SHUMWAY, LORISTON | Redacted | | | | | | | |
| 4423923 | SHUMWAY, RICHARD | Redacted | | | | | | | |
| 4331151 | SHUMWAY, SAVANNAH M | Redacted | | | | | | | |
| 4185009 | SHUMWAY, TRISTEN JERRY | Redacted | | | | | | | |
| 4699508 | SHUMYE, ATITI | Redacted | | | | | | | |
| 5777396 | SHUN GREEN | 191 COLUMBIA ST | | | | CLIMAX | MI | 49034 | |
| 4181484 | SHUNK, JASON A | Redacted | | | | | | | |
| 4345979 | SHUNK, JOSHUA A | Redacted | | | | | | | |
| 4188306 | SHUNK, NANCY A | Redacted | | | | | | | |
| 4484112 | SHUNK, SARA N | Redacted | | | | | | | |
| 4803814 | SHUNLIN WU | DBA HUI TECHNOLOGY CO LTD | 250 N COLLEGE PARK DR APT 037 | | | UPLAND | CA | 91786 | |
| 4437473 | SHUNMUGOM, HEMA | Redacted | | | | | | | |
| 4296933 | SHUNNARAH, ANITA J | Redacted | | | | | | | |
| 4807847 | SHUNPIKE-WEST LP | 230 MASON STREET | | | | GREENWICH | CT | 06830 | |
| 4700286 | SHUPAK, RAYMOND | Redacted | | | | | | | |
| 4648016 | SHUPE, BRENDA R. | Redacted | | | | | | | |
| 4257546 | SHUPE, CAROL H | Redacted | | | | | | | |
| 4750874 | SHUPE, CATHERINE | Redacted | | | | | | | |
| 4594760 | SHUPE, DANIEL | Redacted | | | | | | | |
| 4288965 | SHUPE, DIANE M | Redacted | | | | | | | |
| 4752328 | SHUPE, DONNA | Redacted | | | | | | | |
| 4317695 | SHUPE, KELSEY | Redacted | | | | | | | |
| 4489282 | SHUPE, KEVIN | Redacted | | | | | | | |
| 4303099 | SHUPE, LARYN M | Redacted | | | | | | | |
| 4352346 | SHUPE, MITCHELL H | Redacted | | | | | | | |
| 4185291 | SHUPE, NICHOLAS A | Redacted | | | | | | | |
| 4633532 | SHUPE, RICHARD | Redacted | | | | | | | |
| 4345386 | SHUPE, ROBERT A | Redacted | | | | | | | |
| 4286589 | SHUPE, RUBY | Redacted | | | | | | | |
| 4560524 | SHUPE, SYDNEY C | Redacted | | | | | | | |
| 4461880 | SHUPE-AISEL, LESLEY E | Redacted | | | | | | | |
| 4612300 | SHUPENKO, JAMIE | Redacted | | | | | | | |
| 4514933 | SHUPICK, MACY K | Redacted | | | | | | | |
| 4849482 | SHU-PING YUNG | 18 REGENT DR | | | | OAK BROOK | IL | 60523 | |
| 4628187 | SHUPING, GLORIA | Redacted | | | | | | | |
| 4492022 | SHUPP, ALYSSA | Redacted | | | | | | | |
| 4563884 | SHUPP, ANNA M | Redacted | | | | | | | |
| 4531770 | SHUPP, ROPER J | Redacted | | | | | | | |
| 4493425 | SHUPPY, STEPHEN | Redacted | | | | | | | |
| 4482673 | SHUPSHINSKAS, KENNETH J | Redacted | | | | | | | |
| 4732226 | SHUPTRINE, RON | Redacted | | | | | | | |
| 4806171 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28117 | |
| 4879816 | SHUR LINE LLC | NOVA WILDCAT SHUR-LINE LLC | 10115 KINCEY AVE STE 210 | | | HUNTERSVILLE | NC | 28078-6483 | |
| 4528844 | SHURBET, TAMMIE S | Redacted | | | | | | | |
| 4871866 | SHURE PRODUCTS INC | 954 W WASHINGTON BLVD STE 515 | | | | CHICAGO | IL | 60607 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450244 | SHURELDS, STEPHON | Redacted | | | | | | | |
| 4846558 | SHURELL BAPTISTE | 215 LORRAINE AVE | | | | Fleetwood | NY | 10552 | |
| 4439065 | SHURES, DEBORAH | Redacted | | | | | | | |
| 4368517 | SHURES, DENNIS | Redacted | | | | | | | |
| 4650987 | SHURES, THOMAS | Redacted | | | | | | | |
| 4478436 | SHURIE, SAMANTHA D | Redacted | | | | | | | |
| 4793045 | Shurigarmeyer, Sarah | Redacted | | | | | | | |
| 4495490 | SHURINA, STEVEN | Redacted | | | | | | | |
| 4479247 | SHURINA, THOMAS R | Redacted | | | | | | | |
| 5777427 | SHURKALIN ROSLYN | 930 7TH PLACE SW | | | | BURMINGHAM | AL | 35211 | |
| 4288661 | SHURLEY, GRANT R | Redacted | | | | | | | |
| 4536797 | SHURLEY, JAMES | Redacted | | | | | | | |
| 4285863 | SHURN, SHERRY | Redacted | | | | | | | |
| 4341702 | SHURON, LATONYA | Redacted | | | | | | | |
| 4704699 | SHURSON, SUSAN R. | Redacted | | | | | | | |
| 4806786 | SHURTECH BRANDS LLC | PO BOX 198026 | | | | ATLANTA | GA | 30384-8026 | |
| 4666810 | SHURTLEF, SHERRY | Redacted | | | | | | | |
| 4194417 | SHURTLEFF, ANGELENA R | Redacted | | | | | | | |
| 4393247 | SHURTLEFF, PAIGE S | Redacted | | | | | | | |
| 4276864 | SHURTLEFF, PATRICIA | Redacted | | | | | | | |
| 4624618 | SHURTLEFF, ROBERT T | Redacted | | | | | | | |
| 4277086 | SHURTLIFF, SHELLIE K | Redacted | | | | | | | |
| 4598592 | SHURTZ, ANN D | Redacted | | | | | | | |
| 4155080 | SHURTZ, DAYTON J | Redacted | | | | | | | |
| 4822656 | SHURTZ, JANE | Redacted | | | | | | | |
| 4822657 | SHURTZ, JEFFREY | Redacted | | | | | | | |
| 4285553 | SHURTZ, KATHY | Redacted | | | | | | | |
| 4349696 | SHURTZ, TYLER M | Redacted | | | | | | | |
| 4643578 | SHURTZ, VERA | Redacted | | | | | | | |
| 4741664 | SHURVINGTON, FRANCES | Redacted | | | | | | | |
| 4804077 | SHUSHENG FANG | DBA ZNDER INC | 370 OVERPECK AVE | | | ENGEWOOD | NJ | 07631 | |
| 4684243 | SHUSTAK, STEPHAN | Redacted | | | | | | | |
| 4294894 | SHUSTAR, STEPHEN B | Redacted | | | | | | | |
| 4459265 | SHUSTER, CATHY | Redacted | | | | | | | |
| 4448763 | SHUSTER, CODY A | Redacted | | | | | | | |
| 4450721 | SHUSTER, COLTON D | Redacted | | | | | | | |
| 4518059 | SHUSTER, DAVID | Redacted | | | | | | | |
| 4843084 | SHUSTER, DOUG | Redacted | | | | | | | |
| 4663428 | SHUSTER, GERARD D | Redacted | | | | | | | |
| 4450315 | SHUSTER, JUSTIN A | Redacted | | | | | | | |
| 4830101 | SHUSTER, LEON & BARBARA | Redacted | | | | | | | |
| 4760972 | SHUSTER, LOWELL | Redacted | | | | | | | |
| 4472292 | SHUSTER, MAX | Redacted | | | | | | | |
| 4446862 | SHUSTER, SYDNEY A | Redacted | | | | | | | |
| 4822658 | SHUSTER, TRACY | Redacted | | | | | | | |
| 4267137 | SHUSTERMAN, MICHAEL | Redacted | | | | | | | |
| 4489407 | SHUTACK, NATHAN | Redacted | | | | | | | |
| 4519224 | SHUTE, DAVID B | Redacted | | | | | | | |
| 4158058 | SHUTE, MARY A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13276 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387972 | SHUTE, SARAH | Redacted | | | | | | | |
| 4398475 | SHUTE, VICTORIA | Redacted | | | | | | | |
| 4655881 | SHUTE, WILLIAM | Redacted | | | | | | | |
| 4720602 | SHUTE, WILLIAM | Redacted | | | | | | | |
| 4710550 | SHUTES, FRANKLIN D | Redacted | | | | | | | |
| 4520712 | SHUTES, IVORYANA M | Redacted | | | | | | | |
| 4523591 | SHUTES, KEYONNA B | Redacted | | | | | | | |
| 4198991 | SHUTES, KYRUS | Redacted | | | | | | | |
| 4608370 | SHUTES, STEPHEN | Redacted | | | | | | | |
| 4604407 | SHUTIOK, DEBBIE | Redacted | | | | | | | |
| 4709046 | SHUTIOK, DEBSTER | Redacted | | | | | | | |
| 4144724 | SHUTLER, REBECCA | Redacted | | | | | | | |
| 4460785 | SHUTRUMP, BETH A | Redacted | | | | | | | |
| 4477112 | SHUTT, BARBARA | Redacted | | | | | | | |
| 4219492 | SHUTT, JOANN | Redacted | | | | | | | |
| 4623665 | SHUTTER, MARGARET | Redacted | | | | | | | |
| 4571024 | SHUTTER, MATTHEW | Redacted | | | | | | | |
| 4794513 | Shutterfly Inc | Redacted | | | | | | | |
| 4875147 | SHUTTERSTOCK INC | DEPT CH 17445 | | | | PALATINE | IL | 60055 | |
| 5788970 | Shutterstock, Inc. | 350 Fifth Ave, 21st Floor | | | | New York | NY | 10018 | |
| 4722206 | SHUTTIC, JOSEPH | Redacted | | | | | | | |
| 4485584 | SHUTTIE, PHILIP J | Redacted | | | | | | | |
| 4536562 | SHUTTLES, WILLIAM E | Redacted | | | | | | | |
| 4197418 | SHUTTLEWORTH, AARON | Redacted | | | | | | | |
| 4406315 | SHUTTLEWORTH, JAMES | Redacted | | | | | | | |
| 4299531 | SHUTTLEWORTH, NICHOLAS J | Redacted | | | | | | | |
| 4579623 | SHUTTLEWORTH, PAULINE J | Redacted | | | | | | | |
| 4276824 | SHUTTLEWORTH, REBECCA | Redacted | | | | | | | |
| 4425570 | SHUTTS, DEZIRAY | Redacted | | | | | | | |
| 4583083 | SHUTTS, JOHN | Redacted | | | | | | | |
| 4634367 | SHUTY, ADAM | Redacted | | | | | | | |
| 4709439 | SHUTY, JEFF | Redacted | | | | | | | |
| 4245576 | SHUVO, SHAHED A | Redacted | | | | | | | |
| 5777439 | SHUXIN LAN | 24150 WILLOW CREEK RD | | | | DIAMOND BAR | CA | 91765 | |
| 4802641 | SHUZY ROCK INC | DBA BUBBLE DREAM | 6 MELNICK DR STE 211 | | | MONSEY | NY | 10952 | |
| 4739195 | SHVARTSMAN, INNA | Redacted | | | | | | | |
| 4223579 | SHVETZ, JUSTIN E | Redacted | | | | | | | |
| 4731615 | SHWARTZ, MONICA | Redacted | | | | | | | |
| 4363870 | SHWE, PAW L | Redacted | | | | | | | |
| 5777442 | SHWETA MOGALE | 9148 W CHURCH STREET | | | | DES PLAINES | IL | 60016 | |
| 4830102 | SHWETZ,LEON | Redacted | | | | | | | |
| 4371539 | SHY, AMY | Redacted | | | | | | | |
| 4261114 | SHY, BRIANA | Redacted | | | | | | | |
| 4577077 | SHY, CARLEEN | Redacted | | | | | | | |
| 4225733 | SHY, DENISE M | Redacted | | | | | | | |
| 4595351 | SHY, SONJA | Redacted | | | | | | | |
| 5777450 | SHYANN MALONE | 1217H BRASHEAR DR | | | | LOUISVILLE | KY | 40210 | |
| 4861070 | SHYE WORLDWIDE | 15201 WOODLAWN AVE STE 100 | | | | TUSTIN | CA | 92780 | |
| 4861071 | SHYE WORLDWIDE LLC | 15201 WOODLAWN AVE STE 100 | | | | TUSTIN | CA | 92780 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413076 | SHYFACE, VICTORIA | Redacted | | | | | | | |
| 5777458 | SHYKEYLA JACKSON | 5706 WINDCHIME WAY | | | | COLUMBUS | OH | 43213-6655 | |
| 5777461 | SHYLA RENO | 6641 HOGAN DR | | | | SAC | CA | 95822 | |
| 5798885 | SI & D US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | |
| 4860596 | SI JACOBSON MFG | 1414 JACOBSON DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4803812 | SI JIA XU | DBA KESI TECHNOLOGY INC | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| 4625219 | SI, YU | Redacted | | | | | | | |
| 5777487 | SIA LIN | 3 MAIN ST | | | | BROOKLYN | NY | 11226 | |
| 4772882 | SIA, IMELDA | Redacted | | | | | | | |
| 4607472 | SIA, JENNIFER | Redacted | | | | | | | |
| 4468395 | SIA, KRISTINA M | Redacted | | | | | | | |
| 4513721 | SIA, MORGAN R | Redacted | | | | | | | |
| 4185971 | SIABA, MARISSA | Redacted | | | | | | | |
| 4158416 | SIAD, ISMAIL F | Redacted | | | | | | | |
| 4732508 | SIADOR, LAVON | Redacted | | | | | | | |
| 4385683 | SIAHAAN, DAMAI | Redacted | | | | | | | |
| 4218410 | SIAKOTOS, SARA | Redacted | | | | | | | |
| 4172218 | SIAM, JOSEF A | Redacted | | | | | | | |
| 4331133 | SIAM, SHERI L | Redacted | | | | | | | |
| 4435181 | SIAME-ROBERTS, THERESA | Redacted | | | | | | | |
| 4867879 | SIAMONS INTERNATIONAL INC | 48 GALAXY BLVD UNIT 413 | | | | TORONTO | ON | M9W 6C8 | CANADA |
| 4464770 | SIAN KOP, THANG | Redacted | | | | | | | |
| 4284102 | SIAN, HARDEV K | Redacted | | | | | | | |
| 4328385 | SIAN, KIMBERLY E | Redacted | | | | | | | |
| 4181613 | SIANEZ, GERRY | Redacted | | | | | | | |
| 4211944 | SIANEZ, SAVANNAH | Redacted | | | | | | | |
| 4272704 | SIANGCO, ULULANI | Redacted | | | | | | | |
| 4599748 | SIANIS, TOM | Redacted | | | | | | | |
| 5777494 | SIANO ANTHONY | 1267 MEADOW CHASE DR | | | | LEWISVILLE | NC | 27023 | |
| 4431652 | SIANO, MICHAEL V | Redacted | | | | | | | |
| 4487055 | SIANO, RUSSELL L | Redacted | | | | | | | |
| 4205774 | SIAOPO, FANUAEA | Redacted | | | | | | | |
| 4213729 | SIAOPO, MOANALUA N | Redacted | | | | | | | |
| 4413693 | SIAPNO, XAVIER | Redacted | | | | | | | |
| 4621192 | SIAR, BRENDA | Redacted | | | | | | | |
| 4537157 | SIAS, ALDO R | Redacted | | | | | | | |
| 4623739 | SIAS, ELAINE | Redacted | | | | | | | |
| 4591644 | SIAS, HAROLD | Redacted | | | | | | | |
| 4608281 | SIAS, KATHY | Redacted | | | | | | | |
| 4446699 | SIAS, NATHANIEL J | Redacted | | | | | | | |
| 4843085 | SIAS, PAT | Redacted | | | | | | | |
| 4759865 | SIAS, SYBIL | Redacted | | | | | | | |
| 4323115 | SIAS, TAKARA R | Redacted | | | | | | | |
| 4525186 | SIAS, TAUSHA | Redacted | | | | | | | |
| 4830103 | SIAS,FAY | Redacted | | | | | | | |
| 4144337 | SIAUMAU, GEORGIA H | Redacted | | | | | | | |
| 4552532 | SIAW, BESTLY | Redacted | | | | | | | |
| 4738792 | SIAZON, MILDRED | Redacted | | | | | | | |
| 4491380 | SIBAL JR, THOMAS D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183681 | SIBAREVA, ALENA | Redacted | | | | | | | |
| 4271864 | SIBAYAN, MARK FERDINAND B | Redacted | | | | | | | |
| 4473050 | SIBBACH, ALLISON M | Redacted | | | | | | | |
| 4508432 | SIBBETT, CALEB S | Redacted | | | | | | | |
| 4774192 | SIBBING, THOMAS | Redacted | | | | | | | |
| 4636392 | SIBBIQUI, HASEEB M | Redacted | | | | | | | |
| 5403555 | SIBBLE GLORIA | 285 MAIN ST | | | | GOSHEN | NY | 10924 | |
| 4431515 | SIBBLE, ADRIANNA | Redacted | | | | | | | |
| 4787100 | Sibble, Gloria | Redacted | | | | | | | |
| 4787101 | Sibble, Gloria | Redacted | | | | | | | |
| 4388667 | SIBBY, LYNN | Redacted | | | | | | | |
| 4318321 | SIBCY, DEBBIE K | Redacted | | | | | | | |
| 4627087 | SIBDHANNIE, BRIDGETT | Redacted | | | | | | | |
| 4230755 | SIBDHANNIE, NATHANIEL | Redacted | | | | | | | |
| 4795195 | SIBE AUTOMATION | DBA SIBE AUTOMATION.COM | 1521 SW 12TH AVE SUITE 700 | | | OCALA | FL | 34471 | |
| 4744188 | SIBEDWO, ALFRED | Redacted | | | | | | | |
| 4744187 | SIBEDWO, ALFRED | Redacted | | | | | | | |
| 4559176 | SIBELIUS, WALTER J | Redacted | | | | | | | |
| 4504096 | SIBERIO, CRISTINA | Redacted | | | | | | | |
| 4377955 | SIBERT, ANNETTE D | Redacted | | | | | | | |
| 4578785 | SIBERT, DAVID A | Redacted | | | | | | | |
| 4509180 | SIBERT, ELIJAH | Redacted | | | | | | | |
| 4352133 | SIBERT, ELISE | Redacted | | | | | | | |
| 4474163 | SIBERT, EMANUEL | Redacted | | | | | | | |
| 4619201 | SIBERT, JESSIE | Redacted | | | | | | | |
| 4575547 | SIBERT, NANCY J | Redacted | | | | | | | |
| 4276415 | SIBERT, SAMANTHA J | Redacted | | | | | | | |
| 4659436 | SIBERT, TENEAL | Redacted | | | | | | | |
| 4686641 | SIBERT, VIRGIL | Redacted | | | | | | | |
| 4368809 | SIBHATLEAB, NEBIYU | Redacted | | | | | | | |
| 4403018 | SIBILIA, ELENA | Redacted | | | | | | | |
| 4771098 | SIBILIA, ELLEN | Redacted | | | | | | | |
| 4397676 | SIBILIO BURGOS, MARIA L | Redacted | | | | | | | |
| 4435263 | SIBILLY, SHANEA D | Redacted | | | | | | | |
| 4355274 | SIBILS, BRYAN | Redacted | | | | | | | |
| 4352046 | SIBILS, SANDRA L | Redacted | | | | | | | |
| 4232515 | SIBISAN, REMUS | Redacted | | | | | | | |
| 4344961 | SIBISKI, DEREK J | Redacted | | | | | | | |
| 4341424 | SIBISKI, PATRICIA A | Redacted | | | | | | | |
| 4457270 | SIBITS, MICHAEL D | Redacted | | | | | | | |
| 4448286 | SIBITS, ROBIN G | Redacted | | | | | | | |
| 4796366 | SIBKYTECH / ABDILAZIZ WEHELIE | DBA SIBKYTECH | 54 HAZARD AVE #252 | | | ENFIELD | CT | 06082 | |
| 4843086 | SIBLESZ RUIZ, ALINA | Redacted | | | | | | | |
| 4445668 | SIBLEY, AIRELLE B | Redacted | | | | | | | |
| 4644534 | SIBLEY, ALAN | Redacted | | | | | | | |
| 4372310 | SIBLEY, AMBER | Redacted | | | | | | | |
| 4743498 | SIBLEY, DAVID | Redacted | | | | | | | |
| 4323372 | SIBLEY, IVORY H | Redacted | | | | | | | |
| 4563060 | SIBLEY, JEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273548 | SIBLEY, JENNIE C | Redacted | | | | | | | |
| 4192844 | SIBLEY, KAILA J | Redacted | | | | | | | |
| 4764830 | SIBLEY, KEITH | Redacted | | | | | | | |
| 4376114 | SIBLEY, PATRICK T | Redacted | | | | | | | |
| 4661330 | SIBLEY, WYNTER | Redacted | | | | | | | |
| 4640375 | SIBLEY, YOLANDA A A | Redacted | | | | | | | |
| 4408692 | SIBRAVA, SABRINA C | Redacted | | | | | | | |
| 4522762 | SIBREL, LARRY | Redacted | | | | | | | |
| 4295181 | SIBRI, LESLIE | Redacted | | | | | | | |
| 4169586 | SIBRIAN, ALYSA M | Redacted | | | | | | | |
| 4199590 | SIBRIAN, JESSICA X | Redacted | | | | | | | |
| 4186552 | SIBRIAN, KAYLA L | Redacted | | | | | | | |
| 4734316 | SIBRIAN, LISA | Redacted | | | | | | | |
| 4210951 | SIBRIAN, LISSETTE G | Redacted | | | | | | | |
| 4394634 | SIBRIAN, WILLIAM | Redacted | | | | | | | |
| 4180346 | SIBRIE, SOLOMON H | Redacted | | | | | | | |
| 4871266 | SIBS | 854 1ST STREET | | | | LA SALLE | IL | 61301 | |
| 4843087 | SIBY DAVILA | Redacted | | | | | | | |
| 4427900 | SICA, DAKOTA J | Redacted | | | | | | | |
| 4646878 | SICA, FILIPPA | Redacted | | | | | | | |
| 4843088 | SICA, MARINELLA | Redacted | | | | | | | |
| 4186083 | SICAIROS, RUTH Y | Redacted | | | | | | | |
| 4431197 | SICARD, NICOLE A | Redacted | | | | | | | |
| 4434688 | SICARD, NOAH C | Redacted | | | | | | | |
| 4551805 | SICARD, PHILLIP T. | Redacted | | | | | | | |
| 4769835 | SICAT, XENIA | Redacted | | | | | | | |
| 4449499 | SICH, MATTHEW | Redacted | | | | | | | |
| 4475227 | SICHAK, CIARA | Redacted | | | | | | | |
| 4569849 | SICHAK, DESIREE | Redacted | | | | | | | |
| 4341821 | SICHKO, BRIAN A | Redacted | | | | | | | |
| 4186282 | SICHLEY, KATIE A | Redacted | | | | | | | |
| 4152948 | SICHLINGER, RYAN A | Redacted | | | | | | | |
| 4429418 | SICIGNANO, CARYN | Redacted | | | | | | | |
| 4605094 | SICILEKIRA, DANIEL | Redacted | | | | | | | |
| 4428696 | SICILIA, SALVATORE M | Redacted | | | | | | | |
| 4251945 | SICILIANI, CHRISTINA S | Redacted | | | | | | | |
| 4284382 | SICILIANO JR, JOSEPH A | Redacted | | | | | | | |
| 4398704 | SICILIANO, JESSIE J | Redacted | | | | | | | |
| 4256379 | SICILIANO, JUAN | Redacted | | | | | | | |
| 4421653 | SICILIANO, JULIA E | Redacted | | | | | | | |
| 4746901 | SICILIANO, MARYANN | Redacted | | | | | | | |
| 4488760 | SICILIANO-PARKER, BRYANT J | Redacted | | | | | | | |
| 4608893 | SICK, BILL | Redacted | | | | | | | |
| 4302354 | SICKA, BRITTANY | Redacted | | | | | | | |
| 4450394 | SICKA, CARLA | Redacted | | | | | | | |
| 4481032 | SICKAFUS, ISABELLA | Redacted | | | | | | | |
| 4654901 | SICKELS, ROBIN | Redacted | | | | | | | |
| 4693815 | SICKELS, SUE | Redacted | | | | | | | |
| 4664993 | SICKELS, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455191 | SICKELSMITH, CAITLYN N | Redacted | | | | | | | |
| 4347910 | SICKENBERGER, ANDREW | Redacted | | | | | | | |
| 4742080 | SICKER, ADAM | Redacted | | | | | | | |
| 4549398 | SICKLER, ALLAN R | Redacted | | | | | | | |
| 4484309 | SICKLER, AMANDA L | Redacted | | | | | | | |
| 4203940 | SICKLER, BRANNAN T | Redacted | | | | | | | |
| 4495737 | SICKLER, CHRISTINA M | Redacted | | | | | | | |
| 4284857 | SICKLER, KORTNEY | Redacted | | | | | | | |
| 4368339 | SICKLER, LONNIE G | Redacted | | | | | | | |
| 4259349 | SICKLER, TAMMY A | Redacted | | | | | | | |
| 4190869 | SICKLER, TERRI M | Redacted | | | | | | | |
| 4161332 | SICKLER, URSULA | Redacted | | | | | | | |
| 4364334 | SICKLER-EVANS, NATHAN | Redacted | | | | | | | |
| 4379490 | SICKLES JR., ARTHUR D | Redacted | | | | | | | |
| 4459437 | SICKLES, ANTHONY T | Redacted | | | | | | | |
| 4485907 | SICKLES, BRITTANY | Redacted | | | | | | | |
| 4489705 | SICKLES, CORAL A | Redacted | | | | | | | |
| 4535398 | SICKLES, DARLA K | Redacted | | | | | | | |
| 4447129 | SICKLES, JOSEPH W | Redacted | | | | | | | |
| 4309399 | SICKLES, NICOLETTE | Redacted | | | | | | | |
| 4830104 | SICKLES, PATTY AND EVERETT | Redacted | | | | | | | |
| 4311957 | SICKLES, RACHEL | Redacted | | | | | | | |
| 4274334 | SICKLES, RODNEY | Redacted | | | | | | | |
| 4316057 | SICKLES, TRACE X | Redacted | | | | | | | |
| 4248978 | SICKLESTEEL, EDWARD J | Redacted | | | | | | | |
| 4822659 | SICKLICK, JENNIFER | Redacted | | | | | | | |
| 4570152 | SICKLOVAN, CRYSTAL | Redacted | | | | | | | |
| 4444093 | SICLARI, JOSEPH P | Redacted | | | | | | | |
| 4442679 | SICLARI, THOMAS | Redacted | | | | | | | |
| 4403990 | SICO, DANIEL J | Redacted | | | | | | | |
| 4864659 | SICOM INDUSTRIES LTD | 27385 GLOUCESTER WAY | | | | LANGLEY | BC | V4W 3Z8 | CANADA |
| 4507137 | SICONIO, ALLAN N | Redacted | | | | | | | |
| 4843089 | SICRE, FRANK | Redacted | | | | | | | |
| 4893182 | Sid Harvey Industries | 480 Smith Street | | | | Farmingdale | NY | 11735 | |
| 4822660 | SID PHAM | Redacted | | | | | | | |
| 4187489 | SIDA, JOSE M | Redacted | | | | | | | |
| 4156837 | SIDA, MAYRA A | Redacted | | | | | | | |
| 4344087 | SIDAHMED, LUCILLE | Redacted | | | | | | | |
| 4222923 | SIDANA, RAJINDER K | Redacted | | | | | | | |
| 4230097 | SIDANI, ASIA | Redacted | | | | | | | |
| 4378556 | SIDBERRY, BRIESHA | Redacted | | | | | | | |
| 4566447 | SIDBERRY, DEREK | Redacted | | | | | | | |
| 4386081 | SIDBURY, SHANIA D | Redacted | | | | | | | |
| 4310161 | SIDDEEQ, SABRINA | Redacted | | | | | | | |
| 4522616 | SIDDENKI, SRILATHA | Redacted | | | | | | | |
| 5777547 | SIDDHARTH CHINTA | 2220 CANYON RIDGE DRIVE | | | | BROAD BROOK | CT | 06016 | |
| 4694607 | SIDDIC, SHAHIDA | Redacted | | | | | | | |
| 4760714 | SIDDIG, GAMAL | Redacted | | | | | | | |
| 4776874 | SIDDIG, SAFWAT H | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189942 | SIDDIQ, MUZZAMIL | Redacted | | | | | | | |
| 4546515 | SIDDIQI, ASIM | Redacted | | | | | | | |
| 4651633 | SIDDIQI, RAZI | Redacted | | | | | | | |
| 4162627 | SIDDIQI, SAMIRA | Redacted | | | | | | | |
| 4689974 | SIDDIQI, SARWAT | Redacted | | | | | | | |
| 4268020 | SIDDIQI, SHANZA W | Redacted | | | | | | | |
| 4387012 | SIDDIQU, NUJOD K | Redacted | | | | | | | |
| 4151677 | SIDDIQUA, AYESHA | Redacted | | | | | | | |
| 4231054 | SIDDIQUE, JIGAR | Redacted | | | | | | | |
| 4337368 | SIDDIQUE, NAUSHEEN | Redacted | | | | | | | |
| 4340630 | SIDDIQUI, ABDULLAH | Redacted | | | | | | | |
| 4297137 | SIDDIQUI, AMTUL | Redacted | | | | | | | |
| 4285189 | SIDDIQUI, ASHEENA A | Redacted | | | | | | | |
| 4339305 | SIDDIQUI, ATEF | Redacted | | | | | | | |
| 4646089 | SIDDIQUI, FAISAL | Redacted | | | | | | | |
| 4405154 | SIDDIQUI, FAIZ A | Redacted | | | | | | | |
| 4541798 | SIDDIQUI, IMRAN S | Redacted | | | | | | | |
| 4554451 | SIDDIQUI, KAMRAN A | Redacted | | | | | | | |
| 4444527 | SIDDIQUI, KOMAL | Redacted | | | | | | | |
| 4285492 | SIDDIQUI, MAHA S | Redacted | | | | | | | |
| 4401803 | SIDDIQUI, MARIA | Redacted | | | | | | | |
| 4400282 | SIDDIQUI, MATLOOB | Redacted | | | | | | | |
| 4537699 | SIDDIQUI, MISHA | Redacted | | | | | | | |
| 4528063 | SIDDIQUI, MOHAMMAD | Redacted | | | | | | | |
| 4303677 | SIDDIQUI, MOHAMMED ABDUL MUQEETH | Redacted | | | | | | | |
| 4183514 | SIDDIQUI, MUHAMMAD A | Redacted | | | | | | | |
| 4555792 | SIDDIQUI, MUHAMMED I | Redacted | | | | | | | |
| 4554867 | SIDDIQUI, RAHMAN | Redacted | | | | | | | |
| 4771898 | SIDDIQUI, RAKIB | Redacted | | | | | | | |
| 4283472 | SIDDIQUI, RAMSHA | Redacted | | | | | | | |
| 4400450 | SIDDIQUI, RESHMAN | Redacted | | | | | | | |
| 4768639 | SIDDIQUI, SAAD | Redacted | | | | | | | |
| 4750953 | SIDDIQUI, SALEEM | Redacted | | | | | | | |
| 4533970 | SIDDIQUI, SALIM H | Redacted | | | | | | | |
| 4209398 | SIDDIQUI, SAMIA M | Redacted | | | | | | | |
| 4299610 | SIDDIQUI, SHAHIDA S | Redacted | | | | | | | |
| 4383490 | SIDDIQUI, SHMYLA | Redacted | | | | | | | |
| 4160484 | SIDDIQUI, SOHRAB | Redacted | | | | | | | |
| 4224721 | SIDDIQUI, ZEBA | Redacted | | | | | | | |
| 4678011 | SIDDIREDDI, NARASIMHARAO | Redacted | | | | | | | |
| 5777554 | SIDDLE ONA | 4805 ALAMANCE RD APT E | | | | FAYETTEVILLE | NC | 28304-3255 | |
| 4590282 | SIDDLE, DAVID L | Redacted | | | | | | | |
| 4158613 | SIDDLE, SOPHIA | Redacted | | | | | | | |
| 4429910 | SIDDO, REMONNA | Redacted | | | | | | | |
| 4287337 | SIDDONS, GINGER | Redacted | | | | | | | |
| 4284373 | SIDDONS, JAMES M | Redacted | | | | | | | |
| 4155060 | SIDDONS, TROY J | Redacted | | | | | | | |
| 4151962 | SIDDONS, TUCKER | Redacted | | | | | | | |
| 4549969 | SIDDOWAY, KASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846489 | SIDE ALPHA HOLDINGS LLC | 7000 BROOKS RD | | | | Highland | MD | 20777 | |
| 4682378 | SIDEBOTTOM, KEVIN | Redacted | | | | | | | |
| 4313838 | SIDEBOTTOM, KRISTINA | Redacted | | | | | | | |
| 4250400 | SIDEBOTTOM, TODD | Redacted | | | | | | | |
| 4857926 | SIDECAR INTERACTIVE INC | 1 SOUTH BROAD STREET 20TH FL | | | | PHILADELPHIA | PA | 19107 | |
| 4335254 | SIDELINGER, BENJAMIN J | Redacted | | | | | | | |
| 4654708 | SIDELINGER, DOUGLAS | Redacted | | | | | | | |
| 4822661 | SIDELLS, STEVE & JAMIE | Redacted | | | | | | | |
| 4822662 | SIDEN, JARED | Redacted | | | | | | | |
| 4176568 | SIDEOS, MARINA | Redacted | | | | | | | |
| 4198508 | SIDER, RAYMOND E | Redacted | | | | | | | |
| 4738758 | SIDERAKIS, SOTIRIS | Redacted | | | | | | | |
| 4760659 | SIDERIS, DINO G | Redacted | | | | | | | |
| 4405535 | SIDERS, ANIYAH | Redacted | | | | | | | |
| 4718914 | SIDERS, ANNE | Redacted | | | | | | | |
| 4580411 | SIDERS, AUSTIN | Redacted | | | | | | | |
| 4253769 | SIDERS, AVERY | Redacted | | | | | | | |
| 4683792 | SIDERS, GORDON | Redacted | | | | | | | |
| 4578970 | SIDERS, JENNIFER K | Redacted | | | | | | | |
| 4577576 | SIDERS, MARK | Redacted | | | | | | | |
| 4577867 | SIDERS, MICHAEL | Redacted | | | | | | | |
| 4579859 | SIDERS, RICHARD L | Redacted | | | | | | | |
| 4577138 | SIDERS, ROGER D | Redacted | | | | | | | |
| 4413532 | SIDES, AKEISHA | Redacted | | | | | | | |
| 4198098 | SIDES, AMANDA | Redacted | | | | | | | |
| 4381237 | SIDES, ANNIE K | Redacted | | | | | | | |
| 4733713 | SIDES, BARBARA | Redacted | | | | | | | |
| 4766796 | SIDES, ERICA | Redacted | | | | | | | |
| 4311552 | SIDES, HOLLY | Redacted | | | | | | | |
| 4429519 | SIDES, LONDEL | Redacted | | | | | | | |
| 4675583 | SIDES, MARLENE | Redacted | | | | | | | |
| 4147939 | SIDES, MICHAEL | Redacted | | | | | | | |
| 4899412 | SIDES, NANCY | Redacted | | | | | | | |
| 4647707 | SIDES, REGINA | Redacted | | | | | | | |
| 4764780 | SIDES, SHELDON | Redacted | | | | | | | |
| 4373231 | SIDES, SIERRA | Redacted | | | | | | | |
| 4381412 | SIDES, VICTORIA A | Redacted | | | | | | | |
| 4373545 | SIDESBELL, VIVICAH U | Redacted | | | | | | | |
| 4216047 | SIDESINGER, SCOTT L | Redacted | | | | | | | |
| 4794873 | SIDESTREET BOUTIQUE | DBA SIDESTREET BOUTIQUE TAHOE | 4000 LAKE TAHOE BLVD UNIT 19 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4443485 | SIDGIYEVA, YEVINA | Redacted | | | | | | | |
| 4443681 | SIDHU, ARVINDER | Redacted | | | | | | | |
| 4165351 | SIDHU, CAMERON | Redacted | | | | | | | |
| 4218573 | SIDHU, HARJOT | Redacted | | | | | | | |
| 4571495 | SIDHU, JASMINE K | Redacted | | | | | | | |
| 4311746 | SIDHU, JATINDER | Redacted | | | | | | | |
| 4567894 | SIDHU, PRABHJOT K | Redacted | | | | | | | |
| 4566073 | SIDHU, RAVINDER S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164647 | SIDHU, RICKY | Redacted | | | | | | | |
| 4623656 | SIDHU, SATWINDER | Redacted | | | | | | | |
| 4191464 | SIDHU, SHIVENDER | Redacted | | | | | | | |
| 4443880 | SIDHU, SUKHDEEP S | Redacted | | | | | | | |
| 4346137 | SIDI KADER, IBRAHIM | Redacted | | | | | | | |
| 4154652 | SIDI, FAIZAL A | Redacted | | | | | | | |
| 4657504 | SIDIBE, AMINATA | Redacted | | | | | | | |
| 4732658 | SIDIBEH, AWA | Redacted | | | | | | | |
| 4566430 | SIDICK, MICHAEL R | Redacted | | | | | | | |
| 4146673 | SIDIE, DARBY T | Redacted | | | | | | | |
| 4486306 | SIDIK, JAMAL | Redacted | | | | | | | |
| 4899140 | SIDING N MORE | MICHAEL HAMMER JR | 308 SEQUOIA CT | | | BOWLING GREEN | KY | 42104 | |
| 4899195 | SIDING SMITH | ANDY SMITH | 2516 S 42ND ST | | | KANSAS CITY | KS | 66106 | |
| 4292787 | SIDINGER, BRIAN | Redacted | | | | | | | |
| 4728945 | SIDIQI, TAMIM | Redacted | | | | | | | |
| 4740258 | SIDIROPOULOS, JAMES | Redacted | | | | | | | |
| 4899562 | SIDIROPOULOS, REBECCA | Redacted | | | | | | | |
| 4603058 | SIDLER, JEFF | Redacted | | | | | | | |
| 4567478 | SIDLES, GEORGE | Redacted | | | | | | | |
| 4880072 | SIDLEY AUSTIN LLP | PO BOX 0642 | | | | CHICAGO | IL | 60690 | |
| 4822663 | SIDLEY, VICKI | Redacted | | | | | | | |
| 4290052 | SIDLOWSKI, MARIE | Redacted | | | | | | | |
| 4468715 | SIDMAN, JOHN | Redacted | | | | | | | |
| 4634764 | SIDNER, CHARLES | Redacted | | | | | | | |
| 4850700 | SIDNEY JACKSON | 278 RIDGEWAY DR | | | | Bridgeport | WV | 26330 | |
| 4884873 | SIDNEY LEE WELDING SUPPLY INC | PO BOX 429 | | | | HAMPTON | GA | 30228 | |
| 5798886 | Sidney Moray | 9201 Wilshire Blvd. | Suite 305 | | | Beverly Hills | CA | 90210 | |
| 5830566 | SIDNEY PENNYSAVER | ATTN: RUSS FOOTE | 18-20 MECHANIC STREET | | | NORWICH | NY | 13815 | |
| 4863403 | SIDNEY R SASSER | 222 HIGHWAY 51 NORTH | | | | BROOKHAVEN | MS | 39601 | |
| 5787407 | SIDNEY SCHOOL | 13 DIVISION STREET | | | | SIDNEY | NY | 13838 | |
| 4780093 | Sidney School District Tax Collector | 13 Division Street | NBT Bank of Sidney | | | Sidney | NY | 13838 | |
| 4880872 | SIDNEY SUN TELEGRAPH | P O BOX 193 | | | | SIDNEY | NE | 69162 | |
| 5787408 | SIDNEY TOWN | 21 LIBERTY STREET | | | | SIDNEY | NY | 13838 | |
| 4780092 | Sidney Town Tax Collector | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 4780091 | Sidney Village Tax Collector | 21 Liberty St | Civic Center | | | Sidney | NY | 13838 | |
| 4849481 | SIDNEY YOUNG | 194 SADDLEVIEW TRL | | | | RIVERDALE | GA | 30274-4078 | |
| 4182621 | SIDNEY, ALEXIS | Redacted | | | | | | | |
| 4292678 | SIDNEY, AYANNA | Redacted | | | | | | | |
| 4380465 | SIDNEY, JIMMY | Redacted | | | | | | | |
| 4658685 | SIDNEY, KATRINA T | Redacted | | | | | | | |
| 4610323 | SIDOL, JOHN | Redacted | | | | | | | |
| 4494380 | SIDOR, JOSEPH | Redacted | | | | | | | |
| 4381625 | SIDORAN, GARY | Redacted | | | | | | | |
| 4719259 | SIDORAN, ILENE M | Redacted | | | | | | | |
| 4428750 | SIDOREVICH, DMITRIY | Redacted | | | | | | | |
| 4587460 | SIDORSKY, PHYLLIS | Redacted | | | | | | | |
| 4603022 | SIDORSKY, STACY | Redacted | | | | | | | |
| 4672791 | SIDOTI, MARIA | Redacted | | | | | | | |
| 4810834 | SIDOTI, MATTHEW | 4237 VIA MARINA # 305 | | | | MARINA DEL REY | CA | 90292 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13284 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406150 | SIDOTI, STEVE A | Redacted | | | | | | | |
| 4480528 | SIDUN, KEITH | Redacted | | | | | | | |
| 4735304 | SIDWELL, GLENN | Redacted | | | | | | | |
| 4320532 | SIDWELL, JULIAN | Redacted | | | | | | | |
| 4757162 | SIDWELL, NORMAN | Redacted | | | | | | | |
| 4177181 | SIEBELS, STEVEN D | Redacted | | | | | | | |
| 4414972 | SIEBEN, APRIL | Redacted | | | | | | | |
| 4692045 | SIEBEN, JERRY | Redacted | | | | | | | |
| 4830105 | SIEBEN, JOYCE | Redacted | | | | | | | |
| 4572909 | SIEBENLIST, AUDREY | Redacted | | | | | | | |
| 4843090 | SIEBER INTERNATIONAL | Redacted | | | | | | | |
| 4615855 | SIEBER, CLIFF | Redacted | | | | | | | |
| 4524969 | SIEBER, TYLER C | Redacted | | | | | | | |
| 4173947 | SIEBERN, SHIRLEY E | Redacted | | | | | | | |
| 4685045 | SIEBERT II, CHARLES | Redacted | | | | | | | |
| 4167341 | SIEBERT, ABIGAIL | Redacted | | | | | | | |
| 4383482 | SIEBERT, ARIEL A | Redacted | | | | | | | |
| 4636158 | SIEBERT, GARY | Redacted | | | | | | | |
| 4178383 | SIEBERT, KATELYN | Redacted | | | | | | | |
| 4513927 | SIEBERT, RACHAEL | Redacted | | | | | | | |
| 4273422 | SIEBERT, RAILI | Redacted | | | | | | | |
| 4642499 | SIEBERT, RONALD | Redacted | | | | | | | |
| 4786962 | Siebert, Ryan | Redacted | | | | | | | |
| 4363720 | SIEBERT, TIMOTHY | Redacted | | | | | | | |
| 4390031 | SIEBERT, TINA | Redacted | | | | | | | |
| 4310080 | SIEBERT, ZACHARY | Redacted | | | | | | | |
| 4619131 | SIEBOLD, DONNA | Redacted | | | | | | | |
| 4391737 | SIEBOLD, PATRICIA | Redacted | | | | | | | |
| 4274030 | SIECH, TAYLOR J | Redacted | | | | | | | |
| 4289744 | SIECK, ALYSSA | Redacted | | | | | | | |
| 4342381 | SIECK, MARK | Redacted | | | | | | | |
| 4843091 | SIECKOWSKI, JOHN & KRISTINA | Redacted | | | | | | | |
| 4299171 | SIECZKO, ANNA T | Redacted | | | | | | | |
| 4360829 | SIEDERS, TERESA | Redacted | | | | | | | |
| 4273547 | SIEDERS, THOMAS | Redacted | | | | | | | |
| 4402311 | SIEDLECKA, SYLWIA | Redacted | | | | | | | |
| 4428453 | SIEDLECKI, ANTHONY P | Redacted | | | | | | | |
| 4302623 | SIEDLECKI, JEFFREY J | Redacted | | | | | | | |
| 4684372 | SIEDLER, SAMANTHA | Redacted | | | | | | | |
| 4444788 | SIEFER, DAVID L | Redacted | | | | | | | |
| 4451655 | SIEFER, DEREK S | Redacted | | | | | | | |
| 4361377 | SIEFERT, BRITTANY | Redacted | | | | | | | |
| 4618622 | SIEFERT, PATRICIA | Redacted | | | | | | | |
| 4151983 | SIEFERT, VERCIE D | Redacted | | | | | | | |
| 4314273 | SIEFKAS, RHIANNON | Redacted | | | | | | | |
| 4450007 | SIEFKE, CHRISTINE | Redacted | | | | | | | |
| 4372745 | SIEFKEN, DAVID | Redacted | | | | | | | |
| 4370157 | SIEFKEN, ROBERT D | Redacted | | | | | | | |
| 4300076 | SIEFKER, BRETT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216086 | SIEG, JOSEPH | Redacted | | | | | | | |
| 4305152 | SIEG, KAILIN L | Redacted | | | | | | | |
| 4757627 | SIEGA, MANUEL G | Redacted | | | | | | | |
| 4235199 | SIEGAL, JACOB S | Redacted | | | | | | | |
| 4872800 | SIEGEL & MOSES PC | ATTORNEYS AT LAW | 8700 W BRYN MAWR SUITE 720N | | | CHICAGO | IL | 60631 | |
| 5777591 | SIEGEL RENEE | PO BOX 314 | | | | CARLISLE | PA | 17013 | |
| 4570497 | SIEGEL, ABBEY | Redacted | | | | | | | |
| 4364756 | SIEGEL, AMY | Redacted | | | | | | | |
| 4429130 | SIEGEL, ANAKIN D | Redacted | | | | | | | |
| 4370144 | SIEGEL, ANNA | Redacted | | | | | | | |
| 4665528 | SIEGEL, BEN H | Redacted | | | | | | | |
| 4160938 | SIEGEL, BRANDON | Redacted | | | | | | | |
| 4253732 | SIEGEL, CALEB J | Redacted | | | | | | | |
| 4442152 | SIEGEL, CARYN | Redacted | | | | | | | |
| 4663177 | SIEGEL, CHARLES | Redacted | | | | | | | |
| 4570545 | SIEGEL, COLTON | Redacted | | | | | | | |
| 4843092 | SIEGEL, DAVID & ALICE | Redacted | | | | | | | |
| 4246247 | SIEGEL, DAVID C | Redacted | | | | | | | |
| 4759558 | SIEGEL, DEBORAH | Redacted | | | | | | | |
| 4822664 | SIEGEL, DEBORAH | Redacted | | | | | | | |
| 4734102 | SIEGEL, DIANE | Redacted | | | | | | | |
| 4710025 | SIEGEL, FLORENCE | Redacted | | | | | | | |
| 4439093 | SIEGEL, FRANK J | Redacted | | | | | | | |
| 4843093 | SIEGEL, FRANKLIN | Redacted | | | | | | | |
| 4341800 | SIEGEL, GEORGE J | Redacted | | | | | | | |
| 4678763 | SIEGEL, HENRY | Redacted | | | | | | | |
| 4623643 | SIEGEL, HILARY | Redacted | | | | | | | |
| 4792330 | Siegel, Iris | Redacted | | | | | | | |
| 4612530 | SIEGEL, JUDITH | Redacted | | | | | | | |
| 4660765 | SIEGEL, KIM | Redacted | | | | | | | |
| 4697011 | SIEGEL, LYN | Redacted | | | | | | | |
| 4279603 | SIEGEL, MARC E | Redacted | | | | | | | |
| 4436441 | SIEGEL, MARK T | Redacted | | | | | | | |
| 4684017 | SIEGEL, MICHAEL | Redacted | | | | | | | |
| 4654622 | SIEGEL, PAUL | Redacted | | | | | | | |
| 4485107 | SIEGEL, PAUL D | Redacted | | | | | | | |
| 4607336 | SIEGEL, ROBERT | Redacted | | | | | | | |
| 4767602 | SIEGEL, SAMANTHA | Redacted | | | | | | | |
| 4564952 | SIEGEL, SEJIN J | Redacted | | | | | | | |
| 4554191 | SIEGEL, SOLOMON L | Redacted | | | | | | | |
| 4186908 | SIEGEL, STEFAN | Redacted | | | | | | | |
| 4588401 | SIEGEL, SUSAN | Redacted | | | | | | | |
| 4470517 | SIEGEL, TODD J | Redacted | | | | | | | |
| 4607425 | SIEGEL, VELMA & STANLEY E | Redacted | | | | | | | |
| 4685841 | SIEGEL, WARREN | Redacted | | | | | | | |
| 4586113 | SIEGEL, ZOE D. D | Redacted | | | | | | | |
| 4822665 | SIEGEL,JEFF | Redacted | | | | | | | |
| 4843094 | SIEGEL. LORI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696834 | SIEGELBAUM, SHARON | Redacted | | | | | | | |
| 4718963 | SIEGELL, VANESSA | Redacted | | | | | | | |
| 4437309 | SIEGEL-SUNDERLAND, ELIZABETH N | Redacted | | | | | | | |
| 4822666 | SIEGER PROPERTY DEVELOPMENT | Redacted | | | | | | | |
| 4442891 | SIEGER, MEGAN | Redacted | | | | | | | |
| 4296450 | SIEGER, ROBERT K | Redacted | | | | | | | |
| 4607317 | SIEGER, THOMAS | Redacted | | | | | | | |
| 4393043 | SIEGERSMA, CASSAUNDRA | Redacted | | | | | | | |
| 4345841 | SIEGERT, BRANDY | Redacted | | | | | | | |
| 4830106 | SIEGERT, PAUL | Redacted | | | | | | | |
| 4811715 | SIEGFRIED FLEISCHER | Redacted | | | | | | | |
| 4846682 | SIEGFRIED THARPE | 89 MORNING BREEZE LN | | | | Jackson | TN | 38305 | |
| 4474781 | SIEGFRIED, BOBBI | Redacted | | | | | | | |
| 4155724 | SIEGFRIED, BREANA | Redacted | | | | | | | |
| 4771374 | SIEGFRIED, CHARLENE | Redacted | | | | | | | |
| 4347853 | SIEGFRIED, CRISTY MICHELLE | Redacted | | | | | | | |
| 4613639 | SIEGFRIED, DONALD | Redacted | | | | | | | |
| 4667390 | SIEGFRIED, MARGARITA | Redacted | | | | | | | |
| 4493373 | SIEGFRIED, MIRANDA | Redacted | | | | | | | |
| 4596226 | SIEGL, BERNARD | Redacted | | | | | | | |
| 4472422 | SIEGL, PHIL | Redacted | | | | | | | |
| 4843095 | SIEGLE PHYLIS | Redacted | | | | | | | |
| 4639191 | SIEGLER, MARYILYN | Redacted | | | | | | | |
| 4307684 | SIEGMAN, JOEY A | Redacted | | | | | | | |
| 4294517 | SIEGMEIER, KAYLA M | Redacted | | | | | | | |
| 4467402 | SIEGRIST, JON | Redacted | | | | | | | |
| 4843097 | SIEGWALD, NICOLE | Redacted | | | | | | | |
| 4746920 | SIEGWARTH, SHARRI | Redacted | | | | | | | |
| 4472485 | SIEJAK, CHRISTOPHER | Redacted | | | | | | | |
| 4438640 | SIEJAK, ROBERT M | Redacted | | | | | | | |
| 4737578 | SIEKAS, AMANDA | Redacted | | | | | | | |
| 4759359 | SIEKER, SUSAN | Redacted | | | | | | | |
| 4507138 | SIEKIERA, TIMOTHY J | Redacted | | | | | | | |
| 4685747 | SIEKIERDA, SCOTT | Redacted | | | | | | | |
| 4484287 | SIEKIERKA, JEANINE | Redacted | | | | | | | |
| 4515635 | SIEKIERKE, ASHLEY | Redacted | | | | | | | |
| 4342792 | SIEKIERSKA, ERICA R | Redacted | | | | | | | |
| 4493611 | SIEKIERSKI, MARY | Redacted | | | | | | | |
| 4628826 | SIELAFF, CRAIG | Redacted | | | | | | | |
| 4456186 | SIELAFF, TANISHA | Redacted | | | | | | | |
| 4157662 | SIELER, AMMON | Redacted | | | | | | | |
| 4758213 | SIELER, KIM | Redacted | | | | | | | |
| 4377539 | SIELER-HOLT, JAMIE | Redacted | | | | | | | |
| 4768160 | SIELOFF, DIANE R | Redacted | | | | | | | |
| 4476553 | SIELSKI, FRANCIS E | Redacted | | | | | | | |
| 4822667 | SIEM, LAURA | Redacted | | | | | | | |
| 4714626 | SIEM, TINA | Redacted | | | | | | | |
| 4686200 | SIEMANSKI, VERONICA | Redacted | | | | | | | |
| 4590637 | SIEMEN, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354884 | SIEMEN, SCOTT | Redacted | | | | | | | |
| 5793398 | SIEMENS AKTIENGESELLSCHAFT | HEINZ SCHMIDT | WITTELSBACHERPLATZ 2 | | | MUNICH | | 80333 | GERMANY |
| 5794005 | Siemens Aktiengesellschaft | Wittelsbacherplatz 2 | | | | Munich | | 80333 | Germany |
| 5793399 | SIEMENS BUSINESS COMMUNICATION SYSTEMS, INC. | MARK WALKER | 300 NEW JERSEY AVENUE | SUITE 1000 | | WASHINGTON | DC | 20001 | |
| 4879538 | SIEMENS INFORMATION & COMMUNICATION | NETWORKS INC C O BANK OF AMERICA | P O BOX 99076 | | | CHICAGO | IL | 60693 | |
| 4884783 | SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 | | | | PITTSBURGH | PA | 15250 | |
| 4740918 | SIEMENS, CINDY | Redacted | | | | | | | |
| 4605946 | SIEMER, DAVID | Redacted | | | | | | | |
| 4513896 | SIEMER, LARRY D | Redacted | | | | | | | |
| 4603531 | SIEMER, ROBIN | Redacted | | | | | | | |
| 4346879 | SIEMERLING, WILLIAM | Redacted | | | | | | | |
| 4403711 | SIEMIEN, CHRISTOPHER | Redacted | | | | | | | |
| 4622341 | SIEMINSKA, ELZBIETA | Redacted | | | | | | | |
| 4600939 | SIEMON, BRYAN | Redacted | | | | | | | |
| 4527131 | SIEMONS, CHARLES T | Redacted | | | | | | | |
| 4276523 | SIEMS, ANGELA M | Redacted | | | | | | | |
| 4391241 | SIEMS, LISA | Redacted | | | | | | | |
| 4743516 | SIEN, KENNETH | Redacted | | | | | | | |
| 4863557 | SIENA DIGITAL LLC | 2260 HICKS RD SUITE 405 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4171669 | SIENG, ANNIE | Redacted | | | | | | | |
| 4370060 | SIENG, SEREIRATH | Redacted | | | | | | | |
| 4862043 | SIENHUA GROUP NORTH AMERICA INC | 1830 E ABRAM STREET | | | | ARLINGTON | TX | 76010 | |
| 4669943 | SIENKIEWICZ, AUDREY | Redacted | | | | | | | |
| 4234786 | SIENKIEWICZ, MARLIN | Redacted | | | | | | | |
| 4237813 | SIENKIEWICZ, MELANIE | Redacted | | | | | | | |
| 4592998 | SIENKIEWICZ, MICHAEL | Redacted | | | | | | | |
| 4566945 | SIENKIEWICZ, TRINA | Redacted | | | | | | | |
| 4570154 | SIENKIEWICZ, VICTORIA L | Redacted | | | | | | | |
| 4221409 | SIENKO, CHRISTIAN | Redacted | | | | | | | |
| 4223929 | SIENKOWSKI, ANASTASIA M | Redacted | | | | | | | |
| 4843098 | SIENNA MOTORS | Redacted | | | | | | | |
| 4722586 | SIENSKI, DORA | Redacted | | | | | | | |
| 4493001 | SIEPIELA, CHRISTINA | Redacted | | | | | | | |
| 4275523 | SIEPKER-METHENY, ASHLEY | Redacted | | | | | | | |
| 4299351 | SIERACKI, KELLY L | Redacted | | | | | | | |
| 4355272 | SIERAK, SLAVIK | Redacted | | | | | | | |
| 4223656 | SIERAKOWSKI, EUGENE A | Redacted | | | | | | | |
| 4589443 | SIERCHIO, KAREN | Redacted | | | | | | | |
| 4158840 | SIEREN, MARIAH | Redacted | | | | | | | |
| 4160419 | SIEREVELD, JEFFREY A | Redacted | | | | | | | |
| 4830107 | SIERK, JANE | Redacted | | | | | | | |
| 4615265 | SIERK, PHILLIP | Redacted | | | | | | | |
| 4830108 | SIERO , MARY | Redacted | | | | | | | |
| 4644807 | SIERON, CAROLE | Redacted | | | | | | | |
| 4704624 | SIEROTA, JOHN | Redacted | | | | | | | |
| 4237437 | SIERP, WILLIAM C | Redacted | | | | | | | |
| 4866668 | SIERRA ACCESSORY GROUP INC | 389 5TH AVE SUITE 600 | | | | NEW YORK | NY | 10016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13288 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875622 | SIERRA AIR CONDITION | EDWARDO SIERRA VAZQUEZ | URB LOS PRADOS NORTE 11 CALLE | | | DORADO | PR | 00646 | |
| 5777618 | SIERRA ANUFORO | 934 JUNO AVE 2 | | | | ST PAUL | MN | 55102 | |
| 4502360 | SIERRA APONTE, LUIS A | Redacted | | | | | | | |
| 4886219 | SIERRA BLANCA ENTERPRISES LLC | ROBERT WILLIAMS | 831 MEADOW STREET | | | LITTLETON | NH | 03561 | |
| 4810832 | SIERRA BUILDING PRODUCTS | 10714 POPLAR AVENUE | | | | FONTANA | CA | 92337 | |
| 4601567 | SIERRA CASTRO, MILITZA | Redacted | | | | | | | |
| 4878271 | SIERRA COMMERCIAL SWEEPING | LARRY K SMITH | P O BOX 576415 | | | MODESTO | CA | 95355 | |
| 4822668 | SIERRA CONCEPTS CONSTRUCTION | Redacted | | | | | | | |
| 4843099 | Sierra Construction Group | Redacted | | | | | | | |
| 4876544 | SIERRA COUNTRY SENTINEL | GPK MEDIA LLC | 1747 E 3RD AVE | | | TRUTH OR CONSEQUENCES | NM | 87901-2042 | |
| 4506160 | SIERRA DEL ORBE, JESUS | Redacted | | | | | | | |
| 4843100 | SIERRA DEVELOPMENT | Redacted | | | | | | | |
| 4207877 | SIERRA DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4864905 | SIERRA FILTRATION PRODUCTS INC | 2890 VASSAR STREET A 1 | | | | RENO | NV | 89502 | |
| 5789418 | SIERRA FOOTHILLS CONSTRUCTION COMPANY | 130 E Main St | | | | Grass Valley | CA | 95945 | |
| 4869689 | SIERRA GROUP INC | 222 NORTHFIELD RD STE 200 | | | | NORTHFIELD | IL | 60093-3347 | |
| 4394125 | SIERRA HERNANDEZ, YNGRID | Redacted | | | | | | | |
| 4156149 | SIERRA JR, VICTOR | Redacted | | | | | | | |
| 4788494 | Sierra La Rosa, Juan | Redacted | | | | | | | |
| 4822669 | SIERRA LAND INVESTMENT | Redacted | | | | | | | |
| 5484547 | SIERRA MANAGEMENT CORP | 211 9TH STREET S | | | | FARGO | ND | 58108 | |
| 4807412 | SIERRA MANAGEMENT CORP | Redacted | | | | | | | |
| 4532961 | SIERRA MARTINEZ, JESSICA | Redacted | | | | | | | |
| 4526036 | SIERRA MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4751071 | SIERRA MENDEZ, FRANCISCO | Redacted | | | | | | | |
| 4879361 | SIERRA NEVADA MEDIA GROUP | MOUNT ROSE PUBLISHING | P O BOX 1888 | | | CARSON CITY | NV | 89701 | |
| 4877824 | SIERRA NEVADA SNOW REMOVAL | JOSHUA FORTE | P O BOX 18672 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 4830109 | SIERRA OAKS PARTNERS- BELCOURT | Redacted | | | | | | | |
| 4830110 | SIERRA OAKS PARTNERS- MAHOGANY10,000'S | Redacted | | | | | | | |
| 4830111 | SIERRA OAKS PARTNERS- PATINA 12,000'S | Redacted | | | | | | | |
| 4830112 | SIERRA OAKS PARTNERS- VERANDA | Redacted | | | | | | | |
| 4501592 | SIERRA PACHECO, EMMANUEL J | Redacted | | | | | | | |
| 4435593 | SIERRA PAGAN, GABRIEL | Redacted | | | | | | | |
| 4859430 | SIERRA PIEDMONT INC | 12045 HIGHWAY 92 | | | | WOODSTOCK | GA | 30188 | |
| 5798887 | SIERRA PIEDMONT INC | 12045 HWY 92 | | | | Wordstock | GA | 30188 | |
| 4498591 | SIERRA QUILES, NATALIE | Redacted | | | | | | | |
| 4333915 | SIERRA RAMIREZ, JULIA | Redacted | | | | | | | |
| 5777684 | SIERRA RAMONA | URB VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5777689 | SIERRA REYNOLDS | 1514 MISSOURI AVE | | | | LORAIN | OH | 44052 | |
| 5420541 | SIERRA SANTOS, JAIME | Redacted | | | | | | | |
| 4787579 | Sierra Santos, Jaime | Redacted | | | | | | | |
| 5790915 | SIERRA SAW POWER EQUIPMENT CENTER | 170 BORLAND AVE | | | | AUBURN | CA | 98603 | |
| 5798888 | SIERRA SAW POWER EQUIPMENT CENTER | 170 Borland Ave | | | | Auburn | CA | 98603 | |
| 4809486 | SIERRA SELECT (BIG GREEN EGG) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809426 | SIERRA SELECT (BLANCO) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809533 | SIERRA SELECT (NXR) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809427 | SIERRA SELECT (SCOTSMAN) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809537 | SIERRA SELECT (SOLE) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5790916 | SIERRA SELECT DISTRIBUTORS | 4320 ROSEVILLE ROAD | | | | NORHT HIGHLANDS | CA | 95660 | |
| 4811078 | SIERRA SELECT DISTRIBUTORS INC. | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4866756 | SIERRA SINGLE PLY INC | 3951 RESEARCH DR STE B | | | | SACRAMENTO | CA | 95838 | |
| 4830113 | SIERRA TUCSON | Redacted | | | | | | | |
| 4822670 | SIERRA VERDE GROUP | Redacted | | | | | | | |
| 4802953 | SIERRA VISTA MALL LLC | SDS-12-2337 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4859914 | SIERRA WELDING SUPPLY CO | 1300 GLENDALE AVE | | | | SPARKS | NV | 89431 | |
| 4830114 | SIERRA WOODWORKS LLC | Redacted | | | | | | | |
| 5777715 | SIERRA WYLMARY | BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 4178627 | SIERRA, ABRIL M | Redacted | | | | | | | |
| 4410900 | SIERRA, ADRIAN | Redacted | | | | | | | |
| 4504028 | SIERRA, ALBA | Redacted | | | | | | | |
| 4204132 | SIERRA, ALBERTO A | Redacted | | | | | | | |
| 4213642 | SIERRA, ALEX E | Redacted | | | | | | | |
| 4496754 | SIERRA, ALFONSO | Redacted | | | | | | | |
| 4249583 | SIERRA, ANNIE M | Redacted | | | | | | | |
| 4420934 | SIERRA, ANTHONY | Redacted | | | | | | | |
| 4398524 | SIERRA, ANTHONY A | Redacted | | | | | | | |
| 4206607 | SIERRA, ANTONIO | Redacted | | | | | | | |
| 4624401 | SIERRA, ARMANDO | Redacted | | | | | | | |
| 4182772 | SIERRA, BRENDA | Redacted | | | | | | | |
| 4503931 | SIERRA, CAMILA R | Redacted | | | | | | | |
| 4543163 | SIERRA, CARLOS | Redacted | | | | | | | |
| 4587931 | SIERRA, CARMEN | Redacted | | | | | | | |
| 4639831 | SIERRA, CARMEN N | Redacted | | | | | | | |
| 4413079 | SIERRA, CATALINA | Redacted | | | | | | | |
| 4420105 | SIERRA, CHARLENE | Redacted | | | | | | | |
| 4571309 | SIERRA, CRISTOBAL | Redacted | | | | | | | |
| 4505961 | SIERRA, DAIANN M | Redacted | | | | | | | |
| 4213282 | SIERRA, DAVID | Redacted | | | | | | | |
| 4225526 | SIERRA, DAYRI | Redacted | | | | | | | |
| 4529932 | SIERRA, DESIREE | Redacted | | | | | | | |
| 4438281 | SIERRA, DIANA M | Redacted | | | | | | | |
| 4548180 | SIERRA, DONOVAN | Redacted | | | | | | | |
| 4650880 | SIERRA, EDDIE | Redacted | | | | | | | |
| 4539554 | SIERRA, ENRIQUE | Redacted | | | | | | | |
| 4471099 | SIERRA, EVA | Redacted | | | | | | | |
| 4463020 | SIERRA, EZEQUIEL | Redacted | | | | | | | |
| 4472250 | SIERRA, FERNANDO | Redacted | | | | | | | |
| 4435620 | SIERRA, GREGORY | Redacted | | | | | | | |
| 4216020 | SIERRA, GREGORY K | Redacted | | | | | | | |
| 4690669 | SIERRA, HECTOR | Redacted | | | | | | | |
| 4234957 | SIERRA, HEDDA A | Redacted | | | | | | | |
| 4560851 | SIERRA, HEIDY C | Redacted | | | | | | | |
| 4698916 | SIERRA, ISAAC | Redacted | | | | | | | |
| 4698915 | SIERRA, ISAAC | Redacted | | | | | | | |
| 4487440 | SIERRA, ISABELLA A | Redacted | | | | | | | |
| 4215482 | SIERRA, IVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502021 | SIERRA, IVONNE M | Redacted | | | | | | | |
| 4175150 | SIERRA, JACOB N | Redacted | | | | | | | |
| 4702585 | SIERRA, JACQUELINE | Redacted | | | | | | | |
| 4480397 | SIERRA, JACQUELINE | Redacted | | | | | | | |
| 4190033 | SIERRA, JANEA R | Redacted | | | | | | | |
| 4542196 | SIERRA, JANIE M | Redacted | | | | | | | |
| 4694931 | SIERRA, JASMIN | Redacted | | | | | | | |
| 4154458 | SIERRA, JASMINE | Redacted | | | | | | | |
| 4533399 | SIERRA, JAVIER | Redacted | | | | | | | |
| 4292631 | SIERRA, JAZMIN | Redacted | | | | | | | |
| 4495960 | SIERRA, JEANNIE | Redacted | | | | | | | |
| 4208075 | SIERRA, JESSICA | Redacted | | | | | | | |
| 4589474 | SIERRA, JESUS M | Redacted | | | | | | | |
| 4500761 | SIERRA, JOEL J | Redacted | | | | | | | |
| 4569336 | SIERRA, JONATHAN B | Redacted | | | | | | | |
| 4830115 | SIERRA, JOSE | Redacted | | | | | | | |
| 4165462 | SIERRA, JOSE | Redacted | | | | | | | |
| 4175726 | SIERRA, JOSE E | Redacted | | | | | | | |
| 4239926 | SIERRA, JOSE J | Redacted | | | | | | | |
| 4396402 | SIERRA, JOSEPH | Redacted | | | | | | | |
| 4790994 | Sierra, Juan and Linda | Redacted | | | | | | | |
| 4642648 | SIERRA, JUAN R | Redacted | | | | | | | |
| 4710880 | SIERRA, JULIA | Redacted | | | | | | | |
| 4249000 | SIERRA, JULIE C | Redacted | | | | | | | |
| 4161296 | SIERRA, KARINNA | Redacted | | | | | | | |
| 4530490 | SIERRA, KAYLA | Redacted | | | | | | | |
| 4227984 | SIERRA, KIMBERLY G | Redacted | | | | | | | |
| 4211529 | SIERRA, KORE S | Redacted | | | | | | | |
| 4172710 | SIERRA, KRISTA | Redacted | | | | | | | |
| 4697518 | SIERRA, KRYSTAL | Redacted | | | | | | | |
| 4352891 | SIERRA, KRYSTLE | Redacted | | | | | | | |
| 4193449 | SIERRA, LEANA A | Redacted | | | | | | | |
| 4463353 | SIERRA, LEANNA | Redacted | | | | | | | |
| 4294497 | SIERRA, LESLIE | Redacted | | | | | | | |
| 4620932 | SIERRA, LIMKA | Redacted | | | | | | | |
| 4387676 | SIERRA, LORI | Redacted | | | | | | | |
| 4540924 | SIERRA, LUCY | Redacted | | | | | | | |
| 4717918 | SIERRA, LUIS | Redacted | | | | | | | |
| 4500209 | SIERRA, LUIS A | Redacted | | | | | | | |
| 4497382 | SIERRA, LUZ W | Redacted | | | | | | | |
| 4628178 | SIERRA, LYNNETTE | Redacted | | | | | | | |
| 4691111 | SIERRA, MADELINE | Redacted | | | | | | | |
| 4290529 | SIERRA, MANUEL A | Redacted | | | | | | | |
| 4497610 | SIERRA, MANUEL E | Redacted | | | | | | | |
| 4843101 | SIERRA, MARIA (KITTY) | Redacted | | | | | | | |
| 4245268 | SIERRA, MARISEL | Redacted | | | | | | | |
| 4735195 | SIERRA, MARITZA | Redacted | | | | | | | |
| 4789850 | Sierra, Mary | Redacted | | | | | | | |
| 4240165 | SIERRA, MEYZEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13291 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544498 | SIERRA, MICHELLE | Redacted | | | | | | | |
| 4693368 | SIERRA, MIGUEL | Redacted | | | | | | | |
| 4705989 | SIERRA, MIGUEL | Redacted | | | | | | | |
| 4507828 | SIERRA, MILAGRO D | Redacted | | | | | | | |
| 4500686 | SIERRA, MOISES | Redacted | | | | | | | |
| 4537903 | SIERRA, NANCY | Redacted | | | | | | | |
| 4496484 | SIERRA, NEYSHA | Redacted | | | | | | | |
| 4218008 | SIERRA, NICOLE | Redacted | | | | | | | |
| 4643003 | SIERRA, OLGA | Redacted | | | | | | | |
| 4504607 | SIERRA, OMAR | Redacted | | | | | | | |
| 4627788 | SIERRA, ORLANDO | Redacted | | | | | | | |
| 4264199 | SIERRA, PABLO | Redacted | | | | | | | |
| 4153177 | SIERRA, PATRICIA | Redacted | | | | | | | |
| 4604711 | SIERRA, REYNALDO | Redacted | | | | | | | |
| 4664387 | SIERRA, ROSA M M | Redacted | | | | | | | |
| 4464519 | SIERRA, SADESSA | Redacted | | | | | | | |
| 4557503 | SIERRA, SAGRARIO N | Redacted | | | | | | | |
| 4414144 | SIERRA, STEPHANIE | Redacted | | | | | | | |
| 4241100 | SIERRA, STEPHANIE | Redacted | | | | | | | |
| 4183540 | SIERRA, STEPHANIE | Redacted | | | | | | | |
| 4157598 | SIERRA, STHEFANI | Redacted | | | | | | | |
| 4209113 | SIERRA, VANESSA | Redacted | | | | | | | |
| 4247331 | SIERRA, VICTOR | Redacted | | | | | | | |
| 4399395 | SIERRA, VICTOR H | Redacted | | | | | | | |
| 4471082 | SIERRA, VICTOR L | Redacted | | | | | | | |
| 4623353 | SIERRA, VIRGINIA L. | Redacted | | | | | | | |
| 4497611 | SIERRA, WANDA L | Redacted | | | | | | | |
| 4774728 | SIERRA, WENDALIS | Redacted | | | | | | | |
| 4264902 | SIERRA, ZACHELL | Redacted | | | | | | | |
| 4642095 | SIERRA, ZAIDA L | Redacted | | | | | | | |
| 4471391 | SIERRA, ZULAY | Redacted | | | | | | | |
| 4237605 | SIERRA, ZULYESHA R | Redacted | | | | | | | |
| 4178910 | SIERRA-RENDON, MERLY | Redacted | | | | | | | |
| 4693431 | SIERRAS, SAMUEL | Redacted | | | | | | | |
| 5853194 | Sierra-Santos, Jamie | Redacted | | | | | | | |
| 4510899 | SIERS, CHERI | Redacted | | | | | | | |
| 4514532 | SIERS, JASMIN R | Redacted | | | | | | | |
| 4247834 | SIERSEMA, ROBBEN | Redacted | | | | | | | |
| 4843102 | SIERT, NORRIS & WILLIE | Redacted | | | | | | | |
| 4446513 | SIESKY, SCOTT M | Redacted | | | | | | | |
| 4493860 | SIESS, VICTORIA | Redacted | | | | | | | |
| 4843103 | SIESTA CUSTOM HOMES | Redacted | | | | | | | |
| 4582418 | SIESTO, BRENNA N | Redacted | | | | | | | |
| 4188034 | SIET, MARK | Redacted | | | | | | | |
| 4790227 | Sietietowski, Fredrick | Redacted | | | | | | | |
| 4239437 | SIETZ, GUISTINA | Redacted | | | | | | | |
| 4303829 | SIETZ, RACHEL | Redacted | | | | | | | |
| 4339927 | SIEUNARINE, FAITH M | Redacted | | | | | | | |
| 4206161 | SIEV, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508293 | SIEVERS, DAWN M | Redacted | | | | | | | |
| 4301780 | SIEVERS, ELIZABETH G | Redacted | | | | | | | |
| 4672657 | SIEVERS, HERBERT | Redacted | | | | | | | |
| 4710117 | SIEVERS, JAMES | Redacted | | | | | | | |
| 4326583 | SIEVERS, JENNY S | Redacted | | | | | | | |
| 4376507 | SIEVERS, LORI | Redacted | | | | | | | |
| 4276920 | SIEVERS, MISTY K | Redacted | | | | | | | |
| 4493985 | SIEVERS, NADINE | Redacted | | | | | | | |
| 4221064 | SIEVERS, SARAH A | Redacted | | | | | | | |
| 4822671 | SIEVERS, SCOTT & WENDY | Redacted | | | | | | | |
| 4349632 | SIEVERT, ALLYSON L | Redacted | | | | | | | |
| 4326146 | SIEVERT, WILLIAM | Redacted | | | | | | | |
| 4442611 | SIEW, BRANDON L | Redacted | | | | | | | |
| 4439476 | SIEW, RHANDON R | Redacted | | | | | | | |
| 4540596 | SIEWERT, HEINZ | Redacted | | | | | | | |
| 4298400 | SIEWERT, JILL | Redacted | | | | | | | |
| 4703853 | SIEWERT, LINDA | Redacted | | | | | | | |
| 4653091 | SIEWERT, MARGARET | Redacted | | | | | | | |
| 4793308 | Siewert, Stacy | Redacted | | | | | | | |
| 4365195 | SIEWERT, TYLER I | Redacted | | | | | | | |
| 4215051 | SIEZAR, HARLEY | Redacted | | | | | | | |
| 4888084 | SIF OPERATION | STATE OF SOUTH CAROLINA | PO BOX 12349 | | | COLUMBIA | SC | 29211 | |
| 4448551 | SIFERD, TONJA L | Redacted | | | | | | | |
| 4360554 | SIFERS, KATHI | Redacted | | | | | | | |
| 4358141 | SIFERS, MARGARET E | Redacted | | | | | | | |
| 5777728 | SIFFEL DONNA | 4358 SIFFEL CT | | | | COVINGTON | KY | 41017 | |
| 4593515 | SIFFERATH, LISA | Redacted | | | | | | | |
| 4686696 | SIFFERATH, LONNIE | Redacted | | | | | | | |
| 4688133 | SIFFLES, ROGER  B | Redacted | | | | | | | |
| 4739873 | SIFFOI, MIKE | Redacted | | | | | | | |
| 4688699 | SIFFORD, CARLA | Redacted | | | | | | | |
| 4384305 | SIFFORD, CIERRA N | Redacted | | | | | | | |
| 4515714 | SIFFORD, ROY A | Redacted | | | | | | | |
| 4386262 | SIFFORD, SHARON K | Redacted | | | | | | | |
| 4312604 | SIFFORD, STEVE | Redacted | | | | | | | |
| 4643336 | SIFONTE, MIRTA N | Redacted | | | | | | | |
| 4643335 | SIFONTE, MIRTA N | Redacted | | | | | | | |
| 4577866 | SIFORD, MEGAN N | Redacted | | | | | | | |
| 4657696 | SIFORT, SUZETTE | Redacted | | | | | | | |
| 4687356 | SIFRIN, JACQUELINE | Redacted | | | | | | | |
| 4565771 | SIFUENTES, ALEJANDRA | Redacted | | | | | | | |
| 4411618 | SIFUENTES, ANDREA | Redacted | | | | | | | |
| 4535647 | SIFUENTES, ANDRES J | Redacted | | | | | | | |
| 4546503 | SIFUENTES, ANDREW | Redacted | | | | | | | |
| 4245394 | SIFUENTES, AUSTIN M | Redacted | | | | | | | |
| 4411881 | SIFUENTES, BULMARO | Redacted | | | | | | | |
| 4171128 | SIFUENTES, DANIEL | Redacted | | | | | | | |
| 4178014 | SIFUENTES, EDWARD | Redacted | | | | | | | |
| 4716822 | SIFUENTES, ELOY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714044 | SIFUENTES, EMILIO | Redacted | | | | | | | |
| 4158890 | SIFUENTES, GEORGE | Redacted | | | | | | | |
| 4684426 | SIFUENTES, GERARDO | Redacted | | | | | | | |
| 4537546 | SIFUENTES, HAYLEE | Redacted | | | | | | | |
| 4177185 | SIFUENTES, ISMAEL | Redacted | | | | | | | |
| 4163373 | SIFUENTES, JESSE | Redacted | | | | | | | |
| 4544586 | SIFUENTES, JISELA | Redacted | | | | | | | |
| 4543317 | SIFUENTES, JOSE L | Redacted | | | | | | | |
| 4151013 | SIFUENTES, JOSE M | Redacted | | | | | | | |
| 4543611 | SIFUENTES, MARISA | Redacted | | | | | | | |
| 4526547 | SIFUENTES, MARISSA | Redacted | | | | | | | |
| 4673652 | SIFUENTES, MARY | Redacted | | | | | | | |
| 4184892 | SIFUENTES, OCTAVIO | Redacted | | | | | | | |
| 4537729 | SIFUENTES, TIFFANY | Redacted | | | | | | | |
| 4217148 | SIFUENTES, ZILA | Redacted | | | | | | | |
| 4368981 | SIFUENTEZ, IVA MARIE | Redacted | | | | | | | |
| 4282234 | SIFUNA, MILLICENT | Redacted | | | | | | | |
| 4360006 | SIGAFOOSE, MICHELLE | Redacted | | | | | | | |
| 4447136 | SIGAFOOSE, PATRICK C | Redacted | | | | | | | |
| 4843104 | SIGAL GROUP DEVELOPMENT | Redacted | | | | | | | |
| 4221755 | SIGAL, JEFFREY S | Redacted | | | | | | | |
| 4455272 | SIGAL, LORI | Redacted | | | | | | | |
| 4223674 | SIGAL, MARLENE | Redacted | | | | | | | |
| 4899076 | SIGALA CONSTRUCTION | GILBERTO GARCIA | 709 S CONCORD ST | | | LOS ANGELES | CA | 90023 | |
| 4214049 | SIGALA, ALEJANDRO | Redacted | | | | | | | |
| 4210101 | SIGALA, ANTONIA | Redacted | | | | | | | |
| 4177362 | SIGALA, BRITNEY R | Redacted | | | | | | | |
| 4725824 | SIGALA, JOSE M | Redacted | | | | | | | |
| 4451141 | SIGALA, KRISTINA JIMENEZ | Redacted | | | | | | | |
| 4211657 | SIGALA, ROBERT J | Redacted | | | | | | | |
| 4169857 | SIGALA, XAVIER A | Redacted | | | | | | | |
| 4331552 | SIGALL, CHRISTOPHER DENTON | Redacted | | | | | | | |
| 4335032 | SIGANOFF, LORI | Redacted | | | | | | | |
| 4269888 | SIGAOAT, GABRIELLE | Redacted | | | | | | | |
| 4414272 | SIGARROA, MIGUEL | Redacted | | | | | | | |
| 4476094 | SIGDEL, SUJATA | Redacted | | | | | | | |
| 4529834 | SIGEE, DAVID W | Redacted | | | | | | | |
| 4592451 | SIGERFOOS, DONOVAN | Redacted | | | | | | | |
| 4494511 | SIGET JR, JOHN J | Redacted | | | | | | | |
| 4843105 | SIGETY, KATHERINE | Redacted | | | | | | | |
| 4822672 | SIGFSTEAD, KURT | Redacted | | | | | | | |
| 4444807 | SIGG, ANN M | Redacted | | | | | | | |
| 4693418 | SIGG, JAMES | Redacted | | | | | | | |
| 4520007 | SIGG, KRISTEN M | Redacted | | | | | | | |
| 4639871 | SIGGERF, JUANITA | Redacted | | | | | | | |
| 4312349 | SIGGERS, ASAIAH | Redacted | | | | | | | |
| 4678490 | SIGGINS, LINDA | Redacted | | | | | | | |
| 4704385 | SIGGSON, WILLIAM | Redacted | | | | | | | |
| 4822673 | SIGGY STRACK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662835 | SIGHTS, GLORIA | Redacted | | | | | | | |
| 4887997 | SIGIS | SPECIAL INTEREST GROUP OF IIAS STAN | 111 DEERWOOD DR STE 200 | | | SAN RAMON | CA | 94583 | |
| 4203576 | SIGL, JAMIE | Redacted | | | | | | | |
| 4489680 | SIGL, JOHN J | Redacted | | | | | | | |
| 4669538 | SIGL, WAYNE | Redacted | | | | | | | |
| 4396645 | SIGLE, ALEXIS | Redacted | | | | | | | |
| 4301179 | SIGLE, TROYANIQUA | Redacted | | | | | | | |
| 5777754 | SIGLER DARRIELL | 70245 KINSMAN RD | | | | CLEVELAND | OH | 44104 | |
| 4150024 | SIGLER, ASHLEY | Redacted | | | | | | | |
| 4147297 | SIGLER, CARLA | Redacted | | | | | | | |
| 4430205 | SIGLER, CHARLES | Redacted | | | | | | | |
| 4430204 | SIGLER, CHARLES | Redacted | | | | | | | |
| 4320322 | SIGLER, CHRISTY R | Redacted | | | | | | | |
| 4303290 | SIGLER, DARIN L | Redacted | | | | | | | |
| 4569385 | SIGLER, DAWSON O | Redacted | | | | | | | |
| 4417299 | SIGLER, DEREK C | Redacted | | | | | | | |
| 4770719 | SIGLER, DONALD | Redacted | | | | | | | |
| 4228296 | SIGLER, FRANK A | Redacted | | | | | | | |
| 4339835 | SIGLER, HARRY C | Redacted | | | | | | | |
| 4455333 | SIGLER, JEREMY C | Redacted | | | | | | | |
| 4719746 | SIGLER, JIMMY | Redacted | | | | | | | |
| 4293529 | SIGLER, KENNETH | Redacted | | | | | | | |
| 4247125 | SIGLER, LEKENDRA | Redacted | | | | | | | |
| 4309692 | SIGLER, MATTHEW D | Redacted | | | | | | | |
| 4468164 | SIGLER, MICHELLE A | Redacted | | | | | | | |
| 4336671 | SIGLER, PAUL R | Redacted | | | | | | | |
| 4450906 | SIGLER, PEGGY | Redacted | | | | | | | |
| 4318375 | SIGLER, ROBIN | Redacted | | | | | | | |
| 4281381 | SIGLER, RYAN | Redacted | | | | | | | |
| 4457227 | SIGLER, TAMARA S | Redacted | | | | | | | |
| 4649125 | SIGLER, TITUS | Redacted | | | | | | | |
| 4478325 | SIGLER, WANDA L | Redacted | | | | | | | |
| 4450099 | SIGLER, WILLIAM | Redacted | | | | | | | |
| 4452522 | SIGLEY, ASHLEY | Redacted | | | | | | | |
| 4450829 | SIGLEY, BRENDA L | Redacted | | | | | | | |
| 4822674 | SIGLIN, ANNE | Redacted | | | | | | | |
| 4719969 | SIGLIN, DONALD J | Redacted | | | | | | | |
| 4302156 | SIGLOCK, ALYSON | Redacted | | | | | | | |
| 4805163 | SIGMA ELECTRIC MFG CORP | DBA GAMPAK PRODUCTS CORP | 3626 SOLUTIONS CENTER | LOCKBOX# 773626 | | CHICAGO | IL | 60677 | |
| 4830116 | SIGMA HOMES LLC. | Redacted | | | | | | | |
| 4881004 | SIGMA SUPPLY INC | P O BOX 20980 | | | | HOT SPRINGS | AR | 71903 | |
| 5777761 | SIGMAN SHANNON | 227 PINE ST | | | | VA | VA | 24171 | |
| 4577977 | SIGMAN, JONATHON C | Redacted | | | | | | | |
| 4632393 | SIGMAN, JUDY | Redacted | | | | | | | |
| 4671908 | SIGMAN, MELVIN | Redacted | | | | | | | |
| 4574170 | SIGMAN, MICHAEL | Redacted | | | | | | | |
| 4624894 | SIGMAN, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552906 | SIGMAN, REBEKAH | Redacted | | | | | | | |
| 4495367 | SIGMAN, SHASTA | Redacted | | | | | | | |
| 4619937 | SIGMAN, STANLEY | Redacted | | | | | | | |
| 4577843 | SIGMAN, WILLIAM C | Redacted | | | | | | | |
| 5777762 | SIGMON ASHLEY | 664 CEDAR GROVE CHURCH ROAD | | | | VALE | NC | 28168 | |
| 4623919 | SIGMON, BETTY | Redacted | | | | | | | |
| 4388168 | SIGMON, BRITTANY | Redacted | | | | | | | |
| 4762100 | SIGMON, CAROLYN | Redacted | | | | | | | |
| 4578229 | SIGMON, DARRA D | Redacted | | | | | | | |
| 4479065 | SIGMON, DOUG | Redacted | | | | | | | |
| 4587598 | SIGMON, JAMES | Redacted | | | | | | | |
| 4150813 | SIGMON, JUDY A | Redacted | | | | | | | |
| 4387377 | SIGMON, LORIE K | Redacted | | | | | | | |
| 4252402 | SIGMON, MARSHALL | Redacted | | | | | | | |
| 4507971 | SIGMON, RHONDA G | Redacted | | | | | | | |
| 4527010 | SIGMON, SABRINA M | Redacted | | | | | | | |
| 4651018 | SIGMON, WILLIAM | Redacted | | | | | | | |
| 4515559 | SIGMON-CAROW, JAY B | Redacted | | | | | | | |
| 5790917 | SIGN & LIGHTING SERVICES LLC | KIRK J WRIGHT, OWNER | PO BOX 597 | | | ONTARIO | NY | 14519 | |
| 5798889 | SIGN & LIGHTING SERVICES LLC | PO BOX 597 | | | | ONTARIO | NY | 14519-0597 | |
| 4876678 | SIGN A RAMA | H P TAYLOR ENTERPRISES INC | 1690 HIGHWAY 34 E UNIT K | | | NEWNAN | GA | 30265 | |
| 4877893 | SIGN A RAMA | JUNE SIGNS INC | 980 TRENTON ROAD UNIT # 3 | | | FAIRLESS HILLS | PA | 19030 | |
| 4878031 | SIGN A RAMA | KENN ZANN INC | P O BOX 567 | | | TULLAHOMA | TN | 37388 | |
| 4872346 | SIGN A RAMA TRACY CA | ALICA RYENEE HONNELL | 470 WEST LARCH RD STE 7 | | | TRACY | CA | 95304 | |
| 4878216 | SIGN ART | L MORIGUCHI INC | 3-3586 KUHIO HWY STE 2 | | | LIHUE | HI | 96766 | |
| 4887849 | SIGN CITY | SIGN CITY INC | 801 GOODALE BOULEVARD | | | COLUMBUS | OH | 43212 | |
| 4810279 | SIGN DYNAMICS | 5800 REDWOOD DRIVE SUITE A | | | | ROHNERT PARK | CA | 94928 | |
| 4872953 | SIGN EXPRESS | BB&H SIGNS INC | 2212 SOUTH 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| 4860828 | SIGN LANGUAGE GROUP | 1478 KENWOOD CENTER | | | | MENASHA | WI | 54952 | |
| 4877871 | SIGN MASTER | JUANITO FLORES | 502 HIGH STREET | | | DELANO | CA | 93215 | |
| 4868859 | SIGN OUTLET | 5516 CAL SAG ROAD | | | | ALSIP | IL | 60803 | |
| 4866363 | SIGN SHOPPE | 3610 E CLEVELAND | | | | CALDWELL | ID | 83605 | |
| 4810702 | SIGN SPINNER ADVERTISING, LLC | 1989 PAR DR. | | | | NAPLES | FL | 34120 | |
| 4810261 | SIGN STORE & MORE | 1784 NW FEDERAL HIGHWAY | | | | STUART | FL | 34994 | |
| 4670530 | SIGNA, ELIZABETH | Redacted | | | | | | | |
| 4300277 | SIGNA, RAFFAELE M | Redacted | | | | | | | |
| 4280415 | SIGNA, ROSARIA | Redacted | | | | | | | |
| 4295799 | SIGNA, VANESSA | Redacted | | | | | | | |
| 4879565 | SIGNAL | NEWHALL NEWSPAPER INC | PO BOX 801870 | | | SANTA CLARITA | CA | 91380 | |
| 4868473 | SIGNAL DOORS INC | 519 EAST 27TH STREET | | | | TUSCON | AZ | 85713 | |
| 4590354 | SIGNAL, RAYMOND | Redacted | | | | | | | |
| 4861241 | SIGNALOGY LIFE SAFETY & SOUND | 1586 S ACOMA STREET | | | | DENVER | CO | 80223 | |
| 4878931 | SIGNARAMA LAWRENCEBURG | MCCORD SIGNS | 1210 W EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| 4878174 | SIGNARMA SCHAUMBURG | KORNICK ENTERPRISES LLC | 711 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| 4845832 | SIGNATURE AIR CONDITIONING AND HEATING | PO BOX 62143 | | | | Boulder City | NV | 89006-2143 | |
| 4898471 | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED MAHABIR | 8207 NW 74TH TER | | | TAMARAC | FL | 33321 | |
| 4866143 | SIGNATURE BRANDS GROUP LLC | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 5798890 | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807291 | SIGNATURE BRANDS LLC | LISA SEIFFER | 808 SW 12TH STREET | | | OCALA | FL | 34471 | |
| 5798891 | Signature Brands, LLC | 1930 S.W. 38th Ave | | | | Ocala | FL | 34474 | |
| 4124494 | Signature Brands, LLC | 1930 SW 38th Ave., Suite 300 | | | | Ocala | FL | 34474 | |
| 5790918 | SIGNATURE BRANDS, LLC | ARNIE SAIR | 1930 S.W. 38TH AVE | | | OCALA | FL | 34474 | |
| 4843106 | SIGNATURE BUILDERS GROUP LLC | Redacted | | | | | | | |
| 4890418 | Signature Christmas Trees LLC | Attn: President / General Counsel | 2554 W 16th St. | #426 | | Yuma | AZ | 85364 | |
| 4866989 | SIGNATURE CONTROL SYSTEMS LLC | 405 N BRICE RD PO BOX 562 | | | | BLACKLICK | OH | 43004 | |
| 4862268 | SIGNATURE GARAGE INTERIORS INC | 1915 HIGH HOUSE ROAD | | | | CARY | NC | 27519 | |
| 4810007 | SIGNATURE GRAND | 6900 STATE ROAD 84 | | | | DAVIE | FL | 33317 | |
| 4847421 | SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | |
| 5798892 | Signature Graphics, Inc. | 2270 Stillwell Avenue | | | | Brooklyn | NY | 11223 | |
| 5788801 | Signature Graphics, Inc. | ATTN: Carmine | 2270 Stillwell Avenue | | | Brooklyn | NY | 11223 | |
| 4803672 | SIGNATURE GREETINGS LLC | DBA SIGNATURE GREETINGS | 2210 PAGE ROAD SUITE 104 | | | DURHAM | NC | 27703 | |
| 4822677 | SIGNATURE HOMES / ENTRADA | Redacted | | | | | | | |
| 4822678 | SIGNATURE HOMES / TWIN CREEKS | Redacted | | | | | | | |
| 4830117 | SIGNATURE HOMES LLC | Redacted | | | | | | | |
| 4822679 | SIGNATURE HOMES MAGNOLIA | Redacted | | | | | | | |
| 4822675 | SIGNATURE HOMES PARENT ACCT | Redacted | | | | | | | |
| 4822676 | SIGNATURE HOMES THE RIDGE | Redacted | | | | | | | |
| 4822680 | SIGNATURE HOMES/CENTRA | Redacted | | | | | | | |
| 4822681 | SIGNATURE K & B PATTY | Redacted | | | | | | | |
| 5017143 | SIGNATURE KITCHEN&BATH DESIGN | 1471 SOUTH De ANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| 4843107 | SIGNATURE KITCHENS OF VERO BEACH | Redacted | | | | | | | |
| 4866466 | SIGNATURE LANDSCAPES | 3705 BARRON WAY | | | | RENO | NV | 89511 | |
| 4885914 | SIGNATURE LANDSCAPES LLC | RENO LAWN & LANDSCAPE | 3705 BARRON WAY | | | RENO | NV | 89511 | |
| 4809265 | SIGNATURE MARKETING GROUP, LTD. | 25 RIVERSIDE DR. SUITE 4 | | | | PINE BROOK | NJ | 07058 | |
| 4888845 | SIGNATURE PRODUCTS GROUP | TRUCK SHIELDS LLC | 1490 N 2200 W | | | SALT LAKE CITY | UT | 84116 | |
| 4887852 | SIGNATURE RETAIL SERVICES | SIGNATURE RETAIL SERVICES INC | 793 SPRINGER DRIVE | | | LOMBARD | IL | 60148 | |
| 4846817 | SIGNATURE SOLIDS OF PENSACOLA LLC | 2720 HAWK LN | | | | Cantonment | FL | 32533 | |
| 4859299 | SIGNAZON.COM | 11969 PLANO ROAD SUITE 190 | | | | DALLAS | TX | 75243 | |
| 5777773 | SIGNE GREEN | 22 CEDAR DRIVE APT A | | | | BALTIMORE | MD | 21220 | |
| 5793401 | SIGNET ENTERPRISES LLC | 19 N. HIGH STREET | | | | AKRON | OH | 44308 | |
| 5798893 | Signet Enterprises LLC | 19 N. High Street | | | | Akron | OH | 44308 | |
| 4755521 | SIGNET, TONI | Redacted | | | | | | | |
| 4435149 | SIGNEZ, BIANCA | Redacted | | | | | | | |
| 4830118 | SIGNH, HABIR | Redacted | | | | | | | |
| 4803478 | SIGNIATURE BANK | DBA A WORLD OF DEALS | 5308 13TH AVE STE 365 | | | BROOKLYN | NY | 11219 | |
| 4724251 | SIGNISKI, THOMAS | Redacted | | | | | | | |
| 4796150 | SIGNMACHINE.COM | 14633 58TH DR SE | | | | EVERETT | WA | 98208 | |
| 4885630 | SIGNODE | PREMARK PACKAGING LLC | P O BOX 71057 | | | CHICAGO | IL | 60694 | |
| 4192242 | SIGNOR, DAVID | Redacted | | | | | | | |
| 4602190 | SIGNOR, MIRIAM W | Redacted | | | | | | | |
| 4436232 | SIGNORE, NICOLE M | Redacted | | | | | | | |
| 4153300 | SIGNORE, STEPHEN | Redacted | | | | | | | |
| 4822683 | SIGNORELLI, ANTHONY | Redacted | | | | | | | |
| 4398430 | SIGNORELLI, JACQUELIN | Redacted | | | | | | | |
| 4708711 | SIGNORELLI, JAMES | Redacted | | | | | | | |
| 4231324 | SIGNORELLI, STEPHEN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230985 | SIGNORELLO, CHRIS | Redacted | | | | | | | |
| 4425341 | SIGNORETTI, WILLIAM | Redacted | | | | | | | |
| 4676714 | SIGNORILEE, JOANNE | Redacted | | | | | | | |
| 4774871 | SIGNORINO, JAMES | Redacted | | | | | | | |
| 4866091 | SIGNS & DISPLAYS INC | 34191 CAMINO CAPISTRANO | | | | CAPISTRANO | CA | 92624 | |
| 4866421 | SIGNS & STUFF INC | 3674 GOODMAN ROAD E SUITE 1 | | | | SOUTHAVEN | MS | 38672 | |
| 4873022 | SIGNS BY TOMMORROW | BEST SIGNS AND IMAGES LLC | 3595 AIRWAY DR SUITE 403 | | | RENO | NV | 89511 | |
| 4877493 | SIGNS BY TOMMORROW | JEM SOLUTIONS INC | 16200 S LINCOLN HWY RT 30 & LI | | | PLAINFIELD | IL | 60586 | |
| 4872365 | SIGNS FIRST | ALL MINE LLC | 2435 WHITTEN ROAD 101 | | | MEMPHIS | TN | 38128 | |
| 4887853 | SIGNS IN DUNDEE INC | SIGNS BY TOMORROW | 1028 DUNDEE AVE | | | ELGIN | IL | 60120 | |
| 4872945 | SIGNS NOW | BAUM HOLDINGS LLC | 506 SUNDOWN RD | | | SOUTH ELGIN | IL | 60177 | |
| 4885695 | SIGNS NOW | PRYOR ENTERPRISES LLC | 1537 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| 4887850 | SIGNS NOW | SIGN PRO N W INC | 10502 E MONTGOMERY DR STE 44 | | | SPOKANE VALLEY | WA | 99206 | |
| 4888218 | SIGNS NOW | STORE 409 INC | 9981 W 190TH ST STE K | | | MOKENA | IL | 60448 | |
| 4887855 | SIGNS XPRESS COM | SIGNS XPRESS | 600 NEW YORK AVE | | | ROCHESTER | PA | 15074 | |
| 4276225 | SIGNS, HAYLEY J | Redacted | | | | | | | |
| 4273770 | SIGNS, PAIGE C | Redacted | | | | | | | |
| 4869483 | SIGNWORK BY CHUCK KISH | 616 N STATELINE RD | | | | MASURY | OH | 44438 | |
| 4879032 | SIGNWORX | MICAND LLC | 2810 2C YONKERS ROAD | | | RALEIGH | NC | 27604 | |
| 4880024 | SIGNWORX LLC | ORLEANS GRAPHICS INC | 2512 HICKORY AVENUE | | | METAIRIE | LA | 70003 | |
| 4168832 | SIGONA JR, JOSEPH | Redacted | | | | | | | |
| 4843108 | SIGRID BECKMANN | Redacted | | | | | | | |
| 4268340 | SIGUA, MA. CONCEPCION G | Redacted | | | | | | | |
| 4420086 | SIGUE, BERSON | Redacted | | | | | | | |
| 4404091 | SIGUENAS, SEBASTIAN | Redacted | | | | | | | |
| 4256967 | SIGUENAS, SHADAI | Redacted | | | | | | | |
| 4334529 | SIGUENCIA, JESICA | Redacted | | | | | | | |
| 4421994 | SIGUENCIA, JOSE J | Redacted | | | | | | | |
| 4612670 | SIGUENZA, EDGAR | Redacted | | | | | | | |
| 4184640 | SIGUENZA, GLORIA I | Redacted | | | | | | | |
| 4467333 | SIGUENZA, JOCELIN A | Redacted | | | | | | | |
| 4747122 | SIGUR, BARBARA | Redacted | | | | | | | |
| 4634974 | SIGUR, CURTIS | Redacted | | | | | | | |
| 4325713 | SIGUR, MARISSA | Redacted | | | | | | | |
| 4449679 | SIGURANI, DANIELLA | Redacted | | | | | | | |
| 4424474 | SIGWALT, BARBRA A | Redacted | | | | | | | |
| 4493573 | SIGWALT, DANIEL E | Redacted | | | | | | | |
| 4212077 | SIHARATH, BECKY | Redacted | | | | | | | |
| 4583313 | SIHARATH, JOHNNY T | Redacted | | | | | | | |
| 4169174 | SIHOCK, FRANKLIN D | Redacted | | | | | | | |
| 4531504 | SIIKA, FRED C. | Redacted | | | | | | | |
| 4658842 | SIINO, PATRICIA | Redacted | | | | | | | |
| 4798690 | SIIVO CORP | DBA IBRAGGIOTTI | 1470 FIRST AVENUE 6F | | | NEW YORK | NY | 10075 | |
| 4290575 | SIJIMON, PHILIP K | Redacted | | | | | | | |
| 4803522 | SIJUN LIU | DBA SJ WORLD CREATIVE LLC | 19 COMESTOCK CT | | | LEADVILLE | CO | 80461 | |
| 4597179 | SIJUWADE, MORISOLA | Redacted | | | | | | | |
| 4407104 | SIKA, HAJARR S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255102 | SIKA, JOHANN E | Redacted | | | | | | | |
| 4489671 | SIKANDER, CONSTAN G | Redacted | | | | | | | |
| 4429669 | SIKDER, SHAKINA | Redacted | | | | | | | |
| 4366652 | SIKELEY, VICTOR | Redacted | | | | | | | |
| 4652702 | SIKER, JAMES (JAY) | Redacted | | | | | | | |
| 5777789 | SIKES DONNASUE | 13655 HIGHWAY BUS 8 | | | | EL CAJON | CA | 92021 | |
| 4623988 | SIKES, ABIGAIL | Redacted | | | | | | | |
| 4217066 | SIKES, ISAAC L | Redacted | | | | | | | |
| 4271189 | SIKES, JEFFERY S | Redacted | | | | | | | |
| 4705308 | SIKES, JEFFREY | Redacted | | | | | | | |
| 4630722 | SIKES, JOSEPH | Redacted | | | | | | | |
| 4465329 | SIKES, JUSTIN | Redacted | | | | | | | |
| 4421928 | SIKES, LACEY L | Redacted | | | | | | | |
| 4822684 | SIKES, LOUIS & HEATHER | Redacted | | | | | | | |
| 4647750 | SIKES, MELISSA | Redacted | | | | | | | |
| 4509731 | SIKES-LUPTON, CHARLENE M | Redacted | | | | | | | |
| 4860604 | SIKICH LLP | 1415 W DIEHL ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4655887 | SIKICH, CHERYL | Redacted | | | | | | | |
| 4449282 | SIKLOSI, JOE L | Redacted | | | | | | | |
| 4344289 | SIKOD, MACGILAND | Redacted | | | | | | | |
| 4302529 | SIKORA, ALEXA J | Redacted | | | | | | | |
| 4519716 | SIKORA, ALEXA L | Redacted | | | | | | | |
| 4473688 | SIKORA, ASHLEY | Redacted | | | | | | | |
| 4449120 | SIKORA, BLAKE R | Redacted | | | | | | | |
| 4707319 | SIKORA, CHRISTOPHER | Redacted | | | | | | | |
| 4307807 | SIKORA, HANNAH N | Redacted | | | | | | | |
| 4617567 | SIKORA, JOSEF | Redacted | | | | | | | |
| 4289139 | SIKORA, STEPHANIE M | Redacted | | | | | | | |
| 4456929 | SIKORA, STEPHEN | Redacted | | | | | | | |
| 4699171 | SIKORA, WALTER | Redacted | | | | | | | |
| 4289361 | SIKORSKI, AMY L | Redacted | | | | | | | |
| 4421339 | SIKORSKI, CHARLES J | Redacted | | | | | | | |
| 4361886 | SIKORSKI, HUNTER | Redacted | | | | | | | |
| 4538656 | SIKORSKI, MARY K | Redacted | | | | | | | |
| 4333483 | SIKORSKY, RYAN | Redacted | | | | | | | |
| 4339711 | SIKURAJAGAMAGE, PREMALATHA | Redacted | | | | | | | |
| 4884280 | SILA MAINTENANCE INC | PO BOX 114 | | | | NEW LENOX | IL | 60451 | |
| 4170168 | SILACCI, KEVIN | Redacted | | | | | | | |
| 4629835 | SILAFAU, ROY | Redacted | | | | | | | |
| 4322151 | SILAHIC, ADIL | Redacted | | | | | | | |
| 4429529 | SILAIRE, JEAN | Redacted | | | | | | | |
| 4438476 | SILANO, MICHAEL J | Redacted | | | | | | | |
| 4426496 | SILAO, MARK GIL A | Redacted | | | | | | | |
| 4487898 | SILAR, GRETCHEN R | Redacted | | | | | | | |
| 4771249 | SILAREK, MONGKOL | Redacted | | | | | | | |
| 4342334 | SILAS, CASIA | Redacted | | | | | | | |
| 4602594 | SILAS, CLAUDETTE | Redacted | | | | | | | |
| 4325544 | SILAS, DE ANGELO C | Redacted | | | | | | | |
| 4298680 | SILAS, DECORDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223815 | SILAS, DESIREE D | Redacted | | | | | | | |
| 4222428 | SILAS, DYWANNA T | Redacted | | | | | | | |
| 4735384 | SILAS, HAROLD | Redacted | | | | | | | |
| 4613112 | SILAS, HORACE | Redacted | | | | | | | |
| 4325980 | SILAS, JAMAL | Redacted | | | | | | | |
| 4587594 | SILAS, JANICE | Redacted | | | | | | | |
| 4755967 | SILAS, JOHNSIE | Redacted | | | | | | | |
| 4404181 | SILAS, KHYA L | Redacted | | | | | | | |
| 4678559 | SILAS, MARGARET | Redacted | | | | | | | |
| 4721740 | SILAS, MELVIN | Redacted | | | | | | | |
| 4159126 | SILAS, MICHAEL T | Redacted | | | | | | | |
| 4518262 | SILAS, SETH | Redacted | | | | | | | |
| 4280271 | SILAS, XASIA | Redacted | | | | | | | |
| 4414529 | SILAS, ZYANNE A | Redacted | | | | | | | |
| 4665691 | SILBA, DONNA | Redacted | | | | | | | |
| 4657658 | SILBER, JULIE | Redacted | | | | | | | |
| 4728301 | SILBER, MICHAEL | Redacted | | | | | | | |
| 4843109 | SILBER,MICHELLE | Redacted | | | | | | | |
| 4171274 | SILBERBERG, KENNY | Redacted | | | | | | | |
| 4655499 | SILBERMAN, ELIZABETH | Redacted | | | | | | | |
| 4569190 | SILBERMAN, NELDA R | Redacted | | | | | | | |
| 4797854 | SILBERMANS | DBA SILBERMANS WORKWEAR | 1847 WESTCHESTER AVENUE | | | BRONX | NY | 10472 | |
| 4377651 | SILBERNAGEL, CRISSA D | Redacted | | | | | | | |
| 4637338 | SILBERSCHLAG, KATHLEEN | Redacted | | | | | | | |
| 4843110 | SILBERSTEIN, PETER | Redacted | | | | | | | |
| 4796265 | SILCBEAUTY | DBA SILC BEAUTY | 23046 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| 4393305 | SILCOCK, LISA | Redacted | | | | | | | |
| 4768660 | SILCOTT, ALEX | Redacted | | | | | | | |
| 4660726 | SILCOTT, BRIAN | Redacted | | | | | | | |
| 4335259 | SILCOTT, BRIONNE C | Redacted | | | | | | | |
| 4561555 | SILCOTT, KEYSHAWN OMAR | Redacted | | | | | | | |
| 4766608 | SILCOTT, SANDRA | Redacted | | | | | | | |
| 4617385 | SILDA, DARVEL | Redacted | | | | | | | |
| 4272497 | SILEN, XANA L | Redacted | | | | | | | |
| 4276266 | SILENCE, NATALIE J | Redacted | | | | | | | |
| 4410488 | SILENTMAN, DAKOTA | Redacted | | | | | | | |
| 4411093 | SILENTMAN, RONDA | Redacted | | | | | | | |
| 4656975 | SILEO, MARIJANE | Redacted | | | | | | | |
| 4848599 | SILER BROTHERS PAINTING LLC | 2 USHER CIR | | | | Pensacola | FL | 32506 | |
| 4376945 | SILER JR., ROBERT | Redacted | | | | | | | |
| 4586738 | SILER, ALONZO | Redacted | | | | | | | |
| 4830119 | SILER, CHAR & DENNIS | Redacted | | | | | | | |
| 4297808 | SILER, CHAZJAY S | Redacted | | | | | | | |
| 4163924 | SILER, DEREK J | Redacted | | | | | | | |
| 4452716 | SILER, EMILIE J | Redacted | | | | | | | |
| 4259021 | SILER, GRANT | Redacted | | | | | | | |
| 4533527 | SILER, HANK | Redacted | | | | | | | |
| 4523697 | SILER, HUNTER | Redacted | | | | | | | |
| 4575987 | SILER, JAMYIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248476 | SILER, JANICE M | Redacted | | | | | | | |
| 4453984 | SILER, KAYLA M | Redacted | | | | | | | |
| 4454210 | SILER, KAYLAANN | Redacted | | | | | | | |
| 4454111 | SILER, KELLY J | Redacted | | | | | | | |
| 4626898 | SILER, LARRY | Redacted | | | | | | | |
| 4321024 | SILER, LEIGHANNA | Redacted | | | | | | | |
| 4843111 | SILER, PAUL | Redacted | | | | | | | |
| 4615749 | SILER, ROBERT | Redacted | | | | | | | |
| 4519192 | SILER, SHYLA N | Redacted | | | | | | | |
| 4386742 | SILER, TAMMY J | Redacted | | | | | | | |
| 4753526 | SILER, TONGALA L. | Redacted | | | | | | | |
| 4381496 | SILER, WESLEY | Redacted | | | | | | | |
| 4698598 | SILER, WISLINE | Redacted | | | | | | | |
| 4530395 | SILERIO, JOSE J | Redacted | | | | | | | |
| 4656958 | SILES, DEJUANA | Redacted | | | | | | | |
| 4238585 | SILES, ERIC J | Redacted | | | | | | | |
| 4418117 | SILES, JASMINE | Redacted | | | | | | | |
| 4336794 | SILESHI, BESUFKAD F | Redacted | | | | | | | |
| 4683518 | SILES-MERCADO, TANIA | Redacted | | | | | | | |
| 4417913 | SILETTI, ANTHONY | Redacted | | | | | | | |
| 4266288 | SILFA, STEPHANIE | Redacted | | | | | | | |
| 4420839 | SILFEE, SABRINA | Redacted | | | | | | | |
| 4490182 | SILFIES, DANIELLE N | Redacted | | | | | | | |
| 4476043 | SILFIES, MORGAN E | Redacted | | | | | | | |
| 4446799 | SILFVERDUK, TAYLER L | Redacted | | | | | | | |
| 4877074 | SILGAS | INERGY PROPANE LLC | P O BOX 353 | | | DRY RIDGE | KY | 41035 | |
| 4659289 | SILGERO, MARIA | Redacted | | | | | | | |
| 4237773 | SILGUERO, AMY L | Redacted | | | | | | | |
| 4245478 | SILGUERO, CRISTINA | Redacted | | | | | | | |
| 4531469 | SILGUERO, DANIELA I | Redacted | | | | | | | |
| 4537876 | SILGUERO, DEYANIRA S | Redacted | | | | | | | |
| 4537342 | SILGUERO, JUAN | Redacted | | | | | | | |
| 4530119 | SILGUERO, VERONICA B | Redacted | | | | | | | |
| 4377607 | SILHA, ETHAN E | Redacted | | | | | | | |
| 4377752 | SILHA, LAYNA E | Redacted | | | | | | | |
| 4181780 | SILICEO, DANIELLE J | Redacted | | | | | | | |
| 5793402 | SILICON SAGE CONSTRUCTION, INC. | MICHAEL CHAU | 560 S MATHILDA AVENUE | | | SUNNYVALE | CA | 94086 | |
| 4822685 | SILICON VALLEY FOUNDATIONS, INC | Redacted | | | | | | | |
| 4804364 | SILICON VALLEY IMAGING CORP | 47697 WESTINGHOUSE DR SUITE 200 | | | | FREMONT | CA | 94539 | |
| 4871919 | SILICONE PLASTICS INC | 97 W 300 SOUTH | | | | MILLVILLE | UT | 84326 | |
| 4799698 | SILICONE PLASTICS INC | 97 WEST 300 SOUTH POB 438 | | | | MILLVILLE | UT | 84326 | |
| 4865406 | SILICONEZONE USA LLC | 309 COUNTY STREET | | | | BENNINGTON | VT | 05201 | |
| 4822686 | SILICONSAGE CONSTRUCTION CREEKSIDE | Redacted | | | | | | | |
| 4822687 | SILICONSAGE CONSTRUCTION CROWN CT | Redacted | | | | | | | |
| 4822688 | SILICONSAGE CONSTRUCTION MADISON | Redacted | | | | | | | |
| 4822689 | SILICONSAGE CONSTRUCTION NEWHALL | Redacted | | | | | | | |
| 4822690 | SILICONSAGE CONSTRUCTION parent | Redacted | | | | | | | |
| 4403584 | SILIEN, FRANTZY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5843783 | Siliezar Lopez, Miriam | Redacted | | | | | | | |
| 5848162 | Siliezar Lopez, Miriam | Redacted | | | | | | | |
| 4597272 | SILIEZAR, JENNY | Redacted | | | | | | | |
| 4686411 | SILIEZAR, JUANA | Redacted | | | | | | | |
| 4788176 | Siliezar, Mirian | Redacted | | | | | | | |
| 4788177 | Siliezar, Mirian | Redacted | | | | | | | |
| 4613840 | SILIGA, TOM | Redacted | | | | | | | |
| 4550324 | SILIGA, TULUTULUIMOANA | Redacted | | | | | | | |
| 4270915 | SILILA, SEELA | Redacted | | | | | | | |
| 4208940 | SILIM, AHDLER | Redacted | | | | | | | |
| 5798894 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 4510678 | SILIRIS, JESSICA M | Redacted | | | | | | | |
| 4563277 | SILISKI, JOSEPH M | Redacted | | | | | | | |
| 4449237 | SILJAK, ERIC B | Redacted | | | | | | | |
| 4350379 | SILJANOVSKI, NADA | Redacted | | | | | | | |
| 4807292 | SILK ROUTE SOURCING LIMITED | MS.KAVITA SURESH | UNIT â€"D , 22/F, EGL TOWER | 83, HUNG TO ROAD, KWAN TONG | | KOWLOON | | | HONG KONG |
| 4795700 | SILK WORLDWIDE | DBA CREEKLE | 4111 GREENBRIAR DRIVE STE E | | | STAFFORD | TX | 77477 | |
| 4800861 | SILK WORLDWIDE | DBA SIGNAL UNLIMITED | 4111 GREENBRIAR DRIVE STE E | | | STAFFORD | TX | 77477 | |
| 4268794 | SILK, CENDILLA | Redacted | | | | | | | |
| 4468638 | SILK, LINDA L | Redacted | | | | | | | |
| 4843112 | SILK, MARSHALL | Redacted | | | | | | | |
| 4460484 | SILK, MICHAEL C | Redacted | | | | | | | |
| 4568288 | SILK, SHELBY A | Redacted | | | | | | | |
| 4672155 | SILKA, BRIAN | Redacted | | | | | | | |
| 4327721 | SILKE, MAUREEN T | Redacted | | | | | | | |
| 4797054 | SILKEN WOOL HOME | 56 MAIN STREET | | | | WARWICK | NY | 10990 | |
| 4366258 | SILKER, LOGAN | Redacted | | | | | | | |
| 4278303 | SILKETT, KRISTINA M | Redacted | | | | | | | |
| 4394846 | SILKMAN, JULIA | Redacted | | | | | | | |
| 4539056 | SILKOTCH, DEBORA D | Redacted | | | | | | | |
| 4798633 | SILKROAD EXCLUSIVE | DBA HOME FURNISHING GALLERY | 1155 N GERTRUDE AVE | | | STOCKTON | CA | 95215 | |
| 4796236 | SILKS ARE FOREVER | 8 BURD LANE | | | | HOPEWELL | NJ | 08525 | |
| 4604541 | SILKWOOD, BOYD | Redacted | | | | | | | |
| 4696840 | SILKWOOD, NARCISA | Redacted | | | | | | | |
| 4471175 | SILKWOOD, NICOLE M | Redacted | | | | | | | |
| 4747036 | SILKWOOD, SHALINN | Redacted | | | | | | | |
| 4342014 | SILKWORTH, HAVEN | Redacted | | | | | | | |
| 4796759 | SILKY SCENTS LLC | DBA SILKY SCENTS | 387 MAGNOLIA AVE. STE. 103-122 | | | CORONA | CA | 92879 | |
| 4616352 | SILL, CATHY | Redacted | | | | | | | |
| 4516038 | SILL, DONNA C | Redacted | | | | | | | |
| 4695176 | SILL, GARTH | Redacted | | | | | | | |
| 4695398 | SILL, KARI | Redacted | | | | | | | |
| 4573702 | SILL, KYLE M | Redacted | | | | | | | |
| 4391632 | SILL, SIERRA | Redacted | | | | | | | |
| 4773280 | SILLA, NDEYE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406783 | SILLA, PATRICK JOSEPH | Redacted | | | | | | | |
| 4336302 | SILLAH, ALISSAH | Redacted | | | | | | | |
| 4473790 | SILLAH, HAWA | Redacted | | | | | | | |
| 4431983 | SILLAH, KARMOKO | Redacted | | | | | | | |
| 4402577 | SILLAH, MARTHA | Redacted | | | | | | | |
| 4431828 | SILLAH, MARYAMA | Redacted | | | | | | | |
| 4787901 | Sillah, Nina | Redacted | | | | | | | |
| 4305452 | SILLANPA, KAYLA | Redacted | | | | | | | |
| 4369176 | SILLARS, SHANNON M | Redacted | | | | | | | |
| 4212964 | SILLAS, CLAUDIA | Redacted | | | | | | | |
| 4410544 | SILLAS, ELVIRA | Redacted | | | | | | | |
| 4243665 | SILLEMON, SHAKEVIA D | Redacted | | | | | | | |
| 4697962 | SILLER, ALICE A | Redacted | | | | | | | |
| 4531915 | SILLER, CHRISTINA | Redacted | | | | | | | |
| 4376696 | SILLER, COLTEN E | Redacted | | | | | | | |
| 4567116 | SILLER, LINDA | Redacted | | | | | | | |
| 4755057 | SILLER, MARIA | Redacted | | | | | | | |
| 4438945 | SILLER, RENEE | Redacted | | | | | | | |
| 4822691 | SILLERS, JOHN | Redacted | | | | | | | |
| 4325528 | SILLERS, MAYA | Redacted | | | | | | | |
| 4674881 | SILLETTI, AMELIA | Redacted | | | | | | | |
| 4402362 | SILLETTI, ANGELA | Redacted | | | | | | | |
| 4711167 | SILLETTI, PATRICIA J. | Redacted | | | | | | | |
| 4746441 | SILLETTI, SUSAN | Redacted | | | | | | | |
| 4348231 | SILLIBOY, ERICA | Redacted | | | | | | | |
| 4247433 | SILLIE, MARITZA | Redacted | | | | | | | |
| 4158224 | SILLIK, ANDREW E | Redacted | | | | | | | |
| 4319812 | SILLIMAN, KALEY B | Redacted | | | | | | | |
| 4448989 | SILLIMAN, MATTHEW A | Redacted | | | | | | | |
| 4451852 | SILLIMAN, MIRANDA | Redacted | | | | | | | |
| 4267834 | SILLIMAN, SUMMER P | Redacted | | | | | | | |
| 4672544 | SILLITO, ALMA | Redacted | | | | | | | |
| 4449258 | SILLMAN, CASSANDRA L | Redacted | | | | | | | |
| 4822692 | SILLMAN, MICHAEL | Redacted | | | | | | | |
| 4694953 | SILLMAN, PATRICIA | Redacted | | | | | | | |
| 4268481 | SILLO, JOSEPH | Redacted | | | | | | | |
| 4145651 | SILLOWAY, AMIE L | Redacted | | | | | | | |
| 4509044 | SILLS, ANDREW | Redacted | | | | | | | |
| 4822693 | SILLS, BLAKE | Redacted | | | | | | | |
| 4522650 | SILLS, BRITTANIE N | Redacted | | | | | | | |
| 4351476 | SILLS, CHEYENNE R | Redacted | | | | | | | |
| 4608785 | SILLS, CHRISTINE | Redacted | | | | | | | |
| 4259647 | SILLS, DONNIE | Redacted | | | | | | | |
| 4703414 | SILLS, ERNELLE | Redacted | | | | | | | |
| 4636343 | SILLS, HARRY | Redacted | | | | | | | |
| 4766272 | SILLS, HEDY | Redacted | | | | | | | |
| 4247517 | SILLS, JOHN K | Redacted | | | | | | | |
| 4255857 | SILLS, KIARA D | Redacted | | | | | | | |
| 4750962 | SILLS, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520507 | SILLS, MICHELLE | Redacted | | | | | | | |
| 4177448 | SILLS, NEVAEH N | Redacted | | | | | | | |
| 4455751 | SILLS, NICK | Redacted | | | | | | | |
| 4716415 | SILLS, PATRICIA | Redacted | | | | | | | |
| 4249792 | SILLS, PAUL A | Redacted | | | | | | | |
| 4462702 | SILLS, STEPHANIE | Redacted | | | | | | | |
| 4305274 | SILLS, WILLIAM D | Redacted | | | | | | | |
| 4868426 | SILLY RABBIT LLC | 514 W SOUTHCROSS | | | | SAN ANTONIO | TX | 78221 | |
| 4284597 | SILMAN, CHARLENA | Redacted | | | | | | | |
| 4389324 | SILMON, CHASTITY | Redacted | | | | | | | |
| 4541428 | SILMON, INGRID M | Redacted | | | | | | | |
| 4297090 | SILMON, LAVERICK | Redacted | | | | | | | |
| 4320356 | SILMON, MADISON L | Redacted | | | | | | | |
| 4627091 | SILNY, RICH J | Redacted | | | | | | | |
| 4725534 | SILO, GWEN | Redacted | | | | | | | |
| 4712358 | SILONE, SHEILA | Redacted | | | | | | | |
| 4455996 | SILONE, TONIA | Redacted | | | | | | | |
| 4297629 | SILOS, ALMA | Redacted | | | | | | | |
| 4335564 | SILOWAN, WILLIAM | Redacted | | | | | | | |
| 4437876 | SILSBEE, LISA | Redacted | | | | | | | |
| 4429051 | SILSBY, DAKOTA B | Redacted | | | | | | | |
| 4422194 | SILSBY, DEATRYK | Redacted | | | | | | | |
| 4198708 | SILSBY, RYAN | Redacted | | | | | | | |
| 4467100 | SILSBY, SAMANTHA M | Redacted | | | | | | | |
| 5793403 | SILTEK GROUP, INC. | MIKE MARTI | 1232 N. UNINERSITY DR | | | PLANTATION | FL | 33322 | |
| 4873067 | SILTRON EMERGENCY SYSTEMS | BIG BEAM EMERGENCY SYSTEMS INC | P O BOX 518 | | | CRYSTAL LAKE | IL | 60039 | |
| 5790919 | SILTRON EMERGENCY SYSTEMS-790850515 | P O BOX 518 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4599279 | SILTUMENS, PETER | Redacted | | | | | | | |
| 4250225 | SILUK, BRYNNA | Redacted | | | | | | | |
| 4822694 | SILVA & SONS CONSTRUCTION | Redacted | | | | | | | |
| 4208074 | SILVA ANDRADE, JUAN J | Redacted | | | | | | | |
| 4183998 | SILVA CASTANEDA, ESTRELLA | Redacted | | | | | | | |
| 4206471 | SILVA CEBALLOS, PAULA M | Redacted | | | | | | | |
| 4144316 | SILVA CINCO, DIANA I | Redacted | | | | | | | |
| 4730022 | SILVA COLON, YAFHERA | Redacted | | | | | | | |
| 4574956 | SILVA CORDERO, ANGEL | Redacted | | | | | | | |
| 4499676 | SILVA COTTO, EMANUEL | Redacted | | | | | | | |
| 4822695 | SILVA CUSTOM CONSTRUCTION | Redacted | | | | | | | |
| 4171207 | SILVA DURAN, HODALIS D | Redacted | | | | | | | |
| 4810770 | SILVA E MARTINS MIRANDA | 1001 BRICKELL BAY DRIVE | | | | MIAMI | FL | 33131 | |
| 4214634 | SILVA ESCALANTE, HECTOR D | Redacted | | | | | | | |
| 4497077 | SILVA GALARZA, MARICELLI | Redacted | | | | | | | |
| 4790733 | Silva Gonzalez, Candida and Nabor | Redacted | | | | | | | |
| 4176107 | SILVA HERNANDEZ, ANDREA | Redacted | | | | | | | |
| 4714528 | SILVA HEYLIGER, MADELINE | Redacted | | | | | | | |
| 4303153 | SILVA JR, DANIEL | Redacted | | | | | | | |
| 4247271 | SILVA JR, ORLANDO A | Redacted | | | | | | | |
| 5777911 | SILVA LISANDIA | 229 HELEN DR | | | | PIEDMONT | SC | 29673 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669942 | SILVA LOPEZ, LUIS A | Redacted | | | | | | | |
| 4630048 | SILVA MARTINEZ, JUAN C | Redacted | | | | | | | |
| 4532343 | SILVA PAGAN, BARBARA | Redacted | | | | | | | |
| 4184055 | SILVA PEREZ, ERICK E | Redacted | | | | | | | |
| 4448037 | SILVA PUENTE, JENNIFER | Redacted | | | | | | | |
| 4637016 | SILVA RIVERA, JOSE A | Redacted | | | | | | | |
| 4851248 | SILVA SERVICES LLC | 2321 VIRGINIAN COLONY AVE | | | | La Place | LA | 70068 | |
| 5404559 | SILVA VICTOR | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4367046 | SILVA ZAVALA, MARLENE | Redacted | | | | | | | |
| 4822696 | SILVA, | Redacted | | | | | | | |
| 4175631 | SILVA, ABEL T | Redacted | | | | | | | |
| 4391822 | SILVA, ABRAHAM | Redacted | | | | | | | |
| 4329911 | SILVA, ADAM T | Redacted | | | | | | | |
| 4176061 | SILVA, ADRIANA | Redacted | | | | | | | |
| 4843114 | SILVA, ALAN | Redacted | | | | | | | |
| 4642775 | SILVA, ALBA | Redacted | | | | | | | |
| 4732731 | SILVA, ALBERT | Redacted | | | | | | | |
| 4411848 | SILVA, ALEC J | Redacted | | | | | | | |
| 4697417 | SILVA, ALEX | Redacted | | | | | | | |
| 4180184 | SILVA, ALEXANDRIA M | Redacted | | | | | | | |
| 4204125 | SILVA, ALEXIA M | Redacted | | | | | | | |
| 4707359 | SILVA, ALICIA | Redacted | | | | | | | |
| 4522156 | SILVA, ALISHA | Redacted | | | | | | | |
| 4528423 | SILVA, AMANDA | Redacted | | | | | | | |
| 4501470 | SILVA, AMARILYS | Redacted | | | | | | | |
| 4323191 | SILVA, AMBER | Redacted | | | | | | | |
| 4705645 | SILVA, ANA | Redacted | | | | | | | |
| 4188625 | SILVA, ANA | Redacted | | | | | | | |
| 4176612 | SILVA, ANDREW | Redacted | | | | | | | |
| 4200803 | SILVA, ANDY H | Redacted | | | | | | | |
| 4283207 | SILVA, ANGEL | Redacted | | | | | | | |
| 4192732 | SILVA, ANGELA D | Redacted | | | | | | | |
| 4567426 | SILVA, ANGELO J | Redacted | | | | | | | |
| 4231471 | SILVA, ANTHONY J | Redacted | | | | | | | |
| 4610410 | SILVA, ANTONIO P | Redacted | | | | | | | |
| 4696030 | SILVA, APRIL | Redacted | | | | | | | |
| 4370296 | SILVA, APRIL | Redacted | | | | | | | |
| 4335271 | SILVA, ARMINDA | Redacted | | | | | | | |
| 4382374 | SILVA, ARRIANNA M | Redacted | | | | | | | |
| 4822697 | SILVA, ART | Redacted | | | | | | | |
| 4438814 | SILVA, ASANTE K | Redacted | | | | | | | |
| 4235929 | SILVA, ASHLEY N | Redacted | | | | | | | |
| 4167349 | SILVA, AUGUSTINE | Redacted | | | | | | | |
| 4164256 | SILVA, BARBARA L | Redacted | | | | | | | |
| 4195578 | SILVA, BERNARDO R | Redacted | | | | | | | |
| 4615991 | SILVA, BETSY | Redacted | | | | | | | |
| 4212869 | SILVA, BIANKA | Redacted | | | | | | | |
| 4701501 | SILVA, BLANE | Redacted | | | | | | | |
| 4163155 | SILVA, BONITA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4266166 | SILVA, BRANDIE M | Redacted | | | | | | | |
| 4297980 | SILVA, BRANDON | Redacted | | | | | | | |
| 4225572 | SILVA, BRANDON L | Redacted | | | | | | | |
| 4191655 | SILVA, BRAULIO R | Redacted | | | | | | | |
| 4185379 | SILVA, BRENDA | Redacted | | | | | | | |
| 4159235 | SILVA, BRENTON P | Redacted | | | | | | | |
| 4723681 | SILVA, BRIAN | Redacted | | | | | | | |
| 4541510 | SILVA, BRONTE | Redacted | | | | | | | |
| 4162623 | SILVA, CARLA A | Redacted | | | | | | | |
| 4751780 | SILVA, CARLOS | Redacted | | | | | | | |
| 4843115 | SILVA, CARLOS | Redacted | | | | | | | |
| 4691128 | SILVA, CARLOS  A | Redacted | | | | | | | |
| 4480273 | SILVA, CARLOS M | Redacted | | | | | | | |
| 4418858 | SILVA, CARMEN | Redacted | | | | | | | |
| 4164247 | SILVA, CAROLYN M | Redacted | | | | | | | |
| 4300326 | SILVA, CATHY | Redacted | | | | | | | |
| 4540995 | SILVA, CHANDIMA D | Redacted | | | | | | | |
| 4272616 | SILVA, CHANIYA T | Redacted | | | | | | | |
| 4195311 | SILVA, CHELSEA R | Redacted | | | | | | | |
| 4245404 | SILVA, CHRISTIAN G | Redacted | | | | | | | |
| 4553223 | SILVA, CHRISTIAN J | Redacted | | | | | | | |
| 4326168 | SILVA, CHRISTINA E | Redacted | | | | | | | |
| 4213252 | SILVA, CHRISTINA M | Redacted | | | | | | | |
| 4233344 | SILVA, CHRISTINE | Redacted | | | | | | | |
| 4423471 | SILVA, CHRISTOPHER A | Redacted | | | | | | | |
| 4743456 | SILVA, CLAUDIA | Redacted | | | | | | | |
| 4179530 | SILVA, CLAUDIA A | Redacted | | | | | | | |
| 4695449 | SILVA, CLEOPATRA | Redacted | | | | | | | |
| 4403146 | SILVA, CRISTIANE I | Redacted | | | | | | | |
| 4638880 | SILVA, CRUZ MARIA | Redacted | | | | | | | |
| 4149239 | SILVA, CRYSTAL | Redacted | | | | | | | |
| 4411828 | SILVA, CRYSTAL | Redacted | | | | | | | |
| 4567802 | SILVA, CYNTHIA K | Redacted | | | | | | | |
| 4499368 | SILVA, DAMARIS | Redacted | | | | | | | |
| 4566564 | SILVA, DANIEL | Redacted | | | | | | | |
| 4527761 | SILVA, DANIEL | Redacted | | | | | | | |
| 4392030 | SILVA, DANIEL | Redacted | | | | | | | |
| 4210940 | SILVA, DANIEL | Redacted | | | | | | | |
| 4617576 | SILVA, DANIEL | Redacted | | | | | | | |
| 4756809 | SILVA, DANIEL | Redacted | | | | | | | |
| 4376461 | SILVA, DANIEL R | Redacted | | | | | | | |
| 4213710 | SILVA, DANIEL R | Redacted | | | | | | | |
| 4414907 | SILVA, DARCY | Redacted | | | | | | | |
| 4216061 | SILVA, DAVID | Redacted | | | | | | | |
| 4550329 | SILVA, DAVID | Redacted | | | | | | | |
| 4212039 | SILVA, DAVID | Redacted | | | | | | | |
| 4204374 | SILVA, DAYNA | Redacted | | | | | | | |
| 4544419 | SILVA, DEANNA L | Redacted | | | | | | | |
| 4198774 | SILVA, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181953 | SILVA, DENICE | Redacted | | | | | | | |
| 4207537 | SILVA, DENISE M | Redacted | | | | | | | |
| 4704583 | SILVA, DENNY | Redacted | | | | | | | |
| 4461160 | SILVA, DESTINY | Redacted | | | | | | | |
| 4338343 | SILVA, DEVAUGHN | Redacted | | | | | | | |
| 4348166 | SILVA, DIALMARIE | Redacted | | | | | | | |
| 4402203 | SILVA, DIANA | Redacted | | | | | | | |
| 4184129 | SILVA, DIANE C | Redacted | | | | | | | |
| 4601745 | SILVA, DON | Redacted | | | | | | | |
| 4618531 | SILVA, DONALD | Redacted | | | | | | | |
| 4189331 | SILVA, EDDIE | Redacted | | | | | | | |
| 4152909 | SILVA, ELAINA S | Redacted | | | | | | | |
| 4641165 | SILVA, ELBA | Redacted | | | | | | | |
| 4540406 | SILVA, ELEAZAR | Redacted | | | | | | | |
| 4153633 | SILVA, ELISA | Redacted | | | | | | | |
| 4165497 | SILVA, ELIZABETH | Redacted | | | | | | | |
| 4694813 | SILVA, ELIZABETH | Redacted | | | | | | | |
| 4726099 | SILVA, ELIZABETH C | Redacted | | | | | | | |
| 4545334 | SILVA, ELIZABETH M | Redacted | | | | | | | |
| 4194595 | SILVA, EMILY L | Redacted | | | | | | | |
| 4500173 | SILVA, EMMANUEL | Redacted | | | | | | | |
| 4410355 | SILVA, EMMANUEL J | Redacted | | | | | | | |
| 4205733 | SILVA, ERICA N | Redacted | | | | | | | |
| 4552319 | SILVA, ERIKA | Redacted | | | | | | | |
| 4898310 | SILVA, ERNESTO | Redacted | | | | | | | |
| 4410511 | SILVA, ESMERALDA | Redacted | | | | | | | |
| 4162034 | SILVA, ESPERANZA | Redacted | | | | | | | |
| 4167291 | SILVA, EVA M | Redacted | | | | | | | |
| 4503584 | SILVA, EVELYN | Redacted | | | | | | | |
| 4194466 | SILVA, FABIOLA | Redacted | | | | | | | |
| 4714414 | SILVA, FERNANDO | Redacted | | | | | | | |
| 4507245 | SILVA, FILOMENA | Redacted | | | | | | | |
| 4670664 | SILVA, FLORENCIO | Redacted | | | | | | | |
| 4593955 | SILVA, FRANCES | Redacted | | | | | | | |
| 4721517 | SILVA, FRANCES | Redacted | | | | | | | |
| 4207413 | SILVA, FRANCISCO J | Redacted | | | | | | | |
| 4568128 | SILVA, GABRIEL | Redacted | | | | | | | |
| 4790716 | Silva, Gabriela | Redacted | | | | | | | |
| 4790717 | Silva, Gabriela | Redacted | | | | | | | |
| 4545280 | SILVA, GABRIELA A | Redacted | | | | | | | |
| 4416793 | SILVA, GALINA | Redacted | | | | | | | |
| 4185795 | SILVA, GERAD P | Redacted | | | | | | | |
| 4205351 | SILVA, GILBERT | Redacted | | | | | | | |
| 4242524 | SILVA, GLEINNY | Redacted | | | | | | | |
| 4180186 | SILVA, GORETTI A | Redacted | | | | | | | |
| 4154489 | SILVA, HAELEY L | Redacted | | | | | | | |
| 4166962 | SILVA, HALEY L | Redacted | | | | | | | |
| 4271237 | SILVA, HAROLD F | Redacted | | | | | | | |
| 4668703 | SILVA, HECTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195032 | SILVA, HECTOR Z | Redacted | | | | | | | |
| 4185860 | SILVA, HELEN | Redacted | | | | | | | |
| 4188533 | SILVA, HENOC | Redacted | | | | | | | |
| 4429797 | SILVA, HENRI | Redacted | | | | | | | |
| 4206636 | SILVA, HENRY | Redacted | | | | | | | |
| 4668721 | SILVA, HUMBERTO | Redacted | | | | | | | |
| 4158032 | SILVA, IRMA | Redacted | | | | | | | |
| 4192374 | SILVA, ISAAC | Redacted | | | | | | | |
| 4632430 | SILVA, ISABEL | Redacted | | | | | | | |
| 4409090 | SILVA, ISABELLA | Redacted | | | | | | | |
| 4182089 | SILVA, ISABELLA P | Redacted | | | | | | | |
| 4331286 | SILVA, IVANES | Redacted | | | | | | | |
| 4544254 | SILVA, JAILIN I | Redacted | | | | | | | |
| 4729931 | SILVA, JAKE | Redacted | | | | | | | |
| 4193857 | SILVA, JAMES | Redacted | | | | | | | |
| 4496329 | SILVA, JAN C | Redacted | | | | | | | |
| 4232375 | SILVA, JARIELIS I | Redacted | | | | | | | |
| 4571787 | SILVA, JASMIN | Redacted | | | | | | | |
| 4527211 | SILVA, JASON | Redacted | | | | | | | |
| 4195582 | SILVA, JASON D | Redacted | | | | | | | |
| 4694904 | SILVA, JAVIER | Redacted | | | | | | | |
| 4411868 | SILVA, JEANETTE | Redacted | | | | | | | |
| 4207435 | SILVA, JENNIFER | Redacted | | | | | | | |
| 4455286 | SILVA, JENNIFER L | Redacted | | | | | | | |
| 4218303 | SILVA, JEREMY | Redacted | | | | | | | |
| 4756243 | SILVA, JERRY | Redacted | | | | | | | |
| 4586147 | SILVA, JESS | Redacted | | | | | | | |
| 4605737 | SILVA, JESSE | Redacted | | | | | | | |
| 4376417 | SILVA, JESSICA D | Redacted | | | | | | | |
| 4279935 | SILVA, JESUS | Redacted | | | | | | | |
| 4284010 | SILVA, JESUS | Redacted | | | | | | | |
| 4334792 | SILVA, JESUS H | Redacted | | | | | | | |
| 4822698 | SILVA, JIM | Redacted | | | | | | | |
| 4502848 | SILVA, JOEL | Redacted | | | | | | | |
| 4602554 | SILVA, JOHN | Redacted | | | | | | | |
| 4230716 | SILVA, JOHN | Redacted | | | | | | | |
| 4663077 | SILVA, JONI | Redacted | | | | | | | |
| 4328661 | SILVA, JORDAN | Redacted | | | | | | | |
| 4686639 | SILVA, JORGE | Redacted | | | | | | | |
| 4526412 | SILVA, JORGE | Redacted | | | | | | | |
| 4185316 | SILVA, JORGE J | Redacted | | | | | | | |
| 4731579 | SILVA, JOSE | Redacted | | | | | | | |
| 4229611 | SILVA, JOSE | Redacted | | | | | | | |
| 4740488 | SILVA, JOSE | Redacted | | | | | | | |
| 4164625 | SILVA, JOSE | Redacted | | | | | | | |
| 4697922 | SILVA, JOSE | Redacted | | | | | | | |
| 4843116 | SILVA, JOSE A | Redacted | | | | | | | |
| 4497718 | SILVA, JOSE A | Redacted | | | | | | | |
| 4536220 | SILVA, JOSE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830120 | SILVA, JOSEPH | Redacted | | | | | | | |
| 4264886 | SILVA, JOSEPH | Redacted | | | | | | | |
| 4426667 | SILVA, JOSEPH E | Redacted | | | | | | | |
| 4615901 | SILVA, JOSEPH M | Redacted | | | | | | | |
| 4327823 | SILVA, JOSEPH M | Redacted | | | | | | | |
| 4328272 | SILVA, JOSHUA M | Redacted | | | | | | | |
| 4669769 | SILVA, JUAN | Redacted | | | | | | | |
| 4545263 | SILVA, JUAN A | Redacted | | | | | | | |
| 4700906 | SILVA, JULIAN | Redacted | | | | | | | |
| 4729080 | SILVA, JULIAN | Redacted | | | | | | | |
| 4568698 | SILVA, JULIANA | Redacted | | | | | | | |
| 4169916 | SILVA, JULIE M | Redacted | | | | | | | |
| 4263485 | SILVA, JUSALYNN | Redacted | | | | | | | |
| 4328324 | SILVA, JUSTIN A | Redacted | | | | | | | |
| 4247046 | SILVA, KAREN | Redacted | | | | | | | |
| 4229610 | SILVA, KATHERINE | Redacted | | | | | | | |
| 4191518 | SILVA, KATHERINE | Redacted | | | | | | | |
| 4410461 | SILVA, KATHLEEN C | Redacted | | | | | | | |
| 4855999 | SILVA, KATIRA SANTANA | Redacted | | | | | | | |
| 4610017 | SILVA, KAYLA | Redacted | | | | | | | |
| 4332807 | SILVA, KETTY | Redacted | | | | | | | |
| 4208453 | SILVA, KIMBERLY J | Redacted | | | | | | | |
| 4629478 | SILVA, KIRIS | Redacted | | | | | | | |
| 4436750 | SILVA, KRYSTLE | Redacted | | | | | | | |
| 4236937 | SILVA, LASTENIA | Redacted | | | | | | | |
| 4466954 | SILVA, LEONARDO | Redacted | | | | | | | |
| 4503207 | SILVA, LILLIAN | Redacted | | | | | | | |
| 4168631 | SILVA, LINA M | Redacted | | | | | | | |
| 4585305 | SILVA, LINDA | Redacted | | | | | | | |
| 4758786 | SILVA, LINDA | Redacted | | | | | | | |
| 4708381 | SILVA, LINDA L | Redacted | | | | | | | |
| 4742934 | SILVA, LISA | Redacted | | | | | | | |
| 4430125 | SILVA, LIZBETH | Redacted | | | | | | | |
| 4220933 | SILVA, LORENA | Redacted | | | | | | | |
| 4415553 | SILVA, LORIE | Redacted | | | | | | | |
| 4755251 | SILVA, LOUIS | Redacted | | | | | | | |
| 4202551 | SILVA, LUCAS | Redacted | | | | | | | |
| 4168026 | SILVA, LUCY L | Redacted | | | | | | | |
| 4412200 | SILVA, LUIS | Redacted | | | | | | | |
| 4183843 | SILVA, LUIS E | Redacted | | | | | | | |
| 4767060 | SILVA, LUIS P | Redacted | | | | | | | |
| 4501194 | SILVA, LUZ | Redacted | | | | | | | |
| 4526608 | SILVA, LYNDA A | Redacted | | | | | | | |
| 4532107 | SILVA, LYSSA M | Redacted | | | | | | | |
| 4410601 | SILVA, MACLEEN G | Redacted | | | | | | | |
| 4314536 | SILVA, MAGDA | Redacted | | | | | | | |
| 4843113 | SILVA, MANNY & AMY | Redacted | | | | | | | |
| 4665985 | SILVA, MANUEL | Redacted | | | | | | | |
| 4693668 | SILVA, MARCO T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4745041 | SILVA, MARIA | Redacted | | | | | | | |
| 4671116 | SILVA, MARIA | Redacted | | | | | | | |
| 4627729 | SILVA, MARIA | Redacted | | | | | | | |
| 4210260 | SILVA, MARIA N | Redacted | | | | | | | |
| 4678944 | SILVA, MARIA ZELIA | Redacted | | | | | | | |
| 4757301 | SILVA, MARIE | Redacted | | | | | | | |
| 4526177 | SILVA, MARIE I | Redacted | | | | | | | |
| 4363016 | SILVA, MARIO A | Redacted | | | | | | | |
| 4205136 | SILVA, MARTHA | Redacted | | | | | | | |
| 4775723 | SILVA, MARY | Redacted | | | | | | | |
| 4499097 | SILVA, MARY | Redacted | | | | | | | |
| 4608001 | SILVA, MARY ANN | Redacted | | | | | | | |
| 4195505 | SILVA, MATTHEW | Redacted | | | | | | | |
| 4332625 | SILVA, MELANIE | Redacted | | | | | | | |
| 4174615 | SILVA, MESALA E | Redacted | | | | | | | |
| 4173899 | SILVA, MICHAEL | Redacted | | | | | | | |
| 4600892 | SILVA, MICHAEL | Redacted | | | | | | | |
| 4174393 | SILVA, MICHAEL M | Redacted | | | | | | | |
| 4195267 | SILVA, MICHAEL T | Redacted | | | | | | | |
| 4178882 | SILVA, MIGUEL | Redacted | | | | | | | |
| 4186959 | SILVA, MIKE | Redacted | | | | | | | |
| 4176670 | SILVA, MIKELA L | Redacted | | | | | | | |
| 4533830 | SILVA, MINERVA | Redacted | | | | | | | |
| 4155931 | SILVA, MIRANDY L | Redacted | | | | | | | |
| 4413789 | SILVA, MOSES | Redacted | | | | | | | |
| 4244213 | SILVA, NAARA | Redacted | | | | | | | |
| 4593588 | SILVA, NANCY | Redacted | | | | | | | |
| 4714604 | SILVA, NATALIA | Redacted | | | | | | | |
| 4464551 | SILVA, NATALIE | Redacted | | | | | | | |
| 4301256 | SILVA, NATALIE | Redacted | | | | | | | |
| 4248170 | SILVA, NELSON E | Redacted | | | | | | | |
| 4740972 | SILVA, NESTOR | Redacted | | | | | | | |
| 4164370 | SILVA, NICOLAS | Redacted | | | | | | | |
| 4193531 | SILVA, NICOLAUS | Redacted | | | | | | | |
| 4161434 | SILVA, NORMA C | Redacted | | | | | | | |
| 4194647 | SILVA, NORMA L | Redacted | | | | | | | |
| 4621011 | SILVA, NORMA P | Redacted | | | | | | | |
| 4314518 | SILVA, OCTAVIO E | Redacted | | | | | | | |
| 4167796 | SILVA, OLYVIA E | Redacted | | | | | | | |
| 4548623 | SILVA, OMAR | Redacted | | | | | | | |
| 4822699 | SILVA, PABLO | Redacted | | | | | | | |
| 4701399 | SILVA, PAUL | Redacted | | | | | | | |
| 4822700 | SILVA, PAUL & PAOLA | Redacted | | | | | | | |
| 4153639 | SILVA, PAUL S | Redacted | | | | | | | |
| 4438013 | SILVA, PAULA M | Redacted | | | | | | | |
| 4166743 | SILVA, PEGGY I | Redacted | | | | | | | |
| 4370201 | SILVA, PHILLIP | Redacted | | | | | | | |
| 4547911 | SILVA, PILAR | Redacted | | | | | | | |
| 4222801 | SILVA, PRISCILA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13310 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174930 | SILVA, PRISCILLA M | Redacted | | | | | | | |
| 4183661 | SILVA, RACHAEL M | Redacted | | | | | | | |
| 4188404 | SILVA, RACHEL | Redacted | | | | | | | |
| 4279007 | SILVA, RAFAEL | Redacted | | | | | | | |
| 4499859 | SILVA, RAFAEL E | Redacted | | | | | | | |
| 4164210 | SILVA, RANDOLPH D | Redacted | | | | | | | |
| 4405801 | SILVA, REBECCA | Redacted | | | | | | | |
| 4159372 | SILVA, REBECCA | Redacted | | | | | | | |
| 4843117 | SILVA, RENATO | Redacted | | | | | | | |
| 4433559 | SILVA, RENE | Redacted | | | | | | | |
| 4271154 | SILVA, RENEE | Redacted | | | | | | | |
| 4218806 | SILVA, RHONDA J | Redacted | | | | | | | |
| 4180448 | SILVA, RHONDA S | Redacted | | | | | | | |
| 4715153 | SILVA, RICHARD | Redacted | | | | | | | |
| 4206457 | SILVA, RICHARD | Redacted | | | | | | | |
| 4328635 | SILVA, RICK | Redacted | | | | | | | |
| 4693068 | SILVA, ROBERTO | Redacted | | | | | | | |
| 4247717 | SILVA, ROBERTO C | Redacted | | | | | | | |
| 4626144 | SILVA, ROGEIRO | Redacted | | | | | | | |
| 4843118 | SILVA, ROMMY & CLAUDIA | Redacted | | | | | | | |
| 4385915 | SILVA, ROSA | Redacted | | | | | | | |
| 4743709 | SILVA, ROSALIND | Redacted | | | | | | | |
| 4289411 | SILVA, ROSALINDA | Redacted | | | | | | | |
| 4204432 | SILVA, ROXANA | Redacted | | | | | | | |
| 4496224 | SILVA, ROXANA | Redacted | | | | | | | |
| 4576611 | SILVA, RUBY L | Redacted | | | | | | | |
| 4535357 | SILVA, RUTH | Redacted | | | | | | | |
| 4178229 | SILVA, RUTH | Redacted | | | | | | | |
| 4215081 | SILVA, SABINA | Redacted | | | | | | | |
| 4241028 | SILVA, SARA | Redacted | | | | | | | |
| 4186479 | SILVA, SCOTT | Redacted | | | | | | | |
| 4504541 | SILVA, SHAKIRA | Redacted | | | | | | | |
| 4744989 | SILVA, SHARON | Redacted | | | | | | | |
| 4411870 | SILVA, SHERISSA A | Redacted | | | | | | | |
| 4236748 | SILVA, SHIRLEY | Redacted | | | | | | | |
| 4763099 | SILVA, SILVINO | Redacted | | | | | | | |
| 4537599 | SILVA, SINDY Y | Redacted | | | | | | | |
| 4271717 | SILVA, SKYLER M | Redacted | | | | | | | |
| 4751862 | SILVA, SPENCER | Redacted | | | | | | | |
| 4272295 | SILVA, STACIE | Redacted | | | | | | | |
| 4776476 | SILVA, STEPHANIE | Redacted | | | | | | | |
| 4179635 | SILVA, STEVEN | Redacted | | | | | | | |
| 4524372 | SILVA, SUZETTE | Redacted | | | | | | | |
| 4492767 | SILVA, TALITHA L | Redacted | | | | | | | |
| 4437502 | SILVA, TATIANA | Redacted | | | | | | | |
| 4329564 | SILVA, TIFFANY E | Redacted | | | | | | | |
| 4186768 | SILVA, TRACY | Redacted | | | | | | | |
| 4321423 | SILVA, TRENTON | Redacted | | | | | | | |
| 4172315 | SILVA, TRISTAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574288 | SILVA, TYLER S | Redacted | | | | | | | |
| 4489569 | SILVA, TYRA E | Redacted | | | | | | | |
| 4285389 | SILVA, VICTOR | Redacted | | | | | | | |
| 4234749 | SILVA, VICTORIA | Redacted | | | | | | | |
| 4164530 | SILVA, VICTORIA J | Redacted | | | | | | | |
| 4483557 | SILVA, VICTORIA M | Redacted | | | | | | | |
| 4496881 | SILVA, WILDALIZ | Redacted | | | | | | | |
| 4213838 | SILVA, YADIRA | Redacted | | | | | | | |
| 4223924 | SILVA, YAN | Redacted | | | | | | | |
| 4155207 | SILVA, YANAIS | Redacted | | | | | | | |
| 4176815 | SILVA, YARDLEY | Redacted | | | | | | | |
| 4191521 | SILVA, YESENIA | Redacted | | | | | | | |
| 4756372 | SILVA, YOLANDA | Redacted | | | | | | | |
| 4209716 | SILVA.MARTINEZ, YARITZA | Redacted | | | | | | | |
| 4421004 | SILVAGNI, STEVEN | Redacted | | | | | | | |
| 4335545 | SILVA-MARTINS, MANUELA V | Redacted | | | | | | | |
| 4164883 | SILVA-MCVEIGH, COLLEEN J | Redacted | | | | | | | |
| 4197752 | SILVA-MORIN, ITZEL A | Redacted | | | | | | | |
| 4801697 | SILVANA D SILVA | DBA BRASILVANAS WORLDWIDE | 221 E POTOMAC ST | | | BRUNSWICK | MD | 21716 | |
| 4220585 | SILVANO, DAVID L | Redacted | | | | | | | |
| 4416234 | SILVA-PICAZO, KELLY | Redacted | | | | | | | |
| 4173062 | SILVAR, JUAN | Redacted | | | | | | | |
| 4456248 | SILVA-RAMIREZ, MARICELLA | Redacted | | | | | | | |
| 4220329 | SILVARAN, GREGORIA | Redacted | | | | | | | |
| 4469829 | SILVA-RESTO, IRALIM | Redacted | | | | | | | |
| 4466248 | SILVA-RODRIGUEZ, DIANA G | Redacted | | | | | | | |
| 4861703 | SILVAS MECHANICAL SERVICES INC | 171 MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| 4523770 | SILVAS V, ANTONIO | Redacted | | | | | | | |
| 4277752 | SILVAS, CHANTEL M | Redacted | | | | | | | |
| 4635645 | SILVAS, ENRIQUE S | Redacted | | | | | | | |
| 4317047 | SILVAS, JACOB S | Redacted | | | | | | | |
| 4633495 | SILVAS, JOSEPH | Redacted | | | | | | | |
| 4155708 | SILVAS, JUAN J | Redacted | | | | | | | |
| 4184375 | SILVAS, KATHLEEN | Redacted | | | | | | | |
| 4535928 | SILVAS, PATRICIA | Redacted | | | | | | | |
| 4536390 | SILVAS, ROBERT C | Redacted | | | | | | | |
| 4321347 | SILVAS, SAMUEL | Redacted | | | | | | | |
| 4156792 | SILVAS, SARA | Redacted | | | | | | | |
| 4463065 | SILVAS, SAUL | Redacted | | | | | | | |
| 4526567 | SILVAS, SYLVIA | Redacted | | | | | | | |
| 4285635 | SILVASY, TOM D | Redacted | | | | | | | |
| 4193908 | SILVATORRES, JOCELINE | Redacted | | | | | | | |
| 4186020 | SILVA-TOSCANO, ROGELIO | Redacted | | | | | | | |
| 4843119 | SILVA-ZION, ROSEMARY | Redacted | | | | | | | |
| 4659854 | SILVEIRA, ALESSANDRA | Redacted | | | | | | | |
| 4197821 | SILVEIRA, ANDREW | Redacted | | | | | | | |
| 4187227 | SILVEIRA, ASHLEY A | Redacted | | | | | | | |
| 4328225 | SILVEIRA, BRITTANY | Redacted | | | | | | | |
| 4507075 | SILVEIRA, BRITTANY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792978 | Silveira, Christine | Redacted | | | | | | | |
| 4507331 | SILVEIRA, DESTINY R | Redacted | | | | | | | |
| 4168397 | SILVEIRA, DEVIN L | Redacted | | | | | | | |
| 4604388 | SILVEIRA, ELIZA | Redacted | | | | | | | |
| 4329749 | SILVEIRA, MARCOS V | Redacted | | | | | | | |
| 4613037 | SILVEIRA, MARIA | Redacted | | | | | | | |
| 4710424 | SILVEIRA, MARIA G | Redacted | | | | | | | |
| 4467839 | SILVEIRA, MARIAH | Redacted | | | | | | | |
| 4169570 | SILVEIRA, MOLLY G | Redacted | | | | | | | |
| 4506927 | SILVEIRA, PETER R | Redacted | | | | | | | |
| 4686416 | SILVEIRA, RACHELLE | Redacted | | | | | | | |
| 4830121 | SILVER BAY PROPERTY CORP. | Redacted | | | | | | | |
| 4858027 | SILVER BAY SOFTWARE LLC | 100 ADAMS STREET | | | | DUNSTABLE | MA | 01827 | |
| 5793404 | SILVER BAY TECHNOLOGIES | 100 ADAMS STREET | | | | Dunstable | MA | 01827 | |
| 5798896 | Silver Bay Technologies | 100 Adams Street | | | | Dunstable | MA | 01827 | |
| 5798897 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| 5777966 | SILVER CHANDA | 12018 FISHER RD | | | | WHITAKERS | NC | 27891 | |
| 5777967 | SILVER CHARLES | 1925 53RD SOUTH | | | | PHILADELPHIA | PA | 10607 | |
| 4887856 | SILVER CITY DAILY PRESS | SILVER CITY INDEPENDENT PUBLISHING | PO BOX 1371 | | | SILVER CITY | NM | 88062 | |
| 5830667 | SILVER CITY GALLERIA | CREF II SILVER CITY LLC DBA SILVER CITY GALLERIA | ATTN: LEGAL DEPT. | 411 WEST PUTNAM AVE | | GREENWICH | CT | 06830 | |
| 4800556 | SILVER CITY JEWELRY INC | DBA SABRINA SILVER | 444 S HILL ST | | | LOS ANGELES | CA | 90013 | |
| 5777969 | SILVER CONSTANCE | 2519 21ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| 4830122 | SILVER CREEK DEVELOPMENT | Redacted | | | | | | | |
| 4888922 | SILVER CREST CLOTHING PVT LTD | UNIT 1(DTA)-4E1-E2, KIADB IND AREA | ANEKUL TALUK, ATTIBELE | | | BANGALORE | KARNATAKA | 562107 | INDIA |
| 4859696 | SILVER EAGLE LLC | 125 SEVEN OAK DRIVE | | | | LINWOOD | NC | 27299 | |
| 4822701 | SILVER FERN CONSTRUCTION | Redacted | | | | | | | |
| 4865666 | SILVER FOAM DIST CO | 3200 COOPER ST | | | | JACKSON | MI | 49201 | |
| 4223730 | SILVER JR, BRIAN M | Redacted | | | | | | | |
| 4860536 | SILVER LAKE COOKIE CO INC | 141 FREEMAN AVE | | | | ISLIP | NY | 11751 | |
| 5861392 | SILVER OFFICES | AVISTONE CITYGATE S, LLC; AVISTONE CITYGATE H, LLC; | ITYGATE 1, LLC; CITYGATE 2, LLC; CITYGATE 3, LLC | PO BOX 74007255 | | CHICAGO | IL | 60674-7255 | |
| 4860266 | SILVER ONE INTERNATIONAL INC | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4830123 | SILVER PINE LLC | Redacted | | | | | | | |
| 4830124 | SILVER PLUMBING & HVAC | Redacted | | | | | | | |
| 4830125 | SILVER POINT DEVELOPMENT | Redacted | | | | | | | |
| 4893242 | Silver Properties, MO LLC | 620 N. 48th St | Ste 101 | | | Lincoln | NE | 68504 | |
| 5777978 | SILVER SHENA | 8455 NCHWY 125 | | | | OAK CITY | NC | 28215 | |
| 4808042 | SILVER SPRINGS ASSOCIATES LTD ACH#522 | PO BOX 2046 | | | | VISTA | CA | 92085 | |
| 5798896 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | PO BOX 926 | | | | Silver Springs | FL | 34489 | |
| 4133324 | Silver Star Brands | Attn: Kevin McMullen | 250 City Center | | | Oshkosh | WI | 54906 | |
| 4800243 | SILVER STAR BRANDS | DBA FOX VALLEY TRADERS | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4795054 | SILVER STAR BRANDS | DBA MILES KIMBALL COMPANY | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4806741 | SILVER STARRS | 11 WEST 36TH STREET-PENTHOUSE | | | | NEW YORK | NY | 10018 | |
| 4869970 | SILVER STATE HEATING & AIR CONDITIO | 686 BECKWOURTH DRIVE | | | | RENO | NV | 89506 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881683 | SILVER STATE OVERHEAD DOOR INC | P O BOX 35257 | | | | LAS VEGAS | NV | 89108 | |
| 4863000 | SILVER TEXTILE INCORPORATED | 2101 SOUTH FLOWER ST | | | | LOS ANGELES | CA | 90007 | |
| 4867862 | SILVER TREE FARMS LLC | 4765 NATIONAL ROAD SW | | | | HEBRON | OH | 43025 | |
| 4830126 | SILVER WEST, INC. | Redacted | | | | | | | |
| 4553585 | SILVER, ALEA K | Redacted | | | | | | | |
| 4372773 | SILVER, CAITLIN E | Redacted | | | | | | | |
| 4401200 | SILVER, CAMERON | Redacted | | | | | | | |
| 4463067 | SILVER, CHRISTINE | Redacted | | | | | | | |
| 4425408 | SILVER, DUNCAN M | Redacted | | | | | | | |
| 4739280 | SILVER, ELISE | Redacted | | | | | | | |
| 4736774 | SILVER, ELIZABETH | Redacted | | | | | | | |
| 4242981 | SILVER, EVAN | Redacted | | | | | | | |
| 4856500 | SILVER, HEATHER LYNN | Redacted | | | | | | | |
| 4774881 | SILVER, IRENE H | Redacted | | | | | | | |
| 4159606 | SILVER, JENNIFER M | Redacted | | | | | | | |
| 4843120 | SILVER, JESSICA | Redacted | | | | | | | |
| 4688074 | SILVER, JUDITH | Redacted | | | | | | | |
| 4339483 | SILVER, KAIRI | Redacted | | | | | | | |
| 4720493 | SILVER, LORIE | Redacted | | | | | | | |
| 4822702 | SILVER, MAIA | Redacted | | | | | | | |
| 4584406 | SILVER, MARIE | Redacted | | | | | | | |
| 4830127 | SILVER, MARLENE | Redacted | | | | | | | |
| 4822703 | SILVER, MARY ELLEN | Redacted | | | | | | | |
| 4151668 | SILVER, MELISSA M | Redacted | | | | | | | |
| 4830128 | SILVER, MICHAEL | Redacted | | | | | | | |
| 4432713 | SILVER, MICHAEL | Redacted | | | | | | | |
| 4510574 | SILVER, MITCH W | Redacted | | | | | | | |
| 4387956 | SILVER, MYIESHA | Redacted | | | | | | | |
| 4843121 | SILVER, MYRNA | Redacted | | | | | | | |
| 4435279 | SILVER, NAOMI | Redacted | | | | | | | |
| 4463492 | SILVER, NICK | Redacted | | | | | | | |
| 4244838 | SILVER, PHILIP A | Redacted | | | | | | | |
| 4664776 | SILVER, SALLY | Redacted | | | | | | | |
| 4448505 | SILVER, SCOTT E | Redacted | | | | | | | |
| 4679455 | SILVER, SUSAN | Redacted | | | | | | | |
| 4658277 | SILVER, SUSAN | Redacted | | | | | | | |
| 4351659 | SILVER, SUSAN | Redacted | | | | | | | |
| 4205665 | SILVER, THOM | Redacted | | | | | | | |
| 4233136 | SILVER, VANDREEKA V | Redacted | | | | | | | |
| 4602705 | SILVER, VICTORIA | Redacted | | | | | | | |
| 4843122 | SILVERA, DARRYL | Redacted | | | | | | | |
| 4594425 | SILVERA, DWIGHT | Redacted | | | | | | | |
| 4254192 | SILVERA, KAREM P | Redacted | | | | | | | |
| 4589220 | SILVERA, MELVA E | Redacted | | | | | | | |
| 4830129 | SILVERA,,MARKETTA | Redacted | | | | | | | |
| 4862849 | SILVERADO CONSTRUCTION INC | 2055 NINE MILE ROAD | | | | WARREN | MI | 48091 | |
| 4811716 | SILVERADO CONSTRUCTION INC | Redacted | | | | | | | |
| 5793405 | SILVERADO NAPA CORP. | JOHN KOLKHORST | 1600 ATLAS PEAK ROAD | | | NAPA | CA | 94558 | |
| 4810160 | SILVERADO RESORT AND SPA | 1600 ATLAS PEAK RD. | | | | NAPA | CA | 94558 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811513 | SILVERADO ROOTER & PLUMBING | 1208 W ROGER ROAD | | | | TUCSON | AZ | 85705 | |
| 4606956 | SILVERAIN, PIERRE | Redacted | | | | | | | |
| 4442392 | SILVERA-PORTACIO, BIBIANNA | Redacted | | | | | | | |
| 4671922 | SILVERBERG, ALYSON | Redacted | | | | | | | |
| 4374394 | SILVERBERG, ANGEL A | Redacted | | | | | | | |
| 4768922 | SILVERBERG, HARVEY | Redacted | | | | | | | |
| 4631684 | SILVERBERG, JAY | Redacted | | | | | | | |
| 4708005 | SILVERBERG, LESLIE | Redacted | | | | | | | |
| 4822704 | SILVERBERG, MARK & ANN | Redacted | | | | | | | |
| 4843123 | SILVERBERG, SHARON | Redacted | | | | | | | |
| 4190481 | SILVERBERG, TODD E | Redacted | | | | | | | |
| 4843124 | SILVERBERG,BARB | Redacted | | | | | | | |
| 4822705 | SILVERCREEK DEVELOPMENT | Redacted | | | | | | | |
| 4784571 | Silverdale Water District | 5300 NW Newberry Hill Rd. Suite #100 | | | | Silverdale | WA | 98383 | |
| 4335954 | SILVERE, ANTONY Z | Redacted | | | | | | | |
| 4222583 | SILVERENCE, CARISSA | Redacted | | | | | | | |
| 4843125 | SILVERGLATE, SPENSER | Redacted | | | | | | | |
| 4822706 | SILVERHAWK & COMPANY INC | Redacted | | | | | | | |
| 4290956 | SILVERHORN, JADAN R | Redacted | | | | | | | |
| 4822707 | SILVERI, MICHAEL & PEGGY | Redacted | | | | | | | |
| 4199075 | SILVERI, MYRETTIE L | Redacted | | | | | | | |
| 4743078 | SILVERIA, PATTY | Redacted | | | | | | | |
| 4205465 | SILVERIA, STANLEY S | Redacted | | | | | | | |
| 4365734 | SILVERIO JAIMES, ANAI | Redacted | | | | | | | |
| 4650258 | SILVERIO, BARBARA | Redacted | | | | | | | |
| 4255068 | SILVERIO, CARLOS | Redacted | | | | | | | |
| 4569845 | SILVERIO, CARMELA | Redacted | | | | | | | |
| 4222179 | SILVERIO, DAHIANA | Redacted | | | | | | | |
| 4196623 | SILVERIO, ERIK | Redacted | | | | | | | |
| 4688949 | SILVERIO, GEN | Redacted | | | | | | | |
| 4440144 | SILVERIO, GENOVEVA | Redacted | | | | | | | |
| 4197957 | SILVERIO, LEO | Redacted | | | | | | | |
| 4793084 | Silverio, Michelle | Redacted | | | | | | | |
| 4243593 | SILVERIO, SADE | Redacted | | | | | | | |
| 4743235 | SILVERIO, VANESSA | Redacted | | | | | | | |
| 4876485 | SILVERLINE STUDIO | GLADYS DELAMORA SANCHEZ | 3 ELM CREEK DRIVE #407 | | | ELMHURST | IL | 60126 | |
| 4861668 | SILVERLIT TOYS MANUFACTORY LTD | 1701-03, WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | | | CAUSEWAY BAY | | | HONG KONG |
| 4907536 | Silverman , Larry J. | Redacted | | | | | | | |
| 4830130 | SILVERMAN, ALEX | Redacted | | | | | | | |
| 4750946 | SILVERMAN, ALRRY | Redacted | | | | | | | |
| 4283178 | SILVERMAN, BRANDI | Redacted | | | | | | | |
| 4407228 | SILVERMAN, DAVID M | Redacted | | | | | | | |
| 4684295 | SILVERMAN, DIANE | Redacted | | | | | | | |
| 4236135 | SILVERMAN, ERIC | Redacted | | | | | | | |
| 4647611 | SILVERMAN, JOHN T | Redacted | | | | | | | |
| 4715332 | SILVERMAN, JONATHAN | Redacted | | | | | | | |
| 4843126 | SILVERMAN, KEN | Redacted | | | | | | | |
| 4843127 | SILVERMAN, KENNETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13315 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399587 | SILVERMAN, KRYSTAL B | Redacted | | | | | | | |
| 4620797 | SILVERMAN, LINDA | Redacted | | | | | | | |
| 4843128 | SILVERMAN, LYNN | Redacted | | | | | | | |
| 4843129 | SILVERMAN, MARLENE | Redacted | | | | | | | |
| 4830131 | SILVERMAN, MOIRA | Redacted | | | | | | | |
| 4768017 | SILVERMAN, PAMELA | Redacted | | | | | | | |
| 4740065 | SILVERMAN, RAY | Redacted | | | | | | | |
| 4598479 | SILVERMAN, RICHARD | Redacted | | | | | | | |
| 4843130 | SILVERMAN, SANFORD | Redacted | | | | | | | |
| 4437980 | SILVERNAIL, RENEE | Redacted | | | | | | | |
| 4569769 | SILVERNALE, BRANDON R | Redacted | | | | | | | |
| 4468385 | SILVERS NELSON, HAILEY M | Redacted | | | | | | | |
| 4372200 | SILVERS, AUTUMN D | Redacted | | | | | | | |
| 4691993 | SILVERS, CARL | Redacted | | | | | | | |
| 4365882 | SILVERS, CHRISTOPHER | Redacted | | | | | | | |
| 4267574 | SILVERS, DEBRA L | Redacted | | | | | | | |
| 4523361 | SILVERS, HAVEN M | Redacted | | | | | | | |
| 4418537 | SILVERS, IAN J | Redacted | | | | | | | |
| 4280842 | SILVERS, JACK S | Redacted | | | | | | | |
| 4176041 | SILVERS, JESSE J | Redacted | | | | | | | |
| 4261036 | SILVERS, JULIE L | Redacted | | | | | | | |
| 4369628 | SILVERS, LEAH R | Redacted | | | | | | | |
| 4487273 | SILVERS, NICOLE | Redacted | | | | | | | |
| 4157560 | SILVERS, ROBERT | Redacted | | | | | | | |
| 4343993 | SILVERS, RODERICK | Redacted | | | | | | | |
| 4856368 | SILVERS, STEPHANIE | Redacted | | | | | | | |
| 5778001 | SILVERSMITH ELIZABETH | 4601 E MAIN ST SEARS | | | | FARMINGTON | NM | 87401 | |
| 4195592 | SILVERSMITH, LAUREN K | Redacted | | | | | | | |
| 4220833 | SILVERSMITH, SUSIE M | Redacted | | | | | | | |
| 4796245 | SILVERSPECK.COM | 1533 60TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4742753 | SILVERSTEIN, GARY | Redacted | | | | | | | |
| 4843131 | SILVERSTEIN, GARY | Redacted | | | | | | | |
| 4294230 | SILVERSTEIN, JASON S | Redacted | | | | | | | |
| 4822708 | SILVERSTEIN, JON | Redacted | | | | | | | |
| 4568212 | SILVERSTEIN, KAILEY | Redacted | | | | | | | |
| 4843132 | SILVERSTEIN, KIM | Redacted | | | | | | | |
| 4253432 | SILVERSTEIN, MARK | Redacted | | | | | | | |
| 4372231 | SILVERSTEIN, MATTHEW | Redacted | | | | | | | |
| 4683856 | SILVERSTINE, BETSY | Redacted | | | | | | | |
| 5793406 | SILVERSTONE | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |
| 4822709 | SILVERSTONE APARTMENTS, LLC | Redacted | | | | | | | |
| 5793407 | SILVERSTONE APARTMENTS, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4747287 | SILVERSTONE, LAUREN | Redacted | | | | | | | |
| 4458621 | SILVERTHORN, ASHLEY M | Redacted | | | | | | | |
| 4822710 | SILVERTHORNE, DEANNA | Redacted | | | | | | | |
| 4830132 | SILVERTON, DEVELOPMENT | Redacted | | | | | | | |
| 4799717 | SILVERTOP ASSOCIATES | DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08079 | |
| 4885812 | SILVERTOP ASSOCIATES INC | RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | |
| 5793408 | SILVERWING DEVELOPMENT | 9650 GATEWAY DR. | SUITE 201 | | | RENO | NV | 89521 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13316 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822711 | SILVERWING DEVELOPMENT/FOUNTAINHOUSE | Redacted | | | | | | | |
| 4822712 | SILVERWING DEVELOPMENT-THE COTTAGES | Redacted | | | | | | | |
| 4617887 | SILVERWOOD, NANCY | Redacted | | | | | | | |
| 4581512 | SILVESTER, ANGELA | Redacted | | | | | | | |
| 4246772 | SILVESTER, GENA | Redacted | | | | | | | |
| 4759149 | SILVESTER, MARK | Redacted | | | | | | | |
| 4849022 | SILVESTRE LAGUNAS | 19906 PARKSTONE BEND LN | | | | Katy | TX | 77449 | |
| 5778010 | SILVESTRE V VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | |
| 4615343 | SILVESTRE, MIGUEL | Redacted | | | | | | | |
| 4195547 | SILVESTRE, NOREEN | Redacted | | | | | | | |
| 4506017 | SILVESTRE, THALIA N | Redacted | | | | | | | |
| 4540675 | SILVESTRE, VICTORIA | Redacted | | | | | | | |
| 4594410 | SILVESTRI, ALBERT | Redacted | | | | | | | |
| 4843133 | SILVESTRI, ALESSANDRO | Redacted | | | | | | | |
| 4299874 | SILVESTRI, JENNIFER | Redacted | | | | | | | |
| 4729187 | SILVESTRI, JOHN | Redacted | | | | | | | |
| 4830133 | SILVESTRI, LINDA | Redacted | | | | | | | |
| 4440516 | SILVESTRI, PAUL | Redacted | | | | | | | |
| 4448749 | SILVESTRI, VINCENZO E | Redacted | | | | | | | |
| 4467076 | SILVESTRINI, ALFRED R | Redacted | | | | | | | |
| 4236799 | SILVESTRY, WANDA L | Redacted | | | | | | | |
| 4311211 | SILVEUS, GABRIEL R | Redacted | | | | | | | |
| 4797951 | SILVEX INTERNATIONAL INC | DBA THE SILVER STILETTO | 640 S HILL ST #950 | | | LOS ANGELES | CA | 90014 | |
| 4652251 | SILVEY, DARRELL E | Redacted | | | | | | | |
| 4460938 | SILVEY, JOSHUA J | Redacted | | | | | | | |
| 4554510 | SILVEY, MALCOLM | Redacted | | | | | | | |
| 4628757 | SILVEY, SUSAN | Redacted | | | | | | | |
| 4535883 | SILVI, SURAIYA T | Redacted | | | | | | | |
| 4843134 | SILVIA & ALEJANDRO MESSMACHER | Redacted | | | | | | | |
| 5778031 | SILVIA CASTRO | 3332 CEDAR AVE S APT 1 | | | | MINNEAPOLIS | MN | 55407 | |
| 4843135 | SILVIA DUENAS | Redacted | | | | | | | |
| 4809866 | SILVIA HERNANDEZ | 2809 PLUMLEIGH AVE | | | | ANTIOCH | CA | 94509 | |
| 4887338 | SILVIA N GLASER | SEARS OPTICAL LOC 1216 | 7460 MEADOW RISE | | | MEMPHIS | TN | 38119 | |
| 4849747 | SILVIA PALACIOS | 829 CAMBRIDGE PL | | | | Wheeling | IL | 60090 | |
| 4851336 | SILVIA ROBINSON | 210 RICHELIEU TER | | | | Newark | NJ | 07106 | |
| 4335229 | SILVIA, ANDREW T | Redacted | | | | | | | |
| 4394654 | SILVIA, DEBORAH | Redacted | | | | | | | |
| 4687837 | SILVIA, DOFFIE | Redacted | | | | | | | |
| 4822713 | SILVIA, ED | Redacted | | | | | | | |
| 4506617 | SILVIA, JOHN | Redacted | | | | | | | |
| 4843136 | SILVIA, JOYCE | Redacted | | | | | | | |
| 4331615 | SILVIA, NICHOLAS | Redacted | | | | | | | |
| 4521259 | SILVIA, NICOLE L | Redacted | | | | | | | |
| 4162478 | SILVIA, ROBERT J | Redacted | | | | | | | |
| 4333203 | SILVIA, WARREN F | Redacted | | | | | | | |
| 4757778 | SILVIAN, DAVID | Redacted | | | | | | | |
| 4169919 | SILVIANO, EDUARDO | Redacted | | | | | | | |
| 4746526 | SILVIE, ALEASE | Redacted | | | | | | | |
| 4852987 | SILVINO SILVA | 806 WOODS HOLE CIR | | | | STATESBORO | GA | 30461 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203117 | SILVINO, MIGUEL | Redacted | | | | | | | |
| 4797602 | SILVIO SOZA | DBA MASAYAWOVEN | 14419 S CHOLLA CANYON DR | | | PHOENIX | AZ | 85044 | |
| 5790920 | SILVIS GROUP | 250 SHULTZ RD | | | | MT PLEASANT | PA | 15666 | |
| 4679094 | SILVIS, DEAN | Redacted | | | | | | | |
| 4377790 | SILVIS, RYAN | Redacted | | | | | | | |
| 4487879 | SILVIUS, DONNA L | Redacted | | | | | | | |
| 4802226 | SILVIYA IVANOVA | DBA SIFIFASHION | 15001 CONDON AVE #26 | | | LAWNDALE | CA | 90260 | |
| 4843137 | Silwa, Christopher | Redacted | | | | | | | |
| 4653386 | SILWAL, GOKUL | Redacted | | | | | | | |
| 4154945 | SILWANUS, DIANA E | Redacted | | | | | | | |
| 4804636 | SIM SUPPLY INC | DBA SIM SUPPLY | 1001 7TH AVENUE E | | | HIBBING | MN | 55746 | |
| 4132289 | Sim Supply, Inc. | 1001 7th Ave E | | | | Hibbing | MN | 55746 | |
| 4538278 | SIM, CHAN HYUN | Redacted | | | | | | | |
| 4602403 | SIM, DAN | Redacted | | | | | | | |
| 4155168 | SIM, LOM O | Redacted | | | | | | | |
| 4749476 | SIM, TROP | Redacted | | | | | | | |
| 4464963 | SIMA, EUDOCHIA | Redacted | | | | | | | |
| 4402983 | SIMA, FARJANA | Redacted | | | | | | | |
| 4472296 | SIMA, JONATHAN | Redacted | | | | | | | |
| 4697723 | SIMA, ROSA | Redacted | | | | | | | |
| 4697723 | SIMA, ROSA | Redacted | | | | | | | |
| 4252557 | SIMAC, BIANCA Z | Redacted | | | | | | | |
| 5828835 | Simadre Techs LLC | Joseph Jou | 1003 S 8th Ave | | | Arcadia | CA | 91006 | |
| 4529628 | SIMAJ, MARCO A | Redacted | | | | | | | |
| 4218510 | SIMAN, KALVIN | Redacted | | | | | | | |
| 4453602 | SIMAN, KRISANN | Redacted | | | | | | | |
| 4693533 | SIMANCAS, ANTONIO | Redacted | | | | | | | |
| 4288195 | SIMANIS, JAMES M | Redacted | | | | | | | |
| 4759014 | SIMANIS, LITA I | Redacted | | | | | | | |
| 4361751 | SIMANO, NATALIE | Redacted | | | | | | | |
| 4272064 | SIMAO, AMAYA | Redacted | | | | | | | |
| 4335253 | SIMAO, EDITH | Redacted | | | | | | | |
| 4822714 | SIMARD, FRANCOIS | Redacted | | | | | | | |
| 4563576 | SIMARD, STACEY | Redacted | | | | | | | |
| 4332462 | SIMAS, DEOLINDA D | Redacted | | | | | | | |
| 4168613 | SIMAS, MANUEL | Redacted | | | | | | | |
| 4535926 | SIMAS, TRACY C | Redacted | | | | | | | |
| 4830134 | SIMAS,MIKE | Redacted | | | | | | | |
| 4614818 | SIMASON, LARRY | Redacted | | | | | | | |
| 4656497 | SIMATALAT, AKBAR | Redacted | | | | | | | |
| 4233346 | SIMATOS, EKATERINA V | Redacted | | | | | | | |
| 4862537 | SIMBA TOYS HONG KONG LTD | 20/F,PRUDENTIAL TOWER,THE GATEWAY | HARBOUR CITY,21 CANTON ROAD.T.S.T | | | KOWLOON | | | HONG KONG |
| 4796910 | SIMBAD INC | 394 MAYFAIR DRIVE SOUTH | | | | BROOKLYN | NY | 11234 | |
| 4475476 | SIMBECK, TONI | Redacted | | | | | | | |
| 4746143 | SIMBLER, JACLYN | Redacted | | | | | | | |
| 4178832 | SIMBOL, SHARON LOUISE F | Redacted | | | | | | | |
| 4405844 | SIMBRE, LEOMAR | Redacted | | | | | | | |
| 4605004 | SIMCHICK, JEANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875339 | SIMCO PLUMBING HEATING & AIR CONDIT | DON G SIMEONE | P O BOX 16672 | | | ROCHESTER | NY | 14616 | |
| 4346851 | SIMCOCK, ERIC S | Redacted | | | | | | | |
| 4478302 | SIMCOX III, WILLIAM | Redacted | | | | | | | |
| 4459183 | SIMCOX, DAVID | Redacted | | | | | | | |
| 4479889 | SIMCOX, DEBRA | Redacted | | | | | | | |
| 4663156 | SIMCOX, JOYCE | Redacted | | | | | | | |
| 4482215 | SIMCOX, JACOB | Redacted | | | | | | | |
| 4570708 | SIMCOX, KYLA L | Redacted | | | | | | | |
| 4725302 | SIMCOX, LARRY | Redacted | | | | | | | |
| 4468853 | SIMCOX, LORI | Redacted | | | | | | | |
| 4690658 | SIMCOX, RUTH | Redacted | | | | | | | |
| 4765229 | SIMCOX, TIFFANY A | Redacted | | | | | | | |
| 4695021 | SIMDARS, TIM | Redacted | | | | | | | |
| 4480820 | SIME DIMOU, JOCELYNE YOUNG | Redacted | | | | | | | |
| 4495372 | SIME NANA, ANGELA DAVIS | Redacted | | | | | | | |
| 4222144 | SIME, ALEXANDER | Redacted | | | | | | | |
| 4506500 | SIME, DAVID | Redacted | | | | | | | |
| 4396298 | SIME, ELAYSHKA M | Redacted | | | | | | | |
| 4385067 | SIME, JENNIFER | Redacted | | | | | | | |
| 4750897 | SIME, JULIO | Redacted | | | | | | | |
| 4556908 | SIME, SARA J | Redacted | | | | | | | |
| 4603840 | SIMEI, SUITEERT | Redacted | | | | | | | |
| 4602988 | SIMEISTER, CHARLES | Redacted | | | | | | | |
| 4822715 | SIMEK, JARO & JENNIFER | Redacted | | | | | | | |
| 4292817 | SIMELTON, JULIANE | Redacted | | | | | | | |
| 4456765 | SIMEN, NATALIE R | Redacted | | | | | | | |
| 4183602 | SIMENSEN, CARLEY G | Redacted | | | | | | | |
| 4182533 | SIMENTAL JR, SERGIO | Redacted | | | | | | | |
| 4641860 | SIMENTAL, BRENDA | Redacted | | | | | | | |
| 4543829 | SIMENTAL, BRENDA A | Redacted | | | | | | | |
| 4526263 | SIMENTAL, CYNTHIA | Redacted | | | | | | | |
| 4285851 | SIMENTAL, DIANA P | Redacted | | | | | | | |
| 4637169 | SIMENTAL, JOEL | Redacted | | | | | | | |
| 4168732 | SIMENTAL, JUAN | Redacted | | | | | | | |
| 4164905 | SIMENTAL, MANUEL A | Redacted | | | | | | | |
| 4221124 | SIMENTAL, MARISSA J | Redacted | | | | | | | |
| 4414433 | SIMENTAL, SAMUEL | Redacted | | | | | | | |
| 4580148 | SIMENTAL, SOPHIA A | Redacted | | | | | | | |
| 4240281 | SIMEON, AMOS C | Redacted | | | | | | | |
| 4734624 | SIMEON, ANDRES S | Redacted | | | | | | | |
| 4271215 | SIMEON, CYNTHIA | Redacted | | | | | | | |
| 4248388 | SIMEON, EMMANUELLA | Redacted | | | | | | | |
| 4741951 | SIMEON, HENRY | Redacted | | | | | | | |
| 4231501 | SIMEON, JAMAKENASE | Redacted | | | | | | | |
| 4253675 | SIMEON, JENNY F | Redacted | | | | | | | |
| 4389767 | SIMEON, KEITH | Redacted | | | | | | | |
| 4243482 | SIMEON, LUCY | Redacted | | | | | | | |
| 4650954 | SIMEON, MAGREGOIR M | Redacted | | | | | | | |
| 4345355 | SIMEON, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268806 | SIMEON, OLIVIA | Redacted | | | | | | | |
| 4302719 | SIMEON, ORIETTA C | Redacted | | | | | | | |
| 4434139 | SIMEON, REBECCA | Redacted | | | | | | | |
| 4251299 | SIMEON, TANNIHA | Redacted | | | | | | | |
| 4271445 | SIMEONA, BLAKE T | Redacted | | | | | | | |
| 4490414 | SIMEONE, ANDREA | Redacted | | | | | | | |
| 4511115 | SIMEONE, JOSEPH P | Redacted | | | | | | | |
| 4617200 | SIMEONE, KENNETH | Redacted | | | | | | | |
| 4442746 | SIMEONE, NICHOLAS | Redacted | | | | | | | |
| 4713344 | SIMEONE, OSVALDO | Redacted | | | | | | | |
| 4223468 | SIMEONI, GENELL | Redacted | | | | | | | |
| 4549149 | SIMEONOV, STEFAN | Redacted | | | | | | | |
| 4899521 | SIMER, CYNTHIA | Redacted | | | | | | | |
| 4286813 | SIMER, JUDITH L | Redacted | | | | | | | |
| 4277124 | SIMER, ROBIN | Redacted | | | | | | | |
| 4269349 | SIMER, TANYA | Redacted | | | | | | | |
| 4631784 | SIMERAL, ELIZABETH | Redacted | | | | | | | |
| 4448879 | SIMERAL, HAILY | Redacted | | | | | | | |
| 4271938 | SIMER-DAMAS, JOY | Redacted | | | | | | | |
| 4744433 | SIMERLEY, JULIETTE | Redacted | | | | | | | |
| 4444997 | SIMERLINK, DIANE L | Redacted | | | | | | | |
| 4168619 | SIMERLY, JANE E | Redacted | | | | | | | |
| 4475785 | SIMERSON, LEON | Redacted | | | | | | | |
| 4387341 | SIMERSON, MALEAH | Redacted | | | | | | | |
| 4456495 | SIMES, DESTINEE L | Redacted | | | | | | | |
| 4490703 | SIMES, ESTHER | Redacted | | | | | | | |
| 4487719 | SIMES, MATT | Redacted | | | | | | | |
| 4277422 | SIMES, OLIVIA D | Redacted | | | | | | | |
| 4424203 | SIMES, PHILLIP | Redacted | | | | | | | |
| 4260474 | SIMES, RAYJON J | Redacted | | | | | | | |
| 4469867 | SIMET, AIDALIS | Redacted | | | | | | | |
| 4435315 | SIMEUS, TYSHAWN | Redacted | | | | | | | |
| 4864029 | SIMEX TRADING CO INC | 242-DWEST36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4869238 | SIMFLEX SERVICES LLC | 6 SUTCLIFF CT | | | | ALGONQUIN | IL | 60102 | |
| 4398444 | SIMHADRI, BALA RUKMINI LAKSHMI | Redacted | | | | | | | |
| 5778128 | SIMI DAS | 54 CRESTVIEW DRIVE | | | | CLINTON | NJ | 08809 | |
| 4822716 | SIMI GUPTA | Redacted | | | | | | | |
| 4272556 | SIMI, ATINAE | Redacted | | | | | | | |
| 4446618 | SIMIC, BORIVOJE | Redacted | | | | | | | |
| 4682831 | SIMIC, ZORAN | Redacted | | | | | | | |
| 4843138 | SIMICH, CESAR & SILVIA | Redacted | | | | | | | |
| 4822717 | Simich, Dan and Carmen | Redacted | | | | | | | |
| 4278311 | SIMICH, SHAY M | Redacted | | | | | | | |
| 4299791 | SIMIC-STOJANOV, VLADANA | Redacted | | | | | | | |
| 4755835 | SIMIEN, BARBARA | Redacted | | | | | | | |
| 4185311 | SIMIEN, JACK | Redacted | | | | | | | |
| 4533707 | SIMIEN, LINDA A | Redacted | | | | | | | |
| 4555710 | SIMIEN, MARY L | Redacted | | | | | | | |
| 4628708 | SIMIEN, MICHAEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731426 | SIMIEN, NIKIA | Redacted | | | | | | | |
| 4324645 | SIMIEN, SHAUNA R | Redacted | | | | | | | |
| 4289087 | SIMIKOSKI, CHARMAINE M | Redacted | | | | | | | |
| 4861801 | SIMILASAN CORPORATION | 1745 SHEA CTR DR STE 380 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4580331 | SIMILE, JACKSON C | Redacted | | | | | | | |
| 4422158 | SIMILE, MICHAEL T | Redacted | | | | | | | |
| 4243383 | SIMILIEN, STEPHANIE | Redacted | | | | | | | |
| 4246734 | SIMILIEN, WIDMIKA | Redacted | | | | | | | |
| 4756806 | SIMILTON, CANDICE | Redacted | | | | | | | |
| 4269047 | SIMINA, DARBY | Redacted | | | | | | | |
| 4268320 | SIMINA, SAILEEN | Redacted | | | | | | | |
| 4363324 | SIMINEA, DAN | Redacted | | | | | | | |
| 4847679 | SIMING HUMMER | 7917 INISHMORE WAY | | | | Indianapolis | IN | 46214 | |
| 4357480 | SIMINGTON, DEMARQUIS | Redacted | | | | | | | |
| 4281039 | SIMINGTON, IAN M | Redacted | | | | | | | |
| 4551065 | SIMINOE, KATHERINE | Redacted | | | | | | | |
| 4653338 | SIMINSKI, DAVID | Redacted | | | | | | | |
| 4685945 | SIMION, ARAMAIS | Redacted | | | | | | | |
| 4623699 | SIMION, BOGDAN | Redacted | | | | | | | |
| 4269618 | SIMION, ELKINA | Redacted | | | | | | | |
| 4269036 | SIMION, EVANGELINE | Redacted | | | | | | | |
| 4484953 | SIMIONE, CASSIDY L | Redacted | | | | | | | |
| 4270500 | SIMIONI, KEKOA L | Redacted | | | | | | | |
| 4270232 | SIMIRAY, SILVIA | Redacted | | | | | | | |
| 4360209 | SIMJANOSKI, SANJA | Redacted | | | | | | | |
| 4367667 | SIMKHADA, ALISHA | Redacted | | | | | | | |
| 5778135 | SIMKIN HEATHER | 7601 CEDAR CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| 4725411 | SIMKIN, GALINA | Redacted | | | | | | | |
| 4673185 | SIMKIN, GENNADY | Redacted | | | | | | | |
| 4722865 | SIMKIN, HOWARD | Redacted | | | | | | | |
| 4344880 | SIMKINS, CHRISTOPHER D | Redacted | | | | | | | |
| 4294699 | SIMKINS, KEVIN | Redacted | | | | | | | |
| 4830135 | SIMKINS, PAM | Redacted | | | | | | | |
| 4395190 | SIMKO, CAROL | Redacted | | | | | | | |
| 4608118 | SIMKO, GERALD | Redacted | | | | | | | |
| 4487086 | SIMKO, LAUREN | Redacted | | | | | | | |
| 4511226 | SIMKO, STEPHANIE L | Redacted | | | | | | | |
| 4485971 | SIMKONIS, ANDREW J | Redacted | | | | | | | |
| 4145144 | SIMKOVICH, CHELSEA R | Redacted | | | | | | | |
| 4491771 | SIMKULAK, KYLE | Redacted | | | | | | | |
| 4358992 | SIMKUS, MIKAYLA | Redacted | | | | | | | |
| 4199826 | SIMLER, HEIDI M | Redacted | | | | | | | |
| 4277857 | SIMLER, KASSANDRA | Redacted | | | | | | | |
| 4198580 | SIMM, HAYDEN S | Redacted | | | | | | | |
| 4569546 | SIMMELINK, CLAYTON G | Redacted | | | | | | | |
| 4761681 | SIMMEN, LINDA | Redacted | | | | | | | |
| 4572225 | SIMMER, TASMIN | Redacted | | | | | | | |
| 4511273 | SIMMERER, THOMAS | Redacted | | | | | | | |
| 4395882 | SIMMERMAN, ALLEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273230 | SIMMERMAN, BRITTANY J | Redacted | | | | | | | |
| 4444578 | SIMMERMEYER, DAVID M | Redacted | | | | | | | |
| 4712515 | SIMMERMON, LISA | Redacted | | | | | | | |
| 4477780 | SIMMERS, ALYSSA | Redacted | | | | | | | |
| 4513491 | SIMMERS, BAILEY | Redacted | | | | | | | |
| 4488511 | SIMMERS, CHRISTOPHER | Redacted | | | | | | | |
| 4477498 | SIMMERS, DARWIN R | Redacted | | | | | | | |
| 4555668 | SIMMERS, JO A | Redacted | | | | | | | |
| 4235239 | SIMMERS, KATINA M | Redacted | | | | | | | |
| 4726374 | SIMMERS, SUSAN | Redacted | | | | | | | |
| 4184285 | SIMMERSON, JAMIE A | Redacted | | | | | | | |
| 4385205 | SIMMERSON, STEPHANIE C | Redacted | | | | | | | |
| 4357721 | SIMMERSON, TAMMIE | Redacted | | | | | | | |
| 4639561 | SIMMET, PAT | Redacted | | | | | | | |
| 4537608 | SIMMINGTON, CHRISAYA | Redacted | | | | | | | |
| 4221830 | SIMMON JR, JOHN | Redacted | | | | | | | |
| 4431837 | SIMMON, CHAZITI | Redacted | | | | | | | |
| 4255756 | SIMMON, DION N | Redacted | | | | | | | |
| 5778147 | SIMMONDS CURTIS R | 1123 HIDDEN POND | | | | SAN ANTONIO | TX | | 78227 | |
| 4424976 | SIMMONDS, ASHANTI | Redacted | | | | | | | |
| 4560975 | SIMMONDS, CASSANDRA L | Redacted | | | | | | | |
| 4304586 | SIMMONDS, DAVID G | Redacted | | | | | | | |
| 4653540 | SIMMONDS, DEBORAH | Redacted | | | | | | | |
| 4562074 | SIMMONDS, DEONDRE | Redacted | | | | | | | |
| 4713051 | SIMMONDS, ELLA | Redacted | | | | | | | |
| 4561427 | SIMMONDS, JANIS | Redacted | | | | | | | |
| 4688544 | SIMMONDS, JOY | Redacted | | | | | | | |
| 4682475 | SIMMONDS, KEITH | Redacted | | | | | | | |
| 4461744 | SIMMONDS, KELSEY | Redacted | | | | | | | |
| 4251827 | SIMMONDS, KELSEY | Redacted | | | | | | | |
| 4466848 | SIMMONDS, LACE | Redacted | | | | | | | |
| 4742873 | SIMMONDS, LISHA | Redacted | | | | | | | |
| 4341545 | SIMMONDS, NIKAYLA | Redacted | | | | | | | |
| 4404551 | SIMMONDS, RICHARD C | Redacted | | | | | | | |
| 4562832 | SIMMONDS, RODEESHA L | Redacted | | | | | | | |
| 4679141 | SIMMONDS, RUDOLPH | Redacted | | | | | | | |
| 4561728 | SIMMONDS, SE-DEJAH | Redacted | | | | | | | |
| 4562446 | SIMMONDS, TARIK K | Redacted | | | | | | | |
| 5434971 | SIMMONS ALVIN R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5849985 | Simmons Bedding Company | Erich Paul Kimmel | Senior Manager Accounts Receivable | Serta Simmons Bedding, LLC | 2451 Industry Ave. | Doraville | GA | | 30360 | |
| 4805430 | SIMMONS BEDDING COMPANY | SIMMONS COMPANY | P O BOX 1300 | | | HONOLULU | HI | | 96813 | |
| 4880517 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1400 | | | | SAINT JUST | PR | 00978 | |
| 4805113 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977-1630 | |
| 5849371 | Simmons Caribbean Bedding, Inc. | Serta Simmons Bedding, LLC | Erich P. Kimmel | Senior Manager Accounts Receivable | 2451 Industry Avenue | Doraville | GA | | 30360 | |
| 5778184 | SIMMONS CATRICE | 1393 TYSON COURT | | | | CONCORD | NC | 28027 | |
| 4805979 | SIMMONS COMPANY | P O BOX 945655 | | | | ATLANTA | GA | | 30394 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5850198 | Simmons Company | Serta Simmons Bedding, LLC | Attn: Erich Paul Kimmel, Senior Manager | 2451 Industry Ave | | Doraville | GA | 30362 | |
| 5850316 | Simmons Company | Serta Simmons Bedding, LLC | Erich Paul Kimmel | Senior Manager Accounts Receivable | 2451 Industry Ave. | Doraville | GA | 30360 | |
| 4887859 | SIMMONS COMPANY | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE #600 | | | ATLANTA | GA | 30328 | |
| 5798900 | SIMMONS COMPANY (MAINLAND) | 1 CONCOURSE PKWY STE #600 | | | | Atlanta | GA | 30328 | |
| 5798901 | SIMMONS COMPANY EMP | 1 CONCOURSE PKWY STE #600 | | | | Atlanta | GA | 30328 | |
| 5778218 | SIMMONS GENETTE | 127A CARROLL CIR | | | | CARROLLTON | GA | 30117 | |
| 5778223 | SIMMONS GLENDA | 1400 GREENBRIAR DEAR RD | | | | ANNISTON | AL | 36207 | |
| 4859228 | SIMMONS HEATING COOLING ELECTRICAL | 11780 MCCOLL ROAD | | | | LAURINBURG | NC | 28352 | |
| 4899017 | SIMMONS HOME IMPROVEMENTS LLC | GLYNN SIMMONS | 5708 WINDRUN PL | | | PACE | FL | 32571 | |
| 4260306 | SIMMONS III, CYRUS | Redacted | | | | | | | |
| 4260550 | SIMMONS III, SIDNEY J | Redacted | | | | | | | |
| 4291815 | SIMMONS IV, ALVIN E | Redacted | | | | | | | |
| 4512625 | SIMMONS IV, WILLIAM J | Redacted | | | | | | | |
| 4811651 | Simmons Jannace DeLuca, LLP | Attn: Steve Jannace | 43 Corporate Drive | | | Hauppauge | NY | 11788 | |
| 5778242 | SIMMONS JOE L | 1701 JOYCELYN CT | | | | GLEN ALLEN | VA | 23060 | |
| 4175956 | SIMMONS JR, ORVILLE | Redacted | | | | | | | |
| 4152890 | SIMMONS JR., GERRY | Redacted | | | | | | | |
| 5778273 | SIMMONS LAWRENCE | 1594 UNIONPORT ROAD 4H | | | | BRONX | NY | 10462 | |
| 5778275 | SIMMONS LEVELL | 202 NORTH CHURCH STREET | | | | HOLLANDALE | MS | 38748 | |
| 5778298 | SIMMONS MYAH | 921 WASHINGTON AVE | | | | TALLADEGA | AL | 35160 | |
| 5778305 | SIMMONS ORA | 1565 NORTH WILDFLOWER DR | | | | CASA GRANDE | AZ | 85122 | |
| 4884834 | SIMMONS OUTDOOR CORPORATION INC | PO BOX 403227 ATTN BOA LCK SVC | | | | ATLANTA | GA | 30384 | |
| 4865588 | SIMMONS PET FOOD INC | 316 N HICO ST | | | | SILOAM SPRINGS | AR | 72761 | |
| 5778311 | SIMMONS QUEEN | 106 KENNEDY ST | | | | PERRY | FL | 32348 | |
| 4870850 | SIMMONS RENNOLDS ASSOCIATES LLC | 800 AIRPORT BOULEVARD STE 321 | | | | BURLINGAME | CA | 94010 | |
| 5778365 | SIMMONS TROY | 8811 150TH AVENUE KP N | | | | GIG HARBOR | WA | 98329 | |
| 5778366 | SIMMONS TYMAR L | 7601 W DONNA CT | | | | MIL | WI | 53223 | |
| 4583119 | SIMMONS, AARON | Redacted | | | | | | | |
| 4413641 | SIMMONS, ADAM C | Redacted | | | | | | | |
| 4454865 | SIMMONS, ADRIANA | Redacted | | | | | | | |
| 4290296 | SIMMONS, ADRIANNA L | Redacted | | | | | | | |
| 4596581 | SIMMONS, ADRIENNE A | Redacted | | | | | | | |
| 4259994 | SIMMONS, AIJA | Redacted | | | | | | | |
| 4407762 | SIMMONS, AKEEM J | Redacted | | | | | | | |
| 4561029 | SIMMONS, AKILAH | Redacted | | | | | | | |
| 4520948 | SIMMONS, ALADRIEN | Redacted | | | | | | | |
| 4639074 | SIMMONS, ALBERTA | Redacted | | | | | | | |
| 4554842 | SIMMONS, ALEXANDRA N | Redacted | | | | | | | |
| 4739368 | SIMMONS, ALEXANDRIA | Redacted | | | | | | | |
| 4153463 | SIMMONS, ALEXANDRIA C | Redacted | | | | | | | |
| 4324321 | SIMMONS, ALEXANDRIA S | Redacted | | | | | | | |
| 4789045 | Simmons, Alice | Redacted | | | | | | | |
| 4364745 | SIMMONS, ALICIA | Redacted | | | | | | | |
| 4186395 | SIMMONS, ALICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531286 | SIMMONS, ALICIA J | Redacted | | | | | | | |
| 4641686 | SIMMONS, ALISON | Redacted | | | | | | | |
| 4522453 | SIMMONS, ALIYA | Redacted | | | | | | | |
| 4400395 | SIMMONS, ALIYAH | Redacted | | | | | | | |
| 4756838 | SIMMONS, ALMA | Redacted | | | | | | | |
| 4667996 | SIMMONS, ALMA | Redacted | | | | | | | |
| 4382909 | SIMMONS, AMANDA C | Redacted | | | | | | | |
| 4517211 | SIMMONS, AMANDA J | Redacted | | | | | | | |
| 4469531 | SIMMONS, AMANDA R | Redacted | | | | | | | |
| 4373506 | SIMMONS, AMBER | Redacted | | | | | | | |
| 4154201 | SIMMONS, AMBER L | Redacted | | | | | | | |
| 4740473 | SIMMONS, AMY | Redacted | | | | | | | |
| 4657167 | SIMMONS, ANA | Redacted | | | | | | | |
| 4293449 | SIMMONS, ANAIAH | Redacted | | | | | | | |
| 4484040 | SIMMONS, ANDRE D | Redacted | | | | | | | |
| 4273557 | SIMMONS, ANDREA | Redacted | | | | | | | |
| 4745590 | SIMMONS, ANDREW | Redacted | | | | | | | |
| 4416826 | SIMMONS, ANDREW C | Redacted | | | | | | | |
| 4174397 | SIMMONS, ANDREW T | Redacted | | | | | | | |
| 4323421 | SIMMONS, ANGEL | Redacted | | | | | | | |
| 4510893 | SIMMONS, ANGEL G | Redacted | | | | | | | |
| 4403190 | SIMMONS, ANN M | Redacted | | | | | | | |
| 4678755 | SIMMONS, ANNIE | Redacted | | | | | | | |
| 4662485 | SIMMONS, ANNIE | Redacted | | | | | | | |
| 4701575 | SIMMONS, ANNIE L | Redacted | | | | | | | |
| 4695954 | SIMMONS, ANTHONY | Redacted | | | | | | | |
| 4250895 | SIMMONS, ANTOINE | Redacted | | | | | | | |
| 4384192 | SIMMONS, ANTONE | Redacted | | | | | | | |
| 4148988 | SIMMONS, ANTRESA | Redacted | | | | | | | |
| 4550285 | SIMMONS, APRIL | Redacted | | | | | | | |
| 4265459 | SIMMONS, APRIL | Redacted | | | | | | | |
| 4256233 | SIMMONS, APRIL | Redacted | | | | | | | |
| 4379437 | SIMMONS, APRIL D | Redacted | | | | | | | |
| 4649038 | SIMMONS, ARLENE | Redacted | | | | | | | |
| 4539548 | SIMMONS, ARNYKA | Redacted | | | | | | | |
| 4548640 | SIMMONS, ART | Redacted | | | | | | | |
| 4736835 | SIMMONS, ARTHUR | Redacted | | | | | | | |
| 4263206 | SIMMONS, ASHIA N | Redacted | | | | | | | |
| 4755766 | SIMMONS, AUDREY | Redacted | | | | | | | |
| 4577426 | SIMMONS, AUSTIN D | Redacted | | | | | | | |
| 4262883 | SIMMONS, AUSTIN M | Redacted | | | | | | | |
| 4352645 | SIMMONS, AUTUMN N | Redacted | | | | | | | |
| 4490893 | SIMMONS, BARBARA A | Redacted | | | | | | | |
| 4507532 | SIMMONS, BASHEILA | Redacted | | | | | | | |
| 4738955 | SIMMONS, BECKY | Redacted | | | | | | | |
| 4759024 | SIMMONS, BELINDA | Redacted | | | | | | | |
| 4656181 | SIMMONS, BETTY | Redacted | | | | | | | |
| 4257304 | SIMMONS, BETTY A | Redacted | | | | | | | |
| 4603649 | SIMMONS, BEVELYN LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163330 | SIMMONS, BEVERLY A | Redacted | | | | | | | |
| 4729406 | SIMMONS, BLAIR | Redacted | | | | | | | |
| 4544351 | SIMMONS, BRADIE L | Redacted | | | | | | | |
| 4150329 | SIMMONS, BRANDAN S | Redacted | | | | | | | |
| 4402520 | SIMMONS, BRANDON | Redacted | | | | | | | |
| 4372143 | SIMMONS, BRANDON M | Redacted | | | | | | | |
| 4326449 | SIMMONS, BRAYLEN | Redacted | | | | | | | |
| 4267541 | SIMMONS, BREANA S | Redacted | | | | | | | |
| 4756706 | SIMMONS, BRENDA | Redacted | | | | | | | |
| 4709181 | SIMMONS, BRENDA J | Redacted | | | | | | | |
| 4192562 | SIMMONS, BRENNEN N | Redacted | | | | | | | |
| 4432277 | SIMMONS, BRETT | Redacted | | | | | | | |
| 4407712 | SIMMONS, BRIANA | Redacted | | | | | | | |
| 4260564 | SIMMONS, BRIAUNA | Redacted | | | | | | | |
| 4266055 | SIMMONS, BRIONTAE | Redacted | | | | | | | |
| 4261240 | SIMMONS, BRITTANI M | Redacted | | | | | | | |
| 4578296 | SIMMONS, BRITTANY | Redacted | | | | | | | |
| 4388855 | SIMMONS, BRITTANY L | Redacted | | | | | | | |
| 4151686 | SIMMONS, BRITTANY L | Redacted | | | | | | | |
| 4572341 | SIMMONS, BRITTINAY J | Redacted | | | | | | | |
| 4572012 | SIMMONS, BRONTE J | Redacted | | | | | | | |
| 4240298 | SIMMONS, BYRON J | Redacted | | | | | | | |
| 4270471 | SIMMONS, CADEN F | Redacted | | | | | | | |
| 4567637 | SIMMONS, CALEB B | Redacted | | | | | | | |
| 4306058 | SIMMONS, CALVIN | Redacted | | | | | | | |
| 4237305 | SIMMONS, CARLA Y | Redacted | | | | | | | |
| 4688623 | SIMMONS, CAROL | Redacted | | | | | | | |
| 4579010 | SIMMONS, CAROLINE C | Redacted | | | | | | | |
| 4721059 | SIMMONS, CAROLYN | Redacted | | | | | | | |
| 4618349 | SIMMONS, CASSANDRA | Redacted | | | | | | | |
| 4434772 | SIMMONS, CASSANDRA | Redacted | | | | | | | |
| 4776158 | SIMMONS, CATHERINE | Redacted | | | | | | | |
| 4593067 | SIMMONS, CATHERINE | Redacted | | | | | | | |
| 4511516 | SIMMONS, CHANEL | Redacted | | | | | | | |
| 4533150 | SIMMONS, CHARLES | Redacted | | | | | | | |
| 4774508 | SIMMONS, CHARLES | Redacted | | | | | | | |
| 4647914 | SIMMONS, CHARLES | Redacted | | | | | | | |
| 4339196 | SIMMONS, CHARLES | Redacted | | | | | | | |
| 4296135 | SIMMONS, CHELSEA | Redacted | | | | | | | |
| 4709276 | SIMMONS, CHERYL | Redacted | | | | | | | |
| 4343155 | SIMMONS, CHERYL J | Redacted | | | | | | | |
| 4546388 | SIMMONS, CHEVAILIUS M | Redacted | | | | | | | |
| 4264475 | SIMMONS, CHEYANNE | Redacted | | | | | | | |
| 4475112 | SIMMONS, CHRISTINE | Redacted | | | | | | | |
| 4348696 | SIMMONS, CHRISTINE | Redacted | | | | | | | |
| 4176804 | SIMMONS, CHRISTINE | Redacted | | | | | | | |
| 4163738 | SIMMONS, CHRISTOPHER J | Redacted | | | | | | | |
| 4234014 | SIMMONS, CHRISTOPHER M | Redacted | | | | | | | |
| 4461467 | SIMMONS, CHRISTOPHER S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312312 | SIMMONS, CHYMES S | Redacted | | | | | | | |
| 4360193 | SIMMONS, CINDY | Redacted | | | | | | | |
| 4602134 | SIMMONS, CLARA | Redacted | | | | | | | |
| 4697126 | SIMMONS, CLARISSA B | Redacted | | | | | | | |
| 4679808 | SIMMONS, CLINTON | Redacted | | | | | | | |
| 4255783 | SIMMONS, COBRANA F | Redacted | | | | | | | |
| 4195700 | SIMMONS, CODY | Redacted | | | | | | | |
| 4634692 | SIMMONS, CONRAD | Redacted | | | | | | | |
| 4685499 | SIMMONS, CORTEZ | Redacted | | | | | | | |
| 4418802 | SIMMONS, CORVINA S | Redacted | | | | | | | |
| 4306590 | SIMMONS, COTESHA | Redacted | | | | | | | |
| 4379152 | SIMMONS, CRAIG A | Redacted | | | | | | | |
| 4708338 | SIMMONS, CRISILDA | Redacted | | | | | | | |
| 4642907 | SIMMONS, CRYSTAL A | Redacted | | | | | | | |
| 4767682 | SIMMONS, CURTIS | Redacted | | | | | | | |
| 4533730 | SIMMONS, CURTIS R | Redacted | | | | | | | |
| 4249503 | SIMMONS, CYNTHIA C | Redacted | | | | | | | |
| 4231625 | SIMMONS, DAESHA L | Redacted | | | | | | | |
| 4241629 | SIMMONS, DAISY | Redacted | | | | | | | |
| 4282869 | SIMMONS, DAKEEMA | Redacted | | | | | | | |
| 4665901 | SIMMONS, DAN | Redacted | | | | | | | |
| 4383023 | SIMMONS, DANESHA | Redacted | | | | | | | |
| 4339619 | SIMMONS, DANIEL | Redacted | | | | | | | |
| 4402878 | SIMMONS, DANIELLE | Redacted | | | | | | | |
| 4509636 | SIMMONS, DANITRIA | Redacted | | | | | | | |
| 4294199 | SIMMONS, DARIUS R | Redacted | | | | | | | |
| 4255982 | SIMMONS, DARLO | Redacted | | | | | | | |
| 4213012 | SIMMONS, DARNISHA | Redacted | | | | | | | |
| 4552181 | SIMMONS, DARSHEEN | Redacted | | | | | | | |
| 4424973 | SIMMONS, DAVASHA | Redacted | | | | | | | |
| 4770688 | SIMMONS, DAVID | Redacted | | | | | | | |
| 4695247 | SIMMONS, DAVID | Redacted | | | | | | | |
| 4748906 | SIMMONS, DAVID | Redacted | | | | | | | |
| 4257976 | SIMMONS, DAVID L | Redacted | | | | | | | |
| 4439929 | SIMMONS, DAVID W | Redacted | | | | | | | |
| 4445295 | SIMMONS, DAWN E | Redacted | | | | | | | |
| 4240231 | SIMMONS, DAWN H | Redacted | | | | | | | |
| 4712684 | SIMMONS, DAWNN | Redacted | | | | | | | |
| 4452561 | SIMMONS, DEANTHONEE A | Redacted | | | | | | | |
| 4517510 | SIMMONS, DEAVIS R | Redacted | | | | | | | |
| 4645491 | SIMMONS, DEBRA | Redacted | | | | | | | |
| 4629485 | SIMMONS, DEE | Redacted | | | | | | | |
| 4532788 | SIMMONS, DELISA | Redacted | | | | | | | |
| 4580621 | SIMMONS, DELMESHIA D | Redacted | | | | | | | |
| 4193159 | SIMMONS, DEMARKUS | Redacted | | | | | | | |
| 4148899 | SIMMONS, DENESHIA E | Redacted | | | | | | | |
| 4147996 | SIMMONS, DESTIN | Redacted | | | | | | | |
| 4510304 | SIMMONS, DESTINY | Redacted | | | | | | | |
| 4346067 | SIMMONS, DESTINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445925 | SIMMONS, DESTINY G | Redacted | | | | | | | |
| 4617286 | SIMMONS, DIANE | Redacted | | | | | | | |
| 4148716 | SIMMONS, DIONNE R | Redacted | | | | | | | |
| 4690733 | SIMMONS, DON | Redacted | | | | | | | |
| 4563759 | SIMMONS, DONALD | Redacted | | | | | | | |
| 4843139 | SIMMONS, DONALD | Redacted | | | | | | | |
| 4749317 | SIMMONS, DONALD | Redacted | | | | | | | |
| 4534092 | SIMMONS, DONALD L | Redacted | | | | | | | |
| 4736408 | SIMMONS, DONNA | Redacted | | | | | | | |
| 4594166 | SIMMONS, DONNA | Redacted | | | | | | | |
| 4751108 | SIMMONS, DONNA | Redacted | | | | | | | |
| 4149269 | SIMMONS, DONNA | Redacted | | | | | | | |
| 4507352 | SIMMONS, DONNA B | Redacted | | | | | | | |
| 4724284 | SIMMONS, DONNA R | Redacted | | | | | | | |
| 4161893 | SIMMONS, DONOVAN | Redacted | | | | | | | |
| 4622846 | SIMMONS, DOROTHY | Redacted | | | | | | | |
| 4590052 | SIMMONS, DOROTHY | Redacted | | | | | | | |
| 4592015 | SIMMONS, DOROTHY | Redacted | | | | | | | |
| 4643166 | SIMMONS, DOROTHY | Redacted | | | | | | | |
| 4636338 | SIMMONS, DOROTHY M | Redacted | | | | | | | |
| 4712243 | SIMMONS, DOUGLAS | Redacted | | | | | | | |
| 4777624 | SIMMONS, DUANE E | Redacted | | | | | | | |
| 4418812 | SIMMONS, EBONI | Redacted | | | | | | | |
| 4293768 | SIMMONS, EBONIE | Redacted | | | | | | | |
| 4341703 | SIMMONS, EDWARD | Redacted | | | | | | | |
| 4750272 | SIMMONS, EFFIE L | Redacted | | | | | | | |
| 4576193 | SIMMONS, ELAINE | Redacted | | | | | | | |
| 4430650 | SIMMONS, ELASIA | Redacted | | | | | | | |
| 4600100 | SIMMONS, ELI P | Redacted | | | | | | | |
| 4612254 | SIMMONS, ELIZABETH | Redacted | | | | | | | |
| 4165658 | SIMMONS, ELIZABETH A | Redacted | | | | | | | |
| 4517247 | SIMMONS, ELIZABETH R | Redacted | | | | | | | |
| 4224329 | SIMMONS, EMILY | Redacted | | | | | | | |
| 4593815 | SIMMONS, ERIC | Redacted | | | | | | | |
| 4536498 | SIMMONS, ERIC | Redacted | | | | | | | |
| 4745212 | SIMMONS, ERIC | Redacted | | | | | | | |
| 4533318 | SIMMONS, ERICA | Redacted | | | | | | | |
| 4728841 | SIMMONS, ESTELLA | Redacted | | | | | | | |
| 4640403 | SIMMONS, ETHEL | Redacted | | | | | | | |
| 4740699 | SIMMONS, ETHEL | Redacted | | | | | | | |
| 4649626 | SIMMONS, EUGENE | Redacted | | | | | | | |
| 4712381 | SIMMONS, EUGENE | Redacted | | | | | | | |
| 4635900 | SIMMONS, EVELYN | Redacted | | | | | | | |
| 4169649 | SIMMONS, EVELYN Y | Redacted | | | | | | | |
| 4630591 | SIMMONS, FLORENCE | Redacted | | | | | | | |
| 4749825 | SIMMONS, FLOSSIE J | Redacted | | | | | | | |
| 4678507 | SIMMONS, FRANCINE | Redacted | | | | | | | |
| 4330430 | SIMMONS, GAIL E | Redacted | | | | | | | |
| 4263571 | SIMMONS, GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4830136 | SIMMONS, GAYLENE | Redacted | | | | | | | |
| 4239981 | SIMMONS, GLORIA A | Redacted | | | | | | | |
| 4773481 | SIMMONS, GRACE S | Redacted | | | | | | | |
| 4325647 | SIMMONS, GRANT | Redacted | | | | | | | |
| 4777709 | SIMMONS, GRAYCIE | Redacted | | | | | | | |
| 4524977 | SIMMONS, GREGG L | Redacted | | | | | | | |
| 4681631 | SIMMONS, GREGORY | Redacted | | | | | | | |
| 4439268 | SIMMONS, GUYAYNE | Redacted | | | | | | | |
| 4757844 | SIMMONS, GWENDOLYN | Redacted | | | | | | | |
| 4447456 | SIMMONS, GWENDOLYN M | Redacted | | | | | | | |
| 4510271 | SIMMONS, HANNAH E | Redacted | | | | | | | |
| 4520916 | SIMMONS, HANNAH G | Redacted | | | | | | | |
| 4695588 | SIMMONS, HAROLD | Redacted | | | | | | | |
| 4761030 | SIMMONS, HAROLD | Redacted | | | | | | | |
| 4383520 | SIMMONS, HAYLEY | Redacted | | | | | | | |
| 4158625 | SIMMONS, HEATHER A | Redacted | | | | | | | |
| 4736498 | SIMMONS, HELEN | Redacted | | | | | | | |
| 4590712 | SIMMONS, HELLENEA L. | Redacted | | | | | | | |
| 4311718 | SIMMONS, HERBERT E | Redacted | | | | | | | |
| 4246107 | SIMMONS, HILLARY K | Redacted | | | | | | | |
| 4259966 | SIMMONS, HIRAM | Redacted | | | | | | | |
| 4709786 | SIMMONS, HOWARD | Redacted | | | | | | | |
| 4593109 | SIMMONS, HOWARD L | Redacted | | | | | | | |
| 4147446 | SIMMONS, HUNTER W | Redacted | | | | | | | |
| 4152364 | SIMMONS, IEASHA | Redacted | | | | | | | |
| 4262543 | SIMMONS, IMANI | Redacted | | | | | | | |
| 4615908 | SIMMONS, ISAAC | Redacted | | | | | | | |
| 4145998 | SIMMONS, ITALIA | Redacted | | | | | | | |
| 4374700 | SIMMONS, IVORY J | Redacted | | | | | | | |
| 4750609 | SIMMONS, JACK | Redacted | | | | | | | |
| 4679989 | SIMMONS, JACK | Redacted | | | | | | | |
| 4234525 | SIMMONS, JACQUATTA R | Redacted | | | | | | | |
| 4618730 | SIMMONS, JACQUELINE | Redacted | | | | | | | |
| 4730231 | SIMMONS, JACQUELINE | Redacted | | | | | | | |
| 4643999 | SIMMONS, JACQUELYN L | Redacted | | | | | | | |
| 4280332 | SIMMONS, JADA J | Redacted | | | | | | | |
| 4561240 | SIMMONS, JAHRIMA | Redacted | | | | | | | |
| 4386909 | SIMMONS, JALILA | Redacted | | | | | | | |
| 4404251 | SIMMONS, JALYNN A | Redacted | | | | | | | |
| 4747232 | SIMMONS, JAMAL | Redacted | | | | | | | |
| 4680173 | SIMMONS, JAMES | Redacted | | | | | | | |
| 4707457 | SIMMONS, JAMES | Redacted | | | | | | | |
| 4745629 | SIMMONS, JAMES | Redacted | | | | | | | |
| 4760356 | SIMMONS, JAMES | Redacted | | | | | | | |
| 4246657 | SIMMONS, JAMES R | Redacted | | | | | | | |
| 4240980 | SIMMONS, JARIOUS D | Redacted | | | | | | | |
| 4530690 | SIMMONS, JASMINE | Redacted | | | | | | | |
| 4332054 | SIMMONS, JASMINE | Redacted | | | | | | | |
| 4283871 | SIMMONS, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4666999 | SIMMONS, JASON | Redacted | | | | | | | |
| 4678941 | SIMMONS, JEANIE | Redacted | | | | | | | |
| 4547811 | SIMMONS, JENICA | Redacted | | | | | | | |
| 4517384 | SIMMONS, JENNIFER | Redacted | | | | | | | |
| 4601199 | SIMMONS, JENNIFER | Redacted | | | | | | | |
| 4357036 | SIMMONS, JENNIFER | Redacted | | | | | | | |
| 4699622 | SIMMONS, JENNIFER | Redacted | | | | | | | |
| 4384378 | SIMMONS, JENNIFER A | Redacted | | | | | | | |
| 4376850 | SIMMONS, JENNIFER L | Redacted | | | | | | | |
| 4277020 | SIMMONS, JENNIFER S | Redacted | | | | | | | |
| 4443331 | SIMMONS, JENNIFER S | Redacted | | | | | | | |
| 4392440 | SIMMONS, JENNY | Redacted | | | | | | | |
| 4674314 | SIMMONS, JEREMIAH | Redacted | | | | | | | |
| 4512643 | SIMMONS, JERKEEMA L | Redacted | | | | | | | |
| 4488426 | SIMMONS, JEROMIE | Redacted | | | | | | | |
| 4746192 | SIMMONS, JERRY | Redacted | | | | | | | |
| 4533390 | SIMMONS, JERRY W | Redacted | | | | | | | |
| 4426112 | SIMMONS, JESSE | Redacted | | | | | | | |
| 4260376 | SIMMONS, JESSICA | Redacted | | | | | | | |
| 4629439 | SIMMONS, JESSICA | Redacted | | | | | | | |
| 4609278 | SIMMONS, JESSICA | Redacted | | | | | | | |
| 4508186 | SIMMONS, JESSICA A | Redacted | | | | | | | |
| 4762291 | SIMMONS, JESSIE | Redacted | | | | | | | |
| 4283249 | SIMMONS, JHAALIYAH | Redacted | | | | | | | |
| 4843140 | SIMMONS, JIM & BARBARA | Redacted | | | | | | | |
| 4790878 | Simmons, Joe | Redacted | | | | | | | |
| 4611811 | SIMMONS, JOELLEN | Redacted | | | | | | | |
| 4457147 | SIMMONS, JOHN | Redacted | | | | | | | |
| 4596774 | SIMMONS, JOHN T | Redacted | | | | | | | |
| 4330865 | SIMMONS, JOHNATHON | Redacted | | | | | | | |
| 4736932 | SIMMONS, JOHNNIE M | Redacted | | | | | | | |
| 4722334 | SIMMONS, JOHNNY | Redacted | | | | | | | |
| 4613754 | SIMMONS, JOHNNY | Redacted | | | | | | | |
| 4719256 | SIMMONS, JON | Redacted | | | | | | | |
| 4822718 | SIMMONS, JONATHON | Redacted | | | | | | | |
| 4214920 | SIMMONS, JONATHON V | Redacted | | | | | | | |
| 4340485 | SIMMONS, JORDAN | Redacted | | | | | | | |
| 4297611 | SIMMONS, JORDIN M | Redacted | | | | | | | |
| 4261736 | SIMMONS, JOSEPH | Redacted | | | | | | | |
| 4586660 | SIMMONS, JOSEPHINE | Redacted | | | | | | | |
| 4332894 | SIMMONS, JOSHUA R | Redacted | | | | | | | |
| 4313518 | SIMMONS, JOSHUA S | Redacted | | | | | | | |
| 4587848 | SIMMONS, JOYCE | Redacted | | | | | | | |
| 4543441 | SIMMONS, JOYCE M | Redacted | | | | | | | |
| 4634729 | SIMMONS, JOYCE M | Redacted | | | | | | | |
| 4632673 | SIMMONS, JOYCE MILTON | Redacted | | | | | | | |
| 4274459 | SIMMONS, JOYCELYN R | Redacted | | | | | | | |
| 4253237 | SIMMONS, JOZEF | Redacted | | | | | | | |
| 4707936 | SIMMONS, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233675 | SIMMONS, JUAN | Redacted | | | | | | | |
| 4553278 | SIMMONS, JUDITH A | Redacted | | | | | | | |
| 4425400 | SIMMONS, JUNIOR | Redacted | | | | | | | |
| 4396605 | SIMMONS, JUSTIN | Redacted | | | | | | | |
| 4577047 | SIMMONS, JUSTIN | Redacted | | | | | | | |
| 4386919 | SIMMONS, JUSTINE G | Redacted | | | | | | | |
| 4573747 | SIMMONS, KARA | Redacted | | | | | | | |
| 4205037 | SIMMONS, KAREN | Redacted | | | | | | | |
| 4760629 | SIMMONS, KAREN | Redacted | | | | | | | |
| 4646904 | SIMMONS, KAREN | Redacted | | | | | | | |
| 4716665 | SIMMONS, KAREN | Redacted | | | | | | | |
| 4266156 | SIMMONS, KATHLEEN R | Redacted | | | | | | | |
| 4510198 | SIMMONS, KATINA | Redacted | | | | | | | |
| 4264220 | SIMMONS, KEAMBER | Redacted | | | | | | | |
| 4229506 | SIMMONS, KEITH | Redacted | | | | | | | |
| 4451770 | SIMMONS, KEITH A | Redacted | | | | | | | |
| 4563194 | SIMMONS, KELLIE L | Redacted | | | | | | | |
| 4315590 | SIMMONS, KELLY | Redacted | | | | | | | |
| 4363807 | SIMMONS, KEMILE | Redacted | | | | | | | |
| 4753615 | SIMMONS, KENNETH | Redacted | | | | | | | |
| 4385858 | SIMMONS, KENNETH A | Redacted | | | | | | | |
| 4339404 | SIMMONS, KENYAUN | Redacted | | | | | | | |
| 4399578 | SIMMONS, KEON | Redacted | | | | | | | |
| 4542014 | SIMMONS, KEVIN | Redacted | | | | | | | |
| 4188342 | SIMMONS, KEVIN | Redacted | | | | | | | |
| 4614147 | SIMMONS, KEVIN | Redacted | | | | | | | |
| 4327444 | SIMMONS, KEYARIA | Redacted | | | | | | | |
| 4346185 | SIMMONS, KIERRA L | Redacted | | | | | | | |
| 4259401 | SIMMONS, KING | Redacted | | | | | | | |
| 4555751 | SIMMONS, KIYAMI | Redacted | | | | | | | |
| 4438273 | SIMMONS, KORTNEE D | Redacted | | | | | | | |
| 4433149 | SIMMONS, KRISTEN | Redacted | | | | | | | |
| 4262125 | SIMMONS, KRISTIN | Redacted | | | | | | | |
| 4291003 | SIMMONS, KRYSTAL D | Redacted | | | | | | | |
| 4233306 | SIMMONS, LAHDERRICKA | Redacted | | | | | | | |
| 4609395 | SIMMONS, LAKEISHA M | Redacted | | | | | | | |
| 4507915 | SIMMONS, LANAY S | Redacted | | | | | | | |
| 4585065 | SIMMONS, LARRY | Redacted | | | | | | | |
| 4694204 | SIMMONS, LARRY | Redacted | | | | | | | |
| 4750699 | SIMMONS, LARRY | Redacted | | | | | | | |
| 4378832 | SIMMONS, LATASHA J | Redacted | | | | | | | |
| 4537576 | SIMMONS, LATAVIA N | Redacted | | | | | | | |
| 4625768 | SIMMONS, LATOSHA | Redacted | | | | | | | |
| 4373767 | SIMMONS, LATRELL | Redacted | | | | | | | |
| 4715818 | SIMMONS, LAUVAL | Redacted | | | | | | | |
| 4698208 | SIMMONS, LAWANA | Redacted | | | | | | | |
| 4221619 | SIMMONS, LEASIA | Redacted | | | | | | | |
| 4261401 | SIMMONS, LEIGHANNE M | Redacted | | | | | | | |
| 4305631 | SIMMONS, LELA V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263248 | SIMMONS, LEONARD | Redacted | | | | | | | |
| 4340242 | SIMMONS, LEREE | Redacted | | | | | | | |
| 4702048 | SIMMONS, LEROY | Redacted | | | | | | | |
| 4580628 | SIMMONS, LERTIE A | Redacted | | | | | | | |
| 4382118 | SIMMONS, LESANDRA | Redacted | | | | | | | |
| 4385622 | SIMMONS, LESLIE | Redacted | | | | | | | |
| 4791963 | Simmons, Levon & La Riesha | Redacted | | | | | | | |
| 4767472 | SIMMONS, LILLIAN | Redacted | | | | | | | |
| 4767174 | SIMMONS, LINDA | Redacted | | | | | | | |
| 4420583 | SIMMONS, LINDA | Redacted | | | | | | | |
| 4447514 | SIMMONS, LINDSEY R | Redacted | | | | | | | |
| 4529887 | SIMMONS, LISA L | Redacted | | | | | | | |
| 4383771 | SIMMONS, LOGAN B | Redacted | | | | | | | |
| 4519638 | SIMMONS, LOGAN G | Redacted | | | | | | | |
| 4387568 | SIMMONS, LONNIE E | Redacted | | | | | | | |
| 4771336 | SIMMONS, LONNY | Redacted | | | | | | | |
| 4728335 | SIMMONS, LOUISE | Redacted | | | | | | | |
| 4582439 | SIMMONS, LUCAS | Redacted | | | | | | | |
| 4439021 | SIMMONS, LUCILLE | Redacted | | | | | | | |
| 4697846 | SIMMONS, LUCILLE | Redacted | | | | | | | |
| 4605162 | SIMMONS, LYDIA | Redacted | | | | | | | |
| 4510640 | SIMMONS, LYNANDRO D | Redacted | | | | | | | |
| 4615231 | SIMMONS, LYNELL | Redacted | | | | | | | |
| 4443997 | SIMMONS, MALACHI | Redacted | | | | | | | |
| 4342161 | SIMMONS, MALIK R | Redacted | | | | | | | |
| 4353231 | SIMMONS, MARCHELLE | Redacted | | | | | | | |
| 4732698 | SIMMONS, MARCIA | Redacted | | | | | | | |
| 4758458 | SIMMONS, MARGARET | Redacted | | | | | | | |
| 4732022 | SIMMONS, MARGARET | Redacted | | | | | | | |
| 4194697 | SIMMONS, MARIA | Redacted | | | | | | | |
| 4413419 | SIMMONS, MARIAELENA | Redacted | | | | | | | |
| 4590772 | SIMMONS, MARIE | Redacted | | | | | | | |
| 4687540 | SIMMONS, MARILYN | Redacted | | | | | | | |
| 4591720 | SIMMONS, MARION | Redacted | | | | | | | |
| 4751275 | SIMMONS, MARK | Redacted | | | | | | | |
| 4527757 | SIMMONS, MARK | Redacted | | | | | | | |
| 4724186 | SIMMONS, MARK | Redacted | | | | | | | |
| 4360063 | SIMMONS, MARK | Redacted | | | | | | | |
| 4610271 | SIMMONS, MARTHELIA | Redacted | | | | | | | |
| 4447336 | SIMMONS, MARVIN A | Redacted | | | | | | | |
| 4431967 | SIMMONS, MARVIN L | Redacted | | | | | | | |
| 4654520 | SIMMONS, MARY | Redacted | | | | | | | |
| 4671851 | SIMMONS, MARY JO | Redacted | | | | | | | |
| 4260509 | SIMMONS, MARY S | Redacted | | | | | | | |
| 4822719 | SIMMONS, MAX | Redacted | | | | | | | |
| 4772560 | SIMMONS, MELANIE RUTH | Redacted | | | | | | | |
| 4638515 | SIMMONS, MELVINA | Redacted | | | | | | | |
| 4407141 | SIMMONS, MICHAEL | Redacted | | | | | | | |
| 4258120 | SIMMONS, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609645 | SIMMONS, MICHAEL | Redacted | | | | | | | |
| 4651894 | SIMMONS, MICHAEL B | Redacted | | | | | | | |
| 4508210 | SIMMONS, MIESHA L | Redacted | | | | | | | |
| 4461155 | SIMMONS, MILAN C | Redacted | | | | | | | |
| 4710313 | SIMMONS, MILDRED | Redacted | | | | | | | |
| 4569775 | SIMMONS, MIRANDA | Redacted | | | | | | | |
| 4510430 | SIMMONS, MIYAH S | Redacted | | | | | | | |
| 4758490 | SIMMONS, MONIKA | Redacted | | | | | | | |
| 4370684 | SIMMONS, MYA M | Redacted | | | | | | | |
| 4247288 | SIMMONS, MYIESHA K | Redacted | | | | | | | |
| 4738476 | SIMMONS, MYRON | Redacted | | | | | | | |
| 4630847 | SIMMONS, NACOLE | Redacted | | | | | | | |
| 4181369 | SIMMONS, NAHLA | Redacted | | | | | | | |
| 4588488 | SIMMONS, NANCY | Redacted | | | | | | | |
| 4628613 | SIMMONS, NANCY | Redacted | | | | | | | |
| 4715407 | SIMMONS, NANCY | Redacted | | | | | | | |
| 4479005 | SIMMONS, NANCY L | Redacted | | | | | | | |
| 4227566 | SIMMONS, NAOMI G | Redacted | | | | | | | |
| 4636612 | SIMMONS, NATALIE | Redacted | | | | | | | |
| 4404949 | SIMMONS, NATASSIA | Redacted | | | | | | | |
| 4434410 | SIMMONS, NICHOLAS | Redacted | | | | | | | |
| 4235501 | SIMMONS, NICHOLAS J | Redacted | | | | | | | |
| 4566930 | SIMMONS, NICHOLE | Redacted | | | | | | | |
| 4309490 | SIMMONS, NIGEL | Redacted | | | | | | | |
| 4622361 | SIMMONS, NINA | Redacted | | | | | | | |
| 4273591 | SIMMONS, NITOYA | Redacted | | | | | | | |
| 4544682 | SIMMONS, NORMA J | Redacted | | | | | | | |
| 4344825 | SIMMONS, NORWIN M | Redacted | | | | | | | |
| 4340297 | SIMMONS, NYGEL A | Redacted | | | | | | | |
| 4593230 | SIMMONS, OMEGA | Redacted | | | | | | | |
| 4298158 | SIMMONS, OZELLE R | Redacted | | | | | | | |
| 4219196 | SIMMONS, PARKER | Redacted | | | | | | | |
| 4677098 | SIMMONS, PATRICIA L | Redacted | | | | | | | |
| 4411194 | SIMMONS, PATRICK H | Redacted | | | | | | | |
| 4149765 | SIMMONS, PAULA C | Redacted | | | | | | | |
| 4265716 | SIMMONS, PAYTON A | Redacted | | | | | | | |
| 4203651 | SIMMONS, PRESTON | Redacted | | | | | | | |
| 4256794 | SIMMONS, QUARTNESHA P | Redacted | | | | | | | |
| 4431897 | SIMMONS, QUASIEM | Redacted | | | | | | | |
| 4830137 | SIMMONS, RACHEL | Redacted | | | | | | | |
| 4614714 | SIMMONS, RALPH | Redacted | | | | | | | |
| 4385663 | SIMMONS, RANIESHA | Redacted | | | | | | | |
| 4766463 | SIMMONS, RAPHAEL | Redacted | | | | | | | |
| 4353696 | SIMMONS, RAVYN | Redacted | | | | | | | |
| 4602962 | SIMMONS, REBEKAH | Redacted | | | | | | | |
| 4772829 | SIMMONS, RENANE | Redacted | | | | | | | |
| 4485132 | SIMMONS, RENE | Redacted | | | | | | | |
| 4735393 | SIMMONS, RENEDA | Redacted | | | | | | | |
| 4682471 | SIMMONS, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13332 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638162 | SIMMONS, RICHARD | Redacted | | | | | | | |
| 4636885 | SIMMONS, RITA | Redacted | | | | | | | |
| 4378360 | SIMMONS, ROBERT | Redacted | | | | | | | |
| 4716553 | SIMMONS, ROBERT | Redacted | | | | | | | |
| 4586322 | SIMMONS, ROBERT E | Redacted | | | | | | | |
| 4458066 | SIMMONS, ROBERT L | Redacted | | | | | | | |
| 4475352 | SIMMONS, ROBRETTA | Redacted | | | | | | | |
| 4645126 | SIMMONS, RODERICK L | Redacted | | | | | | | |
| 4650975 | SIMMONS, ROGER | Redacted | | | | | | | |
| 4556057 | SIMMONS, ROMELL C | Redacted | | | | | | | |
| 4662592 | SIMMONS, RON | Redacted | | | | | | | |
| 4442832 | SIMMONS, RONISHA | Redacted | | | | | | | |
| 4668141 | SIMMONS, ROSA | Redacted | | | | | | | |
| 4549530 | SIMMONS, ROY B | Redacted | | | | | | | |
| 4767942 | SIMMONS, ROYAL | Redacted | | | | | | | |
| 4695173 | SIMMONS, RUMIKO | Redacted | | | | | | | |
| 4747790 | SIMMONS, RUSSELL | Redacted | | | | | | | |
| 4609311 | SIMMONS, RUSSELL | Redacted | | | | | | | |
| 4388944 | SIMMONS, RUSZALA | Redacted | | | | | | | |
| 4659403 | SIMMONS, RUTH JEAN | Redacted | | | | | | | |
| 4711354 | SIMMONS, RUTH L | Redacted | | | | | | | |
| 4532687 | SIMMONS, RYAN | Redacted | | | | | | | |
| 4430859 | SIMMONS, SAMANTHA M | Redacted | | | | | | | |
| 4439681 | SIMMONS, SAMUEL J | Redacted | | | | | | | |
| 4264385 | SIMMONS, SAMUEL L | Redacted | | | | | | | |
| 4514312 | SIMMONS, SAPPHIRE | Redacted | | | | | | | |
| 4681807 | SIMMONS, SARAH | Redacted | | | | | | | |
| 4557615 | SIMMONS, SAVANNAH R | Redacted | | | | | | | |
| 4156362 | SIMMONS, SCOTT O | Redacted | | | | | | | |
| 4411112 | SIMMONS, SEAN D | Redacted | | | | | | | |
| 4145693 | SIMMONS, SEANDRA | Redacted | | | | | | | |
| 4428944 | SIMMONS, SHAKEETA | Redacted | | | | | | | |
| 4230333 | SIMMONS, SHAKERIA | Redacted | | | | | | | |
| 4354485 | SIMMONS, SHANEKA | Redacted | | | | | | | |
| 4280870 | SIMMONS, SHANEQUA L | Redacted | | | | | | | |
| 4226566 | SIMMONS, SHANI | Redacted | | | | | | | |
| 4483574 | SIMMONS, SHANIA L | Redacted | | | | | | | |
| 4396767 | SIMMONS, SHANIKA | Redacted | | | | | | | |
| 4374962 | SIMMONS, SHANTA | Redacted | | | | | | | |
| 4148676 | SIMMONS, SHAQUERA | Redacted | | | | | | | |
| 4507665 | SIMMONS, SHAQUILLA S | Redacted | | | | | | | |
| 4183162 | SIMMONS, SHARAI | Redacted | | | | | | | |
| 4250318 | SIMMONS, SHARAINA | Redacted | | | | | | | |
| 4673444 | SIMMONS, SHARON | Redacted | | | | | | | |
| 4787513 | Simmons, Sharon | Redacted | | | | | | | |
| 4395851 | SIMMONS, SHAVONNE | Redacted | | | | | | | |
| 4476224 | SIMMONS, SHAWN | Redacted | | | | | | | |
| 4541516 | SIMMONS, SHEQUITAH | Redacted | | | | | | | |
| 4616318 | SIMMONS, SHEREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711835 | SIMMONS, SHERRIE | Redacted | | | | | | | |
| 4276671 | SIMMONS, SHIDARRYL E | Redacted | | | | | | | |
| 4685824 | SIMMONS, SHIRLEY | Redacted | | | | | | | |
| 4265223 | SIMMONS, SHONTAE D | Redacted | | | | | | | |
| 4389300 | SIMMONS, SHUMEKIA D | Redacted | | | | | | | |
| 4437357 | SIMMONS, SILVETTE M | Redacted | | | | | | | |
| 4629815 | SIMMONS, SOUSSAN | Redacted | | | | | | | |
| 4264177 | SIMMONS, STACEY D | Redacted | | | | | | | |
| 4234310 | SIMMONS, STACEY L | Redacted | | | | | | | |
| 4571032 | SIMMONS, STACIE L | Redacted | | | | | | | |
| 4525377 | SIMMONS, STARLA C | Redacted | | | | | | | |
| 4469872 | SIMMONS, STEPHANIE J | Redacted | | | | | | | |
| 4669193 | SIMMONS, STEPHEN | Redacted | | | | | | | |
| 4263148 | SIMMONS, STERLING | Redacted | | | | | | | |
| 4309970 | SIMMONS, STEVEN H | Redacted | | | | | | | |
| 4737424 | SIMMONS, SUSAN | Redacted | | | | | | | |
| 4574749 | SIMMONS, SUSANNE | Redacted | | | | | | | |
| 4736546 | SIMMONS, SUZETTE | Redacted | | | | | | | |
| 4148326 | SIMMONS, SYDNEY S | Redacted | | | | | | | |
| 4512156 | SIMMONS, SYLVIA D | Redacted | | | | | | | |
| 4538100 | SIMMONS, TAKIERRA | Redacted | | | | | | | |
| 4423500 | SIMMONS, TAMARA | Redacted | | | | | | | |
| 4351311 | SIMMONS, TAMIRA | Redacted | | | | | | | |
| 4251554 | SIMMONS, TAMMIE S | Redacted | | | | | | | |
| 4591082 | SIMMONS, TARA | Redacted | | | | | | | |
| 4422497 | SIMMONS, TARANI | Redacted | | | | | | | |
| 4333750 | SIMMONS, TARSHANE | Redacted | | | | | | | |
| 4515733 | SIMMONS, TATIANNA | Redacted | | | | | | | |
| 4259254 | SIMMONS, TAYLOR | Redacted | | | | | | | |
| 4371748 | SIMMONS, TAYLOR | Redacted | | | | | | | |
| 4510906 | SIMMONS, TAYLOR | Redacted | | | | | | | |
| 4146285 | SIMMONS, TAYLOR A | Redacted | | | | | | | |
| 4470217 | SIMMONS, TEISHA | Redacted | | | | | | | |
| 4386870 | SIMMONS, TENESA | Redacted | | | | | | | |
| 4624843 | SIMMONS, TERRY | Redacted | | | | | | | |
| 4223148 | SIMMONS, TEYANNA | Redacted | | | | | | | |
| 4377157 | SIMMONS, THOMAS | Redacted | | | | | | | |
| 4512007 | SIMMONS, TIERRA | Redacted | | | | | | | |
| 4519623 | SIMMONS, TIERRA A | Redacted | | | | | | | |
| 4678695 | SIMMONS, TIFFANY | Redacted | | | | | | | |
| 4664155 | SIMMONS, TIFFANY | Redacted | | | | | | | |
| 4279331 | SIMMONS, TIFFANY N | Redacted | | | | | | | |
| 4663140 | SIMMONS, TIM | Redacted | | | | | | | |
| 4776604 | SIMMONS, TIMOTHY | Redacted | | | | | | | |
| 4757098 | SIMMONS, TONY | Redacted | | | | | | | |
| 4366664 | SIMMONS, TRAMAINE | Redacted | | | | | | | |
| 4508733 | SIMMONS, TRANCHIDA D | Redacted | | | | | | | |
| 4315753 | SIMMONS, TRENT | Redacted | | | | | | | |
| 4367592 | SIMMONS, TREY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13334 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629505 | SIMMONS, TRINA | Redacted | | | | | | | |
| 4489052 | SIMMONS, TROYLYNN A | Redacted | | | | | | | |
| 4512328 | SIMMONS, TYASIA | Redacted | | | | | | | |
| 4464282 | SIMMONS, TYLER | Redacted | | | | | | | |
| 4508536 | SIMMONS, TYRA | Redacted | | | | | | | |
| 4357335 | SIMMONS, TYREE | Redacted | | | | | | | |
| 4294830 | SIMMONS, TYRONE L | Redacted | | | | | | | |
| 4666472 | SIMMONS, ULYSSES | Redacted | | | | | | | |
| 4287878 | SIMMONS, UVONNE | Redacted | | | | | | | |
| 4671614 | SIMMONS, VALENCIA | Redacted | | | | | | | |
| 4706390 | SIMMONS, VALERIE | Redacted | | | | | | | |
| 4281853 | SIMMONS, VANESSA | Redacted | | | | | | | |
| 4723198 | SIMMONS, VERNON | Redacted | | | | | | | |
| 4541574 | SIMMONS, VIC D | Redacted | | | | | | | |
| 4521192 | SIMMONS, VICKI Y | Redacted | | | | | | | |
| 4679553 | SIMMONS, VIRGINIA L. | Redacted | | | | | | | |
| 4644977 | SIMMONS, VIVIAN | Redacted | | | | | | | |
| 4246292 | SIMMONS, WANDA L | Redacted | | | | | | | |
| 4550217 | SIMMONS, WAYLON P | Redacted | | | | | | | |
| 4669038 | SIMMONS, WEEDASHUN | Redacted | | | | | | | |
| 4149331 | SIMMONS, WENDELL L | Redacted | | | | | | | |
| 4463364 | SIMMONS, WESLEY | Redacted | | | | | | | |
| 4773334 | SIMMONS, WILLIAM | Redacted | | | | | | | |
| 4175181 | SIMMONS, WILLIAM | Redacted | | | | | | | |
| 4441804 | SIMMONS, WILLIAM | Redacted | | | | | | | |
| 4642979 | SIMMONS, WILLIAM C. | Redacted | | | | | | | |
| 4571800 | SIMMONS, WILLIAM H | Redacted | | | | | | | |
| 4615894 | SIMMONS, WILMA | Redacted | | | | | | | |
| 4720047 | SIMMONS, WOODROW | Redacted | | | | | | | |
| 4341442 | SIMMONS, YAHNI R | Redacted | | | | | | | |
| 4572699 | SIMMONS, YASMINE | Redacted | | | | | | | |
| 4373772 | SIMMONS, YASMINE | Redacted | | | | | | | |
| 4702663 | SIMMONS, YVONNE | Redacted | | | | | | | |
| 4187170 | SIMMONS, ZACHARY R | Redacted | | | | | | | |
| 4265267 | SIMMONS, ZAUN | Redacted | | | | | | | |
| 4355791 | SIMMONS-BUTLER, SHERRY L | Redacted | | | | | | | |
| 4508385 | SIMMONS-ELMORE, WHITNEY | Redacted | | | | | | | |
| 4774464 | SIMMONS-OWENS, LISA | Redacted | | | | | | | |
| 4343808 | SIMMONS-PRICE, YVETTE L | Redacted | | | | | | | |
| 4742777 | SIMMONS-RENNIX, TONYA | Redacted | | | | | | | |
| 4768250 | SIMMONS-ROLAND, NIA | Redacted | | | | | | | |
| 4508771 | SIMMONS-WILLIAMS, KIANDRA | Redacted | | | | | | | |
| 5778397 | SIMMS DARLENE | 18022 HORSEHEAD RD | | | | BRANDYWINE | MD | 20613 | |
| 5778426 | SIMMS WILLIAM | 333 GRANT MILL DR | | | | ALTO | GA | 30510 | |
| 4403142 | SIMMS, ABRIA | Redacted | | | | | | | |
| 4307676 | SIMMS, ALEXUS K | Redacted | | | | | | | |
| 4738474 | SIMMS, AYANA | Redacted | | | | | | | |
| 4491098 | SIMMS, BARBARA S | Redacted | | | | | | | |
| 4478398 | SIMMS, BASIL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587410 | SIMMS, BEVERLY | Redacted | | | | | | | |
| 4822720 | SIMMS, BIANCA AND DANE | Redacted | | | | | | | |
| 4611482 | SIMMS, BILL | Redacted | | | | | | | |
| 4415660 | SIMMS, BRIAN | Redacted | | | | | | | |
| 4775160 | SIMMS, CAMILE | Redacted | | | | | | | |
| 4361799 | SIMMS, CANDICE D | Redacted | | | | | | | |
| 4480157 | SIMMS, CHARLES E | Redacted | | | | | | | |
| 4520160 | SIMMS, CHARLES K | Redacted | | | | | | | |
| 4441703 | SIMMS, CHENAI | Redacted | | | | | | | |
| 4522163 | SIMMS, CHRISTA L | Redacted | | | | | | | |
| 4450783 | SIMMS, CHRISTIAN J | Redacted | | | | | | | |
| 4344167 | SIMMS, CHRISTIAN R | Redacted | | | | | | | |
| 4170235 | SIMMS, CLARK | Redacted | | | | | | | |
| 4238192 | SIMMS, CLARK | Redacted | | | | | | | |
| 4679720 | SIMMS, CLYTEE | Redacted | | | | | | | |
| 4685165 | SIMMS, CRISTIN | Redacted | | | | | | | |
| 4190652 | SIMMS, CURTIS | Redacted | | | | | | | |
| 4438241 | SIMMS, DEANNA M | Redacted | | | | | | | |
| 4659581 | SIMMS, DEBRA | Redacted | | | | | | | |
| 4697075 | SIMMS, DONNA | Redacted | | | | | | | |
| 4169260 | SIMMS, DOUGLAS W | Redacted | | | | | | | |
| 4437172 | SIMMS, DWAYNE R | Redacted | | | | | | | |
| 4676658 | SIMMS, ELTON | Redacted | | | | | | | |
| 4472017 | SIMMS, ERIC V | Redacted | | | | | | | |
| 4588860 | SIMMS, ERNESTINE | Redacted | | | | | | | |
| 4154444 | SIMMS, ETOUYA | Redacted | | | | | | | |
| 4434669 | SIMMS, EVON J | Redacted | | | | | | | |
| 4654734 | SIMMS, FAYE | Redacted | | | | | | | |
| 4456482 | SIMMS, GERALD | Redacted | | | | | | | |
| 4314822 | SIMMS, GERALD L | Redacted | | | | | | | |
| 4322039 | SIMMS, HALEY | Redacted | | | | | | | |
| 4282518 | SIMMS, HARLOW T | Redacted | | | | | | | |
| 4729174 | SIMMS, HARVEY | Redacted | | | | | | | |
| 4511855 | SIMMS, HOWARD W | Redacted | | | | | | | |
| 4306496 | SIMMS, JACQUELINE G | Redacted | | | | | | | |
| 4758811 | SIMMS, JACQUELYN | Redacted | | | | | | | |
| 4223914 | SIMMS, JAMAL | Redacted | | | | | | | |
| 4225242 | SIMMS, JAZMINE | Redacted | | | | | | | |
| 4772484 | SIMMS, JEFF | Redacted | | | | | | | |
| 4554712 | SIMMS, JENNIFER | Redacted | | | | | | | |
| 4293398 | SIMMS, JERMAINE | Redacted | | | | | | | |
| 4471050 | SIMMS, JESSICA | Redacted | | | | | | | |
| 4206313 | SIMMS, JOHN | Redacted | | | | | | | |
| 4843141 | SIMMS, JULIE | Redacted | | | | | | | |
| 4283011 | SIMMS, KAEMMIE | Redacted | | | | | | | |
| 4683095 | SIMMS, KASVEL | Redacted | | | | | | | |
| 4227026 | SIMMS, KENNISHA | Redacted | | | | | | | |
| 4176528 | SIMMS, KIMBERLY | Redacted | | | | | | | |
| 4463275 | SIMMS, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615441 | SIMMS, LINDA | Redacted | | | | | | | |
| 4761429 | SIMMS, LISA | Redacted | | | | | | | |
| 4232109 | SIMMS, LOLETTA J | Redacted | | | | | | | |
| 4340581 | SIMMS, LYNDELL N | Redacted | | | | | | | |
| 4551132 | SIMMS, MACAYLEE J | Redacted | | | | | | | |
| 4379208 | SIMMS, MARIE A | Redacted | | | | | | | |
| 4299720 | SIMMS, MARK E | Redacted | | | | | | | |
| 4485074 | SIMMS, MARY | Redacted | | | | | | | |
| 4717777 | SIMMS, MATTHEW | Redacted | | | | | | | |
| 4531382 | SIMMS, MICHAEL | Redacted | | | | | | | |
| 4336590 | SIMMS, NATHANIEL ANTHONY | Redacted | | | | | | | |
| 4157451 | SIMMS, NIKIA R | Redacted | | | | | | | |
| 4693609 | SIMMS, PATRICK | Redacted | | | | | | | |
| 4157448 | SIMMS, PAUL | Redacted | | | | | | | |
| 4346530 | SIMMS, PAULETTE | Redacted | | | | | | | |
| 4338942 | SIMMS, REGINALD B | Redacted | | | | | | | |
| 4743184 | SIMMS, RICARDO | Redacted | | | | | | | |
| 4567859 | SIMMS, ROBERT K | Redacted | | | | | | | |
| 4656593 | SIMMS, RODNEY | Redacted | | | | | | | |
| 4647995 | SIMMS, RUDOLPH | Redacted | | | | | | | |
| 4559933 | SIMMS, SAMANTHA M | Redacted | | | | | | | |
| 4147662 | SIMMS, SARAH M | Redacted | | | | | | | |
| 4424841 | SIMMS, SHANIQUE | Redacted | | | | | | | |
| 4252446 | SIMMS, SHARNELLE V | Redacted | | | | | | | |
| 4663718 | SIMMS, SHEILA | Redacted | | | | | | | |
| 4414150 | SIMMS, SHERROD | Redacted | | | | | | | |
| 4751705 | SIMMS, SONY | Redacted | | | | | | | |
| 4406388 | SIMMS, STEPHANIE | Redacted | | | | | | | |
| 4830138 | SIMMS, SUSAN | Redacted | | | | | | | |
| 4463538 | SIMMS, TAMMY | Redacted | | | | | | | |
| 4456747 | SIMMS, TEIOSHA | Redacted | | | | | | | |
| 4343144 | SIMMS, TIFFANY | Redacted | | | | | | | |
| 4340274 | SIMMS, TIFFANY A | Redacted | | | | | | | |
| 4316447 | SIMMS, TYISHUANEA | Redacted | | | | | | | |
| 4581167 | SIMMS, TYLER L | Redacted | | | | | | | |
| 4629965 | SIMMS, VERNICE | Redacted | | | | | | | |
| 4153193 | SIMMS, VICTORIA | Redacted | | | | | | | |
| 4753024 | SIMMS, WALTER | Redacted | | | | | | | |
| 4716646 | SIMMS, WANDA D | Redacted | | | | | | | |
| 4638799 | SIMMS, WILLIAM | Redacted | | | | | | | |
| 4742940 | SIMMS, YEVETTE | Redacted | | | | | | | |
| 4742939 | SIMMS, YEVETTE | Redacted | | | | | | | |
| 4483848 | SIMMS, ZHANE | Redacted | | | | | | | |
| 4727513 | SIMNACHER, BRUCE | Redacted | | | | | | | |
| 4228922 | SIMO, KEVIN | Redacted | | | | | | | |
| 4586879 | SIMO, ROSMERY | Redacted | | | | | | | |
| 4588622 | SIMOANE, LEA | Redacted | | | | | | | |
| 5798907 | Simon | 225 West Washington Street | | | | Indianapolis | IN | 46204 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4854820 | SIMON | 2810 NEWPORT CENTRE LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5798902 | Simon | Attn:  Executive Vice President - Corp. RE Development | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798903 | Simon | Attn: Executive VP - Development Operations | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5791169 | SIMON | ATTN: GENERAL COUNSEL | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5798904 | Simon | Attn: General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5789581 | Simon | Attn: Legal Department | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 5788434 | SIMON | ATTN: LEGAL DEPARTMENT | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5788463 | SIMON | ATTN: LEGAL DEPARTMENT | ATTN: EXECUTIVE V PRESIDENT - CORP. RE DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5788479 | SIMON | ATTN: LEGAL OPERATIONS | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5788438 | SIMON | ATTN: SR. VP DEVELOPMENT | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 5798905 | Simon | Attn: Sr. VP Development | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798906 | Simon | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 4855280 | SIMON | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854371 | SIMON | DOVER MALL LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855136 | SIMON | EMPIRE M+CQ1366+CR1366 | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854443 | SIMON | JACKSONVILLE AVENUES LIMITED PARTNERSHIP | DBA AVENUES MALL LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855049 | SIMON | LINCOLN PLAZA CENTER, LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854618 | SIMON | MALL AT AUBURN LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854533 | SIMON | MALL AT GURNEE MILLS LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855061 | SIMON | MALL AT MONTGOMERYVILLE LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855265 | SIMON | MAYFLOWER APPLE BLOSSOM, LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854627 | SIMON | MAYFLOWER CAPE COD LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854633 | SIMON | NORTHSHORE MALL LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 5798908 | Simon | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4854620 | SIMON | RETAIL PROPERTY TRUST | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855176 | SIMON | SIMON PROPERTY GROUP (TEXAS), LP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855223 | SIMON | SIMON PROPERTY GROUP (TX) LP | C/O SIMON PROPERTY GROUP | ATTN: EXEC VICE PRESIDENT - CORP. RE DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| 4854569 | SIMON | SIMON PROPERTY GROUP, L.P. | DBA GREENWOOD PARK MALL, LLC | ATTN: SR. VP DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854594 | SIMON | SIMON PROPERTY GROUP, LP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855078 | SIMON | SOUTH HILLS VILLAGE ASSOCIATES LP | C/O SIMON PROPERTY GROUP | ATTN: EVP, CORPORATE REAL ESTATE DEVELOPMENT | 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854610 | SIMON | SPG PRIEN LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854282 | SIMON | SPG-FCM II LLC DBA STONERIDGE S&S, LLC | C/O SIMON PROPERTY GROUP | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855295 | SIMON | TACOMA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4854577 | SIMON | TIPPECANOE MALL/SPG LP | C/O SIMON PROPERTY GROUP | 6/30/203+CQ136 6+CR1366 | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854398 | SIMON | TREASURE COAST - JCP ASSOCIATES, LTD. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855165 | SIMON | WEST TOWN S&S LLC | C/O SIMON PROPERTY GROUP | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4858054 | SIMON & SCHUSTER INC | 100 FRONT ST | | | | RIVERSIDE | NJ | 08075 | |
| 5789556 | Simon (67.4%) / Kravco | Attn: Kim Welborn | 2100 W. 75th Avenue | | | Fort Worth | TX | 76107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13339 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854668 | SIMON (67.4%) / KRAVCO | BANGOR MALL LLC | C/O SIMON PROPERTY GROUP | ATTN: CHIEF OPERATING OFFICER | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5778435 | SIMON BRENDA | 503 CORSAIR CT | | | | WRIT CITY | MO | 63390 | |
| 4798177 | SIMON CAPITAL GP | DBA SOUTHERN PARK MALL (9550) | PO BOX 809222 | | | CHICAGO | IL | 60680-9222 | |
| 4848149 | SIMON CASTILLO | 305 STONE AVE | | | | Poteau | OK | 74953 | |
| 5778441 | SIMON CRYSTAL | 306 MILLBRIDGE CIR | | | | CHINA GROVE | NC | 28023 | |
| 4867942 | SIMON INTL TRADING CORP | 485 7TH AVENUE RM 500 | | | | NEW YORK | NY | 10018 | |
| 4412525 | SIMON JR, VAUGHN P | Redacted | | | | | | | |
| 5798909 | Simon JV | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5788443 | SIMON JV | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855072 | SIMON JV | SPS PORTFOLIO HOLDINGS LLC | C/O SIMON PROPERTY GROUP | ATTN:  GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 5778458 | SIMON LAQUITA A | 80 VICTORY DR | | | | NASHVILLE | TN | 37217 | |
| 4365732 | SIMON MORALES, ELDER J | Redacted | | | | | | | |
| 4890707 | SIMON NICHOLAS RICHMOND | C/O 17 SYLVAN STREET | ATTN LAWRENCE C. HERSH | SUITE 102B | | RUTHERFORD | NJ | 07070 | |
| 4850246 | SIMON PEREZ | 904 N 9TH AVE | | | | Yakima | WA | 98902 | |
| 4799245 | SIMON PROP GROUP (TX) LP | 867620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4784086 | Simon Property Group | 14202 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4857324 | Simon Property Group (Texas) LP | 115 WEST WASHINGTON STREET SUITE 1500 | | | | INDIANAPOLIS | IN | 46207 | |
| 5852504 | Simon Property Group (TEXAS) LP | 867729 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5830627 | SIMON PROPERTY GROUP (TEXAS) LP | GENERAL COUNSEL | 115 WEST WASHINGTON ST | SUITE 1500 | | INDIANAPOLIS | IN | 46207 | |
| 5847140 | Simon Property Group (Texas), L.P. | 867728 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5793409 | SIMON PROPERTY GROUP (TEXAS), LP | c/o Simon Properties Group | 225 West Washington Street | Attn: Legal Department | | Indianapolis | IN | 46204 | |
| 5847355 | Simon Property Group (TX) LP | 867640 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4805478 | SIMON PROPERTY GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4803157 | SIMON PROPERTY GROUP LP | DBA EMPIRE MALL/EMPIRE MALL LLC | PO BOX 83388 | | | CHICAGO | IL | 60691-3388 | |
| 4803177 | SIMON PROPERTY GROUP LP | DBA GREENWOOD PARK MALL LLC | 867695 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 4803376 | SIMON PROPERTY GROUP LP | DBA WEST TOWN S&S LLC | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4805002 | SIMON PROPERTY GROUP LP | MANAGING AGENTS FOR HAYWOOD MALL | P O BOX 281484 | | | ATLANTA | GA | 30384-1484 | |
| 4805376 | SIMON PROPERTY GROUP LP | P O BOX 643381 | | | | PITTSBURGH | PA | 15264 | |
| 4783196 | Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0076 | |
| 4798227 | SIMON PROPERTY GROUP TEXAS LP | DBA LA PLAZA MALL | ACCOUNT # 2546/SEA///1 | 867925 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | |
| 5844523 | Simon Property Group, L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 5844523 | Simon Property Group, L.P. | 867800 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4778514 | Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 5851317 | Simon Property Group, L.P. | Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384 | |
| 5851378 | Simon Property Group, L.P. | 867675 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4905484 | Simon Property Group, LP | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798910 | Simon Roofing | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5788842 | Simon Roofing | Jennifer Poultney | PO BOX 951109 | | | CLEVELAND | OH | 44193 | |
| 5798911 | Simon Roofing | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4885505 | SIMON ROOFING & SHEET METAL CORP | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 5798912 | SIMON ROOFING & SHEET METAL CORP-340687 | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798913 | SIMON ROOFING & SHEET METAL CORP-340687 | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4275853 | SIMON SAUFLEY, RACHELANN J | Redacted | | | | | | | |
| 4843142 | SIMON SEBBAG DESIGNS | Redacted | | | | | | | |
| 4887752 | SIMON SHAPIRO | SHAPIRO APPLIANCE | 13929 HATTERS ST | | | VAN NUYS | CA | 91401 | |
| 4672779 | SIMON, ABEL | Redacted | | | | | | | |
| 4320182 | SIMON, ADAM | Redacted | | | | | | | |
| 4724630 | SIMON, ALAN | Redacted | | | | | | | |
| 4215534 | SIMON, ALAZAYE | Redacted | | | | | | | |
| 4683790 | SIMON, ALBERT | Redacted | | | | | | | |
| 4581617 | SIMON, ALEXANDER J | Redacted | | | | | | | |
| 4407685 | SIMON, ALEXIS | Redacted | | | | | | | |
| 4483472 | SIMON, ALI | Redacted | | | | | | | |
| 4320709 | SIMON, ALISHA F | Redacted | | | | | | | |
| 4622159 | SIMON, ALISTER | Redacted | | | | | | | |
| 4446106 | SIMON, ALYSHA N | Redacted | | | | | | | |
| 4232626 | SIMON, ANDREA | Redacted | | | | | | | |
| 4375954 | SIMON, ANGELA L | Redacted | | | | | | | |
| 4751782 | SIMON, ANGELA S | Redacted | | | | | | | |
| 4466113 | SIMON, ANTHONY J | Redacted | | | | | | | |
| 4176534 | SIMON, ANTOINE | Redacted | | | | | | | |
| 4344858 | SIMON, ANTOINE M | Redacted | | | | | | | |
| 4210678 | SIMON, ANTONIO | Redacted | | | | | | | |
| 4562036 | SIMON, ANTONIO A | Redacted | | | | | | | |
| 4167618 | SIMON, ANYLA J | Redacted | | | | | | | |
| 4638740 | SIMON, ARTLEY | Redacted | | | | | | | |
| 4843143 | SIMON, AVI | Redacted | | | | | | | |
| 4404249 | SIMON, AYANNA | Redacted | | | | | | | |
| 4658051 | SIMON, BONNIE | Redacted | | | | | | | |
| 4324575 | SIMON, BRALEIGH | Redacted | | | | | | | |
| 4640169 | SIMON, BRENDA | Redacted | | | | | | | |
| 4289771 | SIMON, BRETT E | Redacted | | | | | | | |
| 4546901 | SIMON, BRUCE | Redacted | | | | | | | |
| 4738537 | SIMON, CALEEL | Redacted | | | | | | | |
| 4574184 | SIMON, CARLEE | Redacted | | | | | | | |
| 4197264 | SIMON, CARMEN | Redacted | | | | | | | |
| 4731166 | SIMON, CARSENIA | Redacted | | | | | | | |
| 4251038 | SIMON, CATURSKA | Redacted | | | | | | | |
| 4731466 | SIMON, CECILIA | Redacted | | | | | | | |
| 4431982 | SIMON, CEJAY | Redacted | | | | | | | |
| 4450623 | SIMON, CEONNA L | Redacted | | | | | | | |
| 4239099 | SIMON, CHRISTIAN | Redacted | | | | | | | |
| 4536913 | SIMON, CHRISTIAN A | Redacted | | | | | | | |
| 4669944 | SIMON, CHRISTINE | Redacted | | | | | | | |
| 4210908 | SIMON, CHRISTOPHER J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442201 | SIMON, CHRISTOPHER L | Redacted | | | | | | | |
| 4479721 | SIMON, CINDY J | Redacted | | | | | | | |
| 4167437 | SIMON, CRISTAIN J | Redacted | | | | | | | |
| 4669017 | SIMON, CYNTHIA | Redacted | | | | | | | |
| 4695546 | SIMON, CYNTHIA | Redacted | | | | | | | |
| 4640927 | SIMON, CYNTHIA A | Redacted | | | | | | | |
| 4540078 | SIMON, DAISHA S | Redacted | | | | | | | |
| 4379162 | SIMON, DANIEL | Redacted | | | | | | | |
| 4423012 | SIMON, DARRYL M | Redacted | | | | | | | |
| 4767690 | SIMON, DAVID | Redacted | | | | | | | |
| 4647256 | SIMON, DAVID W | Redacted | | | | | | | |
| 4269324 | SIMON, DEMADJEO | Redacted | | | | | | | |
| 4324364 | SIMON, DEMOND | Redacted | | | | | | | |
| 4562226 | SIMON, DESHANIQUE | Redacted | | | | | | | |
| 4785405 | Simon, Deva | Redacted | | | | | | | |
| 4249342 | SIMON, DIANA M | Redacted | | | | | | | |
| 4414524 | SIMON, DIEGO J | Redacted | | | | | | | |
| 4446250 | SIMON, DONALD | Redacted | | | | | | | |
| 4348924 | SIMON, DONNA J | Redacted | | | | | | | |
| 4309445 | SIMON, DONOVAN K | Redacted | | | | | | | |
| 4476850 | SIMON, DOROTHY | Redacted | | | | | | | |
| 4601562 | SIMON, DOROTHY | Redacted | | | | | | | |
| 4387931 | SIMON, DQUIRRAH B | Redacted | | | | | | | |
| 4830139 | SIMON, ELEYNA | Redacted | | | | | | | |
| 4242167 | SIMON, ELIZABETH | Redacted | | | | | | | |
| 4206766 | SIMON, ELIZABETH | Redacted | | | | | | | |
| 4855685 | Simon, Elizabeth | Redacted | | | | | | | |
| 4843144 | SIMON, ERNIE | Redacted | | | | | | | |
| 4560974 | SIMON, EUSTACE B | Redacted | | | | | | | |
| 4683417 | SIMON, EVELYN | Redacted | | | | | | | |
| 4321874 | SIMON, EVELYN V | Redacted | | | | | | | |
| 4402158 | SIMON, FRANDINA | Redacted | | | | | | | |
| 4756802 | SIMON, GEORGE | Redacted | | | | | | | |
| 4561525 | SIMON, GLORIA | Redacted | | | | | | | |
| 4637794 | SIMON, GREGORY | Redacted | | | | | | | |
| 4435130 | SIMON, HANNAH R | Redacted | | | | | | | |
| 4727642 | SIMON, HATTIE | Redacted | | | | | | | |
| 4355194 | SIMON, HENNIECE | Redacted | | | | | | | |
| 4343681 | SIMON, HEVIN J | Redacted | | | | | | | |
| 4424111 | SIMON, HILYSHA Y | Redacted | | | | | | | |
| 4651730 | SIMON, HOWARD | Redacted | | | | | | | |
| 4704888 | SIMON, IRVING | Redacted | | | | | | | |
| 4323021 | SIMON, ISAAC | Redacted | | | | | | | |
| 4251835 | SIMON, IVETTE | Redacted | | | | | | | |
| 4830140 | SIMON, JACK & MARCY | Redacted | | | | | | | |
| 4483130 | SIMON, JACOB | Redacted | | | | | | | |
| 4327046 | SIMON, JADA | Redacted | | | | | | | |
| 4476948 | SIMON, JAMES | Redacted | | | | | | | |
| 4275359 | SIMON, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607381 | SIMON, JAMES F | Redacted | | | | | | | |
| 4249917 | SIMON, JAMES R | Redacted | | | | | | | |
| 4746460 | SIMON, JANET | Redacted | | | | | | | |
| 4635576 | SIMON, JANICE | Redacted | | | | | | | |
| 4243678 | SIMON, JARED | Redacted | | | | | | | |
| 4830141 | SIMON, JAY | Redacted | | | | | | | |
| 4822721 | SIMON, JAY | Redacted | | | | | | | |
| 4751324 | SIMON, JEANETTE | Redacted | | | | | | | |
| 4426508 | SIMON, JEFF A | Redacted | | | | | | | |
| 4188229 | SIMON, JELANI M | Redacted | | | | | | | |
| 4329251 | SIMON, JENNIFER | Redacted | | | | | | | |
| 4716363 | SIMON, JENNIFER | Redacted | | | | | | | |
| 4708776 | SIMON, JERRY | Redacted | | | | | | | |
| 4843145 | SIMON, JILL | Redacted | | | | | | | |
| 4713436 | SIMON, JOSEFA T | Redacted | | | | | | | |
| 4357672 | SIMON, JOYCE | Redacted | | | | | | | |
| 4428382 | SIMON, JUNE-ANN E | Redacted | | | | | | | |
| 4759749 | SIMON, KAIYA | Redacted | | | | | | | |
| 4717903 | SIMON, KAREN | Redacted | | | | | | | |
| 4439916 | SIMON, KATHY A | Redacted | | | | | | | |
| 4561840 | SIMON, KEEMORAH B | Redacted | | | | | | | |
| 4166580 | SIMON, KENNY J | Redacted | | | | | | | |
| 4420737 | SIMON, KETAARIE | Redacted | | | | | | | |
| 4322985 | SIMON, KEVIN M | Redacted | | | | | | | |
| 4187784 | SIMON, KIERAN E | Redacted | | | | | | | |
| 4581123 | SIMON, KRYSTAL | Redacted | | | | | | | |
| 4715526 | SIMON, LAUREN | Redacted | | | | | | | |
| 4512103 | SIMON, LAVETE S | Redacted | | | | | | | |
| 4735651 | SIMON, LEE | Redacted | | | | | | | |
| 4200986 | SIMON, LESLIE | Redacted | | | | | | | |
| 4789344 | Simon, Linda | Redacted | | | | | | | |
| 4749562 | SIMON, LINDA | Redacted | | | | | | | |
| 4721003 | SIMON, LINDA R R | Redacted | | | | | | | |
| 4344069 | SIMON, LOURDES | Redacted | | | | | | | |
| 4790965 | Simon, Lucy | Redacted | | | | | | | |
| 4293920 | SIMON, LUKE A | Redacted | | | | | | | |
| 4400113 | SIMON, MARCUS J | Redacted | | | | | | | |
| 4705469 | SIMON, MARGIE | Redacted | | | | | | | |
| 4377315 | SIMON, MARIO | Redacted | | | | | | | |
| 4618164 | SIMON, MARION | Redacted | | | | | | | |
| 4152815 | SIMON, MARKQUES B | Redacted | | | | | | | |
| 4632350 | SIMON, MARY | Redacted | | | | | | | |
| 4624205 | SIMON, MARY | Redacted | | | | | | | |
| 4255034 | SIMON, MATHEW | Redacted | | | | | | | |
| 4562150 | SIMON, MEDINA A | Redacted | | | | | | | |
| 4205603 | SIMON, MELANIE D | Redacted | | | | | | | |
| 4439299 | SIMON, MERIS | Redacted | | | | | | | |
| 4264031 | SIMON, MICHAEL | Redacted | | | | | | | |
| 4594899 | SIMON, MICHAEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415074 | SIMON, MINYON | Redacted | | | | | | | |
| 4250606 | SIMON, MISKENFLORE | Redacted | | | | | | | |
| 4327545 | SIMON, MITCHELL S | Redacted | | | | | | | |
| 4245369 | SIMON, NANETTE W | Redacted | | | | | | | |
| 4252985 | SIMON, NATHANIEL | Redacted | | | | | | | |
| 4203847 | SIMON, NICHOLAS A | Redacted | | | | | | | |
| 4361479 | SIMON, OLIVIA | Redacted | | | | | | | |
| 4693637 | SIMON, PATRICIA | Redacted | | | | | | | |
| 4650989 | SIMON, PATRICIA | Redacted | | | | | | | |
| 4681204 | SIMON, PATRICIA A | Redacted | | | | | | | |
| 4713242 | SIMON, PATRICK | Redacted | | | | | | | |
| 4322159 | SIMON, POCAHONTAS | Redacted | | | | | | | |
| 4474128 | SIMON, REBECCA | Redacted | | | | | | | |
| 4530530 | SIMON, REKENIA J | Redacted | | | | | | | |
| 4757068 | SIMON, RENATO | Redacted | | | | | | | |
| 4175945 | SIMON, RHYNIQUE | Redacted | | | | | | | |
| 4308067 | SIMON, RICHARD | Redacted | | | | | | | |
| 4324100 | SIMON, ROLIESHA | Redacted | | | | | | | |
| 4843146 | SIMON, RON | Redacted | | | | | | | |
| 4232095 | SIMON, ROSEANN | Redacted | | | | | | | |
| 4822722 | SIMON, RYAN | Redacted | | | | | | | |
| 4644966 | SIMON, SAJ | Redacted | | | | | | | |
| 4740859 | SIMON, SAMANTHA | Redacted | | | | | | | |
| 4444452 | SIMON, SANDRIENE | Redacted | | | | | | | |
| 4308694 | SIMON, SHAIKIRA U | Redacted | | | | | | | |
| 4513528 | SIMON, SHANIA | Redacted | | | | | | | |
| 4395797 | SIMON, SHAQUELLA | Redacted | | | | | | | |
| 4662828 | SIMON, SHERRY | Redacted | | | | | | | |
| 4554459 | SIMON, SHIRENA D | Redacted | | | | | | | |
| 4263883 | SIMON, SOMOANN | Redacted | | | | | | | |
| 4474423 | SIMON, SONDRA A | Redacted | | | | | | | |
| 4149895 | SIMON, SONOBIA M | Redacted | | | | | | | |
| 4843147 | SIMON, STEPHANIE | Redacted | | | | | | | |
| 4476594 | SIMON, STEPHANIE M | Redacted | | | | | | | |
| 4651125 | SIMON, STEVEN M | Redacted | | | | | | | |
| 4843148 | SIMON, SUE | Redacted | | | | | | | |
| 4237702 | SIMON, SUERELLA A | Redacted | | | | | | | |
| 4263877 | SIMON, TARA L | Redacted | | | | | | | |
| 4421355 | SIMON, TATIANA B | Redacted | | | | | | | |
| 4424920 | SIMON, TAWANA N | Redacted | | | | | | | |
| 4379155 | SIMON, TERANCE | Redacted | | | | | | | |
| 4281207 | SIMON, TERRIA M | Redacted | | | | | | | |
| 4770278 | SIMON, THERESA | Redacted | | | | | | | |
| 4408075 | SIMON, TINISHA M | Redacted | | | | | | | |
| 4562185 | SIMON, TISHA | Redacted | | | | | | | |
| 4657610 | SIMON, TOVIA | Redacted | | | | | | | |
| 4440058 | SIMON, TRAVIS D | Redacted | | | | | | | |
| 4459745 | SIMON, TRENT | Redacted | | | | | | | |
| 4204701 | SIMON, TROY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580515 | SIMON, ULRIKE | Redacted | | | | | | | |
| 4678091 | SIMON, VENITA | Redacted | | | | | | | |
| 4228756 | SIMON, WIDLINE | Redacted | | | | | | | |
| 4331933 | SIMON, WITERLAND | Redacted | | | | | | | |
| 4648323 | SIMON, YOLANDA | Redacted | | | | | | | |
| 4464306 | SIMON, YOLANDA | Redacted | | | | | | | |
| 4249492 | SIMON, YOUSELINE | Redacted | | | | | | | |
| 4150709 | SIMON, YVONNE R | Redacted | | | | | | | |
| 4270983 | SIMON, ZACHARIAH B | Redacted | | | | | | | |
| 4390312 | SIMON, ZACKARY | Redacted | | | | | | | |
| 4290545 | SIMON, ZAKORY | Redacted | | | | | | | |
| 4429981 | SIMON, ZIASIA | Redacted | | | | | | | |
| 4843149 | SIMONA CEKANOVA | Redacted | | | | | | | |
| 5778500 | SIMONA JOHNSON | 5934 4TH ST | | | | ROMULUS | MI | 48174 | |
| 5778503 | SIMONA MARI GUERRERO | 228 NANCY | | | | SAN ANTONIO | TX | 78204 | |
| 4576468 | SIMONAR, WILLIAM | Redacted | | | | | | | |
| 4487031 | SIMONCAVAGE, COURTNEY | Redacted | | | | | | | |
| 4490820 | SIMONCAVAGE, JAMES | Redacted | | | | | | | |
| 4485969 | SIMONCAVAGE, TODD | Redacted | | | | | | | |
| 4720640 | SIMONCIC, CARRIE | Redacted | | | | | | | |
| 4875119 | SIMONDS INTERNATIONAL CORP | DEPT CH 10604 | | | | PALATINE | IL | 60055 | |
| 4529337 | SIMONDS JR, ROBERT | Redacted | | | | | | | |
| 4258963 | SIMONDS, ASHLEY | Redacted | | | | | | | |
| 4777651 | SIMONDS, BOBBIE | Redacted | | | | | | | |
| 4304095 | SIMONDS, EBONEY | Redacted | | | | | | | |
| 4653802 | SIMONDS, JEAN | Redacted | | | | | | | |
| 4707871 | SIMONDS, KEENE | Redacted | | | | | | | |
| 4449406 | SIMONDS, KRISTINA A | Redacted | | | | | | | |
| 4692236 | SIMONDS, PARKER | Redacted | | | | | | | |
| 4417597 | SIMONDS, PHILIP P | Redacted | | | | | | | |
| 4426939 | SIMONDS, TASHA | Redacted | | | | | | | |
| 4822723 | SIMONE / FEROZE COKE / KAPADIA | Redacted | | | | | | | |
| 4830142 | SIMONE BLANCHARD | Redacted | | | | | | | |
| 4822724 | SIMONE D'AMICO | Redacted | | | | | | | |
| 4822725 | SIMONE MAILARD | Redacted | | | | | | | |
| 5778520 | SIMONE PAUL | 507 KUMQUAT CT | | | | SARASOTA | FL | 34236 | |
| 5778523 | SIMONE RICKS | 739 EAST 237TH | | | | BRONX | NY | 10466 | |
| 4439699 | SIMONE, ANTHONY | Redacted | | | | | | | |
| 4337448 | SIMONE, BRIGITTE | Redacted | | | | | | | |
| 4592250 | SIMONE, CHRISTINE | Redacted | | | | | | | |
| 4719686 | SIMONE, JEFFERY | Redacted | | | | | | | |
| 4301854 | SIMONE, MARY A | Redacted | | | | | | | |
| 4226585 | SIMONE, MICHAEL | Redacted | | | | | | | |
| 4822726 | SIMONE, RACHEL | Redacted | | | | | | | |
| 4843150 | SIMONEAU PAUL | Redacted | | | | | | | |
| 4393187 | SIMONEAU, CHRISTOPHER M | Redacted | | | | | | | |
| 4394266 | SIMONEAU, MADISON R | Redacted | | | | | | | |
| 4730549 | SIMONEAU, NANCY | Redacted | | | | | | | |
| 4242339 | SIMONEAU, SCOTT S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285430 | SIMONEAUX, SAFYIA | Redacted | | | | | | | |
| 4430607 | SIMONEIT, DANIELLE | Redacted | | | | | | | |
| 4321791 | SIMONEIT, DAVID | Redacted | | | | | | | |
| 4724932 | SIMONEK, DELMA | Redacted | | | | | | | |
| 4830143 | SIMONELIC ,JOE | Redacted | | | | | | | |
| 4404441 | SIMONELLI, AMY N | Redacted | | | | | | | |
| 4423088 | SIMONELLI, NICOLE | Redacted | | | | | | | |
| 4643932 | SIMONEN, JANIS | Redacted | | | | | | | |
| 4366996 | SIMONET, ROWAN D | Redacted | | | | | | | |
| 4336400 | SIMONETTA, KEYSHA | Redacted | | | | | | | |
| 4342868 | SIMONETTA, PATRICIA A | Redacted | | | | | | | |
| 4440928 | SIMONETTE-SINGLETON, BRENDA Y | Redacted | | | | | | | |
| 4678153 | SIMONETTI, CARLOS | Redacted | | | | | | | |
| 4348124 | SIMONETTI, JAMES A | Redacted | | | | | | | |
| 4250780 | SIMONETTI, LUCIA | Redacted | | | | | | | |
| 4422722 | SIMONETTI, MADELYN M | Redacted | | | | | | | |
| 4482812 | SIMONETTI, MARILYN | Redacted | | | | | | | |
| 4775223 | SIMONETTI, NICHOLAS | Redacted | | | | | | | |
| 4156355 | SIMON-GUTIERREZ, CHRISTAL | Redacted | | | | | | | |
| 4606556 | SIMON-HARRISON, LINDA | Redacted | | | | | | | |
| 4873156 | SIMONIA FASHIONS INC | BLUE PLATE | 525 7TH AVENUE SUITE 1012 | | | NEW YORK | NY | 10018 | |
| 4620208 | SIMONIAN, ARA | Redacted | | | | | | | |
| 4628622 | SIMONIAN, ARTIN | Redacted | | | | | | | |
| 4170373 | SIMONIAN, EMIN | Redacted | | | | | | | |
| 4857126 | SIMONIAN, KRISTINE | Redacted | | | | | | | |
| 4195050 | SIMONIAN, VERGUINE G | Redacted | | | | | | | |
| 4709109 | SIMONIAN, ZACHARY S | Redacted | | | | | | | |
| 4301788 | SIMONINI, MARIANNE L | Redacted | | | | | | | |
| 4843151 | SIMONIS, CHARLOTTE | Redacted | | | | | | | |
| 4255630 | SIMONIS, GEORGE | Redacted | | | | | | | |
| 4355400 | SIMONIS, MARK | Redacted | | | | | | | |
| 4862665 | SIMONIZ USA INC | 201 BOSTON TURNPIKE | | | | BOLTON | CT | 06043 | |
| 4301099 | SIMONO, MICHAEL | Redacted | | | | | | | |
| 4211186 | SIMONOV, VADIM | Redacted | | | | | | | |
| 4843152 | SIMONS INVESTMENT COMPANY | Redacted | | | | | | | |
| 5790921 | SIMONS POWER EQUIPMENT, INC. | 12119 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5798914 | SIMONS POWER EQUIPMENT, INC. | 12119 Vanowen St | | | | North Hollywood | CA | 91605 | |
| 4273907 | SIMONS, ADAM | Redacted | | | | | | | |
| 4372135 | SIMONS, ANNA R | Redacted | | | | | | | |
| 4264153 | SIMONS, ASHLEY N | Redacted | | | | | | | |
| 4684043 | SIMONS, BOB | Redacted | | | | | | | |
| 4822727 | SIMONS, BOB | Redacted | | | | | | | |
| 4573009 | SIMONS, BRANDI | Redacted | | | | | | | |
| 4514805 | SIMONS, BRANDI L | Redacted | | | | | | | |
| 4548412 | SIMONS, CAMILLA | Redacted | | | | | | | |
| 4694309 | SIMONS, CAROL | Redacted | | | | | | | |
| 4534051 | SIMONS, CHARLOTTE L | Redacted | | | | | | | |
| 4355266 | SIMONS, CHELSEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769691 | SIMONS, CLEVELAND | Redacted | | | | | | | |
| 4775778 | SIMONS, DAN | Redacted | | | | | | | |
| 4483962 | SIMONS, DANIELLE | Redacted | | | | | | | |
| 4715253 | SIMONS, EDWARD | Redacted | | | | | | | |
| 4275851 | SIMONS, ELIZABETH A | Redacted | | | | | | | |
| 4359505 | SIMONS, ERIN R | Redacted | | | | | | | |
| 4658350 | SIMONS, ERVIN | Redacted | | | | | | | |
| 4628534 | SIMONS, GWENNETTE | Redacted | | | | | | | |
| 4856946 | SIMONS, HEATHER | Redacted | | | | | | | |
| 4447821 | SIMONS, HEAVEN | Redacted | | | | | | | |
| 4690632 | SIMONS, JERRY | Redacted | | | | | | | |
| 4577676 | SIMONS, JESSICA A | Redacted | | | | | | | |
| 4575122 | SIMONS, JOHNNY | Redacted | | | | | | | |
| 4843153 | SIMONS, JULIE | Redacted | | | | | | | |
| 4340108 | SIMONS, KATERIA | Redacted | | | | | | | |
| 4169717 | SIMONS, KEN | Redacted | | | | | | | |
| 4593740 | SIMONS, KIM | Redacted | | | | | | | |
| 4360457 | SIMONS, KYLEH A | Redacted | | | | | | | |
| 4226445 | SIMONS, MAIRN | Redacted | | | | | | | |
| 4622299 | SIMONS, MARTHA | Redacted | | | | | | | |
| 4646496 | SIMONS, MATTIE | Redacted | | | | | | | |
| 4790297 | Simons, Michael & Cristina | Redacted | | | | | | | |
| 4743665 | SIMONS, MICHAEL W | Redacted | | | | | | | |
| 4197983 | SIMONS, MIRANDA L | Redacted | | | | | | | |
| 4696421 | SIMONS, MONICA | Redacted | | | | | | | |
| 4267837 | SIMONS, NATHAN | Redacted | | | | | | | |
| 4414997 | SIMONS, PAMELA L | Redacted | | | | | | | |
| 4478437 | SIMONS, PATRICIA | Redacted | | | | | | | |
| 4830144 | SIMONS, RANDY | Redacted | | | | | | | |
| 4403465 | SIMONS, RASHAWN | Redacted | | | | | | | |
| 4349212 | SIMONS, REGINA K | Redacted | | | | | | | |
| 4387821 | SIMONS, SARA | Redacted | | | | | | | |
| 4191888 | SIMONS, SARAH P | Redacted | | | | | | | |
| 4565850 | SIMONS, THOMAS W | Redacted | | | | | | | |
| 4367943 | SIMONSEN, JAY | Redacted | | | | | | | |
| 4761883 | SIMONSEN, JERRY | Redacted | | | | | | | |
| 4567333 | SIMONSEN, KIM | Redacted | | | | | | | |
| 4514963 | SIMONSEN, MEGAN | Redacted | | | | | | | |
| 4521490 | SIMONSEN, ROSELLA J | Redacted | | | | | | | |
| 4291950 | SIMONSEN, WENDY J | Redacted | | | | | | | |
| 4843154 | SIMONSEN-HICHOK INTERIORS OF NAPLES INC. | Redacted | | | | | | | |
| 5778550 | SIMONSON ROBIN | 3001 MELVIL DEWEY DR APT C | | | | METAIRIE | LA | 70002 | |
| 4649022 | SIMONSON, ANN | Redacted | | | | | | | |
| 4277181 | SIMONSON, BLAKE | Redacted | | | | | | | |
| 4528668 | SIMONSON, BRUCE D | Redacted | | | | | | | |
| 4454023 | SIMONSON, CASSIDY N | Redacted | | | | | | | |
| 4295596 | SIMONSON, CATHERINE A | Redacted | | | | | | | |
| 4681936 | SIMONSON, CYNTHIA | Redacted | | | | | | | |
| 4175328 | SIMONSON, DAYTON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514713 | SIMONSON, DEREK A | Redacted | | | | | | | |
| 4759443 | SIMONSON, DIANA | Redacted | | | | | | | |
| 4452255 | SIMONSON, ELIZABETH A | Redacted | | | | | | | |
| 4278384 | SIMONSON, GRACE A | Redacted | | | | | | | |
| 4437344 | SIMONSON, PAUL W | Redacted | | | | | | | |
| 4760243 | SIMONSON, STEVEN | Redacted | | | | | | | |
| 4514859 | SIMONSON, TAMI | Redacted | | | | | | | |
| 4459139 | SIMONSON, TAYLOR L | Redacted | | | | | | | |
| 4679807 | SIMONTON, DONALD | Redacted | | | | | | | |
| 4648961 | SIMONTON, DONNA K. | Redacted | | | | | | | |
| 4533683 | SIMONTON, HOWARD A | Redacted | | | | | | | |
| 4252477 | SIMONVILLE, MICKENSON | Redacted | | | | | | | |
| 4360672 | SIMONYE, ASHLEY | Redacted | | | | | | | |
| 4268740 | SIMOR, LORNALYNN | Redacted | | | | | | | |
| 4822728 | SIMOR, MARGARET | Redacted | | | | | | | |
| 4222782 | SIMPINI, YAWAVI K | Redacted | | | | | | | |
| 4436229 | SIMPKIN, ANN C | Redacted | | | | | | | |
| 4677150 | SIMPKIN, PHILIP | Redacted | | | | | | | |
| 5778556 | SIMPKINS BRENDA L | RT BOX 462 | | | | BRANCHLAND | WV | 25506 | |
| 5778557 | SIMPKINS CHERYL | 4965 MT GALLANT RD | | | | ROCK HILL | SC | 29732 | |
| 4616593 | SIMPKINS, ALBERTA | Redacted | | | | | | | |
| 4351189 | SIMPKINS, ALICIA | Redacted | | | | | | | |
| 4268052 | SIMPKINS, ANDREW | Redacted | | | | | | | |
| 4228812 | SIMPKINS, ANTONIO | Redacted | | | | | | | |
| 4395441 | SIMPKINS, BRANDON A | Redacted | | | | | | | |
| 4633359 | SIMPKINS, CAROL | Redacted | | | | | | | |
| 4532157 | SIMPKINS, CHRIS A | Redacted | | | | | | | |
| 4736139 | SIMPKINS, DALE | Redacted | | | | | | | |
| 4459320 | SIMPKINS, DAVID | Redacted | | | | | | | |
| 4250093 | SIMPKINS, DEBRA A | Redacted | | | | | | | |
| 4479342 | SIMPKINS, DOMINIC | Redacted | | | | | | | |
| 4635228 | SIMPKINS, FAITH | Redacted | | | | | | | |
| 4742328 | SIMPKINS, INIZ | Redacted | | | | | | | |
| 4754334 | SIMPKINS, IRENE | Redacted | | | | | | | |
| 4541155 | SIMPKINS, JANICE E | Redacted | | | | | | | |
| 4267301 | SIMPKINS, JESSICA | Redacted | | | | | | | |
| 4396808 | SIMPKINS, KELLY | Redacted | | | | | | | |
| 4486497 | SIMPKINS, KERI | Redacted | | | | | | | |
| 4508345 | SIMPKINS, KHADAJAH N | Redacted | | | | | | | |
| 4335976 | SIMPKINS, KYLE | Redacted | | | | | | | |
| 4258577 | SIMPKINS, MARGARET R | Redacted | | | | | | | |
| 4508969 | SIMPKINS, MARQUELL L | Redacted | | | | | | | |
| 4345574 | SIMPKINS, MYRNA | Redacted | | | | | | | |
| 4338003 | SIMPKINS, RACHEL | Redacted | | | | | | | |
| 4766702 | SIMPKINS, ROLAND | Redacted | | | | | | | |
| 4755447 | SIMPKINS, ROOSEVELT | Redacted | | | | | | | |
| 4632157 | SIMPKINS, SALLY | Redacted | | | | | | | |
| 4406350 | SIMPKINS, SOLOMON C | Redacted | | | | | | | |
| 4722862 | SIMPKINS, TARA L L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342339 | SIMPKINS, TRAVIS W | Redacted | | | | | | | |
| 4601711 | SIMPKINS, VERGENIA | Redacted | | | | | | | |
| 4752418 | SIMPKINS, VERONICA | Redacted | | | | | | | |
| 4797284 | SIMPLE CELL INC | DBA SIMPLE CELL | 1393 PROGRESS WAY | SUITE 915 | | ELDERSBURG | MD | 21784 | |
| 4801921 | SIMPLE CELL INC | DBA SIMPLE CELL | 1533 PROGRESS WAY SUITE 116 | | | ELDERSBURG | MD | 21784 | |
| 4856657 | SIMPLE COUPON DEALS | 2653 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | |
| 4856661 | SIMPLE COUPON DEALS | 8333 LINDA STREET | | | | WARREN | MI | 48093 | |
| 4810980 | SIMPLE ELECTRIC LLC | 3014 N HAYDEN ROAD SUITE #111 | | | | SCOTTSDALE | AZ | 85251 | |
| 5830319 | SIMPLE ENERGY | Jonathan Shapiro | 1215 Spruce Street | Suite 301 | | Boulder | CO | 80302 | |
| 4857106 | SIMPLE LIFE MEDIA | 2204 BUFFALO RUN AVE | | | | LAS VEGAS | NV | 89123 | |
| 4807293 | SIMPLE LIVING SOLUTIONS LLC | JAMIE LIMBER\JUSTIN CROWDER | 6925 E. 5TH AVE. | SUITE 103, | | SCOTTSDALE | AZ | 85251 | |
| 4878112 | SIMPLE LOGISTICS INC | KHAWAJA HUSSAIN ALI | 1922 S 4TH ST | | | CHICKASHA | OK | 73018 | |
| 4878111 | SIMPLE LOGISTICS INC | KHAWAJA HUSSAIN ALI | RURAL ROUTE 2 BOX 976 2 | | | BROKEN BOW | OK | 74728 | |
| 4889438 | SIMPLE PLUMBING | WILLIAM STIMPEL | 6808 A W PERSHING AVE | | | VISALIA | CA | 93291 | |
| 5798915 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 4800558 | SIMPLE SOLUTIONS DISTRIBUTING LLC | DBA INDUSTRIALODORCONTROL.COM | 27 PENMERE ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4795353 | SIMPLE SOLUTIONS DISTRIBUTING LLC | DBA INDUSTRIALODORCONTROL.COM | 6 JACOBS ROAD | | | WEST MILFORD | NJ | 07480 | |
| 5794035 | SIMPLE SYMBOL LIMITED | Rm 511-4 5/f | Hunghom Coml Bldg Twr A | 39 Ma Tau Wai Rd | | Hung Hom | | | Hong Kong |
| 4803794 | SIMPLE TEXAN LLC | DBA READEREST | 2650 FM 407 E STE 145 145 | | | ARGYLE | TX | 76226 | |
| 4805995 | SIMPLE TIRE LLC | 3100 MARWIN RD | | | | BENSALEM | PA | 19020 | |
| 4865391 | SIMPLE WAVE LLC | 30773 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 4862400 | SIMPLEHUMAN LTD | 19801 SOUTH VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| 4683928 | SIMPLES, DANNY | Redacted | | | | | | | |
| 4875198 | SIMPLEXGRINNEL | DEPT LA21409 | | | | PASADENA | CA | 91185 | |
| 5793410 | SIMPLEXGRINNELL LP | 4700 EXCHANGE COURT SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| 5798916 | SIMPLEXGRINNELL LP | 4700 Exchange Court Suite 300 | | | | Boca Raton | FL | 33431 | |
| 4875117 | SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 4231996 | SIMPLICE, GLASNER E | Redacted | | | | | | | |
| 4271444 | SIMPLICIANO, LILLY K | Redacted | | | | | | | |
| 4410017 | SIMPLICIO, AARON N | Redacted | | | | | | | |
| 4843155 | SIMPLICITY DESIGN BUILD LLC | Redacted | | | | | | | |
| 4875150 | SIMPLICITY INC | DEPT CH 17571 | | | | PALATINE | IL | 60055 | |
| 4867932 | SIMPLIFILE LC | 4844 NORTH 300 WEST STE 202 | | | | PROVO | UT | 89604 | |
| 4797214 | SIMPLIUNIIK INC | 2824 PROGRESSIVE DR | | | | EDMOND | OK | 73034 | |
| 4794826 | SIMPLY AUSTRALIAN INC | DBA LAKELAND GEAR | 9891 MONTGOMERY ROAD SUITE 300 | | | CINCINNATI | OH | 45242 | |
| 4797734 | SIMPLY CHIC FASHION LLC | DBA SIMPLY CHIC FASHION | 2504 POTOMAC WAY | | | LODI | CA | 95242 | |
| 4877434 | SIMPLY COUNTERTOPS PLUS | JEANNIE S JONES | 524 1ST STREET HWY 84 | | | COLONA | IL | 61241 | |
| 4797246 | SIMPLY DEVINE DECOR | DBA COTTON SHED NO 11 | 755 COUNTY ROAD NW 1050 | | | TALCO | TX | 75487-4207 | |
| 4807830 | SIMPLY DISCOUNT FURNITURE | Redacted | | | | | | | |
| 5798917 | Simply Discount Furniture of Santa Clarita, Inc. | 21440 W. Golden Triangle Road | | | | Sargus | CA | 91350 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793411 | SIMPLY DISCOUNT FURNITURE OF SANTA CLARITA, INC. | DON GARRISON | 21440 W. GOLDEN TRIANGLE ROAD | | | SARGUS | CA | 91350 | |
| 4857370 | Simply Discount Furniture of Santa Clarita, Inc. | Don Garrison | 21440 W. Golden Triangle Road | | | Sargus | CA | 91350 | |
| 4802117 | SIMPLY ELEGANT ENTERPRISES LLC | DBA SIMPLY ELEGANT ENTERPRISES | 411 SUTHERLAND RD | | | EWING | NJ | 08618 | |
| 4797592 | SIMPLY HOMEMADE | 23705 420TH STREET | | | | MAZEPPA | MN | 55956 | |
| 4881787 | SIMPLY LITE FOODS CORP | P O BOX 380693 | | | | BIRMINGHAM | AL | 35238 | |
| 4863377 | SIMPLY MEASURED INC | 2211 ELLIOTT AVENUE SUITE 310 | | | | SEATTLE | WA | 98121 | |
| 4802021 | SIMPLY PARIS | 7821 BERGSTROM DR APT 132 | | | | RALEIGH | NC | 27616 | |
| 4863136 | SIMPLY SWIM LLC | 214 W 39TH ST #905 | | | | NEW YORK | NY | 10018 | |
| 4801082 | SIMPLY URBAN | 25 MAIN STREET | | | | YONKERS | NY | 10701 | |
| 4860855 | SIMPLYSHE INC | 985 MISSION ST FL 5 | | | | SAN FRANCISCO | CA | 94103-2970 | |
| 5798918 | SIMPLYSHE INC | 986 Mission St Fl 5 | | | | San Francisco | CA | 94103-2970 | |
| 4797160 | SIMPLY-U LLC | DBA ALWAYSTYLE4YOU | 8626 WILBUR AVE | SUITE 101 | | NORTHRIDGE | CA | 91324-4465 | |
| 4345147 | SIMPORE SAWADOGO, SALAMATA | Redacted | | | | | | | |
| 4268073 | SIMPORE, MADI | Redacted | | | | | | | |
| 4803623 | SIMPOSH INC | DBA SIMPOSH | 11040 BOLLINGER CANYON ROAD | SUITE E-148 | | SAN RAMON | CA | 94582 | |
| 4822729 | SIMPSON , MIKE | Redacted | | | | | | | |
| 5434997 | SIMPSON ALFRED AND JENNIFER SIMPSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5778585 | SIMPSON BARBARA | 1961 HIGHWAY S | | | | MANSFIELD | MO | 65704-7302 | |
| 5778607 | SIMPSON DONNA | PO BOX 56 | | | | BAILEYTON | AL | 35019 | |
| 4611543 | SIMPSON III, HOBART | Redacted | | | | | | | |
| 4210518 | SIMPSON IV, ANDREW W | Redacted | | | | | | | |
| 4349633 | SIMPSON JR, LORENZO | Redacted | | | | | | | |
| 4388646 | SIMPSON JR, MORTON H | Redacted | | | | | | | |
| 4471845 | SIMPSON JR, THOMAS P | Redacted | | | | | | | |
| 4148734 | SIMPSON JR., ROBERT | Redacted | | | | | | | |
| 5778651 | SIMPSON MARY | ADDRESS NEEDEED | | | | TEMPLE | OK | 73568 | |
| 4430270 | SIMPSON MASON, AALIYAH | Redacted | | | | | | | |
| 5404119 | SIMPSON PATRICIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4878688 | SIMPSON PUBLISHING CO INC | MAGEE COURIER | P O BOX 338 | | | MAGEE | MS | 39111 | |
| 4722381 | SIMPSON RANDOLPH, RENEE | Redacted | | | | | | | |
| 4822730 | SIMPSON SHEET METAL INC | Redacted | | | | | | | |
| 4867303 | SIMPSON THACKER & BARTLETT | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| 5778698 | SIMPSON VERONICA | 3529 KIMBERLY DOWNS RD | | | | DAVENPORT | IA | 52807 | |
| 4531891 | SIMPSON WILLIAMS, SHANNA | Redacted | | | | | | | |
| 5778700 | SIMPSON ZURRICK | 2820 INDIAN SPRING RD | | | | SEVEN SPRINGS | NC | 27534 | |
| 4361519 | SIMPSON, ADAM P | Redacted | | | | | | | |
| 4736894 | SIMPSON, ALEJANDRO | Redacted | | | | | | | |
| 4508610 | SIMPSON, ALESHIA | Redacted | | | | | | | |
| 4324687 | SIMPSON, ALEX J | Redacted | | | | | | | |
| 4369833 | SIMPSON, ALEXIS | Redacted | | | | | | | |
| 4691791 | SIMPSON, ALFRED | Redacted | | | | | | | |
| 4774360 | SIMPSON, ALFRED | Redacted | | | | | | | |
| 4287549 | SIMPSON, ALICIA M | Redacted | | | | | | | |
| 4167502 | SIMPSON, ALLISON | Redacted | | | | | | | |
| 4301850 | SIMPSON, ALOUSHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567511 | SIMPSON, ALYSSA E | Redacted | | | | | | | |
| 4244321 | SIMPSON, AMANDA R | Redacted | | | | | | | |
| 4284864 | SIMPSON, AMBER M | Redacted | | | | | | | |
| 4479373 | SIMPSON, ANDRE D | Redacted | | | | | | | |
| 4645385 | SIMPSON, ANDREA | Redacted | | | | | | | |
| 4822731 | SIMPSON, ANDY | Redacted | | | | | | | |
| 4442570 | SIMPSON, ANGELA | Redacted | | | | | | | |
| 4285041 | SIMPSON, ANGELA E | Redacted | | | | | | | |
| 4464309 | SIMPSON, ANGELINE | Redacted | | | | | | | |
| 4301827 | SIMPSON, ANN | Redacted | | | | | | | |
| 4708424 | SIMPSON, ANNA | Redacted | | | | | | | |
| 4822732 | SIMPSON, ANNE | Redacted | | | | | | | |
| 4642777 | SIMPSON, ANNETTA | Redacted | | | | | | | |
| 4673294 | SIMPSON, ANNETTE | Redacted | | | | | | | |
| 4299624 | SIMPSON, ANNETTE T | Redacted | | | | | | | |
| 4626906 | SIMPSON, ANNIE | Redacted | | | | | | | |
| 4157235 | SIMPSON, ANNTINIA | Redacted | | | | | | | |
| 4607661 | SIMPSON, ANTHEA D. | Redacted | | | | | | | |
| 4382790 | SIMPSON, ASHLEIGH M | Redacted | | | | | | | |
| 4318641 | SIMPSON, ASHLEY | Redacted | | | | | | | |
| 4177301 | SIMPSON, BAILEY | Redacted | | | | | | | |
| 4396834 | SIMPSON, BARBARA | Redacted | | | | | | | |
| 4617858 | SIMPSON, BARBARA | Redacted | | | | | | | |
| 4231654 | SIMPSON, BETSY | Redacted | | | | | | | |
| 4605516 | SIMPSON, BEVERLY | Redacted | | | | | | | |
| 4640631 | SIMPSON, BEVERLY | Redacted | | | | | | | |
| 4161171 | SIMPSON, BIANCA | Redacted | | | | | | | |
| 4246031 | SIMPSON, BILLY R | Redacted | | | | | | | |
| 4482101 | SIMPSON, BRAD J | Redacted | | | | | | | |
| 4262849 | SIMPSON, BRANDE | Redacted | | | | | | | |
| 4231584 | SIMPSON, BRANDON | Redacted | | | | | | | |
| 4641028 | SIMPSON, BRENDA | Redacted | | | | | | | |
| 4228226 | SIMPSON, BRENDA | Redacted | | | | | | | |
| 4148724 | SIMPSON, BRENDA H | Redacted | | | | | | | |
| 4321680 | SIMPSON, BRENT M | Redacted | | | | | | | |
| 4296173 | SIMPSON, BRETT | Redacted | | | | | | | |
| 4510612 | SIMPSON, BRIAN | Redacted | | | | | | | |
| 4899385 | SIMPSON, BRIAN | Redacted | | | | | | | |
| 4789079 | Simpson, Brian & Dianna | Redacted | | | | | | | |
| 4347413 | SIMPSON, BRIANA M | Redacted | | | | | | | |
| 4481240 | SIMPSON, BRIEANA | Redacted | | | | | | | |
| 4340304 | SIMPSON, BRITTANY | Redacted | | | | | | | |
| 4228487 | SIMPSON, BRITTANY | Redacted | | | | | | | |
| 4442227 | SIMPSON, BRUCE L | Redacted | | | | | | | |
| 4486680 | SIMPSON, BRYCEN | Redacted | | | | | | | |
| 4240850 | SIMPSON, CAHIL B | Redacted | | | | | | | |
| 4610066 | SIMPSON, CAITLIN | Redacted | | | | | | | |
| 4559937 | SIMPSON, CALEB | Redacted | | | | | | | |
| 4774569 | SIMPSON, CALVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232754 | SIMPSON, CANDICE G | Redacted | | | | | | | |
| 4639356 | SIMPSON, CARLTON | Redacted | | | | | | | |
| 4393086 | SIMPSON, CAROL R | Redacted | | | | | | | |
| 4224638 | SIMPSON, CARRIE M | Redacted | | | | | | | |
| 4149739 | SIMPSON, CARROL A | Redacted | | | | | | | |
| 4313081 | SIMPSON, CATHY J | Redacted | | | | | | | |
| 4716634 | SIMPSON, CATRICE L | Redacted | | | | | | | |
| 4537854 | SIMPSON, CAYENNE L | Redacted | | | | | | | |
| 4472109 | SIMPSON, CHAD E | Redacted | | | | | | | |
| 4460501 | SIMPSON, CHARLENE | Redacted | | | | | | | |
| 4151853 | SIMPSON, CHERELLE | Redacted | | | | | | | |
| 4258864 | SIMPSON, CHLOE | Redacted | | | | | | | |
| 4822733 | SIMPSON, CHRIS | Redacted | | | | | | | |
| 4629291 | SIMPSON, CHRISTINE | Redacted | | | | | | | |
| 4507269 | SIMPSON, CHRISTINE | Redacted | | | | | | | |
| 4723352 | SIMPSON, CHRISTINE | Redacted | | | | | | | |
| 4569058 | SIMPSON, CHRISTINE | Redacted | | | | | | | |
| 4661764 | SIMPSON, CHRISTY | Redacted | | | | | | | |
| 4604826 | SIMPSON, CHRSITINE | Redacted | | | | | | | |
| 4656090 | SIMPSON, CHUCK | Redacted | | | | | | | |
| 4615572 | SIMPSON, CLARA | Redacted | | | | | | | |
| 4630386 | SIMPSON, CLAUDE | Redacted | | | | | | | |
| 4411721 | SIMPSON, CLIFFORD | Redacted | | | | | | | |
| 4321402 | SIMPSON, CONNIE | Redacted | | | | | | | |
| 4345824 | SIMPSON, CYNTHIA YOSHIKO | Redacted | | | | | | | |
| 4314992 | SIMPSON, DAARIEL A | Redacted | | | | | | | |
| 4822734 | SIMPSON, DALE | Redacted | | | | | | | |
| 4671405 | SIMPSON, DANETTE | Redacted | | | | | | | |
| 4793150 | Simpson, Daniel | Redacted | | | | | | | |
| 4722194 | SIMPSON, DANIELLE | Redacted | | | | | | | |
| 4306391 | SIMPSON, DARION G | Redacted | | | | | | | |
| 4533195 | SIMPSON, DARIUS | Redacted | | | | | | | |
| 4492584 | SIMPSON, DARNELL J | Redacted | | | | | | | |
| 4575260 | SIMPSON, DAVID J | Redacted | | | | | | | |
| 4769128 | SIMPSON, DAWN | Redacted | | | | | | | |
| 4262324 | SIMPSON, DAWN M | Redacted | | | | | | | |
| 4601452 | SIMPSON, DEADRA | Redacted | | | | | | | |
| 4588502 | SIMPSON, DEBORAH | Redacted | | | | | | | |
| 4321283 | SIMPSON, DEBRA | Redacted | | | | | | | |
| 4267054 | SIMPSON, DEMITRIA L | Redacted | | | | | | | |
| 4421736 | SIMPSON, DEONE | Redacted | | | | | | | |
| 4513507 | SIMPSON, DESTINEE | Redacted | | | | | | | |
| 4659969 | SIMPSON, DIANE | Redacted | | | | | | | |
| 4590845 | SIMPSON, DIANE W | Redacted | | | | | | | |
| 4822735 | SIMPSON, DIANNE | Redacted | | | | | | | |
| 4178767 | SIMPSON, DILLON | Redacted | | | | | | | |
| 4588000 | SIMPSON, DOLORES R | Redacted | | | | | | | |
| 4473718 | SIMPSON, DOMINIQUE S | Redacted | | | | | | | |
| 4149261 | SIMPSON, DOMONQUIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745650 | SIMPSON, DON | Redacted | | | | | | | |
| 4586237 | SIMPSON, DONALD D | Redacted | | | | | | | |
| 4660169 | SIMPSON, DONALD V D | Redacted | | | | | | | |
| 4148705 | SIMPSON, DONNA | Redacted | | | | | | | |
| 4786051 | Simpson, Donna | Redacted | | | | | | | |
| 4265517 | SIMPSON, DONOVAN | Redacted | | | | | | | |
| 4511520 | SIMPSON, DOROTHY | Redacted | | | | | | | |
| 4536739 | SIMPSON, DRICIA | Redacted | | | | | | | |
| 4668410 | SIMPSON, EARL | Redacted | | | | | | | |
| 4538599 | SIMPSON, EARL D | Redacted | | | | | | | |
| 4383027 | SIMPSON, EBONY | Redacted | | | | | | | |
| 4735704 | SIMPSON, EDITH | Redacted | | | | | | | |
| 4712647 | SIMPSON, EDWARD | Redacted | | | | | | | |
| 4610525 | SIMPSON, ELIZABETH A. | Redacted | | | | | | | |
| 4553444 | SIMPSON, ELLIOT | Redacted | | | | | | | |
| 4449211 | SIMPSON, EMILY | Redacted | | | | | | | |
| 4237508 | SIMPSON, EMILY | Redacted | | | | | | | |
| 4305176 | SIMPSON, EMILY | Redacted | | | | | | | |
| 4575209 | SIMPSON, EMILY M | Redacted | | | | | | | |
| 4609441 | SIMPSON, EMMA | Redacted | | | | | | | |
| 4381500 | SIMPSON, EMMA | Redacted | | | | | | | |
| 4517154 | SIMPSON, EMONI | Redacted | | | | | | | |
| 4274368 | SIMPSON, ERIC J | Redacted | | | | | | | |
| 4372058 | SIMPSON, ERIC S | Redacted | | | | | | | |
| 4458241 | SIMPSON, ERIK | Redacted | | | | | | | |
| 4294860 | SIMPSON, ERSHELA | Redacted | | | | | | | |
| 4277355 | SIMPSON, FELICIA | Redacted | | | | | | | |
| 4587936 | SIMPSON, FLORA | Redacted | | | | | | | |
| 4226382 | SIMPSON, FLORA D | Redacted | | | | | | | |
| 4708485 | SIMPSON, FRANCES | Redacted | | | | | | | |
| 4314948 | SIMPSON, GAGE M | Redacted | | | | | | | |
| 4212810 | SIMPSON, GERALD | Redacted | | | | | | | |
| 4759835 | SIMPSON, GRACE | Redacted | | | | | | | |
| 4759834 | SIMPSON, GRACE | Redacted | | | | | | | |
| 4477242 | SIMPSON, GRACE E | Redacted | | | | | | | |
| 4708607 | SIMPSON, GREGORY | Redacted | | | | | | | |
| 4263325 | SIMPSON, HALEY | Redacted | | | | | | | |
| 4374925 | SIMPSON, HEATHER | Redacted | | | | | | | |
| 4642833 | SIMPSON, HELEN | Redacted | | | | | | | |
| 4744363 | SIMPSON, HERBERT | Redacted | | | | | | | |
| 4321660 | SIMPSON, HUNTER K | Redacted | | | | | | | |
| 4726026 | SIMPSON, IRIS Y. | Redacted | | | | | | | |
| 4261268 | SIMPSON, JACATO T | Redacted | | | | | | | |
| 4452800 | SIMPSON, JACOB I | Redacted | | | | | | | |
| 4763665 | SIMPSON, JACQUELINE | Redacted | | | | | | | |
| 4843156 | SIMPSON, JAMES | Redacted | | | | | | | |
| 4246669 | SIMPSON, JAMES | Redacted | | | | | | | |
| 4745113 | SIMPSON, JAMES | Redacted | | | | | | | |
| 4514603 | SIMPSON, JAMES A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648530 | SIMPSON, JAMETHRIA | Redacted | | | | | | | |
| 4450883 | SIMPSON, JAMI A | Redacted | | | | | | | |
| 5856945 | SIMPSON, JANICE | Redacted | | | | | | | |
| 4755555 | SIMPSON, JANISE M | Redacted | | | | | | | |
| 4259982 | SIMPSON, JASON | Redacted | | | | | | | |
| 4156137 | SIMPSON, JASON A | Redacted | | | | | | | |
| 4231248 | SIMPSON, JASON M | Redacted | | | | | | | |
| 4431940 | SIMPSON, JAVARIE | Redacted | | | | | | | |
| 4360310 | SIMPSON, JAYLA I | Redacted | | | | | | | |
| 4602727 | SIMPSON, JEANETTE | Redacted | | | | | | | |
| 4315878 | SIMPSON, JEFFERY J | Redacted | | | | | | | |
| 4307381 | SIMPSON, JENNIFER | Redacted | | | | | | | |
| 4768510 | SIMPSON, JENNIFER | Redacted | | | | | | | |
| 4342619 | SIMPSON, JEREMY C | Redacted | | | | | | | |
| 4425133 | SIMPSON, JESSICA | Redacted | | | | | | | |
| 4644459 | SIMPSON, JOE | Redacted | | | | | | | |
| 4621631 | SIMPSON, JOHN | Redacted | | | | | | | |
| 4421279 | SIMPSON, JOHNATHAN | Redacted | | | | | | | |
| 4749510 | SIMPSON, JOHNNIE | Redacted | | | | | | | |
| 4721091 | SIMPSON, JOHNNY | Redacted | | | | | | | |
| 4192038 | SIMPSON, JOSHUA | Redacted | | | | | | | |
| 4470393 | SIMPSON, JOSHUA M | Redacted | | | | | | | |
| 4769259 | SIMPSON, JUDITH | Redacted | | | | | | | |
| 4228826 | SIMPSON, JUDY | Redacted | | | | | | | |
| 4718966 | SIMPSON, JUDY R | Redacted | | | | | | | |
| 4728763 | SIMPSON, JULIA | Redacted | | | | | | | |
| 4673850 | SIMPSON, JUNE | Redacted | | | | | | | |
| 4294602 | SIMPSON, JUSTIN | Redacted | | | | | | | |
| 4763778 | SIMPSON, KAREN | Redacted | | | | | | | |
| 4644696 | SIMPSON, KAREN | Redacted | | | | | | | |
| 4830145 | SIMPSON, KAREN & PATRICK | Redacted | | | | | | | |
| 4479882 | SIMPSON, KAREN R | Redacted | | | | | | | |
| 4488630 | SIMPSON, KARL | Redacted | | | | | | | |
| 4278038 | SIMPSON, KATELYN E | Redacted | | | | | | | |
| 4294876 | SIMPSON, KATHRYN A | Redacted | | | | | | | |
| 4620871 | SIMPSON, KATHY | Redacted | | | | | | | |
| 4401265 | SIMPSON, KAYLA | Redacted | | | | | | | |
| 4388928 | SIMPSON, KEITH | Redacted | | | | | | | |
| 4373540 | SIMPSON, KEITH | Redacted | | | | | | | |
| 4465325 | SIMPSON, KELLY | Redacted | | | | | | | |
| 4516264 | SIMPSON, KELSEY B | Redacted | | | | | | | |
| 4351226 | SIMPSON, KENNETH A | Redacted | | | | | | | |
| 4387769 | SIMPSON, KENNETH G | Redacted | | | | | | | |
| 4756667 | SIMPSON, KERRY | Redacted | | | | | | | |
| 4686707 | SIMPSON, KEYIA | Redacted | | | | | | | |
| 4257062 | SIMPSON, KIAH | Redacted | | | | | | | |
| 4149543 | SIMPSON, KIAPHIA D | Redacted | | | | | | | |
| 4149560 | SIMPSON, KIARA | Redacted | | | | | | | |
| 4386177 | SIMPSON, KIWANEE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736727 | SIMPSON, KRIS | Redacted | | | | | | | |
| 4294570 | SIMPSON, KRISTI | Redacted | | | | | | | |
| 4727694 | SIMPSON, KYNA M | Redacted | | | | | | | |
| 4378351 | SIMPSON, LARESHA N | Redacted | | | | | | | |
| 4363131 | SIMPSON, LASHANA | Redacted | | | | | | | |
| 4352710 | SIMPSON, LATASHA | Redacted | | | | | | | |
| 4151679 | SIMPSON, LATOYA | Redacted | | | | | | | |
| 4178641 | SIMPSON, LATRISE | Redacted | | | | | | | |
| 4394769 | SIMPSON, LAUREN | Redacted | | | | | | | |
| 4822736 | SIMPSON, LAUREN | Redacted | | | | | | | |
| 4168008 | SIMPSON, LEHNIS | Redacted | | | | | | | |
| 4614492 | SIMPSON, LESLIE | Redacted | | | | | | | |
| 4382609 | SIMPSON, LINDA | Redacted | | | | | | | |
| 4385000 | SIMPSON, LINDA | Redacted | | | | | | | |
| 4703002 | SIMPSON, LINDA | Redacted | | | | | | | |
| 4595846 | SIMPSON, LISA | Redacted | | | | | | | |
| 4485755 | SIMPSON, LISA | Redacted | | | | | | | |
| 4556144 | SIMPSON, LISA A | Redacted | | | | | | | |
| 4596827 | SIMPSON, LORI | Redacted | | | | | | | |
| 4664091 | SIMPSON, LOUVONIA | Redacted | | | | | | | |
| 4661185 | SIMPSON, LOVIE | Redacted | | | | | | | |
| 4324655 | SIMPSON, LYCHELSEA D | Redacted | | | | | | | |
| 4758595 | SIMPSON, MABREY E | Redacted | | | | | | | |
| 4729365 | SIMPSON, MAHLON | Redacted | | | | | | | |
| 4308565 | SIMPSON, MAHOGANY | Redacted | | | | | | | |
| 4147005 | SIMPSON, MALLORY | Redacted | | | | | | | |
| 4437518 | SIMPSON, MARIAH L | Redacted | | | | | | | |
| 4737292 | SIMPSON, MARIANNE | Redacted | | | | | | | |
| 4759979 | SIMPSON, MARK | Redacted | | | | | | | |
| 4687472 | SIMPSON, MARLIN | Redacted | | | | | | | |
| 4385899 | SIMPSON, MARY J | Redacted | | | | | | | |
| 4893305 | SIMPSON, MATTHEW L | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 | |
| 4217227 | SIMPSON, MELANIE C | Redacted | | | | | | | |
| 4464020 | SIMPSON, MELISSA | Redacted | | | | | | | |
| 4631218 | SIMPSON, MELVIN | Redacted | | | | | | | |
| 4767144 | SIMPSON, MELVIN | Redacted | | | | | | | |
| 4777566 | SIMPSON, MELVIN | Redacted | | | | | | | |
| 4289040 | SIMPSON, MICHAEL | Redacted | | | | | | | |
| 4760067 | SIMPSON, MICHAEL | Redacted | | | | | | | |
| 4433677 | SIMPSON, MICHAEL E | Redacted | | | | | | | |
| 4220542 | SIMPSON, MICHAEL L | Redacted | | | | | | | |
| 4425199 | SIMPSON, MICHAEL L | Redacted | | | | | | | |
| 4485231 | SIMPSON, MICHELLE | Redacted | | | | | | | |
| 4738379 | SIMPSON, MICHELLE | Redacted | | | | | | | |
| 4208353 | SIMPSON, MONEA | Redacted | | | | | | | |
| 4605685 | SIMPSON, MONTREL | Redacted | | | | | | | |
| 4554473 | SIMPSON, MURIEL | Redacted | | | | | | | |
| 4507730 | SIMPSON, NASIR | Redacted | | | | | | | |
| 4447493 | SIMPSON, NATHALEYA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233968 | SIMPSON, NICHOLAS | Redacted | | | | | | | |
| 4443593 | SIMPSON, NICKOLE M | Redacted | | | | | | | |
| 4358437 | SIMPSON, NICOLE | Redacted | | | | | | | |
| 4491357 | SIMPSON, NITRO D | Redacted | | | | | | | |
| 4175314 | SIMPSON, NIYESHA | Redacted | | | | | | | |
| 4606302 | SIMPSON, NZINGA | Redacted | | | | | | | |
| 4488650 | SIMPSON, PAIGE E | Redacted | | | | | | | |
| 4685834 | SIMPSON, PAMELA | Redacted | | | | | | | |
| 4532104 | SIMPSON, PAMELA | Redacted | | | | | | | |
| 4633377 | SIMPSON, PAMELA | Redacted | | | | | | | |
| 4786474 | Simpson, Parrish | Redacted | | | | | | | |
| 4786475 | Simpson, Parrish | Redacted | | | | | | | |
| 4702832 | Simpson, Pat | Redacted | | | | | | | |
| 4671493 | SIMPSON, PAT | Redacted | | | | | | | |
| 4785822 | Simpson, Patricia | Redacted | | | | | | | |
| 4785823 | Simpson, Patricia | Redacted | | | | | | | |
| 4198314 | SIMPSON, PATRICK | Redacted | | | | | | | |
| 4326858 | SIMPSON, PAUL | Redacted | | | | | | | |
| 4155980 | SIMPSON, PAUL D | Redacted | | | | | | | |
| 4541890 | SIMPSON, PHILLIP L | Redacted | | | | | | | |
| 4771742 | SIMPSON, PRISCILLA | Redacted | | | | | | | |
| 4543066 | SIMPSON, QUINTERIUS | Redacted | | | | | | | |
| 4217809 | SIMPSON, RACHEL D | Redacted | | | | | | | |
| 4447887 | SIMPSON, RASHEE | Redacted | | | | | | | |
| 4160771 | SIMPSON, RAVIN | Redacted | | | | | | | |
| 4647896 | SIMPSON, RAY | Redacted | | | | | | | |
| 4259998 | SIMPSON, RIAN | Redacted | | | | | | | |
| 4610182 | SIMPSON, RICHARD | Redacted | | | | | | | |
| 4667675 | SIMPSON, RICHARD | Redacted | | | | | | | |
| 4488314 | SIMPSON, RICHARD E | Redacted | | | | | | | |
| 4339526 | SIMPSON, RILEY | Redacted | | | | | | | |
| 4552326 | SIMPSON, RITA D | Redacted | | | | | | | |
| 4598761 | SIMPSON, ROBERT | Redacted | | | | | | | |
| 4682459 | SIMPSON, ROBIN | Redacted | | | | | | | |
| 4286939 | SIMPSON, ROCHE T | Redacted | | | | | | | |
| 4439825 | SIMPSON, ROMARIO A | Redacted | | | | | | | |
| 4612529 | SIMPSON, RONA | Redacted | | | | | | | |
| 4702079 | SIMPSON, RONNIE | Redacted | | | | | | | |
| 4611703 | SIMPSON, ROSE | Redacted | | | | | | | |
| 4750347 | SIMPSON, RUTHA | Redacted | | | | | | | |
| 4767521 | SIMPSON, RYAN | Redacted | | | | | | | |
| 4220193 | SIMPSON, RYAN S | Redacted | | | | | | | |
| 4161626 | SIMPSON, SAHMIR A | Redacted | | | | | | | |
| 4708146 | SIMPSON, SALLIE C | Redacted | | | | | | | |
| 4317572 | SIMPSON, SANDRA | Redacted | | | | | | | |
| 4390139 | SIMPSON, SASHA-GAYLE T | Redacted | | | | | | | |
| 4643767 | SIMPSON, SEAN | Redacted | | | | | | | |
| 5846659 | Simpson, Selina Deniece | Redacted | | | | | | | |
| 4768012 | SIMPSON, SELLINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742317 | SIMPSON, SERESA | Redacted | | | | | | | |
| 4379332 | SIMPSON, SHAINA | Redacted | | | | | | | |
| 4406460 | SIMPSON, SHAMIRA S | Redacted | | | | | | | |
| 4508429 | SIMPSON, SHANDA D | Redacted | | | | | | | |
| 4438745 | SIMPSON, SHANICE K | Redacted | | | | | | | |
| 4237897 | SIMPSON, SHANIQUA | Redacted | | | | | | | |
| 4663298 | SIMPSON, SHANNON | Redacted | | | | | | | |
| 4424403 | SIMPSON, SHARALEE | Redacted | | | | | | | |
| 4600125 | SIMPSON, SHARON | Redacted | | | | | | | |
| 4495878 | SIMPSON, SHAWNTEONA | Redacted | | | | | | | |
| 4843157 | SIMPSON, SHEILA | Redacted | | | | | | | |
| 4760192 | SIMPSON, SHEREE | Redacted | | | | | | | |
| 4549371 | SIMPSON, SHERRI | Redacted | | | | | | | |
| 4209514 | SIMPSON, SHONTELE | Redacted | | | | | | | |
| 4625498 | SIMPSON, SNIRLY | Redacted | | | | | | | |
| 4237868 | SIMPSON, STEPHANIE S | Redacted | | | | | | | |
| 4380266 | SIMPSON, STEPHEN | Redacted | | | | | | | |
| 4354694 | SIMPSON, SUSAN | Redacted | | | | | | | |
| 4697147 | SIMPSON, SUSAN L. | Redacted | | | | | | | |
| 4713888 | SIMPSON, SYLVIA H | Redacted | | | | | | | |
| 4344514 | SIMPSON, TARA M | Redacted | | | | | | | |
| 4273133 | SIMPSON, TATIANA N | Redacted | | | | | | | |
| 4528472 | SIMPSON, TAYLOR | Redacted | | | | | | | |
| 4507416 | SIMPSON, TEDDY L | Redacted | | | | | | | |
| 4461302 | SIMPSON, TELEAH M | Redacted | | | | | | | |
| 4458625 | SIMPSON, TEMEKA N | Redacted | | | | | | | |
| 4225754 | SIMPSON, TENAJA S | Redacted | | | | | | | |
| 4543098 | SIMPSON, TERRY | Redacted | | | | | | | |
| 4195152 | SIMPSON, THERESSA | Redacted | | | | | | | |
| 4328340 | SIMPSON, THOMAS | Redacted | | | | | | | |
| 4362862 | SIMPSON, TIA D | Redacted | | | | | | | |
| 4537255 | SIMPSON, TIARA M | Redacted | | | | | | | |
| 4530176 | SIMPSON, TIERISHIA K | Redacted | | | | | | | |
| 4257908 | SIMPSON, TIERRA J | Redacted | | | | | | | |
| 4380552 | SIMPSON, TIFFANY S | Redacted | | | | | | | |
| 4236978 | SIMPSON, TODD B | Redacted | | | | | | | |
| 4418167 | SIMPSON, TOMIKA | Redacted | | | | | | | |
| 4622090 | SIMPSON, TONI | Redacted | | | | | | | |
| 4361268 | SIMPSON, TONI J | Redacted | | | | | | | |
| 4773718 | SIMPSON, TONYA | Redacted | | | | | | | |
| 4582980 | SIMPSON, TONYA | Redacted | | | | | | | |
| 4604432 | SIMPSON, TRACEY | Redacted | | | | | | | |
| 4306334 | SIMPSON, TRINITY | Redacted | | | | | | | |
| 4759282 | SIMPSON, TYRONE | Redacted | | | | | | | |
| 4750118 | SIMPSON, VALERIE | Redacted | | | | | | | |
| 4270187 | SIMPSON, VALERIE K | Redacted | | | | | | | |
| 4717329 | SIMPSON, VANESSA | Redacted | | | | | | | |
| 4517990 | SIMPSON, VANESSA | Redacted | | | | | | | |
| 4610514 | SIMPSON, VEDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633290 | SIMPSON, VELMA | Redacted | | | | | | | |
| 4237295 | SIMPSON, VERGEL M | Redacted | | | | | | | |
| 4565303 | SIMPSON, VICKI | Redacted | | | | | | | |
| 4647887 | SIMPSON, VICTORINE | Redacted | | | | | | | |
| 4683811 | SIMPSON, WANDA | Redacted | | | | | | | |
| 4755473 | SIMPSON, WARDELL | Redacted | | | | | | | |
| 4584458 | SIMPSON, WAYNE | Redacted | | | | | | | |
| 4686592 | SIMPSON, WENDIE | Redacted | | | | | | | |
| 4743914 | SIMPSON, WENDY | Redacted | | | | | | | |
| 4261649 | SIMPSON, WILBERT O | Redacted | | | | | | | |
| 4721834 | SIMPSON, WILLARD | Redacted | | | | | | | |
| 4750061 | SIMPSON, WILLIAM | Redacted | | | | | | | |
| 4518813 | SIMPSON, YOLANDA | Redacted | | | | | | | |
| 4250356 | SIMPSON, YOLANDA D | Redacted | | | | | | | |
| 4298665 | SIMPSON, ZATORI M | Redacted | | | | | | | |
| 4209981 | SIMPSON-FOX, KYLE | Redacted | | | | | | | |
| 4318804 | SIMPSON-SMITH, CINDY | Redacted | | | | | | | |
| 4707490 | SIMPSON-WELLMAN, DAPHNE | Redacted | | | | | | | |
| 4730046 | SIMPSON-WRIGHT, CAROL E. | Redacted | | | | | | | |
| 4625758 | SIMRELL, ADAM | Redacted | | | | | | | |
| 4695961 | SIMRET, SELAMAWIT | Redacted | | | | | | | |
| 4593531 | SIMRIL, ELMER | Redacted | | | | | | | |
| 4301463 | SIMROSS, GREGORY L | Redacted | | | | | | | |
| 5778705 | SIMS ANGELA | 111 NOME AVE | | | | AKRON | OH | 44320 | |
| 5778709 | SIMS AUDREY | 4900 BISHOP GATE RD | | | | WINSTON SALEM | NC | 27127 | |
| 5778725 | SIMS CRYSTAL | 120 W 7TH ST | | | | SEDALIA | MO | 65301 | |
| 5778730 | SIMS DAVID | 108 RAILROAD ST | | | | NEW BROCKTON | AL | 36351 | |
| 4887863 | SIMS GROUP | SIMS GROUP CCD INC | P O BOX 100 | | | MORROW | GA | 30260 | |
| 5778741 | SIMS GUSSIE | P O BOX 76 | | | | BRADLEY | FL | 33835 | |
| 4736681 | SIMS JONES, GARLIA | Redacted | | | | | | | |
| 4736683 | SIMS JONES, GL | Redacted | | | | | | | |
| 4322086 | SIMS JR, ROBERT | Redacted | | | | | | | |
| 5778760 | SIMS MARKIA | 1245 ADA ST | | | | AKRON | OH | 44306 | |
| 4887864 | SIMS METAL MANAGEMENT | SIMS GROUP USA CORP | 30104 INDUSTRIAL PKWY SW | | | HAYWARD | CA | 94544 | |
| 5798919 | Sims Recycling Solutions Inc. | 1600 Harvester Road | | | | West Chicago | IL | 60185 | |
| 5793412 | SIMS RECYCLING SOLUTIONS INC. | BILL BASCETTA | 1600 HARVESTER ROAD | | | WEST CHICAGO | IL | 60185 | |
| 4857497 | Sims Recycling Solutions Inc. | Bill Bascetta | 1600 Harvester Road | | | West Chicago | IL | 60185 | |
| 4873435 | SIMS SOUTHERN INC | BUFORD SIMS JR | 451 ARROWHEAD TRAIL NORTH | | | VERO BEACH | FL | 32963 | |
| 4805744 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 98584 | |
| 4865757 | SIMS WHOLESALE CO INC | 3245 FOREST BROOK RD | | | | LYNCHBURG | VA | 24501 | |
| 4776411 | SIMS, AARON | Redacted | | | | | | | |
| 4713617 | SIMS, AARON | Redacted | | | | | | | |
| 4345767 | SIMS, ADRIENNE D | Redacted | | | | | | | |
| 4423412 | SIMS, ALANNAH M | Redacted | | | | | | | |
| 4402521 | SIMS, ALEXIS C | Redacted | | | | | | | |
| 4298153 | SIMS, ALILYAH | Redacted | | | | | | | |
| 4402082 | SIMS, ALISHA | Redacted | | | | | | | |
| 4513258 | SIMS, AMANDA | Redacted | | | | | | | |
| 4767524 | SIMS, AMANDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312403 | SIMS, AMBER | Redacted | | | | | | | |
| 4699203 | SIMS, ANDREW | Redacted | | | | | | | |
| 4269199 | SIMS, ANGELA | Redacted | | | | | | | |
| 4402829 | SIMS, ANGELA E | Redacted | | | | | | | |
| 4336038 | SIMS, ANGELIA M | Redacted | | | | | | | |
| 4732192 | SIMS, ANGELISE | Redacted | | | | | | | |
| 4641533 | SIMS, ANITA | Redacted | | | | | | | |
| 4424815 | SIMS, ANJAIL | Redacted | | | | | | | |
| 4302771 | SIMS, ANTHONY | Redacted | | | | | | | |
| 4478709 | SIMS, ANTOINE | Redacted | | | | | | | |
| 4604789 | SIMS, ANTOINETTE | Redacted | | | | | | | |
| 4242427 | SIMS, ANTWANIYA K | Redacted | | | | | | | |
| 4368820 | SIMS, APRIL L | Redacted | | | | | | | |
| 4523199 | SIMS, APRIL S | Redacted | | | | | | | |
| 4224294 | SIMS, ASHANI T | Redacted | | | | | | | |
| 4398658 | SIMS, ASHLEY | Redacted | | | | | | | |
| 4298093 | SIMS, ASHLEY | Redacted | | | | | | | |
| 4324419 | SIMS, ASHLEY | Redacted | | | | | | | |
| 4568403 | SIMS, ASHLEY J | Redacted | | | | | | | |
| 4190765 | SIMS, ASHLEY R | Redacted | | | | | | | |
| 4371820 | SIMS, AYANNA | Redacted | | | | | | | |
| 4404205 | SIMS, AYANNAH | Redacted | | | | | | | |
| 4407007 | SIMS, AZMIR N | Redacted | | | | | | | |
| 4508253 | SIMS, BALANDE S | Redacted | | | | | | | |
| 4613551 | SIMS, BARBARA | Redacted | | | | | | | |
| 4690262 | SIMS, BARBARA | Redacted | | | | | | | |
| 4727735 | SIMS, BENJAMIN | Redacted | | | | | | | |
| 4752858 | SIMS, BOBBIE | Redacted | | | | | | | |
| 4172624 | SIMS, BOBBIE | Redacted | | | | | | | |
| 4569094 | SIMS, BREAUNA | Redacted | | | | | | | |
| 4690181 | SIMS, BRIAN | Redacted | | | | | | | |
| 4259739 | SIMS, BRITNE C | Redacted | | | | | | | |
| 4324567 | SIMS, BRITTANY | Redacted | | | | | | | |
| 4494909 | SIMS, BRITTANY R | Redacted | | | | | | | |
| 4459145 | SIMS, CAITLIN E | Redacted | | | | | | | |
| 4766692 | SIMS, CARINA | Redacted | | | | | | | |
| 4242105 | SIMS, CARMEN | Redacted | | | | | | | |
| 4600993 | SIMS, CATHY | Redacted | | | | | | | |
| 4664470 | SIMS, CELIA | Redacted | | | | | | | |
| 4615435 | SIMS, CHARITA | Redacted | | | | | | | |
| 4449603 | SIMS, CHARLES | Redacted | | | | | | | |
| 4613383 | SIMS, CHARLES E. | Redacted | | | | | | | |
| 4447448 | SIMS, CHARLES R | Redacted | | | | | | | |
| 4738584 | SIMS, CHARLESETTA | Redacted | | | | | | | |
| 4753974 | SIMS, CHARLOTTE | Redacted | | | | | | | |
| 4145098 | SIMS, CHARMAGNE D | Redacted | | | | | | | |
| 4451279 | SIMS, CHARMAINE A | Redacted | | | | | | | |
| 4165209 | SIMS, CHASADEE A | Redacted | | | | | | | |
| 4261500 | SIMS, CHELSEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616529 | SIMS, CHERYL H | Redacted | | | | | | | |
| 4266303 | SIMS, CHRISTOPHER | Redacted | | | | | | | |
| 4374869 | SIMS, CHRISTOPHER L | Redacted | | | | | | | |
| 4214386 | SIMS, CHRISTOPHER T | Redacted | | | | | | | |
| 4658763 | SIMS, CINDY | Redacted | | | | | | | |
| 4634391 | SIMS, CLARA | Redacted | | | | | | | |
| 4736997 | SIMS, CLARA | Redacted | | | | | | | |
| 4899463 | SIMS, CLARENCE | Redacted | | | | | | | |
| 4278237 | SIMS, COLBY | Redacted | | | | | | | |
| 4355092 | SIMS, CONNOR W | Redacted | | | | | | | |
| 4731356 | SIMS, CONSTANCE | Redacted | | | | | | | |
| 4653062 | SIMS, CONSUELA | Redacted | | | | | | | |
| 4737227 | SIMS, COTINA | Redacted | | | | | | | |
| 4350971 | SIMS, COURTNEY M | Redacted | | | | | | | |
| 4696413 | SIMS, CRISELDA | Redacted | | | | | | | |
| 4414308 | SIMS, CRYSTAL N | Redacted | | | | | | | |
| 4401527 | SIMS, DAREANA C | Redacted | | | | | | | |
| 4703563 | SIMS, DARLENE | Redacted | | | | | | | |
| 4604765 | SIMS, DARLENE | Redacted | | | | | | | |
| 4703562 | SIMS, DARLENE | Redacted | | | | | | | |
| 4192410 | SIMS, DASHAY M | Redacted | | | | | | | |
| 4648517 | SIMS, DAVID | Redacted | | | | | | | |
| 4743367 | SIMS, DAVID G | Redacted | | | | | | | |
| 4474596 | SIMS, DAVID J | Redacted | | | | | | | |
| 4428673 | SIMS, DAWN M | Redacted | | | | | | | |
| 4672690 | SIMS, DEBORAH J | Redacted | | | | | | | |
| 4485378 | SIMS, DEBORAH L | Redacted | | | | | | | |
| 4414009 | SIMS, DEJON | Redacted | | | | | | | |
| 4487144 | SIMS, DENICE N | Redacted | | | | | | | |
| 4714318 | SIMS, DERRICK | Redacted | | | | | | | |
| 4360872 | SIMS, DESIREE | Redacted | | | | | | | |
| 4476526 | SIMS, DEVIN D | Redacted | | | | | | | |
| 4510560 | SIMS, DONA L | Redacted | | | | | | | |
| 4261024 | SIMS, DONSSHAUNNEEK | Redacted | | | | | | | |
| 4654284 | SIMS, DORIS | Redacted | | | | | | | |
| 4596626 | SIMS, DORIS M | Redacted | | | | | | | |
| 4409634 | SIMS, DOROTHEA D | Redacted | | | | | | | |
| 4688843 | SIMS, DOROTHY | Redacted | | | | | | | |
| 4773239 | SIMS, DRUE | Redacted | | | | | | | |
| 4297464 | SIMS, DYLAN A | Redacted | | | | | | | |
| 4899379 | SIMS, EASTER | Redacted | | | | | | | |
| 4590827 | SIMS, EASTER M | Redacted | | | | | | | |
| 4893273 | SIMS, EDITH | 187 PLOUGHMAN CIRCLE | | | | Harpersville | AL | 35078 | |
| 4293603 | SIMS, EDWARD C | Redacted | | | | | | | |
| 4660229 | SIMS, EMMA | Redacted | | | | | | | |
| 4585247 | SIMS, EMMA | Redacted | | | | | | | |
| 4477656 | SIMS, ERIC | Redacted | | | | | | | |
| 4273561 | SIMS, ERICA | Redacted | | | | | | | |
| 4368747 | SIMS, ERIKKAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262402 | SIMS, ETHEL M | Redacted | | | | | | | |
| 4649471 | SIMS, EVAN J | Redacted | | | | | | | |
| 4633784 | SIMS, FLORA | Redacted | | | | | | | |
| 4649044 | SIMS, FRANK | Redacted | | | | | | | |
| 4454050 | SIMS, FRASER | Redacted | | | | | | | |
| 4758246 | SIMS, GABE | Redacted | | | | | | | |
| 4572244 | SIMS, GEORGE | Redacted | | | | | | | |
| 4822737 | SIMS, GEORGE & LINDA | Redacted | | | | | | | |
| 4766213 | SIMS, GERTRUDE P | Redacted | | | | | | | |
| 4577534 | SIMS, GREGORY | Redacted | | | | | | | |
| 4194837 | SIMS, GREGORY | Redacted | | | | | | | |
| 4710727 | SIMS, GWENDOLYN | Redacted | | | | | | | |
| 4534226 | SIMS, HEATHER A | Redacted | | | | | | | |
| 4346205 | SIMS, HELEN V | Redacted | | | | | | | |
| 4186561 | SIMS, HILDA R | Redacted | | | | | | | |
| 4613099 | SIMS, HOWARD | Redacted | | | | | | | |
| 4259363 | SIMS, IOSHUA | Redacted | | | | | | | |
| 4763710 | SIMS, IRA | Redacted | | | | | | | |
| 4284396 | SIMS, IRWIN G | Redacted | | | | | | | |
| 4318326 | SIMS, JACQUELYNN | Redacted | | | | | | | |
| 4537510 | SIMS, JADEN D | Redacted | | | | | | | |
| 4546567 | SIMS, JAKEVYA | Redacted | | | | | | | |
| 4507782 | SIMS, JALEXCIA C | Redacted | | | | | | | |
| 4254513 | SIMS, JALYN S | Redacted | | | | | | | |
| 4459083 | SIMS, JAMES A | Redacted | | | | | | | |
| 4425416 | SIMS, JAMES K | Redacted | | | | | | | |
| 4432938 | SIMS, JAMESHA | Redacted | | | | | | | |
| 4584273 | SIMS, JAN | Redacted | | | | | | | |
| 4366233 | SIMS, JAQAVIS L | Redacted | | | | | | | |
| 4527943 | SIMS, JARED B | Redacted | | | | | | | |
| 4526073 | SIMS, JASON | Redacted | | | | | | | |
| 4438601 | SIMS, JASON | Redacted | | | | | | | |
| 4822738 | SIMS, JASON | Redacted | | | | | | | |
| 4543008 | SIMS, JASON L | Redacted | | | | | | | |
| 4843158 | SIMS, JEFF & VIDA | Redacted | | | | | | | |
| 4332433 | SIMS, JENNIFER L | Redacted | | | | | | | |
| 4565680 | SIMS, JENNY A | Redacted | | | | | | | |
| 4355107 | SIMS, JERRICA | Redacted | | | | | | | |
| 4684892 | SIMS, JESSE | Redacted | | | | | | | |
| 4494481 | SIMS, JESSICA | Redacted | | | | | | | |
| 4406463 | SIMS, JESSICA E | Redacted | | | | | | | |
| 4258664 | SIMS, JIMMIE L | Redacted | | | | | | | |
| 4279430 | SIMS, JODIE L | Redacted | | | | | | | |
| 4261785 | SIMS, JOHN | Redacted | | | | | | | |
| 4317086 | SIMS, JOHN | Redacted | | | | | | | |
| 4546229 | SIMS, JOHN H | Redacted | | | | | | | |
| 4667988 | SIMS, JON K. | Redacted | | | | | | | |
| 4677236 | SIMS, JOY | Redacted | | | | | | | |
| 4706908 | SIMS, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553518 | SIMS, JUSTIN L | Redacted | | | | | | | |
| 4411578 | SIMS, KABIBI | Redacted | | | | | | | |
| 4450063 | SIMS, KAREN | Redacted | | | | | | | |
| 4515373 | SIMS, KAREN D | Redacted | | | | | | | |
| 4295737 | SIMS, KAYLA | Redacted | | | | | | | |
| 4149936 | SIMS, KAYLA L | Redacted | | | | | | | |
| 4337261 | SIMS, KEANE | Redacted | | | | | | | |
| 4423696 | SIMS, KEARA | Redacted | | | | | | | |
| 4151798 | SIMS, KEIRON D | Redacted | | | | | | | |
| 4451486 | SIMS, KEISEAN | Redacted | | | | | | | |
| 4648804 | SIMS, KEITH | Redacted | | | | | | | |
| 4843159 | SIMS, KELLY | Redacted | | | | | | | |
| 4189100 | SIMS, KELSEY | Redacted | | | | | | | |
| 4152630 | SIMS, KENNESHA R | Redacted | | | | | | | |
| 4409204 | SIMS, KENNETH R | Redacted | | | | | | | |
| 4595275 | SIMS, KERENE I | Redacted | | | | | | | |
| 4630637 | SIMS, KEYOME | Redacted | | | | | | | |
| 4554664 | SIMS, KHAIRAJHN M | Redacted | | | | | | | |
| 4395376 | SIMS, KIM | Redacted | | | | | | | |
| 4233304 | SIMS, KIONNA | Redacted | | | | | | | |
| 4544291 | SIMS, KRISTIN | Redacted | | | | | | | |
| 4175911 | SIMS, LA TOYA | Redacted | | | | | | | |
| 4587722 | SIMS, LANIE | Redacted | | | | | | | |
| 4613307 | SIMS, LARRY | Redacted | | | | | | | |
| 4576300 | SIMS, LATONYA | Redacted | | | | | | | |
| 4151442 | SIMS, LATOYA M | Redacted | | | | | | | |
| 4409708 | SIMS, LAUREL A | Redacted | | | | | | | |
| 4687087 | SIMS, LAUREN | Redacted | | | | | | | |
| 4259579 | SIMS, LAUREN A | Redacted | | | | | | | |
| 4736537 | SIMS, LAWRENCE R | Redacted | | | | | | | |
| 4726091 | SIMS, LEROY | Redacted | | | | | | | |
| 4709652 | SIMS, LIND RAY | Redacted | | | | | | | |
| 4646690 | SIMS, LINDA | Redacted | | | | | | | |
| 4606764 | SIMS, LOIS E | Redacted | | | | | | | |
| 4620872 | SIMS, LONNIE | Redacted | | | | | | | |
| 4254165 | SIMS, LORENA | Redacted | | | | | | | |
| 4310044 | SIMS, LORETTA R | Redacted | | | | | | | |
| 4660430 | SIMS, LOUIS | Redacted | | | | | | | |
| 4430513 | SIMS, MADISON | Redacted | | | | | | | |
| 4278910 | SIMS, MADISON T | Redacted | | | | | | | |
| 4654462 | SIMS, MARCI | Redacted | | | | | | | |
| 4145971 | SIMS, MARCIE | Redacted | | | | | | | |
| 4653839 | SIMS, MARCUS | Redacted | | | | | | | |
| 4711601 | SIMS, MARGARET | Redacted | | | | | | | |
| 4749288 | SIMS, MARGARET | Redacted | | | | | | | |
| 4607478 | SIMS, MARGARET L | Redacted | | | | | | | |
| 4757795 | SIMS, MARGRETT A | Redacted | | | | | | | |
| 4737469 | SIMS, MARIAN | Redacted | | | | | | | |
| 4513463 | SIMS, MARKISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510981 | SIMS, MARQUAVIUS R | Redacted | | | | | | | |
| 4727119 | SIMS, MARTHA | Redacted | | | | | | | |
| 4768420 | SIMS, MICHAEL | Redacted | | | | | | | |
| 4546437 | SIMS, MICHAEL | Redacted | | | | | | | |
| 4426715 | SIMS, MISHAEL | Redacted | | | | | | | |
| 4843160 | SIMS, NANCY & MARK | Redacted | | | | | | | |
| 4154130 | SIMS, NARDAESHA L | Redacted | | | | | | | |
| 4752792 | SIMS, NATALIE | Redacted | | | | | | | |
| 4446939 | SIMS, NECOLE D | Redacted | | | | | | | |
| 4792947 | Sims, Nicole | Redacted | | | | | | | |
| 4351814 | SIMS, NIKKI | Redacted | | | | | | | |
| 4603335 | SIMS, NOBLE | Redacted | | | | | | | |
| 4757267 | SIMS, O | Redacted | | | | | | | |
| 4638503 | SIMS, OFELIA | Redacted | | | | | | | |
| 4721147 | SIMS, ORIS | Redacted | | | | | | | |
| 4361185 | SIMS, OWEN | Redacted | | | | | | | |
| 4397419 | SIMS, PAMELA | Redacted | | | | | | | |
| 4598557 | SIMS, PAUL | Redacted | | | | | | | |
| 4715064 | SIMS, PAUL E | Redacted | | | | | | | |
| 4685480 | SIMS, PEGGY | Redacted | | | | | | | |
| 4263908 | SIMS, PRINCE A | Redacted | | | | | | | |
| 4509266 | SIMS, QUANDA | Redacted | | | | | | | |
| 4386825 | SIMS, QUANISHA K | Redacted | | | | | | | |
| 4384382 | SIMS, QUEEN | Redacted | | | | | | | |
| 4182230 | SIMS, QUINTIN | Redacted | | | | | | | |
| 4645099 | SIMS, RASHONDA | Redacted | | | | | | | |
| 4518973 | SIMS, RAVEN R | Redacted | | | | | | | |
| 4444913 | SIMS, RAYETTA | Redacted | | | | | | | |
| 4761687 | SIMS, REGINA | Redacted | | | | | | | |
| 4679451 | SIMS, RICHARD | Redacted | | | | | | | |
| 4218111 | SIMS, ROBBIE L | Redacted | | | | | | | |
| 4641149 | SIMS, ROBERT | Redacted | | | | | | | |
| 4163593 | SIMS, ROBERT L | Redacted | | | | | | | |
| 4289284 | SIMS, ROBIN A | Redacted | | | | | | | |
| 4654110 | SIMS, RODERICK I | Redacted | | | | | | | |
| 4538538 | SIMS, ROSA S | Redacted | | | | | | | |
| 4708763 | SIMS, ROSALINE | Redacted | | | | | | | |
| 4310847 | SIMS, ROSANNE M | Redacted | | | | | | | |
| 4750396 | SIMS, ROSLYN | Redacted | | | | | | | |
| 4729550 | SIMS, ROY | Redacted | | | | | | | |
| 4684697 | SIMS, RUBY | Redacted | | | | | | | |
| 4684696 | SIMS, RUBY | Redacted | | | | | | | |
| 4699758 | SIMS, RYAN | Redacted | | | | | | | |
| 4566381 | SIMS, RYAN T | Redacted | | | | | | | |
| 4231770 | SIMS, SAMARA C | Redacted | | | | | | | |
| 4449255 | SIMS, SARRAH L | Redacted | | | | | | | |
| 4416563 | SIMS, SCHENIQUA | Redacted | | | | | | | |
| 4346442 | SIMS, SHADYA M | Redacted | | | | | | | |
| 4451591 | SIMS, SHALLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13363 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339317 | SIMS, SHANICE N | Redacted | | | | | | | |
| 4367802 | SIMS, SHANTA R | Redacted | | | | | | | |
| 4257361 | SIMS, SHAWN | Redacted | | | | | | | |
| 4658444 | SIMS, SHERRI | Redacted | | | | | | | |
| 4746228 | SIMS, SHERRY | Redacted | | | | | | | |
| 4292853 | SIMS, SHEYENNE S | Redacted | | | | | | | |
| 4775283 | SIMS, SHIRLEY | Redacted | | | | | | | |
| 4745262 | SIMS, SHIRLEY | Redacted | | | | | | | |
| 4258153 | SIMS, STARASIA | Redacted | | | | | | | |
| 4513619 | SIMS, STEPHAN | Redacted | | | | | | | |
| 4590979 | SIMS, STEVEN E | Redacted | | | | | | | |
| 4298912 | SIMS, STEVEN P | Redacted | | | | | | | |
| 4372874 | SIMS, SYDNEY N | Redacted | | | | | | | |
| 4512872 | SIMS, TAHMAURI I | Redacted | | | | | | | |
| 4386355 | SIMS, TAMEKA | Redacted | | | | | | | |
| 4322505 | SIMS, TAMRA J | Redacted | | | | | | | |
| 4722609 | SIMS, TANGULA | Redacted | | | | | | | |
| 4523014 | SIMS, TENEASIZIAN A | Redacted | | | | | | | |
| 4380064 | SIMS, TERESA | Redacted | | | | | | | |
| 4146932 | SIMS, TERESA D | Redacted | | | | | | | |
| 4730163 | SIMS, TERESA K. | Redacted | | | | | | | |
| 4434398 | SIMS, TERRANCE | Redacted | | | | | | | |
| 4166309 | SIMS, TERRANCE | Redacted | | | | | | | |
| 4406514 | SIMS, TERYNN | Redacted | | | | | | | |
| 4479902 | SIMS, THOMAS T | Redacted | | | | | | | |
| 4395280 | SIMS, TIESHA | Redacted | | | | | | | |
| 4282758 | SIMS, TIFFANY | Redacted | | | | | | | |
| 4328134 | SIMS, TIMOTHY | Redacted | | | | | | | |
| 4660873 | SIMS, TINA | Redacted | | | | | | | |
| 4581451 | SIMS, TISHA E | Redacted | | | | | | | |
| 4308139 | SIMS, TONI N | Redacted | | | | | | | |
| 4264907 | SIMS, TRANDEZ | Redacted | | | | | | | |
| 4310226 | SIMS, TROY | Redacted | | | | | | | |
| 4426894 | SIMS, TYANNA | Redacted | | | | | | | |
| 4265297 | SIMS, TYLER B | Redacted | | | | | | | |
| 4385141 | SIMS, TYRONNE | Redacted | | | | | | | |
| 4773901 | SIMS, VERDELLE | Redacted | | | | | | | |
| 4603900 | SIMS, VICKI | Redacted | | | | | | | |
| 4326002 | SIMS, VICTOR | Redacted | | | | | | | |
| 4587552 | SIMS, VICTOR | Redacted | | | | | | | |
| 4678596 | SIMS, WADE | Redacted | | | | | | | |
| 4636659 | SIMS, WALTER G | Redacted | | | | | | | |
| 4623506 | SIMS, WHITNEY | Redacted | | | | | | | |
| 4775909 | SIMS, WILLIAM | Redacted | | | | | | | |
| 4519642 | SIMS, WILLIAM S | Redacted | | | | | | | |
| 4695208 | SIMS, WINNE | Redacted | | | | | | | |
| 4438943 | SIMS, YOLANDA | Redacted | | | | | | | |
| 4435085 | SIMSEK, ESMA D | Redacted | | | | | | | |
| 4434517 | SIMSEK, ZEKERIYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13364 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650659 | SIMS-EL, GUINETTE | Redacted | | | | | | | |
| 4622476 | SIMSER, ETTA | Redacted | | | | | | | |
| 4353704 | SIMSICK, RONALD M | Redacted | | | | | | | |
| 4190013 | SIMSIMAN, ROD D | Redacted | | | | | | | |
| 4685690 | SIMS-KINDRED, CHERYL | Redacted | | | | | | | |
| 4875962 | SIMSO TEX SUBLIMATION PRINT & | FINISHING INC | 3028 LAS HERMANAS ST | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4361840 | SIMS-PETERSON, CLAUDIA | Redacted | | | | | | | |
| 5778809 | SIMSS RICHARD | 148 GOLDEN AVE | | | | MILWAUKEE | WI | 53216 | |
| 4337591 | SIMS-YATES, DONNA M | Redacted | | | | | | | |
| 4682432 | SIMUEL JR, ROBERT | Redacted | | | | | | | |
| 4170802 | SIMUNDAC, CAMILLE | Redacted | | | | | | | |
| 4514052 | SIMUNEK, DAVID | Redacted | | | | | | | |
| 4568366 | SIMUZOSHYA-NAMUZOSHYA, CHOMBA | Redacted | | | | | | | |
| 4491960 | SIMYAN, KAITLYN | Redacted | | | | | | | |
| 4156395 | SIN, JASON W | Redacted | | | | | | | |
| 4729370 | SIN, KEUM | Redacted | | | | | | | |
| 4553254 | SIN, PUI CHIU KANZO | Redacted | | | | | | | |
| 4188676 | SIN, SUSAN H | Redacted | | | | | | | |
| 4187451 | SINA, HEUHELUPEAU | Redacted | | | | | | | |
| 4573174 | SINA, TAMARA | Redacted | | | | | | | |
| 4575141 | SINAGEL, CANDICE L | Redacted | | | | | | | |
| 4290940 | SINAGRA, ERIKA | Redacted | | | | | | | |
| 4830146 | SINAGUA BUILDERS | Redacted | | | | | | | |
| 4865753 | SINALOA HAWAIIAN TORTILLAS INC | 3240 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4288495 | SINALOA, JAZMINE G | Redacted | | | | | | | |
| 4290117 | SINALOA, MICHELLE | Redacted | | | | | | | |
| 4352003 | SINAMBAN, CARLA JANE A | Redacted | | | | | | | |
| 4242998 | SINANAN, ANDREW | Redacted | | | | | | | |
| 4562276 | SINANAN, NATALLIE | Redacted | | | | | | | |
| 4562852 | SINANAN, NATASHA N | Redacted | | | | | | | |
| 4425485 | SINANAN, ROGER | Redacted | | | | | | | |
| 4434487 | SINANANSINGH, RYAN | Redacted | | | | | | | |
| 4244227 | SINANOVIC, SAUDINA | Redacted | | | | | | | |
| 4430083 | SINARE, CYNTHIA | Redacted | | | | | | | |
| 4728943 | SINARS, RICHARD | Redacted | | | | | | | |
| 4659588 | SINATHA, FRANK | Redacted | | | | | | | |
| 4250729 | SINATRA, MARIO | Redacted | | | | | | | |
| 4585135 | SINATRA, MARION A | Redacted | | | | | | | |
| 4830147 | SINATRA, SARA | Redacted | | | | | | | |
| 4689400 | SINAY, KAREN | Redacted | | | | | | | |
| 4477043 | SINCAK, MARLENE | Redacted | | | | | | | |
| 4401921 | SINCAVAGE, JAYSON | Redacted | | | | | | | |
| 4592234 | SINCAVAGE, MARY | Redacted | | | | | | | |
| 4723626 | SINCEK, ANDRES  R | Redacted | | | | | | | |
| 4322530 | SINCENO, QUININA J | Redacted | | | | | | | |
| 4721204 | SINCENO, YOLANDA | Redacted | | | | | | | |
| 4731740 | SINCERNEY, FRANK G. | Redacted | | | | | | | |
| 4437363 | SINCHE, BRANDON E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278273 | SINCHE, MARLENI | Redacted | | | | | | | |
| 4432850 | SINCHI SINCHI, MARIA N | Redacted | | | | | | | |
| 4442968 | SINCHI, DIEGO G | Redacted | | | | | | | |
| 4427691 | SINCINITO, SEAN | Redacted | | | | | | | |
| 4419949 | SINCKLER, BARBARA | Redacted | | | | | | | |
| 4898778 | SINCLAIR AIR | JOHN SINCLAIR | 21414 HOBBY HORSE LN | | | CHRISTMAS | FL | 32709 | |
| 5778823 | SINCLAIR BARBARA | 4264 EAST WEST 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5778833 | SINCLAIR LEATRICE | 1012 KAREN CIR | | | | SPRING LAKE | NC | 28390 | |
| 4891035 | Sinclair Oil Corporation | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4679060 | SINCLAIR, AARON | Redacted | | | | | | | |
| 4218511 | SINCLAIR, ADAM | Redacted | | | | | | | |
| 4352639 | SINCLAIR, ADAM M | Redacted | | | | | | | |
| 4358740 | SINCLAIR, ALYSSA K | Redacted | | | | | | | |
| 4347280 | SINCLAIR, ANNIE | Redacted | | | | | | | |
| 4254338 | SINCLAIR, ANTHONY | Redacted | | | | | | | |
| 4310866 | SINCLAIR, ANTHONY | Redacted | | | | | | | |
| 4235985 | SINCLAIR, AYLA | Redacted | | | | | | | |
| 4542344 | SINCLAIR, BONNIE M | Redacted | | | | | | | |
| 4431478 | SINCLAIR, BRAD | Redacted | | | | | | | |
| 4579688 | SINCLAIR, BRANDON | Redacted | | | | | | | |
| 4322262 | SINCLAIR, BRENDA A | Redacted | | | | | | | |
| 4319800 | SINCLAIR, CHRISTOPHER | Redacted | | | | | | | |
| 4379998 | SINCLAIR, DANITA | Redacted | | | | | | | |
| 4777675 | SINCLAIR, DEBORAH | Redacted | | | | | | | |
| 4351016 | SINCLAIR, DELROY J | Redacted | | | | | | | |
| 4240859 | SINCLAIR, DENISE | Redacted | | | | | | | |
| 4519764 | SINCLAIR, DERIKEISHIA | Redacted | | | | | | | |
| 4688845 | SINCLAIR, DORIAN | Redacted | | | | | | | |
| 4706100 | SINCLAIR, DOROTHY | Redacted | | | | | | | |
| 4369014 | SINCLAIR, EDWARD C | Redacted | | | | | | | |
| 4566752 | SINCLAIR, EMERALD | Redacted | | | | | | | |
| 4490185 | SINCLAIR, EMILY M | Redacted | | | | | | | |
| 4328280 | SINCLAIR, ERIC P | Redacted | | | | | | | |
| 4379493 | SINCLAIR, FREDERICK | Redacted | | | | | | | |
| 4694128 | SINCLAIR, GARLAND | Redacted | | | | | | | |
| 4297009 | SINCLAIR, HEATHER J | Redacted | | | | | | | |
| 4737458 | SINCLAIR, HOWARD | Redacted | | | | | | | |
| 4767545 | SINCLAIR, JACKIE T | Redacted | | | | | | | |
| 4182656 | SINCLAIR, JEAN-PIERRE | Redacted | | | | | | | |
| 4289825 | SINCLAIR, JOSEPH | Redacted | | | | | | | |
| 4587513 | SINCLAIR, JOSEPH A | Redacted | | | | | | | |
| 4492132 | SINCLAIR, JOYCE | Redacted | | | | | | | |
| 4757505 | SINCLAIR, JOYCE | Redacted | | | | | | | |
| 4157945 | SINCLAIR, JUAN A | Redacted | | | | | | | |
| 4440863 | SINCLAIR, KADEEM | Redacted | | | | | | | |
| 4152192 | SINCLAIR, KALEIGH D | Redacted | | | | | | | |
| 4676453 | SINCLAIR, KAREN Y | Redacted | | | | | | | |
| 4151622 | SINCLAIR, KATIE | Redacted | | | | | | | |
| 4431417 | SINCLAIR, KENDRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564993 | SINCLAIR, KRISTEN M | Redacted | | | | | | | |
| 4515241 | SINCLAIR, LAQUITA S | Redacted | | | | | | | |
| 4758301 | SINCLAIR, LEONARD C | Redacted | | | | | | | |
| 4193130 | SINCLAIR, M G | Redacted | | | | | | | |
| 4419407 | SINCLAIR, MARIAH | Redacted | | | | | | | |
| 4791531 | Sinclair, Mark | Redacted | | | | | | | |
| 4303899 | SINCLAIR, MEGAN | Redacted | | | | | | | |
| 4653098 | SINCLAIR, MICHAEL | Redacted | | | | | | | |
| 4440686 | SINCLAIR, MICHAEL A | Redacted | | | | | | | |
| 4436933 | SINCLAIR, NICHOLAS | Redacted | | | | | | | |
| 4584994 | SINCLAIR, NORMA | Redacted | | | | | | | |
| 4432932 | SINCLAIR, ODALE R | Redacted | | | | | | | |
| 4774751 | SINCLAIR, PHILIP | Redacted | | | | | | | |
| 4563989 | SINCLAIR, ROBYN B | Redacted | | | | | | | |
| 4634776 | SINCLAIR, ROSEMARY | Redacted | | | | | | | |
| 4396155 | SINCLAIR, SAMOIA S | Redacted | | | | | | | |
| 4662474 | SINCLAIR, SANDRA | Redacted | | | | | | | |
| 4542342 | SINCLAIR, SARAH L | Redacted | | | | | | | |
| 4430337 | SINCLAIR, STARASIA | Redacted | | | | | | | |
| 4247757 | SINCLAIR, STEPHANIE | Redacted | | | | | | | |
| 4217104 | SINCLAIR, STEPHEN | Redacted | | | | | | | |
| 4157551 | SINCLAIR, TANAYA M | Redacted | | | | | | | |
| 4703542 | SINCLAIR, TERESA | Redacted | | | | | | | |
| 4230018 | SINCLAIR, TIA | Redacted | | | | | | | |
| 4493208 | SINCLAIR, TOBIAS | Redacted | | | | | | | |
| 4713594 | SINCLAIR, TONI | Redacted | | | | | | | |
| 4347594 | SINCLAIR, VERONICA | Redacted | | | | | | | |
| 4755592 | SINCLAIR, WILBERT | Redacted | | | | | | | |
| 4598436 | SINCLAIR, WILLIAM | Redacted | | | | | | | |
| 4155634 | SINCLAIRE, BRYON | Redacted | | | | | | | |
| 4155627 | SINCLAIRE, STACIA | Redacted | | | | | | | |
| 4383957 | SINCOCK, ANDREW T | Redacted | | | | | | | |
| 4194780 | SINCZEWSKI, ALEXANDER F | Redacted | | | | | | | |
| 4199952 | SINCZEWSKI, LISA J | Redacted | | | | | | | |
| 4443104 | SINDA, NICOLE | Redacted | | | | | | | |
| 4643773 | SINDAB, ANNETTA | Redacted | | | | | | | |
| 4567299 | SINDALL, LAURENCE | Redacted | | | | | | | |
| 4425433 | SINDELAR, ELSIE R | Redacted | | | | | | | |
| 4764560 | SINDELAR, RITA L | Redacted | | | | | | | |
| 4348132 | SINDEL-KESWICK, TRAVIS | Redacted | | | | | | | |
| 4345603 | SINDEN, SHARON | Redacted | | | | | | | |
| 4231021 | SINDERS, HOLLY A | Redacted | | | | | | | |
| 4435215 | SINDHE, CHAITRA C | Redacted | | | | | | | |
| 4674968 | SINDHU, ABNOR | Redacted | | | | | | | |
| 4286362 | SINDHU, PINKY | Redacted | | | | | | | |
| 4699040 | SINDHU-MITCHELL, BOBBIE | Redacted | | | | | | | |
| 4406403 | SINDHWANI, BENU | Redacted | | | | | | | |
| 4556012 | SINDI, HAWAR | Redacted | | | | | | | |
| 4341398 | SINDJUI, ALDEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577851 | SINDLEDECKER, ALEXUS N | Redacted | | | | | | | |
| 4333492 | SINDO, JOVANNI | Redacted | | | | | | | |
| 4302738 | SINDT, ROBERT C | Redacted | | | | | | | |
| 4867422 | SINE NOMINE ASSOCIATES INC | 249 Tyson DR | | | | Berryville | VA | 22611-1277 | |
| 4486966 | SINE, AMANDA M | Redacted | | | | | | | |
| 4511908 | SINEATH, SUEELLEN E | Redacted | | | | | | | |
| 4393008 | SINECIO, JESUS | Redacted | | | | | | | |
| 4322841 | SINEGAL, ANGELICA D | Redacted | | | | | | | |
| 4327463 | SINEGAL, DWAYNE L | Redacted | | | | | | | |
| 4648414 | SINEGAL, STANLEY | Redacted | | | | | | | |
| 4219125 | SINEGAR, STEVEN | Redacted | | | | | | | |
| 4660955 | SINER, CAROLYN | Redacted | | | | | | | |
| 4315742 | SINER, JAMES A | Redacted | | | | | | | |
| 4286521 | SINER, LORI | Redacted | | | | | | | |
| 4165637 | SINER, URIAH S | Redacted | | | | | | | |
| 4683077 | SINERI, MELISSA L | Redacted | | | | | | | |
| 5778852 | SINES LEE | 5540 LINNVILLE RD | | | | NEWARK | OH | 43056 | |
| 4762029 | SINES, JENNIFER M.F. M | Redacted | | | | | | | |
| 4321259 | SINES, NOREEN M | Redacted | | | | | | | |
| 4343366 | SINES, SHANIA N | Redacted | | | | | | | |
| 4822739 | SINES, TAI & LETHA | Redacted | | | | | | | |
| 4510094 | SINES, TODD | Redacted | | | | | | | |
| 4624950 | SINEV, NIKOLAI | Redacted | | | | | | | |
| 4680178 | SINFIELD, MARIE | Redacted | | | | | | | |
| 4858629 | SINFUL COLORS INC | 10721 TUCKER STREET | | | | BELTSVILLE | MD | 20705 | |
| 5798920 | SINFULCOLORS INC | P O BOX 223802 | | | | PITTSBURGH | PA | 15250 | |
| 4885947 | SINFULCOLORS INC | REVLON CONSUMER PRODUCT CORP | P O BOX 223802 | | | PITTSBURGH | PA | 15250 | |
| 4475073 | SING, BRANDON | Redacted | | | | | | | |
| 4640721 | SING, DALJIT | Redacted | | | | | | | |
| 4756968 | SING, JOHNNIE | Redacted | | | | | | | |
| 4723103 | SING, NEIL | Redacted | | | | | | | |
| 4442138 | SINGAPURA, PRASHANT | Redacted | | | | | | | |
| 4850773 | SINGARAVELU GOVINDARAJAN | 8009 SPRING PEAKS DR | | | | Plano | TX | 75025 | |
| 4290984 | SINGARAYAR, JEYAPRAKASH | Redacted | | | | | | | |
| 4550427 | SINGEL, MEGAN R | Redacted | | | | | | | |
| 4720123 | SINGELTON, GLORIA | Redacted | | | | | | | |
| 4860280 | SINGER | 13727 SW 152ND STREET #122 | | | | MIAMI | FL | 33177 | |
| 4548749 | SINGER III, DONALD E | Redacted | | | | | | | |
| 4859500 | SINGER PAINT & GLASS INC | 1212 LONG RUN RD | | | | WHITE OAK | PA | 15131 | |
| 4806288 | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | 31192-2745 | |
| 5830278 | SINGER SEWING COMPANY | 1224 Heil Quaker Boulevard | | | | LaVergne | TN | 37068 | |
| 4875110 | SINGER SEWING COMPANY | DEPT AT 952745 | | | | ATLANTA | GA | 31192 | |
| 4890419 | Singer Sewing Machine | Attn: Alvin Yoder | 1224Heil Quaker Boulevard | | | LaVergne | TN | 37068 | |
| 4429623 | SINGER, ALEXIS A | Redacted | | | | | | | |
| 4415568 | SINGER, ARIANNE | Redacted | | | | | | | |
| 4455491 | SINGER, ASHLEY | Redacted | | | | | | | |
| 4486463 | SINGER, AUSTIN | Redacted | | | | | | | |
| 4635962 | SINGER, BECKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738551 | SINGER, BERNADETTE | Redacted | | | | | | | |
| 4822740 | SINGER, BOB & LESLIE | Redacted | | | | | | | |
| 4600677 | SINGER, BRIDGETTE | Redacted | | | | | | | |
| 4485847 | SINGER, CRAIG | Redacted | | | | | | | |
| 4477858 | SINGER, CRYSTAL | Redacted | | | | | | | |
| 4546100 | SINGER, DARREN | Redacted | | | | | | | |
| 4756787 | SINGER, DAVID | Redacted | | | | | | | |
| 4371178 | SINGER, DEBORAH | Redacted | | | | | | | |
| 4771069 | SINGER, DOUGLAS | Redacted | | | | | | | |
| 4855323 | SINGER, DR. HERBERT | Redacted | | | | | | | |
| 4149844 | SINGER, EDWARD E | Redacted | | | | | | | |
| 4740794 | SINGER, ENID | Redacted | | | | | | | |
| 4843161 | SINGER, GLORIA | Redacted | | | | | | | |
| 4582843 | SINGER, JANET S | Redacted | | | | | | | |
| 4482765 | SINGER, JASON | Redacted | | | | | | | |
| 4822741 | SINGER, JAY | Redacted | | | | | | | |
| 4480687 | SINGER, JEAN | Redacted | | | | | | | |
| 4460657 | SINGER, JENNIFER L | Redacted | | | | | | | |
| 4843162 | SINGER, JESSE | Redacted | | | | | | | |
| 4319475 | SINGER, JIM E | Redacted | | | | | | | |
| 4558322 | SINGER, JOSEPH I | Redacted | | | | | | | |
| 4240714 | SINGER, JOSHUA H | Redacted | | | | | | | |
| 4567970 | SINGER, JUSTIN | Redacted | | | | | | | |
| 4480827 | SINGER, KATIE | Redacted | | | | | | | |
| 4475996 | SINGER, KYLE A | Redacted | | | | | | | |
| 4469327 | SINGER, LINDA | Redacted | | | | | | | |
| 4843163 | SINGER, LORI | Redacted | | | | | | | |
| 4220005 | SINGER, LUCAS | Redacted | | | | | | | |
| 4669719 | SINGER, MARIE | Redacted | | | | | | | |
| 4200911 | SINGER, MARK | Redacted | | | | | | | |
| 4419569 | SINGER, MATTHEW | Redacted | | | | | | | |
| 4610856 | SINGER, MICHAEL | Redacted | | | | | | | |
| 4290613 | SINGER, MICHAEL | Redacted | | | | | | | |
| 4706251 | SINGER, MYRIAN | Redacted | | | | | | | |
| 4843164 | SINGER, NANCY | Redacted | | | | | | | |
| 4843165 | SINGER, RICHARD | Redacted | | | | | | | |
| 4749691 | SINGER, ROSALIND | Redacted | | | | | | | |
| 4486036 | SINGER, SAMANTHA M | Redacted | | | | | | | |
| 4775576 | SINGER, SAUL | Redacted | | | | | | | |
| 4342767 | SINGER, SHERI S | Redacted | | | | | | | |
| 4320726 | SINGER, SPENCER R | Redacted | | | | | | | |
| 4843166 | SINGER, STEVEN | Redacted | | | | | | | |
| 4480355 | SINGER, TAMMY | Redacted | | | | | | | |
| 4243735 | SINGER, TAYLOR | Redacted | | | | | | | |
| 4369929 | SINGER, VARONIKA | Redacted | | | | | | | |
| 4843167 | SINGER,RALPH & LOLLY | Redacted | | | | | | | |
| 4473993 | SINGERLING, COLLEEN | Redacted | | | | | | | |
| 4236875 | SINGERMAN, DAVE | Redacted | | | | | | | |
| 4154664 | SINGH KAILA, MARGARITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193794 | SINGH LOZADA, MADHAVI | Redacted | | | | | | | |
| 4822742 | Singh Residence - Hayward | Redacted | | | | | | | |
| 5778888 | SINGH VIJIT | 9 WILTSHIRE DR | | | | MANALAPAN | NJ | 07726 | |
| 4169825 | SINGH, AARON | Redacted | | | | | | | |
| 4292109 | SINGH, ABHAY KUMAR | Redacted | | | | | | | |
| 4301853 | SINGH, ABHIJIT | Redacted | | | | | | | |
| 4178834 | SINGH, ADAM A | Redacted | | | | | | | |
| 4689850 | SINGH, AJAY | Redacted | | | | | | | |
| 4531238 | SINGH, AJAY K | Redacted | | | | | | | |
| 4426722 | SINGH, AJAYPAL | Redacted | | | | | | | |
| 4627339 | SINGH, AJITPAL | Redacted | | | | | | | |
| 4421384 | SINGH, AKTA A | Redacted | | | | | | | |
| 4584756 | SINGH, ALEXEI B | Redacted | | | | | | | |
| 4643521 | SINGH, ALVIN | Redacted | | | | | | | |
| 4154055 | SINGH, AMAN P | Redacted | | | | | | | |
| 4494274 | SINGH, AMANDEEP | Redacted | | | | | | | |
| 4284850 | SINGH, AMANDEEP | Redacted | | | | | | | |
| 4190441 | SINGH, AMANDEEP | Redacted | | | | | | | |
| 4164698 | SINGH, AMANPREET | Redacted | | | | | | | |
| 4733599 | SINGH, AMAR | Redacted | | | | | | | |
| 4822743 | SINGH, AMIT | Redacted | | | | | | | |
| 4434168 | SINGH, AMRITA | Redacted | | | | | | | |
| 4417766 | SINGH, AMRITPAL | Redacted | | | | | | | |
| 4164430 | SINGH, AMRITPAL | Redacted | | | | | | | |
| 4669290 | SINGH, AMTOJ | Redacted | | | | | | | |
| 4188079 | SINGH, ANANDJIT | Redacted | | | | | | | |
| 4168415 | SINGH, ANESH | Redacted | | | | | | | |
| 4178102 | SINGH, ANGELICA K | Redacted | | | | | | | |
| 4843168 | SINGH, ANISHA & BALVENDRA | Redacted | | | | | | | |
| 4276002 | SINGH, ANJALI | Redacted | | | | | | | |
| 4698569 | SINGH, ANJENI | Redacted | | | | | | | |
| 4535791 | SINGH, ANKUR | Redacted | | | | | | | |
| 4822744 | SINGH, ANN MARIE | Redacted | | | | | | | |
| 4439872 | SINGH, ANTHONY | Redacted | | | | | | | |
| 4822745 | SINGH, ANUP | Redacted | | | | | | | |
| 4172968 | SINGH, ARPINDER | Redacted | | | | | | | |
| 4442839 | SINGH, ARSHDEEP | Redacted | | | | | | | |
| 4427837 | SINGH, ARSHPREET | Redacted | | | | | | | |
| 4404772 | SINGH, ARUN | Redacted | | | | | | | |
| 4359007 | SINGH, ARVINDER | Redacted | | | | | | | |
| 4695706 | SINGH, ASHA | Redacted | | | | | | | |
| 4596699 | SINGH, ASHA | Redacted | | | | | | | |
| 4415812 | SINGH, ASHLENE | Redacted | | | | | | | |
| 4379209 | SINGH, BALJEET | Redacted | | | | | | | |
| 4705397 | SINGH, BALJIT | Redacted | | | | | | | |
| 4630133 | SINGH, BALVIR | Redacted | | | | | | | |
| 4588086 | SINGH, BALVIR | Redacted | | | | | | | |
| 4743186 | SINGH, BALWINDER | Redacted | | | | | | | |
| 4567982 | SINGH, BANDHANJIT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689975 | SINGH, BARRINGTON | Redacted | | | | | | | |
| 4439256 | SINGH, BEANT | Redacted | | | | | | | |
| 4590672 | SINGH, BELEN | Redacted | | | | | | | |
| 4725727 | SINGH, BHAJAN | Redacted | | | | | | | |
| 4294620 | SINGH, BHAPINDER PAL | Redacted | | | | | | | |
| 4236076 | SINGH, BHAVKARAN | Redacted | | | | | | | |
| 4430189 | SINGH, BHAVKIRAT | Redacted | | | | | | | |
| 4668032 | SINGH, BHUPINDER | Redacted | | | | | | | |
| 4194526 | SINGH, CASSANDRA | Redacted | | | | | | | |
| 4822746 | SINGH, CHERRA | Redacted | | | | | | | |
| 4692417 | SINGH, CHRISTERLENA | Redacted | | | | | | | |
| 4169529 | SINGH, CHRISTINA M | Redacted | | | | | | | |
| 4171032 | SINGH, CINDY | Redacted | | | | | | | |
| 4751434 | SINGH, CLAUDIA | Redacted | | | | | | | |
| 4403652 | SINGH, DAMANPREET | Redacted | | | | | | | |
| 4160489 | SINGH, DAVID | Redacted | | | | | | | |
| 4225019 | SINGH, DEANNA | Redacted | | | | | | | |
| 4252909 | SINGH, DEEPAK | Redacted | | | | | | | |
| 4426524 | SINGH, DHARIMDEW | Redacted | | | | | | | |
| 4555846 | SINGH, DILDEEP | Redacted | | | | | | | |
| 4161633 | SINGH, DIVYA | Redacted | | | | | | | |
| 4572305 | SINGH, DIVYA N | Redacted | | | | | | | |
| 4638262 | SINGH, DIVYARAJ | Redacted | | | | | | | |
| 4670738 | SINGH, EDELWEISS | Redacted | | | | | | | |
| 4756175 | SINGH, FRANCINE | Redacted | | | | | | | |
| 4747883 | SINGH, GAGAN | Redacted | | | | | | | |
| 4623751 | SINGH, GAGANDEEP | Redacted | | | | | | | |
| 4720856 | SINGH, GAGANDEEP | Redacted | | | | | | | |
| 4689200 | SINGH, GIAN | Redacted | | | | | | | |
| 4285374 | SINGH, GINA L | Redacted | | | | | | | |
| 4185700 | SINGH, GINA M | Redacted | | | | | | | |
| 4429826 | SINGH, GIOUVANNI | Redacted | | | | | | | |
| 4560224 | SINGH, GURBIR | Redacted | | | | | | | |
| 4427737 | SINGH, GURBIR | Redacted | | | | | | | |
| 4342066 | SINGH, GURDEEP | Redacted | | | | | | | |
| 4203947 | SINGH, GURJOT | Redacted | | | | | | | |
| 4398008 | SINGH, GURKIRT | Redacted | | | | | | | |
| 4361439 | SINGH, GURMAN | Redacted | | | | | | | |
| 4822747 | SINGH, GURMEET | Redacted | | | | | | | |
| 4214341 | SINGH, GURMEET R | Redacted | | | | | | | |
| 4151001 | SINGH, GURMINDER | Redacted | | | | | | | |
| 4566601 | SINGH, GURMINDER PAL K | Redacted | | | | | | | |
| 4564187 | SINGH, GURNEK | Redacted | | | | | | | |
| 4170208 | SINGH, GURPAVEN | Redacted | | | | | | | |
| 4660690 | SINGH, GURPREET | Redacted | | | | | | | |
| 4247887 | SINGH, GURPREET | Redacted | | | | | | | |
| 4442595 | SINGH, GURPREET | Redacted | | | | | | | |
| 4671620 | SINGH, GURPREET | Redacted | | | | | | | |
| 4694682 | SINGH, GURPREET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302856 | SINGH, GURPREET K | Redacted | | | | | | | |
| 4181858 | SINGH, GURPREET R | Redacted | | | | | | | |
| 4335601 | SINGH, GURSIMAR | Redacted | | | | | | | |
| 4574982 | SINGH, GURVIR | Redacted | | | | | | | |
| 4281992 | SINGH, HARINDERPAL | Redacted | | | | | | | |
| 4679670 | SINGH, HARJIT | Redacted | | | | | | | |
| 4172660 | SINGH, HARJOT | Redacted | | | | | | | |
| 4557593 | SINGH, HARJOT | Redacted | | | | | | | |
| 4302546 | SINGH, HARKANWAR | Redacted | | | | | | | |
| 4346364 | SINGH, HARKIRAT | Redacted | | | | | | | |
| 4571302 | SINGH, HARMAN | Redacted | | | | | | | |
| 4428749 | SINGH, HARMANJOT | Redacted | | | | | | | |
| 4822748 | SINGH, HARMIT | Redacted | | | | | | | |
| 4425972 | SINGH, HARMOHAN | Redacted | | | | | | | |
| 4696373 | SINGH, HARNINDER | Redacted | | | | | | | |
| 4209764 | SINGH, HARNOOR | Redacted | | | | | | | |
| 4408523 | SINGH, HARPREET | Redacted | | | | | | | |
| 4340146 | SINGH, HARPREET | Redacted | | | | | | | |
| 4180361 | SINGH, HARVIR | Redacted | | | | | | | |
| 4420560 | SINGH, HARVIR | Redacted | | | | | | | |
| 4565656 | SINGH, HARWINDER | Redacted | | | | | | | |
| 4186693 | SINGH, HARWINDER | Redacted | | | | | | | |
| 4422287 | SINGH, HEAMILY | Redacted | | | | | | | |
| 4175789 | SINGH, INDERJODH | Redacted | | | | | | | |
| 4188824 | SINGH, INDERPAL | Redacted | | | | | | | |
| 4404793 | SINGH, INDERPAL | Redacted | | | | | | | |
| 4304968 | SINGH, INDERVIR | Redacted | | | | | | | |
| 4693766 | SINGH, INDU | Redacted | | | | | | | |
| 4680554 | SINGH, JABARJIT | Redacted | | | | | | | |
| 4417835 | SINGH, JAGDEEP | Redacted | | | | | | | |
| 4382998 | SINGH, JAGDIP | Redacted | | | | | | | |
| 4630746 | SINGH, JAGDISH | Redacted | | | | | | | |
| 4709307 | SINGH, JAGJIT | Redacted | | | | | | | |
| 4628013 | SINGH, JAIRAM | Redacted | | | | | | | |
| 4406505 | SINGH, JANAKRAJ | Redacted | | | | | | | |
| 4181077 | SINGH, JAPNAM | Redacted | | | | | | | |
| 4404771 | SINGH, JAPNEET | Redacted | | | | | | | |
| 4174657 | SINGH, JARNAIL | Redacted | | | | | | | |
| 4403383 | SINGH, JASBIR | Redacted | | | | | | | |
| 4695976 | SINGH, JASBIR | Redacted | | | | | | | |
| 4239667 | SINGH, JASBIR K | Redacted | | | | | | | |
| 4596361 | SINGH, JASDEV | Redacted | | | | | | | |
| 4202596 | SINGH, JASHNEETA J | Redacted | | | | | | | |
| 4430314 | SINGH, JASKARAN | Redacted | | | | | | | |
| 4770040 | SINGH, JASMEET | Redacted | | | | | | | |
| 4745467 | SINGH, JASPAL | Redacted | | | | | | | |
| 4179977 | SINGH, JASPREET | Redacted | | | | | | | |
| 4164935 | SINGH, JASPREET | Redacted | | | | | | | |
| 4201980 | SINGH, JASPREET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430490 | SINGH, JASPREET | Redacted | | | | | | | |
| 4442428 | SINGH, JASRAJ | Redacted | | | | | | | |
| 4676138 | SINGH, JASWIN | Redacted | | | | | | | |
| 4210847 | SINGH, JATINDER | Redacted | | | | | | | |
| 4678286 | SINGH, JATINDER | Redacted | | | | | | | |
| 4661842 | SINGH, JEANNE | Redacted | | | | | | | |
| 4771678 | SINGH, JEET | Redacted | | | | | | | |
| 4747072 | SINGH, JILLENE | Redacted | | | | | | | |
| 4297374 | SINGH, JITENDRA PRAKASH | Redacted | | | | | | | |
| 4720742 | SINGH, JOHANA Y | Redacted | | | | | | | |
| 4172996 | SINGH, JOHN D | Redacted | | | | | | | |
| 4235691 | SINGH, JONATHAN | Redacted | | | | | | | |
| 4609065 | SINGH, JUDY | Redacted | | | | | | | |
| 4567173 | SINGH, JUGRAJ | Redacted | | | | | | | |
| 4292291 | SINGH, JUJAHAR | Redacted | | | | | | | |
| 4402614 | SINGH, KADEN L | Redacted | | | | | | | |
| 4601502 | SINGH, KALGA | Redacted | | | | | | | |
| 4525586 | SINGH, KALYN | Redacted | | | | | | | |
| 4402660 | SINGH, KAMALJIT | Redacted | | | | | | | |
| 4297197 | SINGH, KARANBIR | Redacted | | | | | | | |
| 4434621 | SINGH, KAREN P | Redacted | | | | | | | |
| 4328323 | SINGH, KARMJIT | Redacted | | | | | | | |
| 4624567 | SINGH, KARMJIT | Redacted | | | | | | | |
| 4284869 | SINGH, KAUSHAL KUMAR | Redacted | | | | | | | |
| 4730624 | SINGH, KAUSHALINDR | Redacted | | | | | | | |
| 4671685 | SINGH, KEN | Redacted | | | | | | | |
| 4333884 | SINGH, KEVIN | Redacted | | | | | | | |
| 4190374 | SINGH, KEVIN | Redacted | | | | | | | |
| 4254052 | SINGH, KEVIN N | Redacted | | | | | | | |
| 4432008 | SINGH, KHULWANTTEE | Redacted | | | | | | | |
| 4717763 | SINGH, KIM | Redacted | | | | | | | |
| 4163001 | SINGH, KIMBERLY | Redacted | | | | | | | |
| 4199603 | SINGH, KIRTI | Redacted | | | | | | | |
| 4166519 | SINGH, KOMALVIR | Redacted | | | | | | | |
| 4404911 | SINGH, KULBEER | Redacted | | | | | | | |
| 4438681 | SINGH, KUNWAR | Redacted | | | | | | | |
| 4283933 | SINGH, KUSUM | Redacted | | | | | | | |
| 4169656 | SINGH, KYLE | Redacted | | | | | | | |
| 4429485 | SINGH, LAKHBIR | Redacted | | | | | | | |
| 4364486 | SINGH, LAKHESHWAR | Redacted | | | | | | | |
| 4759088 | SINGH, LALITA | Redacted | | | | | | | |
| 4647393 | SINGH, LATCHMIE | Redacted | | | | | | | |
| 4442115 | SINGH, LATCHMIN | Redacted | | | | | | | |
| 4856254 | SINGH, LAUREN APRIL | Redacted | | | | | | | |
| 4626627 | SINGH, LEWIS | Redacted | | | | | | | |
| 4626501 | SINGH, LOLITA | Redacted | | | | | | | |
| 4246775 | SINGH, LORAINE A | Redacted | | | | | | | |
| 4403647 | SINGH, LOVEDEEP | Redacted | | | | | | | |
| 4178007 | SINGH, LOVEPREET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405427 | SINGH, LOVERAJ | Redacted | | | | | | | |
| 4359981 | SINGH, MAHESH | Redacted | | | | | | | |
| 4557061 | SINGH, MANASPREET | Redacted | | | | | | | |
| 4428875 | SINGH, MANAV | Redacted | | | | | | | |
| 4611196 | SINGH, MANDEEP | Redacted | | | | | | | |
| 4563947 | SINGH, MANDEEP | Redacted | | | | | | | |
| 4283660 | SINGH, MANDEEP | Redacted | | | | | | | |
| 4552198 | SINGH, MANDEEP | Redacted | | | | | | | |
| 4190455 | SINGH, MANDEEP | Redacted | | | | | | | |
| 4227605 | SINGH, MANISH | Redacted | | | | | | | |
| 4791389 | Singh, Manjit | Redacted | | | | | | | |
| 4436762 | SINGH, MANJOT | Redacted | | | | | | | |
| 4555628 | SINGH, MANJU | Redacted | | | | | | | |
| 4530957 | SINGH, MANKIRAT | Redacted | | | | | | | |
| 4744814 | SINGH, MANMOHAN | Redacted | | | | | | | |
| 4408591 | SINGH, MANPREET | Redacted | | | | | | | |
| 4305366 | SINGH, MANPRIT | Redacted | | | | | | | |
| 4304953 | SINGH, MANU | Redacted | | | | | | | |
| 4585855 | SINGH, MANVIR | Redacted | | | | | | | |
| 4682200 | SINGH, MARK | Redacted | | | | | | | |
| 4302514 | SINGH, MARY | Redacted | | | | | | | |
| 4289755 | SINGH, MEETU | Redacted | | | | | | | |
| 4775181 | SINGH, MICHAEL | Redacted | | | | | | | |
| 4224396 | SINGH, MICHAEL J | Redacted | | | | | | | |
| 4442073 | SINGH, MOHANIE | Redacted | | | | | | | |
| 4722202 | SINGH, MOHINDER | Redacted | | | | | | | |
| 4167616 | SINGH, MONIKA | Redacted | | | | | | | |
| 4422728 | SINGH, MOTTIERAM | Redacted | | | | | | | |
| 4316312 | SINGH, NAINA | Redacted | | | | | | | |
| 4283431 | SINGH, NAMRATA | Redacted | | | | | | | |
| 4741396 | SINGH, NARENDER | Redacted | | | | | | | |
| 4626158 | SINGH, NARENDRA | Redacted | | | | | | | |
| 4437865 | SINGH, NARESH | Redacted | | | | | | | |
| 4708533 | SINGH, NARINDER | Redacted | | | | | | | |
| 4588823 | SINGH, NARINDER | Redacted | | | | | | | |
| 4279705 | SINGH, NARINDER P | Redacted | | | | | | | |
| 4420618 | SINGH, NATASHA | Redacted | | | | | | | |
| 4250409 | SINGH, NATHALIE Y | Redacted | | | | | | | |
| 4232770 | SINGH, NATHRAM N | Redacted | | | | | | | |
| 4432381 | SINGH, NAVJOT | Redacted | | | | | | | |
| 4358376 | SINGH, NEELUM | Redacted | | | | | | | |
| 4233482 | SINGH, NEILDHARRY | Redacted | | | | | | | |
| 4275262 | SINGH, NITU | Redacted | | | | | | | |
| 4684015 | SINGH, NOHAR | Redacted | | | | | | | |
| 4147113 | SINGH, PAMLA | Redacted | | | | | | | |
| 4438674 | SINGH, PARBATI | Redacted | | | | | | | |
| 4403280 | SINGH, PARBATTIE | Redacted | | | | | | | |
| 4752380 | SINGH, PAUL | Redacted | | | | | | | |
| 4172369 | SINGH, PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393423 | SINGH, PAUL A | Redacted | | | | | | | |
| 4191233 | SINGH, PAWANJOT | Redacted | | | | | | | |
| 4692766 | SINGH, PAWITTAR | Redacted | | | | | | | |
| 4843169 | SINGH, PERMENDER | Redacted | | | | | | | |
| 4720026 | SINGH, PETE | Redacted | | | | | | | |
| 4694979 | SINGH, PIARA | Redacted | | | | | | | |
| 4394751 | SINGH, PRABHJOT | Redacted | | | | | | | |
| 4173881 | SINGH, PRAKASH K | Redacted | | | | | | | |
| 4174260 | SINGH, PRANITA D | Redacted | | | | | | | |
| 4287504 | SINGH, PRASHANT K | Redacted | | | | | | | |
| 4201491 | SINGH, PRASHANT V | Redacted | | | | | | | |
| 4208270 | SINGH, PREET | Redacted | | | | | | | |
| 4763705 | SINGH, PRITPAL | Redacted | | | | | | | |
| 4199358 | SINGH, PRITPAL | Redacted | | | | | | | |
| 4198971 | SINGH, PRIYANEET K | Redacted | | | | | | | |
| 4289997 | SINGH, PRIYANKA | Redacted | | | | | | | |
| 4720033 | SINGH, RAJ | Redacted | | | | | | | |
| 4483683 | SINGH, RAJANI | Redacted | | | | | | | |
| 4433783 | SINGH, RAJINDER | Redacted | | | | | | | |
| 4438690 | SINGH, RAJINDRA | Redacted | | | | | | | |
| 4419340 | SINGH, RAJKARN | Redacted | | | | | | | |
| 4727376 | SINGH, RAJKUMARI | Redacted | | | | | | | |
| 4343663 | SINGH, RAMANDEEP | Redacted | | | | | | | |
| 4345057 | SINGH, RAMANDEEP | Redacted | | | | | | | |
| 4172724 | SINGH, RAMANDEEP | Redacted | | | | | | | |
| 4397582 | SINGH, RAMANDEEP | Redacted | | | | | | | |
| 4747981 | SINGH, RAMANJEET | Redacted | | | | | | | |
| 4200887 | SINGH, RAMANJOT | Redacted | | | | | | | |
| 4442015 | SINGH, RAMDAI | Redacted | | | | | | | |
| 4403309 | SINGH, RAMDOOLARIE | Redacted | | | | | | | |
| 4215013 | SINGH, RAMINDER | Redacted | | | | | | | |
| 4654812 | SINGH, RAMNARAIN | Redacted | | | | | | | |
| 4176577 | SINGH, RAMNEET | Redacted | | | | | | | |
| 4183244 | SINGH, RANA U | Redacted | | | | | | | |
| 4830148 | SINGH, RANDALL | Redacted | | | | | | | |
| 4656030 | SINGH, RANDHIR | Redacted | | | | | | | |
| 4395262 | SINGH, RANDIP | Redacted | | | | | | | |
| 4230538 | SINGH, RANJEET | Redacted | | | | | | | |
| 4204640 | SINGH, RANJEET | Redacted | | | | | | | |
| 4164006 | SINGH, RANJILA A | Redacted | | | | | | | |
| 4444357 | SINGH, RANJIT | Redacted | | | | | | | |
| 4266805 | SINGH, RASH P | Redacted | | | | | | | |
| 4229376 | SINGH, RASHAD A | Redacted | | | | | | | |
| 4652008 | SINGH, RATTAN | Redacted | | | | | | | |
| 4247580 | SINGH, RAVINDER | Redacted | | | | | | | |
| 4645079 | SINGH, RAVNEET | Redacted | | | | | | | |
| 4570753 | SINGH, REETAN | Redacted | | | | | | | |
| 4207678 | SINGH, REHANA | Redacted | | | | | | | |
| 4662451 | SINGH, RENU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13375 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246369 | SINGH, RITESH | Redacted | | | | | | | |
| 4166102 | SINGH, RITU | Redacted | | | | | | | |
| 4758606 | SINGH, ROBERT | Redacted | | | | | | | |
| 4188511 | SINGH, ROMIKA | Redacted | | | | | | | |
| 4744179 | SINGH, ROSEANNE | Redacted | | | | | | | |
| 4417551 | SINGH, RUDRANAUTH | Redacted | | | | | | | |
| 4442983 | SINGH, RUPINDER | Redacted | | | | | | | |
| 4728921 | SINGH, RUPINDER | Redacted | | | | | | | |
| 4422126 | SINGH, RYAN | Redacted | | | | | | | |
| 4571538 | SINGH, SAHAJ | Redacted | | | | | | | |
| 4160225 | SINGH, SAJJAN | Redacted | | | | | | | |
| 4401580 | SINGH, SANDEEP | Redacted | | | | | | | |
| 4214878 | SINGH, SANDEEP | Redacted | | | | | | | |
| 4843170 | SINGH, SANDHYA & PAWAN | Redacted | | | | | | | |
| 4628739 | SINGH, SANDRA | Redacted | | | | | | | |
| 4181080 | SINGH, SANGITA | Redacted | | | | | | | |
| 4214972 | SINGH, SANJAY S | Redacted | | | | | | | |
| 4283358 | SINGH, SANJOT | Redacted | | | | | | | |
| 4731708 | SINGH, SARABJEET | Redacted | | | | | | | |
| 4466652 | SINGH, SARAH | Redacted | | | | | | | |
| 4150778 | SINGH, SARBJOT | Redacted | | | | | | | |
| 4228356 | SINGH, SARENDER | Redacted | | | | | | | |
| 4407147 | SINGH, SAROJ | Redacted | | | | | | | |
| 4173009 | SINGH, SAROJENI | Redacted | | | | | | | |
| 4441844 | SINGH, SASCHA | Redacted | | | | | | | |
| 4613574 | SINGH, SASENARINE | Redacted | | | | | | | |
| 4606493 | SINGH, SATINDER | Redacted | | | | | | | |
| 4180055 | SINGH, SATPREET | Redacted | | | | | | | |
| 4642998 | SINGH, SATWANT | Redacted | | | | | | | |
| 4292370 | SINGH, SATYENDRA | Redacted | | | | | | | |
| 4162514 | SINGH, SCHERJANG | Redacted | | | | | | | |
| 4855630 | Singh, Scherjang | Redacted | | | | | | | |
| 4593952 | SINGH, SEEMA | Redacted | | | | | | | |
| 4482710 | SINGH, SHALINI | Redacted | | | | | | | |
| 4396043 | SINGH, SHALINI | Redacted | | | | | | | |
| 4429423 | SINGH, SHANE P | Redacted | | | | | | | |
| 4650948 | SINGH, SHANTI | Redacted | | | | | | | |
| 4655876 | SINGH, SHAROVAN | Redacted | | | | | | | |
| 4405194 | SINGH, SHASHWAT | Redacted | | | | | | | |
| 4710016 | SINGH, SHERRY | Redacted | | | | | | | |
| 4403913 | SINGH, SHIRIN | Redacted | | | | | | | |
| 4674574 | SINGH, SHISHIR | Redacted | | | | | | | |
| 4553085 | SINGH, SHUBKHERMN | Redacted | | | | | | | |
| 4171972 | SINGH, SHYAL | Redacted | | | | | | | |
| 4423885 | SINGH, SIMRAN | Redacted | | | | | | | |
| 4286310 | SINGH, SIMRANJEET | Redacted | | | | | | | |
| 4665995 | SINGH, SUKHDEV | Redacted | | | | | | | |
| 4769829 | SINGH, SUKHDEV | Redacted | | | | | | | |
| 4435020 | SINGH, SUKHJINDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311584 | SINGH, SUKHJINDER | Redacted | | | | | | | |
| 4438939 | SINGH, SUKHJINDER | Redacted | | | | | | | |
| 4309700 | SINGH, SUKHMANPREET | Redacted | | | | | | | |
| 4767510 | SINGH, SUKHWINDER | Redacted | | | | | | | |
| 4675040 | SINGH, SUNEET | Redacted | | | | | | | |
| 4181876 | SINGH, SURAJ E | Redacted | | | | | | | |
| 4661641 | SINGH, SURINDER | Redacted | | | | | | | |
| 4395089 | SINGH, SURJEET | Redacted | | | | | | | |
| 4226159 | SINGH, SURSATTI | Redacted | | | | | | | |
| 4653250 | SINGH, SUSHIL | Redacted | | | | | | | |
| 4351775 | SINGH, SWAPAN D | Redacted | | | | | | | |
| 4224622 | SINGH, TANYA S | Redacted | | | | | | | |
| 4300486 | SINGH, TARLOCHAN | Redacted | | | | | | | |
| 4766793 | SINGH, TARLOCHAN PAL P | Redacted | | | | | | | |
| 4653340 | SINGH, TEJINDERPAL | Redacted | | | | | | | |
| 4365494 | SINGH, UMADAI | Redacted | | | | | | | |
| 4170258 | SINGH, VICTOR | Redacted | | | | | | | |
| 4536361 | SINGH, VIJAY | Redacted | | | | | | | |
| 4773272 | SINGH, WILMA | Redacted | | | | | | | |
| 4661551 | SINGH, YASHPAL | Redacted | | | | | | | |
| 4770420 | SINGH, ZIHADA A | Redacted | | | | | | | |
| 4830149 | SINGH/MC MAHON | Redacted | | | | | | | |
| 4191170 | SINGHAL, ANUJ | Redacted | | | | | | | |
| 4302820 | SINGHAL, SHILPI | Redacted | | | | | | | |
| 4296182 | SINGH-RANGEL, LIZANA | Redacted | | | | | | | |
| 4439644 | SINGH-SMITH, SIMONE | Redacted | | | | | | | |
| 4869847 | SINGING MACHINE COMPANY INC | 6601 LYNONS ROAD BLDG A7 | | | | COCONUT CREEK | FL | 33073 | |
| 4415278 | SINGKHAMTA, MEKHAM | Redacted | | | | | | | |
| 4571498 | SINGLA, AMRIT | Redacted | | | | | | | |
| 4299441 | SINGLA, TERRY | Redacted | | | | | | | |
| 5793413 | SINGLE CYLINDER REPAIR - SAN CARLOS | 870 BRANSTEN RD | | | | SAN CARLOS | CA | 94070 | |
| 5798921 | SINGLE CYLINDER REPAIR - SAN CARLOS | 870 Bransten Rd | | | | San Carlos | CA | 94070 | |
| 4871326 | SINGLE CYLINDER REPAIR SAN CARLOS | 1300 INDUSTRIAL RD STE 12 | | | | SAN CARLOS | CA | 94070-4130 | |
| 4871602 | SINGLE PLY SYSTEMS INC | 10951 NESBITT AVE 5 | | | | BLOOMINGTON | MN | 55437 | |
| 4851306 | SINGLE-MEMBER LLC | 1027 CAMERON CROSSING DR | | | | Westerville | OH | 43081 | |
| 4822749 | SINGLEPOINT DESIGN BUILD INC | Redacted | | | | | | | |
| 4450353 | SINGLER, CORY D | Redacted | | | | | | | |
| 4763882 | SINGLER, JAMES | Redacted | | | | | | | |
| 4863881 | SINGLESOURCE ROOFING | 24 SUMMIT PARK DRIVE | | | | PITTSBURGH | PA | 15275 | |
| 4564616 | SINGLESTAR, TIMOTHY R | Redacted | | | | | | | |
| 4257814 | SINGLETARY, ALEXIS M | Redacted | | | | | | | |
| 4398413 | SINGLETARY, ALNASIA | Redacted | | | | | | | |
| 4341819 | SINGLETARY, ANDRE | Redacted | | | | | | | |
| 4237247 | SINGLETARY, ANTONIO K | Redacted | | | | | | | |
| 4234658 | SINGLETARY, BRANDON | Redacted | | | | | | | |
| 4443796 | SINGLETARY, BRITTANY | Redacted | | | | | | | |
| 4776363 | SINGLETARY, CHARLES | Redacted | | | | | | | |
| 4415816 | SINGLETARY, CHERYL A | Redacted | | | | | | | |
| 4723108 | SINGLETARY, CLIFFORD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625042 | SINGLETARY, DAMIEN | Redacted | | | | | | | |
| 4792071 | Singletary, Debbie | Redacted | | | | | | | |
| 4248658 | SINGLETARY, DEMIRIS T | Redacted | | | | | | | |
| 4512860 | SINGLETARY, DOMINIQUE I | Redacted | | | | | | | |
| 4145489 | SINGLETARY, DONTE | Redacted | | | | | | | |
| 4687175 | SINGLETARY, EMMA | Redacted | | | | | | | |
| 4752973 | SINGLETARY, FRANKLIN | Redacted | | | | | | | |
| 4703319 | SINGLETARY, GERI | Redacted | | | | | | | |
| 4646708 | SINGLETARY, HOOVER | Redacted | | | | | | | |
| 4770889 | SINGLETARY, JERRY G | Redacted | | | | | | | |
| 4822750 | SINGLETARY, KATIE & GEORGE | Redacted | | | | | | | |
| 4749904 | SINGLETARY, LISA | Redacted | | | | | | | |
| 4637412 | SINGLETARY, LULA | Redacted | | | | | | | |
| 4157552 | SINGLETARY, MAKAYLA | Redacted | | | | | | | |
| 4777575 | SINGLETARY, MARIE | Redacted | | | | | | | |
| 4693268 | SINGLETARY, MARLENE | Redacted | | | | | | | |
| 4379269 | SINGLETARY, MARTHA A | Redacted | | | | | | | |
| 4225905 | SINGLETARY, MAYA H | Redacted | | | | | | | |
| 4719486 | SINGLETARY, MELISSA | Redacted | | | | | | | |
| 4544722 | SINGLETARY, MORGAN | Redacted | | | | | | | |
| 4552882 | SINGLETARY, NICOLE-DANYELLE | Redacted | | | | | | | |
| 4686993 | SINGLETARY, ORLANDER | Redacted | | | | | | | |
| 4733945 | SINGLETARY, PATRICK | Redacted | | | | | | | |
| 4301997 | SINGLETARY, PHILIPPE J | Redacted | | | | | | | |
| 4242229 | SINGLETARY, QAHNEISHA | Redacted | | | | | | | |
| 4559563 | SINGLETARY, RAVEN | Redacted | | | | | | | |
| 4458181 | SINGLETARY, ROBERT | Redacted | | | | | | | |
| 4231106 | SINGLETARY, SABRINA M | Redacted | | | | | | | |
| 4553948 | SINGLETARY, SHACORA S | Redacted | | | | | | | |
| 4255892 | SINGLETARY, SHANDRA M | Redacted | | | | | | | |
| 4716099 | SINGLETARY, SHARON | Redacted | | | | | | | |
| 4710269 | SINGLETARY, TERESA | Redacted | | | | | | | |
| 4326151 | SINGLETARY, THERESA | Redacted | | | | | | | |
| 4617535 | SINGLETARY, TIFFANI | Redacted | | | | | | | |
| 4631729 | SINGLETARY, WARREN | Redacted | | | | | | | |
| 4524304 | SINGLETERRY, ANDRE | Redacted | | | | | | | |
| 4599367 | SINGLETERRY, BRANDON | Redacted | | | | | | | |
| 4356642 | SINGLETERRY, CHAD S | Redacted | | | | | | | |
| 4517935 | SINGLETERRY, LA VERGIE | Redacted | | | | | | | |
| 4696041 | SINGLETERRY, RAMIRO | Redacted | | | | | | | |
| 4210442 | SINGLETERRY, TRINA R | Redacted | | | | | | | |
| 4710505 | SINGLETON - HARBIN, GWEN | Redacted | | | | | | | |
| 5403971 | SINGLETON APRIL | 425 N ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| 5778914 | SINGLETON CHELAVONNE | 4213TERRACE | | | | BHAM | AL | 35208 | |
| 4871403 | SINGLETON CONSTRUCTION LLC | 8843 CASTLEVIEW PLACE | | | | CARROLL | OH | 43112 | |
| 4797658 | SINGLETON ENTERPRISES LLC | DBA LILYS BOUTIQUE | 12241 23RD AVE S | | | BURNSVILLE | MN | 55337 | |
| 5778925 | SINGLETON GABERILLA | 5010 SHAW CRT | | | | WILMINGTON | NC | 28405 | |
| 5778927 | SINGLETON GENELL | 16200 PARASOL TREE PLACE APT20 | | | | CHARLOTTE | NC | 28278 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13378 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435015 | SINGLETON ISAAC AND SINGLETON OZIELL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4509655 | SINGLETON JR, TYRUS D | Redacted | | | | | | | |
| 5778946 | SINGLETON MARLO | 4130 GERALDINE | | | | ST ANN | MO | 63074 | |
| 5778957 | SINGLETON RICKY | 120 ALEXIS RD | | | | ORANGEBURG | SC | 29118 | |
| 4256849 | SINGLETON SR, JOHNTORY L | Redacted | | | | | | | |
| 5778967 | SINGLETON SURANDA | 2017 COUNTRY CLUB DR | | | | YAZOO CITY | MS | 39194 | |
| 5778970 | SINGLETON TENIKA | 2102 E LAKE AVE | | | | TAMPA | FL | 33605 | |
| 4523526 | SINGLETON, ABBEY R | Redacted | | | | | | | |
| 4262404 | SINGLETON, ALEXIA | Redacted | | | | | | | |
| 4316428 | SINGLETON, ALLYSON J | Redacted | | | | | | | |
| 4429394 | SINGLETON, ALNASHA | Redacted | | | | | | | |
| 4276739 | SINGLETON, ALYSSA | Redacted | | | | | | | |
| 4431339 | SINGLETON, ANTHONY J | Redacted | | | | | | | |
| 4507349 | SINGLETON, APRIL D | Redacted | | | | | | | |
| 4509775 | SINGLETON, ARIANNA S | Redacted | | | | | | | |
| 4324294 | SINGLETON, ARIREON | Redacted | | | | | | | |
| 4232878 | SINGLETON, ARMANI M | Redacted | | | | | | | |
| 4273338 | SINGLETON, ASHLEY | Redacted | | | | | | | |
| 4509719 | SINGLETON, ASHTON | Redacted | | | | | | | |
| 4302746 | SINGLETON, AUTUMN | Redacted | | | | | | | |
| 4689496 | SINGLETON, AVANDA | Redacted | | | | | | | |
| 4711745 | SINGLETON, BARBARA  MICHAEL | Redacted | | | | | | | |
| 4729578 | SINGLETON, BEVERLY | Redacted | | | | | | | |
| 4627566 | SINGLETON, BLANCHE | Redacted | | | | | | | |
| 4714856 | SINGLETON, BOBBIE | Redacted | | | | | | | |
| 4386114 | SINGLETON, BRANDON L | Redacted | | | | | | | |
| 4245328 | SINGLETON, BRENDA | Redacted | | | | | | | |
| 4668351 | SINGLETON, BRENDLY | Redacted | | | | | | | |
| 4409269 | SINGLETON, BRIAN R | Redacted | | | | | | | |
| 4578632 | SINGLETON, BROOKLYN | Redacted | | | | | | | |
| 4221423 | SINGLETON, CAITLIN | Redacted | | | | | | | |
| 4372880 | SINGLETON, CARLAN D | Redacted | | | | | | | |
| 4749604 | SINGLETON, CASSANDRA | Redacted | | | | | | | |
| 4694291 | SINGLETON, CHARLES | Redacted | | | | | | | |
| 4654943 | SINGLETON, CHET | Redacted | | | | | | | |
| 4485858 | SINGLETON, CHRISTINA | Redacted | | | | | | | |
| 4266437 | SINGLETON, CHRISTOPHER | Redacted | | | | | | | |
| 4144791 | SINGLETON, CHRISTY | Redacted | | | | | | | |
| 4145953 | SINGLETON, CHYNA C | Redacted | | | | | | | |
| 4484448 | SINGLETON, CIARA | Redacted | | | | | | | |
| 4764342 | SINGLETON, DAN | Redacted | | | | | | | |
| 4673322 | SINGLETON, DANIEL | Redacted | | | | | | | |
| 4438792 | SINGLETON, DARNELL E | Redacted | | | | | | | |
| 4149399 | SINGLETON, DARNESHA D | Redacted | | | | | | | |
| 4316542 | SINGLETON, DAVID L | Redacted | | | | | | | |
| 4725924 | SINGLETON, DEBORAH | Redacted | | | | | | | |
| 4758787 | SINGLETON, DEBRA J | Redacted | | | | | | | |
| 4705142 | SINGLETON, DEIDRE | Redacted | | | | | | | |
| 4544748 | SINGLETON, DELONTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4256875 | SINGLETON, DENESHIA | Redacted | | | | | | | |
| 4792861 | Singleton, Denise | Redacted | | | | | | | |
| 4740403 | SINGLETON, DENITA | Redacted | | | | | | | |
| 4622643 | SINGLETON, DERICK | Redacted | | | | | | | |
| 4324418 | SINGLETON, DESTINEE | Redacted | | | | | | | |
| 4169953 | SINGLETON, DESTINEY | Redacted | | | | | | | |
| 4513594 | SINGLETON, DESTINY S | Redacted | | | | | | | |
| 4512140 | SINGLETON, DEVONTE N | Redacted | | | | | | | |
| 4201863 | SINGLETON, DIASHAUN | Redacted | | | | | | | |
| 4322565 | SINGLETON, DONISHA B | Redacted | | | | | | | |
| 4152273 | SINGLETON, DORA E | Redacted | | | | | | | |
| 4151481 | SINGLETON, DORIS A | Redacted | | | | | | | |
| 4432523 | SINGLETON, EBONY L | Redacted | | | | | | | |
| 4646723 | SINGLETON, EDDIE | Redacted | | | | | | | |
| 4390043 | SINGLETON, EDWARD | Redacted | | | | | | | |
| 4659069 | SINGLETON, ELIZABETH | Redacted | | | | | | | |
| 4588820 | SINGLETON, ELLIS | Redacted | | | | | | | |
| 4750810 | SINGLETON, EVELINA | Redacted | | | | | | | |
| 4145230 | SINGLETON, FRANK | Redacted | | | | | | | |
| 4375608 | SINGLETON, FREDDIE K | Redacted | | | | | | | |
| 4235344 | SINGLETON, FREDERICK | Redacted | | | | | | | |
| 4509872 | SINGLETON, GAVIN | Redacted | | | | | | | |
| 4701042 | SINGLETON, GEORGE | Redacted | | | | | | | |
| 4745669 | SINGLETON, GERALD | Redacted | | | | | | | |
| 4776360 | SINGLETON, HARRY | Redacted | | | | | | | |
| 4585084 | SINGLETON, HARRY | Redacted | | | | | | | |
| 4308806 | SINGLETON, HEATHER E | Redacted | | | | | | | |
| 4511044 | SINGLETON, HIYANA | Redacted | | | | | | | |
| 4649080 | SINGLETON, ISAAC | Redacted | | | | | | | |
| 4421876 | SINGLETON, ISHIRA | Redacted | | | | | | | |
| 4509917 | SINGLETON, ISSACHAR M | Redacted | | | | | | | |
| 4450504 | SINGLETON, IYUNA | Redacted | | | | | | | |
| 4521287 | SINGLETON, JACQUELINE S | Redacted | | | | | | | |
| 4710556 | SINGLETON, JAMES | Redacted | | | | | | | |
| 4263939 | SINGLETON, JAMES D | Redacted | | | | | | | |
| 4438744 | SINGLETON, JAMES L | Redacted | | | | | | | |
| 4717817 | SINGLETON, JANET | Redacted | | | | | | | |
| 4242538 | SINGLETON, JANET | Redacted | | | | | | | |
| 4648303 | SINGLETON, JANETTE J | Redacted | | | | | | | |
| 4510853 | SINGLETON, JASMIN | Redacted | | | | | | | |
| 4415903 | SINGLETON, JAYKWON | Redacted | | | | | | | |
| 4598201 | SINGLETON, JEFFREY | Redacted | | | | | | | |
| 4732059 | SINGLETON, JENCIE | Redacted | | | | | | | |
| 4420886 | SINGLETON, JENEA A | Redacted | | | | | | | |
| 4256280 | SINGLETON, JEREMY | Redacted | | | | | | | |
| 4717733 | SINGLETON, JESSE | Redacted | | | | | | | |
| 4695599 | SINGLETON, JOHNIE | Redacted | | | | | | | |
| 4560876 | SINGLETON, JONATHAN | Redacted | | | | | | | |
| 4526082 | SINGLETON, JONATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385759 | SINGLETON, JOSHEA R | Redacted | | | | | | | |
| 4628209 | SINGLETON, JOYCE | Redacted | | | | | | | |
| 4605428 | SINGLETON, JUANITA | Redacted | | | | | | | |
| 4253578 | SINGLETON, JULIAN A | Redacted | | | | | | | |
| 4701862 | SINGLETON, KATHLEEN | Redacted | | | | | | | |
| 4690695 | SINGLETON, KATHY | Redacted | | | | | | | |
| 4517137 | SINGLETON, KAYIELLE | Redacted | | | | | | | |
| 4387929 | SINGLETON, KAYLA | Redacted | | | | | | | |
| 4508497 | SINGLETON, KEE-IYAH | Redacted | | | | | | | |
| 4199654 | SINGLETON, KEITH A | Redacted | | | | | | | |
| 4176295 | SINGLETON, KENDRA | Redacted | | | | | | | |
| 4663550 | SINGLETON, KENNETH | Redacted | | | | | | | |
| 4251805 | SINGLETON, KEVIN C | Redacted | | | | | | | |
| 4435641 | SINGLETON, KHRYSTYN J | Redacted | | | | | | | |
| 4755165 | SINGLETON, KIM | Redacted | | | | | | | |
| 4665363 | SINGLETON, KIMBERLY | Redacted | | | | | | | |
| 4495033 | SINGLETON, KIRSTY | Redacted | | | | | | | |
| 4431750 | SINGLETON, KYLA | Redacted | | | | | | | |
| 4321040 | SINGLETON, KYLE T | Redacted | | | | | | | |
| 4402457 | SINGLETON, LARENA | Redacted | | | | | | | |
| 4324978 | SINGLETON, LASHUNA N | Redacted | | | | | | | |
| 4650549 | SINGLETON, LATOYA | Redacted | | | | | | | |
| 4492573 | SINGLETON, LAVERNE | Redacted | | | | | | | |
| 4760709 | SINGLETON, LEROY | Redacted | | | | | | | |
| 4656188 | SINGLETON, LILLIE MAY | Redacted | | | | | | | |
| 4750603 | SINGLETON, LINDA | Redacted | | | | | | | |
| 4630717 | SINGLETON, LINDA | Redacted | | | | | | | |
| 4513102 | SINGLETON, LORETTA | Redacted | | | | | | | |
| 4668060 | SINGLETON, LOUISE | Redacted | | | | | | | |
| 4596385 | SINGLETON, MARCELLA | Redacted | | | | | | | |
| 4683022 | SINGLETON, MARCIE | Redacted | | | | | | | |
| 4334341 | SINGLETON, MARGARET A | Redacted | | | | | | | |
| 4354517 | SINGLETON, MARIANA A | Redacted | | | | | | | |
| 4655072 | SINGLETON, MARY | Redacted | | | | | | | |
| 4679638 | SINGLETON, MARY E | Redacted | | | | | | | |
| 4515755 | SINGLETON, MATTHEW J | Redacted | | | | | | | |
| 4186694 | SINGLETON, MONYIA A | Redacted | | | | | | | |
| 4522482 | SINGLETON, NATALIE | Redacted | | | | | | | |
| 4400625 | SINGLETON, NATHANIEL L | Redacted | | | | | | | |
| 4556486 | SINGLETON, NATOSHA D | Redacted | | | | | | | |
| 4242485 | SINGLETON, NIKHAULE | Redacted | | | | | | | |
| 4345296 | SINGLETON, NORMA | Redacted | | | | | | | |
| 4545915 | SINGLETON, PERCY L | Redacted | | | | | | | |
| 4653599 | SINGLETON, PRISCILLA | Redacted | | | | | | | |
| 4446054 | SINGLETON, RALPH | Redacted | | | | | | | |
| 4207826 | SINGLETON, RANELL A | Redacted | | | | | | | |
| 4316156 | SINGLETON, REBECCA | Redacted | | | | | | | |
| 4323951 | SINGLETON, RENATA A | Redacted | | | | | | | |
| 4756942 | SINGLETON, ROBBIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773346 | SINGLETON, ROBERT | Redacted | | | | | | | |
| 4554816 | SINGLETON, ROBERT | Redacted | | | | | | | |
| 4320093 | SINGLETON, ROBERT E | Redacted | | | | | | | |
| 4469396 | SINGLETON, ROBERT L | Redacted | | | | | | | |
| 4692486 | SINGLETON, RODERICK | Redacted | | | | | | | |
| 4729298 | SINGLETON, ROSALIND G | Redacted | | | | | | | |
| 4520713 | SINGLETON, SAMANTHA | Redacted | | | | | | | |
| 4681595 | SINGLETON, SAMIE | Redacted | | | | | | | |
| 4396270 | SINGLETON, SANDRA | Redacted | | | | | | | |
| 4477300 | SINGLETON, SHANNON L | Redacted | | | | | | | |
| 4540181 | SINGLETON, SHARALYN | Redacted | | | | | | | |
| 4263162 | SINGLETON, SHARDAE | Redacted | | | | | | | |
| 4311975 | SINGLETON, SHAWN | Redacted | | | | | | | |
| 4270147 | SINGLETON, SHAY | Redacted | | | | | | | |
| 4619841 | SINGLETON, SHERITA | Redacted | | | | | | | |
| 4435990 | SINGLETON, SHINNELLE | Redacted | | | | | | | |
| 4150683 | SINGLETON, STACEY M | Redacted | | | | | | | |
| 4211392 | SINGLETON, STANLEY E | Redacted | | | | | | | |
| 4692246 | SINGLETON, STEVES | Redacted | | | | | | | |
| 4668702 | SINGLETON, SUSAN | Redacted | | | | | | | |
| 4597181 | SINGLETON, SUSANNE | Redacted | | | | | | | |
| 4380791 | SINGLETON, TAMARA G | Redacted | | | | | | | |
| 4511635 | SINGLETON, TANJIER | Redacted | | | | | | | |
| 4343005 | SINGLETON, TAYLOR M | Redacted | | | | | | | |
| 4267947 | SINGLETON, TERRY M | Redacted | | | | | | | |
| 4258121 | SINGLETON, TESIA S | Redacted | | | | | | | |
| 4596563 | SINGLETON, THERESA | Redacted | | | | | | | |
| 4671178 | SINGLETON, THERESA | Redacted | | | | | | | |
| 4258242 | SINGLETON, TIANA | Redacted | | | | | | | |
| 4355632 | SINGLETON, TIFFANY M | Redacted | | | | | | | |
| 4580825 | SINGLETON, TIMNISHA M | Redacted | | | | | | | |
| 4656330 | SINGLETON, TIMOTHY M | Redacted | | | | | | | |
| 4325464 | SINGLETON, TRAIVION | Redacted | | | | | | | |
| 4543930 | SINGLETON, TREVOR L | Redacted | | | | | | | |
| 4339338 | SINGLETON, TYRELL | Redacted | | | | | | | |
| 4447618 | SINGLETON, TYRUS | Redacted | | | | | | | |
| 4722048 | SINGLETON, TYSHAWN | Redacted | | | | | | | |
| 4518507 | SINGLETON, VANESIA M | Redacted | | | | | | | |
| 4437381 | SINGLETON, VANESSA | Redacted | | | | | | | |
| 4687661 | SINGLETON, VIRGINIA | Redacted | | | | | | | |
| 4745246 | SINGLETON, WANDA | Redacted | | | | | | | |
| 4508056 | SINGLETON, WILLIAM L | Redacted | | | | | | | |
| 4773364 | SINGLETON, WILLIE | Redacted | | | | | | | |
| 4253754 | SINGLETON, YAHZEED | Redacted | | | | | | | |
| 4465640 | SINGLETON-BLAKE, CHARLENE | Redacted | | | | | | | |
| 4267550 | SINGLETON-CHAPMAN, JACQUELINE E | Redacted | | | | | | | |
| 4405525 | SINGLETON-ROGERS, RAFFEE | Redacted | | | | | | | |
| 4346181 | SINGLEY, ADRIAN | Redacted | | | | | | | |
| 4742935 | SINGLEY, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13382 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258138 | SINGLEY, ASHLEY N | Redacted | | | | | | | |
| 4313247 | SINGLEY, CHERYL | Redacted | | | | | | | |
| 4571794 | SINGLEY, CONNOR W | Redacted | | | | | | | |
| 4517414 | SINGLEY, HEATHER M | Redacted | | | | | | | |
| 4200305 | SINGLEY, JARON | Redacted | | | | | | | |
| 4268097 | SINGLEY, PHOENIX | Redacted | | | | | | | |
| 4693107 | SINGLEY, ROBERT | Redacted | | | | | | | |
| 4248923 | SINGLEY, SUSAN M | Redacted | | | | | | | |
| 4378754 | SINGLEY, TIANA | Redacted | | | | | | | |
| 4653510 | SINGLEY, VALERIE R | Redacted | | | | | | | |
| 4568276 | SINGREY, KARLI N | Redacted | | | | | | | |
| 4514326 | SINGSAAS, LEVI | Redacted | | | | | | | |
| 4648553 | SINGSON, BENEDICT DELAPAI | Redacted | | | | | | | |
| 4272411 | SINGSON, CHERYL | Redacted | | | | | | | |
| 4887868 | SINGULARITY UNIVERSITY | SINGULARITY EDUCATION GROUP | NASA RE PRK BULD 20S AKRON RD | | | MOFFETT FIELD | CA | 94035 | |
| 4291445 | SINHA, JENNIFER L | Redacted | | | | | | | |
| 4674769 | SINHA, KAVITA | Redacted | | | | | | | |
| 4399130 | SINHA, KIRAN | Redacted | | | | | | | |
| 4665299 | SINHA, LAKSHMAN | Redacted | | | | | | | |
| 4855686 | Sinha, Narendra N. | Redacted | | | | | | | |
| 4695374 | SINHA, PANNA | Redacted | | | | | | | |
| 4694612 | SINHA, RISHI | Redacted | | | | | | | |
| 4287678 | SINHA, RITURAJ | Redacted | | | | | | | |
| 4279642 | SINHA, SIDDHARTHA | Redacted | | | | | | | |
| 4282401 | SINHA, SUMIT | Redacted | | | | | | | |
| 4681828 | SINHA, SUNIL | Redacted | | | | | | | |
| 4662188 | SINHA, YOGESH | Redacted | | | | | | | |
| 5790922 | SINHAK SUY | 3177 CHANDLER BLVD | SEARS WATCH REPARI # 1169 | ATTN: VICE PRESIDENT | | CHANDLER | AZ | 85226 | |
| 5798922 | Sinhak Suy | 3177 Chandler Blvd | Sears Watch Repair # 1169 | Attn: Vice President | | Chandler | AZ | 85226 | |
| 4890420 | Sinhak Suy | Attn: President / General Counsel | 3177 CHANDLER BLVD. | | | CHANDLER | AZ | 85226 | |
| 4889617 | Sinhak Suy | Attn: Sinhak Suy | 3177 Chandler Blvd | | | Chandler | AZ | 85226 | |
| 4886793 | SINHAK SUY | SEARS LOCATION 1169 | 3177 CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| 4270113 | SINHVONGSA, PHITSAMAY | Redacted | | | | | | | |
| 4381804 | SINIARD, CARRIE | Redacted | | | | | | | |
| 4795052 | SINIC AVENUE CORP | DBA SINICAVE.COM | 143 BAY 41ST ST FL2 | | | BROOKLYN | NY | 11214 | |
| 4294027 | SINICKI, EUGENE W | Redacted | | | | | | | |
| 4405489 | SINIGAGLIO, EMILY C | Redacted | | | | | | | |
| 4154347 | SINIGAL, DOMINIQUE | Redacted | | | | | | | |
| 4822751 | SINIGIANI, GREG | Redacted | | | | | | | |
| 4187631 | SINIGUR, DANIELA | Redacted | | | | | | | |
| 4332777 | SINIGUR, MILA | Redacted | | | | | | | |
| 4417834 | SINIK, MILADIN | Redacted | | | | | | | |
| 4727711 | SINISCALCHI, DONNA | Redacted | | | | | | | |
| 4428778 | SINISCALCO, JOHN J | Redacted | | | | | | | |
| 4597450 | SINISGALLI, RONALD A | Redacted | | | | | | | |
| 4742024 | SINISI, IVANETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420184 | SINISTORIE, SHAWN M | Redacted | | | | | | | |
| 4430199 | SINITSKY, EVAN W | Redacted | | | | | | | |
| 4807294 | SINITUOTE OY | MAIK BECKER | ERKYLAN KARTANO 50 | | | HYVINKAA | UUSIMAA | 5820 | FINLAND |
| 4406122 | SINJARI, KRISTINA | Redacted | | | | | | | |
| 5435017 | SINK DENNIS AND ELLEN SINK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4476722 | SINK, ASHLEY | Redacted | | | | | | | |
| 4312594 | SINK, CORI E | Redacted | | | | | | | |
| 4759403 | SINK, DAVID | Redacted | | | | | | | |
| 4558912 | SINK, JESSE A | Redacted | | | | | | | |
| 4644021 | SINK, JIMMIE | Redacted | | | | | | | |
| 4430477 | SINK, KEEGAN M | Redacted | | | | | | | |
| 4351496 | SINK, MATTHEW C | Redacted | | | | | | | |
| 4402077 | SINKA, ANNA M | Redacted | | | | | | | |
| 4365998 | SINKEL, ALISSA | Redacted | | | | | | | |
| 4786633 | Sinkevich, Justin | Redacted | | | | | | | |
| 4257775 | SINKFIELD, ADRIANE | Redacted | | | | | | | |
| 4258192 | SINKFIELD, KEARA | Redacted | | | | | | | |
| 4592137 | SINKFIELD, LOUISE M | Redacted | | | | | | | |
| 4591173 | SINKFIELD, SHARON | Redacted | | | | | | | |
| 4264751 | SINKFIELD, TEMPESTT N | Redacted | | | | | | | |
| 4304741 | SINKHORN, PATRICIA | Redacted | | | | | | | |
| 4216138 | SINKIEWICZ, JACK | Redacted | | | | | | | |
| 4383538 | SINKLER, CURTIS L | Redacted | | | | | | | |
| 4511192 | SINKLER, JULIA A | Redacted | | | | | | | |
| 4592990 | SINKLER, ROB | Redacted | | | | | | | |
| 4415825 | SINKLER, STEPHANIE D | Redacted | | | | | | | |
| 4446090 | SINKO, CONNOR J | Redacted | | | | | | | |
| 4597356 | SINKOFF, RICHARD | Redacted | | | | | | | |
| 4280598 | SINKOVA, IRYNA | Redacted | | | | | | | |
| 4153997 | SINKS, CODY | Redacted | | | | | | | |
| 4356048 | SINKS, ISAAC | Redacted | | | | | | | |
| 4611894 | SINKS, THOMAS | Redacted | | | | | | | |
| 5798923 | Sinkula Investments, Ltd. | 3005 Dixie Hwy, Suite 150 | | | | Edgewood | KY | 41017 | |
| 5793415 | SINKULA INVESTMENTS, LTD. | JOE SINKULA | 3005 DIXIE HWY, SUITE 150 | | | EDGEWOOD | KY | 41017 | |
| 4857371 | Sinkula Investments, Ltd. | Wendy's Old Fashioned Hamburgers | Joe Sinkula | 3005 Dixie Hwy, Suite 150 | | Edgewood | KY | 41017 | |
| 4488750 | SINKUS, MELINDA | Redacted | | | | | | | |
| 4699054 | SIN-LANDRY, WAI-KUEN | Redacted | | | | | | | |
| 4272110 | SINLAO, ROGEL | Redacted | | | | | | | |
| 4415246 | SINN, CHELSEA M | Redacted | | | | | | | |
| 4331199 | SINN, ROSEZANNA | Redacted | | | | | | | |
| 4697235 | SINNEMA, JERALD C | Redacted | | | | | | | |
| 4298998 | SINNEN, RAQUEL D | Redacted | | | | | | | |
| 4189012 | SINNEN, SHERIDAN R | Redacted | | | | | | | |
| 4406310 | SINNER, JAMES | Redacted | | | | | | | |
| 4216769 | SINNER, JESSICA M | Redacted | | | | | | | |
| 4654658 | SINNESS, CURTIS | Redacted | | | | | | | |
| 4571679 | SINNETT, CAMERON T | Redacted | | | | | | | |
| 4633509 | SINNETT, JACQUELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274301 | SINNETT, LYDIA | Redacted | | | | | | | |
| 4448690 | SINNETT, SKYLAR B | Redacted | | | | | | | |
| 4715291 | SINNIE, GEORGE | Redacted | | | | | | | |
| 4677554 | SINNOCK, JANETTE | Redacted | | | | | | | |
| 4422901 | SINNONA, PATRICIA E | Redacted | | | | | | | |
| 4770875 | SINNOT, HERBERT M | Redacted | | | | | | | |
| 4884425 | SINNOTT BLACKTOP LLC | PO BOX 16205 | | | | DULUTH | MN | 55816 | |
| 4232788 | SINNOTT, ASHLI | Redacted | | | | | | | |
| 4730360 | SINNOTT, MARTIN | Redacted | | | | | | | |
| 4584147 | SINNOTT, PATRICIA | Redacted | | | | | | | |
| 4843171 | SINNREICH, MARTI & ZERFAS, ELYN | Redacted | | | | | | | |
| 4245475 | SINNS, BRETT | Redacted | | | | | | | |
| 4879743 | SINO GIFTS CO LTD | NO.19 LONGXIN ROAD | TANG TOWN INDUSTRIAL PARK,PUDONG | | | SHANGHAI | | 201201 | CHINA |
| 4879742 | SINO HONEST ENTERPRISES LTD | NO.149 LANE 3399 YINDU ROAD | MINHANG DISTRICT | | | SHANGHAI | | 201108 | CHINA |
| 4326811 | SINO, AKERIA | Redacted | | | | | | | |
| 4736068 | SINOCRUZ, AGNES | Redacted | | | | | | | |
| 4163863 | SINOCRUZ, JEROME Q | Redacted | | | | | | | |
| 4868455 | SINOFRESH HEALTHCARE INC | 516 PAUL MORRIS DRIVE | | | | ENGLEWOOD | FL | 34223 | |
| 4175803 | SINOHUI, DAVID | Redacted | | | | | | | |
| 4264204 | SINOHUI, JAMES | Redacted | | | | | | | |
| 5798924 | SINOMAX USA INC | 3151 BRIARPARK DRIVE STE. 1220 | | | | HOUSTON | TX | 77042 | |
| 4435529 | SINON, ANGELA | Redacted | | | | | | | |
| 4158232 | SINON, CHADDRICK | Redacted | | | | | | | |
| 4256009 | SINONDON, KIANA | Redacted | | | | | | | |
| 4303538 | SINOPLE, ANTHONY R | Redacted | | | | | | | |
| 4221348 | SINOPOLI, ANTHONY | Redacted | | | | | | | |
| 4222494 | SINOPOLI, ANTHONY F | Redacted | | | | | | | |
| 4609914 | SINOR, BRIAN | Redacted | | | | | | | |
| 4566226 | SINOR, RACHELLE O | Redacted | | | | | | | |
| 4333014 | SINOUS, JAIMIE E | Redacted | | | | | | | |
| 4336273 | SINOUS, JOSHUA | Redacted | | | | | | | |
| 4694136 | SINQUE, AGNES | Redacted | | | | | | | |
| 4545212 | SINQUIMANI, ALYSSA | Redacted | | | | | | | |
| 4432007 | SINRILUS, MARC | Redacted | | | | | | | |
| 4470423 | SINS, NOEL M | Redacted | | | | | | | |
| 4253242 | SINSIMON, VIRLAINE E | Redacted | | | | | | | |
| 4153575 | SINTERAL, JAKOB M | Redacted | | | | | | | |
| 5779004 | SINTHYA OLIVA | 15 E 9 ST APT 4 | | | | HIALEAH | FL | 33010 | |
| 4228551 | SINTILME, JOSEPH D | Redacted | | | | | | | |
| 4668758 | SINTON/ FADDEN, BLANCHE/WENDY | Redacted | | | | | | | |
| 4180064 | SINTORA, KUKULCAN | Redacted | | | | | | | |
| 4522096 | SINTZ, BRANDON M | Redacted | | | | | | | |
| 4349564 | SINUTKO, ROSE | Redacted | | | | | | | |
| 4393249 | SINVIL, DANIELLE | Redacted | | | | | | | |
| 5779009 | SINYARD JAMMIE E | 3289 ROBIN HOOD LANE | | | | WINSTON | GA | 30187 | |
| 4280466 | SINYARD, LORRAINE M | Redacted | | | | | | | |
| 4696079 | SINYARD, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444376 | SINZ, MICHAEL S | Redacted | | | | | | | |
| 4746290 | SINZ, TRACEY | Redacted | | | | | | | |
| 4570600 | SIO, ELARIE | Redacted | | | | | | | |
| 4585639 | SIO, JUDY | Redacted | | | | | | | |
| 4565232 | SIOLO, LETUTUSAALOFA | Redacted | | | | | | | |
| 4667346 | SIOLOGA, JENN | Redacted | | | | | | | |
| 4843172 | SIOMARA TRUJILLO | Redacted | | | | | | | |
| 5798925 | Sion Nobel MD & Behat Nobel | 11208 Chalon Road | | | | Belair | CA | 90049-1719 | |
| 5788505 | SION NOBEL MD & BEHAT NOBEL | ATTN: SION NOBEL, MD, MANAGING TRUSTEE | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 4854320 | SION NOBEL MD & BEHAT NOBEL | STOCKTON MARIPOSA LLC  C/O SION & BEHAT NOBEL, TRUSTEES OF THE 5 GARDEN 26 FAMILY TRUST | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 4550336 | SION, DANIELA | Redacted | | | | | | | |
| 4396408 | SION, FRANK W | Redacted | | | | | | | |
| 4271613 | SIONE, JONATHAN | Redacted | | | | | | | |
| 4207691 | SIORDIA, ALEX | Redacted | | | | | | | |
| 4158237 | SIORDIA, ALEXIS | Redacted | | | | | | | |
| 4170267 | SIORDIA, DEREK L | Redacted | | | | | | | |
| 4201669 | SIORDIA, GABRIEL | Redacted | | | | | | | |
| 4153853 | SIORDIA, MARTIN G | Redacted | | | | | | | |
| 4200890 | SIORDIA, PABLO | Redacted | | | | | | | |
| 4157884 | SIORDIA, PALOMA | Redacted | | | | | | | |
| 4665646 | SIOSON, RODIL A. | Redacted | | | | | | | |
| 4286782 | SIOU, RONALD | Redacted | | | | | | | |
| 4513891 | SIOUX BOB, CHRISTI | Redacted | | | | | | | |
| 4887870 | SIOUX CITY JOURNAL | SIOUX CITY NEWSPAPERS INC | 515 PAVONIA ST | | | SIOUX CITY | IA | 51101 | |
| 4867521 | SIOUX COMMERCIAL SWEEPING INC | 445 7TH AVE SE | | | | SIOUX CENTER | IA | 51250 | |
| 4784458 | Sioux Falls Utilities | 1201 North Western Avenue | | | | Sioux Falls | SD | 57104 | |
| 5787771 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | CITY | IA | 51105 | |
| 4781964 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | Sioux City | IA | 51105 | |
| 4267050 | SIPAMOUANE, NERISSA | Redacted | | | | | | | |
| 4200622 | SIPANYA-WALLACE, LINDA | Redacted | | | | | | | |
| 5779024 | SIPE CAROLYN | 1829 THURSTON DR | | | | CROZET | VA | 22932 | |
| 5779027 | SIPE JOANIE L | 2741 E CALLE SALINAS | | | | KINGMAN | AZ | 86409 | |
| 4470267 | SIPE JR, DANIEL P | Redacted | | | | | | | |
| 4369056 | SIPE, BRANDON | Redacted | | | | | | | |
| 4735599 | SIPE, CHARLES | Redacted | | | | | | | |
| 4300221 | SIPE, DELORIS J | Redacted | | | | | | | |
| 4492895 | SIPE, HANNAH L | Redacted | | | | | | | |
| 4557164 | SIPE, J CAROLYN | Redacted | | | | | | | |
| 4716068 | SIPE, JERRY | Redacted | | | | | | | |
| 4384596 | SIPE, KHRISTINA M | Redacted | | | | | | | |
| 4474603 | SIPE, KIMBERLY M | Redacted | | | | | | | |
| 4370216 | SIPE, KYLE J | Redacted | | | | | | | |
| 4579035 | SIPE, LEE | Redacted | | | | | | | |
| 4467355 | SIPE, LYNN C | Redacted | | | | | | | |
| 4517604 | SIPE, PATRICIA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684728 | SIPE, ROBERT | Redacted | | | | | | | |
| 4373260 | SIPE, TAMMY | Redacted | | | | | | | |
| 4463109 | SIPEK, ANN | Redacted | | | | | | | |
| 5779029 | SIPES CHERRELL | 3412 N TEN MILE DR APT5 | | | | JEFFERSON CITY | MO | 65109 | |
| 5779030 | SIPES DEBRAH | 2113 N 1ST AVE | | | | CALDWELL | ID | 83605 | |
| 4446147 | SIPES, AUTUMN | Redacted | | | | | | | |
| 4473920 | SIPES, BENJAMIN L | Redacted | | | | | | | |
| 4311453 | SIPES, CHEYENNE A | Redacted | | | | | | | |
| 4766484 | SIPES, CHRISTINE | Redacted | | | | | | | |
| 4585501 | SIPES, CHRISTOPHER | Redacted | | | | | | | |
| 4563749 | SIPES, COLETTA J | Redacted | | | | | | | |
| 4599612 | SIPES, DANIEL E | Redacted | | | | | | | |
| 4166619 | SIPES, JAKE A | Redacted | | | | | | | |
| 4317378 | SIPES, KAITLYN M | Redacted | | | | | | | |
| 4292210 | SIPES, KAYLEE E | Redacted | | | | | | | |
| 4310600 | SIPES, KENDRA L | Redacted | | | | | | | |
| 4721875 | SIPES, LISA | Redacted | | | | | | | |
| 4219064 | SIPES, RICHARD M | Redacted | | | | | | | |
| 4627065 | SIPES, ROBERT H | Redacted | | | | | | | |
| 4624133 | SIPES, STEVE | Redacted | | | | | | | |
| 4490100 | SIPES, VICTORIA M | Redacted | | | | | | | |
| 4482478 | SIPES, WENDY | Redacted | | | | | | | |
| 4213495 | SIPHERD, KATERA S | Redacted | | | | | | | |
| 4158865 | SIPHO, ASIA D | Redacted | | | | | | | |
| 4163490 | SIPILA, ROSE | Redacted | | | | | | | |
| 4203453 | SIPILA, WILLIAM | Redacted | | | | | | | |
| 4679804 | SIPIN, ALICE | Redacted | | | | | | | |
| 4292126 | SIPINSKI, NICOLE | Redacted | | | | | | | |
| 4765961 | SIPKENS, JOHN | Redacted | | | | | | | |
| 4598426 | SIPLA, GEORGE | Redacted | | | | | | | |
| 4462796 | SIPLE, JAIME | Redacted | | | | | | | |
| 4485524 | SIPLE, KIM | Redacted | | | | | | | |
| 4146196 | SIPLE, RAVEN | Redacted | | | | | | | |
| 4152135 | SIPLER, DIAMOND M | Redacted | | | | | | | |
| 4483886 | SIPLER, KIMBERLY | Redacted | | | | | | | |
| 4731277 | SIPLER, MADELON | Redacted | | | | | | | |
| 4475298 | SIPLER, MARCI | Redacted | | | | | | | |
| 4407215 | SIPLIN, JAMES | Redacted | | | | | | | |
| 4766898 | SIPLIN, JAMES | Redacted | | | | | | | |
| 4700417 | SIPLIN, KAREN | Redacted | | | | | | | |
| 4702029 | SIPLIN, TRACKELIA | Redacted | | | | | | | |
| 4706599 | SIPMA, ANN | Redacted | | | | | | | |
| 4851966 | SIPORA ABRAMOV | 10740 QUEENS BLVD | | | | Forest Hills | NY | 11375 | |
| 4461252 | SIPOS, BECKY | Redacted | | | | | | | |
| 4662745 | SIPOS, GINA | Redacted | | | | | | | |
| 4446683 | SIPOS, KATHLEEN | Redacted | | | | | | | |
| 4843173 | SIPOWICZ, REBECCA | Redacted | | | | | | | |
| 4660574 | SIPP, ADRIAN | Redacted | | | | | | | |
| 4660575 | SIPP, ADRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683651 | SIPP, ANGELA | Redacted | | | | | | | |
| 4416708 | SIPP, ANGELA L | Redacted | | | | | | | |
| 4438354 | SIPP, JANICE | Redacted | | | | | | | |
| 4510733 | SIPP, KIA S | Redacted | | | | | | | |
| 4639738 | SIPP, YVONNE M | Redacted | | | | | | | |
| 4389847 | SIPPEL-MERCUGLIANO, NICK S | Redacted | | | | | | | |
| 4381848 | SIPPIAL, MARIAH | Redacted | | | | | | | |
| 4384532 | SIPPL, LYNDA | Redacted | | | | | | | |
| 4571887 | SIPPL, MICHELLE L | Redacted | | | | | | | |
| 4536430 | SIPPS, JONATHAN | Redacted | | | | | | | |
| 4574210 | SIPPY, KURTIS | Redacted | | | | | | | |
| 4352851 | SIPRESS, BETHANY | Redacted | | | | | | | |
| 4451816 | SIPUSIC, JUDY | Redacted | | | | | | | |
| 4169101 | SIQUA, TARONA M | Redacted | | | | | | | |
| 4787967 | Siquan, Xiao | Redacted | | | | | | | |
| 4415916 | SIQUE, VICTOR | Redacted | | | | | | | |
| 4322285 | SIQUEIRA, PETER | Redacted | | | | | | | |
| 4731029 | SIQUEIROS, ELIZABETH | Redacted | | | | | | | |
| 4748338 | SIQUEIROS, ESTHER | Redacted | | | | | | | |
| 4705758 | SIQUEIROS, HENRY | Redacted | | | | | | | |
| 4158801 | SIQUEIROS, MARIA LUISA M | Redacted | | | | | | | |
| 4152847 | SIQUEIROS, ROSA | Redacted | | | | | | | |
| 4156833 | SIQUIEROS, MARIA | Redacted | | | | | | | |
| 5779043 | SIR HENDERSON | 16243 BIRMINGHAM ST | | | | BIRMINGHAM | MI | 48009 | |
| 4530858 | SIR LOUIS, GARRETT | Redacted | | | | | | | |
| 4273510 | SIR, JAMIE L | Redacted | | | | | | | |
| 4516324 | SIRACUSE, ANTHONY M | Redacted | | | | | | | |
| 4423816 | SIRACUSE, KELLY | Redacted | | | | | | | |
| 4407913 | SIRAG, MOHAMMED | Redacted | | | | | | | |
| 4420307 | SIRAGUSA, ANTHONY P | Redacted | | | | | | | |
| 4439531 | SIRAGUSA, KEITH R | Redacted | | | | | | | |
| 4292230 | SIRAGUSA, LOUIS | Redacted | | | | | | | |
| 4843174 | SIRAGUSA, VICKY | Redacted | | | | | | | |
| 4729809 | SIRAGUSA//KREYTAK, NINA | Redacted | | | | | | | |
| 4283481 | SIRAJ, FURQAN | Redacted | | | | | | | |
| 4558550 | SIRAJ-MIAH, FATIMAH R | Redacted | | | | | | | |
| 4196053 | SIRAKIE, MARO | Redacted | | | | | | | |
| 4287534 | SIRAKOV, ROSEN | Redacted | | | | | | | |
| 4189334 | SIRARD, R BARRY | Redacted | | | | | | | |
| 4769265 | SIRATANA, AMPHORN | Redacted | | | | | | | |
| 4493488 | SIRAVO, CARMELA | Redacted | | | | | | | |
| 4371272 | SIRB, AARON J | Redacted | | | | | | | |
| 5779050 | SIRBAUGH TIMOTHY | 139 ACADEMY CT | | | | ELYRIA | OH | 44035 | |
| 4580867 | SIRBAUGH, CHRISTINA | Redacted | | | | | | | |
| 4162531 | SIRBAUGH, JERRY | Redacted | | | | | | | |
| 4216053 | SIRBIN, MELINDA | Redacted | | | | | | | |
| 4581552 | SIRBU, PETRU | Redacted | | | | | | | |
| 4714006 | SIRCELY, TONI | Redacted | | | | | | | |
| 4650539 | SIRCH, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822752 | SIRCUS, JOHN | Redacted | | | | | | | |
| 4822753 | SIREESHA KATRAGADDA | Redacted | | | | | | | |
| 4434248 | SIREIKA, BRANDON | Redacted | | | | | | | |
| 4388872 | SIREL, JANET | Redacted | | | | | | | |
| 4695282 | SIRES, ADRIENNE | Redacted | | | | | | | |
| 4512412 | SIRES, ISHGIANNA N | Redacted | | | | | | | |
| 4766430 | SIRES, WILLIAM | Redacted | | | | | | | |
| 4437404 | SIRETZ, DANIEL | Redacted | | | | | | | |
| 4572666 | SIREVICIUS, STEPHEN P | Redacted | | | | | | | |
| 4530264 | SIREWAL, ANIL A | Redacted | | | | | | | |
| 4399421 | SIRI, BERENISE | Redacted | | | | | | | |
| 4176928 | SIRI, BRANDON M | Redacted | | | | | | | |
| 4437847 | SIRI, ROBERT | Redacted | | | | | | | |
| 4843175 | SIRIANI, DIANE | Redacted | | | | | | | |
| 4658039 | SIRIANI, VIOLA | Redacted | | | | | | | |
| 4281778 | SIRIANN, NICHOLAS J | Redacted | | | | | | | |
| 4843176 | SIRIANNI DOMINIC | Redacted | | | | | | | |
| 4433475 | SIRIANNI JR, RICHARD DAVID | Redacted | | | | | | | |
| 4707178 | SIRIANNI, ANNMARIE | Redacted | | | | | | | |
| 4843177 | SIRIANNI, DOMINIC & JAMIE | Redacted | | | | | | | |
| 4477989 | SIRIANNI, STEPHEN | Redacted | | | | | | | |
| 4710630 | SIRIBOE, BENJAMIN | Redacted | | | | | | | |
| 4701150 | SIRICO, YELENA | Redacted | | | | | | | |
| 4843178 | SIRINI, ANN & ANTHONY | Redacted | | | | | | | |
| 4446001 | SIRIPAVAKET, PARIS | Redacted | | | | | | | |
| 4192882 | SIRIPHONE, BRYANT | Redacted | | | | | | | |
| 4586272 | SIRIPHONG, SAM | Redacted | | | | | | | |
| 4193693 | SIRIPOTHU, MADHURI | Redacted | | | | | | | |
| 4430598 | SIRITEERAMONGKOL, PITCHAYA | Redacted | | | | | | | |
| 4859548 | SIRIUS SATELLITE RADIO INC | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 4843179 | SIRIVOLU, SUNITHA | Redacted | | | | | | | |
| 4430823 | SIRJU, LARRY | Redacted | | | | | | | |
| 4843180 | SIRKIN, ALICIA | Redacted | | | | | | | |
| 4179741 | SIRKO, PRISCILLA M | Redacted | | | | | | | |
| 4486922 | SIRKOT, MARK | Redacted | | | | | | | |
| 4455816 | SIRKS, MADISON M | Redacted | | | | | | | |
| 4771257 | SIRMANS, BARBARA | Redacted | | | | | | | |
| 4247852 | SIRMANS, DIAMOND S | Redacted | | | | | | | |
| 4259593 | SIRMANS, MARIA | Redacted | | | | | | | |
| 4235846 | SIRMANS, NIGERIA C | Redacted | | | | | | | |
| 4228001 | SIRMANS, PARRIS | Redacted | | | | | | | |
| 4396107 | SIRMANS, TYRA | Redacted | | | | | | | |
| 4373705 | SIRMONS, SARAH | Redacted | | | | | | | |
| 4219398 | SIRNA, HANNAH | Redacted | | | | | | | |
| 4739547 | SIRNIK, ANGELA R | Redacted | | | | | | | |
| 4347798 | SIROIS, ALEXIS | Redacted | | | | | | | |
| 4695910 | SIROIS, BEAU | Redacted | | | | | | | |
| 4763140 | SIROIS, BRIAN | Redacted | | | | | | | |
| 4626320 | SIROIS, CONRAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348020 | SIROIS, JODY | Redacted | | | | | | | |
| 4346841 | SIROIS, KEVIN M | Redacted | | | | | | | |
| 4348092 | SIROIS, ROSS D | Redacted | | | | | | | |
| 4347378 | SIROIS, RYAN M | Redacted | | | | | | | |
| 4306848 | SIROKY, MIKE | Redacted | | | | | | | |
| 4377507 | SIROKY, SAUEL | Redacted | | | | | | | |
| 4376477 | SIROKY, SUSANNA | Redacted | | | | | | | |
| 4271303 | SIROM, TERME M | Redacted | | | | | | | |
| 4302016 | SIROTIN, MIKE | Redacted | | | | | | | |
| 4722731 | SIROTNAK, JOHN | Redacted | | | | | | | |
| 4695994 | SIROTZKI, LYNNE | Redacted | | | | | | | |
| 4712111 | SIROVETZ, ROBERT | Redacted | | | | | | | |
| 4296605 | SIROVY, KATHARYN R | Redacted | | | | | | | |
| 4538990 | SIRRIEH, JOHN | Redacted | | | | | | | |
| 4693325 | SIRRY, JULIE | Redacted | | | | | | | |
| 4364117 | SIRUCEK, LANETTE K | Redacted | | | | | | | |
| 4843181 | SIRULNICK SANDY | Redacted | | | | | | | |
| 4822754 | SIRULNICK, CAROLE | Redacted | | | | | | | |
| 4843182 | SIRULNIK, LIANA & ALEXIS | Redacted | | | | | | | |
| 4270011 | SIRUTA, ZACHARY A | Redacted | | | | | | | |
| 4843183 | SIRVEN, JOSE | Redacted | | | | | | | |
| 4485060 | SIRY, WILLIAM G | Redacted | | | | | | | |
| 4226432 | SIRYON, NYANLAY | Redacted | | | | | | | |
| 4159378 | SISALIMA, CARLOS | Redacted | | | | | | | |
| 4853878 | Sisamis, Nick | Redacted | | | | | | | |
| 4613002 | SISAVATH, TINA | Redacted | | | | | | | |
| 4713639 | SISAY, YONAS | Redacted | | | | | | | |
| 4843184 | SISCA CONSTRUCTION,SVCS. | Redacted | | | | | | | |
| 4362110 | SISCHO, LORI | Redacted | | | | | | | |
| 4491188 | SISCO, AMY | Redacted | | | | | | | |
| 4474338 | SISCO, BARBARA ANN | Redacted | | | | | | | |
| 4351363 | SISCO, BRENDIN | Redacted | | | | | | | |
| 4396784 | SISCO, BRITTANY | Redacted | | | | | | | |
| 4581712 | SISCO, CATHERINE | Redacted | | | | | | | |
| 4662655 | SISCO, CHRIS | Redacted | | | | | | | |
| 4702819 | SISCO, JEANNE | Redacted | | | | | | | |
| 4614007 | SISCO, JENNIFER | Redacted | | | | | | | |
| 4612591 | SISCO, JIMMIE | Redacted | | | | | | | |
| 4360396 | SISCO, KEAGAN W | Redacted | | | | | | | |
| 4516728 | SISCO, KELLEY N | Redacted | | | | | | | |
| 4682978 | SISCO, LARRY | Redacted | | | | | | | |
| 4596552 | SISCO, ROBIN G | Redacted | | | | | | | |
| 4405182 | SISCO, SCOTT A | Redacted | | | | | | | |
| 4483658 | SISCO, TASHANA | Redacted | | | | | | | |
| 4405598 | SISCO, TYMIER | Redacted | | | | | | | |
| 4793657 | Sisco, William & Mary | Redacted | | | | | | | |
| 4303890 | SISCOE, JASON | Redacted | | | | | | | |
| 4176029 | SISCO-STRONG, PAULINE | Redacted | | | | | | | |
| 4223704 | SISE, BRAD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762184 | SISE, DONNA K | Redacted | | | | | | | |
| 4252922 | SISEL, KOBY | Redacted | | | | | | | |
| 4706935 | SISEMORE, JERRY | Redacted | | | | | | | |
| 4830150 | SISEMORE, PAUL | Redacted | | | | | | | |
| 4234967 | SISIC, ALDINA | Redacted | | | | | | | |
| 4369219 | SISIC, ANESA | Redacted | | | | | | | |
| 4640104 | SISIFA, EPI | Redacted | | | | | | | |
| 4582024 | SISINEA, STEFANIA A | Redacted | | | | | | | |
| 4403395 | SISIOR, STARLYNE | Redacted | | | | | | | |
| 5779083 | SISK JASON | 271 COUNTY ROAD 4621 | | | | POPLAR BLUFF | MO | 63901 | |
| 4483271 | SISK JR, BRIAN P | Redacted | | | | | | | |
| 5779089 | SISK RICHARD | 25200 ALLEYS WAY | | | | HOLLYWOOD | MD | 20636 | |
| 4241719 | SISK, ALECSEY | Redacted | | | | | | | |
| 4517483 | SISK, ANTHONY B | Redacted | | | | | | | |
| 4609918 | SISK, CRICKETT | Redacted | | | | | | | |
| 4373697 | SISK, ELAYNA G | Redacted | | | | | | | |
| 4316051 | SISK, ELIJAH | Redacted | | | | | | | |
| 4316595 | SISK, GINGER A | Redacted | | | | | | | |
| 4519658 | SISK, IAN M | Redacted | | | | | | | |
| 4666460 | SISK, JACKIE | Redacted | | | | | | | |
| 4380344 | SISK, JAMIE R | Redacted | | | | | | | |
| 4709065 | SISK, JEFF | Redacted | | | | | | | |
| 4745524 | SISK, LESLEE C | Redacted | | | | | | | |
| 4630707 | SISK, MARIA | Redacted | | | | | | | |
| 4220129 | SISK, MERCEDES | Redacted | | | | | | | |
| 4213531 | SISK, MICHAEL R | Redacted | | | | | | | |
| 4701485 | SISK, NATHAN | Redacted | | | | | | | |
| 4742470 | SISK, PATRICIA | Redacted | | | | | | | |
| 4624422 | SISK, PHYLLIS | Redacted | | | | | | | |
| 4588243 | SISK, SAY | Redacted | | | | | | | |
| 4771357 | SISK, SHELLEY | Redacted | | | | | | | |
| 4276769 | SISK, TAMIA | Redacted | | | | | | | |
| 4309205 | SISK, WETONAH J | Redacted | | | | | | | |
| 4242835 | SISK, WILLIAM A | Redacted | | | | | | | |
| 4388558 | SISKE, ROBIN G | Redacted | | | | | | | |
| 4876283 | SISKIYOU DAILY NEWS | GATEHOUSE MEDIA | PO BOX 129 | | | YREKA | CA | 96097 | |
| 4478674 | SISKO, CANDACE | Redacted | | | | | | | |
| 4476672 | SISKO, TIMOTHY | Redacted | | | | | | | |
| 4164407 | SISLAK, CHRIS S | Redacted | | | | | | | |
| 4465820 | SISLER, ALANIS L | Redacted | | | | | | | |
| 4217920 | SISLER, ANDREA E | Redacted | | | | | | | |
| 4558206 | SISLER, STEVEN L | Redacted | | | | | | | |
| 4219666 | SISLER, TONY | Redacted | | | | | | | |
| 4493979 | SISLEY, JUSTIN | Redacted | | | | | | | |
| 4487910 | SISLEY, MARTHA | Redacted | | | | | | | |
| 4309686 | SISLEY-DOMBECK, HENRIETTA J | Redacted | | | | | | | |
| 4234392 | SISLJAGIC, IVONA | Redacted | | | | | | | |
| 4211719 | SISLO, MICHAEL | Redacted | | | | | | | |
| 4720427 | SISNEROS, ARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4409378 | SISNEROS, BOBBY | Redacted | | | | | | | |
| 4744337 | SISNEROS, CELIA | Redacted | | | | | | | |
| 4411043 | SISNEROS, ERIKA | Redacted | | | | | | | |
| 4409732 | SISNEROS, JACOB | Redacted | | | | | | | |
| 4208108 | SISNEROS, MARIAH | Redacted | | | | | | | |
| 4582375 | SISNEROS, MARY A | Redacted | | | | | | | |
| 4219260 | SISNEROS, TERESA M | Redacted | | | | | | | |
| 4534988 | SISNEY, ALICIA | Redacted | | | | | | | |
| 4151466 | SISNEY, ROBERT G | Redacted | | | | | | | |
| 4672840 | SISO, MANUEL | Redacted | | | | | | | |
| 4515831 | SISODIYA, HEENA | Redacted | | | | | | | |
| 4199499 | SISOMBATH, EDBERT E | Redacted | | | | | | | |
| 4534764 | SISON, ANTHONY LORIAN C | Redacted | | | | | | | |
| 4301062 | SISON, BRANDON | Redacted | | | | | | | |
| 4269860 | SISON, JANTZEN G | Redacted | | | | | | | |
| 4620495 | SISON, JOSEPH | Redacted | | | | | | | |
| 4168810 | SISON, JUDY M | Redacted | | | | | | | |
| 4202785 | SISON, LETICIA | Redacted | | | | | | | |
| 4272408 | SISON, MARILYN F | Redacted | | | | | | | |
| 4612779 | SISON, NORMA | Redacted | | | | | | | |
| 4733268 | SISON, ROSALIA | Redacted | | | | | | | |
| 4195874 | SISONGDETH, LIN | Redacted | | | | | | | |
| 4728135 | SISOUKAJ, SOMPHET | Redacted | | | | | | | |
| 4316881 | SISOUMANKHARA, KYNSI | Redacted | | | | | | | |
| 4315289 | SISOUTHONE, ALINA | Redacted | | | | | | | |
| 4599091 | SISQUEROS, GLADYS | Redacted | | | | | | | |
| 4797536 | SISROW LLC | 6939 SCHAFER AVE STE D | | | | CHINO | CA | 91710 | |
| 4444693 | SISS III, GEORGE | Redacted | | | | | | | |
| 4760145 | SISSAC, RHONDA | Redacted | | | | | | | |
| 4144606 | SISSECK, KRISTOPHER M | Redacted | | | | | | | |
| 4799227 | SISSEL JULIANO | 2060 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4321362 | SISSEL, GEORGE | Redacted | | | | | | | |
| 4364125 | SISSEL, STEVEN | Redacted | | | | | | | |
| 4272911 | SISSERSON, TIMOTHY W | Redacted | | | | | | | |
| 4770371 | SISSHAYE, YORDANOS | Redacted | | | | | | | |
| 4716016 | SISSOHO, FATIMA | Redacted | | | | | | | |
| 4260351 | SISSOKO, CHANTEL O | Redacted | | | | | | | |
| 4303553 | SISSOM, CARLA | Redacted | | | | | | | |
| 4486045 | SISSOM, LAURA A | Redacted | | | | | | | |
| 4610534 | SISSOM, ROBERT | Redacted | | | | | | | |
| 4389572 | SISSON, ACKEE N | Redacted | | | | | | | |
| 4731895 | SISSON, ALBERT | Redacted | | | | | | | |
| 4326956 | SISSON, ALBERT B | Redacted | | | | | | | |
| 4191613 | SISSON, ALENA | Redacted | | | | | | | |
| 4150013 | SISSON, CASSANDRA | Redacted | | | | | | | |
| 4457893 | SISSON, CHRIS | Redacted | | | | | | | |
| 4157337 | SISSON, ISIS R | Redacted | | | | | | | |
| 4604137 | SISSON, JOHN | Redacted | | | | | | | |
| 4660412 | SISSON, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532942 | SISSON, JOHN-DAVID | Redacted | | | | | | | |
| 4284983 | SISSON, JOSHUA | Redacted | | | | | | | |
| 4638039 | SISSON, JUDI | Redacted | | | | | | | |
| 4259649 | SISSON, JUDITH W | Redacted | | | | | | | |
| 4434146 | SISSON, JUSTYCE A | Redacted | | | | | | | |
| 4534165 | SISSON, KRISTEN L | Redacted | | | | | | | |
| 4363554 | SISSON, LYDWINE T | Redacted | | | | | | | |
| 4304120 | SISSON, MADISON | Redacted | | | | | | | |
| 4618074 | SISSON, MATHEW | Redacted | | | | | | | |
| 4355433 | SISSON, MICHELLE | Redacted | | | | | | | |
| 4204309 | SISSON, MURIEL J | Redacted | | | | | | | |
| 4373867 | SISSON, SHIRLEY J | Redacted | | | | | | | |
| 4471436 | SISSON, TARA | Redacted | | | | | | | |
| 4688075 | SISSON, VICKI | Redacted | | | | | | | |
| 4878408 | SISSONS SEPTIC SERVICE | LESILE S WARREN | 1082 SISSION FARM ROAD | | | RIVERSIDE | AL | 35135 | |
| 4688848 | SISSUNG, SUZANNE | Redacted | | | | | | | |
| 4605596 | SISTARE, YVETTE | Redacted | | | | | | | |
| 4860720 | SISTEMA US INC | 1445 NORTH MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4805925 | SISTER SISTER INC | 34 W 33RD ST 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4400660 | SISTO, CHRISTOPHER M | Redacted | | | | | | | |
| 4288128 | SISTO, KYLE | Redacted | | | | | | | |
| 4746246 | SISTRUN, NEDRA | Redacted | | | | | | | |
| 4357516 | SISTRUNK, AZARIA S | Redacted | | | | | | | |
| 4343691 | SISTRUNK, BRITTNEY | Redacted | | | | | | | |
| 4356451 | SISTRUNK, DARNELL | Redacted | | | | | | | |
| 4763147 | SISTRUNK, DAVID | Redacted | | | | | | | |
| 4243337 | SISTRUNK, JAKEEVUS N | Redacted | | | | | | | |
| 4614700 | SISTRUNK, JEANETTE | Redacted | | | | | | | |
| 4672595 | SISTRUNK, KRISTIE | Redacted | | | | | | | |
| 4442821 | SISTRUNK, LUXSURIE | Redacted | | | | | | | |
| 4399168 | SISTRUNK, SAMIRAH | Redacted | | | | | | | |
| 4247358 | SISTRUNK, SIERRA D | Redacted | | | | | | | |
| 4669280 | SISTRUNK, THERESA | Redacted | | | | | | | |
| 4643309 | SISTRUNK, WILLIAM | Redacted | | | | | | | |
| 4581461 | SISU, MADALINA FLORENTINA | Redacted | | | | | | | |
| 5793416 | SITA LABORATORIES, INC. D/B/A CALLCAP | 125 N EMPORIA ST | SUITE 201 | | | WICHITA | KS | 67202 | |
| 5798926 | SITA Laboratories, Inc. D/B/A CallCap | 125 N Emporia St | Suite 201 | | | Wichita | KS | 67202 | |
| 4371326 | SITARSKI, JAMES | Redacted | | | | | | | |
| 4314119 | SITAS, SCOTT | Redacted | | | | | | | |
| 4270116 | SITAUO, NOCHI MAE | Redacted | | | | | | | |
| 4487301 | SITCH, KARALYN M | Redacted | | | | | | | |
| 4230347 | SITCHERAN, JESSICA | Redacted | | | | | | | |
| 4580739 | SITCHET MBUFET, BLAISE C | Redacted | | | | | | | |
| 4799023 | SITE A LLC | C/O JORDON PERLMUTTER | 1601 BLAKE STREET  SUITE 600 | | | DENVER | CO | 80202 | |
| 4803078 | SITE C LLC | C/O KEYBANK NATIONAL ASSOCIATION | PO BOX 944019 | | | CLEVELAND | OH | 44194-4019 | |
| 4872920 | SITE KING | BARKER AND COMPANY | 522 LANGFORD DR | | | NORCROSS | GA | 30071 | |
| 4872068 | SITEBOX STORAGE | A BOX 4 U LLC | 4911 S MERIDIAN | | | WICHITA | KS | 67217 | |
| 4908341 | SiteBox Storage | PO Box 733895 | | | | Dallas | TX | 75373-3895 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13393 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477959 | SITEK, AARON R | Redacted | | | | | | | |
| 4406143 | SITEK, STEFAN A | Redacted | | | | | | | |
| 4573699 | SITEK, THOMAS J | Redacted | | | | | | | |
| 4778956 | Sitel | Attn: Edward M. King, Esq. (Kentucky Bar No. 86928) | Frost Brown Todd LLC | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 4887878 | SITEL | SITEL OPERATING CORPORATION | 3102 WEST END AVENUE STE 1000 | | | NASHVILLE | TN | 37203 | |
| 5790923 | SITEL OPERATING CORPORATION | CHIEF LEGAL OFFICER | 600 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 5818475 | Sitel Operating Corporation | Dixie Pepper, General Counsel | 1201 Demonbreun Street, Suite 1240 | | | Nashville | TN | 37203 | |
| 5789232 | SITEL OPERATING CORPORATION | Peter Aranha | c/o Frost Brown Todd LLC | Attn: Edward M. King | 400 W Market St Suite 3200 | Louisville | KY | 40202 | |
| 5798927 | SITEL OPERATING CORPORATION-1170756618 | 600 Brickell Avenue | | | | Miami | FL | 33131 | |
| 5798928 | SITEL OPERATING CORPORATION-1170756618 | 600 Brickell Avenue Suite 3200 | | | | Miami | FL | 33131 | |
| 5790925 | SITEL OPERATING CORPORATION-1170756618 | DIXIE PEPPER | 600 BRICKELL AVENUE SUITE 3200 | | | MIAMI | FL | 33131 | |
| 5790924 | SITEL OPERATING CORPORATION-1170756618 | DIXIE PEPPER | 600 BRICKELL AVENUE | | | MIAMI | FL | 33131 | |
| 4860230 | SITEMINIS INCORPORATED | 136 FARLOW DRIVE | | | | KNOXVILLE | TN | 37934 | |
| 4350632 | SITERLET, FELIPA T | Redacted | | | | | | | |
| 4276428 | SITES, AMANDA M | Redacted | | | | | | | |
| 4249143 | SITES, BYRON L | Redacted | | | | | | | |
| 4479159 | SITES, CURTIS A | Redacted | | | | | | | |
| 4241722 | SITES, JEFFREY L | Redacted | | | | | | | |
| 4720174 | SITES, LYNN | Redacted | | | | | | | |
| 4493074 | SITES, MANDY | Redacted | | | | | | | |
| 4196785 | SITES, MARIBETH | Redacted | | | | | | | |
| 4401647 | SITES, MONICA L | Redacted | | | | | | | |
| 4723851 | SITES, NELVA | Redacted | | | | | | | |
| 4751081 | SITES, RHONDA | Redacted | | | | | | | |
| 4857973 | SITESPECT INC | 10 MILK ST STE 820 | | | | BOSTON | MA | 02108 | |
| 5830315 | SITESTUFF, INC. | ATTN: CHIEF FINANCIAL OFFICER | 12401 Research Blvd., Building I | Suite 250 | | Austin | TX | 78759 | |
| 4822755 | SITEWORKS LANDSCAPE INC. | Redacted | | | | | | | |
| 4859099 | SITEWORX LLC | 11480 COMMERCE PARK DR 3RD FL | | | | RESTON | VA | 20191 | |
| 4886688 | SITH MA | SEARS CARPET & UPHOLSTERY CARE | 7215 225TH AVE COURT E | | | BUCKLEY | WA | 98321 | |
| 4567929 | SITH, NARAT O | Redacted | | | | | | | |
| 4221872 | SITILIDES, ALEXANDER J | Redacted | | | | | | | |
| 4174699 | SITIM, KAREN | Redacted | | | | | | | |
| 4284736 | SITKO, SANDRA | Redacted | | | | | | | |
| 4472834 | SITLER, ALEXANDRIA N | Redacted | | | | | | | |
| 4474271 | SITLER, KAITLIN | Redacted | | | | | | | |
| 4298989 | SITLEY, STEPHEN L | Redacted | | | | | | | |
| 4855785 | Sitley, Stephen L. | Redacted | | | | | | | |
| 4483614 | SITMAN, HARMONY | Redacted | | | | | | | |
| 4765445 | SITNITSKY, ILONA | Redacted | | | | | | | |
| 4393776 | SITOMER, BONNIE D | Redacted | | | | | | | |
| 4689774 | SITORUS, MEYTAPHINE | Redacted | | | | | | | |
| 4479312 | SITOSKI, BRITTANY | Redacted | | | | | | | |
| 4692534 | SITOULA, SHANKAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662072 | SITSABESHON, A | Redacted | | | | | | | |
| 4411766 | SITTA, JUNADEL M | Redacted | | | | | | | |
| 4647958 | SITTARICH, JEAN | Redacted | | | | | | | |
| 4199731 | SITTENAUER, PATRICIA M | Redacted | | | | | | | |
| 4413783 | SITTER, ASHLEY N | Redacted | | | | | | | |
| 4278492 | SITTER, CHRISTOPHER L | Redacted | | | | | | | |
| 4342492 | SITTERLY, ARLON T | Redacted | | | | | | | |
| 4843186 | SITTERLY, MIKE | Redacted | | | | | | | |
| 4843185 | SITTERLY, MIKE | Redacted | | | | | | | |
| 4417458 | SITTERLY, PETER | Redacted | | | | | | | |
| 4563882 | SITTIDETH, VERONICA JOY O | Redacted | | | | | | | |
| 4274344 | SITTIG, ANTHONEY | Redacted | | | | | | | |
| 4534240 | SITTIG, CASEY | Redacted | | | | | | | |
| 4276342 | SITTING CROW JR, PERRY | Redacted | | | | | | | |
| 4204496 | SITTO, ALYSSA L | Redacted | | | | | | | |
| 4359417 | SITTO, HIYAM | Redacted | | | | | | | |
| 4362384 | SITTO, SAVAAN S | Redacted | | | | | | | |
| 4262821 | SITTON, GLORIA D | Redacted | | | | | | | |
| 4194510 | SITTON, KAYLA | Redacted | | | | | | | |
| 4388235 | SITTON, KYSHANA | Redacted | | | | | | | |
| 4189984 | SITTON, RICHARD S | Redacted | | | | | | | |
| 4287572 | SITTON, THERESA | Redacted | | | | | | | |
| 4611092 | SITTS, HELEN M | Redacted | | | | | | | |
| 4468607 | SITTSER, DAWN | Redacted | | | | | | | |
| 4207643 | SITU, JIAYUAN | Redacted | | | | | | | |
| 4565866 | SITU, SHU-CHANG | Redacted | | | | | | | |
| 4177514 | SITZ, DAVID M | Redacted | | | | | | | |
| 4574195 | SITZ, ROXANNE E | Redacted | | | | | | | |
| 4309002 | SITZES, GLORIA | Redacted | | | | | | | |
| 4887879 | SITZMANS APPLIANCE CENTER INC | SITZMANS MAYTAG HOME APPLIANCE CENT | 12812 BROADWAY | | | ALDEN | NY | 14004 | |
| 4523630 | SIU, ANNA | Redacted | | | | | | | |
| 4270024 | SIU, MYRON S | Redacted | | | | | | | |
| 4602230 | SIU, SUN CHAU | Redacted | | | | | | | |
| 4460440 | SIUDAK, BERNICE F | Redacted | | | | | | | |
| 4580439 | SIUDAK, DORLAH | Redacted | | | | | | | |
| 4862600 | SIUE FOUNDATION SOP | 200 UNIVERSITY PARK DR BX 2000 | | | | EDWARDSVILLE | IL | 62026 | |
| 4342949 | SIUM, TSEHAYALEM | Redacted | | | | | | | |
| 4770693 | SIURANO-PEREZ, OSIRIS | Redacted | | | | | | | |
| 4873845 | SIUSLAW NEWS | CENTRAL COAST PUBLISHING | 148 MAPLE ST PO BOX 10 | | | FLORENCE | OR | 97439 | |
| 4517640 | SIV, KIM C | Redacted | | | | | | | |
| 4766016 | SIVA, CLARISSA SIVA | Redacted | | | | | | | |
| 4150647 | SIVAGE, SEAN | Redacted | | | | | | | |
| 4457734 | SIVAGNANAM, AMBIKA | Redacted | | | | | | | |
| 5435027 | SIVAK TRACY AS EXECUTRIX FOR THE ESTATE OF COLLEEN H PENNELL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4162475 | SIVAK, CHARLES L | Redacted | | | | | | | |
| 4413080 | SIVAK, JOHN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689019 | SIVAK, STACY | Redacted | | | | | | | |
| 4470701 | SIVAKUMAR, MUTHAMIL SELVI | Redacted | | | | | | | |
| 4433415 | SIVAKUMAR, SIVARANJANI | Redacted | | | | | | | |
| 4748638 | SIVALLS, JAMES | Redacted | | | | | | | |
| 4692072 | SIVAM, NARASIMAN | Redacted | | | | | | | |
| 5779143 | SIVANESAN SELLAPPAN | 1500 ROBIN CIR APT 116 | | | | HOFFMAN EST | IL | 60169-1117 | |
| 4793126 | Sivaprasad, Geetha | Redacted | | | | | | | |
| 4698289 | SIVARAJAH, ARULAMPALAM | Redacted | | | | | | | |
| 4302042 | SIVARAMA SUBRAMONIAM, SURESH | Redacted | | | | | | | |
| 4480964 | SIVARUPAN, SUREKA | Redacted | | | | | | | |
| 4288224 | SIVASUBRAMANI, BANU | Redacted | | | | | | | |
| 4285086 | SIVASUBRAMANIAM, KARPAGAVINAYAGAM K | Redacted | | | | | | | |
| 4381674 | SIVAVEC, PATRICK | Redacted | | | | | | | |
| 4400515 | SIVE, JOANNE | Redacted | | | | | | | |
| 4485325 | SIVEC, FLOSSIE D | Redacted | | | | | | | |
| 4614053 | SIVELS, GEORGE | Redacted | | | | | | | |
| 4301553 | SIVELS, LATONYA R | Redacted | | | | | | | |
| 4554245 | SIVELS-BELL, PASHA ERICA | Redacted | | | | | | | |
| 4439613 | SIVER, CHRISTOPHER A | Redacted | | | | | | | |
| 4325792 | SIVERAND, TREKESSA | Redacted | | | | | | | |
| 4574810 | SIVERLING, NICHOLAS C | Redacted | | | | | | | |
| 4717668 | SIVERLY, DIANE | Redacted | | | | | | | |
| 4190956 | SIVERSON, EVAN | Redacted | | | | | | | |
| 4564166 | SIVERSON, GUY | Redacted | | | | | | | |
| 4192538 | SIVERTSEN, MOLLY | Redacted | | | | | | | |
| 4334478 | SIVES, MARTIN | Redacted | | | | | | | |
| 4329365 | SIVES, MARTY | Redacted | | | | | | | |
| 4843188 | SIVIANO, CYNTHIA | Redacted | | | | | | | |
| 4196433 | SIVICHITH, SANGMANY D | Redacted | | | | | | | |
| 4623158 | SIVIL, TOM | Redacted | | | | | | | |
| 4594707 | SIVILLI, FLORENCE | Redacted | | | | | | | |
| 4407046 | SIVILLI, LAWRENCE | Redacted | | | | | | | |
| 4719851 | SIVILS, ANGELA | Redacted | | | | | | | |
| 4647925 | SIVITOS, ELIZABETH | Redacted | | | | | | | |
| 4714027 | SIVLEY, JUDY | Redacted | | | | | | | |
| 4639164 | SIVOLELLA, DANIEL | Redacted | | | | | | | |
| 4633660 | SIVONGSA, SENGVIENG | Redacted | | | | | | | |
| 4415770 | SIVONGSA, SERENITY | Redacted | | | | | | | |
| 4599570 | SIVOV, LUCY | Redacted | | | | | | | |
| 4367322 | SIVULA, TUOMAS P | Redacted | | | | | | | |
| 4488098 | SIVULICH, FREDERICK P | Redacted | | | | | | | |
| 4240549 | SIWARSKI, JESSICA | Redacted | | | | | | | |
| 4786781 | Siwecki, Alexandria | Redacted | | | | | | | |
| 4786782 | Siwecki, Alexandria | Redacted | | | | | | | |
| 4222658 | SIWEK, AMBER N | Redacted | | | | | | | |
| 4403337 | SIWEK, DEBRA A | Redacted | | | | | | | |
| 4395425 | SIWEK, EUGENE | Redacted | | | | | | | |
| 4400284 | SIWIK, DIANA J | Redacted | | | | | | | |
| 4331376 | SIWIK, JEANNE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300041 | SIWINSKI, BRIAN | Redacted | | | | | | | |
| 4349986 | SIWULA, CHRISTINA M | Redacted | | | | | | | |
| 4872351 | SIX AND SIX SALES LLC | ALICIA L ARNALL | 27 PLAZA SOUTH | | | TAHLEQUAH | OK | 74464 | |
| 4876823 | SIX AND TWO LLC | HEIDI L WOOD | 510 SW 5TH STREET | | | MADRAS | OR | 97741 | |
| 4876825 | SIX AND TWO LLC | HEIDI WOOD | 1515 N E 3RD SUITE B | | | PRINEVILLE | OR | 97754 | |
| 4876826 | SIX AND TWO LLC | HEIDI WOOD | 1515 NE 3RD STREET | | | PRINEVILLE | OR | 97754 | |
| 4876824 | SIX AND TWO LLC | HEIDI WOOD | 510 SW 5TH STREET SUITE B | | | MADRAS | OR | 97747 | |
| 5779158 | SIX DAVID | 1141 HOLLANDER ST APT 6 | | | | NEWARK | OH | 43055 | |
| 4870862 | SIX DEGREES SEARCH INC | 800 E NORTHWEST HWY STE 510 | | | | PALATINE | IL | 60074 | |
| 4857030 | SIX DOLLAR MEDIA | P.O Box 641 | | | | Godley | TX | 76044-0641 | |
| 4453096 | SIX JR., JAMES M | Redacted | | | | | | | |
| 4883538 | SIX NINES IT LLC | P O BOX 91624 | | | | AUSTIN | TX | 78709 | |
| 4448331 | SIX, DAVID E | Redacted | | | | | | | |
| 4726939 | SIX, RENEE | Redacted | | | | | | | |
| 4157242 | SIX, WILLIAM | Redacted | | | | | | | |
| 4353978 | SIXBEY, CATHLEEN D | Redacted | | | | | | | |
| 4886866 | SIXMAC ENTERPRISES LLC | SEARS MAID SERVICES | 5100 ELDORADO STE 102 BOX 606 | | | MCKINNEY | TX | 75070 | |
| 5804575 | SIXMAC ENTERPRISES, LLC | ATTN: JESSICA MCDONALD | 5100 ELDORADO PKWY | SUITE 200 BOX 606 | | MCKINNEY | TX | 75070 | |
| 4624982 | SIXSMITH, PATRICIA | Redacted | | | | | | | |
| 4886284 | SIXTEE LLC | RON TROUTMAN | 224 SW 6TH STREET | | | REDMOND | OR | 97756 | |
| 4796893 | SIXTEEN INC | DBA 16 | 31985 VIA DEL PASO | | | WINCHESTER | CA | 92596 | |
| 4843189 | SIXTO MENDEZ | Redacted | | | | | | | |
| 4294187 | SIXTO, ALMA G | Redacted | | | | | | | |
| 4423766 | SIXTO, STANLEY | Redacted | | | | | | | |
| 4547813 | SIXTOS, ANDREA A | Redacted | | | | | | | |
| 4493028 | SIXTOS, DANNY | Redacted | | | | | | | |
| 4235107 | SIXTOS, LETICIA Y | Redacted | | | | | | | |
| 4215109 | SIXTOS-FERREYRA, CHRISTOPHER | Redacted | | | | | | | |
| 4877462 | SIXTYONE LAPEER LLC | JEFFREY ALAN STONE | 1356 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| 4877459 | SIXTYONE LLC | JEFFREY A STONE | 14283 FENTON ROAD | | | FENTON | MI | 48430 | |
| 4877460 | SIXTYONE LLC | JEFFREY A STONE | 4193 EAST GRAND RIVER | | | HOWELL | MI | 48843 | |
| 4367576 | SIYAAD, FARXIYO M | Redacted | | | | | | | |
| 4341921 | SIYOLWE, LILEKO | Redacted | | | | | | | |
| 4495851 | SIYOUM, HIBIST M | Redacted | | | | | | | |
| 4731841 | SIY-WAN, FELISA Y | Redacted | | | | | | | |
| 4362887 | SIZELAND, DEBRA A | Redacted | | | | | | | |
| 4798152 | SIZELER NORTH SHORE GP | DBA NORTH SHORE SQUARE MALL | C/O SIZELER PROP DEPOSITORY ACCT | PO BOX 62799 | | NEW ORLEANS | LA | 70162 | |
| 4268852 | SIZEMORE II, ALLEN W | Redacted | | | | | | | |
| 4221260 | SIZEMORE IV, SILAS J | Redacted | | | | | | | |
| 4755881 | SIZEMORE, ALTO | Redacted | | | | | | | |
| 4651150 | SIZEMORE, BARBARA | Redacted | | | | | | | |
| 4452361 | SIZEMORE, BENJAMIN | Redacted | | | | | | | |
| 4320305 | SIZEMORE, CHASITY | Redacted | | | | | | | |
| 4317697 | SIZEMORE, DANIEL | Redacted | | | | | | | |
| 4653081 | SIZEMORE, DAVID | Redacted | | | | | | | |
| 4386588 | SIZEMORE, DESTINY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317153 | SIZEMORE, DIANA | Redacted | | | | | | | |
| 4600798 | SIZEMORE, EDDIE | Redacted | | | | | | | |
| 4350548 | SIZEMORE, EDWARD R | Redacted | | | | | | | |
| 4311706 | SIZEMORE, ERIC S | Redacted | | | | | | | |
| 4409768 | SIZEMORE, ERLINDA | Redacted | | | | | | | |
| 4321626 | SIZEMORE, FAITH A | Redacted | | | | | | | |
| 4445489 | SIZEMORE, GRETA L | Redacted | | | | | | | |
| 4321050 | SIZEMORE, HANNAH M | Redacted | | | | | | | |
| 4463006 | SIZEMORE, HEATHER | Redacted | | | | | | | |
| 4249345 | SIZEMORE, JAMES | Redacted | | | | | | | |
| 4737255 | SIZEMORE, JAMES | Redacted | | | | | | | |
| 4608348 | SIZEMORE, JEFFERY | Redacted | | | | | | | |
| 4319044 | SIZEMORE, JEFFREY C | Redacted | | | | | | | |
| 4577227 | SIZEMORE, JEFFREY D | Redacted | | | | | | | |
| 4353955 | SIZEMORE, JENNIFER J | Redacted | | | | | | | |
| 4316549 | SIZEMORE, JESSICA | Redacted | | | | | | | |
| 4378991 | SIZEMORE, JESSICA M | Redacted | | | | | | | |
| 4758462 | SIZEMORE, JOAN | Redacted | | | | | | | |
| 4580084 | SIZEMORE, JOANN | Redacted | | | | | | | |
| 4741542 | SIZEMORE, JON | Redacted | | | | | | | |
| 4580033 | SIZEMORE, JORDAN Z | Redacted | | | | | | | |
| 4307985 | SIZEMORE, JOSEPH M | Redacted | | | | | | | |
| 4577557 | SIZEMORE, KAITLYN L | Redacted | | | | | | | |
| 4318603 | SIZEMORE, KATLYN D | Redacted | | | | | | | |
| 4459204 | SIZEMORE, KAYLA M | Redacted | | | | | | | |
| 4320851 | SIZEMORE, LILLIAN A | Redacted | | | | | | | |
| 4640818 | SIZEMORE, LINDA | Redacted | | | | | | | |
| 4385659 | SIZEMORE, LORI | Redacted | | | | | | | |
| 4494338 | SIZEMORE, MALIK | Redacted | | | | | | | |
| 4663305 | SIZEMORE, MARSHALL | Redacted | | | | | | | |
| 4770863 | SIZEMORE, MARY | Redacted | | | | | | | |
| 4555004 | SIZEMORE, MICHELE | Redacted | | | | | | | |
| 4588593 | SIZEMORE, MIKE | Redacted | | | | | | | |
| 4150944 | SIZEMORE, MISSA J | Redacted | | | | | | | |
| 4317734 | SIZEMORE, PHILLIP | Redacted | | | | | | | |
| 4822756 | SIZEMORE, RANDY | Redacted | | | | | | | |
| 4308068 | SIZEMORE, RHONDA | Redacted | | | | | | | |
| 4316789 | SIZEMORE, RON | Redacted | | | | | | | |
| 4746950 | SIZEMORE, RONALD | Redacted | | | | | | | |
| 4522519 | SIZEMORE, RYAN | Redacted | | | | | | | |
| 4154462 | SIZEMORE, SARA | Redacted | | | | | | | |
| 4745840 | SIZEMORE, SARAH | Redacted | | | | | | | |
| 4728226 | SIZEMORE, SHARON | Redacted | | | | | | | |
| 4577583 | SIZEMORE, WILLIAM | Redacted | | | | | | | |
| 4843190 | SIZEMORE-RUIZ, TIFFANY | Redacted | | | | | | | |
| 4613174 | SIZER, ANTHONY | Redacted | | | | | | | |
| 4651384 | SIZER, CAROL | Redacted | | | | | | | |
| 4469830 | SIZER, EMILY M | Redacted | | | | | | | |
| 5789107 | Sizmek Technologies, Inc. | 191 Peachtree Street Suite 900 | | | | Atlanta | GA | 30303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794071 | Sizmek Technologies, Inc. | Attn: General Counsel - Legal Team | 401 Park Avenue South 5th Floor | | | New York | NY | 10016 | |
| 4808477 | SIZZLING PLATTER | 348 EAST 6400 SOUTH, SUITE 200 | D/BA LITTLE CAESAR'S | | | MURRAY | UT | 84107 | |
| 4805846 | SJ REALTY | C/O BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA 5TH FLOOR | | | PORTLAND | ME | 04101 | |
| 4799382 | SJ REALTY | C/O BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA FIFTH FLOOR | | | PORTLAND | ME | 04101 | |
| 4798802 | SJ SPOT INC | DBA FHN FITNESS | PO BOX 7034 | | | NOVI | MI | 48376 | |
| 4803542 | SJ TIME DISTRIBUTORS INC | DBA STRANGER WATCHES | 10300 NW 30 CT 211 | | | SUNRISE | FL | 33322 | |
| 4867438 | SJA INC | 44 BURLEWS COURT | | | | HACKENSACK | NJ | 07601 | |
| 4798646 | SJBENZ INC | DBA EMBLEM EYEWEAR | 1531 COURT AVE #2 | | | MEMPHIS | TN | 38104 | |
| 4804541 | SJBENZ INC | DBA EMBLEM EYEWEAR | 1579 THREE PL | | | MEMPHIS | TN | 38116 | |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom Cherf Executor (Brother/Beneficiary) | Redacted | | | | | | | |
| 4152752 | SJERVEN, BOB | Redacted | | | | | | | |
| 4822757 | SJK DEVELOPMENT | Redacted | | | | | | | |
| 4808969 | SJK DEVELOPMENT INC | 1717 17TH ST SUITE 105 | | | | SAN FRANCISCO | CA | 94103 | |
| 4802221 | SJL APPAREL INC | DBA SJL APPAREL | 521 E 11TH ST STE 3 | | | LOS ANGELES | CA | 90015 | |
| 4877072 | SJM INDUSTRIAL RADIO | INDUSTRIAL RADIO COMMUNICATIONS CO | 1212 E IMPERIAL AVE | | | EL SEGUNDO | CA | 90245 | |
| 4843191 | SJM INTERIORS | Redacted | | | | | | | |
| 4798680 | SJM REALTY LTD | C/O TRIYAR REALTY GROUP | 12300 NORTH FREEWAY SUITE 208 | | | HOUSTON | TX | 77060 | |
| 4717788 | SJOBERG, JOHN | Redacted | | | | | | | |
| 4572222 | SJOBERG, NANCY | Redacted | | | | | | | |
| 4608487 | SJOBERG, PETER H | Redacted | | | | | | | |
| 4660406 | SJOBERG, TARA | Redacted | | | | | | | |
| 4865558 | SJOBERGS CABLE TV | 315 N MAIN AVE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4278181 | SJOBLOM, EMMA E | Redacted | | | | | | | |
| 4146689 | SJOERDSMA, ERIC J | Redacted | | | | | | | |
| 4349662 | SJOGREN, BRET | Redacted | | | | | | | |
| 4725672 | SJOGREN, DEAN | Redacted | | | | | | | |
| 4485949 | SJOGREN, LYNN | Redacted | | | | | | | |
| 4416484 | SJOGREN, RAMONA | Redacted | | | | | | | |
| 4356552 | SJOGREN, TAMMY | Redacted | | | | | | | |
| 4574053 | SJOHOLM, NICOLE L | Redacted | | | | | | | |
| 4524234 | SJOLANDER, ERIC W | Redacted | | | | | | | |
| 4295491 | SJOLIN, MIKAELA L | Redacted | | | | | | | |
| 4365109 | SJOLSVOLD, PETER | Redacted | | | | | | | |
| 4680592 | SJOLUND PARKS, REBECCAH | Redacted | | | | | | | |
| 4609989 | SJOMELING, GLENN | Redacted | | | | | | | |
| 4513944 | SJOMELING, KAREN K | Redacted | | | | | | | |
| 4365227 | SJOSTRAND, BRANDON | Redacted | | | | | | | |
| 4650059 | SJOSTROM, SALLY | Redacted | | | | | | | |
| 4796203 | SJR FURNISHINGS LLC | PO BOX 714 | | | | DEER PARK | NY | 11729-0714 | |
| 4830151 | SJS CONSTRUCTION GROUP INC | Redacted | | | | | | | |
| 4886596 | SJS RETAIL INC | SCOTT JAMES SCHNEIDER | 1480 OLD HIGHWAY 135 NE | | | CORYDON | IN | 47122 | |
| 4852565 | SJV ASSOCIATES LLC | 271 NOVELLO DR | | | | Brick | NJ | 08724 | |
| 4872310 | SJV WIRELESS INC | ALAN M SUSEE | 204 W MAIN STREET | | | FT KENT | ME | 04743 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872312 | SJV WIRELESS INC | ALAN MAXWELL SUSEE | 30 KLEIN ROAD | | | FORT KENT | ME | 04743 | |
| 4875998 | SJX(HK) HOME & OUTDOORS LIMITED | FLAT A,11/F,NORTH CAPE COMM BLDG | NO.388 KINGS RD NORTH POINT | | | HONGKONG | | | HONG KONG |
| 4860247 | SK ELECTRIC INC | 1363 S 4000 W | | | | SYRACUSE | UT | 84075 | |
| 4806307 | SK HAND TOOL CORP | PO BOX 798003 | | | | ST LOUIS | MO | 63179-8000 | |
| 4847384 | SK PLUMBING LLC | 16 PEREGRIM LN | | | | Johnsonville | NY | 12094 | |
| 4805893 | SK PRODUCTS INC | 8 HARDING DRIVE | | | | RYE | NY | 10580 | |
| 4859290 | SKA LLC | 11901 SANTA MONICA BLVD SUT608 | | | | LOS ANGELES | CA | 90025 | |
| 4195287 | SKAAF, OMAR | Redacted | | | | | | | |
| 4218071 | SKAALURE, WYATT | Redacted | | | | | | | |
| 4701775 | SKAAR, CELESTE | Redacted | | | | | | | |
| 4178536 | SKAAR, LINNEA | Redacted | | | | | | | |
| 4830152 | SKAAR, MOLLY | Redacted | | | | | | | |
| 4173373 | SKAARUP, AARON D | Redacted | | | | | | | |
| 4432628 | SKAATS, MICHELLE | Redacted | | | | | | | |
| 4607010 | SKACH, PAUL | Redacted | | | | | | | |
| 4550384 | SKADBURG, TANNER S | Redacted | | | | | | | |
| 4854112 | Skadden Arps Slate Meagher & Flom LLP | 500 Boylston St | | | | Boston | MA | 02116 | |
| 4366592 | SKADSEM, AARON | Redacted | | | | | | | |
| 4390802 | SKADSEM, COURTNEY | Redacted | | | | | | | |
| 4390238 | SKADSEM, JODY | Redacted | | | | | | | |
| 4390718 | SKADSEM, KYLIE R | Redacted | | | | | | | |
| 4390627 | SKADSEM, RODNEY | Redacted | | | | | | | |
| 4543695 | SKAE, RAYMOND E | Redacted | | | | | | | |
| 4643582 | SKAFF, ALEX | Redacted | | | | | | | |
| 4251319 | SKAFF, GEORGE M | Redacted | | | | | | | |
| 4489350 | SKAFF, GIANA M | Redacted | | | | | | | |
| 4860352 | SKAFFLES LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4711646 | SKAGEN, PETER | Redacted | | | | | | | |
| 5779191 | SKAGGS DONNA | 605 STEVENS LANDING | | | | TRUMANN | AR | 72472 | |
| 4321420 | SKAGGS, ALLYSSA D | Redacted | | | | | | | |
| 4456590 | SKAGGS, AMANDA A | Redacted | | | | | | | |
| 4316264 | SKAGGS, AMBER M | Redacted | | | | | | | |
| 4822758 | SKAGGS, BEVERLEY | Redacted | | | | | | | |
| 4661293 | SKAGGS, CLAUDIA | Redacted | | | | | | | |
| 4320059 | SKAGGS, CLINTON | Redacted | | | | | | | |
| 4368293 | SKAGGS, CYNTHIA | Redacted | | | | | | | |
| 4167278 | SKAGGS, DAVID | Redacted | | | | | | | |
| 4411888 | SKAGGS, EMILY A | Redacted | | | | | | | |
| 4430021 | SKAGGS, ERIC | Redacted | | | | | | | |
| 4306157 | SKAGGS, HEATHER | Redacted | | | | | | | |
| 4317982 | SKAGGS, ISAIAHA S | Redacted | | | | | | | |
| 4550802 | SKAGGS, JOHN D | Redacted | | | | | | | |
| 4315019 | SKAGGS, JOHNATHAN | Redacted | | | | | | | |
| 4373190 | SKAGGS, JOSHUA W | Redacted | | | | | | | |
| 4760956 | SKAGGS, KATHY | Redacted | | | | | | | |
| 4291395 | SKAGGS, LEEANN M | Redacted | | | | | | | |
| 4652391 | SKAGGS, LENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187299 | SKAGGS, LISA | Redacted | | | | | | | |
| 4287347 | SKAGGS, LUNDEN H | Redacted | | | | | | | |
| 4187471 | SKAGGS, MACKENZIE | Redacted | | | | | | | |
| 4313846 | SKAGGS, MATTHEW C | Redacted | | | | | | | |
| 4185172 | SKAGGS, MICHAEL J | Redacted | | | | | | | |
| 4670732 | SKAGGS, MIKE | Redacted | | | | | | | |
| 4321189 | SKAGGS, PAIGE R | Redacted | | | | | | | |
| 4368907 | SKAGGS, PAMELA G | Redacted | | | | | | | |
| 4318433 | SKAGGS, SHAILEY | Redacted | | | | | | | |
| 4455072 | SKAGGS, TAYLOR J | Redacted | | | | | | | |
| 4369179 | SKAGGS, TYSON E | Redacted | | | | | | | |
| 4580559 | SKAGGS, ZACHARY | Redacted | | | | | | | |
| 5787377 | SKAGIT COUNTY | 1800 CONTINENTAL PLACE | | | | MOUNT VERNON | WA | 98273 | |
| 5787772 | SKAGIT COUNTY HEALTH DEPT | 1800 CONTINENTAL PLACE | | | | VERNON | WA | 98273 | |
| 4782693 | SKAGIT COUNTY HEALTH DEPT | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4780838 | Skagit County Treasurer | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4881271 | SKAGIT FARMERS SUPPLY | P O BOX 266 | | | | BURLINGTON | WA | 98233 | |
| 4873585 | SKAGIT HORTICULTURE | C/O NORTHWEST HORTICULTURE LLC | 14113 RIVER BEND ROAD | | | MT VERNON | WA | 98273 | |
| 4784575 | Skagit Public Utility District | P.O. Box 1436 | | | | Mount Vernon | WA | 98273-1436 | |
| 4884205 | SKAGIT PUBLISHING | PNG MEDIA LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4887886 | SKAGIT VALLEY HEARLD | SKAGIT PUBLISHING LLC | 1000 E COLLEGE WAY PO BOX 578 | | | MOUNT VERNON | WA | 98273 | |
| 4274179 | SKAHILL, CLAYTON M | Redacted | | | | | | | |
| 4624687 | SKAIFE, HOLLIS | Redacted | | | | | | | |
| 4771528 | SKAINS, PHILLIP | Redacted | | | | | | | |
| 4417635 | SKAKAL, DOMINIC | Redacted | | | | | | | |
| 4589379 | SKAL, JOSEPH | Redacted | | | | | | | |
| 4460665 | SKALA II, KENNETH G | Redacted | | | | | | | |
| 4221235 | SKALA, DYLAN | Redacted | | | | | | | |
| 4647431 | SKALA, VALERIE J | Redacted | | | | | | | |
| 4363771 | SKALBY, BRYAN | Redacted | | | | | | | |
| 4391268 | SKALICKY, AERIKA M | Redacted | | | | | | | |
| 4391077 | SKALICKY, TRUDE | Redacted | | | | | | | |
| 4175790 | SKALKA, JACOB | Redacted | | | | | | | |
| 4759261 | SKALKO, SHARON | Redacted | | | | | | | |
| 4430704 | SKALSKI, JUDITH A | Redacted | | | | | | | |
| 4383038 | SKAMAROCK, COLLETTE L | Redacted | | | | | | | |
| 4626701 | SKAMRA, DIANE | Redacted | | | | | | | |
| 4730678 | SKANES, BRENDA | Redacted | | | | | | | |
| 4771997 | SKANKS, MICHELE | Redacted | | | | | | | |
| 4843192 | SKANNAL, GREGORY & DELLA | Redacted | | | | | | | |
| 4830153 | SKAPA DESIGN BUILD | Redacted | | | | | | | |
| 4457060 | SKAPIK, LUCINDA S | Redacted | | | | | | | |
| 4248546 | SKAPURA, TAMMY L | Redacted | | | | | | | |
| 4803255 | SKAR AUDIO LLC | DBA CARAUDIODISTRIBUTORS | 5424 W CRENSHAW ST | | | TAMPA | FL | 33634 | |
| 4568646 | SKAR, MARK D | Redacted | | | | | | | |
| 4792469 | Skarbek, Chris | Redacted | | | | | | | |
| 4698686 | SKARBEK, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165188 | SKARE, DYLAN D | Redacted | | | | | | | |
| 4222660 | SKAREB, AMINA | Redacted | | | | | | | |
| 4748944 | SKARIAH, BIJOE | Redacted | | | | | | | |
| 4401566 | SKARIAH, NOBLE M | Redacted | | | | | | | |
| 4759285 | SKARIAH, SKARIAH | Redacted | | | | | | | |
| 4822759 | SKARICH, GAIL AND BILL | Redacted | | | | | | | |
| 4234081 | SKARKA, KEN | Redacted | | | | | | | |
| 4680363 | SKARLOS, JOHN | Redacted | | | | | | | |
| 4377679 | SKARTVED, JUSTIN J | Redacted | | | | | | | |
| 4344831 | SKARWECKI, LINA | Redacted | | | | | | | |
| 4795691 | SKATES FOR LESS INC | 8121 REMMET AVE | | | | CANOGA PARK | CA | 91304-4131 | |
| 4629442 | SKATES, SHANNAN | Redacted | | | | | | | |
| 4776964 | SKATTEBO, PATRICIA | Redacted | | | | | | | |
| 4470264 | SKATZ, MELISSA | Redacted | | | | | | | |
| 4155948 | SKAURUD, KIMBERLY A | Redacted | | | | | | | |
| 4877932 | SKAVA INC | KALLIDUS INC | 425 MARKET ST STE 2200 | | | SAN FRANCISCO | CA | 94105 | |
| 4578713 | SKAVENSKI, NICOLE L | Redacted | | | | | | | |
| 4218415 | SKAY, ELLEN M | Redacted | | | | | | | |
| 4447436 | SKAYA, PEGGY | Redacted | | | | | | | |
| 4866761 | SKC COMMUNICATION PRODUCTS LLC | 3958 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4782101 | SKCDPH | PUBLIC HEALTH - SEATTLE KING COUNTY | 401 FIFTH AVENUE, SUITE 1100 | | | Seattle | WA | 98104 | |
| 4878066 | SKCTC WORKFORCE SOLUTIONS | KENTUCKY COMMUNITY AND TECHNICAL CO | 1300 CHICHESTER AVE | | | MIDDLESBORO | KY | 40965 | |
| 4461768 | SKEANS, KATHERINE E | Redacted | | | | | | | |
| 4286770 | SKEATE, SCOTT L | Redacted | | | | | | | |
| 4664959 | SKEBA, KATHLEEN | Redacted | | | | | | | |
| 4485319 | SKEBECK, PAUL J | Redacted | | | | | | | |
| 4268929 | SKEBONG, SHANE U | Redacted | | | | | | | |
| 4863590 | SKECHERS USA INC | 228 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| 4881779 | SKECHERS USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237 | |
| 4806693 | SKECHER'S USA INC | C/O CIT GROUP COMMERCIAL SERVICES | P O BOX 37989 | | | CHARLOTTE | NC | 28237-7989 | |
| 4372820 | SKEDSVOLD, BRONWYN | Redacted | | | | | | | |
| 4386611 | SKEE, TRISTEN C | Redacted | | | | | | | |
| 4330407 | SKEEAN, SANDRA | Redacted | | | | | | | |
| 4599767 | SKEEL, SHARON | Redacted | | | | | | | |
| 4863213 | SKEELS ELECTRIC CO | 217 N 23RD ST BOX 5009 | | | | BISMARCK | ND | 58502 | |
| 4628192 | SKEELS, CORRINE | Redacted | | | | | | | |
| 4179644 | SKEELS, TERESA | Redacted | | | | | | | |
| 4822760 | SKEEN, CATHY AND DAVE | Redacted | | | | | | | |
| 4560517 | SKEEN, CHERYL | Redacted | | | | | | | |
| 4523331 | SKEEN, CHRISTIAN L | Redacted | | | | | | | |
| 4705094 | SKEEN, DEBRA | Redacted | | | | | | | |
| 4577588 | SKEEN, JEANNE | Redacted | | | | | | | |
| 4736672 | SKEEN, JERRY | Redacted | | | | | | | |
| 4440836 | SKEEN, MELONIE V | Redacted | | | | | | | |
| 4180771 | SKEEN, STEPHANIE F | Redacted | | | | | | | |
| 4321464 | SKEENE, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335871 | SKEENS, JUANITA | Redacted | | | | | | | |
| 4249778 | SKEENS, KATIE A | Redacted | | | | | | | |
| 4319511 | SKEENS, LINDSAY | Redacted | | | | | | | |
| 4518298 | SKEENS, OLIVIA M | Redacted | | | | | | | |
| 4580025 | SKEENS, SHANNON M | Redacted | | | | | | | |
| 4447903 | SKEENS, SHAWN M | Redacted | | | | | | | |
| 4460033 | SKEENS, TARA L | Redacted | | | | | | | |
| 4556956 | SKEENS, TYLER L | Redacted | | | | | | | |
| 4353706 | SKEES, DEREK | Redacted | | | | | | | |
| 4315709 | SKEESE, JOHN R | Redacted | | | | | | | |
| 4796284 | SKEETA INC | 19706 77TH AVENUE EAST | | | | BRADENTON | FL | 34202 | |
| 4637131 | SKEETE, AUDREY | Redacted | | | | | | | |
| 4420871 | SKEETE, CANDACE | Redacted | | | | | | | |
| 4509473 | SKEETE, MATTHEW | Redacted | | | | | | | |
| 4441823 | SKEETE, ODETTA | Redacted | | | | | | | |
| 4437372 | SKEETE, RENEE | Redacted | | | | | | | |
| 4599657 | SKEETE, SANDRA | Redacted | | | | | | | |
| 4562216 | SKEETE, SHAHIM J | Redacted | | | | | | | |
| 4166723 | SKEETE, SHAWN A | Redacted | | | | | | | |
| 4431733 | SKEETE, TEVIN W | Redacted | | | | | | | |
| 4444366 | SKEETER, DEVON | Redacted | | | | | | | |
| 4527519 | SKEETS, CHARMAYNE | Redacted | | | | | | | |
| 4859214 | SKEFF DISTRIBUTING | 1175 N 20TH STREET | | | | DECATUR | IL | 62525 | |
| 4420223 | SKEFFERY, KEEANNA C | Redacted | | | | | | | |
| 4588925 | SKEFFINGTON, KIMBERLEY | Redacted | | | | | | | |
| 4727331 | SKEHAN, DAVID | Redacted | | | | | | | |
| 4181021 | SKEIE, COOPER | Redacted | | | | | | | |
| 4675100 | SKEINS, EDWARD | Redacted | | | | | | | |
| 4619292 | SKEIST, JOAN | Redacted | | | | | | | |
| 4587310 | SKELDING, PATRICIA | Redacted | | | | | | | |
| 4324991 | SKELDON, RIKKI M | Redacted | | | | | | | |
| 4491392 | SKELETON, DESIRAE | Redacted | | | | | | | |
| 4797899 | SKELL INC | DBA SKELL INC | 2401 LINCOLN BLVD SUITE C | | | SANTA MONICA | CA | 90405 | |
| 4472657 | SKELLENGER, LUCRECIA | Redacted | | | | | | | |
| 4488548 | SKELLEY, KYLEY M | Redacted | | | | | | | |
| 4242789 | SKELLEY, PAUL L | Redacted | | | | | | | |
| 4855687 | Skelley, Sean | Redacted | | | | | | | |
| 5779218 | SKELLIE CHAR | 457 E FAIRGROUND ST | | | | MARION | OH | 43302 | |
| 4431835 | SKELLIE, FRANCES | Redacted | | | | | | | |
| 4625432 | SKELLY, BRIGITTE | Redacted | | | | | | | |
| 4450724 | SKELLY, DAJAHNAE L | Redacted | | | | | | | |
| 4625555 | SKELLY, EUNICE | Redacted | | | | | | | |
| 4599389 | SKELLY, JENNIFER | Redacted | | | | | | | |
| 5779224 | SKELTON SONYAALFONS | 7302 RYAN ST | | | | FAYETTEVILLE | NC | 28314 | |
| 4793450 | Skelton, Althea | Redacted | | | | | | | |
| 4472998 | SKELTON, ALYCE M | Redacted | | | | | | | |
| 4697519 | SKELTON, ANTHONY | Redacted | | | | | | | |
| 4448518 | SKELTON, BRANDON S | Redacted | | | | | | | |
| 4545351 | SKELTON, CHRIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4148207 | SKELTON, DARLENE | Redacted | | | | | | | |
| 4777182 | SKELTON, DONALD | Redacted | | | | | | | |
| 4347336 | SKELTON, ELAINE | Redacted | | | | | | | |
| 4508646 | SKELTON, ERNEST | Redacted | | | | | | | |
| 4691559 | SKELTON, GLYNN | Redacted | | | | | | | |
| 4338819 | SKELTON, JAMES D | Redacted | | | | | | | |
| 4278575 | SKELTON, JANTZEN P | Redacted | | | | | | | |
| 4376466 | SKELTON, JERI | Redacted | | | | | | | |
| 4684055 | SKELTON, JIM | Redacted | | | | | | | |
| 4623346 | SKELTON, JOHN | Redacted | | | | | | | |
| 4690699 | SKELTON, JULIET | Redacted | | | | | | | |
| 4571134 | SKELTON, KENNETH J | Redacted | | | | | | | |
| 4709680 | SKELTON, LEONARD | Redacted | | | | | | | |
| 4212025 | SKELTON, LILLY | Redacted | | | | | | | |
| 4173975 | SKELTON, LINDA M | Redacted | | | | | | | |
| 4359218 | SKELTON, MELLISA M | Redacted | | | | | | | |
| 4548818 | SKELTON, MORGANNE J | Redacted | | | | | | | |
| 4689535 | SKELTON, NAHUM | Redacted | | | | | | | |
| 4271245 | SKELTON, ROBERT | Redacted | | | | | | | |
| 4149337 | SKELTON, RYAN N | Redacted | | | | | | | |
| 4570957 | SKELTON, SAMUEL | Redacted | | | | | | | |
| 4359167 | SKELTON, SHERIE | Redacted | | | | | | | |
| 4555599 | SKELTON, STACEY F | Redacted | | | | | | | |
| 4511610 | SKELTON, TEREEKA A | Redacted | | | | | | | |
| 4524542 | SKELTON, TREMAYNE D | Redacted | | | | | | | |
| 4284992 | SKELTON, TYLER | Redacted | | | | | | | |
| 4561889 | SKELTON-ESPRIT, JACQUELINE F | Redacted | | | | | | | |
| 4598551 | SKENANDORE, CAROLYN | Redacted | | | | | | | |
| 4572624 | SKENANDORE, JAMIE L | Redacted | | | | | | | |
| 4758979 | SKENANDORE, JEFFERY | Redacted | | | | | | | |
| 4575155 | SKENANDORE, NICHOLAS | Redacted | | | | | | | |
| 4716522 | SKENAZI, CYNTHIA | Redacted | | | | | | | |
| 4822761 | SKENDER CONSTRUCTION | Redacted | | | | | | | |
| 5793417 | SKENDER CONTRUCTION LLC | 1330 W. FULTON | SUITE 200 | | | CHICAGO | IL | 60607 | |
| 4282017 | SKENDER, PATRICIA E | Redacted | | | | | | | |
| 4358059 | SKENDER, ROBERT | Redacted | | | | | | | |
| 4444347 | SKENDERAJ, LEJNA | Redacted | | | | | | | |
| 4482255 | SKEPTON, JOSEPH | Redacted | | | | | | | |
| 4858398 | SKERPONS BEVERAGE INC | 103 BRANDFORD ST | | | | SAYRE | PA | 18840 | |
| 4767043 | SKERRETT, EVETTE | Redacted | | | | | | | |
| 4495154 | SKERRETT, JOSHUA | Redacted | | | | | | | |
| 4586790 | SKERRETT, LUIS | Redacted | | | | | | | |
| 4562345 | SKERRIT, CLEOPATRA | Redacted | | | | | | | |
| 4561141 | SKERRIT, IDA-CHRISTINA | Redacted | | | | | | | |
| 4612304 | SKERRITT, FOLLETTE H | Redacted | | | | | | | |
| 4343804 | SKERRITT, MARY M | Redacted | | | | | | | |
| 4394587 | SKERRY, MARGARET A | Redacted | | | | | | | |
| 4422820 | SKERVIN, JAMAEL A | Redacted | | | | | | | |
| 4899261 | SKETCH N BUILD INC | JACQUELINE JOLLY | 982 MAIN ST | | | FISHKILL | NY | 12524 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698336 | SKETCH, VICKI | Redacted | | | | | | | |
| 4830154 | SKETCHLEY, BRAD | Redacted | | | | | | | |
| 4408393 | SKETERS II, KEVIN L | Redacted | | | | | | | |
| 4191541 | SKEVINGTON, RACHEL | Redacted | | | | | | | |
| 4861582 | SKI WHOLESALE BEER CORP | 169 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | |
| 4237645 | SKIATHITIS, STEVEN | Redacted | | | | | | | |
| 4285533 | SKIBA, DANIEL | Redacted | | | | | | | |
| 4830155 | SKIBA, JEFF | Redacted | | | | | | | |
| 4354741 | SKIBA, JULIA | Redacted | | | | | | | |
| 4355369 | SKIBA, KAYLEE J | Redacted | | | | | | | |
| 4698151 | SKIBA, MARY | Redacted | | | | | | | |
| 4385282 | SKIBICKI, DAVID T | Redacted | | | | | | | |
| 4488446 | SKIBINSKI, KIMBERLY | Redacted | | | | | | | |
| 4567245 | SKIBINSKI, MICHAEL R | Redacted | | | | | | | |
| 4592835 | SKIBITZKI, MICHELLE L | Redacted | | | | | | | |
| 4808021 | SKIBO SQUARE, INC. | C/O C&S COMMERCIAL PROPERTIES, INC. | 238 N. MCPHERSON CHURCH ROAD | | | FAYETTEVILLE | NC | 28303 | |
| 4367495 | SKIDGELL, ILONA | Redacted | | | | | | | |
| 4347647 | SKIDGELL, JAMIE E | Redacted | | | | | | | |
| 5779233 | SKIDMORE SAMANTHA | 530 GREENE ST | | | | CUMBERLAND | MD | 21502 | |
| 4888867 | SKIDMORE WILHELM MFG CO | TUNGSTEN CAPITAL PARTNERS LLC | 442 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121 | |
| 4721329 | SKIDMORE, BARBARA | Redacted | | | | | | | |
| 4475715 | SKIDMORE, BRADEN | Redacted | | | | | | | |
| 4563370 | SKIDMORE, CHELSIE | Redacted | | | | | | | |
| 4341960 | SKIDMORE, ELIZABETH | Redacted | | | | | | | |
| 4252636 | SKIDMORE, ENOCH | Redacted | | | | | | | |
| 4603024 | SKIDMORE, JAMES | Redacted | | | | | | | |
| 4515437 | SKIDMORE, JEFFERY | Redacted | | | | | | | |
| 4459682 | SKIDMORE, JESSICA A | Redacted | | | | | | | |
| 4765767 | SKIDMORE, JUDY | Redacted | | | | | | | |
| 4423320 | SKIDMORE, LANESSE | Redacted | | | | | | | |
| 4384231 | SKIDMORE, LUCAS | Redacted | | | | | | | |
| 4346099 | SKIDMORE, LUKE J | Redacted | | | | | | | |
| 4725329 | SKIDMORE, MAX | Redacted | | | | | | | |
| 4322535 | SKIDMORE, MONIQUE N | Redacted | | | | | | | |
| 4160516 | SKIDMORE, PAM P | Redacted | | | | | | | |
| 4447361 | SKIDMORE, ROB | Redacted | | | | | | | |
| 4157665 | SKIDMORE, SHEENA M | Redacted | | | | | | | |
| 4712790 | SKIDMORE, STEVEN | Redacted | | | | | | | |
| 4279051 | SKIDMORE, SUSIE | Redacted | | | | | | | |
| 4589235 | SKIDMORE, TERRY | Redacted | | | | | | | |
| 4348787 | SKIERA, REBECCA | Redacted | | | | | | | |
| 4442011 | SKIERCZYNSKI, MARK H | Redacted | | | | | | | |
| 4409739 | SKIFF, BRANDON T | Redacted | | | | | | | |
| 4269048 | SKILANG, DEMI | Redacted | | | | | | | |
| 5779239 | SKILER HOLBERT | 2003 E 15TH | | | | SEDALIA | MO | 65301 | |
| 4579989 | SKILES, CARISA L | Redacted | | | | | | | |
| 4579990 | SKILES, CHRISTOPHER LOGAN W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275454 | SKILES, CODY L | Redacted | | | | | | | |
| 4575475 | SKILES, DALTON W | Redacted | | | | | | | |
| 4355949 | SKILES, HANNA L | Redacted | | | | | | | |
| 4581271 | SKILES, HAYLEE S | Redacted | | | | | | | |
| 4463196 | SKILES, JONATHAN A | Redacted | | | | | | | |
| 4523321 | SKILES, LISA | Redacted | | | | | | | |
| 4754806 | SKILES, MARIAN E | Redacted | | | | | | | |
| 4697515 | SKILES, MARK | Redacted | | | | | | | |
| 4537498 | SKILES, RICHARD | Redacted | | | | | | | |
| 4392389 | SKILES, ROXANNE | Redacted | | | | | | | |
| 4485208 | SKILES, WINDY | Redacted | | | | | | | |
| 4233447 | SKILLAS, CHRISTOPHER | Redacted | | | | | | | |
| 4380150 | SKILLEN, KATHY | Redacted | | | | | | | |
| 4278330 | SKILLENS, JOE | Redacted | | | | | | | |
| 4149386 | SKILLERN, CATALINA L | Redacted | | | | | | | |
| 4787439 | Skillern, Joyce | Redacted | | | | | | | |
| 4787440 | Skillern, Joyce | Redacted | | | | | | | |
| 4523452 | SKILLERN, MARCAYLA J | Redacted | | | | | | | |
| 4695497 | SKILLICORN, DALE | Redacted | | | | | | | |
| 4653544 | SKILLING, DALE | Redacted | | | | | | | |
| 4775749 | SKILLING, JUDY | Redacted | | | | | | | |
| 4269576 | SKILLING, MELODIE M | Redacted | | | | | | | |
| 4348459 | SKILLINGS, ANDREW I | Redacted | | | | | | | |
| 4229348 | SKILLINGS, DUSTIN | Redacted | | | | | | | |
| 4470025 | SKILLINGS, MAKHIA M | Redacted | | | | | | | |
| 5435049 | SKILLMAN GEORGE AND PAULINE SKILLMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5435052 | SKILLMAN GEORGE AND SHIRLEY SKILLMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4335743 | SKILLMAN, CAROL A | Redacted | | | | | | | |
| 4630416 | SKILLMAN, MELISSA | Redacted | | | | | | | |
| 4210225 | SKILLMAN, TERESA J | Redacted | | | | | | | |
| 4284874 | SKILLON, ASHTON | Redacted | | | | | | | |
| 4876553 | SKILLPATH SEMINARS | GRACELAND COLLEGE CENTER | PO BOX 804441 | | | KANSAS CITY | MO | 64180 | |
| 4860467 | SKILLS USA INC | 14001 SKILLS USA WAY | | | | LEESBURG | VA | 20176 | |
| 4881879 | SKILLSOFT CORPORATION | P O BOX 405527 | | | | ATLANTA | GA | 30384 | |
| 4474760 | SKILONGER, THOMAS | Redacted | | | | | | | |
| 4565080 | SKILTON, AUSTIN K | Redacted | | | | | | | |
| 4281053 | SKILTON, JACK | Redacted | | | | | | | |
| 4615187 | SKIMEHORN, JOHN | Redacted | | | | | | | |
| 4843193 | SKIMMING, KAREN | Redacted | | | | | | | |
| 4797206 | SKIN CARE BY SUZIE | 2793 BECHELLI LANE | | | | REDDING | CA | 96002 | |
| 4796235 | SKIN FORMULATION | 970 LAKE CARILLON DR | | | | ST PETERSBURG | FL | 33716 | |
| 4573263 | SKINDZELEWSKI, SYDNEY R | Redacted | | | | | | | |
| 4540956 | SKINFILL, GUADALUPE | Redacted | | | | | | | |
| 4457881 | SKINGER, DAKOTA | Redacted | | | | | | | |
| 4795218 | SKINIT ACQUISITION LLC | DBA SKINIT INC | 8969 KENAMAR DR SUITE 108 | | | SAN DIEGO | CA | 92121 | |
| 4424240 | SKINKLE, DAKOTA L | Redacted | | | | | | | |
| 4888002 | SKINNER AND SMITH INC | SPENCER CLEVE SMITH | 305 EAST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| 5779247 | SKINNER ARNOLD | 509 BEECHDALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5779266 | SKINNER JOHN | 230 OAK ST | | | | CROWN POINT | IN | 46307 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574302 | SKINNER JR., LAMAR D | Redacted | | | | | | | |
| 5779269 | SKINNER KRYSTAL | 869 ZANA DRD | | | | FT MYERS | FL | 33905 | |
| 5779270 | SKINNER LATASHA | 118 FORT EVANS ROAD NE | | | | LEESBURG | VA | 20176 | |
| 4161696 | SKINNER, ALICIA | Redacted | | | | | | | |
| 4167100 | SKINNER, AMANDA | Redacted | | | | | | | |
| 4487149 | SKINNER, AMIRAH V | Redacted | | | | | | | |
| 4421678 | SKINNER, AMY S | Redacted | | | | | | | |
| 4154169 | SKINNER, ANGELITA I | Redacted | | | | | | | |
| 4762071 | SKINNER, ANNETTE | Redacted | | | | | | | |
| 4464494 | SKINNER, ARIEL | Redacted | | | | | | | |
| 4232300 | SKINNER, ASHLEY | Redacted | | | | | | | |
| 4144891 | SKINNER, ASHLEY N | Redacted | | | | | | | |
| 4280487 | SKINNER, ASIA | Redacted | | | | | | | |
| 4731741 | SKINNER, BARBARA | Redacted | | | | | | | |
| 4527329 | SKINNER, BRITTANY | Redacted | | | | | | | |
| 4593147 | SKINNER, BRUNHILDE | Redacted | | | | | | | |
| 4767754 | SKINNER, CALVIN | Redacted | | | | | | | |
| 4176233 | SKINNER, CHELSEA | Redacted | | | | | | | |
| 4156114 | SKINNER, CHELSEA | Redacted | | | | | | | |
| 4427132 | SKINNER, CHRIS | Redacted | | | | | | | |
| 4717256 | SKINNER, CLARENCE | Redacted | | | | | | | |
| 4899541 | SKINNER, CRYSTAL | Redacted | | | | | | | |
| 4189671 | SKINNER, CURTIS A | Redacted | | | | | | | |
| 4253177 | SKINNER, DALE E | Redacted | | | | | | | |
| 4654134 | SKINNER, DANIEL | Redacted | | | | | | | |
| 4328588 | SKINNER, DARREN J | Redacted | | | | | | | |
| 4649752 | SKINNER, DAVID | Redacted | | | | | | | |
| 4679260 | SKINNER, DAVID | Redacted | | | | | | | |
| 4444637 | SKINNER, DEBORAH E | Redacted | | | | | | | |
| 4532603 | SKINNER, DEONTAE | Redacted | | | | | | | |
| 4609481 | SKINNER, DONNA L | Redacted | | | | | | | |
| 4626824 | SKINNER, DOROTHY | Redacted | | | | | | | |
| 4634037 | SKINNER, DRUCILLA | Redacted | | | | | | | |
| 4182935 | SKINNER, EBONY C | Redacted | | | | | | | |
| 4338197 | SKINNER, EDWARD | Redacted | | | | | | | |
| 4606681 | SKINNER, EDWINA | Redacted | | | | | | | |
| 4306619 | SKINNER, ERIN | Redacted | | | | | | | |
| 4535768 | SKINNER, ESSENCE | Redacted | | | | | | | |
| 4662037 | SKINNER, GEORGE | Redacted | | | | | | | |
| 4535765 | SKINNER, GERALD A | Redacted | | | | | | | |
| 4695097 | SKINNER, GINGER | Redacted | | | | | | | |
| 4331424 | SKINNER, GLENN R | Redacted | | | | | | | |
| 4637484 | SKINNER, GWEN | Redacted | | | | | | | |
| 4434916 | SKINNER, IAN | Redacted | | | | | | | |
| 4665952 | SKINNER, JACKIE | Redacted | | | | | | | |
| 4330912 | SKINNER, JAKE | Redacted | | | | | | | |
| 4326169 | SKINNER, JASMINE | Redacted | | | | | | | |
| 4515780 | SKINNER, JAY W | Redacted | | | | | | | |
| 4734245 | SKINNER, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643757 | SKINNER, JOHN | Redacted | | | | | | | |
| 4739187 | SKINNER, JOHN   P. | Redacted | | | | | | | |
| 4280223 | SKINNER, JOHN F | Redacted | | | | | | | |
| 4518972 | SKINNER, JOHN G | Redacted | | | | | | | |
| 4147560 | SKINNER, JORDIN | Redacted | | | | | | | |
| 4252000 | SKINNER, JOSEPH B | Redacted | | | | | | | |
| 4737359 | SKINNER, JOYCE | Redacted | | | | | | | |
| 4513061 | SKINNER, KATHERINE M | Redacted | | | | | | | |
| 4325051 | SKINNER, KAYLA | Redacted | | | | | | | |
| 4448070 | SKINNER, KAYLA N | Redacted | | | | | | | |
| 4426915 | SKINNER, KELLY | Redacted | | | | | | | |
| 4477444 | SKINNER, KEVIN | Redacted | | | | | | | |
| 4374350 | SKINNER, LAJOYA M | Redacted | | | | | | | |
| 4187980 | SKINNER, LASHAWNDRA | Redacted | | | | | | | |
| 4297966 | SKINNER, LATISHA P | Redacted | | | | | | | |
| 4855779 | Skinner, Laurie D. | Redacted | | | | | | | |
| 4764777 | SKINNER, LEMOINE | Redacted | | | | | | | |
| 4278636 | SKINNER, LEONA | Redacted | | | | | | | |
| 4771538 | SKINNER, LINDA | Redacted | | | | | | | |
| 4445713 | SKINNER, LINDA M | Redacted | | | | | | | |
| 4153331 | SKINNER, LISA | Redacted | | | | | | | |
| 4297689 | SKINNER, LISA | Redacted | | | | | | | |
| 4364840 | SKINNER, LOGAN | Redacted | | | | | | | |
| 4331490 | SKINNER, LYNDA | Redacted | | | | | | | |
| 4716094 | SKINNER, M C | Redacted | | | | | | | |
| 4301341 | SKINNER, MARIANNE | Redacted | | | | | | | |
| 4746193 | SKINNER, MARILYN | Redacted | | | | | | | |
| 4364862 | SKINNER, MARISSA A | Redacted | | | | | | | |
| 4606263 | SKINNER, MICHAEL | Redacted | | | | | | | |
| 4371064 | SKINNER, MICHAEL L | Redacted | | | | | | | |
| 4614035 | SKINNER, MICHELLE C | Redacted | | | | | | | |
| 4383809 | SKINNER, MICHELLE J | Redacted | | | | | | | |
| 4273523 | SKINNER, MORGAN | Redacted | | | | | | | |
| 4223455 | SKINNER, NATHAN | Redacted | | | | | | | |
| 4155251 | SKINNER, NICOLE | Redacted | | | | | | | |
| 4338108 | SKINNER, PARIS | Redacted | | | | | | | |
| 4765243 | SKINNER, PATRICA | Redacted | | | | | | | |
| 4649801 | SKINNER, RAY | Redacted | | | | | | | |
| 4436651 | SKINNER, ROBERT | Redacted | | | | | | | |
| 4664044 | SKINNER, ROBERT | Redacted | | | | | | | |
| 4656785 | SKINNER, ROBERT | Redacted | | | | | | | |
| 4682725 | SKINNER, RONALD | Redacted | | | | | | | |
| 4625867 | SKINNER, ROY | Redacted | | | | | | | |
| 4153178 | SKINNER, RYAN | Redacted | | | | | | | |
| 4331859 | SKINNER, RYAN W | Redacted | | | | | | | |
| 4409588 | SKINNER, SABREA | Redacted | | | | | | | |
| 4758375 | SKINNER, SAMANTHA | Redacted | | | | | | | |
| 4410753 | SKINNER, SARAI | Redacted | | | | | | | |
| 4255396 | SKINNER, SCOTT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717464 | SKINNER, SHARON | Redacted | | | | | | | |
| 4336321 | SKINNER, SHAWN M | Redacted | | | | | | | |
| 4737505 | SKINNER, SHAWNA | Redacted | | | | | | | |
| 4432412 | SKINNER, SHAWNA-KAY | Redacted | | | | | | | |
| 4285695 | SKINNER, SHONA | Redacted | | | | | | | |
| 4310387 | SKINNER, SHONDREANA | Redacted | | | | | | | |
| 4488264 | SKINNER, STEPHEN | Redacted | | | | | | | |
| 4630286 | SKINNER, STEVEN | Redacted | | | | | | | |
| 4461870 | SKINNER, STEVEN T | Redacted | | | | | | | |
| 4153929 | SKINNER, SUSAN | Redacted | | | | | | | |
| 4325526 | SKINNER, TARYN | Redacted | | | | | | | |
| 4275050 | SKINNER, TERRY J | Redacted | | | | | | | |
| 4609945 | SKINNER, TONYA | Redacted | | | | | | | |
| 4235451 | SKINNER, TUESDAY D | Redacted | | | | | | | |
| 4434824 | SKINNER, TYANNA | Redacted | | | | | | | |
| 4301043 | SKINNER, XAVIER | Redacted | | | | | | | |
| 4551859 | SKINNER, ZION A | Redacted | | | | | | | |
| 4531558 | SKINNER, ZONITIA T | Redacted | | | | | | | |
| 4800026 | SKINPATICO LABS LLC | DBA SKINPATICO | 1170 VIA IXTAPA 105 228 | | | CORONA | CA | 92882 | |
| 4843194 | SKIP JOHNSTON | Redacted | | | | | | | |
| 4843195 | SKIP MCCAULEY | Redacted | | | | | | | |
| 4843196 | SKIP STEARNS | Redacted | | | | | | | |
| 4215615 | SKIPP, CASTLE S | Redacted | | | | | | | |
| 4432224 | SKIPP, NIMANI D | Redacted | | | | | | | |
| 4331311 | SKIPPAR BEL, BELINDA | Redacted | | | | | | | |
| 5779292 | SKIPPER KAMEKO | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 44125 | |
| 4830156 | SKIPPER N CREW INC | Redacted | | | | | | | |
| 4441425 | SKIPPER, BENITA | Redacted | | | | | | | |
| 4341267 | SKIPPER, BRANDON C | Redacted | | | | | | | |
| 4511190 | SKIPPER, CAROLYN | Redacted | | | | | | | |
| 4645267 | SKIPPER, CATHERINE | Redacted | | | | | | | |
| 4600364 | SKIPPER, CHRISTI | Redacted | | | | | | | |
| 4685897 | SKIPPER, CORY | Redacted | | | | | | | |
| 4612043 | SKIPPER, GLADYS | Redacted | | | | | | | |
| 4567246 | SKIPPER, JASMINE M | Redacted | | | | | | | |
| 4565159 | SKIPPER, JOEL | Redacted | | | | | | | |
| 4321903 | SKIPPER, LAWRENCE | Redacted | | | | | | | |
| 4284980 | SKIPPER, LEANNE | Redacted | | | | | | | |
| 4479057 | SKIPPER, LISA M | Redacted | | | | | | | |
| 4308740 | SKIPPER, MAKILAN J | Redacted | | | | | | | |
| 4312953 | SKIPPER, MARC | Redacted | | | | | | | |
| 4691411 | SKIPPER, MARY N. | Redacted | | | | | | | |
| 4403060 | SKIPPER, RAAZIYA S | Redacted | | | | | | | |
| 4684085 | SKIPPER, RACHEL | Redacted | | | | | | | |
| 4507927 | SKIPPER, ROBERT F | Redacted | | | | | | | |
| 4149364 | SKIPPER, TERESA R | Redacted | | | | | | | |
| 4512264 | SKIPPER, TINA M | Redacted | | | | | | | |
| 4554030 | SKIPPER, TRIANA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13409 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224637 | SKIPPER, VIVIAN | Redacted | | | | | | | |
| 4560092 | SKIPPER, WANDA B | Redacted | | | | | | | |
| 4452115 | SKIPPER, WANDA L | Redacted | | | | | | | |
| 4723184 | SKIPPER, WILLIAM | Redacted | | | | | | | |
| 4760478 | SKIPPER, WILLIAM | Redacted | | | | | | | |
| 4614025 | SKIPPER, YVETTE | Redacted | | | | | | | |
| 4551715 | SKIPPER-COLEMAN, OZAWA | Redacted | | | | | | | |
| 4473593 | SKIPPERIR, TROY D | Redacted | | | | | | | |
| 4862110 | SKIPPERS GENERAL STORE INC | 1866 COUNTY RD 10 | | | | MAPLEVILLE | AL | 36750 | |
| 5779300 | SKIPTON JOANNE | 66 MANOR CT | | | | SPRINGFIELD | MA | 01118 | |
| 4238413 | SKIPWITH, TRACEY | Redacted | | | | | | | |
| 4633463 | SKIPWITH, WILLIAM | Redacted | | | | | | | |
| 4749025 | SKIPWORTH, EUGENE | Redacted | | | | | | | |
| 4659574 | SKIRCHAK, MARCIA A | Redacted | | | | | | | |
| 4609079 | SKIRKO, DEBORAH | Redacted | | | | | | | |
| 4671923 | SKIRTA, JOHN | Redacted | | | | | | | |
| 4320217 | SKIRVIN, CAMERON D | Redacted | | | | | | | |
| 4303857 | SKIRVIN, SHELLEY R | Redacted | | | | | | | |
| 4429952 | SKIVER, JESSE | Redacted | | | | | | | |
| 4719029 | SKIVER, MARY | Redacted | | | | | | | |
| 4767533 | SKLAR, BRIAN | Redacted | | | | | | | |
| 4726179 | SKLAR, KEITH | Redacted | | | | | | | |
| 4843197 | SKLAR, MARSHALL | Redacted | | | | | | | |
| 4668375 | SKLAR, PETER | Redacted | | | | | | | |
| 4671705 | SKLAR, STEPHEN | Redacted | | | | | | | |
| 4766156 | SKLAROFF, WILLIAM | Redacted | | | | | | | |
| 4423040 | SKLAVENITIS, EFSTATHIOS Z | Redacted | | | | | | | |
| 4332120 | SKLODOWSKA-JOHNSON, JOSHUA | Redacted | | | | | | | |
| 4478210 | SKOBEL, MACKENZIE L | Redacted | | | | | | | |
| 4353319 | SKOBRAK, RHONDA J | Redacted | | | | | | | |
| 4356446 | SKOCELAS, JENNIFER S | Redacted | | | | | | | |
| 4350343 | SKOCELAS, PATRICK J | Redacted | | | | | | | |
| 4164105 | SKOCYPEC, RONALD J | Redacted | | | | | | | |
| 4692029 | SKOG, ERICA | Redacted | | | | | | | |
| 4276845 | SKOG, GENEVA R | Redacted | | | | | | | |
| 4305584 | SKOG, LISA S | Redacted | | | | | | | |
| 4321913 | SKOG, ROBERT T | Redacted | | | | | | | |
| 4328731 | SKOGLUND, CHRISTINE D | Redacted | | | | | | | |
| 4822762 | SKOGLUND.DONANDKAREL | Redacted | | | | | | | |
| 4244998 | SKOJEC, JEFFREY | Redacted | | | | | | | |
| 4570067 | SKOK, AARON | Redacted | | | | | | | |
| 4353734 | SKOK, TAIRYN A | Redacted | | | | | | | |
| 4355763 | SKOKIC, SANELA | Redacted | | | | | | | |
| 4862417 | SKOKIE VALLEY BEVERAGE CO | 199 SHEPARD AVE | | | | WHEELING | IL | 60090 | |
| 4694733 | SKOKOWSKI, THERESA | Redacted | | | | | | | |
| 4287494 | SKOLARUS, NATALIA | Redacted | | | | | | | |
| 4619377 | SKOLASKI, BRANDON | Redacted | | | | | | | |
| 4869025 | SKOLD SPECIALTY CONTRACTING LLC | 5730 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 4591193 | SKOLD, ALIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284700 | SKOLER, FREDERICK W | Redacted | | | | | | | |
| 4810791 | SKOLNICK, MIKE | 185 NE 89 STREET | | | | EL PORTAL | FL | 33138 | |
| 4843198 | SKOLNICK, CRAIG | Redacted | | | | | | | |
| 4616462 | SKOLNICK, JOSHUA | Redacted | | | | | | | |
| 4822763 | SKOLNIK, ERIC | Redacted | | | | | | | |
| 4173219 | SKOLNIK, NATHAN | Redacted | | | | | | | |
| 4281095 | SKOMBIS, ANGELO N | Redacted | | | | | | | |
| 4169756 | SKOMP, JAMES W | Redacted | | | | | | | |
| 4258521 | SKOMP, SHERRY L | Redacted | | | | | | | |
| 4520105 | SKOMROCK, BRADLY R | Redacted | | | | | | | |
| 4707053 | SKONE, SAMANTHA | Redacted | | | | | | | |
| 4291373 | SKONECZKA, ALICE E | Redacted | | | | | | | |
| 4770720 | SKONEY, RACHEL | Redacted | | | | | | | |
| 4514786 | SKONHOVD, TERESA | Redacted | | | | | | | |
| 4383413 | SKONIECZNY, AMY L | Redacted | | | | | | | |
| 4757407 | SKOOBE, LINDA | Redacted | | | | | | | |
| 4384732 | SKOOG, AUTUMN S | Redacted | | | | | | | |
| 4382524 | SKOOG, NATHANIEL | Redacted | | | | | | | |
| 4354835 | SKOPEK, DANIEL J | Redacted | | | | | | | |
| 4516079 | SKOPIK, KATHERINE | Redacted | | | | | | | |
| 4843199 | SKOPIT, STAN & SUE | Redacted | | | | | | | |
| 4320770 | SKORA, MADELEINE M | Redacted | | | | | | | |
| 4360506 | SKORA, RANDY F | Redacted | | | | | | | |
| 4563894 | SKORDAL, JORDAN | Redacted | | | | | | | |
| 4465304 | SKOREYKO, DMYTRO | Redacted | | | | | | | |
| 4477605 | SKORIJA, WILLIAM M | Redacted | | | | | | | |
| 4232529 | SKORKER, MICHELE | Redacted | | | | | | | |
| 4614127 | SKORNICKA, DIANA | Redacted | | | | | | | |
| 4249245 | SKORUDE, PATRICK S | Redacted | | | | | | | |
| 4424168 | SKORUPSKI, CONNOR | Redacted | | | | | | | |
| 4353187 | SKOSICH, LORI | Redacted | | | | | | | |
| 4843200 | SKOTAK, BRITTANY | Redacted | | | | | | | |
| 4769378 | SKOTZ, RONALD | Redacted | | | | | | | |
| 4737410 | SKOTZKE, STEVEN | Redacted | | | | | | | |
| 4340362 | SKOUGE, CHASE T | Redacted | | | | | | | |
| 4619005 | SKOURTES, ERIN | Redacted | | | | | | | |
| 4686001 | SKOUSEN, JENNIFER | Redacted | | | | | | | |
| 4482955 | SKOVENSKY JR, DANIEL E | Redacted | | | | | | | |
| 4640514 | SKOVERA, RONALD | Redacted | | | | | | | |
| 4164411 | SKOVGAARD, CARISSA | Redacted | | | | | | | |
| 4172895 | SKOVPEN, ANTONINA | Redacted | | | | | | | |
| 4469328 | SKOVRAN, JENNIFER L | Redacted | | | | | | | |
| 4762493 | SKOVRON, HAVA R | Redacted | | | | | | | |
| 4608550 | SKOW, DAVID | Redacted | | | | | | | |
| 4792247 | Skowron, Anna | Redacted | | | | | | | |
| 4563452 | SKOWRON, ERIC C | Redacted | | | | | | | |
| 4383685 | SKOWRON, MARY E | Redacted | | | | | | | |
| 4300561 | SKOWRON, RYAN | Redacted | | | | | | | |
| 4353582 | SKOWRONEK-MAHER, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170403 | SKOWRONSKI, GRANT T | Redacted | | | | | | | |
| 4494426 | SKOWRONSKI, GREGORY | Redacted | | | | | | | |
| 4360730 | SKOWRONSKI, JANET L | Redacted | | | | | | | |
| 4720242 | SKOWRONSKI, REGINALD | Redacted | | | | | | | |
| 4619394 | SKOWYRA, HELEN ANN | Redacted | | | | | | | |
| 4302861 | SKRABACZ, STEPHANIE S | Redacted | | | | | | | |
| 4360998 | SKRADSKI, JACLYN | Redacted | | | | | | | |
| 4655279 | SKRAK, JOYCE | Redacted | | | | | | | |
| 4284968 | SKRANDZIUS, CHRISTOPHER M | Redacted | | | | | | | |
| 4874765 | SKRAPS LLC | DAVID H BISSON | 80 HUNTLEY ROAD | | | WESTFORD | VT | 05494 | |
| 4335598 | SKREKAS, BENNETT D | Redacted | | | | | | | |
| 4214216 | SKRENTNY, DANIELLE | Redacted | | | | | | | |
| 4339848 | SKRETCH, IRENE | Redacted | | | | | | | |
| 4822764 | SKRINAR, ALISON | Redacted | | | | | | | |
| 4361738 | SKRINE, BONNIE S | Redacted | | | | | | | |
| 4249410 | SKROBACZ, JAMIE L | Redacted | | | | | | | |
| 4647574 | SKROBANIA, FRAN | Redacted | | | | | | | |
| 4399815 | SKROBE, BRIAN | Redacted | | | | | | | |
| 4629396 | SKROBELA, KATHERINE | Redacted | | | | | | | |
| 4328887 | SKROBIS, RICHARD M | Redacted | | | | | | | |
| 4401421 | SKROBOT, STEPHANIE | Redacted | | | | | | | |
| 4158037 | SKROPETA, JOHN | Redacted | | | | | | | |
| 4265748 | SKROPITS, SCOTT | Redacted | | | | | | | |
| 4280432 | SKROPKA, VANESSA N | Redacted | | | | | | | |
| 4457034 | SKRUCK, DANIEL M | Redacted | | | | | | | |
| 4770002 | SKRYPEK, CHRISTINE | Redacted | | | | | | | |
| 4441782 | SKRZYPEK, BARBARA | Redacted | | | | | | | |
| 4155951 | SKRZYPEK, PENNIE A | Redacted | | | | | | | |
| 4331885 | SKRZYPIEC, PETER A | Redacted | | | | | | | |
| 4809253 | SKS APPLIANCE REPAIR | PO BOX 493 | | | | ALAMEDA | CA | 94501 | |
| 4768248 | SKUBE, DONALD T | Redacted | | | | | | | |
| 4520823 | SKUDA, MATTHEW R | Redacted | | | | | | | |
| 4572074 | SKUFCA, DANIELLE M | Redacted | | | | | | | |
| 4239415 | SKUHROVEC, RUDOLPH J | Redacted | | | | | | | |
| 4450893 | SKULA, NICHOLAS J | Redacted | | | | | | | |
| 4732948 | SKULAR, ISIDORA | Redacted | | | | | | | |
| 4860713 | SKULLCANDY INC | 1441 WEST UTE | | | | PARK CITY | UT | 84098 | |
| 4804254 | SKULLCANDY INC | DBA SKULLCANDY | 1441 W UTE BLVD STE 250 | | | PARK CITY | UT | 84098 | |
| 4797461 | SKULLDUGGERY INC | 5433 E LA PALMA AVENU | | | | ANAHEIM | CA | 92807 | |
| 4868763 | SKULLDUGGERY INC | 5433 E LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 4793357 | Skulnik, David | Redacted | | | | | | | |
| 4363509 | SKUNBERG, SHELLEY M | Redacted | | | | | | | |
| 4788066 | Skunes, Doris | Redacted | | | | | | | |
| 4788067 | Skunes, Doris | Redacted | | | | | | | |
| 4627544 | SKUR, BARBARA | Redacted | | | | | | | |
| 4354805 | SKURDA, BONITA M | Redacted | | | | | | | |
| 4260140 | SKURNICK, EMMA | Redacted | | | | | | | |
| 4397751 | SKURSKY, MICHAEL | Redacted | | | | | | | |
| 4479109 | SKURSKY, SHAINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13412 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797889 | SKUSKY INC | 143 A VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070 | |
| 4802554 | SKUSKY INC | DBA ALPHABETDEAL | 143 A VANDERBURGH AVE | | | RUTHERFORD | NJ | 07070 | |
| 4357792 | SKUTNICK, JOHN D | Redacted | | | | | | | |
| 4438660 | SKUTNIK, LINSEY M | Redacted | | | | | | | |
| 4391969 | SKUTT, FELICITY | Redacted | | | | | | | |
| 4784897 | Skuturna, Mervi & James | Redacted | | | | | | | |
| 4698360 | SKWARA, JOE | Redacted | | | | | | | |
| 4284330 | SKWARCZYNSKI, CHARLES R | Redacted | | | | | | | |
| 4364866 | SKWERES, BENJAMIN H | Redacted | | | | | | | |
| 4574023 | SKWERES, SEAN M | Redacted | | | | | | | |
| 4524107 | SKWIAT, BENJAMIN N | Redacted | | | | | | | |
| 4659785 | SKWIERCZYNSKI, MANDY | Redacted | | | | | | | |
| 4488422 | SKWIRUT, ERICA | Redacted | | | | | | | |
| 4822765 | SKY & ANDY | Redacted | | | | | | | |
| 4800101 | SKY BILLIARDS INC | DBA BEST CHOICE PRODUCTS | 5642 E ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | Best Choice Products | Attn: Greg Yoder | 15101 Red Hill Ave. | | Tustin | CA | 92780 | |
| 4804313 | SKY BLUE TELEMARKETING INC | DBA PLAYMUSIC123.COM | 720 S. MILLIKEN AVE. SUITE G | | | ONTARIO | CA | 91761 | |
| 5804598 | SKY BRIDGE SERVICES, CORP. | ATTN: ABRAHAM URENA | 226 63RD DRIVE EAST | | | BRADENTON | FL | 34203 | |
| 4804030 | SKY DOMAIN INC | DBA HELLO LAURA | 11335 JERSEY BLVD SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4873991 | SKY HAWK ENTERPRISE | CHIOKE O HANSOM | 1062 N 67TH STREET | | | PHILADELPHIA | PA | 19151 | |
| 4795803 | SKY HIGH DISTRIBUTION INC | DBA AQUA THERAPY DEAD SEA | 5424 129TH PL | | | CRESTWOOD | IL | 60445 | |
| 4830157 | SKY KRISTI DESIGN LLC | Redacted | | | | | | | |
| 4811487 | SKY KRISTI DESIGNS LLC | 2628 S BALSAM DRIVE | | | | GILBERT | AZ | 85295 | |
| 4830158 | SKY LAS VEGAS CONDO'S | Redacted | | | | | | | |
| 4830159 | SKY MOUNTAIN CONSTRUCTION | Redacted | | | | | | | |
| 4891036 | Sky of Jenks | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4847523 | SKY STONE GRANITE | 203 SOUTHPOINTE CT | | | | Murfreesboro | TN | 37130 | |
| 4883035 | SKYBEST COMMUNICATIONS INC | P O BOX 759 | | | | WEST JEFFERSON | NC | 28694 | |
| 4800725 | SKYBOX SPORTS LLC | DBA WATCH DEPOT FLORIDA | 7217 N SERENOA DRIVE | | | SARASOTA | FL | 34241 | |
| 4886670 | SKYBRIDGE SERVICES CORP | SEARS CARPET & UPHOLSTERY CARE | 296 34TH AVE DR EC | | | BRADENTON | FL | 34208 | |
| 4796860 | SKYDROP LLC | DBA SKYDROP | 2940 W MAPLE LOOP DR SUITE 303 | | | LEHI | UT | 84043 | |
| 4178901 | SKYE, MILO | Redacted | | | | | | | |
| 4566392 | SKYE, SHANE P | Redacted | | | | | | | |
| 4421356 | SKYERS, MARK | Redacted | | | | | | | |
| 5793418 | SKYEWOLFE DESIGNS & PHOTOGRAPHY | ATTN: OWNER | PO BOX 2076 | | | MCKINNEY | TX | 75070 | |
| 5798931 | Skyewolfe Designs & Photography | PO BOX 2076 | | | | McKinney | TX | 75070 | |
| 4796061 | SKYFASHION INC | DBA SKYFASHION | 3717 NAUTILUS AVE | | | BROOKLYN | NY | 11224 | |
| 4863989 | SKYHAWK DEVELOPMENT INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4860440 | SKYHIGH INTERNATIONAL LLC | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 4882339 | SKYKING WORLDWIDE SOURCING LLC | P O BOX 558 | | | | SADDLE RIVER | NJ | 07458 | |
| 5789233 | SKYLA HOSPITALITY PVT. LTD. | SRINIVAS | H.NO.2-16-119/2, NO.3 | PRASHANTI NAGAR | | Hyderabad | | 500039 | India |
| 4880716 | SKYLAND DISTRIBUTING COMPANY | P O BOX 17008 | | | | ASHEVILLE | NC | 28806 | |
| 5779330 | SKYLAR CARNEY | 3325 REDDICK AVE | | | | OMAHA | NE | 68112 | |
| 4822766 | SKYLARK APARTMENTS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822767 | SKYLER DELZELL | Redacted | | | | | | | |
| 4537774 | SKYLER, KIMONDRA | Redacted | | | | | | | |
| 4391610 | SKYLER, MARY A | Redacted | | | | | | | |
| 4604950 | SKYLES, BRIAN | Redacted | | | | | | | |
| 4887891 | SKYLINE ATS | SKYLINE ADVANCED TECHNOLOGY SRVCS | 490 DIVISON STREET | | | CAMPBELL | CA | 95008 | |
| 5793419 | SKYLINE COMMERCIAL INTERIORS | 505 SANSOME STREET | 7TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 4822768 | SKYLINE CONSTRUCTION | Redacted | | | | | | | |
| 4822769 | SKYLINE CONSTRUCTION | Redacted | | | | | | | |
| 5793420 | SKYLINE CONTSTRUCTION | 2384 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4868540 | SKYLINE CREDIT RIDE INC | 52-29 35TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5798932 | SKYLINE ELECTRICAL CONTRACTING CO | 22755 KELLY RD | | | | EASTPOINTE | MI | 48021 | |
| 5790926 | SKYLINE ELECTRICAL CONTRACTING CO | KERRY RUGERI, PRESIDENT | 22755 KELLY RD | | | EASTPOINTE | MI | 48021 | |
| 4898321 | SKYLINE EXTERIORS LLC | JOHN JOHNSON | 6787 ALEX DR | | | CANAL WINCHESTER | OH | 43110 | |
| 4811516 | SKYLINE PRINTING COMPANY INC | 1133 N JONES BLVD | | | | TUCSON | AZ | 85716 | |
| 5798933 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4794751 | SKYLINE SILVER | DBA SILVERBIN.COM | 12577 S 265 W UNIT 3B | | | DRAPER | UT | 84020 | |
| 4803984 | SKYLINEWEARS LLC | DBA SKYLINEWEARS | 11407 WOODLAND VIEW DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| 4799633 | SKYLINKNET INC | 17 SHEARD AVE | | | | BRAMPTON | ON | L6Y 1J3 | CANADA |
| 4863675 | SKYLITE SIGN & NEON INC | 23016 CHICOT RD | | | | MABELVALE | AR | 72103 | |
| 4407952 | SKYMBA, AUDREY E | Redacted | | | | | | | |
| 5789234 | SKYONN TECHNOLOGIES PVT. LTD. | RAJV JHAMMAIA | 16th Floor, Kapil Towers | ISB Road Financial District, Nanakramguda | | Hyderabad | | 500032 | India |
| 4802984 | SKYPARK INDUSTRIAL PROJECT LLC | C/O WEST AMERICA CONSTRUCTION CORP | 2444 WILSHIRE BLVD SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 4330562 | SKYPECK, MATTHEW P | Redacted | | | | | | | |
| 4869391 | SKYROCKET TOYS LLC | 606 VENICE BLVD STE D | | | | VENICE | CA | 90291 | |
| 4807295 | SKYROCKET TOYS LLC | JACKSON HO | 606 VENICE BLVD | SUITE D | | VENICE | CA | 90291 | |
| 4810269 | SKY'S THE LIMIT WINDOW CLEANING INC | 11096 52ND RD N | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4802090 | SKYTECH ENTERPRISES INC | DBA COVERON | 838 N 12TH STREET | | | ALLENTOWN | PA | 18102 | |
| 4865758 | SKYTEK BUILDING SERVICES LLC | 3245 S DODGE BLVD | | | | TUCSON | AZ | 85713 | |
| 4571176 | SKYTTE, TERRY E | Redacted | | | | | | | |
| 4860789 | SKYVIEW SATELLITE NETWORKS INC | 14605 N AIRPORT DR STE 370 | | | | SCOTTSDALE | AZ | 85260 | |
| 4803865 | SKYWALKER COMMUNICATIONS INC | DBA A1COMPONENTS | 1760 W TERRA LN | | | O FALLON | MO | 63366 | |
| 4858201 | SKYWALKER HOLDINGS LLC | 1006 W HWY 13 #8 | | | | BRIGHAM CITY | UT | 84302 | |
| 4797319 | SKYWALKER HOLDINGS LLC | DBA SKYWALKER TRAMPOLINES | PO BOX 574 | | | BRIGHAM CITY | UT | 84302 | |
| 4806604 | SKYWALKER HOLDINGS LLC | P O BOX 574 | | | | BRIGHAM CITY | UT | 84302 | |
| 4865112 | SKYWAY LUGGAGE CO | 30 WALL ST | | | | SEATTLE | WA | 98121 | |
| 4805874 | SKYWAY LUGGAGE COMPANY | 30 WALL STREET | | | | SEATTLE | WA | 98121 | |
| 4875162 | SKYWORD INC | DEPT CH 19663 | | | | PALATINE | IL | 60055 | |
| 4871765 | SKYY CONSTUCTION LLC | 9350 S LARK SPARROW TRAIL | | | | HIGHLANDS RANCH | CO | 80126 | |
| 5850783 | SL Agent, LLC | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 4905849 | SL Agent, LLC | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851359 | SL Agent, LLC | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5851855 | SL Agent, LLC | Debevoise & Plimpton LLP, as counsel | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4905910 | SL Agent, LLC, as administrative agent | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13414 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4906056 | SL Agent, LLC, as administrative agent | Attn: My Chi To | Debevoise & Plimpton LLP | as counse for SL Agent, LLC | 919 Third Avenue | New York | NY | 10022 | |
| 4906107 | SL Agent, LLC, as administrative agent | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 909 Third Avenue | | New York | NY | 10022 | |
| 4905967 | SL Agent, LLC, as administrative agent | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Ave | | New York | NY | 10022 | |
| 4905910 | SL Agent, LLC, as administrative agent | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4905847 | SL Agent, LLC, as administrative agent | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4906543 | SL Agent, LLC, as administrative agent | Debevoise & Plimpton LLP, as counsel for SL Agent, LLC, as administrative agent | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4906056 | SL Agent, LLC, as administrative agent | SL Agent, LLC | 2365 Carillon point | | | Kirkland | WA | 98033 | |
| 4848614 | SL HOME REMODELING INC | 52 BUFFINTON ST | | | | Fall River | MA | 02721 | |
| 4899105 | SL HOME REMODELING INC | SIDNEI DOSSANTOS | 52 BUFFINTON STREET APT. 1 | | | FALL RIVER | MA | 02721 | |
| 4847131 | SLAB FABRICATORS | 2840 REWARD LN | | | | Dallas | TX | 75220 | |
| 4301481 | SLABIK, CYNTHIA M | Redacted | | | | | | | |
| 4358925 | SLABINSKI, CASEY-ANN | Redacted | | | | | | | |
| 4884640 | SLABJACK NW LLC | PO BOX 2596 | | | | ISSAQUAH | WA | 98027 | |
| 4843201 | SLABOTSKY, SUSAN | Redacted | | | | | | | |
| 4179165 | SLABY, JAMES R | Redacted | | | | | | | |
| 4460146 | SLABY, MICHAEL J | Redacted | | | | | | | |
| 4669710 | SLABYSV, PETER | Redacted | | | | | | | |
| 5779340 | SLACK CHRISTENA | 171 GOUAUX AVE | | | | HOUMA | LA | 70360 | |
| 4800604 | SLACK MOP COMPANY | DBA SLADUST | PO BOX 624 | | | WOODSTOCK | VT | 05091 | |
| 4861145 | SLACK TECHNOLOGIES INC | 155 5TH STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 4486456 | SLACK, ALEXA | Redacted | | | | | | | |
| 4695215 | SLACK, ALISHA | Redacted | | | | | | | |
| 4419738 | SLACK, AMY | Redacted | | | | | | | |
| 4464359 | SLACK, ASHLEIGH D | Redacted | | | | | | | |
| 4630119 | SLACK, BRENT | Redacted | | | | | | | |
| 4299986 | SLACK, CHAD | Redacted | | | | | | | |
| 4203167 | SLACK, CHARDONNAI | Redacted | | | | | | | |
| 4419705 | SLACK, CHERYL J J | Redacted | | | | | | | |
| 4158340 | SLACK, CHRISTOPHER J | Redacted | | | | | | | |
| 4687738 | SLACK, DAVID | Redacted | | | | | | | |
| 4439294 | SLACK, DAWNA | Redacted | | | | | | | |
| 4580922 | SLACK, DONALD R | Redacted | | | | | | | |
| 4594804 | SLACK, ELLIS | Redacted | | | | | | | |
| 4270359 | SLACK, JAMES | Redacted | | | | | | | |
| 4776772 | SLACK, JASON | Redacted | | | | | | | |
| 4647398 | SLACK, JEFFERY | Redacted | | | | | | | |
| 4529611 | SLACK, JESSICA T | Redacted | | | | | | | |
| 4493933 | SLACK, KAILA | Redacted | | | | | | | |
| 4201024 | SLACK, KRISTIN | Redacted | | | | | | | |
| 4351357 | SLACK, LOIS A | Redacted | | | | | | | |
| 4296336 | SLACK, MARY K | Redacted | | | | | | | |
| 4373305 | SLACK, MICHAEL T | Redacted | | | | | | | |
| 4713801 | SLACK, RANDY | Redacted | | | | | | | |
| 4843202 | SLACK, ROSEMARY | Redacted | | | | | | | |
| 4484158 | SLACK, SAMANTHA N | Redacted | | | | | | | |
| 4654926 | SLACK, SARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412599 | SLACK, WILLIE L | Redacted | | | | | | | |
| 4327586 | SLACK, ZERIONE | Redacted | | | | | | | |
| 5779347 | SLACKS PAM | 416 E CHATTAHOOCHEE ST | | | | FITZGERALD | GA | 31750 | |
| 5779362 | SLADE SARITA R | 2960 ROYAL TUSCAN LN | | | | VALRICO | FL | 33594 | |
| 4745571 | SLADE, ALEXANDER | Redacted | | | | | | | |
| 4723421 | SLADE, ANGELA | Redacted | | | | | | | |
| 4383671 | SLADE, ASHONNA | Redacted | | | | | | | |
| 4701330 | SLADE, BARBARA | Redacted | | | | | | | |
| 4605558 | SLADE, CAROL L | Redacted | | | | | | | |
| 4415408 | SLADE, CHANCEE A | Redacted | | | | | | | |
| 4152438 | SLADE, COURTNEY | Redacted | | | | | | | |
| 4624531 | SLADE, DARRIN | Redacted | | | | | | | |
| 4586891 | SLADE, ELAINE E | Redacted | | | | | | | |
| 4564872 | SLADE, ERIC MICHAEL | Redacted | | | | | | | |
| 4384183 | SLADE, ERICA | Redacted | | | | | | | |
| 4590376 | SLADE, GINA | Redacted | | | | | | | |
| 4387489 | SLADE, INITA R | Redacted | | | | | | | |
| 4765930 | SLADE, JENNIFER | Redacted | | | | | | | |
| 4156139 | SLADE, JESSIE | Redacted | | | | | | | |
| 4648503 | SLADE, JOHN | Redacted | | | | | | | |
| 4554190 | SLADE, KAYLA | Redacted | | | | | | | |
| 4606228 | SLADE, KENNY | Redacted | | | | | | | |
| 4264219 | SLADE, LATICE | Redacted | | | | | | | |
| 4164502 | SLADE, LAUREN M | Redacted | | | | | | | |
| 4218479 | SLADE, MAX | Redacted | | | | | | | |
| 4494852 | SLADE, MONIQUE | Redacted | | | | | | | |
| 4732448 | SLADE, RACHEL | Redacted | | | | | | | |
| 4333401 | SLADE, RAYNISHA | Redacted | | | | | | | |
| 4340448 | SLADE, SABRINA | Redacted | | | | | | | |
| 4433061 | SLADE, SAMANTHA | Redacted | | | | | | | |
| 4226440 | SLADE, SHAKEELA | Redacted | | | | | | | |
| 4605847 | SLADE, SHEILA | Redacted | | | | | | | |
| 4170972 | SLADE, SPENCER N | Redacted | | | | | | | |
| 4380373 | SLADE, STANLEY | Redacted | | | | | | | |
| 4712569 | SLADE, TONY | Redacted | | | | | | | |
| 4555308 | SLADE, TRACEY | Redacted | | | | | | | |
| 4776276 | SLADEK, ANA | Redacted | | | | | | | |
| 4454743 | SLADEK, ANDREW | Redacted | | | | | | | |
| 4297207 | SLADEK, KAITLYN | Redacted | | | | | | | |
| 4607319 | SLADKY, DIANA | Redacted | | | | | | | |
| 4785784 | Sladky, Heather | Redacted | | | | | | | |
| 4478638 | SLAGAN, JACKIE | Redacted | | | | | | | |
| 4352990 | SLAGEL JR, JAMES F | Redacted | | | | | | | |
| 4487994 | SLAGER, DANIELLE | Redacted | | | | | | | |
| 4393743 | SLAGER, DELIA A | Redacted | | | | | | | |
| 4488262 | SLAGER, JOSEPH L | Redacted | | | | | | | |
| 4156587 | SLAGER, LINDA E | Redacted | | | | | | | |
| 4729579 | SLAGER, ROSEMARY | Redacted | | | | | | | |
| 4356464 | SLAGER, SCOTT E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868978 | SLAGERS LAWN MAINTENANCE | 5687 ORENDORFF ROAD | | | | HOPEDALE | IL | 61747 | |
| 4589549 | SLAGHT, LLOYD | Redacted | | | | | | | |
| 4614950 | SLAGHT, PAUL | Redacted | | | | | | | |
| 4463561 | SLAGLE, BENJAMIN C | Redacted | | | | | | | |
| 4239846 | SLAGLE, CATHERINE M | Redacted | | | | | | | |
| 4830160 | SLAGLE, DAN | Redacted | | | | | | | |
| 4600203 | SLAGLE, DANA | Redacted | | | | | | | |
| 4507960 | SLAGLE, JENNIFER R | Redacted | | | | | | | |
| 4321447 | SLAGLE, LEAH | Redacted | | | | | | | |
| 4679533 | SLAGLE, MARY | Redacted | | | | | | | |
| 4266651 | SLAGLE, MELISSA D | Redacted | | | | | | | |
| 4457953 | SLAGLE, MICHAEL W | Redacted | | | | | | | |
| 4735674 | SLAGLE, ROBERT | Redacted | | | | | | | |
| 4573549 | SLAGLE, RUSSELL J | Redacted | | | | | | | |
| 4381885 | SLAGLE, RYAN T | Redacted | | | | | | | |
| 4677275 | SLAGLE, SR., TOMMY | Redacted | | | | | | | |
| 4518661 | SLAGLE, TAMIE L | Redacted | | | | | | | |
| 4514806 | SLAGLE-BUZARD, LAURIE L | Redacted | | | | | | | |
| 4657355 | SLAGLEY, DON | Redacted | | | | | | | |
| 4465814 | SLAIGHT, ELIZABETH K | Redacted | | | | | | | |
| 4150403 | SLAIS, CHRISTIAN J | Redacted | | | | | | | |
| 4830161 | SLAKEY, PHIL & DIANA | Redacted | | | | | | | |
| 4887894 | SLALOM CONSULTING | SLALOM LLC | P O BOX 101416 | | | PASADENA | CA | 91189 | |
| 5788996 | Slalom, LLC | Jason Kinney | P O BOX 101416 | | | PASADENA | CA | 91189 | |
| 5798934 | Slalom, LLC | P O BOX 101416 | | | | PASADENA | CA | 91189 | |
| 4863555 | SLAM BRANDS INC | 2260 152ND AVENUE NE | | | | REDMOND | WA | 98052 | |
| 4329900 | SLAMIN, KATHERINE T | Redacted | | | | | | | |
| 4358490 | SLAMKA, JILLIAN | Redacted | | | | | | | |
| 4734707 | SLAMP, DIANE | Redacted | | | | | | | |
| 4351299 | SLANAKER, BREANNA | Redacted | | | | | | | |
| 4268420 | SLANDER, REILEEN | Redacted | | | | | | | |
| 4269765 | SLANDER, SEAN | Redacted | | | | | | | |
| 4443483 | SLANE, DIANA N | Redacted | | | | | | | |
| 4565529 | SLANE, JENNIFER | Redacted | | | | | | | |
| 4256850 | SLANEC, DAWN | Redacted | | | | | | | |
| 4800790 | SLANEY CHANG | DBA POWERZONE AD | 5514 GLENN PLACE | | | TORRANCE | CA | 90503 | |
| 4302780 | SLANKARD, CHERYL | Redacted | | | | | | | |
| 4863253 | SLANKETLOUNGIN LLC | 2195 DECATUR STREET UNIT 411 | | | | DENVER | CO | 80211 | |
| 4568328 | SLAPE, ADRIANNA | Redacted | | | | | | | |
| 4707046 | SLAPE, DEAN | Redacted | | | | | | | |
| 4676403 | SLAPO, CALIOPI B | Redacted | | | | | | | |
| 4330823 | SLAPPY, RIKKI | Redacted | | | | | | | |
| 4630735 | SLAPPY, RONALD | Redacted | | | | | | | |
| 4304616 | SLASH, DESTANE C | Redacted | | | | | | | |
| 4580360 | SLASH, JENNIFER | Redacted | | | | | | | |
| 4578722 | SLASH, TIARRA | Redacted | | | | | | | |
| 4248540 | SLASHIEWSKI, GLEN | Redacted | | | | | | | |
| 4843203 | SLATE CONTRACTING GROUP | Redacted | | | | | | | |
| 4843204 | SLATE GROUP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360916 | SLATE, FLORIAN | Redacted | | | | | | | |
| 4776063 | SLATE, KRISTINE E | Redacted | | | | | | | |
| 4643428 | SLATE, LARRY | Redacted | | | | | | | |
| 4580848 | SLATE, MAGGIE J | Redacted | | | | | | | |
| 4280547 | SLATE, MELVIN | Redacted | | | | | | | |
| 4448561 | SLATE, MITCHELL | Redacted | | | | | | | |
| 4843205 | SLATE, SHARON | Redacted | | | | | | | |
| 4285539 | SLATE, VICKI | Redacted | | | | | | | |
| 4240392 | SLATEN, HILARY | Redacted | | | | | | | |
| 4171174 | SLATEN, JULIE | Redacted | | | | | | | |
| 4830162 | SLATER , PETE | Redacted | | | | | | | |
| 5779393 | SLATER JONATHAN | 2706  E 12TH ST | | | | PUEBLO | CO | 81001-4709 | |
| 4403279 | SLATER JR, CHARLES A | Redacted | | | | | | | |
| 4245388 | SLATER JR., SHELTON J | Redacted | | | | | | | |
| 5779397 | SLATER KENSEY | PO BOX 58074 | | | | CHARLESTON | WV | 25358-0074 | |
| 5779398 | SLATER KENYATTA | 2122 GOLF VIEW DR | | | | CONYERS | GA | 30013 | |
| 5779403 | SLATER PHEBIA | 3002 PAULINE LN | | | | WILMINGTON | NC | 28405 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | MICHELLE S. HAVENS | 14213 ROSEDALE HWY | | | BAKERSFIELD | CA | 93314 | |
| 5779411 | SLATER VICKI | 205 NORTH BROADWAY ST | | | | WHEELING | WV | 26003 | |
| 4577767 | SLATER, ALEXIS | Redacted | | | | | | | |
| 4632438 | SLATER, ALICIA | Redacted | | | | | | | |
| 4360831 | SLATER, ANGELA | Redacted | | | | | | | |
| 4280386 | SLATER, ANITA | Redacted | | | | | | | |
| 4554021 | SLATER, BENJAMIN C | Redacted | | | | | | | |
| 4792067 | Slater, Bryan | Redacted | | | | | | | |
| 4792068 | Slater, Bryan | Redacted | | | | | | | |
| 4370245 | SLATER, CAITLIN R | Redacted | | | | | | | |
| 4323367 | SLATER, CANDY B | Redacted | | | | | | | |
| 4468978 | SLATER, CATHERINE R | Redacted | | | | | | | |
| 4389588 | SLATER, COLE P | Redacted | | | | | | | |
| 4407294 | SLATER, CRAIG | Redacted | | | | | | | |
| 4315208 | SLATER, DAVID | Redacted | | | | | | | |
| 4523436 | SLATER, DAVID A | Redacted | | | | | | | |
| 4557185 | SLATER, DERRICK | Redacted | | | | | | | |
| 4439092 | SLATER, DIANE | Redacted | | | | | | | |
| 4659807 | SLATER, DOUGLAS | Redacted | | | | | | | |
| 4758748 | SLATER, ED | Redacted | | | | | | | |
| 4357920 | SLATER, ERICA | Redacted | | | | | | | |
| 4753762 | SLATER, FRANK | Redacted | | | | | | | |
| 4692117 | SLATER, FREDERICK | Redacted | | | | | | | |
| 4431060 | SLATER, FREDRICK | Redacted | | | | | | | |
| 4572096 | SLATER, GABRIELLE | Redacted | | | | | | | |
| 4476492 | SLATER, GABRIELLE | Redacted | | | | | | | |
| 4450366 | SLATER, GEORGE M | Redacted | | | | | | | |
| 4576526 | SLATER, HEATHER L | Redacted | | | | | | | |
| 4653363 | SLATER, JACK | Redacted | | | | | | | |
| 4216598 | SLATER, JOE W | Redacted | | | | | | | |
| 4550367 | SLATER, JOLEEAN | Redacted | | | | | | | |
| 4338771 | SLATER, KAREN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361180 | SLATER, LATESIA | Redacted | | | | | | | |
| 4354154 | SLATER, LEA | Redacted | | | | | | | |
| 4738325 | SLATER, LEVY | Redacted | | | | | | | |
| 4474311 | SLATER, LILLIE M | Redacted | | | | | | | |
| 4667335 | SLATER, LOWANA | Redacted | | | | | | | |
| 4701419 | SLATER, MARLEN | Redacted | | | | | | | |
| 4621633 | SLATER, MARY | Redacted | | | | | | | |
| 4726784 | SLATER, MAUREEN | Redacted | | | | | | | |
| 4476694 | SLATER, MERCEDES M | Redacted | | | | | | | |
| 4276486 | SLATER, MICHAEL L | Redacted | | | | | | | |
| 4450592 | SLATER, MIKE K | Redacted | | | | | | | |
| 4598320 | SLATER, MORGAN | Redacted | | | | | | | |
| 4470440 | SLATER, NICOLE E | Redacted | | | | | | | |
| 4339727 | SLATER, PATRICIA A | Redacted | | | | | | | |
| 4471260 | SLATER, PEGGY A | Redacted | | | | | | | |
| 4257080 | SLATER, QORTLON S | Redacted | | | | | | | |
| 4352304 | SLATER, RASHAD | Redacted | | | | | | | |
| 4195363 | SLATER, REGINALD O | Redacted | | | | | | | |
| 4739716 | SLATER, RENEE | Redacted | | | | | | | |
| 4351004 | SLATER, ROBERT J | Redacted | | | | | | | |
| 4508167 | SLATER, SHAMETRIS | Redacted | | | | | | | |
| 4507389 | SLATER, TANESHEYA D | Redacted | | | | | | | |
| 4587383 | SLATER, TIMOTHY | Redacted | | | | | | | |
| 4535296 | SLATER, TYLER M | Redacted | | | | | | | |
| 4576019 | SLATER, WENDY | Redacted | | | | | | | |
| 4630108 | SLATER, WENDY | Redacted | | | | | | | |
| 4598259 | SLATER, WENDY M | Redacted | | | | | | | |
| 4418438 | SLATER, WILLIAM | Redacted | | | | | | | |
| 4674436 | SLATER, WILLIAM | Redacted | | | | | | | |
| 4414470 | SLATHAR, BRITTANY N | Redacted | | | | | | | |
| 4527758 | SLATINSKY, ERNEST A | Redacted | | | | | | | |
| 4455240 | SLATNISKE, LORI J | Redacted | | | | | | | |
| 4423552 | SLATON, ANGELA | Redacted | | | | | | | |
| 4618247 | SLATON, BARBARA | Redacted | | | | | | | |
| 4521498 | SLATON, BROOKLYN | Redacted | | | | | | | |
| 4680181 | SLATON, DEBBIE | Redacted | | | | | | | |
| 4252457 | SLATON, DEBRA | Redacted | | | | | | | |
| 4161442 | SLATON, DEBRA | Redacted | | | | | | | |
| 4267644 | SLATON, JEFFREY | Redacted | | | | | | | |
| 4687619 | SLATON, JIM | Redacted | | | | | | | |
| 4188398 | SLATON, JORDAN | Redacted | | | | | | | |
| 4682106 | SLATON, LINDA | Redacted | | | | | | | |
| 4148196 | SLATON, LINDSEY S | Redacted | | | | | | | |
| 4697257 | SLATOR, SARAH | Redacted | | | | | | | |
| 4367706 | SLATOSKY, PATRICIA A | Redacted | | | | | | | |
| 4144887 | SLATS, EVELYN | Redacted | | | | | | | |
| 4601979 | SLATTEN, LAURENCE J | Redacted | | | | | | | |
| 4721571 | SLATTENGREN, THERESA L | Redacted | | | | | | | |
| 4468037 | SLATTER, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13419 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779416 | SLATTERY STEVE | 116 W WALNUT AVE | | | | NORFOLK | NE | 68701 | |
| 4397791 | SLATTERY, BRUCE T | Redacted | | | | | | | |
| 4440996 | SLATTERY, BRYAN J | Redacted | | | | | | | |
| 4691290 | SLATTERY, CHERYL | Redacted | | | | | | | |
| 4597518 | SLATTERY, DIANNA | Redacted | | | | | | | |
| 4613359 | SLATTERY, DIANNE | Redacted | | | | | | | |
| 4729589 | SLATTERY, DINAH | Redacted | | | | | | | |
| 4742944 | SLATTERY, ELIZABETH | Redacted | | | | | | | |
| 4771563 | SLATTERY, JANINA | Redacted | | | | | | | |
| 4830163 | SLATTERY, KATHARINA | Redacted | | | | | | | |
| 4657126 | SLATTERY, MICHAEL | Redacted | | | | | | | |
| 4822770 | SLATTERY, PAULETTE | Redacted | | | | | | | |
| 4478229 | SLATTERY, SEAN | Redacted | | | | | | | |
| 4667764 | SLATTERY, SHAWNA | Redacted | | | | | | | |
| 4249880 | SLATTERY, TAMMY | Redacted | | | | | | | |
| 4573468 | SLATTERY, TARAH | Redacted | | | | | | | |
| 4584252 | SLATTERY, WILLIAM | Redacted | | | | | | | |
| 4182315 | SLATTON, JESSICA M | Redacted | | | | | | | |
| 4620153 | SLATTON, JOHN S. | Redacted | | | | | | | |
| 4456534 | SLATZER, MACEY E | Redacted | | | | | | | |
| 4742297 | SLATZER, TODD | Redacted | | | | | | | |
| 4558264 | SLAUBAUGH, JOSEPH | Redacted | | | | | | | |
| 4724817 | SLAUENWHITE, TAMELA | Redacted | | | | | | | |
| 4656869 | SLAUGENHAUPT, MARILYN (SUE) | Redacted | | | | | | | |
| 4416865 | SLAUGH, DAKOTA L | Redacted | | | | | | | |
| 4550666 | SLAUGH, MADISON | Redacted | | | | | | | |
| 4549717 | SLAUGH, TASHA | Redacted | | | | | | | |
| 4157156 | SLAUGH, ZABRIELLE D | Redacted | | | | | | | |
| 5779428 | SLAUGHTER KRISTY | 7835 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5779433 | SLAUGHTER MELANIE | 3216 VICENTE ST | | | | ROSAMOND | CA | 93560-6199 | |
| 5779443 | SLAUGHTER YVETTE | 9305 BELLS | | | | KANSAS CITY | MO | 64131 | |
| 4216524 | SLAUGHTER, ADRIAN | Redacted | | | | | | | |
| 4696249 | SLAUGHTER, ANGELA | Redacted | | | | | | | |
| 4764449 | SLAUGHTER, ANTONIO | Redacted | | | | | | | |
| 4669628 | SLAUGHTER, BARBARA | Redacted | | | | | | | |
| 4591074 | SLAUGHTER, BENNIE | Redacted | | | | | | | |
| 4589428 | SLAUGHTER, BILLIE | Redacted | | | | | | | |
| 4675451 | SLAUGHTER, BREZETT | Redacted | | | | | | | |
| 4203832 | SLAUGHTER, BRIANNA | Redacted | | | | | | | |
| 4523187 | SLAUGHTER, CAILA | Redacted | | | | | | | |
| 4705938 | SLAUGHTER, CANDACE | Redacted | | | | | | | |
| 4603347 | SLAUGHTER, CATHERINE | Redacted | | | | | | | |
| 4628537 | SLAUGHTER, CHARLOTTE | Redacted | | | | | | | |
| 4323184 | SLAUGHTER, CHINQUINTA R | Redacted | | | | | | | |
| 4724373 | SLAUGHTER, CHRIS | Redacted | | | | | | | |
| 4669016 | SLAUGHTER, CHRIS | Redacted | | | | | | | |
| 4725077 | SLAUGHTER, CLARENCE | Redacted | | | | | | | |
| 4195319 | SLAUGHTER, CONRAD S | Redacted | | | | | | | |
| 4464072 | SLAUGHTER, COREY H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13420 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287462 | SLAUGHTER, CRESHAUN B | Redacted | | | | | | | |
| 4597823 | SLAUGHTER, CYNTHIA | Redacted | | | | | | | |
| 4517681 | SLAUGHTER, DANIEL L | Redacted | | | | | | | |
| 4337024 | SLAUGHTER, DENISHA | Redacted | | | | | | | |
| 4281500 | SLAUGHTER, DEVIANA | Redacted | | | | | | | |
| 4301085 | SLAUGHTER, DMARRIA R | Redacted | | | | | | | |
| 4597058 | SLAUGHTER, DONALD | Redacted | | | | | | | |
| 4639517 | SLAUGHTER, DONALD | Redacted | | | | | | | |
| 4712729 | SLAUGHTER, DONNELL | Redacted | | | | | | | |
| 4346026 | SLAUGHTER, EILEEN M | Redacted | | | | | | | |
| 4761015 | SLAUGHTER, HARRIET | Redacted | | | | | | | |
| 4633432 | SLAUGHTER, HELEN | Redacted | | | | | | | |
| 4327497 | SLAUGHTER, JAMIYAN | Redacted | | | | | | | |
| 4458238 | SLAUGHTER, JASON | Redacted | | | | | | | |
| 4670317 | SLAUGHTER, JEAN | Redacted | | | | | | | |
| 4761640 | SLAUGHTER, JEANNETTE | Redacted | | | | | | | |
| 4701772 | SLAUGHTER, JERQUILA | Redacted | | | | | | | |
| 4508996 | SLAUGHTER, JESSE D | Redacted | | | | | | | |
| 4259725 | SLAUGHTER, JOHNNY F | Redacted | | | | | | | |
| 4719448 | SLAUGHTER, JOSHUA | Redacted | | | | | | | |
| 4145226 | SLAUGHTER, JOSHUA A | Redacted | | | | | | | |
| 4676310 | SLAUGHTER, JOYCE | Redacted | | | | | | | |
| 4710292 | SLAUGHTER, KATHLEEN | Redacted | | | | | | | |
| 4480881 | SLAUGHTER, KATHY A | Redacted | | | | | | | |
| 4152406 | SLAUGHTER, KAYLEE | Redacted | | | | | | | |
| 4282067 | SLAUGHTER, KERRY P | Redacted | | | | | | | |
| 4618448 | SLAUGHTER, LAMONT | Redacted | | | | | | | |
| 4680358 | SLAUGHTER, LEROY | Redacted | | | | | | | |
| 4612306 | SLAUGHTER, LINDA | Redacted | | | | | | | |
| 4619475 | SLAUGHTER, LORETTA | Redacted | | | | | | | |
| 4522397 | SLAUGHTER, MALEEYAH E | Redacted | | | | | | | |
| 4485756 | SLAUGHTER, MARIE | Redacted | | | | | | | |
| 4415064 | SLAUGHTER, MARVIN | Redacted | | | | | | | |
| 4526219 | SLAUGHTER, MARY C | Redacted | | | | | | | |
| 4856370 | SLAUGHTER, MARY CELESTE | Redacted | | | | | | | |
| 4316946 | SLAUGHTER, MERICIA B | Redacted | | | | | | | |
| 4301484 | SLAUGHTER, MICHAEL R | Redacted | | | | | | | |
| 4238621 | SLAUGHTER, MILTON J | Redacted | | | | | | | |
| 4339014 | SLAUGHTER, NATHAN J | Redacted | | | | | | | |
| 4704750 | SLAUGHTER, NICKIE | Redacted | | | | | | | |
| 4574923 | SLAUGHTER, OMARION | Redacted | | | | | | | |
| 4643172 | SLAUGHTER, PEGGY | Redacted | | | | | | | |
| 4407436 | SLAUGHTER, RACHEL | Redacted | | | | | | | |
| 4484960 | SLAUGHTER, RAJAHN | Redacted | | | | | | | |
| 4683086 | SLAUGHTER, RICKY | Redacted | | | | | | | |
| 4542703 | SLAUGHTER, ROBERT | Redacted | | | | | | | |
| 4265964 | SLAUGHTER, ROCKEYAH | Redacted | | | | | | | |
| 4349711 | SLAUGHTER, SHATAYIA D | Redacted | | | | | | | |
| 4649335 | SLAUGHTER, SHERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248186 | SLAUGHTER, TAHLIA | Redacted | | | | | | | |
| 4346435 | SLAUGHTER, TANAIYA | Redacted | | | | | | | |
| 4273092 | SLAUGHTER, THERESA | Redacted | | | | | | | |
| 4261156 | SLAUGHTER, TIERRA L | Redacted | | | | | | | |
| 4635279 | SLAUGHTER, TOM | Redacted | | | | | | | |
| 4672447 | SLAUGHTER, VALERIE | Redacted | | | | | | | |
| 4259114 | SLAUGHTER, VICTOR | Redacted | | | | | | | |
| 4742333 | SLAUGHTER, WALTER | Redacted | | | | | | | |
| 4322563 | SLAUGHTER-MCGEE, THERESA | Redacted | | | | | | | |
| 4301241 | SLAUGHTERMCNULTY, DELAINEY | Redacted | | | | | | | |
| 4324855 | SLAUGHTER-MOORE, LISA | Redacted | | | | | | | |
| 4455180 | SLAUGHTER-MULLINS, SHAWN D | Redacted | | | | | | | |
| 4292557 | SLAVECK, TIMOTHY | Redacted | | | | | | | |
| 4843206 | SLAVEN, ARTHUR | Redacted | | | | | | | |
| 4476340 | SLAVEN, BREANNAMARIE H | Redacted | | | | | | | |
| 4758495 | SLAVEN, RONALD W | Redacted | | | | | | | |
| 4717346 | SLAVENS, DEDE | Redacted | | | | | | | |
| 4187557 | SLAVENS, HUNTER A | Redacted | | | | | | | |
| 4154689 | SLAVENS, SAMUEL | Redacted | | | | | | | |
| 4319004 | SLAVEY, ERICA L | Redacted | | | | | | | |
| 4318902 | SLAVEY, MATTHEW C | Redacted | | | | | | | |
| 4319949 | SLAVEY, SYDNEY B | Redacted | | | | | | | |
| 4281517 | SLAVICK, ALAN D | Redacted | | | | | | | |
| 4331907 | SLAVICK, HALEY J | Redacted | | | | | | | |
| 4822771 | SLAVIK BEVZYUK | Redacted | | | | | | | |
| 4375708 | SLAVIK, ROBERT | Redacted | | | | | | | |
| 4476881 | SLAVIN, HEATHER | Redacted | | | | | | | |
| 4612584 | SLAVIN, MARIA E. | Redacted | | | | | | | |
| 4403063 | SLAVIN, PAUL | Redacted | | | | | | | |
| 4645971 | SLAVIN, SUSAN | Redacted | | | | | | | |
| 4229562 | SLAVINGS, VIVIAN J | Redacted | | | | | | | |
| 4722394 | SLAVITZ, DORENE J | Redacted | | | | | | | |
| 4419845 | SLAVKIN, ELEANOR L | Redacted | | | | | | | |
| 4468127 | SLAVOV, JENNIE S | Redacted | | | | | | | |
| 4185475 | SLAVOVA, DANIELA I | Redacted | | | | | | | |
| 4732618 | SLAW, TERESA | Redacted | | | | | | | |
| 4294837 | SLAWEK, RITA M | Redacted | | | | | | | |
| 4371127 | SLAWINSKI-SMITH, AIDAN | Redacted | | | | | | | |
| 4334166 | SLAWSKI, TIFFANY | Redacted | | | | | | | |
| 4544196 | SLAWSON, DONNIE | Redacted | | | | | | | |
| 4603713 | SLAWSON, GARY J | Redacted | | | | | | | |
| 4145088 | SLAWSON, JAMES R | Redacted | | | | | | | |
| 4289856 | SLAWSON, MATTHEW T | Redacted | | | | | | | |
| 4250745 | SLAWSON, TIMOTHY | Redacted | | | | | | | |
| 5779448 | SLAWTER BETHANY | 124 WILLOWOOD CR | | | | HURRICANE | WV | 25526 | |
| 4727048 | SLAY, CURTIS | Redacted | | | | | | | |
| 4467210 | SLAY, DAVE M | Redacted | | | | | | | |
| 4447591 | SLAY, DREAMA | Redacted | | | | | | | |
| 4711193 | SLAY, JANINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275443 | SLAY, JOHNATHAN D | Redacted | | | | | | | |
| 4146511 | SLAY, LA-PORSCHE | Redacted | | | | | | | |
| 4255670 | SLAY, LAYKEN | Redacted | | | | | | | |
| 4640728 | SLAY, MARIE L | Redacted | | | | | | | |
| 4454844 | SLAY, RACHEL | Redacted | | | | | | | |
| 4528361 | SLAY, TIFFANY | Redacted | | | | | | | |
| 4247730 | SLAYBACK, CHRISTIAN S | Redacted | | | | | | | |
| 4310753 | SLAYBACK, HEATHER R | Redacted | | | | | | | |
| 4384657 | SLAYBAUGH, NURIA R | Redacted | | | | | | | |
| 4652256 | SLAYBAUGH, PATRICIA S | Redacted | | | | | | | |
| 5779452 | SLAYDEN NICOL | 1015 LEAMI ST | | | | ST LOUIS | MO | 63104 | |
| 4822772 | SLAYEN, JACQUELINE | Redacted | | | | | | | |
| 4426085 | SLAYER, SHIRLEY A | Redacted | | | | | | | |
| 4274063 | SLAYMAKER, MIRANDA | Redacted | | | | | | | |
| 4462049 | SLAYTER, BRITNI R | Redacted | | | | | | | |
| 5779455 | SLAYTON JEFF | 12800 SE 21ST COURT | | | | CHOCTAW | OK | 73020 | |
| 4878684 | SLAYTON SEARCH PARTNERS | MADISON WELLS PARTNERS INC | PO BOX 06286 | | | CHICAGO | IL | 60606 | |
| 4149371 | SLAYTON, ASHLEY S | Redacted | | | | | | | |
| 4151640 | SLAYTON, COURTNEY | Redacted | | | | | | | |
| 4295740 | SLAYTON, DESTINY L | Redacted | | | | | | | |
| 4559442 | SLAYTON, DOLORES | Redacted | | | | | | | |
| 4423146 | SLAYTON, EMAJA A | Redacted | | | | | | | |
| 4471843 | SLAYTON, JOHN R | Redacted | | | | | | | |
| 4319345 | SLAYTON, JOSEPH | Redacted | | | | | | | |
| 4601667 | SLAYTON, KRISTI | Redacted | | | | | | | |
| 4429899 | SLAYTON, OMOREFE B | Redacted | | | | | | | |
| 4626942 | SLAYTON, SANDRA G | Redacted | | | | | | | |
| 4326862 | SLAYTON, STEVEN A | Redacted | | | | | | | |
| 4641934 | SLAYTON, TROY | Redacted | | | | | | | |
| 4243175 | SLAYTON, WILLIAM R | Redacted | | | | | | | |
| 4351164 | SLAZAKOWSKI, SHELBY R | Redacted | | | | | | | |
| 4843207 | SLAZINSKI, KAREN & JAY | Redacted | | | | | | | |
| 4830164 | SLB CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4889448 | SLC FREE TRADER | WILLOW PUBLISHING LLC | 8 COUNTY RT 60 | | | MASSENA | NY | 13662 | |
| 4166301 | SLEAD, KRISTINE R | Redacted | | | | | | | |
| 4689136 | SLEASMAN, JERRY | Redacted | | | | | | | |
| 4394212 | SLEASMAN, SCOTT | Redacted | | | | | | | |
| 4242457 | SLEASMAN, SHAUN T | Redacted | | | | | | | |
| 4395088 | SLEAVIN, ALICE | Redacted | | | | | | | |
| 4621219 | SLEAVIN, HAROLD | Redacted | | | | | | | |
| 4662219 | SLEBODA, PAULINE | Redacted | | | | | | | |
| 4618034 | SLEBODNIK, CARMEL | Redacted | | | | | | | |
| 4401861 | SLEBOE, LAKEISHA | Redacted | | | | | | | |
| 4603896 | SLEBZAK, LORI | Redacted | | | | | | | |
| 5779458 | SLECK JOANE | 6843 DENNIS PATH | | | | WEST BEND | WI | 53090 | |
| 4700492 | SLEDD, STANLEY | Redacted | | | | | | | |
| 4263364 | SLEDGE, BRIDGETT | Redacted | | | | | | | |
| 4243573 | SLEDGE, CALVIN M | Redacted | | | | | | | |
| 4697725 | SLEDGE, CATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13423 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263913 | SLEDGE, DIAMOND E | Redacted | | | | | | | |
| 4601892 | SLEDGE, ELENORE M | Redacted | | | | | | | |
| 4515046 | SLEDGE, JAMES M | Redacted | | | | | | | |
| 4510709 | SLEDGE, JENNIFER M | Redacted | | | | | | | |
| 4614351 | SLEDGE, JONATHAN | Redacted | | | | | | | |
| 4620386 | SLEDGE, JOYCE | Redacted | | | | | | | |
| 4324245 | SLEDGE, KIMBERLY K | Redacted | | | | | | | |
| 4232136 | SLEDGE, MALEEK | Redacted | | | | | | | |
| 4378468 | SLEDGE, MICHAEL L | Redacted | | | | | | | |
| 4150063 | SLEDGE, OTISHA | Redacted | | | | | | | |
| 4830165 | SLEDGE, RHONDA | Redacted | | | | | | | |
| 4752089 | SLEDGE, SARAH B | Redacted | | | | | | | |
| 4684161 | SLEDGE, TAKASHIA | Redacted | | | | | | | |
| 4147381 | SLEDGE, TAKENYA R | Redacted | | | | | | | |
| 4667250 | SLEDGE, TIMOTHY | Redacted | | | | | | | |
| 4737173 | SLEDGE, VIVIAN | Redacted | | | | | | | |
| 4149196 | SLEDGE-MCCOOL, JAZMINE D | Redacted | | | | | | | |
| 4590490 | SLEDJESKI, LEO | Redacted | | | | | | | |
| 4598251 | SLEE, KEVIN | Redacted | | | | | | | |
| 4471606 | SLEE, MARY | Redacted | | | | | | | |
| 4489365 | SLEE, RAY A | Redacted | | | | | | | |
| 4551354 | SLEE, THERESA | Redacted | | | | | | | |
| 4830166 | SLEEK CREATIONS | Redacted | | | | | | | |
| 4463214 | SLEEKER, BRANDY | Redacted | | | | | | | |
| 4718093 | SLEEMAN, BEVERLY | Redacted | | | | | | | |
| 4845430 | SLEEP EASY AIR LLC | 1329 N YALE AVE | | | | Tulsa | OK | 74115 | |
| 4875134 | SLEEP INNOVATIONS INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 4781917 | Sleep Products Section NCDACS | 1090 Mail Service Center | | | | Raleigh | NC | 27699 | |
| 4806645 | SLEEP STUDIO LLC | PER OBU TERMS PROCESS | 295 FIFTH AVENUE SUITE 1008 | | | NEW YORK | NY | 10016 | |
| 4566223 | SLEEP, JULIE A | Redacted | | | | | | | |
| 4613209 | SLEEPER, HAROLD | Redacted | | | | | | | |
| 4359558 | SLEEPER, MARGARET A | Redacted | | | | | | | |
| 4608641 | SLEEPER, MARK | Redacted | | | | | | | |
| 4728903 | SLEEPER, MELBA | Redacted | | | | | | | |
| 4704844 | SLEEPER, REGINA | Redacted | | | | | | | |
| 4348585 | SLEEPER, SANDRA | Redacted | | | | | | | |
| 4166073 | SLEEPER, STEPHEN | Redacted | | | | | | | |
| 4156939 | SLEEPER, TERI R | Redacted | | | | | | | |
| 4467559 | SLEEPER, WILLIAM | Redacted | | | | | | | |
| 4791295 | Sleepers, Frank & Carol | Redacted | | | | | | | |
| 4877652 | SLEEPY HOLLOW LANDSCAPING INC | JOHN E ROMINGER JR | 3821 HASTINGS RD | | | KERNERSVILLE | NC | 27284 | |
| 4795796 | SLEEPYS LLC | DBA SLEEPYS | 1000 S.OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |
| 4320333 | SLEET, NASHAN M | Redacted | | | | | | | |
| 4376803 | SLEETH, CORY D | Redacted | | | | | | | |
| 4654911 | SLEETH, MELISSA | Redacted | | | | | | | |
| 4766399 | SLEETH, RONALD | Redacted | | | | | | | |
| 4376821 | SLEETH, TAMI | Redacted | | | | | | | |
| 4296826 | SLEETS, GENTRY J | Redacted | | | | | | | |
| 4422050 | SLEEZER, ASHLEY E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13424 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458803 | SLEFKO, MARLENE | Redacted | | | | | | | |
| 5403416 | SLEGRIED JAMES LAWRENCE | 1115 ALBANY ST | | | | CALDWELL | ID | 83605 | |
| 4215473 | SLEGL, DEREK J | Redacted | | | | | | | |
| 4729566 | SLEHOFER, RICH | Redacted | | | | | | | |
| 4494820 | SLEICHTER, CYNTHIA | Redacted | | | | | | | |
| 4483903 | SLEICHTER, ZACH | Redacted | | | | | | | |
| 4280525 | SLEIGH, MICHAEL J | Redacted | | | | | | | |
| 4480292 | SLEIGHT, COLIN | Redacted | | | | | | | |
| 4701984 | SLEIGHT, JOELINE | Redacted | | | | | | | |
| 4577110 | SLEIMAN, OMAR | Redacted | | | | | | | |
| 4830167 | SLEIMAN, SANDRA | Redacted | | | | | | | |
| 4276736 | SLEITER, CODY A | Redacted | | | | | | | |
| 4484384 | SLEITH, ROBIN F | Redacted | | | | | | | |
| 4452805 | SLEMC, JAKOB A | Redacted | | | | | | | |
| 4371844 | SLEME, BROOKE M | Redacted | | | | | | | |
| 4356530 | SLEMMER, COLETTA | Redacted | | | | | | | |
| 4339095 | SLEMONS, CHANTAY | Redacted | | | | | | | |
| 4452979 | SLEMP, BREANA D | Redacted | | | | | | | |
| 4724944 | SLENDEBROEK, FRANCES | Redacted | | | | | | | |
| 4443979 | SLENDER, TARA | Redacted | | | | | | | |
| 4806694 | SLENDERTONE DISTRIBUTION INC | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 4868124 | SLENDERTONE DISTRIBUTION INC | 50 HARRISON ST STE 313 | | | | HOBOKEN | NJ | 07030 | |
| 4717184 | SLENK, BRADLEY | Redacted | | | | | | | |
| 4677324 | SLEPICOFF, RYAN | Redacted | | | | | | | |
| 4768986 | SLEPYAN, DAVID | Redacted | | | | | | | |
| 4822773 | SLESNICK, KAREN & DAVE | Redacted | | | | | | | |
| 4430897 | SLESZYNSKI, ZBIGNIEW | Redacted | | | | | | | |
| 4576719 | SLETNER, MITCHELL | Redacted | | | | | | | |
| 4683904 | SLETTEN, JASON | Redacted | | | | | | | |
| 4574541 | SLETTEN, LARRY | Redacted | | | | | | | |
| 4662239 | SLETTEN, LAUREN | Redacted | | | | | | | |
| 4377420 | SLETTERINK, MARK | Redacted | | | | | | | |
| 4804615 | SLEUTH ELECTRONICS LLC | 9499 COLLINS AVE APT 1009 | | | | SURFSIDE | FL | 33154 | |
| 4410174 | SLEUTH, DAVID | Redacted | | | | | | | |
| 4409358 | SLEUTH, ELDRED | Redacted | | | | | | | |
| 4422783 | SLEVIN, DAVID G | Redacted | | | | | | | |
| 4711076 | SLEWA, SUBHI O | Redacted | | | | | | | |
| 4331216 | SLEWION, STEJAY V | Redacted | | | | | | | |
| 4670443 | SLEYDIN, LACHE | Redacted | | | | | | | |
| 4513262 | SLIAUTER, NANCY | Redacted | | | | | | | |
| 4512221 | SLICE, JULIA A | Redacted | | | | | | | |
| 4657557 | SLICHTER, DIXIE L | Redacted | | | | | | | |
| 4321111 | SLICHTER, ELIJAH M | Redacted | | | | | | | |
| 4478765 | SLICK, BRANDON | Redacted | | | | | | | |
| 4246368 | SLICK, DAKOTA | Redacted | | | | | | | |
| 4648803 | SLICK, LESLIE | Redacted | | | | | | | |
| 4484366 | SLICK, PAUL A | Redacted | | | | | | | |
| 4570625 | SLICK, SHELBY R | Redacted | | | | | | | |
| 4270885 | SLICKLEN, CANDY LIZEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300650 | SLICKO, THOMAS M | Redacted | | | | | | | |
| 4891037 | Slidell Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4361555 | SLIDER, BRITTANY N | Redacted | | | | | | | |
| 4465629 | SLIDER, LAMARR M | Redacted | | | | | | | |
| 4387325 | SLIER, BRADLEY | Redacted | | | | | | | |
| 4385577 | SLIER, JENNA E | Redacted | | | | | | | |
| 4386573 | SLIER, JO-ANN | Redacted | | | | | | | |
| 4273372 | SLIFER, AMELIA E | Redacted | | | | | | | |
| 4201564 | SLIFER, ELIZABETH P | Redacted | | | | | | | |
| 4490209 | SLIFER, JILL | Redacted | | | | | | | |
| 4287463 | SLIFER, KAITLIN A | Redacted | | | | | | | |
| 4708667 | SLIFER, RICHARD | Redacted | | | | | | | |
| 4288207 | SLIFER, SHELBY | Redacted | | | | | | | |
| 4822774 | SLIFER, SUSAN | Redacted | | | | | | | |
| 4487496 | SLIFKA, EMILY | Redacted | | | | | | | |
| 4459346 | SLIFKA, JESSICA | Redacted | | | | | | | |
| 4424542 | SLIFKO, WARREN | Redacted | | | | | | | |
| 4822775 | SLIGER, ED & KIM | Redacted | | | | | | | |
| 4619338 | SLIGER, MARY | Redacted | | | | | | | |
| 4378908 | SLIGH, AMIYAH | Redacted | | | | | | | |
| 4342909 | SLIGH, GLORIA | Redacted | | | | | | | |
| 4336343 | SLIGH, HEAVEN | Redacted | | | | | | | |
| 4291698 | SLIGH, MARCIA D | Redacted | | | | | | | |
| 4342959 | SLIGH, MYCHAL | Redacted | | | | | | | |
| 4706257 | SLIGHTAM, PAMELA | Redacted | | | | | | | |
| 4228022 | SLIGHTER, SCOTT A | Redacted | | | | | | | |
| 4480080 | SLIKAS, DIMITRIOS | Redacted | | | | | | | |
| 4378786 | SLIKER, EMMA | Redacted | | | | | | | |
| 4776238 | SLIKER, XIAO | Redacted | | | | | | | |
| 5815467 | SLIMACK, MARK | Redacted | | | | | | | |
| 5815467 | SLIMACK, MARK | Redacted | | | | | | | |
| 5818190 | SLIMACK, SUSAN A | Redacted | | | | | | | |
| 4358373 | SLIMAN, MICHELE | Redacted | | | | | | | |
| 4719835 | SLIMBOCK, DIANE | Redacted | | | | | | | |
| 4490118 | SLIMICK, TRICIA | Redacted | | | | | | | |
| 4341714 | SLIMMER, CHRIS B | Redacted | | | | | | | |
| 4877594 | SLIMS KEY SHOP | JOAN HORN | 5989 TROTTERS LANE | | | ALTA LOMA | CA | 91701 | |
| 4868350 | SLINCE INC | 51 KINGSBURY ROAD | | | | NEW ROCHELLE | NY | 10804 | |
| 4335798 | SLINEY, RICHARD T | Redacted | | | | | | | |
| 4701645 | SLINGER, BETTY | Redacted | | | | | | | |
| 4333082 | SLINGERLAND, DEBORAH J | Redacted | | | | | | | |
| 4418884 | SLINGERLAND, STARR | Redacted | | | | | | | |
| 4210487 | SLINGSBY, JANA M | Redacted | | | | | | | |
| 4649266 | SLINKARD, JUDY | Redacted | | | | | | | |
| 4193990 | SLINKARD, MAKAYLA J | Redacted | | | | | | | |
| 4291189 | SLINKARD, MATTHEW | Redacted | | | | | | | |
| 4372229 | SLINKARD, ROBIN L | Redacted | | | | | | | |
| 4307067 | SLINKER, DESTINY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307232 | SLINKER, SAMANTHA | Redacted | | | | | | | |
| 4465129 | SLINKEY-TSO, JESSICA | Redacted | | | | | | | |
| 4592269 | SLIPIEC, EVE M | Redacted | | | | | | | |
| 4494459 | SLIPPEY, HEATHER | Redacted | | | | | | | |
| 4579846 | SLISH, SHYLAN S | Redacted | | | | | | | |
| 4433676 | SLISHER, DANIEL | Redacted | | | | | | | |
| 4459836 | SLISKOVIC, ANJANETTE L | Redacted | | | | | | | |
| 4822776 | SLISS, PHILLISE | Redacted | | | | | | | |
| 4753294 | SLITER, WILLIAM | Redacted | | | | | | | |
| 4624631 | SLIVA, GENE | Redacted | | | | | | | |
| 4392076 | SLIVA, JONATHON | | | | | | | | | |
| 4808137 | SLIVA, LLC | C/O MALONEY & ASSOCIATES, PLLC | ATTN: KRISTI NEWSOME | P.O. BOX 66 | 316 EAST MAIN STREET | KINGWOOD | WV | 26537 | |
| 4469064 | SLIVA, PATRICIA M | Redacted | | | | | | | |
| 4691955 | SLIVA, PEGGEY | Redacted | | | | | | | |
| 4392719 | SLIVA, SAMUEL J | Redacted | | | | | | | |
| 4472963 | SLIVA, VERONICA M | Redacted | | | | | | | |
| 4372726 | SLIVANY, NOZHDAR I | Redacted | | | | | | | |
| 4227350 | SLIVAR, MATTHEW | Redacted | | | | | | | |
| 4727941 | SLIVINSKE, PAMELA | Redacted | | | | | | | |
| 4294941 | SLIVINSKI, EMILY | Redacted | | | | | | | |
| 4453437 | SLIVINSKI, VIVIAN S | Redacted | | | | | | | |
| 4295510 | SLIVKA, BRADLEY | Redacted | | | | | | | |
| 4442222 | SLIVKA, HOWARD M | Redacted | | | | | | | |
| 4719284 | SLIVKA, KATHLEEN | Redacted | | | | | | | |
| 4589002 | SLIVO, SAMUEL | Redacted | | | | | | | |
| 4603228 | SLIVOU, MARY | Redacted | | | | | | | |
| 4843208 | SLIWA, CHRISTOPHER | Redacted | | | | | | | |
| 4358757 | SLIWA, DANIEL | Redacted | | | | | | | |
| 4168951 | SLIWA, EDWARD W | Redacted | | | | | | | |
| 4403378 | SLIWA, GREGORY W | Redacted | | | | | | | |
| 4280034 | SLIWA, HALEY C | Redacted | | | | | | | |
| 4184817 | SLIWAK, ANNA | Redacted | | | | | | | |
| 4474768 | SLIWINSKI, DANA | Redacted | | | | | | | |
| 4362521 | SLJIVO, ALDIJANA | Redacted | | | | | | | |
| 4352186 | SLJIVO, SEDINA | Redacted | | | | | | | |
| 4822777 | SLM BUILDERS | Redacted | | | | | | | |
| 4808826 | SLM WINDMILL LP | C/O LIPPES MATHIAS WEXLER FREIDMAN LLP | 665 MAIN STREET, SUITE 300 | | | BUFFALO | NY | 14203 | |
| 4886523 | SLO COUNTY NEWSPAPERS | SAN LUIS OBISPO TRIBUNE LLC | P O BOX 11808 | | | FRESNO | CA | 93775 | |
| 4491234 | SLOAD, RACHEL | Redacted | | | | | | | |
| 4512105 | SLOAN HAXTON KELLEY, MAILE A | Redacted | | | | | | | |
| 5779499 | SLOAN JILL | 5651 MAPLE TREE LN | | | | COLUMBUS | OH | 43232 | |
| 4254224 | SLOAN JR, ALONZO | Redacted | | | | | | | |
| 5779500 | SLOAN KENDRA | 1815 ANDREA PLACE | | | | SARASOTA | FL | 34235 | |
| 5779515 | SLOAN TIERRA | 127 CRYSTAL LN | | | | ANDERSON | SC | 29621 | |
| 4322749 | SLOAN, AMANDA | Redacted | | | | | | | |
| 4245244 | SLOAN, AMBER S | Redacted | | | | | | | |
| 4606397 | SLOAN, ANN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750415 | SLOAN, ANNA | Redacted | | | | | | | |
| 4642816 | SLOAN, ANNIE | Redacted | | | | | | | |
| 4152146 | SLOAN, ASHLEY M | Redacted | | | | | | | |
| 4587887 | SLOAN, BETTY | Redacted | | | | | | | |
| 4513391 | SLOAN, BLAKE | Redacted | | | | | | | |
| 4507498 | SLOAN, BRANDI N | Redacted | | | | | | | |
| 4592618 | SLOAN, BRENDA | Redacted | | | | | | | |
| 4600443 | SLOAN, BRENDA | Redacted | | | | | | | |
| 4660892 | SLOAN, BRIAN | Redacted | | | | | | | |
| 4449348 | SLOAN, BRITTANY | Redacted | | | | | | | |
| 4146752 | SLOAN, BRITTANY | Redacted | | | | | | | |
| 4290243 | SLOAN, CAITLIN E | Redacted | | | | | | | |
| 4620277 | SLOAN, CARL | Redacted | | | | | | | |
| 4457153 | SLOAN, CARLEY J | Redacted | | | | | | | |
| 4664790 | SLOAN, CAROL | Redacted | | | | | | | |
| 4212330 | SLOAN, CASSANDRA | Redacted | | | | | | | |
| 4373688 | SLOAN, CASSANDRA | Redacted | | | | | | | |
| 4223013 | SLOAN, CATHERINE C | Redacted | | | | | | | |
| 4155320 | SLOAN, CHRISTOPHER | Redacted | | | | | | | |
| 4207550 | SLOAN, CIANNA A | Redacted | | | | | | | |
| 4481008 | SLOAN, DAKOTA | Redacted | | | | | | | |
| 4523506 | SLOAN, DAKOTA C | Redacted | | | | | | | |
| 4239999 | SLOAN, DAVID W | Redacted | | | | | | | |
| 4417024 | SLOAN, DAWN | Redacted | | | | | | | |
| 4151402 | SLOAN, DEDRICK | Redacted | | | | | | | |
| 4472759 | SLOAN, DESERAE | Redacted | | | | | | | |
| 4642299 | SLOAN, DEVERE | Redacted | | | | | | | |
| 4661519 | SLOAN, DONNA | Redacted | | | | | | | |
| 4640171 | SLOAN, DOROTHY | Redacted | | | | | | | |
| 4713167 | SLOAN, ELSIE | Redacted | | | | | | | |
| 4306571 | SLOAN, FELICIA | Redacted | | | | | | | |
| 4321910 | SLOAN, FREDDIE | Redacted | | | | | | | |
| 4706519 | SLOAN, GARY | Redacted | | | | | | | |
| 4564241 | SLOAN, GEORGE | Redacted | | | | | | | |
| 4579323 | SLOAN, GEORGIA | Redacted | | | | | | | |
| 4519967 | SLOAN, GINAFER | Redacted | | | | | | | |
| 4149167 | SLOAN, HANNAH | Redacted | | | | | | | |
| 4677355 | SLOAN, HAROLD | Redacted | | | | | | | |
| 4672915 | SLOAN, HAROLD | Redacted | | | | | | | |
| 4675890 | SLOAN, HDAVID D | Redacted | | | | | | | |
| 4244560 | SLOAN, JALEN | Redacted | | | | | | | |
| 4571594 | SLOAN, JAY | Redacted | | | | | | | |
| 4639965 | SLOAN, JC | Redacted | | | | | | | |
| 4290295 | SLOAN, JENNIFER | Redacted | | | | | | | |
| 4830168 | SLOAN, JENNIFER & BOB | Redacted | | | | | | | |
| 4572732 | SLOAN, JERRELL L | Redacted | | | | | | | |
| 4754089 | SLOAN, KAREN | Redacted | | | | | | | |
| 4425446 | SLOAN, KENNETH | Redacted | | | | | | | |
| 4776162 | SLOAN, KENNETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190129 | SLOAN, KENNETH R | Redacted | | | | | | | |
| 4435343 | SLOAN, KENYETTA T | Redacted | | | | | | | |
| 4601947 | SLOAN, KEVIN | Redacted | | | | | | | |
| 4494018 | SLOAN, KYLE D | Redacted | | | | | | | |
| 4683718 | SLOAN, LAROI | Redacted | | | | | | | |
| 4728527 | SLOAN, LILLIE | Redacted | | | | | | | |
| 4642861 | SLOAN, MACK | Redacted | | | | | | | |
| 4738520 | SLOAN, MARIE | Redacted | | | | | | | |
| 4511788 | SLOAN, MARION D | Redacted | | | | | | | |
| 4265245 | SLOAN, MARLO L | Redacted | | | | | | | |
| 4675926 | SLOAN, MARY | Redacted | | | | | | | |
| 4601511 | SLOAN, MATT D | Redacted | | | | | | | |
| 4476346 | SLOAN, MAURISA | Redacted | | | | | | | |
| 4205701 | SLOAN, MELISSA H | Redacted | | | | | | | |
| 4663013 | SLOAN, MELYNDA | Redacted | | | | | | | |
| 4315118 | SLOAN, NATHAN D | Redacted | | | | | | | |
| 4236601 | SLOAN, PAMELA R | Redacted | | | | | | | |
| 4470858 | SLOAN, PAQUASHA | Redacted | | | | | | | |
| 4371265 | SLOAN, PATRICIA F | Redacted | | | | | | | |
| 4280588 | SLOAN, PATRICK D | Redacted | | | | | | | |
| 4663042 | SLOAN, PATTY | Redacted | | | | | | | |
| 4476791 | SLOAN, PAYTON | Redacted | | | | | | | |
| 4746286 | SLOAN, RHONDA | Redacted | | | | | | | |
| 4459907 | SLOAN, RILEY | Redacted | | | | | | | |
| 4591356 | SLOAN, ROBERT | Redacted | | | | | | | |
| 4491855 | SLOAN, ROBERT | Redacted | | | | | | | |
| 4305980 | SLOAN, ROBERT | Redacted | | | | | | | |
| 4260759 | SLOAN, RODERICK R | Redacted | | | | | | | |
| 4517319 | SLOAN, ROSS D | Redacted | | | | | | | |
| 4580629 | SLOAN, RYAN | Redacted | | | | | | | |
| 4197441 | SLOAN, SAMANTHA | Redacted | | | | | | | |
| 4368725 | SLOAN, SHANICA | Redacted | | | | | | | |
| 4318516 | SLOAN, SHAYLA | Redacted | | | | | | | |
| 4347916 | SLOAN, SHIRLEY J | Redacted | | | | | | | |
| 4578146 | SLOAN, SUSAN | Redacted | | | | | | | |
| 4616149 | SLOAN, SUZANNE | Redacted | | | | | | | |
| 4293349 | SLOAN, TAYLOR L | Redacted | | | | | | | |
| 4683416 | SLOAN, THOMASINA | Redacted | | | | | | | |
| 4389203 | SLOAN, VALERIE | Redacted | | | | | | | |
| 4517598 | SLOAN, VICTORIA A | Redacted | | | | | | | |
| 4264578 | SLOAN, WARRINE | Redacted | | | | | | | |
| 4662266 | SLOAN, WAYNE | Redacted | | | | | | | |
| 4672967 | SLOAN, WENDY | Redacted | | | | | | | |
| 4822778 | SLOAN, WILLIAM | Redacted | | | | | | | |
| 4611505 | SLOAN, WILLIAM DALE D | Redacted | | | | | | | |
| 4469736 | SLOANE, AMANDA A | Redacted | | | | | | | |
| 4327769 | SLOANE, ASHLEY M | Redacted | | | | | | | |
| 4427449 | SLOANE, CHRISTOPHER W | Redacted | | | | | | | |
| 4406200 | SLOANE, JEWEL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4421503 | SLOANE, KAMINA L | Redacted | | | | | | | |
| 4731525 | SLOANE, LETTIE | Redacted | | | | | | | |
| 4683691 | SLOANE, THERESE | Redacted | | | | | | | |
| 4858190 | SLOANS SALES & SERVICE LLC | 1005 NORTH BRIDGE ST | | | | LINDEN | MI | 48451 | |
| 5793421 | SLOANS SALES AND SERVICE | 1005 NORTH BRIDGE ST | | | | LINDEN | MI | 48451 | |
| 5798935 | SLOANS SALES AND SERVICE | 1005 North Bridge St | | | | Linden | MI | 484510 | |
| 4637336 | SLOANS, LULA | Redacted | | | | | | | |
| 4485641 | SLOAN-SHIFLETT, DEBRA | Redacted | | | | | | | |
| 4339267 | SLOAN-STEPNEY, LANIKA | Redacted | | | | | | | |
| 4159653 | SLOAN-WILSON, TONYALEE | Redacted | | | | | | | |
| 4189944 | SLOAS, EDITH D | Redacted | | | | | | | |
| 4670605 | SLOAT, BARRY E | Redacted | | | | | | | |
| 4618088 | SLOAT, BRANDON | Redacted | | | | | | | |
| 4742711 | SLOAT, BRENDA | Redacted | | | | | | | |
| 4156036 | SLOAT, CLINTON | Redacted | | | | | | | |
| 4581195 | SLOAT, JACQUELYN A | Redacted | | | | | | | |
| 4744681 | SLOAT, JOHN | Redacted | | | | | | | |
| 4242336 | SLOAT, LORI E | Redacted | | | | | | | |
| 4694381 | SLOAT, RONNIE | Redacted | | | | | | | |
| 4631723 | SLOB, KECIA | Redacted | | | | | | | |
| 4830169 | SLOBIG, MAUREEN | Redacted | | | | | | | |
| 4469066 | SLOBODNYAK, MARK S | Redacted | | | | | | | |
| 4168853 | SLOBOH, PETER C | Redacted | | | | | | | |
| 4243462 | SLOBOZIEN, CHRISTOPHER | Redacted | | | | | | | |
| 4419753 | SLOCKBOWER, COREY J | Redacted | | | | | | | |
| 4442127 | SLOCKBOWER, RICHARD | Redacted | | | | | | | |
| 4182915 | SLOCOM, ALEXIS D | Redacted | | | | | | | |
| 4466099 | SLOCOMB, REINA | Redacted | | | | | | | |
| 4843209 | SLOCUM HOMES LLC | Redacted | | | | | | | |
| 4648729 | SLOCUM, BRANDON | Redacted | | | | | | | |
| 4631781 | SLOCUM, CHARLES | Redacted | | | | | | | |
| 4478038 | SLOCUM, CRICKET M | Redacted | | | | | | | |
| 4657218 | SLOCUM, FLOYD | Redacted | | | | | | | |
| 4642431 | SLOCUM, GARY L | Redacted | | | | | | | |
| 4544788 | SLOCUM, GLYNNIS T | Redacted | | | | | | | |
| 4322076 | SLOCUM, GWENDOLYN | Redacted | | | | | | | |
| 4159879 | SLOCUM, JUSTON | Redacted | | | | | | | |
| 4494625 | SLOCUM, KAREEM | Redacted | | | | | | | |
| 4155686 | SLOCUM, LAWRENCE W | Redacted | | | | | | | |
| 4404678 | SLOCUM, MASON W | Redacted | | | | | | | |
| 4297478 | SLOCUM, MATTHEW | Redacted | | | | | | | |
| 4186536 | SLOCUM, MELANIE P | Redacted | | | | | | | |
| 4251224 | SLOCUM, MICHAEL | Redacted | | | | | | | |
| 4434939 | SLOCUM, MICHAEL V | Redacted | | | | | | | |
| 4680681 | SLOCUM, RONALD | Redacted | | | | | | | |
| 4434023 | SLOCUM, SHAWN | Redacted | | | | | | | |
| 4680148 | SLOCUM, TIMOTHY | Redacted | | | | | | | |
| 4304880 | SLODERBECK, MEAGHAN | Redacted | | | | | | | |
| 4391406 | SLOGER, AMBER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552734 | SLOGGIE, BRIAN | Redacted | | | | | | | |
| 5435079 | SLOMA MARION | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4534039 | SLOMAN, MICHEAL | Redacted | | | | | | | |
| 4856730 | SLOMANSKI, JOHN | Redacted | | | | | | | |
| 4575271 | SLOMANSKI, MORGAN M | Redacted | | | | | | | |
| 4489266 | SLOMER, NATHANIEL | Redacted | | | | | | | |
| 4389836 | SLOMINSKI, LUCAS M | Redacted | | | | | | | |
| 4483350 | SLOMKA, SHARON M | Redacted | | | | | | | |
| 5779530 | SLOMOVIC ARI | 235 W 102ND STREET | | | | NEW YORK | NY | 10025 | |
| 4494008 | SLOMSKI, CARLA | Redacted | | | | | | | |
| 4351822 | SLONAC, MONIQUE | Redacted | | | | | | | |
| 4474775 | SLONAKER-CARTMELL, COLLEEN | Redacted | | | | | | | |
| 4317123 | SLONE, CHRISTY L | Redacted | | | | | | | |
| 4853879 | Slone, David | Redacted | | | | | | | |
| 4460490 | SLONE, DONNA | Redacted | | | | | | | |
| 4545861 | SLONE, GARY A | Redacted | | | | | | | |
| 4636419 | SLONE, JOHN | Redacted | | | | | | | |
| 4155490 | SLONE, JUSTIN A | Redacted | | | | | | | |
| 4361869 | SLONE, MARYANN | Redacted | | | | | | | |
| 4455597 | SLONE, MATTHEW | Redacted | | | | | | | |
| 4722809 | SLONE, MATTHEW | Redacted | | | | | | | |
| 4148121 | SLONE, MIRANDA | Redacted | | | | | | | |
| 4520793 | SLONE, NOAH C | Redacted | | | | | | | |
| 4318059 | SLONE, REBEKAH | Redacted | | | | | | | |
| 4563927 | SLONE, TAMARA F | Redacted | | | | | | | |
| 4739566 | SLONE, TIMOTHY | Redacted | | | | | | | |
| 4361961 | SLONE, TROY M | Redacted | | | | | | | |
| 4543432 | SLONE, VICKI L | Redacted | | | | | | | |
| 4729374 | SLONECKER, GINA | Redacted | | | | | | | |
| 4732954 | SLONEY, WILLARD | Redacted | | | | | | | |
| 4367933 | SLONIKER, ANTHONY | Redacted | | | | | | | |
| 4735645 | SLONIKER, PHILLIP | Redacted | | | | | | | |
| 4348063 | SLONINA, CHRISTOPHER | Redacted | | | | | | | |
| 4457815 | SLONNEGER, ISABEL M | Redacted | | | | | | | |
| 4190654 | SLOOP, CHRISTOPHER | Redacted | | | | | | | |
| 4761241 | SLOOP, RHONDA | Redacted | | | | | | | |
| 4151630 | SLOOP, STEVEN | Redacted | | | | | | | |
| 4378225 | SLOOPE, CHARLENE | Redacted | | | | | | | |
| 4276343 | SLOPPY, MEGAN N | Redacted | | | | | | | |
| 4241299 | SLOSH, JASON | Redacted | | | | | | | |
| 4544448 | SLOSS, ALBERT R | Redacted | | | | | | | |
| 4822779 | SLOSS, CHRISTINE | Redacted | | | | | | | |
| 4822780 | SLOSS, RICHARD | Redacted | | | | | | | |
| 4357014 | SLOSS, RREON | Redacted | | | | | | | |
| 4304520 | SLOSS, SCOTT | Redacted | | | | | | | |
| 4478090 | SLOSS, THOMAS W | Redacted | | | | | | | |
| 4175658 | SLOSSER, COURTNEY M | Redacted | | | | | | | |
| 4348814 | SLOTKA, BRIAN E | Redacted | | | | | | | |
| 4843210 | SLOTNICK, MINDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543420 | SLOUGH, DONALD E | Redacted | | | | | | | |
| 4653710 | SLOUGH, MARCELLA | Redacted | | | | | | | |
| 4359341 | SLOUGH, RONALD P | Redacted | | | | | | | |
| 4471519 | SLOUGH, SANDRA | Redacted | | | | | | | |
| 4673428 | SLOUGH, TIM | Redacted | | | | | | | |
| 4430684 | SLOUP, DWAYNE | Redacted | | | | | | | |
| 4843211 | SLOUP,MICHAEL | Redacted | | | | | | | |
| 4523868 | SLOVACEK, JOSEPH E | Redacted | | | | | | | |
| 4602508 | SLOVAK, CHARLES | Redacted | | | | | | | |
| 4716982 | SLOVER, ANDRELLITA | Redacted | | | | | | | |
| 4310526 | SLOVER, BARBARA | Redacted | | | | | | | |
| 4250092 | SLOVER, DANIEL | Redacted | | | | | | | |
| 4770780 | SLOVER, JUDY | Redacted | | | | | | | |
| 4286512 | SLOVER, KATHERINE | Redacted | | | | | | | |
| 4315506 | SLOVER, LARA | Redacted | | | | | | | |
| 4737643 | SLOVER, MARGARET | Redacted | | | | | | | |
| 4186340 | SLOVER, MATTHEW D | Redacted | | | | | | | |
| 4607399 | SLOVER, PAULA | Redacted | | | | | | | |
| 4635865 | SLOVER, RONALD S | Redacted | | | | | | | |
| 4612198 | SLOVICK, LAURENE L | Redacted | | | | | | | |
| 4830170 | SLOVICK, MINDY | Redacted | | | | | | | |
| 4298973 | SLOVICK, PAULINE W | Redacted | | | | | | | |
| 4686958 | SLOVINSKY, JOAN | Redacted | | | | | | | |
| 4651607 | SLOVITSKY, LUZMILA | Redacted | | | | | | | |
| 4159410 | SLOWE, MILFORD A | Redacted | | | | | | | |
| 4777123 | SLOWE, TERRY | Redacted | | | | | | | |
| 4660758 | SLOWIK, MITCH | Redacted | | | | | | | |
| 4204947 | SLOWIKOWSKI, RICHARD C | Redacted | | | | | | | |
| 4301849 | SLOWINSKI, PETER | Redacted | | | | | | | |
| 4337165 | SLOWLEY, MAHALIA | Redacted | | | | | | | |
| 4623549 | SLOWLEY, RAINFORD | Redacted | | | | | | | |
| 4798702 | SL-RH ARIZONA LLC | C/O BANK OF NEW YORK/ATTN L GEARY | 101 BARCLAY STREET-7W | | | NEWYORK | NY | 10286 | |
| 4795168 | SLS VISION | DBA CLEAR SKY PRODUCTS | 10153 1/2 RIVERSIDE DR 215 | | | TOLUCA LAKE | CA | 91602 | |
| 4863207 | SLT USA INC | 21660 EAST COPLEY DRIVE SUITE 220 | | | | DIAMOND BAR | CA | 91765 | |
| 4357666 | SLUCHAK, DEBRA | Redacted | | | | | | | |
| 4753726 | SLUDER, CHARLES | Redacted | | | | | | | |
| 4338544 | SLUDER, HAYLEE | Redacted | | | | | | | |
| 4546650 | SLUDER, JOSHUA | Redacted | | | | | | | |
| 4463523 | SLUDER, MEGAN L | Redacted | | | | | | | |
| 4352111 | SLUDER, TARA L | Redacted | | | | | | | |
| 4316272 | SLUGANTZ, JAMES | Redacted | | | | | | | |
| 4491786 | SLUGOCKI, CHRISTINE | Redacted | | | | | | | |
| 4216141 | SLUMSKI, MARY | Redacted | | | | | | | |
| 4489974 | SLUNT, BAILEY C | Redacted | | | | | | | |
| 4471625 | SLUPE, DIANA L | Redacted | | | | | | | |
| 4481263 | SLUPEK, AUTUMN L | Redacted | | | | | | | |
| 4478686 | SLUPEK, MANDALYNN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375788 | SLUPPICK, ANGELA | Redacted | | | | | | | |
| 4374307 | SLUPPICK, JENNIFER | Redacted | | | | | | | |
| 4750338 | SLUSARSKI, SCOTT | Redacted | | | | | | | |
| 4397777 | SLUSARZ, KATHLEEN | Redacted | | | | | | | |
| 4310616 | SLUSHER, CATHY | Redacted | | | | | | | |
| 4319744 | SLUSHER, DANIELLE | Redacted | | | | | | | |
| 4416301 | SLUSHER, MICHAEL J | Redacted | | | | | | | |
| 4280801 | SLUSHER, MONICA | Redacted | | | | | | | |
| 4767325 | SLUSHER, SHANNON | Redacted | | | | | | | |
| 4204981 | SLUSHER, YVETTE | Redacted | | | | | | | |
| 4721103 | SLUSS, BOB | Redacted | | | | | | | |
| 4373304 | SLUSS, BRANDY L | Redacted | | | | | | | |
| 4749680 | SLUSS, CONSTANCE | Redacted | | | | | | | |
| 4582618 | SLUSS, DIANE | Redacted | | | | | | | |
| 4276151 | SLUSS, THERESA N | Redacted | | | | | | | |
| 4469126 | SLUSSER, CHRISTOPHER D | Redacted | | | | | | | |
| 4521252 | SLUSSER, DEAN A | Redacted | | | | | | | |
| 4454154 | SLUSSER, DERECK S | Redacted | | | | | | | |
| 4429772 | SLUSSER, EMILIANNE | Redacted | | | | | | | |
| 4663938 | SLUSSER, JAMES | Redacted | | | | | | | |
| 4384648 | SLUSSER, JON K | Redacted | | | | | | | |
| 4153388 | SLUSSER, KAITLIN | Redacted | | | | | | | |
| 4756759 | SLUSSER, NORMA | Redacted | | | | | | | |
| 4625792 | SLUSSER, OAK | Redacted | | | | | | | |
| 4484666 | SLUSSER, OLIVIA M | Redacted | | | | | | | |
| 4479378 | SLUSSER, SEAN | Redacted | | | | | | | |
| 4843212 | SLUTSKY, BARBARA | Redacted | | | | | | | |
| 4728421 | SLUTSKY, BORIS | Redacted | | | | | | | |
| 4313101 | SLY, COLLEEN L | Redacted | | | | | | | |
| 4316163 | SLY, DANIEL | Redacted | | | | | | | |
| 4349035 | SLY, KARA B | Redacted | | | | | | | |
| 4276141 | SLY, RUSSELL L | Redacted | | | | | | | |
| 4412378 | SLY, TINA | Redacted | | | | | | | |
| 4646828 | SLY, WANDA | Redacted | | | | | | | |
| 4608706 | SLYBY, PAUL | Redacted | | | | | | | |
| 4799750 | SLYDER LLC | 2117 GREEN OAKS CIRCLE | | | | ROUND ROCK | TX | 78665 | |
| 4874586 | SLYDER LLC | DAGEN HYBNER | 2117 GREEN OAKS CIRCLE | | | ROUND ROCK | TX | 78665 | |
| 4469120 | SLYE, KEITH | Redacted | | | | | | | |
| 4513600 | SLYE, MATTHEW | Redacted | | | | | | | |
| 4772850 | SLYE, RICHARD | Redacted | | | | | | | |
| 4669380 | SLYE, STEVEN | Redacted | | | | | | | |
| 4492617 | SLYE, WILLIAM | Redacted | | | | | | | |
| 4396476 | SLYK, WIOLETTA A | Redacted | | | | | | | |
| 5779562 | SLYTER STEPHANIE | 2001 EAST 11TH STREET | | | | DAVENPORT | IA | 52803 | |
| 4798192 | SM GALERIA PASEOS SPV LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 4846323 | SM GUTTERS BALTIMORE LLC | 8103 RIDGETOWN DR APT B | | | | NOTTINGHAM | MD | 21236 | |
| 4805528 | SM MESA MALL LLC | PO BOX 849455 | | | | LOS ANGELES | CA | 90084-9455 | |
| 4903096 | SM Mesa Mall, LLC | c/o Washington Prime Group | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 04315 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905319 | SM Mesa Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4843213 | SM Multifamily - SOLE MIA | Redacted | | | | | | | |
| 4873529 | SM PROPERTIES EDWARDSVILLE LLC | C/O DESCO GROUP | 25 NORTH BRENTWOOD | | | ST LOUIS | MO | 63105 | |
| 4805529 | SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | |
| 4779390 | SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4897181 | SM Rushmore Mall, LLC | Spinoso Real Estate Group | Carmen D. Spinoso | Authorized Agent | 112 Northern Concourse | N. Syracuse | NY | 13212 | |
| 4805527 | SM SOUTHERN HILLS MALL LLC | PO BOX 6180-GSZ001 | PROPERTY SOUTHERN HILLS MALL | | | HICKSVILLE | NY | 11802 | |
| 4754645 | SMAAGE, NORMAN | Redacted | | | | | | | |
| 4880131 | SMAC INC | P O BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 4653427 | SMACK, FRED | Redacted | | | | | | | |
| 4430163 | SMACK, JOHN A | Redacted | | | | | | | |
| 4799954 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 1940 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| 4794782 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 7713 NW 46TH ST | | | DORAL | FL | 33166 | |
| 5789767 | SMACLIFY TECHNOLOGIES PVT. LTD. | VIVEK JADE | C2/44, ELITE EMPIRE | SURVEY NO.7/8 | | BALEWADI, PUNE | MAHARASHTRA | 411045 | INDIA |
| 4555881 | SMADI, MARAM H | Redacted | | | | | | | |
| 4226873 | SMAGALA, CASSIDY | Redacted | | | | | | | |
| 4293025 | SMAHA, EVAN T | Redacted | | | | | | | |
| 4681249 | SMAHA, SUSAN | Redacted | | | | | | | |
| 4456953 | SMAHAJ, SAMANTHA F | Redacted | | | | | | | |
| 4288578 | SMAIL, CHRISTOPHER C | Redacted | | | | | | | |
| 4626417 | SMAIL, JAMES | Redacted | | | | | | | |
| 5473675 | Smail, Kreig | Redacted | | | | | | | |
| 4462179 | SMAIL, KRISTY R | Redacted | | | | | | | |
| 4223714 | SMAIL, MICHAEL | Redacted | | | | | | | |
| 4737371 | SMAIL, TIMOTHY C | Redacted | | | | | | | |
| 4611213 | SMAISTRLA, JEAN J | Redacted | | | | | | | |
| 4287189 | SMAJIC, NAIDA | Redacted | | | | | | | |
| 4316854 | SMAJLAGIC, AJLA | Redacted | | | | | | | |
| 4536610 | SMAJLOVIC, ARMIN | Redacted | | | | | | | |
| 4700288 | SMAJOVITS, ARI | Redacted | | | | | | | |
| 4441759 | SMALDON, PATRICIA E | Redacted | | | | | | | |
| 5779568 | SMALDONE MARIA E | 1830 SMITH RD | | | | GOLDEN | CO | 80401 | |
| 4386775 | SMALDONE, DOROTHY | Redacted | | | | | | | |
| 4668363 | SMALDONE, MARYANN | Redacted | | | | | | | |
| 4843214 | SMALDONE,SHARON | Redacted | | | | | | | |
| 4469153 | SMALE, MATTHEW L | Redacted | | | | | | | |
| 4381514 | SMALENSKI, JUDITH A | Redacted | | | | | | | |
| 4772295 | SMALES, ERIK | Redacted | | | | | | | |
| 4396576 | SMALETZ, WALTER | Redacted | | | | | | | |
| 5779541 | SMALL BRENDA | 7664 HILLVIEW LN | | | | CHARLESTON | SC | 29420 | |
| 4888035 | SMALL ENGINE & MOWER SERVICES LLC | STAN P WERNER | 2530 N STATE UNIT 1 | | | BUNNELL | FL | 32110 | |
| 5779582 | SMALL ENGINE CARE | 105 HILLSIDE RD | | | | STRATFORD | NJ | 08084 | |
| 4860820 | SMALL ENGINE RECYCLING & REPAIR LLC | 14717 INDUSTRIAL RD | | | | OMAHA | NE | 68144 | |
| 5793422 | SMALL ENGINE RECYCLING AND REPAIR LLC | 14717 INDUSTRIAL RD | | | | OMAHA | NC | 68144 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13434 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798937 | SMALL ENGINE SERVICES | 2530 N State Street | Unit 1 | | | Bunnell | FL | 32110 | |
| 4888036 | SMALL ENGINE SERVICES | STAN P WERNER | 2530 N STATE UNIT 1 | | | BUNNELL | FL | 32110 | |
| 5790927 | SMALL ENGINE SERVICES | STAN, OWNER | 2530 N STATE STREET | UNIT 1 | | BUNNELL | FL | 32110 | |
| 5790928 | SMALL ENGINE SOLUTIONS | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| 5798938 | SMALL ENGINE SOLUTIONS | 319 Island Creek Rd | | | | Pikeville | KY | 41501 | |
| 4887722 | SMALL ENGINE SPECIALIST OF TEXARKAN | SESOT CORP | 1223 SPRUCE ST | | | TEXARKANA | TX | 75501 | |
| 5793423 | SMALL ENGINE SPECIALIST OF TEXARKANA | 1223 SPRUCE ST. | | | | TEXARKANA | TX | 70551 | |
| 4801718 | SMALL FRYZ LLC | DBA BIG BLUE CASTLE | 62 SULGRAVE RD | | | WEST HARTFORD | CT | 06107 | |
| 4797172 | SMALL HOME INC | DBA SMALL HOME | 1302 DU LOCK LN HOUSTON | | | HOUSTON | TX | 77055 | |
| 4432653 | SMALL JR, GARY | Redacted | | | | | | | |
| 5790929 | SMALL LOADS PLUS | 17750 CHAROLAIS ROAD | | | | FOLEY | AL | 36535 | |
| 5798940 | SMALL LOADS PLUS | 17750 Charolais Road | | | | Foley | AL | 36535 | |
| 4889465 | SMALL LOADS PLUS | WINSTON P GARDNER | 17750 CHAROLAIS RD | | | FOLEY | AL | 36535 | |
| 4875750 | SMALL MIRACLE SWEEP SERVICE | ERIC N ANDERSON | P O BOX 3 | | | JACKSON | CA | 95642 | |
| 4171984 | SMALL, AARON | Redacted | | | | | | | |
| 4558830 | SMALL, AKYA | Redacted | | | | | | | |
| 4261833 | SMALL, ALEXIS E | Redacted | | | | | | | |
| 4735778 | SMALL, ALFREDA L | Redacted | | | | | | | |
| 4754907 | SMALL, ALICE | Redacted | | | | | | | |
| 4722626 | SMALL, ALICIA | Redacted | | | | | | | |
| 4822781 | SMALL, ALISSA | Redacted | | | | | | | |
| 4843216 | SMALL, AMY | Redacted | | | | | | | |
| 4410857 | SMALL, ANDREW J | Redacted | | | | | | | |
| 4703113 | SMALL, ANN | Redacted | | | | | | | |
| 4728969 | SMALL, ANNA | Redacted | | | | | | | |
| 4711138 | SMALL, ANNIE | Redacted | | | | | | | |
| 4338553 | SMALL, ARNITA | Redacted | | | | | | | |
| 4427231 | SMALL, ARVA | Redacted | | | | | | | |
| 4843217 | SMALL, BARRY & ELISABETH | Redacted | | | | | | | |
| 4622339 | SMALL, BELINDA | Redacted | | | | | | | |
| 4254416 | SMALL, BERLINE | Redacted | | | | | | | |
| 4255400 | SMALL, BRANDON | Redacted | | | | | | | |
| 4377699 | SMALL, BRENDAN R | Redacted | | | | | | | |
| 4325479 | SMALL, BRIA N | Redacted | | | | | | | |
| 4292926 | SMALL, BRIANA L | Redacted | | | | | | | |
| 4266410 | SMALL, BRITTANY B | Redacted | | | | | | | |
| 4196661 | SMALL, BRYANT E | Redacted | | | | | | | |
| 4419230 | SMALL, CHRIS | Redacted | | | | | | | |
| 4249942 | SMALL, DAMIAN L | Redacted | | | | | | | |
| 4147465 | SMALL, DENITA | Redacted | | | | | | | |
| 4764348 | SMALL, DENNIS | Redacted | | | | | | | |
| 4659040 | SMALL, DIANAH | Redacted | | | | | | | |
| 4381941 | SMALL, DOROTHY | Redacted | | | | | | | |
| 4421486 | SMALL, EBONY | Redacted | | | | | | | |
| 4822782 | SMALL, ED & P0ATTY | Redacted | | | | | | | |
| 4843215 | SMALL, EDWARD | Redacted | | | | | | | |
| 4417306 | SMALL, EDWARD | Redacted | | | | | | | |
| 4545891 | SMALL, EDWARD D | Redacted | | | | | | | |
| 4746434 | SMALL, FELICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13435 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713772 | SMALL, GARY | Redacted | | | | | | | |
| 4234732 | SMALL, GEORGE S | Redacted | | | | | | | |
| 4336019 | SMALL, GEORGIANNE | Redacted | | | | | | | |
| 4595241 | SMALL, GLENN | Redacted | | | | | | | |
| 4602566 | SMALL, GREG | Redacted | | | | | | | |
| 4733836 | SMALL, GREGORY | Redacted | | | | | | | |
| 4624373 | SMALL, HALSEY | Redacted | | | | | | | |
| 4434747 | SMALL, HANNAH | Redacted | | | | | | | |
| 4653151 | SMALL, HARVEY | Redacted | | | | | | | |
| 4670096 | SMALL, HAZEL | Redacted | | | | | | | |
| 4641677 | SMALL, HESTER | Redacted | | | | | | | |
| 4418260 | SMALL, IAN | Redacted | | | | | | | |
| 4467174 | SMALL, JACOB | Redacted | | | | | | | |
| 4750410 | SMALL, JACQUELINE | Redacted | | | | | | | |
| 4622356 | SMALL, JACQUELINE | Redacted | | | | | | | |
| 4219635 | SMALL, JAMES | Redacted | | | | | | | |
| 4663212 | SMALL, JENNIFER | Redacted | | | | | | | |
| 4742223 | SMALL, JOHN | Redacted | | | | | | | |
| 4704519 | SMALL, JOHNATHAN | Redacted | | | | | | | |
| 4676779 | SMALL, JOSEPH | Redacted | | | | | | | |
| 4187355 | SMALL, JOSEPH | Redacted | | | | | | | |
| 4533751 | SMALL, JOSEPH E | Redacted | | | | | | | |
| 4843218 | SMALL, JULIUS | Redacted | | | | | | | |
| 4792396 | Small, Karen | Redacted | | | | | | | |
| 4551273 | SMALL, KELLY N | Redacted | | | | | | | |
| 4597679 | SMALL, KENRICK A. | Redacted | | | | | | | |
| 4424653 | SMALL, KEVIN M | Redacted | | | | | | | |
| 4440483 | SMALL, KIANNA | Redacted | | | | | | | |
| 4631940 | SMALL, KIKUE | Redacted | | | | | | | |
| 4148930 | SMALL, KYLE | Redacted | | | | | | | |
| 4705525 | SMALL, LAKESHIA | Redacted | | | | | | | |
| 4843219 | SMALL, LARRY | Redacted | | | | | | | |
| 4698362 | SMALL, LATASHA | Redacted | | | | | | | |
| 4638223 | SMALL, LESLIE B | Redacted | | | | | | | |
| 4318628 | SMALL, LINDA | Redacted | | | | | | | |
| 4713030 | SMALL, LOLA | Redacted | | | | | | | |
| 4419322 | SMALL, LORETTA | Redacted | | | | | | | |
| 4595004 | SMALL, MAE | Redacted | | | | | | | |
| 4508533 | SMALL, MARCIA | Redacted | | | | | | | |
| 4777411 | SMALL, MARCIA | Redacted | | | | | | | |
| 4620399 | SMALL, MARIA | Redacted | | | | | | | |
| 4698478 | SMALL, MARTHA | Redacted | | | | | | | |
| 4362068 | SMALL, MARY E | Redacted | | | | | | | |
| 4843220 | SMALL, MATHIAS | Redacted | | | | | | | |
| 4589019 | SMALL, MATTIE | Redacted | | | | | | | |
| 4761261 | SMALL, MELVIN | Redacted | | | | | | | |
| 4438189 | SMALL, MERRIS | Redacted | | | | | | | |
| 4670417 | SMALL, MICHELE | Redacted | | | | | | | |
| 4209197 | SMALL, MICHELLE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13436 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492287 | SMALL, MITCHELL M | Redacted | | | | | | | |
| 4264639 | SMALL, MONICA C | Redacted | | | | | | | |
| 4148951 | SMALL, PAMELA J | Redacted | | | | | | | |
| 4653587 | SMALL, PATTI | Redacted | | | | | | | |
| 4741767 | SMALL, PETRA | Redacted | | | | | | | |
| 4478359 | SMALL, RACHEL | Redacted | | | | | | | |
| 4421910 | SMALL, RAHEEM | Redacted | | | | | | | |
| 4703049 | SMALL, RAYNA | Redacted | | | | | | | |
| 4345375 | SMALL, RAYSHAUD | Redacted | | | | | | | |
| 4653516 | SMALL, REGINAL | Redacted | | | | | | | |
| 4518905 | SMALL, RENEE A | Redacted | | | | | | | |
| 4427717 | SMALL, RICHARD | Redacted | | | | | | | |
| 4671125 | SMALL, ROBERT | Redacted | | | | | | | |
| 4636825 | SMALL, ROBERT L | Redacted | | | | | | | |
| 4517648 | SMALL, ROBIN A | Redacted | | | | | | | |
| 4618467 | SMALL, SABRINA | Redacted | | | | | | | |
| 4348750 | SMALL, SANDRA | Redacted | | | | | | | |
| 4473264 | SMALL, SHANAY | Redacted | | | | | | | |
| 4428266 | SMALL, SHANIKA K | Redacted | | | | | | | |
| 4537960 | SMALL, SHARIECE | Redacted | | | | | | | |
| 4736661 | SMALL, SHARIFA | Redacted | | | | | | | |
| 4736660 | SMALL, SHARIFA | Redacted | | | | | | | |
| 4241946 | SMALL, SHATASIA | Redacted | | | | | | | |
| 4444365 | SMALL, SHAYLA | Redacted | | | | | | | |
| 4218881 | SMALL, SHELBIE R | Redacted | | | | | | | |
| 4169223 | SMALL, SHEMAIAH | Redacted | | | | | | | |
| 4226998 | SMALL, STEFAN B | Redacted | | | | | | | |
| 4245326 | SMALL, TAHIRA | Redacted | | | | | | | |
| 4316540 | SMALL, TIERRA E | Redacted | | | | | | | |
| 4388027 | SMALL, TYESHA | Redacted | | | | | | | |
| 4494951 | SMALL, TYNIRE | Redacted | | | | | | | |
| 4856499 | SMALL, VANESSA | Redacted | | | | | | | |
| 4474861 | SMALL, VENUS A | Redacted | | | | | | | |
| 4420197 | SMALL, VERONICA S | Redacted | | | | | | | |
| 4713546 | SMALL, WAYNE L | Redacted | | | | | | | |
| 4352373 | SMALL, WHITNEY | Redacted | | | | | | | |
| 4444539 | SMALL, YANAE | Redacted | | | | | | | |
| 4763687 | SMALL, YOLANDA | Redacted | | | | | | | |
| 4254970 | SMALLACOMBE, BARBARA I | Redacted | | | | | | | |
| 4412153 | SMALLCANYON, AARON | Redacted | | | | | | | |
| 4456292 | SMALLCOMBE, ORA | Redacted | | | | | | | |
| 4520559 | SMALLEN, MARGARET | Redacted | | | | | | | |
| 5779614 | SMALLEY DEBORAH | 225 FAIRGROUNDS DRIVE | | | | LEXINGTON | KY | 40516 | |
| 4485070 | SMALLEY, BARBARA A | Redacted | | | | | | | |
| 4211168 | SMALLEY, BREANNA | Redacted | | | | | | | |
| 4468563 | SMALLEY, BRENDA | Redacted | | | | | | | |
| 4577480 | SMALLEY, BRITTNEY L | Redacted | | | | | | | |
| 4591068 | SMALLEY, CAROL | Redacted | | | | | | | |
| 4454891 | SMALLEY, CHRISTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651554 | SMALLEY, DANIEL | Redacted | | | | | | | |
| 4710321 | SMALLEY, DORIS | Redacted | | | | | | | |
| 4726860 | SMALLEY, EDWARD | Redacted | | | | | | | |
| 4165330 | SMALLEY, EMILY C | Redacted | | | | | | | |
| 4754503 | SMALLEY, JAMMIE W | Redacted | | | | | | | |
| 4485983 | SMALLEY, JOHN | Redacted | | | | | | | |
| 4572100 | SMALLEY, JOHN | Redacted | | | | | | | |
| 4283225 | SMALLEY, KENDRA | Redacted | | | | | | | |
| 4260102 | SMALLEY, LAWREN | Redacted | | | | | | | |
| 4301310 | SMALLEY, LEONARD L L | Redacted | | | | | | | |
| 4242097 | SMALLEY, LYANELA A | Redacted | | | | | | | |
| 4295050 | SMALLEY, MINDY | Redacted | | | | | | | |
| 4769678 | SMALLEY, NORMAN | Redacted | | | | | | | |
| 4632014 | SMALLEY, PAT TODD | Redacted | | | | | | | |
| 4396591 | SMALLEY, RAKI R | Redacted | | | | | | | |
| 4715186 | SMALLEY, RICHARD | Redacted | | | | | | | |
| 4700537 | SMALLEY, ROXANNA | Redacted | | | | | | | |
| 4664078 | SMALLEY, SHARON | Redacted | | | | | | | |
| 4311410 | SMALLEY, SHAWNEE J | Redacted | | | | | | | |
| 4389790 | SMALLEY, SYLVESTER | Redacted | | | | | | | |
| 4386085 | SMALLEY, TIARA | Redacted | | | | | | | |
| 4822783 | SMALLHORN, NINA | Redacted | | | | | | | |
| 4407024 | SMALLHORNE, NADIRAH S | Redacted | | | | | | | |
| 5405648 | SMALLIDGE KRISTEN D | 9201 OUTRIGGER RD | | | | PORT RICHEY | FL | 34668 | |
| 4255209 | SMALLIDGE, KRISTEN D | Redacted | | | | | | | |
| 4440332 | SMALLIDGE, SAMANTHA R | Redacted | | | | | | | |
| 4345818 | SMALLIDGE, STEPHEN M | Redacted | | | | | | | |
| 4702212 | SMALLING, DELORES | Redacted | | | | | | | |
| 4717931 | SMALLING, GARALD E | Redacted | | | | | | | |
| 4611951 | SMALLING, KYLE | Redacted | | | | | | | |
| 4596304 | SMALLING, ROBERT F | Redacted | | | | | | | |
| 4754340 | SMALLING, SHIRLEY | Redacted | | | | | | | |
| 4272320 | SMALL-JONES, RAMON D | Redacted | | | | | | | |
| 4437515 | SMALL-LAWSON, HANANIAH | Redacted | | | | | | | |
| 4393387 | SMALLPIECE, TEVON S | Redacted | | | | | | | |
| 4578849 | SMALLRIDGE, CATHY | Redacted | | | | | | | |
| 4684880 | SMALLRIDGE, SCOTT | Redacted | | | | | | | |
| 5779645 | SMALLS MARCELLA | PO BOX 943 | | | | HOLLYWOOD | SC | 29449 | |
| 4436028 | SMALLS, ADHANIKA | Redacted | | | | | | | |
| 4625589 | SMALLS, ALEX | Redacted | | | | | | | |
| 4400918 | SMALLS, ALEXANDER | Redacted | | | | | | | |
| 4144161 | SMALLS, APOLLOS | Redacted | | | | | | | |
| 4603374 | SMALLS, ARLENE | Redacted | | | | | | | |
| 4387812 | SMALLS, AVIS | Redacted | | | | | | | |
| 4756234 | SMALLS, BETTY | Redacted | | | | | | | |
| 4658402 | SMALLS, BETTY | Redacted | | | | | | | |
| 4792691 | Smalls, Betty | Redacted | | | | | | | |
| 4508224 | SMALLS, BREASHA | Redacted | | | | | | | |
| 4556877 | SMALLS, BRIONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703272 | SMALLS, CARLOS | Redacted | | | | | | | |
| 4512028 | SMALLS, CHASITY | Redacted | | | | | | | |
| 4750623 | SMALLS, CINDERELLA | Redacted | | | | | | | |
| 4754679 | SMALLS, CONNIE | Redacted | | | | | | | |
| 4429341 | SMALLS, DAIZON | Redacted | | | | | | | |
| 4239485 | SMALLS, DARRELL | Redacted | | | | | | | |
| 4325445 | SMALLS, DEWANDA | Redacted | | | | | | | |
| 4679814 | SMALLS, EARL | Redacted | | | | | | | |
| 4722690 | SMALLS, ELENOR | Redacted | | | | | | | |
| 4508501 | SMALLS, ELFREDA | Redacted | | | | | | | |
| 4676651 | SMALLS, FREDERICK | Redacted | | | | | | | |
| 4604389 | SMALLS, HUDSON | Redacted | | | | | | | |
| 4754453 | SMALLS, JAMES | Redacted | | | | | | | |
| 4259487 | SMALLS, JEREMIAH | Redacted | | | | | | | |
| 4383800 | SMALLS, JIYAI | Redacted | | | | | | | |
| 4612902 | SMALLS, JOSEPH | Redacted | | | | | | | |
| 4640446 | SMALLS, JOSEPH W | Redacted | | | | | | | |
| 4470371 | SMALLS, JUSTIN T | Redacted | | | | | | | |
| 4511631 | SMALLS, KALIN | Redacted | | | | | | | |
| 4512500 | SMALLS, KALISA A | Redacted | | | | | | | |
| 4388573 | SMALLS, KATHREE | Redacted | | | | | | | |
| 4743777 | SMALLS, LASHEA | Redacted | | | | | | | |
| 4348950 | SMALLS, LENARD | Redacted | | | | | | | |
| 4507968 | SMALLS, LESER A | Redacted | | | | | | | |
| 4753478 | SMALLS, LUCRETIA | Redacted | | | | | | | |
| 4629188 | SMALLS, MARILYN | Redacted | | | | | | | |
| 4637118 | SMALLS, MATTI | Redacted | | | | | | | |
| 4517739 | SMALLS, MICHAEL | Redacted | | | | | | | |
| 4425931 | SMALLS, MICHAEL J | Redacted | | | | | | | |
| 4378903 | SMALLS, MONTANNA LEEANN | Redacted | | | | | | | |
| 4622103 | SMALLS, MORGAN | Redacted | | | | | | | |
| 4510480 | SMALLS, NYENNE | Redacted | | | | | | | |
| 4512317 | SMALLS, QUINTAJAH L | Redacted | | | | | | | |
| 4545343 | SMALLS, RICARDO | Redacted | | | | | | | |
| 4424110 | SMALLS, RONHEEM | Redacted | | | | | | | |
| 4735201 | SMALLS, SABRINA | Redacted | | | | | | | |
| 4215450 | SMALLS, SABRINA K | Redacted | | | | | | | |
| 4417173 | SMALLS, SANDRA | Redacted | | | | | | | |
| 4225292 | SMALLS, SHAKIRIAH | Redacted | | | | | | | |
| 4512813 | SMALLS, SHAQUASHA | Redacted | | | | | | | |
| 4439511 | SMALLS, SYDE | Redacted | | | | | | | |
| 4753168 | SMALLS, TERESA | Redacted | | | | | | | |
| 4443814 | SMALLS, TREASURE | Redacted | | | | | | | |
| 4511452 | SMALLS, TYMPREASHA | Redacted | | | | | | | |
| 4249623 | SMALLS, VALENCIA T | Redacted | | | | | | | |
| 4635537 | SMALLS, WILLIAM | Redacted | | | | | | | |
| 4685752 | SMALLS-RIVERS, GLORIA | Redacted | | | | | | | |
| 5779676 | SMALLWOOD GRACE | 389 SOUTH MACON ST | | | | LUDOWICI | GA | 31316 | |
| 4853167 | SMALLWOOD HANDYMAN SERVICE LLC | 607 FINLEY ST | | | | Cedar Hill | TX | 75104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4288668 | SMALLWOOD JR, WESLEY E | Redacted | | | | | | | |
| 4457974 | SMALLWOOD, ALEXANDER T | Redacted | | | | | | | |
| 4763621 | SMALLWOOD, ALLEN | Redacted | | | | | | | |
| 4305314 | SMALLWOOD, AMECHI | Redacted | | | | | | | |
| 4316026 | SMALLWOOD, ANGEL R | Redacted | | | | | | | |
| 4437407 | SMALLWOOD, APOLONIA | Redacted | | | | | | | |
| 4471025 | SMALLWOOD, ASHLEY A | Redacted | | | | | | | |
| 4232083 | SMALLWOOD, BAILEY | Redacted | | | | | | | |
| 4760300 | SMALLWOOD, BARBARA J | Redacted | | | | | | | |
| 4145947 | SMALLWOOD, BROOKLYN L | Redacted | | | | | | | |
| 4755310 | SMALLWOOD, CHARLES | Redacted | | | | | | | |
| 4418176 | SMALLWOOD, CHRISTINA | Redacted | | | | | | | |
| 4751151 | SMALLWOOD, CLARA | Redacted | | | | | | | |
| 4459021 | SMALLWOOD, CONNER | Redacted | | | | | | | |
| 4380750 | SMALLWOOD, COURTNEY | Redacted | | | | | | | |
| 4733279 | SMALLWOOD, CYNTHIA R | Redacted | | | | | | | |
| 4538897 | SMALLWOOD, DETRIUS | Redacted | | | | | | | |
| 4407656 | SMALLWOOD, DIANE M | Redacted | | | | | | | |
| 4367520 | SMALLWOOD, DONALD F | Redacted | | | | | | | |
| 4743586 | SMALLWOOD, DOROTHY | Redacted | | | | | | | |
| 4682853 | SMALLWOOD, ETHEL | Redacted | | | | | | | |
| 4714262 | SMALLWOOD, FRANKIE | Redacted | | | | | | | |
| 4725337 | SMALLWOOD, HAROLD | Redacted | | | | | | | |
| 4704091 | SMALLWOOD, HARRIET | Redacted | | | | | | | |
| 4843221 | SMALLWOOD, HELEN | Redacted | | | | | | | |
| 4703172 | SMALLWOOD, JACQUELINE | Redacted | | | | | | | |
| 4398883 | SMALLWOOD, JANASHA | Redacted | | | | | | | |
| 4257803 | SMALLWOOD, JEALISA | Redacted | | | | | | | |
| 4226644 | SMALLWOOD, JONATHAN | Redacted | | | | | | | |
| 4179614 | SMALLWOOD, JOSHUA M | Redacted | | | | | | | |
| 4432176 | SMALLWOOD, KEITH | Redacted | | | | | | | |
| 4690234 | SMALLWOOD, KRISTEENA D | Redacted | | | | | | | |
| 4516347 | SMALLWOOD, KYNADI M | Redacted | | | | | | | |
| 4762965 | SMALLWOOD, LATASHA | Redacted | | | | | | | |
| 4734713 | SMALLWOOD, LAWRENCE | Redacted | | | | | | | |
| 4266624 | SMALLWOOD, LINDSEY M | Redacted | | | | | | | |
| 4315973 | SMALLWOOD, MADISON | Redacted | | | | | | | |
| 4389708 | SMALLWOOD, MARKITA | Redacted | | | | | | | |
| 4531401 | SMALLWOOD, MATTHEW R | Redacted | | | | | | | |
| 4636407 | SMALLWOOD, MICHAEL | Redacted | | | | | | | |
| 4729442 | SMALLWOOD, MIKE | Redacted | | | | | | | |
| 4319667 | SMALLWOOD, NATHAN | Redacted | | | | | | | |
| 4341810 | SMALLWOOD, NERISSA M | Redacted | | | | | | | |
| 4236287 | SMALLWOOD, PAUL E | Redacted | | | | | | | |
| 4469884 | SMALLWOOD, SONIA | Redacted | | | | | | | |
| 4621110 | SMALLWOOD, SUZANNE | Redacted | | | | | | | |
| 4348676 | SMALLWOOD, TAMARA A | Redacted | | | | | | | |
| 4320607 | SMALLWOOD, TAYLOR D | Redacted | | | | | | | |
| 4528537 | SMALLWOOD, TERRICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344996 | SMALLWOOD, TIMOTHY | Redacted | | | | | | | |
| 4579331 | SMALLWOOD-KELLY, SAUDI | Redacted | | | | | | | |
| 4219428 | SMALLY, SCOTT M | Redacted | | | | | | | |
| 4723606 | SMALRIDGE, JAY | Redacted | | | | | | | |
| 4356985 | SMALSTIG, JENNIFER | Redacted | | | | | | | |
| 4572930 | SMANIOTTO, DORIS | Redacted | | | | | | | |
| 4227286 | SMANIOTTO, VALERIE SUE | Redacted | | | | | | | |
| 4792610 | Smapp, Cadie & Kayla | Redacted | | | | | | | |
| 4509016 | SMARACKO, JORDAN A | Redacted | | | | | | | |
| 4459296 | SMARELLI, BRENDA F | Redacted | | | | | | | |
| 4237462 | SMARIDGE, PAMELA E | Redacted | | | | | | | |
| 4196120 | SMARIO, CHAD M | Redacted | | | | | | | |
| 4563983 | SMARK, JENNIFER L | Redacted | | | | | | | |
| 4482371 | SMAROWSKY, CATHERINE H | Redacted | | | | | | | |
| 4478740 | SMARR, CATHERINE E | Redacted | | | | | | | |
| 4263713 | SMARR, KENDALL G | Redacted | | | | | | | |
| 4624676 | SMARR, LEVESTER | Redacted | | | | | | | |
| 4599029 | SMARR, MARY | Redacted | | | | | | | |
| 4406461 | SMARR, NASHEEMA | Redacted | | | | | | | |
| 4546475 | SMARR, SHELLEY | Redacted | | | | | | | |
| 4482481 | SMARRA, PATRICIA | Redacted | | | | | | | |
| 4306980 | SMARRELLI, SYDNEY J | Redacted | | | | | | | |
| 4887731 | SMART & FINAL STORE LLC | SF CC INTERMEDIATE HOLDINGS INC | P O BOX 910948 | | | LOS ANGELES | CA | 90091 | |
| 4898852 | SMART AC SERVICES LLC | TUAN NGUYEN | 13955 MURPHY RD STE 203 | | | STAFFORD | TX | 77477 | |
| 4882949 | SMART APPAREL (US) INC | P O BOX 73679 | | | | CHICAGO | IL | 60673 | |
| 4806876 | SMART ART AMERICA LLC | 6459 GRASSLANDS COURT | | | | WESTERVILLE | OH | 43082 | |
| 4859600 | SMART BRANDS INC | 12300 HORSESHOE WAY UNIT 133 | | | | RICHMOND | BC | V7A 4Z1 | CANADA |
| 4830171 | SMART BUY APPLIANCE OUTLET | Redacted | | | | | | | |
| 4807583 | SMART CAR TIRE AUTO | Redacted | | | | | | | |
| 4865317 | SMART CHOICE PET PRODUCTS INC | 3040 JUNIPER DRIVE | | | | CORONA | CA | 92882 | |
| 4876263 | SMART COMPANIES INC | GARY LEE SMART | 27A PUTNAM PLAZA | | | GREENCASTLE | IN | 46135 | |
| 4851599 | SMART COOLING CHOICE | 1317 CHARLESTON DR | | | | Garland | TX | 75041 | |
| 4131152 | Smart Direct LLC | PO Box 4819 | | | | Hilo | HI | 96720 | |
| 4865733 | SMART DOORS INC | 3230 N DELAWARE | | | | CHANDLER | AZ | 85225 | |
| 4822784 | SMART HOME CONSTRUCTION | Redacted | | | | | | | |
| 4848437 | SMART HOME ELECTRIC | 3626 ATWOOD AVE | | | | Madison | WI | 53714 | |
| 4350134 | SMART II, WAYNE D | Redacted | | | | | | | |
| 4856310 | SMART INK MEDIA | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | |
| 4870786 | SMART INNOVATIONS INC | 7930 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4806446 | SMART INNOVATIONS INC | 9008 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 4803844 | SMART INTERIONAL TRADE LTD | DBA SMART INTERIONAL TRADE CO LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | ELK GROVE | CA | 95758 | |
| 5798942 | Smart Markets Fund REIT LLC | c/o Stockbridge Real Estate Funds | Four Embarcadero Center, Suite 3300 | | | San Francisco | CA | 94111 | |
| 4803231 | SMART MARKETS FUND REIT LLC | DBA SCG WHITE RIVER CORP PARK LLC | P O BOX 745792 | | | LOS ANGELES | CA | 90074-5792 | |
| 4796349 | SMART MOBILE GADGETS LLC | DBA SMART USB CABLES | 530 NAGEL COURT | | | WEST CHICAGO | IL | 60185 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876272 | SMART ORGANIZATION INC | GARY SMART | 2943 JOHN WILLIAMS BLVD | | | BEDFORD | IN | 47421 | |
| 4807719 | SMART PHONE CLINIC | Redacted | | | | | | | |
| 4867393 | SMART PLUMBING INC | 4333 GOLF BAG LANE PO BOX 2333 | | | | TERRE HAUTE | IN | 47802 | |
| 4859484 | SMART RECYCLING INC | 1210 WHEELER AVE | | | | DUNMORE | PA | 18510 | |
| 4878985 | SMART SHIRTS LTD | MELISSA BARANOWSKI | 23/F, TWO LANDMARK EAST | 100 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4878161 | SMART SHOPPER | KNOWLES PUBLISHING CORPORATION | P O BOX 910 | | | CARROLL | IA | 51401 | |
| 4859421 | SMART SOLAR INC | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4802078 | SMART STEP THERAPEUTIC FLOORING | DBA SMART STEP HOME COLLECTION | 3290 WEST BIG BEAVER ROAD STE 504 | | | TROY | MI | 48084 | |
| 4861913 | SMART SURPLUS INC | 180 EARLAND DRIVE BLDG 8 | | | | NEW HOLLAND | PA | 17557 | |
| 4804627 | SMART SURPLUS INC | DBA 3GORILLAS.COM | PO BOX 504 | | | NEW HOLLAND | PA | 17557 | |
| 5013198 | Smart Surplus, Inc | Matthew Scriff, Partner | 180 Earland Dr., Bldg. 8 | | | New Holland | PA | 17557 | |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | | MINNEAPOLIS | MN | 55485 | |
| 4869816 | SMART TOYS AND GAMES INC | 655 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4871625 | SMART TRIKE USA LLC | 910 FOULK RD 201 | | | | WILMINGTON | DE | 19803 | |
| 5794036 | SMART ZONE HK LIMITED | BLOCK E, 19/F, KOON WO IND BLDG | 63-75 TA CHUEN PING ST | | | KWAI CHUNG | | | HONG KONG |
| 4399653 | SMART, AALIYAH N | Redacted | | | | | | | |
| 4560799 | SMART, ANGELA D | Redacted | | | | | | | |
| 4479090 | SMART, ANIYA T | Redacted | | | | | | | |
| 4358856 | SMART, BRIANNA | Redacted | | | | | | | |
| 4582268 | SMART, BUCKY L | Redacted | | | | | | | |
| 4575239 | SMART, CHRISTINA R | Redacted | | | | | | | |
| 4685874 | SMART, COMPTOM | Redacted | | | | | | | |
| 4724786 | SMART, DANIELLE | Redacted | | | | | | | |
| 4249064 | SMART, DAVID | Redacted | | | | | | | |
| 4186157 | SMART, DEREK | Redacted | | | | | | | |
| 4822785 | SMART, DIANA | Redacted | | | | | | | |
| 4830172 | SMART, DOUGLAS | Redacted | | | | | | | |
| 4289057 | SMART, DWAYNE | Redacted | | | | | | | |
| 4621950 | SMART, EUGENE I. | Redacted | | | | | | | |
| 4466433 | SMART, GARRETT | Redacted | | | | | | | |
| 4539085 | SMART, JACOB | Redacted | | | | | | | |
| 4326103 | SMART, JAMES | Redacted | | | | | | | |
| 4265801 | SMART, JASMINE A | Redacted | | | | | | | |
| 4745175 | SMART, JEFFREY | Redacted | | | | | | | |
| 4355933 | SMART, JENNIFER M | Redacted | | | | | | | |
| 4732378 | SMART, JOHN | Redacted | | | | | | | |
| 4454626 | SMART, JONATHAN | Redacted | | | | | | | |
| 4312574 | SMART, KRIS | Redacted | | | | | | | |
| 4565229 | SMART, LINDA | Redacted | | | | | | | |
| 4354979 | SMART, LINDSEY | Redacted | | | | | | | |
| 4340078 | SMART, MACK M | Redacted | | | | | | | |
| 4637027 | SMART, MARIAN D | Redacted | | | | | | | |
| 4767007 | SMART, MICHELLE | Redacted | | | | | | | |
| 4338416 | SMART, MICHELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607011 | SMART, PATRICK M | Redacted | | | | | | | |
| 4313432 | SMART, PAUL | Redacted | | | | | | | |
| 4411932 | SMART, PRESTON T | Redacted | | | | | | | |
| 4562849 | SMART, RASHIDA E | Redacted | | | | | | | |
| 4397936 | SMART, RAVANNA L | Redacted | | | | | | | |
| 4280778 | SMART, RAVEN | Redacted | | | | | | | |
| 4822786 | SMART, RAYMOND | Redacted | | | | | | | |
| 4158633 | SMART, REBECCA | Redacted | | | | | | | |
| 4645356 | SMART, RICHARD L | Redacted | | | | | | | |
| 4822787 | SMART, SIOBHAN | Redacted | | | | | | | |
| 4367308 | SMART, STEPHEN B | Redacted | | | | | | | |
| 4592625 | SMART, SUSAN | Redacted | | | | | | | |
| 4463576 | SMART, SUZEN A | Redacted | | | | | | | |
| 4593258 | SMART, TAMMY | Redacted | | | | | | | |
| 4196285 | SMART, THYRA L | Redacted | | | | | | | |
| 4684113 | SMART, TONYA | Redacted | | | | | | | |
| 4427760 | SMART, VINCENT O | Redacted | | | | | | | |
| 4762172 | SMART, VIRGINIA | Redacted | | | | | | | |
| 4703855 | SMART, WILLIAM | Redacted | | | | | | | |
| 4414692 | SMART, WIONA | Redacted | | | | | | | |
| 4357572 | SMART, ZARIA | Redacted | | | | | | | |
| 4342375 | SMARTANEY, PATRICIA | Redacted | | | | | | | |
| 4880392 | SMARTBEAR SOFTWARE INC | P O BOX 123247 | | | | DALLAS | TX | 75312 | |
| 4886096 | SMARTCORD INTERNATIONAL LIMITED | RM 1306 13 FLOOR TELFORD HOUSE | 16 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4867544 | SMARTE CARTE INC | 4455 WHITE BEAR PARKWAY | | | | ST PAUL | MN | 55110 | |
| 5798943 | SMARTECH INC | 8700 LARKIN RD SUITE B | | | | SAVAGE | MD | 20763 | |
| 4795932 | SMARTEK SALES | DBA SMARTEK SALES INC | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| 4800783 | SMARTEL SOLUTIONS LLC | DBA BUYHOTITEMS.COM | 800-C APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| 4799534 | SMARTER FLUSH MARKETING LLC | 6841 N ROCHESTER RD 300G | | | | ROCHESTER HILLS | MI | 49423 | |
| 4875593 | SMARTERVILLE PRODUCTIONS LLC | EDUCATE ONLINE LLC | 1001 FLEET ST 8TH FL M AMREIN | | | BALTIMORE | MD | 21202 | |
| 4761961 | SMARTH, JOZY | Redacted | | | | | | | |
| 4804244 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606 | |
| 4853880 | Smart-Marks, Sonja | Redacted | | | | | | | |
| 4882047 | SMARTPOOL INC | P O BOX 4642 | | | | NEW YORK | NY | 10163 | |
| 4886114 | SMARTRA INTERNATIONAL LTD | RM 802 8F WAH CHUN INDUSTRIAL BLDG | 95 CHAI WAN KOK STREET TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4875061 | SMARTSHEET COM INC | DEPT 3421 PO BOX 123421 | | | | DALLAS | TX | 75312 | |
| 4243534 | SMART-SMALL, SERENITY A | Redacted | | | | | | | |
| 4692541 | SMARTT, ETHELDOREDA | Redacted | | | | | | | |
| 4518167 | SMARTT, GINA | Redacted | | | | | | | |
| 4510789 | SMARTT, MARIA V | Redacted | | | | | | | |
| 4667952 | SMARTT, MARTHA B | Redacted | | | | | | | |
| 4523540 | SMARTT, PAULA L | Redacted | | | | | | | |
| 4451686 | SMARTT, RAVEN C | Redacted | | | | | | | |
| 4865073 | SMARTWATT ENERGY INC | 3 ROSELL DRIVE | | | | BALLSTON LAKE | NY | 12019 | |
| 4887903 | SMARTY STREETS LLC | SMARTYSTREETS LLC | 3214 N UNIVERSITY AVE # 409 | | | PROVO | UT | 84604 | |
| 4680190 | SMASAL, JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867902 | SMASH MENS INC | 4801 STAUNTON AVENUE | | | | LOS ANGELES | CA | 90058 | |
| 5779704 | SMASHEY JAIME | 1216 VERMONT | | | | HANNIBLE | MO | 63401 | |
| 4406181 | SMASHEY, NICOLE G | Redacted | | | | | | | |
| 4482152 | SMATANA, TONI | Redacted | | | | | | | |
| 4477033 | SMATHERS, BARBARA | Redacted | | | | | | | |
| 4728931 | SMATHERS, DONNA | Redacted | | | | | | | |
| 4599927 | SMATHERS, JASON | Redacted | | | | | | | |
| 4855777 | Smathers, Karen M. | Redacted | | | | | | | |
| 4144772 | SMATHERS, MICHAELLA R | Redacted | | | | | | | |
| 4449832 | SMATHERS, NATE | Redacted | | | | | | | |
| 4269878 | SMAU, TYSON | Redacted | | | | | | | |
| 4511236 | SMAULDON, BARBARA J | Redacted | | | | | | | |
| 4719781 | SMAW, DARIUS | Redacted | | | | | | | |
| 4149752 | SMAW, DEBORAH | Redacted | | | | | | | |
| 4638912 | SMAW, EDITH | Redacted | | | | | | | |
| 4147972 | SMAW, JUSTIN L | Redacted | | | | | | | |
| 4729392 | SMAW, MARY | Redacted | | | | | | | |
| 4830173 | SMAW, ROCKNE B. | Redacted | | | | | | | |
| 4481736 | SMAY JR, CLYDE G | Redacted | | | | | | | |
| 4244375 | SMAYDA, TABITHA | Redacted | | | | | | | |
| 5798944 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 SUITE 180 | | | | WEST LONG BEACH | NJ | 07764 | |
| 4214810 | SMBATYAN, LUSINE | Redacted | | | | | | | |
| 4822788 | SMC & ASSOCIATES | Redacted | | | | | | | |
| 4848075 | SMC AIR CONDITIONING | 5071 S STATE ROAD 7 STE 704 | | | | DAVIE | FL | 33314 | |
| 4822789 | SMC CONSTRUCTION, INC | Redacted | | | | | | | |
| 4822790 | SMC CONTRACTING INC | Redacted | | | | | | | |
| 5793424 | SMC CONTRACTING, INC | RICH SCHALLER | 290 GENTRY WAY | SUITE ONE | | RENO | NV | 89502 | |
| 4822791 | SMC EASTBAY | Redacted | | | | | | | |
| 4798083 | SMC TECH INC | 7250 REDWOOD BLVD STE 300 | | | | NOVATO | CA | 94945-3269 | |
| 5793425 | SMC3 | P.O. BOX 2040 | 500 WESTPARK DRIVE | SUITE 300 | | PEACHTREE CITY | GA | 30269 | |
| 5798945 | SMC3 | P.O. Box 2040 | 500 Westpark Drive | Suite 300 | | Peachtree City | GA | 30269 | |
| 4846924 | SMD CONSTRUCTION LLC | 2142 SE 118TH AVE | | | | Portland | OR | 97216 | |
| 4843222 | SMD DESIGN SERVICES INC. | Redacted | | | | | | | |
| 4522928 | SMEAD, JAMES L | Redacted | | | | | | | |
| 4205563 | SMEAD, PETER L | Redacted | | | | | | | |
| 4184784 | SMEAD, RALPH D | Redacted | | | | | | | |
| 4680888 | SMEAD, ROSEMARIE | Redacted | | | | | | | |
| 4740484 | SMEAK, KEVIN | Redacted | | | | | | | |
| 4431984 | SMEAL, ANGELEA C | Redacted | | | | | | | |
| 4664643 | SMEAL, GARY | Redacted | | | | | | | |
| 4481627 | SMEAL, JOSHUA D | Redacted | | | | | | | |
| 4486365 | SMEAL, WESLEY M | Redacted | | | | | | | |
| 4718608 | SMEARER, ANITA | Redacted | | | | | | | |
| 4783190 | SMECO (Southern Maryland Electric Coop) | PO Box 62261 | | | | Baltimore | MD | 21264-2261 | |
| 4663692 | SMEDBERG, MARTHA | Redacted | | | | | | | |
| 4332811 | SMEDBERG, THEODORE B | Redacted | | | | | | | |
| 4572340 | SMEDBRON, ERIC E | Redacted | | | | | | | |
| 4616706 | SMEDEGARD, MIKE | Redacted | | | | | | | |
| 4830174 | SMEDEMA, DAVE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492015 | SMEDING, JERRY | Redacted | | | | | | | |
| 4149694 | SMEDLEY, ASHDON | Redacted | | | | | | | |
| 4352653 | SMEDLEY, ASHLEY K | Redacted | | | | | | | |
| 4278955 | SMEDLEY, CADEAN J | Redacted | | | | | | | |
| 4257345 | SMEDLEY, DERRICK | Redacted | | | | | | | |
| 4468960 | SMEDLEY, ELAINE | Redacted | | | | | | | |
| 4413420 | SMEDLEY, EMILY N | Redacted | | | | | | | |
| 4736205 | SMEDLEY, JOHN | Redacted | | | | | | | |
| 4736204 | SMEDLEY, JOHN | Redacted | | | | | | | |
| 4707047 | SMEDLEY, JUDITH | Redacted | | | | | | | |
| 4490220 | SMEDLEY, LARRY S | Redacted | | | | | | | |
| 4709300 | SMEDLEY, REDA | Redacted | | | | | | | |
| 4648866 | SMEDLEY, RHONDA | Redacted | | | | | | | |
| 4627919 | SMEDLEY, SELINA | Redacted | | | | | | | |
| 4237690 | SMEDLEY, SHELBY | Redacted | | | | | | | |
| 4203926 | SMEE, ALEXANDRA M | Redacted | | | | | | | |
| 4163851 | SMEE, CLIFFORD A | Redacted | | | | | | | |
| 4157292 | SMEE, LORETTA | Redacted | | | | | | | |
| 4619371 | SMEESTER, SAMANTHA | Redacted | | | | | | | |
| 4612873 | SMEGELSKY, BEN | Redacted | | | | | | | |
| 4283705 | SMEGO, GABRIELLE C | Redacted | | | | | | | |
| 4550842 | SMEGO, JAMIE | Redacted | | | | | | | |
| 4493695 | SMEIGH, ELMER | Redacted | | | | | | | |
| 4741435 | SMEIR, JEANETT | Redacted | | | | | | | |
| 4610331 | SMEJKAL, PAMELA | Redacted | | | | | | | |
| 4753117 | SMELL, JERRY | Redacted | | | | | | | |
| 4293688 | SMELLIE, CREG E | Redacted | | | | | | | |
| 4234547 | SMELLIE, KIMBERLEY | Redacted | | | | | | | |
| 4365640 | SMELSER, AMANDA | Redacted | | | | | | | |
| 4677067 | SMELSER, ERIN | Redacted | | | | | | | |
| 4581736 | SMELSER, LORRAINE | Redacted | | | | | | | |
| 4310078 | SMELSER, LYNN | Redacted | | | | | | | |
| 4792617 | Smelser, Sharon & Joey | Redacted | | | | | | | |
| 4654996 | SMELSER, TERRY | Redacted | | | | | | | |
| 4364023 | SMELTER, KEVIN M | Redacted | | | | | | | |
| 4489273 | SMELTZ, TRACY | Redacted | | | | | | | |
| 4475690 | SMELTZER, CAROL J | Redacted | | | | | | | |
| 4648693 | SMELTZER, CHARLES | Redacted | | | | | | | |
| 4356886 | SMELTZER, KYRA L | Redacted | | | | | | | |
| 4315442 | SMELTZER, PAMELA S | Redacted | | | | | | | |
| 4472175 | SMELTZER, PATRICIA J | Redacted | | | | | | | |
| 4230831 | SMELTZER, PATRICIA L | Redacted | | | | | | | |
| 4581702 | SMELTZER, SEAN G | Redacted | | | | | | | |
| 4491190 | SMELTZER, SUSAN E | Redacted | | | | | | | |
| 4313426 | SMELTZER, TRENT D | Redacted | | | | | | | |
| 4516558 | SMERAGLIA, CHRISTOPHER C | Redacted | | | | | | | |
| 4730506 | SMERAGLINO, DOMINIC | Redacted | | | | | | | |
| 4437872 | SMERAGULIO, FRANK | Redacted | | | | | | | |
| 4624656 | SMEREK, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186832 | SMEREKA, KACI | Redacted | | | | | | | |
| 4250072 | SMERIGLIO, MATTHEW M | Redacted | | | | | | | |
| 4493256 | SMERKOL, ILENE | Redacted | | | | | | | |
| 4365874 | SMERUD, JOAN | Redacted | | | | | | | |
| 4157128 | SMESTAD, DAKOTA R | Redacted | | | | | | | |
| 4242135 | SMET, ADAM | Redacted | | | | | | | |
| 4279530 | SMET, DEANNA | Redacted | | | | | | | |
| 5779722 | SMETA S WRIGHT | 6214 FRANCES AVE N | | | | BROOKLYN CENT | MN | 55429 | |
| 4482227 | SMETAK, AMY L | Redacted | | | | | | | |
| 4660064 | SMETANA, NATHAN | Redacted | | | | | | | |
| 4444955 | SMETANA, ULYANA | Redacted | | | | | | | |
| 4447661 | SMETANKO, JESSICA | Redacted | | | | | | | |
| 4843223 | SMETHERS, MIKE | Redacted | | | | | | | |
| 4494064 | SMETHERS, RUTH A | Redacted | | | | | | | |
| 4598532 | SMETHURST, KEVIN | Redacted | | | | | | | |
| 4775353 | SMETKO, PAUL | Redacted | | | | | | | |
| 4448407 | SMEYRES, SHEILA | Redacted | | | | | | | |
| 4680917 | SMEZNIK, DAWN | Redacted | | | | | | | |
| 4886499 | SMH ENTERPRISES LLC | SALLY KOLOWAY | 55 VIKING DRIVE P O BOX 271 | | | REEDSBURG | WI | 53959 | |
| 4822792 | SMH REMODELING | Redacted | | | | | | | |
| 4809080 | SMH REMODELING INC | 188 BROOKSIDE AVE | | | | SANTA CLARA | CA | 95050 | |
| 4802190 | SMI ENTERPRISES INC | DBA DRILL MATE | PO BOX 460271 | | | FORT LAUDERDALE | FL | 33346 | |
| 4281764 | SMIALEK, BARBARA | Redacted | | | | | | | |
| 4573453 | SMICK, BRADLEY | Redacted | | | | | | | |
| 4514206 | SMIDT, CANDANCE A | Redacted | | | | | | | |
| 4179987 | SMIDT, JASON A | Redacted | | | | | | | |
| 4551517 | SMIEJA, CYNTHIA | Redacted | | | | | | | |
| 4366914 | SMIEJA, SUSAN A | Redacted | | | | | | | |
| 4558639 | SMIGEL, CLAUDIA M | Redacted | | | | | | | |
| 4459731 | SMIGEL, MARY | Redacted | | | | | | | |
| 4284978 | SMIGELSKY, MURRAY N | Redacted | | | | | | | |
| 4655537 | SMIGIEL, DARRIN | Redacted | | | | | | | |
| 4438127 | SMIGIEL, SCOTT | Redacted | | | | | | | |
| 4243688 | SMIGIELSKI, ALLEN J | Redacted | | | | | | | |
| 4420183 | SMIGIELSKI, KAREN | Redacted | | | | | | | |
| 4294262 | SMIGIELSKI, MARY A | Redacted | | | | | | | |
| 4575615 | SMIGIELSKI, MICHAEL D | Redacted | | | | | | | |
| 4393986 | SMIGIELSKI, SARAH | Redacted | | | | | | | |
| 4405614 | SMIKLE, ASHADENE | Redacted | | | | | | | |
| 4648075 | SMIKLE, DELMARIE | Redacted | | | | | | | |
| 4250693 | SMIKLE, ROMELL J | Redacted | | | | | | | |
| 4223453 | SMIKLE, SHAQUAN | Redacted | | | | | | | |
| 4843224 | SMILANICH | Redacted | | | | | | | |
| 4797119 | SMILE BABY CORP | DBA MOMIN | 5119 CALMVIEW AVENUE | | | BALDWIN PARK | CA | 91706 | |
| 4425048 | SMILE, MARVIN | Redacted | | | | | | | |
| 4408136 | SMILEN, SHERRI A | Redacted | | | | | | | |
| 4385108 | SMILER-JOHNSON, JESSICA | Redacted | | | | | | | |
| 4843225 | SMILES, CHRIS | Redacted | | | | | | | |
| 5779737 | SMILEY SHIMIKA | 1744 CORNELL DR | | | | AUGUSTA | GA | 30904 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13446 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558629 | SMILEY, ADRIENNE | Redacted | | | | | | | |
| 4465962 | SMILEY, BARBARA J | Redacted | | | | | | | |
| 4563955 | SMILEY, BRANDIE | Redacted | | | | | | | |
| 4472734 | SMILEY, BRENDA | Redacted | | | | | | | |
| 4395651 | SMILEY, BRIANNA | Redacted | | | | | | | |
| 4695495 | SMILEY, CAROL V | Redacted | | | | | | | |
| 4411185 | SMILEY, CHERYL A | Redacted | | | | | | | |
| 4145469 | SMILEY, CYNTHIA | Redacted | | | | | | | |
| 4239269 | SMILEY, DAHYIA R | Redacted | | | | | | | |
| 4229487 | SMILEY, DANIEL | Redacted | | | | | | | |
| 4759030 | SMILEY, DANIEL C | Redacted | | | | | | | |
| 4261381 | SMILEY, DANIELLE | Redacted | | | | | | | |
| 4316970 | SMILEY, DARIUS M | Redacted | | | | | | | |
| 4227515 | SMILEY, DAWN M | Redacted | | | | | | | |
| 4661572 | SMILEY, DEBORAH | Redacted | | | | | | | |
| 4325097 | SMILEY, DEBORAH | Redacted | | | | | | | |
| 4539529 | SMILEY, DEMETRIUS | Redacted | | | | | | | |
| 4229144 | SMILEY, DESMON | Redacted | | | | | | | |
| 4352864 | SMILEY, DEVON | Redacted | | | | | | | |
| 4352220 | SMILEY, DIAMOND | Redacted | | | | | | | |
| 4565221 | SMILEY, DIANA | Redacted | | | | | | | |
| 4402110 | SMILEY, EDWIN | Redacted | | | | | | | |
| 4165493 | SMILEY, ELY | Redacted | | | | | | | |
| 4262584 | SMILEY, ENESA | Redacted | | | | | | | |
| 4697618 | SMILEY, EPHRAIM | Redacted | | | | | | | |
| 4180866 | SMILEY, EVA R | Redacted | | | | | | | |
| 4600790 | SMILEY, GLEN | Redacted | | | | | | | |
| 4710304 | SMILEY, GWENDOLYN L | Redacted | | | | | | | |
| 4317526 | SMILEY, HEATHER L | Redacted | | | | | | | |
| 4320878 | SMILEY, HUNTER J | Redacted | | | | | | | |
| 4604969 | SMILEY, JANICE | Redacted | | | | | | | |
| 4670824 | SMILEY, JASON | Redacted | | | | | | | |
| 4382750 | SMILEY, JEFFREY D | Redacted | | | | | | | |
| 4464142 | SMILEY, JENNIFER | Redacted | | | | | | | |
| 4290980 | SMILEY, JUANITA | Redacted | | | | | | | |
| 4623206 | SMILEY, JULIE | Redacted | | | | | | | |
| 4538170 | SMILEY, KEONTAY J | Redacted | | | | | | | |
| 4288528 | SMILEY, LATRINA | Redacted | | | | | | | |
| 4575675 | SMILEY, LYNN | Redacted | | | | | | | |
| 4614188 | SMILEY, MAY | Redacted | | | | | | | |
| 4315104 | SMILEY, MICHAEL | Redacted | | | | | | | |
| 4519590 | SMILEY, NICKOLUS | Redacted | | | | | | | |
| 4776498 | SMILEY, PHILIP | Redacted | | | | | | | |
| 4607941 | SMILEY, RICHARD | Redacted | | | | | | | |
| 4602581 | SMILEY, ROBERT | Redacted | | | | | | | |
| 4541480 | SMILEY, ROBERTA | Redacted | | | | | | | |
| 4536202 | SMILEY, SARINA G | Redacted | | | | | | | |
| 4485098 | SMILEY, SHARON G | Redacted | | | | | | | |
| 4285538 | SMILEY, SHEREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287322 | SMILEY, STACY S | Redacted | | | | | | | |
| 4307282 | SMILEY, SUSAN D | Redacted | | | | | | | |
| 4633890 | SMILEY, TOMMY | Redacted | | | | | | | |
| 4605602 | SMILEY, TONYA | Redacted | | | | | | | |
| 4337612 | SMILEY, VANE K | Redacted | | | | | | | |
| 4282100 | SMILEY, VERNITA | Redacted | | | | | | | |
| 4464647 | SMILEY, WILLIAM | Redacted | | | | | | | |
| 4440860 | SMILEY, YOREL Y | Redacted | | | | | | | |
| 4303525 | SMILEY, ZACARRA T | Redacted | | | | | | | |
| 4632473 | SMILICH, RENA | Redacted | | | | | | | |
| 4461739 | SMILING, LESLYE | Redacted | | | | | | | |
| 4606576 | SMILLIE, RYANN | Redacted | | | | | | | |
| 4659713 | SMILLIN, SONIA E | Redacted | | | | | | | |
| 4471933 | SMILNAK, THOMAS A | Redacted | | | | | | | |
| 4212803 | SMILOW, CHARLOTTE | Redacted | | | | | | | |
| 4435034 | SMILOWITZ, ADAM | Redacted | | | | | | | |
| 4761755 | SMILOWITZ, LESTER | Redacted | | | | | | | |
| 4441352 | SMILOWSKA, KORINNE M | Redacted | | | | | | | |
| 4773808 | SMIMTH, ANITRA | Redacted | | | | | | | |
| 4667230 | SMIRLES, ROBERT | Redacted | | | | | | | |
| 5779745 | SMIRNOVA VOLHA | 552 GREYSTONE LN | | | | WHEELING | IL | 60090 | |
| 4208087 | SMIRNOVA, NATALYA | Redacted | | | | | | | |
| 4349299 | SMISKEY, ASHLEY L | Redacted | | | | | | | |
| 4358637 | SMIT, AMY L | Redacted | | | | | | | |
| 4213558 | SMIT, DONALD | Redacted | | | | | | | |
| 4692027 | SMITER, DEMETRA | Redacted | | | | | | | |
| 4354446 | SMITER, PRINCENA | Redacted | | | | | | | |
| 4746453 | SMITH  JR., SAM | Redacted | | | | | | | |
| 4602306 | SMITH - WILLIS, LORETTA | Redacted | | | | | | | |
| 4843228 | SMITH , KATE & BOB | Redacted | | | | | | | |
| 5798946 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 5779772 | SMITH ALEXIA | 5503 WILLIAMS GRANT WAY | | | | TAMPA | FL | 33610 | |
| 5779777 | SMITH ALFRED | PO BOX 4291 | | | | TAMPA | FL | 33677 | |
| 5779788 | SMITH AMA | 610 LAUREL PARK AVE | | | | MARTINSVILLE | VA | 24112 | |
| 4620926 | SMITH ANDERSON, BARBARA | Redacted | | | | | | | |
| 5779806 | SMITH ANDREW | 15677 TUNDRA RD | | | | SAINT ROBERT | MO | 65584 | |
| 5779831 | SMITH ARLYNNETTE | 4 BYRON ST APT 2 | | | | RUMFORD | ME | 04276 | |
| 5779855 | SMITH BENITA | PO BOX 1509 | | | | RIVERTON | WY | 82501 | |
| 4830175 | SMITH BERESFORD DESIGN | Redacted | | | | | | | |
| 4314470 | SMITH BONES, SHIRLEY | Redacted | | | | | | | |
| 5779884 | SMITH BONNIE | 33 E END AVE 3C | | | | NEW YORK | NY | 10028 | |
| 4303634 | SMITH BREWER, NICKCOL P | Redacted | | | | | | | |
| 4822793 | SMITH BUILDERS | Redacted | | | | | | | |
| 5779929 | SMITH CAROLINE | 2263 9TH AVENUE DR NE | | | | HICKORY | NC | 28601 | |
| 4853513 | Smith Case, Inc | 2540 Empire Dr. Ste 200 | | | | Winston-Salem | NC | 27103-3799 | |
| 5779938 | SMITH CASSONDRE | 10916 MARGUERITA D RAGSDALE | | | | MCKENNEY | VA | 23872 | |
| 5779941 | SMITH CATHY | 2 MILLENIUM PLZ | | | | CLARKSVILLE | TN | 37040 | |
| 5779942 | SMITH CECELIA | 3603 BARLOW | | | | MONROE | LA | 71203 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5779951 | SMITH CHAKITA | 1200 MEADOW ST | | | | HOPEWELL | VA | 23860 | |
| 5405649 | SMITH CHARLES G | 25503 RIVERGREEN PARK CT | | | | KATY | TX | 77494 | |
| 5779978 | SMITH CHERYL R | 2506 FOREST GLADE LN | | | | ARLINGTON | TX | 76006 | |
| 5780028 | SMITH CRISTIAN | 24 LANDRY ROAD | | | | SOMERSET | NJ | 08873 | |
| 4562384 | SMITH CRUMP, FERCINTA | Redacted | | | | | | | |
| 5780040 | SMITH DANA | 20 PINE NEEDLES APT 5C | | | | ARDEN | NC | 28704 | |
| 4830176 | SMITH DAVE | Redacted | | | | | | | |
| 5405651 | SMITH DEMIAN M | 3434 79TH WAY NORTH | | | | ST PETERSBURG | FL | 33710 | |
| 5403972 | SMITH DESHAUN | 111 E LOCUST ST 500 | | | | ANGLETON | TX | 77515 | |
| 4822794 | SMITH DEVELOPMENT & CONSTRUCTION | Redacted | | | | | | | |
| 5780106 | SMITH DIANAH | 710 EDWIND COURT | | | | DANVILLE | VA | 24541 | |
| 4332814 | SMITH DIAZ, WENDELYS | Redacted | | | | | | | |
| 4859297 | SMITH DIST CO | 1195 E HURON AVE | | | | BAD AXE | MI | 48413 | |
| 5780122 | SMITH DONITA | 421 NEBRASKA PL | | | | BARBERTON | OH | 44203 | |
| 5404120 | SMITH DONNA ASO UNIVERSAL PROPERTY & CASUALTY INSURANCE COMPANY | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5780134 | SMITH DYNESHA | 10 VISTA CT | | | | NEW CASTLE | DE | 19720 | |
| 5780138 | SMITH EBONI | 5131 BUND RD | | | | NEW ORLEANS | LA | 70127 | |
| 4888348 | SMITH ELECTRIC AND ASSOCIATES | T K SMITH AND JOHN LITTLE ELECTRIC | 2570 HALLS MILL ROAD | | | MOBILE | AL | 36606 | |
| 5780158 | SMITH ELSIE | 106 SMITH AVE | | | | TROY | NC | 27371 | |
| 5780170 | SMITH ERIN | 164 CYRUS FUTRELL ROAD | | | | CHINQUAPIN | NC | 28521 | |
| 5780172 | SMITH ERNESTINE | 855 SAXONY CT | | | | U CITY | MO | 63130 | |
| 4878528 | SMITH FARM FLORIDA LLC | LOCKBOX 16980 | 16980 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5780182 | SMITH FARRAH | 686 VERNON FOSTER ROAD | | | | JONESVILLE | SC | 29353 | |
| 4887911 | SMITH FENCE COMPANY | SMITH INDUSTRIES INC | 4699 110TH AVENUE NORTH | | | CLEARWATER | FL | 33762 | |
| 5780192 | SMITH FRANCENYA P | 65 STURDIV ANT RD | | | | WADESBORO | NC | 28170 | |
| 4870873 | SMITH GENDLER SHIELL SHEFF FORD | 800 NICOLLET MALL STE 2950 | | | | MINNEAPOLIS | MN | 55402 | |
| 5780217 | SMITH GERTHA | 2908 HARMONT NE | | | | CANTON | OH | 44705 | |
| 4830177 | SMITH GROUP JJR, PAM VANDROVEC | Redacted | | | | | | | |
| 4898384 | SMITH HEATING AND COOLING | SCOTT SMITH | 275 MOCKINGBIRD HILL | | | ZANESVILLE | OH | 43701 | |
| 4507603 | SMITH- HOLMES, SEBRENA | Redacted | | | | | | | |
| 4259146 | SMITH II, ALAN | Redacted | | | | | | | |
| 4310211 | SMITH II, IVAN T | Redacted | | | | | | | |
| 4478105 | SMITH II, JAMES | Redacted | | | | | | | |
| 4355030 | SMITH II, JAMES L | Redacted | | | | | | | |
| 4382538 | SMITH II, KENNETH E | Redacted | | | | | | | |
| 4231718 | SMITH II, LYNDON L | Redacted | | | | | | | |
| 4360525 | SMITH II, RAYMOND A | Redacted | | | | | | | |
| 4173353 | SMITH II, RICKEY D | Redacted | | | | | | | |
| 4202728 | SMITH II, RONALD A | Redacted | | | | | | | |
| 4408094 | SMITH II, UNDRAY | Redacted | | | | | | | |
| 4322663 | SMITH III, COMMODORE C | Redacted | | | | | | | |
| 4259498 | SMITH III, DONALD L | Redacted | | | | | | | |
| 4413390 | SMITH III, DONALD R | Redacted | | | | | | | |
| 4453787 | SMITH III, DOUGLAS E | Redacted | | | | | | | |
| 4552900 | SMITH III, EARL | Redacted | | | | | | | |
| 4269229 | SMITH III, GERALD L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605830 | SMITH III, JAMES | Redacted | | | | | | | |
| 4394100 | SMITH III, JOHN B | Redacted | | | | | | | |
| 4669756 | SMITH III, LLOYD | Redacted | | | | | | | |
| 4462204 | SMITH III, MELVIN | Redacted | | | | | | | |
| 4429440 | SMITH III, RICHARD A | Redacted | | | | | | | |
| 4281432 | SMITH III, WILLIAM | Redacted | | | | | | | |
| 4777585 | SMITH III, WILLIAM R. | Redacted | | | | | | | |
| 4573767 | SMITH IV, MICHAEL K | Redacted | | | | | | | |
| 4573768 | SMITH IV, MICHAEL K | Redacted | | | | | | | |
| 4348085 | SMITH JACKSON, CINDY | Redacted | | | | | | | |
| 5435156 | SMITH JAMES M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5780272 | SMITH JAMES W | 507 BOY SCOUT RD | | | | AUGUSTA | GA | 30909 | |
| 5780348 | SMITH JOSLYN | 6215 CEDAR POINT DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 5435164 | SMITH JR BENJAMIN A AND ROSIE M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4230835 | SMITH JR, ALFRED E | Redacted | | | | | | | |
| 4350400 | SMITH JR, ALLAN L | Redacted | | | | | | | |
| 4431667 | SMITH JR, ALLEN | Redacted | | | | | | | |
| 4555307 | SMITH JR, ANDY | Redacted | | | | | | | |
| 4521596 | SMITH JR, ANTONNIO | Redacted | | | | | | | |
| 4152595 | SMITH JR, AUTHUR C | Redacted | | | | | | | |
| 4706960 | SMITH JR, CLINTON | Redacted | | | | | | | |
| 4449616 | SMITH JR, CRAIG | Redacted | | | | | | | |
| 4214679 | SMITH JR, DALE | Redacted | | | | | | | |
| 4403545 | SMITH JR, DANNY L | Redacted | | | | | | | |
| 4353716 | SMITH JR, DAVID | Redacted | | | | | | | |
| 4255519 | SMITH JR, EDWARD A | Redacted | | | | | | | |
| 4585825 | SMITH JR, ERNEST L | Redacted | | | | | | | |
| 4451480 | SMITH JR, JACK A | Redacted | | | | | | | |
| 4297060 | SMITH JR, JACK L | Redacted | | | | | | | |
| 4242602 | SMITH JR, JAMES R | Redacted | | | | | | | |
| 4418946 | SMITH JR, JASON | Redacted | | | | | | | |
| 4420006 | SMITH JR, JEFFREY W | Redacted | | | | | | | |
| 4299484 | SMITH JR, JOSEPH W | Redacted | | | | | | | |
| 4523841 | SMITH JR, JULIUS H | Redacted | | | | | | | |
| 4445037 | SMITH JR, KENNETH B | Redacted | | | | | | | |
| 4357777 | SMITH JR, LESLIE | Redacted | | | | | | | |
| 4594268 | SMITH JR, LINWOOD | Redacted | | | | | | | |
| 4447052 | SMITH JR, MELVIN | Redacted | | | | | | | |
| 4477806 | SMITH JR, NELSON L | Redacted | | | | | | | |
| 4287652 | SMITH JR, NIKITA | Redacted | | | | | | | |
| 4314317 | SMITH JR, RANDALL R | Redacted | | | | | | | |
| 4483980 | SMITH JR, ROBERT J | Redacted | | | | | | | |
| 4561761 | SMITH JR, ROYLANDO | Redacted | | | | | | | |
| 4664023 | SMITH JR., ARISTIDE | Redacted | | | | | | | |
| 4738329 | SMITH JR., DANIEL | Redacted | | | | | | | |
| 4317630 | SMITH JR., GAYLE C | Redacted | | | | | | | |
| 4459758 | SMITH JR., MARCUS | Redacted | | | | | | | |
| 4547323 | SMITH JR., PATRICK M | Redacted | | | | | | | |
| 5780355 | SMITH JUDITH A | 400 PINE HOLLOW BLVD | | | | LORAIN | OH | 44055 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13450 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5780388 | SMITH KAYTRENA | 25 RIVER RD APT 2512 | | | | SOMERVILLE | MA | 02145 | |
| 4773401 | SMITH KEE, C E | Redacted | | | | | | | |
| 5405652 | SMITH KENNON G | 5104 NORTHLAKE CIRCLE NE | | | | ATLANTA | GA | 30345 | |
| 5780416 | SMITH KIA | PO BOX 111 | | | | FAIRFAX | SC | 29827 | |
| 4479598 | SMITH KING, NORIYANNA | Redacted | | | | | | | |
| 5780434 | SMITH KIRA | 2688 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | |
| 5780442 | SMITH KMARIE | 6 PURITAN STREET | | | | CARTERSVILLE | GA | 30120 | |
| 5435166 | SMITH LAMAR AND ESSIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780469 | SMITH LANEILSHA | 2770 MARENGO ST | | | | NEW ORLEANS | LA | 70115-6214 | |
| 5780471 | SMITH LANYSIA | 1339A N 58TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5780473 | SMITH LAQUITA | PO BOX 30 | | | | BROOKSVILLE | MS | 39341 | |
| 5780475 | SMITH LAROISHA | 10721 SMETANA RD | | | | MINNETONKA | MN | 55343 | |
| 5780503 | SMITH LAUREL S | 222 GRANT CIRCLE | | | | DAVENPORT | FL | 33837 | |
| 4874555 | SMITH LAWNMOWER REPAIR LLC | CYNTHIA SMITH | 502 W MAIN STREET | | | DUNCAN | OK | 73533 | |
| 5780511 | SMITH LEAH | 4609 W 55TH ST | | | | LITTLE ROCK | AR | 72209 | |
| 4199541 | SMITH LEON, JOSE | Redacted | | | | | | | |
| 4674253 | SMITH- MADDEN, JEANETTE | Redacted | | | | | | | |
| 5780560 | SMITH MAE | 3315 HAMDEN ST | | | | AUGUSTA | GA | 30906 | |
| 4843226 | SMITH MARGIE | Redacted | | | | | | | |
| 4843227 | SMITH MARIA CRISTINA | Redacted | | | | | | | |
| 5780576 | SMITH MARICEL | 1536 NE 31ST ST | | | | OCALA | FL | 34479 | |
| 4843229 | SMITH MARINE INC | Redacted | | | | | | | |
| 5780588 | SMITH MARLA | 1099 GEERS AVE | | | | COLUMBUS | OH | 43206 | |
| 4404013 | SMITH MCCALL, KHARY M | Redacted | | | | | | | |
| 4510932 | SMITH MCGRUDER, KIM W | Redacted | | | | | | | |
| 5780620 | SMITH MELODY | 371 NELSON SPUR RD NULL | | | | POPE | MS | 38658 | |
| 5403973 | SMITH MICHAEL AND LISA ALBERTON | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5405653 | SMITH MICHELLE S | 5911 MARILYN CT | | | | TRAVERSE CITY | MI | 49685 | |
| 5780629 | SMITH MIKE | 13063 Q RD | | | | OSCEOLA | NE | 68651 | |
| 4889492 | SMITH MT EAGLE | WOMACK PUBLISHING COMPANY INC | P O BOX 530 | | | CHATHAM | VA | 24531 | |
| 4570099 | SMITH MULLEN, LILLIAN | Redacted | | | | | | | |
| 5780644 | SMITH NADESHA | 4156 NAPIER AVE APT 6B | | | | MACON | GA | 31210 | |
| 5780645 | SMITH NADINE | 1996 NORTH AVE | | | | ATLANTA | GA | 30318 | |
| 5780648 | SMITH NALAND | 2190 SHASTA PL | | | | CINCINNATI | OH | 45211 | |
| 4149461 | SMITH NATION, GINNETTA M | Redacted | | | | | | | |
| 5780655 | SMITH NATORIA | 2415 BRIERWOOD APT | | | | ALBANY | GA | 31705 | |
| 4405622 | SMITH OLIVIERY, YAFREISI K | Redacted | | | | | | | |
| 5435186 | SMITH PAUL J AND MARY JO SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5435188 | SMITH PAUL W AND ANNIE SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780703 | SMITH PHEDRA | 1117 SEQUOIA TRL | | | | MCDONOUGH | GA | 30252 | |
| 4872091 | SMITH PLUMBING & HEATING | A W SMITH PLUMBING & HEATING INC | 66 JERSEY AVENUE | | | PORT JERVIS | NY | 12771 | |
| 4867513 | SMITH PROTECTIVE SERVICES INC | 4440 BELTWAY DRIVE | | | | ADDISON | TX | 75001 | |
| 5780727 | SMITH RAINA | 1829 E 66TH ST | | | | TULSA | OK | 74136 | |
| 5435192 | SMITH RANDY AND FRANCINE OWENS AS THE SURVIVING HEIRS OF RICHARD L SMITH DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5780733 | SMITH RASHAAN | 324 BLUE HILL AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 4887913 | SMITH ROBERTS NATIONAL CORPORATION | SMITH ROBERTS INC | 100 N E 5TH STREET | | | OKLAHOMA CITY | OK | 73104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171085 | SMITH RODRIGUEZ, ROCHELLE K | Redacted | | | | | | | |
| 5403974 | SMITH RONDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5435195 | SMITH SAMUEL N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5780822 | SMITH SELENA | 40 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| 5780832 | SMITH SHAKEMA | 2123 LABETTE MNAOR | | | | LITTLE ROCK | AR | 72205 | |
| 5780836 | SMITH SHANA | 6560 W 84TH CIRCLE 131 | | | | ARVADA | CO | 80003 | |
| 4875701 | SMITH SHARPE FIRE BRICK SUPPLY | EMPIRE REFRACTORY MATERIALS INC | 2129 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| 5780876 | SMITH SHELIAH | 305 TALON CT | | | | SMYRNA | DE | 19977 | |
| 5780884 | SMITH SHEREE | 1167 OLD CLUBHOUSE RD | | | | VB | VA | 23453 | |
| 5780886 | SMITH SHERELL | 2561 DILLARD ST | | | | CLEVELAND | OH | 44105 | |
| 5780890 | SMITH SHERLENE | 1119 COOVER RD | | | | DELEWARE | OH | 43015-9564 | |
| 5780908 | SMITH SIDNEY | 98 PHEASANT RIDGE | | | | NEWNAN | GA | 30265 | |
| 5780909 | SMITH SLIVIA | 479 MCNARY ESTATES DR N | | | | SALEM | OR | 97302 | |
| 5793426 | SMITH SMALL ENGINE & WELDING | 2431 HWY 589 | | | | HATTIESBURG | MS | 34407 | |
| 4859083 | SMITH SNOW AND ICE REMOVAL | 11433 OAK RD | | | | OTISVILLE | MI | 48463 | |
| 4875960 | SMITH SOUTHWESTERN INC | FINCHUM INDUSTRIES INC | P O BOX 20100 | | | MESA | AZ | 85277 | |
| 4602567 | SMITH SR, CHARLES | Redacted | | | | | | | |
| 4250287 | SMITH SR, CHRISTOPHER N | Redacted | | | | | | | |
| 4389010 | SMITH SR, CLARENCE L | Redacted | | | | | | | |
| 4520274 | SMITH SR, DAWSON W | Redacted | | | | | | | |
| 4346741 | SMITH SR, JEROME C | Redacted | | | | | | | |
| 4219161 | SMITH SR, MICHAEL | Redacted | | | | | | | |
| 5435207 | SMITH SR; RICHARD W AND DOROTHEA SMITH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5403156 | SMITH STEPHANIE M | 400 NORTH NORMANDIE AVE | | | | LOS ANGELES | CA | 90004 | |
| 5780924 | SMITH STEPHEN | 7797 DAGGET RD | | | | GIRARD | PA | 16417 | |
| 5780954 | SMITH TAMMIE | 2422 AUTUMN CHASE LN | | | | GASTONIA | NC | 28056 | |
| 5405655 | SMITH TAMMY L | PO BOX 37 | | | | ARCADIA | SC | 29320 | |
| 5780958 | SMITH TAMRA | RT 6 BOX 197D | | | | CHARLESTON | WV | 25311 | |
| 5780963 | SMITH TAQUELA T | 10523 RENFREW DR | | | | ST LOUIS MO | MO | 63137 | |
| 5780967 | SMITH TARSHEENA | 620 ARGONE ST | | | | SHELBY | MS | 38774 | |
| 5780968 | SMITH TASHA | 6602 SPARROWOOD DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5781063 | SMITH VERNON | 105 C EAST MAIN | | | | ROME | GA | 30161 | |
| 5798948 | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | |
| 5435215 | SMITH WILLIAM K AND LUCILLE L SMITH | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4868168 | SMITH WILLIAMS & MEEKS LLP | 500 BROADWAY PLACE STE 404 | | | | LITTLE ROCK | AR | 72201 | |
| 5781095 | SMITH WINDIE | 128 MALLARD DR | | | | GROVER | NC | 28073 | |
| 5781098 | SMITH Y | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | |
| 4559837 | SMITH, AALIYAH | Redacted | | | | | | | |
| 4576907 | SMITH, AALIYAH | Redacted | | | | | | | |
| 4211817 | SMITH, AALIYAH D | Redacted | | | | | | | |
| 4490248 | SMITH, AARON | Redacted | | | | | | | |
| 4666723 | SMITH, AARON | Redacted | | | | | | | |
| 4435367 | SMITH, AARON | Redacted | | | | | | | |
| 4555931 | SMITH, AARON | Redacted | | | | | | | |
| 4362569 | SMITH, AARON | Redacted | | | | | | | |
| 4181944 | SMITH, AARON | Redacted | | | | | | | |
| 4625834 | SMITH, AARON | Redacted | | | | | | | |
| 4302090 | SMITH, AARON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226930 | SMITH, AARON | Redacted | | | | | | | |
| 4517008 | SMITH, AARON E | Redacted | | | | | | | |
| 4300391 | SMITH, AARON L | Redacted | | | | | | | |
| 4455633 | SMITH, AARON N | Redacted | | | | | | | |
| 4582356 | SMITH, ABBIE R | Redacted | | | | | | | |
| 4535146 | SMITH, ABBIEHOLLA | Redacted | | | | | | | |
| 4376204 | SMITH, ABBIGAIL | Redacted | | | | | | | |
| 4430702 | SMITH, ABBIGAIL A | Redacted | | | | | | | |
| 4351398 | SMITH, ABBIGALE | Redacted | | | | | | | |
| 4469762 | SMITH, ABIGAIL | Redacted | | | | | | | |
| 4250697 | SMITH, ABIGAIL | Redacted | | | | | | | |
| 4724415 | SMITH, ABIGAIL | Redacted | | | | | | | |
| 4307777 | SMITH, ABIGAIL R | Redacted | | | | | | | |
| 4718249 | SMITH, AC | Redacted | | | | | | | |
| 4643884 | SMITH, ADA | Redacted | | | | | | | |
| 4251863 | SMITH, ADAM | Redacted | | | | | | | |
| 4218949 | SMITH, ADAM | Redacted | | | | | | | |
| 4192181 | SMITH, ADAM | Redacted | | | | | | | |
| 4822795 | SMITH, ADAM | Redacted | | | | | | | |
| 4377669 | SMITH, ADAM | Redacted | | | | | | | |
| 4427448 | SMITH, ADAM | Redacted | | | | | | | |
| 4581795 | SMITH, ADAM | Redacted | | | | | | | |
| 4347543 | SMITH, ADAM B | Redacted | | | | | | | |
| 4557444 | SMITH, ADAM C | Redacted | | | | | | | |
| 4195477 | SMITH, ADAM J | Redacted | | | | | | | |
| 4476286 | SMITH, ADAYSHA | Redacted | | | | | | | |
| 4740944 | SMITH, ADEESHA | Redacted | | | | | | | |
| 4414450 | SMITH, ADRIAN | Redacted | | | | | | | |
| 4144320 | SMITH, ADRIAN | Redacted | | | | | | | |
| 4718588 | SMITH, ADRIAN A | Redacted | | | | | | | |
| 4553748 | SMITH, ADRIAN M | Redacted | | | | | | | |
| 4707113 | SMITH, ADRIANA | Redacted | | | | | | | |
| 4406779 | SMITH, ADRIANA D | Redacted | | | | | | | |
| 4345158 | SMITH, ADRIANE | Redacted | | | | | | | |
| 4658283 | SMITH, ADRIENNE | Redacted | | | | | | | |
| 4371959 | SMITH, ADRIONNA V | Redacted | | | | | | | |
| 4729026 | SMITH, AEON | Redacted | | | | | | | |
| 4519733 | SMITH, AGENE | Redacted | | | | | | | |
| 4398957 | SMITH, AHNIYA | Redacted | | | | | | | |
| 4188478 | SMITH, AIMEE J | Redacted | | | | | | | |
| 4433798 | SMITH, AINSROY | Redacted | | | | | | | |
| 4515771 | SMITH, AIREN | Redacted | | | | | | | |
| 4440764 | SMITH, AISHA | Redacted | | | | | | | |
| 4390540 | SMITH, AIYANNA | Redacted | | | | | | | |
| 4227632 | SMITH, AJANAE D | Redacted | | | | | | | |
| 4444010 | SMITH, AJEE | Redacted | | | | | | | |
| 4387052 | SMITH, AKIMI | Redacted | | | | | | | |
| 4489945 | SMITH, AKIYA A | Redacted | | | | | | | |
| 4717140 | SMITH, AL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666497 | SMITH, AL | Redacted | | | | | | | |
| 4374744 | SMITH, ALAINA | Redacted | | | | | | | |
| 4532211 | SMITH, ALAINA | Redacted | | | | | | | |
| 4573844 | SMITH, ALAN A | Redacted | | | | | | | |
| 4246763 | SMITH, ALAN H | Redacted | | | | | | | |
| 4574120 | SMITH, ALANNA F | Redacted | | | | | | | |
| 4461796 | SMITH, ALAYNA | Redacted | | | | | | | |
| 4659011 | SMITH, ALBERT | Redacted | | | | | | | |
| 4768087 | SMITH, ALBERT | Redacted | | | | | | | |
| 4637542 | SMITH, ALBERT | Redacted | | | | | | | |
| 4766395 | SMITH, ALBERT | Redacted | | | | | | | |
| 4735087 | SMITH, ALBERT G G | Redacted | | | | | | | |
| 4221500 | SMITH, ALBERT J | Redacted | | | | | | | |
| 4224405 | SMITH, ALBERT L | Redacted | | | | | | | |
| 4189561 | SMITH, ALBERT N | Redacted | | | | | | | |
| 4180647 | SMITH, ALBERT T | Redacted | | | | | | | |
| 4741288 | SMITH, ALBERTA | Redacted | | | | | | | |
| 4280650 | SMITH, ALEAH | Redacted | | | | | | | |
| 4349186 | SMITH, ALEAH D | Redacted | | | | | | | |
| 4342029 | SMITH, ALEC | Redacted | | | | | | | |
| 4215190 | SMITH, ALEC | Redacted | | | | | | | |
| 4470031 | SMITH, ALEC | Redacted | | | | | | | |
| 4519747 | SMITH, ALEEYA J | Redacted | | | | | | | |
| 4216269 | SMITH, ALEVTINA A | Redacted | | | | | | | |
| 4760743 | SMITH, ALEX | Redacted | | | | | | | |
| 4522748 | SMITH, ALEX | Redacted | | | | | | | |
| 4223328 | SMITH, ALEX | Redacted | | | | | | | |
| 4513766 | SMITH, ALEX | Redacted | | | | | | | |
| 4303832 | SMITH, ALEX | Redacted | | | | | | | |
| 4400925 | SMITH, ALEXANDER D | Redacted | | | | | | | |
| 4153092 | SMITH, ALEXANDER G | Redacted | | | | | | | |
| 4470397 | SMITH, ALEXANDER L | Redacted | | | | | | | |
| 4359940 | SMITH, ALEXANDER M | Redacted | | | | | | | |
| 4448929 | SMITH, ALEXANDER R | Redacted | | | | | | | |
| 4302741 | SMITH, ALEXANDER S | Redacted | | | | | | | |
| 4402293 | SMITH, ALEXANDER T | Redacted | | | | | | | |
| 4521368 | SMITH, ALEXANDRA | Redacted | | | | | | | |
| 4484263 | SMITH, ALEXANDRA | Redacted | | | | | | | |
| 4174589 | SMITH, ALEXANDRA | Redacted | | | | | | | |
| 4446062 | SMITH, ALEXANDRA K | Redacted | | | | | | | |
| 4290616 | SMITH, ALEXANDRA N | Redacted | | | | | | | |
| 4189138 | SMITH, ALEXANDRA R | Redacted | | | | | | | |
| 4206012 | SMITH, ALEXANDRIA R | Redacted | | | | | | | |
| 4338974 | SMITH, ALEXIA C | Redacted | | | | | | | |
| 4431517 | SMITH, ALEXIS | Redacted | | | | | | | |
| 4483430 | SMITH, ALEXIS | Redacted | | | | | | | |
| 4535654 | SMITH, ALEXIS | Redacted | | | | | | | |
| 4274894 | SMITH, ALEXIS | Redacted | | | | | | | |
| 4463809 | SMITH, ALEXIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4419025 | SMITH, ALEXIS | Redacted | | | | | | | |
| 4182778 | SMITH, ALEXIS D | Redacted | | | | | | | |
| 4530104 | SMITH, ALEXUS | Redacted | | | | | | | |
| 4646945 | SMITH, ALFRED | Redacted | | | | | | | |
| 4855729 | Smith, Alfred | Redacted | | | | | | | |
| 4526306 | SMITH, ALFRED L | Redacted | | | | | | | |
| 4763832 | SMITH, ALFRED MICHAEL | Redacted | | | | | | | |
| 4687647 | SMITH, ALFREDA | Redacted | | | | | | | |
| 4538004 | SMITH, ALGANESH | Redacted | | | | | | | |
| 4473787 | SMITH, ALI | Redacted | | | | | | | |
| 4146254 | SMITH, ALICE | Redacted | | | | | | | |
| 4743248 | SMITH, ALICE | Redacted | | | | | | | |
| 4729194 | SMITH, ALICE | Redacted | | | | | | | |
| 4685792 | SMITH, ALICE | Redacted | | | | | | | |
| 4635563 | SMITH, ALICE | Redacted | | | | | | | |
| 4713849 | SMITH, ALICE | Redacted | | | | | | | |
| 4843230 | SMITH, ALICE & TOM | Redacted | | | | | | | |
| 4749975 | SMITH, ALICE K | Redacted | | | | | | | |
| 4537756 | SMITH, ALICE K | Redacted | | | | | | | |
| 4263941 | SMITH, ALICE K | Redacted | | | | | | | |
| 4682999 | SMITH, ALICIA | Redacted | | | | | | | |
| 4693782 | SMITH, ALICK | Redacted | | | | | | | |
| 4611734 | SMITH, ALISA | Redacted | | | | | | | |
| 4440815 | SMITH, ALISHA | Redacted | | | | | | | |
| 4696928 | SMITH, ALISKA | Redacted | | | | | | | |
| 4352179 | SMITH, ALISON | Redacted | | | | | | | |
| 4450531 | SMITH, ALIX | Redacted | | | | | | | |
| 4221173 | SMITH, ALIYAH | Redacted | | | | | | | |
| 4204703 | SMITH, ALIYAH | Redacted | | | | | | | |
| 4195992 | SMITH, ALIZE | Redacted | | | | | | | |
| 4540460 | SMITH, ALIZE K | Redacted | | | | | | | |
| 4730336 | SMITH, ALLAN | Redacted | | | | | | | |
| 4692518 | SMITH, ALLEN | Redacted | | | | | | | |
| 4515700 | SMITH, ALLEN | Redacted | | | | | | | |
| 4713304 | SMITH, ALLEN | Redacted | | | | | | | |
| 4468497 | SMITH, ALLEN J | Redacted | | | | | | | |
| 4227052 | SMITH, ALLISON | Redacted | | | | | | | |
| 4318908 | SMITH, ALLISON | Redacted | | | | | | | |
| 4304602 | SMITH, ALLISON | Redacted | | | | | | | |
| 4738202 | SMITH, ALLISON | Redacted | | | | | | | |
| 4692391 | SMITH, ALLISON | Redacted | | | | | | | |
| 4480411 | SMITH, ALLISON | Redacted | | | | | | | |
| 4145579 | SMITH, ALLISON B | Redacted | | | | | | | |
| 4373411 | SMITH, ALLISON B | Redacted | | | | | | | |
| 4172774 | SMITH, ALLISON D | Redacted | | | | | | | |
| 4371523 | SMITH, ALLISON P | Redacted | | | | | | | |
| 4666453 | SMITH, ALMA | Redacted | | | | | | | |
| 4647575 | SMITH, ALMA | Redacted | | | | | | | |
| 4513101 | SMITH, ALMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560023 | SMITH, ALONIA | Redacted | | | | | | | |
| 4439904 | SMITH, ALONZO F | Redacted | | | | | | | |
| 4727717 | SMITH, ALPHONSO | Redacted | | | | | | | |
| 4430108 | SMITH, ALRICK | Redacted | | | | | | | |
| 4419012 | SMITH, ALTAMIES | Redacted | | | | | | | |
| 4604401 | SMITH, ALTON | Redacted | | | | | | | |
| 4592150 | SMITH, ALTON E | Redacted | | | | | | | |
| 4703931 | SMITH, ALVENA | Redacted | | | | | | | |
| 4319439 | SMITH, ALVENA | Redacted | | | | | | | |
| 4590557 | SMITH, ALVIN | Redacted | | | | | | | |
| 4349823 | SMITH, ALYSE | Redacted | | | | | | | |
| 4494815 | SMITH, ALYSHA | Redacted | | | | | | | |
| 4325827 | SMITH, ALYSSA | Redacted | | | | | | | |
| 4358476 | SMITH, ALYSSA | Redacted | | | | | | | |
| 4304551 | SMITH, ALYSSA | Redacted | | | | | | | |
| 4685592 | SMITH, ALYSSA | Redacted | | | | | | | |
| 4357377 | SMITH, ALYSSA C | Redacted | | | | | | | |
| 4277604 | SMITH, ALYSSA J | Redacted | | | | | | | |
| 4574334 | SMITH, ALYSSA M | Redacted | | | | | | | |
| 4577873 | SMITH, ALYSSA R | Redacted | | | | | | | |
| 4145991 | SMITH, ALYSSAH | Redacted | | | | | | | |
| 4560213 | SMITH, ALYSSE | Redacted | | | | | | | |
| 4658270 | SMITH, AMANDA | Redacted | | | | | | | |
| 4666052 | SMITH, AMANDA | Redacted | | | | | | | |
| 4476479 | SMITH, AMANDA | Redacted | | | | | | | |
| 4731793 | SMITH, AMANDA | Redacted | | | | | | | |
| 4283799 | SMITH, AMANDA J | Redacted | | | | | | | |
| 4392933 | SMITH, AMANDA J | Redacted | | | | | | | |
| 4351483 | SMITH, AMANDA K | Redacted | | | | | | | |
| 4204004 | SMITH, AMANDA M | Redacted | | | | | | | |
| 4374497 | SMITH, AMANDA M | Redacted | | | | | | | |
| 4384162 | SMITH, AMANDA M | Redacted | | | | | | | |
| 4253882 | SMITH, AMANI | Redacted | | | | | | | |
| 4304594 | SMITH, AMARIAH L | Redacted | | | | | | | |
| 4471101 | SMITH, AMARIS | Redacted | | | | | | | |
| 4345628 | SMITH, AMARIS E | Redacted | | | | | | | |
| 4286308 | SMITH, AMAYA R | Redacted | | | | | | | |
| 4325262 | SMITH, AMBER | Redacted | | | | | | | |
| 4359999 | SMITH, AMBER | Redacted | | | | | | | |
| 4305705 | SMITH, AMBER | Redacted | | | | | | | |
| 4311484 | SMITH, AMBER | Redacted | | | | | | | |
| 4581796 | SMITH, AMBER | Redacted | | | | | | | |
| 4692901 | SMITH, AMBER | Redacted | | | | | | | |
| 4237406 | SMITH, AMBER | Redacted | | | | | | | |
| 4199332 | SMITH, AMBER E | Redacted | | | | | | | |
| 4199333 | SMITH, AMBER E | Redacted | | | | | | | |
| 4488825 | SMITH, AMBER L | Redacted | | | | | | | |
| 4227072 | SMITH, AMBER L | Redacted | | | | | | | |
| 4251640 | SMITH, AMBER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228493 | SMITH, AMBER M | Redacted | | | | | | | |
| 4307766 | SMITH, AMBER R | Redacted | | | | | | | |
| 4424455 | SMITH, AMEEN | Redacted | | | | | | | |
| 4459404 | SMITH, AMELIA C | Redacted | | | | | | | |
| 4555723 | SMITH, AMESHA J | Redacted | | | | | | | |
| 4290218 | SMITH, AMIE L | Redacted | | | | | | | |
| 4562252 | SMITH, AMINA | Redacted | | | | | | | |
| 4591665 | SMITH, AMINTA | Redacted | | | | | | | |
| 4265866 | SMITH, A-MIRACLE | Redacted | | | | | | | |
| 4263358 | SMITH, AMIRICLE | Redacted | | | | | | | |
| 4636171 | SMITH, AMMIE | Redacted | | | | | | | |
| 4427070 | SMITH, AMON K | Redacted | | | | | | | |
| 4605258 | SMITH, AMY | Redacted | | | | | | | |
| 4843231 | SMITH, AMY | Redacted | | | | | | | |
| 4228575 | SMITH, AMY | Redacted | | | | | | | |
| 4594890 | SMITH, AMY | Redacted | | | | | | | |
| 4708773 | SMITH, AMY | Redacted | | | | | | | |
| 4241058 | SMITH, AMY | Redacted | | | | | | | |
| 4580381 | SMITH, AMY | Redacted | | | | | | | |
| 4488443 | SMITH, AMY J | Redacted | | | | | | | |
| 4563432 | SMITH, AMY L | Redacted | | | | | | | |
| 4196935 | SMITH, ANA | Redacted | | | | | | | |
| 4467967 | SMITH, ANA | Redacted | | | | | | | |
| 4153447 | SMITH, ANASTASIA | Redacted | | | | | | | |
| 4421260 | SMITH, ANDRE | Redacted | | | | | | | |
| 4261723 | SMITH, ANDRE B | Redacted | | | | | | | |
| 4360757 | SMITH, ANDRE O | Redacted | | | | | | | |
| 4348921 | SMITH, ANDREA | Redacted | | | | | | | |
| 4618058 | SMITH, ANDREA | Redacted | | | | | | | |
| 4856306 | SMITH, ANDREA | Redacted | | | | | | | |
| 4344123 | SMITH, ANDREA | Redacted | | | | | | | |
| 4146081 | SMITH, ANDREA | Redacted | | | | | | | |
| 4305504 | SMITH, ANDREA B | Redacted | | | | | | | |
| 4344832 | SMITH, ANDREA D | Redacted | | | | | | | |
| 4462679 | SMITH, ANDREA K | Redacted | | | | | | | |
| 4857268 | SMITH, ANDREA MONIQUE | Redacted | | | | | | | |
| 4349263 | SMITH, ANDREW | Redacted | | | | | | | |
| 4720694 | SMITH, ANDREW | Redacted | | | | | | | |
| 4449641 | SMITH, ANDREW | Redacted | | | | | | | |
| 4899610 | SMITH, ANDREW | Redacted | | | | | | | |
| 4211846 | SMITH, ANDREW | Redacted | | | | | | | |
| 4221450 | SMITH, ANDREW | Redacted | | | | | | | |
| 4473271 | SMITH, ANDREW | Redacted | | | | | | | |
| 4630598 | SMITH, ANDREW | Redacted | | | | | | | |
| 4627883 | SMITH, ANDREW | Redacted | | | | | | | |
| 4745676 | SMITH, ANDREW | Redacted | | | | | | | |
| 4276395 | SMITH, ANDREW C | Redacted | | | | | | | |
| 4362697 | SMITH, ANDREW C | Redacted | | | | | | | |
| 4408678 | SMITH, ANDREW J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444980 | SMITH, ANDREW L | Redacted | | | | | | | |
| 4344203 | SMITH, ANDREW N | Redacted | | | | | | | |
| 4263250 | SMITH, ANDREW T | Redacted | | | | | | | |
| 4522930 | SMITH, ANDREW T | Redacted | | | | | | | |
| 4291471 | SMITH, ANDREW W | Redacted | | | | | | | |
| 4456277 | SMITH, ANGEL | Redacted | | | | | | | |
| 4441126 | SMITH, ANGEL | Redacted | | | | | | | |
| 4581362 | SMITH, ANGEL L | Redacted | | | | | | | |
| 4309419 | SMITH, ANGEL M | Redacted | | | | | | | |
| 4203760 | SMITH, ANGEL N | Redacted | | | | | | | |
| 4311612 | SMITH, ANGELA | Redacted | | | | | | | |
| 4650603 | SMITH, ANGELA | Redacted | | | | | | | |
| 4608551 | SMITH, ANGELA | Redacted | | | | | | | |
| 4592140 | SMITH, ANGELA | Redacted | | | | | | | |
| 4558074 | SMITH, ANGELA | Redacted | | | | | | | |
| 4253044 | SMITH, ANGELA | Redacted | | | | | | | |
| 4334152 | SMITH, ANGELA | Redacted | | | | | | | |
| 4183372 | SMITH, ANGELA | Redacted | | | | | | | |
| 4219711 | SMITH, ANGELA | Redacted | | | | | | | |
| 4146763 | SMITH, ANGELA | Redacted | | | | | | | |
| 4677991 | SMITH, ANGELA | Redacted | | | | | | | |
| 4336926 | SMITH, ANGELA | Redacted | | | | | | | |
| 4706713 | SMITH, ANGELA | Redacted | | | | | | | |
| 4579994 | SMITH, ANGELA D | Redacted | | | | | | | |
| 4560110 | SMITH, ANGELA G | Redacted | | | | | | | |
| 4444707 | SMITH, ANGELA J | Redacted | | | | | | | |
| 4245963 | SMITH, ANGELA M | Redacted | | | | | | | |
| 4185033 | SMITH, ANGELA N | Redacted | | | | | | | |
| 4389658 | SMITH, ANGELA R | Redacted | | | | | | | |
| 4533949 | SMITH, ANGELIA M | Redacted | | | | | | | |
| 4268002 | SMITH, ANGELO | Redacted | | | | | | | |
| 4345177 | SMITH, ANGELO | Redacted | | | | | | | |
| 4333816 | SMITH, ANGIE | Redacted | | | | | | | |
| 4257874 | SMITH, ANHEA | Redacted | | | | | | | |
| 4771536 | SMITH, ANISSA | Redacted | | | | | | | |
| 4726478 | SMITH, ANISSA L | Redacted | | | | | | | |
| 4580860 | SMITH, ANISSA L | Redacted | | | | | | | |
| 4693849 | SMITH, ANITA | Redacted | | | | | | | |
| 4792734 | Smith, Anita | Redacted | | | | | | | |
| 4259092 | SMITH, ANITA | Redacted | | | | | | | |
| 4532214 | SMITH, ANITA | Redacted | | | | | | | |
| 4598924 | SMITH, ANITA | Redacted | | | | | | | |
| 4305313 | SMITH, ANIYA I | Redacted | | | | | | | |
| 4689680 | SMITH, ANJEANETTE | Redacted | | | | | | | |
| 4611406 | SMITH, ANN | Redacted | | | | | | | |
| 4681865 | SMITH, ANN | Redacted | | | | | | | |
| 4428222 | SMITH, ANN M | Redacted | | | | | | | |
| 4597299 | SMITH, ANNA | Redacted | | | | | | | |
| 4516763 | SMITH, ANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414903 | SMITH, ANNA | Redacted | | | | | | | |
| 4843232 | SMITH, ANNA & DAN | Redacted | | | | | | | |
| 4264313 | SMITH, ANNA M | Redacted | | | | | | | |
| 4258011 | SMITH, ANNA M | Redacted | | | | | | | |
| 4306350 | SMITH, ANNALESSYA | Redacted | | | | | | | |
| 4710946 | SMITH, ANNE MARIE | Redacted | | | | | | | |
| 4822796 | SMITH, ANNE MEHREN | Redacted | | | | | | | |
| 4381544 | SMITH, ANNETTA | Redacted | | | | | | | |
| 4576484 | SMITH, ANNETTE | Redacted | | | | | | | |
| 4595710 | SMITH, ANNETTE J | Redacted | | | | | | | |
| 4396215 | SMITH, ANNETTE M | Redacted | | | | | | | |
| 4690584 | SMITH, ANNIE | Redacted | | | | | | | |
| 4624022 | SMITH, ANNIE | Redacted | | | | | | | |
| 4756988 | SMITH, ANNIE | Redacted | | | | | | | |
| 4586343 | SMITH, ANNIE | Redacted | | | | | | | |
| 4603414 | SMITH, ANNIE | Redacted | | | | | | | |
| 4274249 | SMITH, ANRICO S | Redacted | | | | | | | |
| 4459946 | SMITH, ANTAWN | Redacted | | | | | | | |
| 4528504 | SMITH, ANTENICE | Redacted | | | | | | | |
| 4178244 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4195665 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4197191 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4744129 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4685335 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4556858 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4558353 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4748588 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4756536 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4250032 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4359147 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4596164 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4368671 | SMITH, ANTHONY | Redacted | | | | | | | |
| 4333022 | SMITH, ANTHONY A | Redacted | | | | | | | |
| 4163080 | SMITH, ANTHONY D | Redacted | | | | | | | |
| 4480057 | SMITH, ANTHONY E | Redacted | | | | | | | |
| 4374474 | SMITH, ANTHONY J | Redacted | | | | | | | |
| 4440651 | SMITH, ANTHONY L | Redacted | | | | | | | |
| 4249997 | SMITH, ANTHONY L | Redacted | | | | | | | |
| 4544892 | SMITH, ANTHONY M | Redacted | | | | | | | |
| 4149330 | SMITH, ANTHONY R | Redacted | | | | | | | |
| 4398104 | SMITH, ANTHONY R | Redacted | | | | | | | |
| 4333893 | SMITH, ANTHONY R | Redacted | | | | | | | |
| 4183766 | SMITH, ANTHONY R | Redacted | | | | | | | |
| 4164318 | SMITH, ANTOINE | Redacted | | | | | | | |
| 4719300 | SMITH, ANTOINETTE | Redacted | | | | | | | |
| 4683193 | SMITH, ANTOINETTE | Redacted | | | | | | | |
| 4733030 | SMITH, ANTON | Redacted | | | | | | | |
| 4187222 | SMITH, ANTONIO | Redacted | | | | | | | |
| 4146624 | SMITH, ANTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287697 | SMITH, ANTUNESHA D | Redacted | | | | | | | |
| 4486215 | SMITH, ANTWON | Redacted | | | | | | | |
| 4609636 | SMITH, ANTWUAN | Redacted | | | | | | | |
| 4730473 | SMITH, ANTWYON | Redacted | | | | | | | |
| 4402736 | SMITH, ANWAR M | Redacted | | | | | | | |
| 4203531 | SMITH, ANYA | Redacted | | | | | | | |
| 4561803 | SMITH, ANYAH | Redacted | | | | | | | |
| 4570522 | SMITH, ANYCIA | Redacted | | | | | | | |
| 4717566 | SMITH, APRIL | Redacted | | | | | | | |
| 4556818 | SMITH, APRIL | Redacted | | | | | | | |
| 4700652 | SMITH, APRIL | Redacted | | | | | | | |
| 4319902 | SMITH, APRIL | Redacted | | | | | | | |
| 4147060 | SMITH, APRIL H | Redacted | | | | | | | |
| 4517809 | SMITH, APRIL M | Redacted | | | | | | | |
| 4332726 | SMITH, APRIL M | Redacted | | | | | | | |
| 4273911 | SMITH, APRIL O | Redacted | | | | | | | |
| 4257972 | SMITH, AQIYLA F | Redacted | | | | | | | |
| 4291328 | SMITH, AQUADIA A | Redacted | | | | | | | |
| 4509708 | SMITH, AQUESE | Redacted | | | | | | | |
| 4345406 | SMITH, ARDIS | Redacted | | | | | | | |
| 4288845 | SMITH, AREION | Redacted | | | | | | | |
| 4447494 | SMITH, ARIANNA | Redacted | | | | | | | |
| 4410780 | SMITH, ARIEL | Redacted | | | | | | | |
| 4410335 | SMITH, ARIEL | Redacted | | | | | | | |
| 4297683 | SMITH, ARIEL L | Redacted | | | | | | | |
| 4305925 | SMITH, ARIES | Redacted | | | | | | | |
| 4510031 | SMITH, ARLEN | Redacted | | | | | | | |
| 4665710 | SMITH, ARLINE | Redacted | | | | | | | |
| 4542926 | SMITH, ARMANI | Redacted | | | | | | | |
| 4172609 | SMITH, ARMANI C | Redacted | | | | | | | |
| 4777066 | SMITH, ARMELIA | Redacted | | | | | | | |
| 4290464 | SMITH, ARNICIA | Redacted | | | | | | | |
| 4680608 | SMITH, ARTHUR | Redacted | | | | | | | |
| 4615004 | SMITH, ARTHUR | Redacted | | | | | | | |
| 4739276 | SMITH, ARTHUR | Redacted | | | | | | | |
| 4704349 | SMITH, ARTHUR | Redacted | | | | | | | |
| 4450436 | SMITH, ARTHUR | Redacted | | | | | | | |
| 4233855 | SMITH, ARTHUR L | Redacted | | | | | | | |
| 4185827 | SMITH, ARTHUR M | Redacted | | | | | | | |
| 4707389 | SMITH, ARVELLIA | Redacted | | | | | | | |
| 4561072 | SMITH, ASHANNA | Redacted | | | | | | | |
| 4259276 | SMITH, ASHAYA | Redacted | | | | | | | |
| 4515653 | SMITH, ASHIA M | Redacted | | | | | | | |
| 4328995 | SMITH, ASHLAN | Redacted | | | | | | | |
| 4538930 | SMITH, ASHLEE | Redacted | | | | | | | |
| 4495584 | SMITH, ASHLEE D | Redacted | | | | | | | |
| 4570214 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4577872 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4466223 | SMITH, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510181 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4404318 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4397443 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4485553 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4570927 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4226282 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4476776 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4550990 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4475527 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4350624 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4251995 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4147499 | SMITH, ASHLEY | Redacted | | | | | | | |
| 4219180 | SMITH, ASHLEY B | Redacted | | | | | | | |
| 4316639 | SMITH, ASHLEY D | Redacted | | | | | | | |
| 4444129 | SMITH, ASHLEY E | Redacted | | | | | | | |
| 4291732 | SMITH, ASHLEY K | Redacted | | | | | | | |
| 4371260 | SMITH, ASHLEY L | Redacted | | | | | | | |
| 4494369 | SMITH, ASHLEY L | Redacted | | | | | | | |
| 4400043 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4434684 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4237787 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4367880 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4560223 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4576276 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4480498 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4568997 | SMITH, ASHLEY M | Redacted | | | | | | | |
| 4579423 | SMITH, ASHLEY N | Redacted | | | | | | | |
| 4346538 | SMITH, ASHLEY N | Redacted | | | | | | | |
| 4451106 | SMITH, ASHLEY N | Redacted | | | | | | | |
| 4224929 | SMITH, ASHLEY R | Redacted | | | | | | | |
| 4203539 | SMITH, ASHLEY R | Redacted | | | | | | | |
| 4341270 | SMITH, ASHLEY S | Redacted | | | | | | | |
| 4575963 | SMITH, ASHLI E | Redacted | | | | | | | |
| 4463517 | SMITH, ASHLYNN A | Redacted | | | | | | | |
| 4253592 | SMITH, ASHLYNN R | Redacted | | | | | | | |
| 4197565 | SMITH, ASHLYNN S | Redacted | | | | | | | |
| 4298587 | SMITH, ASIA | Redacted | | | | | | | |
| 4327571 | SMITH, ASIA | Redacted | | | | | | | |
| 4170652 | SMITH, ASIA L | Redacted | | | | | | | |
| 4374270 | SMITH, ASIA N | Redacted | | | | | | | |
| 4475796 | SMITH, ASIA-MEYON | Redacted | | | | | | | |
| 4413147 | SMITH, ASPEN | Redacted | | | | | | | |
| 4585891 | SMITH, ATTRACTA | Redacted | | | | | | | |
| 4311009 | SMITH, AUBEN N | Redacted | | | | | | | |
| 4278408 | SMITH, AUBREE | Redacted | | | | | | | |
| 4384462 | SMITH, AUDRA | Redacted | | | | | | | |
| 4256015 | SMITH, AUDREY | Redacted | | | | | | | |
| 4373885 | SMITH, AUDREY | Redacted | | | | | | | |
| 4586639 | SMITH, AUDREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4446261 | SMITH, AUDREY | Redacted | | | | | | | |
| 4381001 | SMITH, AUREION | Redacted | | | | | | | |
| 4182739 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4166714 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4318396 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4192251 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4675658 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4220982 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4487093 | SMITH, AUSTIN | Redacted | | | | | | | |
| 4320157 | SMITH, AUSTIN B | Redacted | | | | | | | |
| 4492311 | SMITH, AUSTIN K | Redacted | | | | | | | |
| 4309564 | SMITH, AUSTIN L | Redacted | | | | | | | |
| 4393216 | SMITH, AUSTIN M | Redacted | | | | | | | |
| 4169960 | SMITH, AUSTIN P | Redacted | | | | | | | |
| 4319187 | SMITH, AUSTIN R | Redacted | | | | | | | |
| 4312081 | SMITH, AUSTIN R | Redacted | | | | | | | |
| 4449725 | SMITH, AUTUMN | Redacted | | | | | | | |
| 4508399 | SMITH, AUTUMN | Redacted | | | | | | | |
| 4578096 | SMITH, AUTUMN D | Redacted | | | | | | | |
| 4715535 | SMITH, AVA | Redacted | | | | | | | |
| 4281730 | SMITH, AVA D | Redacted | | | | | | | |
| 4273971 | SMITH, AVERY | Redacted | | | | | | | |
| 4484286 | SMITH, AVERY | Redacted | | | | | | | |
| 4158187 | SMITH, AVERY A | Redacted | | | | | | | |
| 4713012 | SMITH, AVERY T | Redacted | | | | | | | |
| 4646642 | SMITH, AVRIL | Redacted | | | | | | | |
| 4326211 | SMITH, AWAIONICA | Redacted | | | | | | | |
| 4238182 | SMITH, AYISHA | Redacted | | | | | | | |
| 4271404 | SMITH, AYLEA R | Redacted | | | | | | | |
| 4517882 | SMITH, AYSIA J | Redacted | | | | | | | |
| 4535901 | SMITH, AZA L | Redacted | | | | | | | |
| 4494901 | SMITH, AZAILYA L | Redacted | | | | | | | |
| 4749112 | SMITH, AZZILENE | Redacted | | | | | | | |
| 4295689 | SMITH, BABETTE | Redacted | | | | | | | |
| 4266293 | SMITH, BABETTE L | Redacted | | | | | | | |
| 4550307 | SMITH, BAILEY | Redacted | | | | | | | |
| 4445307 | SMITH, BAILEY | Redacted | | | | | | | |
| 4209566 | SMITH, BAILEY | Redacted | | | | | | | |
| 4483122 | SMITH, BAILEY | Redacted | | | | | | | |
| 4564222 | SMITH, BAILEY A | Redacted | | | | | | | |
| 4335213 | SMITH, BAILEY E | Redacted | | | | | | | |
| 4511305 | SMITH, BANCIER | Redacted | | | | | | | |
| 4456740 | SMITH, BARB L | Redacted | | | | | | | |
| 4493272 | SMITH, BARBARA | Redacted | | | | | | | |
| 4673372 | SMITH, BARBARA | Redacted | | | | | | | |
| 4764366 | SMITH, BARBARA | Redacted | | | | | | | |
| 4776994 | SMITH, BARBARA | Redacted | | | | | | | |
| 4404024 | SMITH, BARBARA | Redacted | | | | | | | |
| 4609337 | SMITH, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760368 | SMITH, BARBARA | Redacted | | | | | | | |
| 4648639 | SMITH, BARBARA | Redacted | | | | | | | |
| 4697845 | SMITH, BARBARA | Redacted | | | | | | | |
| 4744840 | SMITH, BARBARA | Redacted | | | | | | | |
| 4442999 | SMITH, BARBARA | Redacted | | | | | | | |
| 4632613 | SMITH, BARBARA | Redacted | | | | | | | |
| 4695945 | SMITH, BARBARA | Redacted | | | | | | | |
| 4688186 | SMITH, BARBARA | Redacted | | | | | | | |
| 4766436 | SMITH, BARBARA | Redacted | | | | | | | |
| 4640232 | SMITH, BARBARA | Redacted | | | | | | | |
| 4592147 | SMITH, BARBARA | Redacted | | | | | | | |
| 4573488 | SMITH, BARBARA A | Redacted | | | | | | | |
| 4830178 | SMITH, BARBARA COD/DEP | Redacted | | | | | | | |
| 4151025 | SMITH, BARBARA J | Redacted | | | | | | | |
| 4714385 | SMITH, BARBARA J | Redacted | | | | | | | |
| 4662448 | SMITH, BARBARA J | Redacted | | | | | | | |
| 4699151 | SMITH, BARBARA M | Redacted | | | | | | | |
| 4691187 | SMITH, BARBARA M | Redacted | | | | | | | |
| 4181475 | SMITH, BARBI A | Redacted | | | | | | | |
| 4699084 | SMITH, BARBIE | Redacted | | | | | | | |
| 4370299 | SMITH, BARRETT | Redacted | | | | | | | |
| 4639775 | SMITH, BARRY | Redacted | | | | | | | |
| 4247624 | SMITH, BARRY | Redacted | | | | | | | |
| 4478256 | SMITH, BARRY | Redacted | | | | | | | |
| 4375905 | SMITH, BARRY | Redacted | | | | | | | |
| 4525827 | SMITH, BARRY | Redacted | | | | | | | |
| 4680502 | SMITH, BARRY | Redacted | | | | | | | |
| 4611824 | SMITH, BARTHEL | Redacted | | | | | | | |
| 4587888 | SMITH, BEATRICE | Redacted | | | | | | | |
| 4638777 | SMITH, BEATRICE | Redacted | | | | | | | |
| 4171394 | SMITH, BECKIE | Redacted | | | | | | | |
| 4732996 | SMITH, BECKY  L. | Redacted | | | | | | | |
| 4305671 | SMITH, BECKY L | Redacted | | | | | | | |
| 4457040 | SMITH, BECKY M | Redacted | | | | | | | |
| 4594433 | SMITH, BELINDA | Redacted | | | | | | | |
| 4491397 | SMITH, BELLA M | Redacted | | | | | | | |
| 4612342 | SMITH, BEN | Redacted | | | | | | | |
| 4644001 | SMITH, BENITA | Redacted | | | | | | | |
| 4747988 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4707519 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4329439 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4218400 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4277691 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4622213 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4703715 | SMITH, BENJAMIN | Redacted | | | | | | | |
| 4229225 | SMITH, BENJAMIN B | Redacted | | | | | | | |
| 4243285 | SMITH, BENJAMIN M | Redacted | | | | | | | |
| 4578068 | SMITH, BENJAMIN T | Redacted | | | | | | | |
| 4735765 | SMITH, BENNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792946 | Smith, Benny | Redacted | | | | | | | |
| 4593924 | SMITH, BENTON | Redacted | | | | | | | |
| 4241229 | SMITH, BERBETH | Redacted | | | | | | | |
| 4613198 | SMITH, BERNADETTE M | Redacted | | | | | | | |
| 4361448 | SMITH, BERNADETTE S | Redacted | | | | | | | |
| 4645278 | SMITH, BERNICE | Redacted | | | | | | | |
| 4696796 | SMITH, BERTEL | Redacted | | | | | | | |
| 4586941 | SMITH, BERTHA | Redacted | | | | | | | |
| 4628733 | SMITH, BERTHA | Redacted | | | | | | | |
| 4375735 | SMITH, BERTHA M | Redacted | | | | | | | |
| 4756654 | SMITH, BERTRAM | Redacted | | | | | | | |
| 4637316 | SMITH, BESSIE | Redacted | | | | | | | |
| 4751008 | SMITH, BESSIE | Redacted | | | | | | | |
| 4392772 | SMITH, BETHANY F | Redacted | | | | | | | |
| 4370671 | SMITH, BETHANY R | Redacted | | | | | | | |
| 4732639 | SMITH, BETTIE | Redacted | | | | | | | |
| 4514871 | SMITH, BETTY | Redacted | | | | | | | |
| 4639727 | SMITH, BETTY | Redacted | | | | | | | |
| 4638751 | SMITH, BETTY | Redacted | | | | | | | |
| 4740642 | SMITH, BETTY | Redacted | | | | | | | |
| 4760988 | SMITH, BETTY | Redacted | | | | | | | |
| 4665776 | SMITH, BETTY | Redacted | | | | | | | |
| 4711212 | SMITH, BETTY | Redacted | | | | | | | |
| 4748308 | SMITH, BETTY | Redacted | | | | | | | |
| 4687171 | SMITH, BETTY | Redacted | | | | | | | |
| 4584415 | SMITH, BETTY | Redacted | | | | | | | |
| 4665474 | SMITH, BETTY | Redacted | | | | | | | |
| 4750922 | SMITH, BETTY | Redacted | | | | | | | |
| 4608356 | SMITH, BETTY | Redacted | | | | | | | |
| 4316396 | SMITH, BETTY | Redacted | | | | | | | |
| 4609267 | SMITH, BETTY | Redacted | | | | | | | |
| 4582822 | SMITH, BETTY | Redacted | | | | | | | |
| 4681723 | SMITH, BETTY | Redacted | | | | | | | |
| 4555238 | SMITH, BETTY | Redacted | | | | | | | |
| 4762423 | SMITH, BETTY A | Redacted | | | | | | | |
| 4541314 | SMITH, BETTY M | Redacted | | | | | | | |
| 4673741 | SMITH, BETTY T | Redacted | | | | | | | |
| 4632721 | SMITH, BETTYE | Redacted | | | | | | | |
| 4708202 | SMITH, BETTYE | Redacted | | | | | | | |
| 4751160 | SMITH, BETTYE J | Redacted | | | | | | | |
| 4764215 | SMITH, BEVERLEY | Redacted | | | | | | | |
| 4753175 | SMITH, BEVERLEY J | Redacted | | | | | | | |
| 4215773 | SMITH, BEVERLY A | Redacted | | | | | | | |
| 4264011 | SMITH, BEVERLY G | Redacted | | | | | | | |
| 4177635 | SMITH, BEVERLY J | Redacted | | | | | | | |
| 4387446 | SMITH, BEVERLY M | Redacted | | | | | | | |
| 4378582 | SMITH, BEVERLY N | Redacted | | | | | | | |
| 4349545 | SMITH, BIANCA | Redacted | | | | | | | |
| 4262764 | SMITH, BIANCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461897 | SMITH, BIANCA | Redacted | | | | | | | |
| 4437026 | SMITH, BIANCA L | Redacted | | | | | | | |
| 4242251 | SMITH, BIANCA S | Redacted | | | | | | | |
| 4611016 | SMITH, BILL | Redacted | | | | | | | |
| 4713528 | SMITH, BILL | Redacted | | | | | | | |
| 4636189 | SMITH, BILL | Redacted | | | | | | | |
| 4672413 | SMITH, BILL | Redacted | | | | | | | |
| 4397514 | SMITH, BILL I | Redacted | | | | | | | |
| 4680337 | SMITH, BILLIE | Redacted | | | | | | | |
| 4763374 | SMITH, BILLY | Redacted | | | | | | | |
| 4711414 | SMITH, BIRDIE | Redacted | | | | | | | |
| 4416628 | SMITH, BLAKE | Redacted | | | | | | | |
| 4183150 | SMITH, BLAKE | Redacted | | | | | | | |
| 4467363 | SMITH, BLAKE | Redacted | | | | | | | |
| 4219369 | SMITH, BLAKE | Redacted | | | | | | | |
| 4534746 | SMITH, BLAKE | Redacted | | | | | | | |
| 4551382 | SMITH, BLANCH | Redacted | | | | | | | |
| 4586569 | SMITH, BLONDELL | Redacted | | | | | | | |
| 4669880 | SMITH, BLONDELL | Redacted | | | | | | | |
| 4830179 | SMITH, BOB AND DEBBIE | Redacted | | | | | | | |
| 4301204 | SMITH, BOBBI J | Redacted | | | | | | | |
| 4319882 | SMITH, BOBBIE L | Redacted | | | | | | | |
| 4673158 | SMITH, BOBBY | Redacted | | | | | | | |
| 4744984 | SMITH, BOBBY | Redacted | | | | | | | |
| 4614314 | SMITH, BOBBY | Redacted | | | | | | | |
| 4150872 | SMITH, BOBBY A | Redacted | | | | | | | |
| 4617346 | SMITH, BOBBY D | Redacted | | | | | | | |
| 4777317 | SMITH, BOBBY D | Redacted | | | | | | | |
| 4381981 | SMITH, BONITA | Redacted | | | | | | | |
| 4699536 | SMITH, BONITA | Redacted | | | | | | | |
| 4221113 | SMITH, BONNIE | Redacted | | | | | | | |
| 4678570 | SMITH, BONNIE | Redacted | | | | | | | |
| 4759079 | SMITH, BOSORDAE C. | Redacted | | | | | | | |
| 4678705 | SMITH, BRAD | Redacted | | | | | | | |
| 4448979 | SMITH, BRAD T | Redacted | | | | | | | |
| 4362731 | SMITH, BRAD W | Redacted | | | | | | | |
| 4325431 | SMITH, BRADFORD J | Redacted | | | | | | | |
| 4772366 | SMITH, BRADLEY | Redacted | | | | | | | |
| 4734353 | SMITH, BRADLEY | Redacted | | | | | | | |
| 4189714 | SMITH, BRADLEY W | Redacted | | | | | | | |
| 4152424 | SMITH, BRADY J | Redacted | | | | | | | |
| 4309509 | SMITH, BRAKALIA | Redacted | | | | | | | |
| 4363728 | SMITH, BRANDEE | Redacted | | | | | | | |
| 4235572 | SMITH, BRANDI | Redacted | | | | | | | |
| 4258092 | SMITH, BRANDI | Redacted | | | | | | | |
| 4257196 | SMITH, BRANDI | Redacted | | | | | | | |
| 4507778 | SMITH, BRANDIE L | Redacted | | | | | | | |
| 4278528 | SMITH, BRANDON | Redacted | | | | | | | |
| 4325789 | SMITH, BRANDON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4258256 | SMITH, BRANDON | Redacted | | | | | | | |
| 4253684 | SMITH, BRANDON | Redacted | | | | | | | |
| 4310406 | SMITH, BRANDON | Redacted | | | | | | | |
| 4300571 | SMITH, BRANDON | Redacted | | | | | | | |
| 4676489 | SMITH, BRANDON | Redacted | | | | | | | |
| 4400324 | SMITH, BRANDON | Redacted | | | | | | | |
| 4146847 | SMITH, BRANDON | Redacted | | | | | | | |
| 4526118 | SMITH, BRANDON | Redacted | | | | | | | |
| 4312496 | SMITH, BRANDON | Redacted | | | | | | | |
| 4682129 | SMITH, BRANDON | Redacted | | | | | | | |
| 4447753 | SMITH, BRANDON | Redacted | | | | | | | |
| 4822797 | SMITH, BRANDON & JULIE | Redacted | | | | | | | |
| 4463592 | SMITH, BRANDON BRADLEY | Redacted | | | | | | | |
| 4174849 | SMITH, BRANDON L | Redacted | | | | | | | |
| 4300045 | SMITH, BRANDON L | Redacted | | | | | | | |
| 4226233 | SMITH, BRANDON M | Redacted | | | | | | | |
| 4150902 | SMITH, BRANDON M | Redacted | | | | | | | |
| 4428649 | SMITH, BRANDON M | Redacted | | | | | | | |
| 4445250 | SMITH, BRANDON P | Redacted | | | | | | | |
| 4473994 | SMITH, BRANDON R | Redacted | | | | | | | |
| 4246958 | SMITH, BRANDON S | Redacted | | | | | | | |
| 4278689 | SMITH, BRANDON S | Redacted | | | | | | | |
| 4541183 | SMITH, BRANDON S | Redacted | | | | | | | |
| 4348419 | SMITH, BRANDON S | Redacted | | | | | | | |
| 4355243 | SMITH, BRANDY | Redacted | | | | | | | |
| 4346406 | SMITH, BRANDY L | Redacted | | | | | | | |
| 4260492 | SMITH, BRANTLEY D | Redacted | | | | | | | |
| 4204036 | SMITH, BREANA | Redacted | | | | | | | |
| 4258052 | SMITH, BREANNA L | Redacted | | | | | | | |
| 4444020 | SMITH, BREASIA | Redacted | | | | | | | |
| 4590780 | SMITH, BRENDA | Redacted | | | | | | | |
| 4611146 | SMITH, BRENDA | Redacted | | | | | | | |
| 4310770 | SMITH, BRENDA | Redacted | | | | | | | |
| 4660110 | SMITH, BRENDA | Redacted | | | | | | | |
| 4703426 | SMITH, BRENDA | Redacted | | | | | | | |
| 4768162 | SMITH, BRENDA | Redacted | | | | | | | |
| 4673208 | SMITH, BRENDA | Redacted | | | | | | | |
| 4714873 | SMITH, BRENDA | Redacted | | | | | | | |
| 4659197 | SMITH, BRENDA | Redacted | | | | | | | |
| 4464609 | SMITH, BRENDA | Redacted | | | | | | | |
| 4601123 | SMITH, BRENDA G | Redacted | | | | | | | |
| 4533884 | SMITH, BRENDA J | Redacted | | | | | | | |
| 4528771 | SMITH, BRENDA J | Redacted | | | | | | | |
| 4728466 | SMITH, BRENDA J. | Redacted | | | | | | | |
| 4580554 | SMITH, BRENDA L | Redacted | | | | | | | |
| 4750691 | SMITH, BRENDA L | Redacted | | | | | | | |
| 4394668 | SMITH, BRENDAN | Redacted | | | | | | | |
| 4274035 | SMITH, BRENDEN R | Redacted | | | | | | | |
| 4148099 | SMITH, BRENDIA S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13466 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219540 | SMITH, BRENDON C | Redacted | | | | | | | |
| 4668839 | SMITH, BRENT | Redacted | | | | | | | |
| 4526328 | SMITH, BRENT M | Redacted | | | | | | | |
| 4569768 | SMITH, BRENTON H | Redacted | | | | | | | |
| 4266685 | SMITH, BREONNA | Redacted | | | | | | | |
| 4712573 | SMITH, BRETT W | Redacted | | | | | | | |
| 4384892 | SMITH, BREYANNA | Redacted | | | | | | | |
| 4383305 | SMITH, BREYANNA | Redacted | | | | | | | |
| 4258914 | SMITH, BRIA | Redacted | | | | | | | |
| 4763619 | SMITH, BRIAN | Redacted | | | | | | | |
| 4710734 | SMITH, BRIAN | Redacted | | | | | | | |
| 4673537 | SMITH, BRIAN | Redacted | | | | | | | |
| 4244748 | SMITH, BRIAN | Redacted | | | | | | | |
| 4822798 | SMITH, BRIAN | Redacted | | | | | | | |
| 4593044 | SMITH, BRIAN | Redacted | | | | | | | |
| 4599361 | SMITH, BRIAN | Redacted | | | | | | | |
| 4367678 | SMITH, BRIAN | Redacted | | | | | | | |
| 4267427 | SMITH, BRIAN | Redacted | | | | | | | |
| 4424409 | SMITH, BRIAN | Redacted | | | | | | | |
| 4615529 | SMITH, BRIAN | Redacted | | | | | | | |
| 4713651 | SMITH, BRIAN | Redacted | | | | | | | |
| 4401780 | SMITH, BRIAN | Redacted | | | | | | | |
| 4751413 | SMITH, BRIAN | Redacted | | | | | | | |
| 4822799 | SMITH, BRIAN | Redacted | | | | | | | |
| 4661990 | SMITH, BRIAN | Redacted | | | | | | | |
| 4450126 | SMITH, BRIAN A | Redacted | | | | | | | |
| 4579683 | SMITH, BRIAN K | Redacted | | | | | | | |
| 4616657 | SMITH, BRIAN K | Redacted | | | | | | | |
| 4428349 | SMITH, BRIAN P | Redacted | | | | | | | |
| 4365544 | SMITH, BRIAN Q | Redacted | | | | | | | |
| 4300280 | SMITH, BRIAN R | Redacted | | | | | | | |
| 4384124 | SMITH, BRIANA | Redacted | | | | | | | |
| 4440522 | SMITH, BRIANA | Redacted | | | | | | | |
| 4479396 | SMITH, BRIANA M | Redacted | | | | | | | |
| 4310612 | SMITH, BRIANA N | Redacted | | | | | | | |
| 4265513 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4448605 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4460097 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4168325 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4294858 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4390658 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4355315 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4473913 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4232201 | SMITH, BRIANNA | Redacted | | | | | | | |
| 4434419 | SMITH, BRIANNA D | Redacted | | | | | | | |
| 4440330 | SMITH, BRIANNA J | Redacted | | | | | | | |
| 4339512 | SMITH, BRIANNA L | Redacted | | | | | | | |
| 4267980 | SMITH, BRIANNA M | Redacted | | | | | | | |
| 4578935 | SMITH, BRIANNA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147407 | SMITH, BRIANNA N | Redacted | | | | | | | |
| 4344660 | SMITH, BRIANNON | Redacted | | | | | | | |
| 4830180 | SMITH, BRICIA | Redacted | | | | | | | |
| 4410098 | SMITH, BRIDGET | Redacted | | | | | | | |
| 4493897 | SMITH, BRIDGET R | Redacted | | | | | | | |
| 4530475 | SMITH, BRIEN | Redacted | | | | | | | |
| 4730688 | SMITH, BRIGID | Redacted | | | | | | | |
| 4279039 | SMITH, BRIGITTE | Redacted | | | | | | | |
| 4322755 | SMITH, BRISON | Redacted | | | | | | | |
| 4366695 | SMITH, BRITNEE | Redacted | | | | | | | |
| 4543881 | SMITH, BRITNEY S | Redacted | | | | | | | |
| 4283771 | SMITH, BRITTANI | Redacted | | | | | | | |
| 4176872 | SMITH, BRITTANIE N | Redacted | | | | | | | |
| 4146846 | SMITH, BRITTANY | Redacted | | | | | | | |
| 4468302 | SMITH, BRITTANY | Redacted | | | | | | | |
| 4387021 | SMITH, BRITTANY | Redacted | | | | | | | |
| 4285846 | SMITH, BRITTANY | Redacted | | | | | | | |
| 4554632 | SMITH, BRITTANY A | Redacted | | | | | | | |
| 4147304 | SMITH, BRITTANY B | Redacted | | | | | | | |
| 4302577 | SMITH, BRITTANY D | Redacted | | | | | | | |
| 4329061 | SMITH, BRITTANY L | Redacted | | | | | | | |
| 4245206 | SMITH, BRITTANY M | Redacted | | | | | | | |
| 4541781 | SMITH, BRITTANY N | Redacted | | | | | | | |
| 4317400 | SMITH, BRITTANY N | Redacted | | | | | | | |
| 4237656 | SMITH, BRITTANY N | Redacted | | | | | | | |
| 4452190 | SMITH, BRITTANY N | Redacted | | | | | | | |
| 4509083 | SMITH, BRITTANY S | Redacted | | | | | | | |
| 4263408 | SMITH, BRITTIANY | Redacted | | | | | | | |
| 4145885 | SMITH, BRITTNEY | Redacted | | | | | | | |
| 4378783 | SMITH, BRITTNEY | Redacted | | | | | | | |
| 4191858 | SMITH, BROOKE | Redacted | | | | | | | |
| 4576373 | SMITH, BROOKE | Redacted | | | | | | | |
| 4563251 | SMITH, BROOKE A | Redacted | | | | | | | |
| 4461817 | SMITH, BROOKE N | Redacted | | | | | | | |
| 4519814 | SMITH, BROOKLYNN N | Redacted | | | | | | | |
| 4192578 | SMITH, BROOKS | Redacted | | | | | | | |
| 4623024 | SMITH, BRUCE | Redacted | | | | | | | |
| 4596889 | SMITH, BRUCE | Redacted | | | | | | | |
| 4594076 | SMITH, BRUCE | Redacted | | | | | | | |
| 4169173 | SMITH, BRUCE A | Redacted | | | | | | | |
| 4145857 | SMITH, BRUCE P | Redacted | | | | | | | |
| 4515630 | SMITH, BRYAN | Redacted | | | | | | | |
| 4712577 | SMITH, BRYAN | Redacted | | | | | | | |
| 4151763 | SMITH, BRYAN | Redacted | | | | | | | |
| 4280738 | SMITH, BRYAN M | Redacted | | | | | | | |
| 4238016 | SMITH, BRYANT | Redacted | | | | | | | |
| 4162427 | SMITH, BRYANT A | Redacted | | | | | | | |
| 4277911 | SMITH, BRYANT C | Redacted | | | | | | | |
| 4359293 | SMITH, BRYANT E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392226 | SMITH, BRYANT O | Redacted | | | | | | | |
| 4760589 | SMITH, BUD | Redacted | | | | | | | |
| 4682556 | SMITH, BUDDY | Redacted | | | | | | | |
| 4675772 | SMITH, BYRAN | Redacted | | | | | | | |
| 4508390 | SMITH, BYRON | Redacted | | | | | | | |
| 4716716 | SMITH, BYRON | Redacted | | | | | | | |
| 4459588 | SMITH, BYRON | Redacted | | | | | | | |
| 4687571 | SMITH, C ROBERT R | Redacted | | | | | | | |
| 4283653 | SMITH, CAITLIN | Redacted | | | | | | | |
| 4434562 | SMITH, CAITLIN | Redacted | | | | | | | |
| 4273872 | SMITH, CAITLIN | Redacted | | | | | | | |
| 4213306 | SMITH, CAITLIN S | Redacted | | | | | | | |
| 4146545 | SMITH, CAITLYN | Redacted | | | | | | | |
| 4579096 | SMITH, CAITLYN E | Redacted | | | | | | | |
| 4414193 | SMITH, CALEB | Redacted | | | | | | | |
| 4262535 | SMITH, CALEB D | Redacted | | | | | | | |
| 4216426 | SMITH, CALLISTA | Redacted | | | | | | | |
| 4737892 | SMITH, CALVIN | Redacted | | | | | | | |
| 4267847 | SMITH, CALVIN | Redacted | | | | | | | |
| 4475850 | SMITH, CALVIN | Redacted | | | | | | | |
| 4301458 | SMITH, CALVIN L | Redacted | | | | | | | |
| 4589583 | SMITH, CALVIN RODNEY | Redacted | | | | | | | |
| 4822800 | SMITH, CAMBRIA | Redacted | | | | | | | |
| 4317965 | SMITH, CAMERON | Redacted | | | | | | | |
| 4510453 | SMITH, CAMERON | Redacted | | | | | | | |
| 4481772 | SMITH, CAMERON | Redacted | | | | | | | |
| 4468180 | SMITH, CAMERON | Redacted | | | | | | | |
| 4391793 | SMITH, CAMERON | Redacted | | | | | | | |
| 4451675 | SMITH, CAMERON | Redacted | | | | | | | |
| 4540725 | SMITH, CAMERON I | Redacted | | | | | | | |
| 4436221 | SMITH, CAMILLE C | Redacted | | | | | | | |
| 4145540 | SMITH, CAMMIE | Redacted | | | | | | | |
| 4421392 | SMITH, CAMREN | Redacted | | | | | | | |
| 4378609 | SMITH, CAMRYN D | Redacted | | | | | | | |
| 4756034 | SMITH, CANADIOUS | Redacted | | | | | | | |
| 4608191 | SMITH, CANDACE | Redacted | | | | | | | |
| 4561869 | SMITH, CANDACE | Redacted | | | | | | | |
| 4318517 | SMITH, CANDESHA D | Redacted | | | | | | | |
| 4451522 | SMITH, CANDICE | Redacted | | | | | | | |
| 4360046 | SMITH, CANDICE | Redacted | | | | | | | |
| 4323223 | SMITH, CANDICE | Redacted | | | | | | | |
| 4378260 | SMITH, CANDICE R | Redacted | | | | | | | |
| 4444536 | SMITH, CANTRELL R | Redacted | | | | | | | |
| 4695448 | SMITH, CAPRI | Redacted | | | | | | | |
| 4561917 | SMITH, CAREEME J | Redacted | | | | | | | |
| 4266238 | SMITH, CAREN | Redacted | | | | | | | |
| 4560119 | SMITH, CAREY | Redacted | | | | | | | |
| 4717751 | SMITH, CARI | Redacted | | | | | | | |
| 4144728 | SMITH, CARINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265471 | SMITH, CARISMA | Redacted | | | | | | | |
| 4487170 | SMITH, CARISSA L | Redacted | | | | | | | |
| 4593464 | SMITH, CARL | Redacted | | | | | | | |
| 4348293 | SMITH, CARL | Redacted | | | | | | | |
| 4675340 | SMITH, CARL | Redacted | | | | | | | |
| 4629590 | SMITH, CARL | Redacted | | | | | | | |
| 4145591 | SMITH, CARL A | Redacted | | | | | | | |
| 4455774 | SMITH, CARL P | Redacted | | | | | | | |
| 4382511 | SMITH, CARL W | Redacted | | | | | | | |
| 4589687 | SMITH, CARLA | Redacted | | | | | | | |
| 4751377 | SMITH, CARLA | Redacted | | | | | | | |
| 4254427 | SMITH, CARLA | Redacted | | | | | | | |
| 4338886 | SMITH, CARLA | Redacted | | | | | | | |
| 4659155 | SMITH, CARLA | Redacted | | | | | | | |
| 4370543 | SMITH, CARLA D | Redacted | | | | | | | |
| 4712752 | SMITH, CARLAS | Redacted | | | | | | | |
| 4627784 | SMITH, CARLEEN | Redacted | | | | | | | |
| 4640553 | SMITH, CARLEN | Redacted | | | | | | | |
| 4643975 | SMITH, CARLENE | Redacted | | | | | | | |
| 4532091 | SMITH, CARLENE S | Redacted | | | | | | | |
| 4774311 | SMITH, CARLENIA | Redacted | | | | | | | |
| 4147309 | SMITH, CARLEY M | Redacted | | | | | | | |
| 4263746 | SMITH, CARLI E | Redacted | | | | | | | |
| 4519017 | SMITH, CARLIE D | Redacted | | | | | | | |
| 4725525 | SMITH, CARLOS | Redacted | | | | | | | |
| 4703029 | SMITH, CARLOS | Redacted | | | | | | | |
| 4426359 | SMITH, CARLTON | Redacted | | | | | | | |
| 4422810 | SMITH, CARLTON | Redacted | | | | | | | |
| 4515247 | SMITH, CARLTON | Redacted | | | | | | | |
| 4658769 | SMITH, CARLY | Redacted | | | | | | | |
| 4226646 | SMITH, CARLY | Redacted | | | | | | | |
| 4433701 | SMITH, CARLY M | Redacted | | | | | | | |
| 4304852 | SMITH, CARLY N | Redacted | | | | | | | |
| 4223023 | SMITH, CARLYNE | Redacted | | | | | | | |
| 4700575 | SMITH, CARMEL | Redacted | | | | | | | |
| 4680508 | SMITH, CARMELLA | Redacted | | | | | | | |
| 4713450 | SMITH, CARMEN | Redacted | | | | | | | |
| 4374913 | SMITH, CARMEN K | Redacted | | | | | | | |
| 4592477 | SMITH, CAROL | Redacted | | | | | | | |
| 4652807 | SMITH, CAROL | Redacted | | | | | | | |
| 4380116 | SMITH, CAROL | Redacted | | | | | | | |
| 4715387 | SMITH, CAROL | Redacted | | | | | | | |
| 4605759 | SMITH, CAROL | Redacted | | | | | | | |
| 4712044 | SMITH, CAROL | Redacted | | | | | | | |
| 4601870 | SMITH, CAROL | Redacted | | | | | | | |
| 4324967 | SMITH, CAROL | Redacted | | | | | | | |
| 4728148 | SMITH, CAROL | Redacted | | | | | | | |
| 4627591 | SMITH, CAROL | Redacted | | | | | | | |
| 4326482 | SMITH, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161304 | SMITH, CAROL A | Redacted | | | | | | | |
| 4287963 | SMITH, CAROL E | Redacted | | | | | | | |
| 4190653 | SMITH, CAROL L | Redacted | | | | | | | |
| 4304704 | SMITH, CAROL S | Redacted | | | | | | | |
| 4479700 | SMITH, CAROLE L | Redacted | | | | | | | |
| 4651385 | SMITH, CAROLE S | Redacted | | | | | | | |
| 4759947 | SMITH, CAROLINE | Redacted | | | | | | | |
| 4650688 | SMITH, CAROLINE | Redacted | | | | | | | |
| 4729348 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4606192 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4634983 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4345698 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4600360 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4615612 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4636430 | SMITH, CAROLYN | Redacted | | | | | | | |
| 4681266 | SMITH, CAROLYN A | Redacted | | | | | | | |
| 4623028 | SMITH, CAROLYN J | Redacted | | | | | | | |
| 4756582 | SMITH, CAROLYN M | Redacted | | | | | | | |
| 4340683 | SMITH, CAROLYN M | Redacted | | | | | | | |
| 4632703 | SMITH, CAROLYN SUE | Redacted | | | | | | | |
| 4667805 | SMITH, CARRIE | Redacted | | | | | | | |
| 4643398 | SMITH, CARRIE | Redacted | | | | | | | |
| 4672874 | SMITH, CARRIE | Redacted | | | | | | | |
| 4376839 | SMITH, CARRIE E | Redacted | | | | | | | |
| 4636345 | SMITH, CARROLL J | Redacted | | | | | | | |
| 4321157 | SMITH, CARSON | Redacted | | | | | | | |
| 4543266 | SMITH, CARSON M | Redacted | | | | | | | |
| 4361295 | SMITH, CASAUNDRA | Redacted | | | | | | | |
| 4682153 | SMITH, CASEY | Redacted | | | | | | | |
| 4376689 | SMITH, CASEY E | Redacted | | | | | | | |
| 4856610 | SMITH, CASEY J. | Redacted | | | | | | | |
| 4494845 | SMITH, CASEY S | Redacted | | | | | | | |
| 4712067 | SMITH, CASSANDRA | Redacted | | | | | | | |
| 4491029 | SMITH, CASSANDRA | Redacted | | | | | | | |
| 4431225 | SMITH, CASSANDRA | Redacted | | | | | | | |
| 4384169 | SMITH, CASSANDRA Q | Redacted | | | | | | | |
| 4508121 | SMITH, CASSANDRA S | Redacted | | | | | | | |
| 4414994 | SMITH, CASSIE | Redacted | | | | | | | |
| 4580949 | SMITH, CASSIE | Redacted | | | | | | | |
| 4171441 | SMITH, CASSIE M | Redacted | | | | | | | |
| 4587327 | SMITH, CASSIUS C | Redacted | | | | | | | |
| 4220503 | SMITH, CATANA C | Redacted | | | | | | | |
| 4653178 | SMITH, CATHERINE | Redacted | | | | | | | |
| 4741014 | SMITH, CATHERINE | Redacted | | | | | | | |
| 4755794 | SMITH, CATHERINE | Redacted | | | | | | | |
| 4635348 | SMITH, CATHERINE | Redacted | | | | | | | |
| 4529196 | SMITH, CATHERINE | Redacted | | | | | | | |
| 4701341 | SMITH, CATHERINE | Redacted | | | | | | | |
| 4676064 | SMITH, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224733 | SMITH, CATHERINE A | Redacted | | | | | | | |
| 4723573 | SMITH, CATHI | Redacted | | | | | | | |
| 4613904 | SMITH, CATHLEEN | Redacted | | | | | | | |
| 4278742 | SMITH, CATHLEEN M | Redacted | | | | | | | |
| 4843233 | SMITH, CATHY | Redacted | | | | | | | |
| 4646267 | SMITH, CATHY | Redacted | | | | | | | |
| 4785461 | Smith, Cathy | Redacted | | | | | | | |
| 4606824 | SMITH, CATHY | Redacted | | | | | | | |
| 4785462 | Smith, Cathy | Redacted | | | | | | | |
| 4219129 | SMITH, CATHY | Redacted | | | | | | | |
| 4435762 | SMITH, CATHY S | Redacted | | | | | | | |
| 4304377 | SMITH, CAYLA C | Redacted | | | | | | | |
| 4189157 | SMITH, CAYLYNN | Redacted | | | | | | | |
| 4561214 | SMITH, CDIANA | Redacted | | | | | | | |
| 4295271 | SMITH, CEAIRRA | Redacted | | | | | | | |
| 4757736 | SMITH, CECELIA | Redacted | | | | | | | |
| 4771524 | SMITH, CECELIA | Redacted | | | | | | | |
| 4163567 | SMITH, CECILIA | Redacted | | | | | | | |
| 4547389 | SMITH, CEDRIC | Redacted | | | | | | | |
| 4232678 | SMITH, CEDRICA | Redacted | | | | | | | |
| 4409185 | SMITH, CELECITA | Redacted | | | | | | | |
| 4242255 | SMITH, CELEENA | Redacted | | | | | | | |
| 4693061 | SMITH, CELESTINE | Redacted | | | | | | | |
| 4306044 | SMITH, CELINE | Redacted | | | | | | | |
| 4178646 | SMITH, CENQURA S | Redacted | | | | | | | |
| 4239566 | SMITH, CERA | Redacted | | | | | | | |
| 4266948 | SMITH, CERCOBIA | Redacted | | | | | | | |
| 4626000 | SMITH, CHABRIA | Redacted | | | | | | | |
| 4714210 | SMITH, CHACARA | Redacted | | | | | | | |
| 4238745 | SMITH, CHAD | Redacted | | | | | | | |
| 4309090 | SMITH, CHAD E | Redacted | | | | | | | |
| 4385270 | SMITH, CHAD I | Redacted | | | | | | | |
| 4337079 | SMITH, CHADON | Redacted | | | | | | | |
| 4740852 | SMITH, CHADWICK | Redacted | | | | | | | |
| 4586284 | SMITH, CHALONDIAS | Redacted | | | | | | | |
| 4579924 | SMITH, CHAMPAGNE | Redacted | | | | | | | |
| 4203228 | SMITH, CHAMYRA | Redacted | | | | | | | |
| 4769950 | SMITH, CHANA K. | Redacted | | | | | | | |
| 4393548 | SMITH, CHANCE | Redacted | | | | | | | |
| 4543937 | SMITH, CHANCELLOR | Redacted | | | | | | | |
| 4261345 | SMITH, CHAN-TAY | Redacted | | | | | | | |
| 4511782 | SMITH, CHANTEL | Redacted | | | | | | | |
| 4235388 | SMITH, CHANTEL L | Redacted | | | | | | | |
| 4431266 | SMITH, CHANTEL M | Redacted | | | | | | | |
| 4454949 | SMITH, CHARDA | Redacted | | | | | | | |
| 4484357 | SMITH, CHARISMA | Redacted | | | | | | | |
| 4281158 | SMITH, CHARISMA E | Redacted | | | | | | | |
| 4785058 | Smith, Charisse | Redacted | | | | | | | |
| 4465146 | SMITH, CHARITY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706177 | SMITH, CHARITY | Redacted | | | | | | | |
| 4267024 | SMITH, CHARITY M | Redacted | | | | | | | |
| 4607370 | SMITH, CHARLENE | Redacted | | | | | | | |
| 4668233 | SMITH, CHARLENE | Redacted | | | | | | | |
| 4689581 | SMITH, CHARLENE | Redacted | | | | | | | |
| 4680119 | SMITH, CHARLENE | Redacted | | | | | | | |
| 4509984 | SMITH, CHARLENE | Redacted | | | | | | | |
| 4703073 | SMITH, CHARLES | Redacted | | | | | | | |
| 4661513 | SMITH, CHARLES | Redacted | | | | | | | |
| 4319765 | SMITH, CHARLES | Redacted | | | | | | | |
| 4728498 | SMITH, CHARLES | Redacted | | | | | | | |
| 4548286 | SMITH, CHARLES | Redacted | | | | | | | |
| 4611232 | SMITH, CHARLES | Redacted | | | | | | | |
| 4693205 | SMITH, CHARLES | Redacted | | | | | | | |
| 4592191 | SMITH, CHARLES | Redacted | | | | | | | |
| 4401493 | SMITH, CHARLES | Redacted | | | | | | | |
| 4611046 | SMITH, CHARLES | Redacted | | | | | | | |
| 4714581 | SMITH, CHARLES | Redacted | | | | | | | |
| 4316142 | SMITH, CHARLES | Redacted | | | | | | | |
| 4793310 | Smith, Charles | Redacted | | | | | | | |
| 4714432 | SMITH, CHARLES | Redacted | | | | | | | |
| 4445144 | SMITH, CHARLES | Redacted | | | | | | | |
| 4763087 | SMITH, CHARLES | Redacted | | | | | | | |
| 4776569 | SMITH, CHARLES | Redacted | | | | | | | |
| 4597416 | SMITH, CHARLES | Redacted | | | | | | | |
| 4735866 | SMITH, CHARLES | Redacted | | | | | | | |
| 4567995 | SMITH, CHARLES | Redacted | | | | | | | |
| 4761658 | SMITH, CHARLES J | Redacted | | | | | | | |
| 4318314 | SMITH, CHARLES B | Redacted | | | | | | | |
| 4376129 | SMITH, CHARLES B | Redacted | | | | | | | |
| 4474599 | SMITH, CHARLES C | Redacted | | | | | | | |
| 4419962 | SMITH, CHARLES C | Redacted | | | | | | | |
| 4599095 | SMITH, CHARLES E | Redacted | | | | | | | |
| 4579620 | SMITH, CHARLES E | Redacted | | | | | | | |
| 4768968 | SMITH, CHARLES E | Redacted | | | | | | | |
| 4478861 | SMITH, CHARLES G | Redacted | | | | | | | |
| 4239697 | SMITH, CHARLES G | Redacted | | | | | | | |
| 4646625 | SMITH, CHARLES M | Redacted | | | | | | | |
| 4523823 | SMITH, CHARLES M | Redacted | | | | | | | |
| 4225505 | SMITH, CHARLES N | Redacted | | | | | | | |
| 4494214 | SMITH, CHARLES O | Redacted | | | | | | | |
| 4449899 | SMITH, CHARLES R | Redacted | | | | | | | |
| 4538584 | SMITH, CHARLES T | Redacted | | | | | | | |
| 4698553 | SMITH, CHARLES W | Redacted | | | | | | | |
| 4180017 | SMITH, CHARLEZETTE A | Redacted | | | | | | | |
| 4721829 | SMITH, CHARLIE | Redacted | | | | | | | |
| 4771051 | SMITH, CHARLIE | Redacted | | | | | | | |
| 4757544 | SMITH, CHARLIE | Redacted | | | | | | | |
| 4843234 | SMITH, CHARLIE & CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599919 | SMITH, CHARLINE | Redacted | | | | | | | |
| 4354292 | SMITH, CHARLISA R | Redacted | | | | | | | |
| 4789207 | Smith, Charlotte | Redacted | | | | | | | |
| 4728812 | SMITH, CHARLOTTE | Redacted | | | | | | | |
| 4153030 | SMITH, CHARLOTTE A | Redacted | | | | | | | |
| 4729943 | SMITH, CHARMAINE | Redacted | | | | | | | |
| 4776942 | SMITH, CHARMAINE | Redacted | | | | | | | |
| 4322277 | SMITH, CHARMAINE | Redacted | | | | | | | |
| 4418112 | SMITH, CHARMAYNE | Redacted | | | | | | | |
| 4521538 | SMITH, CHARMYCE | Redacted | | | | | | | |
| 4486281 | SMITH, CHARNEA | Redacted | | | | | | | |
| 4651967 | SMITH, CHAS | Redacted | | | | | | | |
| 4549234 | SMITH, CHASE | Redacted | | | | | | | |
| 4298249 | SMITH, CHASE | Redacted | | | | | | | |
| 4486204 | SMITH, CHASE S | Redacted | | | | | | | |
| 4359394 | SMITH, CHAUNIKA | Redacted | | | | | | | |
| 4291958 | SMITH, CHEKETA A | Redacted | | | | | | | |
| 4322711 | SMITH, CHELSEA | Redacted | | | | | | | |
| 4278231 | SMITH, CHELSEA | Redacted | | | | | | | |
| 4405752 | SMITH, CHELSEA | Redacted | | | | | | | |
| 4257805 | SMITH, CHELSEA | Redacted | | | | | | | |
| 4564337 | SMITH, CHELSEA | Redacted | | | | | | | |
| 4302884 | SMITH, CHELSEA D | Redacted | | | | | | | |
| 4319315 | SMITH, CHELSEA M | Redacted | | | | | | | |
| 4454856 | SMITH, CHELSEA M | Redacted | | | | | | | |
| 4549849 | SMITH, CHELSEA M | Redacted | | | | | | | |
| 4472719 | SMITH, CHELSEA N | Redacted | | | | | | | |
| 4401157 | SMITH, CHELSEA R | Redacted | | | | | | | |
| 4481944 | SMITH, CHELSEE M | Redacted | | | | | | | |
| 4409055 | SMITH, CHELSEY | Redacted | | | | | | | |
| 4467265 | SMITH, CHELSEY N | Redacted | | | | | | | |
| 4822801 | SMITH, CHERI | Redacted | | | | | | | |
| 4660047 | SMITH, CHERIE | Redacted | | | | | | | |
| 4738254 | SMITH, CHERINA | Redacted | | | | | | | |
| 4772547 | SMITH, CHERISE | Redacted | | | | | | | |
| 4226704 | SMITH, CHERISH U | Redacted | | | | | | | |
| 4540993 | SMITH, CHERRY L | Redacted | | | | | | | |
| 4231475 | SMITH, CHERYL | Redacted | | | | | | | |
| 4536302 | SMITH, CHERYL | Redacted | | | | | | | |
| 4632597 | SMITH, CHERYL | Redacted | | | | | | | |
| 4790908 | Smith, Cheryl | Redacted | | | | | | | |
| 4482435 | SMITH, CHERYL | Redacted | | | | | | | |
| 4673251 | SMITH, CHERYL | Redacted | | | | | | | |
| 4556184 | SMITH, CHERYL | Redacted | | | | | | | |
| 4625858 | SMITH, CHERYL | Redacted | | | | | | | |
| 4591541 | SMITH, CHERYL | Redacted | | | | | | | |
| 4688322 | SMITH, CHERYL | Redacted | | | | | | | |
| 4529942 | SMITH, CHERYL A | Redacted | | | | | | | |
| 4761795 | SMITH, CHERYL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359266 | SMITH, CHERYL L | Redacted | | | | | | | |
| 4507892 | SMITH, CHERYL LEIGH | Redacted | | | | | | | |
| 4166515 | SMITH, CHERYL M | Redacted | | | | | | | |
| 4387527 | SMITH, CHESLEY A | Redacted | | | | | | | |
| 4758943 | SMITH, CHESTER L | Redacted | | | | | | | |
| 4516550 | SMITH, CHEVON T | Redacted | | | | | | | |
| 4265289 | SMITH, CHEVONNE | Redacted | | | | | | | |
| 4478581 | SMITH, CHEYANN M | Redacted | | | | | | | |
| 4469963 | SMITH, CHEYENNE | Redacted | | | | | | | |
| 4187861 | SMITH, CHEYENNE B | Redacted | | | | | | | |
| 4394278 | SMITH, CHEYENNE N | Redacted | | | | | | | |
| 4435302 | SMITH, CHIARA J | Redacted | | | | | | | |
| 4320379 | SMITH, CHINA | Redacted | | | | | | | |
| 4355940 | SMITH, CHIQUITTA | Redacted | | | | | | | |
| 4511557 | SMITH, CHLYCE L | Redacted | | | | | | | |
| 4343850 | SMITH, CHOICES D | Redacted | | | | | | | |
| 4707438 | SMITH, CHRINTINE | Redacted | | | | | | | |
| 4464025 | SMITH, CHRIS | Redacted | | | | | | | |
| 4615336 | SMITH, CHRIS | Redacted | | | | | | | |
| 4792945 | Smith, Chrissy | Redacted | | | | | | | |
| 4443636 | SMITH, CHRISTAL | Redacted | | | | | | | |
| 4305855 | SMITH, CHRISTAL L | Redacted | | | | | | | |
| 4772544 | SMITH, CHRISTEN | Redacted | | | | | | | |
| 4430429 | SMITH, CHRISTIAN | Redacted | | | | | | | |
| 4326686 | SMITH, CHRISTIAN | Redacted | | | | | | | |
| 4187599 | SMITH, CHRISTIAN I | Redacted | | | | | | | |
| 4445214 | SMITH, CHRISTIAN M | Redacted | | | | | | | |
| 4300672 | SMITH, CHRISTIAN P | Redacted | | | | | | | |
| 4335335 | SMITH, CHRISTIAN R | Redacted | | | | | | | |
| 4357978 | SMITH, CHRISTIAN S | Redacted | | | | | | | |
| 4568642 | SMITH, CHRISTIANNE L | Redacted | | | | | | | |
| 4285113 | SMITH, CHRISTIE | Redacted | | | | | | | |
| 4463296 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4578615 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4495715 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4522255 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4249070 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4551560 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4474991 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4463230 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4415849 | SMITH, CHRISTINA | Redacted | | | | | | | |
| 4167823 | SMITH, CHRISTINA A | Redacted | | | | | | | |
| 4434265 | SMITH, CHRISTINA L | Redacted | | | | | | | |
| 4354918 | SMITH, CHRISTINA L | Redacted | | | | | | | |
| 4771621 | SMITH, CHRISTINE | Redacted | | | | | | | |
| 4671632 | SMITH, CHRISTINE | Redacted | | | | | | | |
| 4589586 | SMITH, CHRISTINE | Redacted | | | | | | | |
| 4289802 | SMITH, CHRISTINE | Redacted | | | | | | | |
| 4252779 | SMITH, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252505 | SMITH, CHRISTINE A | Redacted | | | | | | | |
| 4630116 | SMITH, CHRISTINE A | Redacted | | | | | | | |
| 4451489 | SMITH, CHRISTINE A | Redacted | | | | | | | |
| 4310837 | SMITH, CHRISTINE C | Redacted | | | | | | | |
| 4183126 | SMITH, CHRISTINE C | Redacted | | | | | | | |
| 4435392 | SMITH, CHRISTINE M | Redacted | | | | | | | |
| 4377107 | SMITH, CHRISTINE M | Redacted | | | | | | | |
| 4531583 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4422064 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4361077 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4522966 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4388015 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4745144 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4396787 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4545520 | SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4822802 | SMITH, CHRISTOPHER & JEANNIE | Redacted | | | | | | | |
| 4163231 | SMITH, CHRISTOPHER A | Redacted | | | | | | | |
| 4510604 | SMITH, CHRISTOPHER G | Redacted | | | | | | | |
| 4461319 | SMITH, CHRISTOPHER S | Redacted | | | | | | | |
| 4569011 | SMITH, CHRISTOPHER T | Redacted | | | | | | | |
| 4201670 | SMITH, CHRISTOPHER W | Redacted | | | | | | | |
| 4577309 | SMITH, CHRISTY | Redacted | | | | | | | |
| 4148274 | SMITH, CHRYSANTHEMUM Y | Redacted | | | | | | | |
| 4552978 | SMITH, CHYNA N | Redacted | | | | | | | |
| 4553141 | SMITH, CHYNNA | Redacted | | | | | | | |
| 4212969 | SMITH, CHYNNA A | Redacted | | | | | | | |
| 4524286 | SMITH, CIARA | Redacted | | | | | | | |
| 4446171 | SMITH, CIARA N | Redacted | | | | | | | |
| 4287895 | SMITH, CIARA R | Redacted | | | | | | | |
| 4464812 | SMITH, CIARA R | Redacted | | | | | | | |
| 4277409 | SMITH, CIARRA N | Redacted | | | | | | | |
| 4304999 | SMITH, CIERA | Redacted | | | | | | | |
| 4384786 | SMITH, CIERA N | Redacted | | | | | | | |
| 4511638 | SMITH, CIERRA | Redacted | | | | | | | |
| 4554961 | SMITH, CIERRA | Redacted | | | | | | | |
| 4373729 | SMITH, CIERRA A | Redacted | | | | | | | |
| 4602655 | SMITH, CINDY | Redacted | | | | | | | |
| 4594381 | SMITH, CINDY | Redacted | | | | | | | |
| 4152263 | SMITH, CINDY A | Redacted | | | | | | | |
| 4643191 | SMITH, CLARENCE | Redacted | | | | | | | |
| 4450503 | SMITH, CLARENCE | Redacted | | | | | | | |
| 4553196 | SMITH, CLARENCE | Redacted | | | | | | | |
| 4575300 | SMITH, CLARENCE E | Redacted | | | | | | | |
| 4624830 | SMITH, CLARENCE O. | Redacted | | | | | | | |
| 4758492 | SMITH, CLARICE | Redacted | | | | | | | |
| 4459606 | SMITH, CLARISSA | Redacted | | | | | | | |
| 4585400 | SMITH, CLARK | Redacted | | | | | | | |
| 4324196 | SMITH, CLAUDE R | Redacted | | | | | | | |
| 4547960 | SMITH, CLAUDETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750777 | SMITH, CLAUDETTE | Redacted | | | | | | | |
| 4643319 | SMITH, CLAUDETTE R | Redacted | | | | | | | |
| 4757087 | SMITH, CLAUDIA | Redacted | | | | | | | |
| 4173712 | SMITH, CLAUDIA | Redacted | | | | | | | |
| 4259507 | SMITH, CLAUDIA | Redacted | | | | | | | |
| 4382184 | SMITH, CLAY | Redacted | | | | | | | |
| 4765277 | SMITH, CLAY | Redacted | | | | | | | |
| 4410004 | SMITH, CLAYTON P | Redacted | | | | | | | |
| 4240095 | SMITH, CLEARETHA | Redacted | | | | | | | |
| 4387526 | SMITH, CLEMENTINE | Redacted | | | | | | | |
| 4770003 | SMITH, CLEVELAND | Redacted | | | | | | | |
| 4640036 | SMITH, CLIFFORD A | Redacted | | | | | | | |
| 4707835 | SMITH, CLIFFORD E. | Redacted | | | | | | | |
| 4212737 | SMITH, CLIFFORD K | Redacted | | | | | | | |
| 4701026 | SMITH, CLIFTON | Redacted | | | | | | | |
| 4163440 | SMITH, CLIFTON D | Redacted | | | | | | | |
| 4830182 | SMITH, CLINTON | Redacted | | | | | | | |
| 4723416 | SMITH, CLINTON | Redacted | | | | | | | |
| 4765182 | SMITH, CLINTON | Redacted | | | | | | | |
| 4217970 | SMITH, CLOVER N | Redacted | | | | | | | |
| 4756508 | SMITH, CLYDE | Redacted | | | | | | | |
| 4752050 | SMITH, CLYDE | Redacted | | | | | | | |
| 4174850 | SMITH, CODY | Redacted | | | | | | | |
| 4475470 | SMITH, CODY | Redacted | | | | | | | |
| 4144638 | SMITH, CODY | Redacted | | | | | | | |
| 4313532 | SMITH, CODY D | Redacted | | | | | | | |
| 4518216 | SMITH, CODY E | Redacted | | | | | | | |
| 4423193 | SMITH, CODY H | Redacted | | | | | | | |
| 4317870 | SMITH, CODY L | Redacted | | | | | | | |
| 4315801 | SMITH, CODY R | Redacted | | | | | | | |
| 4262238 | SMITH, CODY Z | Redacted | | | | | | | |
| 4811644 | Smith, Cohen & Horan, PLC | Stephen C. Smith, Managing Member | 6904 Robin Way | | | Fort Smith | AR | 72901 | |
| 4263027 | SMITH, COKETHIA D | Redacted | | | | | | | |
| 4685590 | SMITH, COLBERT | Redacted | | | | | | | |
| 4460053 | SMITH, COLE H | Redacted | | | | | | | |
| 4489454 | SMITH, COLEEN S | Redacted | | | | | | | |
| 4429677 | SMITH, COLEMAN | Redacted | | | | | | | |
| 4478706 | SMITH, COLEMAN G | Redacted | | | | | | | |
| 4482774 | SMITH, COLLEEN E | Redacted | | | | | | | |
| 4357973 | SMITH, COLLEEN J | Redacted | | | | | | | |
| 4408338 | SMITH, COLLETTE | Redacted | | | | | | | |
| 4624654 | SMITH, COLLINS | Redacted | | | | | | | |
| 4581998 | SMITH, COLTON | Redacted | | | | | | | |
| 4257511 | SMITH, CONNIE | Redacted | | | | | | | |
| 4730125 | SMITH, CONNIE | Redacted | | | | | | | |
| 4714663 | SMITH, CONNIE | Redacted | | | | | | | |
| 4607073 | SMITH, CONNIE | Redacted | | | | | | | |
| 4527443 | SMITH, CONNOR A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13477 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346728 | SMITH, CONNOR E | Redacted | | | | | | | |
| 4300245 | SMITH, CONNOR P | Redacted | | | | | | | |
| 4718813 | SMITH, CONROY | Redacted | | | | | | | |
| 4733044 | SMITH, CONSTANCE | Redacted | | | | | | | |
| 4544280 | SMITH, CONSTANCE | Redacted | | | | | | | |
| 4570059 | SMITH, CONSTANCE C | Redacted | | | | | | | |
| 4150074 | SMITH, CONSTANCE L | Redacted | | | | | | | |
| 4635428 | SMITH, CONTINA | Redacted | | | | | | | |
| 4310682 | SMITH, CORA G | Redacted | | | | | | | |
| 4377474 | SMITH, CORAL A | Redacted | | | | | | | |
| 4204877 | SMITH, CORBIN S | Redacted | | | | | | | |
| 4622439 | SMITH, CORETTA | Redacted | | | | | | | |
| 4374623 | SMITH, COREY | Redacted | | | | | | | |
| 4681970 | SMITH, COREY | Redacted | | | | | | | |
| 4418192 | SMITH, COREY | Redacted | | | | | | | |
| 4267810 | SMITH, COREY | Redacted | | | | | | | |
| 4344922 | SMITH, COREY | Redacted | | | | | | | |
| 4793542 | Smith, Corey and Kelly | Redacted | | | | | | | |
| 4334984 | SMITH, COREY J | Redacted | | | | | | | |
| 4451053 | SMITH, COREY L | Redacted | | | | | | | |
| 4508738 | SMITH, COREY R | Redacted | | | | | | | |
| 4364535 | SMITH, CORI C | Redacted | | | | | | | |
| 4377152 | SMITH, CORI N | Redacted | | | | | | | |
| 4393144 | SMITH, CORINA M | Redacted | | | | | | | |
| 4159855 | SMITH, CORINN D | Redacted | | | | | | | |
| 4174675 | SMITH, CORINNA M | Redacted | | | | | | | |
| 4590520 | SMITH, CORINNE R | Redacted | | | | | | | |
| 4670077 | SMITH, CORNELIUS | Redacted | | | | | | | |
| 4601629 | SMITH, CORNESIA D | Redacted | | | | | | | |
| 4764984 | SMITH, CORRITA | Redacted | | | | | | | |
| 4538225 | SMITH, CORWIN | Redacted | | | | | | | |
| 4472948 | SMITH, CORY | Redacted | | | | | | | |
| 4145188 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4148507 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4410873 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4698611 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4244112 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4263682 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4385677 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4736710 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4435309 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4358868 | SMITH, COURTNEY | Redacted | | | | | | | |
| 4479631 | SMITH, COURTNEY A | Redacted | | | | | | | |
| 4523164 | SMITH, COURTNEY D | Redacted | | | | | | | |
| 4365033 | SMITH, COURTNEY H | Redacted | | | | | | | |
| 4183652 | SMITH, COURTNEY L | Redacted | | | | | | | |
| 4429284 | SMITH, COURTNEY M | Redacted | | | | | | | |
| 4384106 | SMITH, COURTNEY M | Redacted | | | | | | | |
| 4651110 | SMITH, CRAIG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471356 | SMITH, CRAIG | Redacted | | | | | | | |
| 4264280 | SMITH, CRAIG | Redacted | | | | | | | |
| 4384095 | SMITH, CRESHENDA | Redacted | | | | | | | |
| 4456514 | SMITH, CRISTAL M | Redacted | | | | | | | |
| 4153557 | SMITH, CRISTIAN | Redacted | | | | | | | |
| 4602133 | SMITH, CRISTINA | Redacted | | | | | | | |
| 4422131 | SMITH, CRISTINA | Redacted | | | | | | | |
| 4714523 | SMITH, CRISTY | Redacted | | | | | | | |
| 4690029 | SMITH, CRYSTAL | Redacted | | | | | | | |
| 4727910 | SMITH, CRYSTAL | Redacted | | | | | | | |
| 4383905 | SMITH, CRYSTAL | Redacted | | | | | | | |
| 4426736 | SMITH, CRYSTAL | Redacted | | | | | | | |
| 4314700 | SMITH, CRYSTAL | Redacted | | | | | | | |
| 4397152 | SMITH, CRYSTAL | Redacted | | | | | | | |
| 4353406 | SMITH, CRYSTAL G | Redacted | | | | | | | |
| 4637263 | SMITH, CURDELL | Redacted | | | | | | | |
| 4473791 | SMITH, CURTIS | Redacted | | | | | | | |
| 4692781 | SMITH, CURTIS | Redacted | | | | | | | |
| 4627914 | SMITH, CURTIS | Redacted | | | | | | | |
| 4757432 | SMITH, CURTIS | Redacted | | | | | | | |
| 4641153 | SMITH, CURTIS | Redacted | | | | | | | |
| 4462880 | SMITH, CURTIS F | Redacted | | | | | | | |
| 4658111 | SMITH, CURTIS L | Redacted | | | | | | | |
| 4658112 | SMITH, CURTIS L | Redacted | | | | | | | |
| 4521400 | SMITH, CYDNEY | Redacted | | | | | | | |
| 4144596 | SMITH, CYDNEY A | Redacted | | | | | | | |
| 4644246 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4626554 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4775985 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4713416 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4591013 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4694876 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4771376 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4320755 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4586874 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4622117 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4701033 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4741078 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4525762 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4152063 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4464959 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4742350 | SMITH, CYNTHIA | Redacted | | | | | | | |
| 4830183 | SMITH, CYNTHIA & WILLIAM | Redacted | | | | | | | |
| 4259609 | SMITH, CYNTHIA A | Redacted | | | | | | | |
| 4220483 | SMITH, CYNTHIA K | Redacted | | | | | | | |
| 4198705 | SMITH, CYNTHIA M | Redacted | | | | | | | |
| 4466250 | SMITH, CYNTHIA M | Redacted | | | | | | | |
| 4518888 | SMITH, CYNTHIA M | Redacted | | | | | | | |
| 4516465 | SMITH, CYNTHIA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382667 | SMITH, CYNTHIA Y | Redacted | | | | | | | |
| 4324032 | SMITH, CZAR | Redacted | | | | | | | |
| 4464262 | SMITH, DACHANTELL | Redacted | | | | | | | |
| 4147355 | SMITH, DAESHA E | Redacted | | | | | | | |
| 4238968 | SMITH, DAESHEL M | Redacted | | | | | | | |
| 4494957 | SMITH, DAHNAIRE | Redacted | | | | | | | |
| 4293818 | SMITH, DAIJIION | Redacted | | | | | | | |
| 4535458 | SMITH, DAJSHA R | Redacted | | | | | | | |
| 4563856 | SMITH, DAKOTA | Redacted | | | | | | | |
| 4641436 | SMITH, DALE | Redacted | | | | | | | |
| 4474618 | SMITH, DALE A | Redacted | | | | | | | |
| 4616382 | SMITH, DALENE | Redacted | | | | | | | |
| 4187812 | SMITH, DALISA | Redacted | | | | | | | |
| 4738477 | SMITH, DALLAS | Redacted | | | | | | | |
| 4276053 | SMITH, DALLAS | Redacted | | | | | | | |
| 4235565 | SMITH, DALTON | Redacted | | | | | | | |
| 4354069 | SMITH, DAMARIS | Redacted | | | | | | | |
| 4466298 | SMITH, DAMIAN L | Redacted | | | | | | | |
| 4695968 | SMITH, DAMION | Redacted | | | | | | | |
| 4663067 | SMITH, DAMON | Redacted | | | | | | | |
| 4147099 | SMITH, DAMON | Redacted | | | | | | | |
| 4713796 | SMITH, DANA | Redacted | | | | | | | |
| 4276832 | SMITH, DANA | Redacted | | | | | | | |
| 4765156 | SMITH, DANA | Redacted | | | | | | | |
| 4386706 | SMITH, DANA | Redacted | | | | | | | |
| 4591322 | SMITH, DANA | Redacted | | | | | | | |
| 4362625 | SMITH, DANA M | Redacted | | | | | | | |
| 4338268 | SMITH, DANAE | Redacted | | | | | | | |
| 4206465 | SMITH, DANARIA | Redacted | | | | | | | |
| 4227365 | SMITH, DANAYEJA I | Redacted | | | | | | | |
| 4244177 | SMITH, DANESHA | Redacted | | | | | | | |
| 4464436 | SMITH, DANGELIC M | Redacted | | | | | | | |
| 4297233 | SMITH, DANGELO | Redacted | | | | | | | |
| 4355636 | SMITH, DANGELO D | Redacted | | | | | | | |
| 4725513 | SMITH, DANIEL | Redacted | | | | | | | |
| 4698966 | SMITH, DANIEL | Redacted | | | | | | | |
| 4151934 | SMITH, DANIEL | Redacted | | | | | | | |
| 4157767 | SMITH, DANIEL | Redacted | | | | | | | |
| 4655296 | SMITH, DANIEL | Redacted | | | | | | | |
| 4697597 | SMITH, DANIEL | Redacted | | | | | | | |
| 4702046 | SMITH, DANIEL | Redacted | | | | | | | |
| 4216687 | SMITH, DANIEL | Redacted | | | | | | | |
| 4623245 | SMITH, DANIEL | Redacted | | | | | | | |
| 4463376 | SMITH, DANIEL | Redacted | | | | | | | |
| 4717826 | SMITH, DANIEL | Redacted | | | | | | | |
| 4384318 | SMITH, DANIEL | Redacted | | | | | | | |
| 4728024 | SMITH, DANIEL | Redacted | | | | | | | |
| 4458757 | SMITH, DANIEL | Redacted | | | | | | | |
| 4145431 | SMITH, DANIEL B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459975 | SMITH, DANIEL C | Redacted | | | | | | | |
| 4515953 | SMITH, DANIEL E | Redacted | | | | | | | |
| 4474770 | SMITH, DANIEL J | Redacted | | | | | | | |
| 4572984 | SMITH, DANIEL J | Redacted | | | | | | | |
| 4374127 | SMITH, DANIEL J | Redacted | | | | | | | |
| 4532534 | SMITH, DANIEL K | Redacted | | | | | | | |
| 4453080 | SMITH, DANIEL R | Redacted | | | | | | | |
| 4563883 | SMITH, DANIEL S | Redacted | | | | | | | |
| 4205481 | SMITH, DANIEL W | Redacted | | | | | | | |
| 4327157 | SMITH, DANIEL W | Redacted | | | | | | | |
| 4376958 | SMITH, DANIELA J | Redacted | | | | | | | |
| 4308091 | SMITH, DANIELE | Redacted | | | | | | | |
| 4155799 | SMITH, DANIELLE | Redacted | | | | | | | |
| 4405848 | SMITH, DANIELLE | Redacted | | | | | | | |
| 4529944 | SMITH, DANIELLE | Redacted | | | | | | | |
| 4312388 | SMITH, DANIELLE | Redacted | | | | | | | |
| 4331476 | SMITH, DANIELLE A | Redacted | | | | | | | |
| 4262064 | SMITH, DANIELLE A | Redacted | | | | | | | |
| 4195999 | SMITH, DANIELLE H | Redacted | | | | | | | |
| 4432493 | SMITH, DANIELLE J | Redacted | | | | | | | |
| 4165077 | SMITH, DANIELLE J | Redacted | | | | | | | |
| 4191432 | SMITH, DANIELLE K | Redacted | | | | | | | |
| 4452982 | SMITH, DANIELLE L | Redacted | | | | | | | |
| 4452199 | SMITH, DANIELLE M | Redacted | | | | | | | |
| 4208332 | SMITH, DANIELLE S | Redacted | | | | | | | |
| 4287051 | SMITH, DANJOVAN A | Redacted | | | | | | | |
| 4290999 | SMITH, DAPHNE N | Redacted | | | | | | | |
| 4256610 | SMITH, DAPHNEY | Redacted | | | | | | | |
| 4540098 | SMITH, DAPHNEY | Redacted | | | | | | | |
| 4237681 | SMITH, DARCELIA E | Redacted | | | | | | | |
| 4343399 | SMITH, DARIAN | Redacted | | | | | | | |
| 4556966 | SMITH, DARIAN | Redacted | | | | | | | |
| 4443647 | SMITH, DARIEN | Redacted | | | | | | | |
| 4777504 | SMITH, DARIN | Redacted | | | | | | | |
| 4285509 | SMITH, DARION D | Redacted | | | | | | | |
| 4148994 | SMITH, DARITA | Redacted | | | | | | | |
| 4327562 | SMITH, DARLA | Redacted | | | | | | | |
| 4766545 | SMITH, DARLENE | Redacted | | | | | | | |
| 4590443 | SMITH, DARLENE | Redacted | | | | | | | |
| 4731823 | SMITH, DARLENE | Redacted | | | | | | | |
| 4400535 | SMITH, DARLENE C | Redacted | | | | | | | |
| 4510036 | SMITH, DARLENE L | Redacted | | | | | | | |
| 4439760 | SMITH, DARNELL D | Redacted | | | | | | | |
| 4646647 | SMITH, DARREL | Redacted | | | | | | | |
| 4618992 | SMITH, DARREL | Redacted | | | | | | | |
| 4599414 | SMITH, DARRELL | Redacted | | | | | | | |
| 4683284 | SMITH, DARRELL | Redacted | | | | | | | |
| 4435966 | SMITH, DARRELL | Redacted | | | | | | | |
| 4665711 | SMITH, DARREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222674 | SMITH, DARRIN D | Redacted | | | | | | | |
| 4542001 | SMITH, DARRIUS | Redacted | | | | | | | |
| 4619585 | SMITH, DARRYL | Redacted | | | | | | | |
| 4695990 | SMITH, DARRYL | Redacted | | | | | | | |
| 4622290 | SMITH, DARRYL | Redacted | | | | | | | |
| 4588597 | SMITH, DARRYL | Redacted | | | | | | | |
| 4657775 | SMITH, DARVINA J | Redacted | | | | | | | |
| 4359296 | SMITH, DARWIN M | Redacted | | | | | | | |
| 4246800 | SMITH, DARYA | Redacted | | | | | | | |
| 4742330 | SMITH, DARYL C | Redacted | | | | | | | |
| 4353068 | SMITH, DASHANIA M | Redacted | | | | | | | |
| 4383487 | SMITH, DASHAWN | Redacted | | | | | | | |
| 4407875 | SMITH, DASHAWN A | Redacted | | | | | | | |
| 4507876 | SMITH, DASIA | Redacted | | | | | | | |
| 4286165 | SMITH, DASIA M | Redacted | | | | | | | |
| 4400216 | SMITH, DATOINE | Redacted | | | | | | | |
| 4232356 | SMITH, DAVE | Redacted | | | | | | | |
| 4361179 | SMITH, DAVEION | Redacted | | | | | | | |
| 4692485 | SMITH, DAVID | Redacted | | | | | | | |
| 4400705 | SMITH, DAVID | Redacted | | | | | | | |
| 4651542 | SMITH, DAVID | Redacted | | | | | | | |
| 4677717 | SMITH, DAVID | Redacted | | | | | | | |
| 4686143 | SMITH, DAVID | Redacted | | | | | | | |
| 4656950 | SMITH, DAVID | Redacted | | | | | | | |
| 4671714 | SMITH, DAVID | Redacted | | | | | | | |
| 4605640 | SMITH, DAVID | Redacted | | | | | | | |
| 4629854 | SMITH, DAVID | Redacted | | | | | | | |
| 4622421 | SMITH, DAVID | Redacted | | | | | | | |
| 4459026 | SMITH, DAVID | Redacted | | | | | | | |
| 4725835 | SMITH, DAVID | Redacted | | | | | | | |
| 4771864 | SMITH, DAVID | Redacted | | | | | | | |
| 4586403 | SMITH, DAVID | Redacted | | | | | | | |
| 4650640 | SMITH, DAVID | Redacted | | | | | | | |
| 4610889 | SMITH, DAVID | Redacted | | | | | | | |
| 4766512 | SMITH, DAVID | Redacted | | | | | | | |
| 4775405 | SMITH, DAVID | Redacted | | | | | | | |
| 4551689 | SMITH, DAVID | Redacted | | | | | | | |
| 4597538 | SMITH, DAVID | Redacted | | | | | | | |
| 4773313 | SMITH, DAVID | Redacted | | | | | | | |
| 4761332 | SMITH, DAVID | Redacted | | | | | | | |
| 4690648 | SMITH, DAVID | Redacted | | | | | | | |
| 4215511 | SMITH, DAVID | Redacted | | | | | | | |
| 4399744 | SMITH, DAVID | Redacted | | | | | | | |
| 4771771 | SMITH, DAVID | Redacted | | | | | | | |
| 4494831 | SMITH, DAVID | Redacted | | | | | | | |
| 4629020 | SMITH, DAVID | Redacted | | | | | | | |
| 4305706 | SMITH, DAVID | Redacted | | | | | | | |
| 4244876 | SMITH, DAVID A | Redacted | | | | | | | |
| 4170096 | SMITH, DAVID A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822803 | SMITH, DAVID AND JENNIFER | Redacted | | | | | | | |
| 4523146 | SMITH, DAVID C | Redacted | | | | | | | |
| 4539017 | SMITH, DAVID D | Redacted | | | | | | | |
| 4251982 | SMITH, DAVID E | Redacted | | | | | | | |
| 4464953 | SMITH, DAVID E | Redacted | | | | | | | |
| 4745632 | SMITH, DAVID ELLWOOD | Redacted | | | | | | | |
| 4150823 | SMITH, DAVID F | Redacted | | | | | | | |
| 4544491 | SMITH, DAVID H | Redacted | | | | | | | |
| 4712092 | SMITH, DAVID J | Redacted | | | | | | | |
| 4568272 | SMITH, DAVID L | Redacted | | | | | | | |
| 4356279 | SMITH, DAVID L | Redacted | | | | | | | |
| 4574201 | SMITH, DAVID L | Redacted | | | | | | | |
| 4301319 | SMITH, DAVID R | Redacted | | | | | | | |
| 4656714 | SMITH, DAVID, P | Redacted | | | | | | | |
| 4575719 | SMITH, DAVYON | Redacted | | | | | | | |
| 4555750 | SMITH, DAWANA D | Redacted | | | | | | | |
| 4467291 | SMITH, DAWN | Redacted | | | | | | | |
| 4150714 | SMITH, DAWN M | Redacted | | | | | | | |
| 4310290 | SMITH, DAWN R | Redacted | | | | | | | |
| 4312465 | SMITH, DAWSON L | Redacted | | | | | | | |
| 4741581 | SMITH, DEAN | Redacted | | | | | | | |
| 4168727 | SMITH, DEAN | Redacted | | | | | | | |
| 4253373 | SMITH, DEANDRE | Redacted | | | | | | | |
| 4429425 | SMITH, DEANDRE | Redacted | | | | | | | |
| 4757569 | SMITH, DEANNA | Redacted | | | | | | | |
| 4598135 | SMITH, DEANNA | Redacted | | | | | | | |
| 4593495 | SMITH, DEANNA | Redacted | | | | | | | |
| 4311970 | SMITH, DEANNA | Redacted | | | | | | | |
| 4304919 | SMITH, DEANNA | Redacted | | | | | | | |
| 4317996 | SMITH, DEANNA J | Redacted | | | | | | | |
| 4460470 | SMITH, DEANNA L | Redacted | | | | | | | |
| 4633749 | SMITH, DEANNA L | Redacted | | | | | | | |
| 4462701 | SMITH, DEANTRE F | Redacted | | | | | | | |
| 4509103 | SMITH, DEASIA I | Redacted | | | | | | | |
| 4642829 | SMITH, DEBBIE | Redacted | | | | | | | |
| 4479761 | SMITH, DEBBIE | Redacted | | | | | | | |
| 4701196 | SMITH, DEBBIE | Redacted | | | | | | | |
| 4677383 | SMITH, DEBBRA | Redacted | | | | | | | |
| 4508662 | SMITH, DEBORA S | Redacted | | | | | | | |
| 4553808 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4766758 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4350284 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4586559 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4381983 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4648083 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4254917 | SMITH, DEBORAH | Redacted | | | | | | | |
| 4426293 | SMITH, DEBORAH A | Redacted | | | | | | | |
| 4558164 | SMITH, DEBORAH A | Redacted | | | | | | | |
| 4446333 | SMITH, DEBORAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559087 | SMITH, DEBORAH F | Redacted | | | | | | | |
| 4233911 | SMITH, DEBORAH J | Redacted | | | | | | | |
| 4383701 | SMITH, DEBORAH L | Redacted | | | | | | | |
| 4241948 | SMITH, DEBORAH L | Redacted | | | | | | | |
| 4745018 | SMITH, DEBRA | Redacted | | | | | | | |
| 4716360 | SMITH, DEBRA | Redacted | | | | | | | |
| 4204434 | SMITH, DEBRA | Redacted | | | | | | | |
| 4656128 | SMITH, DEBRA | Redacted | | | | | | | |
| 4593633 | SMITH, DEBRA | Redacted | | | | | | | |
| 4718490 | SMITH, DEBRA | Redacted | | | | | | | |
| 4713005 | SMITH, DEBRA | Redacted | | | | | | | |
| 4685173 | SMITH, DEBRA | Redacted | | | | | | | |
| 4446232 | SMITH, DEBRA | Redacted | | | | | | | |
| 4354023 | SMITH, DEBRA | Redacted | | | | | | | |
| 4345389 | SMITH, DEBRA A | Redacted | | | | | | | |
| 4648150 | SMITH, DEBRA A | Redacted | | | | | | | |
| 4520204 | SMITH, DEBRA K | Redacted | | | | | | | |
| 4422811 | SMITH, DEBRA M | Redacted | | | | | | | |
| 4168809 | SMITH, DEBRA S | Redacted | | | | | | | |
| 4351639 | SMITH, DEBRA Z | Redacted | | | | | | | |
| 4450055 | SMITH, DEBRAH D | Redacted | | | | | | | |
| 4214015 | SMITH, DECHANE N | Redacted | | | | | | | |
| 4764311 | SMITH, DEEANN | Redacted | | | | | | | |
| 4700843 | SMITH, DEILYA | Redacted | | | | | | | |
| 4412770 | SMITH, DEION R | Redacted | | | | | | | |
| 4288238 | SMITH, DEJA | Redacted | | | | | | | |
| 4415034 | SMITH, DEJA | Redacted | | | | | | | |
| 4517402 | SMITH, DEJA | Redacted | | | | | | | |
| 4387266 | SMITH, DEJA | Redacted | | | | | | | |
| 4338985 | SMITH, DEJA I | Redacted | | | | | | | |
| 4378450 | SMITH, DEJA N | Redacted | | | | | | | |
| 4354571 | SMITH, DEJANE N | Redacted | | | | | | | |
| 4351469 | SMITH, DELBERT D | Redacted | | | | | | | |
| 4557494 | SMITH, DELIA | Redacted | | | | | | | |
| 4641074 | SMITH, DELIA | Redacted | | | | | | | |
| 4191566 | SMITH, DELICIA | Redacted | | | | | | | |
| 4251399 | SMITH, DELICIA | Redacted | | | | | | | |
| 4585990 | SMITH, DELLA | Redacted | | | | | | | |
| 4756993 | SMITH, DELLAREE | Redacted | | | | | | | |
| 4778775 | Smith, Delmer | Redacted | | | | | | | |
| 4778808 | Smith, Delmer | Redacted | | | | | | | |
| 4778919 | Smith, Delmer(Tom) | Redacted | | | | | | | |
| 4727631 | SMITH, DELMUS | Redacted | | | | | | | |
| 4733832 | SMITH, DELOIS | Redacted | | | | | | | |
| 4242614 | SMITH, DELOIS B | Redacted | | | | | | | |
| 4604025 | SMITH, DELONIA | Redacted | | | | | | | |
| 4729196 | SMITH, DELORES | Redacted | | | | | | | |
| 4634255 | SMITH, DELORES | Redacted | | | | | | | |
| 4522252 | SMITH, DELORIS L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13484 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4653820 | SMITH, DELPHINE R | Redacted | | | | | | | |
| 4433138 | SMITH, DEL-RU | Redacted | | | | | | | |
| 4315229 | SMITH, DEMAJ T | Redacted | | | | | | | |
| 4243581 | SMITH, DEMETRIA | Redacted | | | | | | | |
| 4698298 | SMITH, DEMETRIUS | Redacted | | | | | | | |
| 4552434 | SMITH, DEMOCHA D | Redacted | | | | | | | |
| 4401194 | SMITH, DENASIA | Redacted | | | | | | | |
| 4232642 | SMITH, DENEISHA | Redacted | | | | | | | |
| 4730525 | SMITH, DENICE M | Redacted | | | | | | | |
| 4226348 | SMITH, DENISE | Redacted | | | | | | | |
| 4489433 | SMITH, DENISE | Redacted | | | | | | | |
| 4556598 | SMITH, DENISE | Redacted | | | | | | | |
| 4259892 | SMITH, DENISE | Redacted | | | | | | | |
| 4651520 | SMITH, DENISE | Redacted | | | | | | | |
| 4492345 | SMITH, DENISE | Redacted | | | | | | | |
| 4685176 | SMITH, DENISE | Redacted | | | | | | | |
| 4318039 | SMITH, DENISE | Redacted | | | | | | | |
| 4212823 | SMITH, DENISE | Redacted | | | | | | | |
| 4603456 | SMITH, DENISE | Redacted | | | | | | | |
| 4522288 | SMITH, DENISE A | Redacted | | | | | | | |
| 4148863 | SMITH, DENISE C | Redacted | | | | | | | |
| 4369879 | SMITH, DENISE D | Redacted | | | | | | | |
| 4242763 | SMITH, DENISE M | Redacted | | | | | | | |
| 4229947 | SMITH, DENISE M | Redacted | | | | | | | |
| 4362975 | SMITH, DENISHA | Redacted | | | | | | | |
| 4748104 | SMITH, DENNIS | Redacted | | | | | | | |
| 4724357 | SMITH, DENNIS | Redacted | | | | | | | |
| 4376709 | SMITH, DENNIS | Redacted | | | | | | | |
| 4374305 | SMITH, DENNIS | Redacted | | | | | | | |
| 4763875 | SMITH, DENNIS | Redacted | | | | | | | |
| 4722373 | SMITH, DENNIS | Redacted | | | | | | | |
| 4309163 | SMITH, DENNIS B | Redacted | | | | | | | |
| 4444817 | SMITH, DENNIS D | Redacted | | | | | | | |
| 4650429 | SMITH, DENNIS J | Redacted | | | | | | | |
| 4671003 | SMITH, DENNIS L. | Redacted | | | | | | | |
| 4621437 | SMITH, DENOVIA | Redacted | | | | | | | |
| 4354376 | SMITH, DENZEL | Redacted | | | | | | | |
| 4178803 | SMITH, DENZEL | Redacted | | | | | | | |
| 4573711 | SMITH, DENZEL | Redacted | | | | | | | |
| 4317952 | SMITH, DEON M | Redacted | | | | | | | |
| 4510744 | SMITH, DEONDERIA | Redacted | | | | | | | |
| 4473895 | SMITH, DEONJAREE | Redacted | | | | | | | |
| 4346174 | SMITH, DEREC | Redacted | | | | | | | |
| 4669311 | SMITH, DEREK | Redacted | | | | | | | |
| 4566101 | SMITH, DEREK | Redacted | | | | | | | |
| 4351756 | SMITH, DEREK | Redacted | | | | | | | |
| 4349913 | SMITH, DEREK | Redacted | | | | | | | |
| 4178414 | SMITH, DEREK G | Redacted | | | | | | | |
| 4306293 | SMITH, DEREK W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149618 | SMITH, DERICA L | Redacted | | | | | | | |
| 4583311 | SMITH, DERICK D | Redacted | | | | | | | |
| 4532118 | SMITH, DERIEK F | Redacted | | | | | | | |
| 4322564 | SMITH, DERNNISHA M | Redacted | | | | | | | |
| 4771760 | SMITH, DERRICK | Redacted | | | | | | | |
| 4694910 | SMITH, DERRICK | Redacted | | | | | | | |
| 4348337 | SMITH, DERRICK | Redacted | | | | | | | |
| 4456633 | SMITH, DERRICK C | Redacted | | | | | | | |
| 4729802 | SMITH, DERRICK H | Redacted | | | | | | | |
| 4237988 | SMITH, DERRICKA | Redacted | | | | | | | |
| 4593713 | SMITH, DERWICK B | Redacted | | | | | | | |
| 4383567 | SMITH, DERYCK D | Redacted | | | | | | | |
| 4154365 | SMITH, DERYK | Redacted | | | | | | | |
| 4255184 | SMITH, DESERI | Redacted | | | | | | | |
| 4375077 | SMITH, DESHAYNA S | Redacted | | | | | | | |
| 4399777 | SMITH, DESHON | Redacted | | | | | | | |
| 4578318 | SMITH, DESIRAE D | Redacted | | | | | | | |
| 4154005 | SMITH, DESIRAY D | Redacted | | | | | | | |
| 4191520 | SMITH, DESIREE | Redacted | | | | | | | |
| 4428593 | SMITH, DESIREE | Redacted | | | | | | | |
| 4486177 | SMITH, DESIREE | Redacted | | | | | | | |
| 4649835 | SMITH, DESIREE | Redacted | | | | | | | |
| 4694620 | SMITH, DESIREE | Redacted | | | | | | | |
| 4456088 | SMITH, DESIREE | Redacted | | | | | | | |
| 4327308 | SMITH, DESIREE | Redacted | | | | | | | |
| 4398531 | SMITH, DESIREE M | Redacted | | | | | | | |
| 4267701 | SMITH, DESTINEE | Redacted | | | | | | | |
| 4513293 | SMITH, DESTINEE | Redacted | | | | | | | |
| 4389243 | SMITH, DESTINEE | Redacted | | | | | | | |
| 4145740 | SMITH, DESTINI | Redacted | | | | | | | |
| 4267144 | SMITH, DESTINY | Redacted | | | | | | | |
| 4359810 | SMITH, DESTINY | Redacted | | | | | | | |
| 4241079 | SMITH, DESTINY | Redacted | | | | | | | |
| 4337022 | SMITH, DESTINY C | Redacted | | | | | | | |
| 4170676 | SMITH, DESTINY R | Redacted | | | | | | | |
| 4640463 | SMITH, DETRICHA | Redacted | | | | | | | |
| 4472812 | SMITH, DEVAN A | Redacted | | | | | | | |
| 4300133 | SMITH, DEVANTE | Redacted | | | | | | | |
| 4510912 | SMITH, DEVELLE L | Redacted | | | | | | | |
| 4681756 | SMITH, DEVER | Redacted | | | | | | | |
| 4351282 | SMITH, DEVIN | Redacted | | | | | | | |
| 4323424 | SMITH, DEVIN | Redacted | | | | | | | |
| 4306313 | SMITH, DEVIN A | Redacted | | | | | | | |
| 4340812 | SMITH, DEVIN M | Redacted | | | | | | | |
| 4164599 | SMITH, DEVION | Redacted | | | | | | | |
| 4342869 | SMITH, DEVON | Redacted | | | | | | | |
| 4366597 | SMITH, DEVON | Redacted | | | | | | | |
| 4226295 | SMITH, DEVON | Redacted | | | | | | | |
| 4708726 | SMITH, DEVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147103 | SMITH, DEVONTE | Redacted | | | | | | | |
| 4520039 | SMITH, DEVONTE E | Redacted | | | | | | | |
| 4776155 | SMITH, DEVRON | Redacted | | | | | | | |
| 4683338 | SMITH, DEWAYNE | Redacted | | | | | | | |
| 4768400 | SMITH, DEXTER | Redacted | | | | | | | |
| 4227590 | SMITH, DEXUAN | Redacted | | | | | | | |
| 4264706 | SMITH, DIAMOND | Redacted | | | | | | | |
| 4298043 | SMITH, DIAMOND | Redacted | | | | | | | |
| 4258081 | SMITH, DIAMOND | Redacted | | | | | | | |
| 4628880 | SMITH, DIAN | Redacted | | | | | | | |
| 4724029 | SMITH, DIANA | Redacted | | | | | | | |
| 4628607 | SMITH, DIANA | Redacted | | | | | | | |
| 4329268 | SMITH, DIANCA | Redacted | | | | | | | |
| 4665048 | SMITH, DIANE | Redacted | | | | | | | |
| 4412490 | SMITH, DIANE | Redacted | | | | | | | |
| 4419297 | SMITH, DIANE | Redacted | | | | | | | |
| 4627124 | SMITH, DIANE | Redacted | | | | | | | |
| 4638605 | SMITH, DIANE | Redacted | | | | | | | |
| 4655741 | SMITH, DIANE | Redacted | | | | | | | |
| 4608235 | SMITH, DIANE | Redacted | | | | | | | |
| 4830184 | SMITH, DIANE | Redacted | | | | | | | |
| 4429659 | SMITH, DIANE E | Redacted | | | | | | | |
| 4341712 | SMITH, DIANE I | Redacted | | | | | | | |
| 4434149 | SMITH, DIANE M | Redacted | | | | | | | |
| 4336730 | SMITH, DIANE R | Redacted | | | | | | | |
| 4579427 | SMITH, DIANE V | Redacted | | | | | | | |
| 4636051 | SMITH, DIANN T | Redacted | | | | | | | |
| 4602463 | SMITH, DIANNA | Redacted | | | | | | | |
| 4422942 | SMITH, DIANNE | Redacted | | | | | | | |
| 4670337 | SMITH, DIANNE | Redacted | | | | | | | |
| 4378634 | SMITH, DIERDRA L | Redacted | | | | | | | |
| 4475548 | SMITH, DILLON J | Redacted | | | | | | | |
| 4151827 | SMITH, DINA | Redacted | | | | | | | |
| 4145200 | SMITH, DIONDRA L | Redacted | | | | | | | |
| 4396892 | SMITH, DIONNE | Redacted | | | | | | | |
| 4369287 | SMITH, DIVION | Redacted | | | | | | | |
| 4305896 | SMITH, DJUAN H | Redacted | | | | | | | |
| 4648722 | SMITH, DOLORESANN | Redacted | | | | | | | |
| 4400238 | SMITH, DOMINIQUE | Redacted | | | | | | | |
| 4682115 | SMITH, DOMINIQUE | Redacted | | | | | | | |
| 4202136 | SMITH, DOMINIQUE | Redacted | | | | | | | |
| 4448860 | SMITH, DOMINIQUE | Redacted | | | | | | | |
| 4518793 | SMITH, DOMINIQUE | Redacted | | | | | | | |
| 4467558 | SMITH, DOMINIQUE A | Redacted | | | | | | | |
| 4338606 | SMITH, DOMINIQUE D | Redacted | | | | | | | |
| 4529569 | SMITH, DOMINIQUE R | Redacted | | | | | | | |
| 4404265 | SMITH, DOMONIQUE | Redacted | | | | | | | |
| 4757528 | SMITH, DON | Redacted | | | | | | | |
| 4733937 | SMITH, DON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4343626 | SMITH, DONALD | Redacted | | | | | | | |
| 4689621 | SMITH, DONALD | Redacted | | | | | | | |
| 4653808 | SMITH, DONALD | Redacted | | | | | | | |
| 4711600 | SMITH, DONALD | Redacted | | | | | | | |
| 4748216 | SMITH, DONALD | Redacted | | | | | | | |
| 4630719 | SMITH, DONALD | Redacted | | | | | | | |
| 4685571 | SMITH, DONALD | Redacted | | | | | | | |
| 4340980 | SMITH, DONALD | Redacted | | | | | | | |
| 4634587 | SMITH, DONALD | Redacted | | | | | | | |
| 4703110 | SMITH, DONALD | Redacted | | | | | | | |
| 4238750 | SMITH, DONALD | Redacted | | | | | | | |
| 4723564 | SMITH, DONALD | Redacted | | | | | | | |
| 4662819 | SMITH, DONALD | Redacted | | | | | | | |
| 4174808 | SMITH, DONALD B | Redacted | | | | | | | |
| 4263278 | SMITH, DONALD B | Redacted | | | | | | | |
| 4251757 | SMITH, DONALD H | Redacted | | | | | | | |
| 4626741 | SMITH, DONALD J | Redacted | | | | | | | |
| 4646212 | SMITH, DONALD S | Redacted | | | | | | | |
| 4186691 | SMITH, DONAVIN | Redacted | | | | | | | |
| 4362782 | SMITH, DONECIA | Redacted | | | | | | | |
| 4646844 | SMITH, DONNA | Redacted | | | | | | | |
| 4388568 | SMITH, DONNA | Redacted | | | | | | | |
| 4479375 | SMITH, DONNA | Redacted | | | | | | | |
| 4394145 | SMITH, DONNA | Redacted | | | | | | | |
| 4506605 | SMITH, DONNA | Redacted | | | | | | | |
| 4788685 | Smith, Donna | Redacted | | | | | | | |
| 4720841 | SMITH, DONNA | Redacted | | | | | | | |
| 4683724 | SMITH, DONNA | Redacted | | | | | | | |
| 4164995 | SMITH, DONNA | Redacted | | | | | | | |
| 4843235 | SMITH, DONNA | Redacted | | | | | | | |
| 4336682 | SMITH, DONNA | Redacted | | | | | | | |
| 4397956 | SMITH, DONNA | Redacted | | | | | | | |
| 4590098 | SMITH, DONNA | Redacted | | | | | | | |
| 4788686 | Smith, Donna | Redacted | | | | | | | |
| 4474830 | SMITH, DONNA D | Redacted | | | | | | | |
| 4521653 | SMITH, DONNA F | Redacted | | | | | | | |
| 4402758 | SMITH, DONNA J | Redacted | | | | | | | |
| 4310030 | SMITH, DONNA L | Redacted | | | | | | | |
| 4407404 | SMITH, DONNA M | Redacted | | | | | | | |
| 4395298 | SMITH, DONNA M | Redacted | | | | | | | |
| 4281784 | SMITH, DONNA R | Redacted | | | | | | | |
| 4552399 | SMITH, DONNA R | Redacted | | | | | | | |
| 4274769 | SMITH, DONNA S | Redacted | | | | | | | |
| 4656762 | SMITH, DONNELL | Redacted | | | | | | | |
| 4588126 | SMITH, DONNETTA | Redacted | | | | | | | |
| 4739080 | SMITH, DONNIE D | Redacted | | | | | | | |
| 4209189 | SMITH, DONOVAN | Redacted | | | | | | | |
| 4258363 | SMITH, DONTAVIOUS | Redacted | | | | | | | |
| 4631593 | SMITH, DONTEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695763 | SMITH, DORA | Redacted | | | | | | | |
| 4706035 | SMITH, DOREATHA | Redacted | | | | | | | |
| 4718796 | SMITH, DOREEN | Redacted | | | | | | | |
| 4521181 | SMITH, DORETHEA | Redacted | | | | | | | |
| 4395377 | SMITH, DORETT | Redacted | | | | | | | |
| 4742242 | SMITH, DORIAN | Redacted | | | | | | | |
| 4243576 | SMITH, DORIAN | Redacted | | | | | | | |
| 4792203 | Smith, Dorian & Kathy | Redacted | | | | | | | |
| 4492447 | SMITH, DORIAN L | Redacted | | | | | | | |
| 4677692 | SMITH, DORIS | Redacted | | | | | | | |
| 4286927 | SMITH, DORIS | Redacted | | | | | | | |
| 4669053 | SMITH, DORIS | Redacted | | | | | | | |
| 4388589 | SMITH, DORIS P | Redacted | | | | | | | |
| 4737859 | SMITH, DORITHA | Redacted | | | | | | | |
| 4694213 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4843236 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4748969 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4763995 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4585809 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4641794 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4673559 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4750378 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4740156 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4667361 | SMITH, DOROTHY | Redacted | | | | | | | |
| 4711412 | SMITH, DOROTHY E | Redacted | | | | | | | |
| 4551601 | SMITH, DOROTHY J | Redacted | | | | | | | |
| 4354794 | SMITH, DOROTHY M | Redacted | | | | | | | |
| 4647078 | SMITH, DOTTIE | Redacted | | | | | | | |
| 4636002 | SMITH, DOUG | Redacted | | | | | | | |
| 4843237 | SMITH, DOUG & HELENE | Redacted | | | | | | | |
| 4518291 | SMITH, DOUGLAS | Redacted | | | | | | | |
| 4565363 | SMITH, DOUGLAS G | Redacted | | | | | | | |
| 4369539 | SMITH, DOUGLAS L | Redacted | | | | | | | |
| 4642003 | SMITH, DOUGLAS M | Redacted | | | | | | | |
| 4714814 | SMITH, DOUGLAS R | Redacted | | | | | | | |
| 4755428 | SMITH, DOW | Redacted | | | | | | | |
| 4639648 | SMITH, DRU | Redacted | | | | | | | |
| 4593666 | SMITH, DRUCILLA | Redacted | | | | | | | |
| 4595555 | SMITH, DRUSILLA M | Redacted | | | | | | | |
| 4597334 | SMITH, DUANE | Redacted | | | | | | | |
| 4254595 | SMITH, DUANE M | Redacted | | | | | | | |
| 4547200 | SMITH, DURON | Redacted | | | | | | | |
| 4412590 | SMITH, DURRAN | Redacted | | | | | | | |
| 4426635 | SMITH, DUSHANN | Redacted | | | | | | | |
| 4156455 | SMITH, DUSTIN L | Redacted | | | | | | | |
| 4456226 | SMITH, DUSTIN M | Redacted | | | | | | | |
| 4675217 | SMITH, DUVAUGHN | Redacted | | | | | | | |
| 4492764 | SMITH, DUWANA | Redacted | | | | | | | |
| 4292454 | SMITH, DWANTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337446 | SMITH, DWAYNE A | Redacted | | | | | | | |
| 4427745 | SMITH, DWAYNE C | Redacted | | | | | | | |
| 4314178 | SMITH, DWAYNE K | Redacted | | | | | | | |
| 4211699 | SMITH, DWAYNUS A | Redacted | | | | | | | |
| 4244077 | SMITH, DWIGHT | Redacted | | | | | | | |
| 5484548 | Smith, Dwight B. | Redacted | | | | | | | |
| 4363451 | SMITH, DYLAN | Redacted | | | | | | | |
| 4540552 | SMITH, DYLAN | Redacted | | | | | | | |
| 4394581 | SMITH, DYLAN J | Redacted | | | | | | | |
| 4319889 | SMITH, DYLAN K | Redacted | | | | | | | |
| 4458124 | SMITH, DYLAN K | Redacted | | | | | | | |
| 4214725 | SMITH, DYMEND | Redacted | | | | | | | |
| 4538202 | SMITH, DYMOND | Redacted | | | | | | | |
| 4249802 | SMITH, DYNASTY | Redacted | | | | | | | |
| 4489115 | SMITH, DYRA | Redacted | | | | | | | |
| 4542487 | SMITH, EARL | Redacted | | | | | | | |
| 4601349 | SMITH, EARLE | Redacted | | | | | | | |
| 4637584 | SMITH, EARLINE D | Redacted | | | | | | | |
| 4322606 | SMITH, EARLINE L | Redacted | | | | | | | |
| 4642276 | SMITH, EARNEST | Redacted | | | | | | | |
| 4721233 | SMITH, EARNESTINE | Redacted | | | | | | | |
| 4638957 | SMITH, EARNST | Redacted | | | | | | | |
| 4159340 | SMITH, EBONIE S | Redacted | | | | | | | |
| 4288624 | SMITH, EBONY D | Redacted | | | | | | | |
| 4239500 | SMITH, EDAIJAH J | Redacted | | | | | | | |
| 4606745 | SMITH, EDDIE | Redacted | | | | | | | |
| 4768470 | SMITH, EDDIE | Redacted | | | | | | | |
| 4351025 | SMITH, EDDIE E | Redacted | | | | | | | |
| 4368697 | SMITH, EDDIE J | Redacted | | | | | | | |
| 4520214 | SMITH, EDDIE L | Redacted | | | | | | | |
| 4200343 | SMITH, EDDIE L | Redacted | | | | | | | |
| 4224773 | SMITH, EDEE J | Redacted | | | | | | | |
| 4742071 | SMITH, EDELL | Redacted | | | | | | | |
| 4587322 | SMITH, EDGAR L | Redacted | | | | | | | |
| 4345697 | SMITH, EDITH | Redacted | | | | | | | |
| 4394578 | SMITH, EDITH O | Redacted | | | | | | | |
| 4712337 | SMITH, EDNA | Redacted | | | | | | | |
| 4708953 | SMITH, EDNA M | Redacted | | | | | | | |
| 4690450 | SMITH, EDWARD | Redacted | | | | | | | |
| 4597651 | SMITH, EDWARD | Redacted | | | | | | | |
| 4673119 | SMITH, EDWARD | Redacted | | | | | | | |
| 4673590 | SMITH, EDWARD | Redacted | | | | | | | |
| 4450188 | SMITH, EDWARD A | Redacted | | | | | | | |
| 4481531 | SMITH, EDWARD E | Redacted | | | | | | | |
| 4322233 | SMITH, EDWARD F | Redacted | | | | | | | |
| 4351046 | SMITH, EDWARD G | Redacted | | | | | | | |
| 4248819 | SMITH, EDWARD H | Redacted | | | | | | | |
| 4684565 | SMITH, EDWARD S | Redacted | | | | | | | |
| 4591655 | SMITH, EDWIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13490 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686315 | SMITH, EDWIN | Redacted | | | | | | | |
| 4750381 | SMITH, EDWIN R. | Redacted | | | | | | | |
| 4272090 | SMITH, EDWINA | Redacted | | | | | | | |
| 4356436 | SMITH, EFREM | Redacted | | | | | | | |
| 4753053 | SMITH, EGBERT | Redacted | | | | | | | |
| 4424679 | SMITH, ELAINE | Redacted | | | | | | | |
| 4772849 | SMITH, ELAINE | Redacted | | | | | | | |
| 4762971 | SMITH, ELAINE | Redacted | | | | | | | |
| 4586933 | SMITH, ELAINE R | Redacted | | | | | | | |
| 4741062 | SMITH, ELBERT | Redacted | | | | | | | |
| 4706763 | SMITH, ELDRIDGE | Redacted | | | | | | | |
| 4589758 | SMITH, ELEANOR | Redacted | | | | | | | |
| 4585682 | SMITH, ELEANOR | Redacted | | | | | | | |
| 4633713 | SMITH, ELEANOR MARIE | Redacted | | | | | | | |
| 4619981 | SMITH, ELENOR | Redacted | | | | | | | |
| 4258832 | SMITH, ELESHIA | Redacted | | | | | | | |
| 4319940 | SMITH, ELESIA | Redacted | | | | | | | |
| 4146862 | SMITH, ELEXIS M | Redacted | | | | | | | |
| 4512834 | SMITH, ELIJAH | Redacted | | | | | | | |
| 4232744 | SMITH, ELIJAH | Redacted | | | | | | | |
| 4512867 | SMITH, ELIJAH | Redacted | | | | | | | |
| 4391534 | SMITH, ELISE R | Redacted | | | | | | | |
| 4578620 | SMITH, ELISHA D | Redacted | | | | | | | |
| 4750388 | SMITH, ELIZA | Redacted | | | | | | | |
| 4589003 | SMITH, ELIZABETH | Redacted | | | | | | | |
| 4239598 | SMITH, ELIZABETH | Redacted | | | | | | | |
| 4463318 | SMITH, ELIZABETH | Redacted | | | | | | | |
| 4773713 | SMITH, ELIZABETH | Redacted | | | | | | | |
| 4458228 | SMITH, ELIZABETH | Redacted | | | | | | | |
| 4548532 | SMITH, ELIZABETH A | Redacted | | | | | | | |
| 4254737 | SMITH, ELIZABETH A | Redacted | | | | | | | |
| 4237351 | SMITH, ELIZABETH A | Redacted | | | | | | | |
| 4565522 | SMITH, ELIZABETH G | Redacted | | | | | | | |
| 4582953 | SMITH, ELIZABETH H | Redacted | | | | | | | |
| 4512118 | SMITH, ELIZABETH N | Redacted | | | | | | | |
| 4568136 | SMITH, ELIZABETH R | Redacted | | | | | | | |
| 4520827 | SMITH, ELIZABETH S | Redacted | | | | | | | |
| 4704764 | SMITH, ELLAMAE | Redacted | | | | | | | |
| 4531040 | SMITH, ELLEN | Redacted | | | | | | | |
| 4762672 | SMITH, ELLEN G | Redacted | | | | | | | |
| 4151538 | SMITH, ELLIS JR | Redacted | | | | | | | |
| 4642199 | SMITH, ELSIE | Redacted | | | | | | | |
| 4150202 | SMITH, ELVIRA D | Redacted | | | | | | | |
| 4639574 | SMITH, ELZADA | Redacted | | | | | | | |
| 4586458 | SMITH, EMANUEL | Redacted | | | | | | | |
| 4679195 | SMITH, EMEL | Redacted | | | | | | | |
| 4579799 | SMITH, EMERY | Redacted | | | | | | | |
| 4375630 | SMITH, EMILY | Redacted | | | | | | | |
| 4450984 | SMITH, EMILY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576993 | SMITH, EMILY | Redacted | | | | | | | |
| 4334793 | SMITH, EMILY A | Redacted | | | | | | | |
| 4274721 | SMITH, EMILY K | Redacted | | | | | | | |
| 4479138 | SMITH, EMILY L | Redacted | | | | | | | |
| 4452391 | SMITH, EMILY M | Redacted | | | | | | | |
| 4319294 | SMITH, EMILY P | Redacted | | | | | | | |
| 4452577 | SMITH, EMILY P | Redacted | | | | | | | |
| 4431270 | SMITH, EMILY R | Redacted | | | | | | | |
| 4165081 | SMITH, EMLYN R | Redacted | | | | | | | |
| 4660109 | SMITH, EMMA | Redacted | | | | | | | |
| 4655594 | SMITH, EMMA | Redacted | | | | | | | |
| 4237325 | SMITH, EMMANUEL | Redacted | | | | | | | |
| 4429391 | SMITH, EMMANUEL | Redacted | | | | | | | |
| 4438619 | SMITH, EMMARAY | Redacted | | | | | | | |
| 4324965 | SMITH, EMONYA K | Redacted | | | | | | | |
| 4620297 | SMITH, ENID | Redacted | | | | | | | |
| 4318997 | SMITH, EPRIL | Redacted | | | | | | | |
| 4568466 | SMITH, ERIC | Redacted | | | | | | | |
| 4447909 | SMITH, ERIC | Redacted | | | | | | | |
| 4251359 | SMITH, ERIC | Redacted | | | | | | | |
| 4717080 | SMITH, ERIC | Redacted | | | | | | | |
| 4481634 | SMITH, ERIC | Redacted | | | | | | | |
| 4626981 | SMITH, ERIC | Redacted | | | | | | | |
| 4283598 | SMITH, ERIC | Redacted | | | | | | | |
| 4457283 | SMITH, ERIC D | Redacted | | | | | | | |
| 4556730 | SMITH, ERIC D | Redacted | | | | | | | |
| 4506700 | SMITH, ERIC J | Redacted | | | | | | | |
| 4487649 | SMITH, ERIC L | Redacted | | | | | | | |
| 4302541 | SMITH, ERIC R | Redacted | | | | | | | |
| 4773443 | SMITH, ERICA | Redacted | | | | | | | |
| 4237053 | SMITH, ERICA | Redacted | | | | | | | |
| 4652230 | SMITH, ERICA | Redacted | | | | | | | |
| 4456335 | SMITH, ERICA R | Redacted | | | | | | | |
| 4146870 | SMITH, ERICA R | Redacted | | | | | | | |
| 4856389 | SMITH, ERICA T | Redacted | | | | | | | |
| 4359709 | SMITH, ERICA T | Redacted | | | | | | | |
| 4418338 | SMITH, ERICK D | Redacted | | | | | | | |
| 4191956 | SMITH, ERICKA R | Redacted | | | | | | | |
| 4310594 | SMITH, ERIKA | Redacted | | | | | | | |
| 4289701 | SMITH, ERIKA A | Redacted | | | | | | | |
| 4311796 | SMITH, ERIKA L | Redacted | | | | | | | |
| 4406333 | SMITH, ERIKKA | Redacted | | | | | | | |
| 4229268 | SMITH, ERIN | Redacted | | | | | | | |
| 4451913 | SMITH, ERIN M | Redacted | | | | | | | |
| 4377409 | SMITH, ERIN O | Redacted | | | | | | | |
| 4639643 | SMITH, ERMA | Redacted | | | | | | | |
| 4607580 | SMITH, ERMAN | Redacted | | | | | | | |
| 4614768 | SMITH, ERNEKA | Redacted | | | | | | | |
| 4712255 | SMITH, ERNEST | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576656 | SMITH, ERNEST L | Redacted | | | | | | | |
| 4599813 | SMITH, ERNEST M M | Redacted | | | | | | | |
| 4392557 | SMITH, ERNEST V | Redacted | | | | | | | |
| 4712322 | SMITH, ERNEST W | Redacted | | | | | | | |
| 4585041 | SMITH, ERNESTINE | Redacted | | | | | | | |
| 4775643 | SMITH, ERNESTINE B | Redacted | | | | | | | |
| 4641454 | SMITH, ERNESTINE W | Redacted | | | | | | | |
| 4348303 | SMITH, ERROL S | Redacted | | | | | | | |
| 4420038 | SMITH, ERVIN | Redacted | | | | | | | |
| 4460934 | SMITH, ESHA V | Redacted | | | | | | | |
| 4544582 | SMITH, ESHANTI | Redacted | | | | | | | |
| 4326659 | SMITH, ESSENCE | Redacted | | | | | | | |
| 4683235 | SMITH, ESSIE | Redacted | | | | | | | |
| 4641676 | SMITH, ESSIE | Redacted | | | | | | | |
| 4383155 | SMITH, ESTELLA | Redacted | | | | | | | |
| 4595180 | SMITH, ESTHER | Redacted | | | | | | | |
| 4302677 | SMITH, ESTHER T | Redacted | | | | | | | |
| 4394792 | SMITH, ETHAN | Redacted | | | | | | | |
| 4513727 | SMITH, ETHAN | Redacted | | | | | | | |
| 4639602 | SMITH, ETHEL | Redacted | | | | | | | |
| 4719574 | SMITH, ETHEL | Redacted | | | | | | | |
| 4711304 | SMITH, ETHELYN G | Redacted | | | | | | | |
| 4259936 | SMITH, EUGENE | Redacted | | | | | | | |
| 4722362 | SMITH, EUGENE | Redacted | | | | | | | |
| 4682502 | SMITH, EUGENE | Redacted | | | | | | | |
| 4646246 | SMITH, EUGENE | Redacted | | | | | | | |
| 4194811 | SMITH, EUGENE C | Redacted | | | | | | | |
| 4769492 | SMITH, EULA BELL B | Redacted | | | | | | | |
| 4589373 | SMITH, EUNICE | Redacted | | | | | | | |
| 4761054 | SMITH, EUNICE L | Redacted | | | | | | | |
| 4436487 | SMITH, EUNICE M | Redacted | | | | | | | |
| 4427368 | SMITH, EUNIQUA | Redacted | | | | | | | |
| 4756120 | SMITH, EVA | Redacted | | | | | | | |
| 4586618 | SMITH, EVA | Redacted | | | | | | | |
| 4635513 | SMITH, EVA B | Redacted | | | | | | | |
| 4241023 | SMITH, EVA E | Redacted | | | | | | | |
| 4338693 | SMITH, EVA L | Redacted | | | | | | | |
| 4457665 | SMITH, EVAN | Redacted | | | | | | | |
| 4449392 | SMITH, EVAN T | Redacted | | | | | | | |
| 4620917 | SMITH, EVELYN | Redacted | | | | | | | |
| 4761234 | SMITH, EVELYN | Redacted | | | | | | | |
| 4381563 | SMITH, EVELYN | Redacted | | | | | | | |
| 4673240 | SMITH, EVELYN | Redacted | | | | | | | |
| 4752578 | SMITH, EVELYN | Redacted | | | | | | | |
| 4636826 | SMITH, EVELYN | Redacted | | | | | | | |
| 4589906 | SMITH, EVELYN | Redacted | | | | | | | |
| 4729601 | SMITH, EVELYN | Redacted | | | | | | | |
| 4150260 | SMITH, EVELYN K | Redacted | | | | | | | |
| 4777366 | SMITH, EVERETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843238 | SMITH, EVERTON | Redacted | | | | | | | |
| 4766993 | SMITH, EVIE | Redacted | | | | | | | |
| 4172314 | SMITH, EVONNE | Redacted | | | | | | | |
| 4396479 | SMITH, EWAN A | Redacted | | | | | | | |
| 4706429 | SMITH, EZEKIEL | Redacted | | | | | | | |
| 4530070 | SMITH, FAATIMAH | Redacted | | | | | | | |
| 4393939 | SMITH, FAITH | Redacted | | | | | | | |
| 4386089 | SMITH, FAITH | Redacted | | | | | | | |
| 4492744 | SMITH, FAITH N | Redacted | | | | | | | |
| 4384040 | SMITH, FAITHE | Redacted | | | | | | | |
| 4555809 | SMITH, FALON D | Redacted | | | | | | | |
| 4656375 | SMITH, FALONDA | Redacted | | | | | | | |
| 4760990 | SMITH, FANNIE | Redacted | | | | | | | |
| 4671389 | SMITH, FARIN | Redacted | | | | | | | |
| 4640007 | SMITH, FAYE D | Redacted | | | | | | | |
| 4205268 | SMITH, FAYE L | Redacted | | | | | | | |
| 4202534 | SMITH, FEATHER | Redacted | | | | | | | |
| 4319515 | SMITH, FELICIA | Redacted | | | | | | | |
| 4544875 | SMITH, FELICIA | Redacted | | | | | | | |
| 4722195 | SMITH, FELICIA | Redacted | | | | | | | |
| 4788724 | Smith, Felicia | Redacted | | | | | | | |
| 4672868 | SMITH, FELINA R | Redacted | | | | | | | |
| 4193049 | SMITH, FELISSA | Redacted | | | | | | | |
| 4691025 | SMITH, FELIX | Redacted | | | | | | | |
| 4603921 | SMITH, FELIZ | Redacted | | | | | | | |
| 4259047 | SMITH, FERICKA | Redacted | | | | | | | |
| 4303251 | SMITH, FERLANDAS | Redacted | | | | | | | |
| 4661694 | SMITH, FERN | Redacted | | | | | | | |
| 4691577 | SMITH, FLORENCE | Redacted | | | | | | | |
| 4707041 | SMITH, FLORENCE | Redacted | | | | | | | |
| 4199715 | SMITH, FLOSIRFIDA | Redacted | | | | | | | |
| 4472447 | SMITH, FLOSSIE | Redacted | | | | | | | |
| 4324332 | SMITH, FLOYD | Redacted | | | | | | | |
| 4644371 | SMITH, FOSTER | Redacted | | | | | | | |
| 4239631 | SMITH, FRANCES | Redacted | | | | | | | |
| 4209481 | SMITH, FRANCES | Redacted | | | | | | | |
| 4654557 | SMITH, FRANCES L | Redacted | | | | | | | |
| 4258913 | SMITH, FRANCHESKA | Redacted | | | | | | | |
| 4564779 | SMITH, FRANCINE J | Redacted | | | | | | | |
| 4636582 | SMITH, FRANCIS | Redacted | | | | | | | |
| 4617673 | SMITH, FRANCIS | Redacted | | | | | | | |
| 4752542 | SMITH, FRANK | Redacted | | | | | | | |
| 4664263 | SMITH, FRANK | Redacted | | | | | | | |
| 4676417 | SMITH, FRANKIE M | Redacted | | | | | | | |
| 4508816 | SMITH, FRANKLIN C | Redacted | | | | | | | |
| 4830185 | SMITH, FRED | Redacted | | | | | | | |
| 4587345 | SMITH, FRED | Redacted | | | | | | | |
| 4670976 | SMITH, FRED | Redacted | | | | | | | |
| 4339736 | SMITH, FRED W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652918 | SMITH, FREDDIE | Redacted | | | | | | | |
| 4674662 | SMITH, FREDDIE | Redacted | | | | | | | |
| 4625654 | SMITH, FREDERICK | Redacted | | | | | | | |
| 4706589 | SMITH, FREDERICK | Redacted | | | | | | | |
| 4773944 | SMITH, FREDRICK | Redacted | | | | | | | |
| 4430622 | SMITH, GABRIEL | Redacted | | | | | | | |
| 4450912 | SMITH, GABRIEL N | Redacted | | | | | | | |
| 4150241 | SMITH, GABRIEL T | Redacted | | | | | | | |
| 4510160 | SMITH, GABRIEL W | Redacted | | | | | | | |
| 4458175 | SMITH, GABRIELLE L | Redacted | | | | | | | |
| 4153567 | SMITH, GABRIELLE N | Redacted | | | | | | | |
| 4309034 | SMITH, GAGE | Redacted | | | | | | | |
| 4246366 | SMITH, GAGE | Redacted | | | | | | | |
| 4723485 | SMITH, GAIL | Redacted | | | | | | | |
| 4630369 | SMITH, GAIL | Redacted | | | | | | | |
| 4437177 | SMITH, GAIL A | Redacted | | | | | | | |
| 4327835 | SMITH, GAIL S | Redacted | | | | | | | |
| 4715727 | SMITH, GAIL S | Redacted | | | | | | | |
| 4334148 | SMITH, GAIL Y | Redacted | | | | | | | |
| 4649273 | SMITH, GALE | Redacted | | | | | | | |
| 4437677 | SMITH, GAMAL | Redacted | | | | | | | |
| 4470714 | SMITH, GAREAN | Redacted | | | | | | | |
| 4155522 | SMITH, GARILENIA | Redacted | | | | | | | |
| 4373013 | SMITH, GARNETTE L | Redacted | | | | | | | |
| 4395312 | SMITH, GARRET | Redacted | | | | | | | |
| 4241736 | SMITH, GARRETT | Redacted | | | | | | | |
| 4480851 | SMITH, GARRETT B | Redacted | | | | | | | |
| 4158405 | SMITH, GARRETT K | Redacted | | | | | | | |
| 4758489 | SMITH, GARRY | Redacted | | | | | | | |
| 4735255 | SMITH, GARY | Redacted | | | | | | | |
| 4843239 | SMITH, GARY | Redacted | | | | | | | |
| 4601922 | SMITH, GARY | Redacted | | | | | | | |
| 4632466 | SMITH, GARY | Redacted | | | | | | | |
| 4753345 | SMITH, GARY | Redacted | | | | | | | |
| 4661960 | SMITH, GARY | Redacted | | | | | | | |
| 4517461 | SMITH, GARY D | Redacted | | | | | | | |
| 4774954 | SMITH, GARY D | Redacted | | | | | | | |
| 4528717 | SMITH, GARY D | Redacted | | | | | | | |
| 4371735 | SMITH, GARY G | Redacted | | | | | | | |
| 4695620 | SMITH, GARY L | Redacted | | | | | | | |
| 4455449 | SMITH, GARY S | Redacted | | | | | | | |
| 4554418 | SMITH, GARY S | Redacted | | | | | | | |
| 4493821 | SMITH, GARY W | Redacted | | | | | | | |
| 4762495 | SMITH, GARY W | Redacted | | | | | | | |
| 4396513 | SMITH, GAVIN | Redacted | | | | | | | |
| 4219361 | SMITH, GAVIN | Redacted | | | | | | | |
| 4175582 | SMITH, GAVIN | Redacted | | | | | | | |
| 4629597 | SMITH, GAVIN | Redacted | | | | | | | |
| 4320120 | SMITH, GAVIN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435710 | SMITH, GAVIN M | Redacted | | | | | | | |
| 4756705 | SMITH, GAYLE | Redacted | | | | | | | |
| 4751278 | SMITH, GAYLE | Redacted | | | | | | | |
| 4646897 | SMITH, GAYLENE | Redacted | | | | | | | |
| 4614405 | SMITH, GAYNELL | Redacted | | | | | | | |
| 4596301 | SMITH, GENEVA | Redacted | | | | | | | |
| 4709443 | SMITH, GENEVA J | Redacted | | | | | | | |
| 4735492 | SMITH, GENEVA S | Redacted | | | | | | | |
| 4351429 | SMITH, GEORGE | Redacted | | | | | | | |
| 4610718 | SMITH, GEORGE | Redacted | | | | | | | |
| 4270565 | SMITH, GEORGE | Redacted | | | | | | | |
| 4664198 | SMITH, GEORGE | Redacted | | | | | | | |
| 4822804 | SMITH, GEORGE & VERONICA | Redacted | | | | | | | |
| 4422311 | SMITH, GEORGE B | Redacted | | | | | | | |
| 4316819 | SMITH, GEORGE E | Redacted | | | | | | | |
| 4843240 | SMITH, GEORGE R. | Redacted | | | | | | | |
| 4594992 | SMITH, GEORGE T | Redacted | | | | | | | |
| 4773669 | SMITH, GEORGIA | Redacted | | | | | | | |
| 4654193 | SMITH, GEORGIA | Redacted | | | | | | | |
| 4458377 | SMITH, GEORGINA A | Redacted | | | | | | | |
| 4733876 | SMITH, GERALD | Redacted | | | | | | | |
| 4646862 | SMITH, GERALD | Redacted | | | | | | | |
| 4305164 | SMITH, GERALD | Redacted | | | | | | | |
| 4617884 | SMITH, GERALD | Redacted | | | | | | | |
| 4627812 | SMITH, GERALD | Redacted | | | | | | | |
| 4249729 | SMITH, GERALD | Redacted | | | | | | | |
| 4843241 | SMITH, GERALD & VICKI | Redacted | | | | | | | |
| 4705079 | SMITH, GERALD D | Redacted | | | | | | | |
| 4493242 | SMITH, GERALD F | Redacted | | | | | | | |
| 4343926 | SMITH, GERALD V | Redacted | | | | | | | |
| 4733852 | SMITH, GERALDINE | Redacted | | | | | | | |
| 4719170 | SMITH, GERALDINE | Redacted | | | | | | | |
| 4651107 | SMITH, GERALDINE J | Redacted | | | | | | | |
| 4161262 | SMITH, GERALINE | Redacted | | | | | | | |
| 4326998 | SMITH, GERLYN P | Redacted | | | | | | | |
| 4242737 | SMITH, GERMAINE | Redacted | | | | | | | |
| 4287857 | SMITH, GERMAINE P | Redacted | | | | | | | |
| 4237322 | SMITH, GERMARIE D | Redacted | | | | | | | |
| 4785168 | Smith, Gerry & Tisha | Redacted | | | | | | | |
| 4392399 | SMITH, GERRY K | Redacted | | | | | | | |
| 4339769 | SMITH, GERTRUDE V | Redacted | | | | | | | |
| 4178169 | SMITH, GIANNA | Redacted | | | | | | | |
| 4294579 | SMITH, GIAVONNA | Redacted | | | | | | | |
| 4605762 | SMITH, GIBSON | Redacted | | | | | | | |
| 4691420 | SMITH, GILBERT | Redacted | | | | | | | |
| 4657426 | SMITH, GILBERT | Redacted | | | | | | | |
| 4251177 | SMITH, GILLIAN | Redacted | | | | | | | |
| 4309376 | SMITH, GINGER | Redacted | | | | | | | |
| 4263134 | SMITH, GINNY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13496 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338769 | SMITH, GLADYS | Redacted | | | | | | | |
| 4662425 | SMITH, GLADYS | Redacted | | | | | | | |
| 4556390 | SMITH, GLEN W | Redacted | | | | | | | |
| 4777564 | SMITH, GLENASE | Redacted | | | | | | | |
| 4619408 | SMITH, GLENDA | Redacted | | | | | | | |
| 4843242 | SMITH, GLENDA AND MARK | Redacted | | | | | | | |
| 4698962 | SMITH, GLENN | Redacted | | | | | | | |
| 4482485 | SMITH, GLENN | Redacted | | | | | | | |
| 4663762 | SMITH, GLENN | Redacted | | | | | | | |
| 4735961 | SMITH, GLENN | Redacted | | | | | | | |
| 4301340 | SMITH, GLENN | Redacted | | | | | | | |
| 4822805 | SMITH, GLENN | Redacted | | | | | | | |
| 4726954 | SMITH, GLENN | Redacted | | | | | | | |
| 4520227 | SMITH, GLENN H | Redacted | | | | | | | |
| 4691100 | SMITH, GLENNET | Redacted | | | | | | | |
| 4701198 | SMITH, GLINDA | Redacted | | | | | | | |
| 4587527 | SMITH, GLORIA | Redacted | | | | | | | |
| 4756933 | SMITH, GLORIA | Redacted | | | | | | | |
| 4578343 | SMITH, GLORIA | Redacted | | | | | | | |
| 4718316 | SMITH, GLORIA | Redacted | | | | | | | |
| 4707788 | SMITH, GLORIA | Redacted | | | | | | | |
| 4679200 | SMITH, GLORIA | Redacted | | | | | | | |
| 4602644 | SMITH, GLORIA | Redacted | | | | | | | |
| 4342443 | SMITH, GLORIA J | Redacted | | | | | | | |
| 4738769 | SMITH, GLORIA L | Redacted | | | | | | | |
| 4714269 | SMITH, GLORY | Redacted | | | | | | | |
| 4768378 | SMITH, GORDON | Redacted | | | | | | | |
| 4512560 | SMITH, GORDON | Redacted | | | | | | | |
| 4276561 | SMITH, GRACE C | Redacted | | | | | | | |
| 4478691 | SMITH, GRAHAM C | Redacted | | | | | | | |
| 4593832 | SMITH, GRANT | Redacted | | | | | | | |
| 4665407 | SMITH, GRANT | Redacted | | | | | | | |
| 4725553 | SMITH, GREG | Redacted | | | | | | | |
| 4757337 | SMITH, GREG | Redacted | | | | | | | |
| 4604675 | SMITH, GREG | Redacted | | | | | | | |
| 4594573 | SMITH, GREG | Redacted | | | | | | | |
| 4721202 | SMITH, GREG L | Redacted | | | | | | | |
| 4777810 | SMITH, GREGORY | Redacted | | | | | | | |
| 4698191 | SMITH, GREGORY | Redacted | | | | | | | |
| 4774770 | SMITH, GREGORY | Redacted | | | | | | | |
| 4777809 | SMITH, GREGORY | Redacted | | | | | | | |
| 4628876 | SMITH, GREGORY | Redacted | | | | | | | |
| 4611722 | SMITH, GREGORY | Redacted | | | | | | | |
| 4541196 | SMITH, GREGORY | Redacted | | | | | | | |
| 4638643 | SMITH, GREGORY | Redacted | | | | | | | |
| 4260238 | SMITH, GREGORY | Redacted | | | | | | | |
| 4398020 | SMITH, GREGORY | Redacted | | | | | | | |
| 4168849 | SMITH, GREGORY A | Redacted | | | | | | | |
| 4518485 | SMITH, GREGORY D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457246 | SMITH, GREGORY EUGENE | Redacted | | | | | | | |
| 4601883 | SMITH, GREGORY K. | Redacted | | | | | | | |
| 4628908 | SMITH, GREIG | Redacted | | | | | | | |
| 4334520 | SMITH, GUSTAVO D | Redacted | | | | | | | |
| 4351915 | SMITH, GWEN | Redacted | | | | | | | |
| 4685557 | SMITH, GWEN | Redacted | | | | | | | |
| 4354111 | SMITH, GWEN | Redacted | | | | | | | |
| 4636639 | SMITH, GWENDOLYN | Redacted | | | | | | | |
| 4757225 | SMITH, GWENDOLYN | Redacted | | | | | | | |
| 4473576 | SMITH, GWENDOLYN | Redacted | | | | | | | |
| 4702477 | SMITH, GWENDOLYN | Redacted | | | | | | | |
| 4695891 | SMITH, GWENDOLYN M. | Redacted | | | | | | | |
| 4727882 | SMITH, GYTANNA | Redacted | | | | | | | |
| 4566755 | SMITH, HAILEY | Redacted | | | | | | | |
| 4414349 | SMITH, HAILEY | Redacted | | | | | | | |
| 4344570 | SMITH, HAILEY | Redacted | | | | | | | |
| 4286022 | SMITH, HAILEY J | Redacted | | | | | | | |
| 4685569 | SMITH, HAKEEM | Redacted | | | | | | | |
| 4339603 | SMITH, HAKIM | Redacted | | | | | | | |
| 4359542 | SMITH, HALEY | Redacted | | | | | | | |
| 4452827 | SMITH, HALLEY | Redacted | | | | | | | |
| 4209826 | SMITH, HANNA S | Redacted | | | | | | | |
| 4381805 | SMITH, HANNAH | Redacted | | | | | | | |
| 4311253 | SMITH, HANNAH | Redacted | | | | | | | |
| 4517100 | SMITH, HANNAH | Redacted | | | | | | | |
| 4511470 | SMITH, HANNAH | Redacted | | | | | | | |
| 4244338 | SMITH, HANNAH | Redacted | | | | | | | |
| 4361340 | SMITH, HANNAH | Redacted | | | | | | | |
| 4718464 | SMITH, HANNAH | Redacted | | | | | | | |
| 4263083 | SMITH, HANNAH | Redacted | | | | | | | |
| 4321659 | SMITH, HANNAH C | Redacted | | | | | | | |
| 4147165 | SMITH, HAROLD L | Redacted | | | | | | | |
| 4259626 | SMITH, HAROLD R | Redacted | | | | | | | |
| 4609095 | SMITH, HARRY | Redacted | | | | | | | |
| 4728128 | SMITH, HARRY | Redacted | | | | | | | |
| 4584177 | SMITH, HARRY | Redacted | | | | | | | |
| 4724448 | SMITH, HARRY | Redacted | | | | | | | |
| 4650720 | SMITH, HARRY | Redacted | | | | | | | |
| 4246785 | SMITH, HARRY A | Redacted | | | | | | | |
| 4725786 | SMITH, HARVEY | Redacted | | | | | | | |
| 4621042 | SMITH, HATTIE | Redacted | | | | | | | |
| 4547260 | SMITH, HATTIE | Redacted | | | | | | | |
| 4716379 | SMITH, HAYDN | Redacted | | | | | | | |
| 4258289 | SMITH, HAYLEY | Redacted | | | | | | | |
| 4344905 | SMITH, HAYLEY A | Redacted | | | | | | | |
| 4660832 | SMITH, HAZEL | Redacted | | | | | | | |
| 4710486 | SMITH, HAZEL | Redacted | | | | | | | |
| 4687196 | SMITH, HAZEL | Redacted | | | | | | | |
| 4149476 | SMITH, HEATHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227814 | SMITH, HEATHER | Redacted | | | | | | | |
| 4569399 | SMITH, HEATHER | Redacted | | | | | | | |
| 4273294 | SMITH, HEATHER | Redacted | | | | | | | |
| 4155986 | SMITH, HEATHER | Redacted | | | | | | | |
| 4343470 | SMITH, HEATHER | Redacted | | | | | | | |
| 4395257 | SMITH, HEATHER | Redacted | | | | | | | |
| 4506704 | SMITH, HEATHER J | Redacted | | | | | | | |
| 4146685 | SMITH, HEATHER LYNN | Redacted | | | | | | | |
| 4461304 | SMITH, HEATHER M | Redacted | | | | | | | |
| 4472442 | SMITH, HEATHER M | Redacted | | | | | | | |
| 4477415 | SMITH, HEATHER R | Redacted | | | | | | | |
| 4703929 | SMITH, HEIDI | Redacted | | | | | | | |
| 4611481 | SMITH, HEIDI | Redacted | | | | | | | |
| 4647718 | SMITH, HELEN | Redacted | | | | | | | |
| 4822806 | SMITH, HELEN AND ROGER | Redacted | | | | | | | |
| 4590925 | SMITH, HELEN ELIZABETH E | Redacted | | | | | | | |
| 4315798 | SMITH, HELEN I | Redacted | | | | | | | |
| 4287195 | SMITH, HELEN L | Redacted | | | | | | | |
| 4262893 | SMITH, HELEN L | Redacted | | | | | | | |
| 4256034 | SMITH, HELEN M | Redacted | | | | | | | |
| 4354892 | SMITH, HELGA | Redacted | | | | | | | |
| 4630843 | SMITH, HEMAN | Redacted | | | | | | | |
| 4692472 | SMITH, HENRIETTA | Redacted | | | | | | | |
| 4734721 | SMITH, HENRY | Redacted | | | | | | | |
| 4402819 | SMITH, HENRY | Redacted | | | | | | | |
| 4728318 | SMITH, HENRY | Redacted | | | | | | | |
| 4627882 | SMITH, HENRY | Redacted | | | | | | | |
| 4709309 | SMITH, HERBERT | Redacted | | | | | | | |
| 4585812 | SMITH, HERBERT | Redacted | | | | | | | |
| 4628097 | SMITH, HERBERT | Redacted | | | | | | | |
| 4327188 | SMITH, HERBERT J | Redacted | | | | | | | |
| 4777136 | SMITH, HERCULES | Redacted | | | | | | | |
| 4595409 | SMITH, HERMA | Redacted | | | | | | | |
| 4392398 | SMITH, HERMAN A | Redacted | | | | | | | |
| 4380354 | SMITH, HIRAM E | Redacted | | | | | | | |
| 4631900 | SMITH, HOLIDAY | Redacted | | | | | | | |
| 4311842 | SMITH, HOLLY | Redacted | | | | | | | |
| 4568003 | SMITH, HOLLY A | Redacted | | | | | | | |
| 4402510 | SMITH, HOLLY A | Redacted | | | | | | | |
| 4215517 | SMITH, HOLLY L | Redacted | | | | | | | |
| 4642786 | SMITH, HOMER | Redacted | | | | | | | |
| 4743974 | SMITH, HOMER | Redacted | | | | | | | |
| 4607975 | SMITH, HOMER D | Redacted | | | | | | | |
| 4391942 | SMITH, HOPE | Redacted | | | | | | | |
| 4578293 | SMITH, HOPE A | Redacted | | | | | | | |
| 4512853 | SMITH, HOPE M | Redacted | | | | | | | |
| 4634583 | SMITH, HORACE | Redacted | | | | | | | |
| 4732445 | SMITH, HORACE MILTON | Redacted | | | | | | | |
| 4387202 | SMITH, HOWARD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627778 | SMITH, HUBERT | Redacted | | | | | | | |
| 4418883 | SMITH, HUGH M | Redacted | | | | | | | |
| 4641468 | SMITH, HUNJA | Redacted | | | | | | | |
| 4401503 | SMITH, HUNTER | Redacted | | | | | | | |
| 4536633 | SMITH, HUNTER | Redacted | | | | | | | |
| 4247849 | SMITH, HUNTER | Redacted | | | | | | | |
| 4400260 | SMITH, HUNTER A | Redacted | | | | | | | |
| 4314221 | SMITH, HUNTER D | Redacted | | | | | | | |
| 4368430 | SMITH, IAN | Redacted | | | | | | | |
| 4188500 | SMITH, IAN A | Redacted | | | | | | | |
| 4724523 | SMITH, IDA | Redacted | | | | | | | |
| 4690379 | SMITH, IDA | Redacted | | | | | | | |
| 4222250 | SMITH, IDALY | Redacted | | | | | | | |
| 4482017 | SMITH, IESHA | Redacted | | | | | | | |
| 4561458 | SMITH, IESHA A | Redacted | | | | | | | |
| 4323673 | SMITH, IESHA Y | Redacted | | | | | | | |
| 4552166 | SMITH, IKE | Redacted | | | | | | | |
| 4717908 | SMITH, ILEANE | Redacted | | | | | | | |
| 4475008 | SMITH, IMAIRA | Redacted | | | | | | | |
| 4425721 | SMITH, IMAN C | Redacted | | | | | | | |
| 4178256 | SMITH, IMANI | Redacted | | | | | | | |
| 4479182 | SMITH, IMANI | Redacted | | | | | | | |
| 4325217 | SMITH, IMANI B | Redacted | | | | | | | |
| 4555643 | SMITH, IMANI R | Redacted | | | | | | | |
| 4210827 | SMITH, INEZ | Redacted | | | | | | | |
| 4534237 | SMITH, IRENE | Redacted | | | | | | | |
| 4193417 | SMITH, IRIS | Redacted | | | | | | | |
| 4634426 | SMITH, ISAAC | Redacted | | | | | | | |
| 4169966 | SMITH, ISAAC | Redacted | | | | | | | |
| 4472900 | SMITH, ISAAC S | Redacted | | | | | | | |
| 4767807 | SMITH, ISABEL | Redacted | | | | | | | |
| 4154312 | SMITH, ISABELLE R | Redacted | | | | | | | |
| 4698128 | SMITH, ISAIAH | Redacted | | | | | | | |
| 4372238 | SMITH, ISAIAH | Redacted | | | | | | | |
| 4184060 | SMITH, ISAIAH J | Redacted | | | | | | | |
| 4429770 | SMITH, ISAIAH L | Redacted | | | | | | | |
| 4304603 | SMITH, ISSAC L | Redacted | | | | | | | |
| 4657519 | SMITH, IVADEEN | Redacted | | | | | | | |
| 4756381 | SMITH, IVAN | Redacted | | | | | | | |
| 4705566 | SMITH, IVANHOE | Redacted | | | | | | | |
| 4405562 | SMITH, IVELISSE | Redacted | | | | | | | |
| 4299160 | SMITH, IVEY N | Redacted | | | | | | | |
| 4388871 | SMITH, IVY | Redacted | | | | | | | |
| 4584664 | SMITH, J D | Redacted | | | | | | | |
| 4634240 | SMITH, J W | Redacted | | | | | | | |
| 4830186 | SMITH, J. R. | Redacted | | | | | | | |
| 4294776 | SMITH, JABRIA A | Redacted | | | | | | | |
| 4248194 | SMITH, JACARDHI | Redacted | | | | | | | |
| 4628570 | SMITH, JACK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830187 | SMITH, JACK | Redacted | | | | | | | |
| 4765558 | SMITH, JACK  R | Redacted | | | | | | | |
| 4264005 | SMITH, JACK D | Redacted | | | | | | | |
| 4731462 | SMITH, JACKIE | Redacted | | | | | | | |
| 4732955 | SMITH, JACKIE | Redacted | | | | | | | |
| 4576033 | SMITH, JACKIE JEAN | Redacted | | | | | | | |
| 4316088 | SMITH, JACKLYNN | Redacted | | | | | | | |
| 4772931 | SMITH, JACLYN | Redacted | | | | | | | |
| 4386122 | SMITH, JACLYN S | Redacted | | | | | | | |
| 4461563 | SMITH, JACOB | Redacted | | | | | | | |
| 4355160 | SMITH, JACOB | Redacted | | | | | | | |
| 4267472 | SMITH, JACOB | Redacted | | | | | | | |
| 4157782 | SMITH, JACOB | Redacted | | | | | | | |
| 4577976 | SMITH, JACOB D | Redacted | | | | | | | |
| 4574414 | SMITH, JACOB D | Redacted | | | | | | | |
| 4356060 | SMITH, JACOB E | Redacted | | | | | | | |
| 4306263 | SMITH, JACOB P | Redacted | | | | | | | |
| 4147638 | SMITH, JACOB S | Redacted | | | | | | | |
| 4522993 | SMITH, JACOB S | Redacted | | | | | | | |
| 4368113 | SMITH, JACOB T | Redacted | | | | | | | |
| 4316116 | SMITH, JACOB T | Redacted | | | | | | | |
| 4188523 | SMITH, JACOB W | Redacted | | | | | | | |
| 4375601 | SMITH, JACOLA M | Redacted | | | | | | | |
| 4386872 | SMITH, JACORIOUS B | Redacted | | | | | | | |
| 4634322 | SMITH, JACQUELINE | Redacted | | | | | | | |
| 4465014 | SMITH, JACQUELINE | Redacted | | | | | | | |
| 4405613 | SMITH, JACQUELINE | Redacted | | | | | | | |
| 4606676 | SMITH, JACQUELINE D | Redacted | | | | | | | |
| 4295284 | SMITH, JACQUELINE E | Redacted | | | | | | | |
| 4368168 | SMITH, JACQUELINE F | Redacted | | | | | | | |
| 4461273 | SMITH, JACQUELINE M | Redacted | | | | | | | |
| 4432789 | SMITH, JACQUELL | Redacted | | | | | | | |
| 4343615 | SMITH, JACQUELYN | Redacted | | | | | | | |
| 4725567 | SMITH, JACQUELYN | Redacted | | | | | | | |
| 4537148 | SMITH, JACQUELYN | Redacted | | | | | | | |
| 4606450 | SMITH, JACQUES | Redacted | | | | | | | |
| 4244296 | SMITH, JADA | Redacted | | | | | | | |
| 4579074 | SMITH, JADA I | Redacted | | | | | | | |
| 4447718 | SMITH, JADA L | Redacted | | | | | | | |
| 4253031 | SMITH, JADA L | Redacted | | | | | | | |
| 4338656 | SMITH, JADA S | Redacted | | | | | | | |
| 4449658 | SMITH, JADAH M | Redacted | | | | | | | |
| 4422299 | SMITH, JADA-REIN | Redacted | | | | | | | |
| 4462331 | SMITH, JADE A | Redacted | | | | | | | |
| 4534636 | SMITH, JADE E | Redacted | | | | | | | |
| 4245472 | SMITH, JADE S | Redacted | | | | | | | |
| 4360408 | SMITH, JADE Y | Redacted | | | | | | | |
| 4334738 | SMITH, JAEQUAN J | Redacted | | | | | | | |
| 4626204 | SMITH, JAERLL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13501 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561338 | SMITH, JAHEEL | Redacted | | | | | | | |
| 4314706 | SMITH, JAKE | Redacted | | | | | | | |
| 4265566 | SMITH, JAKE | Redacted | | | | | | | |
| 4368854 | SMITH, JAKE A | Redacted | | | | | | | |
| 4267890 | SMITH, JAKEISHA | Redacted | | | | | | | |
| 4344450 | SMITH, JAKHYE | Redacted | | | | | | | |
| 4265839 | SMITH, JALEAH | Redacted | | | | | | | |
| 4382169 | SMITH, JALEN M | Redacted | | | | | | | |
| 4229986 | SMITH, JALISA S | Redacted | | | | | | | |
| 4490367 | SMITH, JAMAI | Redacted | | | | | | | |
| 4425668 | SMITH, JAMAL | Redacted | | | | | | | |
| 4392020 | SMITH, JAMAR M | Redacted | | | | | | | |
| 4523195 | SMITH, JAMARCOUS Q | Redacted | | | | | | | |
| 4552744 | SMITH, JAMEL | Redacted | | | | | | | |
| 4405243 | SMITH, JAMERAH | Redacted | | | | | | | |
| 4203851 | SMITH, JAMERIA | Redacted | | | | | | | |
| 4538723 | SMITH, JAMES | Redacted | | | | | | | |
| 4672818 | SMITH, JAMES | Redacted | | | | | | | |
| 4624952 | SMITH, JAMES | Redacted | | | | | | | |
| 4523825 | SMITH, JAMES | Redacted | | | | | | | |
| 4690860 | SMITH, JAMES | Redacted | | | | | | | |
| 4705590 | SMITH, JAMES | Redacted | | | | | | | |
| 4730669 | SMITH, JAMES | Redacted | | | | | | | |
| 4677015 | SMITH, JAMES | Redacted | | | | | | | |
| 4653847 | SMITH, JAMES | Redacted | | | | | | | |
| 4453770 | SMITH, JAMES | Redacted | | | | | | | |
| 4374673 | SMITH, JAMES | Redacted | | | | | | | |
| 4400005 | SMITH, JAMES | Redacted | | | | | | | |
| 4750223 | SMITH, JAMES | Redacted | | | | | | | |
| 4621044 | SMITH, JAMES | Redacted | | | | | | | |
| 4639953 | SMITH, JAMES | Redacted | | | | | | | |
| 4595247 | SMITH, JAMES | Redacted | | | | | | | |
| 4587980 | SMITH, JAMES | Redacted | | | | | | | |
| 4649892 | SMITH, JAMES | Redacted | | | | | | | |
| 4830189 | SMITH, JAMES | Redacted | | | | | | | |
| 4660227 | SMITH, JAMES | Redacted | | | | | | | |
| 4226561 | SMITH, JAMES | Redacted | | | | | | | |
| 4643274 | SMITH, JAMES | Redacted | | | | | | | |
| 4742419 | SMITH, JAMES | Redacted | | | | | | | |
| 4711945 | SMITH, JAMES | Redacted | | | | | | | |
| 4664796 | SMITH, JAMES | Redacted | | | | | | | |
| 4664797 | SMITH, JAMES | Redacted | | | | | | | |
| 4830188 | SMITH, JAMES | Redacted | | | | | | | |
| 4413219 | SMITH, JAMES | Redacted | | | | | | | |
| 4239260 | SMITH, JAMES | Redacted | | | | | | | |
| 4483695 | SMITH, JAMES | Redacted | | | | | | | |
| 4320600 | SMITH, JAMES | Redacted | | | | | | | |
| 4585579 | SMITH, JAMES | Redacted | | | | | | | |
| 4741644 | SMITH, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670821 | SMITH, JAMES | Redacted | | | | | | | |
| 4283987 | SMITH, JAMES | Redacted | | | | | | | |
| 4620780 | SMITH, JAMES | Redacted | | | | | | | |
| 4630879 | SMITH, JAMES | Redacted | | | | | | | |
| 4630154 | SMITH, JAMES | Redacted | | | | | | | |
| 4600277 | SMITH, JAMES | Redacted | | | | | | | |
| 4739513 | SMITH, JAMES | Redacted | | | | | | | |
| 4407095 | SMITH, JAMES | Redacted | | | | | | | |
| 4654561 | SMITH, JAMES | Redacted | | | | | | | |
| 4595497 | SMITH, JAMES | Redacted | | | | | | | |
| 4683286 | SMITH, JAMES | Redacted | | | | | | | |
| 4492555 | SMITH, JAMES | Redacted | | | | | | | |
| 4687942 | SMITH, JAMES | Redacted | | | | | | | |
| 4822807 | SMITH, JAMES & LYNNE | Redacted | | | | | | | |
| 4429993 | SMITH, JAMES A | Redacted | | | | | | | |
| 4538349 | SMITH, JAMES A | Redacted | | | | | | | |
| 4464935 | SMITH, JAMES A | Redacted | | | | | | | |
| 4450103 | SMITH, JAMES A | Redacted | | | | | | | |
| 4281656 | SMITH, JAMES A | Redacted | | | | | | | |
| 4423178 | SMITH, JAMES A | Redacted | | | | | | | |
| 4830190 | SMITH, JAMES AND JENNIE | Redacted | | | | | | | |
| 4215405 | SMITH, JAMES B | Redacted | | | | | | | |
| 4491905 | SMITH, JAMES C | Redacted | | | | | | | |
| 4376049 | SMITH, JAMES C | Redacted | | | | | | | |
| 4375045 | SMITH, JAMES D | Redacted | | | | | | | |
| 4262896 | SMITH, JAMES D | Redacted | | | | | | | |
| 4426808 | SMITH, JAMES D | Redacted | | | | | | | |
| 4144256 | SMITH, JAMES D | Redacted | | | | | | | |
| 4620770 | SMITH, JAMES D. | Redacted | | | | | | | |
| 4252022 | SMITH, JAMES E | Redacted | | | | | | | |
| 4291578 | SMITH, JAMES E | Redacted | | | | | | | |
| 4444963 | SMITH, JAMES E | Redacted | | | | | | | |
| 6029196 | Smith, James Edmond | Redacted | | | | | | | |
| 4315177 | SMITH, JAMES F | Redacted | | | | | | | |
| 4728926 | SMITH, JAMES L | Redacted | | | | | | | |
| 4771813 | SMITH, JAMES M. | Redacted | | | | | | | |
| 4759878 | SMITH, JAMES M. M | Redacted | | | | | | | |
| 4316383 | SMITH, JAMES P | Redacted | | | | | | | |
| 4244586 | SMITH, JAMES R | Redacted | | | | | | | |
| 4356667 | SMITH, JAMES R | Redacted | | | | | | | |
| 4627935 | SMITH, JAMES RANDOLPH | Redacted | | | | | | | |
| 4720957 | SMITH, JAMES S | Redacted | | | | | | | |
| 4242067 | SMITH, JAMES T | Redacted | | | | | | | |
| 4694998 | SMITH, JAMES TROY | Redacted | | | | | | | |
| 4261184 | SMITH, JAMESHA A | Redacted | | | | | | | |
| 4535093 | SMITH, JAMI N | Redacted | | | | | | | |
| 4226800 | SMITH, JAMIE | Redacted | | | | | | | |
| 4311594 | SMITH, JAMIE | Redacted | | | | | | | |
| 4729086 | SMITH, JAMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721752 | SMITH, JAMIE | Redacted | | | | | | | |
| 4509378 | SMITH, JAMIE | Redacted | | | | | | | |
| 4279577 | SMITH, JAMIE L | Redacted | | | | | | | |
| 4406513 | SMITH, JAMIE L | Redacted | | | | | | | |
| 4424380 | SMITH, JAMIE M | Redacted | | | | | | | |
| 4434076 | SMITH, JAMIE M | Redacted | | | | | | | |
| 4246440 | SMITH, JAMIE M | Redacted | | | | | | | |
| 4454157 | SMITH, JA-MIRA N | Redacted | | | | | | | |
| 4277542 | SMITH, JAMISON | Redacted | | | | | | | |
| 4321001 | SMITH, JAN | Redacted | | | | | | | |
| 4396753 | SMITH, JANAIA A | Redacted | | | | | | | |
| 4462864 | SMITH, JANAY | Redacted | | | | | | | |
| 4750754 | SMITH, JANE | Redacted | | | | | | | |
| 4722076 | SMITH, JANE | Redacted | | | | | | | |
| 4720008 | SMITH, JANE | Redacted | | | | | | | |
| 4301352 | SMITH, JANE | Redacted | | | | | | | |
| 4737342 | SMITH, JANE | Redacted | | | | | | | |
| 4516504 | SMITH, JANESHIA R | Redacted | | | | | | | |
| 4697193 | SMITH, JANET | Redacted | | | | | | | |
| 4663206 | SMITH, JANET | Redacted | | | | | | | |
| 4637148 | SMITH, JANET | Redacted | | | | | | | |
| 4604513 | SMITH, JANET | Redacted | | | | | | | |
| 4403192 | SMITH, JANET | Redacted | | | | | | | |
| 4334668 | SMITH, JANET | Redacted | | | | | | | |
| 4677469 | SMITH, JANET M | Redacted | | | | | | | |
| 4757291 | SMITH, JANETTE | Redacted | | | | | | | |
| 4724967 | SMITH, JANICE | Redacted | | | | | | | |
| 4215438 | SMITH, JANICE | Redacted | | | | | | | |
| 4617772 | SMITH, JANICE | Redacted | | | | | | | |
| 4715563 | SMITH, JANICE | Redacted | | | | | | | |
| 4692755 | SMITH, JANICE | Redacted | | | | | | | |
| 4737640 | SMITH, JANICE | Redacted | | | | | | | |
| 4744285 | SMITH, JANICE | Redacted | | | | | | | |
| 4724848 | SMITH, JANICE | Redacted | | | | | | | |
| 4588872 | SMITH, JANICE | Redacted | | | | | | | |
| 4327597 | SMITH, JANICE | Redacted | | | | | | | |
| 4455847 | SMITH, JANICE | Redacted | | | | | | | |
| 4749811 | SMITH, JANICE | Redacted | | | | | | | |
| 4302905 | SMITH, JANICE E | Redacted | | | | | | | |
| 4285913 | SMITH, JANICE L | Redacted | | | | | | | |
| 4661340 | SMITH, JANICE R | Redacted | | | | | | | |
| 4700990 | SMITH, JANIE | Redacted | | | | | | | |
| 4745885 | SMITH, JANIE HAUSWIRTH | Redacted | | | | | | | |
| 4245592 | SMITH, JANINE G | Redacted | | | | | | | |
| 4644929 | SMITH, JANINE R | Redacted | | | | | | | |
| 4429495 | SMITH, JANOY A | Redacted | | | | | | | |
| 4744011 | SMITH, JAQUANA | Redacted | | | | | | | |
| 4256791 | SMITH, JAQUAVIOUS D | Redacted | | | | | | | |
| 4264985 | SMITH, JAQUAYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518952 | SMITH, JAQUAYAH L | Redacted | | | | | | | |
| 4562224 | SMITH, JAQUELINE A | Redacted | | | | | | | |
| 4530735 | SMITH, JAQUONZA S | Redacted | | | | | | | |
| 4462657 | SMITH, JARAIL | Redacted | | | | | | | |
| 4568075 | SMITH, JARED | Redacted | | | | | | | |
| 4305508 | SMITH, JARED L | Redacted | | | | | | | |
| 4366045 | SMITH, JARED M | Redacted | | | | | | | |
| 4305587 | SMITH, JARED R | Redacted | | | | | | | |
| 4239363 | SMITH, JAREENA D | Redacted | | | | | | | |
| 4326035 | SMITH, JAREK D | Redacted | | | | | | | |
| 4706455 | SMITH, JARION | Redacted | | | | | | | |
| 4448577 | SMITH, JAROD | Redacted | | | | | | | |
| 4146355 | SMITH, JARODD | Redacted | | | | | | | |
| 4480530 | SMITH, JARRED | Redacted | | | | | | | |
| 4308100 | SMITH, JARRIN | Redacted | | | | | | | |
| 4238814 | SMITH, JARROD M | Redacted | | | | | | | |
| 4380900 | SMITH, JASHALA | Redacted | | | | | | | |
| 4306156 | SMITH, JASHAWN J | Redacted | | | | | | | |
| 4576710 | SMITH, JASMINE | Redacted | | | | | | | |
| 4197944 | SMITH, JASMINE | Redacted | | | | | | | |
| 4220931 | SMITH, JASMINE | Redacted | | | | | | | |
| 4285910 | SMITH, JASMINE | Redacted | | | | | | | |
| 4155393 | SMITH, JASMINE | Redacted | | | | | | | |
| 4532917 | SMITH, JASMINE | Redacted | | | | | | | |
| 4462482 | SMITH, JASMINE H | Redacted | | | | | | | |
| 4374729 | SMITH, JASMINE J | Redacted | | | | | | | |
| 4426097 | SMITH, JASMINE M | Redacted | | | | | | | |
| 4145362 | SMITH, JASMINE M | Redacted | | | | | | | |
| 4160686 | SMITH, JASMINE M | Redacted | | | | | | | |
| 4379900 | SMITH, JASMINE N | Redacted | | | | | | | |
| 4438276 | SMITH, JASMINE S | Redacted | | | | | | | |
| 4553987 | SMITH, JASMYNE | Redacted | | | | | | | |
| 4422455 | SMITH, JASON | Redacted | | | | | | | |
| 4148949 | SMITH, JASON | Redacted | | | | | | | |
| 4564558 | SMITH, JASON | Redacted | | | | | | | |
| 4304469 | SMITH, JASON | Redacted | | | | | | | |
| 4726289 | SMITH, JASON | Redacted | | | | | | | |
| 4249745 | SMITH, JASON | Redacted | | | | | | | |
| 4748378 | SMITH, JASON | Redacted | | | | | | | |
| 4843243 | SMITH, JASON | Redacted | | | | | | | |
| 4318681 | SMITH, JASON A | Redacted | | | | | | | |
| 4246081 | SMITH, JASON A | Redacted | | | | | | | |
| 4619300 | SMITH, JASON B D | Redacted | | | | | | | |
| 4484348 | SMITH, JASON F | Redacted | | | | | | | |
| 4373037 | SMITH, JASON J | Redacted | | | | | | | |
| 4417961 | SMITH, JASON T | Redacted | | | | | | | |
| 4186436 | SMITH, JASON T | Redacted | | | | | | | |
| 4721338 | SMITH, JASON THOMAS E | Redacted | | | | | | | |
| 4762270 | SMITH, JASPER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651510 | SMITH, JATAUN | Redacted | | | | | | | |
| 4259803 | SMITH, JATAVIA S | Redacted | | | | | | | |
| 4424026 | SMITH, JAVAE D | Redacted | | | | | | | |
| 4416749 | SMITH, JAVANE | Redacted | | | | | | | |
| 4303050 | SMITH, JAVIA S | Redacted | | | | | | | |
| 4637790 | SMITH, JAVID J | Redacted | | | | | | | |
| 4144217 | SMITH, JAVIN | Redacted | | | | | | | |
| 4357428 | SMITH, JAVON | Redacted | | | | | | | |
| 4651705 | SMITH, JAY R | Redacted | | | | | | | |
| 4385151 | SMITH, JAY S | Redacted | | | | | | | |
| 4564296 | SMITH, JAY V | Redacted | | | | | | | |
| 4475888 | SMITH, JAYDA | Redacted | | | | | | | |
| 4568870 | SMITH, JAYKUB M | Redacted | | | | | | | |
| 4370496 | SMITH, JAYLEN | Redacted | | | | | | | |
| 4481454 | SMITH, JAYLYNN N | Redacted | | | | | | | |
| 4630010 | SMITH, JAYSEAN | Redacted | | | | | | | |
| 4283916 | SMITH, JAZMIN | Redacted | | | | | | | |
| 4530086 | SMITH, JAZMINE | Redacted | | | | | | | |
| 4375774 | SMITH, JAZMINE | Redacted | | | | | | | |
| 4377148 | SMITH, JAZMYN | Redacted | | | | | | | |
| 4327036 | SMITH, JAZREA | Redacted | | | | | | | |
| 4643724 | SMITH, JC | Redacted | | | | | | | |
| 4389043 | SMITH, JEAN | Redacted | | | | | | | |
| 4478404 | SMITH, JEAN | Redacted | | | | | | | |
| 4331144 | SMITH, JEAN A | Redacted | | | | | | | |
| 4413162 | SMITH, JEAN M | Redacted | | | | | | | |
| 4359445 | SMITH, JEANA | Redacted | | | | | | | |
| 4345261 | SMITH, JEANERRE | Redacted | | | | | | | |
| 4395730 | SMITH, JEANETTA | Redacted | | | | | | | |
| 4603602 | SMITH, JEANETTA | Redacted | | | | | | | |
| 4747337 | SMITH, JEANNE | Redacted | | | | | | | |
| 4698784 | SMITH, JEANNE M | Redacted | | | | | | | |
| 4148062 | SMITH, JEANNETTE E | Redacted | | | | | | | |
| 4307649 | SMITH, JEANNETTE L | Redacted | | | | | | | |
| 4165022 | SMITH, JEANNIE | Redacted | | | | | | | |
| 4464403 | SMITH, JEANNIE | Redacted | | | | | | | |
| 4508516 | SMITH, JEDEDIAH | Redacted | | | | | | | |
| 4773418 | SMITH, JEDIDIAH O | Redacted | | | | | | | |
| 4664195 | SMITH, JEFF | Redacted | | | | | | | |
| 4635539 | SMITH, JEFF S | Redacted | | | | | | | |
| 4741580 | SMITH, JEFF S | Redacted | | | | | | | |
| 4431263 | SMITH, JEFFEREY M | Redacted | | | | | | | |
| 4712852 | SMITH, JEFFERSON | Redacted | | | | | | | |
| 4675160 | SMITH, JEFFERY | Redacted | | | | | | | |
| 4736274 | SMITH, JEFFERY | Redacted | | | | | | | |
| 4698387 | SMITH, JEFFERY | Redacted | | | | | | | |
| 4577180 | SMITH, JEFFERY A | Redacted | | | | | | | |
| 4228044 | SMITH, JEFFERY A | Redacted | | | | | | | |
| 4262482 | SMITH, JEFFERY D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316564 | SMITH, JEFFERY L | Redacted | | | | | | | |
| 4554738 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4388570 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4565724 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4593119 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4663460 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4516425 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4664494 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4734770 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4843244 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4594770 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4641672 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4713552 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4365827 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4494334 | SMITH, JEFFREY | Redacted | | | | | | | |
| 4423928 | SMITH, JEFFREY M | Redacted | | | | | | | |
| 4347367 | SMITH, JEFFREY R | Redacted | | | | | | | |
| 4440432 | SMITH, JEFFREY R | Redacted | | | | | | | |
| 4338889 | SMITH, JEFFREY S | Redacted | | | | | | | |
| 4739525 | SMITH, JEFFREY W | Redacted | | | | | | | |
| 4265581 | SMITH, JELISA M | Redacted | | | | | | | |
| 4754889 | SMITH, JEMA | Redacted | | | | | | | |
| 4299608 | SMITH, JEMILA | Redacted | | | | | | | |
| 4429665 | SMITH, JENASYS E | Redacted | | | | | | | |
| 4677171 | SMITH, JENIFER | Redacted | | | | | | | |
| 4163057 | SMITH, JENNA N | Redacted | | | | | | | |
| 4597292 | SMITH, JENNIE | Redacted | | | | | | | |
| 4510798 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4506240 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4545256 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4679237 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4685552 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4651467 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4773807 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4413007 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4279078 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4467011 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4368562 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4679398 | SMITH, JENNIFER | Redacted | | | | | | | |
| 4389367 | SMITH, JENNIFER D | Redacted | | | | | | | |
| 4516959 | SMITH, JENNIFER E | Redacted | | | | | | | |
| 4432686 | SMITH, JENNIFER G | Redacted | | | | | | | |
| 4152085 | SMITH, JENNIFER G | Redacted | | | | | | | |
| 4518939 | SMITH, JENNIFER L | Redacted | | | | | | | |
| 4349663 | SMITH, JENNIFER L | Redacted | | | | | | | |
| 4155427 | SMITH, JENNIFER M | Redacted | | | | | | | |
| 4661024 | SMITH, JENNIFER M | Redacted | | | | | | | |
| 4393471 | SMITH, JENNIFER M | Redacted | | | | | | | |
| 4271269 | SMITH, JENNIFER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319366 | SMITH, JENNIFER N | Redacted | | | | | | | |
| 4461033 | SMITH, JENNIFER S | Redacted | | | | | | | |
| 4242921 | SMITH, JENNIFER V | Redacted | | | | | | | |
| 4526607 | SMITH, JENNINE M | Redacted | | | | | | | |
| 4773580 | SMITH, JENNY | Redacted | | | | | | | |
| 4219214 | SMITH, JENNY M | Redacted | | | | | | | |
| 4306056 | SMITH, JERA | Redacted | | | | | | | |
| 4763207 | SMITH, JERELENE H | Redacted | | | | | | | |
| 4388286 | SMITH, JEREMIAH | Redacted | | | | | | | |
| 4280287 | SMITH, JEREMIAH | Redacted | | | | | | | |
| 4305585 | SMITH, JEREMIAH | Redacted | | | | | | | |
| 4512387 | SMITH, JEREMIAH | Redacted | | | | | | | |
| 4539307 | SMITH, JEREMIAH M | Redacted | | | | | | | |
| 4631196 | SMITH, JEREMY | Redacted | | | | | | | |
| 4695649 | SMITH, JEREMY | Redacted | | | | | | | |
| 4209056 | SMITH, JEREMY | Redacted | | | | | | | |
| 4533061 | SMITH, JEREMY | Redacted | | | | | | | |
| 4306912 | SMITH, JEREMY | Redacted | | | | | | | |
| 4351155 | SMITH, JEREMY A | Redacted | | | | | | | |
| 4319681 | SMITH, JEREMY D | Redacted | | | | | | | |
| 4517184 | SMITH, JEREMY N | Redacted | | | | | | | |
| 4541414 | SMITH, JERICKA S | Redacted | | | | | | | |
| 4359639 | SMITH, JERIED | Redacted | | | | | | | |
| 4707295 | SMITH, JERLINE | Redacted | | | | | | | |
| 4656467 | SMITH, JERMAINE | Redacted | | | | | | | |
| 4145027 | SMITH, JERMAINE L | Redacted | | | | | | | |
| 4473592 | SMITH, JERMAINE R | Redacted | | | | | | | |
| 4540449 | SMITH, JERMEKUS | Redacted | | | | | | | |
| 4470586 | SMITH, JEROME | Redacted | | | | | | | |
| 4700815 | SMITH, JEROME | Redacted | | | | | | | |
| 4644840 | SMITH, JEROME C | Redacted | | | | | | | |
| 4427481 | SMITH, JEROME J | Redacted | | | | | | | |
| 4536049 | SMITH, JEROME L | Redacted | | | | | | | |
| 4390386 | SMITH, JEROME R | Redacted | | | | | | | |
| 4513902 | SMITH, JEROME S | Redacted | | | | | | | |
| 4483605 | SMITH, JEROMY | Redacted | | | | | | | |
| 4547080 | SMITH, JERRAY B | Redacted | | | | | | | |
| 4692190 | SMITH, JERRY | Redacted | | | | | | | |
| 4752244 | SMITH, JERRY | Redacted | | | | | | | |
| 4731963 | SMITH, JERRY | Redacted | | | | | | | |
| 4644615 | SMITH, JERRY A | Redacted | | | | | | | |
| 4375961 | SMITH, JERRY G | Redacted | | | | | | | |
| 4206955 | SMITH, JERRY L | Redacted | | | | | | | |
| 4169597 | SMITH, JERRY L | Redacted | | | | | | | |
| 4612427 | SMITH, JERRY P P | Redacted | | | | | | | |
| 4581906 | SMITH, JESS | Redacted | | | | | | | |
| 4589944 | SMITH, JESSE | Redacted | | | | | | | |
| 4319013 | SMITH, JESSE R | Redacted | | | | | | | |
| 4148944 | SMITH, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744947 | SMITH, JESSICA | Redacted | | | | | | | |
| 4532180 | SMITH, JESSICA | Redacted | | | | | | | |
| 4518839 | SMITH, JESSICA | Redacted | | | | | | | |
| 4279799 | SMITH, JESSICA | Redacted | | | | | | | |
| 4285320 | SMITH, JESSICA | Redacted | | | | | | | |
| 4517517 | SMITH, JESSICA | Redacted | | | | | | | |
| 4621172 | SMITH, JESSICA | Redacted | | | | | | | |
| 4317186 | SMITH, JESSICA | Redacted | | | | | | | |
| 4581526 | SMITH, JESSICA | Redacted | | | | | | | |
| 4379662 | SMITH, JESSICA | Redacted | | | | | | | |
| 4618008 | SMITH, JESSICA | Redacted | | | | | | | |
| 4790485 | Smith, Jessica | Redacted | | | | | | | |
| 4686248 | SMITH, JESSICA | Redacted | | | | | | | |
| 4726432 | SMITH, JESSICA | Redacted | | | | | | | |
| 4527783 | SMITH, JESSICA | Redacted | | | | | | | |
| 4144452 | SMITH, JESSICA A | Redacted | | | | | | | |
| 4508844 | SMITH, JESSICA B | Redacted | | | | | | | |
| 4464489 | SMITH, JESSICA D | Redacted | | | | | | | |
| 4579804 | SMITH, JESSICA J | Redacted | | | | | | | |
| 4519488 | SMITH, JESSICA K | Redacted | | | | | | | |
| 4447244 | SMITH, JESSICA L | Redacted | | | | | | | |
| 4384538 | SMITH, JESSICA L | Redacted | | | | | | | |
| 4446712 | SMITH, JESSICA L | Redacted | | | | | | | |
| 4393200 | SMITH, JESSICA L | Redacted | | | | | | | |
| 4456157 | SMITH, JESSICA L | Redacted | | | | | | | |
| 4419560 | SMITH, JESSICA L | Redacted | | | | | | | |
| 4317401 | SMITH, JESSICA M | Redacted | | | | | | | |
| 4254047 | SMITH, JESSICA M | Redacted | | | | | | | |
| 4320854 | SMITH, JESSICA M | Redacted | | | | | | | |
| 4458601 | SMITH, JESSICA M | Redacted | | | | | | | |
| 4378120 | SMITH, JESSICA N | Redacted | | | | | | | |
| 4362988 | SMITH, JESSICA N | Redacted | | | | | | | |
| 4195590 | SMITH, JESSICA T | Redacted | | | | | | | |
| 4587963 | SMITH, JESSIE | Redacted | | | | | | | |
| 4566086 | SMITH, JESSIE D | Redacted | | | | | | | |
| 4632568 | SMITH, JESSIE J | Redacted | | | | | | | |
| 4716301 | SMITH, JESSIKA | Redacted | | | | | | | |
| 4265680 | SMITH, JESSIKA A | Redacted | | | | | | | |
| 4403877 | SMITH, JETTA T | Redacted | | | | | | | |
| 4672507 | SMITH, JHAN | Redacted | | | | | | | |
| 4736261 | SMITH, JIDDAHLTI | Redacted | | | | | | | |
| 4254327 | SMITH, JILICA | Redacted | | | | | | | |
| 4630883 | SMITH, JILL | Redacted | | | | | | | |
| 4689461 | SMITH, JILLENE | Redacted | | | | | | | |
| 4164533 | SMITH, JILLIAN M | Redacted | | | | | | | |
| 4209930 | SMITH, JILLIAN N | Redacted | | | | | | | |
| 4763251 | SMITH, JIM | Redacted | | | | | | | |
| 4697271 | SMITH, JIMMIE | Redacted | | | | | | | |
| 4708812 | SMITH, JIMMIE L. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597676 | SMITH, JIMMY | Redacted | | | | | | | |
| 4788520 | Smith, Jimmy | Redacted | | | | | | | |
| 4634429 | SMITH, JIMMY | Redacted | | | | | | | |
| 4709412 | SMITH, JIMMY B | Redacted | | | | | | | |
| 4580126 | SMITH, JO ANN V | Redacted | | | | | | | |
| 4691862 | SMITH, JOAN | Redacted | | | | | | | |
| 4690423 | SMITH, JOAN | Redacted | | | | | | | |
| 4585483 | SMITH, JOAN | Redacted | | | | | | | |
| 4605467 | SMITH, JOAN | Redacted | | | | | | | |
| 4312550 | SMITH, JOAN M | Redacted | | | | | | | |
| 4202812 | SMITH, JOANN | Redacted | | | | | | | |
| 4557237 | SMITH, JOANN | Redacted | | | | | | | |
| 4263381 | SMITH, JOANNA | Redacted | | | | | | | |
| 4763071 | SMITH, JOANNA | Redacted | | | | | | | |
| 4340445 | SMITH, JOANNA M | Redacted | | | | | | | |
| 4469486 | SMITH, JOANNE | Redacted | | | | | | | |
| 4729382 | SMITH, JOANNE | Redacted | | | | | | | |
| 4441885 | SMITH, JOANNE | Redacted | | | | | | | |
| 4624832 | SMITH, JOBIE | Redacted | | | | | | | |
| 4478573 | SMITH, JOCELYN | Redacted | | | | | | | |
| 4488012 | SMITH, JODEEN | Redacted | | | | | | | |
| 4355706 | SMITH, JODI | Redacted | | | | | | | |
| 4695545 | SMITH, JODI | Redacted | | | | | | | |
| 4549208 | SMITH, JODI G | Redacted | | | | | | | |
| 4376740 | SMITH, JODY E | Redacted | | | | | | | |
| 4376834 | SMITH, JODY L | Redacted | | | | | | | |
| 4707306 | SMITH, JOE | Redacted | | | | | | | |
| 4711870 | SMITH, JOE | Redacted | | | | | | | |
| 4683320 | SMITH, JOE | Redacted | | | | | | | |
| 4758197 | SMITH, JOE | Redacted | | | | | | | |
| 4676494 | SMITH, JOE | Redacted | | | | | | | |
| 4636890 | SMITH, JOE | Redacted | | | | | | | |
| 4403311 | SMITH, JOE B | Redacted | | | | | | | |
| 4313090 | SMITH, JOEL H | Redacted | | | | | | | |
| 4600280 | SMITH, JOELYN M. | Redacted | | | | | | | |
| 4187256 | SMITH, JOEMARNICE | Redacted | | | | | | | |
| 4281597 | SMITH, JOESPH | Redacted | | | | | | | |
| 4760366 | SMITH, JOETTA | Redacted | | | | | | | |
| 4374671 | SMITH, JOEY C | Redacted | | | | | | | |
| 4384806 | SMITH, JOHANNA | Redacted | | | | | | | |
| 4766313 | SMITH, JOHN | Redacted | | | | | | | |
| 4468988 | SMITH, JOHN | Redacted | | | | | | | |
| 4663143 | SMITH, JOHN | Redacted | | | | | | | |
| 4737090 | SMITH, JOHN | Redacted | | | | | | | |
| 4639770 | SMITH, JOHN | Redacted | | | | | | | |
| 4706391 | SMITH, JOHN | Redacted | | | | | | | |
| 4695240 | SMITH, JOHN | Redacted | | | | | | | |
| 4772800 | SMITH, JOHN | Redacted | | | | | | | |
| 4727101 | SMITH, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643391 | SMITH, JOHN | Redacted | | | | | | | |
| 4650248 | SMITH, JOHN | Redacted | | | | | | | |
| 4330273 | SMITH, JOHN | Redacted | | | | | | | |
| 4644357 | SMITH, JOHN | Redacted | | | | | | | |
| 4609691 | SMITH, JOHN | Redacted | | | | | | | |
| 4634548 | SMITH, JOHN | Redacted | | | | | | | |
| 4843245 | SMITH, JOHN | Redacted | | | | | | | |
| 4629917 | SMITH, JOHN | Redacted | | | | | | | |
| 4722659 | SMITH, JOHN | Redacted | | | | | | | |
| 4326154 | SMITH, JOHN | Redacted | | | | | | | |
| 4553954 | SMITH, JOHN | Redacted | | | | | | | |
| 4650555 | SMITH, JOHN  L L | Redacted | | | | | | | |
| 4359301 | SMITH, JOHN A | Redacted | | | | | | | |
| 4306069 | SMITH, JOHN C | Redacted | | | | | | | |
| 4379144 | SMITH, JOHN D | Redacted | | | | | | | |
| 4620705 | SMITH, JOHN D | Redacted | | | | | | | |
| 4300193 | SMITH, JOHN E | Redacted | | | | | | | |
| 4633824 | SMITH, JOHN E. | Redacted | | | | | | | |
| 4286720 | SMITH, JOHN L | Redacted | | | | | | | |
| 4359126 | SMITH, JOHN N | Redacted | | | | | | | |
| 4567126 | SMITH, JOHN O | Redacted | | | | | | | |
| 4732266 | SMITH, JOHN P | Redacted | | | | | | | |
| 4477588 | SMITH, JOHN S | Redacted | | | | | | | |
| 4606311 | SMITH, JOHN T | Redacted | | | | | | | |
| 4636190 | SMITH, JOHN W | Redacted | | | | | | | |
| 4308335 | SMITH, JOHN W | Redacted | | | | | | | |
| 4253969 | SMITH, JOHNATHAN | Redacted | | | | | | | |
| 4286028 | SMITH, JOHNIE E | Redacted | | | | | | | |
| 4694270 | SMITH, JOHNNE | Redacted | | | | | | | |
| 4702965 | SMITH, JOHNNY | Redacted | | | | | | | |
| 4738745 | SMITH, JOHNNY | Redacted | | | | | | | |
| 4324589 | SMITH, JOHNNY K | Redacted | | | | | | | |
| 4562300 | SMITH, JOKYMAH | Redacted | | | | | | | |
| 4514251 | SMITH, JOLEE E | Redacted | | | | | | | |
| 4730037 | SMITH, JOLENE | Redacted | | | | | | | |
| 4373406 | SMITH, JOLENE E | Redacted | | | | | | | |
| 4549600 | SMITH, JOLIE R | Redacted | | | | | | | |
| 4182329 | SMITH, JON | Redacted | | | | | | | |
| 4154933 | SMITH, JON A | Redacted | | | | | | | |
| 4245878 | SMITH, JON C | Redacted | | | | | | | |
| 4725346 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4582026 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4473438 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4557462 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4612728 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4297259 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4423579 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4154346 | SMITH, JONATHAN | Redacted | | | | | | | |
| 4243766 | SMITH, JONATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250727 | SMITH, JONATHAN A | Redacted | | | | | | | |
| 4385338 | SMITH, JONATHAN B | Redacted | | | | | | | |
| 4382547 | SMITH, JONATHAN C | Redacted | | | | | | | |
| 4477804 | SMITH, JONATHAN R | Redacted | | | | | | | |
| 4352143 | SMITH, JONAY | Redacted | | | | | | | |
| 4181949 | SMITH, JONEL M | Redacted | | | | | | | |
| 4599233 | SMITH, JONI | Redacted | | | | | | | |
| 4549701 | SMITH, JONI G | Redacted | | | | | | | |
| 4149384 | SMITH, JONIKA E | Redacted | | | | | | | |
| 4246934 | SMITH, JONIQUE X | Redacted | | | | | | | |
| 4452485 | SMITH, JONNIERAH | Redacted | | | | | | | |
| 4542586 | SMITH, JONYE | Redacted | | | | | | | |
| 4283051 | SMITH, JOQUISHA | Redacted | | | | | | | |
| 4553667 | SMITH, JORDAN | Redacted | | | | | | | |
| 4340260 | SMITH, JORDAN | Redacted | | | | | | | |
| 4428526 | SMITH, JORDAN | Redacted | | | | | | | |
| 4206735 | SMITH, JORDAN | Redacted | | | | | | | |
| 4216167 | SMITH, JORDAN | Redacted | | | | | | | |
| 4232650 | SMITH, JORDAN A | Redacted | | | | | | | |
| 4463784 | SMITH, JORDAN D | Redacted | | | | | | | |
| 4146595 | SMITH, JORDAN D | Redacted | | | | | | | |
| 4162144 | SMITH, JORDAN G | Redacted | | | | | | | |
| 4348536 | SMITH, JORDAN N | Redacted | | | | | | | |
| 4316853 | SMITH, JORDAN T | Redacted | | | | | | | |
| 4451621 | SMITH, JORDANNE D | Redacted | | | | | | | |
| 4275482 | SMITH, JORDEN | Redacted | | | | | | | |
| 4492158 | SMITH, JORDYN E | Redacted | | | | | | | |
| 4242315 | SMITH, JOSCELYN | Redacted | | | | | | | |
| 4670070 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4694262 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4285015 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4740044 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4184967 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4751426 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4538629 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4362582 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4379817 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4428953 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4694054 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4701594 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4607744 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4255916 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4701593 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4538451 | SMITH, JOSEPH | Redacted | | | | | | | |
| 4200307 | SMITH, JOSEPH B | Redacted | | | | | | | |
| 4592444 | SMITH, JOSEPH C | Redacted | | | | | | | |
| 4660338 | SMITH, JOSEPH C. | Redacted | | | | | | | |
| 4634650 | SMITH, JOSEPH E | Redacted | | | | | | | |
| 4590280 | SMITH, JOSEPH HAMPTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4373902 | SMITH, JOSEPH K | Redacted | | | | | | | |
| 4462468 | SMITH, JOSEPH P | Redacted | | | | | | | |
| 4458829 | SMITH, JOSEPH R | Redacted | | | | | | | |
| 4521992 | SMITH, JOSEPH T | Redacted | | | | | | | |
| 4402663 | SMITH, JOSEPHINE | Redacted | | | | | | | |
| 4620761 | SMITH, JOSEPHINE B | Redacted | | | | | | | |
| 4293022 | SMITH, JOSH | Redacted | | | | | | | |
| 4152255 | SMITH, JOSH | Redacted | | | | | | | |
| 4559155 | SMITH, JOSHUA | Redacted | | | | | | | |
| 4218651 | SMITH, JOSHUA | Redacted | | | | | | | |
| 4478078 | SMITH, JOSHUA | Redacted | | | | | | | |
| 4731570 | SMITH, JOSHUA | Redacted | | | | | | | |
| 4377312 | SMITH, JOSHUA | Redacted | | | | | | | |
| 4488135 | SMITH, JOSHUA | Redacted | | | | | | | |
| 4471071 | SMITH, JOSHUA A | Redacted | | | | | | | |
| 4458564 | SMITH, JOSHUA C | Redacted | | | | | | | |
| 4261999 | SMITH, JOSHUA D | Redacted | | | | | | | |
| 4582656 | SMITH, JOSHUA K | Redacted | | | | | | | |
| 4287326 | SMITH, JOSHUA L | Redacted | | | | | | | |
| 4459050 | SMITH, JOSHUA W | Redacted | | | | | | | |
| 4669488 | SMITH, JOSIE S | Redacted | | | | | | | |
| 4451192 | SMITH, JOSLIN | Redacted | | | | | | | |
| 4491635 | SMITH, JOSLYNN | Redacted | | | | | | | |
| 4265958 | SMITH, JOVAN J | Redacted | | | | | | | |
| 4670712 | SMITH, JOY | Redacted | | | | | | | |
| 4684353 | SMITH, JOYCE | Redacted | | | | | | | |
| 4388737 | SMITH, JOYCE G | Redacted | | | | | | | |
| 4758488 | SMITH, JOYCE L. L | Redacted | | | | | | | |
| 4451292 | SMITH, JTIIM Y | Redacted | | | | | | | |
| 4654048 | SMITH, JUAN | Redacted | | | | | | | |
| 4665785 | SMITH, JUAN | Redacted | | | | | | | |
| 4442946 | SMITH, JUANITA | Redacted | | | | | | | |
| 4758097 | SMITH, JUANITA | Redacted | | | | | | | |
| 4601775 | SMITH, JUANITA | Redacted | | | | | | | |
| 4614600 | SMITH, JUANITA | Redacted | | | | | | | |
| 4681107 | SMITH, JUANITA | Redacted | | | | | | | |
| 4762116 | SMITH, JUANITA | Redacted | | | | | | | |
| 4425264 | SMITH, JUANITA S | Redacted | | | | | | | |
| 4684812 | SMITH, JUDD B. | Redacted | | | | | | | |
| 4158147 | SMITH, JUDITH R | Redacted | | | | | | | |
| 4669692 | SMITH, JUDITHE | Redacted | | | | | | | |
| 4683618 | SMITH, JUDSON | Redacted | | | | | | | |
| 4665069 | SMITH, JUDY | Redacted | | | | | | | |
| 4249479 | SMITH, JUDY | Redacted | | | | | | | |
| 4636785 | SMITH, JUDY | Redacted | | | | | | | |
| 4697550 | SMITH, JUDY | Redacted | | | | | | | |
| 4787164 | Smith, Judy | Redacted | | | | | | | |
| 4368353 | SMITH, JUDY A | Redacted | | | | | | | |
| 4656329 | SMITH, JUDY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330150 | SMITH, JULIA | Redacted | | | | | | | |
| 4451823 | SMITH, JULIA | Redacted | | | | | | | |
| 4171718 | SMITH, JULIA A | Redacted | | | | | | | |
| 4531365 | SMITH, JULIA E | Redacted | | | | | | | |
| 4297782 | SMITH, JULIAN | Redacted | | | | | | | |
| 4686815 | SMITH, JULIAN | Redacted | | | | | | | |
| 4496707 | SMITH, JULIANNE A | Redacted | | | | | | | |
| 4315361 | SMITH, JULIANNE K | Redacted | | | | | | | |
| 4614341 | SMITH, JULIE | Redacted | | | | | | | |
| 4147410 | SMITH, JULIE | Redacted | | | | | | | |
| 4384400 | SMITH, JULIE A | Redacted | | | | | | | |
| 4309955 | SMITH, JUNE A | Redacted | | | | | | | |
| 4442058 | SMITH, JUNE P | Redacted | | | | | | | |
| 4405729 | SMITH, JUNELL | Redacted | | | | | | | |
| 4757123 | SMITH, JUNIUS | Redacted | | | | | | | |
| 4309789 | SMITH, JUSTICE | Redacted | | | | | | | |
| 4522839 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4682306 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4307461 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4618946 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4586634 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4678306 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4150205 | SMITH, JUSTIN | Redacted | | | | | | | |
| 4785021 | Smith, Justin & Anna | Redacted | | | | | | | |
| 4437620 | SMITH, JUSTIN A | Redacted | | | | | | | |
| 4565478 | SMITH, JUSTIN A | Redacted | | | | | | | |
| 4313899 | SMITH, JUSTIN D | Redacted | | | | | | | |
| 4433011 | SMITH, JUSTIN T | Redacted | | | | | | | |
| 4200836 | SMITH, JUSTIN T | Redacted | | | | | | | |
| 4481299 | SMITH, JUSTIN T | Redacted | | | | | | | |
| 4400578 | SMITH, JUSTIN T | Redacted | | | | | | | |
| 4372420 | SMITH, JUSTIN T | Redacted | | | | | | | |
| 4574487 | SMITH, JUSTINE J | Redacted | | | | | | | |
| 4777055 | SMITH, JUVERNIA | Redacted | | | | | | | |
| 4443256 | SMITH, KADEEM | Redacted | | | | | | | |
| 4418997 | SMITH, KADEEM O | Redacted | | | | | | | |
| 4244981 | SMITH, KADIJAH | Redacted | | | | | | | |
| 4256837 | SMITH, KADISHA | Redacted | | | | | | | |
| 4399629 | SMITH, KAHIL H | Redacted | | | | | | | |
| 4158500 | SMITH, KAILA | Redacted | | | | | | | |
| 4564319 | SMITH, KAILA | Redacted | | | | | | | |
| 4525509 | SMITH, KAILANI | Redacted | | | | | | | |
| 4467444 | SMITH, KAILEENA M | Redacted | | | | | | | |
| 4551306 | SMITH, KAILEY M | Redacted | | | | | | | |
| 4318347 | SMITH, KAILYN R | Redacted | | | | | | | |
| 4578984 | SMITH, KAITLIN D | Redacted | | | | | | | |
| 4519043 | SMITH, KAITLIN E | Redacted | | | | | | | |
| 4393709 | SMITH, KAITLYN | Redacted | | | | | | | |
| 4349123 | SMITH, KAITLYN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198005 | SMITH, KAITLYN J | Redacted | | | | | | | |
| 4387131 | SMITH, KAITLYN M | Redacted | | | | | | | |
| 4513450 | SMITH, KALEIGH | Redacted | | | | | | | |
| 4523594 | SMITH, KALEIGH D | Redacted | | | | | | | |
| 4531788 | SMITH, KALIE | Redacted | | | | | | | |
| 4572214 | SMITH, KALIN K | Redacted | | | | | | | |
| 4351023 | SMITH, KALISHA | Redacted | | | | | | | |
| 4259214 | SMITH, KALISHA | Redacted | | | | | | | |
| 4572679 | SMITH, KALLI | Redacted | | | | | | | |
| 4301095 | SMITH, KAMARA I | Redacted | | | | | | | |
| 4326418 | SMITH, KAMELIA | Redacted | | | | | | | |
| 4299699 | SMITH, KAMILA | Redacted | | | | | | | |
| 4606359 | SMITH, KAMILA | Redacted | | | | | | | |
| 4314622 | SMITH, KAMILAH | Redacted | | | | | | | |
| 4413047 | SMITH, KAMILLE I | Redacted | | | | | | | |
| 4374271 | SMITH, KAMIS M | Redacted | | | | | | | |
| 4352490 | SMITH, KAMONA | Redacted | | | | | | | |
| 4375868 | SMITH, KAMRY | Redacted | | | | | | | |
| 4359563 | SMITH, KANESHIA | Redacted | | | | | | | |
| 4525515 | SMITH, KANETHA R | Redacted | | | | | | | |
| 4238243 | SMITH, KANIYAH | Redacted | | | | | | | |
| 4640682 | SMITH, KANYA | Redacted | | | | | | | |
| 4215873 | SMITH, KARA | Redacted | | | | | | | |
| 4227223 | SMITH, KARA | Redacted | | | | | | | |
| 4636664 | SMITH, KAREN | Redacted | | | | | | | |
| 4695068 | SMITH, KAREN | Redacted | | | | | | | |
| 4664599 | SMITH, KAREN | Redacted | | | | | | | |
| 4347838 | SMITH, KAREN | Redacted | | | | | | | |
| 4703676 | SMITH, KAREN | Redacted | | | | | | | |
| 4701191 | SMITH, KAREN | Redacted | | | | | | | |
| 4691826 | SMITH, KAREN | Redacted | | | | | | | |
| 4625408 | SMITH, KAREN | Redacted | | | | | | | |
| 4575514 | SMITH, KAREN | Redacted | | | | | | | |
| 4678066 | SMITH, KAREN | Redacted | | | | | | | |
| 4183259 | SMITH, KAREN | Redacted | | | | | | | |
| 4447266 | SMITH, KAREN | Redacted | | | | | | | |
| 4486441 | SMITH, KAREN A | Redacted | | | | | | | |
| 4555349 | SMITH, KAREN C | Redacted | | | | | | | |
| 4517501 | SMITH, KAREN D | Redacted | | | | | | | |
| 4254673 | SMITH, KAREN D | Redacted | | | | | | | |
| 4261874 | SMITH, KAREN J | Redacted | | | | | | | |
| 4485477 | SMITH, KAREN J | Redacted | | | | | | | |
| 4451891 | SMITH, KAREN L | Redacted | | | | | | | |
| 4776516 | SMITH, KARIN | Redacted | | | | | | | |
| 4585757 | SMITH, KARIN | Redacted | | | | | | | |
| 4393476 | SMITH, KARIN J | Redacted | | | | | | | |
| 4331260 | SMITH, KARL | Redacted | | | | | | | |
| 4598207 | SMITH, KARLA | Redacted | | | | | | | |
| 4460578 | SMITH, KARLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554611 | SMITH, KARMIA | Redacted | | | | | | | |
| 4184965 | SMITH, KAROLYNN | Redacted | | | | | | | |
| 4630790 | SMITH, KARRI LYNN | Redacted | | | | | | | |
| 4280620 | SMITH, KARRIBEAN | Redacted | | | | | | | |
| 4205688 | SMITH, KARRON | Redacted | | | | | | | |
| 4739590 | SMITH, KARSEEN | Redacted | | | | | | | |
| 4296014 | SMITH, KASEY R | Redacted | | | | | | | |
| 4371053 | SMITH, KASHEENA M | Redacted | | | | | | | |
| 4452861 | SMITH, KASIA | Redacted | | | | | | | |
| 4220087 | SMITH, KASIZN K | Redacted | | | | | | | |
| 4684766 | SMITH, KASSANDRA | Redacted | | | | | | | |
| 4491297 | SMITH, KASSANDRA J | Redacted | | | | | | | |
| 4385669 | SMITH, KATELIN M | Redacted | | | | | | | |
| 4316102 | SMITH, KATELYNN A | Redacted | | | | | | | |
| 4676563 | SMITH, KATHERINE | Redacted | | | | | | | |
| 4606691 | SMITH, KATHERINE | Redacted | | | | | | | |
| 4647196 | SMITH, KATHERINE | Redacted | | | | | | | |
| 4355099 | SMITH, KATHERINE M | Redacted | | | | | | | |
| 4267932 | SMITH, KATHI L | Redacted | | | | | | | |
| 4354697 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4154604 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4683773 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4419750 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4623097 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4363991 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4679837 | SMITH, KATHLEEN | Redacted | | | | | | | |
| 4372092 | SMITH, KATHLEEN M | Redacted | | | | | | | |
| 4572171 | SMITH, KATHRYN | Redacted | | | | | | | |
| 4822808 | SMITH, KATHRYN & GARY | Redacted | | | | | | | |
| 4507320 | SMITH, KATHRYN E | Redacted | | | | | | | |
| 4214276 | SMITH, KATHRYN M | Redacted | | | | | | | |
| 4640481 | SMITH, KATHY | Redacted | | | | | | | |
| 4713978 | SMITH, KATHY | Redacted | | | | | | | |
| 4351708 | SMITH, KATHY | Redacted | | | | | | | |
| 4479705 | SMITH, KATHY | Redacted | | | | | | | |
| 4725192 | SMITH, KATHY | Redacted | | | | | | | |
| 4526382 | SMITH, KATHY A | Redacted | | | | | | | |
| 4154892 | SMITH, KATHY S | Redacted | | | | | | | |
| 4304941 | SMITH, KATIE | Redacted | | | | | | | |
| 4246924 | SMITH, KATIE L | Redacted | | | | | | | |
| 4238871 | SMITH, KATINA L | Redacted | | | | | | | |
| 4437130 | SMITH, KATLIN N | Redacted | | | | | | | |
| 4311580 | SMITH, KATLYN | Redacted | | | | | | | |
| 4698505 | SMITH, KATRINA | Redacted | | | | | | | |
| 4381042 | SMITH, KATRINA G | Redacted | | | | | | | |
| 4555713 | SMITH, KAWAUNA J | Redacted | | | | | | | |
| 4690080 | SMITH, KAY | Redacted | | | | | | | |
| 4701018 | SMITH, KAY | Redacted | | | | | | | |
| 4181109 | SMITH, KAYARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657153 | SMITH, KAYATANA | Redacted | | | | | | | |
| 4731294 | SMITH, KAYE | Redacted | | | | | | | |
| 4302812 | SMITH, KAYLA | Redacted | | | | | | | |
| 4453011 | SMITH, KAYLA | Redacted | | | | | | | |
| 4394199 | SMITH, KAYLA | Redacted | | | | | | | |
| 4514984 | SMITH, KAYLA | Redacted | | | | | | | |
| 4346937 | SMITH, KAYLA | Redacted | | | | | | | |
| 4579370 | SMITH, KAYLA | Redacted | | | | | | | |
| 4518318 | SMITH, KAYLA C | Redacted | | | | | | | |
| 4382969 | SMITH, KAYLA H | Redacted | | | | | | | |
| 4330181 | SMITH, KAYLA L | Redacted | | | | | | | |
| 4330867 | SMITH, KAYLA M | Redacted | | | | | | | |
| 4222362 | SMITH, KAYLA M | Redacted | | | | | | | |
| 4329488 | SMITH, KAYLAH C | Redacted | | | | | | | |
| 4312978 | SMITH, KAYLE J | Redacted | | | | | | | |
| 4252372 | SMITH, KAYLEE | Redacted | | | | | | | |
| 4580426 | SMITH, KAYLIE | Redacted | | | | | | | |
| 4364758 | SMITH, KAYLIN | Redacted | | | | | | | |
| 4375063 | SMITH, KAYLIN | Redacted | | | | | | | |
| 4275569 | SMITH, KAYLYNN M | Redacted | | | | | | | |
| 4555267 | SMITH, KC | Redacted | | | | | | | |
| 4249360 | SMITH, KEARA | Redacted | | | | | | | |
| 4557611 | SMITH, KEAUNDRICK | Redacted | | | | | | | |
| 4483883 | SMITH, KEE | Redacted | | | | | | | |
| 4544764 | SMITH, KEELY K | Redacted | | | | | | | |
| 4374906 | SMITH, KEEYACTTA L | Redacted | | | | | | | |
| 4421412 | SMITH, KEIARAH | Redacted | | | | | | | |
| 4368089 | SMITH, KEIARIA | Redacted | | | | | | | |
| 4438070 | SMITH, KEIOSHA | Redacted | | | | | | | |
| 4387699 | SMITH, KEISHA | Redacted | | | | | | | |
| 4300064 | SMITH, KEISHAURA T | Redacted | | | | | | | |
| 4261889 | SMITH, KEITA B | Redacted | | | | | | | |
| 4478566 | SMITH, KEITH | Redacted | | | | | | | |
| 4605047 | SMITH, KEITH | Redacted | | | | | | | |
| 4591739 | SMITH, KEITH | Redacted | | | | | | | |
| 4196921 | SMITH, KEITH A | Redacted | | | | | | | |
| 4359023 | SMITH, KEITH J | Redacted | | | | | | | |
| 4376143 | SMITH, KEITH J | Redacted | | | | | | | |
| 4666070 | SMITH, KEITH JAMES | Redacted | | | | | | | |
| 4456245 | SMITH, KEITH L | Redacted | | | | | | | |
| 4448392 | SMITH, KEITH M | Redacted | | | | | | | |
| 4200202 | SMITH, KEIVA | Redacted | | | | | | | |
| 4245176 | SMITH, KELDRICK J | Redacted | | | | | | | |
| 4151855 | SMITH, KELIA | Redacted | | | | | | | |
| 4247180 | SMITH, KELLEN G | Redacted | | | | | | | |
| 4308238 | SMITH, KELLEN S | Redacted | | | | | | | |
| 4310182 | SMITH, KELLI | Redacted | | | | | | | |
| 4190988 | SMITH, KELLI | Redacted | | | | | | | |
| 4247782 | SMITH, KELLI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208331 | SMITH, KELLI R | Redacted | | | | | | | |
| 4434816 | SMITH, KELLIE | Redacted | | | | | | | |
| 4471689 | SMITH, KELLY | Redacted | | | | | | | |
| 4661368 | SMITH, KELLY | Redacted | | | | | | | |
| 4756095 | SMITH, KELLY | Redacted | | | | | | | |
| 4647732 | SMITH, KELLY | Redacted | | | | | | | |
| 4316791 | SMITH, KELLY | Redacted | | | | | | | |
| 4856607 | SMITH, KELLY L. | Redacted | | | | | | | |
| 4379836 | SMITH, KELLY M | Redacted | | | | | | | |
| 4190102 | SMITH, KELLY M | Redacted | | | | | | | |
| 4350443 | SMITH, KELSEY | Redacted | | | | | | | |
| 4463282 | SMITH, KELSEY R | Redacted | | | | | | | |
| 4377414 | SMITH, KELTON | Redacted | | | | | | | |
| 4676854 | SMITH, KELVIN | Redacted | | | | | | | |
| 4539693 | SMITH, KELVIN A | Redacted | | | | | | | |
| 4606201 | SMITH, KEMYATTA | Redacted | | | | | | | |
| 4761823 | SMITH, KEN | Redacted | | | | | | | |
| 4588936 | SMITH, KEN | Redacted | | | | | | | |
| 4727077 | SMITH, KEN | Redacted | | | | | | | |
| 4724013 | SMITH, KEN | Redacted | | | | | | | |
| 4623701 | SMITH, KEN D | Redacted | | | | | | | |
| 4769122 | SMITH, KENAN | Redacted | | | | | | | |
| 4523333 | SMITH, KENDRA | Redacted | | | | | | | |
| 4693601 | SMITH, KENDRA | Redacted | | | | | | | |
| 4326598 | SMITH, KENDRA | Redacted | | | | | | | |
| 4145357 | SMITH, KENDRA E | Redacted | | | | | | | |
| 4667903 | SMITH, KENDRIC | Redacted | | | | | | | |
| 4310428 | SMITH, KENDRICK E | Redacted | | | | | | | |
| 4250674 | SMITH, KENESHA | Redacted | | | | | | | |
| 4313733 | SMITH, KENNEDI N | Redacted | | | | | | | |
| 4435557 | SMITH, KENNETH | Redacted | | | | | | | |
| 4730156 | SMITH, KENNETH | Redacted | | | | | | | |
| 4677193 | SMITH, KENNETH | Redacted | | | | | | | |
| 4758776 | SMITH, KENNETH | Redacted | | | | | | | |
| 4587704 | SMITH, KENNETH | Redacted | | | | | | | |
| 4729755 | SMITH, KENNETH | Redacted | | | | | | | |
| 4663096 | SMITH, KENNETH | Redacted | | | | | | | |
| 4506576 | SMITH, KENNETH A | Redacted | | | | | | | |
| 4759904 | SMITH, KENNETH B | Redacted | | | | | | | |
| 4188109 | SMITH, KENNETH C | Redacted | | | | | | | |
| 4599360 | SMITH, KENNETH F | Redacted | | | | | | | |
| 4247853 | SMITH, KENNETH M | Redacted | | | | | | | |
| 4710152 | SMITH, KENNETH M | Redacted | | | | | | | |
| 4318885 | SMITH, KENNETH P | Redacted | | | | | | | |
| 4776489 | SMITH, KENNY | Redacted | | | | | | | |
| 4508332 | SMITH, KENYA | Redacted | | | | | | | |
| 4147218 | SMITH, KENYA N | Redacted | | | | | | | |
| 4382360 | SMITH, KENYATTA | Redacted | | | | | | | |
| 4528045 | SMITH, KEONIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148316 | SMITH, KEONTAE J | Redacted | | | | | | | |
| 4477630 | SMITH, KERI A | Redacted | | | | | | | |
| 4239384 | SMITH, KERONIA | Redacted | | | | | | | |
| 4517794 | SMITH, KERRI | Redacted | | | | | | | |
| 4226340 | SMITH, KERRI | Redacted | | | | | | | |
| 4305881 | SMITH, KERRI M | Redacted | | | | | | | |
| 4300147 | SMITH, KERRY | Redacted | | | | | | | |
| 4614934 | SMITH, KERRY | Redacted | | | | | | | |
| 4759463 | SMITH, KERRY | Redacted | | | | | | | |
| 4462455 | SMITH, KERSTIN | Redacted | | | | | | | |
| 4280956 | SMITH, KESHANA T | Redacted | | | | | | | |
| 4281269 | SMITH, KESHAUN | Redacted | | | | | | | |
| 4399007 | SMITH, KESHAWN | Redacted | | | | | | | |
| 4326399 | SMITH, KESHIA | Redacted | | | | | | | |
| 4716847 | SMITH, KESIJITH | Redacted | | | | | | | |
| 4552431 | SMITH, KEVIN | Redacted | | | | | | | |
| 4414493 | SMITH, KEVIN | Redacted | | | | | | | |
| 4703555 | SMITH, KEVIN | Redacted | | | | | | | |
| 4590639 | SMITH, KEVIN | Redacted | | | | | | | |
| 4418610 | SMITH, KEVIN | Redacted | | | | | | | |
| 4763933 | SMITH, KEVIN | Redacted | | | | | | | |
| 4474809 | SMITH, KEVIN | Redacted | | | | | | | |
| 4494799 | SMITH, KEVIN | Redacted | | | | | | | |
| 4733649 | SMITH, KEVIN | Redacted | | | | | | | |
| 4382771 | SMITH, KEVIN A | Redacted | | | | | | | |
| 4830191 | SMITH, KEVIN AND DANA | Redacted | | | | | | | |
| 4472153 | SMITH, KEVIN B | Redacted | | | | | | | |
| 4254965 | SMITH, KEVIN D | Redacted | | | | | | | |
| 4465091 | SMITH, KEVIN E | Redacted | | | | | | | |
| 4353338 | SMITH, KEVIN M | Redacted | | | | | | | |
| 4289573 | SMITH, KEVIN T | Redacted | | | | | | | |
| 4192197 | SMITH, KEVION | Redacted | | | | | | | |
| 4408042 | SMITH, KEVONNA | Redacted | | | | | | | |
| 4463603 | SMITH, KEYE Y | Redacted | | | | | | | |
| 4306420 | SMITH, KEYONA | Redacted | | | | | | | |
| 4207989 | SMITH, KEYSHAWN | Redacted | | | | | | | |
| 4429193 | SMITH, KHADIJAH | Redacted | | | | | | | |
| 4408311 | SMITH, KHADIJAH A | Redacted | | | | | | | |
| 4610440 | SMITH, KHALYILL | Redacted | | | | | | | |
| 4373741 | SMITH, KHARI | Redacted | | | | | | | |
| 4339499 | SMITH, KHAYRI A | Redacted | | | | | | | |
| 4396992 | SMITH, KIA | Redacted | | | | | | | |
| 4263873 | SMITH, KIAHRIEL | Redacted | | | | | | | |
| 4316667 | SMITH, KIARA | Redacted | | | | | | | |
| 4558817 | SMITH, KIARA | Redacted | | | | | | | |
| 4403999 | SMITH, KIARA | Redacted | | | | | | | |
| 4424456 | SMITH, KIARA | Redacted | | | | | | | |
| 4516541 | SMITH, KIARRA A | Redacted | | | | | | | |
| 4226500 | SMITH, KIEONA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144464 | SMITH, KIERA | Redacted | | | | | | | |
| 4343167 | SMITH, KIERA | Redacted | | | | | | | |
| 4267576 | SMITH, KIERRA | Redacted | | | | | | | |
| 4146251 | SMITH, KIERRA M | Redacted | | | | | | | |
| 4610959 | SMITH, KIM | Redacted | | | | | | | |
| 4584692 | SMITH, KIM | Redacted | | | | | | | |
| 4279327 | SMITH, KIM E | Redacted | | | | | | | |
| 4343522 | SMITH, KIMARRA | Redacted | | | | | | | |
| 4416330 | SMITH, KIMAYA | Redacted | | | | | | | |
| 4326624 | SMITH, KIMBER L | Redacted | | | | | | | |
| 4746807 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4403922 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4300893 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4262708 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4321728 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4370662 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4237563 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4527124 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4293878 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4355780 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4430508 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4406149 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4577835 | SMITH, KIMBERLY | Redacted | | | | | | | |
| 4145421 | SMITH, KIMBERLY A | Redacted | | | | | | | |
| 4521102 | SMITH, KIMBERLY A | Redacted | | | | | | | |
| 4229229 | SMITH, KIMBERLY M | Redacted | | | | | | | |
| 4738671 | SMITH, KIMBLEY | Redacted | | | | | | | |
| 4747384 | SMITH, KIMNISE | Redacted | | | | | | | |
| 4456542 | SMITH, KINSHASA | Redacted | | | | | | | |
| 4338422 | SMITH, KIONDRA M | Redacted | | | | | | | |
| 4535062 | SMITH, KIRA | Redacted | | | | | | | |
| 4562294 | SMITH, KIRA | Redacted | | | | | | | |
| 4644317 | SMITH, KIRK E | Redacted | | | | | | | |
| 4226664 | SMITH, KIRSTEN | Redacted | | | | | | | |
| 4454952 | SMITH, KIRSTIAUNA A | Redacted | | | | | | | |
| 4551366 | SMITH, KIRSTIE D | Redacted | | | | | | | |
| 4226552 | SMITH, KIRT A | Redacted | | | | | | | |
| 4761460 | SMITH, KISHA | Redacted | | | | | | | |
| 4440618 | SMITH, KITANA S | Redacted | | | | | | | |
| 4223235 | SMITH, KIYANA | Redacted | | | | | | | |
| 4148338 | SMITH, KIYANNA | Redacted | | | | | | | |
| 4547626 | SMITH, KLEIN W | Redacted | | | | | | | |
| 4326784 | SMITH, KNASHERILL | Redacted | | | | | | | |
| 4312730 | SMITH, KOLENE | Redacted | | | | | | | |
| 4469770 | SMITH, KORINA J | Redacted | | | | | | | |
| 4287459 | SMITH, KORON | Redacted | | | | | | | |
| 4322292 | SMITH, KRISHNA D | Redacted | | | | | | | |
| 4315013 | SMITH, KRISTAL L | Redacted | | | | | | | |
| 4323119 | SMITH, KRISTEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454718 | SMITH, KRISTEN | Redacted | | | | | | | |
| 4467118 | SMITH, KRISTEN | Redacted | | | | | | | |
| 4311049 | SMITH, KRISTEN A | Redacted | | | | | | | |
| 4532739 | SMITH, KRISTEN C | Redacted | | | | | | | |
| 4435720 | SMITH, KRISTI M | Redacted | | | | | | | |
| 4310693 | SMITH, KRISTIAN L | Redacted | | | | | | | |
| 4521841 | SMITH, KRISTIN P | Redacted | | | | | | | |
| 4336440 | SMITH, KRISTINA | Redacted | | | | | | | |
| 4203048 | SMITH, KRISTINA | Redacted | | | | | | | |
| 4463819 | SMITH, KRISTINA D | Redacted | | | | | | | |
| 4693622 | SMITH, KRISTINA G | Redacted | | | | | | | |
| 4369233 | SMITH, KRISTINE C | Redacted | | | | | | | |
| 4239454 | SMITH, KRISTOPHER R | Redacted | | | | | | | |
| 4570928 | SMITH, KRISTOPHER W | Redacted | | | | | | | |
| 4317549 | SMITH, KRISTY | Redacted | | | | | | | |
| 4361352 | SMITH, KRISTY | Redacted | | | | | | | |
| 4264358 | SMITH, KRISTY D | Redacted | | | | | | | |
| 4509106 | SMITH, KRISTY L | Redacted | | | | | | | |
| 4671666 | SMITH, KRYSTAL | Redacted | | | | | | | |
| 4229029 | SMITH, KRYSTAL | Redacted | | | | | | | |
| 4266357 | SMITH, KUAME C | Redacted | | | | | | | |
| 4155926 | SMITH, KUM | Redacted | | | | | | | |
| 4298221 | SMITH, KYALA | Redacted | | | | | | | |
| 4360094 | SMITH, KYEISHA J | Redacted | | | | | | | |
| 4263538 | SMITH, KYERA | Redacted | | | | | | | |
| 4364721 | SMITH, KYJAY D | Redacted | | | | | | | |
| 4291183 | SMITH, KYLA C | Redacted | | | | | | | |
| 4451330 | SMITH, KYLA R | Redacted | | | | | | | |
| 4346579 | SMITH, KYLE | Redacted | | | | | | | |
| 4160768 | SMITH, KYLE | Redacted | | | | | | | |
| 4724116 | SMITH, KYLE | Redacted | | | | | | | |
| 4226134 | SMITH, KYLE S | Redacted | | | | | | | |
| 4548689 | SMITH, KYLER J | Redacted | | | | | | | |
| 4637950 | SMITH, KYMBERLY | Redacted | | | | | | | |
| 4214682 | SMITH, KYMBYRLEY | Redacted | | | | | | | |
| 4181210 | SMITH, KYNDAL S | Redacted | | | | | | | |
| 4636991 | SMITH, L. J | Redacted | | | | | | | |
| 4144136 | SMITH, LACEY | Redacted | | | | | | | |
| 4289964 | SMITH, LACHELLE N | Redacted | | | | | | | |
| 4580728 | SMITH, LACY N | Redacted | | | | | | | |
| 4209296 | SMITH, LADON | Redacted | | | | | | | |
| 4435878 | SMITH, LADONNA | Redacted | | | | | | | |
| 4619056 | SMITH, LADONNA | Redacted | | | | | | | |
| 4307851 | SMITH, LADORAH | Redacted | | | | | | | |
| 4687361 | SMITH, LAINE | Redacted | | | | | | | |
| 4326037 | SMITH, LAKARREA L | Redacted | | | | | | | |
| 4490166 | SMITH, LAKEIDA | Redacted | | | | | | | |
| 4279107 | SMITH, LAKEISHA M | Redacted | | | | | | | |
| 4314932 | SMITH, LAKESHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616191 | SMITH, LAKETHA | Redacted | | | | | | | |
| 4338984 | SMITH, LAKIRA M | Redacted | | | | | | | |
| 4743038 | SMITH, LAMAR | Redacted | | | | | | | |
| 4326255 | SMITH, LAMARCUS A | Redacted | | | | | | | |
| 4623366 | SMITH, LAMONT | Redacted | | | | | | | |
| 4714023 | SMITH, LANA | Redacted | | | | | | | |
| 4648737 | SMITH, LANCE | Redacted | | | | | | | |
| 4732327 | SMITH, LANGSTON P | Redacted | | | | | | | |
| 4708852 | SMITH, LANITA | Redacted | | | | | | | |
| 4229625 | SMITH, LANYAH B | Redacted | | | | | | | |
| 4235340 | SMITH, LAQUAVIA J | Redacted | | | | | | | |
| 4519046 | SMITH, LAQUISHA | Redacted | | | | | | | |
| 4364748 | SMITH, LARESE | Redacted | | | | | | | |
| 4752755 | SMITH, LARRY | Redacted | | | | | | | |
| 4604265 | SMITH, LARRY | Redacted | | | | | | | |
| 4265603 | SMITH, LARRY | Redacted | | | | | | | |
| 4533722 | SMITH, LARRY | Redacted | | | | | | | |
| 4683129 | SMITH, LARRY | Redacted | | | | | | | |
| 4371701 | SMITH, LARRY | Redacted | | | | | | | |
| 4254599 | SMITH, LARRY | Redacted | | | | | | | |
| 4747597 | SMITH, LARRY | Redacted | | | | | | | |
| 4307400 | SMITH, LARRY | Redacted | | | | | | | |
| 4678589 | SMITH, LARRY | Redacted | | | | | | | |
| 4583027 | SMITH, LARRY | Redacted | | | | | | | |
| 4754071 | SMITH, LARRY | Redacted | | | | | | | |
| 4549976 | SMITH, LARRY | Redacted | | | | | | | |
| 4764249 | SMITH, LARRY | Redacted | | | | | | | |
| 4600912 | SMITH, LARRY | Redacted | | | | | | | |
| 4732338 | SMITH, LARRY | Redacted | | | | | | | |
| 4616168 | SMITH, LARRY | Redacted | | | | | | | |
| 4769450 | SMITH, LARRY | Redacted | | | | | | | |
| 4526217 | SMITH, LARRY | Redacted | | | | | | | |
| 4605268 | SMITH, LARRY C | Redacted | | | | | | | |
| 4259648 | SMITH, LARRY D | Redacted | | | | | | | |
| 4518416 | SMITH, LARRY E | Redacted | | | | | | | |
| 4724551 | SMITH, LARRY E | Redacted | | | | | | | |
| 4453311 | SMITH, LARRY J | Redacted | | | | | | | |
| 4648384 | SMITH, LARRY J | Redacted | | | | | | | |
| 4322995 | SMITH, LARRY R | Redacted | | | | | | | |
| 4623479 | SMITH, LARUTH | Redacted | | | | | | | |
| 4304420 | SMITH, LASHANTA M | Redacted | | | | | | | |
| 4443874 | SMITH, LASHAUN | Redacted | | | | | | | |
| 4659871 | SMITH, LASHAWNDA | Redacted | | | | | | | |
| 4488846 | SMITH, LASHAY | Redacted | | | | | | | |
| 4320312 | SMITH, LASHONTA | Redacted | | | | | | | |
| 4672652 | SMITH, LATARSHA | Redacted | | | | | | | |
| 4580004 | SMITH, LATASHA | Redacted | | | | | | | |
| 4451417 | SMITH, LATASHA | Redacted | | | | | | | |
| 4150913 | SMITH, LATASHA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4374892 | SMITH, LATIA R | Redacted | | | | | | | |
| 4438198 | SMITH, LATISHER | Redacted | | | | | | | |
| 4274050 | SMITH, LATOIYA | Redacted | | | | | | | |
| 4692882 | SMITH, LATONIA D. | Redacted | | | | | | | |
| 4342364 | SMITH, LATORIA | Redacted | | | | | | | |
| 4358968 | SMITH, LATOSHA | Redacted | | | | | | | |
| 4160939 | SMITH, LATOSHA | Redacted | | | | | | | |
| 4353393 | SMITH, LATOYA | Redacted | | | | | | | |
| 4462947 | SMITH, LATOYA N | Redacted | | | | | | | |
| 4404717 | SMITH, LATRENIA | Redacted | | | | | | | |
| 4155984 | SMITH, LATRICE A | Redacted | | | | | | | |
| 4725626 | SMITH, LAURA | Redacted | | | | | | | |
| 4661022 | SMITH, LAURA | Redacted | | | | | | | |
| 4318478 | SMITH, LAURA | Redacted | | | | | | | |
| 4686884 | SMITH, LAURA | Redacted | | | | | | | |
| 4721316 | SMITH, LAURA | Redacted | | | | | | | |
| 4762959 | SMITH, LAURA | Redacted | | | | | | | |
| 4377167 | SMITH, LAURA | Redacted | | | | | | | |
| 4648415 | SMITH, LAURA ANN | Redacted | | | | | | | |
| 4236924 | SMITH, LAURA C | Redacted | | | | | | | |
| 4544662 | SMITH, LAURA D | Redacted | | | | | | | |
| 4264096 | SMITH, LAURA E | Redacted | | | | | | | |
| 4622993 | SMITH, LAURA J | Redacted | | | | | | | |
| 4495290 | SMITH, LAURA M | Redacted | | | | | | | |
| 4156176 | SMITH, LAURA M | Redacted | | | | | | | |
| 4561087 | SMITH, LAURA M | Redacted | | | | | | | |
| 4364197 | SMITH, LAUREN | Redacted | | | | | | | |
| 4563340 | SMITH, LAUREN | Redacted | | | | | | | |
| 4341361 | SMITH, LAUREN C | Redacted | | | | | | | |
| 4414879 | SMITH, LAUREN E | Redacted | | | | | | | |
| 4197529 | SMITH, LAUREN N | Redacted | | | | | | | |
| 4534376 | SMITH, LAUREN S | Redacted | | | | | | | |
| 4541494 | SMITH, LAURETTE | Redacted | | | | | | | |
| 4624121 | SMITH, LAURIE | Redacted | | | | | | | |
| 4822809 | SMITH, LAURIE | Redacted | | | | | | | |
| 4474380 | SMITH, LAURIE A | Redacted | | | | | | | |
| 4777592 | SMITH, LAURIE ELLEN | Redacted | | | | | | | |
| 4612039 | SMITH, LAURIE J | Redacted | | | | | | | |
| 4264134 | SMITH, LAVARD D | Redacted | | | | | | | |
| 4417172 | SMITH, LAVERNE | Redacted | | | | | | | |
| 4323573 | SMITH, LAWANDA J | Redacted | | | | | | | |
| 4265552 | SMITH, LAWANNA G | Redacted | | | | | | | |
| 4283246 | SMITH, LAWERENCE A | Redacted | | | | | | | |
| 4603375 | SMITH, LAWRANCE | Redacted | | | | | | | |
| 4616344 | SMITH, LAWRENCE | Redacted | | | | | | | |
| 4717078 | SMITH, LAWRENCE | Redacted | | | | | | | |
| 4675748 | SMITH, LAWRENCE | Redacted | | | | | | | |
| 4368289 | SMITH, LAWRENCE A | Redacted | | | | | | | |
| 4686092 | SMITH, LAWRENCE J. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604343 | SMITH, LC | Redacted | | | | | | | |
| 4319108 | SMITH, LEAH | Redacted | | | | | | | |
| 4342136 | SMITH, LEAH | Redacted | | | | | | | |
| 4480682 | SMITH, LEANN | Redacted | | | | | | | |
| 4728018 | SMITH, LEANNA | Redacted | | | | | | | |
| 4550211 | SMITH, LEANNA | Redacted | | | | | | | |
| 4470581 | SMITH, LEASIA | Redacted | | | | | | | |
| 4513275 | SMITH, LEBRIA T | Redacted | | | | | | | |
| 4593896 | SMITH, LEE | Redacted | | | | | | | |
| 4566155 | SMITH, LEE | Redacted | | | | | | | |
| 4764037 | SMITH, LEE | Redacted | | | | | | | |
| 4475559 | SMITH, LEEANN | Redacted | | | | | | | |
| 4343598 | SMITH, LEEROY A | Redacted | | | | | | | |
| 4146813 | SMITH, LEISLEE | Redacted | | | | | | | |
| 4266780 | SMITH, LEKESHA | Redacted | | | | | | | |
| 4585131 | SMITH, LENA | Redacted | | | | | | | |
| 4689772 | SMITH, LENA | Redacted | | | | | | | |
| 4479322 | SMITH, LENECIA S | Redacted | | | | | | | |
| 4720472 | SMITH, LENETTA  P | Redacted | | | | | | | |
| 4665142 | SMITH, LENNOX | Redacted | | | | | | | |
| 4737886 | SMITH, LEON | Redacted | | | | | | | |
| 4655239 | SMITH, LEON | Redacted | | | | | | | |
| 4766171 | SMITH, LEON | Redacted | | | | | | | |
| 4617033 | SMITH, LEON | Redacted | | | | | | | |
| 4233799 | SMITH, LEONARD T | Redacted | | | | | | | |
| 4638294 | SMITH, LEROY | Redacted | | | | | | | |
| 4325360 | SMITH, LEROY | Redacted | | | | | | | |
| 4410250 | SMITH, LEROY | Redacted | | | | | | | |
| 4265303 | SMITH, LEROY N | Redacted | | | | | | | |
| 4556674 | SMITH, LESHJAI | Redacted | | | | | | | |
| 4754978 | SMITH, LESIE | Redacted | | | | | | | |
| 4776896 | SMITH, LESLIE | Redacted | | | | | | | |
| 4390413 | SMITH, LESLIE | Redacted | | | | | | | |
| 4258449 | SMITH, LESLIE | Redacted | | | | | | | |
| 4830192 | SMITH, LESLIE | Redacted | | | | | | | |
| 4760770 | SMITH, LESLIE G | Redacted | | | | | | | |
| 4156678 | SMITH, LESLIE M | Redacted | | | | | | | |
| 4695194 | SMITH, LESSIE M. | Redacted | | | | | | | |
| 4721550 | SMITH, LESTER | Redacted | | | | | | | |
| 4238690 | SMITH, LESTER | Redacted | | | | | | | |
| 4515593 | SMITH, LESTINE | Redacted | | | | | | | |
| 4551826 | SMITH, LETICIA L | Redacted | | | | | | | |
| 4562352 | SMITH, LETISHMA O | Redacted | | | | | | | |
| 4384958 | SMITH, LETITIA | Redacted | | | | | | | |
| 4226021 | SMITH, LETRELL | Redacted | | | | | | | |
| 4330759 | SMITH, LETTYCIA M | Redacted | | | | | | | |
| 4732500 | SMITH, LEVI  K | Redacted | | | | | | | |
| 4665410 | SMITH, LEVIETTA | Redacted | | | | | | | |
| 4303948 | SMITH, LEVONNE V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4674278 | SMITH, LEWIS | Redacted | | | | | | | |
| 4597238 | SMITH, LEWIS | Redacted | | | | | | | |
| 4320964 | SMITH, LEXI F | Redacted | | | | | | | |
| 4266763 | SMITH, LIA | Redacted | | | | | | | |
| 4766388 | SMITH, LILLIAN | Redacted | | | | | | | |
| 4595049 | SMITH, LILLIAN | Redacted | | | | | | | |
| 4843246 | SMITH, LILLIAN & VICTOR | Redacted | | | | | | | |
| 4453123 | SMITH, LILLIAN J | Redacted | | | | | | | |
| 4492372 | SMITH, LILY | Redacted | | | | | | | |
| 4707252 | SMITH, LINDA | Redacted | | | | | | | |
| 4556540 | SMITH, LINDA | Redacted | | | | | | | |
| 4742613 | SMITH, LINDA | Redacted | | | | | | | |
| 4605872 | SMITH, LINDA | Redacted | | | | | | | |
| 4149228 | SMITH, LINDA | Redacted | | | | | | | |
| 4655472 | SMITH, LINDA | Redacted | | | | | | | |
| 4347239 | SMITH, LINDA | Redacted | | | | | | | |
| 4609416 | SMITH, LINDA | Redacted | | | | | | | |
| 4520919 | SMITH, LINDA | Redacted | | | | | | | |
| 4729150 | SMITH, LINDA | Redacted | | | | | | | |
| 4843247 | SMITH, LINDA & CHRISTOPHER | Redacted | | | | | | | |
| 4160898 | SMITH, LINDA E | Redacted | | | | | | | |
| 4660035 | SMITH, LINDA J | Redacted | | | | | | | |
| 4533787 | SMITH, LINDA J | Redacted | | | | | | | |
| 5847805 | Smith, Linda Johnson | Redacted | | | | | | | |
| 4145095 | SMITH, LINDA N | Redacted | | | | | | | |
| 4482334 | SMITH, LINDA R | Redacted | | | | | | | |
| 4315383 | SMITH, LINDA R | Redacted | | | | | | | |
| 4326582 | SMITH, LINDSAY A | Redacted | | | | | | | |
| 4264183 | SMITH, LINDSEY | Redacted | | | | | | | |
| 4415045 | SMITH, LINESHA | Redacted | | | | | | | |
| 4292146 | SMITH, LINETTE | Redacted | | | | | | | |
| 4466978 | SMITH, LINETTE | Redacted | | | | | | | |
| 4248441 | SMITH, LINTORICA | Redacted | | | | | | | |
| 4630365 | SMITH, LINWOOD | Redacted | | | | | | | |
| 4756844 | SMITH, LINWOOD M | Redacted | | | | | | | |
| 4360655 | SMITH, LISA | Redacted | | | | | | | |
| 4566619 | SMITH, LISA | Redacted | | | | | | | |
| 4639208 | SMITH, LISA | Redacted | | | | | | | |
| 4343368 | SMITH, LISA | Redacted | | | | | | | |
| 4589568 | SMITH, LISA | Redacted | | | | | | | |
| 4675188 | SMITH, LISA | Redacted | | | | | | | |
| 4672743 | SMITH, LISA | Redacted | | | | | | | |
| 4588374 | SMITH, LISA | Redacted | | | | | | | |
| 4757752 | SMITH, LISA | Redacted | | | | | | | |
| 4307395 | SMITH, LISA | Redacted | | | | | | | |
| 4630817 | SMITH, LISA | Redacted | | | | | | | |
| 4397951 | SMITH, LISA | Redacted | | | | | | | |
| 4601341 | SMITH, LISA | Redacted | | | | | | | |
| 4379851 | SMITH, LISA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491332 | SMITH, LISA | Redacted | | | | | | | |
| 4756734 | SMITH, LISA | Redacted | | | | | | | |
| 4279038 | SMITH, LISA A | Redacted | | | | | | | |
| 4724094 | SMITH, LISA D. | Redacted | | | | | | | |
| 4579305 | SMITH, LISA L | Redacted | | | | | | | |
| 4413167 | SMITH, LISA N | Redacted | | | | | | | |
| 4770198 | SMITH, LISA RENNE R | Redacted | | | | | | | |
| 4467306 | SMITH, LIZ | Redacted | | | | | | | |
| 4514099 | SMITH, LIZ A | Redacted | | | | | | | |
| 4720969 | SMITH, LIZETTE Y | Redacted | | | | | | | |
| 4637971 | SMITH, LIZZIE L | Redacted | | | | | | | |
| 4644292 | SMITH, LIZZIE R | Redacted | | | | | | | |
| 4702815 | SMITH, LODEAN | Redacted | | | | | | | |
| 4771241 | SMITH, LOGAN | Redacted | | | | | | | |
| 4394055 | SMITH, LOGAN | Redacted | | | | | | | |
| 4520089 | SMITH, LOGAN M | Redacted | | | | | | | |
| 4313114 | SMITH, LOGAN M | Redacted | | | | | | | |
| 4454753 | SMITH, LOGAN M | Redacted | | | | | | | |
| 4179590 | SMITH, LOGAN T | Redacted | | | | | | | |
| 4712896 | SMITH, LOIS | Redacted | | | | | | | |
| 4704682 | SMITH, LOIS | Redacted | | | | | | | |
| 4770790 | SMITH, LOIS | Redacted | | | | | | | |
| 4748140 | SMITH, LOIS | Redacted | | | | | | | |
| 4704125 | SMITH, LOIS | Redacted | | | | | | | |
| 4830193 | SMITH, LOIS & STEVE | Redacted | | | | | | | |
| 4464011 | SMITH, LOIS L | Redacted | | | | | | | |
| 4641956 | SMITH, LOMA | Redacted | | | | | | | |
| 4343944 | SMITH, LONNELL | Redacted | | | | | | | |
| 4717539 | SMITH, LONNIE | Redacted | | | | | | | |
| 4315022 | SMITH, LONNIE C | Redacted | | | | | | | |
| 4583345 | SMITH, LONNIE R | Redacted | | | | | | | |
| 4559761 | SMITH, LORA | Redacted | | | | | | | |
| 4623917 | SMITH, LORAETTA | Redacted | | | | | | | |
| 4689885 | SMITH, LORAIN | Redacted | | | | | | | |
| 4382073 | SMITH, LOREN | Redacted | | | | | | | |
| 4694721 | SMITH, LORENZO | Redacted | | | | | | | |
| 4637759 | SMITH, LORENZO | Redacted | | | | | | | |
| 4252303 | SMITH, LORENZO | Redacted | | | | | | | |
| 4635477 | SMITH, LORENZO | Redacted | | | | | | | |
| 4617629 | SMITH, LORETTA | Redacted | | | | | | | |
| 4718994 | SMITH, LORETTA | Redacted | | | | | | | |
| 4843248 | SMITH, LORI | Redacted | | | | | | | |
| 4506453 | SMITH, LORI | Redacted | | | | | | | |
| 4317576 | SMITH, LORI A | Redacted | | | | | | | |
| 4481300 | SMITH, LORI M | Redacted | | | | | | | |
| 4621991 | SMITH, LORI M | Redacted | | | | | | | |
| 4737283 | SMITH, LORI W | Redacted | | | | | | | |
| 4843249 | SMITH, LORINN | Redacted | | | | | | | |
| 4703504 | SMITH, LORNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604433 | SMITH, LORRAINE | Redacted | | | | | | | |
| 4727548 | SMITH, LORRAINE | Redacted | | | | | | | |
| 4417042 | SMITH, LORRAINE | Redacted | | | | | | | |
| 4233621 | SMITH, LORRIAN | Redacted | | | | | | | |
| 4709378 | SMITH, LOTTIE A | Redacted | | | | | | | |
| 4715532 | SMITH, LOTTIE J | Redacted | | | | | | | |
| 4304727 | SMITH, LOU ANN | Redacted | | | | | | | |
| 4489241 | SMITH, LOUIS C | Redacted | | | | | | | |
| 4546088 | SMITH, LOUIS E | Redacted | | | | | | | |
| 4743096 | SMITH, LOUIS E | Redacted | | | | | | | |
| 4522924 | SMITH, LOUIS K | Redacted | | | | | | | |
| 4633027 | SMITH, LOUISE | Redacted | | | | | | | |
| 4793033 | Smith, Louise | Redacted | | | | | | | |
| 4666047 | SMITH, LOUISE L | Redacted | | | | | | | |
| 4843250 | SMITH, LOUREY | Redacted | | | | | | | |
| 4711039 | SMITH, LOY | Redacted | | | | | | | |
| 4721756 | SMITH, LOYCE | Redacted | | | | | | | |
| 4331125 | SMITH, LUANN M | Redacted | | | | | | | |
| 4735487 | SMITH, LUAREEN | Redacted | | | | | | | |
| 4729353 | SMITH, LUCAS | Redacted | | | | | | | |
| 4580259 | SMITH, LUCAS K | Redacted | | | | | | | |
| 4606483 | SMITH, LUCI | Redacted | | | | | | | |
| 4219367 | SMITH, LUCIA | Redacted | | | | | | | |
| 4595907 | SMITH, LUCILLE | Redacted | | | | | | | |
| 4753444 | SMITH, LUCILLE | Redacted | | | | | | | |
| 4722777 | SMITH, LUCILLE P | Redacted | | | | | | | |
| 4633928 | SMITH, LUCY | Redacted | | | | | | | |
| 4614137 | SMITH, LUCY | Redacted | | | | | | | |
| 4385045 | SMITH, LUEVENIA | Redacted | | | | | | | |
| 4513535 | SMITH, LUKE | Redacted | | | | | | | |
| 4532617 | SMITH, LUKE | Redacted | | | | | | | |
| 4683502 | SMITH, LULA M | Redacted | | | | | | | |
| 4145238 | SMITH, LUNDEN K | Redacted | | | | | | | |
| 4320835 | SMITH, LUONA J | Redacted | | | | | | | |
| 4755842 | SMITH, LURIA | Redacted | | | | | | | |
| 4718324 | SMITH, LYDIA | Redacted | | | | | | | |
| 4533749 | SMITH, LYLE R | Redacted | | | | | | | |
| 4227326 | SMITH, LYNAZJAH U | Redacted | | | | | | | |
| 4619857 | SMITH, LYNDA | Redacted | | | | | | | |
| 4580080 | SMITH, LYNDSAY S | Redacted | | | | | | | |
| 4663865 | SMITH, LYNELL | Redacted | | | | | | | |
| 4728422 | SMITH, LYNETTE S | Redacted | | | | | | | |
| 4266127 | SMITH, LYNN | Redacted | | | | | | | |
| 4599177 | SMITH, LYNN | Redacted | | | | | | | |
| 4695046 | SMITH, LYNN | Redacted | | | | | | | |
| 4733192 | SMITH, LYNN M | Redacted | | | | | | | |
| 4664252 | SMITH, LYNNE | Redacted | | | | | | | |
| 4329705 | SMITH, LYNNE | Redacted | | | | | | | |
| 4750733 | SMITH, LYNWOOD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755773 | SMITH, LYNWOOD | Redacted | | | | | | | |
| 4730744 | SMITH, LYSANDRA | Redacted | | | | | | | |
| 4440181 | SMITH, LYVONNE-JO V | Redacted | | | | | | | |
| 4587095 | SMITH, LZZIE | Redacted | | | | | | | |
| 4598041 | SMITH, M G | Redacted | | | | | | | |
| 4662795 | SMITH, MAC | Redacted | | | | | | | |
| 4195413 | SMITH, MAC D | Redacted | | | | | | | |
| 4344181 | SMITH, MACHELL D | Redacted | | | | | | | |
| 4577279 | SMITH, MACKENZIE | Redacted | | | | | | | |
| 4424099 | SMITH, MACKENZIE M | Redacted | | | | | | | |
| 4339340 | SMITH, MACY | Redacted | | | | | | | |
| 4317330 | SMITH, MADALYN D | Redacted | | | | | | | |
| 4368769 | SMITH, MADELINE C | Redacted | | | | | | | |
| 4402895 | SMITH, MADELINE R | Redacted | | | | | | | |
| 4309811 | SMITH, MADELINE R | Redacted | | | | | | | |
| 4447561 | SMITH, MADISON | Redacted | | | | | | | |
| 4459654 | SMITH, MADISON E | Redacted | | | | | | | |
| 4580296 | SMITH, MADISON H | Redacted | | | | | | | |
| 4373985 | SMITH, MADISON R | Redacted | | | | | | | |
| 4476125 | SMITH, MADISON T | Redacted | | | | | | | |
| 4409015 | SMITH, MAE | Redacted | | | | | | | |
| 4698980 | SMITH, MAE | Redacted | | | | | | | |
| 4629158 | SMITH, MAGGIE | Redacted | | | | | | | |
| 4822810 | SMITH, MAJA | Redacted | | | | | | | |
| 4681922 | SMITH, MAJORIE | Redacted | | | | | | | |
| 4583055 | SMITH, MAKAYLA L | Redacted | | | | | | | |
| 4308860 | SMITH, MAKAYLA S | Redacted | | | | | | | |
| 4308476 | SMITH, MAKAYLA T | Redacted | | | | | | | |
| 4153200 | SMITH, MAKENA A | Redacted | | | | | | | |
| 4300628 | SMITH, MAKIYA | Redacted | | | | | | | |
| 4510129 | SMITH, MALAJIA | Redacted | | | | | | | |
| 4352618 | SMITH, MALEANA E | Redacted | | | | | | | |
| 4437575 | SMITH, MALINDA | Redacted | | | | | | | |
| 4476944 | SMITH, MALINDA | Redacted | | | | | | | |
| 4789806 | Smith, Mallory | Redacted | | | | | | | |
| 4266670 | SMITH, MALOREE | Redacted | | | | | | | |
| 4749580 | SMITH, MAMIE | Redacted | | | | | | | |
| 4199362 | SMITH, MAMIE W | Redacted | | | | | | | |
| 4752843 | SMITH, MANOLIEY | Redacted | | | | | | | |
| 4243517 | SMITH, MANUEL | Redacted | | | | | | | |
| 4732040 | SMITH, MANUEL | Redacted | | | | | | | |
| 4229345 | SMITH, MANVILLE D | Redacted | | | | | | | |
| 4250193 | SMITH, MARANDA J | Redacted | | | | | | | |
| 4580169 | SMITH, MARANDA J | Redacted | | | | | | | |
| 4664176 | SMITH, MARC | Redacted | | | | | | | |
| 4631806 | SMITH, MARC | Redacted | | | | | | | |
| 4289333 | SMITH, MARC | Redacted | | | | | | | |
| 4350898 | SMITH, MARCELLA A | Redacted | | | | | | | |
| 4451231 | SMITH, MARCELLA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457929 | SMITH, MARCHE C | Redacted | | | | | | | |
| 4703220 | SMITH, MARCIA | Redacted | | | | | | | |
| 4652016 | SMITH, MARCIA A | Redacted | | | | | | | |
| 4721210 | SMITH, MARCIA T | Redacted | | | | | | | |
| 4252830 | SMITH, MARCO | Redacted | | | | | | | |
| 4336836 | SMITH, MARCUS | Redacted | | | | | | | |
| 4285279 | SMITH, MARCUS | Redacted | | | | | | | |
| 4535807 | SMITH, MARCUS A | Redacted | | | | | | | |
| 4435976 | SMITH, MARCUS D | Redacted | | | | | | | |
| 4517057 | SMITH, MARCUS D | Redacted | | | | | | | |
| 4374800 | SMITH, MARCUS DEBONAIRE | Redacted | | | | | | | |
| 4317128 | SMITH, MARCUS T | Redacted | | | | | | | |
| 4308811 | SMITH, MARCUS W | Redacted | | | | | | | |
| 4554380 | SMITH, MARCY | Redacted | | | | | | | |
| 4687925 | SMITH, MARGARET | Redacted | | | | | | | |
| 4612746 | SMITH, MARGARET | Redacted | | | | | | | |
| 4592517 | SMITH, MARGARET | Redacted | | | | | | | |
| 4589504 | SMITH, MARGARET | Redacted | | | | | | | |
| 4787632 | Smith, Margaret | Redacted | | | | | | | |
| 4601009 | SMITH, MARGARET | Redacted | | | | | | | |
| 4664152 | SMITH, MARGARET | Redacted | | | | | | | |
| 4153788 | SMITH, MARGARET | Redacted | | | | | | | |
| 4787633 | Smith, Margaret | Redacted | | | | | | | |
| 4695075 | SMITH, MARGARET L. | Redacted | | | | | | | |
| 4723367 | SMITH, MARGE D | Redacted | | | | | | | |
| 4731516 | SMITH, MARGIE | Redacted | | | | | | | |
| 4563162 | SMITH, MARGUERITE A | Redacted | | | | | | | |
| 4477517 | SMITH, MARIA | Redacted | | | | | | | |
| 4713040 | SMITH, MARIA | Redacted | | | | | | | |
| 4165654 | SMITH, MARIA | Redacted | | | | | | | |
| 4519316 | SMITH, MARIA | Redacted | | | | | | | |
| 4543113 | SMITH, MARIA E | Redacted | | | | | | | |
| 4179503 | SMITH, MARIA L | Redacted | | | | | | | |
| 4184801 | SMITH, MARIA T | Redacted | | | | | | | |
| 4338113 | SMITH, MARIA T | Redacted | | | | | | | |
| 4382228 | SMITH, MARIA W | Redacted | | | | | | | |
| 4262092 | SMITH, MARIAH | Redacted | | | | | | | |
| 4491002 | SMITH, MARIAH J | Redacted | | | | | | | |
| 4387892 | SMITH, MARIAH S | Redacted | | | | | | | |
| 4464503 | SMITH, MARIAH S | Redacted | | | | | | | |
| 4451220 | SMITH, MARIAM J | Redacted | | | | | | | |
| 4657634 | SMITH, MARIAN | Redacted | | | | | | | |
| 4660199 | SMITH, MARIAN | Redacted | | | | | | | |
| 4465229 | SMITH, MARIAN J | Redacted | | | | | | | |
| 4337731 | SMITH, MARIAN J | Redacted | | | | | | | |
| 4537911 | SMITH, MARIAN R | Redacted | | | | | | | |
| 4718048 | SMITH, MARIANN | Redacted | | | | | | | |
| 4628171 | SMITH, MARIANNE | Redacted | | | | | | | |
| 4262261 | SMITH, MARICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13529 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687872 | SMITH, MARIE | Redacted | | | | | | | |
| 4700539 | SMITH, MARIE | Redacted | | | | | | | |
| 4597519 | SMITH, MARIE | Redacted | | | | | | | |
| 4368647 | SMITH, MARIE | Redacted | | | | | | | |
| 4428822 | SMITH, MARIE A | Redacted | | | | | | | |
| 4225679 | SMITH, MARIE E | Redacted | | | | | | | |
| 4471565 | SMITH, MARIE L | Redacted | | | | | | | |
| 4174111 | SMITH, MARILIN K | Redacted | | | | | | | |
| 4418638 | SMITH, MARILYN | Redacted | | | | | | | |
| 4843251 | SMITH, MARILYN | Redacted | | | | | | | |
| 4764046 | SMITH, MARILYN | Redacted | | | | | | | |
| 4591626 | SMITH, MARILYN | Redacted | | | | | | | |
| 4754509 | SMITH, MARILYN | Redacted | | | | | | | |
| 4776844 | SMITH, MARILYN /LARRY | Redacted | | | | | | | |
| 4645762 | SMITH, MARILYN J | Redacted | | | | | | | |
| 4512451 | SMITH, MARILYNN D | Redacted | | | | | | | |
| 4591544 | SMITH, MARIO | Redacted | | | | | | | |
| 4708963 | SMITH, MARIO | Redacted | | | | | | | |
| 4602773 | SMITH, MARIO | Redacted | | | | | | | |
| 4588098 | SMITH, MARION | Redacted | | | | | | | |
| 4644261 | SMITH, MARION B | Redacted | | | | | | | |
| 4165521 | SMITH, MARION M | Redacted | | | | | | | |
| 4492548 | SMITH, MARISSA | Redacted | | | | | | | |
| 4579729 | SMITH, MARISSA N | Redacted | | | | | | | |
| 4775116 | SMITH, MARK | Redacted | | | | | | | |
| 4739007 | SMITH, MARK | Redacted | | | | | | | |
| 4466136 | SMITH, MARK | Redacted | | | | | | | |
| 4469904 | SMITH, MARK | Redacted | | | | | | | |
| 4722208 | SMITH, MARK | Redacted | | | | | | | |
| 4600902 | SMITH, MARK | Redacted | | | | | | | |
| 4656571 | SMITH, MARK | Redacted | | | | | | | |
| 4712403 | SMITH, MARK | Redacted | | | | | | | |
| 4565627 | SMITH, MARK A | Redacted | | | | | | | |
| 4373318 | SMITH, MARK A | Redacted | | | | | | | |
| 4572935 | SMITH, MARK D | Redacted | | | | | | | |
| 4312542 | SMITH, MARK J | Redacted | | | | | | | |
| 4490650 | SMITH, MARK R | Redacted | | | | | | | |
| 4285911 | SMITH, MARK S | Redacted | | | | | | | |
| 4374601 | SMITH, MARKESHIA | Redacted | | | | | | | |
| 4227498 | SMITH, MARKITA D | Redacted | | | | | | | |
| 4615213 | SMITH, MARLANE | Redacted | | | | | | | |
| 4647359 | SMITH, MARLENE | Redacted | | | | | | | |
| 4372010 | SMITH, MARLENE | Redacted | | | | | | | |
| 4644241 | SMITH, MARLENE | Redacted | | | | | | | |
| 4240946 | SMITH, MARLON | Redacted | | | | | | | |
| 4313057 | SMITH, MARQUALL | Redacted | | | | | | | |
| 4714282 | SMITH, MARQUES | Redacted | | | | | | | |
| 4335500 | SMITH, MARQUIS | Redacted | | | | | | | |
| 4557421 | SMITH, MARQUIS D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4326920 | SMITH, MARQUITA L | Redacted | | | | | | | |
| 4525721 | SMITH, MARQUITA M | Redacted | | | | | | | |
| 4518126 | SMITH, MARSHA | Redacted | | | | | | | |
| 4595459 | SMITH, MARSHA | Redacted | | | | | | | |
| 4755204 | SMITH, MARSHA M | Redacted | | | | | | | |
| 4595625 | SMITH, MARSHALL J | Redacted | | | | | | | |
| 4589597 | SMITH, MARSHALL M | Redacted | | | | | | | |
| 4519603 | SMITH, MARSHEA | Redacted | | | | | | | |
| 4627950 | SMITH, MARTHA | Redacted | | | | | | | |
| 4613085 | SMITH, MARTHA | Redacted | | | | | | | |
| 4830194 | SMITH, MARTHA | Redacted | | | | | | | |
| 4632026 | SMITH, MARTHA | Redacted | | | | | | | |
| 4726730 | SMITH, MARTHA I | Redacted | | | | | | | |
| 4194456 | SMITH, MARTHA K | Redacted | | | | | | | |
| 4228830 | SMITH, MARTIN | Redacted | | | | | | | |
| 4670229 | SMITH, MARTIN | Redacted | | | | | | | |
| 4324524 | SMITH, MARTIN | Redacted | | | | | | | |
| 4364405 | SMITH, MARTON E | Redacted | | | | | | | |
| 4643300 | SMITH, MARTY | Redacted | | | | | | | |
| 4596062 | SMITH, MARVA | Redacted | | | | | | | |
| 4603170 | SMITH, MARVIN | Redacted | | | | | | | |
| 4671713 | SMITH, MARVIN | Redacted | | | | | | | |
| 4268095 | SMITH, MARVIN H | Redacted | | | | | | | |
| 4641216 | SMITH, MARY | Redacted | | | | | | | |
| 4590158 | SMITH, MARY | Redacted | | | | | | | |
| 4587725 | SMITH, MARY | Redacted | | | | | | | |
| 4614033 | SMITH, MARY | Redacted | | | | | | | |
| 4435829 | SMITH, MARY | Redacted | | | | | | | |
| 4746381 | SMITH, MARY | Redacted | | | | | | | |
| 4668975 | SMITH, MARY | Redacted | | | | | | | |
| 4310504 | SMITH, MARY | Redacted | | | | | | | |
| 4730779 | SMITH, MARY | Redacted | | | | | | | |
| 4635510 | SMITH, MARY | Redacted | | | | | | | |
| 4754950 | SMITH, MARY | Redacted | | | | | | | |
| 4625255 | SMITH, MARY | Redacted | | | | | | | |
| 4645214 | SMITH, MARY | Redacted | | | | | | | |
| 4752881 | SMITH, MARY | Redacted | | | | | | | |
| 4689306 | SMITH, MARY | Redacted | | | | | | | |
| 4585006 | SMITH, MARY | Redacted | | | | | | | |
| 4656437 | SMITH, MARY | Redacted | | | | | | | |
| 4640398 | SMITH, MARY | Redacted | | | | | | | |
| 4606519 | SMITH, MARY | Redacted | | | | | | | |
| 4304127 | SMITH, MARY | Redacted | | | | | | | |
| 4643601 | SMITH, MARY | Redacted | | | | | | | |
| 4723023 | SMITH, MARY | Redacted | | | | | | | |
| 4709466 | SMITH, MARY | Redacted | | | | | | | |
| 4716401 | SMITH, MARY | Redacted | | | | | | | |
| 4609672 | SMITH, MARY | Redacted | | | | | | | |
| 4622193 | SMITH, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431096 | SMITH, MARY | Redacted | | | | | | | |
| 4754409 | SMITH, MARY | Redacted | | | | | | | |
| 4320364 | SMITH, MARY | Redacted | | | | | | | |
| 4718724 | SMITH, MARY | Redacted | | | | | | | |
| 4333094 | SMITH, MARY A | Redacted | | | | | | | |
| 4641603 | SMITH, MARY A | Redacted | | | | | | | |
| 4368965 | SMITH, MARY A | Redacted | | | | | | | |
| 4830195 | SMITH, MARY ANN & RANDY | Redacted | | | | | | | |
| 4472776 | SMITH, MARY C | Redacted | | | | | | | |
| 4179533 | SMITH, MARY C | Redacted | | | | | | | |
| 4644432 | SMITH, MARY D | Redacted | | | | | | | |
| 4386330 | SMITH, MARY I | Redacted | | | | | | | |
| 4309231 | SMITH, MARY J | Redacted | | | | | | | |
| 4680126 | SMITH, MARY JANE | Redacted | | | | | | | |
| 4339422 | SMITH, MARY KATE | Redacted | | | | | | | |
| 4590750 | SMITH, MARY L | Redacted | | | | | | | |
| 4751969 | SMITH, MARY L | Redacted | | | | | | | |
| 4311651 | SMITH, MARY L | Redacted | | | | | | | |
| 4571093 | SMITH, MARY P | Redacted | | | | | | | |
| 4346745 | SMITH, MARY P | Redacted | | | | | | | |
| 4335753 | SMITH, MARYANN | Redacted | | | | | | | |
| 4744210 | SMITH, MARYANN | Redacted | | | | | | | |
| 4669456 | SMITH, MARYANN | Redacted | | | | | | | |
| 4291802 | SMITH, MARYBETH | Redacted | | | | | | | |
| 4319966 | SMITH, MASON A | Redacted | | | | | | | |
| 4476048 | SMITH, MASON J | Redacted | | | | | | | |
| 4323932 | SMITH, MASON L | Redacted | | | | | | | |
| 4391707 | SMITH, MASON M | Redacted | | | | | | | |
| 4843252 | SMITH, MATHEW & TRACY | Redacted | | | | | | | |
| 4474984 | SMITH, MATT | Redacted | | | | | | | |
| 4624740 | SMITH, MATT | Redacted | | | | | | | |
| 4830196 | SMITH, MATT | Redacted | | | | | | | |
| 4263233 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4393145 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4526407 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4374146 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4362351 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4382093 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4306855 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4419352 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4483301 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4692888 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4472560 | SMITH, MATTHEW | Redacted | | | | | | | |
| 4378044 | SMITH, MATTHEW A | Redacted | | | | | | | |
| 4492245 | SMITH, MATTHEW C | Redacted | | | | | | | |
| 4297096 | SMITH, MATTHEW F | Redacted | | | | | | | |
| 4273867 | SMITH, MATTHEW K | Redacted | | | | | | | |
| 4373293 | SMITH, MATTHEW L | Redacted | | | | | | | |
| 4372972 | SMITH, MATTHEW P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537355 | SMITH, MATTHEW R | Redacted | | | | | | | |
| 4508583 | SMITH, MATTIE A | Redacted | | | | | | | |
| 4263634 | SMITH, MATTISON | Redacted | | | | | | | |
| 4237655 | SMITH, MAURCUS D | Redacted | | | | | | | |
| 4387326 | SMITH, MAUREEN | Redacted | | | | | | | |
| 4491311 | SMITH, MAURICE N | Redacted | | | | | | | |
| 4591054 | SMITH, MAVIS | Redacted | | | | | | | |
| 4754371 | SMITH, MAVIS | Redacted | | | | | | | |
| 4746978 | SMITH, MAVIS | Redacted | | | | | | | |
| 4288931 | SMITH, MAVIS L | Redacted | | | | | | | |
| 4676186 | SMITH, MAVIS W | Redacted | | | | | | | |
| 4661160 | SMITH, MAX | Redacted | | | | | | | |
| 4593786 | SMITH, MAXINE | Redacted | | | | | | | |
| 4542806 | SMITH, MAXINE | Redacted | | | | | | | |
| 4767164 | SMITH, MAXINE | Redacted | | | | | | | |
| 4546052 | SMITH, MAXINE | Redacted | | | | | | | |
| 4457608 | SMITH, MAXWELL J | Redacted | | | | | | | |
| 4225824 | SMITH, MAYA | Redacted | | | | | | | |
| 4562263 | SMITH, MAYASIA | Redacted | | | | | | | |
| 4441309 | SMITH, MCKENNA Y | Redacted | | | | | | | |
| 4513191 | SMITH, MEANOSHORA N | Redacted | | | | | | | |
| 4495455 | SMITH, MECCA | Redacted | | | | | | | |
| 4739205 | SMITH, MEDRA | Redacted | | | | | | | |
| 4764744 | SMITH, MEG | Redacted | | | | | | | |
| 4440938 | SMITH, MEGAN | Redacted | | | | | | | |
| 4516970 | SMITH, MEGAN | Redacted | | | | | | | |
| 4371148 | SMITH, MEGAN | Redacted | | | | | | | |
| 4344807 | SMITH, MEGAN | Redacted | | | | | | | |
| 4287813 | SMITH, MEGAN | Redacted | | | | | | | |
| 4266687 | SMITH, MEGAN A. | Redacted | | | | | | | |
| 4516610 | SMITH, MEGAN E | Redacted | | | | | | | |
| 4360456 | SMITH, MEGAN O | Redacted | | | | | | | |
| 4199234 | SMITH, MEGHAN | Redacted | | | | | | | |
| 4294592 | SMITH, MEGHAN | Redacted | | | | | | | |
| 4263636 | SMITH, MELANIE | Redacted | | | | | | | |
| 4580417 | SMITH, MELANIE P | Redacted | | | | | | | |
| 4592626 | SMITH, MELBA | Redacted | | | | | | | |
| 4367401 | SMITH, MELBA J | Redacted | | | | | | | |
| 4272460 | SMITH, MELINDA | Redacted | | | | | | | |
| 4362622 | SMITH, MELINDA T | Redacted | | | | | | | |
| 4669537 | SMITH, MELISSA | Redacted | | | | | | | |
| 4549501 | SMITH, MELISSA | Redacted | | | | | | | |
| 4512173 | SMITH, MELISSA | Redacted | | | | | | | |
| 4292280 | SMITH, MELISSA | Redacted | | | | | | | |
| 4393818 | SMITH, MELISSA | Redacted | | | | | | | |
| 4657600 | SMITH, MELISSA | Redacted | | | | | | | |
| 4455290 | SMITH, MELISSA | Redacted | | | | | | | |
| 4646274 | SMITH, MELISSA | Redacted | | | | | | | |
| 4627732 | SMITH, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145514 | SMITH, MELISSA A | Redacted | | | | | | | |
| 4160092 | SMITH, MELISSA A | Redacted | | | | | | | |
| 4355012 | SMITH, MELISSA A | Redacted | | | | | | | |
| 4382850 | SMITH, MELISSA C | Redacted | | | | | | | |
| 4266246 | SMITH, MELISSA S | Redacted | | | | | | | |
| 4350268 | SMITH, MELISSA S | Redacted | | | | | | | |
| 4356242 | SMITH, MELISSA S | Redacted | | | | | | | |
| 4290779 | SMITH, MELODIE | Redacted | | | | | | | |
| 4663746 | SMITH, MELODY | Redacted | | | | | | | |
| 4413821 | SMITH, MELODY | Redacted | | | | | | | |
| 4652488 | SMITH, MELODY M | Redacted | | | | | | | |
| 4643365 | SMITH, MELVADENE | Redacted | | | | | | | |
| 4724616 | SMITH, MELVIN | Redacted | | | | | | | |
| 4695330 | SMITH, MELVIN RAY | Redacted | | | | | | | |
| 4312113 | SMITH, MEMBRANCE M | Redacted | | | | | | | |
| 4324543 | SMITH, MEOASHA | Redacted | | | | | | | |
| 4354334 | SMITH, MERCADES M | Redacted | | | | | | | |
| 4440389 | SMITH, MERCEDES | Redacted | | | | | | | |
| 4230325 | SMITH, MERCEDES | Redacted | | | | | | | |
| 4207150 | SMITH, MERCEDES | Redacted | | | | | | | |
| 4476475 | SMITH, MERCEDES A | Redacted | | | | | | | |
| 4154394 | SMITH, MERCY Y | Redacted | | | | | | | |
| 4606043 | SMITH, MERITA | Redacted | | | | | | | |
| 4321876 | SMITH, MERRY A | Redacted | | | | | | | |
| 4193587 | SMITH, MESHELLE | Redacted | | | | | | | |
| 4167480 | SMITH, MIAH | Redacted | | | | | | | |
| 4552929 | SMITH, MICCOLE | Redacted | | | | | | | |
| 4890568 | Smith, Michael | c/o Cafferty Clobes Meriwether & Sprengel LLP | Attn: Daniel O. Herrera, Brian P. O'Connell | 150 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 4463369 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4615369 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4609144 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4284822 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4440929 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4465316 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4156143 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4278411 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4774638 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4726492 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4706370 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4600806 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4618719 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4768082 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4293785 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4577511 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4623517 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4672828 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4249405 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4381690 | SMITH, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629064 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4706237 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4619511 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4468176 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4427565 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4328417 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4242982 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4723484 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4426900 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4772628 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4735841 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4302280 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4536969 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4730577 | SMITH, MICHAEL | Redacted | | | | | | | |
| 4792117 | Smith, Michael & Patty | Redacted | | | | | | | |
| 4145574 | SMITH, MICHAEL A | Redacted | | | | | | | |
| 4464202 | SMITH, MICHAEL A | Redacted | | | | | | | |
| 4449891 | SMITH, MICHAEL A | Redacted | | | | | | | |
| 4346405 | SMITH, MICHAEL A | Redacted | | | | | | | |
| 4567884 | SMITH, MICHAEL A | Redacted | | | | | | | |
| 4454136 | SMITH, MICHAEL D | Redacted | | | | | | | |
| 4324648 | SMITH, MICHAEL D | Redacted | | | | | | | |
| 4385929 | SMITH, MICHAEL D | Redacted | | | | | | | |
| 4185264 | SMITH, MICHAEL J | Redacted | | | | | | | |
| 4462209 | SMITH, MICHAEL J | Redacted | | | | | | | |
| 4449815 | SMITH, MICHAEL J | Redacted | | | | | | | |
| 4281230 | SMITH, MICHAEL J | Redacted | | | | | | | |
| 4375226 | SMITH, MICHAEL K | Redacted | | | | | | | |
| 4322866 | SMITH, MICHAEL K | Redacted | | | | | | | |
| 4211507 | SMITH, MICHAEL L | Redacted | | | | | | | |
| 4555481 | SMITH, MICHAEL L | Redacted | | | | | | | |
| 4765707 | SMITH, MICHAEL L | Redacted | | | | | | | |
| 4323759 | SMITH, MICHAEL R | Redacted | | | | | | | |
| 4294095 | SMITH, MICHAEL R | Redacted | | | | | | | |
| 4302806 | SMITH, MICHAEL RYAN | Redacted | | | | | | | |
| 4288928 | SMITH, MICHAEL S | Redacted | | | | | | | |
| 4395009 | SMITH, MICHAEL S | Redacted | | | | | | | |
| 4331763 | SMITH, MICHAEL S | Redacted | | | | | | | |
| 4578137 | SMITH, MICHAEL T | Redacted | | | | | | | |
| 4359880 | SMITH, MICHAEL T | Redacted | | | | | | | |
| 4362219 | SMITH, MICHAEL T | Redacted | | | | | | | |
| 4474051 | SMITH, MICHAELA | Redacted | | | | | | | |
| 4568267 | SMITH, MICHAELIA | Redacted | | | | | | | |
| 4707337 | SMITH, MICHAL | Redacted | | | | | | | |
| 4636598 | SMITH, MICHEAL | Redacted | | | | | | | |
| 4740647 | SMITH, MICHELE | Redacted | | | | | | | |
| 4591240 | SMITH, MICHELE | Redacted | | | | | | | |
| 4688051 | SMITH, MICHELE | Redacted | | | | | | | |
| 4752488 | SMITH, MICHELE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4195048 | SMITH, MICHELE | Redacted | | | | | | | |
| 4286643 | SMITH, MICHELE I | Redacted | | | | | | | |
| 4288977 | SMITH, MICHELE K | Redacted | | | | | | | |
| 4459662 | SMITH, MICHELE M | Redacted | | | | | | | |
| 4206195 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4325703 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4458314 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4621555 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4629040 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4565467 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4377066 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4682639 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4555351 | SMITH, MICHELLE | Redacted | | | | | | | |
| 4400511 | SMITH, MICHELLE A | Redacted | | | | | | | |
| 4577052 | SMITH, MICHELLE A | Redacted | | | | | | | |
| 4665024 | SMITH, MICHELLE L | Redacted | | | | | | | |
| 4278342 | SMITH, MICHELLE L | Redacted | | | | | | | |
| 4570421 | SMITH, MICHELLE M | Redacted | | | | | | | |
| 4169728 | SMITH, MICHELLE R | Redacted | | | | | | | |
| 4561162 | SMITH, MICHI A | Redacted | | | | | | | |
| 4381326 | SMITH, MICHIAL | Redacted | | | | | | | |
| 4521601 | SMITH, MIKAELA | Redacted | | | | | | | |
| 4569862 | SMITH, MIKAELA B | Redacted | | | | | | | |
| 4251089 | SMITH, MIKALA | Redacted | | | | | | | |
| 4690409 | SMITH, MIKE | Redacted | | | | | | | |
| 4609321 | SMITH, MIKE | Redacted | | | | | | | |
| 4598470 | SMITH, MIKE | Redacted | | | | | | | |
| 4373135 | SMITH, MIKE | Redacted | | | | | | | |
| 4822811 | SMITH, MIKE | Redacted | | | | | | | |
| 4588711 | SMITH, MIKE | Redacted | | | | | | | |
| 4710013 | SMITH, MIKE F | Redacted | | | | | | | |
| 4207750 | SMITH, MIKEIYA | Redacted | | | | | | | |
| 4312482 | SMITH, MIKEL | Redacted | | | | | | | |
| 4822812 | SMITH, MIKELL | Redacted | | | | | | | |
| 4634057 | SMITH, MILDRED | Redacted | | | | | | | |
| 4585517 | SMITH, MILDRED | Redacted | | | | | | | |
| 4362393 | SMITH, MILDRED | Redacted | | | | | | | |
| 4587356 | SMITH, MILDRED | Redacted | | | | | | | |
| 4603146 | SMITH, MILDRED | Redacted | | | | | | | |
| 4306770 | SMITH, MILES L | Redacted | | | | | | | |
| 4508502 | SMITH, MILISSA | Redacted | | | | | | | |
| 4720595 | SMITH, MILLARD | Redacted | | | | | | | |
| 4771842 | SMITH, MILLICENT | Redacted | | | | | | | |
| 4144422 | SMITH, MILTON | Redacted | | | | | | | |
| 4708182 | SMITH, MILTON | Redacted | | | | | | | |
| 4267059 | SMITH, MILTON | Redacted | | | | | | | |
| 4543974 | SMITH, MILTON G | Redacted | | | | | | | |
| 4458349 | SMITH, MIMI | Redacted | | | | | | | |
| 4635997 | SMITH, MINNIE B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540377 | SMITH, MIRACLE | Redacted | | | | | | | |
| 4385481 | SMITH, MIRANDA J | Redacted | | | | | | | |
| 4475405 | SMITH, MIRANDA L | Redacted | | | | | | | |
| 4682952 | SMITH, MIRIAM | Redacted | | | | | | | |
| 4329508 | SMITH, MIRIAM C | Redacted | | | | | | | |
| 4431457 | SMITH, MISHELEY | Redacted | | | | | | | |
| 4258924 | SMITH, MISHEY | Redacted | | | | | | | |
| 4436837 | SMITH, MISHKA | Redacted | | | | | | | |
| 4617670 | SMITH, MISIE | Redacted | | | | | | | |
| 4355241 | SMITH, MISTY | Redacted | | | | | | | |
| 4252011 | SMITH, MISTY D | Redacted | | | | | | | |
| 4467451 | SMITH, MISTY J | Redacted | | | | | | | |
| 4462035 | SMITH, MISTY L | Redacted | | | | | | | |
| 4471829 | SMITH, MITCHELL D | Redacted | | | | | | | |
| 4486936 | SMITH, MIZANI A | Redacted | | | | | | | |
| 4562815 | SMITH, MOIRA M | Redacted | | | | | | | |
| 4414694 | SMITH, MONA L | Redacted | | | | | | | |
| 4510919 | SMITH, MONALIA | Redacted | | | | | | | |
| 4669608 | SMITH, MONICA | Redacted | | | | | | | |
| 4452181 | SMITH, MONICA | Redacted | | | | | | | |
| 4555102 | SMITH, MONICA L | Redacted | | | | | | | |
| 4636268 | SMITH, MONIFA | Redacted | | | | | | | |
| 4685531 | SMITH, MONIQUE | Redacted | | | | | | | |
| 4560905 | SMITH, MONIQUE E | Redacted | | | | | | | |
| 4350127 | SMITH, MONTANAY S | Redacted | | | | | | | |
| 4320952 | SMITH, MONTANNA M | Redacted | | | | | | | |
| 4693757 | SMITH, MONTE | Redacted | | | | | | | |
| 4170577 | SMITH, MONTE | Redacted | | | | | | | |
| 4449484 | SMITH, MONTEZ | Redacted | | | | | | | |
| 4256073 | SMITH, MONTORIA M | Redacted | | | | | | | |
| 4523681 | SMITH, MONTTIA D | Redacted | | | | | | | |
| 4484528 | SMITH, MORGAN | Redacted | | | | | | | |
| 4390171 | SMITH, MORGAN | Redacted | | | | | | | |
| 4386723 | SMITH, MORGAN | Redacted | | | | | | | |
| 4473046 | SMITH, MORGAN A | Redacted | | | | | | | |
| 4146725 | SMITH, MORGAN T | Redacted | | | | | | | |
| 4342749 | SMITH, MORISS | Redacted | | | | | | | |
| 4597516 | SMITH, MURIEL | Redacted | | | | | | | |
| 4288292 | SMITH, MYA | Redacted | | | | | | | |
| 4384409 | SMITH, MYA | Redacted | | | | | | | |
| 4302388 | SMITH, MYA A | Redacted | | | | | | | |
| 4363129 | SMITH, MYCHAEL | Redacted | | | | | | | |
| 4238107 | SMITH, MYEISHA | Redacted | | | | | | | |
| 4415111 | SMITH, MYIA | Redacted | | | | | | | |
| 4528218 | SMITH, MYKESHA D | Redacted | | | | | | | |
| 4671836 | SMITH, MYRA | Redacted | | | | | | | |
| 4487307 | SMITH, MYRA | Redacted | | | | | | | |
| 4619590 | SMITH, MYRTLE | Redacted | | | | | | | |
| 4679719 | SMITH, MYRTLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624069 | SMITH, MYRTLE Y Y | Redacted | | | | | | | |
| 4265061 | SMITH, N. L | Redacted | | | | | | | |
| 4235264 | SMITH, NAADIAH | Redacted | | | | | | | |
| 4478672 | SMITH, NADIRAH | Redacted | | | | | | | |
| 4146370 | SMITH, NAIMA | Redacted | | | | | | | |
| 4471033 | SMITH, NAIYA M | Redacted | | | | | | | |
| 4250298 | SMITH, NAJA'E M | Redacted | | | | | | | |
| 4317142 | SMITH, NAKEYSHA | Redacted | | | | | | | |
| 4575458 | SMITH, NAKIA D | Redacted | | | | | | | |
| 4512614 | SMITH, NAKITA | Redacted | | | | | | | |
| 4572299 | SMITH, NAKIYA | Redacted | | | | | | | |
| 4439369 | SMITH, NAKKIA | Redacted | | | | | | | |
| 4319117 | SMITH, NAKYA J | Redacted | | | | | | | |
| 4451363 | SMITH, NALEAHA L | Redacted | | | | | | | |
| 4741172 | SMITH, NANCIE | Redacted | | | | | | | |
| 4761304 | SMITH, NANCIE | Redacted | | | | | | | |
| 4751556 | SMITH, NANCY | Redacted | | | | | | | |
| 4653433 | SMITH, NANCY | Redacted | | | | | | | |
| 4705017 | SMITH, NANCY | Redacted | | | | | | | |
| 4714915 | SMITH, NANCY | Redacted | | | | | | | |
| 4791195 | Smith, Nancy | Redacted | | | | | | | |
| 4356145 | SMITH, NANCY | Redacted | | | | | | | |
| 4264446 | SMITH, NANCY | Redacted | | | | | | | |
| 4822813 | SMITH, NANCY | Redacted | | | | | | | |
| 4643250 | SMITH, NANCY | Redacted | | | | | | | |
| 4316592 | SMITH, NANCY J | Redacted | | | | | | | |
| 4466255 | SMITH, NANCY J | Redacted | | | | | | | |
| 4627096 | SMITH, NANCY P | Redacted | | | | | | | |
| 4760628 | SMITH, NANETTE | Redacted | | | | | | | |
| 4422470 | SMITH, NAOMI | Redacted | | | | | | | |
| 4149523 | SMITH, NAOMI | Redacted | | | | | | | |
| 4561313 | SMITH, NASHIYAH | Redacted | | | | | | | |
| 4180834 | SMITH, NASIHA | Redacted | | | | | | | |
| 4755465 | SMITH, NASON | Redacted | | | | | | | |
| 4542991 | SMITH, NATALIE | Redacted | | | | | | | |
| 4517489 | SMITH, NATALIE | Redacted | | | | | | | |
| 4682525 | SMITH, NATALIE | Redacted | | | | | | | |
| 4148886 | SMITH, NATANDREA | Redacted | | | | | | | |
| 4625913 | SMITH, NATASHA | Redacted | | | | | | | |
| 4286253 | SMITH, NATASHA | Redacted | | | | | | | |
| 4426615 | SMITH, NATASHA | Redacted | | | | | | | |
| 4718857 | SMITH, NATE | Redacted | | | | | | | |
| 4830197 | SMITH, NATHAN | Redacted | | | | | | | |
| 4706410 | SMITH, NATHAN | Redacted | | | | | | | |
| 4307849 | SMITH, NATHAN | Redacted | | | | | | | |
| 4564757 | SMITH, NATHAN | Redacted | | | | | | | |
| 4450670 | SMITH, NATHAN | Redacted | | | | | | | |
| 4263514 | SMITH, NATHAN A | Redacted | | | | | | | |
| 4547751 | SMITH, NATHAN A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487986 | SMITH, NATHAN A | Redacted | | | | | | | |
| 4273757 | SMITH, NATHAN D | Redacted | | | | | | | |
| 4145528 | SMITH, NATHAN D | Redacted | | | | | | | |
| 4146835 | SMITH, NATHAN E | Redacted | | | | | | | |
| 4217313 | SMITH, NATHAN E | Redacted | | | | | | | |
| 4280670 | SMITH, NATHAN R | Redacted | | | | | | | |
| 4369590 | SMITH, NATHAN S | Redacted | | | | | | | |
| 4256135 | SMITH, NATHANAEL J | Redacted | | | | | | | |
| 4545584 | SMITH, NATHANIEL | Redacted | | | | | | | |
| 4374437 | SMITH, NATHANIEL | Redacted | | | | | | | |
| 4282592 | SMITH, NATHANIEL | Redacted | | | | | | | |
| 4475392 | SMITH, NATHANIEL B | Redacted | | | | | | | |
| 4217907 | SMITH, NATHANIEL P | Redacted | | | | | | | |
| 4362415 | SMITH, NATHANIEL R | Redacted | | | | | | | |
| 4537186 | SMITH, NATHANIEL T | Redacted | | | | | | | |
| 4515704 | SMITH, NAUTICA | Redacted | | | | | | | |
| 4360287 | SMITH, NAYDENA | Redacted | | | | | | | |
| 4404204 | SMITH, NAZIRA T | Redacted | | | | | | | |
| 4262184 | SMITH, NECOLE | Redacted | | | | | | | |
| 4652073 | SMITH, NED P | Redacted | | | | | | | |
| 4432038 | SMITH, NEFEDAYA G | Redacted | | | | | | | |
| 4739950 | SMITH, NEIL | Redacted | | | | | | | |
| 4533065 | SMITH, NEIL D | Redacted | | | | | | | |
| 4418396 | SMITH, NEKEIA | Redacted | | | | | | | |
| 4216003 | SMITH, NELLY | Redacted | | | | | | | |
| 4774694 | SMITH, NELSON | Redacted | | | | | | | |
| 4527484 | SMITH, NELSON | Redacted | | | | | | | |
| 4179103 | SMITH, NELTA | Redacted | | | | | | | |
| 4569808 | SMITH, NEMIAH | Redacted | | | | | | | |
| 4623702 | SMITH, NENA | Redacted | | | | | | | |
| 4228888 | SMITH, NENA C | Redacted | | | | | | | |
| 4244819 | SMITH, NESHA | Redacted | | | | | | | |
| 4216043 | SMITH, NEUMANN D | Redacted | | | | | | | |
| 4676109 | SMITH, NEVILLE | Redacted | | | | | | | |
| 4705277 | SMITH, NIBROY | Redacted | | | | | | | |
| 4323618 | SMITH, NICHELLE | Redacted | | | | | | | |
| 4396009 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4294799 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4368075 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4531627 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4438295 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4369872 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4426502 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4256984 | SMITH, NICHOLAS | Redacted | | | | | | | |
| 4461337 | SMITH, NICHOLAS A | Redacted | | | | | | | |
| 4564913 | SMITH, NICHOLAS J | Redacted | | | | | | | |
| 4282406 | SMITH, NICHOLAS M | Redacted | | | | | | | |
| 4345131 | SMITH, NICHOLAS M | Redacted | | | | | | | |
| 4164284 | SMITH, NICHOLAS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299764 | SMITH, NICHOLAS R | Redacted | | | | | | | |
| 4550931 | SMITH, NICHOLE | Redacted | | | | | | | |
| 4690747 | SMITH, NICHOLE | Redacted | | | | | | | |
| 4556517 | SMITH, NICHOLLETTE | Redacted | | | | | | | |
| 4764692 | SMITH, NICK | Redacted | | | | | | | |
| 4843253 | SMITH, NICKOLAS GORDON | Redacted | | | | | | | |
| 4654374 | SMITH, NICOLA | Redacted | | | | | | | |
| 4341156 | SMITH, NICOLAS A | Redacted | | | | | | | |
| 4388200 | SMITH, NICOLE | Redacted | | | | | | | |
| 4394829 | SMITH, NICOLE | Redacted | | | | | | | |
| 4434606 | SMITH, NICOLE | Redacted | | | | | | | |
| 4506393 | SMITH, NICOLE | Redacted | | | | | | | |
| 4335387 | SMITH, NICOLE | Redacted | | | | | | | |
| 4440518 | SMITH, NICOLE | Redacted | | | | | | | |
| 4412735 | SMITH, NICOLE | Redacted | | | | | | | |
| 4736587 | SMITH, NICOLE | Redacted | | | | | | | |
| 4454523 | SMITH, NICOLE | Redacted | | | | | | | |
| 4426265 | SMITH, NICOLE | Redacted | | | | | | | |
| 4370798 | SMITH, NICOLE J | Redacted | | | | | | | |
| 4260635 | SMITH, NICOLE L | Redacted | | | | | | | |
| 4329229 | SMITH, NICOLE L | Redacted | | | | | | | |
| 4697642 | SMITH, NICOLE MARIE | Redacted | | | | | | | |
| 4402273 | SMITH, NICOLETTE | Redacted | | | | | | | |
| 4361428 | SMITH, NICOLLETTE | Redacted | | | | | | | |
| 4382913 | SMITH, NIGEL T | Redacted | | | | | | | |
| 4478125 | SMITH, NIJAH M | Redacted | | | | | | | |
| 4747387 | SMITH, NIKKI | Redacted | | | | | | | |
| 4249618 | SMITH, NIKOLETTE | Redacted | | | | | | | |
| 4751928 | SMITH, NILSA | Redacted | | | | | | | |
| 4681492 | SMITH, NINA | Redacted | | | | | | | |
| 4853881 | Smith, Nina | Redacted | | | | | | | |
| 4403596 | SMITH, NIOMI | Redacted | | | | | | | |
| 4280285 | SMITH, NJOI | Redacted | | | | | | | |
| 4529877 | SMITH, NOAH | Redacted | | | | | | | |
| 4575695 | SMITH, NOAH | Redacted | | | | | | | |
| 4573762 | SMITH, NOAH D | Redacted | | | | | | | |
| 4426684 | SMITH, NOBLE M | Redacted | | | | | | | |
| 4684988 | SMITH, NOEL | Redacted | | | | | | | |
| 4632533 | SMITH, NONA | Redacted | | | | | | | |
| 4397001 | SMITH, NORA | Redacted | | | | | | | |
| 4482413 | SMITH, NORA I | Redacted | | | | | | | |
| 4581573 | SMITH, NOREEN | Redacted | | | | | | | |
| 4267675 | SMITH, NORMA | Redacted | | | | | | | |
| 4654337 | SMITH, NORMA | Redacted | | | | | | | |
| 4608045 | SMITH, NORMAN | Redacted | | | | | | | |
| 4737763 | SMITH, NORMAN | Redacted | | | | | | | |
| 4641742 | SMITH, NORNA | Redacted | | | | | | | |
| 4253304 | SMITH, NORRESA | Redacted | | | | | | | |
| 4669347 | SMITH, NORRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722926 | SMITH, NORVIN | Redacted | | | | | | | |
| 4614409 | SMITH, NOTIKERYER | Redacted | | | | | | | |
| 4757307 | SMITH, NOVELLA | Redacted | | | | | | | |
| 4282530 | SMITH, NTARE | Redacted | | | | | | | |
| 4337639 | SMITH, NYA V | Redacted | | | | | | | |
| 4245003 | SMITH, NYDREL | Redacted | | | | | | | |
| 4224425 | SMITH, NYJHA | Redacted | | | | | | | |
| 4308037 | SMITH, NYLES-CHRISTOPHER | Redacted | | | | | | | |
| 4592591 | SMITH, OBIE | Redacted | | | | | | | |
| 4660950 | SMITH, OBREY | Redacted | | | | | | | |
| 4547415 | SMITH, OBRIAN | Redacted | | | | | | | |
| 4619375 | SMITH, OCE | Redacted | | | | | | | |
| 4636170 | SMITH, ODAS | Redacted | | | | | | | |
| 4430426 | SMITH, ODELL | Redacted | | | | | | | |
| 4345099 | SMITH, OLEANA E | Redacted | | | | | | | |
| 4602993 | SMITH, OLIVE | Redacted | | | | | | | |
| 4433168 | SMITH, OLIVER A | Redacted | | | | | | | |
| 4738200 | SMITH, OLIVETTA | Redacted | | | | | | | |
| 4148917 | SMITH, OLIVIA | Redacted | | | | | | | |
| 4474756 | SMITH, OLIVIA | Redacted | | | | | | | |
| 4671757 | SMITH, OLIVIA A | Redacted | | | | | | | |
| 4520980 | SMITH, OLIVIA D | Redacted | | | | | | | |
| 4307824 | SMITH, OLIVIA M | Redacted | | | | | | | |
| 4661769 | SMITH, OMAR | Redacted | | | | | | | |
| 4486536 | SMITH, OMAR M | Redacted | | | | | | | |
| 4612811 | SMITH, ONIEL | Redacted | | | | | | | |
| 4675586 | SMITH, ONNIE | Redacted | | | | | | | |
| 4727575 | SMITH, ORALITA | Redacted | | | | | | | |
| 4258893 | SMITH, ORWIN D | Redacted | | | | | | | |
| 4637541 | SMITH, OTHA | Redacted | | | | | | | |
| 4684250 | SMITH, OTIS | Redacted | | | | | | | |
| 4641207 | SMITH, OWAISSA | Redacted | | | | | | | |
| 4549563 | SMITH, OWEN T | Redacted | | | | | | | |
| 4680082 | SMITH, PAI  HSUEH | Redacted | | | | | | | |
| 4454224 | SMITH, PAIGE | Redacted | | | | | | | |
| 4151627 | SMITH, PAIGE N | Redacted | | | | | | | |
| 4822814 | SMITH, PAM | Redacted | | | | | | | |
| 4667254 | SMITH, PAM | Redacted | | | | | | | |
| 4591603 | SMITH, PAM | Redacted | | | | | | | |
| 4151360 | SMITH, PAMELA | Redacted | | | | | | | |
| 4759739 | SMITH, PAMELA | Redacted | | | | | | | |
| 4377075 | SMITH, PAMELA | Redacted | | | | | | | |
| 4679534 | SMITH, PAMELA | Redacted | | | | | | | |
| 4327079 | SMITH, PAMELA F | Redacted | | | | | | | |
| 4384919 | SMITH, PAMELA G | Redacted | | | | | | | |
| 4248885 | SMITH, PAMELA J | Redacted | | | | | | | |
| 4363537 | SMITH, PAMELA K | Redacted | | | | | | | |
| 4469576 | SMITH, PAMELA S | Redacted | | | | | | | |
| 4653521 | SMITH, PAT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146942 | SMITH, PATRICE | Redacted | | | | | | | |
| 4277621 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4363069 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4734140 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4830198 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4698434 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4755270 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4265089 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4670330 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4242616 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4662735 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4625245 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4316607 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4773874 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4665116 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4481592 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4643899 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4629696 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4643546 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4665685 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4720784 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4721607 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4674138 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4174075 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4594147 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4645143 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4671788 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4738522 | SMITH, PATRICIA | Redacted | | | | | | | |
| 4593973 | SMITH, PATRICIA | Redacted | | | | | | | |
| 5853702 | Smith, Patricia & Charles | Redacted | | | | | | | |
| 4512505 | SMITH, PATRICIA A | Redacted | | | | | | | |
| 4469074 | SMITH, PATRICIA A | Redacted | | | | | | | |
| 4751330 | SMITH, PATRICIA A | Redacted | | | | | | | |
| 4298887 | SMITH, PATRICIA A | Redacted | | | | | | | |
| 4772620 | SMITH, PATRICIA DIANE | Redacted | | | | | | | |
| 4737521 | SMITH, PATRICIA H. | Redacted | | | | | | | |
| 4276071 | SMITH, PATRICIA J | Redacted | | | | | | | |
| 4758481 | SMITH, PATRICIA J | Redacted | | | | | | | |
| 4282012 | SMITH, PATRICIA L | Redacted | | | | | | | |
| 4511843 | SMITH, PATRICIA R | Redacted | | | | | | | |
| 4662251 | SMITH, PATRICK | Redacted | | | | | | | |
| 4652504 | SMITH, PATRICK | Redacted | | | | | | | |
| 4693398 | SMITH, PATRICK | Redacted | | | | | | | |
| 4253812 | SMITH, PATRICK C | Redacted | | | | | | | |
| 4667341 | SMITH, PATRICK C | Redacted | | | | | | | |
| 4575914 | SMITH, PATRICK D | Redacted | | | | | | | |
| 4441718 | SMITH, PATRICK J | Redacted | | | | | | | |
| 4593181 | SMITH, PATRICK M | Redacted | | | | | | | |
| 4204555 | SMITH, PATRICK R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211702 | SMITH, PATRICK T | Redacted | | | | | | | |
| 4146369 | SMITH, PATRINA | Redacted | | | | | | | |
| 4644110 | SMITH, PATSY | Redacted | | | | | | | |
| 4752650 | SMITH, PATSY | Redacted | | | | | | | |
| 4528761 | SMITH, PATTI L | Redacted | | | | | | | |
| 4435132 | SMITH, PAUL | Redacted | | | | | | | |
| 4631970 | SMITH, PAUL | Redacted | | | | | | | |
| 4525879 | SMITH, PAUL | Redacted | | | | | | | |
| 4551914 | SMITH, PAUL | Redacted | | | | | | | |
| 4687271 | SMITH, PAUL | Redacted | | | | | | | |
| 4679422 | SMITH, PAUL | Redacted | | | | | | | |
| 4712004 | SMITH, PAUL | Redacted | | | | | | | |
| 4690748 | SMITH, PAUL | Redacted | | | | | | | |
| 4613169 | SMITH, PAUL | Redacted | | | | | | | |
| 4740818 | SMITH, PAUL | Redacted | | | | | | | |
| 4830199 | SMITH, PAUL & DIANA | Redacted | | | | | | | |
| 4239957 | SMITH, PAUL A | Redacted | | | | | | | |
| 4248653 | SMITH, PAUL E E | Redacted | | | | | | | |
| 4329980 | SMITH, PAUL R | Redacted | | | | | | | |
| 4702583 | SMITH, PAULA | Redacted | | | | | | | |
| 4609506 | SMITH, PAULA | Redacted | | | | | | | |
| 4730864 | SMITH, PAULA | Redacted | | | | | | | |
| 4316140 | SMITH, PAULA | Redacted | | | | | | | |
| 4285079 | SMITH, PAULA K | Redacted | | | | | | | |
| 4250616 | SMITH, PAUL-DAVID | Redacted | | | | | | | |
| 4421010 | SMITH, PAULETTE | Redacted | | | | | | | |
| 4552387 | SMITH, PAULETTE F | Redacted | | | | | | | |
| 4759369 | SMITH, PAULINE F | Redacted | | | | | | | |
| 4370339 | SMITH, PAYTON | Redacted | | | | | | | |
| 4754913 | SMITH, PEARLIE | Redacted | | | | | | | |
| 4154754 | SMITH, PEARLINDA | Redacted | | | | | | | |
| 4377459 | SMITH, PEDER | Redacted | | | | | | | |
| 4369067 | SMITH, PEGGIE | Redacted | | | | | | | |
| 4353092 | SMITH, PEGGY | Redacted | | | | | | | |
| 4626944 | SMITH, PEGGY | Redacted | | | | | | | |
| 4386117 | SMITH, PEGGY N | Redacted | | | | | | | |
| 4694141 | SMITH, PENELOPE | Redacted | | | | | | | |
| 4507443 | SMITH, PEREZ L | Redacted | | | | | | | |
| 4593566 | SMITH, PERLEY | Redacted | | | | | | | |
| 4314205 | SMITH, PETER R | Redacted | | | | | | | |
| 4451673 | SMITH, PHANTASIA | Redacted | | | | | | | |
| 4712885 | SMITH, PHILIP | Redacted | | | | | | | |
| 4630252 | SMITH, PHILIP | Redacted | | | | | | | |
| 4655539 | SMITH, PHILIP | Redacted | | | | | | | |
| 4748940 | SMITH, PHILIP | Redacted | | | | | | | |
| 4792536 | Smith, Philip and Brandy | Redacted | | | | | | | |
| 4640502 | SMITH, PHILIP E | Redacted | | | | | | | |
| 4415227 | SMITH, PHILIP J | Redacted | | | | | | | |
| 4303905 | SMITH, PHILIP R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699684 | SMITH, PHILIP V | Redacted | | | | | | | |
| 4735694 | SMITH, PHILLIP | Redacted | | | | | | | |
| 4194103 | SMITH, PHILLIP E | Redacted | | | | | | | |
| 4659758 | SMITH, PHYLLIS | Redacted | | | | | | | |
| 4446681 | SMITH, PHYLLIS | Redacted | | | | | | | |
| 4696499 | SMITH, PHYLLIS | Redacted | | | | | | | |
| 4705963 | SMITH, PHYLLIS | Redacted | | | | | | | |
| 4297431 | SMITH, PIERRE | Redacted | | | | | | | |
| 4428487 | SMITH, PIERRE A | Redacted | | | | | | | |
| 4440952 | SMITH, PIERRE B | Redacted | | | | | | | |
| 4657966 | SMITH, PINKIE | Redacted | | | | | | | |
| 4291935 | SMITH, PORANAN | Redacted | | | | | | | |
| 4387796 | SMITH, PORCHE | Redacted | | | | | | | |
| 4558435 | SMITH, PRECIOUS M | Redacted | | | | | | | |
| 4392122 | SMITH, PRESTON L | Redacted | | | | | | | |
| 4371369 | SMITH, PRINCE O | Redacted | | | | | | | |
| 4149062 | SMITH, PRINCESS I | Redacted | | | | | | | |
| 4588934 | SMITH, PRISCILLA | Redacted | | | | | | | |
| 4685771 | SMITH, PRISCILLA | Redacted | | | | | | | |
| 4424482 | SMITH, PRISCILLA E | Redacted | | | | | | | |
| 4146131 | SMITH, PRISCILLA G | Redacted | | | | | | | |
| 4259195 | SMITH, PRISCILLA R | Redacted | | | | | | | |
| 4267674 | SMITH, PRISHAWNA M | Redacted | | | | | | | |
| 4510144 | SMITH, QAVARIOUS | Redacted | | | | | | | |
| 4387736 | SMITH, QUAID A | Redacted | | | | | | | |
| 4248099 | SMITH, QUALARIYA | Redacted | | | | | | | |
| 4508592 | SMITH, QUAMESHIA | Redacted | | | | | | | |
| 4742340 | SMITH, QUANDRIA | Redacted | | | | | | | |
| 4541417 | SMITH, QUIAAN L | Redacted | | | | | | | |
| 4489488 | SMITH, QUINN | Redacted | | | | | | | |
| 4370557 | SMITH, QUINTEN C | Redacted | | | | | | | |
| 4574965 | SMITH, QUINTIN | Redacted | | | | | | | |
| 4424732 | SMITH, QUINTON M | Redacted | | | | | | | |
| 4448664 | SMITH, QWENTELLA C | Redacted | | | | | | | |
| 4843254 | SMITH, QWYN | Redacted | | | | | | | |
| 4284997 | SMITH, RACHAEL A | Redacted | | | | | | | |
| 4483448 | SMITH, RACHAEL M | Redacted | | | | | | | |
| 4517244 | SMITH, RACHEL | Redacted | | | | | | | |
| 4521050 | SMITH, RACHEL | Redacted | | | | | | | |
| 4542041 | SMITH, RACHEL | Redacted | | | | | | | |
| 4645580 | SMITH, RACHEL | Redacted | | | | | | | |
| 4637479 | SMITH, RACHEL | Redacted | | | | | | | |
| 4519417 | SMITH, RACHEL B | Redacted | | | | | | | |
| 4379676 | SMITH, RACHEL C | Redacted | | | | | | | |
| 4707111 | SMITH, RACHEL L | Redacted | | | | | | | |
| 4289472 | SMITH, RACHEL N | Redacted | | | | | | | |
| 4467520 | SMITH, RACHELLE L | Redacted | | | | | | | |
| 4322576 | SMITH, RAEGAN | Redacted | | | | | | | |
| 4458770 | SMITH, RAEJEAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520280 | SMITH, RAFAEL | Redacted | | | | | | | |
| 4304455 | SMITH, RAHEEM | Redacted | | | | | | | |
| 4381407 | SMITH, RAHEEM | Redacted | | | | | | | |
| 4340534 | SMITH, RAHMERE | Redacted | | | | | | | |
| 4236445 | SMITH, RAHMOD | Redacted | | | | | | | |
| 4609159 | SMITH, RALPH | Redacted | | | | | | | |
| 4767653 | SMITH, RALPH | Redacted | | | | | | | |
| 4772275 | SMITH, RALPH | Redacted | | | | | | | |
| 4742786 | SMITH, RALPH A | Redacted | | | | | | | |
| 4288370 | SMITH, RAMIRO D | Redacted | | | | | | | |
| 4268047 | SMITH, RAMON A | Redacted | | | | | | | |
| 4758360 | SMITH, RAMONA | Redacted | | | | | | | |
| 4516980 | SMITH, RANDAL R | Redacted | | | | | | | |
| 4601416 | SMITH, RANDALL | Redacted | | | | | | | |
| 4678827 | SMITH, RANDALL | Redacted | | | | | | | |
| 4669727 | SMITH, RANDALL | Redacted | | | | | | | |
| 4745739 | SMITH, RANDALL Q | Redacted | | | | | | | |
| 4179196 | SMITH, RANDOLPH R | Redacted | | | | | | | |
| 4690800 | SMITH, RANDY | Redacted | | | | | | | |
| 4656642 | SMITH, RANDY | Redacted | | | | | | | |
| 4342623 | SMITH, RANDY | Redacted | | | | | | | |
| 4689530 | SMITH, RANDY | Redacted | | | | | | | |
| 4698510 | SMITH, RANDY | Redacted | | | | | | | |
| 4277864 | SMITH, RANDY | Redacted | | | | | | | |
| 4704908 | SMITH, RANDY | Redacted | | | | | | | |
| 4830200 | SMITH, RANDY & MARYLIN | Redacted | | | | | | | |
| 4490281 | SMITH, RANDY A | Redacted | | | | | | | |
| 4274613 | SMITH, RANDY A | Redacted | | | | | | | |
| 4288708 | SMITH, RANDY J | Redacted | | | | | | | |
| 4625903 | SMITH, RAPUNZEL | Redacted | | | | | | | |
| 4750056 | SMITH, RAQUEL | Redacted | | | | | | | |
| 4288098 | SMITH, RASHAAD | Redacted | | | | | | | |
| 4595206 | SMITH, RASHOND | Redacted | | | | | | | |
| 4232453 | SMITH, RATESHA M | Redacted | | | | | | | |
| 4389563 | SMITH, RAVEN | Redacted | | | | | | | |
| 4277209 | SMITH, RAVYN M | Redacted | | | | | | | |
| 4561143 | SMITH, RAY-ANN | Redacted | | | | | | | |
| 4321978 | SMITH, RAYMOND | Redacted | | | | | | | |
| 4590276 | SMITH, RAYMOND | Redacted | | | | | | | |
| 4625719 | SMITH, RAYMOND | Redacted | | | | | | | |
| 4298873 | SMITH, RAYMOND D | Redacted | | | | | | | |
| 4190647 | SMITH, RAYMOND D | Redacted | | | | | | | |
| 4418052 | SMITH, RAYMOND J | Redacted | | | | | | | |
| 4405684 | SMITH, RAYMOND M | Redacted | | | | | | | |
| 4355330 | SMITH, RAYN E | Redacted | | | | | | | |
| 4515033 | SMITH, RAYNA S | Redacted | | | | | | | |
| 4443598 | SMITH, RAYNAL | Redacted | | | | | | | |
| 4290948 | SMITH, RAYSHAD O | Redacted | | | | | | | |
| 4212635 | SMITH, RAYSHONDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267820 | SMITH, REANEAR | Redacted | | | | | | | |
| 4193904 | SMITH, REBA M | Redacted | | | | | | | |
| 4481141 | SMITH, REBECCA | Redacted | | | | | | | |
| 4698286 | SMITH, REBECCA | Redacted | | | | | | | |
| 4696386 | SMITH, REBECCA | Redacted | | | | | | | |
| 4760313 | SMITH, REBECCA | Redacted | | | | | | | |
| 4614662 | SMITH, REBECCA | Redacted | | | | | | | |
| 4566996 | SMITH, REBECCA | Redacted | | | | | | | |
| 4714065 | SMITH, REBECCA | Redacted | | | | | | | |
| 4402452 | SMITH, REBECCA | Redacted | | | | | | | |
| 4427999 | SMITH, REBECCA | Redacted | | | | | | | |
| 4464585 | SMITH, REBECCA | Redacted | | | | | | | |
| 4431132 | SMITH, REBECCA | Redacted | | | | | | | |
| 4332662 | SMITH, REBECCA E | Redacted | | | | | | | |
| 4373931 | SMITH, REBECCA J | Redacted | | | | | | | |
| 4306922 | SMITH, REBECCA K | Redacted | | | | | | | |
| 4356795 | SMITH, REBECCA R | Redacted | | | | | | | |
| 4578978 | SMITH, REBECCA S | Redacted | | | | | | | |
| 4350331 | SMITH, REBECCA S | Redacted | | | | | | | |
| 4439800 | SMITH, REBEKAH | Redacted | | | | | | | |
| 4577054 | SMITH, REBEKAH D | Redacted | | | | | | | |
| 4549176 | SMITH, REESE W | Redacted | | | | | | | |
| 4713782 | SMITH, REGINA | Redacted | | | | | | | |
| 4526662 | SMITH, REGINA | Redacted | | | | | | | |
| 4369787 | SMITH, REGINA | Redacted | | | | | | | |
| 4515517 | SMITH, REGINA | Redacted | | | | | | | |
| 4196081 | SMITH, REGINA L | Redacted | | | | | | | |
| 4341123 | SMITH, REGINALD | Redacted | | | | | | | |
| 4729438 | SMITH, REGINALD | Redacted | | | | | | | |
| 4420192 | SMITH, REGINALD A | Redacted | | | | | | | |
| 4511114 | SMITH, REGINALD K | Redacted | | | | | | | |
| 4500707 | SMITH, REGINALD L | Redacted | | | | | | | |
| 4646334 | SMITH, REID | Redacted | | | | | | | |
| 4455451 | SMITH, REITA A | Redacted | | | | | | | |
| 4147648 | SMITH, REMECHIA L | Redacted | | | | | | | |
| 4655303 | SMITH, RENEA Y | Redacted | | | | | | | |
| 4428976 | SMITH, RENEE | Redacted | | | | | | | |
| 4446032 | SMITH, RENINA | Redacted | | | | | | | |
| 4431820 | SMITH, RENIQUE | Redacted | | | | | | | |
| 4596692 | SMITH, RENISHA | Redacted | | | | | | | |
| 4712499 | SMITH, RESHAUN | Redacted | | | | | | | |
| 4734044 | SMITH, RHONDA | Redacted | | | | | | | |
| 4492117 | SMITH, RHONDA | Redacted | | | | | | | |
| 4379352 | SMITH, RHONDA | Redacted | | | | | | | |
| 4776176 | SMITH, RHONDA | Redacted | | | | | | | |
| 4626070 | SMITH, RHONDA | Redacted | | | | | | | |
| 4214975 | SMITH, RHYVONA | Redacted | | | | | | | |
| 4717573 | SMITH, RICHARD | Redacted | | | | | | | |
| 4712886 | SMITH, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601132 | SMITH, RICHARD | Redacted | | | | | | | |
| 4704307 | SMITH, RICHARD | Redacted | | | | | | | |
| 4765654 | SMITH, RICHARD | Redacted | | | | | | | |
| 4431346 | SMITH, RICHARD | Redacted | | | | | | | |
| 4757082 | SMITH, RICHARD | Redacted | | | | | | | |
| 4661353 | SMITH, RICHARD | Redacted | | | | | | | |
| 4593339 | SMITH, RICHARD | Redacted | | | | | | | |
| 4737682 | SMITH, RICHARD | Redacted | | | | | | | |
| 4169443 | SMITH, RICHARD | Redacted | | | | | | | |
| 4769916 | SMITH, RICHARD | Redacted | | | | | | | |
| 4699201 | SMITH, RICHARD | Redacted | | | | | | | |
| 4471010 | SMITH, RICHARD A | Redacted | | | | | | | |
| 4159111 | SMITH, RICHARD E | Redacted | | | | | | | |
| 4350473 | SMITH, RICHARD E | Redacted | | | | | | | |
| 4209537 | SMITH, RICHARD J | Redacted | | | | | | | |
| 4233884 | SMITH, RICHARD K | Redacted | | | | | | | |
| 4648678 | SMITH, RICHARD L | Redacted | | | | | | | |
| 4599207 | SMITH, RICHARD L L | Redacted | | | | | | | |
| 4284523 | SMITH, RICHARD M | Redacted | | | | | | | |
| 4768495 | SMITH, RICHARD T | Redacted | | | | | | | |
| 4535381 | SMITH, RICHARD W | Redacted | | | | | | | |
| 4600465 | SMITH, RICHELLE | Redacted | | | | | | | |
| 4324839 | SMITH, RICHIE | Redacted | | | | | | | |
| 4685744 | SMITH, RICHMOND | Redacted | | | | | | | |
| 4676210 | SMITH, RICKEY | Redacted | | | | | | | |
| 4157285 | SMITH, RICKEY | Redacted | | | | | | | |
| 4708947 | SMITH, RICKEY | Redacted | | | | | | | |
| 4767180 | SMITH, RICKEY | Redacted | | | | | | | |
| 4741354 | SMITH, RICKEY | Redacted | | | | | | | |
| 4659595 | SMITH, RICKY | Redacted | | | | | | | |
| 4390308 | SMITH, RICKY | Redacted | | | | | | | |
| 4428746 | SMITH, RICKY L | Redacted | | | | | | | |
| 4435619 | SMITH, RILEY | Redacted | | | | | | | |
| 4843255 | SMITH, RILEY | Redacted | | | | | | | |
| 4147679 | SMITH, RITA | Redacted | | | | | | | |
| 4626999 | SMITH, RITA | Redacted | | | | | | | |
| 4696852 | SMITH, RITA A. | Redacted | | | | | | | |
| 4561969 | SMITH, RITA C | Redacted | | | | | | | |
| 4309930 | SMITH, RITA F | Redacted | | | | | | | |
| 4785541 | Smith, Robbie | Redacted | | | | | | | |
| 4537444 | SMITH, ROBBIE | Redacted | | | | | | | |
| 4785542 | Smith, Robbie | Redacted | | | | | | | |
| 4632100 | SMITH, ROBERT | Redacted | | | | | | | |
| 4580201 | SMITH, ROBERT | Redacted | | | | | | | |
| 4694117 | SMITH, ROBERT | Redacted | | | | | | | |
| 4355879 | SMITH, ROBERT | Redacted | | | | | | | |
| 4350290 | SMITH, ROBERT | Redacted | | | | | | | |
| 4223364 | SMITH, ROBERT | Redacted | | | | | | | |
| 4651170 | SMITH, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326853 | SMITH, ROBERT | Redacted | | | | | | | |
| 4672128 | SMITH, ROBERT | Redacted | | | | | | | |
| 4255520 | SMITH, ROBERT | Redacted | | | | | | | |
| 4449017 | SMITH, ROBERT | Redacted | | | | | | | |
| 4681872 | SMITH, ROBERT | Redacted | | | | | | | |
| 4681103 | SMITH, ROBERT | Redacted | | | | | | | |
| 4287567 | SMITH, ROBERT | Redacted | | | | | | | |
| 4652777 | SMITH, ROBERT | Redacted | | | | | | | |
| 4705085 | SMITH, ROBERT | Redacted | | | | | | | |
| 4607696 | SMITH, ROBERT | Redacted | | | | | | | |
| 4736238 | SMITH, ROBERT | Redacted | | | | | | | |
| 4616715 | SMITH, ROBERT | Redacted | | | | | | | |
| 4822815 | SMITH, ROBERT | Redacted | | | | | | | |
| 4743534 | SMITH, ROBERT | Redacted | | | | | | | |
| 4843256 | SMITH, ROBERT | Redacted | | | | | | | |
| 4757041 | SMITH, ROBERT | Redacted | | | | | | | |
| 4591159 | SMITH, ROBERT | Redacted | | | | | | | |
| 4708178 | SMITH, ROBERT | Redacted | | | | | | | |
| 4234326 | SMITH, ROBERT | Redacted | | | | | | | |
| 4757740 | SMITH, ROBERT | Redacted | | | | | | | |
| 4626309 | SMITH, ROBERT | Redacted | | | | | | | |
| 4719505 | SMITH, ROBERT | Redacted | | | | | | | |
| 4705476 | SMITH, ROBERT | Redacted | | | | | | | |
| 4716747 | SMITH, ROBERT | Redacted | | | | | | | |
| 4691771 | SMITH, ROBERT | Redacted | | | | | | | |
| 4754469 | SMITH, ROBERT | Redacted | | | | | | | |
| 4611576 | SMITH, ROBERT | Redacted | | | | | | | |
| 4627256 | SMITH, ROBERT | Redacted | | | | | | | |
| 4721529 | SMITH, ROBERT  L | Redacted | | | | | | | |
| 4789635 | Smith, Robert & Diane | Redacted | | | | | | | |
| 4766347 | SMITH, ROBERT A | Redacted | | | | | | | |
| 4591910 | SMITH, ROBERT A. | Redacted | | | | | | | |
| 4144248 | SMITH, ROBERT B | Redacted | | | | | | | |
| 4519389 | SMITH, ROBERT B | Redacted | | | | | | | |
| 4292487 | SMITH, ROBERT B | Redacted | | | | | | | |
| 4735005 | SMITH, ROBERT C | Redacted | | | | | | | |
| 4568595 | SMITH, ROBERT C | Redacted | | | | | | | |
| 4556694 | SMITH, ROBERT C | Redacted | | | | | | | |
| 4325384 | SMITH, ROBERT D | Redacted | | | | | | | |
| 4309261 | SMITH, ROBERT D | Redacted | | | | | | | |
| 4359259 | SMITH, ROBERT E | Redacted | | | | | | | |
| 4149100 | SMITH, ROBERT E | Redacted | | | | | | | |
| 4296304 | SMITH, ROBERT E | Redacted | | | | | | | |
| 4458106 | SMITH, ROBERT J | Redacted | | | | | | | |
| 4479946 | SMITH, ROBERT J | Redacted | | | | | | | |
| 4444877 | SMITH, ROBERT L | Redacted | | | | | | | |
| 4479918 | SMITH, ROBERT L | Redacted | | | | | | | |
| 4262788 | SMITH, ROBERT L | Redacted | | | | | | | |
| 4147705 | SMITH, ROBERT L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429015 | SMITH, ROBERT M | Redacted | | | | | | | |
| 4419010 | SMITH, ROBERT M | Redacted | | | | | | | |
| 4345906 | SMITH, ROBERT R | Redacted | | | | | | | |
| 4263281 | SMITH, ROBERT S | Redacted | | | | | | | |
| 4416515 | SMITH, ROBERT T | Redacted | | | | | | | |
| 4547714 | SMITH, ROBERT W | Redacted | | | | | | | |
| 4442116 | SMITH, ROBERT W | Redacted | | | | | | | |
| 4749385 | SMITH, ROBERT W | Redacted | | | | | | | |
| 4519759 | SMITH, ROBERT W | Redacted | | | | | | | |
| 4617382 | SMITH, ROBERTA | Redacted | | | | | | | |
| 4755317 | SMITH, ROBERTA | Redacted | | | | | | | |
| 4564525 | SMITH, ROBERTA | Redacted | | | | | | | |
| 4622962 | SMITH, ROBERTA | Redacted | | | | | | | |
| 4493445 | SMITH, ROBERTA N | Redacted | | | | | | | |
| 4620424 | SMITH, ROBIN | Redacted | | | | | | | |
| 4172787 | SMITH, ROBIN | Redacted | | | | | | | |
| 4356407 | SMITH, ROBIN A | Redacted | | | | | | | |
| 4384076 | SMITH, ROBIN L | Redacted | | | | | | | |
| 4537021 | SMITH, ROBIN L | Redacted | | | | | | | |
| 4689385 | SMITH, ROBIN M | Redacted | | | | | | | |
| 4317641 | SMITH, ROBIN R | Redacted | | | | | | | |
| 4322603 | SMITH, ROBYN | Redacted | | | | | | | |
| 4151660 | SMITH, ROBYN | Redacted | | | | | | | |
| 4670693 | SMITH, ROCHELLE | Redacted | | | | | | | |
| 4261657 | SMITH, ROCHONDA S | Redacted | | | | | | | |
| 4649459 | SMITH, RODERICK | Redacted | | | | | | | |
| 4723189 | SMITH, RODOLFO | Redacted | | | | | | | |
| 4309109 | SMITH, ROGELIN | Redacted | | | | | | | |
| 4672226 | SMITH, ROGER | Redacted | | | | | | | |
| 4454053 | SMITH, ROGER | Redacted | | | | | | | |
| 4636053 | SMITH, ROGER | Redacted | | | | | | | |
| 4643911 | SMITH, ROGER | Redacted | | | | | | | |
| 4575329 | SMITH, ROGER A | Redacted | | | | | | | |
| 4379151 | SMITH, ROGER D | Redacted | | | | | | | |
| 4569475 | SMITH, ROGER K | Redacted | | | | | | | |
| 4242871 | SMITH, ROGER W | Redacted | | | | | | | |
| 4466070 | SMITH, ROGER W | Redacted | | | | | | | |
| 4584829 | SMITH, ROLAND | Redacted | | | | | | | |
| 4324953 | SMITH, ROLAND J | Redacted | | | | | | | |
| 4473213 | SMITH, ROLAND W | Redacted | | | | | | | |
| 4737465 | SMITH, ROLLAND | Redacted | | | | | | | |
| 4515801 | SMITH, ROMANY | Redacted | | | | | | | |
| 4437735 | SMITH, ROMARCH | Redacted | | | | | | | |
| 4372532 | SMITH, ROMEO | Redacted | | | | | | | |
| 4690444 | SMITH, RON | Redacted | | | | | | | |
| 4600762 | SMITH, RON | Redacted | | | | | | | |
| 4665795 | SMITH, RON | Redacted | | | | | | | |
| 4710497 | SMITH, RON | Redacted | | | | | | | |
| 4144093 | SMITH, RON C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727648 | SMITH, RONA | Redacted | | | | | | | |
| 4459150 | SMITH, RONALD | Redacted | | | | | | | |
| 4682566 | SMITH, RONALD | Redacted | | | | | | | |
| 4663168 | SMITH, RONALD | Redacted | | | | | | | |
| 4757385 | SMITH, RONALD | Redacted | | | | | | | |
| 4620543 | SMITH, RONALD | Redacted | | | | | | | |
| 4675505 | SMITH, RONALD | Redacted | | | | | | | |
| 4303571 | SMITH, RONALD | Redacted | | | | | | | |
| 4209637 | SMITH, RONALD C | Redacted | | | | | | | |
| 4760380 | SMITH, RONALD E | Redacted | | | | | | | |
| 4734264 | SMITH, RONALD J | Redacted | | | | | | | |
| 4159370 | SMITH, RONALD J | Redacted | | | | | | | |
| 4303093 | SMITH, RONDA | Redacted | | | | | | | |
| 4163785 | SMITH, RONLISHIA | Redacted | | | | | | | |
| 4627029 | SMITH, RONNIE | Redacted | | | | | | | |
| 4774504 | SMITH, ROOSEVELT A. | Redacted | | | | | | | |
| 4750780 | SMITH, ROSA | Redacted | | | | | | | |
| 4621496 | SMITH, ROSA | Redacted | | | | | | | |
| 4261734 | SMITH, ROSA A | Redacted | | | | | | | |
| 4592378 | SMITH, ROSA M | Redacted | | | | | | | |
| 4623620 | SMITH, ROSA NELL | Redacted | | | | | | | |
| 4717948 | SMITH, ROSALIND | Redacted | | | | | | | |
| 4747702 | SMITH, ROSALIND | Redacted | | | | | | | |
| 4856075 | SMITH, ROSALYN R | Redacted | | | | | | | |
| 4726251 | SMITH, ROSE | Redacted | | | | | | | |
| 4700849 | SMITH, ROSE | Redacted | | | | | | | |
| 4587373 | SMITH, ROSE | Redacted | | | | | | | |
| 4684184 | SMITH, ROSE | Redacted | | | | | | | |
| 4696442 | SMITH, ROSE | Redacted | | | | | | | |
| 4789075 | Smith, Rose | Redacted | | | | | | | |
| 4334557 | SMITH, ROSE A | Redacted | | | | | | | |
| 4588131 | SMITH, ROSELLA | Redacted | | | | | | | |
| 4717859 | SMITH, ROSELYN | Redacted | | | | | | | |
| 4436742 | SMITH, ROSEMARIE | Redacted | | | | | | | |
| 4685929 | SMITH, ROSEMARY | Redacted | | | | | | | |
| 4766299 | SMITH, ROSETTA | Redacted | | | | | | | |
| 4748242 | SMITH, ROSHENNA | Redacted | | | | | | | |
| 4530474 | SMITH, ROSHINA M | Redacted | | | | | | | |
| 4639824 | SMITH, ROSLYN | Redacted | | | | | | | |
| 4426481 | SMITH, ROXANNA | Redacted | | | | | | | |
| 4773634 | SMITH, ROY | Redacted | | | | | | | |
| 4773502 | SMITH, ROY | Redacted | | | | | | | |
| 4700199 | SMITH, ROY | Redacted | | | | | | | |
| 4776058 | SMITH, ROY | Redacted | | | | | | | |
| 4761855 | SMITH, ROY | Redacted | | | | | | | |
| 4636944 | SMITH, ROY | Redacted | | | | | | | |
| 4744019 | SMITH, ROY | Redacted | | | | | | | |
| 4294200 | SMITH, ROY | Redacted | | | | | | | |
| 4448468 | SMITH, ROY A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13550 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376051 | SMITH, ROYNESHIA | Redacted | | | | | | | |
| 4216155 | SMITH, RUBIE C | Redacted | | | | | | | |
| 4775090 | SMITH, RUBY | Redacted | | | | | | | |
| 4775091 | SMITH, RUBY | Redacted | | | | | | | |
| 4699665 | SMITH, RUBY | Redacted | | | | | | | |
| 4690692 | SMITH, RUBY | Redacted | | | | | | | |
| 4729496 | SMITH, RUBY | Redacted | | | | | | | |
| 4324201 | SMITH, RUBY F | Redacted | | | | | | | |
| 4470005 | SMITH, RUBY L | Redacted | | | | | | | |
| 4689146 | SMITH, RUBY LEE | Redacted | | | | | | | |
| 4372788 | SMITH, RUBY M | Redacted | | | | | | | |
| 4727741 | SMITH, RUDY | Redacted | | | | | | | |
| 4735812 | SMITH, RUDY | Redacted | | | | | | | |
| 4735235 | SMITH, RUDY | Redacted | | | | | | | |
| 4277530 | SMITH, RUSSELL | Redacted | | | | | | | |
| 4668250 | SMITH, RUSSELL H | Redacted | | | | | | | |
| 4725937 | SMITH, RUSTY | Redacted | | | | | | | |
| 4771669 | SMITH, RUTH | Redacted | | | | | | | |
| 4581707 | SMITH, RUTH | Redacted | | | | | | | |
| 4753768 | SMITH, RUTH  A. | Redacted | | | | | | | |
| 4769843 | SMITH, RUTHY | Redacted | | | | | | | |
| 4151081 | SMITH, RYAN | Redacted | | | | | | | |
| 4380441 | SMITH, RYAN | Redacted | | | | | | | |
| 4514368 | SMITH, RYAN | Redacted | | | | | | | |
| 4275398 | SMITH, RYAN | Redacted | | | | | | | |
| 4229580 | SMITH, RYAN | Redacted | | | | | | | |
| 4553006 | SMITH, RYAN | Redacted | | | | | | | |
| 4700081 | SMITH, RYAN | Redacted | | | | | | | |
| 4302370 | SMITH, RYAN | Redacted | | | | | | | |
| 4557412 | SMITH, RYAN A | Redacted | | | | | | | |
| 4569160 | SMITH, RYAN C | Redacted | | | | | | | |
| 4184582 | SMITH, RYAN J | Redacted | | | | | | | |
| 4180284 | SMITH, RYAN J | Redacted | | | | | | | |
| 4231476 | SMITH, RYAN M | Redacted | | | | | | | |
| 4461730 | SMITH, RYANN A | Redacted | | | | | | | |
| 4481644 | SMITH, SABIRAH | Redacted | | | | | | | |
| 4381919 | SMITH, SABREEA D | Redacted | | | | | | | |
| 4323712 | SMITH, SABRINA | Redacted | | | | | | | |
| 4658957 | SMITH, SABRINA | Redacted | | | | | | | |
| 4300097 | SMITH, SABRINA A | Redacted | | | | | | | |
| 4255572 | SMITH, SABRINA L | Redacted | | | | | | | |
| 4420426 | SMITH, SADE | Redacted | | | | | | | |
| 4451993 | SMITH, SADE | Redacted | | | | | | | |
| 4560450 | SMITH, SADE' T | Redacted | | | | | | | |
| 4750178 | SMITH, SADIE M C | Redacted | | | | | | | |
| 4743033 | SMITH, SAHARA | Redacted | | | | | | | |
| 4597366 | SMITH, SAHARA | Redacted | | | | | | | |
| 4303392 | SMITH, SALEAH | Redacted | | | | | | | |
| 4713373 | SMITH, SALLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663642 | SMITH, SALLY | Redacted | | | | | | | |
| 4262686 | SMITH, SALLY | Redacted | | | | | | | |
| 4281180 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4328201 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4165245 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4576443 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4479212 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4771005 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4350740 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4231663 | SMITH, SAMANTHA | Redacted | | | | | | | |
| 4548792 | SMITH, SAMANTHA A | Redacted | | | | | | | |
| 4560348 | SMITH, SAMANTHA H | Redacted | | | | | | | |
| 4453378 | SMITH, SAMANTHA M | Redacted | | | | | | | |
| 4410491 | SMITH, SAMANTHA R | Redacted | | | | | | | |
| 4630423 | SMITH, SAMARA | Redacted | | | | | | | |
| 4233584 | SMITH, SAMARA M | Redacted | | | | | | | |
| 4460217 | SMITH, SAMIA | Redacted | | | | | | | |
| 4222026 | SMITH, SAMIRA B | Redacted | | | | | | | |
| 4706247 | SMITH, SAMMIE | Redacted | | | | | | | |
| 4704076 | SMITH, SAMMIE | Redacted | | | | | | | |
| 4250474 | SMITH, SAMMY G | Redacted | | | | | | | |
| 4616380 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4740028 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4588909 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4658665 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4404725 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4320804 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4561618 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4693758 | SMITH, SAMUEL | Redacted | | | | | | | |
| 4337716 | SMITH, SAMUEL A | Redacted | | | | | | | |
| 4238827 | SMITH, SAMUEL E | Redacted | | | | | | | |
| 4379135 | SMITH, SAMUEL O | Redacted | | | | | | | |
| 4495873 | SMITH, SAMUEL P | Redacted | | | | | | | |
| 4266044 | SMITH, SAMYIA N | Redacted | | | | | | | |
| 4609141 | SMITH, SANDRA | Redacted | | | | | | | |
| 4352788 | SMITH, SANDRA | Redacted | | | | | | | |
| 4631681 | SMITH, SANDRA | Redacted | | | | | | | |
| 4256406 | SMITH, SANDRA | Redacted | | | | | | | |
| 4683438 | SMITH, SANDRA | Redacted | | | | | | | |
| 4462604 | SMITH, SANDRA | Redacted | | | | | | | |
| 4394115 | SMITH, SANDRA | Redacted | | | | | | | |
| 4715508 | SMITH, SANDRA | Redacted | | | | | | | |
| 4668592 | SMITH, SANDRA | Redacted | | | | | | | |
| 4350249 | SMITH, SANDRA E | Redacted | | | | | | | |
| 4732989 | SMITH, SANDRA J | Redacted | | | | | | | |
| 4385389 | SMITH, SANDRA J | Redacted | | | | | | | |
| 4312598 | SMITH, SANDRA J | Redacted | | | | | | | |
| 4215433 | SMITH, SANDRA J | Redacted | | | | | | | |
| 4309479 | SMITH, SANDRA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232111 | SMITH, SANDRA M | Redacted | | | | | | | |
| 4461911 | SMITH, SARA | Redacted | | | | | | | |
| 4698442 | SMITH, SARA | Redacted | | | | | | | |
| 4669348 | SMITH, SARA | Redacted | | | | | | | |
| 4424544 | SMITH, SARA | Redacted | | | | | | | |
| 4843257 | SMITH, SARA | Redacted | | | | | | | |
| 4462688 | SMITH, SARA M | Redacted | | | | | | | |
| 4579440 | SMITH, SARAH | Redacted | | | | | | | |
| 4708709 | SMITH, SARAH | Redacted | | | | | | | |
| 4691101 | SMITH, SARAH | Redacted | | | | | | | |
| 4578896 | SMITH, SARAH | Redacted | | | | | | | |
| 4380638 | SMITH, SARAH | Redacted | | | | | | | |
| 4477551 | SMITH, SARAH | Redacted | | | | | | | |
| 4577355 | SMITH, SARAH | Redacted | | | | | | | |
| 4473085 | SMITH, SARAH E | Redacted | | | | | | | |
| 4252232 | SMITH, SARAH K | Redacted | | | | | | | |
| 4257694 | SMITH, SARAH P | Redacted | | | | | | | |
| 4407561 | SMITH, SARAH R | Redacted | | | | | | | |
| 4309031 | SMITH, SARIAH R | Redacted | | | | | | | |
| 4228892 | SMITH, SASHALEE S | Redacted | | | | | | | |
| 4432740 | SMITH, SASHARON | Redacted | | | | | | | |
| 4321504 | SMITH, SAVANNA | Redacted | | | | | | | |
| 4541763 | SMITH, SAVANNA L | Redacted | | | | | | | |
| 4512993 | SMITH, SAVANNAH | Redacted | | | | | | | |
| 4349758 | SMITH, SAVANNAH | Redacted | | | | | | | |
| 4486621 | SMITH, SAVANNAH M | Redacted | | | | | | | |
| 4249496 | SMITH, SCARLETT | Redacted | | | | | | | |
| 4197241 | SMITH, SCHARLENE | Redacted | | | | | | | |
| 4740993 | SMITH, SCHICKETHA | Redacted | | | | | | | |
| 4376310 | SMITH, SCOTT | Redacted | | | | | | | |
| 4669978 | SMITH, SCOTT | Redacted | | | | | | | |
| 4550582 | SMITH, SCOTT | Redacted | | | | | | | |
| 4843258 | SMITH, SCOTT | Redacted | | | | | | | |
| 4451977 | SMITH, SCOTT A | Redacted | | | | | | | |
| 4347596 | SMITH, SCOTT A | Redacted | | | | | | | |
| 4843259 | SMITH, SCOTT AND HYLEE | Redacted | | | | | | | |
| 4360029 | SMITH, SCOTT M | Redacted | | | | | | | |
| 4332902 | SMITH, SEAIRRA | Redacted | | | | | | | |
| 4255293 | SMITH, SEAN | Redacted | | | | | | | |
| 4165164 | SMITH, SEAN | Redacted | | | | | | | |
| 4843260 | SMITH, SEAN | Redacted | | | | | | | |
| 4822816 | SMITH, SEAN & KELLI | Redacted | | | | | | | |
| 4189438 | SMITH, SEAN E | Redacted | | | | | | | |
| 4444834 | SMITH, SEAN M | Redacted | | | | | | | |
| 4325999 | SMITH, SEANDA | Redacted | | | | | | | |
| 4756999 | SMITH, SEARETHA | Redacted | | | | | | | |
| 4532609 | SMITH, SEARRA | Redacted | | | | | | | |
| 4458316 | SMITH, SEARRA R | Redacted | | | | | | | |
| 4186067 | SMITH, SELAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4787158 | Smith, Selena | Redacted | | | | | | | |
| 4787159 | Smith, Selena | Redacted | | | | | | | |
| 4427102 | SMITH, SELWYN L | Redacted | | | | | | | |
| 4742167 | SMITH, SEMEKA | Redacted | | | | | | | |
| 4565300 | SMITH, SENCERA | Redacted | | | | | | | |
| 4257283 | SMITH, SERGIO | Redacted | | | | | | | |
| 4343810 | SMITH, SETH | Redacted | | | | | | | |
| 4493455 | SMITH, SETH R | Redacted | | | | | | | |
| 4627039 | SMITH, SEYMOUR | Redacted | | | | | | | |
| 4489746 | SMITH, SHAARON L | Redacted | | | | | | | |
| 4568419 | SMITH, SHACKUR | Redacted | | | | | | | |
| 4380093 | SMITH, SHACORIA | Redacted | | | | | | | |
| 4556993 | SMITH, SHADASIA | Redacted | | | | | | | |
| 4324120 | SMITH, SHAFIAH | Redacted | | | | | | | |
| 4515141 | SMITH, SHAKA | Redacted | | | | | | | |
| 4385429 | SMITH, SHAKARA | Redacted | | | | | | | |
| 4418927 | SMITH, SHAKEEMA | Redacted | | | | | | | |
| 4349036 | SMITH, SHAKERA | Redacted | | | | | | | |
| 4473878 | SMITH, SHAKIA D | Redacted | | | | | | | |
| 4420794 | SMITH, SHAKIRA | Redacted | | | | | | | |
| 4282942 | SMITH, SHAKIRA N | Redacted | | | | | | | |
| 4158394 | SMITH, SHALANDA | Redacted | | | | | | | |
| 4151572 | SMITH, SHAMAR T | Redacted | | | | | | | |
| 4559953 | SMITH, SHAMARA A | Redacted | | | | | | | |
| 4232039 | SMITH, SHAMARIA | Redacted | | | | | | | |
| 4149862 | SMITH, SHAMEKA | Redacted | | | | | | | |
| 4184799 | SMITH, SHAMIKA P | Redacted | | | | | | | |
| 4165530 | SMITH, SHANE A | Redacted | | | | | | | |
| 4159554 | SMITH, SHANE D | Redacted | | | | | | | |
| 4453226 | SMITH, SHANE M | Redacted | | | | | | | |
| 4304291 | SMITH, SHANE M | Redacted | | | | | | | |
| 4575456 | SMITH, SHANE M | Redacted | | | | | | | |
| 4477913 | SMITH, SHANEEK K | Redacted | | | | | | | |
| 4397085 | SMITH, SHANEEKA | Redacted | | | | | | | |
| 4325230 | SMITH, SHANEIECE | Redacted | | | | | | | |
| 4395810 | SMITH, SHANEKA T | Redacted | | | | | | | |
| 4322627 | SMITH, SHANET M | Redacted | | | | | | | |
| 4324577 | SMITH, SHANIA W | Redacted | | | | | | | |
| 4478188 | SMITH, SHANICA | Redacted | | | | | | | |
| 4458276 | SMITH, SHANICE | Redacted | | | | | | | |
| 4521424 | SMITH, SHANICE | Redacted | | | | | | | |
| 4435995 | SMITH, SHANICE | Redacted | | | | | | | |
| 4336612 | SMITH, SHANICE | Redacted | | | | | | | |
| 4300531 | SMITH, SHANIKA | Redacted | | | | | | | |
| 4478681 | SMITH, SHANIQUA | Redacted | | | | | | | |
| 4295073 | SMITH, SHANIQUA | Redacted | | | | | | | |
| 4427416 | SMITH, SHANIQUE | Redacted | | | | | | | |
| 4632363 | SMITH, SHANNON | Redacted | | | | | | | |
| 4237453 | SMITH, SHANNON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13554 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653072 | SMITH, SHANNON | Redacted | | | | | | | |
| 4438502 | SMITH, SHANNON | Redacted | | | | | | | |
| 4148948 | SMITH, SHANNON | Redacted | | | | | | | |
| 4235925 | SMITH, SHANNON | Redacted | | | | | | | |
| 4304506 | SMITH, SHANNON A | Redacted | | | | | | | |
| 4527816 | SMITH, SHANNON V | Redacted | | | | | | | |
| 4359485 | SMITH, SHANTARIA | Redacted | | | | | | | |
| 4260084 | SMITH, SHANTE | Redacted | | | | | | | |
| 4355509 | SMITH, SHANTEL D | Redacted | | | | | | | |
| 4555066 | SMITH, SHANTEL L | Redacted | | | | | | | |
| 4391519 | SMITH, SHANTELLE D | Redacted | | | | | | | |
| 4262321 | SMITH, SHANTERRICA | Redacted | | | | | | | |
| 4570585 | SMITH, SHANYCE M | Redacted | | | | | | | |
| 4256716 | SMITH, SHAONTA | Redacted | | | | | | | |
| 4425017 | SMITH, SHAQUAN | Redacted | | | | | | | |
| 4427296 | SMITH, SHAQUILLE | Redacted | | | | | | | |
| 4259745 | SMITH, SHAQUINN | Redacted | | | | | | | |
| 4389351 | SMITH, SHARAVIA L | Redacted | | | | | | | |
| 4232548 | SMITH, SHARCHRISTA N | Redacted | | | | | | | |
| 4260913 | SMITH, SHARDAE | Redacted | | | | | | | |
| 4422121 | SMITH, SHAREA | Redacted | | | | | | | |
| 4757318 | SMITH, SHAREEF | Redacted | | | | | | | |
| 4250515 | SMITH, SHARESA | Redacted | | | | | | | |
| 4388575 | SMITH, SHARI R | Redacted | | | | | | | |
| 4582144 | SMITH, SHARIL | Redacted | | | | | | | |
| 4562380 | SMITH, SHARLEEN S | Redacted | | | | | | | |
| 4513642 | SMITH, SHARMAIN | Redacted | | | | | | | |
| 4396281 | SMITH, SHARMAINE | Redacted | | | | | | | |
| 4788758 | Smith, Sharon | Redacted | | | | | | | |
| 4685651 | SMITH, SHARON | Redacted | | | | | | | |
| 4295727 | SMITH, SHARON | Redacted | | | | | | | |
| 4681348 | SMITH, SHARON | Redacted | | | | | | | |
| 4647080 | SMITH, SHARON | Redacted | | | | | | | |
| 4758410 | SMITH, SHARON | Redacted | | | | | | | |
| 4607590 | SMITH, SHARON | Redacted | | | | | | | |
| 4243612 | SMITH, SHARON J | Redacted | | | | | | | |
| 4668840 | SMITH, SHARON K | Redacted | | | | | | | |
| 4342197 | SMITH, SHARON L | Redacted | | | | | | | |
| 4171829 | SMITH, SHARON L | Redacted | | | | | | | |
| 4641667 | SMITH, SHARRON | Redacted | | | | | | | |
| 4221778 | SMITH, SHATAVA | Redacted | | | | | | | |
| 4545211 | SMITH, SHATOYA | Redacted | | | | | | | |
| 4421325 | SMITH, SHAUN | Redacted | | | | | | | |
| 4722271 | SMITH, SHAUNA | Redacted | | | | | | | |
| 4552103 | SMITH, SHAUNA | Redacted | | | | | | | |
| 4417572 | SMITH, SHAUNNA A | Redacted | | | | | | | |
| 4436819 | SMITH, SHAVANNAY | Redacted | | | | | | | |
| 4419374 | SMITH, SHAVONNIE J | Redacted | | | | | | | |
| 4492464 | SMITH, SHAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186088 | SMITH, SHAWN | Redacted | | | | | | | |
| 4495813 | SMITH, SHAWN | Redacted | | | | | | | |
| 4488724 | SMITH, SHAWN | Redacted | | | | | | | |
| 4145229 | SMITH, SHAWNA | Redacted | | | | | | | |
| 4227233 | SMITH, SHAWNTAE Y | Redacted | | | | | | | |
| 4550954 | SMITH, SHAY | Redacted | | | | | | | |
| 4478887 | SMITH, SHAYLA | Redacted | | | | | | | |
| 4476216 | SMITH, SHAYLA | Redacted | | | | | | | |
| 4264282 | SMITH, SHAYLA | Redacted | | | | | | | |
| 4479231 | SMITH, SHAYLA A | Redacted | | | | | | | |
| 4463351 | SMITH, SHAYLA C | Redacted | | | | | | | |
| 4518350 | SMITH, SHAYLA S | Redacted | | | | | | | |
| 4320926 | SMITH, SHAYLEE | Redacted | | | | | | | |
| 4562202 | SMITH, SHAY-LIN A | Redacted | | | | | | | |
| 4321985 | SMITH, SHAYNA | Redacted | | | | | | | |
| 4454360 | SMITH, SHEANETTE M | Redacted | | | | | | | |
| 4756766 | SMITH, SHEENA | Redacted | | | | | | | |
| 4579831 | SMITH, SHEENA N | Redacted | | | | | | | |
| 4720025 | SMITH, SHEILA | Redacted | | | | | | | |
| 4356135 | SMITH, SHEILA A | Redacted | | | | | | | |
| 4495287 | SMITH, SHEILA M | Redacted | | | | | | | |
| 4354706 | SMITH, SHEILA R | Redacted | | | | | | | |
| 4754049 | SMITH, SHEILA V | Redacted | | | | | | | |
| 4343363 | SMITH, SHEKERA | Redacted | | | | | | | |
| 4561372 | SMITH, SHEKIMA | Redacted | | | | | | | |
| 4383097 | SMITH, SHELBY | Redacted | | | | | | | |
| 4247816 | SMITH, SHELBY | Redacted | | | | | | | |
| 4152217 | SMITH, SHELBY | Redacted | | | | | | | |
| 4312493 | SMITH, SHELBY | Redacted | | | | | | | |
| 4623163 | SMITH, SHELBY D | Redacted | | | | | | | |
| 4439729 | SMITH, SHELDON C | Redacted | | | | | | | |
| 4513886 | SMITH, SHELDON R | Redacted | | | | | | | |
| 4776314 | SMITH, SHELIA | Redacted | | | | | | | |
| 4357365 | SMITH, SHELIA L | Redacted | | | | | | | |
| 4706414 | SMITH, SHELLA | Redacted | | | | | | | |
| 4228700 | SMITH, SHELLY | Redacted | | | | | | | |
| 4180374 | SMITH, SHENIA E | Redacted | | | | | | | |
| 4254120 | SMITH, SHENTELLE | Redacted | | | | | | | |
| 4763336 | SMITH, SHEREE | Redacted | | | | | | | |
| 4267003 | SMITH, SHERICKA | Redacted | | | | | | | |
| 4159252 | SMITH, SHERIE L | Redacted | | | | | | | |
| 4757543 | SMITH, SHERMAN | Redacted | | | | | | | |
| 4464010 | SMITH, SHERNAE | Redacted | | | | | | | |
| 4773165 | SMITH, SHERONDA | Redacted | | | | | | | |
| 4604441 | SMITH, SHERREN | Redacted | | | | | | | |
| 4843262 | SMITH, SHERRIE | Redacted | | | | | | | |
| 4741546 | SMITH, SHERRIE | Redacted | | | | | | | |
| 4168752 | SMITH, SHERRITTA | Redacted | | | | | | | |
| 4401883 | SMITH, SHERROD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4148626 | SMITH, SHERRON S | Redacted | | | | | | | |
| 4513173 | SMITH, SHERRY | Redacted | | | | | | | |
| 4686755 | SMITH, SHERRY | Redacted | | | | | | | |
| 4694178 | SMITH, SHERRY | Redacted | | | | | | | |
| 4151981 | SMITH, SHERRY | Redacted | | | | | | | |
| 4436341 | SMITH, SHERRY L | Redacted | | | | | | | |
| 4822817 | SMITH, SHERY | Redacted | | | | | | | |
| 4623401 | SMITH, SHERYL | Redacted | | | | | | | |
| 4689864 | SMITH, SHERYL | Redacted | | | | | | | |
| 4641691 | SMITH, SHERYL | Redacted | | | | | | | |
| 4822818 | SMITH, SHERYL | Redacted | | | | | | | |
| 4538146 | SMITH, SHERYL | Redacted | | | | | | | |
| 4418210 | SMITH, SHEYANA J | Redacted | | | | | | | |
| 4509705 | SMITH, SHIANN A | Redacted | | | | | | | |
| 4230022 | SMITH, SHIDANAKA | Redacted | | | | | | | |
| 4679876 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4604434 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4686392 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4777799 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4642240 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4303582 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4774659 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4457071 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4682299 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4590751 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4630107 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4669801 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4630855 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4641309 | SMITH, SHIRLEY | Redacted | | | | | | | |
| 4682687 | SMITH, SHIRLEY A | Redacted | | | | | | | |
| 4265189 | SMITH, SHIRLEY C | Redacted | | | | | | | |
| 4236680 | SMITH, SHIRLEY D | Redacted | | | | | | | |
| 4326778 | SMITH, SHIRLEY R | Redacted | | | | | | | |
| 4717421 | SMITH, SHIRLEY V | Redacted | | | | | | | |
| 4405836 | SMITH, SHONDA | Redacted | | | | | | | |
| 4643092 | SMITH, SHONDA | Redacted | | | | | | | |
| 4435875 | SMITH, SHONTA | Redacted | | | | | | | |
| 4210521 | SMITH, SHONTAY E | Redacted | | | | | | | |
| 4266915 | SMITH, SHUNDA R | Redacted | | | | | | | |
| 4218653 | SMITH, SHY | Redacted | | | | | | | |
| 4406985 | SMITH, SHYLER D | Redacted | | | | | | | |
| 4404885 | SMITH, SHYMONA | Redacted | | | | | | | |
| 4343040 | SMITH, SHYTEARA D | Redacted | | | | | | | |
| 4611240 | SMITH, SIDNEY | Redacted | | | | | | | |
| 4545900 | SMITH, SIDNEY R | Redacted | | | | | | | |
| 4599969 | SMITH, SIDNEY W | Redacted | | | | | | | |
| 4822819 | SMITH, SIERRA | Redacted | | | | | | | |
| 4318957 | SMITH, SIERRA A | Redacted | | | | | | | |
| 4447480 | SMITH, SIERRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226678 | SMITH, SIERRAH | Redacted | | | | | | | |
| 4358235 | SMITH, SILAS | Redacted | | | | | | | |
| 4727917 | SMITH, SIMONE | Redacted | | | | | | | |
| 4261397 | SMITH, SIMONE T | Redacted | | | | | | | |
| 4206768 | SMITH, SIRIKA | Redacted | | | | | | | |
| 4151182 | SMITH, SKIKESHIA H | Redacted | | | | | | | |
| 4432274 | SMITH, SKYE | Redacted | | | | | | | |
| 4578784 | SMITH, SKYLAR | Redacted | | | | | | | |
| 4315990 | SMITH, SKYLAR | Redacted | | | | | | | |
| 4372209 | SMITH, SKYLR S | Redacted | | | | | | | |
| 4346558 | SMITH, SOCCORRA R | Redacted | | | | | | | |
| 4493050 | SMITH, SOCORRO TERESA L | Redacted | | | | | | | |
| 4337057 | SMITH, SOMER | Redacted | | | | | | | |
| 4645514 | SMITH, SONA | Redacted | | | | | | | |
| 4767070 | SMITH, SONDRA | Redacted | | | | | | | |
| 4766309 | SMITH, SONDRA L. L | Redacted | | | | | | | |
| 4539841 | SMITH, SONNY | Redacted | | | | | | | |
| 4208126 | SMITH, SONYA | Redacted | | | | | | | |
| 4775921 | SMITH, SONYA | Redacted | | | | | | | |
| 4298192 | SMITH, SONYA L | Redacted | | | | | | | |
| 4348843 | SMITH, SONYA M | Redacted | | | | | | | |
| 4323580 | SMITH, SONYA R | Redacted | | | | | | | |
| 4297399 | SMITH, SOPHIE K | Redacted | | | | | | | |
| 4707668 | SMITH, SOTHIA | Redacted | | | | | | | |
| 4566679 | SMITH, SPENCER | Redacted | | | | | | | |
| 4372787 | SMITH, SPENCER | Redacted | | | | | | | |
| 4312721 | SMITH, SPENCER D | Redacted | | | | | | | |
| 4148013 | SMITH, STACEY | Redacted | | | | | | | |
| 4432054 | SMITH, STACEY | Redacted | | | | | | | |
| 4222652 | SMITH, STACEY A | Redacted | | | | | | | |
| 4527121 | SMITH, STACEY C | Redacted | | | | | | | |
| 4380539 | SMITH, STACIE | Redacted | | | | | | | |
| 4419653 | SMITH, STACY | Redacted | | | | | | | |
| 4391304 | SMITH, STACY | Redacted | | | | | | | |
| 4553320 | SMITH, STACY | Redacted | | | | | | | |
| 4433006 | SMITH, STACY | Redacted | | | | | | | |
| 4336301 | SMITH, STACY L | Redacted | | | | | | | |
| 4545785 | SMITH, STAN | Redacted | | | | | | | |
| 4792337 | Smith, Stan & Beatriz | Redacted | | | | | | | |
| 4255138 | SMITH, STANFORD A | Redacted | | | | | | | |
| 4653060 | SMITH, STANLEY | Redacted | | | | | | | |
| 4542363 | SMITH, STANLEY | Redacted | | | | | | | |
| 4736705 | SMITH, STANLEY | Redacted | | | | | | | |
| 4697941 | SMITH, STANLEY | Redacted | | | | | | | |
| 4338943 | SMITH, STANLEY | Redacted | | | | | | | |
| 4333468 | SMITH, STANLEY A | Redacted | | | | | | | |
| 4400900 | SMITH, STEFON | Redacted | | | | | | | |
| 4627731 | SMITH, STELLA | Redacted | | | | | | | |
| 4447870 | SMITH, STEPH X | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147600 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4373227 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4573328 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4650653 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4606735 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4266663 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4437590 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4585562 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4748911 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4188541 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4444911 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4714749 | SMITH, STEPHANIE | Redacted | | | | | | | |
| 4455919 | SMITH, STEPHANIE D | Redacted | | | | | | | |
| 4512812 | SMITH, STEPHANIE J | Redacted | | | | | | | |
| 4759291 | SMITH, STEPHANIE L | Redacted | | | | | | | |
| 4433284 | SMITH, STEPHANIE L | Redacted | | | | | | | |
| 4175896 | SMITH, STEPHANIE M | Redacted | | | | | | | |
| 4434787 | SMITH, STEPHANIE M | Redacted | | | | | | | |
| 4520654 | SMITH, STEPHANIE R | Redacted | | | | | | | |
| 4376133 | SMITH, STEPHANY | Redacted | | | | | | | |
| 4152034 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4352448 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4759872 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4738275 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4349842 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4185601 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4428308 | SMITH, STEPHEN | Redacted | | | | | | | |
| 4517624 | SMITH, STEPHEN A | Redacted | | | | | | | |
| 4577466 | SMITH, STEPHEN C | Redacted | | | | | | | |
| 4553510 | SMITH, STEPHEN C | Redacted | | | | | | | |
| 4493266 | SMITH, STEPHEN C | Redacted | | | | | | | |
| 4338160 | SMITH, STEPHEN J | Redacted | | | | | | | |
| 4509888 | SMITH, STEPHEN L | Redacted | | | | | | | |
| 4171485 | SMITH, STEPHEN L | Redacted | | | | | | | |
| 4341816 | SMITH, STEPHEN M | Redacted | | | | | | | |
| 4246260 | SMITH, STEPHEN M | Redacted | | | | | | | |
| 4515019 | SMITH, STEPHEN W | Redacted | | | | | | | |
| 4623545 | SMITH, STEPHEN W | Redacted | | | | | | | |
| 4663995 | SMITH, STERLING | Redacted | | | | | | | |
| 4659586 | SMITH, STEVE | Redacted | | | | | | | |
| 4822820 | SMITH, STEVE | Redacted | | | | | | | |
| 4284497 | SMITH, STEVE | Redacted | | | | | | | |
| 4354478 | SMITH, STEVEN | Redacted | | | | | | | |
| 4724510 | SMITH, STEVEN | Redacted | | | | | | | |
| 4592640 | SMITH, STEVEN | Redacted | | | | | | | |
| 4685503 | SMITH, STEVEN | Redacted | | | | | | | |
| 4350430 | SMITH, STEVEN | Redacted | | | | | | | |
| 4314418 | SMITH, STEVEN | Redacted | | | | | | | |
| 4278977 | SMITH, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655651 | SMITH, STEVEN | Redacted | | | | | | | |
| 4659898 | SMITH, STEVEN A | Redacted | | | | | | | |
| 4164965 | SMITH, STEVEN C | Redacted | | | | | | | |
| 4234349 | SMITH, STEVEN D | Redacted | | | | | | | |
| 4547031 | SMITH, STEVEN D | Redacted | | | | | | | |
| 4468039 | SMITH, STEVEN E | Redacted | | | | | | | |
| 4477251 | SMITH, STEVEN G | Redacted | | | | | | | |
| 4400666 | SMITH, STEVEN J | Redacted | | | | | | | |
| 4154616 | SMITH, STEVEN M | Redacted | | | | | | | |
| 4621595 | SMITH, STEVIE | Redacted | | | | | | | |
| 4601554 | SMITH, STEVIE | Redacted | | | | | | | |
| 4399708 | SMITH, STROSSIE | Redacted | | | | | | | |
| 4628505 | SMITH, STUART | Redacted | | | | | | | |
| 4563559 | SMITH, STUART | Redacted | | | | | | | |
| 4508065 | SMITH, SUE | Redacted | | | | | | | |
| 4447694 | SMITH, SUMMER D | Redacted | | | | | | | |
| 4373127 | SMITH, SUMMER L | Redacted | | | | | | | |
| 4489690 | SMITH, SUMMER R | Redacted | | | | | | | |
| 4517644 | SMITH, SUMMER S | Redacted | | | | | | | |
| 4397440 | SMITH, SUNCERRAY | Redacted | | | | | | | |
| 4606860 | SMITH, SUSAN | Redacted | | | | | | | |
| 4843263 | SMITH, SUSAN | Redacted | | | | | | | |
| 4646172 | SMITH, SUSAN | Redacted | | | | | | | |
| 4718081 | SMITH, SUSAN | Redacted | | | | | | | |
| 4383621 | SMITH, SUSAN | Redacted | | | | | | | |
| 4296353 | SMITH, SUSAN | Redacted | | | | | | | |
| 4491663 | SMITH, SUSAN | Redacted | | | | | | | |
| 4189353 | SMITH, SUSAN | Redacted | | | | | | | |
| 4736291 | SMITH, SUSAN | Redacted | | | | | | | |
| 4746859 | SMITH, SUSAN | Redacted | | | | | | | |
| 4745478 | SMITH, SUSAN | Redacted | | | | | | | |
| 4446482 | SMITH, SUSAN A | Redacted | | | | | | | |
| 4377064 | SMITH, SUSAN C | Redacted | | | | | | | |
| 4311642 | SMITH, SUSAN D | Redacted | | | | | | | |
| 4354707 | SMITH, SUSAN D | Redacted | | | | | | | |
| 4242594 | SMITH, SUSAN E | Redacted | | | | | | | |
| 4273914 | SMITH, SUSAN M | Redacted | | | | | | | |
| 4466852 | SMITH, SUSAN M | Redacted | | | | | | | |
| 4200104 | SMITH, SUSAN R | Redacted | | | | | | | |
| 4354674 | SMITH, SUSANN | Redacted | | | | | | | |
| 4639702 | SMITH, SUSIE | Redacted | | | | | | | |
| 4640348 | SMITH, SUSIE | Redacted | | | | | | | |
| 4275801 | SMITH, SUZANNE | Redacted | | | | | | | |
| 4727748 | SMITH, SUZANNE | Redacted | | | | | | | |
| 4465267 | SMITH, SUZANNE E | Redacted | | | | | | | |
| 4649813 | SMITH, SUZETTE | Redacted | | | | | | | |
| 4843264 | SMITH, SUZETTE | Redacted | | | | | | | |
| 4213861 | SMITH, SVETLANA | Redacted | | | | | | | |
| 4418492 | SMITH, SYASIA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388567 | SMITH, SYBIL R | Redacted | | | | | | | |
| 4402688 | SMITH, SYDNEY | Redacted | | | | | | | |
| 4283642 | SMITH, SYDNEY | Redacted | | | | | | | |
| 4293441 | SMITH, SYDNY N | Redacted | | | | | | | |
| 4716427 | SMITH, SYLVESTER | Redacted | | | | | | | |
| 4630682 | SMITH, SYLVIA | Redacted | | | | | | | |
| 4469986 | SMITH, SYLVIA | Redacted | | | | | | | |
| 4264732 | SMITH, SYREETA | Redacted | | | | | | | |
| 4356037 | SMITH, TAARIQ A | Redacted | | | | | | | |
| 4366911 | SMITH, TABATHA | Redacted | | | | | | | |
| 4319089 | SMITH, TABITHA | Redacted | | | | | | | |
| 4286272 | SMITH, TAKAYLA D | Redacted | | | | | | | |
| 4149382 | SMITH, TAKIA | Redacted | | | | | | | |
| 4613570 | SMITH, TALBOT | Redacted | | | | | | | |
| 4262494 | SMITH, TALENA M | Redacted | | | | | | | |
| 4785305 | Smith, Talicia | Redacted | | | | | | | |
| 4491754 | SMITH, TALIYAH | Redacted | | | | | | | |
| 4763389 | SMITH, TALMADGE | Redacted | | | | | | | |
| 4191997 | SMITH, TALON | Redacted | | | | | | | |
| 4361395 | SMITH, TALYNN | Redacted | | | | | | | |
| 4261369 | SMITH, TAMARA | Redacted | | | | | | | |
| 4147454 | SMITH, TAMARA | Redacted | | | | | | | |
| 4330807 | SMITH, TAMARA | Redacted | | | | | | | |
| 4713039 | SMITH, TAMARA A | Redacted | | | | | | | |
| 4428844 | SMITH, TAMARA K | Redacted | | | | | | | |
| 4339375 | SMITH, TAMARAN T | Redacted | | | | | | | |
| 4641724 | SMITH, TAMARIA S | Redacted | | | | | | | |
| 4527481 | SMITH, TAMARRIN | Redacted | | | | | | | |
| 4148941 | SMITH, TAMBI | Redacted | | | | | | | |
| 4264207 | SMITH, TAMEKA R | Redacted | | | | | | | |
| 4425943 | SMITH, TAMERA | Redacted | | | | | | | |
| 4694251 | SMITH, TAMI | Redacted | | | | | | | |
| 4479515 | SMITH, TAMI J | Redacted | | | | | | | |
| 4456488 | SMITH, TAMIAH Z | Redacted | | | | | | | |
| 4242185 | SMITH, TAMIKA | Redacted | | | | | | | |
| 4386590 | SMITH, TAMIKA | Redacted | | | | | | | |
| 4740502 | SMITH, TAMIKA | Redacted | | | | | | | |
| 4366277 | SMITH, TAMIKA M | Redacted | | | | | | | |
| 4427392 | SMITH, TAMIKO | Redacted | | | | | | | |
| 4580018 | SMITH, TAMIRA D | Redacted | | | | | | | |
| 4651955 | SMITH, TAMMARA | Redacted | | | | | | | |
| 4485565 | SMITH, TAMMIE L | Redacted | | | | | | | |
| 4372396 | SMITH, TAMMRA S | Redacted | | | | | | | |
| 4331579 | SMITH, TAMMY | Redacted | | | | | | | |
| 4393796 | SMITH, TAMMY | Redacted | | | | | | | |
| 4740800 | SMITH, TAMMY | Redacted | | | | | | | |
| 4434249 | SMITH, TAMMY A | Redacted | | | | | | | |
| 4516820 | SMITH, TAMMY E | Redacted | | | | | | | |
| 4520781 | SMITH, TAMMY F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522932 | SMITH, TAMMY L | Redacted | | | | | | | |
| 4759330 | SMITH, TAMMY R | Redacted | | | | | | | |
| 4226700 | SMITH, TANAY | Redacted | | | | | | | |
| 4345100 | SMITH, TANESHA | Redacted | | | | | | | |
| 4773435 | SMITH, TANESHA | Redacted | | | | | | | |
| 4480782 | SMITH, TANGIE M | Redacted | | | | | | | |
| 4345661 | SMITH, TANGY E | Redacted | | | | | | | |
| 4253289 | SMITH, TANIS | Redacted | | | | | | | |
| 4747593 | SMITH, TANISHA | Redacted | | | | | | | |
| 4740824 | SMITH, TANNA | Redacted | | | | | | | |
| 4466541 | SMITH, TANNER | Redacted | | | | | | | |
| 4276621 | SMITH, TANNER | Redacted | | | | | | | |
| 4315891 | SMITH, TANNER | Redacted | | | | | | | |
| 4370997 | SMITH, TANNER A | Redacted | | | | | | | |
| 4680526 | SMITH, TANYA | Redacted | | | | | | | |
| 4599422 | SMITH, TANYA | Redacted | | | | | | | |
| 4290958 | SMITH, TANYA | Redacted | | | | | | | |
| 4435937 | SMITH, TANYA E | Redacted | | | | | | | |
| 4420664 | SMITH, TARA | Redacted | | | | | | | |
| 4164367 | SMITH, TARA R | Redacted | | | | | | | |
| 4147093 | SMITH, TARALYNN L | Redacted | | | | | | | |
| 4352145 | SMITH, TARANA A | Redacted | | | | | | | |
| 4340539 | SMITH, TARNECHIA R | Redacted | | | | | | | |
| 4223801 | SMITH, TARYN | Redacted | | | | | | | |
| 4436572 | SMITH, TARYN J | Redacted | | | | | | | |
| 4731040 | SMITH, TASHA | Redacted | | | | | | | |
| 4157310 | SMITH, TASHA C | Redacted | | | | | | | |
| 4293304 | SMITH, TASHIANNA M | Redacted | | | | | | | |
| 4509754 | SMITH, TASHONNUN S | Redacted | | | | | | | |
| 4622042 | SMITH, TATIANA | Redacted | | | | | | | |
| 4184894 | SMITH, TATIANA B | Redacted | | | | | | | |
| 4442868 | SMITH, TATIANNA L | Redacted | | | | | | | |
| 4405685 | SMITH, TATIYANA M | Redacted | | | | | | | |
| 4729687 | SMITH, TATUM | Redacted | | | | | | | |
| 4319901 | SMITH, TATYANA N | Redacted | | | | | | | |
| 4331322 | SMITH, TAURUS | Redacted | | | | | | | |
| 4322752 | SMITH, TAVASHINAY Z | Redacted | | | | | | | |
| 4144729 | SMITH, TAVIAN | Redacted | | | | | | | |
| 4445938 | SMITH, TAVIN | Redacted | | | | | | | |
| 4392637 | SMITH, TAVONNA R | Redacted | | | | | | | |
| 4525255 | SMITH, TAWANA V | Redacted | | | | | | | |
| 4364342 | SMITH, TAWANDA | Redacted | | | | | | | |
| 4450109 | SMITH, TAWNEY L | Redacted | | | | | | | |
| 4207198 | SMITH, TAYLOR | Redacted | | | | | | | |
| 4489612 | SMITH, TAYLOR | Redacted | | | | | | | |
| 4235856 | SMITH, TAYLOR | Redacted | | | | | | | |
| 4362533 | SMITH, TAYLOR | Redacted | | | | | | | |
| 4308672 | SMITH, TAYLOR J | Redacted | | | | | | | |
| 4344627 | SMITH, TAYLOR M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564906 | SMITH, TAYLOR N | Redacted | | | | | | | |
| 4573793 | SMITH, TAYLOR R | Redacted | | | | | | | |
| 4145965 | SMITH, TAYLOR Z | Redacted | | | | | | | |
| 4577033 | SMITH, TAZIA D | Redacted | | | | | | | |
| 4358096 | SMITH, TEANA | Redacted | | | | | | | |
| 4445193 | SMITH, TEANNA | Redacted | | | | | | | |
| 4415150 | SMITH, TEBECCA | Redacted | | | | | | | |
| 4822821 | SMITH, TED | Redacted | | | | | | | |
| 4519902 | SMITH, TELESHIA | Redacted | | | | | | | |
| 4378497 | SMITH, TELISA D | Redacted | | | | | | | |
| 4146062 | SMITH, TEMEKA L | Redacted | | | | | | | |
| 4529655 | SMITH, TEMPEST | Redacted | | | | | | | |
| 4291230 | SMITH, TENISHEA | Redacted | | | | | | | |
| 4421810 | SMITH, TEQUAN | Redacted | | | | | | | |
| 4534202 | SMITH, TEQUILA | Redacted | | | | | | | |
| 4509293 | SMITH, TEREASA | Redacted | | | | | | | |
| 4597306 | SMITH, TERENCE | Redacted | | | | | | | |
| 4353152 | SMITH, TERENCE | Redacted | | | | | | | |
| 4320580 | SMITH, TERESA | Redacted | | | | | | | |
| 4303638 | SMITH, TERESA | Redacted | | | | | | | |
| 4621661 | SMITH, TERESA | Redacted | | | | | | | |
| 4758612 | SMITH, TERESA | Redacted | | | | | | | |
| 4380823 | SMITH, TERESA A | Redacted | | | | | | | |
| 4632764 | SMITH, TERETHA | Redacted | | | | | | | |
| 4730565 | SMITH, TERI | Redacted | | | | | | | |
| 4406728 | SMITH, TERIQUE S | Redacted | | | | | | | |
| 4193424 | SMITH, TERISA M | Redacted | | | | | | | |
| 4466503 | SMITH, TERRA | Redacted | | | | | | | |
| 4363214 | SMITH, TERRAH C | Redacted | | | | | | | |
| 4319390 | SMITH, TERRAN K | Redacted | | | | | | | |
| 4511073 | SMITH, TERRANCE | Redacted | | | | | | | |
| 4266093 | SMITH, TERRANCE | Redacted | | | | | | | |
| 4520849 | SMITH, TERRANCE | Redacted | | | | | | | |
| 4382707 | SMITH, TERRANT A | Redacted | | | | | | | |
| 4610738 | SMITH, TERRENCE | Redacted | | | | | | | |
| 4612498 | SMITH, TERRENCE | Redacted | | | | | | | |
| 4430964 | SMITH, TERRENCE | Redacted | | | | | | | |
| 4462764 | SMITH, TERRENCE D | Redacted | | | | | | | |
| 4619169 | SMITH, TERRI | Redacted | | | | | | | |
| 4307367 | SMITH, TERRI E | Redacted | | | | | | | |
| 4369767 | SMITH, TERRI L | Redacted | | | | | | | |
| 4354781 | SMITH, TERRI L | Redacted | | | | | | | |
| 4515132 | SMITH, TERRI L | Redacted | | | | | | | |
| 4291037 | SMITH, TERRI R | Redacted | | | | | | | |
| 4519766 | SMITH, TERRIOUS K | Redacted | | | | | | | |
| 4361947 | SMITH, TERRY | Redacted | | | | | | | |
| 4414741 | SMITH, TERRY | Redacted | | | | | | | |
| 4695308 | SMITH, TERRY | Redacted | | | | | | | |
| 4675754 | SMITH, TERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686832 | SMITH, TERRY | Redacted | | | | | | | |
| 4264084 | SMITH, TERRY | Redacted | | | | | | | |
| 4688888 | SMITH, TERRY | Redacted | | | | | | | |
| 4567399 | SMITH, TERRY E | Redacted | | | | | | | |
| 4261876 | SMITH, TERRY L | Redacted | | | | | | | |
| 4180638 | SMITH, TERRY M | Redacted | | | | | | | |
| 4702352 | SMITH, TERRY M | Redacted | | | | | | | |
| 4250978 | SMITH, TERRY R | Redacted | | | | | | | |
| 4382497 | SMITH, TERRY W | Redacted | | | | | | | |
| 4241892 | SMITH, TERRYKA | Redacted | | | | | | | |
| 4416394 | SMITH, TESA | Redacted | | | | | | | |
| 4399471 | SMITH, TEVIN A | Redacted | | | | | | | |
| 4337247 | SMITH, TEVIN K | Redacted | | | | | | | |
| 4640659 | SMITH, THELMA | Redacted | | | | | | | |
| 4641328 | SMITH, THELMA | Redacted | | | | | | | |
| 4706835 | SMITH, THELMA | Redacted | | | | | | | |
| 4770701 | SMITH, THELMA | Redacted | | | | | | | |
| 4742837 | SMITH, THEODORE | Redacted | | | | | | | |
| 4755171 | SMITH, THEORDIE | Redacted | | | | | | | |
| 4415734 | SMITH, THERESA | Redacted | | | | | | | |
| 4254712 | SMITH, THERESA | Redacted | | | | | | | |
| 4451986 | SMITH, THERESA A | Redacted | | | | | | | |
| 4715919 | SMITH, THERESA T | Redacted | | | | | | | |
| 4253693 | SMITH, THERESE | Redacted | | | | | | | |
| 4353374 | SMITH, THERESE R | Redacted | | | | | | | |
| 4587280 | SMITH, THERON | Redacted | | | | | | | |
| 4169804 | SMITH, THOMAS | Redacted | | | | | | | |
| 4638892 | SMITH, THOMAS | Redacted | | | | | | | |
| 4786287 | Smith, Thomas | Redacted | | | | | | | |
| 4296385 | SMITH, THOMAS | Redacted | | | | | | | |
| 4429670 | SMITH, THOMAS | Redacted | | | | | | | |
| 4747830 | SMITH, THOMAS | Redacted | | | | | | | |
| 4675199 | SMITH, THOMAS | Redacted | | | | | | | |
| 4508525 | SMITH, THOMAS | Redacted | | | | | | | |
| 4651671 | SMITH, THOMAS | Redacted | | | | | | | |
| 4822822 | SMITH, THOMAS | Redacted | | | | | | | |
| 4692987 | SMITH, THOMAS | Redacted | | | | | | | |
| 4616145 | SMITH, THOMAS | Redacted | | | | | | | |
| 4642543 | SMITH, THOMAS | Redacted | | | | | | | |
| 4645254 | SMITH, THOMAS | Redacted | | | | | | | |
| 4733338 | SMITH, THOMAS | Redacted | | | | | | | |
| 4645871 | SMITH, THOMAS | Redacted | | | | | | | |
| 4786872 | Smith, Thomas | Redacted | | | | | | | |
| 4518406 | SMITH, THOMAS | Redacted | | | | | | | |
| 4332338 | SMITH, THOMAS | Redacted | | | | | | | |
| 4390499 | SMITH, THOMAS | Redacted | | | | | | | |
| 4786288 | Smith, Thomas | Redacted | | | | | | | |
| 4679889 | SMITH, THOMAS  B | Redacted | | | | | | | |
| 4450932 | SMITH, THOMAS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324747 | SMITH, THOMAS C | Redacted | | | | | | | |
| 4418480 | SMITH, THOMAS C | Redacted | | | | | | | |
| 4320872 | SMITH, THOMAS C | Redacted | | | | | | | |
| 4244279 | SMITH, THOMAS C | Redacted | | | | | | | |
| 4613219 | SMITH, THOMAS G | Redacted | | | | | | | |
| 4315665 | SMITH, THOMAS K | Redacted | | | | | | | |
| 4147460 | SMITH, THOMAS M | Redacted | | | | | | | |
| 4147121 | SMITH, THOMAS N | Redacted | | | | | | | |
| 4251713 | SMITH, THOMAS P | Redacted | | | | | | | |
| 4552855 | SMITH, THOMPSON | Redacted | | | | | | | |
| 4311024 | SMITH, THOR | Redacted | | | | | | | |
| 4590840 | SMITH, TIA | Redacted | | | | | | | |
| 4362603 | SMITH, TIANA A | Redacted | | | | | | | |
| 4467940 | SMITH, TIANA M | Redacted | | | | | | | |
| 4316734 | SMITH, TIANNA L | Redacted | | | | | | | |
| 4374141 | SMITH, TIARA | Redacted | | | | | | | |
| 4171835 | SMITH, TIARA M | Redacted | | | | | | | |
| 4576920 | SMITH, TIARA M | Redacted | | | | | | | |
| 4266260 | SMITH, TICHECA | Redacted | | | | | | | |
| 4371101 | SMITH, TICO | Redacted | | | | | | | |
| 4293522 | SMITH, TIERA | Redacted | | | | | | | |
| 4389355 | SMITH, TIESA M | Redacted | | | | | | | |
| 4468321 | SMITH, TIFFANI D | Redacted | | | | | | | |
| 4433227 | SMITH, TIFFANY | Redacted | | | | | | | |
| 4632543 | SMITH, TIFFANY | Redacted | | | | | | | |
| 4458656 | SMITH, TIFFANY | Redacted | | | | | | | |
| 4357917 | SMITH, TIFFANY | Redacted | | | | | | | |
| 4162836 | SMITH, TIFFANY | Redacted | | | | | | | |
| 4368542 | SMITH, TIFFANY A | Redacted | | | | | | | |
| 4257824 | SMITH, TIFFANY B | Redacted | | | | | | | |
| 4375107 | SMITH, TIFFANY C | Redacted | | | | | | | |
| 4450287 | SMITH, TIFFANY D | Redacted | | | | | | | |
| 4735568 | SMITH, TIM | Redacted | | | | | | | |
| 4705565 | SMITH, TIM | Redacted | | | | | | | |
| 4171560 | SMITH, TIM | Redacted | | | | | | | |
| 4822823 | SMITH, TIM | Redacted | | | | | | | |
| 4614290 | SMITH, TIM | Redacted | | | | | | | |
| 4622284 | SMITH, TIMEKA | Redacted | | | | | | | |
| 4372550 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4298547 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4303690 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4703468 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4792421 | Smith, Timothy | Redacted | | | | | | | |
| 4772360 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4453337 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4777705 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4359744 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4229863 | SMITH, TIMOTHY | Redacted | | | | | | | |
| 4337038 | SMITH, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481936 | SMITH, TIMOTHY A | Redacted | | | | | | | |
| 4423065 | SMITH, TIMOTHY A | Redacted | | | | | | | |
| 4508564 | SMITH, TIMOTHY B | Redacted | | | | | | | |
| 4305936 | SMITH, TIMOTHY M | Redacted | | | | | | | |
| 4304790 | SMITH, TIMOTHY V | Redacted | | | | | | | |
| 4467843 | SMITH, TIMOTHY W | Redacted | | | | | | | |
| 4721850 | SMITH, TINA | Redacted | | | | | | | |
| 4521461 | SMITH, TINA | Redacted | | | | | | | |
| 4415578 | SMITH, TINA | Redacted | | | | | | | |
| 4729614 | SMITH, TINA | Redacted | | | | | | | |
| 4720127 | SMITH, TINA | Redacted | | | | | | | |
| 4406520 | SMITH, TINA M | Redacted | | | | | | | |
| 4344045 | SMITH, TINA N | Redacted | | | | | | | |
| 4553529 | SMITH, TINIKA R | Redacted | | | | | | | |
| 4481494 | SMITH, TIONNE M | Redacted | | | | | | | |
| 4397629 | SMITH, TITIANA | Redacted | | | | | | | |
| 4326422 | SMITH, TIYANA A | Redacted | | | | | | | |
| 4287286 | SMITH, TODD | Redacted | | | | | | | |
| 4762294 | SMITH, TODD | Redacted | | | | | | | |
| 4648525 | SMITH, TODD | Redacted | | | | | | | |
| 4333131 | SMITH, TODD A | Redacted | | | | | | | |
| 4484730 | SMITH, TODD F | Redacted | | | | | | | |
| 4297576 | SMITH, TODD J | Redacted | | | | | | | |
| 4475676 | SMITH, TODD R | Redacted | | | | | | | |
| 4671464 | SMITH, TOM | Redacted | | | | | | | |
| 4494834 | SMITH, TOM | Redacted | | | | | | | |
| 4537830 | SMITH, TOMMY C | Redacted | | | | | | | |
| 4326498 | SMITH, TOMMY R | Redacted | | | | | | | |
| 4427421 | SMITH, TOMOYA N | Redacted | | | | | | | |
| 4378565 | SMITH, TOMPALL | Redacted | | | | | | | |
| 4517732 | SMITH, TONE | Redacted | | | | | | | |
| 4611657 | SMITH, TONEIF | Redacted | | | | | | | |
| 4648754 | SMITH, TONI | Redacted | | | | | | | |
| 4596427 | SMITH, TONNY | Redacted | | | | | | | |
| 4623814 | SMITH, TONY | Redacted | | | | | | | |
| 4571143 | SMITH, TONY | Redacted | | | | | | | |
| 4158160 | SMITH, TONY C | Redacted | | | | | | | |
| 4219769 | SMITH, TONY R | Redacted | | | | | | | |
| 4466824 | SMITH, TONYA | Redacted | | | | | | | |
| 4519827 | SMITH, TONYE | Redacted | | | | | | | |
| 4489018 | SMITH, TOREY | Redacted | | | | | | | |
| 4398079 | SMITH, TORI | Redacted | | | | | | | |
| 4339968 | SMITH, TORI | Redacted | | | | | | | |
| 4553086 | SMITH, TORI | Redacted | | | | | | | |
| 4373114 | SMITH, TORI L | Redacted | | | | | | | |
| 4479402 | SMITH, TORRANCE | Redacted | | | | | | | |
| 4356657 | SMITH, TORY | Redacted | | | | | | | |
| 4646144 | SMITH, TORY | Redacted | | | | | | | |
| 4577422 | SMITH, TORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163056 | SMITH, TOSHA L | Redacted | | | | | | | |
| 4738694 | SMITH, TOYA | Redacted | | | | | | | |
| 4326712 | SMITH, TOYIA C | Redacted | | | | | | | |
| 4362323 | SMITH, TRACEY A | Redacted | | | | | | | |
| 4380813 | SMITH, TRACEY H | Redacted | | | | | | | |
| 4559287 | SMITH, TRACEY R | Redacted | | | | | | | |
| 4518001 | SMITH, TRACI D | Redacted | | | | | | | |
| 4630155 | SMITH, TRACY | Redacted | | | | | | | |
| 4767295 | SMITH, TRACY | Redacted | | | | | | | |
| 4352434 | SMITH, TRACY | Redacted | | | | | | | |
| 4748688 | SMITH, TRACY | Redacted | | | | | | | |
| 4388601 | SMITH, TRACY | Redacted | | | | | | | |
| 4533286 | SMITH, TRACY | Redacted | | | | | | | |
| 4569029 | SMITH, TRACY D | Redacted | | | | | | | |
| 4744805 | SMITH, TRACY T | Redacted | | | | | | | |
| 4257704 | SMITH, TRAINISHA | Redacted | | | | | | | |
| 4391622 | SMITH, TRAVIS | Redacted | | | | | | | |
| 4559645 | SMITH, TRAVIS | Redacted | | | | | | | |
| 4509350 | SMITH, TRAVIS | Redacted | | | | | | | |
| 4322545 | SMITH, TRAVIS | Redacted | | | | | | | |
| 4321480 | SMITH, TRAVIS | Redacted | | | | | | | |
| 4221143 | SMITH, TRAVIS H | Redacted | | | | | | | |
| 4571368 | SMITH, TRAVIS J | Redacted | | | | | | | |
| 4359283 | SMITH, TRAVIS J | Redacted | | | | | | | |
| 4563930 | SMITH, TRAYONNA | Redacted | | | | | | | |
| 4330153 | SMITH, TRE P | Redacted | | | | | | | |
| 4604692 | SMITH, TREASA | Redacted | | | | | | | |
| 4343120 | SMITH, TREMAR | Redacted | | | | | | | |
| 4645419 | SMITH, TRENT | Redacted | | | | | | | |
| 4150936 | SMITH, TRENTON | Redacted | | | | | | | |
| 4231706 | SMITH, TREONA | Redacted | | | | | | | |
| 4594887 | SMITH, TREVA | Redacted | | | | | | | |
| 4363163 | SMITH, TREVA | Redacted | | | | | | | |
| 4475422 | SMITH, TREVOR | Redacted | | | | | | | |
| 4680128 | SMITH, TREVOR | Redacted | | | | | | | |
| 4517963 | SMITH, TREVOR A | Redacted | | | | | | | |
| 4574933 | SMITH, TREVOR V | Redacted | | | | | | | |
| 4146256 | SMITH, TREYVIS M | Redacted | | | | | | | |
| 4770234 | SMITH, TRISA | Redacted | | | | | | | |
| 4491772 | SMITH, TRISHA L | Redacted | | | | | | | |
| 4204250 | SMITH, TRISTAN | Redacted | | | | | | | |
| 4151152 | SMITH, TRISTAN Z | Redacted | | | | | | | |
| 4507794 | SMITH, TRITTNEY | Redacted | | | | | | | |
| 4240928 | SMITH, TRONISHA C | Redacted | | | | | | | |
| 4702473 | SMITH, TROY | Redacted | | | | | | | |
| 4615247 | SMITH, TROY | Redacted | | | | | | | |
| 4732673 | SMITH, TROY | Redacted | | | | | | | |
| 4271341 | SMITH, TROY | Redacted | | | | | | | |
| 4465999 | SMITH, TROY C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377077 | SMITH, TROY D | Redacted | | | | | | | |
| 4339169 | SMITH, TROY G | Redacted | | | | | | | |
| 4243205 | SMITH, TROY J | Redacted | | | | | | | |
| 4301687 | SMITH, TRYSTAIN E | Redacted | | | | | | | |
| 4742843 | SMITH, TSASHA | Redacted | | | | | | | |
| 4155210 | SMITH, TY | Redacted | | | | | | | |
| 4423637 | SMITH, TYA M | Redacted | | | | | | | |
| 4308858 | SMITH, TYANA M | Redacted | | | | | | | |
| 4572035 | SMITH, TYANDRIA I | Redacted | | | | | | | |
| 4385970 | SMITH, TYANTIANA | Redacted | | | | | | | |
| 4526654 | SMITH, TYCHUCUS T | Redacted | | | | | | | |
| 4375775 | SMITH, TYESHA | Redacted | | | | | | | |
| 4148090 | SMITH, TYKISHA | Redacted | | | | | | | |
| 4342467 | SMITH, TYLECIA | Redacted | | | | | | | |
| 4450510 | SMITH, TYLER | Redacted | | | | | | | |
| 4312370 | SMITH, TYLER | Redacted | | | | | | | |
| 4287853 | SMITH, TYLER | Redacted | | | | | | | |
| 4559763 | SMITH, TYLER | Redacted | | | | | | | |
| 4473972 | SMITH, TYLER | Redacted | | | | | | | |
| 4340051 | SMITH, TYLER | Redacted | | | | | | | |
| 4547893 | SMITH, TYLER D | Redacted | | | | | | | |
| 4445340 | SMITH, TYLER E | Redacted | | | | | | | |
| 4551738 | SMITH, TYLER J | Redacted | | | | | | | |
| 4199639 | SMITH, TYLER J | Redacted | | | | | | | |
| 4299590 | SMITH, TYLER J | Redacted | | | | | | | |
| 4306559 | SMITH, TYLER S | Redacted | | | | | | | |
| 4305391 | SMITH, TYLER T | Redacted | | | | | | | |
| 4755103 | SMITH, TYLISHA | Redacted | | | | | | | |
| 4270862 | SMITH, TYMEKA | Redacted | | | | | | | |
| 4261307 | SMITH, TYNASHA | Redacted | | | | | | | |
| 4560565 | SMITH, TYNEISHA M | Redacted | | | | | | | |
| 4323833 | SMITH, TYNYRIA J | Redacted | | | | | | | |
| 4417950 | SMITH, TYQUAN | Redacted | | | | | | | |
| 4274944 | SMITH, TYQUANA | Redacted | | | | | | | |
| 4235903 | SMITH, TYQUOIA | Redacted | | | | | | | |
| 4325612 | SMITH, TYRA | Redacted | | | | | | | |
| 4525092 | SMITH, TYRA S | Redacted | | | | | | | |
| 4681988 | SMITH, TYRAN | Redacted | | | | | | | |
| 4438720 | SMITH, TYREASE O | Redacted | | | | | | | |
| 4290320 | SMITH, TYREESHA | Redacted | | | | | | | |
| 4478308 | SMITH, TYRELL K | Redacted | | | | | | | |
| 4171864 | SMITH, TYRONE | Redacted | | | | | | | |
| 4168358 | SMITH, TYRONE D | Redacted | | | | | | | |
| 4353701 | SMITH, TYRONE L | Redacted | | | | | | | |
| 4644147 | SMITH, TYRONE M | Redacted | | | | | | | |
| 4419053 | SMITH, TYRRELL | Redacted | | | | | | | |
| 4234761 | SMITH, TYTIANNA M | Redacted | | | | | | | |
| 4604415 | SMITH, ULYSSES | Redacted | | | | | | | |
| 4399533 | SMITH, UNIQUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625712 | SMITH, URSULA | Redacted | | | | | | | |
| 4647413 | SMITH, VAL | Redacted | | | | | | | |
| 4522625 | SMITH, VALANDRIA | Redacted | | | | | | | |
| 4637151 | SMITH, VALARIE | Redacted | | | | | | | |
| 4726295 | SMITH, VALERIE | Redacted | | | | | | | |
| 4822824 | SMITH, VALERIE | Redacted | | | | | | | |
| 4732792 | SMITH, VALERIE | Redacted | | | | | | | |
| 4509582 | SMITH, VALERIE | Redacted | | | | | | | |
| 4425706 | SMITH, VALERIE A | Redacted | | | | | | | |
| 4460402 | SMITH, VALERIE A | Redacted | | | | | | | |
| 4704864 | SMITH, VALERIE A. | Redacted | | | | | | | |
| 4536686 | SMITH, VALERIE L | Redacted | | | | | | | |
| 4275870 | SMITH, VALERIE S | Redacted | | | | | | | |
| 4199786 | SMITH, VAN | Redacted | | | | | | | |
| 4654534 | SMITH, VANCE | Redacted | | | | | | | |
| 4621015 | SMITH, VANDETTA | Redacted | | | | | | | |
| 4235290 | SMITH, VANDIE | Redacted | | | | | | | |
| 4684191 | SMITH, VANESSA | Redacted | | | | | | | |
| 4661562 | SMITH, VANESSA | Redacted | | | | | | | |
| 4147839 | SMITH, VANESSA | Redacted | | | | | | | |
| 4277249 | SMITH, VANESSA | Redacted | | | | | | | |
| 4480173 | SMITH, VANESSA E | Redacted | | | | | | | |
| 4242078 | SMITH, VANESSA J | Redacted | | | | | | | |
| 4689639 | SMITH, VANETTA | Redacted | | | | | | | |
| 4685805 | SMITH, VANNESA | Redacted | | | | | | | |
| 4774062 | SMITH, VAUGHANZELLA | Redacted | | | | | | | |
| 4266135 | SMITH, VELICIA | Redacted | | | | | | | |
| 4692616 | SMITH, VELMA | Redacted | | | | | | | |
| 4629349 | SMITH, VELMA | Redacted | | | | | | | |
| 4777522 | SMITH, VELMER | Redacted | | | | | | | |
| 4249348 | SMITH, VENICE | Redacted | | | | | | | |
| 4323039 | SMITH, VENIQUE | Redacted | | | | | | | |
| 4701164 | SMITH, VERA | Redacted | | | | | | | |
| 4776598 | SMITH, VERA | Redacted | | | | | | | |
| 4193143 | SMITH, VERCHELL | Redacted | | | | | | | |
| 4584106 | SMITH, VERDELL | Redacted | | | | | | | |
| 4645389 | SMITH, VERENA | Redacted | | | | | | | |
| 4635461 | SMITH, VERNA | Redacted | | | | | | | |
| 4395052 | SMITH, VERNE M | Redacted | | | | | | | |
| 4276689 | SMITH, VERNELL | Redacted | | | | | | | |
| 4734829 | SMITH, VERNESE | Redacted | | | | | | | |
| 4346028 | SMITH, VERNON | Redacted | | | | | | | |
| 4565518 | SMITH, VERONICA | Redacted | | | | | | | |
| 4745827 | SMITH, VERONICA | Redacted | | | | | | | |
| 4259544 | SMITH, VERONICA | Redacted | | | | | | | |
| 4257153 | SMITH, VERONICA | Redacted | | | | | | | |
| 4154984 | SMITH, VERONICA D | Redacted | | | | | | | |
| 4540257 | SMITH, VERSON K | Redacted | | | | | | | |
| 4306012 | SMITH, VICKI L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716621 | SMITH, VICKIE | Redacted | | | | | | | |
| 4709232 | SMITH, VICKIE | Redacted | | | | | | | |
| 4730774 | SMITH, VICKIE | Redacted | | | | | | | |
| 4148258 | SMITH, VICKIE R | Redacted | | | | | | | |
| 4752627 | SMITH, VICTOR | Redacted | | | | | | | |
| 4687023 | SMITH, VICTOR | Redacted | | | | | | | |
| 4245796 | SMITH, VICTOR E | Redacted | | | | | | | |
| 4455800 | SMITH, VICTORIA | Redacted | | | | | | | |
| 4216324 | SMITH, VICTORIA | Redacted | | | | | | | |
| 4343422 | SMITH, VICTORIA | Redacted | | | | | | | |
| 4305960 | SMITH, VICTORIA | Redacted | | | | | | | |
| 4181620 | SMITH, VICTORIA A | Redacted | | | | | | | |
| 4214978 | SMITH, VICTORIA D | Redacted | | | | | | | |
| 4149591 | SMITH, VICTORIA D | Redacted | | | | | | | |
| 4459630 | SMITH, VICTORIA E | Redacted | | | | | | | |
| 4516595 | SMITH, VICTORIA L | Redacted | | | | | | | |
| 4243687 | SMITH, VICTORIA L | Redacted | | | | | | | |
| 4432945 | SMITH, VICTORIA N | Redacted | | | | | | | |
| 4146900 | SMITH, VICTORIA R | Redacted | | | | | | | |
| 4508503 | SMITH, VIKTOR N | Redacted | | | | | | | |
| 4282573 | SMITH, VINCE | Redacted | | | | | | | |
| 4742577 | SMITH, VINCE D | Redacted | | | | | | | |
| 4620622 | SMITH, VINCENT | Redacted | | | | | | | |
| 4611464 | SMITH, VINCENT | Redacted | | | | | | | |
| 4340383 | SMITH, VINCENT | Redacted | | | | | | | |
| 4149726 | SMITH, VINCENT M | Redacted | | | | | | | |
| 4444760 | SMITH, VINCENT S | Redacted | | | | | | | |
| 4708001 | SMITH, VIOLA | Redacted | | | | | | | |
| 4159955 | SMITH, VIOLA M | Redacted | | | | | | | |
| 4248050 | SMITH, VIOLET B | Redacted | | | | | | | |
| 4350181 | SMITH, VIOLET E | Redacted | | | | | | | |
| 4670058 | SMITH, VIOLET L | Redacted | | | | | | | |
| 4611573 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4233003 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4736249 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4267432 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4746068 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4449940 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4582182 | SMITH, VIRGINIA | Redacted | | | | | | | |
| 4569432 | SMITH, VIRGINIA M | Redacted | | | | | | | |
| 4731903 | SMITH, VIRGINIA M | Redacted | | | | | | | |
| 4748997 | SMITH, VIRGINIA T. | Redacted | | | | | | | |
| 4625900 | SMITH, VIVIAN | Redacted | | | | | | | |
| 4459490 | SMITH, VIVIAN | Redacted | | | | | | | |
| 4573541 | SMITH, VIVIAN C | Redacted | | | | | | | |
| 4257548 | SMITH, VIVIAN E | Redacted | | | | | | | |
| 4621724 | SMITH, VIVIAN L | Redacted | | | | | | | |
| 4297560 | SMITH, VYKTORIA D | Redacted | | | | | | | |
| 4667711 | SMITH, WADE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247128 | SMITH, WAKEELAH L | Redacted | | | | | | | |
| 4370657 | SMITH, WALLACE | Redacted | | | | | | | |
| 4765547 | SMITH, WALT | Redacted | | | | | | | |
| 4692420 | SMITH, WALTER | Redacted | | | | | | | |
| 4735729 | SMITH, WALTER | Redacted | | | | | | | |
| 4669849 | SMITH, WALTER | Redacted | | | | | | | |
| 4737715 | SMITH, WALTER | Redacted | | | | | | | |
| 4679938 | SMITH, WALTER | Redacted | | | | | | | |
| 4351835 | SMITH, WALTER D | Redacted | | | | | | | |
| 4586141 | SMITH, WALTER E | Redacted | | | | | | | |
| 4543429 | SMITH, WALTER R | Redacted | | | | | | | |
| 4739515 | SMITH, WANDA | Redacted | | | | | | | |
| 4626185 | SMITH, WANDA | Redacted | | | | | | | |
| 4228958 | SMITH, WANDA | Redacted | | | | | | | |
| 4608053 | SMITH, WANDA | Redacted | | | | | | | |
| 4383316 | SMITH, WANIKA | Redacted | | | | | | | |
| 4519742 | SMITH, WANNITTA A | Redacted | | | | | | | |
| 4623642 | SMITH, WARDREY | Redacted | | | | | | | |
| 4843265 | SMITH, WARREN | Redacted | | | | | | | |
| 4734763 | SMITH, WARREN | Redacted | | | | | | | |
| 4552024 | SMITH, WARREN E | Redacted | | | | | | | |
| 4231994 | SMITH, WAYDINE Z | Redacted | | | | | | | |
| 4694335 | SMITH, WAYNE | Redacted | | | | | | | |
| 4264912 | SMITH, WAYNE | Redacted | | | | | | | |
| 4660454 | SMITH, WAYNE | Redacted | | | | | | | |
| 4283585 | SMITH, WAYNE | Redacted | | | | | | | |
| 4723648 | SMITH, WAYNE | Redacted | | | | | | | |
| 4822825 | SMITH, WAYNE | Redacted | | | | | | | |
| 4368884 | SMITH, WAYNE | Redacted | | | | | | | |
| 4679878 | SMITH, WAYNE L | Redacted | | | | | | | |
| 4261881 | SMITH, WAYNE M | Redacted | | | | | | | |
| 4552121 | SMITH, WELFORD | Redacted | | | | | | | |
| 4651817 | SMITH, WELTON | Redacted | | | | | | | |
| 4649156 | SMITH, WENDELL | Redacted | | | | | | | |
| 4437457 | SMITH, WENDELL | Redacted | | | | | | | |
| 4745244 | SMITH, WENDELL | Redacted | | | | | | | |
| 4734822 | SMITH, WENDELL | Redacted | | | | | | | |
| 4745628 | SMITH, WENDY | Redacted | | | | | | | |
| 4593019 | SMITH, WENDY | Redacted | | | | | | | |
| 4253316 | SMITH, WENDY | Redacted | | | | | | | |
| 4678600 | SMITH, WESLEY | Redacted | | | | | | | |
| 4203849 | SMITH, WESLEY K | Redacted | | | | | | | |
| 4693258 | SMITH, WEST CRAG GLEN | Redacted | | | | | | | |
| 4568015 | SMITH, WESTON | Redacted | | | | | | | |
| 4603906 | SMITH, WHITNEY | Redacted | | | | | | | |
| 4743486 | SMITH, WIILLIAM | Redacted | | | | | | | |
| 4369588 | SMITH, WILDA F | Redacted | | | | | | | |
| 4413843 | SMITH, WILEENA | Redacted | | | | | | | |
| 4681843 | SMITH, WILEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679063 | SMITH, WILFRED | Redacted | | | | | | | |
| 4482450 | SMITH, WILFRED H | Redacted | | | | | | | |
| 4550654 | SMITH, WILL | Redacted | | | | | | | |
| 4160358 | SMITH, WILL | Redacted | | | | | | | |
| 4366114 | SMITH, WILL M | Redacted | | | | | | | |
| 4599355 | SMITH, WILLARD | Redacted | | | | | | | |
| 4711845 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4666865 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4203097 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4658069 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4144125 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4592167 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4454316 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4775567 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4775344 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4228381 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4751628 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4673725 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4774314 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4661191 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4669830 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4710945 | SMITH, WILLIAM | Redacted | | | | | | | |
| 4574054 | SMITH, WILLIAM A | Redacted | | | | | | | |
| 4291469 | SMITH, WILLIAM B | Redacted | | | | | | | |
| 4729743 | SMITH, WILLIAM C | Redacted | | | | | | | |
| 4535551 | SMITH, WILLIAM C | Redacted | | | | | | | |
| 4512410 | SMITH, WILLIAM C | Redacted | | | | | | | |
| 4599547 | SMITH, WILLIAM C | Redacted | | | | | | | |
| 4590933 | SMITH, WILLIAM D. D | Redacted | | | | | | | |
| 4710126 | SMITH, WILLIAM E. | Redacted | | | | | | | |
| 4383926 | SMITH, WILLIAM G | Redacted | | | | | | | |
| 4674656 | SMITH, WILLIAM GARY | Redacted | | | | | | | |
| 4591370 | SMITH, WILLIAM H | Redacted | | | | | | | |
| 4586148 | SMITH, WILLIAM H | Redacted | | | | | | | |
| 4327276 | SMITH, WILLIAM K | Redacted | | | | | | | |
| 4372798 | SMITH, WILLIAM M | Redacted | | | | | | | |
| 4586859 | SMITH, WILLIE | Redacted | | | | | | | |
| 4557888 | SMITH, WILLIE | Redacted | | | | | | | |
| 4292082 | SMITH, WILLIE | Redacted | | | | | | | |
| 4329950 | SMITH, WILLIE | Redacted | | | | | | | |
| 4594217 | SMITH, WILLIE | Redacted | | | | | | | |
| 4642744 | SMITH, WILLIE | Redacted | | | | | | | |
| 4725756 | SMITH, WILLIE | Redacted | | | | | | | |
| 4677613 | SMITH, WILLIE | Redacted | | | | | | | |
| 4595798 | SMITH, WILLIE | Redacted | | | | | | | |
| 4384007 | SMITH, WILLIE | Redacted | | | | | | | |
| 4639997 | SMITH, WILLIE | Redacted | | | | | | | |
| 4735106 | SMITH, WILLIE | Redacted | | | | | | | |
| 4231197 | SMITH, WILLIE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150447 | SMITH, WILLIE D | Redacted | | | | | | | |
| 4723182 | SMITH, WILLIE L | Redacted | | | | | | | |
| 4596594 | SMITH, WILLIE L | Redacted | | | | | | | |
| 4639984 | SMITH, WILLIE M | Redacted | | | | | | | |
| 4631817 | SMITH, WILLIS | Redacted | | | | | | | |
| 4637589 | SMITH, WILLIS | Redacted | | | | | | | |
| 4786604 | Smith, Wilma | Redacted | | | | | | | |
| 4589037 | SMITH, WILMA | Redacted | | | | | | | |
| 4786605 | Smith, Wilma | Redacted | | | | | | | |
| 4487224 | SMITH, WINFRED N | Redacted | | | | | | | |
| 4853882 | Smith, Winie Kim | Redacted | | | | | | | |
| 4545617 | SMITH, WOODROW | Redacted | | | | | | | |
| 4655938 | SMITH, WOODROW | Redacted | | | | | | | |
| 4371696 | SMITH, WYATT R | Redacted | | | | | | | |
| 4276374 | SMITH, WYATT W | Redacted | | | | | | | |
| 4372829 | SMITH, XENA | Redacted | | | | | | | |
| 4178402 | SMITH, YAHSHUA | Redacted | | | | | | | |
| 4721774 | SMITH, YALANDA | Redacted | | | | | | | |
| 4690132 | SMITH, YAMILET | Redacted | | | | | | | |
| 4382079 | SMITH, YAMILKA | Redacted | | | | | | | |
| 4626306 | SMITH, YANCY | Redacted | | | | | | | |
| 4419803 | SMITH, YEIANA | Redacted | | | | | | | |
| 4543299 | SMITH, YESSENIA | Redacted | | | | | | | |
| 4768036 | SMITH, YOLANDA | Redacted | | | | | | | |
| 4707105 | SMITH, YOLANDA | Redacted | | | | | | | |
| 4777008 | SMITH, YOLANDA | Redacted | | | | | | | |
| 4589507 | SMITH, YOLANDA R | Redacted | | | | | | | |
| 4327706 | SMITH, YOLONDA R | Redacted | | | | | | | |
| 4249532 | SMITH, YUVONNE D | Redacted | | | | | | | |
| 4563761 | SMITH, YVONNE C | Redacted | | | | | | | |
| 4522373 | SMITH, YVONNE C | Redacted | | | | | | | |
| 4574682 | SMITH, YVONNE T | Redacted | | | | | | | |
| 4694809 | SMITH, ZAC | Redacted | | | | | | | |
| 4442979 | SMITH, ZACH K | Redacted | | | | | | | |
| 4462302 | SMITH, ZACHARIAH | Redacted | | | | | | | |
| 4512822 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4452332 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4243412 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4349011 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4450913 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4655823 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4349600 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4238988 | SMITH, ZACHARY | Redacted | | | | | | | |
| 4296993 | SMITH, ZACHARY D | Redacted | | | | | | | |
| 4222451 | SMITH, ZACHARY D | Redacted | | | | | | | |
| 4412964 | SMITH, ZACHARY G | Redacted | | | | | | | |
| 4361336 | SMITH, ZACHARY M | Redacted | | | | | | | |
| 4580767 | SMITH, ZACHARY R | Redacted | | | | | | | |
| 4580569 | SMITH, ZACHARY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239467 | SMITH, ZACHARY T | Redacted | | | | | | | |
| 4358726 | SMITH, ZACHARY T | Redacted | | | | | | | |
| 4448735 | SMITH, ZACHERIAH | Redacted | | | | | | | |
| 4380811 | SMITH, ZACHERY M | Redacted | | | | | | | |
| 4438144 | SMITH, ZACHERY M | Redacted | | | | | | | |
| 4370683 | SMITH, ZACQUESE | Redacted | | | | | | | |
| 4398842 | SMITH, ZAINUDIN F | Redacted | | | | | | | |
| 4358275 | SMITH, ZAK M | Redacted | | | | | | | |
| 4452022 | SMITH, ZAKARY S | Redacted | | | | | | | |
| 4551790 | SMITH, ZAKIYA | Redacted | | | | | | | |
| 4359743 | SMITH, ZARIA | Redacted | | | | | | | |
| 4300514 | SMITH, ZARIA L | Redacted | | | | | | | |
| 4515283 | SMITH, ZEALENA | Redacted | | | | | | | |
| 4582978 | SMITH, ZENAS L | Redacted | | | | | | | |
| 4346340 | SMITH, ZENOBIA | Redacted | | | | | | | |
| 4265556 | SMITH, ZENOLA L | Redacted | | | | | | | |
| 4418848 | SMITH, ZHANE A | Redacted | | | | | | | |
| 4490049 | SMITH, ZION | Redacted | | | | | | | |
| 4363120 | SMITH, ZION R | Redacted | | | | | | | |
| 4188167 | SMITH, ZURI | Redacted | | | | | | | |
| 4444136 | SMITH, ZY C | Redacted | | | | | | | |
| 4843266 | SMITH,AHHALIA&TERRENCE | Redacted | | | | | | | |
| 4822826 | SMITH,AMY | Redacted | | | | | | | |
| 4830201 | SMITH,CHARLES | Redacted | | | | | | | |
| 4830202 | SMITH,DIANA | Redacted | | | | | | | |
| 4830203 | SMITH,PATTI | Redacted | | | | | | | |
| 4646992 | SMITH-ADAMS, REGINA M | Redacted | | | | | | | |
| 4316486 | SMITH-ALDERSON, NINA | Redacted | | | | | | | |
| 4627173 | SMITH-ALLIANO, JANICE | Redacted | | | | | | | |
| 4341676 | SMITH-AMOS, LORRAINE | Redacted | | | | | | | |
| 4854153 | SmithAmundsen LLC | Attn: Paul Werkowski | 330 East Kilbourn Avenue, Suite 1100, Tower 1 | | | Milwaukee | WI | 53202-3170 | |
| 4879858 | SMITHAMUNDSEN LLC | O HAGAN SMITH & AMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| 4417141 | SMITH-BARNES, SARAH L | Redacted | | | | | | | |
| 4153674 | SMITH-BELL, DARYL A | Redacted | | | | | | | |
| 4452161 | SMITHBERGER, TAMMY | Redacted | | | | | | | |
| 4431281 | SMITHBOWEN, ARLENE A | Redacted | | | | | | | |
| 4415019 | SMITHBURG, JASON R | Redacted | | | | | | | |
| 4747402 | SMITH-BUTLER, TERESA G. | Redacted | | | | | | | |
| 4527442 | SMITH-CARTER, SIERRA | Redacted | | | | | | | |
| 4423440 | SMITH-CUMBERBATCH, LAURICE | Redacted | | | | | | | |
| 4307072 | SMITH-DALTON, KELVIN L | Redacted | | | | | | | |
| 4535195 | SMITH-DARKS, JAZMINE R | Redacted | | | | | | | |
| 4519701 | SMITHDEAL, LORI | Redacted | | | | | | | |
| 4385111 | SMITH-DEVANE, PAQUITA L | Redacted | | | | | | | |
| 4209508 | SMITH-EBOHON, TAMARA | Redacted | | | | | | | |
| 4716936 | SMITH-EL, CONTE | Redacted | | | | | | | |
| 4362865 | SMITH-ELLIOTT, LUCAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561853 | SMITHEN, SIMONE | Redacted | | | | | | | |
| 4526235 | SMITHER, BRIGENA R | Redacted | | | | | | | |
| 4368823 | SMITHER, BROCK W | Redacted | | | | | | | |
| 4859962 | SMITHERMAN HARDWARE INC | 1305 LEWISVILLE-CLEMMONS RD | | | | LEWISVILLE | NC | 27023 | |
| 4148771 | SMITHERMAN II, LESLEY P | Redacted | | | | | | | |
| 4843267 | SMITHERMAN, ARLENE & WILLIE | Redacted | | | | | | | |
| 4351531 | SMITHERMAN, KEVIN | Redacted | | | | | | | |
| 4349175 | SMITHERMAN, TARRA | Redacted | | | | | | | |
| 5793427 | SMITHERMAN'S HARDWARE & EQUIPMENT INC | 1305 LEWISVILLE CLEMMONS RD | | | | LEWISVILLE | NC | 27023 | |
| 5435225 | SMITHERS PAUL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4422178 | SMITHERS, ABBY M | Redacted | | | | | | | |
| 4771041 | SMITHERS, BECKY | Redacted | | | | | | | |
| 4247522 | SMITHERS, CYNTHIA | Redacted | | | | | | | |
| 4448966 | SMITHERS, SAMANTHA J | Redacted | | | | | | | |
| 4667698 | SMITHERS, SHIRLEY | Redacted | | | | | | | |
| 4371929 | SMITHEY, ASHLEIGH | Redacted | | | | | | | |
| 4720210 | SMITHEY, MARYDIANE | Redacted | | | | | | | |
| 4314031 | SMITHEY, PAUL | Redacted | | | | | | | |
| 4653650 | SMITHEY, TERRY | Redacted | | | | | | | |
| 4297632 | SMITH-FAIRBANKS, ERICKA | Redacted | | | | | | | |
| 4152874 | SMITH-FRANCOIS, TREVON A | Redacted | | | | | | | |
| 4267115 | SMITH-GARDNER, KHADINE | Redacted | | | | | | | |
| 4307969 | SMITH-GERTNER, WILLIAM | Redacted | | | | | | | |
| 4352989 | SMITH-GOUIN, AVERY | Redacted | | | | | | | |
| 4630492 | SMITH-GROSS, MURIEL | Redacted | | | | | | | |
| 4276587 | SMITH-GYLES, DEANA M | Redacted | | | | | | | |
| 4710859 | SMITH-HALL, PAMELA | Redacted | | | | | | | |
| 4261147 | SMITH-HARDY, SHARICE | Redacted | | | | | | | |
| 4174256 | SMITH-HARTIG, CHERYL L | Redacted | | | | | | | |
| 4379206 | SMITH-HEATH, TIFFANY C | Redacted | | | | | | | |
| 4746532 | SMITH-HINDS, WILLIAM | Redacted | | | | | | | |
| 4582761 | SMITH-HIRSCH, SAMANTHA | Redacted | | | | | | | |
| 4590703 | SMITHHISLER, BIFF | Redacted | | | | | | | |
| 4561557 | SMITH-HULL, LINDA A | Redacted | | | | | | | |
| 4387861 | SMITHIES, MITCHELL G | Redacted | | | | | | | |
| 4475218 | SMITH-JACKSON, DEJA Z | Redacted | | | | | | | |
| 4556503 | SMITH-JENKINS, MELISSA Y | Redacted | | | | | | | |
| 4640915 | SMITH-JOHNSON, ARLENE | Redacted | | | | | | | |
| 4665006 | SMITH-JONES, VERNADETTE | Redacted | | | | | | | |
| 4427435 | SMITH-JORDAN, DASIA | Redacted | | | | | | | |
| 4605714 | SMITH-KEENEY, TERRIE | Redacted | | | | | | | |
| 4422372 | SMITH-KELLAM, KASHAYA | Redacted | | | | | | | |
| 4365929 | SMITHKNECHT, TRACY | Redacted | | | | | | | |
| 4713955 | SMITH-LEWIS, LISA J | Redacted | | | | | | | |
| 4429167 | SMITH-LEWIS, MORGAN | Redacted | | | | | | | |
| 4297906 | SMITHLING, MEGAN L | Redacted | | | | | | | |
| 4367045 | SMITH-LOYD, SHARANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305655 | SMITHMAN, ALICE L | Redacted | | | | | | | |
| 4672517 | SMITHMAN, JOAN | Redacted | | | | | | | |
| 4149519 | SMITH-MATTHEWS, KHRISTIAN | Redacted | | | | | | | |
| 4401713 | SMITH-MAXEY, JAQUAN J | Redacted | | | | | | | |
| 4476598 | SMITH-MCDOUGAL, JUSTICE M | Redacted | | | | | | | |
| 4380579 | SMITH-MCKINNON, IMMANUEL H | Redacted | | | | | | | |
| 4159677 | SMITHMEYER, CASSANDRA L | Redacted | | | | | | | |
| 4652671 | SMITH-MILTON, THERESA | Redacted | | | | | | | |
| 4494017 | SMITH-MORRISON, JASMINE | Redacted | | | | | | | |
| 5781137 | SMITHNESBIT TIMIKA | 111 CARVER ST | | | | GREENVILLE | SC | 29611 | |
| 4494177 | SMITHONIC, AUSTIN | Redacted | | | | | | | |
| 4443350 | SMITH-PEARSON, AZJANAY | Redacted | | | | | | | |
| 4226461 | SMITH-PRITCHETT, CAPRI | Redacted | | | | | | | |
| 4394679 | SMITH-RAYMOND, LAUREL | Redacted | | | | | | | |
| 4708437 | SMITH-ROUTH, GARDENIA | Redacted | | | | | | | |
| 4432411 | SMITH-ROWE, KRYSTALL | Redacted | | | | | | | |
| 4822827 | SMITH'S CUSTOM CABINETS | Redacted | | | | | | | |
| 4845445 | SMITHS HOUSE OF CARPET | 1215 KENMORE BLVD | | | | Akron | OH | 44314 | |
| 4871709 | SMITHS LOCK & SAFE | 921 EASTERN AVE | | | | FALL RIVER | MA | 02723 | |
| 4865731 | SMITHS SERVICE CO | 323 W 79TH TERR | | | | KANSAS CITY | MO | 64114 | |
| 4884775 | SMITHS SEWER SERVICE INC | PO BOX 351 | | | | JOHNSTON | IA | 50131 | |
| 4864033 | SMITHS SMALL ENGINE & WELDING SVC | 2431 HIGHWAY 589 | | | | HATTIESBURG | MS | 39402 | |
| 4219457 | SMITH-SAMUEL, FAWN M | Redacted | | | | | | | |
| 4766703 | SMITH-SAMUELS, ALEESA | Redacted | | | | | | | |
| 4751621 | SMITH-SHAN, COMALITA | Redacted | | | | | | | |
| 4356998 | SMITH-SHOWERS, JANELL J | Redacted | | | | | | | |
| 4448479 | SMITH-SIMPSON, TEMEKO D | Redacted | | | | | | | |
| 4220346 | SMITH-SMALL, TERRENCE | Redacted | | | | | | | |
| 4612132 | SMITHSON, ANDREW | Redacted | | | | | | | |
| 4743502 | SMITHSON, GARY | Redacted | | | | | | | |
| 4616646 | SMITHSON, JERRY | Redacted | | | | | | | |
| 4740538 | SMITHSON, JESSICA | Redacted | | | | | | | |
| 4282064 | SMITHSON, JOHN E | Redacted | | | | | | | |
| 4522878 | SMITHSON, JUDY A | Redacted | | | | | | | |
| 4546940 | SMITHSON, KINZY B | Redacted | | | | | | | |
| 4245371 | SMITHSON, MICHAEL C | Redacted | | | | | | | |
| 4212491 | SMITHSON, SAKYLA | Redacted | | | | | | | |
| 5780914 | Smith-Southwestern | Sarah Dawn Finchum | Vice President | 1850 N. Rosemont | | Mesa | AZ | 85205 | |
| 4331765 | SMITH-SPARKS, ZOIE | Redacted | | | | | | | |
| 4558772 | SMITH-SWEENEY, DOBORAH R | Redacted | | | | | | | |
| 4740196 | SMITHTHOMAS, DENISE | Redacted | | | | | | | |
| 4566876 | SMITH-THOMPSON, ASHLEY M | Redacted | | | | | | | |
| 4358200 | SMITH-TIMLIN, MICHAELA L | Redacted | | | | | | | |
| 4697870 | SMITHTON, LINDA K | Redacted | | | | | | | |
| 5405656 | SMITHTOWN TOWN | 99 MAIN STREET | | | | SMITHTOWN | NY | 11787 | |
| 4572320 | SMITH-WALTERS, ANASIA | Redacted | | | | | | | |
| 4636997 | SMITH-WANGONGO, GEORGETTE | Redacted | | | | | | | |
| 4489852 | SMITH-WARD, SHEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456229 | SMITH-WARDEN, DIAMOND L | Redacted | | | | | | | |
| 4304234 | SMITH-WHITE, JAMAL J | Redacted | | | | | | | |
| 4589246 | SMITH-WHITE, TERESA | Redacted | | | | | | | |
| 4843268 | SMITHWICK, KATHY | Redacted | | | | | | | |
| 4253362 | SMITHWICK, TYLER J | Redacted | | | | | | | |
| 4445990 | SMITH-WILLIAMS, KHIRY | Redacted | | | | | | | |
| 4220660 | SMITHYMAN, KOLYN J | Redacted | | | | | | | |
| 4740078 | SMITHYMAN, NANCY | Redacted | | | | | | | |
| 4663350 | SMITKA, LINDA E | Redacted | | | | | | | |
| 4241783 | SMITKE, BRENDAN | Redacted | | | | | | | |
| 4843269 | SMITKIN, JEFF | Redacted | | | | | | | |
| 4672908 | SMITLEY, GAIL | Redacted | | | | | | | |
| 4469831 | SMITLEY, KEITH A | Redacted | | | | | | | |
| 4319175 | SMITLEY, MATTHEW | Redacted | | | | | | | |
| 4526138 | SMITS III, MARTIN P | Redacted | | | | | | | |
| 4202862 | SMITS, CALEB | Redacted | | | | | | | |
| 4196006 | SMITTCAMP, THOMAS | Redacted | | | | | | | |
| 4358221 | SMITTER, DOREEN | Redacted | | | | | | | |
| 4490312 | SMITTLE, BRANDON | Redacted | | | | | | | |
| 4546180 | SMITTLE, LESLIE A | Redacted | | | | | | | |
| 4445892 | SMITTLE, SYLAS | Redacted | | | | | | | |
| 4523644 | SMITTY, ANNA N | Redacted | | | | | | | |
| 4523067 | SMITTY, ARMINDY B | Redacted | | | | | | | |
| 4848387 | SMITTYS CUSTOM CONSTRUCTION | 2806 E 27TH ST | | | | Kansas City | MO | 64127 | |
| 4846104 | SMITTYS HEATING AND COOLING | 216 S ALLEGHENY DR | | | | McKeesport | PA | 15133 | |
| 5798950 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 4793904 | SMK Fabricators Inc. | Redacted | | | | | | | |
| 5798951 | SMK WORKFORCE SOLUTIONS LLC | 718 COLEMAN PL | | | | WESTFIELD | NJ | 07090 | |
| 5793428 | SMK WORKFORCE SOLUTIONS LLC | SCOTT KNAUL | 718 COLEMAN PL | | | WESTFIELD | NJ | 07090 | |
| 4860544 | SML SPORT LLC | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4891020 | SMO | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4794745 | SMO INTERNATIONAL | DBA BIGDADDYBEAUTY | 31745 MOUND RD | | | WARREN | MI | 48092 | |
| 4288092 | SMOAK, ALEIGHA B | Redacted | | | | | | | |
| 4461473 | SMOAK, BARBARA D | Redacted | | | | | | | |
| 4655921 | SMOAK, JOHN RICHARD R | Redacted | | | | | | | |
| 4709451 | SMOAK, JOHNNY | Redacted | | | | | | | |
| 4243477 | SMOAK, LINDA L | Redacted | | | | | | | |
| 4381499 | SMOAKES, TOMEKIA | Redacted | | | | | | | |
| 4656694 | SMOAKS, EVA | Redacted | | | | | | | |
| 4509915 | SMOAKS, SUSIE | Redacted | | | | | | | |
| 4309078 | SMOCK, AMY | Redacted | | | | | | | |
| 4463829 | SMOCK, ASHLEY | Redacted | | | | | | | |
| 4305696 | SMOCK, DEBORAH | Redacted | | | | | | | |
| 4163238 | SMOCK, DELILAH E | Redacted | | | | | | | |
| 4743439 | SMOCK, GARY | Redacted | | | | | | | |
| 4717220 | SMOCK, JENNIFER | Redacted | | | | | | | |
| 4486516 | SMOCK, MADELINE M | Redacted | | | | | | | |
| 4312502 | SMOCK, TABATHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13577 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4686644 | SMOCK, TERESA | Redacted | | | | | | | |
| 4830204 | SMOCZYNSKI, SUZANNE | Redacted | | | | | | | |
| 4371655 | SMODY, KARI M | Redacted | | | | | | | |
| 4490581 | SMOGER, CATHERINE | Redacted | | | | | | | |
| 4682183 | SMOGUR, DANUTA | Redacted | | | | | | | |
| 4600822 | SMOJVER, JEROME S | Redacted | | | | | | | |
| 4609961 | SMOKE, MARVIN | Redacted | | | | | | | |
| 4822828 | SMOKER, KEVIN | Redacted | | | | | | | |
| 4627574 | SMOKER, ROY  ELLIS E | Redacted | | | | | | | |
| 4494474 | SMOKER, TYLER | Redacted | | | | | | | |
| 4808340 | SMOKES FOR LESS | 3392 S 5600 W | C/O ADIL AL-HANDANI | | | WEST VALLEY CITY | UT | 84120 | |
| 4807755 | SMOKEY BONES-BARBEQUE INTEGRATED INC | Redacted | | | | | | | |
| 4444377 | SMOKLER, MICHAEL | Redacted | | | | | | | |
| 4126290 | Smoky Mountain Boots | PO Box 277678 | | | | Atlanta | GA | 30384 | |
| 4843270 | SMOLAR INTERNATIONAL INC/STEPHAN SMOLAR | Redacted | | | | | | | |
| 4310497 | SMOLAR, TYLER S | Redacted | | | | | | | |
| 4480522 | SMOLARSKI, JENNIFER | Redacted | | | | | | | |
| 4494132 | SMOLCIC, JOSUE | Redacted | | | | | | | |
| 4704987 | SMOLCZYNSKI, MARY | Redacted | | | | | | | |
| 4195092 | SMOLDT, AVA | Redacted | | | | | | | |
| 4853883 | Smolen, Carol | Redacted | | | | | | | |
| 4296455 | SMOLEN, CHRISTY R | Redacted | | | | | | | |
| 4853884 | Smolen, Donna | Redacted | | | | | | | |
| 4585890 | SMOLEN, RONALD | Redacted | | | | | | | |
| 4654073 | SMOLENSKY, ELLEN | Redacted | | | | | | | |
| 4843271 | SMOLENTSEV, MAXIM | Redacted | | | | | | | |
| 4528159 | SMOLER, MICAH | Redacted | | | | | | | |
| 4519616 | SMOLEY, LEIGH A | Redacted | | | | | | | |
| 4392126 | SMOLIK, DEBRA | Redacted | | | | | | | |
| 4582699 | SMOLIK, DUSTYNA | Redacted | | | | | | | |
| 4460438 | SMOLIK, JAMES F | Redacted | | | | | | | |
| 4548871 | SMOLIK, KEVIN | Redacted | | | | | | | |
| 4743095 | SMOLIK, MATTHEW T | Redacted | | | | | | | |
| 4586031 | SMOLIK, OTTO | Redacted | | | | | | | |
| 4624428 | SMOLIK, THOMAS G | Redacted | | | | | | | |
| 4282675 | SMOLINSKE, MALLARI | Redacted | | | | | | | |
| 4359531 | SMOLINSKI, ASHLEE L | Redacted | | | | | | | |
| 4300964 | SMOLINSKI, PERRY | Redacted | | | | | | | |
| 4555566 | SMOLINSKI, ROBERT | Redacted | | | | | | | |
| 4641970 | SMOLINSKI, TIM | Redacted | | | | | | | |
| 4673663 | SMOLINSKI, WILLIAM | Redacted | | | | | | | |
| 4672483 | SMOLJAN, JOE | Redacted | | | | | | | |
| 4456327 | SMOLKO, MICHAEL A | Redacted | | | | | | | |
| 4199142 | SMOLL, KITTIE | Redacted | | | | | | | |
| 4178992 | SMOLL, ROSEMARY | Redacted | | | | | | | |
| 4221707 | SMOLOSKI, DANA | Redacted | | | | | | | |
| 4346469 | SMOLOSKI, ROBERT P | Redacted | | | | | | | |
| 4486576 | SMOLTER, ASHLY | Redacted | | | | | | | |
| 4404331 | SMOLYAK, OLGA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196214 | SMOLYAR, IGOR | Redacted | | | | | | | |
| 4238538 | SMOLYAR, NADIA | Redacted | | | | | | | |
| 4570848 | SMOOK, CRYSTAL | Redacted | | | | | | | |
| 4153347 | SMOOK, JACOB L | Redacted | | | | | | | |
| 4556037 | SMOOT, ARTHUR E. E | Redacted | | | | | | | |
| 4624156 | SMOOT, AUSTIN | Redacted | | | | | | | |
| 4337944 | SMOOT, CHANTEL | Redacted | | | | | | | |
| 4649263 | SMOOT, CHARLES L | Redacted | | | | | | | |
| 4369040 | SMOOT, CONNOR | Redacted | | | | | | | |
| 4458918 | SMOOT, DARREL R | Redacted | | | | | | | |
| 4710082 | SMOOT, ELMO | Redacted | | | | | | | |
| 4658078 | SMOOT, JOKTAN | Redacted | | | | | | | |
| 4822829 | SMOOT, KENDRA | Redacted | | | | | | | |
| 4555226 | SMOOT, LEWIS | Redacted | | | | | | | |
| 4507373 | SMOOT, LOUISE | Redacted | | | | | | | |
| 4342527 | SMOOT, MARCKAYLA | Redacted | | | | | | | |
| 4149222 | SMOOT, SHEAUNDRA N | Redacted | | | | | | | |
| 4579196 | SMOOT, VALARIE M | Redacted | | | | | | | |
| 4870716 | SMOOTH FITNESS LLC | 780 FIFTH AVENUE STE 120 | | | | KING OF PRUSSIA | PA | 19406 | |
| 4801530 | SMOOTH SHOP | 5 S MAIN | | | | PROVIDENCE | UT | 84332 | |
| 4324183 | SMOOTH, CALVIN E | Redacted | | | | | | | |
| 4631696 | SMOOTH, MARGARETH | Redacted | | | | | | | |
| 4378374 | SMOOT-HAIRSTON, SHEMIRA N | Redacted | | | | | | | |
| 4656342 | SMOOTS, DORIS | Redacted | | | | | | | |
| 4376541 | SMOOTZ, LEILALYN | Redacted | | | | | | | |
| 4477208 | SMOREY, THERESA | Redacted | | | | | | | |
| 4353841 | SMORRA, ADRIENNE | Redacted | | | | | | | |
| 4493875 | SMOSNA, HELEN | Redacted | | | | | | | |
| 4689345 | SMOSNA, JOHN C | Redacted | | | | | | | |
| 4565083 | SMOTHERMAN, CHERYL | Redacted | | | | | | | |
| 4315302 | SMOTHERMAN, JESSICA | Redacted | | | | | | | |
| 4544222 | SMOTHERMON, JOY L | Redacted | | | | | | | |
| 4590943 | SMOTHERS III, CHARLES B | Redacted | | | | | | | |
| 5781180 | SMOTHERS KIMBERLY S | 350 NORTH 42ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5781184 | SMOTHERS VIOLA | 1242 ELYSIANS | | | | N O | LA | 70117 | |
| 4261759 | SMOTHERS, ANEDRA L | Redacted | | | | | | | |
| 4774463 | SMOTHERS, CAROL | Redacted | | | | | | | |
| 4655364 | SMOTHERS, ERIC | Redacted | | | | | | | |
| 4615074 | SMOTHERS, GUY | Redacted | | | | | | | |
| 4582463 | SMOTHERS, JACKIE S | Redacted | | | | | | | |
| 4303499 | SMOTHERS, JACOB D | Redacted | | | | | | | |
| 4280875 | SMOTHERS, JASMA | Redacted | | | | | | | |
| 4340128 | SMOTHERS, JASMINE T | Redacted | | | | | | | |
| 4679761 | SMOTHERS, JOYCE | Redacted | | | | | | | |
| 4474221 | SMOTHERS, KALEYA I | Redacted | | | | | | | |
| 4482176 | SMOTHERS, KELON | Redacted | | | | | | | |
| 4735587 | SMOTHERS, KENNETH | Redacted | | | | | | | |
| 4511595 | SMOTHERS, LINDI | Redacted | | | | | | | |
| 4252965 | SMOTHERS, LORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730597 | SMOTHERS, MARY | Redacted | | | | | | | |
| 4479333 | SMOTHERS, MERCEDEZ | Redacted | | | | | | | |
| 4746685 | SMOTHERS, QUINDALE | Redacted | | | | | | | |
| 4150628 | SMOTHERS, TABITHA N | Redacted | | | | | | | |
| 4733897 | SMOTHERS, TESSA | Redacted | | | | | | | |
| 4629583 | SMOTHERS, TRENA | Redacted | | | | | | | |
| 4706334 | SMOTHERS, TYLER | Redacted | | | | | | | |
| 4792447 | Smouse, Debra | Redacted | | | | | | | |
| 4429378 | SMOUSE, JAMES | Redacted | | | | | | | |
| 4736766 | SMOUT, BELINDA | Redacted | | | | | | | |
| 4413815 | SMOYER, LAURA | Redacted | | | | | | | |
| 4170066 | SMPATT, VASEEL B | Redacted | | | | | | | |
| 4450220 | SMRECANSKY, MARY BETH | Redacted | | | | | | | |
| 4508519 | SMREKAR, MICHELE | Redacted | | | | | | | |
| 4784766 | SMS | 10420 HARRIS OAKS DR | SUITE C | | | Charlotte | NC | 28269 | |
| 4848688 | SMS HOME IMPROVEMENT CO LLC | 27705 TINKERS VALLEY DR | | | | SOLON | OH | 44139 | |
| 4801545 | SMS INTERNATIONAL INC | DBA SMS SAFETY SUPPLY | PO BOX 70122 | | | LOS ANGELES | CA | 90070 | |
| 4870710 | SMS MARKETING SERVICES | 777 TERRACE AVE SUITE 401 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4858472 | SMS SYSTEMS MAINTENANCE SERVICES IN | 10420 HARRIS OAKS DR SUITE C | | | | CHARLOTTE | NC | 28269 | |
| 5793429 | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | 10420 HARRIS OAKS BLVD | SUITE C | | | CHARLOTTE | NC | 28269 | |
| 5798952 | SMS, SYSTEMS MAINTENANCE SERVICES, INC. | 2810 Coliseum Centre Drive | Suite 600 | | | Charlotte | NC | 28217 | |
| 4870450 | SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH STE 100 | | | | HAUPPAUGE | NY | 11788 | |
| 4886598 | SMTS LLC | SCOTT M FAHLQUIST | 6213 ALDEA AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| 5798953 | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4473679 | SMUCKER, AMBERLYNN | Redacted | | | | | | | |
| 4285042 | SMUCKLER, JACOB | Redacted | | | | | | | |
| 4783158 | SMUD | Box 15555 | | | | Sacramento | CA | 95852-1555 | |
| 4684811 | SMUDA, DENISE | Redacted | | | | | | | |
| 4166886 | SMUIN, LAJANA Y | Redacted | | | | | | | |
| 4673899 | SMUK, GREGORY | Redacted | | | | | | | |
| 4618350 | SMULL, SANDRA | Redacted | | | | | | | |
| 4822830 | SMULLEN, CAROLINE | Redacted | | | | | | | |
| 4244241 | SMULLEN, DIANE | Redacted | | | | | | | |
| 4746995 | SMULLEN, EMERSON | Redacted | | | | | | | |
| 4432256 | SMULLEN, ERNEST E | Redacted | | | | | | | |
| 4405335 | SMULLEN, SANIYA | Redacted | | | | | | | |
| 4887916 | SMURFIT KAPPA BATES SPECIALTY | SMURFIT KAPPA BATES | MAIL CODE 5187 PO BOX 660367 | | | DALLAS | TX | 75266 | |
| 4420508 | SMURPHAT, CANDICE | Redacted | | | | | | | |
| 4628105 | SMURZYNSKI, KENNETH C | Redacted | | | | | | | |
| 4333924 | SMUS, DENISE | Redacted | | | | | | | |
| 4507102 | SMUTEK, KARISA A | Redacted | | | | | | | |
| 4773752 | SMUTHERMAN, TANYA | Redacted | | | | | | | |
| 4747920 | SMUTNY, RITA M | Redacted | | | | | | | |
| 4401557 | SMYCZYNSKI, ROBERT | Redacted | | | | | | | |
| 4692356 | SMYER, GERRY L | Redacted | | | | | | | |
| 4888807 | SMYERS & KRAUSS APPRAISAL | TRENTIN KRAUSS | 1839 YGNACIO VALLEY ROAD 171 | | | WALNUT CREEK | CA | 94598 | |
| 4457702 | SMYERS, DANIELLE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304686 | SMYERS, ELIZABETH A | Redacted | | | | | | | |
| 4482662 | SMYERS, RITA | Redacted | | | | | | | |
| 4627589 | SMYLES, CAROLYN | Redacted | | | | | | | |
| 4822831 | SMYLIE, BRIAN | Redacted | | | | | | | |
| 4746609 | SMYLIE, PATRICIA | Redacted | | | | | | | |
| 4405482 | SMYRE, SUNDAY-LYNNE | Redacted | | | | | | | |
| 4578967 | SMYRE, TIFFANY N | Redacted | | | | | | | |
| 5484549 | SMYRNA CITY | 315 S LOWRY ST | | | | SMYRNA | TN | 37167 | |
| 4780521 | Smyrna City Tax Collector | 315 S Lowry St | | | | Smyrna | TN | 37167 | |
| 4690457 | SMYSER, KAREN | Redacted | | | | | | | |
| 4616021 | SMYSOR, DOROTHY | Redacted | | | | | | | |
| 4769769 | SMYTH, ALLEN | Redacted | | | | | | | |
| 4274016 | SMYTH, AUSTIN D | Redacted | | | | | | | |
| 4761629 | SMYTH, BENJAMIN | Redacted | | | | | | | |
| 4224447 | SMYTH, CORY | Redacted | | | | | | | |
| 4830205 | SMYTH, DAVE | Redacted | | | | | | | |
| 4350857 | SMYTH, DEVIN L | Redacted | | | | | | | |
| 4569678 | SMYTH, DONALD P | Redacted | | | | | | | |
| 4286197 | SMYTH, EILEEN M | Redacted | | | | | | | |
| 4292892 | SMYTH, KAYLAND | Redacted | | | | | | | |
| 4559246 | SMYTH, LINDA | Redacted | | | | | | | |
| 4487944 | SMYTH, LISA | Redacted | | | | | | | |
| 4559140 | SMYTH, MARIA | Redacted | | | | | | | |
| 4248714 | SMYTH, MARK G | Redacted | | | | | | | |
| 4822832 | SMYTH, NANCY | Redacted | | | | | | | |
| 4592668 | SMYTH, ROBERT | Redacted | | | | | | | |
| 4452898 | SMYTH, SHAWNA | Redacted | | | | | | | |
| 4367900 | SMYTH, STEPHANEE L | Redacted | | | | | | | |
| 4275531 | SMYTH, STEVEN E | Redacted | | | | | | | |
| 4247795 | SMYTH, TAYLOR | Redacted | | | | | | | |
| 4431964 | SMYTHE, ARTIS | Redacted | | | | | | | |
| 4385121 | SMYTHE, EUGENE R | Redacted | | | | | | | |
| 4588068 | SMYTHE, JASON | Redacted | | | | | | | |
| 4658327 | SMYTHE, JEANETTA | Redacted | | | | | | | |
| 4728885 | SMYTHE, JUDY | Redacted | | | | | | | |
| 4218606 | SMYTHE, KALIE | Redacted | | | | | | | |
| 4404611 | SMYTHE, LETICIA E | Redacted | | | | | | | |
| 4424270 | SMYTHE, SHERINE | Redacted | | | | | | | |
| 4439643 | SMYTHE, TYRONE | Redacted | | | | | | | |
| 4724112 | SMYTH-GREENHALGH, SHARON | Redacted | | | | | | | |
| 4433880 | SMYTH-TAYLOR, VIRGINIA | Redacted | | | | | | | |
| 4865692 | SNA TEXTILE COMPANY LLC | 321 ALLERTON AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4871293 | SNACK FACTORY LLC | 8600 SOUTH BLVD | | | | CHARLOTTE | NC | 28273 | |
| 4884711 | SNACKLINE JOBBERS INC | PO BOX 30165 | | | | HONOLULU | HI | 96820 | |
| 4822833 | SNADER, BOB | Redacted | | | | | | | |
| 4566150 | SNAER, BRENDA | Redacted | | | | | | | |
| 4867949 | SNAGAJOB | 4851 LAKE BROOK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 4887917 | SNAGAJOB INC | SNAGAJOB COM INC | 4851 LAKE BROOK DRIVE | | | GLEN ALLEN | VA | 23060 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442040 | SNAGG, KELTON B | Redacted | | | | | | | |
| 4843272 | SNAIDERO HOLLYWOOD | Redacted | | | | | | | |
| 4843273 | SNAIDERO MIAMI | Redacted | | | | | | | |
| 4810008 | SNAIDERO U.S.A., INC. | 2860 PERSHING STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5798954 | SNAK KING CORP | 16150 E STEPHENS ST | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4610384 | SNAKOVSKY, MICHELE | Redacted | | | | | | | |
| 4337505 | SNAKOVSKY, MICHELLE L | Redacted | | | | | | | |
| 4843274 | SNAM PROJECTS, N. V. | Redacted | | | | | | | |
| 5798955 | SNAP FITNESS, INC | 2411 Galpin Court | Suite 110 | | | Chanhassen | MN | 55317 | |
| 5793430 | SNAP FITNESS, INC | GENERAL COUNSEL | 2411 GALPIN COURT | SUITE 110 | | CHANHASSEN | MN | 55317 | |
| 5798956 | SNAP INC | PO BOX 845502 | | | | LOS ANGELES | CA | 90084 | |
| 4863753 | SNAP LOCK INDUSTRIES | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 5793431 | SNAP LOCK INDUSTRIES-1797024478 | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 4886176 | SNAP ON TOOLS | ROBERT G SCHOBER | 104 SECURITY DRIVE | | | WASHINGTON | PA | 15301 | |
| 4864073 | SNAP TV INC SBT | 2450 COLORADO BLVD #1000 WEST | | | | SANTA MONICA | CA | 90404 | |
| 4798413 | SNAPIT DIGITAL | 199 LEE AVE SUITE #469 | | | | BROOKLYN | NY | 11211 | |
| 4806692 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON COURT | | | | LAS VEGAS | NV | 89139 | |
| 4542467 | SNAPP, AMANDA S | Redacted | | | | | | | |
| 4521088 | SNAPP, DEBRA L | Redacted | | | | | | | |
| 4159788 | SNAPP, DOUGLAS N | Redacted | | | | | | | |
| 4598282 | SNAPP, GREGORY | Redacted | | | | | | | |
| 4699192 | SNAPP, JOSEPH | Redacted | | | | | | | |
| 4456396 | SNAPP, SARAH L | Redacted | | | | | | | |
| 4877534 | SNAPPER CONTRACTING | JERRY V JONES | #1 MAIN STREET | | | RIPLEY | OH | 45167 | |
| 4849473 | SNAPPY CONSTRUCTION INC | 3521 12TH AVE S APT 2 | | | | Minneapolis | MN | 55407 | |
| 4869719 | SNAPPY EQUIPMENT SERVICES LLC | 643 MAIN STREET | | | | GORHAM | ME | 04038 | |
| 4880657 | SNAPPY POPCORN | P O BOX 160 | | | | BREDA | IA | 51436 | |
| 4869427 | SNAPPY POPCORN CO INC | 610 MAIN ST | | | | BREDA | IA | 51436 | |
| 5798958 | SNAPPY POPCORN CO INC | 610 MAIN ST | | | | BREDA | IA | 51436 | |
| 4803253 | SNAPPY POPCORN CO INC | DBA SNAPPY POPCORN | 610 MAIN ST | | | BREDA | IA | 51436 | |
| 4246541 | SNARE, ROBERT | Redacted | | | | | | | |
| 4234586 | SNARE, SANDRA J | Redacted | | | | | | | |
| 4658157 | SNARLEY, ARMIE | Redacted | | | | | | | |
| 4766713 | SNARR, JEREMY | Redacted | | | | | | | |
| 4698374 | SNARSKE, MICHAEL | Redacted | | | | | | | |
| 4671268 | SNARSKI, BONNIE | Redacted | | | | | | | |
| 4578543 | SNATCHKO, KENDRA | Redacted | | | | | | | |
| 4511165 | SNAVELY, CHAD | Redacted | | | | | | | |
| 4190651 | SNAVELY, DEBORAH L | Redacted | | | | | | | |
| 4297462 | SNAVELY, JEFF | Redacted | | | | | | | |
| 4230437 | SNAVELY, JOE | Redacted | | | | | | | |
| 4314504 | SNAVELY, JUNE | Redacted | | | | | | | |
| 4164275 | SNAVELY, MARK | Redacted | | | | | | | |
| 4525388 | SNAVELY, MARK | Redacted | | | | | | | |
| 4575769 | SNAVELY, MICHAEL | Redacted | | | | | | | |
| 4313882 | SNAVELY, TYLER R | Redacted | | | | | | | |
| 4665724 | SNAVELY, WILLIAM | Redacted | | | | | | | |
| 4886025 | SNAX TIME LLC | RICHARD WAYNE JONES | 212 E. 300 N | | | MANTI | UT | 84642 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364466 | SNAZA, TROY M | Redacted | | | | | | | |
| 5781209 | SNEAD DARLENE | 8528 CHES BLVD | | | | NORFOLK | VA | 23513 | |
| 4558248 | SNEAD, AMANDA | Redacted | | | | | | | |
| 4698351 | SNEAD, BRENDA | Redacted | | | | | | | |
| 4557829 | SNEAD, BRIANNA M | Redacted | | | | | | | |
| 4551451 | SNEAD, CHARLES W | Redacted | | | | | | | |
| 4250161 | SNEAD, CHRISTINA | Redacted | | | | | | | |
| 4557447 | SNEAD, CHRISTOPHER J | Redacted | | | | | | | |
| 4480774 | SNEAD, CIARA | Redacted | | | | | | | |
| 4255056 | SNEAD, CYNTHIA | Redacted | | | | | | | |
| 4360012 | SNEAD, DEE A | Redacted | | | | | | | |
| 4754216 | SNEAD, DIANE | Redacted | | | | | | | |
| 4734757 | SNEAD, GARA | Redacted | | | | | | | |
| 4554125 | SNEAD, HARLEE M | Redacted | | | | | | | |
| 4741023 | SNEAD, JAMES | Redacted | | | | | | | |
| 4559998 | SNEAD, JAMES A | Redacted | | | | | | | |
| 4456806 | SNEAD, JENNIFER | Redacted | | | | | | | |
| 4410792 | SNEAD, KALI | Redacted | | | | | | | |
| 4324825 | SNEAD, KAREN R | Redacted | | | | | | | |
| 4387618 | SNEAD, KIRSTY A | Redacted | | | | | | | |
| 4777285 | SNEAD, LYNDA | Redacted | | | | | | | |
| 4343555 | SNEAD, SHANAY N | Redacted | | | | | | | |
| 4240666 | SNEAD, SHAQUANDA | Redacted | | | | | | | |
| 4629929 | SNEAD, STACEY DENISE | Redacted | | | | | | | |
| 4374228 | SNEAD, TIFFANY N | Redacted | | | | | | | |
| 4373039 | SNEAD, TREYVON L | Redacted | | | | | | | |
| 4387299 | SNEAD, VICTORIA | Redacted | | | | | | | |
| 4873901 | SNEADSTOCK LLC | CHARLES DANIEL SNEED II | 831 OAKLAND ST | | | HENDERSONVILLE | NC | 28791 | |
| 4799811 | SNEAKERS SEEKERS | 1835 NE MIAMI GARDENS DRIVE #212 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4350063 | SNEARY, TRAVIS | Redacted | | | | | | | |
| 4416111 | SNEATH, RICHARD B | Redacted | | | | | | | |
| 4705949 | SNEDDON, JO | Redacted | | | | | | | |
| 4529485 | SNEDDON, KYLE | Redacted | | | | | | | |
| 4362091 | SNEDDON, MARY L | Redacted | | | | | | | |
| 4416638 | SNEDDON, MERI L | Redacted | | | | | | | |
| 4415921 | SNEDDON, SAMMANTHA | Redacted | | | | | | | |
| 4263245 | SNEDEGAR, RACHEL | Redacted | | | | | | | |
| 4548441 | SNEDEGER, NICOLE | Redacted | | | | | | | |
| 4521175 | SNEDEKER JR, ALLEN | Redacted | | | | | | | |
| 4697547 | SNEDEKER, BARBARA | Redacted | | | | | | | |
| 4399061 | SNEDEKER, DAWNMARIE A | Redacted | | | | | | | |
| 4534675 | SNEDEKER, DEBORAH | Redacted | | | | | | | |
| 4470058 | SNEDEKER, GARY R | Redacted | | | | | | | |
| 4514624 | SNEDEKER, KELLIE | Redacted | | | | | | | |
| 4822834 | SNEDEKER, KIRK | Redacted | | | | | | | |
| 4370695 | SNEDEN, BRIAN P | Redacted | | | | | | | |
| 4279838 | SNEDIKER, BRIAN P | Redacted | | | | | | | |
| 4349364 | SNEED JR, LEMAR FREDERICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772636 | SNEED, AMBER | Redacted | | | | | | | |
| 4593750 | SNEED, ANNIE | Redacted | | | | | | | |
| 4696554 | SNEED, ARLEN | Redacted | | | | | | | |
| 4681873 | SNEED, BARBARA | Redacted | | | | | | | |
| 4687177 | SNEED, BERNARD | Redacted | | | | | | | |
| 4146057 | SNEED, BEVERLY | Redacted | | | | | | | |
| 4318779 | SNEED, BRANDI N | Redacted | | | | | | | |
| 4618262 | SNEED, C. H. | Redacted | | | | | | | |
| 4519545 | SNEED, CAITLYN D | Redacted | | | | | | | |
| 4529333 | SNEED, CARON L | Redacted | | | | | | | |
| 4149306 | SNEED, COURTNEY M | Redacted | | | | | | | |
| 4265123 | SNEED, DAVANESHA | Redacted | | | | | | | |
| 4445286 | SNEED, DAWN | Redacted | | | | | | | |
| 4157996 | SNEED, DEANNA | Redacted | | | | | | | |
| 4382011 | SNEED, DURRELL | Redacted | | | | | | | |
| 4369925 | SNEED, EDWARD Z | Redacted | | | | | | | |
| 4621604 | SNEED, ELIZABETH | Redacted | | | | | | | |
| 4520931 | SNEED, ELIZABETH A | Redacted | | | | | | | |
| 4540258 | SNEED, GARTH | Redacted | | | | | | | |
| 4830206 | SNEED, HENRY & RACHEL | Redacted | | | | | | | |
| 4544074 | SNEED, IDA | Redacted | | | | | | | |
| 4519034 | SNEED, IDA | Redacted | | | | | | | |
| 4676633 | SNEED, INEZ | Redacted | | | | | | | |
| 4153153 | SNEED, JESSICA C | Redacted | | | | | | | |
| 4517623 | SNEED, JOE A | Redacted | | | | | | | |
| 4672154 | SNEED, JOHN | Redacted | | | | | | | |
| 4616207 | SNEED, JOHN | Redacted | | | | | | | |
| 4306278 | SNEED, JORDAN S | Redacted | | | | | | | |
| 4342702 | SNEED, JUTTA | Redacted | | | | | | | |
| 4728455 | SNEED, KATHLEEN | Redacted | | | | | | | |
| 4262496 | SNEED, KELVIN | Redacted | | | | | | | |
| 4354497 | SNEED, LAMYIA | Redacted | | | | | | | |
| 4340542 | SNEED, LISA D | Redacted | | | | | | | |
| 4452219 | SNEED, MADELINE | Redacted | | | | | | | |
| 4149473 | SNEED, MAJOR | Redacted | | | | | | | |
| 4580792 | SNEED, MAKAYLA D | Redacted | | | | | | | |
| 4661870 | SNEED, MARILYNN | Redacted | | | | | | | |
| 4382867 | SNEED, MICHAEL | Redacted | | | | | | | |
| 4638748 | SNEED, MIKE N | Redacted | | | | | | | |
| 4664185 | SNEED, NATHANIEL | Redacted | | | | | | | |
| 4454565 | SNEED, NICOLE | Redacted | | | | | | | |
| 4591102 | SNEED, NOEL D | Redacted | | | | | | | |
| 4256213 | SNEED, PATIENCE | Redacted | | | | | | | |
| 4300715 | SNEED, PHYLLIS | Redacted | | | | | | | |
| 4536082 | SNEED, PICOLE | Redacted | | | | | | | |
| 4670835 | SNEED, ROLAND | Redacted | | | | | | | |
| 4258735 | SNEED, RONEISHA M | Redacted | | | | | | | |
| 4601061 | SNEED, SALLIE | Redacted | | | | | | | |
| 4525669 | SNEED, SHAQUERRA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373936 | SNEED, SUSAN | Redacted | | | | | | | |
| 4754650 | SNEED, THERESA B | Redacted | | | | | | | |
| 4854791 | SNEEDEN, STUART | Redacted | | | | | | | |
| 4293031 | SNEED-MORTON, MELANIE | Redacted | | | | | | | |
| 4205618 | SNEERINGER, THOMAS | Redacted | | | | | | | |
| 4327362 | SNEEZE, LAKARIA | Redacted | | | | | | | |
| 4843275 | SNEHAL PATEL | Redacted | | | | | | | |
| 4624192 | SNEID, SHANNON | Redacted | | | | | | | |
| 4364430 | SNEIDE, JANICE R | Redacted | | | | | | | |
| 4573675 | SNEIDE, KAYLA M | Redacted | | | | | | | |
| 4830207 | SNEIDER, LYANA | Redacted | | | | | | | |
| 4822835 | SNEIDERMAN, MARA | Redacted | | | | | | | |
| 4727666 | SNELBAKER, TERRY | Redacted | | | | | | | |
| 5781248 | SNELEAKER JULIE | 1608 HARTVILLE RD | | | | MAGADORE | OH | 44260 | |
| 4513514 | SNELGROVE, CHELSEA | Redacted | | | | | | | |
| 4331343 | SNELGROVE, SHARON V | Redacted | | | | | | | |
| 4596340 | SNELGROW, DANIEL W | Redacted | | | | | | | |
| 4866856 | SNELL & WILMER LLP | 400 E VAN BUREN ST STE 1900 | | | | PHOENIX | AZ | 85004 | |
| 4830208 | SNELL & WILMER LLP | Redacted | | | | | | | |
| 4469458 | SNELL JR, ROBERT J | Redacted | | | | | | | |
| 5781257 | SNELL LORI | 112 SWEETWATER DR | | | | HEADLAND | AL | 36345 | |
| 4882097 | SNELL SERVICES INC | P O BOX 484 | | | | GERING | NE | 69341 | |
| 4389609 | SNELL, ALICIA | Redacted | | | | | | | |
| 4567560 | SNELL, BROOK | Redacted | | | | | | | |
| 4623205 | SNELL, BRYAN | Redacted | | | | | | | |
| 4417076 | SNELL, CALVIN E | Redacted | | | | | | | |
| 4509286 | SNELL, CHERYL | Redacted | | | | | | | |
| 4464544 | SNELL, CHEYENE | Redacted | | | | | | | |
| 4650519 | SNELL, CHRISTINE D | Redacted | | | | | | | |
| 4150061 | SNELL, CHRISTOPHER J | Redacted | | | | | | | |
| 4148885 | SNELL, CIERRA A | Redacted | | | | | | | |
| 4767145 | SNELL, CYNTHIA | Redacted | | | | | | | |
| 4226632 | SNELL, DAJHANNA N | Redacted | | | | | | | |
| 4195786 | SNELL, DANIEL T | Redacted | | | | | | | |
| 4362037 | SNELL, DEBORAH P | Redacted | | | | | | | |
| 4292940 | SNELL, DIAMOND | Redacted | | | | | | | |
| 4245349 | SNELL, ELIJAH L | Redacted | | | | | | | |
| 4680634 | SNELL, FRANK | Redacted | | | | | | | |
| 4147730 | SNELL, GARRISON W | Redacted | | | | | | | |
| 4158510 | SNELL, HAYDEN | Redacted | | | | | | | |
| 4514301 | SNELL, IAN E | Redacted | | | | | | | |
| 4630578 | SNELL, ISRAEL | Redacted | | | | | | | |
| 4734274 | SNELL, IVOERY | Redacted | | | | | | | |
| 4273874 | SNELL, JEFFREY | Redacted | | | | | | | |
| 4489467 | SNELL, JOHNATHAN R | Redacted | | | | | | | |
| 4623192 | SNELL, KENNETH | Redacted | | | | | | | |
| 4456428 | SNELL, LAMYA M | Redacted | | | | | | | |
| 4372841 | SNELL, MACEY | Redacted | | | | | | | |
| 4745660 | SNELL, MAUREEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256096 | SNELL, MICHAEL | Redacted | | | | | | | |
| 4419760 | SNELL, MICHAEL C | Redacted | | | | | | | |
| 4215538 | SNELL, MIKAYLA | Redacted | | | | | | | |
| 4704118 | SNELL, NANCY | Redacted | | | | | | | |
| 4349111 | SNELL, NANCY L | Redacted | | | | | | | |
| 4291443 | SNELL, PATRICIA | Redacted | | | | | | | |
| 4408565 | SNELL, SADE | Redacted | | | | | | | |
| 4149240 | SNELL, SHAKERAH S | Redacted | | | | | | | |
| 4401585 | SNELL, SHARODE | Redacted | | | | | | | |
| 4475828 | SNELL, SHELANA | Redacted | | | | | | | |
| 4554949 | SNELL, SHERRI | Redacted | | | | | | | |
| 4349062 | SNELL, SIDNEY B | Redacted | | | | | | | |
| 4234676 | SNELL, TAJA | Redacted | | | | | | | |
| 4567278 | SNELL, TAYLOR A | Redacted | | | | | | | |
| 4377572 | SNELL, TERRIE L | Redacted | | | | | | | |
| 4630471 | SNELL, TRISH | Redacted | | | | | | | |
| 4822836 | SNELL, WADE | Redacted | | | | | | | |
| 4197577 | SNELL, WESLEY | Redacted | | | | | | | |
| 4685949 | SNELL, WESTLY | Redacted | | | | | | | |
| 4774116 | SNELL, WILLIAM | Redacted | | | | | | | |
| 4730594 | SNELLBAKER, SYLVIA L | Redacted | | | | | | | |
| 4726066 | SNELLEN, HAROLD | Redacted | | | | | | | |
| 4867991 | SNELLERS LANDSCAPING LLC | 4900 QUIGGLE AVE SE | | | | ADA | MI | 49301 | |
| 4309282 | SNELLGROVE, JAMES | Redacted | | | | | | | |
| 5404560 | SNELLING EMPLOYMENT INC | 2630 CAMPBELL CREEK RD. SUITE 550 | | | | RICHARDSON | TX | 75082 | |
| 5404560 | SNELLING EMPLOYMENT INC | PO BOX 650765 | | | | DALLAS | TX | 75265 | |
| 4843276 | SNELLING JR. ROBERT | Redacted | | | | | | | |
| 4877193 | SNELLING PERSONNEL SERVICES | J WELLINGTON INC | 3250 W MARKET ST SUITE 102 | | | AKRON | OH | 44333 | |
| 4887921 | SNELLING PERSONNEL SERVICES 10054 | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75265 | |
| 5798959 | SNELLING STAFFING SERVICES | 4055 Valley View Lane | Suite 700 | | | DALLAS | TX | 75244 | |
| 4877423 | SNELLING STAFFING SERVICES | JBT & ASSOCIATES INC | 523N SAM HOUSTON PKWY E STE100 | | | HOUSTON | TX | 77060 | |
| 5790930 | SNELLING STAFFING SERVICES | LEGAL DEPT | 4055 VALLEY VIEW LANE | SUITE 700 | | DALLAS | TX | 75244 | |
| 4887922 | SNELLING STAFFING SERVICES | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75243 | |
| 4455716 | SNELLING, BROOKE M | Redacted | | | | | | | |
| 4393254 | SNELLING, BROOKLYN | Redacted | | | | | | | |
| 4452767 | SNELLING, KATELYN S | Redacted | | | | | | | |
| 4223054 | SNELLING, LAURIE M | Redacted | | | | | | | |
| 4843277 | SNELLING, LINDA | Redacted | | | | | | | |
| 4735999 | SNELLING, MELYSSA G | Redacted | | | | | | | |
| 4510715 | SNELLING, RAYMOND W | Redacted | | | | | | | |
| 4383852 | SNELLING, RHONDA | Redacted | | | | | | | |
| 4303602 | SNELLING, SHANNON | Redacted | | | | | | | |
| 4493225 | SNELLINGS, AMY | Redacted | | | | | | | |
| 4179564 | SNELLINGS, ANTHONY | Redacted | | | | | | | |
| 4558885 | SNELLINGS, SAMANTHA M | Redacted | | | | | | | |
| 4355599 | SNELLINK, LEYAN S | Redacted | | | | | | | |
| 4696524 | SNELSON, ANGELA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13586 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542416 | SNELSON, CHARLES W | Redacted | | | | | | | |
| 4294023 | SNELSON, CLAUDINE R | Redacted | | | | | | | |
| 4522179 | SNELSON, HUNTER | Redacted | | | | | | | |
| 4519178 | SNELSON, KASSANDRA | Redacted | | | | | | | |
| 4477977 | SNELSON, KATELYN N | Redacted | | | | | | | |
| 4822837 | SNETHEN, DAN & TERRI | Redacted | | | | | | | |
| 4735084 | SNETSINGER, JOEL | Redacted | | | | | | | |
| 4445244 | SNEYERS, JOANNE | Redacted | | | | | | | |
| 4865890 | SNG SATELLITE | 3301 SOUTHWEST BLVD | | | | SAN ANGELO | TX | 76904 | |
| 5781275 | SNICKERS PRODUCTS | 1051 DEARBORN LANE | | | | VERNON HILLS | IL | 60061 | |
| 4154211 | SNIDECOR, CODY | Redacted | | | | | | | |
| 4822838 | SNIDEMAN,CHRISTOPHER | Redacted | | | | | | | |
| 4469557 | SNIDER JR, DANIEL | Redacted | | | | | | | |
| 4650122 | SNIDER, ALVIN | Redacted | | | | | | | |
| 4273862 | SNIDER, ANGIE M | Redacted | | | | | | | |
| 4617017 | SNIDER, ANNIE | Redacted | | | | | | | |
| 4448432 | SNIDER, ASHLEY N | Redacted | | | | | | | |
| 4552761 | SNIDER, BETHANIE | Redacted | | | | | | | |
| 4610687 | SNIDER, BILLIE | Redacted | | | | | | | |
| 4159578 | SNIDER, BRANDON | Redacted | | | | | | | |
| 4289896 | SNIDER, BRITTANY C | Redacted | | | | | | | |
| 4658244 | SNIDER, CAROLYN | Redacted | | | | | | | |
| 4354565 | SNIDER, CELESTE | Redacted | | | | | | | |
| 4741098 | SNIDER, CHERYL A | Redacted | | | | | | | |
| 4448412 | SNIDER, CORY | Redacted | | | | | | | |
| 4460650 | SNIDER, CYNTHIA M | Redacted | | | | | | | |
| 4467114 | SNIDER, DARLENE J | Redacted | | | | | | | |
| 4158359 | SNIDER, DAWN | Redacted | | | | | | | |
| 4598550 | SNIDER, DUANE | Redacted | | | | | | | |
| 4455076 | SNIDER, ERIN K | Redacted | | | | | | | |
| 4559978 | SNIDER, ERIN W | Redacted | | | | | | | |
| 4626487 | SNIDER, JACOB | Redacted | | | | | | | |
| 4450607 | SNIDER, JACQUELYNN M | Redacted | | | | | | | |
| 4462574 | SNIDER, JOEL | Redacted | | | | | | | |
| 4273742 | SNIDER, JORDAN D | Redacted | | | | | | | |
| 4304269 | SNIDER, JOSHUA | Redacted | | | | | | | |
| 4558158 | SNIDER, KAREN S | Redacted | | | | | | | |
| 4522816 | SNIDER, KAYTLYN | Redacted | | | | | | | |
| 4461792 | SNIDER, KELLEY | Redacted | | | | | | | |
| 4390290 | SNIDER, KENIDEE | Redacted | | | | | | | |
| 4369468 | SNIDER, KERSTEN M | Redacted | | | | | | | |
| 4716526 | SNIDER, LARRY | Redacted | | | | | | | |
| 4671457 | SNIDER, LOUIS | Redacted | | | | | | | |
| 4712673 | SNIDER, MARYANN | Redacted | | | | | | | |
| 4637865 | SNIDER, MARYANN N | Redacted | | | | | | | |
| 4591154 | SNIDER, MATTHEW T | Redacted | | | | | | | |
| 4457346 | SNIDER, MICHELLE ANN | Redacted | | | | | | | |
| 4521208 | SNIDER, NORA | Redacted | | | | | | | |
| 4392118 | SNIDER, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757888 | SNIDER, PHILLIP | Redacted | | | | | | | |
| 4655964 | SNIDER, RONALD W | Redacted | | | | | | | |
| 4456093 | SNIDER, RYAN | Redacted | | | | | | | |
| 4369217 | SNIDER, RYAN E | Redacted | | | | | | | |
| 4311890 | SNIDER, SARAH | Redacted | | | | | | | |
| 4373445 | SNIDER, SETH | Redacted | | | | | | | |
| 4425798 | SNIDER, SHARON | Redacted | | | | | | | |
| 4308773 | SNIDER, SHAWN W | Redacted | | | | | | | |
| 4169827 | SNIDER, STEPHANIE | Redacted | | | | | | | |
| 4716929 | SNIDER, SUSAN | Redacted | | | | | | | |
| 4736300 | SNIDER, TANYA | Redacted | | | | | | | |
| 4729999 | SNIDER, TERRY | Redacted | | | | | | | |
| 4205868 | SNIDER, THOMAS H | Redacted | | | | | | | |
| 4451966 | SNIDER, THOMAS L | Redacted | | | | | | | |
| 4529142 | SNIDER, TRACY | Redacted | | | | | | | |
| 4295474 | SNIDER, TRACY C | Redacted | | | | | | | |
| 4373503 | SNIDER, TYRA J | Redacted | | | | | | | |
| 4715375 | SNIDER, VICTOR | Redacted | | | | | | | |
| 4154545 | SNIDER, WILLIAM | Redacted | | | | | | | |
| 4624395 | SNIDER, WILLIAM | Redacted | | | | | | | |
| 4315016 | SNIDER, ZACHARY | Redacted | | | | | | | |
| 4664830 | SNIDERMAN, DAN | Redacted | | | | | | | |
| 4864595 | SNIDERS INC | 2700 UNION AVE | | | | BAKERSFIELD | CA | 93305 | |
| 4371900 | SNIDOW, ASHLEY M | Redacted | | | | | | | |
| 4153740 | SNIECIKOWSKI, MARISA | Redacted | | | | | | | |
| 4511790 | SNIEGON, CHERYL L | Redacted | | | | | | | |
| 4377527 | SNIFF, REBECCA | Redacted | | | | | | | |
| 4261503 | SNIFFEN, TASHA J | Redacted | | | | | | | |
| 4489221 | SNIGAR, SHAUN | Redacted | | | | | | | |
| 4490747 | SNINSKY, DARLENE | Redacted | | | | | | | |
| 4751951 | SNIP, GERALD G | Redacted | | | | | | | |
| 5781296 | SNIPE WALTER | 1738 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112 | |
| 4148020 | SNIPE, BREYON | Redacted | | | | | | | |
| 4560094 | SNIPE, HARRIET E | Redacted | | | | | | | |
| 4345689 | SNIPE, SONYA M | Redacted | | | | | | | |
| 5781300 | SNIPES DANIELLE | 10340 REAMS ROAD | | | | RICHMOND | VA | 23236 | |
| 4353728 | SNIPES, ALEXUS | Redacted | | | | | | | |
| 4382010 | SNIPES, ANDREA | Redacted | | | | | | | |
| 4594325 | SNIPES, CARRIE | Redacted | | | | | | | |
| 4772182 | SNIPES, CHRISTOPHER | Redacted | | | | | | | |
| 4653548 | SNIPES, DAVID | Redacted | | | | | | | |
| 4261506 | SNIPES, DIANNE | Redacted | | | | | | | |
| 4236933 | SNIPES, DONALD W | Redacted | | | | | | | |
| 4349271 | SNIPES, ESSENCE | Redacted | | | | | | | |
| 4732585 | SNIPES, GARY | Redacted | | | | | | | |
| 4253744 | SNIPES, JAMES N | Redacted | | | | | | | |
| 4288546 | SNIPES, JAZMIN | Redacted | | | | | | | |
| 4262233 | SNIPES, JULIA C | Redacted | | | | | | | |
| 4519060 | SNIPES, KRISTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375361 | SNIPES, MATTHEW A | Redacted | | | | | | | |
| 4648109 | SNIPES, PHYLLIS L | Redacted | | | | | | | |
| 4637444 | SNIPES, ROBERTA | Redacted | | | | | | | |
| 4679322 | SNIPES-GORING, CAROLYN | Redacted | | | | | | | |
| 4664513 | SNIR, SOL | Redacted | | | | | | | |
| 4843279 | SNITCOVSKY, JUDY | Redacted | | | | | | | |
| 4273702 | SNITKER, COLE | Redacted | | | | | | | |
| 4276139 | SNITKER, KURT L | Redacted | | | | | | | |
| 4600786 | SNITZER, REGINE | Redacted | | | | | | | |
| 4459689 | SNITZER, SOPHIA K | Redacted | | | | | | | |
| 4343227 | SNIVELY, SHEILAH | Redacted | | | | | | | |
| 5790931 | SNO VALLEY PROCESS SOLUTIONS | ANDREA CONTENTA | 2420 38TH STREET | SUITE A | | EVERETT | WA | 98201 | |
| 4865824 | SNO VALLEY PROCESS SOLUTIONS INC | 329 AVENUE B | | | | SNOHOMISH | WA | 98290 | |
| 4211413 | SNOBARGER, KELLY | Redacted | | | | | | | |
| 4206520 | SNOBERGER JR., LUIS ROBERTO R | Redacted | | | | | | | |
| 4510421 | SNODDY, ANDREAS | Redacted | | | | | | | |
| 4714975 | SNODDY, DARRYL | Redacted | | | | | | | |
| 4303979 | SNODDY, DONNA | Redacted | | | | | | | |
| 4310953 | SNODDY, GEORGE A | Redacted | | | | | | | |
| 4367932 | SNODDY, JASON | Redacted | | | | | | | |
| 4145239 | SNODDY, JERRY L | Redacted | | | | | | | |
| 4513612 | SNODDY, YVONNE | Redacted | | | | | | | |
| 4314105 | SNODERLY, LAURA | Redacted | | | | | | | |
| 4846631 | SNODGRASS DAVID | 118 N NEW ST | | | | Clayton | NJ | 08312 | |
| 5781313 | SNODGRASS KRYSTLE | 5244 N DELAWARE | | | | WICHITA | KS | 67204 | |
| 4314829 | SNODGRASS, CHANTELLE R | Redacted | | | | | | | |
| 4451146 | SNODGRASS, DAVID J | Redacted | | | | | | | |
| 4716731 | SNODGRASS, DAWN K | Redacted | | | | | | | |
| 4307329 | SNODGRASS, DWIGHT | Redacted | | | | | | | |
| 4420031 | SNODGRASS, ELIZABETH M | Redacted | | | | | | | |
| 4476746 | SNODGRASS, JACQUELINE Y | Redacted | | | | | | | |
| 4447102 | SNODGRASS, JERRICA | Redacted | | | | | | | |
| 4372795 | SNODGRASS, JESSICA | Redacted | | | | | | | |
| 4590873 | SNODGRASS, KAREN | Redacted | | | | | | | |
| 4689614 | SNODGRASS, KIMBERLY | Redacted | | | | | | | |
| 4793567 | Snodgrass, Linda | Redacted | | | | | | | |
| 4793575 | Snodgrass, Linda | Redacted | | | | | | | |
| 4567803 | SNODGRASS, MARTHA A | Redacted | | | | | | | |
| 4508245 | SNODGRASS, MICHAEL A | Redacted | | | | | | | |
| 4578076 | SNODGRASS, SARAH A | Redacted | | | | | | | |
| 4477358 | SNODGRASS, TRUDY | Redacted | | | | | | | |
| 4556701 | SNODGRESS, MICHAEL A | Redacted | | | | | | | |
| 4521194 | SNODY, MELISSA | Redacted | | | | | | | |
| 4705377 | SNOEY, ANDREW | Redacted | | | | | | | |
| 5787378 | SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE | | | | EVERETTE | WA | 98201-4060 | |
| 4783265 | Snohomish County PUD | P.O. Box 1100 | | | | Everett | WA | 98206 | |
| 4780824 | Snohomish County Treasurer | PO Box 34171 | | | | Seattle | WA | 98124-1171 | |
| 4762927 | SNOKE, JAMES | Redacted | | | | | | | |
| 4487315 | SNOKE, LINDSAY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13589 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446131 | SNOKE, PAIGE | Redacted | | | | | | | |
| 5781316 | SNOODY LYNN | 15 HILLSIDE COURT | | | | ENTER CITY | GA | 30117 | |
| 4416194 | SNOOK CHAVARRIA, LAURA | Redacted | | | | | | | |
| 4617402 | SNOOK, ALEXANDRIA | Redacted | | | | | | | |
| 4535614 | SNOOK, BAYLEE A | Redacted | | | | | | | |
| 4471857 | SNOOK, CARL | Redacted | | | | | | | |
| 4470994 | SNOOK, COREY M | Redacted | | | | | | | |
| 4463586 | SNOOK, CRYSTAL E | Redacted | | | | | | | |
| 4369582 | SNOOK, DARLA G | Redacted | | | | | | | |
| 4492252 | SNOOK, DOUGLAS | Redacted | | | | | | | |
| 4476131 | SNOOK, JO E | Redacted | | | | | | | |
| 4473782 | SNOOK, JOSEPH C | Redacted | | | | | | | |
| 4843280 | SNOOK, LEE ANNE | Redacted | | | | | | | |
| 4357734 | SNOOK, MELODY | Redacted | | | | | | | |
| 4476193 | SNOOK, ROBIN J | Redacted | | | | | | | |
| 4364203 | SNOOK, TYLER A | Redacted | | | | | | | |
| 4376374 | SNOOK, ZOE L | Redacted | | | | | | | |
| 4830209 | SNOOK-FOLEY, RENE | Redacted | | | | | | | |
| 4635081 | SNOOK-LUTHER, SUSAN C | Redacted | | | | | | | |
| 4190577 | SNOOKS, MICHAEL | Redacted | | | | | | | |
| 4277665 | SNOOKS, PAMELA M | Redacted | | | | | | | |
| 4345827 | SNOOTS, AMANDA | Redacted | | | | | | | |
| 4289329 | SNOPEK, RONALD S | Redacted | | | | | | | |
| 4643144 | SNOPKOWSKI, WALTER | Redacted | | | | | | | |
| 4391215 | SNORTLAND, KYLIE | Redacted | | | | | | | |
| 4227520 | SNORTON, EDWIN B | Redacted | | | | | | | |
| 4333276 | SNOUFFER, MATTHEW S | Redacted | | | | | | | |
| 4284710 | SNOUFFER, MORGAN R | Redacted | | | | | | | |
| 4225493 | SNOVER, DAKOTA R | Redacted | | | | | | | |
| 4351892 | SNOVER, DAYLE S | Redacted | | | | | | | |
| 4851722 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL FL 11 | | | | Salt Lake City | UT | 84111 | |
| 4857960 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL P O BOX 45000 | | | | SALT LAKE CITY | UT | 84145 | |
| 4889306 | SNOW COAST GARMENT MFG PTE LTD | WENJING/ CALA WANG | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| 4886325 | SNOW COAST INC | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 4878619 | SNOW COAST LIMITED | LUCY  CHIU | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| 5781326 | SNOW ELIZABETH | 4921 E DALEY LN | | | | PHOENIX | AZ | 85054 | |
| 4248686 | SNOW JR, EVERETT E | Redacted | | | | | | | |
| 4305624 | SNOW JR, JIMMIE R | Redacted | | | | | | | |
| 4250464 | SNOW JR, RAYMOND W | Redacted | | | | | | | |
| 4863180 | SNOW LIZARD PRODUCTS LLC | 2150 CORAL WAY SUITE 7A | | | | MIAMI | FL | 33145 | |
| 4871564 | SNOW MANAGEMENT INC | 902 WYOMING AVENUE | | | | WYOMING | PA | 18644 | |
| 4889315 | SNOW PATROL | WESNER DEVELOPMENT LLC | 20925 W GREENFIELD AVE | | | NEW BERLIN | WI | 53146 | |
| 4804920 | SNOW RIVER WOOD PRODUCTS | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 5781343 | SNOW STEVE | 878 E 420 S | | | | TOOELE | UT | 84074 | |
| 4887923 | SNOW WHITE LINEN | SNOW WHITE INC | 700 I ST | | | ANCHORAGE | AK | 99501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188284 | SNOW, ABIGAIL J | Redacted | | | | | | | |
| 4327831 | SNOW, ALASSIA L | Redacted | | | | | | | |
| 4346079 | SNOW, ALEX C | Redacted | | | | | | | |
| 4334157 | SNOW, ALEXANDER M | Redacted | | | | | | | |
| 4550662 | SNOW, ALIZA K | Redacted | | | | | | | |
| 4251054 | SNOW, AMBER L | Redacted | | | | | | | |
| 4757249 | SNOW, ANA | Redacted | | | | | | | |
| 4734396 | SNOW, ANDREW | Redacted | | | | | | | |
| 4356554 | SNOW, ANDREW B | Redacted | | | | | | | |
| 4376667 | SNOW, ANITA M | Redacted | | | | | | | |
| 4374576 | SNOW, ARNETTE | Redacted | | | | | | | |
| 4322286 | SNOW, ASHLEY | Redacted | | | | | | | |
| 4560966 | SNOW, ASHLEY | Redacted | | | | | | | |
| 4713213 | SNOW, AUBREY | Redacted | | | | | | | |
| 4158697 | SNOW, AUDREY A | Redacted | | | | | | | |
| 4552230 | SNOW, BEATRICE | Redacted | | | | | | | |
| 4147740 | SNOW, BERT C | Redacted | | | | | | | |
| 4576911 | SNOW, BRITTANEY | Redacted | | | | | | | |
| 4321096 | SNOW, BRITTANY | Redacted | | | | | | | |
| 4319836 | SNOW, BROOKLYN S | Redacted | | | | | | | |
| 4634968 | SNOW, CHARLES | Redacted | | | | | | | |
| 4718307 | SNOW, CHERIL JAMES | Redacted | | | | | | | |
| 4811653 | Snow, Christensen and Martineau | Attn: Rodney Parker | 10 Exchange PL STE 1100 | | | Salt Lake City | UT | 84111-2701 | |
| 4261065 | SNOW, CHRISTY L | Redacted | | | | | | | |
| 4553837 | SNOW, DAMITA | Redacted | | | | | | | |
| 4375753 | SNOW, DAVID S | Redacted | | | | | | | |
| 4234789 | SNOW, DAVID W | Redacted | | | | | | | |
| 4670836 | SNOW, DEBRA | Redacted | | | | | | | |
| 4243077 | SNOW, DERIK N | Redacted | | | | | | | |
| 4373097 | SNOW, DIAMOND A | Redacted | | | | | | | |
| 4239683 | SNOW, DIANNE E | Redacted | | | | | | | |
| 4590302 | SNOW, EARL | Redacted | | | | | | | |
| 4651349 | SNOW, ELENA | Redacted | | | | | | | |
| 4266467 | SNOW, EMILY R | Redacted | | | | | | | |
| 4772188 | SNOW, ERIC | Redacted | | | | | | | |
| 4657314 | SNOW, ERIC L | Redacted | | | | | | | |
| 4213772 | SNOW, ETHAN M | Redacted | | | | | | | |
| 4313649 | SNOW, GAGE | Redacted | | | | | | | |
| 4709540 | SNOW, GERALD | Redacted | | | | | | | |
| 4261857 | SNOW, GWENDOLYN S | Redacted | | | | | | | |
| 4415918 | SNOW, JACQUELINE L | Redacted | | | | | | | |
| 4512506 | SNOW, JAMAR L | Redacted | | | | | | | |
| 4250579 | SNOW, JERLEISHA L | Redacted | | | | | | | |
| 4332320 | SNOW, JOHN D | Redacted | | | | | | | |
| 4724104 | SNOW, JOHNNIE A | Redacted | | | | | | | |
| 4843281 | SNOW, JONATHAN | Redacted | | | | | | | |
| 4261697 | SNOW, JORDAN | Redacted | | | | | | | |
| 4578656 | SNOW, JOSHUA D | Redacted | | | | | | | |
| 4389153 | SNOW, JULIE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361278 | SNOW, KAYETTA N | Redacted | | | | | | | |
| 4300742 | SNOW, KAYLA | Redacted | | | | | | | |
| 4154045 | SNOW, KELLY | Redacted | | | | | | | |
| 4522999 | SNOW, KENNETH W | Redacted | | | | | | | |
| 4687441 | SNOW, KIM | Redacted | | | | | | | |
| 4158463 | SNOW, KIM M | Redacted | | | | | | | |
| 4408683 | SNOW, KRISTINE B | Redacted | | | | | | | |
| 4615649 | SNOW, LARRY W | Redacted | | | | | | | |
| 4380960 | SNOW, LENNAXSEA | Redacted | | | | | | | |
| 4522859 | SNOW, LISA D | Redacted | | | | | | | |
| 4567087 | SNOW, LOUANNE M | Redacted | | | | | | | |
| 4454663 | SNOW, LOUISE A | Redacted | | | | | | | |
| 4758117 | SNOW, MARY | Redacted | | | | | | | |
| 4472927 | SNOW, MATHEW R | Redacted | | | | | | | |
| 4733011 | SNOW, MELODY | Redacted | | | | | | | |
| 4694474 | SNOW, MICHAEL | Redacted | | | | | | | |
| 4546193 | SNOW, MICHAEL J | Redacted | | | | | | | |
| 4522687 | SNOW, MIKAYLA | Redacted | | | | | | | |
| 4758100 | SNOW, MISTY | Redacted | | | | | | | |
| 4296511 | SNOW, MITCHELL J | Redacted | | | | | | | |
| 4314008 | SNOW, NATHAN A | Redacted | | | | | | | |
| 4666848 | SNOW, NECE | Redacted | | | | | | | |
| 4352185 | SNOW, NICOLE | Redacted | | | | | | | |
| 4188742 | SNOW, OLIVIA J | Redacted | | | | | | | |
| 4383617 | SNOW, RACHEL | Redacted | | | | | | | |
| 4341081 | SNOW, RAVEN | Redacted | | | | | | | |
| 4408923 | SNOW, RAYMOND | Redacted | | | | | | | |
| 4191401 | SNOW, ROBERT | Redacted | | | | | | | |
| 4420118 | SNOW, ROBERT | Redacted | | | | | | | |
| 4719041 | SNOW, ROBERT | Redacted | | | | | | | |
| 4186875 | SNOW, ROBERT D | Redacted | | | | | | | |
| 4311178 | SNOW, RONDA L | Redacted | | | | | | | |
| 4587639 | SNOW, ROSIE A MARSHALL | Redacted | | | | | | | |
| 4314203 | SNOW, RYAN A | Redacted | | | | | | | |
| 4214178 | SNOW, SAMANTHA | Redacted | | | | | | | |
| 4264975 | SNOW, SANDRA L | Redacted | | | | | | | |
| 4636561 | SNOW, SARAH A | Redacted | | | | | | | |
| 4636778 | SNOW, SUSAN | Redacted | | | | | | | |
| 4507023 | SNOW, SUSAN A | Redacted | | | | | | | |
| 4397411 | SNOW, TEAJEA | Redacted | | | | | | | |
| 4229108 | SNOW, TODD R | Redacted | | | | | | | |
| 4734096 | SNOW, TRINITY | Redacted | | | | | | | |
| 4514751 | SNOW, TRISTAN J | Redacted | | | | | | | |
| 4550812 | SNOW, TYLER W | Redacted | | | | | | | |
| 4572138 | SNOW, UOLANDA R | Redacted | | | | | | | |
| 4771552 | SNOWBALL, CLAYTON | Redacted | | | | | | | |
| 4594995 | SNOWBALL, CRYSTAL | Redacted | | | | | | | |
| 4700596 | SNOWBALL, FREDERICK | Redacted | | | | | | | |
| 4170311 | SNOWBALL, SYDNEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891038 | Snowbasin Resoirt Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5435251 | SNOWBERGER BETTY AND THEODORE M SNOWBERGER HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5435253 | SNOWBERGER THEODORE M AND BETTY SNOWBERGER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4510822 | SNOWBERGER, SIDNEY F | Redacted | | | | | | | |
| 4861365 | SNOWBUSTERS LLC | 1609 27TH ST S | | | | MOORHEAD | MN | 56560 | |
| 4867306 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N 420 | | | | SEATTLE | WA | 98109 | |
| 4807297 | SNOWDEN BROTHERS LLC | LIANA LAU, BILL SNOWDEN | 425 PONTIUS AVE N | #420 | | SEATTLE | WA | 98109 | |
| 5781355 | SNOWDEN MARY L | 1409 MATTHEWS RD | | | | GLOSTER | MS | 39638 | |
| 5781359 | SNOWDEN TAMMYE | 7420 BEACON HILL LN | | | | CHARLOTTE | NC | 28270 | |
| 4899298 | SNOWDEN, ADRIENNE | Redacted | | | | | | | |
| 4643988 | SNOWDEN, ALBERTHA | Redacted | | | | | | | |
| 4334434 | SNOWDEN, AMY E | Redacted | | | | | | | |
| 4485002 | SNOWDEN, ANASTASIA | Redacted | | | | | | | |
| 4398326 | SNOWDEN, ASHLEY B | Redacted | | | | | | | |
| 4746787 | SNOWDEN, BERNARD | Redacted | | | | | | | |
| 4539241 | SNOWDEN, BRIANA | Redacted | | | | | | | |
| 4673701 | SNOWDEN, CANDYCE | Redacted | | | | | | | |
| 4540563 | SNOWDEN, CHASE M | Redacted | | | | | | | |
| 4423606 | SNOWDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4419167 | SNOWDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4242662 | SNOWDEN, ELTON | Redacted | | | | | | | |
| 4578058 | SNOWDEN, FRANK V | Redacted | | | | | | | |
| 4459571 | SNOWDEN, JUSTIN J | Redacted | | | | | | | |
| 4398034 | SNOWDEN, KEVIN D | Redacted | | | | | | | |
| 4340288 | SNOWDEN, LINDA | Redacted | | | | | | | |
| 4711003 | SNOWDEN, LOIS | Redacted | | | | | | | |
| 4326658 | SNOWDEN, LORICE | Redacted | | | | | | | |
| 4603428 | SNOWDEN, MARIA | Redacted | | | | | | | |
| 4483782 | SNOWDEN, MARINA | Redacted | | | | | | | |
| 4554846 | SNOWDEN, MARTIN J | Redacted | | | | | | | |
| 4379492 | SNOWDEN, NOAH E | Redacted | | | | | | | |
| 4610838 | SNOWDEN, REGINA | Redacted | | | | | | | |
| 4479808 | SNOWDEN, ROBERT | Redacted | | | | | | | |
| 4657256 | SNOWDEN, SHERIL R | Redacted | | | | | | | |
| 4589895 | SNOWDEN, SHIRLEY | Redacted | | | | | | | |
| 4688285 | SNOWDEN, TERRENCE | Redacted | | | | | | | |
| 4395613 | SNOWDEN, TIARA M | Redacted | | | | | | | |
| 4345439 | SNOWDEN, TORRIE | Redacted | | | | | | | |
| 4674212 | SNOWDEN, TREVINO | Redacted | | | | | | | |
| 4867858 | SNOWDOZERS LLC | 4759 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| 4473760 | SNOWE, ELIZABETH A | Redacted | | | | | | | |
| 4858246 | SNOWFLAKE COMPUTING INC | 101 S ELLSWORTH AVE SUITE 350 | | | | SAN MATEO | CA | 94401 | |
| 5798961 | Snowflake Computing, Inc. | 101 S ELLSWORTH AVE | #350 | | | SAN MATEO | CA | 94401 | |
| 5793432 | SNOWFLAKE COMPUTING, INC. | LEGAL DEPT | 101 S ELLSWORTH AVE | #350 | | SAN MATEO | CA | 94401 | |
| 4667585 | SNOW-HOLMES, KAREN | Redacted | | | | | | | |
| 4859296 | SNOWMEN INC | 11940 CARTWRIGHT AVE | | | | GRANDVIEW | MO | 64030 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881961 | SNOWMEN INC | P O BOX 4247 | | | | OVERLAND PARK | KS | 66204 | |
| 4865636 | SNOWPUSHER INC | 32 EAST LAKE STREET | | | | NORTHLAKE | IL | 60164 | |
| 4887924 | SNOWS GARDEN CENTER | SNOWKNOWS INC | 1875 AVON STREET EXTENDED | | | CHARLOTTESVILLE | VA | 22902 | |
| 4357168 | SNOWTON, ALICIA D | Redacted | | | | | | | |
| 4324798 | SNOWTON, TYRONE | Redacted | | | | | | | |
| 4294414 | SNOWWHITE, BEN A | Redacted | | | | | | | |
| 4796087 | SNP TRADING INC | DBA EZBYONLINE | 3009 BANDINI BLVD | | | VERNON | CA | 90058 | |
| 4822839 | SnS Construction | Redacted | | | | | | | |
| 4583332 | SNUDDEN, GREGORY W | Redacted | | | | | | | |
| 4486562 | SNUFFER, KAREN | Redacted | | | | | | | |
| 4735270 | SNUFFER, MICHAEL | Redacted | | | | | | | |
| 4466425 | SNUGGERUD, KORY L | Redacted | | | | | | | |
| 4509504 | SNUGGS, BRENT E | Redacted | | | | | | | |
| 4476719 | SNUGGS, ELIZABETH R | Redacted | | | | | | | |
| 4518780 | SNUGGS, SKYE | Redacted | | | | | | | |
| 4486923 | SNUGGS, TIMOTHY | Redacted | | | | | | | |
| 4865402 | SNYDER & STALEY ENGINEERING PLC | 3085 BAY ROAD SUITE 6 | | | | SAGINAW | MI | 48603 | |
| 5781379 | SNYDER COURTNEY | 921 6TH ST SW | | | | MASSILLON | OH | 44647 | |
| 4887925 | SNYDER DAILY NEWS | SNYDER PUBLISHING | PO BOX 949 | | | SNYDER | TX | 79550 | |
| 4849030 | SNYDER ELECTRIC INC | 10555 Guilford RD Ste 118 | | | | Jessup | MD | 20794-9110 | |
| 4483240 | SNYDER JR, RALPH | Redacted | | | | | | | |
| 5793433 | SNYDER LANGSTON CO. II | 17962 COWAN | | | | IRVINE | CA | 92614 | |
| 4830210 | SNYDER LANGSTON; EMERALD COURT | Redacted | | | | | | | |
| 4830211 | SNYDER LANGSTON; HB @ EDINGER APARTMENT | Redacted | | | | | | | |
| 4830212 | SNYDER LANGSTON; OC ANIMAL CARE FACILITY | Redacted | | | | | | | |
| 4881070 | SNYDER OF BERLIN | P O BOX 220 | | | | BERLIN | PA | 15530 | |
| 4882491 | SNYDER PAPER CORP | P O BOX 60940 | | | | CHARLOTTE | NC | 28260 | |
| 4873632 | SNYDER PLUMBING | C921 4TH STREET | | | | BRUNSWICK | GA | 31520 | |
| 5403975 | SNYDER ROBERT | 300 OCEANGATE | | | | LONG BEACH | CA | 90802 | |
| 4881736 | SNYDER SIGNS INC | P O BOX 3647 CRS | | | | JOHNSON CITY | TN | 37602 | |
| 4426213 | SNYDER, ALEC | Redacted | | | | | | | |
| 4411348 | SNYDER, ALEX | Redacted | | | | | | | |
| 4351127 | SNYDER, ALEX | Redacted | | | | | | | |
| 4510297 | SNYDER, ALEXANDER L | Redacted | | | | | | | |
| 4494170 | SNYDER, ALEXANDRA | Redacted | | | | | | | |
| 4763188 | SNYDER, ALEXIA | Redacted | | | | | | | |
| 4532331 | SNYDER, ALISON V | Redacted | | | | | | | |
| 4637970 | SNYDER, ALLAN G | Redacted | | | | | | | |
| 4478294 | SNYDER, ALLISON | Redacted | | | | | | | |
| 4290298 | SNYDER, ALYSSA A | Redacted | | | | | | | |
| 4175806 | SNYDER, ALYSSA F | Redacted | | | | | | | |
| 4363460 | SNYDER, ALYSSA M | Redacted | | | | | | | |
| 4490288 | SNYDER, ALYSSA R | Redacted | | | | | | | |
| 4477623 | SNYDER, AMANDA | Redacted | | | | | | | |
| 4487975 | SNYDER, AMY L | Redacted | | | | | | | |
| 4612809 | SNYDER, ANA | Redacted | | | | | | | |
| 4770180 | SNYDER, ANDREW | Redacted | | | | | | | |
| 4492647 | SNYDER, ANDREW J | Redacted | | | | | | | |
| 4427616 | SNYDER, ANDREW M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478655 | SNYDER, ANDY | Redacted | | | | | | | |
| 4485011 | SNYDER, ANGEL-ANN | Redacted | | | | | | | |
| 4217425 | SNYDER, ANITA M | Redacted | | | | | | | |
| 4273610 | SNYDER, ANNE | Redacted | | | | | | | |
| 4578121 | SNYDER, ANTHONY J | Redacted | | | | | | | |
| 4337922 | SNYDER, ARTHUR | Redacted | | | | | | | |
| 4455992 | SNYDER, ASHLEY S | Redacted | | | | | | | |
| 4692131 | SNYDER, AUSTIN | Redacted | | | | | | | |
| 4417656 | SNYDER, BONNY M | Redacted | | | | | | | |
| 4151061 | SNYDER, BRADLEY | Redacted | | | | | | | |
| 4606251 | SNYDER, BRENDA | Redacted | | | | | | | |
| 4325299 | SNYDER, BRENDA S | Redacted | | | | | | | |
| 4548545 | SNYDER, BRIAN | Redacted | | | | | | | |
| 4313410 | SNYDER, BROCK | Redacted | | | | | | | |
| 4473888 | SNYDER, BRYAN | Redacted | | | | | | | |
| 4830213 | SNYDER, BRYAN | Redacted | | | | | | | |
| 4451293 | SNYDER, BRYNNA L | Redacted | | | | | | | |
| 4487161 | SNYDER, CADEN | Redacted | | | | | | | |
| 4492632 | SNYDER, CAITLYN M | Redacted | | | | | | | |
| 4451169 | SNYDER, CALLIE | Redacted | | | | | | | |
| 4612543 | SNYDER, CALVIN | Redacted | | | | | | | |
| 4596972 | SNYDER, CARL | Redacted | | | | | | | |
| 4654719 | SNYDER, CARL | Redacted | | | | | | | |
| 4448936 | SNYDER, CAROL | Redacted | | | | | | | |
| 4822840 | SNYDER, CAROL | Redacted | | | | | | | |
| 4620612 | SNYDER, CAROL | Redacted | | | | | | | |
| 4745370 | SNYDER, CAROLE | Redacted | | | | | | | |
| 4362716 | SNYDER, CASSANDRA | Redacted | | | | | | | |
| 4149981 | SNYDER, CHANCE M | Redacted | | | | | | | |
| 4709253 | SNYDER, CHARLES | Redacted | | | | | | | |
| 4723166 | SNYDER, CHARLES | Redacted | | | | | | | |
| 4420519 | SNYDER, CHASITY L | Redacted | | | | | | | |
| 4452312 | SNYDER, CHELSEA | Redacted | | | | | | | |
| 4657262 | SNYDER, CHERI | Redacted | | | | | | | |
| 4454071 | SNYDER, CHERYL | Redacted | | | | | | | |
| 4686764 | SNYDER, CHRISTOPHER | Redacted | | | | | | | |
| 4822841 | SNYDER, CLAIRE | Redacted | | | | | | | |
| 4316457 | SNYDER, CODY | Redacted | | | | | | | |
| 4163534 | SNYDER, CONNIE | Redacted | | | | | | | |
| 4480597 | SNYDER, CONRAD | Redacted | | | | | | | |
| 4491585 | SNYDER, COTY | Redacted | | | | | | | |
| 4486779 | SNYDER, COURTNEY | Redacted | | | | | | | |
| 4484524 | SNYDER, CRISTINA | Redacted | | | | | | | |
| 4364719 | SNYDER, CURTIS CHARLES | Redacted | | | | | | | |
| 4490795 | SNYDER, CYNTHIA L | Redacted | | | | | | | |
| 4227265 | SNYDER, DALE N | Redacted | | | | | | | |
| 4353473 | SNYDER, DANI LYN | Redacted | | | | | | | |
| 4512259 | SNYDER, DANIEL G | Redacted | | | | | | | |
| 4531873 | SNYDER, DARLENE K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13595 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615310 | SNYDER, DAVID | Redacted | | | | | | | |
| 4216252 | SNYDER, DAVID | Redacted | | | | | | | |
| 4610679 | SNYDER, DAVID | Redacted | | | | | | | |
| 4357225 | SNYDER, DAVID | Redacted | | | | | | | |
| 4339690 | SNYDER, DEBORAH | Redacted | | | | | | | |
| 4616071 | SNYDER, DEBRA | Redacted | | | | | | | |
| 4581875 | SNYDER, DEBRA | Redacted | | | | | | | |
| 4469093 | SNYDER, DEBRA S | Redacted | | | | | | | |
| 4355448 | SNYDER, DELONYA | Redacted | | | | | | | |
| 4433970 | SNYDER, DENISE | Redacted | | | | | | | |
| 4206276 | SNYDER, DENNIS | Redacted | | | | | | | |
| 4476104 | SNYDER, DENNIS C | Redacted | | | | | | | |
| 4190825 | SNYDER, DEREK M | Redacted | | | | | | | |
| 4485067 | SNYDER, DIANE | Redacted | | | | | | | |
| 4274282 | SNYDER, DOMINIQUE | Redacted | | | | | | | |
| 4830214 | SNYDER, DON | Redacted | | | | | | | |
| 4661859 | SNYDER, DONALD | Redacted | | | | | | | |
| 4742725 | SNYDER, DOUG | Redacted | | | | | | | |
| 4691212 | SNYDER, DOUGLAS | Redacted | | | | | | | |
| 4414147 | SNYDER, DOUGLAS M | Redacted | | | | | | | |
| 4228207 | SNYDER, DOUGLAS W | Redacted | | | | | | | |
| 4305084 | SNYDER, DREW | Redacted | | | | | | | |
| 4625542 | SNYDER, DUKE | Redacted | | | | | | | |
| 4480912 | SNYDER, DYLAN J | Redacted | | | | | | | |
| 4480008 | SNYDER, EDWIN R | Redacted | | | | | | | |
| 4312464 | SNYDER, ELISHA | Redacted | | | | | | | |
| 4418782 | SNYDER, ELIZABETH M | Redacted | | | | | | | |
| 4477080 | SNYDER, ELIZABETH S | Redacted | | | | | | | |
| 4822842 | SNYDER, EMILY | Redacted | | | | | | | |
| 4175434 | SNYDER, EMILY | Redacted | | | | | | | |
| 4475168 | SNYDER, EMILY R | Redacted | | | | | | | |
| 4744214 | SNYDER, ERANDY | Redacted | | | | | | | |
| 4169543 | SNYDER, ERIC L | Redacted | | | | | | | |
| 4240374 | SNYDER, ERIN A | Redacted | | | | | | | |
| 4151407 | SNYDER, ETHAN | Redacted | | | | | | | |
| 4478570 | SNYDER, GABRIELLA W | Redacted | | | | | | | |
| 4473653 | SNYDER, GALEN | Redacted | | | | | | | |
| 4248401 | SNYDER, GARRETT G | Redacted | | | | | | | |
| 4469797 | SNYDER, GARRETT W | Redacted | | | | | | | |
| 4371282 | SNYDER, GARY | Redacted | | | | | | | |
| 4359043 | SNYDER, GEORGE | Redacted | | | | | | | |
| 4490422 | SNYDER, GEORGE | Redacted | | | | | | | |
| 4519258 | SNYDER, GEORGIA R | Redacted | | | | | | | |
| 4277276 | SNYDER, GERALD W | Redacted | | | | | | | |
| 4708617 | SNYDER, GERALDINE | Redacted | | | | | | | |
| 4334138 | SNYDER, GIGI | Redacted | | | | | | | |
| 4493672 | SNYDER, GLORIA | Redacted | | | | | | | |
| 4493357 | SNYDER, GLORIA | Redacted | | | | | | | |
| 4647908 | SNYDER, GORDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453953 | SNYDER, HANNAH M | Redacted | | | | | | | |
| 4753549 | SNYDER, HAROLD E | Redacted | | | | | | | |
| 4486704 | SNYDER, HEATHER | Redacted | | | | | | | |
| 4658939 | SNYDER, HEATHER | Redacted | | | | | | | |
| 4178355 | SNYDER, HEATHER L | Redacted | | | | | | | |
| 4357163 | SNYDER, HEATHER M | Redacted | | | | | | | |
| 4680356 | SNYDER, HELEN | Redacted | | | | | | | |
| 4275839 | SNYDER, HILLARY | Redacted | | | | | | | |
| 4149843 | SNYDER, HOLLI | Redacted | | | | | | | |
| 4726472 | SNYDER, HOUSTON L L | Redacted | | | | | | | |
| 4216128 | SNYDER, HUGO | Redacted | | | | | | | |
| 4261359 | SNYDER, IAN F | Redacted | | | | | | | |
| 4676980 | SNYDER, ISAIAH | Redacted | | | | | | | |
| 4548238 | SNYDER, JACOB E | Redacted | | | | | | | |
| 4343145 | SNYDER, JACOB E | Redacted | | | | | | | |
| 4364982 | SNYDER, JAKE | Redacted | | | | | | | |
| 4666135 | SNYDER, JAMES | Redacted | | | | | | | |
| 4485008 | SNYDER, JAMES | Redacted | | | | | | | |
| 4276810 | SNYDER, JANET | Redacted | | | | | | | |
| 4436791 | SNYDER, JANET E | Redacted | | | | | | | |
| 4174049 | SNYDER, JANINE | Redacted | | | | | | | |
| 4188521 | SNYDER, JARED R | Redacted | | | | | | | |
| 4400970 | SNYDER, JASON W | Redacted | | | | | | | |
| 4656860 | SNYDER, JAVONA | Redacted | | | | | | | |
| 4481977 | SNYDER, JAY | Redacted | | | | | | | |
| 4488719 | SNYDER, JEANNINE | Redacted | | | | | | | |
| 4469177 | SNYDER, JEFFREY | Redacted | | | | | | | |
| 4210544 | SNYDER, JEFFREY R | Redacted | | | | | | | |
| 4486397 | SNYDER, JEFFREY W | Redacted | | | | | | | |
| 4231208 | SNYDER, JEN L | Redacted | | | | | | | |
| 4350253 | SNYDER, JENNY | Redacted | | | | | | | |
| 4150283 | SNYDER, JEREMY | Redacted | | | | | | | |
| 4407623 | SNYDER, JERI-MARIE | Redacted | | | | | | | |
| 4515891 | SNYDER, JIM | Redacted | | | | | | | |
| 4763523 | SNYDER, JOAN | Redacted | | | | | | | |
| 4640017 | SNYDER, JOAN | Redacted | | | | | | | |
| 4743877 | SNYDER, JOANNE | Redacted | | | | | | | |
| 4699366 | SNYDER, JOHN | Redacted | | | | | | | |
| 4469711 | SNYDER, JOHN | Redacted | | | | | | | |
| 4302177 | SNYDER, JOHN | Redacted | | | | | | | |
| 4473480 | SNYDER, JOHN E | Redacted | | | | | | | |
| 4320247 | SNYDER, JOHN S | Redacted | | | | | | | |
| 4188257 | SNYDER, JONATHAN P | Redacted | | | | | | | |
| 4481325 | SNYDER, JONI | Redacted | | | | | | | |
| 4226765 | SNYDER, JORDAN A | Redacted | | | | | | | |
| 4695151 | SNYDER, JOSEPH | Redacted | | | | | | | |
| 4492085 | SNYDER, JOSEPH | Redacted | | | | | | | |
| 4488849 | SNYDER, JOSHUA | Redacted | | | | | | | |
| 4216130 | SNYDER, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4524269 | SNYDER, JOSHUA J | Redacted | | | | | | | |
| 4478750 | SNYDER, JOYCE J | Redacted | | | | | | | |
| 4622998 | SNYDER, JUDITH | Redacted | | | | | | | |
| 4703009 | SNYDER, JUDITH | Redacted | | | | | | | |
| 4343181 | SNYDER, JULIE | Redacted | | | | | | | |
| 4733758 | SNYDER, JULIE | Redacted | | | | | | | |
| 4438402 | SNYDER, JUSTINE | Redacted | | | | | | | |
| 4311808 | SNYDER, KATELYN | Redacted | | | | | | | |
| 4281918 | SNYDER, KATHARINE M | Redacted | | | | | | | |
| 4564591 | SNYDER, KAYLA A | Redacted | | | | | | | |
| 4592228 | SNYDER, KEITH E. | Redacted | | | | | | | |
| 4856925 | SNYDER, KELLY C | Redacted | | | | | | | |
| 4603447 | SNYDER, KELVIN | Redacted | | | | | | | |
| 4770630 | SNYDER, KEN | Redacted | | | | | | | |
| 4702823 | SNYDER, KENNETH | Redacted | | | | | | | |
| 4256004 | SNYDER, KERA | Redacted | | | | | | | |
| 4347757 | SNYDER, KEVIN | Redacted | | | | | | | |
| 4388493 | SNYDER, KYLE | Redacted | | | | | | | |
| 4660278 | SNYDER, LARRY | Redacted | | | | | | | |
| 4420947 | SNYDER, LAUREN | Redacted | | | | | | | |
| 4470508 | SNYDER, LAUREN R | Redacted | | | | | | | |
| 4488684 | SNYDER, LAWRENCE | Redacted | | | | | | | |
| 4692418 | SNYDER, LEEANN | Redacted | | | | | | | |
| 4740914 | SNYDER, LEONARD | Redacted | | | | | | | |
| 4439153 | SNYDER, LESLIE S | Redacted | | | | | | | |
| 4578324 | SNYDER, LINDA D | Redacted | | | | | | | |
| 4292129 | SNYDER, LINDSEY | Redacted | | | | | | | |
| 4600188 | SNYDER, LISA | Redacted | | | | | | | |
| 4622478 | SNYDER, LISA | Redacted | | | | | | | |
| 4244049 | SNYDER, LISA | Redacted | | | | | | | |
| 4457791 | SNYDER, LISA A | Redacted | | | | | | | |
| 4491315 | SNYDER, LOGAN A | Redacted | | | | | | | |
| 4555256 | SNYDER, LORRAINE | Redacted | | | | | | | |
| 4425677 | SNYDER, LYNEMARIE | Redacted | | | | | | | |
| 4209163 | SNYDER, MADISON P | Redacted | | | | | | | |
| 4717869 | SNYDER, MAGALY | Redacted | | | | | | | |
| 4648546 | SNYDER, MARGARET | Redacted | | | | | | | |
| 4725812 | SNYDER, MARIA E | Redacted | | | | | | | |
| 4469071 | SNYDER, MARK A | Redacted | | | | | | | |
| 4689094 | SNYDER, MARY | Redacted | | | | | | | |
| 4822843 | SNYDER, MARY ANN | Redacted | | | | | | | |
| 4652480 | SNYDER, MARYLOU | Redacted | | | | | | | |
| 4606939 | SNYDER, MASON E | Redacted | | | | | | | |
| 4843282 | SNYDER, MATTHEW | Redacted | | | | | | | |
| 4347487 | SNYDER, MATTHEW | Redacted | | | | | | | |
| 4281050 | SNYDER, MATTHEW | Redacted | | | | | | | |
| 4486247 | SNYDER, MATTHEW A | Redacted | | | | | | | |
| 4318280 | SNYDER, MEAGAN | Redacted | | | | | | | |
| 4469880 | SNYDER, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275770 | SNYDER, MEGAN N | Redacted | | | | | | | |
| 4481905 | SNYDER, MELANIE | Redacted | | | | | | | |
| 4439991 | SNYDER, MELANIE M | Redacted | | | | | | | |
| 4856195 | SNYDER, MELISSA S | Redacted | | | | | | | |
| 4671162 | SNYDER, MICHAEL | Redacted | | | | | | | |
| 4692130 | SNYDER, MICHAEL | Redacted | | | | | | | |
| 4578531 | SNYDER, MICHAEL | Redacted | | | | | | | |
| 4843283 | SNYDER, MICHAEL & BARBARA | Redacted | | | | | | | |
| 4345956 | SNYDER, MICHAEL B | Redacted | | | | | | | |
| 4492389 | SNYDER, MICHELLE | Redacted | | | | | | | |
| 4493174 | SNYDER, MOWANNA M | Redacted | | | | | | | |
| 4691711 | SNYDER, NADINE | Redacted | | | | | | | |
| 4672432 | SNYDER, NANCY | Redacted | | | | | | | |
| 4144585 | SNYDER, NATHANIEL | Redacted | | | | | | | |
| 4607656 | SNYDER, NEAL J | Redacted | | | | | | | |
| 4341048 | SNYDER, NICHOLAS C | Redacted | | | | | | | |
| 4372984 | SNYDER, NICHOLAS M | Redacted | | | | | | | |
| 4582674 | SNYDER, NICHOLAS R | Redacted | | | | | | | |
| 4607265 | SNYDER, NICOLE | Redacted | | | | | | | |
| 4354548 | SNYDER, NIKKI L | Redacted | | | | | | | |
| 4370665 | SNYDER, PAMELA J | Redacted | | | | | | | |
| 4345558 | SNYDER, PAMELA L | Redacted | | | | | | | |
| 4608196 | SNYDER, PATRICIA | Redacted | | | | | | | |
| 4632164 | SNYDER, PATRICIA | Redacted | | | | | | | |
| 4700216 | SNYDER, PAUL | Redacted | | | | | | | |
| 4856634 | SNYDER, PAULA M | Redacted | | | | | | | |
| 4301335 | SNYDER, PENNY | Redacted | | | | | | | |
| 4766960 | SNYDER, PENNY M | Redacted | | | | | | | |
| 4682399 | SNYDER, PHIL | Redacted | | | | | | | |
| 4724248 | SNYDER, PHYLISS | Redacted | | | | | | | |
| 4722016 | SNYDER, PHYLLIS | Redacted | | | | | | | |
| 4376829 | SNYDER, RAWLLY | Redacted | | | | | | | |
| 4161456 | SNYDER, RAYANNE H | Redacted | | | | | | | |
| 4513775 | SNYDER, REBECCA | Redacted | | | | | | | |
| 4478512 | SNYDER, REBECCA A | Redacted | | | | | | | |
| 4565757 | SNYDER, REBECCA M | Redacted | | | | | | | |
| 4627361 | SNYDER, RICHARD | Redacted | | | | | | | |
| 4603332 | SNYDER, RICHARD | Redacted | | | | | | | |
| 4369394 | SNYDER, RICHARD | Redacted | | | | | | | |
| 4545142 | SNYDER, RICK E | Redacted | | | | | | | |
| 4451783 | SNYDER, RITA | Redacted | | | | | | | |
| 4610493 | SNYDER, ROBERT | Redacted | | | | | | | |
| 4414331 | SNYDER, ROBERT | Redacted | | | | | | | |
| 4643735 | SNYDER, ROBERT | Redacted | | | | | | | |
| 4433734 | SNYDER, ROBERT B | Redacted | | | | | | | |
| 4194248 | SNYDER, ROBERT G | Redacted | | | | | | | |
| 4446600 | SNYDER, ROBERT S | Redacted | | | | | | | |
| 4575555 | SNYDER, ROLAND J | Redacted | | | | | | | |
| 4649961 | SNYDER, RON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489452 | SNYDER, ROSE | Redacted | | | | | | | |
| 4594921 | SNYDER, ROSS | Redacted | | | | | | | |
| 4729160 | SNYDER, ROY | Redacted | | | | | | | |
| 4722252 | SNYDER, RUSS | Redacted | | | | | | | |
| 4420067 | SNYDER, RUSSELL C | Redacted | | | | | | | |
| 4785367 | Snyder, Ryston | Redacted | | | | | | | |
| 4785368 | Snyder, Ryston | Redacted | | | | | | | |
| 4270838 | SNYDER, SABRINATREVA L | Redacted | | | | | | | |
| 4747833 | SNYDER, SANDRA | Redacted | | | | | | | |
| 4480990 | SNYDER, SANDRA | Redacted | | | | | | | |
| 4251735 | SNYDER, SANDRA L | Redacted | | | | | | | |
| 4533857 | SNYDER, SANDRA L | Redacted | | | | | | | |
| 4306672 | SNYDER, SARA D | Redacted | | | | | | | |
| 4572579 | SNYDER, SARAH E | Redacted | | | | | | | |
| 4480888 | SNYDER, SARAH E | Redacted | | | | | | | |
| 4304478 | SNYDER, SARAH N | Redacted | | | | | | | |
| 4482848 | SNYDER, SCOTT | Redacted | | | | | | | |
| 4161564 | SNYDER, SCOTT | Redacted | | | | | | | |
| 4350773 | SNYDER, SCOTT | Redacted | | | | | | | |
| 4486376 | SNYDER, SCOTT A | Redacted | | | | | | | |
| 4442936 | SNYDER, SEAN | Redacted | | | | | | | |
| 4758057 | SNYDER, SHAKETA | Redacted | | | | | | | |
| 4552246 | SNYDER, SHANDELLA | Redacted | | | | | | | |
| 4830215 | SNYDER, SHANE & ERIN | Redacted | | | | | | | |
| 4469605 | SNYDER, SHANNON L | Redacted | | | | | | | |
| 4641756 | SNYDER, SHARON | Redacted | | | | | | | |
| 4570130 | SNYDER, SHAUN | Redacted | | | | | | | |
| 4291033 | SNYDER, SHAWN E | Redacted | | | | | | | |
| 4581927 | SNYDER, SHERRY | Redacted | | | | | | | |
| 4752986 | SNYDER, SHIRLEY | Redacted | | | | | | | |
| 4474086 | SNYDER, SIANI | Redacted | | | | | | | |
| 4491844 | SNYDER, SPENCER S | Redacted | | | | | | | |
| 4491071 | SNYDER, STEPHANIE | Redacted | | | | | | | |
| 4363588 | SNYDER, STEPHANIE L | Redacted | | | | | | | |
| 4587856 | SNYDER, STEPHEN | Redacted | | | | | | | |
| 4729228 | SNYDER, STEPHEN | Redacted | | | | | | | |
| 4469811 | SNYDER, STEPHEN J | Redacted | | | | | | | |
| 4248572 | SNYDER, STIRLING | Redacted | | | | | | | |
| 4210412 | SNYDER, SUSAN M | Redacted | | | | | | | |
| 4471497 | SNYDER, TAMARA M | Redacted | | | | | | | |
| 4489262 | SNYDER, TAMMY | Redacted | | | | | | | |
| 4354508 | SNYDER, TAMMY L | Redacted | | | | | | | |
| 4493457 | SNYDER, TARA | Redacted | | | | | | | |
| 4579577 | SNYDER, TERRY | Redacted | | | | | | | |
| 4201264 | SNYDER, THOMAS | Redacted | | | | | | | |
| 4731997 | SNYDER, THOMAS | Redacted | | | | | | | |
| 4843284 | SNYDER, TIM | Redacted | | | | | | | |
| 4377684 | SNYDER, TRACY | Redacted | | | | | | | |
| 4288453 | SNYDER, TRISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443723 | SNYDER, TROY D | Redacted | | | | | | | |
| 4445096 | SNYDER, VANETTA M | Redacted | | | | | | | |
| 4453054 | SNYDER, VIRGINIA L | Redacted | | | | | | | |
| 4474396 | SNYDER, WENDY A | Redacted | | | | | | | |
| 4472309 | SNYDER, WIL E | Redacted | | | | | | | |
| 4614398 | SNYDER, WILLIAM | Redacted | | | | | | | |
| 4608838 | SNYDER, WILLIAM | Redacted | | | | | | | |
| 4320873 | SNYDER, WILLIAM | Redacted | | | | | | | |
| 4309293 | SNYDER, WILLIAM B | Redacted | | | | | | | |
| 4515158 | SNYDER, WILLIAM H | Redacted | | | | | | | |
| 4592211 | SNYDER, WILLIAM J | Redacted | | | | | | | |
| 4416184 | SNYDER, WOLFGANG | Redacted | | | | | | | |
| 4483037 | SNYDER, ZACHARY R | Redacted | | | | | | | |
| 4389580 | SNYDERBURN, RALPH E | Redacted | | | | | | | |
| 4675074 | SNYDER-JOHNSON, CAROLINE | Redacted | | | | | | | |
| 4878080 | SNYDERS APPLIANCE REPAIR LLC | KEVIN A SNYDER | 5853 ST RT 55 | | | URBANA | OH | 43078 | |
| 4280171 | SNYDERS, MACKENZIE | Redacted | | | | | | | |
| 4492612 | SNYDER-SCHUSTER, CATHLEEN F | Redacted | | | | | | | |
| 4291374 | SNYDERWORTH, BRIAN W | Redacted | | | | | | | |
| 4392979 | SNYGG, SCOTT | Redacted | | | | | | | |
| 4686101 | SNYMAN, CHRISTO | Redacted | | | | | | | |
| 4506778 | SNYMAN, KATE | Redacted | | | | | | | |
| 4478451 | SNYPSE, YOLANNA | Redacted | | | | | | | |
| 4887747 | SO HAVE ONE LLC | SHANE PECK | 1377 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| 4865709 | SO ONO FOOD PRODUCTS LLC | 3219 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4860505 | SO SWEET LLC | 1407 BROADWAY STE 1109 | | | | NEW YORK | NY | 10018 | |
| 4682731 | SO, ALISA | Redacted | | | | | | | |
| 4552795 | SO, HIEU P | Redacted | | | | | | | |
| 4187400 | SO, HO YUEN | Redacted | | | | | | | |
| 4552926 | SO, JEANKYONG L | Redacted | | | | | | | |
| 4331837 | SO, JESSICA | Redacted | | | | | | | |
| 4174640 | SO, MEI YI | Redacted | | | | | | | |
| 4698942 | SO, SANDY | Redacted | | | | | | | |
| 4330854 | SO, SIRIWATH | Redacted | | | | | | | |
| 4594445 | SO, YIU KEI | Redacted | | | | | | | |
| 4804546 | SOA | DBA DEALERCENTRAL NY | 114 WEST 18TH | | | NEW YORK | NY | 10011 | |
| 4883677 | SOABAR PRODUCTS GROUP | P O BOX 95190 | | | | CHICAGO | IL | 60694 | |
| 4864227 | SOAD PROPERTIES LLC | 2505 SIMPKINS ROAD | | | | RALEIGH | NC | 27603 | |
| 4485350 | SOAMCHAND, INDERIA | Redacted | | | | | | | |
| 4796563 | SOAP OPERA ACCESSORIES | DBA SOAP OPERA JEWELRY | 3222 S HARBOUR SPRINGS ST | | | NAMPA | ID | 83686 | |
| 4801455 | SOAP OPERA ACCESSORIES | DBA YOUR TOY MART | 10051 N SKYCLIFFE AVE | | | BOISE | ID | 83704 | |
| 4376826 | SOAPES, SHARON M | Redacted | | | | | | | |
| 4345226 | SOARD, AISHA | Redacted | | | | | | | |
| 4316324 | SOARD, ANDREA | Redacted | | | | | | | |
| 4174848 | SOARES, ALMA S | Redacted | | | | | | | |
| 4270897 | SOARES, ALYSSA | Redacted | | | | | | | |
| 4329765 | SOARES, AMANDA E | Redacted | | | | | | | |
| 4331895 | SOARES, BRUNO R | Redacted | | | | | | | |
| 4843285 | SOARES, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270444 | SOARES, CHERYL MOANA MARIE H | Redacted | | | | | | | |
| 4239516 | SOARES, CHRISTIAN J | Redacted | | | | | | | |
| 4204583 | SOARES, DAVID | Redacted | | | | | | | |
| 4335362 | SOARES, FAITH | Redacted | | | | | | | |
| 4332730 | SOARES, HELENA | Redacted | | | | | | | |
| 4642245 | SOARES, JANIE | Redacted | | | | | | | |
| 4830216 | SOARES, LISE & LARRY | Redacted | | | | | | | |
| 4706481 | SOARES, MANUEL | Redacted | | | | | | | |
| 4764001 | SOARES, MARSHA | Redacted | | | | | | | |
| 4415706 | SOARES, MELODY A | Redacted | | | | | | | |
| 4212434 | SOARES, ROBERT | Redacted | | | | | | | |
| 4270410 | SOARES, SANOE | Redacted | | | | | | | |
| 4221607 | SOARES, SHANTANAE S | Redacted | | | | | | | |
| 4490000 | SOARES, SHARIF | Redacted | | | | | | | |
| 4271187 | SOARES, SHAWNELL | Redacted | | | | | | | |
| 4655093 | SOARES, SHERRYL A | Redacted | | | | | | | |
| 4473664 | SOARES, SOFIA | Redacted | | | | | | | |
| 4332236 | SOARES, STACEY J | Redacted | | | | | | | |
| 4422864 | SOARES, STEVEN M | Redacted | | | | | | | |
| 4328420 | SOARES, TIFFANY | Redacted | | | | | | | |
| 4173479 | SOARES, ZACHARY | Redacted | | | | | | | |
| 4332606 | SOARES, ZACHARY L | Redacted | | | | | | | |
| 4244784 | SOARREY, SHAKEENA | Redacted | | | | | | | |
| 4734639 | SOARSES, LYDIA | Redacted | | | | | | | |
| 4646240 | SOASH, RICHARD | Redacted | | | | | | | |
| 4867505 | SOASTA INC | 444 CASTRO ST STE 600 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4393610 | SOBA, DAMARIS | Redacted | | | | | | | |
| 4387088 | SOBACHENKO, ALEX | Redacted | | | | | | | |
| 4693744 | SOBALA, PATTI | Redacted | | | | | | | |
| 4228906 | SOBALVARRO, JIMMY | Redacted | | | | | | | |
| 4237253 | SOBALVARRO, KEVIN | Redacted | | | | | | | |
| 4551394 | SOBALVARRO, NORLANDO J | Redacted | | | | | | | |
| 4789059 | Sobalvarro-Chevez, Mercedes | Redacted | | | | | | | |
| 4789057 | Sobalvarro-Chevez, Roberto | Redacted | | | | | | | |
| 4348639 | SOBANSKI, STEPHEN W | Redacted | | | | | | | |
| 4160650 | SOBARZO, OSCAR | Redacted | | | | | | | |
| 4696213 | SOBBING, JUDY | Redacted | | | | | | | |
| 4397542 | SOBCZAK, ANDRZEJ T | Redacted | | | | | | | |
| 4550964 | SOBCZAK, JADA | Redacted | | | | | | | |
| 4822844 | SOBCZAK, JULIA & RON | Redacted | | | | | | | |
| 4574086 | SOBCZAK, RICHARD | Redacted | | | | | | | |
| 4695353 | SOBCZYK, ANTHONY | Redacted | | | | | | | |
| 4445836 | SOBE, MICHAEL A | Redacted | | | | | | | |
| 4487640 | SOBECK, EDWARD | Redacted | | | | | | | |
| 4745744 | SOBECK, JEFFREY | Redacted | | | | | | | |
| 4383919 | SOBECK, JOANNE B | Redacted | | | | | | | |
| 4282779 | SOBECKI, SARAH M | Redacted | | | | | | | |
| 4632617 | SOBECZEK, VIRGIL | Redacted | | | | | | | |
| 4272576 | SOBEJANA, MAGDALENA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811654 | Sobel Pevzner, LLC fka Lynch Rowin | Attn: Tom Lynch | 464 New York Avenue | | | Huntington | NY | 11743 | |
| 4822845 | SOBEL, BARBARA | Redacted | | | | | | | |
| 4772230 | SOBEL, DAWN | Redacted | | | | | | | |
| 4609326 | SOBEL, JENNIFER | Redacted | | | | | | | |
| 4538740 | SOBEL, RANDOLPH H | Redacted | | | | | | | |
| 4245430 | SOBENES, FABRICIO F | Redacted | | | | | | | |
| 4436243 | SOBER, DOLORES | Redacted | | | | | | | |
| 4639484 | SOBER, DORIS | Redacted | | | | | | | |
| 4559303 | SOBER, HAILEIGH N | Redacted | | | | | | | |
| 4418597 | SOBERAL, JESSICA E | Redacted | | | | | | | |
| 4212103 | SOBERANES, ALBERTO | Redacted | | | | | | | |
| 4182736 | SOBERANES, VICTOR J | Redacted | | | | | | | |
| 4164939 | SOBERANIS, DENNIS | Redacted | | | | | | | |
| 4193996 | SOBERANIS, IRAN | Redacted | | | | | | | |
| 4382778 | SOBERL, MATTHEW | Redacted | | | | | | | |
| 4283694 | SOBERON, JACQUELINE | Redacted | | | | | | | |
| 4776762 | SOBERON, JESSICA I | Redacted | | | | | | | |
| 4178319 | SOBERON, JUAN | Redacted | | | | | | | |
| 4181325 | SOBERON, MARINA | Redacted | | | | | | | |
| 4604353 | SOBERS, FRANCES C | Redacted | | | | | | | |
| 4433963 | SOBERS, LEONARD | Redacted | | | | | | | |
| 4767150 | SOBERS, MERVIENA | Redacted | | | | | | | |
| 4419816 | SOBERS, OCTAVIA | Redacted | | | | | | | |
| 4768656 | SOBERS, SHARON C | Redacted | | | | | | | |
| 4437341 | SOBERS, SHELCEA | Redacted | | | | | | | |
| 4222467 | SOBERS, TARYLL G | Redacted | | | | | | | |
| 4481779 | SOBESTANOVICH, SASHA B | Redacted | | | | | | | |
| 4495627 | SOBETSKY, FRANK | Redacted | | | | | | | |
| 4183201 | SOBEVSKI, ALEKSANDAR | Redacted | | | | | | | |
| 5781435 | SOBHA AND TAMMANA | 3 DORCHESTER CT NONE | | | | HAWTHORN WDS | IL | 60047 | |
| 4227774 | SOBHA, ALLANA | Redacted | | | | | | | |
| 4210998 | SOBHANIAN, NEDA | Redacted | | | | | | | |
| 4352985 | SOBIE, DAVID R | Redacted | | | | | | | |
| 4471805 | SOBIECH, ANDREW K | Redacted | | | | | | | |
| 4429393 | SOBIERAJ, ADAM | Redacted | | | | | | | |
| 4726564 | SOBIERAJ, KRZYSZTOF | Redacted | | | | | | | |
| 4361203 | SOBIERALSKI, RICHARD | Redacted | | | | | | | |
| 4581963 | SOBIESKI, COLTON | Redacted | | | | | | | |
| 4670935 | SOBIESKI, DAN J | Redacted | | | | | | | |
| 4582444 | SOBIESKI, MONA | Redacted | | | | | | | |
| 4415287 | SOBIESKI, ROBERT | Redacted | | | | | | | |
| 4445233 | SOBINOVSKY, STACEY | Redacted | | | | | | | |
| 4268346 | SOBINSKY, ANNALYN D | Redacted | | | | | | | |
| 4416426 | SOBIRANSKI, JOHN P. | Redacted | | | | | | | |
| 4223188 | SOBIRESKI, MICHELLE | Redacted | | | | | | | |
| 4260423 | SOBISCH, MELANIE | Redacted | | | | | | | |
| 4722065 | SOBITAN-ARO, BOLA | Redacted | | | | | | | |
| 4856296 | SOBKOWICH WILKERSON, MICHELLE | Redacted | | | | | | | |
| 4843286 | SOBLICK, JORDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441038 | SOBNOM, SHAMMIA | Redacted | | | | | | | |
| 4351803 | SOBO, EDINA | Redacted | | | | | | | |
| 4355069 | SOBOCINSKI, JUDITH | Redacted | | | | | | | |
| 4456106 | SOBOCINSKI, KRISTIN D | Redacted | | | | | | | |
| 4899471 | SOBOCINSKI, MIKE | Redacted | | | | | | | |
| 4459433 | SOBOCINSKI, RENEE | Redacted | | | | | | | |
| 4535285 | SOBOH, FADWA | Redacted | | | | | | | |
| 4410486 | SOBOLEFF, SEAN | Redacted | | | | | | | |
| 4567352 | SOBOLEV, STANISLAV V | Redacted | | | | | | | |
| 4719680 | SOBOLEWSKI, BEVERLY F | Redacted | | | | | | | |
| 4431253 | SOBOLEWSKI, CAITLYN | Redacted | | | | | | | |
| 4446686 | SOBOLEWSKI, CHRISTINE | Redacted | | | | | | | |
| 4283127 | SOBOLEWSKI, LORI | Redacted | | | | | | | |
| 4284101 | SOBOLEWSKI, MARY | Redacted | | | | | | | |
| 4391081 | SOBOLIK, MARK A | Redacted | | | | | | | |
| 4549659 | SOBOLOSKI, TANNER S | Redacted | | | | | | | |
| 4743768 | SOBOLUESKY, JASON | Redacted | | | | | | | |
| 4485635 | SOBOTA, GLORIA J | Redacted | | | | | | | |
| 4527902 | SOBOTKA, BRET J | Redacted | | | | | | | |
| 4490354 | SOBOTKA, JASON R | Redacted | | | | | | | |
| 4446451 | SOBOWALE, FELICIA T | Redacted | | | | | | | |
| 4218515 | SOBRASKE, AUSTIN J | Redacted | | | | | | | |
| 4822846 | SOBRATO BUILDERS, INC 1095 ECR | Redacted | | | | | | | |
| 4822847 | SOBRATO BUILDERS, INC. | Redacted | | | | | | | |
| 5793434 | SOBRATO CONSTRUCTION | DAVE RIDINGS | 10600 NORTH DE ANZA BLVD | SUITE 200 | | CUPERTINO | CA | 95014 | |
| 4608359 | SOBREDO, SERGIO | Redacted | | | | | | | |
| 4619923 | SOBREO, ELENO | Redacted | | | | | | | |
| 4591203 | SOBREPENA, GIL RICO | Redacted | | | | | | | |
| 4245753 | SOBRINO NOVO, OLGA | Redacted | | | | | | | |
| 4628612 | SOBRINO, RAYMOND | Redacted | | | | | | | |
| 4344369 | SOBUS, CHELSIE | Redacted | | | | | | | |
| 4754429 | SOBUS, MARY ANN | Redacted | | | | | | | |
| 4800564 | SOCAL POWERSPORTS | 215 S PACIFIC ST | | | | SAN MARCOS | CA | 92078 | |
| 4591867 | SOCEY, BRIDGETTE J | Redacted | | | | | | | |
| 4302626 | SOCH, MCKENNA | Redacted | | | | | | | |
| 4675771 | SOCHA, MARILYN | Redacted | | | | | | | |
| 4722237 | SOCHA, MELISSA J | Redacted | | | | | | | |
| 4328035 | SOCHACKI, ADAM | Redacted | | | | | | | |
| 4352310 | SOCHACKI, PATRICK R | Redacted | | | | | | | |
| 4822848 | SOCHET, JEFF | Redacted | | | | | | | |
| 4155987 | SOCHOCKI, JENIFFER D | Redacted | | | | | | | |
| 4359899 | SOCHOCKI, TAYLOR R | Redacted | | | | | | | |
| 4621209 | SOCHOR, BLAINE | Redacted | | | | | | | |
| 4335952 | SOCIA, CAMERON J | Redacted | | | | | | | |
| 4354675 | SOCIA, KAREN M | Redacted | | | | | | | |
| 4886691 | SOCIAL CARPET INC | SEARS CARPET AND AIR DUCT SERVICES | 7887 DUNBROOK RD 1 | | | SAN DIEGO | CA | 92126 | |
| 4884220 | SOCIAL REALITY INC | PO BOX 1010 | | | | SANTA MONICA | CA | 90406 | |
| 4725261 | SOCIAL, ALBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13604 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885576 | SOCIALBAKERS | POD VSEMI SVATYMI 427/17 | | | | PLZEN | | 301 00 | CZECH REPUBLIC |
| 5794000 | socialbakers | Pod Vsemi Svatymi 427/17 | Severni Predmesti,_x000D_ | | | PLZEN | | 30100 | Czech Republic |
| 4845568 | SOCIALBAKERS A S | POD VSEMI SVATYMI 427/17 | | | | PLZEN | | 301 00 | CZECH REPUBLIC |
| 4868488 | SOCIALFLOW INC | 52 VANDERBILT AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4889526 | SOCIALWELLTH INC | WORLDDOC INC | 231 SO THIRD ST STE 100 | | | LAS VEGAS | NV | 89101 | |
| 5781447 | SOCIE TABITHA | 1037 CUDABACK | | | | NIAGARA FALLS | NY | 14303 | |
| 4490908 | SOCIE, GREG S | Redacted | | | | | | | |
| 4478899 | SOCIE, SHANA | Redacted | | | | | | | |
| 4872459 | SOCIEDAD AMERICANA CONTRA EL CANCER | AMERICAN CANCER SOCIETY OF PR INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 4871533 | SOCIETY CONSULTING LLC | 901 104TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 4883938 | SOCIOMANTIC LABS GMBH | PAUL-LINCKE-UFER 39/40 | | | | BERLIN | | 1099 | GERMANY |
| 4802540 | SOCK 101 LLC | DBA SOCK 101 | 1331 NW MAIN ST | | | LEES SUMMIT | MO | 64086 | |
| 4868704 | SOCK AND ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006-7645 | |
| 4462504 | SOCKEY, ELI | Redacted | | | | | | | |
| 4296575 | SOCKI, GAIL A | Redacted | | | | | | | |
| 4397856 | SOCKRITER, DAWN | Redacted | | | | | | | |
| 4396336 | SOCKRITER, DORIS S | Redacted | | | | | | | |
| 4801365 | SOCKS FOR A PRINCESS LLC | 5113 N ROTHMANS AVE | | | | BOISE | ID | 83713 | |
| 4676664 | SOCKWELL, BRENDA R | Redacted | | | | | | | |
| 4622407 | SOCKWELL, LATOYA L | Redacted | | | | | | | |
| 4733105 | SOCKWELL, NORMAN | Redacted | | | | | | | |
| 4661053 | SOCKWELL, STEVE | Redacted | | | | | | | |
| 4257238 | SOCOLOVE, KATHERINE | Redacted | | | | | | | |
| 4563608 | SOCOLOVSCHI, NATALIA | Redacted | | | | | | | |
| 4850731 | SOCORRO ALFREDO GONZALEZ | 3305 WYOMING AVE | | | | El Paso | TX | 79903 | |
| 4239488 | SOCORRO FIGUEREDO, YARIMA | Redacted | | | | | | | |
| 4751404 | SOCORRO PICHARDO, CRISTINA | Redacted | | | | | | | |
| 4785925 | Socorro, Abdo | Redacted | | | | | | | |
| 4785926 | Socorro, Abdo | Redacted | | | | | | | |
| 4227864 | SOCORRO, IGNACIO D | Redacted | | | | | | | |
| 4758472 | SOCORRO, MANUEL | Redacted | | | | | | | |
| 4253416 | SOCORRO, NEIVIS | Redacted | | | | | | | |
| 4347886 | SOCQUET, KAYLA | Redacted | | | | | | | |
| 4801277 | SOCTT A LEINS | DBA TORKA SPORTS TOWELS | 13581 POND SPRINGS RD STE 450 | | | AUSTIN | TX | 78729 | |
| 4822849 | SOD BUILDERS | Redacted | | | | | | | |
| 4621068 | SOD, VICTOR L | Redacted | | | | | | | |
| 4448532 | SODA, JOE | Redacted | | | | | | | |
| 4724465 | SODA, THERESA | Redacted | | | | | | | |
| 4883658 | SODASTREAM USA INC | P O BOX 95000 CL 4575 | | | | PHILADELPHIA | PA | 19195 | |
| 4601613 | SODDERS, AMANDA | Redacted | | | | | | | |
| 4205410 | SODDERS, TAMMY | Redacted | | | | | | | |
| 4792343 | Sodeif, Al & Zahra | Redacted | | | | | | | |
| 4600468 | SODEINDE, JOEL | Redacted | | | | | | | |
| 4534004 | SODEMAN, GREGORY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401429 | SODEN, ALAN | Redacted | | | | | | | |
| 4579190 | SODEN, ARYKA L | Redacted | | | | | | | |
| 4248179 | SODEN, JILLIAN | Redacted | | | | | | | |
| 4677503 | SODEN, RONALD | Redacted | | | | | | | |
| 4658770 | SODEN, VERNON H | Redacted | | | | | | | |
| 4695159 | SODER, CONSTANCE B | Redacted | | | | | | | |
| 4550876 | SODERBERG, ANGELA L | Redacted | | | | | | | |
| 4330380 | SODERBERG, KATHERINE | Redacted | | | | | | | |
| 4843287 | SODERHOLM, BRUCE | Redacted | | | | | | | |
| 4541520 | SODERHOLM, MARTHA D | Redacted | | | | | | | |
| 4276907 | SODERLING, JAMES A | Redacted | | | | | | | |
| 4196629 | SODERLUND JR, JOHN | Redacted | | | | | | | |
| 4289027 | SODERLUND, KATHLEEN | Redacted | | | | | | | |
| 4332172 | SODERLUND, KENNETH K | Redacted | | | | | | | |
| 4747147 | SODERLUND, SUZANNE MARIE | Redacted | | | | | | | |
| 4357958 | SODERQUIST, CYNTHIA A | Redacted | | | | | | | |
| 4698008 | SODERQUIST, SHARON | Redacted | | | | | | | |
| 4822850 | SODERQUIST, VIRGINIA | Redacted | | | | | | | |
| 4382486 | SODERSTROM, AMANDA | Redacted | | | | | | | |
| 4249433 | SODERSTROM, ROBERT | Redacted | | | | | | | |
| 4567625 | SODERSTROM, SHANNON | Redacted | | | | | | | |
| 5789768 | SODEXO SVC INDIA PVT. LTD. | 503 & 504, '5TH FLOOR, B WING | HIRANANDANI FULCRUM | SAHAR ROAD ANDHERI (EAST) | | MUMBAI | MAHARASHTRA | 400099 | INDIA |
| 4203905 | SODHA, RIA | Redacted | | | | | | | |
| 4415265 | SODHI, AMY M | Redacted | | | | | | | |
| 4560324 | SODHI, ASHA | Redacted | | | | | | | |
| 4337567 | SODHI, SUKHJINDER | Redacted | | | | | | | |
| 4478756 | SODL, ALEC | Redacted | | | | | | | |
| 4597816 | SODL, ANTHONY | Redacted | | | | | | | |
| 4679179 | SODOLO, NGUALA F | Redacted | | | | | | | |
| 4732288 | SODUM, RAMA | Redacted | | | | | | | |
| 4366356 | SODUNOLA, LOLA | Redacted | | | | | | | |
| 4622046 | SODUSTA, ELIZABETH | Redacted | | | | | | | |
| 4699842 | SOE, MYAT | Redacted | | | | | | | |
| 4454093 | SOE, PAULA | Redacted | | | | | | | |
| 4163592 | SOE, YE M | Redacted | | | | | | | |
| 4390241 | SOEBY, ROBERT K | Redacted | | | | | | | |
| 4682781 | SOEDER, MARGARET | Redacted | | | | | | | |
| 4457729 | SOEDER-PENNER, BRANDON | Redacted | | | | | | | |
| 4861196 | SOEFKER SERVICES LLC | 1568 PANAMA ST | | | | MEMPHIS | TN | 38108 | |
| 4747637 | SOEKARSO, SARASATY | Redacted | | | | | | | |
| 4645009 | SOEKEN, JOHANNA | Redacted | | | | | | | |
| 4795286 | SOEKS USA LLC | DBA INTELGADGETS.COM | 3242 NE 12TH AVE | | | OAKLAND PARK | FL | 33334 | |
| 4269235 | SOEL, MECHURY | Redacted | | | | | | | |
| 4639027 | SOELDNER, BONNIE R | Redacted | | | | | | | |
| 4769411 | SOENDKER, BRICE S | Redacted | | | | | | | |
| 4239304 | SOESMAN, ALEX | Redacted | | | | | | | |
| 4257092 | SOESMAN, PATRICK R | Redacted | | | | | | | |
| 4252530 | SOESMAN, THOMAS P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314446 | SOETAERT, MARK S | Redacted | | | | | | | |
| 4748037 | SOETAN, SULAIMON | Redacted | | | | | | | |
| 5781483 | SOETEN PAM | 1512 S JENNINGS | | | | BVILLE | OK | 74003 | |
| 4598533 | SOEUN, SOKUNTHEA | Redacted | | | | | | | |
| 4213986 | SOEUNG, CHRISTELLA | Redacted | | | | | | | |
| 5781484 | SOEUP OUM | 3255 MASSACHUETTS AVE | | | | LEMON GROVE | CA | 91945 | |
| 4843288 | SOFA I, LLLP / FIRST DELRAY | Redacted | | | | | | | |
| 4766637 | SOFAIR, CLAUDETTE | Redacted | | | | | | | |
| 4186049 | SOFARA, RICHARD | Redacted | | | | | | | |
| 4363772 | SOFE, LADHAN | Redacted | | | | | | | |
| 4488115 | SOFFEL, SANDRA | Redacted | | | | | | | |
| 4689710 | SOFFER, ASUNCION | Redacted | | | | | | | |
| 4806805 | SOFFT SHOE COMPANY INC | HH BROWN SHOE CO | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| 4843289 | SOFI TRIEN | Redacted | | | | | | | |
| 4852813 | SOFIA OROZCO | 1050 TRASKST | | | | Aurora | IL | 60505 | |
| 4407550 | SOFIA SERRANO, LAUREN M | Redacted | | | | | | | |
| 4426813 | SOFIA, JENNA | Redacted | | | | | | | |
| 4290573 | SOFIA, NATALIE | Redacted | | | | | | | |
| 4170020 | SOFIAN, RINA | Redacted | | | | | | | |
| 4612459 | SOFIELD, KERRI | Redacted | | | | | | | |
| 4566398 | SOFILKANYCH, VASYL | Redacted | | | | | | | |
| 4843291 | SOFKA, CAROLE & RON | Redacted | | | | | | | |
| 4851766 | SOFLO GUTTERS LLC | 5804 COUNTRYWOOD DR | | | | Sarasota | FL | 34232 | |
| 4843292 | SOFLO HOME DESIGN | Redacted | | | | | | | |
| 4209168 | SOFOIAN, RAFFI | Redacted | | | | | | | |
| 4297447 | SOFOWORA, ESTHER T | Redacted | | | | | | | |
| 4471386 | SOFRONSKI, JASON | Redacted | | | | | | | |
| 4778401 | SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 | |
| 4806156 | SOFT SCIENCE INC | 13333 E 37TH AVE | | | | DENVER | CO | 80239-3506 | |
| 4885821 | SOFT TOUCH AUTO WASH | RAY HICKS SOFT TOUCH CAR WASH | 21951 CHUBB ROAD | | | NORTHVILLE | MI | 48167 | |
| 4493400 | SOFT, BERNADINE E | Redacted | | | | | | | |
| 4377187 | SOFT, EDMOND | Redacted | | | | | | | |
| 4798836 | SOFTBYWEB | 253 WASHINGTON AVENUE | | | | NUTLEY | NJ | 07110 | |
| 4861530 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5798962 | SOFTEON INC-525639 | 8133 Leesburg Pike | Suite 570 | | | Vienna | VA | 22182 | |
| 5790932 | SOFTEON INC-525639 | BADRI DEVANATHAN EXECUTIVE VP | 8133 LEESBURG PIKE | SUITE 750 | | VIENNA | VA | 22182 | |
| 4433339 | SOFTIC, ADO | Redacted | | | | | | | |
| 4588933 | SOFTIC, MUHAREM | Redacted | | | | | | | |
| 4568434 | SOFTICH, LAWRENCE L | Redacted | | | | | | | |
| 4797122 | SOFTIE PET MUZZLES INC | DBA PUPPY PARADISE | 2082 FLATUBSH AVE | | | BROOKLYN | NY | 11234 | |
| 4806295 | SOFTLINE HOME FASHIONS INC | 13122 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| 4804317 | SOFTTECH INC | DBA SOFTTECH | 30003 HICKORY LN | | | FRANKLIN | MI | 48025 | |
| 4885433 | SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391 | |
| 4859599 | SOFTWARE ENGINEERING OF AMERICA INC | 1325 FRANKLIN AVE | STE 545 | | | GARDEN CITY | NY | 11530-1631 | |
| 4862915 | SOFTWARE ONE INC | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 4887927 | SOFTWARE ONE INC | SOFTWAREONE INC | 20875 CROSSROADS CIR STE 1 | | | WAUKESHA | WI | 63186 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798963 | SOFTWARE ONE INC-121593552 | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 4804456 | SOFTWARE OUTLET INTERNATIONAL | DBA DISCOUNTGIANTUSA | 3120 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| 4799783 | SOFTWARECW LLC | 1644 NELSON AVE | | | | FORT DODGE | IA | 50501 | |
| 4355854 | SOFYAN, KADHY | Redacted | | | | | | | |
| 4799667 | SOG SPECIALTY KNIVES & TOOLS LLC | 6521 212TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 4704910 | SOGA, LINDA | Redacted | | | | | | | |
| 4822851 | SOGARD, HAROLD | Redacted | | | | | | | |
| 4183463 | SOGBESAN, STACEY D | Redacted | | | | | | | |
| 4722560 | SOGBEY, VINCENT | Redacted | | | | | | | |
| 4680002 | SOGBOSSI, COOMLAN JACQUES | Redacted | | | | | | | |
| 4777381 | SOGLUIZZO, MARGARET | Redacted | | | | | | | |
| 4221432 | SOGNESS, JARED D | Redacted | | | | | | | |
| 4809893 | SOGNO DESIGN GROUP | 1496-C SOLANO AVE. | | | | ALBANY | CA | 94706 | |
| 4680535 | SOGOMONIAN, ALICE | Redacted | | | | | | | |
| 4191085 | SOGUTLU, CHRISTY | Redacted | | | | | | | |
| 4613534 | SOH, JOHN | Redacted | | | | | | | |
| 4642076 | SOH, PETER | Redacted | | | | | | | |
| 4800989 | SOHAIL | DBA HOME LIVING DREAM | 2220 MERIDIAN BLVD SUITE 68420 | | | MINDEN | NV | 89423 | |
| 4254473 | SOHAIL, AMELIA | Redacted | | | | | | | |
| 4290171 | SOHAIL, DAIEM | Redacted | | | | | | | |
| 4422238 | SOHAIL, SHUMAILA | Redacted | | | | | | | |
| 4281025 | SOHAILA SHAUKAT, FNU | Redacted | | | | | | | |
| 4422842 | SOHAL, PARMJIT K | Redacted | | | | | | | |
| 4468053 | SOHAL, RAMAN | Redacted | | | | | | | |
| 4830217 | SOHEIR SHEHADI BEACHWOOD LANE THERMADOR | Redacted | | | | | | | |
| 4557521 | SOHI, HARPREET S | Redacted | | | | | | | |
| 4558195 | SOHI, NACHATTAR K | Redacted | | | | | | | |
| 4544152 | SOHL, DEREK | Redacted | | | | | | | |
| 4721188 | SOHLER, GREG | Redacted | | | | | | | |
| 4469272 | SOHN, ELICIA M | Redacted | | | | | | | |
| 4830218 | SOHN, KHRISTA | Redacted | | | | | | | |
| 4370981 | SOHN, KIMBERLY E | Redacted | | | | | | | |
| 4306199 | SOHN, MEGAN R | Redacted | | | | | | | |
| 4843293 | SOHN, MIA | Redacted | | | | | | | |
| 4365905 | SOHN, RICHARD E | Redacted | | | | | | | |
| 4868567 | SOHO APPAREL LTD | 525 SEVENTH AVENUE SUITE 1809 | | | | NEW YORK | NY | 10018 | |
| 4873863 | SOHO CORPORATION | CENTURY MOLDED PLASTICS INC | 3120 WEST LAKE AVENUE | | | GLENVIEW | IL | 60026 | |
| 4804733 | SOHO DESIGNS LLP | DBA SOHO DESIGNS | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | BETHEL | CT | 06801 | |
| 4876140 | SOHO FASHION LTD | FREEDOM DRIVE LIMITED | 625 BROADWAY 11 FLOOR | | | NEW YORK | NY | 10012 | |
| 4795769 | SOHOGIRL CORP | DBA SOHOGIRL.COM | 652 BROADWAY | | | NEW YORK | NY | 10012 | |
| 4336797 | SOHOVICH, ADAM P | Redacted | | | | | | | |
| 4822852 | Sohrab Gollogly & Bri Chmel | Redacted | | | | | | | |
| 4241525 | SOIFER, KEITH B | Redacted | | | | | | | |
| 4246893 | SOIKA, ROSEANN | Redacted | | | | | | | |
| 4773927 | SOIKE, LORRAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326199 | SOILEAU, AINSLEE | Redacted | | | | | | | |
| 4773971 | SOILEAU, JAMES | Redacted | | | | | | | |
| 4717785 | SOILEAU, JOSHUA | Redacted | | | | | | | |
| 4622530 | SOILEAU, PAMELA | Redacted | | | | | | | |
| 4537743 | SOILEAU, YOREI S | Redacted | | | | | | | |
| 4346914 | SOINI, SHANTEL E | Redacted | | | | | | | |
| 4808975 | SOIREE VALET PARKING SERVICE INC | 1470 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4743459 | SOIREZ, MELVA | Redacted | | | | | | | |
| 4238207 | SOIRILUS, MARIE | Redacted | | | | | | | |
| 4470934 | SOISTMAN, SABRINA S | Redacted | | | | | | | |
| 4269257 | SOITER, HONEYANNE | Redacted | | | | | | | |
| 4466149 | SOITER, IMMACULATA | Redacted | | | | | | | |
| 4822853 | SOJA, MARTY | Redacted | | | | | | | |
| 4598218 | SOJA, ROXANNE M | Redacted | | | | | | | |
| 4853885 | Sojka, Angela | Redacted | | | | | | | |
| 4282968 | SOJKA, KATARZYNA | Redacted | | | | | | | |
| 4358687 | SOJO, ILA | Redacted | | | | | | | |
| 4643375 | SOJO, MARIO | Redacted | | | | | | | |
| 4270813 | SOJOT-MARQUEZ, TAYLOR L | Redacted | | | | | | | |
| 4755893 | SOJOURNER, ERNESTINE E | Redacted | | | | | | | |
| 4802799 | SOK SPORTS | DBA FAN CONNECTION | 1156 ALUM CREEK DR | | | COLUMBUS | OH | 43209 | |
| 4374920 | SOK, HENG | Redacted | | | | | | | |
| 4328228 | SOK, JESSICA | Redacted | | | | | | | |
| 4391647 | SOK, TREVOR K | Redacted | | | | | | | |
| 4633236 | SOK, VANNA | Redacted | | | | | | | |
| 4212859 | SOKALSKI, MICHAEL | Redacted | | | | | | | |
| 4490777 | SOKALSKI, TERESA R | Redacted | | | | | | | |
| 5435293 | SOKALSKY LINDA AND LEIGH ANNE SOKALSKY AS THE SURVIVING HEIRS OF ALEXANDER SOKALSKY DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4175630 | SOKANOFF, TYLER D | Redacted | | | | | | | |
| 4307094 | SOKELAND, BROOKE | Redacted | | | | | | | |
| 4415313 | SOKERKA, ANITA F | Redacted | | | | | | | |
| 4213403 | SOKHI, HARMAN | Redacted | | | | | | | |
| 4334540 | SOKHOM, SOTERA | Redacted | | | | | | | |
| 4773135 | SOKIRA, DAVID | Redacted | | | | | | | |
| 4772141 | SOKIRA, WENDI | Redacted | | | | | | | |
| 4460916 | SOKIT, MARGARET J | Redacted | | | | | | | |
| 4883686 | SOKOL AND COMPANY | P O BOX 95337 | | | | PALATINE | IL | 60095 | |
| 4848849 | SOKOL LLESHI | 107 W DALLAS ST | | | | Linden | IA | 50146 | |
| 4451856 | SOKOL, ALFONZ | Redacted | | | | | | | |
| 4351515 | SOKOL, ANDREW L | Redacted | | | | | | | |
| 4296966 | SOKOL, BENJAMIN R | Redacted | | | | | | | |
| 4304824 | SOKOL, DEANNA | Redacted | | | | | | | |
| 4843294 | SOKOL, ELLEN & FRED | Redacted | | | | | | | |
| 4356654 | SOKOL, ERIC | Redacted | | | | | | | |
| 4477250 | SOKOL, JOAN D | Redacted | | | | | | | |
| 4843295 | SOKOL, LISA | Redacted | | | | | | | |
| 4446262 | SOKOL, VLADIMIR | Redacted | | | | | | | |
| 4495718 | SOKOLAS, MATTHEW D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287069 | SOKOLEWICZ, MICHAEL A | Redacted | | | | | | | |
| 4712439 | SOKOLIK, RUTH | Redacted | | | | | | | |
| 4463919 | SOKOLL, JAN | Redacted | | | | | | | |
| 4640106 | SOKOLOFF, NED | Redacted | | | | | | | |
| 4331947 | SOKOLOSKI, BRANDON | Redacted | | | | | | | |
| 4853886 | Sokoloski, Paul | Redacted | | | | | | | |
| 4629640 | SOKOLOV, DMITRY | Redacted | | | | | | | |
| 4167338 | SOKOLOV, VIKTOR | Redacted | | | | | | | |
| 4843296 | SOKOLOVSKY, ILYA | Redacted | | | | | | | |
| 4292558 | SOKOLOWSKI JR, DANIEL R | Redacted | | | | | | | |
| 4486774 | SOKOLOWSKI, AUSTIN | Redacted | | | | | | | |
| 4477322 | SOKOLOWSKI, BERNARD | Redacted | | | | | | | |
| 4493432 | SOKOLOWSKI, BETTY | Redacted | | | | | | | |
| 4856313 | SOKOLOWSKI, LISA | Redacted | | | | | | | |
| 4572671 | SOKOLOWSKI-PEREZ, JORDAN | Redacted | | | | | | | |
| 4488107 | SOKSO, DONNA J | Redacted | | | | | | | |
| 4329670 | SOKUN, VYSOTH | Redacted | | | | | | | |
| 5781536 | SOL MC CORMICK | 2652 13 TH AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4804878 | SOL Y COSTA INTERNATIONAL CORPORAT | DBA SOLYCOSTACARGO.COM | 1255 LA QUINTA DRIVE | SUITE 200 | | ORLANDO | FL | 32809 | |
| 4843297 | SOL, ELIAS | Redacted | | | | | | | |
| 4689969 | SOL, LOLITA | Redacted | | | | | | | |
| 4500626 | SOL, MICHELLE | Redacted | | | | | | | |
| 4382505 | SOLA, ALBERTO | Redacted | | | | | | | |
| 4436880 | SOLA, ANGELICA | Redacted | | | | | | | |
| 4711668 | SOLA, CARMEN | Redacted | | | | | | | |
| 4252545 | SOLA, GIANCARLO | Redacted | | | | | | | |
| 4693159 | SOLA, JAIME | Redacted | | | | | | | |
| 4702290 | SOLA, JOSE | Redacted | | | | | | | |
| 4709809 | SOLA, MARINE | Redacted | | | | | | | |
| 4300074 | SOLA, MICHAEL V | Redacted | | | | | | | |
| 4503981 | SOLA, YAILEEN M | Redacted | | | | | | | |
| 4801874 | SOLAARON LLC | DBA SOLAARON | 561 HUDSON STREET STE 22 | | | NEW YORK | NY | 10014 | |
| 4572795 | SOLACHE, ERICK | Redacted | | | | | | | |
| 4173409 | SOLACHE, FRANCISCO | Redacted | | | | | | | |
| 4197658 | SOLACHE, MARCOS A | Redacted | | | | | | | |
| 4473775 | SOLADA, JENNA L | Redacted | | | | | | | |
| 4285862 | SOLA-DELUCA, ANITA M | Redacted | | | | | | | |
| 4723143 | SOLADINE, DALENE | Redacted | | | | | | | |
| 4742064 | SOLAGES, JOSEPH | Redacted | | | | | | | |
| 4202053 | SOLAITA, EMILY I | Redacted | | | | | | | |
| 4747296 | SOLAK, ELIZABETH | Redacted | | | | | | | |
| 4438788 | SOLAN, JOHNNA | Redacted | | | | | | | |
| 4282862 | SOLAN, PATRICK | Redacted | | | | | | | |
| 4830219 | SOLANA OUTDOOR LIVING | Redacted | | | | | | | |
| 4268921 | SOLANGON, SEAN CYRIL I | Redacted | | | | | | | |
| 4724483 | SOLANKI, DILIP | Redacted | | | | | | | |
| 4626705 | SOLANKI, DILIP | Redacted | | | | | | | |
| 4405811 | SOLANKI, JOYCE | Redacted | | | | | | | |
| 4429239 | SOLANKI, SATISH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182476 | SOLANKI, TINA | Redacted | | | | | | | |
| 5781544 | SOLANO CARLOYN | 407 E BLUEWATER DR | | | | PARKER | AZ | 85344 | |
| 5405658 | SOLANO COUNTY | THE HONORABLE KRISHNA A ABRAMS | 675 TEXAS STREET SUITE 4500 | | | FAIRFIELD | CA | 94533 | |
| 4869927 | SOLANO COUNTY DEPT OF RESOURCE MGMT | 675 TEXAS STREET STE 5500 | | | | FAIRFIELD | CA | 94533 | |
| 4846439 | SOLANO COUNTY HOME AND SARDEN SHOW | 607 ELMIRA RD NO 108 | | | | Vacaville | CA | 95687 | |
| 4779610 | Solano County Tax Collector | 675 Texas St Ste 1900 | | | | Fairfield | CA | 94533-6337 | |
| 4779611 | Solano County Tax Collector | PO BOX 7407 | | | | San Francisco | CA | 74120-7407 | |
| 4294507 | SOLANO HAY, REBECCA | Redacted | | | | | | | |
| 4527043 | SOLANO JR, CELESTINO | Redacted | | | | | | | |
| 4183875 | SOLANO ZEPEDA, GEORGINA | Redacted | | | | | | | |
| 4293146 | SOLANO, AMAYRANY | Redacted | | | | | | | |
| 4202585 | SOLANO, ANA | Redacted | | | | | | | |
| 4234364 | SOLANO, ARIEL | Redacted | | | | | | | |
| 4641535 | SOLANO, BELARMINIO | Redacted | | | | | | | |
| 4713886 | SOLANO, BENJAMIN M | Redacted | | | | | | | |
| 4310955 | SOLANO, BILLIE J | Redacted | | | | | | | |
| 4410520 | SOLANO, BIOLANDA J | Redacted | | | | | | | |
| 4729245 | SOLANO, BRAULIO | Redacted | | | | | | | |
| 4172198 | SOLANO, BRYAN | Redacted | | | | | | | |
| 4185471 | SOLANO, CASSANDRA M | Redacted | | | | | | | |
| 4549281 | SOLANO, DANIEL A | Redacted | | | | | | | |
| 4289977 | SOLANO, DIANNA | Redacted | | | | | | | |
| 4431643 | SOLANO, DIANNA | Redacted | | | | | | | |
| 4744014 | SOLANO, ERICA | Redacted | | | | | | | |
| 4196572 | SOLANO, ERNESTO J | Redacted | | | | | | | |
| 4592654 | SOLANO, ESMERALDA | Redacted | | | | | | | |
| 4297486 | SOLANO, FABIOLA | Redacted | | | | | | | |
| 4161463 | SOLANO, FREDERICK | Redacted | | | | | | | |
| 4333695 | SOLANO, GABRIEL J | Redacted | | | | | | | |
| 4235197 | SOLANO, HELEN | Redacted | | | | | | | |
| 4661357 | SOLANO, HENRY | Redacted | | | | | | | |
| 4676897 | SOLANO, JANE | Redacted | | | | | | | |
| 4338054 | SOLANO, JASMINE | Redacted | | | | | | | |
| 4525108 | SOLANO, JESARELA | Redacted | | | | | | | |
| 4665883 | SOLANO, JUAN | Redacted | | | | | | | |
| 4541043 | SOLANO, JUAN | Redacted | | | | | | | |
| 4182614 | SOLANO, KARINA | Redacted | | | | | | | |
| 4219894 | SOLANO, KATIA | Redacted | | | | | | | |
| 4164490 | SOLANO, LUIS E | Redacted | | | | | | | |
| 4201333 | SOLANO, MARBELLA | Redacted | | | | | | | |
| 4547050 | SOLANO, MOISES | Redacted | | | | | | | |
| 4414813 | SOLANO, NATHAN S | Redacted | | | | | | | |
| 4676600 | SOLANO, NELSON | Redacted | | | | | | | |
| 4699676 | SOLANO, OLGA | Redacted | | | | | | | |
| 4235756 | SOLANO, OYUKI | Redacted | | | | | | | |
| 4166367 | SOLANO, RAUL | Redacted | | | | | | | |
| 4311829 | SOLANO, RENEE L | Redacted | | | | | | | |
| 4774896 | SOLANO, RODRIGO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190561 | SOLANO, RODRIGO | Redacted | | | | | | | |
| 4408805 | SOLANO, RUBINA | Redacted | | | | | | | |
| 4185881 | SOLANO, SAIDEE | Redacted | | | | | | | |
| 4434386 | SOLANO, SARAHI | Redacted | | | | | | | |
| 4218226 | SOLANO, SERGIO I | Redacted | | | | | | | |
| 4167915 | SOLANO, STEVEN I | Redacted | | | | | | | |
| 4721092 | SOLANO, THERESA | Redacted | | | | | | | |
| 4396981 | SOLANO, YVETTE | Redacted | | | | | | | |
| 4549995 | SOLANO-MORALES, SELENA M | Redacted | | | | | | | |
| 4414887 | SOLANO-ROBLES, ANGEL | Redacted | | | | | | | |
| 4888944 | SOLAR APEX HOLDINGS LTD | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 4865507 | SOLAR APPLIANCE SERVICE INC | 312 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 4879184 | SOLAR CONTRACT CARPET | MID AMERICAN CONTRACT CARPET | 12227 BEECH DALY RD | | | REDFORT | MI | 48239 | |
| 4795348 | SOLAR GOES GREEN LLC | DBA LED SOLAR POWERED LIGHTS | 1144 E FRANKLIN ST | | | HUNTINGTON | IN | 46750 | |
| 4867115 | SOLAR GROUP | 4117 PINNACLE POINT DR STE 400 | | | | DALLAS | TX | 75211 | |
| 4805811 | SOLAR GROUP INC | DBA GIBRALTAR INDUSTRIES INC | PO BOX 712552 | | | CINCINNATI | OH | 45271-2552 | |
| 4796904 | SOLAR PANELS PLUS | DBA HOTSPOT ENERGY | 2133 SMITH AVENUE | | | CHESAPEAKE | VA | 23320 | |
| 4847311 | SOLAR SUPPLY CENTER | 8367 PEARL RD | | | | STRONGSVILLE | OH | 44136 | |
| 4898900 | SOLAR SUPPLY CENTER DBA SOLAR WINDOWS AND MORE | ASIM JAFFARY | 8367 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| 4601546 | SOLAR, JAMIE | Redacted | | | | | | | |
| 4613201 | SOLAR, LUIS | Redacted | | | | | | | |
| 4650262 | SOLAR, MARIA | Redacted | | | | | | | |
| 4698051 | SOLAR, MATTHEW | Redacted | | | | | | | |
| 4759247 | SOLAR, VIRGINIA | Redacted | | | | | | | |
| 4166821 | SOLARES CONTRERAS, JENNIFER | Redacted | | | | | | | |
| 5781567 | SOLARES MARIA T | 14024 FARMER RD NONE | | | | PALMETTO BAY | FL | 33158 | |
| 4171192 | SOLARES, ALBERT | Redacted | | | | | | | |
| 4204561 | SOLARES, ALYSSA J | Redacted | | | | | | | |
| 4235700 | SOLARES, GRETEHEN M | Redacted | | | | | | | |
| 4197551 | SOLARES, HAILEY B | Redacted | | | | | | | |
| 4207495 | SOLARES, JOCELYNE | Redacted | | | | | | | |
| 4243869 | SOLARES, JOSE | Redacted | | | | | | | |
| 4296179 | SOLARGE, BRAD D | Redacted | | | | | | | |
| 5798964 | Solari Family Trust & Baskins Family Trust | 783 Rio Del Mar Blvd., Suite 23-A | | | | Aptos | CA | 95003 | |
| 5791383 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | ATTN: ROBERT RIDINO, MGR. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 4854209 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | BISHOP KM ASSOCIATES, LLC | C/O SAR ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | APTOS | CA | 95003 | |
| 4236013 | SOLARI, FRANCO | Redacted | | | | | | | |
| 4190399 | SOLARI, KERI | Redacted | | | | | | | |
| 4400170 | SOLARI, MARTINA | Redacted | | | | | | | |
| 4822854 | SOLARI, MATEO | Redacted | | | | | | | |
| 4600369 | SOLARI, MICHAEL | Redacted | | | | | | | |
| 4378960 | SOLARI, PAMELA | Redacted | | | | | | | |
| 4861425 | SOLARIS PAPER INC | 16220 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867450 | SOLARIS POWER SERVICES LLC | 440 E MAPLE RD BUILDING C | | | | TROY | MI | 48083 | |
| 4810180 | SOLARIS TECHNOLOGY INC | 127 W FAIRBANKS AVE #279 | | | | WINTER PARK | FL | 32789 | |
| 4810271 | SOLARWINDS | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 4416811 | SOLAS, MIKE J | Redacted | | | | | | | |
| 4773639 | SOLAYMANI, PEYMAN | Redacted | | | | | | | |
| 4831411 | SOLAZZO, LIZ & TONY | Redacted | | | | | | | |
| 4365587 | SOLBERG, APRIL | Redacted | | | | | | | |
| 4718223 | SOLBERG, BARBARA | Redacted | | | | | | | |
| 4350970 | SOLBERG, CARRIE | Redacted | | | | | | | |
| 4748227 | SOLBERG, JASON | Redacted | | | | | | | |
| 4278084 | SOLBERG, JONATHAN E | Redacted | | | | | | | |
| 4605963 | SOLBERG, PATRICIA A | Redacted | | | | | | | |
| 4465589 | SOLBERG, TAYLOR | Redacted | | | | | | | |
| 4830220 | SOLBRAEKKE, ANNE | Redacted | | | | | | | |
| 4576580 | SOLCHENBERGER, WALKER | Redacted | | | | | | | |
| 4292313 | SOLDAL, MAKENNA L | Redacted | | | | | | | |
| 4191220 | SOLDAN, ROY | Redacted | | | | | | | |
| 4843298 | SOLDANI, MARY | Redacted | | | | | | | |
| 4389686 | SOLDANO, FALYNN N | Redacted | | | | | | | |
| 4822855 | SOLDEN, EMMA | Redacted | | | | | | | |
| 4635685 | SOLDEVILA CRUZ, SARA | Redacted | | | | | | | |
| 4540693 | SOLDEVILLA, MARIA D | Redacted | | | | | | | |
| 4331876 | SOLDI, CHRISTINA M | Redacted | | | | | | | |
| 4221345 | SOLDI, CHRISTOPHER M | Redacted | | | | | | | |
| 4336051 | SOLDI, ELIZABETH | Redacted | | | | | | | |
| 5798965 | SOLDIER SPORTS LLC | 13304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | |
| 4673698 | SOLDINGER, ELFRIEDE | Redacted | | | | | | | |
| 4299646 | SOLDNER, KEITH | Redacted | | | | | | | |
| 4405167 | SOLDO, ANNETTE | Redacted | | | | | | | |
| 4716462 | SOLDO, JOHN | Redacted | | | | | | | |
| 4873747 | SOLDOVIERI DISTRIBUTING CO | CARAMELLA ABBELLIMENTO INC | P O BOX 26879 | | | TEMPE | AZ | 85285 | |
| 4468200 | SOLDWEDEL, LORI A | Redacted | | | | | | | |
| 4275274 | SOLDWISCH, LYNNETTE S | Redacted | | | | | | | |
| 4275082 | SOLDWISCH, SUSAN | Redacted | | | | | | | |
| 4796502 | SOLE TRIUMPH INC | DBA FUJITA MASSAGE CHAIR | 601 LUNAR AVE STE B | | | BREA | CA | 92821 | |
| 4802497 | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | 02188 | |
| 4272650 | SOLE, ELISHA | Redacted | | | | | | | |
| 4624892 | SOLE, JAMES D | Redacted | | | | | | | |
| 4843299 | SOLE, JEANNIE AND MIKE | Redacted | | | | | | | |
| 4256397 | SOLE, LISVANIA | Redacted | | | | | | | |
| 4351624 | SOLECKI, PATRICIA A | Redacted | | | | | | | |
| 4475105 | SOLECKI-MOSCHETTI, DONNA | Redacted | | | | | | | |
| 4194177 | SOLEDAD, IVAN S | Redacted | | | | | | | |
| 4703153 | SOLEE, DANIEL | Redacted | | | | | | | |
| 4366578 | SOLEI, ASHLEY | Redacted | | | | | | | |
| 4857841 | SOLEILL INCORPORATED | #403, CHUNHYE BID,305 | YANGJAE-DONG,SEOCHO-GU | | | SEOUL | | 137-896 | KOREA, REPUBLIC OF |
| 4356489 | SOLEIMANPOUR, ELHAM | Redacted | | | | | | | |
| 4585273 | SOLEM, CURTIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390692 | SOLEM, ELIZABETH | Redacted | | | | | | | |
| 4202569 | SOLEM, SAMANTHA | Redacted | | | | | | | |
| 4513811 | SOLEM, SARA C | Redacted | | | | | | | |
| 4769270 | SOLENBERGER, KATHERINE | Redacted | | | | | | | |
| 4670728 | SOLENO, ROSE | Redacted | | | | | | | |
| 5781588 | SOLER DORIS | 8901 NW 78TH ST | | | | TAMARAC | FL | 33321 | |
| 4657422 | SOLER GALAN, ARAMINTA | Redacted | | | | | | | |
| 4227827 | SOLER MARTINEZ, NORA | Redacted | | | | | | | |
| 4256000 | SOLER- NICOT, ALFREDO | Redacted | | | | | | | |
| 4665851 | SOLER ROSA, IVETTE D | Redacted | | | | | | | |
| 4899166 | SOLER SYSTEMS OF TEXAS | HORACIO SOLER | 14119 LAKE TRAIL DR | | | SUGAR LAND | TX | 77498 | |
| 4248285 | SOLER, ANISLEY | Redacted | | | | | | | |
| 4237039 | SOLER, ANNETTE | Redacted | | | | | | | |
| 4766201 | SOLER, GENARINA | Redacted | | | | | | | |
| 4227750 | SOLER, ILEANA | Redacted | | | | | | | |
| 4582578 | SOLER, JOHN S | Redacted | | | | | | | |
| 4398459 | SOLER, JUAN | Redacted | | | | | | | |
| 4406800 | SOLER, KENYA M | Redacted | | | | | | | |
| 4336186 | SOLER, KEYLA | Redacted | | | | | | | |
| 4776827 | SOLER, LOURDES | Redacted | | | | | | | |
| 4190809 | SOLER, LUCY | Redacted | | | | | | | |
| 4577908 | SOLER, LUIS | Redacted | | | | | | | |
| 4843300 | SOLER, MANUEL | Redacted | | | | | | | |
| 4711133 | SOLER, MARIA | Redacted | | | | | | | |
| 4231820 | SOLER, MARIA D | Redacted | | | | | | | |
| 4436307 | SOLER, MELISSA | Redacted | | | | | | | |
| 4386869 | SOLER, MERCEDES T | Redacted | | | | | | | |
| 4761970 | SOLER, ORESTES | Redacted | | | | | | | |
| 4415693 | SOLER, RAFAEL A | Redacted | | | | | | | |
| 4501218 | SOLER, RAMON O | Redacted | | | | | | | |
| 4669633 | SOLER, ROLANDO | Redacted | | | | | | | |
| 4239261 | SOLER, SANTA J | Redacted | | | | | | | |
| 4581598 | SOLER, STEPHANIE | Redacted | | | | | | | |
| 4582789 | SOLER, WINALIE B | Redacted | | | | | | | |
| 4581658 | SOLER, WINNONA B | Redacted | | | | | | | |
| 4582217 | SOLER, WINSLOWE B | Redacted | | | | | | | |
| 4629490 | SOLER, XAVIER | Redacted | | | | | | | |
| 4466894 | SOLER, YENY | Redacted | | | | | | | |
| 4830221 | SOLERA HOMES LLC | Redacted | | | | | | | |
| 4615637 | SOLES, CAROLYN | Redacted | | | | | | | |
| 4429104 | SOLES, DEVON M | Redacted | | | | | | | |
| 4768528 | SOLES, JOHN | Redacted | | | | | | | |
| 4448139 | SOLES, JOHN S | Redacted | | | | | | | |
| 4359030 | SOLES, KENNETH J | Redacted | | | | | | | |
| 4145962 | SOLES, TYRAH L | Redacted | | | | | | | |
| 4264032 | SOLESBEE, KARLIN S | Redacted | | | | | | | |
| 4380957 | SOLESBY, BRADLY | Redacted | | | | | | | |
| 4714279 | SOLETSKY, FABIOLA | Redacted | | | | | | | |
| 4446809 | SOLEY, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398144 | SOLEYN, ANIKA | Redacted | | | | | | | |
| 4592688 | SOLI, ANTHONY | Redacted | | | | | | | |
| 4385574 | SOLICE, ZACHARY C | Redacted | | | | | | | |
| 4418588 | SOLICITO, ANDREW M | Redacted | | | | | | | |
| 4843301 | SOLID BUILDERS,INC | Redacted | | | | | | | |
| 4808887 | SOLID CAP PROPERTIES, LLC | C/O WHITE SANDS MALL MGMT OFFICE | ATTN: MARIA JOHNSON | 3199 N. WHITE SANDS BLVD. | | ALAMOGORDO | NM | 88310 | |
| 4898454 | SOLID CHOICE | TROY BROOKS | 11935 SE 272ND AVE | | | BORING | OR | 97009 | |
| 4804720 | SOLID COMMERCE | DBA SOLIDCOMMERCE | 12021 WILSHIRE BLVD #530 | | | LOS ANGELES | CA | 90025 | |
| 4878488 | SOLID COMMERCE | LIQUIDATE DIRECT LLC | 578 WASHINGTON BLV UNIT 352 | | | MARINA DEL REY | CA | 90292 | |
| 4898725 | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | MILLINGTON | TN | 38053 | |
| 4878277 | SOLID FOUNDATIONS HOME IMPROVEMENTS | LARRY SANGER | 68 STEWART AVE | | | BUFFALO | NY | 14211 | |
| 4810241 | SOLID ROCK CONSTRUCTION GROUP, LLC | 19116 DOVE CREEK DRIVE | | | | TAMPA | FL | 33647 | |
| 4808808 | SOLID ROCK HOMES, LP | 2249 ULRIC STREET | | | | SAN DIEGO | CA | 92111 | |
| 4901607 | Solid Surface Craftsman Inc | 144 Freemans Bridge Road | | | | Glenville | NY | 12302 | |
| 4851457 | SOLID SURFACE INC | 100 CROSSROADS DR STE D | | | | NEW WHITELAND | IN | 46184 | |
| 4898466 | SOLID SURFACES INC | FRANCIS WILKES | 8019 SUMTER HWY | | | COLUMBIA | SC | 29209 | |
| 4888324 | SOLID WASTE EQUIPMENT CO INC | SWECO | 7630 L STREET | | | OMAHA | NE | 68127 | |
| 4856194 | SOLIDA, SARA | Redacted | | | | | | | |
| 4457378 | SOLIDAY, AMY A | Redacted | | | | | | | |
| 4385985 | SOLIDAY, DEVIN M | Redacted | | | | | | | |
| 4882450 | SOLIDEAL USA INC | P O BOX 60158 | | | | CHARLOTTE | NC | 28260 | |
| 4886675 | SOLIDEO CORP | SEARS CARPET & UPHOLSTERY CARE | 3404 OAKCLIFF ROAD STE C-9 | | | DORAVILLE | GA | 30340 | |
| 5804466 | SOLIDEO CORP. | ATTN: RICK CARLOCK | 3404 OAK CLIFF ROAD | SUITE C-9 | | DORAVILLE | GA | 30340 | |
| 4898463 | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK CARLOCK | 3404 OAKCLIFF RD STE C9 | | | DORAVILLE | GA | 30340 | |
| 4875140 | SOLIDFIRE INC | DEPT CH 16965 | | | | PALATINE | IL | 60055 | |
| 4590774 | SOLIE, SHARAN | Redacted | | | | | | | |
| 4685350 | SOLIER, PAMELA | Redacted | | | | | | | |
| 4822856 | SOLIGENT LLC | Redacted | | | | | | | |
| 4201438 | SOLIMAN, CHRISTIAN S | Redacted | | | | | | | |
| 4547963 | SOLIMAN, EMAN | Redacted | | | | | | | |
| 4561888 | SOLIMAN, HECTOR L | Redacted | | | | | | | |
| 4405419 | SOLIMAN, KAYRON R | Redacted | | | | | | | |
| 4554356 | SOLIMAN, MANASIK A | Redacted | | | | | | | |
| 4695488 | SOLIMAN, MOHAMED | Redacted | | | | | | | |
| 5846959 | Soliman, Mohamed | Redacted | | | | | | | |
| 4708283 | SOLIMAN, MONA | Redacted | | | | | | | |
| 4677250 | SOLIMAN, SULAFA | Redacted | | | | | | | |
| 4336319 | SOLIMANDO, JODI E | Redacted | | | | | | | |
| 4766203 | SOLIMANY, IRMA E | Redacted | | | | | | | |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | | SAN DIEGO | CA | 92101 | |
| 4830222 | SOLIMIN, SAM | Redacted | | | | | | | |
| 4843302 | SOLIMINE, EMIL | Redacted | | | | | | | |
| 4406155 | SOLIN, BARRY S | Redacted | | | | | | | |
| 4622815 | SOLIN, SAAD | Redacted | | | | | | | |
| 5781617 | SOLINA HOIDALE | 7022 TIMBER CV S | | | | COTTAGE GROVE | MN | 55016 | |
| 4400415 | SOLINA, PATRICIA | Redacted | | | | | | | |
| 4674956 | SOLINAP, MELODEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452102 | SOLINGER, NATASHA A | Redacted | | | | | | | |
| 4280091 | SOLINSKI, JENNIFER | Redacted | | | | | | | |
| 4435536 | SOLINSKY, HAYLEA M | Redacted | | | | | | | |
| 4187253 | SOLIS ARCOS, LESLIE | Redacted | | | | | | | |
| 4878445 | SOLIS ARROYO INC | LILLIAN PEREZ | CARRETERA # KM 82.5 | | | BARRIO RIO ABAJO HUMACAO | PR | 00791 | |
| 4496787 | SOLIS ARZUAGA, GABRIEL | Redacted | | | | | | | |
| 4468435 | SOLIS CENDEJAS, EDWIN Y | Redacted | | | | | | | |
| 5781638 | SOLIS GRACIELA | 1689 OLD HIGHWAY 24 | | | | HATTIESBURG | MS | 39402 | |
| 5781639 | SOLIS GRISEL | 2618 FOX CREEK DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 4664174 | SOLIS HARRIS, ELLEN | Redacted | | | | | | | |
| 4632117 | SOLIS JR, HUMBERTO | Redacted | | | | | | | |
| 4200916 | SOLIS JR, MIGUEL | Redacted | | | | | | | |
| 5781653 | SOLIS LUZ M | 4 EDWARD DR | | | | OXFORD | CT | 06478 | |
| 4382616 | SOLIS MARTINEZ, KARINA | Redacted | | | | | | | |
| 4501892 | SOLIS ORTIZ, CHRISTIAN | Redacted | | | | | | | |
| 4159296 | SOLIS P, SANDY | Redacted | | | | | | | |
| 4710475 | SOLIS PEREZ, MARGARITA | Redacted | | | | | | | |
| 4501635 | SOLIS PEREZ, PEDRO | Redacted | | | | | | | |
| 4305441 | SOLIS VALTIERRA, MARIA | Redacted | | | | | | | |
| 4539933 | SOLIS, ALEJANDRA | Redacted | | | | | | | |
| 4532991 | SOLIS, ALEJANDRO | Redacted | | | | | | | |
| 4413413 | SOLIS, ALEXIS | Redacted | | | | | | | |
| 4184904 | SOLIS, ALEXIS | Redacted | | | | | | | |
| 4164398 | SOLIS, ALMA K | Redacted | | | | | | | |
| 4302229 | SOLIS, ALONDRA | Redacted | | | | | | | |
| 4547472 | SOLIS, ALONDRA J | Redacted | | | | | | | |
| 4167931 | SOLIS, ANA | Redacted | | | | | | | |
| 4547028 | SOLIS, ANGELA | Redacted | | | | | | | |
| 4185391 | SOLIS, ARIANA R | Redacted | | | | | | | |
| 4470929 | SOLIS, ARJEL I | Redacted | | | | | | | |
| 4595347 | SOLIS, ARNULFO | Redacted | | | | | | | |
| 4286949 | SOLIS, ARNULFO | Redacted | | | | | | | |
| 4540887 | SOLIS, ARTHUR | Redacted | | | | | | | |
| 4183304 | SOLIS, ASHLEY S | Redacted | | | | | | | |
| 4190821 | SOLIS, BENJAMIN | Redacted | | | | | | | |
| 4169609 | SOLIS, BIANCA S | Redacted | | | | | | | |
| 4541503 | SOLIS, BILLY J | Redacted | | | | | | | |
| 4198020 | SOLIS, BRYAN A | Redacted | | | | | | | |
| 4179797 | SOLIS, CARLOS | Redacted | | | | | | | |
| 4174276 | SOLIS, CARLOS A | Redacted | | | | | | | |
| 4527099 | SOLIS, CARLOS M | Redacted | | | | | | | |
| 4679481 | SOLIS, CECILIA | Redacted | | | | | | | |
| 4767194 | SOLIS, CELSA  M | Redacted | | | | | | | |
| 4595813 | SOLIS, CESAR | Redacted | | | | | | | |
| 4269689 | SOLIS, CHRISTINE | Redacted | | | | | | | |
| 4546138 | SOLIS, CHRISTOPHER O | Redacted | | | | | | | |
| 4535657 | SOLIS, CRYSTAL A | Redacted | | | | | | | |
| 4162200 | SOLIS, CRYSTAL I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182494 | SOLIS, DAISY | Redacted | | | | | | | |
| 4189104 | SOLIS, DANIEL | Redacted | | | | | | | |
| 4211449 | SOLIS, DANIEL | Redacted | | | | | | | |
| 4213173 | SOLIS, DANIELA | Redacted | | | | | | | |
| 4183220 | SOLIS, DARRTANYAN J | Redacted | | | | | | | |
| 4562219 | SOLIS, DEQUAN C | Redacted | | | | | | | |
| 4532606 | SOLIS, DOLLY V | Redacted | | | | | | | |
| 4414541 | SOLIS, DOMINIQUE | Redacted | | | | | | | |
| 4211103 | SOLIS, DREXLER | Redacted | | | | | | | |
| 4200829 | SOLIS, EDITH A | Redacted | | | | | | | |
| 4193009 | SOLIS, EDUARDO D | Redacted | | | | | | | |
| 4725768 | SOLIS, EDUARDO L | Redacted | | | | | | | |
| 4196355 | SOLIS, EDWARD D | Redacted | | | | | | | |
| 4163337 | SOLIS, ELISHA P | Redacted | | | | | | | |
| 4190753 | SOLIS, ELIZABETH | Redacted | | | | | | | |
| 4174097 | SOLIS, ELIZABETH | Redacted | | | | | | | |
| 4287894 | SOLIS, EMILIANO | Redacted | | | | | | | |
| 4207629 | SOLIS, FERNANDO | Redacted | | | | | | | |
| 4196418 | SOLIS, FERNANDO | Redacted | | | | | | | |
| 4182707 | SOLIS, GEORGE A | Redacted | | | | | | | |
| 4414867 | SOLIS, GEORGE N | Redacted | | | | | | | |
| 4288875 | SOLIS, GERARDO L | Redacted | | | | | | | |
| 4186613 | SOLIS, GLADYS G | Redacted | | | | | | | |
| 4290890 | SOLIS, GRISELDA | Redacted | | | | | | | |
| 4537042 | SOLIS, GRISELDA | Redacted | | | | | | | |
| 4393897 | SOLIS, HASLYN B | Redacted | | | | | | | |
| 4725698 | SOLIS, HECTOR | Redacted | | | | | | | |
| 4365016 | SOLIS, IRLANDA | Redacted | | | | | | | |
| 4289316 | SOLIS, JANNETH | Redacted | | | | | | | |
| 4527168 | SOLIS, JAQUELINE | Redacted | | | | | | | |
| 4442617 | SOLIS, JAVIER | Redacted | | | | | | | |
| 4719675 | SOLIS, JAVIER | Redacted | | | | | | | |
| 4208355 | SOLIS, JEMIAH | Redacted | | | | | | | |
| 4534949 | SOLIS, JEREMY | Redacted | | | | | | | |
| 4248800 | SOLIS, JERRY J | Redacted | | | | | | | |
| 4465068 | SOLIS, JESUS | Redacted | | | | | | | |
| 4613396 | SOLIS, JIMMY | Redacted | | | | | | | |
| 4165311 | SOLIS, JOANNA | Redacted | | | | | | | |
| 4652380 | SOLIS, JOE | Redacted | | | | | | | |
| 4218257 | SOLIS, JOHN | Redacted | | | | | | | |
| 4773868 | SOLIS, JOHNNIE | Redacted | | | | | | | |
| 4188689 | SOLIS, JONATHAN | Redacted | | | | | | | |
| 4169948 | SOLIS, JONATHAN | Redacted | | | | | | | |
| 4734329 | SOLIS, JORGE | Redacted | | | | | | | |
| 4691164 | SOLIS, JOSE | Redacted | | | | | | | |
| 4775852 | SOLIS, JOSE | Redacted | | | | | | | |
| 4201077 | SOLIS, JOSE A | Redacted | | | | | | | |
| 4396494 | SOLIS, JOSE D | Redacted | | | | | | | |
| 4164785 | SOLIS, JOSE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523831 | SOLIS, JOSE L | Redacted | | | | | | | |
| 4532112 | SOLIS, JOSE R | Redacted | | | | | | | |
| 4556942 | SOLIS, JOSUE | Redacted | | | | | | | |
| 4644515 | SOLIS, JOVITA | Redacted | | | | | | | |
| 4539513 | SOLIS, JOY | Redacted | | | | | | | |
| 4170861 | SOLIS, JUAN | Redacted | | | | | | | |
| 4161923 | SOLIS, JUAN | Redacted | | | | | | | |
| 4529327 | SOLIS, JUAN | Redacted | | | | | | | |
| 4208314 | SOLIS, JUAN A | Redacted | | | | | | | |
| 4505867 | SOLIS, JULIO A | Redacted | | | | | | | |
| 4166507 | SOLIS, JUSTIN | Redacted | | | | | | | |
| 4352001 | SOLIS, KARI L | Redacted | | | | | | | |
| 4410720 | SOLIS, KARLA E | Redacted | | | | | | | |
| 4363977 | SOLIS, KIANA | Redacted | | | | | | | |
| 4194171 | SOLIS, KYLE | Redacted | | | | | | | |
| 4529686 | SOLIS, LAURA | Redacted | | | | | | | |
| 4174093 | SOLIS, LAURIE T | Redacted | | | | | | | |
| 4760098 | SOLIS, LEO | Redacted | | | | | | | |
| 4678971 | SOLIS, LIDIA | Redacted | | | | | | | |
| 4767294 | SOLIS, LISBIA | Redacted | | | | | | | |
| 4301769 | SOLIS, LISSETTE | Redacted | | | | | | | |
| 4503244 | SOLIS, LOIDA I | Redacted | | | | | | | |
| 4203345 | SOLIS, LORRAINA S | Redacted | | | | | | | |
| 4536820 | SOLIS, LUIS | Redacted | | | | | | | |
| 4166375 | SOLIS, LUIS J | Redacted | | | | | | | |
| 4199951 | SOLIS, LUIS O | Redacted | | | | | | | |
| 4722637 | SOLIS, LUKASZ | Redacted | | | | | | | |
| 4290329 | SOLIS, LUZBEY | Redacted | | | | | | | |
| 4637885 | SOLIS, MANUEL | Redacted | | | | | | | |
| 4232029 | SOLIS, MANUEL M | Redacted | | | | | | | |
| 4195807 | SOLIS, MARCO | Redacted | | | | | | | |
| 4526990 | SOLIS, MARIA | Redacted | | | | | | | |
| 4530406 | SOLIS, MARIAH | Redacted | | | | | | | |
| 4290526 | SOLIS, MARICEL | Redacted | | | | | | | |
| 4250264 | SOLIS, MARIELYS | Redacted | | | | | | | |
| 4173633 | SOLIS, MARILYN | Redacted | | | | | | | |
| 4353462 | SOLIS, MARISA | Redacted | | | | | | | |
| 4191155 | SOLIS, MAURICIO | Redacted | | | | | | | |
| 4251641 | SOLIS, MAYELI D | Redacted | | | | | | | |
| 4448802 | SOLIS, MAYRA | Redacted | | | | | | | |
| 4531851 | SOLIS, MELISSA | Redacted | | | | | | | |
| 4218731 | SOLIS, MICHAEL | Redacted | | | | | | | |
| 4299186 | SOLIS, MIGUEL A | Redacted | | | | | | | |
| 5713361 | SOLIS, MIKE | Redacted | | | | | | | |
| 4204485 | SOLIS, MIRIAM C | Redacted | | | | | | | |
| 4539804 | SOLIS, MONIQUE | Redacted | | | | | | | |
| 4629581 | SOLIS, MOSES | Redacted | | | | | | | |
| 4231992 | SOLIS, NAHIR | Redacted | | | | | | | |
| 4211816 | SOLIS, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723799 | SOLIS, NIDIA | Redacted | | | | | | | |
| 4775073 | SOLIS, OLIVIA | Redacted | | | | | | | |
| 4194898 | SOLIS, OMAR | Redacted | | | | | | | |
| 4411886 | SOLIS, PABLO | Redacted | | | | | | | |
| 4777016 | SOLIS, PEDRO | Redacted | | | | | | | |
| 4569781 | SOLIS, PRISCILA | Redacted | | | | | | | |
| 4545463 | SOLIS, PRISCILLA M | Redacted | | | | | | | |
| 4562288 | SOLIS, RAFAEL G | Redacted | | | | | | | |
| 4200095 | SOLIS, RAMON R | Redacted | | | | | | | |
| 4404905 | SOLIS, RAYMOND | Redacted | | | | | | | |
| 4204179 | SOLIS, REBECCA E | Redacted | | | | | | | |
| 4693425 | SOLIS, REY | Redacted | | | | | | | |
| 4199694 | SOLIS, RICHARD | Redacted | | | | | | | |
| 4539630 | SOLIS, RICKKI C | Redacted | | | | | | | |
| 4723096 | SOLIS, ROSA | Redacted | | | | | | | |
| 4200967 | SOLIS, ROSE | Redacted | | | | | | | |
| 4545056 | SOLIS, SALOME A | Redacted | | | | | | | |
| 4567673 | SOLIS, SAM | Redacted | | | | | | | |
| 4413441 | SOLIS, SANDRA | Redacted | | | | | | | |
| 4333406 | SOLIS, SANTINA | Redacted | | | | | | | |
| 4584117 | SOLIS, SASHALEE | Redacted | | | | | | | |
| 4586587 | SOLIS, SAUL | Redacted | | | | | | | |
| 4185731 | SOLIS, SHAVONNE M | Redacted | | | | | | | |
| 4252001 | SOLIS, SIVER A | Redacted | | | | | | | |
| 4198734 | SOLIS, STACY D | Redacted | | | | | | | |
| 4191248 | SOLIS, STEPHANIE | Redacted | | | | | | | |
| 4154028 | SOLIS, STEPHANIE | Redacted | | | | | | | |
| 4395239 | SOLIS, STEPHANIE G | Redacted | | | | | | | |
| 4297342 | SOLIS, THALIA K | Redacted | | | | | | | |
| 4616510 | SOLIS, THOMAS | Redacted | | | | | | | |
| 4544997 | SOLIS, VALERIA | Redacted | | | | | | | |
| 4174903 | SOLIS, VANESSA | Redacted | | | | | | | |
| 4196308 | SOLIS, VANESSA Y | Redacted | | | | | | | |
| 4689346 | SOLIS, VERONICA | Redacted | | | | | | | |
| 4540855 | SOLIS, VERONICA | Redacted | | | | | | | |
| 4664445 | SOLIS, WILLIAM | Redacted | | | | | | | |
| 4428930 | SOLIS, XAVIER J | Redacted | | | | | | | |
| 4410077 | SOLIS, YSABEL Y | Redacted | | | | | | | |
| 4468028 | SOLIS-FERNANDEZ, MARGARITA L | Redacted | | | | | | | |
| 4181334 | SOLIS-MORALES, JHONY E | Redacted | | | | | | | |
| 4405163 | SOLIS-ROSAS, ALEX | Redacted | | | | | | | |
| 4467293 | SOLIS-TEJEDA, LEONARDO | Redacted | | | | | | | |
| 4705430 | SOLIVA, SALVADOR | Redacted | | | | | | | |
| 4497152 | SOLIVAN MARTINEZ, EMELYN | Redacted | | | | | | | |
| 4328000 | SOLIVAN, ANTHONY | Redacted | | | | | | | |
| 4504964 | SOLIVAN, CORALIS | Redacted | | | | | | | |
| 4705761 | SOLIVAN, DAVID | Redacted | | | | | | | |
| 4397683 | SOLIVAN, GENESIS | Redacted | | | | | | | |
| 4505111 | SOLIVAN, HECTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637277 | SOLIVAN, RAFAEL O | Redacted | | | | | | | |
| 4500926 | SOLIVAN, VIVIAN M | Redacted | | | | | | | |
| 4270152 | SOLIVEN, JOMAR G | Redacted | | | | | | | |
| 4373755 | SOLIVEN, MARC JOSEPH | Redacted | | | | | | | |
| 4525605 | SOLIZ JR, FEDERICO | Redacted | | | | | | | |
| 5781686 | SOLIZ SUSIE | 900 WHITE ST | | | | CLEVELAND | MS | 38732 | |
| 4537763 | SOLIZ, ANGELA K | Redacted | | | | | | | |
| 4188755 | SOLIZ, ANITA | Redacted | | | | | | | |
| 4164417 | SOLIZ, BRENDA F | Redacted | | | | | | | |
| 4176012 | SOLIZ, BRITTANY | Redacted | | | | | | | |
| 4749464 | SOLIZ, CAROLINA | Redacted | | | | | | | |
| 4216457 | SOLIZ, CRUZ | Redacted | | | | | | | |
| 4542077 | SOLIZ, GABRIEL | Redacted | | | | | | | |
| 4536537 | SOLIZ, GABRIELLE | Redacted | | | | | | | |
| 4481002 | SOLIZ, GISELLE M | Redacted | | | | | | | |
| 4260162 | SOLIZ, JEREMY D | Redacted | | | | | | | |
| 4538313 | SOLIZ, JOSE D | Redacted | | | | | | | |
| 4620722 | SOLIZ, KIMBERLY | Redacted | | | | | | | |
| 4635420 | SOLIZ, LUIS | Redacted | | | | | | | |
| 4657377 | SOLIZ, LUIS | Redacted | | | | | | | |
| 4279170 | SOLIZ, MARIO B | Redacted | | | | | | | |
| 4695154 | SOLIZ, MARY A | Redacted | | | | | | | |
| 4156021 | SOLIZ, ORALIA G | Redacted | | | | | | | |
| 4719416 | SOLIZ, ORLANDO | Redacted | | | | | | | |
| 4161451 | SOLIZ, PAMELA | Redacted | | | | | | | |
| 4212566 | SOLIZ, RICHARD | Redacted | | | | | | | |
| 4469215 | SOLJIC, DRAGANA | Redacted | | | | | | | |
| 4631030 | SOLKA, LOUISE | Redacted | | | | | | | |
| 4766211 | SOLKOFFF, MARK J | Redacted | | | | | | | |
| 4749340 | SOLLA, MANUELA | Redacted | | | | | | | |
| 4567410 | SOLLAMI, EDWARD S | Redacted | | | | | | | |
| 4367911 | SOLLARS, KIM M | Redacted | | | | | | | |
| 4340361 | SOLLE, CORA J | Redacted | | | | | | | |
| 4822857 | SOLLE, MARNEY | Redacted | | | | | | | |
| 4384019 | SOLLECITO, DANNY | Redacted | | | | | | | |
| 4698372 | SOLLENBERGER, AUDREY | Redacted | | | | | | | |
| 4168606 | SOLLENBERGER, CHRISTOPHER | Redacted | | | | | | | |
| 4229497 | SOLLENBERGER, MEGAN | Redacted | | | | | | | |
| 4483434 | SOLLERS, HAYLEY R | Redacted | | | | | | | |
| 4296361 | SOLLERS, MARTIE J | Redacted | | | | | | | |
| 4731280 | SOLLIDAY, ANDREW M | Redacted | | | | | | | |
| 4650263 | SOLLIE, JAMES | Redacted | | | | | | | |
| 4254824 | SOLLIS, ZOBIDA | Redacted | | | | | | | |
| 4237713 | SOLLISCH, DAVID | Redacted | | | | | | | |
| 4554396 | SOLLOA, VICTOR R | Redacted | | | | | | | |
| 4206528 | SOLMAYOR, JANNET | Redacted | | | | | | | |
| 4594698 | SOLMON, GREG | Redacted | | | | | | | |
| 4265933 | SOLMONE, JEFFERY L | Redacted | | | | | | | |
| 4566471 | SOLMONSON, AUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207094 | SOLMONSON, DUSTIN L | Redacted | | | | | | | |
| 4491980 | SOLNOSKY, JAMES | Redacted | | | | | | | |
| 4860929 | SOLO CUP INVESTMENT CORP | 150 SOUTH SAUNDERS RD | | | | LAKE FOREST | IL | 60045 | |
| 4803746 | SOLO FOOD TRADE | 3401 INVESTMENT BLVD #7 | | | | HAYWARD | CA | 94545 | |
| 4875460 | SOLO SPORTS GROUP INC | DRAWER 1601 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4796571 | SOLO WIRELESS ACCESSORIES | 507 MONTAGUE EXPRESSWAY | | | | MILPITAS | CA | 95035 | |
| 4830223 | SOLO, ROBERT | Redacted | | | | | | | |
| 4596229 | SOLO, TIFFANY | Redacted | | | | | | | |
| 4522023 | SOLOD, ANDREY I | Redacted | | | | | | | |
| 4506445 | SOLOE, DARIUS N | Redacted | | | | | | | |
| 4859857 | SOLOFILL LLC | 12911 ISLAND FALLS | | | | HOUSTON | TX | 77041 | |
| 4732336 | SOLOGAISTOA, HANELOREN | Redacted | | | | | | | |
| 4449909 | SOLOMACHA, DAVID E | Redacted | | | | | | | |
| 4623312 | SOLOMAN, PAULINE M | Redacted | | | | | | | |
| 4273402 | SOLOMAN, SHANE E | Redacted | | | | | | | |
| 4364922 | SOLOMAN, SISAYNESH | Redacted | | | | | | | |
| 4230909 | SOLOMITA, ERIC J | Redacted | | | | | | | |
| 4758538 | SOLOMKIN, DAVID | Redacted | | | | | | | |
| 4887928 | SOLOMO | SOLOMO TECHNOLOGY INC | 222 W WASHINGTON SUITE # 705 | | | MADISON | WI | 53703 | |
| 5781723 | SOLOMON FELICIA | 32 COURT ST NONE | | | | NEW BEDFORD | MA | 02740 | |
| 4323476 | SOLOMON II, SEAN | Redacted | | | | | | | |
| 4864893 | SOLOMON INVESTIGATIONS INC | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4280254 | SOLOMON JOHNSON, JANICE | Redacted | | | | | | | |
| 5781729 | SOLOMON LETISHA | 821 BAY SPRINGS DR | | | | SUMTER | SC | 29154 | |
| 4864398 | SOLOMON PAGE GROUP LLC | 260 MADISON AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 4516599 | SOLOMON RIGNEY, JOANIE J | Redacted | | | | | | | |
| 5781734 | SOLOMON SHANETTE | 202 LAURIE LANE | | | | WARNER ROBINS | GA | 31088 | |
| 4448003 | SOLOMON, ALEX L | Redacted | | | | | | | |
| 4468640 | SOLOMON, AMANDA | Redacted | | | | | | | |
| 4486631 | SOLOMON, AMY | Redacted | | | | | | | |
| 4608043 | SOLOMON, ANNA LISA E | Redacted | | | | | | | |
| 4345196 | SOLOMON, AYANNA | Redacted | | | | | | | |
| 4200524 | SOLOMON, BARBARA L | Redacted | | | | | | | |
| 4691067 | SOLOMON, BELVIN | Redacted | | | | | | | |
| 4676445 | SOLOMON, BENYAM | Redacted | | | | | | | |
| 4334417 | SOLOMON, BERNADETTE | Redacted | | | | | | | |
| 4194387 | SOLOMON, BERTRAM | Redacted | | | | | | | |
| 4644153 | SOLOMON, BETTY | Redacted | | | | | | | |
| 4680334 | SOLOMON, BETTY | Redacted | | | | | | | |
| 4425976 | SOLOMON, BRIANA S | Redacted | | | | | | | |
| 4355555 | SOLOMON, CARLO | Redacted | | | | | | | |
| 4382344 | SOLOMON, CHARLES D | Redacted | | | | | | | |
| 4251348 | SOLOMON, CHRISTYA B | Redacted | | | | | | | |
| 4326549 | SOLOMON, CIERRA | Redacted | | | | | | | |
| 4358841 | SOLOMON, CORBIN | Redacted | | | | | | | |
| 4772536 | SOLOMON, DALE | Redacted | | | | | | | |
| 4558568 | SOLOMON, DAVID E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515973 | SOLOMON, DENNIS D | Redacted | | | | | | | |
| 4621976 | SOLOMON, DEPHNE M | Redacted | | | | | | | |
| 4245095 | SOLOMON, DONNA | Redacted | | | | | | | |
| 4479924 | SOLOMON, DONNA M | Redacted | | | | | | | |
| 4630294 | SOLOMON, DORTHY W | Redacted | | | | | | | |
| 4484900 | SOLOMON, EBONY E | Redacted | | | | | | | |
| 4684943 | SOLOMON, ESSIE M. | Redacted | | | | | | | |
| 4197583 | SOLOMON, FELICIA M | Redacted | | | | | | | |
| 4247432 | SOLOMON, FRANTASIA | Redacted | | | | | | | |
| 4599169 | SOLOMON, GHISLAINE | Redacted | | | | | | | |
| 4764290 | SOLOMON, GWEN | Redacted | | | | | | | |
| 4308545 | SOLOMON, HOLLY | Redacted | | | | | | | |
| 4304778 | SOLOMON, HOWARD I | Redacted | | | | | | | |
| 4636509 | SOLOMON, ILENE | Redacted | | | | | | | |
| 4303521 | SOLOMON, IRVING | Redacted | | | | | | | |
| 4192540 | SOLOMON, ISAIAH C | Redacted | | | | | | | |
| 4200334 | SOLOMON, JAIME H | Redacted | | | | | | | |
| 4315140 | SOLOMON, JAMES | Redacted | | | | | | | |
| 4696793 | SOLOMON, JASON | Redacted | | | | | | | |
| 4261140 | SOLOMON, JAZZLYN | Redacted | | | | | | | |
| 4262822 | SOLOMON, JEAN | Redacted | | | | | | | |
| 4523105 | SOLOMON, JEFF | Redacted | | | | | | | |
| 4236286 | SOLOMON, JEFFREY A | Redacted | | | | | | | |
| 4261375 | SOLOMON, JORDAN | Redacted | | | | | | | |
| 4722962 | SOLOMON, JOYCE | Redacted | | | | | | | |
| 4339214 | SOLOMON, KALAH | Redacted | | | | | | | |
| 4226263 | SOLOMON, KATHY | Redacted | | | | | | | |
| 4359938 | SOLOMON, KATRINA B | Redacted | | | | | | | |
| 4262141 | SOLOMON, KAYLA K | Redacted | | | | | | | |
| 4150892 | SOLOMON, KELLEY | Redacted | | | | | | | |
| 4361696 | SOLOMON, KEYSHANA L | Redacted | | | | | | | |
| 4441201 | SOLOMON, KHALIL A | Redacted | | | | | | | |
| 4539453 | SOLOMON, KIA | Redacted | | | | | | | |
| 4678232 | SOLOMON, LASHAWN | Redacted | | | | | | | |
| 4459669 | SOLOMON, LASHONDA D | Redacted | | | | | | | |
| 4327501 | SOLOMON, LATISHA | Redacted | | | | | | | |
| 4234795 | SOLOMON, LEANDRA C | Redacted | | | | | | | |
| 4351974 | SOLOMON, LEE | Redacted | | | | | | | |
| 4272026 | SOLOMON, LISA | Redacted | | | | | | | |
| 4562341 | SOLOMON, LYN | Redacted | | | | | | | |
| 4341775 | SOLOMON, LYNNETTE M | Redacted | | | | | | | |
| 4346234 | SOLOMON, MARCIA | Redacted | | | | | | | |
| 4705983 | SOLOMON, MARIA | Redacted | | | | | | | |
| 4236754 | SOLOMON, MARJORIE E | Redacted | | | | | | | |
| 4744086 | SOLOMON, MARLESHA J | Redacted | | | | | | | |
| 4240287 | SOLOMON, MARTY | Redacted | | | | | | | |
| 4378699 | SOLOMON, MASSIEL | Redacted | | | | | | | |
| 4789575 | Solomon, Mattie | Redacted | | | | | | | |
| 4295868 | SOLOMON, MEGAN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268415 | SOLOMON, MELSITER | Redacted | | | | | | | |
| 4288664 | SOLOMON, MELVIN | Redacted | | | | | | | |
| 4612414 | SOLOMON, MESHEL | Redacted | | | | | | | |
| 4387523 | SOLOMON, MICHAEL | Redacted | | | | | | | |
| 4374941 | SOLOMON, MICHAEL | Redacted | | | | | | | |
| 4636951 | SOLOMON, MICHELE | Redacted | | | | | | | |
| 4261112 | SOLOMON, MICHELLE | Redacted | | | | | | | |
| 4386626 | SOLOMON, MONICA | Redacted | | | | | | | |
| 4491740 | SOLOMON, MYRIAH V | Redacted | | | | | | | |
| 4614963 | SOLOMON, NADIA | Redacted | | | | | | | |
| 4146886 | SOLOMON, NAKIM L | Redacted | | | | | | | |
| 4419161 | SOLOMON, NANA | Redacted | | | | | | | |
| 4426231 | SOLOMON, NATALIE D | Redacted | | | | | | | |
| 4342294 | SOLOMON, NEVILLE | Redacted | | | | | | | |
| 4299611 | SOLOMON, NIELA K | Redacted | | | | | | | |
| 4651653 | SOLOMON, NOEL | Redacted | | | | | | | |
| 4417186 | SOLOMON, OVRIL G | Redacted | | | | | | | |
| 4213743 | SOLOMON, PAULA | Redacted | | | | | | | |
| 4335327 | SOLOMON, PETA-GAY | Redacted | | | | | | | |
| 4356883 | SOLOMON, PORSHA E | Redacted | | | | | | | |
| 4674962 | SOLOMON, PRINCE U | Redacted | | | | | | | |
| 4673414 | SOLOMON, RADHA | Redacted | | | | | | | |
| 4362907 | SOLOMON, RAHEL | Redacted | | | | | | | |
| 4436578 | SOLOMON, REGGIE | Redacted | | | | | | | |
| 4390489 | SOLOMON, REKEYLIA | Redacted | | | | | | | |
| 4773582 | SOLOMON, RICH | Redacted | | | | | | | |
| 4414302 | SOLOMON, RICHARD A | Redacted | | | | | | | |
| 4230314 | SOLOMON, RICHARD H | Redacted | | | | | | | |
| 4353290 | SOLOMON, RICKY D | Redacted | | | | | | | |
| 4281409 | SOLOMON, ROBERT | Redacted | | | | | | | |
| 4534290 | SOLOMON, RONNIE P | Redacted | | | | | | | |
| 4269215 | SOLOMON, ROSALIE | Redacted | | | | | | | |
| 4604495 | SOLOMON, ROSEANNA | Redacted | | | | | | | |
| 4758185 | SOLOMON, SAINT JULIAN | Redacted | | | | | | | |
| 4758366 | SOLOMON, SANDRA | Redacted | | | | | | | |
| 4843303 | SOLOMON, SARA | Redacted | | | | | | | |
| 4750698 | SOLOMON, SHAMMAH | Redacted | | | | | | | |
| 4693355 | SOLOMON, SHAWNTA L | Redacted | | | | | | | |
| 4186906 | SOLOMON, SIMI | Redacted | | | | | | | |
| 4430088 | SOLOMON, STACY J | Redacted | | | | | | | |
| 4436098 | SOLOMON, STARR L | Redacted | | | | | | | |
| 4473196 | SOLOMON, STEPHEN | Redacted | | | | | | | |
| 4843304 | SOLOMON, STEVEN | Redacted | | | | | | | |
| 4402129 | SOLOMON, STEVEN A | Redacted | | | | | | | |
| 4402003 | SOLOMON, TED R | Redacted | | | | | | | |
| 5436659 | SOLOMON, TEEYA | Redacted | | | | | | | |
| 4395482 | SOLOMON, TISHEA A | Redacted | | | | | | | |
| 4555831 | SOLOMON, TOBEY D | Redacted | | | | | | | |
| 4281400 | SOLOMON, TREVON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652730 | SOLOMON, VANESSA | Redacted | | | | | | | |
| 4708215 | SOLOMON, VICTOR | Redacted | | | | | | | |
| 4153296 | SOLOMON, VIKI-ANN | Redacted | | | | | | | |
| 4387274 | SOLOMON, WALTER | Redacted | | | | | | | |
| 4590425 | SOLOMON, WILLIAM | Redacted | | | | | | | |
| 4351965 | SOLOMON, WILLIAM E | Redacted | | | | | | | |
| 4322186 | SOLOMON, WYNISHA | Redacted | | | | | | | |
| 4617645 | SOLOMON, YVONNE | Redacted | | | | | | | |
| 4335961 | SOLOMONIDES, MICHAEL C | Redacted | | | | | | | |
| 4215344 | SOLOMON-JIMENEZ, ANDREW M | Redacted | | | | | | | |
| 4686751 | SOLOMONSON, SARA | Redacted | | | | | | | |
| 4802988 | SOLON OH RETAIL LLC | C/O ROK MANAGEMENT LLC | ATTN MICHAEL OESTREICH | 295 MADISON AVENUE SUITE 3700 | | NEW YORK | NY | 10017 | |
| 4210991 | SOLON, BERNABELLA A | Redacted | | | | | | | |
| 4728429 | SOLON, JIM | Redacted | | | | | | | |
| 4240589 | SOLON, STEVE | Redacted | | | | | | | |
| 4533887 | SOLON, VINCENT E | Redacted | | | | | | | |
| 4542596 | SOLON-MARTINEZ, DEIRDRE | Redacted | | | | | | | |
| 4449823 | SOLONYNA, ALANNA N | Redacted | | | | | | | |
| 4243628 | SOLOOK, NANCY | Redacted | | | | | | | |
| 4166261 | SOLORIO FLORES, ANA KAREN | Redacted | | | | | | | |
| 4174919 | SOLORIO HERRERA, OMAR | Redacted | | | | | | | |
| 4178191 | SOLORIO JR, SERGIO | Redacted | | | | | | | |
| 4208931 | SOLORIO LOPEZ, MARIA G | Redacted | | | | | | | |
| 4200432 | SOLORIO RUIZ, HUMBERTO R | Redacted | | | | | | | |
| 4275051 | SOLORIO YNZUNZA, AMERICA | Redacted | | | | | | | |
| 4727981 | SOLORIO, ADDY | Redacted | | | | | | | |
| 4214626 | SOLORIO, ALEXANDRO | Redacted | | | | | | | |
| 4198963 | SOLORIO, ALIYAH J | Redacted | | | | | | | |
| 4195354 | SOLORIO, ALONSO M | Redacted | | | | | | | |
| 4194699 | SOLORIO, ANA | Redacted | | | | | | | |
| 4171781 | SOLORIO, ANNABEL | Redacted | | | | | | | |
| 4747365 | SOLORIO, ANNE | Redacted | | | | | | | |
| 4192856 | SOLORIO, CARLOS | Redacted | | | | | | | |
| 4383833 | SOLORIO, CICLALE | Redacted | | | | | | | |
| 4564651 | SOLORIO, CRYSTAL | Redacted | | | | | | | |
| 4181328 | SOLORIO, DAISY | Redacted | | | | | | | |
| 4604961 | SOLORIO, DANIEL | Redacted | | | | | | | |
| 4197867 | SOLORIO, DANIEL | Redacted | | | | | | | |
| 4313070 | SOLORIO, DAVID A | Redacted | | | | | | | |
| 4176599 | SOLORIO, EILEEN | Redacted | | | | | | | |
| 4703619 | SOLORIO, ENEIDA | Redacted | | | | | | | |
| 4181217 | SOLORIO, ERIC A | Redacted | | | | | | | |
| 4204801 | SOLORIO, ERIK S | Redacted | | | | | | | |
| 4239045 | SOLORIO, FERNANDO | Redacted | | | | | | | |
| 4201410 | SOLORIO, FRANCISCO J | Redacted | | | | | | | |
| 4367616 | SOLORIO, ILIANA A | Redacted | | | | | | | |
| 4690072 | SOLORIO, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200970 | SOLORIO, JEZEBEL | Redacted | | | | | | | |
| 4313707 | SOLORIO, JONATHAN | Redacted | | | | | | | |
| 4163758 | SOLORIO, JUAN CARLOS | Redacted | | | | | | | |
| 4193426 | SOLORIO, JUAN D | Redacted | | | | | | | |
| 4600895 | SOLORIO, KARINA | Redacted | | | | | | | |
| 4165068 | SOLORIO, KATHLEEN | Redacted | | | | | | | |
| 4170434 | SOLORIO, MANUEL R | Redacted | | | | | | | |
| 4568401 | SOLORIO, MARIA A | Redacted | | | | | | | |
| 4775581 | SOLORIO, MARISSA | Redacted | | | | | | | |
| 4593613 | SOLORIO, MARTIN | Redacted | | | | | | | |
| 4200283 | SOLORIO, MIRSHA | Redacted | | | | | | | |
| 4188052 | SOLORIO, NAYELI | Redacted | | | | | | | |
| 4199798 | SOLORIO, ROSALINDA | Redacted | | | | | | | |
| 4216603 | SOLORIO, SERGIO | Redacted | | | | | | | |
| 4198638 | SOLORIO, UNICE J | Redacted | | | | | | | |
| 4193124 | SOLORIO, VANESSA | Redacted | | | | | | | |
| 4616826 | SOLORIO, VERONICA | Redacted | | | | | | | |
| 4568092 | SOLORIO, VIANCA | Redacted | | | | | | | |
| 5781755 | SOLORZANO CECILIA | 915 COACH RD 2 | | | | CANUTILLO | TX | 79835 | |
| 4310598 | SOLORZANO JOHNSON, ARGELIA | Redacted | | | | | | | |
| 4205594 | SOLORZANO, ADRIANA C | Redacted | | | | | | | |
| 4204449 | SOLORZANO, ALEXIS C | Redacted | | | | | | | |
| 4229006 | SOLORZANO, ANGEL | Redacted | | | | | | | |
| 4194568 | SOLORZANO, ANTHONY J | Redacted | | | | | | | |
| 4770890 | SOLORZANO, CARLOS | Redacted | | | | | | | |
| 4429420 | SOLORZANO, CARLOS A | Redacted | | | | | | | |
| 4154013 | SOLORZANO, CHERE | Redacted | | | | | | | |
| 4532123 | SOLORZANO, CIRO | Redacted | | | | | | | |
| 4245495 | SOLORZANO, CRISTIAN | Redacted | | | | | | | |
| 4457005 | SOLORZANO, DANIEL | Redacted | | | | | | | |
| 4721351 | SOLORZANO, DANIEL | Redacted | | | | | | | |
| 4229059 | SOLORZANO, DENISS S | Redacted | | | | | | | |
| 4172387 | SOLORZANO, DIANA J | Redacted | | | | | | | |
| 4753229 | SOLORZANO, FABIAN | Redacted | | | | | | | |
| 4514306 | SOLORZANO, GABRIEL J | Redacted | | | | | | | |
| 4289479 | SOLORZANO, IMELDA | Redacted | | | | | | | |
| 4186560 | SOLORZANO, IRENE | Redacted | | | | | | | |
| 4550653 | SOLORZANO, JAZMINE | Redacted | | | | | | | |
| 4368102 | SOLORZANO, JESSENIA M | Redacted | | | | | | | |
| 4187414 | SOLORZANO, KARLA | Redacted | | | | | | | |
| 4514313 | SOLORZANO, KATIE J | Redacted | | | | | | | |
| 4186430 | SOLORZANO, KYLE G | Redacted | | | | | | | |
| 4597594 | SOLORZANO, LILLIAN | Redacted | | | | | | | |
| 4199564 | SOLORZANO, LISBETH O | Redacted | | | | | | | |
| 4200464 | SOLORZANO, MARIA D | Redacted | | | | | | | |
| 4249530 | SOLORZANO, MICHAELLE | Redacted | | | | | | | |
| 4313653 | SOLORZANO, MIRIAM Y | Redacted | | | | | | | |
| 4233014 | SOLORZANO, NEPHI | Redacted | | | | | | | |
| 4570701 | SOLORZANO, OMAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221271 | SOLORZANO, PAOLA | Redacted | | | | | | | |
| 4194956 | SOLORZANO, RAFAEL | Redacted | | | | | | | |
| 4303193 | SOLORZANO, RAQUEL | Redacted | | | | | | | |
| 4605495 | SOLORZANO, RICARDO | Redacted | | | | | | | |
| 4195834 | SOLORZANO, RUBY | Redacted | | | | | | | |
| 4703059 | SOLORZANO, SALVADOR | Redacted | | | | | | | |
| 4536831 | SOLORZANO, SHARON N | Redacted | | | | | | | |
| 4199992 | SOLORZANO, SYLVIA | Redacted | | | | | | | |
| 4203572 | SOLORZANO, YESSICA | Redacted | | | | | | | |
| 4486564 | SOLOSKI, AMANDA | Redacted | | | | | | | |
| 4475136 | SOLOSKI, GREG A | Redacted | | | | | | | |
| 4802349 | SOLOTECH INC | 433 HILLSIDE AVE | | | | ALLENDALE | NJ | 07401 | |
| 4843305 | SOLOVEN, DIANE | Redacted | | | | | | | |
| 4887929 | SOLOWAVE DESIGN INC | SOLOWAVE INVESTMENTS | 375 SLIGO RD W | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| 4608113 | SOLPANI, SAEID | Redacted | | | | | | | |
| 4795407 | SOLRUS SALES & MARKETING | DBA SOLRUS | PO BOX 297336 | | | HOLLYWOOD | FL | 33029 | |
| 4273397 | SOLT, AMANDA L | Redacted | | | | | | | |
| 4479798 | SOLT, BRIAN A | Redacted | | | | | | | |
| 4474012 | SOLT, BRIANNA N | Redacted | | | | | | | |
| 4210666 | SOLTAN, SAMIR | Redacted | | | | | | | |
| 4786155 | Soltani, Ali | Redacted | | | | | | | |
| 4182819 | SOLTANI, BEHROOZ | Redacted | | | | | | | |
| 4707606 | SOLTANI, HABIBOLAH | Redacted | | | | | | | |
| 4830224 | Soltani, Sean | Redacted | | | | | | | |
| 4391549 | SOLTANOV, SEVGAN | Redacted | | | | | | | |
| 4658922 | SOLTAU, BARBARA A | Redacted | | | | | | | |
| 4648777 | SOLTAU, SHARON | Redacted | | | | | | | |
| 4803445 | SOLTECH US CORP | 320 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4822858 | SOLTER, LEAH | Redacted | | | | | | | |
| 4163962 | SOLTERO, CLAUDIA B | Redacted | | | | | | | |
| 4626064 | SOLTERO, JUAN | Redacted | | | | | | | |
| 4767186 | SOLTERO, KIMBERLY | Redacted | | | | | | | |
| 4546427 | SOLTERO, PEDRO | Redacted | | | | | | | |
| 4161474 | SOLTERO, RAE | Redacted | | | | | | | |
| 4210383 | SOLTERO, RAYMOND P | Redacted | | | | | | | |
| 4212396 | SOLTERO, VANESSA M | Redacted | | | | | | | |
| 4166719 | SOLTERO-REYNOSO, JUAN | Redacted | | | | | | | |
| 4215276 | SOLTESZ, CARRIE | Redacted | | | | | | | |
| 4673390 | SOLTIS, BONNIE | Redacted | | | | | | | |
| 4572261 | SOLTIS, CYNTHIA | Redacted | | | | | | | |
| 4384313 | SOLTIS, SHAWN | Redacted | | | | | | | |
| 4190126 | SOLTIS, STEPHANIE J | Redacted | | | | | | | |
| 4304430 | SOLTIS, TIFFANY L | Redacted | | | | | | | |
| 4479982 | SOLTISHICK, PAUL | Redacted | | | | | | | |
| 4502357 | SOLTREN, ANGEL | Redacted | | | | | | | |
| 4330927 | SOLTREN, MADALINE | Redacted | | | | | | | |
| 4334724 | SOLTREN, MARLENNE | Redacted | | | | | | | |
| 4254838 | SOLTREN, WILFREDO | Redacted | | | | | | | |
| 4288527 | SOLTWEDEL, ISABELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278410 | SOLTYS, JANE | Redacted | | | | | | | |
| 4450683 | SOLTYSIK, JOSHUA L | Redacted | | | | | | | |
| 4458420 | SOLTYSIK, TERRY J | Redacted | | | | | | | |
| 4533192 | SOLUADE, FAREED O | Redacted | | | | | | | |
| 4400037 | SOLUK, CHRISTINE | Redacted | | | | | | | |
| 4869758 | SOLUM AMERICA INC | 65 CHALLENGER RD STE 220 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798966 | SoluM America Inc | 65 Challenger Road, Suite 220 | | | | Ridgefield Park | NJ | 07660 | |
| 5790933 | SOLUM AMERICA INC | ATTN: KEVIN CHOI | 65 CHALLENGER ROAD, SUITE 220 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5798967 | SOLUM AMERICA INC-713490 | 65 CHALLENGER RD STE 220 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4543671 | SOLUM, CARRIE M | Redacted | | | | | | | |
| 4421557 | SOLURI, TODD A | Redacted | | | | | | | |
| 5793435 | SOLUTION NET SYSTEMS INC | 472 CALIFORNIA ROAD | | | | QUAKERTOWN | PA | 18951 | |
| 5798968 | SOLUTION NET SYSTEMS INC | 472 California Road | | | | Quakertown | PA | 18951 | |
| 4867812 | SOLUTION NET SYSTEMS INC | 472 CALIFORNIA ROAD SUITE 200 | | | | QUAKERTOWN | PA | 18951 | |
| 4846667 | SOLUTION SOURCE | PO BOX 3082 | | | | Plant City | FL | 33566 | |
| 4899062 | SOLUTION SOURCE INC | MICHAEL JEMISON | PO BOX 3082 | | | PLANT CITY | FL | 33563 | |
| 4793875 | Solution Technologies | Redacted | | | | | | | |
| 4881453 | SOLUTIONARY INC | P O BOX 30213 | | | | OMAHA | NE | 68103 | |
| 4865449 | SOLUTIONS 2 GO LLC | 3100 SOUTH SUSAN STREET | | | | SANTA ANA | CA | 92707 | |
| 4875576 | SOLUTIONS 2 GO LLC | ECOMM ONLY | P O BOX 840389 | | | LOS ANGELES | CA | 90084 | |
| 4798125 | SOLUTIONS 2 GO LLC | PO BOX 840389 | | | | LOS ANGELES | CA | 90084-0389 | |
| 4830225 | SOLUTIONS BUILDING, LLC | Redacted | | | | | | | |
| 4858817 | SOLUTIONS IES INC | 1101 NOWELL ROAD | | | | RALEIGH | NC | 27607 | |
| 4800420 | SOLUTIONS THAT STICK INC | DBA FASHION FIRST AID | 231 NORTHWOOD WAY B 200 | | | KETCHUM | ID | 83340 | |
| 4887865 | SOLUTIONS WINDOW CLEANING | SIMSERV INC | P O BOX 86 | | | QUEENSTOWN | MD | 21658 | |
| 4568221 | SOLVANG, MATTHEW D | Redacted | | | | | | | |
| 4694510 | SOLVKJAR, PETER | Redacted | | | | | | | |
| 4391363 | SOLWEY, FAWNDA | Redacted | | | | | | | |
| 4189029 | SOLYOM, ANTHONY | Redacted | | | | | | | |
| 4330949 | SOLZAK, ERIC | Redacted | | | | | | | |
| 4197253 | SOM, DANNY | Redacted | | | | | | | |
| 4205595 | SOM, DAVID | Redacted | | | | | | | |
| 4186909 | SOM, JURERTH S | Redacted | | | | | | | |
| 4582012 | SOM, MELANIE | Redacted | | | | | | | |
| 4231028 | SOM, SOCHEAT | Redacted | | | | | | | |
| 4887948 | SOMA INTERNATIONAL LTD | SOUTH SEAS CENTRE, TOWER 1, 6/F | 75 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4222447 | SOMA, HIMABINDU | Redacted | | | | | | | |
| 4197633 | SOMA, SUNNY | Redacted | | | | | | | |
| 4822859 | SOMADDER, GURU | Redacted | | | | | | | |
| 4822860 | SOMAHOUSE LLC | Redacted | | | | | | | |
| 4714518 | SOMAIAH, MADAIAH M | Redacted | | | | | | | |
| 4657206 | SOMALES, DAWN M | Redacted | | | | | | | |
| 4272961 | SOMAN, PETER | Redacted | | | | | | | |
| 4338281 | SOMAN, SANDRINE | Redacted | | | | | | | |
| 4288263 | SOMAN, SIMNA | Redacted | | | | | | | |
| 4606717 | SOMANI, RICHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459890 | SOMANI, YASH | Redacted | | | | | | | |
| 4679573 | SOMARRIBA, DONALD | Redacted | | | | | | | |
| 4381796 | SOMARRIBA, GERARDO A | Redacted | | | | | | | |
| 4611719 | SOMASEKHARAN, RAJAMMA | Redacted | | | | | | | |
| 4404606 | SOMASKANDAN, SINNATHAMBY | Redacted | | | | | | | |
| 4570475 | SOMASUNDARAM CHANDRAMOHAN, VIJAY KUMAR | Redacted | | | | | | | |
| 4760135 | SOMAWEERA, VARUNA T | Redacted | | | | | | | |
| 4843306 | Somay Farias | Redacted | | | | | | | |
| 4168812 | SOMBERG, DAVID A | Redacted | | | | | | | |
| 4328864 | SOMBOUNE, CARRY | Redacted | | | | | | | |
| 4830226 | SOMBRA HOMES (PPD + TAX)TUCSON | Redacted | | | | | | | |
| 4830227 | SOMBRA HOMES, INC. | Redacted | | | | | | | |
| 4830228 | SOMBRA RESIDENTIAL | Redacted | | | | | | | |
| 4270347 | SOMBRIO, PATRICK P | Redacted | | | | | | | |
| 4790040 | Someia, Juan (John) and Meli | Redacted | | | | | | | |
| 4253547 | SOMEILLAN, MELISSA | Redacted | | | | | | | |
| 4270881 | SOMERA, BRYCE | Redacted | | | | | | | |
| 4270128 | SOMERA, COKIE | Redacted | | | | | | | |
| 4595313 | SOMERA, JUAN-JOHN | Redacted | | | | | | | |
| 4738827 | SOMERA, KRISTINE | Redacted | | | | | | | |
| 4696940 | SOMERA, MA JOSEPHINE | Redacted | | | | | | | |
| 4822861 | SOMERHALDER, JULIE | Redacted | | | | | | | |
| 4729007 | SOMERHISER, MARK | Redacted | | | | | | | |
| 4335862 | SOMERMAN, ROBERT N | Redacted | | | | | | | |
| 4319157 | SOMERO, JAYSA R | Redacted | | | | | | | |
| 5484550 | SOMERS POINT CITY | 1 W NEW JERSEY AVE | | | | SOMERS POINT | NJ | 08244 | |
| 4783594 | Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | | | | Somers Point | NJ | 08244 | |
| 4427310 | SOMERS, ANGELIQUE A | Redacted | | | | | | | |
| 4843307 | SOMERS, ART | Redacted | | | | | | | |
| 4402817 | SOMERS, BEAU B | Redacted | | | | | | | |
| 4352091 | SOMERS, BRADLEY J | Redacted | | | | | | | |
| 4225289 | SOMERS, DALE | Redacted | | | | | | | |
| 4359345 | SOMERS, DIANNE E | Redacted | | | | | | | |
| 4341742 | SOMERS, ELIZABETH | Redacted | | | | | | | |
| 4638818 | SOMERS, ERMA  N | Redacted | | | | | | | |
| 4735360 | SOMERS, HARRY | Redacted | | | | | | | |
| 4606113 | SOMERS, HENRY | Redacted | | | | | | | |
| 4288962 | SOMERS, JANICE | Redacted | | | | | | | |
| 4347279 | SOMERS, JENNIFER | Redacted | | | | | | | |
| 4593184 | SOMERS, JESSICA | Redacted | | | | | | | |
| 4224726 | SOMERS, LARRY | Redacted | | | | | | | |
| 4347663 | SOMERS, MARGARET A | Redacted | | | | | | | |
| 4215227 | SOMERS, NICOLAS | Redacted | | | | | | | |
| 4648947 | SOMERS, ROBERT | Redacted | | | | | | | |
| 4664347 | SOMERS, SHAUN | Redacted | | | | | | | |
| 4657002 | SOMERS, SHAUNNA | Redacted | | | | | | | |
| 4375105 | SOMERS, SIMONA R | Redacted | | | | | | | |
| 4767929 | SOMERS, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422553 | SOMERSALL, KWAME M | Redacted | | | | | | | |
| 4623570 | SOMERSEL, MARK | Redacted | | | | | | | |
| 4808078 | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET, SUITE 400 | C/O FLETCHER BRIGHT COMPANY | | | CHATTANOOGA | TN | 37402 | |
| 4807411 | SOMERSET ASSOCIATES LP (FLETCHER BRIGHT) | Redacted | | | | | | | |
| 5830567 | SOMERSET COMMONWEALTH JOURNAL | ATTN: MICHAEL MCCLEERY | 110-112 EAST MOUNT VERNON STRE | P.O. BOX 859 | | SOMERSET | KY | 42501 | |
| 4799364 | SOMERSET WAREHOUSING PLUS INC | 800 B APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4843308 | SOMERSET, HARRY | Redacted | | | | | | | |
| 4482824 | SOMERSET, MILDRED | Redacted | | | | | | | |
| 4822862 | Somersett Owners Association | Redacted | | | | | | | |
| 4714080 | SOMERTON, CATHY S | Redacted | | | | | | | |
| 4427255 | SOMERTON, NATHANIEL P | Redacted | | | | | | | |
| 4354926 | SOMERVILL, PENNIE J | Redacted | | | | | | | |
| 5787773 | SOMERVILLE CITY | 93 HIGHLAND AVE | | | | GREENFIELD | MA | 02143 | |
| 4781370 | SOMERVILLE CITY | 93 HIGHLAND AVE | BOARD OF ALDERMEN | | | Somerville | MA | 02143 | |
| 4457898 | SOMERVILLE JR., DESEAN R | Redacted | | | | | | | |
| 4808543 | SOMERVILLE LAS VEGAS LIMITED PARTNERSHIP | C/O RD MANAGEMENT LLC | ATTN: LEGA NOTICES | 810 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4173420 | SOMERVILLE, ARTHUR L | Redacted | | | | | | | |
| 4843309 | SOMERVILLE, BOB | Redacted | | | | | | | |
| 4774301 | SOMERVILLE, BRYAN | Redacted | | | | | | | |
| 4739998 | SOMERVILLE, DONNELL | Redacted | | | | | | | |
| 4625962 | SOMERVILLE, GLORIA E | Redacted | | | | | | | |
| 4175788 | SOMERVILLE, JEFFREY A | Redacted | | | | | | | |
| 4766789 | SOMERVILLE, KAREN | Redacted | | | | | | | |
| 4447141 | SOMERVILLE, KERRIIYON | Redacted | | | | | | | |
| 4459967 | SOMERVILLE, KRISTIN L | Redacted | | | | | | | |
| 4792431 | Somerville, Martha | Redacted | | | | | | | |
| 4212488 | SOMERVILLE, MICHAEL B | Redacted | | | | | | | |
| 4509113 | SOMERVILLE, RACHEL A | Redacted | | | | | | | |
| 4345872 | SOMERVILLE, RIZZA | Redacted | | | | | | | |
| 4698282 | SOMERVILLE, RUTH E | Redacted | | | | | | | |
| 4512634 | SOMERVILLE, SAKINAH | Redacted | | | | | | | |
| 4282676 | SOMERVILLE, SAMANTHA | Redacted | | | | | | | |
| 4352545 | SOMERVILLE, SHANNON | Redacted | | | | | | | |
| 4162441 | SOMES, MICHAEL | Redacted | | | | | | | |
| 4467905 | SOMES, NATELI | Redacted | | | | | | | |
| 4678648 | SOMESON, CHARLES | Redacted | | | | | | | |
| 4843310 | SOMI HOMES LLC | Redacted | | | | | | | |
| 4218252 | SOMIAH, EDITH | Redacted | | | | | | | |
| 4858364 | SOMICOM MULTIMEDIA INC | 5681 BENTGRASS DR UNIT 211 | | | | SARASOTA | FL | 34235-7640 | |
| 4405964 | SOMMA, ANGELA | Redacted | | | | | | | |
| 4787811 | Somma, Sally | Redacted | | | | | | | |
| 4853165 | SOMMAI GREEN | 52 OAK SIDE CT | | | | Richmond Hill | GA | 31324 | |
| 4166668 | SOMMARSTROM, KARA K | Redacted | | | | | | | |
| 4561135 | SOMME, NAAIMAH A | Redacted | | | | | | | |
| 4863432 | SOMMER & SONS PRINTING INC | 2222 S PARK AVENUE | | | | BUFFALO | NY | 14220 | |
| 4822863 | SOMMER HANSEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781795 | SOMMER SIZEMORE | 130 CHERRY ST | | | | TY TY | GA | 31795 | |
| 4570865 | SOMMER, ALEXANDRIA | Redacted | | | | | | | |
| 4729235 | SOMMER, ALLAN | Redacted | | | | | | | |
| 4733928 | SOMMER, CHARVONNE | Redacted | | | | | | | |
| 4623449 | SOMMER, CHRIS | Redacted | | | | | | | |
| 4830229 | SOMMER, CHRISTOPHER | Redacted | | | | | | | |
| 4741401 | SOMMER, CINDEE | Redacted | | | | | | | |
| 4155417 | SOMMER, DAKOTA M | Redacted | | | | | | | |
| 4592848 | SOMMER, DENNIS | Redacted | | | | | | | |
| 4651475 | SOMMER, EILEEN M | Redacted | | | | | | | |
| 4286924 | SOMMER, JASMINE R | Redacted | | | | | | | |
| 4822864 | SOMMER, JIM | Redacted | | | | | | | |
| 4151993 | SOMMER, LOUIS R | Redacted | | | | | | | |
| 4278106 | SOMMER, MICHAEL | Redacted | | | | | | | |
| 4344672 | SOMMER, MICHAEL R | Redacted | | | | | | | |
| 4570158 | SOMMER, RYAN | Redacted | | | | | | | |
| 4772443 | SOMMER, WALTER | Redacted | | | | | | | |
| 4446702 | SOMMERDYKE, HEATHER | Redacted | | | | | | | |
| 4346634 | SOMMERFELD IV, JOHN S | Redacted | | | | | | | |
| 4240976 | SOMMERFELD, JENNIFER M | Redacted | | | | | | | |
| 4377472 | SOMMERFELDT, RACHEL | Redacted | | | | | | | |
| 4606926 | SOMMERFIELD, ADELADE | Redacted | | | | | | | |
| 4279217 | SOMMERFIELD, ERIC J | Redacted | | | | | | | |
| 4275703 | SOMMERNESS-BURESH, JANELLA M | Redacted | | | | | | | |
| 4861934 | SOMMERS MOBILE LEASING INC | 1800 LORAIN BLVD | | | | ELYRIA | OH | 44035 | |
| 4478251 | SOMMERS, ANDREW | Redacted | | | | | | | |
| 4598441 | SOMMERS, ANNETTE | Redacted | | | | | | | |
| 4236516 | SOMMERS, BROOKE | Redacted | | | | | | | |
| 4550866 | SOMMERS, CAMERON | Redacted | | | | | | | |
| 4220436 | SOMMERS, CHADWICK | Redacted | | | | | | | |
| 4376818 | SOMMERS, COLLEEN | Redacted | | | | | | | |
| 4251132 | SOMMERS, CYNTHIA | Redacted | | | | | | | |
| 4403269 | SOMMERS, DAWN A | Redacted | | | | | | | |
| 4349834 | SOMMERS, ERICA | Redacted | | | | | | | |
| 4376612 | SOMMERS, FRANK R | Redacted | | | | | | | |
| 4376757 | SOMMERS, JAMES V | Redacted | | | | | | | |
| 4219827 | SOMMERS, JAMIE L | Redacted | | | | | | | |
| 4294148 | SOMMERS, JANETTE L | Redacted | | | | | | | |
| 4372528 | SOMMERS, JANICE S | Redacted | | | | | | | |
| 4486195 | SOMMERS, JEANNETTE | Redacted | | | | | | | |
| 4671263 | SOMMERS, JENNIFER W | Redacted | | | | | | | |
| 4607812 | SOMMERS, JONE A | Redacted | | | | | | | |
| 4843311 | SOMMERS, KAREN | Redacted | | | | | | | |
| 4457212 | SOMMERS, KIMBERLY J | Redacted | | | | | | | |
| 4275319 | SOMMERS, KIMBERLY K | Redacted | | | | | | | |
| 4468352 | SOMMERS, MICHELE | Redacted | | | | | | | |
| 4243569 | SOMMERS, MONICA | Redacted | | | | | | | |
| 4365391 | SOMMERS, PHYLLIS R | Redacted | | | | | | | |
| 4729636 | SOMMERS, RAYMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257455 | SOMMERS, STEPHANIE | Redacted | | | | | | | |
| 4377713 | SOMMERS, TERI L | Redacted | | | | | | | |
| 4624222 | SOMMERSTEIN, CRAIG | Redacted | | | | | | | |
| 4325758 | SOMMERSVILLE, KIARA S | Redacted | | | | | | | |
| 4629007 | SOMMERSVILLE, MECHELL | Redacted | | | | | | | |
| 4756912 | SOMMERVILLE, JOSEPH | Redacted | | | | | | | |
| 4478320 | SOMMERVILLE, SHANTEE | Redacted | | | | | | | |
| 4145664 | SOMMERVILLE, UNRIECO | Redacted | | | | | | | |
| 4647084 | SOMMESE, JONH C | Redacted | | | | | | | |
| 4227937 | SOMMONS, KANDICE K | Redacted | | | | | | | |
| 4220203 | SOMMY, HADI | Redacted | | | | | | | |
| 4219854 | SOMNER, CLAUDIA M | Redacted | | | | | | | |
| 4204243 | SOMO, SALLY | Redacted | | | | | | | |
| 4696489 | SOMO, TONY | Redacted | | | | | | | |
| 4379597 | SOMOGYI, SEAN F | Redacted | | | | | | | |
| 4698702 | SOMOGYI, STEPHEN | Redacted | | | | | | | |
| 4468964 | SOMOGYI, WILLIAM | Redacted | | | | | | | |
| 4223520 | SOMOHANO, ANDREW | Redacted | | | | | | | |
| 4253375 | SOMOHANO, JULIO L | Redacted | | | | | | | |
| 4399407 | SOMORACKI, CHRISTA | Redacted | | | | | | | |
| 4271168 | SOMOSOT, MARICEL D | Redacted | | | | | | | |
| 4161518 | SOMOZA, ANTHONY | Redacted | | | | | | | |
| 4532185 | SOMOZA, EDWARD A | Redacted | | | | | | | |
| 4658199 | SOMOZA, MICHAEL | Redacted | | | | | | | |
| 4530517 | SOMOZA, SYLVIA A | Redacted | | | | | | | |
| 4154925 | SOMOZA, XOCHITL | Redacted | | | | | | | |
| 4343435 | SOMPAYRAC, LANE | Redacted | | | | | | | |
| 4152684 | SOMPHOU, LINDA | Redacted | | | | | | | |
| 4187696 | SOMPOTAN, MATTHEW B | Redacted | | | | | | | |
| 4605127 | SOMPPI, JOHN | Redacted | | | | | | | |
| 4197575 | SOMSAK, JASMINE A | Redacted | | | | | | | |
| 4486357 | SOMUAH, RAYMOND | Redacted | | | | | | | |
| 4744873 | SOMWANSHI, RILESH | Redacted | | | | | | | |
| 4289757 | SOMWANSHI, SARITA S | Redacted | | | | | | | |
| 4245092 | SOMWARU DALSINGH, HANNAH | Redacted | | | | | | | |
| 4822865 | SON HO | Redacted | | | | | | | |
| 4279992 | SON, EVAINE J | Redacted | | | | | | | |
| 4199163 | SON, HANNA | Redacted | | | | | | | |
| 4425564 | SON, HI-CHIN | Redacted | | | | | | | |
| 4533630 | SON, JOON H | Redacted | | | | | | | |
| 4717766 | SON, JOSEPHINE | Redacted | | | | | | | |
| 4769284 | SON, KYONG | Redacted | | | | | | | |
| 4564714 | SON, MELISSA | Redacted | | | | | | | |
| 4557992 | SON, ROBERT C | Redacted | | | | | | | |
| 4739355 | SON, SABRINA | Redacted | | | | | | | |
| 4484614 | SON, SEUNGKWON | Redacted | | | | | | | |
| 4603836 | SON, YOUNG-JUN | Redacted | | | | | | | |
| 4269189 | SONA, ISON | Redacted | | | | | | | |
| 4288307 | SONAIKE, DEDUN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822866 | SONAL GUPTA | Redacted | | | | | | | |
| 4302737 | SONAL, SWAPNIL | Redacted | | | | | | | |
| 4853174 | SONALI G SHROFF | 3975 BLACK OAKS LN N | | | | PLYMOUTH | MN | 55446 | |
| 4292751 | SONANI, ANUP P | Redacted | | | | | | | |
| 4294992 | SONAR, MAHESH | Redacted | | | | | | | |
| 5781815 | SONATORE PATRICIA R | 382 KOENIG PL | | | | RAHWAY | NJ | 07065 | |
| 4403310 | SONATORE, PATRICIA | Redacted | | | | | | | |
| 4876609 | SONDAG SERVICES | GREG SONDAG | 17258 150TH AVENUE | | | NEW ULM | MN | 56073 | |
| 4689890 | SONDAG, MARK | Redacted | | | | | | | |
| 4291862 | SONDAK-SIMAMPO, IMELDA C | Redacted | | | | | | | |
| 4573978 | SONDALLE, TIMOTHY | Redacted | | | | | | | |
| 4723618 | SONDBERG, MICHAEL | Redacted | | | | | | | |
| 4596846 | SONDE, JAVID | Redacted | | | | | | | |
| 4612572 | SONDERGARD, ARNOLD | Redacted | | | | | | | |
| 4830230 | SONDERGELD, PAUL | Redacted | | | | | | | |
| 4275658 | SONDERLEITER, GARY | Redacted | | | | | | | |
| 4806402 | SONDEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4729806 | SONDGROTH, JASON | Redacted | | | | | | | |
| 4810156 | SONDHI SOLUTIONS, LLC | 47 S PENNSYLVANIA ST. STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| 4233109 | SONDON, CAMILO | Redacted | | | | | | | |
| 4867195 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 5781823 | SONDRA MANN | 3653 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4848827 | SONDRA ZORNES | 373 FM 89 | | | | Abilene | TX | 79606 | |
| 4738527 | SONERA, MOSES | Redacted | | | | | | | |
| 4849434 | SONERACOM | 3131 MCKINNEY AVE STE 600 | | | | Dallas | TX | 75204 | |
| 4876135 | SONES CONSTRUCTION & MAINTENANCE | FREDRICK G SONES II | 8 HARD ROCK LANE 1 | | | PORT MATILDA | PA | 16870 | |
| 4695321 | SONES, ROBERT | Redacted | | | | | | | |
| 4581377 | SONESEN, AMANDA | Redacted | | | | | | | |
| 4746041 | SONETA, JATIN | Redacted | | | | | | | |
| 4847109 | SONETTE HANKINS | 1570 HENDRICKSON ST | | | | Brooklyn | NY | 11234 | |
| 4190952 | SONG TELLEZ, NEFTY | Redacted | | | | | | | |
| 5781837 | SONG XIAOLIANG | 16 COOK PL | | | | SANTA CLARA | CA | 95050 | |
| 4688526 | SONG, BIN | Redacted | | | | | | | |
| 4331315 | SONG, CAIXIA | Redacted | | | | | | | |
| 4532476 | SONG, CHARLES S | Redacted | | | | | | | |
| 4282372 | SONG, CHENGGANG | Redacted | | | | | | | |
| 4471059 | SONG, ERIC L | Redacted | | | | | | | |
| 4719925 | SONG, EUNSUK | Redacted | | | | | | | |
| 4685915 | SONG, EURO | Redacted | | | | | | | |
| 4685916 | SONG, EURO | Redacted | | | | | | | |
| 4467026 | SONG, IRENE | Redacted | | | | | | | |
| 4345298 | SONG, JAE | Redacted | | | | | | | |
| 4269464 | SONG, JAMES | Redacted | | | | | | | |
| 4617908 | SONG, JIANYANG | Redacted | | | | | | | |
| 4303788 | SONG, JIM | Redacted | | | | | | | |
| 4263763 | SONG, LONG N | Redacted | | | | | | | |
| 4264248 | SONG, MARCILYNE | Redacted | | | | | | | |
| 4627269 | SONG, MIHEE | Redacted | | | | | | | |
| 4830231 | SONG, PUI LAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822867 | SONG, QI | Redacted | | | | | | | |
| 4433255 | SONG, THOMAS Y | Redacted | | | | | | | |
| 4569957 | SONG, URSULA | Redacted | | | | | | | |
| 4696534 | SONG, WENYAN | Redacted | | | | | | | |
| 4302184 | SONG, YANG | Redacted | | | | | | | |
| 4616776 | SONG, YI | Redacted | | | | | | | |
| 4287770 | SONG, YOO JIN | Redacted | | | | | | | |
| 4689932 | SONG, ZIWEI | Redacted | | | | | | | |
| 4570870 | SONGCO, CHRYSTHEL RHOSE | Redacted | | | | | | | |
| 4668058 | SONGE, CONSTANCE | Redacted | | | | | | | |
| 4578980 | SONGER, CHELSEA | Redacted | | | | | | | |
| 4684624 | SONGER, DARYL | Redacted | | | | | | | |
| 4317649 | SONGER, JARED M | Redacted | | | | | | | |
| 4560688 | SONGER, JOHN | Redacted | | | | | | | |
| 4663951 | SONGER, KAITLYN | Redacted | | | | | | | |
| 4716296 | SONGER, MICHAEL | Redacted | | | | | | | |
| 4491355 | SONGER, MICHAEL A | Redacted | | | | | | | |
| 4580340 | SONGER, SARA N | Redacted | | | | | | | |
| 4792006 | Songsong, Annmarrie | Redacted | | | | | | | |
| 4850288 | SONGSOOK YANG | 237 CAPRI TER | | | | Park Ridge | NJ | 07656 | |
| 4171284 | SONGSTER, NOAH | Redacted | | | | | | | |
| 4367414 | SONGSTER, PETER T | Redacted | | | | | | | |
| 4763329 | SONGSTER, RYAN | Redacted | | | | | | | |
| 4209118 | SONGU, SHAWN | Redacted | | | | | | | |
| 4735355 | SONHEIM, VICTORIA JEAN | Redacted | | | | | | | |
| 4389606 | SONHTHILA, BOUNTAVY J | Redacted | | | | | | | |
| 4353627 | SONI, ANITA K | Redacted | | | | | | | |
| 4673003 | SONI, BHAVIN | Redacted | | | | | | | |
| 4453281 | SONI, BHUPENDRA | Redacted | | | | | | | |
| 4558940 | SONI, BINITA | Redacted | | | | | | | |
| 4631477 | SONI, HETAL | Redacted | | | | | | | |
| 4707614 | SONI, HIMANSHU | Redacted | | | | | | | |
| 4297379 | SONI, HIMANSHU R | Redacted | | | | | | | |
| 4645818 | SONI, JAY P | Redacted | | | | | | | |
| 4397742 | SONI, NAYNA | Redacted | | | | | | | |
| 4418962 | SONI, NIKITA | Redacted | | | | | | | |
| 4647607 | SONI, PAYAL | Redacted | | | | | | | |
| 4169970 | SONI, RADHIKA | Redacted | | | | | | | |
| 4335890 | SONI, RAVI | Redacted | | | | | | | |
| 4286089 | SONI, RICHA P | Redacted | | | | | | | |
| 4190376 | SONI, ROHAN B | Redacted | | | | | | | |
| 4543415 | SONI, SANDIP | Redacted | | | | | | | |
| 4571757 | SONI, SHAILESHKUMAR V | Redacted | | | | | | | |
| 4297827 | SONI, SHRUTANSH | Redacted | | | | | | | |
| 4767905 | SONI, SUNIL | Redacted | | | | | | | |
| 4303166 | SONI, URJA | Redacted | | | | | | | |
| 4293465 | SONI, VIDHI | Redacted | | | | | | | |
| 4660397 | SONI, VINOD | Redacted | | | | | | | |
| 4777510 | SONI, VINUBHAI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5781854 | SONIA BOHORQUEZ | 199 WESTERVELT AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5781861 | SONIA CARRIZALES | 602 EAST ASH APT 3 | | | | LAREDO | TX | 78040 | |
| 5781879 | SONIA ESPADA | 1411 N CALIFORNIA | | | | CHICAGO | IL | 60602 | |
| 4849187 | SONIA KNIGHT | 2218 GLEN MIST DR | | | | Valrico | FL | 33594 | |
| 4822868 | SONIA LECLERC | Redacted | | | | | | | |
| 4849051 | SONIA M COLON-LEON | PO BOX 367975 | | | | SAN JUAN | PR | 00936 | |
| 5781909 | SONIA M CRUZ SANTIAGO | PO BOX 1921 | | | | OROCOVIS | PR | 00720 | |
| 5781910 | SONIA M HERNANDEZ | 14821 ALGER RD | | | | CLEVELAND | OH | 44111 | |
| 5781952 | SONIA SCHAEFER | 202 4TH AVE NW | | | | LITTLE FALLS | MN | 56345 | |
| 4822869 | SONIA SOHN | Redacted | | | | | | | |
| 4801227 | SONIA VERTUCCI | DBA THE OVERSTOCK CENTER | 1101 127 STREET | | | COLLEGE POINT | NY | 11356 | |
| 4254835 | SONIA, GERALD A | Redacted | | | | | | | |
| 4687282 | SONIA, TOMMY | Redacted | | | | | | | |
| 4887932 | SONIC COURIER INC | SONIC SYSTEMS INC | 5002 WEST NASSAU STREET | | | TAMPA | FL | 33607 | |
| 4804118 | SONIC ELECTRONIX INC | 28340 AVENUE CROCKER SUITE # 202 | | | | VALENCIA | CA | 91355 | |
| 4797369 | SONIC ELECTRONIX INC | DBA WWW-SONICELECTRONIX-COM | 9631 TOPANGA CANYON PLACE | | | CHATSWORTH | CA | 91105 | |
| 4802836 | SONIC GAMES INC | PO BOX 1663 | | | | BEVERLY HILLS | CA | 90213-1663 | |
| 4843312 | SONIC GLOBAL SUPPLY INC | Redacted | | | | | | | |
| 4798595 | SONIC LIGHTING INC DBA SPYDER AUTO | DBA CARPART4U | 19395 E. WALNUT DR. NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4464461 | SONIER, BRITTANY E | Redacted | | | | | | | |
| 4702806 | SONIER, JESSE | Redacted | | | | | | | |
| 4269640 | SONIS, BERT | Redacted | | | | | | | |
| 4272633 | SONIS, J-ME | Redacted | | | | | | | |
| 4270829 | SONIS, MIURY | Redacted | | | | | | | |
| 4470094 | SONITA, ANTHONY | Redacted | | | | | | | |
| 4868538 | SONITRONIX AKA CHENZHOU HUALU | 5220 EDISON AVE | | | | CHINO | CA | 91710 | |
| 5781978 | SONJA BLADES | PO BOX 864 | | | | ROBBINS | IL | 60472 | |
| 5781979 | SONJA COLELLO | 7227 E RAMSEY PKWY | | | | RAMSEY | MN | 55303 | |
| 4852154 | SONJA LOE | 3725 S MARCY ST | | | | Milwaukee | WI | 53220 | |
| 5781985 | SONJA LYNM | 884 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | |
| 5781989 | SONJA NEMICCOLA | 464 FORD ROAD 306 | | | | MINNEAPOLIS | MN | 55426 | |
| 4822870 | SONJA PERKINS | Redacted | | | | | | | |
| 5781994 | SONJA QUAPPE | 203 NEW YORK AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4872848 | SONJU ENTERPRISES INC | AVIS CAR RENTAL #8123 | 1701 W MICHIGAN STREET | | | DULUTH | MN | 55806 | |
| 4843313 | SONKIN, MARK & ARLEEN | Redacted | | | | | | | |
| 4619688 | SONKO, SEKOU | Redacted | | | | | | | |
| 4615366 | SONMEZ, MAE | Redacted | | | | | | | |
| 4843314 | SONNABEND, LORRAINE C | Redacted | | | | | | | |
| 4580001 | SONNAK, SARA | Redacted | | | | | | | |
| 4822871 | SONNE, CHRIS | Redacted | | | | | | | |
| 4225018 | SONNEMA, ANGELICA L | Redacted | | | | | | | |
| 4708546 | SONNENBERG, BETTIE | Redacted | | | | | | | |
| 4623236 | SONNENBERG, DONALD | Redacted | | | | | | | |
| 4733308 | SONNENBERG, JOSEPHINE | Redacted | | | | | | | |
| 4287064 | SONNENBURG, TIMOTHY J | Redacted | | | | | | | |
| 4548701 | SONNENFELT, ROBYN | Redacted | | | | | | | |
| 4822872 | SONNENSCHEIN, JENNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698296 | SONNER, EARL | Redacted | | | | | | | |
| 4219716 | SONNER, NICOLE | Redacted | | | | | | | |
| 4454850 | SONNER, PHILIP | Redacted | | | | | | | |
| 4639583 | SONNEVELT, RICKY | Redacted | | | | | | | |
| 5782010 | SONNI ANAERUD | 402 POLK ST | | | | BIG LAKE | MN | 55309 | |
| 5782011 | SONNI WILIKERSON | 3806 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| 4696655 | SONNICHSEN, DARRELL | Redacted | | | | | | | |
| 4151264 | SONNIER, ANGELA | Redacted | | | | | | | |
| 4543949 | SONNIER, AUSTIN | Redacted | | | | | | | |
| 4325037 | SONNIER, BRYAN | Redacted | | | | | | | |
| 4680568 | SONNIER, JUNE | Redacted | | | | | | | |
| 4539728 | SONNIER, LEXI | Redacted | | | | | | | |
| 4688345 | SONNIER, LUCINDA | Redacted | | | | | | | |
| 4540309 | SONNIER, RAVEN | Redacted | | | | | | | |
| 4726290 | SONNKALB, SHAWN | Redacted | | | | | | | |
| 4477283 | SONNON JR, MELVIN R | Redacted | | | | | | | |
| 4710851 | SONNTAG, JUSTIN S. | Redacted | | | | | | | |
| 4562503 | SONNY, PHILLIP | Redacted | | | | | | | |
| 4885441 | SONOCO PRODUCTS COMPANY | PO BOX 91218 | | | | CHICAGO | IL | 60693 | |
| 4270520 | SONODA, CLINT | Redacted | | | | | | | |
| 4822873 | SONOMA BACKYARD | Redacted | | | | | | | |
| 4822874 | SONOMA BUILDING ASSOCIATES, INC | Redacted | | | | | | | |
| 4782196 | SONOMA COUNTY | 625 5th Street | ENVIRONMENTAL HEALTH & SAFETY | | | Santa Rosa | CA | 95404 | |
| 5787774 | SONOMA COUNTY | THE HONORABLE JILL RAVITCH | 600 ADMINISTRATION DRIVE ROOM 212J | | | SANTA ROSA | CA | 95403 | |
| 4779447 | Sonoma County Tax Collector | 585 Fiscal Drive | Room 100 | | | Santa Rosa | CA | 95403 | |
| 4809412 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 4857934 | SONOMA ENTERTAINMENT LP | 1 WESTMOUNT SQUARE STE 1100 | | | | WESTMOUNT | QC | H3Z 2P9 | CANADA |
| 4822875 | SONOMA HILLS RETIREMENT CENTER | Redacted | | | | | | | |
| 4822876 | SONOMA KITCHEN & BATH | Redacted | | | | | | | |
| 4822877 | SONOMA MARIN CONSTRUCTION | Redacted | | | | | | | |
| 4822878 | SONOMA MISSION APARTMENTS | Redacted | | | | | | | |
| 4822879 | SONOMA PACIFIC REAL ESTATE | Redacted | | | | | | | |
| 4809810 | SONOMA VALLEY CHAMBER OF COMMERCE | 651-A BROADWAY | | | | SONOMA | CA | 95476 | |
| 4809132 | SONOMA VINTAGE CABINETS | 437 B HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 4830232 | SONORA SUNSET CONSTRUCTION INC. | Redacted | | | | | | | |
| 4536393 | SONORA, GRACIELA D | Redacted | | | | | | | |
| 4530892 | SONORA, MARIAH C | Redacted | | | | | | | |
| 4830233 | SONORAN CONCEPTS CORPORATION | Redacted | | | | | | | |
| 4830234 | SONORAN CREST DEVELOPMENT | Redacted | | | | | | | |
| 4830235 | SONORAN DESERT RIDGE DEVELOPMENT | Redacted | | | | | | | |
| 4830236 | SONORAN PEAK CONSTRUCTION | Redacted | | | | | | | |
| 4801913 | SONORAN SPICE LLC | DBA SONORAN SPICE | 16631 N 91ST STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4614306 | SONORA-RENTERIA, ANALILIA | Redacted | | | | | | | |
| 4830237 | SONPATKI ANANT | Redacted | | | | | | | |
| 4807694 | SONRISA DENTAL | Redacted | | | | | | | |
| 4843315 | SONRISE BUILDING COMPANY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847051 | SONRISE CONSTRUCTION LLC | PO BOX 1148 | | | | Lebanon | TN | 37088 | |
| 4463066 | SONS, CHLOE D | Redacted | | | | | | | |
| 4453725 | SONS, EVERETT J | Redacted | | | | | | | |
| 4240599 | SONSHINE, MYRA | Redacted | | | | | | | |
| 4418297 | SONSIRE, HAYLEY | Redacted | | | | | | | |
| 5782039 | SONSIREI CASTILLO | 3529 SMITH AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 4490362 | SONSON, CHRISTIAN | Redacted | | | | | | | |
| 4378181 | SONSON, SHERRY M | Redacted | | | | | | | |
| 4370150 | SONTAG, ALEXANDER J | Redacted | | | | | | | |
| 4690809 | SONTAG, CHARON | Redacted | | | | | | | |
| 4349099 | SONTAG, DENISE M | Redacted | | | | | | | |
| 4373981 | SONTAG, JAMES | Redacted | | | | | | | |
| 4371511 | SONTAG, JOSEPH D | Redacted | | | | | | | |
| 4647257 | SONTAINE, NATTACHA | Redacted | | | | | | | |
| 4717924 | SONTERRE, KIMIKO | Redacted | | | | | | | |
| 4488372 | SONTHEIMER, TINA M | Redacted | | | | | | | |
| 4233664 | SONTHONAX, EDILE | Redacted | | | | | | | |
| 4186865 | SONTHY, VENKATA UDAY KUMAR | Redacted | | | | | | | |
| 4808006 | SONTIC WARD INC | C/O NEW GROUP MANAGEMENT | SUITE 28 | 1140 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162 | |
| 4885435 | SONY COMPUTER ENTERTAINMENT | PO BOX 91102 | | | | CHICAGO | IL | 60693 | |
| 4887934 | SONY CORP OF AMERICA | SONY ELECTRONICS INC | 22470 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4884213 | SONY ELECTRONICS INC | PO BOX 100172 | | | | PASADENA | CA | 91189 | |
| 4799009 | SONY HAWAII COMPANY | DIV OF SONY CORP OF AMERICA | P O BOX 100092 | | | PASADENA | CA | 91189-0092 | |
| 4858351 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | | CULVER CITY | CA | 90232 | |
| 4878543 | SONY PICTURES HOME ENTERTAINMENT | LOCKBX 890648 888 S GREENVILLE | | | | RICHARDSON | TX | 75081 | |
| 4882816 | SONY PUERTO RICO INC | P O BOX 70247 | | | | SAN JUAN | PR | 00936 | |
| 4269265 | SONY, KRISPHIL | Redacted | | | | | | | |
| 5782064 | SONYA COUNCIL | 15 OLDMORTON ST | | | | MATTAPAN | MA | 02126 | |
| 5782073 | SONYA HAMILTON | 810 DRYDEN | | | | TOLEDO | OH | 43612 | |
| 4822880 | SONYA HANSON | Redacted | | | | | | | |
| 5782081 | SONYA JOSEPH | 1248 BOULDER CRK LN SW | | | | ROCHESTER | MN | 55902 | |
| 5782092 | SONYA M LUVENOW | 13999 COUNTY RD 11 | | | | HERMAN | MN | 56248 | |
| 5782104 | SONYA PETERS | 366 LINCOLN ST | | | | HAMPTON | VA | 23669 | |
| 5782108 | SONYA PREJEAN | 306 RUBRIA STREET | | | | LAFAYETTE | LA | 70501 | |
| 5782111 | SONYA ROBERTS | 4315 LAKE AVE | | | | KISSIMMEE | FL | 34746 | |
| 4699802 | SOO HOO, STEVEN | Redacted | | | | | | | |
| 4163625 | SOO HOO, WADE MOA | Redacted | | | | | | | |
| 4171641 | SOO, KAREN | Redacted | | | | | | | |
| 4651780 | SOOAEMELELAGI, HIGHES N | Redacted | | | | | | | |
| 4620906 | SOOBRIAN, CHITRA | Redacted | | | | | | | |
| 4662429 | SOOD, ANIL | Redacted | | | | | | | |
| 4674747 | SOOD, HARPREET | Redacted | | | | | | | |
| 4399143 | SOOD, KALPANA | Redacted | | | | | | | |
| 4791079 | Sood, PJ | Redacted | | | | | | | |
| 4646996 | SOOD, SANJAY | Redacted | | | | | | | |
| 4853887 | Sood, Sanjeev | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221714 | SOOD, SURINDER L | Redacted | | | | | | | |
| 4843316 | SOODIK, MICHAEL & BONNIE | Redacted | | | | | | | |
| 4878758 | SOOF ENTERPRISES LLC | MARCUS CHARLES HUMPHRIES | 2417 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| 4878759 | SOOF ENTERPRISES LLC | MARCUS HUMPHRIES | 1683 GA HWY 111 | | | MOULTRIE | GA | 31768 | |
| 4430538 | SOOGRIM, BRIANNA | Redacted | | | | | | | |
| 4301893 | SOOHOO, KENNETH J | Redacted | | | | | | | |
| 4337991 | SOOKCHAYEE, CHAYAPOL | Redacted | | | | | | | |
| 4774277 | SOOKDEO, HANOOMAN | Redacted | | | | | | | |
| 4295424 | SOOKDEOSINGH, SAMANTHA | Redacted | | | | | | | |
| 4440613 | SOOKLALL, AJAY K | Redacted | | | | | | | |
| 4434730 | SOOKNANAN, DEVIKA | Redacted | | | | | | | |
| 4343115 | SOOKNANAN, JOSEPHINE | Redacted | | | | | | | |
| 4562672 | SOOKNANAN, KRISHNA RAMESH | Redacted | | | | | | | |
| 4682894 | SOOKNANAN, NIRAN | Redacted | | | | | | | |
| 4244151 | SOOKOO, NANCY | Redacted | | | | | | | |
| 4679307 | SOOKRAH, INDROWTIE | Redacted | | | | | | | |
| 4422368 | SOOKRAJ, ANNA | Redacted | | | | | | | |
| 4526405 | SOOKRAJ, DEOKIE | Redacted | | | | | | | |
| 4250819 | SOOKRAM, SAMUEL | Redacted | | | | | | | |
| 4349531 | SOOKSRI, AMANDA L | Redacted | | | | | | | |
| 4514844 | SOOLE, ERNEST P | Redacted | | | | | | | |
| 4693566 | SOOMIL, PEGGY | Redacted | | | | | | | |
| 4796832 | SOON YOUNG KIM | DBA TIC TAC TILES | 501 AVALON DR UNIT 5312 | | | WOOD RIDGE | NJ | 07075 | |
| 4298782 | SOON, KAR-BEE | Redacted | | | | | | | |
| 4866076 | SOONER LIFT INC | 3401 S PURDUE | | | | OKLAHOMA CITY | OK | 73179 | |
| 4868857 | SOONER LOCK & KEY INC | 5515 C SO MINGO | | | | TULSA | OK | 74146 | |
| 4872115 | SOONER SECURITY SERVICE | AAFEX FIRE SYSTEMS | 901 SE 1ST ST PO BOX 2071 | | | LAWTON | OK | 73502 | |
| 4418895 | SOONG, BRANDON | Redacted | | | | | | | |
| 4708166 | SOONG, JOSEPHINE | Redacted | | | | | | | |
| 4533933 | SOORTY, HUMZA A | Redacted | | | | | | | |
| 4552197 | SOOS, MARGARET L | Redacted | | | | | | | |
| 4308654 | SOOTS, KAELA | Redacted | | | | | | | |
| 4830238 | SOOUDI, MAJID | Redacted | | | | | | | |
| 4231040 | SOOUDI, SHAHROKH | Redacted | | | | | | | |
| 4675889 | SOOY, RICHARD | Redacted | | | | | | | |
| 4453388 | SOP, CHARLES | Redacted | | | | | | | |
| 4572339 | SOPA, SAWYER M | Redacted | | | | | | | |
| 4575080 | SOPATA, DEAN A | Redacted | | | | | | | |
| 4484500 | SOPATA, JULIAN | Redacted | | | | | | | |
| 4770304 | SOPCAK, JUDITH | Redacted | | | | | | | |
| 4301914 | SOPCZAK, LINDA | Redacted | | | | | | | |
| 4165566 | SOPENA, KAREN | Redacted | | | | | | | |
| 4843317 | SOPER HORT | Redacted | | | | | | | |
| 4358836 | SOPER, BRIDGET A | Redacted | | | | | | | |
| 4747565 | SOPER, CHRISTOPHER | Redacted | | | | | | | |
| 4576917 | SOPER, DEBRA L | Redacted | | | | | | | |
| 4404280 | SOPER, JACLYN | Redacted | | | | | | | |
| 4843318 | SOPER, JARED | Redacted | | | | | | | |
| 4667898 | SOPER, LOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437094 | SOPER, MAUREEN | Redacted | | | | | | | |
| 4422668 | SOPER, RICHARD M | Redacted | | | | | | | |
| 4158198 | SOPER, ROBERT | Redacted | | | | | | | |
| 4727183 | SOPER, ROBERT | Redacted | | | | | | | |
| 4430450 | SOPER, ROBERT A | Redacted | | | | | | | |
| 4623029 | SOPER, SCOTT | Redacted | | | | | | | |
| 4291606 | SOPHA, SISANOUK | Redacted | | | | | | | |
| 5782147 | SOPHEAK SUN | 1434 APPLEGATE LN | | | | SHAKOPEE | MN | 55379 | |
| 4457406 | SOPHER, JADE M | Redacted | | | | | | | |
| 4861090 | SOPHIA GRACE ENTERTAINMENT INC | 15260 VENTURA BLVD #2100 | | | | SHERMAN OAKS | CA | 91403 | |
| 5782166 | SOPHIA MCCLINTON | 118 WAKEFIELD AVE # LWR | | | | BUFFALO | NY | 14214 | |
| 5782175 | SOPHIA POOLE | 3271 RYON CT | | | | WALDORF | MD | 20601 | |
| 4868148 | SOPHIA WHITE | 50 W 112TH ST APT 31 | | | | NEW YORK | NY | 10026 | |
| 5835234 | Sophias Style Boutique | 14808 Shepard Street | #700 | | | Omaha | NE | 68138 | |
| 4804806 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIAS STYLE BOUTIQUE INC | 14808 SHEPARD STREET #200 | | | OMAHA | NE | 68138 | |
| 4804439 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIASSTYLE | 14808 SHEPARD ST #200 | | | OMAHA | NE | 68138 | |
| 4843319 | SOPHIE AMACHE | Redacted | | | | | | | |
| 4845413 | SOPHIE HAYWARD | 115 WARD TER | | | | Cherry Hill | NJ | 08003 | |
| 4868098 | SOPHIE STELLER | 5 NORTHCOTE ROAD | | | | ST MARGARETS | | TW1 1PB | UNITED KINGDOM |
| 4798471 | SOPHIES FAVORS AND GIFTS | 875-A ISLAND DRIVE #154 | | | | ALAMEDA | CA | 94502 | |
| 4541294 | SOPHIES, TODD J | Redacted | | | | | | | |
| 4863776 | SOPHISTICATED SOUND INC | 2340 SUPERIOR DR STE E | | | | ARLINGTON | TX | 76013 | |
| 5782198 | SOPKA KATHLEEN | 801 W SUPERIOR AVE | | | | CLEVELAND | OH | 44113 | |
| 4891133 | Sopka, Kathleen | c/o Law Office of Richard L. Demsey | Attn: Richard L. Demsey, Justin D. Gould | 1550 U.S. Bank Centre | 1350 Euclid Avenue | Cleveland | OH | 44115 | |
| 4787756 | Sopka, Kathleen | Redacted | | | | | | | |
| 4787757 | Sopka, Kathleen | Redacted | | | | | | | |
| 4287741 | SOPKO, AUTUMN M | Redacted | | | | | | | |
| 4284068 | SOPKO, BRIAN D | Redacted | | | | | | | |
| 4441339 | SOPKO, GEORGE | Redacted | | | | | | | |
| 4464850 | SOPKO, KESSIAH L | Redacted | | | | | | | |
| 4491324 | SOPKO, TRISHTAN A | Redacted | | | | | | | |
| 4403233 | SOPKOVICH, AMY J | Redacted | | | | | | | |
| 4204212 | SOPP, JAXON S | Redacted | | | | | | | |
| 4856737 | SOPPE, LORALI L | Redacted | | | | | | | |
| 4403375 | SOPRANO, JAMES A | Redacted | | | | | | | |
| 4289828 | SOPRYCH, THADDEUS J | Redacted | | | | | | | |
| 4711795 | SOPSHIRE, ESSIE | Redacted | | | | | | | |
| 4506903 | SOR, GHENSE | Redacted | | | | | | | |
| 4802745 | SORA YOON | DBA HELLOMISSLAND | 412 W DRYDEN ST | APT 4 | | GLENDALE | CA | 91202-3239 | |
| 4432950 | SORACE, CLAUDIO | Redacted | | | | | | | |
| 4776977 | SORACE, RONALD | Redacted | | | | | | | |
| 4214765 | SORAE, CHURCHILL | Redacted | | | | | | | |
| 4711695 | SORAGHAN, BRIGID | Redacted | | | | | | | |
| 5782203 | SORAH JAMES V | 5419 W STATE ROUTE 55 | | | | TROY | OH | 45373 | |
| 5782206 | SORAIDA ROSAS | 1472 SOPHIE WAY NONE | | | | KISSIMMEE | FL | 34744 | |
| 4785682 | Sorantino, Laura | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13638 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5782208 | SORAPURU DANIELLE | 2437 LAPEYROUSE | | | | NEW ORLEANS | LA | 70119 | |
| 4627536 | SORAPURU, CHARISSE | Redacted | | | | | | | |
| 5782212 | SORAYA LOPEZ | 750 E 179TH ST | | | | BRONX | NY | 10457 | |
| 4843320 | SORBARO, CAROL | Redacted | | | | | | | |
| 4439857 | SORBELLA, JAMES | Redacted | | | | | | | |
| 4745400 | SORBELLO, BONNIE R | Redacted | | | | | | | |
| 4642471 | SORBELLO, JAMES M | Redacted | | | | | | | |
| 4478557 | SORBELLO, NATALIE | Redacted | | | | | | | |
| 4202359 | SORBER, DORAN M | Redacted | | | | | | | |
| 5782219 | SORBERA ANDY | 1173 WILLOW BEND CIR | | | | COLORADO SPRINGS | CO | 80918 | |
| 4747866 | SORBERA, MARIE | Redacted | | | | | | | |
| 4398274 | SORBIR, ANAKAYSHLA | Redacted | | | | | | | |
| 4208592 | SORBITO, FORTUNE N | Redacted | | | | | | | |
| 4468870 | SORBO, CHERYL A | Redacted | | | | | | | |
| 4886307 | SORCE ARCHITECTURE PC | RONALD P SORCE AIA ARCHITECTS PC | 121 SOUTH WIKE RD STE 400 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4646216 | SORCI, MARY ELLEN | Redacted | | | | | | | |
| 4214619 | SORCI, PETER | Redacted | | | | | | | |
| 4399705 | SORDEN, HERMAN | Redacted | | | | | | | |
| 4535682 | SORDIA, MARK A | Redacted | | | | | | | |
| 4563127 | SORDIFF, ROGER | Redacted | | | | | | | |
| 4629675 | SOREL, ALBERT | Redacted | | | | | | | |
| 4336075 | SOREL, KAREN | Redacted | | | | | | | |
| 4581947 | SORELLE, KATHLENE M | Redacted | | | | | | | |
| 4804556 | SOREM ABIOSE O | DBA ALLPROSPORTSNY | APPLERIDGE 504 UNIT #G | MYSTIC DR | | GREENSBORO | NC | 27406 | |
| 4179484 | SOREM, DIANE L | Redacted | | | | | | | |
| 4215942 | SOREM, NANCY | Redacted | | | | | | | |
| 4624936 | SOREM, TERRY | Redacted | | | | | | | |
| 4850387 | SOREN ANDERSEN | 19103 4TH AVE SW | | | | Normandy Park | WA | 98166 | |
| 4641553 | SORENSEN, ALLAN | Redacted | | | | | | | |
| 4294756 | SORENSEN, BARBARA J | Redacted | | | | | | | |
| 4550590 | SORENSEN, BAYLEE | Redacted | | | | | | | |
| 4373452 | SORENSEN, BREANNA | Redacted | | | | | | | |
| 4249671 | SORENSEN, BREANNA S | Redacted | | | | | | | |
| 4370422 | SORENSEN, CASSIDY | Redacted | | | | | | | |
| 4355401 | SORENSEN, CINDY | Redacted | | | | | | | |
| 4189680 | SORENSEN, DAN E. | Redacted | | | | | | | |
| 4665811 | SORENSEN, DEVIN | Redacted | | | | | | | |
| 4822881 | SORENSEN, ELISABETH | Redacted | | | | | | | |
| 4680422 | SORENSEN, ELLA | Redacted | | | | | | | |
| 4843321 | SORENSEN, HELEN | Redacted | | | | | | | |
| 4238609 | SORENSEN, JAMES | Redacted | | | | | | | |
| 4590584 | SORENSEN, JAMES C | Redacted | | | | | | | |
| 4514687 | SORENSEN, JENNA B | Redacted | | | | | | | |
| 4193535 | SORENSEN, JESSICA P | Redacted | | | | | | | |
| 4699882 | SORENSEN, JON | Redacted | | | | | | | |
| 4430946 | SORENSEN, JONATHAN | Redacted | | | | | | | |
| 4786540 | Sorensen, Jonathan | Redacted | | | | | | | |
| 4181143 | SORENSEN, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716461 | SORENSEN, JOSHUA | Redacted | | | | | | | |
| 4719608 | SORENSEN, JULIE A | Redacted | | | | | | | |
| 4856721 | SORENSEN, KATHRYN | Redacted | | | | | | | |
| 4209972 | SORENSEN, KATIE H | Redacted | | | | | | | |
| 4718082 | SORENSEN, KATRINA | Redacted | | | | | | | |
| 4599935 | SORENSEN, KENT | Redacted | | | | | | | |
| 4299474 | SORENSEN, LARS S | Redacted | | | | | | | |
| 4666900 | SORENSEN, LETITIA | Redacted | | | | | | | |
| 4278185 | SORENSEN, MARISSA L | Redacted | | | | | | | |
| 4753415 | SORENSEN, MICHAEL | Redacted | | | | | | | |
| 4663100 | SORENSEN, REBECCA | Redacted | | | | | | | |
| 4671832 | SORENSEN, ROBERT | Redacted | | | | | | | |
| 4550104 | SORENSEN, ROBERT S | Redacted | | | | | | | |
| 4648739 | SORENSEN, RYAN | Redacted | | | | | | | |
| 4414740 | SORENSEN, SANDRIA L | Redacted | | | | | | | |
| 4432981 | SORENSEN, SARAH E | Redacted | | | | | | | |
| 4768375 | SORENSEN, SHIRLEY | Redacted | | | | | | | |
| 4425225 | SORENSEN, SUN HWA | Redacted | | | | | | | |
| 4274229 | SORENSEN, SUSAN L | Redacted | | | | | | | |
| 4621463 | SORENSEN, THEA | Redacted | | | | | | | |
| 4822882 | SORENSEN, TONNY | Redacted | | | | | | | |
| 4292136 | SORENSEN, VALERIE A | Redacted | | | | | | | |
| 4706107 | SORENSEN, WARREN | Redacted | | | | | | | |
| 4507948 | SORENSON, BRITTANY N | Redacted | | | | | | | |
| 4390584 | SORENSON, CLAYTON T | Redacted | | | | | | | |
| 4292276 | SORENSON, DANIELLE J | Redacted | | | | | | | |
| 4657792 | SORENSON, DEBORAH | Redacted | | | | | | | |
| 4575832 | SORENSON, DIONNE A | Redacted | | | | | | | |
| 4572183 | SORENSON, JACQUELINE | Redacted | | | | | | | |
| 4575447 | SORENSON, JAMES L | Redacted | | | | | | | |
| 4573763 | SORENSON, JAMIE | Redacted | | | | | | | |
| 4391328 | SORENSON, JOHN | Redacted | | | | | | | |
| 4572501 | SORENSON, JUSTIN M | Redacted | | | | | | | |
| 4704578 | SORENSON, LEE | Redacted | | | | | | | |
| 4702753 | SORENSON, LIZ | Redacted | | | | | | | |
| 4725129 | SORENSON, LOWELL | Redacted | | | | | | | |
| 4690915 | SORENSON, LYNNE OTTOSON | Redacted | | | | | | | |
| 4605336 | SORENSON, MIKE S | Redacted | | | | | | | |
| 4548464 | SORENSON, PAIGE C | Redacted | | | | | | | |
| 4574652 | SORENSON, REBECCA A | Redacted | | | | | | | |
| 4569100 | SORENSON, SAMANTHA A | Redacted | | | | | | | |
| 4461507 | SORENSON, SAMUEL E | Redacted | | | | | | | |
| 4631694 | SORENSON, SKIP | Redacted | | | | | | | |
| 4776423 | SORENSON, STACY | Redacted | | | | | | | |
| 4822883 | SORENSON, STEPHANIE | Redacted | | | | | | | |
| 4171928 | SORENSON, TERESA | Redacted | | | | | | | |
| 4191286 | SORENSON, THOMAS C | Redacted | | | | | | | |
| 4347263 | SORENSON, WALKER H | Redacted | | | | | | | |
| 4191120 | SORENSON, WALTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4321350 | SORENTINO, KATHERINE C | Redacted | | | | | | | |
| 4212023 | SOREQUE, DIANA | Redacted | | | | | | | |
| 4163362 | SORESCA, ALMA | Redacted | | | | | | | |
| 4600265 | SORG, SHARON | Redacted | | | | | | | |
| 4451853 | SORG, SUSAN | Redacted | | | | | | | |
| 4244999 | SORGAARD, FELICIA | Redacted | | | | | | | |
| 4583150 | SORGE, CHRISTOPHER M | Redacted | | | | | | | |
| 4594872 | SORGE, EILEEN L | Redacted | | | | | | | |
| 4185760 | SORGE, JENESSA | Redacted | | | | | | | |
| 4341709 | SORGE, LEON E | Redacted | | | | | | | |
| 4843322 | SORGEN, DENISE | Redacted | | | | | | | |
| 4822884 | SORGEN, MARENE | Redacted | | | | | | | |
| 4479796 | SORGEN, SHAREN | Redacted | | | | | | | |
| 4256785 | SORGENFREI, LENA | Redacted | | | | | | | |
| 4283634 | SORGHO, GUIAMILATOU | Redacted | | | | | | | |
| 4242017 | SORHAINDO, CARYL | Redacted | | | | | | | |
| 4562019 | SORHAINDO, GWENETH | Redacted | | | | | | | |
| 4181639 | SORIA JR., ANTONIO M | Redacted | | | | | | | |
| 4193636 | SORIA REYES, PEDRO | Redacted | | | | | | | |
| 4381310 | SORIA, ABRIL S | Redacted | | | | | | | |
| 4173487 | SORIA, AGUSTIN | Redacted | | | | | | | |
| 4645808 | SORIA, ARCELIA | Redacted | | | | | | | |
| 4271630 | SORIA, CHELSEA | Redacted | | | | | | | |
| 4176256 | SORIA, DANELLA M | Redacted | | | | | | | |
| 4843323 | SORIA, DAVID | Redacted | | | | | | | |
| 4525336 | SORIA, DEVON J | Redacted | | | | | | | |
| 4727878 | SORIA, DONNA M | Redacted | | | | | | | |
| 4355172 | SORIA, ELENA R | Redacted | | | | | | | |
| 4679880 | SORIA, ELIAS | Redacted | | | | | | | |
| 4430620 | SORIA, ERIKA | Redacted | | | | | | | |
| 4163969 | SORIA, ERNESTO C | Redacted | | | | | | | |
| 4748888 | SORIA, FRANKIE | Redacted | | | | | | | |
| 4761377 | SORIA, JESUS | Redacted | | | | | | | |
| 4211928 | SORIA, JOCELYN | Redacted | | | | | | | |
| 4181137 | SORIA, JORDAN A | Redacted | | | | | | | |
| 4629763 | SORIA, JOSE LUIS | Redacted | | | | | | | |
| 4213413 | SORIA, JUAN | Redacted | | | | | | | |
| 4203459 | SORIA, JUAN D | Redacted | | | | | | | |
| 4571299 | SORIA, KEYHA | Redacted | | | | | | | |
| 4272226 | SORIA, KRISTINE | Redacted | | | | | | | |
| 4206210 | SORIA, LAURA | Redacted | | | | | | | |
| 4609926 | SORIA, MARIA | Redacted | | | | | | | |
| 4191112 | SORIA, MARIA | Redacted | | | | | | | |
| 4742673 | SORIA, MARILU | Redacted | | | | | | | |
| 4271850 | SORIA, MICHAEL | Redacted | | | | | | | |
| 4177503 | SORIA, MIRANDA | Redacted | | | | | | | |
| 4300157 | SORIA, MIREYA | Redacted | | | | | | | |
| 4234288 | SORIA, NANCY Y | Redacted | | | | | | | |
| 4206572 | SORIA, PATRICIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167279 | SORIA, SANDRA | Redacted | | | | | | | |
| 4843324 | SORIA, TATIANA | Redacted | | | | | | | |
| 4822885 | SORIAL, EHAB | Redacted | | | | | | | |
| 4202233 | SORIANO CERON, WENDY | Redacted | | | | | | | |
| 4547463 | SORIANO JR, EDWARD | Redacted | | | | | | | |
| 4786829 | Soriano Rios, Kalirlys | Redacted | | | | | | | |
| 4786830 | Soriano Rios, Kalirlys | Redacted | | | | | | | |
| 4527174 | SORIANO, ABIGAIL | Redacted | | | | | | | |
| 4271333 | SORIANO, ABIGAIL L | Redacted | | | | | | | |
| 4211963 | SORIANO, ABRAHAM | Redacted | | | | | | | |
| 4309007 | SORIANO, ADRIAN M | Redacted | | | | | | | |
| 4584544 | SORIANO, AIDE M | Redacted | | | | | | | |
| 4405208 | SORIANO, AIDETH | Redacted | | | | | | | |
| 4465114 | SORIANO, ALEXANDRA | Redacted | | | | | | | |
| 4675948 | SORIANO, AMELIA | Redacted | | | | | | | |
| 4161621 | SORIANO, ANGELICA S | Redacted | | | | | | | |
| 4740034 | SORIANO, ANITA | Redacted | | | | | | | |
| 4573647 | SORIANO, BERNARD MANUEL D | Redacted | | | | | | | |
| 4190149 | SORIANO, BETTY | Redacted | | | | | | | |
| 4204860 | SORIANO, BRENDA J | Redacted | | | | | | | |
| 4411282 | SORIANO, BRIANNA | Redacted | | | | | | | |
| 4330862 | SORIANO, BRYANNA | Redacted | | | | | | | |
| 4186558 | SORIANO, CARMEN A | Redacted | | | | | | | |
| 4316086 | SORIANO, CHANDLER J | Redacted | | | | | | | |
| 4255126 | SORIANO, CHRISTOPHER | Redacted | | | | | | | |
| 4269733 | SORIANO, DOSHA | Redacted | | | | | | | |
| 4237539 | SORIANO, EDISSON | Redacted | | | | | | | |
| 4295290 | SORIANO, EFRAIN | Redacted | | | | | | | |
| 4380818 | SORIANO, ELIZA M | Redacted | | | | | | | |
| 4234366 | SORIANO, ENRIQUE | Redacted | | | | | | | |
| 4172555 | SORIANO, ENRIQUE | Redacted | | | | | | | |
| 4158618 | SORIANO, ERIC | Redacted | | | | | | | |
| 4544202 | SORIANO, FATIMA | Redacted | | | | | | | |
| 4431267 | SORIANO, FREDDY | Redacted | | | | | | | |
| 4170871 | SORIANO, GABRIEL | Redacted | | | | | | | |
| 4251332 | SORIANO, GABRIEL B | Redacted | | | | | | | |
| 4549057 | SORIANO, GISELLE A | Redacted | | | | | | | |
| 4214743 | SORIANO, INGRID | Redacted | | | | | | | |
| 4704269 | SORIANO, IRENE | Redacted | | | | | | | |
| 4189165 | SORIANO, JAIME | Redacted | | | | | | | |
| 4178252 | SORIANO, JASMINE | Redacted | | | | | | | |
| 4698091 | SORIANO, JENNE | Redacted | | | | | | | |
| 4822886 | SORIANO, JENNY | Redacted | | | | | | | |
| 4159361 | SORIANO, JOHN R | Redacted | | | | | | | |
| 4546239 | SORIANO, JOSE | Redacted | | | | | | | |
| 4202679 | SORIANO, JOSEPH A | Redacted | | | | | | | |
| 4670625 | SORIANO, JULIETA | Redacted | | | | | | | |
| 4225671 | SORIANO, KARINA | Redacted | | | | | | | |
| 4288685 | SORIANO, KARL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153503 | SORIANO, KYLA D | Redacted | | | | | | | |
| 4214340 | SORIANO, LILIANA | Redacted | | | | | | | |
| 4719246 | SORIANO, LINDSEY | Redacted | | | | | | | |
| 4402419 | SORIANO, LISA | Redacted | | | | | | | |
| 4751064 | SORIANO, LYDIA | Redacted | | | | | | | |
| 4277781 | SORIANO, MAILYN | Redacted | | | | | | | |
| 4208608 | SORIANO, MANUEL | Redacted | | | | | | | |
| 4776937 | SORIANO, MARC | Redacted | | | | | | | |
| 4397226 | SORIANO, MARIANA | Redacted | | | | | | | |
| 4498564 | SORIANO, MARIELIS | Redacted | | | | | | | |
| 4392282 | SORIANO, MARIO | Redacted | | | | | | | |
| 4526970 | SORIANO, MICHAEL A | Redacted | | | | | | | |
| 4207980 | SORIANO, MIGUEL | Redacted | | | | | | | |
| 4717644 | SORIANO, NORA | Redacted | | | | | | | |
| 4208467 | SORIANO, OSCAR | Redacted | | | | | | | |
| 4413738 | SORIANO, OSMEYDI | Redacted | | | | | | | |
| 4466235 | SORIANO, ROBERTO M | Redacted | | | | | | | |
| 4718355 | SORIANO, ROLANDO | Redacted | | | | | | | |
| 44413671 | SORIANO, ROMMEL MARIO JOSE H | Redacted | | | | | | | |
| 4207422 | SORIANO, ROSE M | Redacted | | | | | | | |
| 4639452 | SORIANO, SANDRA | Redacted | | | | | | | |
| 4272391 | SORIANO, SHANTELLE | Redacted | | | | | | | |
| 4592249 | SORIANO, SISMAI MUNGUIA | Redacted | | | | | | | |
| 4758007 | SORIANO, TRINIDAD | Redacted | | | | | | | |
| 4173218 | SORIANO, VERENICE | Redacted | | | | | | | |
| 4486852 | SORIANO, WENCELL | Redacted | | | | | | | |
| 4294642 | SORICE, NICOLE | Redacted | | | | | | | |
| 4222563 | SORICELLI, DOMINIC C | Redacted | | | | | | | |
| 4653282 | SORICELLI, FRANK | Redacted | | | | | | | |
| 4434454 | SORICELLI, MYIA | Redacted | | | | | | | |
| 4302757 | SORICH, ANNETTE | Redacted | | | | | | | |
| 4856882 | SORICH, PHYLLIS | Redacted | | | | | | | |
| 4551837 | SORINA, CHANEL | Redacted | | | | | | | |
| 4900048 | Sorina, Sr., Virgil D. | Redacted | | | | | | | |
| 4270211 | SORINO, JAZZLYN | Redacted | | | | | | | |
| 4479305 | SORI-VEGA, CAROLINA | Redacted | | | | | | | |
| 4566632 | SORKNESS, ISABELLA | Redacted | | | | | | | |
| 4391464 | SORMAN, JERRID M | Redacted | | | | | | | |
| 4307750 | SORN, KAO | Redacted | | | | | | | |
| 4774843 | SORNE, BRIEN | Redacted | | | | | | | |
| 4191699 | SORNSON, ALEXANDRA | Redacted | | | | | | | |
| 4707485 | SORO, MARYANN | Redacted | | | | | | | |
| 4732431 | SOROCZYNSKI, FRANK | Redacted | | | | | | | |
| 4433958 | SOROKA, ALICIA M | Redacted | | | | | | | |
| 4328565 | SOROKA, ROSEMARY | Redacted | | | | | | | |
| 4455458 | SOROKA, VALENTINA A | Redacted | | | | | | | |
| 4756009 | SOROKACH, JOHN | Redacted | | | | | | | |
| 4348179 | SOROKIN, GREGORY | Redacted | | | | | | | |
| 4843325 | SOROKIN, LILLIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13643 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822887 | SOROKINE, ALEX | Redacted | | | | | | | |
| 4463553 | SOROWAR, NAFIS | Redacted | | | | | | | |
| 4205571 | SORPRANITH, SOUBAN | Redacted | | | | | | | |
| 4418317 | SORPREA, ISAIAH | Redacted | | | | | | | |
| 4645117 | SORRA, ANTONIO | Redacted | | | | | | | |
| 4416181 | SORREDA, KIMBERLY C | Redacted | | | | | | | |
| 4403698 | SORRELL JR, KENNETH | Redacted | | | | | | | |
| 4189233 | SORRELL, CHRISTOPHER | Redacted | | | | | | | |
| 4542602 | SORRELL, DAVID | Redacted | | | | | | | |
| 4302973 | SORRELL, DAVID L | Redacted | | | | | | | |
| 4274491 | SORRELL, GENELL | Redacted | | | | | | | |
| 4400533 | SORRELL, GRACE C | Redacted | | | | | | | |
| 4436340 | SORRELL, JAMES GERARD | Redacted | | | | | | | |
| 4298310 | SORRELL, JEREMY T | Redacted | | | | | | | |
| 4290651 | SORRELL, JOSEPH | Redacted | | | | | | | |
| 4243951 | SORRELL, KENNETH | Redacted | | | | | | | |
| 4511881 | SORRELL, LARRY B | Redacted | | | | | | | |
| 4439656 | SORRELL, LOIS S | Redacted | | | | | | | |
| 4159603 | SORRELL, MILES D | Redacted | | | | | | | |
| 4217750 | SORRELL, MONIQUE | Redacted | | | | | | | |
| 4283698 | SORRELL, PRECIOUS | Redacted | | | | | | | |
| 4145261 | SORRELLE, CODY | Redacted | | | | | | | |
| 4145623 | SORRELLE, DENNIS A | Redacted | | | | | | | |
| 5782274 | SORRELLS LINDA | P O BOX 309 | | | | CLYDE | NC | 28721 | |
| 5405660 | SORRELLS SUMMER K | 2101 29 12 STREET | | | | ROCK ISLAND | IL | 61201 | |
| 4511531 | SORRELLS, DANA | Redacted | | | | | | | |
| 4520938 | SORRELLS, DEBRA A | Redacted | | | | | | | |
| 4604129 | SORRELLS, DELINDA | Redacted | | | | | | | |
| 4404375 | SORRELLS, JACOB | Redacted | | | | | | | |
| 4258310 | SORRELLS, KANDIS J | Redacted | | | | | | | |
| 4260438 | SORRELLS, LINDA | Redacted | | | | | | | |
| 4308574 | SORRELLS, LIONEL | Redacted | | | | | | | |
| 4682705 | SORRELLS, NYOTHA | Redacted | | | | | | | |
| 4465908 | SORRELS, JOSH | Redacted | | | | | | | |
| 4685347 | SORRELS, JUNE E | Redacted | | | | | | | |
| 4499656 | SORRENTINI, JOE | Redacted | | | | | | | |
| 5782280 | SORRENTINO GAYLA | 14B GRAND VIEW CRT NW | | | | HARNED | KY | 40144 | |
| 4250723 | SORRENTINO, ALEXIS | Redacted | | | | | | | |
| 4331536 | SORRENTINO, ANTHONY | Redacted | | | | | | | |
| 4428662 | SORRENTINO, ERICA | Redacted | | | | | | | |
| 4726748 | SORRENTINO, GENNINE | Redacted | | | | | | | |
| 4429475 | SORRENTINO, JENNIFER S | Redacted | | | | | | | |
| 4748320 | SORRENTINO, JOSEPH | Redacted | | | | | | | |
| 4431502 | SORRENTINO, JOSEPH | Redacted | | | | | | | |
| 4667661 | SORRENTINO, UMBERTO | Redacted | | | | | | | |
| 4267196 | SORROW, DAVIDA L | Redacted | | | | | | | |
| 4511971 | SORROW, JESSE T | Redacted | | | | | | | |
| 4508044 | SORROW, MICHAEL D | Redacted | | | | | | | |
| 4209523 | SORROZA, FLOR I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758116 | SORSBY, BETTY | Redacted | | | | | | | |
| 4565011 | SORSBY, BRIANNE | Redacted | | | | | | | |
| 4857243 | SORSCHER, SAMUEL | Redacted | | | | | | | |
| 4856663 | SORSCHER, SAMUEL | Redacted | | | | | | | |
| 4384953 | SORSENGINH, CHANLY K | Redacted | | | | | | | |
| 4363684 | SORSVEEN, RICHYRD H | Redacted | | | | | | | |
| 4802092 | SORT-A-TOOL | DIVISION OF HARI & ASSOC INC | 711 S CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 4637121 | SORTEBERG, ROBERT | Redacted | | | | | | | |
| 4464550 | SORTER, KALLYN R | Redacted | | | | | | | |
| 4464138 | SORTER, LOWELL D | Redacted | | | | | | | |
| 4874231 | SORTICS MANUFACTURING ASSOCIATES | CO LTD | SORTICS MANUFACTURING ASSOCIATES | TAIWAM BUSINESSMAN ASSOC BULD 19TH | FL UNIT #1902 DE-ZHENG ZHONG ROAD | CHANG-AN TOWN DONGGUAN CITY | GUANGDON G | 523850 | CHINA |
| 5782287 | SORTINO JIM | 142 LATTICE LN NONE | | | | COLLEGEVILLE | PA | 19426 | |
| 4609847 | SORTINO, CATHLEEN | Redacted | | | | | | | |
| 4692168 | SORTINO, DANA | Redacted | | | | | | | |
| 4692519 | SORTINO, JOYCE | Redacted | | | | | | | |
| 4591017 | SORTLAND, BEVERLY | Redacted | | | | | | | |
| 4459882 | SORTMAN, BRANDON M | Redacted | | | | | | | |
| 4509414 | SORTO PARADA, RUTH M | Redacted | | | | | | | |
| 4430257 | SORTO, ARLYN J | Redacted | | | | | | | |
| 4400732 | SORTO, CHRISTOPHER | Redacted | | | | | | | |
| 4567123 | SORTO, FIDEL E | Redacted | | | | | | | |
| 4653977 | SORTO, FLOR | Redacted | | | | | | | |
| 4403425 | SORTO, FREDY A | Redacted | | | | | | | |
| 4673726 | SORTO, GABRIELA | Redacted | | | | | | | |
| 4762209 | SORTO, GLORIA | Redacted | | | | | | | |
| 4233411 | SORTO, JOSHUA | Redacted | | | | | | | |
| 4247776 | SORTO, MADELYN I | Redacted | | | | | | | |
| 4342434 | SORTO, NELLY E | Redacted | | | | | | | |
| 4555712 | SORTO, RAVEN | Redacted | | | | | | | |
| 4530550 | SORTO, ROBERT | Redacted | | | | | | | |
| 4421813 | SORTO, SAMANTHA | Redacted | | | | | | | |
| 4413763 | SORTO-AYALA, SHELSY L | Redacted | | | | | | | |
| 4567200 | SORTON, CAROLYN A | Redacted | | | | | | | |
| 4657486 | SORTOR, DON | Redacted | | | | | | | |
| 4420275 | SORTORE, KYLE | Redacted | | | | | | | |
| 4851470 | SORTOS ROOFING AND MORT LLC | 5121 HOODS BRANCH RD | | | | SPRINGFIELD | TN | 37172-5899 | |
| 4303757 | SORUNKE, NAOMI | Redacted | | | | | | | |
| 4255445 | SORUNMU, DEYO | Redacted | | | | | | | |
| 4677646 | SORVAAG, KIMBERLYN | Redacted | | | | | | | |
| 4169431 | SORVETTI, DARREN | Redacted | | | | | | | |
| 4665574 | SORY, KATHY | Redacted | | | | | | | |
| 4867130 | SOS ANALYTICAL INC | 4125 CEDAR RUN RD STE B | | | | TRAVERSE CITY | MI | 49684 | |
| 4794994 | SOS POOL SERVICE | DBA MYPOOLYARD.COM | 8225 DE SOTO AVE | | | CANOGA PARK | CA | 91304 | |
| 4881926 | SOS PUMPING SERVICE | P O BOX 416 | | | | LEHI | UT | 84043 | |
| 4881287 | SOS STAFFING SERVICES INC | P O BOX 27008 | | | | SALT LAKE CITY | UT | 84127 | |
| 4270432 | SOS, CURLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269082 | SOS, MIAKIM | Redacted | | | | | | | |
| 4268312 | SOS, SNETA | Redacted | | | | | | | |
| 4268503 | SOS, SOSKY | Redacted | | | | | | | |
| 4415661 | SOS, STEVE | Redacted | | | | | | | |
| 4268354 | SOS, VIRGINIA MARCY | Redacted | | | | | | | |
| 4175013 | SOSA ARAGON, ANA G | Redacted | | | | | | | |
| 4175466 | SOSA COLINDRES, CARLOS | Redacted | | | | | | | |
| 4182844 | SOSA CORDOVA, LIZBETH | Redacted | | | | | | | |
| 4505380 | SOSA COTTO, JAVIER | Redacted | | | | | | | |
| 4849210 | SOSA ELECTRIC LLC | 12901 OLD CHAPEL RD | | | | Bowie | MD | 20720 | |
| 4501119 | SOSA GONZALEZ, ROSA E | Redacted | | | | | | | |
| 4505071 | SOSA GUELEN, ALBERT S | Redacted | | | | | | | |
| 5782315 | SOSA HECTOR | 624 MILL ST | | | | PLAINFIELD | WI | 54966 | |
| 5782319 | SOSA JORGE | 17810 SW 137TH CT NONE | | | | MIAMI | FL | 33177 | |
| 4215514 | SOSA JUAREZ, TONNY | Redacted | | | | | | | |
| 4214882 | SOSA MARTINEZ, AMPARO R | Redacted | | | | | | | |
| 4201618 | SOSA MARTINEZ, ODALYS | Redacted | | | | | | | |
| 4757500 | SOSA MIRANDA, IRAM | Redacted | | | | | | | |
| 4498790 | SOSA PIERNES, GABRIELA M | Redacted | | | | | | | |
| 4899306 | SOSA ROHENA, VIVIAN E. | Redacted | | | | | | | |
| 4635850 | SOSA ROHENA, VIVIAN E. E | Redacted | | | | | | | |
| 4250563 | SOSA SALDIVAR, LUZ E | Redacted | | | | | | | |
| 4637234 | SOSA TIRADO, AMARA | Redacted | | | | | | | |
| 4544087 | SOSA, ALAN | Redacted | | | | | | | |
| 4237101 | SOSA, ALAN L | Redacted | | | | | | | |
| 4174768 | SOSA, ALEJANDRO | Redacted | | | | | | | |
| 4843326 | SOSA, ALEJANDRO | Redacted | | | | | | | |
| 4202854 | SOSA, ALEXANDER A | Redacted | | | | | | | |
| 4670839 | SOSA, ALFONSO  FRANK | Redacted | | | | | | | |
| 4168884 | SOSA, ALMA | Redacted | | | | | | | |
| 4529067 | SOSA, AMANDA | Redacted | | | | | | | |
| 4458303 | SOSA, AMANDA A | Redacted | | | | | | | |
| 4295429 | SOSA, AMBER | Redacted | | | | | | | |
| 4711946 | SOSA, ANABEL | Redacted | | | | | | | |
| 4241132 | SOSA, ANAYS | Redacted | | | | | | | |
| 4636702 | SOSA, ANGEL | Redacted | | | | | | | |
| 4499405 | SOSA, ANGEL J | Redacted | | | | | | | |
| 4586215 | SOSA, ANNE | Redacted | | | | | | | |
| 4243355 | SOSA, ANNMARIE | Redacted | | | | | | | |
| 4366711 | SOSA, ANTHONY | Redacted | | | | | | | |
| 4270110 | SOSA, ANTHONY J | Redacted | | | | | | | |
| 4635453 | SOSA, ARACELY | Redacted | | | | | | | |
| 4416024 | SOSA, ASHLEY | Redacted | | | | | | | |
| 4669333 | SOSA, CARMEN | Redacted | | | | | | | |
| 4239828 | SOSA, CARMEN R | Redacted | | | | | | | |
| 4542255 | SOSA, CHRISS J | Redacted | | | | | | | |
| 4168267 | SOSA, CHRISTINA | Redacted | | | | | | | |
| 4425932 | SOSA, CINDY K | Redacted | | | | | | | |
| 4279365 | SOSA, CONCEPCION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541255 | SOSA, CRYSTAL M | Redacted | | | | | | | |
| 4166940 | SOSA, CYDIA | Redacted | | | | | | | |
| 4224224 | SOSA, DARIANNA | Redacted | | | | | | | |
| 4546721 | SOSA, DAVID | Redacted | | | | | | | |
| 4426131 | SOSA, DENNIS | Redacted | | | | | | | |
| 4397190 | SOSA, DEVIN A | Redacted | | | | | | | |
| 4526706 | SOSA, EDGAR | Redacted | | | | | | | |
| 4408239 | SOSA, ELIANA | Redacted | | | | | | | |
| 4541989 | SOSA, ELOY | Redacted | | | | | | | |
| 4566408 | SOSA, ERIKA Y | Redacted | | | | | | | |
| 4237280 | SOSA, ERNESTO D | Redacted | | | | | | | |
| 4590629 | SOSA, ESTELA | Redacted | | | | | | | |
| 4209583 | SOSA, EUGENIA | Redacted | | | | | | | |
| 4199516 | SOSA, GISELLE M | Redacted | | | | | | | |
| 4214797 | SOSA, GRACE | Redacted | | | | | | | |
| 4501716 | SOSA, GREGORY M | Redacted | | | | | | | |
| 4185350 | SOSA, GUILLERMO | Redacted | | | | | | | |
| 4169386 | SOSA, HECTOR E | Redacted | | | | | | | |
| 4153918 | SOSA, JEREMY D | Redacted | | | | | | | |
| 4532391 | SOSA, JESSE | Redacted | | | | | | | |
| 4213687 | SOSA, JESSICA C | Redacted | | | | | | | |
| 4525952 | SOSA, JESUS | Redacted | | | | | | | |
| 4392339 | SOSA, JOCELYN | Redacted | | | | | | | |
| 4501476 | SOSA, JOHN A | Redacted | | | | | | | |
| 4410588 | SOSA, JONATHAN | Redacted | | | | | | | |
| 4465901 | SOSA, JONATHAN | Redacted | | | | | | | |
| 4172952 | SOSA, JOSE | Redacted | | | | | | | |
| 4529498 | SOSA, JOSE | Redacted | | | | | | | |
| 4600116 | SOSA, JOSE | Redacted | | | | | | | |
| 4247747 | SOSA, JOSE | Redacted | | | | | | | |
| 4641522 | SOSA, JOSE A | Redacted | | | | | | | |
| 4729305 | SOSA, JOSE I. | Redacted | | | | | | | |
| 4256993 | SOSA, JOSHUA | Redacted | | | | | | | |
| 4228272 | SOSA, JULIA | Redacted | | | | | | | |
| 4161756 | SOSA, KAREM | Redacted | | | | | | | |
| 4294661 | SOSA, KENNY | Redacted | | | | | | | |
| 4501572 | SOSA, KEYSHMA J | Redacted | | | | | | | |
| 4464670 | SOSA, LARRY | Redacted | | | | | | | |
| 4671161 | SOSA, LAURA | Redacted | | | | | | | |
| 4251935 | SOSA, LEONEL | Redacted | | | | | | | |
| 4163732 | SOSA, LUIS | Redacted | | | | | | | |
| 4719495 | SOSA, LUIS | Redacted | | | | | | | |
| 4765031 | SOSA, LUIS A | Redacted | | | | | | | |
| 4632601 | SOSA, LUPE | Redacted | | | | | | | |
| 4173314 | SOSA, MARCELA | Redacted | | | | | | | |
| 4431013 | SOSA, MARGARITA | Redacted | | | | | | | |
| 4168886 | SOSA, MARIA | Redacted | | | | | | | |
| 4707544 | SOSA, MARIA | Redacted | | | | | | | |
| 4692975 | SOSA, MARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768190 | SOSA, MARIO A | Redacted | | | | | | | |
| 4526722 | SOSA, MARISA A | Redacted | | | | | | | |
| 4193665 | SOSA, MARY A | Redacted | | | | | | | |
| 4547297 | SOSA, MATHEW C | Redacted | | | | | | | |
| 4236227 | SOSA, MELISSA | Redacted | | | | | | | |
| 4169119 | SOSA, MEYLIN A | Redacted | | | | | | | |
| 4295416 | SOSA, MIGUEL | Redacted | | | | | | | |
| 4613819 | SOSA, MIGUEL A | Redacted | | | | | | | |
| 4602145 | SOSA, OSCAR | Redacted | | | | | | | |
| 4594220 | SOSA, OSCAR | Redacted | | | | | | | |
| 4244869 | SOSA, RAMON L | Redacted | | | | | | | |
| 4495315 | SOSA, RAY | Redacted | | | | | | | |
| 4657692 | SOSA, RENE J | Redacted | | | | | | | |
| 4408374 | SOSA, RENZO J | Redacted | | | | | | | |
| 4542714 | SOSA, RICARDO | Redacted | | | | | | | |
| 4714692 | SOSA, ROGACIANO | Redacted | | | | | | | |
| 4496243 | SOSA, ROLANDO | Redacted | | | | | | | |
| 4256494 | SOSA, RUTHJAYNE | Redacted | | | | | | | |
| 4395603 | SOSA, SANDRA P | Redacted | | | | | | | |
| 4253173 | SOSA, SANTOS G | Redacted | | | | | | | |
| 4703544 | SOSA, SHERRI | Redacted | | | | | | | |
| 4231540 | SOSA, SHIRLEY | Redacted | | | | | | | |
| 4231417 | SOSA, STEVEN | Redacted | | | | | | | |
| 4490031 | SOSA, TAMEYA | Redacted | | | | | | | |
| 4198112 | SOSA, TANIA | Redacted | | | | | | | |
| 4705526 | SOSA, TERESA | Redacted | | | | | | | |
| 4286312 | SOSA, TONY | Redacted | | | | | | | |
| 4176140 | SOSA, TRINIDA | Redacted | | | | | | | |
| 4415589 | SOSA, VANESSA | Redacted | | | | | | | |
| 4329531 | SOSA, VIRGILIOA | Redacted | | | | | | | |
| 4726483 | SOSA, WILLIAM | Redacted | | | | | | | |
| 5814500 | Sosa, Xavier | Redacted | | | | | | | |
| 5814500 | Sosa, Xavier | Redacted | | | | | | | |
| 4418801 | SOSA, XAVIER S | Redacted | | | | | | | |
| 4500251 | SOSA, YASHIRA N | Redacted | | | | | | | |
| 4231775 | SOSA, ZOILA | Redacted | | | | | | | |
| 4309810 | SOSA-BENNETT, AUSTIN R | Redacted | | | | | | | |
| 4681306 | SOSA-LANDA, CARLOS | Redacted | | | | | | | |
| 4602101 | SOSALE, BALA | Redacted | | | | | | | |
| 4214053 | SOSAN, LANLE | Redacted | | | | | | | |
| 4478478 | SOSANKO, JESSICA | Redacted | | | | | | | |
| 4467699 | SOSA-ORTA, JONATHAN | Redacted | | | | | | | |
| 4176261 | SOSAYSILVA, ADRIAN | Redacted | | | | | | | |
| 4221391 | SOSBE, ALYSSA-MARIE | Redacted | | | | | | | |
| 4575626 | SOSBE, LAWRENCE D | Redacted | | | | | | | |
| 4190512 | SOSBEE, SETH A | Redacted | | | | | | | |
| 4588998 | SOSBY, EDIE | Redacted | | | | | | | |
| 5782340 | SOSEBEE KERA | 3000 OLD GRADE RD | | | | DALTON | GA | 30721 | |
| 4765222 | SOSEBEE, ALAN C. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259106 | SOSEBEE, HOLLY | Redacted | | | | | | | |
| 4263159 | SOSEBEE, KAYLA M | Redacted | | | | | | | |
| 4271287 | SOSENE, CHRISTINA S | Redacted | | | | | | | |
| 4550646 | SOSI, CASSIDY G | Redacted | | | | | | | |
| 4620976 | SOSIAS, ANDREA | Redacted | | | | | | | |
| 4171623 | SOSKE, TARA-JO R | Redacted | | | | | | | |
| 4373198 | SOSNA, JEFF | Redacted | | | | | | | |
| 4822888 | SOSNER, DAVE | Redacted | | | | | | | |
| 4332243 | SOSNICKI, STEPHAN | Redacted | | | | | | | |
| 4485658 | SOSNOWSKI, DIANE L | Redacted | | | | | | | |
| 4373332 | SOSNOWSKI, MICHAEL A | Redacted | | | | | | | |
| 4629932 | SOSNOWSKI, THOMAS L. | Redacted | | | | | | | |
| 4647785 | SOSOO, BARBARA | Redacted | | | | | | | |
| 4684326 | SOSS, DENISE | Redacted | | | | | | | |
| 4721778 | SOSSAMAN, DIANNE | Redacted | | | | | | | |
| 4768210 | SOSSAMAN, RANDY | Redacted | | | | | | | |
| 4843327 | SOSSIN, SAMANTHA | Redacted | | | | | | | |
| 4161323 | SOSSONG, GLORIA | Redacted | | | | | | | |
| 4344976 | SOSSOU, PHILIP C | Redacted | | | | | | | |
| 4238287 | SOSSOUS, ASHLEY | Redacted | | | | | | | |
| 4342050 | SOST, KENZY M | Redacted | | | | | | | |
| 4572913 | SOSTARICH, KAREN B | Redacted | | | | | | | |
| 5782344 | SOSTRE EVA | PO BOX 2286 | | | | VAGA BAJA | PR | 00694 | |
| 5782345 | SOSTRE LUZ | 45 GLEN GRAY RD | | | | OAKLAND | NJ | 07436 | |
| 4503139 | SOSTRE, ALEX W | Redacted | | | | | | | |
| 4501783 | SOSTRE, CHRISTOPHER | Redacted | | | | | | | |
| 4248385 | SOSTRE, DANIEL O | Redacted | | | | | | | |
| 4498671 | SOSTRE, JORGE | Redacted | | | | | | | |
| 4224704 | SOSTRE, PEDRO I | Redacted | | | | | | | |
| 4613195 | SOSTRE, RAMON | Redacted | | | | | | | |
| 4279672 | SOSZYNSKI, KAROLINE H | Redacted | | | | | | | |
| 4810771 | SOTA C GROUP, INC | 14350 SW 140TH ST.  SUITE 104 | | | | MIAMI | FL | 33186 | |
| 5782349 | SOTA MIRNA | ACEQUIA MAYOR 3718 | | | | JUAREZ | NM | 32616 | |
| 4822889 | SOTA, MARK | Redacted | | | | | | | |
| 4803870 | SOTEER LIMITED | DBA NICEBUY | 1194 S RIFLE CIR | | | AURORA | CO | 80017 | |
| 4484693 | SOTELLO, DIANNE | Redacted | | | | | | | |
| 4589898 | SOTELO- CRUZ, IMELDA | Redacted | | | | | | | |
| 5782361 | SOTELO MARIA | 14555 OSBORNE ST APT 514 | | | | PANORAMA CITY | CA | 91402 | |
| 4191633 | SOTELO, AARON | Redacted | | | | | | | |
| 4168792 | SOTELO, ALLAN | Redacted | | | | | | | |
| 4172766 | SOTELO, ALLISON | Redacted | | | | | | | |
| 4272020 | SOTELO, ANALISSA | Redacted | | | | | | | |
| 4303533 | SOTELO, ARACELI | Redacted | | | | | | | |
| 4546010 | SOTELO, BEATRICE N | Redacted | | | | | | | |
| 4467945 | SOTELO, BRENDA | Redacted | | | | | | | |
| 4542035 | SOTELO, CARLOS | Redacted | | | | | | | |
| 4266335 | SOTELO, CHANTE E | Redacted | | | | | | | |
| 4166683 | SOTELO, CRISTINA | Redacted | | | | | | | |
| 4746273 | SOTELO, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283422 | SOTELO, DENISSE A | Redacted | | | | | | | |
| 4729460 | SOTELO, ELDA | Redacted | | | | | | | |
| 4302520 | SOTELO, ERIC | Redacted | | | | | | | |
| 4568249 | SOTELO, ERICA | Redacted | | | | | | | |
| 4197941 | SOTELO, ESTELA | Redacted | | | | | | | |
| 4177340 | SOTELO, FERNANDO | Redacted | | | | | | | |
| 4211387 | SOTELO, GABRIELLA J | Redacted | | | | | | | |
| 4674213 | SOTELO, GENOVEVA | Redacted | | | | | | | |
| 4169129 | SOTELO, GILBERTO R | Redacted | | | | | | | |
| 4544795 | SOTELO, GILDA | Redacted | | | | | | | |
| 4152714 | SOTELO, ISABEL H | Redacted | | | | | | | |
| 4287468 | SOTELO, IVETTE M | Redacted | | | | | | | |
| 4159040 | SOTELO, JENNIFER | Redacted | | | | | | | |
| 4622459 | SOTELO, JORGE | Redacted | | | | | | | |
| 4650189 | SOTELO, JORGE | Redacted | | | | | | | |
| 4698393 | SOTELO, JUAN | Redacted | | | | | | | |
| 4412469 | SOTELO, LISA | Redacted | | | | | | | |
| 4147543 | SOTELO, MAGDALENA | Redacted | | | | | | | |
| 4159086 | SOTELO, MARICELA | Redacted | | | | | | | |
| 4298156 | SOTELO, MELANIE | Redacted | | | | | | | |
| 4190040 | SOTELO, MELISSA | Redacted | | | | | | | |
| 4770550 | SOTELO, MICHAEL | Redacted | | | | | | | |
| 4776492 | SOTELO, NEREIDA | Redacted | | | | | | | |
| 4485015 | SOTELO, NIURKA M | Redacted | | | | | | | |
| 4576749 | SOTELO, PRISCILLA A | Redacted | | | | | | | |
| 4526476 | SOTELO, RAMON R | Redacted | | | | | | | |
| 4171966 | SOTELO, RAUL | Redacted | | | | | | | |
| 4212185 | SOTELO, ROBERT E | Redacted | | | | | | | |
| 4154324 | SOTELO, RUBEN | Redacted | | | | | | | |
| 4785325 | Sotelo, Samuel | Redacted | | | | | | | |
| 4386108 | SOTELO, SARAHI | Redacted | | | | | | | |
| 4154548 | SOTELO, SEARRAH | Redacted | | | | | | | |
| 4671715 | SOTELO, SILVINO | Redacted | | | | | | | |
| 4412286 | SOTELO, VANESSA | Redacted | | | | | | | |
| 4288603 | SOTELO, VANESSA | Redacted | | | | | | | |
| 4771766 | SOTELO, WALTER | Redacted | | | | | | | |
| 4291228 | SOTELO, WENDY N | Redacted | | | | | | | |
| 4187225 | SOTELO, YESENIA | Redacted | | | | | | | |
| 4186371 | SOTELO, YESENIA | Redacted | | | | | | | |
| 4467676 | SOTELO-VARGAS, KARIME | Redacted | | | | | | | |
| 4550987 | SOTER, BREANNA K | Redacted | | | | | | | |
| 4763793 | SOTER, JILL | Redacted | | | | | | | |
| 4744200 | SOTER, JOANN | Redacted | | | | | | | |
| 4563745 | SOTER, KATHERINE | Redacted | | | | | | | |
| 4599391 | SOTERIS, DOLORES | Redacted | | | | | | | |
| 4499334 | SOTERO, ARLENE | Redacted | | | | | | | |
| 4272264 | SOTERO, BLADE | Redacted | | | | | | | |
| 4604735 | SOTERO, VICTOR | Redacted | | | | | | | |
| 4567866 | SOTH, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830239 | SOTHEBY'S INTERNATIONAL REALTY | Redacted | | | | | | | |
| 4830240 | SOTHEBY'S INTERNATIONAL REALTY | Redacted | | | | | | | |
| 4744998 | SOTHERLAND, CARRIE | Redacted | | | | | | | |
| 4519563 | SOTHERLAND, RASHAD | Redacted | | | | | | | |
| 4498259 | SOTIL, JOSE | Redacted | | | | | | | |
| 4227217 | SOTILLEO, SHANELLE | Redacted | | | | | | | |
| 4681526 | SOTIRIADIS, SILVESTRO | Redacted | | | | | | | |
| 4432812 | SOTIRIOS, EUGENE | Redacted | | | | | | | |
| 4649337 | SOTNEK, LOIS | Redacted | | | | | | | |
| 4323431 | SOTO ALARCON, RATZEL | Redacted | | | | | | | |
| 4585321 | SOTO ALVARADO, JOSE M | Redacted | | | | | | | |
| 5782382 | SOTO ANGEL A | URB INDUSTRIAL DR MARIO | | | | TOA BAJA | PR | 00949 | |
| 4603336 | SOTO APONTE, SONIA | Redacted | | | | | | | |
| 4178047 | SOTO ARIAS, FRANCISCA | Redacted | | | | | | | |
| 4809092 | SOTO ASSOCIATES INC | PO BOX 1623 | | | | LOS ALTOS | CA | 94023 | |
| 4210039 | SOTO AYON, GISSEL G | Redacted | | | | | | | |
| 4213759 | SOTO CABRERA, GRECIA | Redacted | | | | | | | |
| 4185200 | SOTO CALDERON, JACCIEL T | Redacted | | | | | | | |
| 4241771 | SOTO CARABALLO, KEYLA | Redacted | | | | | | | |
| 4214109 | SOTO CHAVEZ, FRANCISCO A | Redacted | | | | | | | |
| 4498395 | SOTO CRUZ, ALEXIS | Redacted | | | | | | | |
| 4498116 | SOTO CRUZ, EVELYN | Redacted | | | | | | | |
| 4709906 | SOTO CRUZ, NELIDA | Redacted | | | | | | | |
| 5782418 | SOTO DELINNETTE | RES JUAN JGARCIA APT88 EDF13 | | | | CAGUAS | PR | 00725 | |
| 4500513 | SOTO ERAZO, OLGA | Redacted | | | | | | | |
| 4498896 | SOTO FIGUEROA, ANTHONETTE | Redacted | | | | | | | |
| 4569146 | SOTO GONZALEZ, ANTHONY | Redacted | | | | | | | |
| 4503563 | SOTO GONZALEZ, KEOMAR E | Redacted | | | | | | | |
| 4498603 | SOTO GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4466992 | SOTO GONZALEZ, ODALIS | Redacted | | | | | | | |
| 4899177 | SOTO HVAC | WILLIAM SOTO ARAUJO | 3401 BLUEJAY DR | | | ANTIOCH | CA | 94509 | |
| 4157326 | SOTO III, ARMANDO | Redacted | | | | | | | |
| 4213690 | SOTO III, RUDY | Redacted | | | | | | | |
| 4524955 | SOTO JR, JUAN | Redacted | | | | | | | |
| 4554579 | SOTO JR., JOSE A | Redacted | | | | | | | |
| 4195920 | SOTO LOZANO, VERENICE | Redacted | | | | | | | |
| 4504038 | SOTO LUCENA, CARMEN | Redacted | | | | | | | |
| 4728941 | SOTO MALDONADO, WILMARIE | Redacted | | | | | | | |
| 4753065 | SOTO MARTINEZ, MIGUEL A | Redacted | | | | | | | |
| 4753064 | SOTO MARTINEZ, MIGUEL A | Redacted | | | | | | | |
| 4753553 | SOTO MARVE, MYRIAM | Redacted | | | | | | | |
| 4504609 | SOTO MATOS, CLAUDYS P | Redacted | | | | | | | |
| 4498580 | SOTO MEDINA, GLORIMAR | Redacted | | | | | | | |
| 4503238 | SOTO MORA, BETSY | Redacted | | | | | | | |
| 4655438 | SOTO MUNERA, IVAN A | Redacted | | | | | | | |
| 4505344 | SOTO OLIVENCIA, GERMAN T | Redacted | | | | | | | |
| 4500312 | SOTO ORTIZ, ELVIN | Redacted | | | | | | | |
| 4230344 | SOTO PARDO, JEILYANN | Redacted | | | | | | | |
| 4505675 | SOTO RAMOS, LUIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506052 | SOTO REYES, JOHN | Redacted | | | | | | | |
| 4496417 | SOTO REYES, SHEILA | Redacted | | | | | | | |
| 4500507 | SOTO RIOS, JAEN | Redacted | | | | | | | |
| 4500750 | SOTO RIOS, MIGUEL A | Redacted | | | | | | | |
| 4498467 | SOTO RIVERA, JOSE | Redacted | | | | | | | |
| 4496916 | SOTO RIVERA, KEVIN OMAR | Redacted | | | | | | | |
| 5405661 | SOTO ROBERT D | 801 ESTATES BLVD | | | | MERCERVILLE | NJ | 08619 | |
| 4635435 | SOTO RODRIGUEZ, CARMEN L | Redacted | | | | | | | |
| 4634858 | SOTO RODRIGUEZ, MANUEL | Redacted | | | | | | | |
| 4240023 | SOTO RODRIGUEZ, MARIA E | Redacted | | | | | | | |
| 4176964 | SOTO ROMERO, GEARARDO | Redacted | | | | | | | |
| 4501731 | SOTO RUBERTE, ERICA | Redacted | | | | | | | |
| 4502981 | SOTO RUIZ, XAVIER | Redacted | | | | | | | |
| 4498503 | SOTO SANTANA, PAMELA | Redacted | | | | | | | |
| 4498979 | SOTO SANTIAGO, HAYDEE S | Redacted | | | | | | | |
| 4504634 | SOTO SEDA, VICTOR J | Redacted | | | | | | | |
| 4629521 | SOTO STEBBINS, MARIA | Redacted | | | | | | | |
| 4588625 | SOTO TAPIA, ROBERTO | Redacted | | | | | | | |
| 4400577 | SOTO TORRES, EDITH N | Redacted | | | | | | | |
| 4499507 | SOTO- VALENTIN, JOSEPH | Redacted | | | | | | | |
| 4215330 | SOTO, ABIGAIL | Redacted | | | | | | | |
| 4174227 | SOTO, ADAM A | Redacted | | | | | | | |
| 4271748 | SOTO, AIKOA H | Redacted | | | | | | | |
| 4232906 | SOTO, AIMEE L | Redacted | | | | | | | |
| 4411216 | SOTO, ALAN U | Redacted | | | | | | | |
| 4768988 | SOTO, ALBERTO E | Redacted | | | | | | | |
| 4293495 | SOTO, ALEX | Redacted | | | | | | | |
| 4203647 | SOTO, ALEXANDER | Redacted | | | | | | | |
| 4229463 | SOTO, ALEXANDRA | Redacted | | | | | | | |
| 4686393 | SOTO, ALFREDO GALLEGOS | Redacted | | | | | | | |
| 4527837 | SOTO, ALY | Redacted | | | | | | | |
| 4288827 | SOTO, ALYSSA | Redacted | | | | | | | |
| 4190726 | SOTO, AMARILIS | Redacted | | | | | | | |
| 4757866 | SOTO, ANA | Redacted | | | | | | | |
| 4591419 | SOTO, ANA | Redacted | | | | | | | |
| 4461158 | SOTO, ANA D | Redacted | | | | | | | |
| 4717735 | SOTO, ANA M | Redacted | | | | | | | |
| 4654737 | SOTO, ANA M | Redacted | | | | | | | |
| 4176902 | SOTO, ANAISA | Redacted | | | | | | | |
| 4173704 | SOTO, ANDREA | Redacted | | | | | | | |
| 4335918 | SOTO, ANDREW | Redacted | | | | | | | |
| 4404826 | SOTO, ANDY | Redacted | | | | | | | |
| 4642523 | SOTO, ANGEL | Redacted | | | | | | | |
| 4497181 | SOTO, ANGEL L | Redacted | | | | | | | |
| 4503489 | SOTO, ANGEL N | Redacted | | | | | | | |
| 4542213 | SOTO, ANNA | Redacted | | | | | | | |
| 4544062 | SOTO, ANNETTE G | Redacted | | | | | | | |
| 4525881 | SOTO, ANTHONY C | Redacted | | | | | | | |
| 4591260 | SOTO, ANTONIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13652 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503271 | SOTO, ANTONIO | Redacted | | | | | | | |
| 4201943 | SOTO, ARELI J | Redacted | | | | | | | |
| 4759926 | SOTO, ARIEL | Redacted | | | | | | | |
| 4747687 | SOTO, ARNOLD | Redacted | | | | | | | |
| 4535514 | SOTO, ARTURO | Redacted | | | | | | | |
| 4409479 | SOTO, ASHLEY | Redacted | | | | | | | |
| 4154502 | SOTO, ASHLEY B | Redacted | | | | | | | |
| 4396837 | SOTO, ASHLEY J | Redacted | | | | | | | |
| 4239048 | SOTO, ASHLEY P | Redacted | | | | | | | |
| 4363603 | SOTO, ASHLEY T | Redacted | | | | | | | |
| 4329468 | SOTO, AUREA | Redacted | | | | | | | |
| 4440756 | SOTO, AUSTIN | Redacted | | | | | | | |
| 4501781 | SOTO, AXEL | Redacted | | | | | | | |
| 4503524 | SOTO, BENITO J | Redacted | | | | | | | |
| 4499657 | SOTO, BENJAMIN | Redacted | | | | | | | |
| 4246481 | SOTO, BETHANY | Redacted | | | | | | | |
| 4160282 | SOTO, BOLIVAR | Redacted | | | | | | | |
| 4397005 | SOTO, BRADLEY | Redacted | | | | | | | |
| 4243251 | SOTO, BRIAN | Redacted | | | | | | | |
| 4429792 | SOTO, BRIANA | Redacted | | | | | | | |
| 4540523 | SOTO, BRIANNA D | Redacted | | | | | | | |
| 4440832 | SOTO, BRITTNEY | Redacted | | | | | | | |
| 4497133 | SOTO, BRYAN | Redacted | | | | | | | |
| 4725436 | SOTO, BRYANT | Redacted | | | | | | | |
| 4385585 | SOTO, CALEB | Redacted | | | | | | | |
| 4201255 | SOTO, CAMILLE M | Redacted | | | | | | | |
| 4181727 | SOTO, CARLOS | Redacted | | | | | | | |
| 4153823 | SOTO, CARLOS A | Redacted | | | | | | | |
| 4589574 | SOTO, CARMEN | Redacted | | | | | | | |
| 4637020 | SOTO, CARMEN I | Redacted | | | | | | | |
| 4504157 | SOTO, CARMEN L | Redacted | | | | | | | |
| 4618961 | SOTO, CAROLINA | Redacted | | | | | | | |
| 4717628 | SOTO, CATHLEEN | Redacted | | | | | | | |
| 4297897 | SOTO, CELSO I | Redacted | | | | | | | |
| 4495940 | SOTO, CHARLIE | Redacted | | | | | | | |
| 4505852 | SOTO, CHARLOTTE J | Redacted | | | | | | | |
| 4438625 | SOTO, CHELSEA | Redacted | | | | | | | |
| 4157507 | SOTO, CHRISTINA | Redacted | | | | | | | |
| 4240764 | SOTO, CHRISTOPHER E | Redacted | | | | | | | |
| 4527663 | SOTO, CONSEPCION O | Redacted | | | | | | | |
| 4549056 | SOTO, CRISTINA | Redacted | | | | | | | |
| 4167360 | SOTO, CRYSTAL | Redacted | | | | | | | |
| 4495363 | SOTO, DALIZETTE | Redacted | | | | | | | |
| 4536447 | SOTO, DANIEL | Redacted | | | | | | | |
| 4462916 | SOTO, DANIEL J | Redacted | | | | | | | |
| 4539853 | SOTO, DANIELLE R | Redacted | | | | | | | |
| 4722149 | SOTO, DANNY | Redacted | | | | | | | |
| 4473788 | SOTO, DARLICE | Redacted | | | | | | | |
| 4193470 | SOTO, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749183 | SOTO, DAVID | Redacted | | | | | | | |
| 4501671 | SOTO, DIANELYS | Redacted | | | | | | | |
| 4195457 | SOTO, DIANIDA F | Redacted | | | | | | | |
| 4413686 | SOTO, DICLA | Redacted | | | | | | | |
| 4181581 | SOTO, DIEGO M | Redacted | | | | | | | |
| 4498543 | SOTO, DORALIS | Redacted | | | | | | | |
| 4740164 | SOTO, EDDA | Redacted | | | | | | | |
| 4160373 | SOTO, EDUARDO | Redacted | | | | | | | |
| 4504865 | SOTO, EDUARDO | Redacted | | | | | | | |
| 4634477 | SOTO, EDWIN | Redacted | | | | | | | |
| 4586132 | SOTO, EILLEN | Redacted | | | | | | | |
| 4693527 | SOTO, ELIDA | Redacted | | | | | | | |
| 4404393 | SOTO, ELIZABETH | Redacted | | | | | | | |
| 4500106 | SOTO, ELY J | Redacted | | | | | | | |
| 4181612 | SOTO, EMMANUEL | Redacted | | | | | | | |
| 4502300 | SOTO, ENRIQUE | Redacted | | | | | | | |
| 4214561 | SOTO, ERANDY | Redacted | | | | | | | |
| 4176810 | SOTO, ERICA | Redacted | | | | | | | |
| 4194228 | SOTO, ERIKA | Redacted | | | | | | | |
| 4171153 | SOTO, ERIKA J | Redacted | | | | | | | |
| 4206364 | SOTO, FELIPE | Redacted | | | | | | | |
| 4504398 | SOTO, FELIPE | Redacted | | | | | | | |
| 4416034 | SOTO, FELISHA | Redacted | | | | | | | |
| 4237622 | SOTO, FIDENCIO | Redacted | | | | | | | |
| 4192528 | SOTO, FRANCES | Redacted | | | | | | | |
| 4172587 | SOTO, FRANCISCO A | Redacted | | | | | | | |
| 4600596 | SOTO, FRANCISCO J | Redacted | | | | | | | |
| 4548493 | SOTO, FRANKLIN | Redacted | | | | | | | |
| 4545703 | SOTO, GABRIEL | Redacted | | | | | | | |
| 4364122 | SOTO, GABRIELA | Redacted | | | | | | | |
| 4194985 | SOTO, GABRIELA | Redacted | | | | | | | |
| 4161558 | SOTO, GENEVE TORRES | Redacted | | | | | | | |
| 4183100 | SOTO, GIL | Redacted | | | | | | | |
| 4279320 | SOTO, GILBERTO J | Redacted | | | | | | | |
| 4333011 | SOTO, GIOVANNI | Redacted | | | | | | | |
| 4221932 | SOTO, GISSETTE | Redacted | | | | | | | |
| 4398722 | SOTO, GLADYS | Redacted | | | | | | | |
| 4498994 | SOTO, GLADYS | Redacted | | | | | | | |
| 4488601 | SOTO, GLORIA I | Redacted | | | | | | | |
| 4622450 | SOTO, GUSTAVO SOTO | Redacted | | | | | | | |
| 4241479 | SOTO, HAROBETH | Redacted | | | | | | | |
| 4684047 | SOTO, HAYDEE | Redacted | | | | | | | |
| 4532530 | SOTO, HECTOR | Redacted | | | | | | | |
| 4709322 | SOTO, HECTOR R | Redacted | | | | | | | |
| 4636114 | SOTO, HEDIBERTO | Redacted | | | | | | | |
| 4538770 | SOTO, HORTENSIA C | Redacted | | | | | | | |
| 4766584 | SOTO, IRMA | Redacted | | | | | | | |
| 4551291 | SOTO, ISAAC M | Redacted | | | | | | | |
| 4775848 | SOTO, ISABEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162346 | SOTO, ISELA | Redacted | | | | | | | |
| 4707506 | SOTO, ISRAEL | Redacted | | | | | | | |
| 4332574 | SOTO, IVELKA | Redacted | | | | | | | |
| 4500128 | SOTO, IVETTE | Redacted | | | | | | | |
| 4422184 | SOTO, JAIME | Redacted | | | | | | | |
| 4427601 | SOTO, JANA K | Redacted | | | | | | | |
| 4357069 | SOTO, JARIELIS | Redacted | | | | | | | |
| 4539182 | SOTO, JASMINE | Redacted | | | | | | | |
| 4546069 | SOTO, JASMINE J | Redacted | | | | | | | |
| 4208026 | SOTO, JASMINE M | Redacted | | | | | | | |
| 4288861 | SOTO, JASON | Redacted | | | | | | | |
| 4749506 | SOTO, JAVIER | Redacted | | | | | | | |
| 4655027 | SOTO, JAVIER | Redacted | | | | | | | |
| 4536330 | SOTO, JAVIER | Redacted | | | | | | | |
| 4465530 | SOTO, JAZMINE | Redacted | | | | | | | |
| 4724313 | SOTO, JEAN PONDER | Redacted | | | | | | | |
| 4396865 | SOTO, JENNIFER | Redacted | | | | | | | |
| 4497385 | SOTO, JEREMIAH | Redacted | | | | | | | |
| 4173537 | SOTO, JEREMIAH E | Redacted | | | | | | | |
| 4466859 | SOTO, JEREMY M | Redacted | | | | | | | |
| 4601949 | SOTO, JESSE | Redacted | | | | | | | |
| 4157343 | SOTO, JESSICA | Redacted | | | | | | | |
| 4757261 | SOTO, JESSICA | Redacted | | | | | | | |
| 4504523 | SOTO, JESSICA | Redacted | | | | | | | |
| 4209430 | SOTO, JESSILYN | Redacted | | | | | | | |
| 4220358 | SOTO, JESUS | Redacted | | | | | | | |
| 4625938 | SOTO, JESUS | Redacted | | | | | | | |
| 4534072 | SOTO, JESUS | Redacted | | | | | | | |
| 4713494 | SOTO, JESUS | Redacted | | | | | | | |
| 4640393 | SOTO, JESUS | Redacted | | | | | | | |
| 4222416 | SOTO, JEYMAR | Redacted | | | | | | | |
| 4388207 | SOTO, JHOANNA | Redacted | | | | | | | |
| 4505599 | SOTO, JOAN M | Redacted | | | | | | | |
| 4536990 | SOTO, JOANNA | Redacted | | | | | | | |
| 4300401 | SOTO, JOCELYN | Redacted | | | | | | | |
| 4437246 | SOTO, JOE | Redacted | | | | | | | |
| 4500208 | SOTO, JOEL | Redacted | | | | | | | |
| 4546444 | SOTO, JOEL A | Redacted | | | | | | | |
| 4645317 | SOTO, JOHN | Redacted | | | | | | | |
| 4843328 | SOTO, JOI | Redacted | | | | | | | |
| 4526069 | SOTO, JONATHALYS | Redacted | | | | | | | |
| 4530327 | SOTO, JORGE A | Redacted | | | | | | | |
| 4248905 | SOTO, JORGE A | Redacted | | | | | | | |
| 4567298 | SOTO, JORGE J | Redacted | | | | | | | |
| 4667979 | SOTO, JOSE | Redacted | | | | | | | |
| 4541518 | SOTO, JOSE | Redacted | | | | | | | |
| 4182723 | SOTO, JOSE | Redacted | | | | | | | |
| 4504133 | SOTO, JOSE | Redacted | | | | | | | |
| 4234530 | SOTO, JOSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503391 | SOTO, JOSE A | Redacted | | | | | | | |
| 4777163 | SOTO, JOSE RAUL | Redacted | | | | | | | |
| 4791099 | Soto, Joseph | Redacted | | | | | | | |
| 4488780 | SOTO, JOSHUA | Redacted | | | | | | | |
| 4496486 | SOTO, JOSUE E | Redacted | | | | | | | |
| 4438499 | SOTO, JOVANNA L | Redacted | | | | | | | |
| 4593516 | SOTO, JUAN | Redacted | | | | | | | |
| 4543249 | SOTO, JUAN A | Redacted | | | | | | | |
| 4209428 | SOTO, JUAN M | Redacted | | | | | | | |
| 4592907 | SOTO, JUANA | Redacted | | | | | | | |
| 4291221 | SOTO, JUANITA | Redacted | | | | | | | |
| 4709376 | SOTO, JUDITH | Redacted | | | | | | | |
| 4192681 | SOTO, JULIE | Redacted | | | | | | | |
| 4254479 | SOTO, JUSTIN C | Redacted | | | | | | | |
| 4586706 | SOTO, JUVENAL | Redacted | | | | | | | |
| 4223392 | SOTO, KACEE | Redacted | | | | | | | |
| 4272984 | SOTO, KANAE | Redacted | | | | | | | |
| 4170756 | SOTO, KAREN A | Redacted | | | | | | | |
| 4244974 | SOTO, KARINA | Redacted | | | | | | | |
| 4195088 | SOTO, KARINA | Redacted | | | | | | | |
| 4402697 | SOTO, KATHERINE | Redacted | | | | | | | |
| 4530094 | SOTO, KATHIE R | Redacted | | | | | | | |
| 4582793 | SOTO, KATY I | Redacted | | | | | | | |
| 4182983 | SOTO, KAYLA M | Redacted | | | | | | | |
| 4440809 | SOTO, KAYLA S | Redacted | | | | | | | |
| 4223412 | SOTO, KEISHLA | Redacted | | | | | | | |
| 4501836 | SOTO, KEVIN | Redacted | | | | | | | |
| 4255353 | SOTO, KIARELYS | Redacted | | | | | | | |
| 4235279 | SOTO, KRISTOPHER | Redacted | | | | | | | |
| 4254614 | SOTO, LANIESHA-MONICA | Redacted | | | | | | | |
| 4721100 | SOTO, LAURA | Redacted | | | | | | | |
| 4208508 | SOTO, LAURA | Redacted | | | | | | | |
| 4695524 | SOTO, LAURA | Redacted | | | | | | | |
| 4725697 | SOTO, LEE | Redacted | | | | | | | |
| 4500907 | SOTO, LERIEL | Redacted | | | | | | | |
| 4193152 | SOTO, LESLIE | Redacted | | | | | | | |
| 4395874 | SOTO, LESLIE A | Redacted | | | | | | | |
| 4221971 | SOTO, LEXA | Redacted | | | | | | | |
| 4502915 | SOTO, LEXIBEL M | Redacted | | | | | | | |
| 4496631 | SOTO, LIMARIS | Redacted | | | | | | | |
| 4289001 | SOTO, LINDA | Redacted | | | | | | | |
| 4757969 | SOTO, LINDA I | Redacted | | | | | | | |
| 4220176 | SOTO, LISA | Redacted | | | | | | | |
| 4195174 | SOTO, LISA D | Redacted | | | | | | | |
| 4610480 | SOTO, LIZANIA E | Redacted | | | | | | | |
| 4475891 | SOTO, LOANNY | Redacted | | | | | | | |
| 4525904 | SOTO, LONNY | Redacted | | | | | | | |
| 4765448 | SOTO, LORETTA | Redacted | | | | | | | |
| 4543424 | SOTO, LOUIS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406542 | SOTO, LOURDES | Redacted | | | | | | | |
| 4396937 | SOTO, LUCAS | Redacted | | | | | | | |
| 4393024 | SOTO, LUCAS S | Redacted | | | | | | | |
| 4532493 | SOTO, LUCIA | Redacted | | | | | | | |
| 4720373 | SOTO, LUIS | Redacted | | | | | | | |
| 4654036 | SOTO, LUIS | Redacted | | | | | | | |
| 4164738 | SOTO, LUIS E | Redacted | | | | | | | |
| 4221473 | SOTO, LUIS J | Redacted | | | | | | | |
| 4501345 | SOTO, LUIS O | Redacted | | | | | | | |
| 4500545 | SOTO, LUIS R | Redacted | | | | | | | |
| 4434564 | SOTO, LUISA | Redacted | | | | | | | |
| 4727726 | SOTO, LUISA | Redacted | | | | | | | |
| 4500299 | SOTO, LYNETTE | Redacted | | | | | | | |
| 4525489 | SOTO, LYRIS | Redacted | | | | | | | |
| 4687182 | SOTO, MANUEL | Redacted | | | | | | | |
| 4547940 | SOTO, MARBELLA | Redacted | | | | | | | |
| 4608766 | SOTO, MARCO | Redacted | | | | | | | |
| 4199447 | SOTO, MARCO A | Redacted | | | | | | | |
| 4297274 | SOTO, MARCO A | Redacted | | | | | | | |
| 4204017 | SOTO, MARESA | Redacted | | | | | | | |
| 4755205 | SOTO, MARGARITA | Redacted | | | | | | | |
| 4711082 | SOTO, MARGARITA | Redacted | | | | | | | |
| 4635299 | SOTO, MARGARITA | Redacted | | | | | | | |
| 4338064 | SOTO, MARIA | Redacted | | | | | | | |
| 4711055 | SOTO, MARIA | Redacted | | | | | | | |
| 4716555 | SOTO, MARIA | Redacted | | | | | | | |
| 4152591 | SOTO, MARIA A | Redacted | | | | | | | |
| 4550892 | SOTO, MARIA F | Redacted | | | | | | | |
| 4151221 | SOTO, MARIA G | Redacted | | | | | | | |
| 4174219 | SOTO, MARIA G | Redacted | | | | | | | |
| 4403330 | SOTO, MARIA M | Redacted | | | | | | | |
| 4366420 | SOTO, MARIA T | Redacted | | | | | | | |
| 4505512 | SOTO, MARIANGELY | Redacted | | | | | | | |
| 4183547 | SOTO, MARIE G | Redacted | | | | | | | |
| 4421413 | SOTO, MARILYN | Redacted | | | | | | | |
| 4746705 | SOTO, MARISELLA | Redacted | | | | | | | |
| 4641754 | SOTO, MARITZA | Redacted | | | | | | | |
| 4187329 | SOTO, MARK | Redacted | | | | | | | |
| 4499090 | SOTO, MARLEEN | Redacted | | | | | | | |
| 4408473 | SOTO, MARLENE | Redacted | | | | | | | |
| 4242692 | SOTO, MARTHA | Redacted | | | | | | | |
| 4744398 | SOTO, MARTIN | Redacted | | | | | | | |
| 4205880 | SOTO, MARY A | Redacted | | | | | | | |
| 4358909 | SOTO, MARY J | Redacted | | | | | | | |
| 4401414 | SOTO, MATTHEW | Redacted | | | | | | | |
| 4195818 | SOTO, MATTHEW A | Redacted | | | | | | | |
| 4536877 | SOTO, MAXSIL G | Redacted | | | | | | | |
| 4476890 | SOTO, MELISA | Redacted | | | | | | | |
| 4540740 | SOTO, MELISSA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398514 | SOTO, MERCEDES | Redacted | | | | | | | |
| 4585542 | SOTO, MERCEDES | Redacted | | | | | | | |
| 4156458 | SOTO, MERCEDES | Redacted | | | | | | | |
| 4238144 | SOTO, MICHAEL | Redacted | | | | | | | |
| 4174741 | SOTO, MICHAEL A | Redacted | | | | | | | |
| 4157525 | SOTO, MICHAEL A | Redacted | | | | | | | |
| 4209625 | SOTO, MICHAEL J | Redacted | | | | | | | |
| 4159619 | SOTO, MICHELLE | Redacted | | | | | | | |
| 4161448 | SOTO, MICHELLE H | Redacted | | | | | | | |
| 4589198 | SOTO, MIGDALIA | Redacted | | | | | | | |
| 4563076 | SOTO, MIGUEL | Redacted | | | | | | | |
| 4497919 | SOTO, MIGUEL ANGEL | Redacted | | | | | | | |
| 4502423 | SOTO, MINERVA | Redacted | | | | | | | |
| 4243857 | SOTO, MIRANDA L | Redacted | | | | | | | |
| 4421986 | SOTO, MIRIAM | Redacted | | | | | | | |
| 4644051 | SOTO, MIRTA | Redacted | | | | | | | |
| 4599317 | SOTO, MOISES | Redacted | | | | | | | |
| 4593770 | SOTO, MOSES | Redacted | | | | | | | |
| 4587158 | SOTO, NACARIO | Redacted | | | | | | | |
| 4421903 | SOTO, NAIKA T | Redacted | | | | | | | |
| 4651298 | SOTO, NANCY | Redacted | | | | | | | |
| 4297748 | SOTO, NATALIA J | Redacted | | | | | | | |
| 4427633 | SOTO, NEFTALI | Redacted | | | | | | | |
| 4399354 | SOTO, NEIZA M | Redacted | | | | | | | |
| 4335089 | SOTO, NELSON | Redacted | | | | | | | |
| 4438770 | SOTO, NESTOR J | Redacted | | | | | | | |
| 4337765 | SOTO, NICOLE | Redacted | | | | | | | |
| 4762317 | SOTO, NINA | Redacted | | | | | | | |
| 4230423 | SOTO, NINOSHKA | Redacted | | | | | | | |
| 4491743 | SOTO, NOAH S | Redacted | | | | | | | |
| 4287645 | SOTO, NOEL | Redacted | | | | | | | |
| 4501103 | SOTO, NORAIDA | Redacted | | | | | | | |
| 4425268 | SOTO, NORBERTO | Redacted | | | | | | | |
| 4232408 | SOTO, OMAR | Redacted | | | | | | | |
| 4168481 | SOTO, OMAR | Redacted | | | | | | | |
| 4727379 | SOTO, OMAR R | Redacted | | | | | | | |
| 4503390 | SOTO, OMAYRA | Redacted | | | | | | | |
| 4586261 | SOTO, ORALIA G G | Redacted | | | | | | | |
| 4598019 | SOTO, OSCAR | Redacted | | | | | | | |
| 4378311 | SOTO, OSCAR A | Redacted | | | | | | | |
| 4224106 | SOTO, PAMELA | Redacted | | | | | | | |
| 4216749 | SOTO, PATRICIA | Redacted | | | | | | | |
| 4358403 | SOTO, PATRICIA | Redacted | | | | | | | |
| 4595233 | SOTO, PATSY | Redacted | | | | | | | |
| 4218542 | SOTO, PAUL | Redacted | | | | | | | |
| 4164617 | SOTO, PAUL R | Redacted | | | | | | | |
| 4205562 | SOTO, PAULINA | Redacted | | | | | | | |
| 4586659 | SOTO, PEDRO | Redacted | | | | | | | |
| 4207658 | SOTO, PEDRO A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180572 | SOTO, PETER M | Redacted | | | | | | | |
| 4489038 | SOTO, PRECIOUS | Redacted | | | | | | | |
| 4157381 | SOTO, PRISCILLA M | Redacted | | | | | | | |
| 4711321 | SOTO, QUAN | Redacted | | | | | | | |
| 4569857 | SOTO, RACHEL C | Redacted | | | | | | | |
| 4498726 | SOTO, RAMON A | Redacted | | | | | | | |
| 4471370 | SOTO, RAMSEY | Redacted | | | | | | | |
| 4704940 | SOTO, RANDY | Redacted | | | | | | | |
| 4609748 | SOTO, RAUL | Redacted | | | | | | | |
| 4735585 | SOTO, RICARDO | Redacted | | | | | | | |
| 4729625 | SOTO, ROBERT | Redacted | | | | | | | |
| 4542176 | SOTO, ROBERT | Redacted | | | | | | | |
| 4194217 | SOTO, ROBERTO U | Redacted | | | | | | | |
| 4702821 | SOTO, ROD | Redacted | | | | | | | |
| 4230014 | SOTO, ROMAN | Redacted | | | | | | | |
| 4425035 | SOTO, ROSA M | Redacted | | | | | | | |
| 4500777 | SOTO, RUBEN A | Redacted | | | | | | | |
| 4186015 | SOTO, SABRENA | Redacted | | | | | | | |
| 4179984 | SOTO, SABRINA M | Redacted | | | | | | | |
| 4502747 | SOTO, SAMANTHA | Redacted | | | | | | | |
| 4496465 | SOTO, SAMARIE L | Redacted | | | | | | | |
| 4504333 | SOTO, SAMUEL | Redacted | | | | | | | |
| 4632723 | SOTO, SANTA | Redacted | | | | | | | |
| 4627047 | SOTO, SANTA | Redacted | | | | | | | |
| 4536286 | SOTO, SEAN | Redacted | | | | | | | |
| 4201221 | SOTO, SHAMMAI E | Redacted | | | | | | | |
| 4717292 | SOTO, SHANEL | Redacted | | | | | | | |
| 4199858 | SOTO, SHERENE C | Redacted | | | | | | | |
| 4257169 | SOTO, SIANI-LEE | Redacted | | | | | | | |
| 4505686 | SOTO, SOLIMAR | Redacted | | | | | | | |
| 4411702 | SOTO, SONIA | Redacted | | | | | | | |
| 4436901 | SOTO, SONIBERT | Redacted | | | | | | | |
| 4422007 | SOTO, STEPHANIE | Redacted | | | | | | | |
| 4231110 | SOTO, STEVEN | Redacted | | | | | | | |
| 4533417 | SOTO, STEVEN | Redacted | | | | | | | |
| 4182966 | SOTO, STEVEN | Redacted | | | | | | | |
| 4159810 | SOTO, STEVIE | Redacted | | | | | | | |
| 4156017 | SOTO, SUSAN | Redacted | | | | | | | |
| 4224314 | SOTO, TAMARA | Redacted | | | | | | | |
| 4692738 | SOTO, TAMMY | Redacted | | | | | | | |
| 4333825 | SOTO, TAYRELIS | Redacted | | | | | | | |
| 4442859 | SOTO, TERESA E | Redacted | | | | | | | |
| 4461461 | SOTO, TERESA M | Redacted | | | | | | | |
| 4767809 | SOTO, TONY | Redacted | | | | | | | |
| 4226563 | SOTO, TYLER D | Redacted | | | | | | | |
| 4548474 | SOTO, VALENTIN | Redacted | | | | | | | |
| 4537445 | SOTO, VALERIA A | Redacted | | | | | | | |
| 4277176 | SOTO, VALERIA A | Redacted | | | | | | | |
| 4524624 | SOTO, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284600 | SOTO, VERNA S | Redacted | | | | | | | |
| 4497271 | SOTO, VICTOR | Redacted | | | | | | | |
| 4212867 | SOTO, VICTOR E | Redacted | | | | | | | |
| 4233217 | SOTO, VICTOR M | Redacted | | | | | | | |
| 4195916 | SOTO, VICTORIA B | Redacted | | | | | | | |
| 4167971 | SOTO, VIDAL M | Redacted | | | | | | | |
| 4330095 | SOTO, VIRGEN M | Redacted | | | | | | | |
| 4692239 | SOTO, WANDA | Redacted | | | | | | | |
| 4503777 | SOTO, WANDA | Redacted | | | | | | | |
| 4710468 | SOTO, WENDELEEZ | Redacted | | | | | | | |
| 4409012 | SOTO, WENDY | Redacted | | | | | | | |
| 4587586 | SOTO, WILFREDO | Redacted | | | | | | | |
| 4505203 | SOTO, WILFREDO | Redacted | | | | | | | |
| 4753987 | SOTO, WILLIAM | Redacted | | | | | | | |
| 4496130 | SOTO, WILLIAM | Redacted | | | | | | | |
| 4187270 | SOTO, WILLIAM G | Redacted | | | | | | | |
| 4399480 | SOTO, WILLIAM J | Redacted | | | | | | | |
| 4164515 | SOTO, WILLIAM J | Redacted | | | | | | | |
| 4233590 | SOTO, WILSON | Redacted | | | | | | | |
| 4231232 | SOTO, XAVIER A | Redacted | | | | | | | |
| 4504250 | SOTO, YADIRA | Redacted | | | | | | | |
| 4506175 | SOTO, YARIAN LIZ | Redacted | | | | | | | |
| 4224636 | SOTO, YARIMAR E | Redacted | | | | | | | |
| 4496695 | SOTO, YARITZA | Redacted | | | | | | | |
| 4160904 | SOTO, YASMIN | Redacted | | | | | | | |
| 4314950 | SOTO, YESENIA | Redacted | | | | | | | |
| 4289927 | SOTO, YESENIA | Redacted | | | | | | | |
| 4254465 | SOTO, ZULAIKA | Redacted | | | | | | | |
| 4144751 | SOTOA, RAPI | Redacted | | | | | | | |
| 4413478 | SOTO-ALVAREZ, GIOVANNI | Redacted | | | | | | | |
| 4423117 | SOTO-CASTRECHINO, SELENA MARIE | Redacted | | | | | | | |
| 4397862 | SOTO-CUADROS, MARTA D | Redacted | | | | | | | |
| 4795575 | SOTODEALS | 2061 NW 112TH AVE STE 147 | | | | MIAMI | FL | 33172 | |
| 4219257 | SOTO-DUARTE, JAMIE L | Redacted | | | | | | | |
| 4221565 | SOTO-GONZALEZ, JANET | Redacted | | | | | | | |
| 4502294 | SOTO-IRIZARRY, ZAIDA L | Redacted | | | | | | | |
| 4775840 | SOTOJ, RAQUEL | Redacted | | | | | | | |
| 4843329 | SOTOLONGO SALMAN HENDERSON ARCHITECTS | Redacted | | | | | | | |
| 4843330 | SOTOLONGO, CARLOS | Redacted | | | | | | | |
| 4332590 | SOTOLONGO, DELILAH M | Redacted | | | | | | | |
| 4234477 | SOTOLONGO, JULIAN | Redacted | | | | | | | |
| 4248295 | SOTOLONGO, MILAGROS | Redacted | | | | | | | |
| 4229045 | SOTOLONGO, RALPH E | Redacted | | | | | | | |
| 4257162 | SOTOLONGO, ROSANGELA | Redacted | | | | | | | |
| 4785517 | Soto-Luna, Veronica | Redacted | | | | | | | |
| 4785518 | Soto-Luna, Veronica | Redacted | | | | | | | |
| 4416663 | SOTO-MALDONADO, OMAR | Redacted | | | | | | | |
| 4388528 | SOTO-MARTINEZ, ESMERALDA E | Redacted | | | | | | | |
| 4732922 | SOTOMAYOR PEREZ, MYRIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686445 | SOTOMAYOR TORRES, AUREA V | Redacted | | | | | | | |
| 4402079 | SOTOMAYOR, ALICE | Redacted | | | | | | | |
| 4221849 | SOTOMAYOR, ANGELA M | Redacted | | | | | | | |
| 4728914 | SOTOMAYOR, CORINNE V | Redacted | | | | | | | |
| 4233018 | SOTOMAYOR, DAVID | Redacted | | | | | | | |
| 4504151 | SOTOMAYOR, EDWIN | Redacted | | | | | | | |
| 4705726 | SOTOMAYOR, GODOARDO | Redacted | | | | | | | |
| 4496458 | SOTOMAYOR, ILIA I | Redacted | | | | | | | |
| 4632317 | SOTOMAYOR, JAVIER | Redacted | | | | | | | |
| 4632316 | SOTOMAYOR, JAVIER | Redacted | | | | | | | |
| 4632315 | SOTOMAYOR, JAVIER | Redacted | | | | | | | |
| 4475572 | SOTOMAYOR, JAYCOB | Redacted | | | | | | | |
| 4502920 | SOTOMAYOR, KAROLINA | Redacted | | | | | | | |
| 4156464 | SOTOMAYOR, MANUEL | Redacted | | | | | | | |
| 4693909 | SOTOMAYOR, MARIA | Redacted | | | | | | | |
| 4629765 | SOTOMAYOR, MARIA | Redacted | | | | | | | |
| 4693956 | SOTOMAYOR, NORMA | Redacted | | | | | | | |
| 4231846 | SOTOMAYOR, RAMER | Redacted | | | | | | | |
| 4707180 | SOTOMAYOR, TIMOTHY | Redacted | | | | | | | |
| 4496449 | SOTOMAYOR, VANESSA | Redacted | | | | | | | |
| 4499935 | SOTO-PACHECO, GEORGE D | Redacted | | | | | | | |
| 4596489 | SOTO-PEREZ, ELSIE | Redacted | | | | | | | |
| 4617490 | SOTO-RODRIGUEZ, BENJAMIN | Redacted | | | | | | | |
| 4500658 | SOTO-RODRIGUEZ, MERALIZ A | Redacted | | | | | | | |
| 4429157 | SOTO-ROMERO, BEATRIZ | Redacted | | | | | | | |
| 4530904 | SOTO-SERNA, FRANK | Redacted | | | | | | | |
| 4197378 | SOTO-TENA, KARLA J | Redacted | | | | | | | |
| 4378094 | SOTTILE, MELBA F | Redacted | | | | | | | |
| 4205216 | SOTTO, EMILIANA | Redacted | | | | | | | |
| 4184880 | SOTTO, NESTOR | Redacted | | | | | | | |
| 4194611 | SOTTO, VICTOR C | Redacted | | | | | | | |
| 4716987 | SOTUDEH, SHAHRIAR | Redacted | | | | | | | |
| 4623267 | SOTZING, LUCILLE | Redacted | | | | | | | |
| 4744636 | SOUAN, JULAH | Redacted | | | | | | | |
| 4670191 | SOUBLET, DAVID | Redacted | | | | | | | |
| 4381347 | SOUCEK, CLAUDINE | Redacted | | | | | | | |
| 4299003 | SOUCIE, ANTHONY E | Redacted | | | | | | | |
| 4347776 | SOUCIE, DEAN | Redacted | | | | | | | |
| 4353748 | SOUCIE, VERONICA | Redacted | | | | | | | |
| 4347640 | SOUCY, AARON | Redacted | | | | | | | |
| 4758502 | SOUCY, BARBARA | Redacted | | | | | | | |
| 4222948 | SOUCY, JILLIAN L | Redacted | | | | | | | |
| 4514076 | SOUCY, LINDA M | Redacted | | | | | | | |
| 4161193 | SOUCY, LUALHATI | Redacted | | | | | | | |
| 4482412 | SOUCY, MATTHEW N | Redacted | | | | | | | |
| 4638514 | SOUCY, RAYMOND | Redacted | | | | | | | |
| 4394819 | SOUCY, ROBERT P | Redacted | | | | | | | |
| 4427148 | SOUCY, VERA | Redacted | | | | | | | |
| 4713863 | SOUDBASH, KAVIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404364 | SOUDEN, TANISHA | Redacted | | | | | | | |
| 4317227 | SOUDER, BRADLEY S | Redacted | | | | | | | |
| 4718595 | SOUDER, EMMY ANN | Redacted | | | | | | | |
| 4262881 | SOUDER, JOHN C | Redacted | | | | | | | |
| 4822890 | SOUDER, LEW | Redacted | | | | | | | |
| 4416566 | SOUDER, LEWIS | Redacted | | | | | | | |
| 4288712 | SOUDERS, BENJAMIN | Redacted | | | | | | | |
| 4654593 | SOUDERS, CAROL | Redacted | | | | | | | |
| 4703100 | SOUDERS, DEAN | Redacted | | | | | | | |
| 4479648 | SOUDERS, ISAIAH | Redacted | | | | | | | |
| 4144229 | SOUDERS, JAKE | Redacted | | | | | | | |
| 4215614 | SOUDERS, JEREMY | Redacted | | | | | | | |
| 4487728 | SOUDERS, KIMBERLY D | Redacted | | | | | | | |
| 4493444 | SOUDERS, RICHARD L | Redacted | | | | | | | |
| 4477145 | SOUDERS, TINA | Redacted | | | | | | | |
| 4843331 | SOUERS, ASHLEY & JIM | Redacted | | | | | | | |
| 4309843 | SOUERS, KIM | Redacted | | | | | | | |
| 4608402 | SOUFFANT, MARIE | Redacted | | | | | | | |
| 4396658 | SOUGAR, NART | Redacted | | | | | | | |
| 4434079 | SOUGOU, SAFIETOU | Redacted | | | | | | | |
| 4763860 | SOUHAD, CHBEIR | Redacted | | | | | | | |
| 4649426 | SOUIKMI, SAADIA | Redacted | | | | | | | |
| 4556703 | SOUILAH, HAJAR | Redacted | | | | | | | |
| 4612316 | SOUILLIARD, JAY | Redacted | | | | | | | |
| 4469026 | SOUILLIARD, KEVIN | Redacted | | | | | | | |
| 4506526 | SOUKHAMTHATH, SOPHIA | Redacted | | | | | | | |
| 4215476 | SOUKHOVEI, OLGA | Redacted | | | | | | | |
| 4189008 | SOUKKEO, CELINA | Redacted | | | | | | | |
| 4720540 | SOUKOUNA, JUANITA | Redacted | | | | | | | |
| 4522940 | SOUKSANGOUANE, SISAMOUT | Redacted | | | | | | | |
| 4626265 | SOUKUP, BARBARA | Redacted | | | | | | | |
| 4538027 | SOUKUP, CHRISTINA | Redacted | | | | | | | |
| 4650237 | SOUKUP, GREGORY R | Redacted | | | | | | | |
| 4692043 | SOUKUP, JOSHUA | Redacted | | | | | | | |
| 4514486 | SOUKUP, RONALD | Redacted | | | | | | | |
| 4349294 | SOUKUP, THOMAS | Redacted | | | | | | | |
| 4887939 | SOUL ARTIST MANAGEMENT | SOUL LLC | 11 WEST 25TH STREET 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 4506383 | SOULAGE, TYLER G | Redacted | | | | | | | |
| 4355548 | SOULE, CAMERON D | Redacted | | | | | | | |
| 4332619 | SOULE, JANELI | Redacted | | | | | | | |
| 4745778 | SOULE, JON | Redacted | | | | | | | |
| 4259868 | SOULE, KATHERINE | Redacted | | | | | | | |
| 4733075 | SOULE, KATHY | Redacted | | | | | | | |
| 4650340 | SOULE, KERRY | Redacted | | | | | | | |
| 4622208 | SOULE, LALONA | Redacted | | | | | | | |
| 4552492 | SOULE, MARSHA B | Redacted | | | | | | | |
| 4275681 | SOULE, MELISSA | Redacted | | | | | | | |
| 4843332 | SOULE, MIKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417340 | SOULE, PATRICK C | Redacted | | | | | | | |
| 4662437 | SOULE, ROBERT N | Redacted | | | | | | | |
| 4388391 | SOULE, TAYLOR | Redacted | | | | | | | |
| 4716662 | SOULE, TIM | Redacted | | | | | | | |
| 4419615 | SOULES, HANNAH | Redacted | | | | | | | |
| 4550995 | SOULES, REBECCA L | Redacted | | | | | | | |
| 4627871 | SOULIER, EMILE | Redacted | | | | | | | |
| 4822891 | SOULIER, VICKIE | Redacted | | | | | | | |
| 4268471 | SOULIK, DONNA RUDOLPH | Redacted | | | | | | | |
| 4269287 | SOULIK, KAYDY | Redacted | | | | | | | |
| 4269288 | SOULIK, KAYDY | Redacted | | | | | | | |
| 4269800 | SOULIK, NORMA | Redacted | | | | | | | |
| 4394863 | SOULIOS, ANDREA D | Redacted | | | | | | | |
| 4315334 | SOULIVONG, XAYA J | Redacted | | | | | | | |
| 4720815 | SOULLIER, KATHY | Redacted | | | | | | | |
| 4356683 | SOULLIER, WYATT | Redacted | | | | | | | |
| 4388723 | SOULLIERE, SARA N | Redacted | | | | | | | |
| 4319002 | SOULT, JACOB | Redacted | | | | | | | |
| 4204089 | SOULYALANGSY, MELISSA | Redacted | | | | | | | |
| 4389753 | SOUMAORO, AMY | Redacted | | | | | | | |
| 4325004 | SOUMAS, ERICA | Redacted | | | | | | | |
| 4760635 | SOUMEKHIAN, MANSSOUR | Redacted | | | | | | | |
| 4201058 | SOUN, DAVID S | Redacted | | | | | | | |
| 4178782 | SOUN, MARIE | Redacted | | | | | | | |
| 4492442 | SOUNAS, ANNA | Redacted | | | | | | | |
| 4798535 | SOUND AROUND SPECIAL ACCOUNT | DBA GSI INC | 1600 63 ST | | | BROOKLYN | NY | 11204 | |
| 4887940 | SOUND BANK ELECTRONICS INC | SOUND DESIGN INC | 1931 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4866709 | SOUND BEVERAGE DISTRIBUTORS INC | 3901 AIRPORT WAY | | | | BELLINGHAM | WA | 98226 | |
| 4804506 | SOUND OF TRI STATE | 333 NAAMANS RD | TRI STATE MALL #41 | | | CLAYMONT | DE | 19703 | |
| 4877687 | SOUND TECH LLC | JOHN R GEER | P O BOX 210468 | | | ANCHORAGE | AK | 99521 | |
| 4798218 | SOUND WEST WERNER ROAD LLC | 423 PACIFIC AVE | SUITE 402 | | | BREMERTON | WA | 98337 | |
| 4698479 | SOUND, MARCELLO | Redacted | | | | | | | |
| 4621099 | SOUNDAR, SAM | Redacted | | | | | | | |
| 5782613 | SOUNDARA THIPPAVAHN | 9220 36TH AVE E NA | | | | PALMETTO | FL | 34221 | |
| 4315160 | SOUNDARA, SANDY | Redacted | | | | | | | |
| 4742679 | SOUNDARARAJAN, ARAAMUDHAN | Redacted | | | | | | | |
| 5789316 | SOUNDBITE COMMUNICATIONS INC | 22 Crosby Dr | | | | BEDFORD | MA | 01730 | |
| 5798969 | SOUNDBITE COMMUNICATIONS INC | 22 Crosby Drive | | | | Bedford | MA | 01730 | |
| 4884569 | SOUNDSCAPE ENGINEERING LLC | PO BOX 2144 | | | | VALPARAISO | IN | 46384 | |
| 4801583 | SOUNG KIM | DBA CHESTER LINE | 9820 BELL RANCH DR #101 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4469544 | SOUNIK, DIANE N | Redacted | | | | | | | |
| 4330125 | SOUP, ANNIE LA FORTUNE | Redacted | | | | | | | |
| 4843333 | SOUPER TOWING HEAVY EQUIP LTD | Redacted | | | | | | | |
| 4284683 | SOURABH, SWAPNIL | Redacted | | | | | | | |
| 4157046 | SOURATHATHONE, LISA J | Redacted | | | | | | | |
| 4172947 | SOURAV, FNU | Redacted | | | | | | | |
| 4486921 | SOURBEER, TONYA L | Redacted | | | | | | | |
| 4876829 | SOURCE 2 MARKET LLC | HELEN ZHANG\DAVE SULLENBERGER | 4308 GREEN LEAF DR. | | | DODGEVILLE | WI | 53533 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867583 | SOURCE GLOBAL ENTERPRISES | 450 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| 4887941 | SOURCE INTERLINK COMPANIES | SOURCE INTERLINK DISTRIBUTION LLC | PO BOX 95552 | | | CHICAGO | IL | 60694 | |
| 4805697 | SOURCE NETWORK SALES&MARKETING LLC | 1909 WOODALL RODGERS FWY STE 575 | | | | DALLAS | TX | 75201-2205 | |
| 4795056 | SOURCE ONE | DBA SOURCEONE | PO BOX 186 | | | HANALEI | HI | 96714 | |
| 4889507 | SOURCE PRO INDUSTRIES LTD | WORKSHOP 15 & 18, 10/F, METRO CTR | NO. 32 LAM HING ST, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4882221 | SOURCE REFRIGERATION & HVAC INC | P O BOX 515229 | | | | LOS ANGELES | CA | 90051 | |
| 4865122 | SOURCE SUPPORT SERVICES INC | 300 BROGDON RD STE 140 | | | | SUWANEE | GA | 30024 | |
| 5793436 | SOURCE SUPPORT SERVICES INC | C/O HS USA INC | GEN MGR, NORTH AMER | 20400 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | |
| 5798970 | SOURCE SUPPORT SERVICES INC | GEN MGR, NORTH AMER | 20400 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| 4794252 | SOURCEPRO INC | Redacted | | | | | | | |
| 4794253 | SOURCEPRO INC | Redacted | | | | | | | |
| 4794254 | SOURCEPRO INC | Redacted | | | | | | | |
| 4868803 | SOURCING INSTITUTE | 5499 WYNHALL DRIVE | | | | NORCROSS | GA | 30071 | |
| 4864276 | SOURCING NETWORK INTERNATIONAL LLC | 2525 STATE ROAD | | | | BENSALEM | PA | 19020 | |
| 4806875 | SOURCING SOLUTIONS INC | 1250 HOSFORD ST | 1201 INDUSTRIAL STREET | | | HUDSON | WI | 54016 | |
| 5790934 | SOURCING SOLUTIONS INTERNATIONAL | 195 NO. WASHINGTON AVENUE | | | | BERGENFIELD | NJ | 07621 | |
| 5798971 | Sourcing Solutions International | 195 No. Washington Avenue | | | | Bergenfield | NJ | 07621 | |
| 4860451 | SOURCINGPARTNER INC | 1400 LAVON DRIVE STE 200 | | | | MCKENNEY | TX | 75069 | |
| 4393568 | SOURDIF, TESS A | Redacted | | | | | | | |
| 4331838 | SOURDIFFE, RAY P | Redacted | | | | | | | |
| 4268755 | SOURGOSE, CHRISTIAN CARREON | Redacted | | | | | | | |
| 4161292 | SOURI, KAMRAN | Redacted | | | | | | | |
| 4205837 | SOURINPHONE, BOB | Redacted | | | | | | | |
| 4366985 | SOURIYAVONG, TYLER P | Redacted | | | | | | | |
| 4711766 | SOURONIS, STELLA | Redacted | | | | | | | |
| 4552950 | SOURS, ELIZABETH | Redacted | | | | | | | |
| 4337476 | SOURS, KRISTOPHER A | Redacted | | | | | | | |
| 4469497 | SOURWINE, KIMBERLY | Redacted | | | | | | | |
| 4822892 | SOURWINE,JAY | Redacted | | | | | | | |
| 4724232 | SOUSA JR, WILLIAM D | Redacted | | | | | | | |
| 5782626 | SOUSA SHANTELLE | 69 OSBORN ST | | | | NB | MA | 02740 | |
| 4171351 | SOUSA, AMANDA G | Redacted | | | | | | | |
| 4407966 | SOUSA, ANGELA | Redacted | | | | | | | |
| 4641482 | SOUSA, ARNOLD | Redacted | | | | | | | |
| 4206326 | SOUSA, AUSTIN T | Redacted | | | | | | | |
| 4822893 | SOUSA, BRYAN | Redacted | | | | | | | |
| 4507293 | SOUSA, CHRISTINA | Redacted | | | | | | | |
| 4327770 | SOUSA, DENNIS P | Redacted | | | | | | | |
| 4330682 | SOUSA, FILIPE | Redacted | | | | | | | |
| 4224567 | SOUSA, ISABELLE | Redacted | | | | | | | |
| 4223667 | SOUSA, JERRY A | Redacted | | | | | | | |
| 4393506 | SOUSA, JOHN | Redacted | | | | | | | |
| 4333744 | SOUSA, JONATHAN | Redacted | | | | | | | |
| 4164224 | SOUSA, KENNETH M | Redacted | | | | | | | |
| 4166829 | SOUSA, LINDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620546 | SOUSA, LUIS | Redacted | | | | | | | |
| 4757134 | SOUSA, MANUEL | Redacted | | | | | | | |
| 4189633 | SOUSA, MARIA R | Redacted | | | | | | | |
| 4506619 | SOUSA, MARIO | Redacted | | | | | | | |
| 4770915 | SOUSA, MARIO | Redacted | | | | | | | |
| 4167337 | SOUSA, MICHAEL J | Redacted | | | | | | | |
| 4331150 | SOUSA, NICHOLAS | Redacted | | | | | | | |
| 4592164 | SOUSA, RACHEL | Redacted | | | | | | | |
| 4329207 | SOUSA, SABRINA | Redacted | | | | | | | |
| 4329748 | SOUSA, STEVEN | Redacted | | | | | | | |
| 4328550 | SOUSA, SUSAN | Redacted | | | | | | | |
| 4238656 | SOUSA, TIFFANY | Redacted | | | | | | | |
| 4611289 | SOUSA, WANDA | Redacted | | | | | | | |
| 4406405 | SOUSA, ZOILA | Redacted | | | | | | | |
| 4822894 | SOUSAE, WILLIAM | Redacted | | | | | | | |
| 4287072 | SOUSANES, DANIELLE M | Redacted | | | | | | | |
| 4432253 | SOUSER, KRYSTAL | Redacted | | | | | | | |
| 4196995 | SOUSIE, JAMIE L | Redacted | | | | | | | |
| 4432317 | SOUSSAN, NOAH | Redacted | | | | | | | |
| 4235851 | SOUTAR-SMITH, JENNIFER M | Redacted | | | | | | | |
| 4270537 | SOUTER, JEANNE | Redacted | | | | | | | |
| 4353111 | SOUTER, RALPH | Redacted | | | | | | | |
| 4591659 | SOUTER, RENEE | Redacted | | | | | | | |
| 4595138 | SOUTER, ROLLAND B. | Redacted | | | | | | | |
| 4610574 | SOUTER, ROSE | Redacted | | | | | | | |
| 4871164 | SOUTH ARAPATHE SANITATION DISTRICT | 8390 E CRESCENT PKWY STE 600 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4878397 | SOUTH ASIA KNITTING FACTORY LTD | LEO YEUNG | 17FL SOUTH ASIA BLD 108 HOW MING ST | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4873344 | SOUTH BALDWIN RETAIL INC | BRIAN JOSEPH DAIGLE | 3798 S MCKENZIE STREET | | | FOLEY | AL | 36535 | |
| 4822895 | SOUTH BAY CONSTRUCTION | Redacted | | | | | | | |
| 4822896 | SOUTH BAY CONSTRUCTION | Redacted | | | | | | | |
| 4830241 | SOUTH BAY CONSTRUCTION/WEDGEWOOD | Redacted | | | | | | | |
| 4884102 | SOUTH BAY INTERNATIONAL | PHILIP A MUSCARA | 2040 S 7TH STREET | | | SAN JOSE | CA | 95112 | |
| 4862256 | SOUTH BEND SPORTING GOODS | 1910 TECHNY ROAD, | | | | NORTHBROOK | IL | 60065 | |
| 4862255 | SOUTH BEND SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 5830746 | SOUTH BEND TRIBUNE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5405662 | SOUTH BURLINGTON CITY | 575 DORSET ST | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4780813 | South Burlington City Treasurer | 575 Dorset St | | | | South Burlington | VT | 05403 | |
| 4784559 | South Burlington Water Department | 403 Queen City Park Road | | | | South Burlington | VT | 05403-6919 | |
| 4843334 | SOUTH BUSINESS SERVICES INC. | Redacted | | | | | | | |
| 4880340 | SOUTH CAROLINA DEPT OF NATURAL | P O BOX 11710 | | | | COLUMBIA | SC | 29211 | |
| 4781888 | South Carolina DOR | Corporate Refund | | | | Columbia | SC | 29214-0032 | |
| 4852686 | SOUTH CAROLINA GENERAL CONTRACTING LLC | 1200 BROAD ST NO 152 | | | | Sumter | SC | 29150 | |
| 4800515 | SOUTH CAROLINA LIQUIDATIONS | DBA JIG INNOVATIONS | 250 CAROLINA DR EXT | | | ROEBUCK | SC | 29376 | |
| 4849586 | SOUTH CAROLINA LP GAS BOARD | 110 CENTERVIEW DR | PO BOX 11329 | | | Columbia | SC | 29211 | |
| 4853360 | South Carolina Medicaid | Redacted | | | | | | | |
| 4884231 | SOUTH CAROLINA RETAIL ASSOCIATION | PO BOX 1030 | | | | RALEIGH | NC | 27602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780936 | South Carolina Secretary of State | 1205 Pendleton St | | | | Columbia | SC | 29201 | |
| 5017180 | South Carolina State Treasurer's Office Unclaimed Property Program | Wade Hampton Building | 1200 Senate Street | Room 224 | | Columbia | SC | 29201 | |
| 5787775 | SOUTH CAROLINA TAX COMMISSION | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 4781822 | South Carolina Tax Commission | Solid Waste Excise Tax | P. O. Box125 | | | Columbia | SC | 29214 | |
| 4888085 | SOUTH CAROLINA WORK COMP COMMISION | STATE OF SOUTH CAROLINA | 1612 MARION ST BOX 1715 | | | COLUMBIA | SC | 29202 | |
| 4793861 | South Carolina Worker's Compensation | Attn: David Stooksbury | 1333 Main Street, Suite 500 | | | Columbia | SC | 29201 | |
| 4869076 | SOUTH CENTRAL SERVICE | 3915 WALNUT MEADOW RD | | | | PAINT LICK | KY | 40461-8575 | |
| 4873146 | SOUTH CHINA SHOES PRODUCTS CO LTD | BLOCK C, 6/F, WAH SHING CENTRE | 5 FUNG YIP STREET, CHAIWAN | | | HONGKONG | | | HONG KONG |
| 4878727 | SOUTH COAST AIR QUALITY | MANAGEMENT DISTRICT | 21865 COPLEY DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4873989 | SOUTH COAST APPLIANCE REPAIR | CHILLY WILLIE LLC | P O BOX 2007 | | | HARBOR | OR | 97415 | |
| 4880033 | SOUTH COAST MEDIA GROUP | OTTAWAY NEWSPAPER INC | 25 ELM STREET | | | NEW BEDFORD | MA | 02740 | |
| 4805549 | SOUTH COAST PLAZA | ATTN LEASE ADMINISTRATION | 3315 FAIRVIEW ROAD | P O BOX 1440 | | COSTA MESA | CA | 92626 | |
| 4875951 | SOUTH COAST PLAZA | FILE NUMBER 54876 | | | | LOS ANGELES | CA | 90074 | |
| 4810826 | SOUTH COAST PLAZA | PO BOX 54876 | | | | LOS ANGELES | CA | 90074-4876 | |
| 4810869 | SOUTH COAST PLAZA SECURITY INC | ATTN: ACCOUNTING | PO BOX 1440 | | | COSTA MESA | CA | 92626 | |
| 4875598 | SOUTH COUNTY NEWSPAPERS | EDWARD A SHERMAN PUBLISHING CO | P O BOX 420 | | | NEWPORT | RI | 02840 | |
| 4798219 | SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4799081 | SOUTH COUNTY SHOPPINGTOWN LLC | LSEARS/0 | P O BOX 74127 | | | CLEVELAND | OH | 44194-4127 | |
| 5845675 | South County Shoppingtown, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4887945 | SOUTH DADE NEWS LEADER | 125 NE 8TH ST STE 2 | | | | HOMESTEAD | FL | 33030-4676 | |
| 4793862 | South Dakota Department of Labor & Regulation | Attn: Larry Deiter | Division of Insurance | 124 South Euclid Avenue, 2nd Floor | | Pierre | SD | 57501 | |
| 5405663 | SOUTH DAKOTA DEPARTMENT OF REVENUE | POST OFFICE BOX 5055 | | | | SIOUX FALLS | SD | 57117-5055 | |
| 4781828 | South Dakota Department of Revenue | Sales Tax Division | P. O. Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 4781829 | South Dakota Department of Revenue | Sales Tax Division, Remittance Ctr. | Post Office Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 5787777 | SOUTH DAKOTA DEPT OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | | | | PIERRE | SD | 57501-3481 | |
| 4782281 | SOUTH DAKOTA DEPT. OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | AGRICULTURAL SERVICES | | | Pierre | SD | 57501-3481 | |
| 4853361 | SOUTH DAKOTA MEDICAID Count | Redacted | | | | | | | |
| 4882583 | SOUTH DAKOTA RETAILERS | P O BOX 638 | | | | PIERRE | SD | 57501 | |
| 4780937 | South Dakota Secretary of State | 500 E Capitol Ave | | | | Pierre | SD | 57501 | |
| 4854002 | South Dakota Securities Division | 124 S. Euclid Avenue | 2nd Floor | | | Pierre | SD | 57501 | |
| 4887946 | SOUTH DAKOTA SUBSEQUENT INJURY FUND | SOUTH DAKOTA DIVISION OF INSURANCE | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501 | |
| 4876746 | SOUTH DAYTON REFRIGERATION SERVICE | HARRY J KOHLBACHER | 3280 ALEX-BELL RD | | | DAYTON | OH | 45449 | |
| 4843335 | SOUTH FLORIDA BROKERS & ASSOCIATES | Redacted | | | | | | | |
| 4810011 | SOUTH FLORIDA BUSINESS JOURNAL | PO BOX 36919 | | | | CHARLOTTE | NC | 28236-9904 | |
| 4810314 | SOUTH FLORIDA CAREFREE CATERING INC | 5745 COLUMBIA CIR | | | | MANGONIA PARK | FL | 33407-2216 | |
| 4843336 | SOUTH FLORIDA FIELD SERVICES LLC. | Redacted | | | | | | | |
| 4879153 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 4690 NORTH STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| 4879154 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 6169 S JOG RD SUITE 8A-10A | | | LAKE WORTH | FL | 33467 | |
| 4879156 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 6605 S DIXIE HIGHWAY | | | MIAMI | FL | 33143 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879155 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 7910 W COMMERCIAL BLVD | | | LAUDERHILL | FL | 33351 | |
| 4879157 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 8601 SW 166TH STREET | | | MIAMI | FL | 33157 | |
| 4843337 | SOUTH FLORIDA HOMES INC | Redacted | | | | | | | |
| 4859733 | SOUTH FLORIDA LOCKSMITH | 12558A SW 88TH STREET | | | | MIAMI | FL | 33186 | |
| 4843338 | SOUTH FLORIDA MARINE AC & REFRIGERATION | Redacted | | | | | | | |
| 4872396 | SOUTH GEORGIA BEVERAGE | ALLIGATOR BEVERAGE | 2719 MIKE PADGETT HWY | | | AUGUSTA | GA | 30906 | |
| 4874311 | SOUTH GEORGIA MEDIA GROUP | COMMUNITY HOLDINGS OF GEORGIA INC | P O BOX 968 | | | VALDOSTA | GA | 31603 | |
| 4889491 | SOUTH HILL ENTERPRISES | WOMACK PUBLISHING | P O BOX 530 | | | CHATHAM | VA | 24531 | |
| 4808747 | SOUTH HILLS IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 4784395 | South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | | | | Chicago | IL | 60674 | |
| 4805021 | SOUTH HILLS VILLAGE ASSOCIATES LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4903081 | South Hills Village Associates LP | c/o Simon Property Group | Attn: EVP, Corporate Real Estate Development | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 4907001 | South Hills Village Associates, L.P. | 9162 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4884920 | SOUTH HOUSTON ASPHALT & CONCRETE | PO BOX 4886 | | | | PASADENA | TX | 77502 | |
| 4783357 | South Jersey Energy Company | 1 South Jersey Plaza | | | | Folsom | NJ | 08037 | |
| 4863248 | SOUTH JERSEY LIFT INC | 2190 LAKEWOOD ROAD D-1 | | | | TOMS RIVER | NJ | 08755 | |
| 4883999 | SOUTH JERSEY NEWSPAPERS | PENN JERSEY ADVANCE INC | 309 SOUTH BROAD STREET | | | WOODBURY | NJ | 08096 | |
| 4801058 | SOUTH JERSEY SPORTS COLLECTIBLES L | DBA TOP SHELF SPORTS | 501 ZION ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| 4888595 | SOUTH JERSEY WELDING SUPPLY CO | THORNTON ENTERPRISES | PO BOX 658 | | | MAPLE SHADE | NJ | 08052 | |
| 4843339 | SOUTH MIAMI BUILDER | Redacted | | | | | | | |
| 4805116 | SOUTH MIAMI PLAZA LTD | C/O IRA ZAGER - PA | 10764 SW 133 TERRACE | | | MIAMI | FL | 33176 | |
| 5787409 | SOUTH MIDDLETON SCHOOL | 6 HOPE DRIVE | | | | BOILING SPRINGS | PA | 17007-0040 | |
| 4784431 | South Middleton Township Municipal Auth | 345 Lear Lane | | | | Boiling Springs | PA | 17007 | |
| 4780389 | South Middleton Twnship Tax Collector | 6 Hope Drive | | | | Boiling Springs | PA | 17007-0040 | |
| 4780390 | South Middleton Twnship Tax Collector | P. O. Box 40 | | | | Boiling Springs | PA | 17007-0040 | |
| 4898431 | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS BROADHEAD | 3145 E CHANDLER BLVD | STE 110 #318 | | PHOENIX | AZ | 85048 | |
| 4888778 | SOUTH MOUNTAIN MECHANICAL CON | TRACTORS INC | 10248 ROLLINGRIDGE COURT | | | MYERSVILLE | MD | 21773 | |
| 4807298 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BUILDING | 108 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875759 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BLDG, 108 HOW MING | STREET, KWUN TONG, | | KOWLOON | | | HONG KONG |
| 4875371 | SOUTH PARK HARDWARE | DONALD TER HAAR | 4751 WEST 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| 5790935 | SOUTH PARK HARDWARE LLC | 16074 SOUTH PARK AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5798972 | SOUTH PARK HARDWARE LLC | 16074 South Park Ave | | | | South Holland | Il | 60473 | |
| 4880052 | SOUTH PARK MALL | OXFORD SOUTH PARK MALL LLC | 2310 SW MILITARY DRIVE | | | SAN ANTONIO | TX | 78224 | |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040 | |
| 5798973 | SOUTH PARK YARD EQUIPMENT | 3600 South Park Ave. | | | | Blasdell | NY | 14219 | |
| 4879035 | SOUTH PARK YARD EQUIPMENT | MICHAEL A MARKS | 3600 SOUTH PARK AVE | | | BUFFALO | NY | 14219 | |
| 4873583 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEV CORP | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 4843340 | SOUTH POINT DEVELOPMENT, INC | Redacted | | | | | | | |
| 5405664 | SOUTH PORTLAND CITY | 25 COTTAGE ROAD | | | | SOUTH PORTLAND | ME | 04106 | |
| 4780065 | South Portland City Tax Collector | 25 Cottage Road | | | | South Portland | ME | 04106 | |
| 4780066 | South Portland City Tax Collector | P.O. Box 6700 | | | | Lewiston | ME | 04243-6700 | |
| 4885421 | SOUTH RANGE BTLG WORKS | PO BOX 9 | | | | SOUTH RANGE | MI | 49963 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836900 | South Shore Industries Ltd | C/O Desjardins Bank N.A. | P.O. Box 897 | | | Hallandale Beach | FL | 33008 | |
| 4806554 | SOUTH SHORE INDUSTRIES LTD | PO BOX 55811 | | | | BOSTON | MA | 02205-5811 | |
| 4798109 | SOUTH SHORE MALL REALTY MGMT LLC | C/O MALL MANAGEMENT OFFICE | 1017 SOUTH BOONE STREET | | | ABERDEEN | WA | 98520 | |
| 4874055 | SOUTH SHORE SIGNS | CHRISTOPHER NRZZOLO | 550 MORRISTOWN ROAD | | | MATAWAN | NJ | 07747 | |
| 4867965 | SOUTH SIDE CONTROL SUPPLY CO | 488 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60654 | |
| 4881753 | SOUTH SIDE LAWN & LANDSCAPING LLC | P O BOX 3685 | | | | PUEBLO | CO | 81005 | |
| 4853431 | South State Bank | Attn: David Helms | 950 John C Calhoun Drive | | | Orangeburg | SC | 29115 | |
| 4794341 | South Texas Specialties | Redacted | | | | | | | |
| 4794340 | South Texas Specialties | Redacted | | | | | | | |
| 4794342 | South Texas Specialties | Redacted | | | | | | | |
| 5484552 | SOUTH UNION TOWNSHIP | 364 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 4780371 | South Union Township Tax Collector | 364 S Mt Vernon Ave | | | | Uniontown | PA | 15401 | |
| 4870498 | SOUTH VALLEY WATER RECLAMATION | 7495 S 1300 W | | | | WEST JORDAN | UT | 84084 | |
| 5798974 | SOUTH WATER SIGNS LLC | 934 N. Church Road | | | | Elmhurst | IL | 60126 | |
| 5790937 | SOUTH WATER SIGNS LLC | TONY CHIAVOLA | 934 N. CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| 4784419 | South Whitehall Township-PA | 4444 Walbert Avenue | | | | Allentown | PA | 18104-1699 | |
| 4782633 | SOUTH WHITEHALL TWP | 4444 WALBERT AVE | | | | Allentown | PA | 18104 | |
| 5798976 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5798975 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 4551977 | SOUTH, ANDREW | Redacted | | | | | | | |
| 4754769 | SOUTH, AUBREY | Redacted | | | | | | | |
| 4464814 | SOUTH, BENJAMIN H | Redacted | | | | | | | |
| 4555994 | SOUTH, CALEB T | Redacted | | | | | | | |
| 4530612 | SOUTH, COLE | Redacted | | | | | | | |
| 4616301 | SOUTH, CYNTHIA | Redacted | | | | | | | |
| 4523616 | SOUTH, ISABELLE F | Redacted | | | | | | | |
| 4437768 | SOUTH, KARL | Redacted | | | | | | | |
| 4737434 | SOUTH, KRISTEN | Redacted | | | | | | | |
| 4573463 | SOUTH, KRISTEN | Redacted | | | | | | | |
| 4250269 | SOUTH, OWEN | Redacted | | | | | | | |
| 4588305 | SOUTH, PATTY | Redacted | | | | | | | |
| 4402052 | SOUTH, ROBERT | Redacted | | | | | | | |
| 4151220 | SOUTH, SIERRA M | Redacted | | | | | | | |
| 4620378 | SOUTH, TOVELLE | Redacted | | | | | | | |
| 4463198 | SOUTH, WILLIAM P | Redacted | | | | | | | |
| 4324343 | SOUTHALL, AALIYAH M | Redacted | | | | | | | |
| 4455341 | SOUTHALL, ALICIA | Redacted | | | | | | | |
| 4346304 | SOUTHALL, ANGEL L | Redacted | | | | | | | |
| 4757753 | SOUTHALL, ARTHUR | Redacted | | | | | | | |
| 4558096 | SOUTHALL, ASHLEY | Redacted | | | | | | | |
| 4741040 | SOUTHALL, BYRON | Redacted | | | | | | | |
| 4323079 | SOUTHALL, CRYSTAL | Redacted | | | | | | | |
| 4585005 | SOUTHALL, EUNICE | Redacted | | | | | | | |
| 4323094 | SOUTHALL, GLENDA L | Redacted | | | | | | | |
| 4587055 | SOUTHALL, JOHN | Redacted | | | | | | | |
| 4584461 | SOUTHALL, JUDY | Redacted | | | | | | | |
| 4261458 | SOUTHALL, KAYLIN | Redacted | | | | | | | |
| 4184512 | SOUTHALL, KENNY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454894 | SOUTHALL, PEGGY | Redacted | | | | | | | |
| 4186655 | SOUTHALL, SHARON | Redacted | | | | | | | |
| 4355345 | SOUTHALL, SHAYLEN T | Redacted | | | | | | | |
| 4668041 | SOUTHALL, SHEBBA | Redacted | | | | | | | |
| 4759987 | SOUTHALL, SHERRY | Redacted | | | | | | | |
| 4174207 | SOUTHAM, SANDRA | Redacted | | | | | | | |
| 4745526 | SOUTHAM, SY | Redacted | | | | | | | |
| 4843341 | SOUTHAMPTON RESTORATION | Redacted | | | | | | | |
| 4699212 | SOUTHAN, DAVID  L. | Redacted | | | | | | | |
| 4464908 | SOUTHARD, BETTY J | Redacted | | | | | | | |
| 4382008 | SOUTHARD, GREGORY | Redacted | | | | | | | |
| 4598473 | SOUTHARD, JAMES | Redacted | | | | | | | |
| 4442060 | SOUTHARD, KATHRYN R | Redacted | | | | | | | |
| 4729964 | SOUTHARD, LAURA | Redacted | | | | | | | |
| 4387137 | SOUTHARD, PARKER | Redacted | | | | | | | |
| 4146754 | SOUTHARD, QUANNAH M | Redacted | | | | | | | |
| 4432236 | SOUTHARD, ROBERT S | Redacted | | | | | | | |
| 4390789 | SOUTHARD, SHERI | Redacted | | | | | | | |
| 4650985 | SOUTHARD, THOMAS | Redacted | | | | | | | |
| 4620945 | SOUTHARD, WILLIAM M. M | Redacted | | | | | | | |
| 4535892 | SOUTHBANNIN, APRIL | Redacted | | | | | | | |
| 4830242 | SOUTHBAY CONSTRUCTION | Redacted | | | | | | | |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | REID AND RIEGE, P.C. | CHARLES J. FILARDI, JR., ESQ. | ATTORNEY | ONE FINANCIAL PLAZA | HARTFORD | CT | 06103 | |
| 4880034 | SOUTHCOAST MEDIA GROUP | OTTAWAY NEWSPAPERS INC | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| 5790938 | SOUTHCOAST POWER EQUIPMENT | 5938 AMERICAN LEGION HWY | | | | WESTPORT | MA | 02790 | |
| 4886007 | SOUTHCOAST POWER EQUIPMENT | RICHARD M HELGER | 593 AMERICAN LEGION HWY | | | WESTPORT | MA | 02790 | |
| 4886014 | SOUTHCOMB LANDSCAPING | RICHARD SOUTHCOMB | 4990 LOOSAHATCHIE DR | | | ARLINGTON | TN | 38002 | |
| 4439076 | SOUTHCOTT, JULIE J | Redacted | | | | | | | |
| 4872448 | SOUTHEAST ATLANTIC BEVERAGE CORP | AMERICAN BOTTLING COMPANY | P O BOX 402443 | | | ATLANTA | GA | 30384 | |
| 4872247 | SOUTHEAST BEVERAGE COMPANY LLC | AFP DISTRIBUTORS INC | 771 W UNION ST | | | ATHENS | OH | 45701 | |
| 4810127 | SOUTHEAST BUILDING CONFERENCE | 2600 CENTENNIAL PLACE | | | | TALLAHASSEE | FL | 32303 | |
| 4843342 | SOUTHEAST BUILDING GROUP | Redacted | | | | | | | |
| 4880237 | SOUTHEAST EQUIPMENT SERVICES LLC | P O BOX 107 | | | | CHESTERFIELD | SC | 29709 | |
| 4783280 | Southeast Gas - Andulasia | PO Box 1298 | | | | Andalusia | AL | 36420-1223 | |
| 4850695 | SOUTHEAST GENERAL CONTRACTORS GROUP INC | 10380 SW VILLAGE CENTER DR NO 232 | | | | Port Saint Lucie | FL | 34987 | |
| 4882550 | SOUTHEAST INDUSTRIAL EQUIP INC | P O BOX 63230 | | | | CHARLOTTE | NC | 28263 | |
| 5798978 | Southeast Maintenance | PO Box 1437 | | | | Auburn | AL | 38831 | |
| 5793437 | SOUTHEAST MAINTENANCE INC | ATTN: CHRIS | PO BOX 1437 | | | AUBUM | AL | 30831 | |
| 4874347 | SOUTHEAST MISSOURIAN | CONCORD PUBLISHING HOUSE INC | P O BOX 699 | | | CAPE GIRARDEAU | MO | 63701 | |
| 5782655 | SOUTHEAST MISSOURIAN | CONCORD PUBLISHING HOUSE, INC | ROBERT KINDER | 301 BROADWAY | PO Box 699 | CAPE GIRARDEAU | MO | 63702 | |
| 4871698 | SOUTHEAST OUTLOOK | 920 BLANKENBAKER PKWY | | | | LOUISVILLE | KY | 40243 | |
| 4885729 | SOUTHEAST SUN | QST PUBLICATIONS INC | P O BOX 311546 | | | ENTERPRISE | AL | 36331 | |
| 4810109 | SOUTHEAST TRUCK SPECIALIST, INC | 2407 HAMMONDVILLE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4872846 | SOUTHEASTERN CAR & TRUCK RENTALS | AVIS CAR RENTAL #8061 | 3485 SELMA HIGHWAY | | | MONTGOMERY | AL | 36108 | |
| 4876402 | SOUTHEASTERN CONTRACTORS INC | GENERAL CONTRACTORS INC | P O BOX 191165 | | | MOBILE | AL | 36619 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862280 | SOUTHEASTERN EQUIPMENT & SUPPLY | 1919 OLD DUNBAR ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 4884211 | SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 4868046 | SOUTHEASTERN GARAGE DOORS INC | 4955 DORCHESTER ROAD STE K | | | | NORTH CHARLESTON | SC | 29418 | |
| 5798979 | SOUTHEASTERN INDUSTRIAL LININGS INC | 5177 LIBERTY RD | | | | VILLA RICA | GA | 30180 | |
| 5790939 | SOUTHEASTERN INDUSTRIAL LININGS INC | R DAVID PUCKETT, PRESIDENT | 5177 LIBERTY RD | | | VILLA RICA | GA | 30180 | |
| 4880274 | SOUTHEASTERN INDUSTRIAL PAINTING & | P O BOX 1108 | | | | CARY | NC | 27512 | |
| 4889411 | SOUTHEASTERN PRESSURE WASHING | WILLIAM EVERETTE | P O BOX 628 | | | SPRING HOPE | NC | 27882 | |
| 5793438 | SOUTHEASTERN RECAPITALIZATION GROUP | DAVID CUSHING | 2473 PERIMETER PARKWAY BLDG 100 | SUITE 370 | | AUGUSTA | GA | 30909 | |
| 4851797 | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | 10107 CEDAR RUN | | | | Tampa | FL | 33619 | |
| 4881012 | SOUTHEASTERN SCALES LLC | P O BOX 210368 | | | | MONTGOMERY | AL | 36121 | |
| 4673276 | SOUTHER, CAROL M | Redacted | | | | | | | |
| 4681475 | SOUTHER, JOEL | Redacted | | | | | | | |
| 4463219 | SOUTHER, JOYCE D | Redacted | | | | | | | |
| 4843343 | SOUTHER, KARLENE & MIKE | Redacted | | | | | | | |
| 5782663 | SOUTHERLAND YOMEKA | 1579 SHUBUTA EUCUTTA RD | | | | SHUBUTA | MS | 39360 | |
| 4388571 | SOUTHERLAND, BARBARA C | Redacted | | | | | | | |
| 4676510 | SOUTHERLAND, CARROLL G. | Redacted | | | | | | | |
| 4758035 | SOUTHERLAND, CHRISTINE | Redacted | | | | | | | |
| 4224028 | SOUTHERLAND, DARNELL | Redacted | | | | | | | |
| 4720814 | SOUTHERLAND, HARRIETT | Redacted | | | | | | | |
| 4318676 | SOUTHERLAND, IDA E | Redacted | | | | | | | |
| 4352971 | SOUTHERLAND, JONATHAN D | Redacted | | | | | | | |
| 4260104 | SOUTHERLAND, KACI A | Redacted | | | | | | | |
| 4689032 | SOUTHERLAND, KENNETH | Redacted | | | | | | | |
| 4422797 | SOUTHERLAND, LALENYA J | Redacted | | | | | | | |
| 4519244 | SOUTHERLAND, MICHELLE B | Redacted | | | | | | | |
| 4555728 | SOUTHERLAND, PATRESE M | Redacted | | | | | | | |
| 4767495 | SOUTHERLAND, PAUL | Redacted | | | | | | | |
| 4401041 | SOUTHERLAND, TAIVON | Redacted | | | | | | | |
| 4748908 | SOUTHERLAND, TROY | Redacted | | | | | | | |
| 4748909 | SOUTHERLAND, TROY | Redacted | | | | | | | |
| 4545631 | SOUTHERLAND-RUIZ, JAVIER B | Redacted | | | | | | | |
| 4470673 | SOUTHERLY, CATHERINE M | Redacted | | | | | | | |
| 4338698 | SOUTHERLY, NAOMI L | Redacted | | | | | | | |
| 5798980 | Southern Air Inc. | PO Box 4205 | | | | Lynchburg | VA | 24502 | |
| 4811509 | SOUTHERN ARIZONA ARTS & CULTURAL ALLIANC | 7225 N ORACLE ROAD STE 112 | | | | TUCSON | AZ | 85704 | |
| 4878470 | SOUTHERN ARIZONA DISTRIBUTING | LINDEN DISTRIBUTING INC | P O BOX 632 | | | SAFFORD | AZ | 85548 | |
| 5798981 | Southern Atlantic Electric | 11618 COLUMBIA PARK DR E | | | | JACKSONVILLE | FL | 32258 | |
| 5790941 | SOUTHERN ATLANTIC ELECTRIC | DANNY PADGETT | 11618 COLUMBIA PARK DR E. | | | JACKSONVILLE | FL | 32258 | |
| 5798982 | SOUTHERN ATLANTIC ELECTRIC CO | 11618 Columbia Park Dr E. | | | | Jacksonville | FL | 32258 | |
| 5790942 | SOUTHERN ATLANTIC ELECTRIC CO | PETER TRUMBLE | 11618 COLUMBIA PARK DR E | | | JACKSONVILLE | FL | 32258 | |
| 4859175 | SOUTHERN ATLANTIC ELECTRIC CO INC | 11618 COLUMBIA PARK DR EAST | | | | JACKSONVILLE | FL | 32258 | |
| 4843344 | SOUTHERN BAY HOMES | Redacted | | | | | | | |
| 4851037 | SOUTHERN CAL TELECOM INC | 12090 WOODSIDE AVE | | | | Lakeside | CA | 92040 | |
| 4886655 | SOUTHERN CALIFORNIA CLEANING PROFES | SEARS CARPET & DUCT SERVICES | 9240 TRADE PLACE SUITE 200 | | | SAN DIEGO | CA | 92126 | |
| 5804456 | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | ATTN: TRAVIS TRENTHAM | 3902 E. ROESER RD | | | PHOENIX | AZ | 85040 | |
| 5804457 | SOUTHERN CALIFORNIA CLEANING PROFESSIONALS | ATTN: TRAVIS TRENTHAM | 9240 TRADE PLACE | SUITE 200 | | SAN DIEGO | CA | 92126 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783157 | Southern California Edison | P.O. Box 600 | | | | Rosemead | CA | 91771-0001 | |
| 4882430 | SOUTHERN CALIFORNIA EDISON CO | P O BOX 600 | | | | ROSEMEAD | CA | 91771 | |
| 4783283 | Southern California Gas (The Gas Co.) | PO Box C | | | | Monterey Park | CA | 91756 | |
| 4859288 | SOUTHERN CALIFORNIA SECURITY CENTER | 11900 SOUTH ST 120 | | | | CERRITOS | CA | 90703 | |
| 4881634 | SOUTHERN CALIFORNIA TREE & LANDSCAP | P O BOX 3395 | | | | TORRANCE | CA | 90510 | |
| 4865747 | SOUTHERN CARD & NOVELTY | 324 ANDALUSIA AVE #1 | | | | ORMOND BEACH | FL | 32174 | |
| 4853112 | SOUTHERN CHARM RENOVATIONS LLC | 544 GARDENIA ST | | | | La Place | LA | 70068 | |
| 4810047 | SOUTHERN COASTAL PARTS DIST. | 858 SUSSEX BLVD. | ATTN: ACCOUNTING DEPARTMENT | | | BROOMALL | PA | 19008 | |
| 4843345 | SOUTHERN COMFORT BY ESTHER | Redacted | | | | | | | |
| 4783285 | Southern Connecticut Gas (SCG) | PO Box 9112 | | | | CHELSEA | MA | 02150-9112 | |
| 4847323 | SOUTHERN COOLING AND HEATING | PO BOX 54 | | | | Balm | FL | 33503 | |
| 4830243 | SOUTHERN CROSS CONSTRUCTION INC | Redacted | | | | | | | |
| 4843346 | SOUTHERN CROSS DEV. INC. | Redacted | | | | | | | |
| 4866612 | SOUTHERN DIST CO | 383 SADIE LANE | | | | ROCK HILL | SC | 29730 | |
| 4881604 | SOUTHERN DISTRIBUTING CO INC | P O BOX 333 | | | | LAREDO | TX | 78042 | |
| 4887954 | SOUTHERN DOCK PRODUCTS | SOUTHERN ACQUISTIONS LLC | P O BOX 840602 | | | DALLAS | TX | 75284 | |
| 4868638 | SOUTHERN EAGLE DISTRIBUTING INC | 5300 GLADES CUTOFF ROAD | | | | FT PIERCE | FL | 34981 | |
| 4868636 | SOUTHERN EAGLE SALES AND SERVICE | 5300 BLAIR DRIVE | | | | METAIRIE | LA | 70003 | |
| 4849239 | SOUTHERN ELITE FLOORING LLC | 107 MARTY LN | | | | White Bluff | TN | 37187 | |
| 4878323 | SOUTHERN ENTERPRISES INC | LBD PER OBU TERMINATION PROCESS | P O BOX 671073 | | | DALLAS | TX | 75267 | |
| 4843347 | SOUTHERN ESTATES SIGNATURE HOMES | Redacted | | | | | | | |
| 4882333 | SOUTHERN EXCHANGE CO INC | P O BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 4860116 | SOUTHERN EXCHANGE LP | 1332 CONRAD SAVER DRIVE | | | | HOUSTON | TX | 77043 | |
| 5798983 | SOUTHERN EXCHANGE LP | PO BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 4883482 | SOUTHERN GLAZERS WINE & SPIRITS FL | PO BOX 90189 | | | | LAKELAND | FL | 33804-0189 | |
| 4884688 | SOUTHERN GLAZERS WINE & SPIRITS HI | PO BOX 29110 | | | | HONOLULU | HI | 96820 | |
| 4865129 | SOUTHERN GLAZERS WINE & SPIRITS IL | 300 CROSSROADS PK BOLING BROOK | | | | BOLINGBROOK | IL | 60400 | |
| 4885544 | SOUTHERN GLAZERS WINE & SPIRITS SC | PO BOX 996 | | | | COLUMBIA | SC | 29202 | |
| 5854981 | Southern Glazer's Wine and Spirits, LLC | Attn: Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| 4863921 | SOUTHERN GLAZERS WINE&SPIRITS OF AZ | 2404 S WILSON #102 | | | | TEMPE | AZ | 85282 | |
| 4870854 | SOUTHERN GLAZERS WINE&SPIRITS OF IN | 800 COMMERCE PKWY W DR | | | | GREENWOOD | IN | 46143 | |
| 4858886 | SOUTHERN GLAZERS WINE&SPIRITS OF LA | 111 RIVERBEND DRIVE | | | | SAINT ROSE | LA | 70087 | |
| 4858376 | SOUTHERN GLAZERS WINE&SPIRITS OF WA | 1025 VALLEY AVE NW | | | | PUYALLUP | WA | 98371 | |
| 4878901 | SOUTHERN GREEK APPAREL LLC | MAURICE MERCER | 174 COVE LANE | | | PELHAM | AL | 35124 | |
| 4800933 | SOUTHERN GUN BROKERS LLC | DBA SOUTH ALABAMA MARKETING | 252 CHOC HILLS RD | | | DOTHAN | AL | 36303 | |
| 4795786 | SOUTHERN GUN BROKERS LLC | DBA SOUTHERN GUN BROKERS | 489 SOUTHGATE RD | | | DOTHAN | AL | 36301 | |
| 4845595 | SOUTHERN HEARTH LLC | 8271 INDUSTRIAL DR | | | | Olive Branch | MS | 38654 | |
| 5858024 | SOUTHERN HILLS MALL LLC | FROST BROWN TODD LLC | RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | |
| 5858024 | SOUTHERN HILLS MALL LLC | STEPHEN E. IFEDUBA | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4905485 | Southern Hills Mall, LLC | c/o Washington Prime Group Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 4843348 | SOUTHERN HOME BUILDERS INC | Redacted | | | | | | | |
| 4881352 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P O BOX 280 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4878365 | SOUTHERN ILLINOISAN | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866078 | SOUTHERN IMAGE LANDSCAPE INDUSTRIES | 3404 BOGGY CREEK RD | | | | KISSIMMEE | FL | 34744 | |
| 4848490 | SOUTHERN INSPECTION AND REPAIR LLC | 7832 RUE RAMSEY | | | | Ocean Springs | MS | 39564 | |
| 4843349 | SOUTHERN INTL TRADING COMPANY | Redacted | | | | | | | |
| 4887965 | SOUTHERN LAKES MEDIA | SOUTHERN LAKES NEWSPAPERS LLC | 700 N PINE STREET | | | BURLINGTON | WI | 53105 | |
| 4881943 | SOUTHERN LIGHTING SERVICES | P O BOX 418 | | | | GRANITE FALLS | NC | 28630 | |
| 4822897 | Southern Marin Properties LLC | Redacted | | | | | | | |
| 5830313 | SOUTHERN MARYLAND ELECTRIC COOPERATIVE | Jennifer Raley | 15065 Burnt Store Rd | | | Hughesville | MD | 20637 | |
| 4891039 | Southern Maryland Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4882063 | SOUTHERN MATERIAL HANDLING CO | P O BOX 470890 | | | | TULSA | OK | 74147 | |
| 4885906 | SOUTHERN MISSOURI RETAIL LLC | RENA ANNETT MCMILLIAN | 1206 N DOUGLAS | | | MALDEN | MO | 63863 | |
| 4874354 | SOUTHERN MOTOR CARRIERS RATE | CONFERENCE INC | P O BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| 4802843 | SOUTHERN MOTORCYCLE SUPPLY INC | DBA POWERSPORTS | 3670 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| 4887966 | SOUTHERN MOVING SYSTEMS INC | SOUTHERN MOBILE STORAGE | 1508 CENTRAL PARKWAY SW | | | DECATUR | AL | 35601 | |
| 5787778 | SOUTHERN NEVADA HEALTH DISTRICT | PO BOX 3902 | | | | VEGAS | NV | 89107 | |
| 4783139 | Southern Nevada Health District | PO Box 3902 | | | | Las Vegas | NV | 89107 | |
| 4782422 | SOUTHERN NEVADA HEALTH DISTRICT | PO Box 845688 | | | | Los Angeles | CA | 90084-5688 | |
| 4811286 | SOUTHERN NEVADA HOME BLDR ASSN | 4175 S RILEY ST STE# 100 | | | | LAS VEGAS | NV | 89147 | |
| 4872946 | SOUTHERN NEWSPAPER INC | AMY N. BURNSIDE, BUSINESS MANAGER | 2901 CAREY SMITH BLVD. | | | BAY CITY | TX | 77414 | |
| 4132381 | Southern Ohio Door Controls | Admin: Pete Nicolaou, President | 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4132362 | Southern Ohio Door Controls | Pete Nicolaou | P.O. Box 331 | 8080 Furlong Drive | | Miamitown | OH | 45041 | |
| 4132193 | Southern Ohio Door Controls | Pete Nicolaou, President | 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4132354 | Southern Ohio Door Controls | Pete Nicolaou, President | PO Box 331 | 8080 Furlong Drive | | Miamitown | OH | 45041 | |
| 4135415 | Southern Ohio Door Controls | PO Box 331 | 8080 Furlong Drive | | | Miamitown | OH | 45041 | |
| 4870980 | SOUTHERN PAVING AND CONSTRUCTION LL | 81 WILLCUTT RD | | | | COLUMBUS | MS | 39705 | |
| 4863071 | SOUTHERN PIPE & SUPPLY | 212 JEFFERSON ST | | | | NEWNAN | GA | 30263 | |
| 4885988 | SOUTHERN PRIDE LAWN & GARDEN EQUIPM | RICHARD FRANTOM | 9515 LEE HWY #Q | | | OOLTEWAH | TN | 37363 | |
| 4867899 | SOUTHERN PUMP & TANK COMPANY | 4800 NORTH GRAHAM STREET | | | | CHARLOTTE | NC | 28269 | |
| 4864278 | SOUTHERN REFRESHMENT SERVICES | 2527 COMMERCE PLACE | | | | TUCKER | GA | 30084 | |
| 4893192 | Southern Refrigeration | 5265 Port Royal Road | | | | Springfield | VA | 22151 | |
| 4879890 | SOUTHERN REGIONAL CONDOMINIUM | OFFICE SUITES ASSOCIATION INC | 110 E 40TH STREET STE 903 | | | NEW YORK | NY | 10016 | |
| 4889501 | SOUTHERN REGIONAL JOINT BOARD | WORKERS UNITED SOUTHERN REGIONAL | 4405 MALL BLVD STE 600 | | | UNION CITY | GA | 30291 | |
| 4867462 | SOUTHERN SALES & MARKETING GROUP | 4400 COMMERCE CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4859481 | SOUTHERN SALES LAWTON | 1210 GILBERT GIBSON RD | | | | LAWTON | OK | 73502 | |
| 4867666 | SOUTHERN SANITARY SYSTEMS INC | 4561 ASHTON ROAD | | | | SARASOTA | FL | 34233 | |
| 4808632 | SOUTHERN SQUARE, LLC | C/O HULL STOREY GIBSON COMPANIES, LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4779847 | Southern Square, LLC | P.O.Box 204227 | | | | Augusta | GA | 30917 | |
| 4867327 | SOUTHERN STAMP & STENCIL CO | 428 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30312 | |
| 4866491 | SOUTHERN STAR | 373 ED LISENDY DR P O BOX 1729 | | | | OZARK | AL | 36361 | |
| 4876151 | SOUTHERN STAR PACKAGING | FRUITION ENTERPRISES CORPORATION | 828 SINKING CREEK LN | | | IRVINGTON | KY | 40416 | |
| 4878007 | SOUTHERN STATE APPLIANCE SERVICE | KELCEY T BARNES | 4497 YANCEY RD | | | DOUNGLASVILLE | GA | 30135 | |
| 4883750 | SOUTHERN STATES CARROL COUNTY COOP | P O BOX 98 | | | | HILLSVILLE | VA | 24343 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793439 | SOUTHERN STATES CARROLL COUNTY COOPERATIVE INC | 505 E STUART DR | PO BOX 98 | | | HILLSVILLE | VA | 24343 | |
| 4888733 | SOUTHERN STATES LAWN AND LANDSCAPE | TOMMY E DUNAVANT | P O BOX 62 | | | HORN LAKE | MS | 38637 | |
| 4869846 | SOUTHERN STATES MOTIVE POWER LLC | 6601 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 4888695 | SOUTHERN STATES TOYOTALIFT | TMH ACQUISITIONS LLC | P O BOX 637217 | | | CINCINNATI | OH | 45263 | |
| 4880096 | SOUTHERN STELL SUPPLY CO INC | P O BOX 1000 DEPT 052 | | | | MEMPHIS | TN | 38148 | |
| 4846465 | SOUTHERN STYLE AC & HEATING | 2742 WISTERIA ST | | | | New Orleans | LA | 70122 | |
| 4886056 | SOUTHERN SWEEPERS | RICKY GENE LOVELL | 7678 ENTERPRISE ROAD | | | MT PLEASANT | TN | 38474 | |
| 4868458 | SOUTHERN SWEEPING SERVICES LLC | 517 EVERGREEN DR | | | | MANDEVILLE | LA | 70448 | |
| 4866033 | SOUTHERN TAG & LABEL CO INC | 3397 HIGHWAY 5 NORTH | | | | MOUNTAINHOME | AR | 72653 | |
| 4800658 | SOUTHERN TECHNOLOGIES LLC | 3816 HAWTHORN COURT | | | | WAUKEGAN | IL | 60087 | |
| 4869178 | SOUTHERN TECHNOLOGIES LLC | 5925 MAZUELA DR | | | | OAKLAND | CA | 94611 | |
| 4865564 | SOUTHERN TIER INSULATIONS | 3150 BUCKINGHAM ROAD | | | | ENDWELL | NY | 13760 | |
| 4872587 | SOUTHERN VENTURE INVESTMENTS LLC | ANNA LOTT | P O BOX 622 | | | MCCOMB | MS | 39649 | |
| 4858761 | SOUTHERN VILLAGE PARTNERS LLC | 110 E 40TH STREET STE 903 | | | | NEW YORK | NY | 10016 | |
| 4843350 | SOUTHERN VISION | Redacted | | | | | | | |
| 4843351 | SOUTHERN WATERS 1 LLC | Redacted | | | | | | | |
| 4847973 | SOUTHERN WHOLESALE SUPPLY INC | 415 LONG AVE | | | | Greenwood | SC | 29649 | |
| 4868525 | SOUTHERN WINE & SPIRITS | 5210 16TH AVE S | | | | TAMPA | FL | 33619 | |
| 4879882 | SOUTHERN WINE & SPIRITS | OF JACKSONVILLE | 6867 STUART LN S | | | JACKSONVILLE | FL | 32254 | |
| 4885545 | SOUTHERN WINE & SPIRITS | PO BOX 996 | | | | COLUMBIA | SC | 29202 | |
| 4865130 | SOUTHERN WINE & SPIRITS ILLINOIS | 300 CROSSROADS PK BOLING BROOK | | | | BOLINGBROOK | IL | 60400 | |
| 4883483 | SOUTHERN WINE & SPIRITS INC | P O BOX 90249 | | | | LAKELAND | FL | 33804 | |
| 4863922 | SOUTHERN WINE & SPIRITS OF AZ | 2404 S WILSON #102 | | | | TEMPE | AZ | 85282 | |
| 4885045 | SOUTHERN WINE & SPIRITS OF CA INC | PO BOX 60339 | | | | LOS ANGELES | CA | 90060 | |
| 4884689 | SOUTHERN WINE & SPIRITS OF HAWAII | PO BOX 29110 | | | | HONOLULU | HI | 96820 | |
| 4870855 | SOUTHERN WINE & SPIRITS OF IN | 800 COMMERCE PKWY W DR | | | | GREENWOOD | IN | 46143 | |
| 4887981 | SOUTHERN WINE & SPIRITS OF NO CALIF | SOUTHERN WINE AND SPIRITS OF AMERIC | P O BOX 45726 | | | SAN FRANCISCO | CA | 94145 | |
| 4879878 | SOUTHERN WINE & SPIRITS WASHINGTON | ODOM SOUTHERN WINE DISTRIB OF WASH | 1025 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| 4851664 | SOUTHERN WISCONSIN MAINTENANCE & REPAIR LLC | 402 W BRODHEAD ST | | | | Orfordville | WI | 53576 | |
| 4579710 | SOUTHERN, AIMEE R | Redacted | | | | | | | |
| 4549353 | SOUTHERN, CAITLIN | Redacted | | | | | | | |
| 4822898 | SOUTHERN, DEREK | Redacted | | | | | | | |
| 4513238 | SOUTHERN, JOYCE | Redacted | | | | | | | |
| 4304759 | SOUTHERN, KANDA | Redacted | | | | | | | |
| 4738560 | SOUTHERN, KAREN | Redacted | | | | | | | |
| 4738615 | SOUTHERN, KENNETH | Redacted | | | | | | | |
| 4636748 | SOUTHERN, PAUL | Redacted | | | | | | | |
| 4438815 | SOUTHERN, REGIS P | Redacted | | | | | | | |
| 4628436 | SOUTHERN, RODNEY | Redacted | | | | | | | |
| 4308666 | SOUTHERN, TAMMRA | Redacted | | | | | | | |
| 4393657 | SOUTHERN, WILLIAM J | Redacted | | | | | | | |
| 4822899 | SOUTHERN,LARRY | Redacted | | | | | | | |
| 4787069 | SouthernCalif.Edison | Levy & Nourafchan, LLP | Shula Roth-Barash | 9454 Wilshire Blvd. suite 500 | | Beverly Hills | CA | 90212 | |
| 4700611 | SOUTHERS, GAIL | Redacted | | | | | | | |
| 4765576 | SOUTHERS, KERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752508 | SOUTHERS, SANDRA A | Redacted | | | | | | | |
| 4200619 | SOUTHEY, TORRY C | Redacted | | | | | | | |
| 4807405 | SOUTHFIELD PROPERTIES | Redacted | | | | | | | |
| 4808633 | SOUTHGATE CENTER DEVCO II LLC | C/O EISENBERG COMPANY | ATTN: POLLY TREADWAY | 2390 E. CAMELBACK RD, STE 202 | | PHOENIX | AZ | 85016 | |
| 4779690 | Southgate City Treasurer | 14400 Dix-Toledo Rd | | | | Southgate | MI | 48195 | |
| 4872867 | SOUTHGATE LOCK & SECURITY | B & J TEPPS INC | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 44137 | |
| 4799114 | SOUTHGATE MALL ASSOC | ATTN GEORGE LAMBROS | 3011 AMERICAN WAY | | | MISSOULA | MT | 59808 | |
| 4799088 | SOUTHGATE MALL ASSOCIATION | SOUTHGATE MALL MGMT OFFICE | | | | MISSOULA | MT | 59801 | |
| 4544732 | SOUTHGATE, ELIZABETH R | Redacted | | | | | | | |
| 4805513 | SOUTHGLENN PROPERTY HOLDINGS LLC | PO BOX 843524 | | | | LOS ANGELES | CA | 90084-3524 | |
| 4854366 | SOUTHHAVEN ASSOCIATES | 100 MAIN STREET NORTH | SUITE 203 | | | SOUTHBURY | CT | 06488 | |
| 4807839 | SOUTHHAVEN ASSOCIATES ASSOCIATION | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 5849193 | SOUTHHAVEN ASSOCIATES, LLC | CHARLES J. FILARDII, JR ESQ. | ATTORNEY | REID AND RIEGE, P.C. | ONE FINANCIAL PLAZA | HARTFORD | CT | 06103 | |
| 4799049 | SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER-BOX #775000 | | | | CHICAGO | IL | 60677-5000 | |
| 4887982 | SOUTHLAND | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | LAS VEGAS | NV | 89103 | |
| 4884341 | SOUTHLAND GREENHOUSES INC | PO BOX 129 | | | | ACWORTH | GA | 30101 | |
| 4847277 | SOUTHLAND INSULATORS OF MARYLAND INC | 7501 RESOURCE CT | | | | Baltimore | MD | 21226 | |
| 4804923 | SOUTHLAND MALL LP | SDS 11-1150 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4808316 | SOUTHLAND MALL PROPERTIES LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 4805434 | SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886-5061 | |
| 5836812 | Southland Mall Properties, LLC | Post Office Box 865061 | | | | Orlando | FL | 32886-5061 | |
| 4799039 | SOUTHLAND MALL SHOPPING CENTER LLC | P O BOX 934160 | | | | ATLANTA | GA | 31193-4160 | |
| 4865500 | SOUTHLAND REALTY LLC | 3119 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | |
| 4847085 | SOUTHLAND RESTAURANT SERVICES LLC | 9810 E US HIGHWAY 92 | | | | Tampa | FL | 33610 | |
| 4883717 | SOUTHLAND SANITATION | P O BOX 9647 | | | | COLUMBIA | SC | 29290 | |
| 4403886 | SOUTHON, JESSE | Redacted | | | | | | | |
| 4779392 | SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn: President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 4805068 | SOUTHPARK MALL CMBS LLC | P O BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | |
| 5845874 | Southpark Mall CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Attn: Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4857299 | Southpark Mall LLC | 1150 | Mall Mgmt Office General Manager | c/o SRP Southpark Center | 800 Southpark Center | Strongsville | OH | 44136 | |
| 5859115 | SOUTHPARK MALL LLC | 800 SOUTHPARK CENTER | | | | STRONGSVILLE | OH | 44136 | |
| 4784322 | Southpark Mall LLC | PO Box 780135 | | | | Philadelphia | PA | 19178-0135 | |
| 4863553 | SOUTHPAW DESIGNS INC | 226 W 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4864932 | SOUTHPEAK INTERACTIVE LLC | 2900 POLO PKWY STE 104 | | | | MIDLOTHIAN | VA | 23113 | |
| 4878856 | SOUTHPORT SHOPPING CENTER LTD | MASON CITY SHOPPING CENTER LTD | 10866 WILSHIRE BLVD 11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 4868777 | SOUTHPRINT INC | 545 HOLLIE DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 4805373 | SOUTHRIDGE LIMITED PARTNERSHIP | C/O JPMORGAN CHASE BANK NA | A/C # 375-6589319 | P O BOX 404831 | | ATLANTA | GA | 30384-4831 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877796 | SOUTHSHORE OIL HEATING CORP | JOSEPH HERRERO | 2375 BAYVIEW AVE | | | WANTAGH | NY | 11793 | |
| 4865283 | SOUTHSIDE BUILDERS OF SNOW CAMP INC | 3027 ISLEY DRIVE | | | | SNOW CAMP | NC | 27349 | |
| 4864295 | SOUTHSIDE IND LIFT INC | 254 MAIN ST | | | | FOREST PARK | GA | 30297 | |
| 4808723 | SOUTHSIDE PLAZA LLC | 878 WOODACRES ROAD | | | | SANTA MONICA | CA | 90402 | |
| 4871839 | SOUTHSIDE PLUMBING & HEATING INC | 95 SOUTH 20TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4863453 | SOUTHSIDE PLUMBING LLC | 2230 S 27TH ST | | | | OMAHA | NE | 68105 | |
| 4868000 | SOUTHSIDE PROPERTY MAINTENANCE LLC | 4902 GENERAUX ROAD | | | | IONIA | MI | 48846 | |
| 4875748 | SOUTHSTAR RISK CONSULTING LLC | ERIC L BOWERS | 1059 REDFISH STREET | | | BAYOU VISTA | TX | 77563 | |
| 5782686 | SOUTHWARD PHYLLIS | 157 CR 110 | | | | TISHOMINGO | MS | 38873 | |
| 4267762 | SOUTHWARD, ALEXIS N | Redacted | | | | | | | |
| 4308516 | SOUTHWARD, CLAUDETTTE | Redacted | | | | | | | |
| 4633324 | SOUTHWARD, ETHEL | Redacted | | | | | | | |
| 4162528 | SOUTHWARD, KARLEE | Redacted | | | | | | | |
| 4157419 | SOUTHWARD, KYLE J | Redacted | | | | | | | |
| 4266698 | SOUTHWARD, NOEL | Redacted | | | | | | | |
| 5793440 | SOUTHWAY BUILDERS | TIM COBER | 1318 E. FORT AVE | | | BALTIMORE | MD | 21230 | |
| 4868452 | SOUTHWAY FENCE COMPANY | 5156 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | |
| 4370983 | SOUTHWELL, CALLIE | Redacted | | | | | | | |
| 4400273 | SOUTHWELL, DYAMOND R | Redacted | | | | | | | |
| 4562218 | SOUTHWELL, TELIA D | Redacted | | | | | | | |
| 4562725 | SOUTHWELL, TIMISHA | Redacted | | | | | | | |
| 4251660 | SOUTHWELL, VISCOUNT | Redacted | | | | | | | |
| 4878213 | SOUTHWEST APPLIANCE SERVICE | L ELLEN EAST | 1145 MCDOUGALL | | | LANDER | WY | 82520 | |
| 4810901 | SOUTHWEST BATTERY COMPANY | 4335 E WOOD ST | | | | PHOENIX | AZ | 85040 | |
| 4884615 | SOUTHWEST BATTERY COMPANY | PO BOX 24220 | | | | PHOENIX | AZ | 85074 | |
| 4866651 | SOUTHWEST BEVERAGE COMPANY INC | 3860 BROAD STREET | | | | LAKE CHARLES | LA | 70615 | |
| 4811022 | SOUTHWEST BUSINESS CREDIT SERVICES | PO BOX 11274 | | | | PHOENIX | AZ | 85017 | |
| 4899209 | SOUTHWEST COMFORT INC | THOMAS SMITH | 13445 RAINWOOD RD | | | OMAHA | NE | 68142 | |
| 4879953 | SOUTHWEST DELAWARE CNTY MUNICIPAL | ONE GAMBLE LANE P O BOX 2466 | | | | ASTON | PA | 19014 | |
| 4782626 | SOUTHWEST DISTRICT HEALTH | 13307 Miami Lane | Attn: Environmental Health Svcs | | | Caldwell | ID | 83607 | |
| 4861160 | SOUTHWEST DOOR SERVICES | 1550 STEPHANIE RD STE 116 | | | | RIO RANCHO | NM | 87124 | |
| 4861161 | SOUTHWEST DOOR SERVICES LTD CO | 1550 STEPHANIE ROAD STE 116 | | | | RIO RANCHO | NM | 87124 | |
| 6029876 | SOUTHWEST ENTRANCES | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4868799 | SOUTHWEST ENVIROTEC HENRY MEDINA | 5486 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 4843352 | SOUTHWEST FLORIDA COMMUNITY FOUNDATION | Redacted | | | | | | | |
| 4843353 | SOUTHWEST FLORIDA VETERINARY SPECIALISTS | Redacted | | | | | | | |
| 4863349 | SOUTHWEST GARAGE DOOR COMPANY | 2206 WHEELER AVE | | | | FT SMITH | AR | 72901 | |
| 4867310 | SOUTHWEST GLASS CENTER | 425 WEST MAIN | | | | MARSHALL | MN | 56258 | |
| 4830244 | SOUTHWEST KITCHEN & BATH | Redacted | | | | | | | |
| 4867810 | SOUTHWEST MATERIAL HANDLING CO | 4719 ALMOND AVE | | | | DALLAS | TX | 75247 | |
| 4880239 | SOUTHWEST MATERIAL HANDLING INC | P O BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| 4860161 | SOUTHWEST MECHANICAL INC | 13445 RAINWOOD RD | | | | OMAHA | NE | 68142 | |
| 4811108 | SOUTHWEST MECHANICAL SVC INC | 1215 S PARK LANE STE 4 | | | | TEMPE | AZ | 85281 | |
| 4871563 | SOUTHWEST MOBILE STORAGE INC | 902 S 7TH ST | | | | PHOENIX | AZ | 85034 | |
| 4885874 | SOUTHWEST NEWSPAPERS | RED WING PUBLISHING INC | P O BOX 8 | | | SHAKOPEE | MN | 55379 | |
| 4879305 | SOUTHWEST OUTDOOR ELECTRIC INC | MOBILE MESSAGE OF NEW MEXICO | 1525 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| 4799190 | SOUTHWEST PLAZA - GGPLP | SDS-12-1605 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1605 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867826 | SOUTHWEST PLUMBING AND HTG CO INC | 4735 BAKERS FERRY ROAD | | | | ATLANTA | GA | 30336 | |
| 4799228 | SOUTHWEST PROPERTIES LTD | 300 BRIDGE STREET | | | | BIGFORK | MT | 59911 | |
| 4877145 | SOUTHWEST PUBLISHING | IRON COUNTY TODAY | 389 N 100 W STE #12 | | | CEDAR CITY | UT | 84721 | |
| 4782119 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | Scottdale | PA | 15683-1792 | |
| 4878164 | SOUTHWEST PARTS CENTER | KOLT HAYES | 2281 B N GRANT | | | LIBERAL | KS | 67901 | |
| 5789769 | SOUTHWEST SIGN GROUP D/B/A APEX SIGNGROUP | William Reavey | 7208 so.w.w white RD | | | San Antonio | TX | 78222 | |
| 5790943 | SOUTHWEST SIGN GROUP N/K/A SOUTHWEST SIGN GROUP D/B/A APEX SIGN GROUP | DAN MURPHY, MANAGING PARTNER | 7208 S. W.W. WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 5848626 | Southwest Sign Group, Inc. | Apex Sign Group | Attn: Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 5849620 | Southwest Sign Group, Inc. | Apex Sign Group | Gray Hofer | 7208 South WW White Rd. | | San Antonio | TX | 78222 | |
| 4887988 | SOUTHWEST SIGNS | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 5790944 | SOUTHWEST SIGNS GROUP | 7208 S. W.W. WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 5798985 | SOUTHWEST SIGNS GROUP | 7208 S. W.W. White Road | | | | San Antonio | TX | 78222 | |
| 4799628 | SOUTHWEST SPECIALTY FOOD INC | 700 N BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| 4881813 | SOUTHWEST TIMES LLC | P O BOX 391 | | | | PULASKI | VA | 24301 | |
| 4874817 | SOUTHWEST TIMES RECORD | DB ARKANSAS HOLDINGS INC | P O BOX 1270 | | | LAS VEGAS | NV | 89125 | |
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | | ORLAND PARK | IL | 60467 | |
| 4897329 | SOUTHWEST TOYOTALIFT, INC | PO BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| 4780386 | Southwestern Central School Tax Collector | 121 Chaautauqua Ave | | | | Lakewood | NY | 14750 | |
| 4780387 | Southwestern Central School Tax Collector | PO Box 1289 | | | | Buffalo | NY | 14240-1289 | |
| 4854090 | Southwestern Construction Services, Inc. | 4542 State Route 160 | | | | Highland | IL | 62249 | |
| 4783460 | Southwestern Electric Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4867494 | SOUTHWESTERN ICE INC | 4425 W OLIVE AVE STE 310 | | | | GLENDALE | AZ | 85302 | |
| 5484553 | SOUTHWESTERN SCHOOL | 121 CHAAUTAUQUA AVE | | | | LAKEWOOD | NY | 14750 | |
| 4869026 | SOUTHWICK PLUMBING LLC | 5732 WEST 11450 SOUTH | | | | PAYSON | UT | 84651 | |
| 4649518 | SOUTHWICK, BETTY | Redacted | | | | | | | |
| 4276929 | SOUTHWICK, BRANDON | Redacted | | | | | | | |
| 4396681 | SOUTHWICK, CHRISTINE A | Redacted | | | | | | | |
| 4408649 | SOUTHWICK, EMMA L | Redacted | | | | | | | |
| 4313443 | SOUTHWICK, LAWANDA | Redacted | | | | | | | |
| 4402621 | SOUTHWICK, SUSAN | Redacted | | | | | | | |
| 4550657 | SOUTHWICK, TAM | Redacted | | | | | | | |
| 4741108 | SOUTHWICK, WAYNE | Redacted | | | | | | | |
| 6029706 | SouthWin LLC | 112 Maxfield Road | | | | Greensboro | NC | 27405 | |
| 6029706 | SouthWin LLC | PO Box 744780 | | | | Atlanta | GA | 30374-4780 | |
| 4843354 | SOUTHWIND DESIGN GROUP | Redacted | | | | | | | |
| 4777207 | SOUTHWOOD, ELIZABETH | Redacted | | | | | | | |
| 4671486 | SOUTHWOOD, LEVI | Redacted | | | | | | | |
| 4705868 | SOUTHWOOD, LISA | Redacted | | | | | | | |
| 4822900 | SOUTHWOOD, PETER | Redacted | | | | | | | |
| 4879260 | SOUTHWORTH MILTON INC | MILTON CAT | P O BOX 3851 | | | BOSTON | MA | 02241 | |
| 4524582 | SOUTHWORTH, BRIANNA | Redacted | | | | | | | |
| 4626121 | SOUTHWORTH, CAITLIN | Redacted | | | | | | | |
| 4646249 | SOUTHWORTH, CAROLYN | Redacted | | | | | | | |
| 4733796 | SOUTHWORTH, CAROLYN | Redacted | | | | | | | |
| 4707613 | SOUTHWORTH, DANIEL R | Redacted | | | | | | | |
| 4549352 | SOUTHWORTH, JOSHUA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13676 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661620 | SOUTHWORTH, KEITH | Redacted | | | | | | | |
| 4575634 | SOUTHWORTH, KORY | Redacted | | | | | | | |
| 4728699 | SOUTHWORTH, LEONARD | Redacted | | | | | | | |
| 4454531 | SOUTHWORTH, MICHAEL H | Redacted | | | | | | | |
| 4773247 | SOUTHWORTH, STEPHANIE | Redacted | | | | | | | |
| 4850836 | SOUTHWYND INC | 18414 KEYSTONE GROVE BLVD | | | | Odessa | FL | 33556 | |
| 4154369 | SOUTIERE, ZACHARY J | Redacted | | | | | | | |
| 4189583 | SOUTO, AIMEE | Redacted | | | | | | | |
| 4843355 | SOUTO, JULIO | Redacted | | | | | | | |
| 4236095 | SOUTO, LEONIDES | Redacted | | | | | | | |
| 4334203 | SOUTO, MARILENE | Redacted | | | | | | | |
| 4606401 | SOUTO, RON | Redacted | | | | | | | |
| 4843356 | SOUTO, SEAN | Redacted | | | | | | | |
| 4674423 | SOUTO, VALERIE | Redacted | | | | | | | |
| 4329126 | SOUTO-SOUZA, DOUGLAS | Redacted | | | | | | | |
| 4532095 | SOUTTER, ERIC | Redacted | | | | | | | |
| 4354652 | SOUVA, HENRY | Redacted | | | | | | | |
| 4257032 | SOUVERAIN, KERRY | Redacted | | | | | | | |
| 4250584 | SOUVERAIN, RICHELINE | Redacted | | | | | | | |
| 4243992 | SOUVERAIN, SOUNCHAYNA | Redacted | | | | | | | |
| 4822901 | SOUVIK & ROMITA GHOSH | Redacted | | | | | | | |
| 4270627 | SOUZA III, EDWIN | Redacted | | | | | | | |
| 4272662 | SOUZA, ALEXIS C | Redacted | | | | | | | |
| 4507118 | SOUZA, AMANDA E | Redacted | | | | | | | |
| 4759683 | SOUZA, ANA | Redacted | | | | | | | |
| 4609957 | SOUZA, ANDRE | Redacted | | | | | | | |
| 4569162 | SOUZA, AUSTEN D | Redacted | | | | | | | |
| 4333352 | SOUZA, BETHANY | Redacted | | | | | | | |
| 4640867 | SOUZA, BEVERLY | Redacted | | | | | | | |
| 4686713 | SOUZA, BRENDA | Redacted | | | | | | | |
| 4155959 | SOUZA, BRIAN C | Redacted | | | | | | | |
| 4204477 | SOUZA, BRITTANY | Redacted | | | | | | | |
| 4506666 | SOUZA, CAITLIN | Redacted | | | | | | | |
| 4631483 | SOUZA, CATHRINE M | Redacted | | | | | | | |
| 4566232 | SOUZA, CHANDRA | Redacted | | | | | | | |
| 4830245 | SOUZA, CHERYL | Redacted | | | | | | | |
| 4660818 | SOUZA, DEANNA | Redacted | | | | | | | |
| 4553565 | SOUZA, DEBORAH | Redacted | | | | | | | |
| 4663313 | SOUZA, EMORY | Redacted | | | | | | | |
| 4696691 | SOUZA, FRANK | Redacted | | | | | | | |
| 4329718 | SOUZA, HEATHER L | Redacted | | | | | | | |
| 4523369 | SOUZA, JACQUELINE | Redacted | | | | | | | |
| 4247545 | SOUZA, JARRYD | Redacted | | | | | | | |
| 4334173 | SOUZA, JAYDE A | Redacted | | | | | | | |
| 4335096 | SOUZA, JOCELYN E | Redacted | | | | | | | |
| 4679707 | SOUZA, JOHN &  KIRSTIN | Redacted | | | | | | | |
| 4255689 | SOUZA, JORGE | Redacted | | | | | | | |
| 4330609 | SOUZA, JOSEPH | Redacted | | | | | | | |
| 4228512 | SOUZA, KAMMALYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335977 | SOUZA, KIMBERLY | Redacted | | | | | | | |
| 4156631 | SOUZA, KIMBERLY | Redacted | | | | | | | |
| 4572447 | SOUZA, KIMBERLY | Redacted | | | | | | | |
| 4660248 | SOUZA, LAWRENCE J | Redacted | | | | | | | |
| 4581602 | SOUZA, MELISSA N | Redacted | | | | | | | |
| 4571202 | SOUZA, MICHELLE | Redacted | | | | | | | |
| 4271478 | SOUZA, MITCHELL | Redacted | | | | | | | |
| 4189204 | SOUZA, PAUL A | Redacted | | | | | | | |
| 4618264 | SOUZA, RICHARD | Redacted | | | | | | | |
| 4331680 | SOUZA, RICHARD | Redacted | | | | | | | |
| 4612568 | SOUZA, SHANE | Redacted | | | | | | | |
| 4689776 | SOUZA, STEVE | Redacted | | | | | | | |
| 4272099 | SOUZA, TAMMY N | Redacted | | | | | | | |
| 4822902 | Souza, Tom | Redacted | | | | | | | |
| 4620579 | SOUZA, VICTORIA | Redacted | | | | | | | |
| 4169749 | SOVA, EMILY K | Redacted | | | | | | | |
| 4687576 | SOVA, JOAN | Redacted | | | | | | | |
| 4577801 | SOVA, JOHN B | Redacted | | | | | | | |
| 4362653 | SOVA, KAYLA | Redacted | | | | | | | |
| 4475369 | SOVA, NICOLE | Redacted | | | | | | | |
| 4575175 | SOVA, SAMANTHA | Redacted | | | | | | | |
| 4522586 | SOVERALL, CRYSTAL A | Redacted | | | | | | | |
| 4278510 | SOVEREIGN, TROY | Redacted | | | | | | | |
| 4898839 | SOVERIGN DESIGN | MARK FULLER | 7560 6TH ST N | | | OAKDALE | MN | 55128 | |
| 4351992 | SOVEY, DANIELLE LYNN | Redacted | | | | | | | |
| 4451434 | SOVICK, JENNIFER A | Redacted | | | | | | | |
| 4428831 | SOVIE, ALEXANDER | Redacted | | | | | | | |
| 4446187 | SOVIE, BRIDGET L | Redacted | | | | | | | |
| 4843357 | SOVIERO, ROBERT | Redacted | | | | | | | |
| 4250669 | SOVINSKI, MATTHEW R | Redacted | | | | | | | |
| 4822903 | SOVOCOOL, TORI | Redacted | | | | | | | |
| 5798986 | SOVOS COMPLIANCE LLC-56505900 | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 4418303 | SOW, DIADO | Redacted | | | | | | | |
| 4263380 | SOW, FATOU E | Redacted | | | | | | | |
| 4343854 | SOW, FATOUMATA | Redacted | | | | | | | |
| 4759892 | SOW, MOHAMED | Redacted | | | | | | | |
| 4852604 | SOWA CONSTRUCTION & REMODELING INC | 925 S CLEVELAND AVE | | | | Arlington Heights | IL | 60005 | |
| 4480678 | SOWA, CHARLES | Redacted | | | | | | | |
| 4449926 | SOWA, MARK K | Redacted | | | | | | | |
| 4476901 | SOWA, MORGAN | Redacted | | | | | | | |
| 4672364 | SOWA, PATRICIA | Redacted | | | | | | | |
| 4394930 | SOWA, URSZULA S | Redacted | | | | | | | |
| 4747675 | SOWAH, SARAH | Redacted | | | | | | | |
| 4677189 | SOWALD, BEATRICE | Redacted | | | | | | | |
| 4590398 | SOWALD, DEBRA K | Redacted | | | | | | | |
| 4559399 | SOWALLA, CHRISTIAN P | Redacted | | | | | | | |
| 5782711 | SOWARD GWEN | 7439 W CALDWELL AVE | | | | MILWAUKEE | WI | 53218 | |
| 4510164 | SOWARD, JEFF E | Redacted | | | | | | | |
| 4457218 | SOWARDS JR, LYLE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237435 | SOWARDS, CHERYL | Redacted | | | | | | | |
| 4650705 | SOWARDS, CLIFTON | Redacted | | | | | | | |
| 4449029 | SOWARDS, JASI | Redacted | | | | | | | |
| 4580083 | SOWARDS, MARY E | Redacted | | | | | | | |
| 4416379 | SOWARDS, SHEILA | Redacted | | | | | | | |
| 4658742 | SOWARDS, TED | Redacted | | | | | | | |
| 4268384 | SOWAS, MARIA L | Redacted | | | | | | | |
| 4274429 | SOWDEN, ALEXANDRA | Redacted | | | | | | | |
| 4656834 | SOWDEN, ROBERT | Redacted | | | | | | | |
| 4379111 | SOWDER, WILLIAM | Redacted | | | | | | | |
| 4621287 | SOWDERS, CYNTHIA L | Redacted | | | | | | | |
| 4320216 | SOWDERS, JESSICA N | Redacted | | | | | | | |
| 4352233 | SOWDERS, NICK R | Redacted | | | | | | | |
| 4328950 | SOWE JATTA, FATOU | Redacted | | | | | | | |
| 4671182 | SOWE, ABDOULIE | Redacted | | | | | | | |
| 4516411 | SOWE, KUMBA | Redacted | | | | | | | |
| 4345576 | SOWE, MARTIN L | Redacted | | | | | | | |
| 4697888 | SOWELL, AARON | Redacted | | | | | | | |
| 4351054 | SOWELL, ASHONTEE | Redacted | | | | | | | |
| 4720334 | SOWELL, BESSIE | Redacted | | | | | | | |
| 4602517 | SOWELL, BEVERLY A | Redacted | | | | | | | |
| 4647770 | SOWELL, CARLA | Redacted | | | | | | | |
| 4510771 | SOWELL, CHARLES M | Redacted | | | | | | | |
| 4597976 | SOWELL, CHERYLE | Redacted | | | | | | | |
| 4702904 | SOWELL, CHRISTINE | Redacted | | | | | | | |
| 4299579 | SOWELL, CHRISTOPHER L | Redacted | | | | | | | |
| 4315309 | SOWELL, COURTNEY | Redacted | | | | | | | |
| 4312474 | SOWELL, DANIELLE | Redacted | | | | | | | |
| 4266931 | SOWELL, DESHIMA | Redacted | | | | | | | |
| 4386049 | SOWELL, JALEN | Redacted | | | | | | | |
| 4734986 | SOWELL, JAMES | Redacted | | | | | | | |
| 4280765 | SOWELL, JAMIE A | Redacted | | | | | | | |
| 4462435 | SOWELL, JAMIE C | Redacted | | | | | | | |
| 4737714 | SOWELL, LINDA | Redacted | | | | | | | |
| 4433022 | SOWELL, MARCUS | Redacted | | | | | | | |
| 4617927 | SOWELL, RAYMOND | Redacted | | | | | | | |
| 4466501 | SOWELL, ROBERT L | Redacted | | | | | | | |
| 4182018 | SOWELL, RYAN C | Redacted | | | | | | | |
| 4637553 | SOWELL, TANYA | Redacted | | | | | | | |
| 4767127 | SOWELLS, LISA | Redacted | | | | | | | |
| 4547292 | SOWELS, SAGE | Redacted | | | | | | | |
| 4268171 | SOWEMIMO, OMOLARA O | Redacted | | | | | | | |
| 4520914 | SOWER, LUKE N | Redacted | | | | | | | |
| 4822904 | SOWERS, CORINE | Redacted | | | | | | | |
| 4551106 | SOWERS, CORY C | Redacted | | | | | | | |
| 4411533 | SOWERS, DARIS | Redacted | | | | | | | |
| 4408710 | SOWERS, DARWIN | Redacted | | | | | | | |
| 4711240 | SOWERS, DONALD | Redacted | | | | | | | |
| 4493736 | SOWERS, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447317 | SOWERS, ISAIAH L | Redacted | | | | | | | |
| 4493579 | SOWERS, JANE M | Redacted | | | | | | | |
| 4451782 | SOWERS, JANINE M | Redacted | | | | | | | |
| 4521150 | SOWERS, JOEL | Redacted | | | | | | | |
| 4565427 | SOWERS, JOSHUA R | Redacted | | | | | | | |
| 4577111 | SOWERS, KAYLA | Redacted | | | | | | | |
| 4309247 | SOWERS, KENT E | Redacted | | | | | | | |
| 4629748 | SOWERS, MARGARET | Redacted | | | | | | | |
| 4566391 | SOWERS, NOLAN J | Redacted | | | | | | | |
| 4488518 | SOWERS, SABRINA | Redacted | | | | | | | |
| 4451315 | SOWERS, SAMUEL | Redacted | | | | | | | |
| 4476386 | SOWERS, WELLINGTON J | Redacted | | | | | | | |
| 4339263 | SOWHO, RUKEVWE | Redacted | | | | | | | |
| 4735759 | SOWIAK, SAMUEL | Redacted | | | | | | | |
| 4362281 | SOWINSKI, MICHELLE M | Redacted | | | | | | | |
| 4429199 | SOWINSKI, SARAH | Redacted | | | | | | | |
| 4694726 | SOWINSKI, TED | Redacted | | | | | | | |
| 5405666 | SOWIZRAL DAVID L | 123 MCVEY STREET | | | | STURGEON | PA | 15082 | |
| 4474692 | SOWIZRAL, DAVID L | Redacted | | | | | | | |
| 4863748 | SOWLAT STRUCTURAL ENGINEERS | 233 N MICHIGAN AVE STE 1720 | | | | CHICAGO | IL | 60601 | |
| 4304207 | SOWLE, BOBBI | Redacted | | | | | | | |
| 4349765 | SOWLE, BRITTNEE M | Redacted | | | | | | | |
| 4355806 | SOWLE, DAVID L | Redacted | | | | | | | |
| 5782729 | SOWMYA SAMUDRALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | |
| 4360669 | SOWPEL, GARY S | Redacted | | | | | | | |
| 4776903 | SOWUNMI, OLAGIPO | Redacted | | | | | | | |
| 4436083 | SOWYRDA, KEVIN J | Redacted | | | | | | | |
| 4863475 | SOXNET INC | 224 S 5TH AVE | | | | LAPUENTE | CA | 91746 | |
| 4621738 | SOY, SOMRAN | Redacted | | | | | | | |
| 4252130 | SOYCK, TOBIN G | Redacted | | | | | | | |
| 4545507 | SOYKA, RYAN | Redacted | | | | | | | |
| 4310853 | SOYLAND, DANA | Redacted | | | | | | | |
| 4429070 | SOZA LOPEZ, ENRIQUE | Redacted | | | | | | | |
| 4608944 | SOZA, CELINA | Redacted | | | | | | | |
| 4255835 | SOZA, CRISTINA | Redacted | | | | | | | |
| 4202218 | SOZA, KAREN I | Redacted | | | | | | | |
| 4162820 | SOZA, MIKO | Redacted | | | | | | | |
| 4209615 | SOZA, TATIANA G | Redacted | | | | | | | |
| 4192210 | SOZA, VERA | Redacted | | | | | | | |
| 4172124 | SOZA, VICTORIA | Redacted | | | | | | | |
| 4690620 | SOZIO, ANTHONY | Redacted | | | | | | | |
| 4198554 | SOZZONI, MIA | Redacted | | | | | | | |
| 5798987 | SP APPARELS LTD | 39 – A, EXTENTION STREET | KAIKATTIPUDUR | | | TAMILNADU | | 641 654 | INDIA |
| 4862144 | SP ENTERPRISES INC | 1889 EAST MAULE AVENUE STE E | | | | LAS VEGAS | NV | 89119 | |
| 4822905 | SP8 CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4803339 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | 28032 | |
| 4862837 | SPA CRE8TIONS | 2050 W CHAPMAN AVE STE 102 | | | | ORANGE | CA | 92868 | |
| 4545217 | SPAAN, NIKOLAS V | Redacted | | | | | | | |
| 4733554 | SPAANS, DEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830246 | SPACCAVENTO, SANDY | Redacted | | | | | | | |
| 4891040 | Space Age Fuel | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4854261 | SPACE CENTER MIRA LOMA INC | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | | JARUPA VALLEY | CA | 91752 | |
| 4800128 | SPACE CENTER MIRA LOMA INC | C/O SPACE CENTER ML-VENTURE A | PO BOX 840718 | | | LOS ANGELES | CA | 90084 | |
| 5798988 | Space Center Mira Loma, Inc. | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | | JARUPA VALLEY | CA | 91752 | |
| 5788685 | SPACE CENTER MIRA LOMA, INC. | ATTN TOM CRUIKSHANK | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | JARUPA VALLEY | CA | 91752 | |
| 4824791 | SPACE DESIGN | Redacted | | | | | | | |
| 4325927 | SPACE, SUSAN J | Redacted | | | | | | | |
| 4800332 | SPACEBOUND INC | DBA WIREJACKED.COM | 280 OPPORTUNITY WAY | | | LAGRANGE | OH | 44050 | |
| 4887991 | SPACESAVER CORPORATION | SPACESAVER STORAGE SYSTEMS INC | PO BOX 603039 | | | CHARLOTTE | NC | 28260 | |
| 4862365 | SPACESCOOTER INC | 1954 N 30TH RD | | | | HOLLYWOOD | FL | 33021 | |
| 4388140 | SPACH, DESIREE M | Redacted | | | | | | | |
| 4822906 | SPACIAL DESIGN | Redacted | | | | | | | |
| 4491005 | SPACK, CHRISTOPHER R | Redacted | | | | | | | |
| 4361780 | SPACK, DENISE | Redacted | | | | | | | |
| 4551083 | SPACKMAN, DARLENE | Redacted | | | | | | | |
| 4657781 | SPADA, PHILIP | Redacted | | | | | | | |
| 4601926 | SPADA, RICHARD | Redacted | | | | | | | |
| 4225023 | SPADACCINI, JASON K | Redacted | | | | | | | |
| 4332032 | SPADAFORA, CAITLYN P | Redacted | | | | | | | |
| 4650724 | SPADAFORA, MARLA K | Redacted | | | | | | | |
| 4700129 | SPADAFORE, FRANK | Redacted | | | | | | | |
| 4860053 | SPADAN ENT LLC | 132 ISAAC FRYE HWY | | | | WILTON | NH | 03058 | |
| 4485103 | SPADARO, EDWARD | Redacted | | | | | | | |
| 4340971 | SPADARO, NATHAN P | Redacted | | | | | | | |
| 4431427 | SPADARO, ROCCO | Redacted | | | | | | | |
| 4843358 | SPADAVECCHIA, BILIANA | Redacted | | | | | | | |
| 4684561 | SPADAVECCHIA, CLAIRE | Redacted | | | | | | | |
| 4438489 | SPADAVECCHIA, JAVANTE M | Redacted | | | | | | | |
| 5405667 | SPADE CHARLENE L | 3107 DAVENPORT AVE | | | | DAVENPORT | IA | 52803 | |
| 5405668 | SPADE DELL E | 803 W 12TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4355893 | SPADE, SAMANTHA D | Redacted | | | | | | | |
| 4474652 | SPADEL, THOMAS F | Redacted | | | | | | | |
| 4511322 | SPADELL, JOSEPH | Redacted | | | | | | | |
| 4513256 | SPADELL, ROBERT L | Redacted | | | | | | | |
| 4672433 | SPADEMAN, STEVE | Redacted | | | | | | | |
| 4681292 | SPADER, TANESHA MARIE | Redacted | | | | | | | |
| 4822907 | SPADIA, JILL | Redacted | | | | | | | |
| 4720691 | SPADOLA, REBECCA | Redacted | | | | | | | |
| 4673465 | SPADONI, GAIL | Redacted | | | | | | | |
| 4442696 | SPADORA, DEREK | Redacted | | | | | | | |
| 4690428 | SPADT, MELVIN | Redacted | | | | | | | |
| 4345604 | SPADY, BRIANNA | Redacted | | | | | | | |
| 4648102 | SPADY, DERRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718419 | SPADY, DIANA E | Redacted | | | | | | | |
| 4431941 | SPADY, EDLEXIS E | Redacted | | | | | | | |
| 4555332 | SPADY, GEORGE L | Redacted | | | | | | | |
| 4395493 | SPADY, JOYCE E | Redacted | | | | | | | |
| 4603570 | SPADY, LAMAR | Redacted | | | | | | | |
| 4207307 | SPAETH, AMANDA L | Redacted | | | | | | | |
| 4162409 | SPAETH, BRANDON J | Redacted | | | | | | | |
| 4367367 | SPAETH, JUDY K | Redacted | | | | | | | |
| 4350069 | SPAETH, JUSTIN D | Redacted | | | | | | | |
| 4732394 | SPAETH, MARC | Redacted | | | | | | | |
| 4620108 | SPAETH, MICHELE | Redacted | | | | | | | |
| 4728144 | SPAETH, STEVE | Redacted | | | | | | | |
| 4606650 | SPAETH, WENDY T | Redacted | | | | | | | |
| 4548341 | SPAFFORD, BRITNI L | Redacted | | | | | | | |
| 4262965 | SPAFFORD, FRANK M | Redacted | | | | | | | |
| 4683008 | SPAFFORD, MARK | Redacted | | | | | | | |
| 4279322 | SPAFFORD, RICHARD A | Redacted | | | | | | | |
| 4169145 | SPAFFORD, SHIRLEY A | Redacted | | | | | | | |
| 4236455 | SPAFFORD, SKYLAN | Redacted | | | | | | | |
| 4423941 | SPAGNA, ANGELA A | Redacted | | | | | | | |
| 4633697 | SPAGNA, CHRIS | Redacted | | | | | | | |
| 4283446 | SPAGNER, JONEATHAN | Redacted | | | | | | | |
| 4297454 | SPAGNOLA, ANTHONY | Redacted | | | | | | | |
| 4303516 | SPAGNOLA, CARMEN | Redacted | | | | | | | |
| 4763969 | SPAGNOLA, DAVID | Redacted | | | | | | | |
| 4153316 | SPAGNOLETTI, DANIEL | Redacted | | | | | | | |
| 4791608 | Spagnolo, Andrew | Redacted | | | | | | | |
| 4356824 | SPAGNUOLO, ANNA E | Redacted | | | | | | | |
| 4423268 | SPAGNUOLO, SAL | Redacted | | | | | | | |
| 4321419 | SPAHIC, AMINA | Redacted | | | | | | | |
| 4276658 | SPAHIC, ARMIN | Redacted | | | | | | | |
| 4843359 | SPAHIU, BERNARD | Redacted | | | | | | | |
| 4472806 | SPAHLE, ZANIHAH | Redacted | | | | | | | |
| 4423308 | SPAHN, CAITLIN N | Redacted | | | | | | | |
| 4490596 | SPAHN, DENA K | Redacted | | | | | | | |
| 4393038 | SPAHN, ELI | Redacted | | | | | | | |
| 4697382 | SPAHN, GLORIA | Redacted | | | | | | | |
| 4442119 | SPAHN, LISA | Redacted | | | | | | | |
| 4652635 | SPAHN, MERVYN | Redacted | | | | | | | |
| 4481798 | SPAHR, CAMREN M | Redacted | | | | | | | |
| 4702486 | SPAHR, DOUG | Redacted | | | | | | | |
| 4470578 | SPAHR, MICHAEL | Redacted | | | | | | | |
| 4691502 | SPAID, DAVIS | Redacted | | | | | | | |
| 4282916 | SPAID, JARED M | Redacted | | | | | | | |
| 4368245 | SPAID, VINCENT | Redacted | | | | | | | |
| 4491454 | SPAIDE, DOMINIQUE H | Redacted | | | | | | | |
| 4889606 | SPAIN & GILLON L L C | ZINSZER BUILDING | 2117 SECOND AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 4384510 | SPAIN, ALTHEA T | Redacted | | | | | | | |
| 4830247 | SPAIN, BILL & DEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13682 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371763 | SPAIN, BRANDI | Redacted | | | | | | | |
| 4741563 | SPAIN, BRENDA | Redacted | | | | | | | |
| 4822908 | SPAIN, CYNTHIA | Redacted | | | | | | | |
| 4602641 | SPAIN, DARREL | Redacted | | | | | | | |
| 4744639 | SPAIN, DENZIL | Redacted | | | | | | | |
| 4563267 | SPAIN, DON | Redacted | | | | | | | |
| 4208211 | SPAIN, JACOB D | Redacted | | | | | | | |
| 4510884 | SPAIN, JALISA | Redacted | | | | | | | |
| 4388233 | SPAIN, JASMINE M | Redacted | | | | | | | |
| 4293388 | SPAIN, JASON R | Redacted | | | | | | | |
| 4528637 | SPAIN, JENNIFER L | Redacted | | | | | | | |
| 4398075 | SPAIN, JESSICA | Redacted | | | | | | | |
| 4710705 | SPAIN, JUANITA | Redacted | | | | | | | |
| 4614255 | SPAIN, JUDY | Redacted | | | | | | | |
| 4558162 | SPAIN, LINDA | Redacted | | | | | | | |
| 4235584 | SPAIN, MARLENE | Redacted | | | | | | | |
| 4771362 | SPAIN, MARY | Redacted | | | | | | | |
| 4514475 | SPAIN, MELISSA L | Redacted | | | | | | | |
| 4661605 | SPAIN, PHILLIP | Redacted | | | | | | | |
| 4508228 | SPAIN, RODNEY L | Redacted | | | | | | | |
| 4480889 | SPAIN, SAHARA L | Redacted | | | | | | | |
| 4473241 | SPAIN, SAJIDAH | Redacted | | | | | | | |
| 4759501 | SPAIN, SAMUEL | Redacted | | | | | | | |
| 4775790 | SPAIN, SHARON | Redacted | | | | | | | |
| 4689358 | SPAIN, SHARON | Redacted | | | | | | | |
| 4421865 | SPAIN, SIERRA | Redacted | | | | | | | |
| 4552149 | SPAIN, THADESHEA D | Redacted | | | | | | | |
| 4651823 | SPAIN, THEODORE | Redacted | | | | | | | |
| 4639765 | SPAIN, THOMAS | Redacted | | | | | | | |
| 4369881 | SPAIN, TIMOTHY | Redacted | | | | | | | |
| 4318615 | SPAIN, YOLANDA | Redacted | | | | | | | |
| 4468273 | SPAINHOWER, DWIGHT D | Redacted | | | | | | | |
| 4219861 | SPAINHOWER, HEATHER D | Redacted | | | | | | | |
| 4746713 | SPAINHOWER, JIM | Redacted | | | | | | | |
| 4274795 | SPAINHOWER, MIKEL | Redacted | | | | | | | |
| 4461456 | SPAK, DANIELLE M | Redacted | | | | | | | |
| 4274602 | SPAKE, DAVID L | Redacted | | | | | | | |
| 4683704 | SPAKOWSKI, GEORGE W | Redacted | | | | | | | |
| 4804550 | SPALDING | RUSSELL BRANDS LLC | PO BOX 116847 | | | ATLANTA | GA | 30368-6847 | |
| 5782753 | SPALDING BRIAN | 124 MORNING GLORY | | | | CASPER | WY | 82604 | |
| 5798989 | SPALDING DIVISION | PO BOX 116847 | | | | ATLANTA | GA | 30368-6847 | |
| 4310785 | SPALDING, DENISE B | Redacted | | | | | | | |
| 4652872 | SPALDING, DOLORES H | Redacted | | | | | | | |
| 4660530 | SPALDING, DON A | Redacted | | | | | | | |
| 4578838 | SPALDING, EVELYN S | Redacted | | | | | | | |
| 4695437 | SPALDING, JANET | Redacted | | | | | | | |
| 4692234 | SPALDING, JULIEANN | Redacted | | | | | | | |
| 4843360 | SPALDING, LINESY | Redacted | | | | | | | |
| 4321665 | SPALDING, MIRANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606695 | SPALDING, PAUL E | Redacted | | | | | | | |
| 4467121 | SPALDING, RYAN | Redacted | | | | | | | |
| 4687172 | SPALDING, SANDRA | Redacted | | | | | | | |
| 4241800 | SPALDING, TAYLOR | Redacted | | | | | | | |
| 4234386 | SPALDING, TYLER | Redacted | | | | | | | |
| 4366019 | SPALDING, WILLIAM J | Redacted | | | | | | | |
| 4670587 | SPALETA, JOHN | Redacted | | | | | | | |
| 4661792 | SPALIN, CARL G. | Redacted | | | | | | | |
| 4564400 | SPALINGER, CALIBUR J | Redacted | | | | | | | |
| 4603956 | SPALITTA, JOHN | Redacted | | | | | | | |
| 4395205 | SPALL, RIZWANA A | Redacted | | | | | | | |
| 4299402 | SPALLAS, ALICIA M | Redacted | | | | | | | |
| 4192833 | SPALLER, LUKE D | Redacted | | | | | | | |
| 4278533 | SPALLIERO, THOMAS | Redacted | | | | | | | |
| 4160857 | SPALLONE, MARY-MARGARET | Redacted | | | | | | | |
| 4279802 | SPALTEN, KIMBERLY M | Redacted | | | | | | | |
| 4192476 | SPALTER, MARK | Redacted | | | | | | | |
| 4748586 | SPALTON, ROGER | Redacted | | | | | | | |
| 4728306 | SPALTRO, GLORIA | Redacted | | | | | | | |
| 4257630 | SPAN, BERTHA | Redacted | | | | | | | |
| 4704975 | SPAN, FRANK | Redacted | | | | | | | |
| 4588649 | SPAN, GLADYS | Redacted | | | | | | | |
| 4261305 | SPAN, KADEDRA | Redacted | | | | | | | |
| 4281609 | SPAN, KRISTINA M | Redacted | | | | | | | |
| 4520040 | SPAN, YAMORA | Redacted | | | | | | | |
| 4279207 | SPANA, JOSEPH A | Redacted | | | | | | | |
| 4411107 | SPANARKEL, THOMAS | Redacted | | | | | | | |
| 4431011 | SPANATO, LINDA R | Redacted | | | | | | | |
| 4282187 | SPANBERGER, ROBERT P | Redacted | | | | | | | |
| 4272273 | SPANBOCK, JONATHAN | Redacted | | | | | | | |
| 4761569 | SPANDRI, HEIDI | Redacted | | | | | | | |
| 4576765 | SPANEL, WILLIAM | Redacted | | | | | | | |
| 4843361 | SPANER, ALICE | Redacted | | | | | | | |
| 4349399 | SPANG, EMILY C | Redacted | | | | | | | |
| 4570389 | SPANG, MARY L | Redacted | | | | | | | |
| 4567263 | SPANG, RAYANNE J | Redacted | | | | | | | |
| 4252871 | SPANGANBERG, ALYSSA | Redacted | | | | | | | |
| 4482087 | SPANGENBERG, AMY | Redacted | | | | | | | |
| 4334441 | SPANGENBERG, DREW | Redacted | | | | | | | |
| 4485406 | SPANGENBERG, KATHLEEN M | Redacted | | | | | | | |
| 4314874 | SPANGENBERG, KATLYN | Redacted | | | | | | | |
| 4422985 | SPANGENBURG, LISA | Redacted | | | | | | | |
| 4486371 | SPANGGAARD, JACOB C | Redacted | | | | | | | |
| 4468666 | SPANGLE, DAMON A | Redacted | | | | | | | |
| 4866873 | SPANGLER CANDY CO | 400 NORTH PORTLAND ST | | | | BRYAN | OH | 43506 | |
| 5782765 | SPANGLER ROBIN | 213 W WILSON AVE | | | | ELMWOOD | WI | 54740 | |
| 4362903 | SPANGLER, ALYSSA | Redacted | | | | | | | |
| 4422094 | SPANGLER, AMANDA | Redacted | | | | | | | |
| 4453099 | SPANGLER, ASHLEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600605 | SPANGLER, BETTIE | Redacted | | | | | | | |
| 4622924 | SPANGLER, BRIAN | Redacted | | | | | | | |
| 4148420 | SPANGLER, CORNELIUS J | Redacted | | | | | | | |
| 4267651 | SPANGLER, DALTON E | Redacted | | | | | | | |
| 4715438 | SPANGLER, FAY | Redacted | | | | | | | |
| 4621257 | SPANGLER, GARY | Redacted | | | | | | | |
| 4753085 | SPANGLER, GERALD | Redacted | | | | | | | |
| 4343199 | SPANGLER, GLEN J | Redacted | | | | | | | |
| 4558880 | SPANGLER, HAYLIE A | Redacted | | | | | | | |
| 4749522 | SPANGLER, JACK | Redacted | | | | | | | |
| 4377450 | SPANGLER, JAKE W | Redacted | | | | | | | |
| 4370284 | SPANGLER, JARED | Redacted | | | | | | | |
| 4455982 | SPANGLER, JEFFREY | Redacted | | | | | | | |
| 4459709 | SPANGLER, JESSICA | Redacted | | | | | | | |
| 4405434 | SPANGLER, JESSICA D | Redacted | | | | | | | |
| 4759069 | SPANGLER, KASEY C | Redacted | | | | | | | |
| 4612818 | SPANGLER, KYLE | Redacted | | | | | | | |
| 4703324 | SPANGLER, LINDA | Redacted | | | | | | | |
| 4151682 | SPANGLER, LONNY | Redacted | | | | | | | |
| 4364818 | SPANGLER, MATTHEW S | Redacted | | | | | | | |
| 4449349 | SPANGLER, REBECCA | Redacted | | | | | | | |
| 4197320 | SPANGLER, RICHARD | Redacted | | | | | | | |
| 4555060 | SPANGLER, RUTH E | Redacted | | | | | | | |
| 4355034 | SPANGLER, SAMMI | Redacted | | | | | | | |
| 4459147 | SPANGLER, SANDRA K | Redacted | | | | | | | |
| 4263087 | SPANGLER, SUSAN | Redacted | | | | | | | |
| 4515189 | SPANGLER, ZACHARY | Redacted | | | | | | | |
| 4188889 | SPANGRUDE, DANIEL G | Redacted | | | | | | | |
| 4760436 | SPANGRUDE, MICHAELL | Redacted | | | | | | | |
| 4431268 | SPANG-ZARCONE, DAWN C | Redacted | | | | | | | |
| 4822909 | SPANIER, AMY & BRIAN | Redacted | | | | | | | |
| 4237425 | SPANIER, BRECK | Redacted | | | | | | | |
| 4804803 | SPANISH BAY VENTURES, LLC | DBA RONS HOME AND HARDWARE | 350 EAST NEW YORK STREET, | SUITE 100 | | INDIANAPOLIS | IN | 46204 | |
| 4808237 | SPANISH FORK UT REALTY LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 4779393 | Spanish Fork, UT Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4626291 | SPANJER, ANN | Redacted | | | | | | | |
| 4575214 | SPANKOWSKI, EVAN M | Redacted | | | | | | | |
| 4176252 | SPANKS, MEREDITH A | Redacted | | | | | | | |
| 5435421 | SPANN MARK D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5782780 | SPANN MONIQUE C | 1243 COUNTY LINE RD | | | | CROSS | SC | 29436 | |
| 4573423 | SPANN, AAKIRA | Redacted | | | | | | | |
| 4300886 | SPANN, ADONCIA M | Redacted | | | | | | | |
| 4380998 | SPANN, ALYSSA | Redacted | | | | | | | |
| 4519562 | SPANN, AUSTIN | Redacted | | | | | | | |
| 4593374 | SPANN, BRANDON D | Redacted | | | | | | | |
| 4510737 | SPANN, BRIDGETTE L | Redacted | | | | | | | |
| 4698272 | SPANN, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4231862 | SPANN, DAISHA | Redacted | | | | | | | |
| 4467517 | SPANN, DAISY | Redacted | | | | | | | |
| 4374530 | SPANN, DENNIS A | Redacted | | | | | | | |
| 4740288 | SPANN, ELEASE | Redacted | | | | | | | |
| 4758996 | SPANN, ERICA | Redacted | | | | | | | |
| 4730849 | SPANN, ERNEST | Redacted | | | | | | | |
| 4639480 | SPANN, ESTELLE | Redacted | | | | | | | |
| 4751480 | SPANN, GARY | Redacted | | | | | | | |
| 4609822 | SPANN, GARY | Redacted | | | | | | | |
| 4437827 | SPANN, JAMES | Redacted | | | | | | | |
| 4635018 | SPANN, JAMES | Redacted | | | | | | | |
| 4653770 | SPANN, JAMES L | Redacted | | | | | | | |
| 4304992 | SPANN, JAYONDRA | Redacted | | | | | | | |
| 4532262 | SPANN, JAZMINE N | Redacted | | | | | | | |
| 4375156 | SPANN, JEREMY P | Redacted | | | | | | | |
| 4642428 | SPANN, JOANNE | Redacted | | | | | | | |
| 4402350 | SPANN, JONAE | Redacted | | | | | | | |
| 4754189 | SPANN, KELLY | Redacted | | | | | | | |
| 4262307 | SPANN, KOURTNEY L | Redacted | | | | | | | |
| 4694496 | SPANN, LILLIAN | Redacted | | | | | | | |
| 4638568 | SPANN, LILLIE | Redacted | | | | | | | |
| 4697574 | SPANN, MATHEW | Redacted | | | | | | | |
| 4696082 | SPANN, MATTIE | Redacted | | | | | | | |
| 4766557 | SPANN, MAURICE | Redacted | | | | | | | |
| 4602545 | SPANN, MITCH | Redacted | | | | | | | |
| 4521952 | SPANN, NICOLE | Redacted | | | | | | | |
| 4776632 | SPANN, PETER | Redacted | | | | | | | |
| 4369614 | SPANN, RANDI E | Redacted | | | | | | | |
| 4461780 | SPANN, RETHEA A | Redacted | | | | | | | |
| 4174312 | SPANN, ROBERT | Redacted | | | | | | | |
| 4607584 | SPANN, RONALD | Redacted | | | | | | | |
| 4389758 | SPANN, ROSE | Redacted | | | | | | | |
| 4581409 | SPANN, STEVEN | Redacted | | | | | | | |
| 4160140 | SPANN, SUZAN | Redacted | | | | | | | |
| 4735157 | SPANN, THEODOSHIA | Redacted | | | | | | | |
| 4281436 | SPANN, THOMAS B | Redacted | | | | | | | |
| 4748064 | SPANN, TIPPY | Redacted | | | | | | | |
| 4202480 | SPANNAUS, TAYLA J | Redacted | | | | | | | |
| 4822910 | SPANO | Redacted | | | | | | | |
| 4621199 | SPANO, ANTHONY | Redacted | | | | | | | |
| 4430789 | SPANO, DONNA J | Redacted | | | | | | | |
| 4452001 | SPANO, JOHN | Redacted | | | | | | | |
| 4726192 | SPANO, MAUREEN | Redacted | | | | | | | |
| 4563027 | SPANO, SOFIA F | Redacted | | | | | | | |
| 4356621 | SPANO-RINEHART, LAURIE | Redacted | | | | | | | |
| 4470799 | SPANOS, MICHELLE D | Redacted | | | | | | | |
| 4608241 | SPANTON, GEORGE | Redacted | | | | | | | |
| 4257308 | SPANYERS, CHYANNE | Redacted | | | | | | | |
| 4862253 | SPAR GROUP | 1910 OPDYKE CT | | | | AUBURN HILLS | MI | 48326 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872428 | SPAR LLC | AMANDA K BURNSIDE | 993 COSHOCTON RD VALLEY PLAZA | | | MOUNT VERNON | OH | 43050 | |
| 4843362 | SPARACINO BARBARA | Redacted | | | | | | | |
| 5403078 | SPARACINO PETER C | 4525 N MEADE | | | | CHICAGO | IL | 60630 | |
| 5789497 | SPARACINO, PETER | Redacted | | | | | | | |
| 4774676 | SPARACINO, ROBERT | Redacted | | | | | | | |
| 4616050 | SPARACINO, SANDRA A | Redacted | | | | | | | |
| 4362773 | SPARAGOWSKI, MICHELLE L | Redacted | | | | | | | |
| 4480855 | SPARBANIE, CAMERON | Redacted | | | | | | | |
| 4830248 | SPARBEL, CONNIE | Redacted | | | | | | | |
| 4699846 | SPARBY, ALISON | Redacted | | | | | | | |
| 4797834 | SPARE ACCESSORIES LLC | 315 HADLEY ST | | | | SOUTH HADLEY | MA | 01075 | |
| 4521055 | SPARE, IAN M | Redacted | | | | | | | |
| 4211176 | SPARGER, CASEY T | Redacted | | | | | | | |
| 4300703 | SPARGER, JACOB M | Redacted | | | | | | | |
| 4675053 | SPARGO, BOB | Redacted | | | | | | | |
| 4766236 | SPARHAM, JON | Redacted | | | | | | | |
| 4554906 | SPARHAWK, ALICE M | Redacted | | | | | | | |
| 4415967 | SPARHAWK, TYLOR J | Redacted | | | | | | | |
| 4806185 | SPARK INNOVATION LLC | 858 SOUTH AUTO MALL DRIVE SUITE 10 | | | | AMERICAN FORK | UT | 84003 | |
| 4799733 | SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4759732 | SPARK, ARLENE | Redacted | | | | | | | |
| 4863750 | SPARKCENTRAL INC | 233 POST STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 4631926 | SPARKES, JAHMAR | Redacted | | | | | | | |
| 4255905 | SPARKES, NICOLE | Redacted | | | | | | | |
| 4863990 | SPARKFLY INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869375 | SPARKLE DUST LIGHTS CORP | 6045 W CHANDLER BLVD SUITE 1 | | | | CHANDLER | AZ | 85226 | |
| 4801551 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4880922 | SPARKLE PRO CLEAN INC | P O BOX 20094 | | | | SAGINAW | MI | 48602 | |
| 5404564 | SPARKLES BOOKHART SYLVIA | 75 LANGLEY DR | | | | Lawrenceville | GA | 30046 | |
| 4861005 | SPARKLES ENTERTAINMENT INC | 15055 WOODDUCK LANE | | | | HOMER GLEN | IL | 60491 | |
| 4811063 | SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 4798453 | SPARKLING CLEAN WATER FILTERS | DBA SPARKLING CLEAN WATER FILTER | 603 WEDGEWOOD DR | | | WOODSTOCK | GA | 30189 | |
| 4868962 | SPARKLING SPRING MINERAL WATER CO | 565 LAKEVIEW PARKWAY SUITE 120 | | | | VERNON HILLS | IL | 60061 | |
| 4888462 | SPARKLING WINDOW CLEANING | TERRY H CLAGG | 2499 GRANT GARDEN | | | ONA | WV | 25545 | |
| 4361148 | SPARKLING, SHAKIRA | Redacted | | | | | | | |
| 4290733 | SPARKMAN, ANJEL | Redacted | | | | | | | |
| 4366573 | SPARKMAN, CEYAIRRA D | Redacted | | | | | | | |
| 4325603 | SPARKMAN, DAVID | Redacted | | | | | | | |
| 4532067 | SPARKMAN, ERNEST R | Redacted | | | | | | | |
| 4534761 | SPARKMAN, GREGORY E | Redacted | | | | | | | |
| 4232322 | SPARKMAN, JAKOB D | Redacted | | | | | | | |
| 4190718 | SPARKMAN, JAMIE L | Redacted | | | | | | | |
| 4567967 | SPARKMAN, JULIE | Redacted | | | | | | | |
| 4309635 | SPARKMAN, KAITLYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706045 | SPARKMAN, MARY | Redacted | | | | | | | |
| 4771768 | SPARKMAN, RITA | Redacted | | | | | | | |
| 4371300 | SPARKMAN, STEPHANIE D | Redacted | | | | | | | |
| 4418246 | SPARKMON, NAKIA L | Redacted | | | | | | | |
| 5782813 | SPARKS GINA | 521 S 4TH | | | | TECUMSEH | OK | 74873 | |
| 4859805 | SPARKS HEAT & AIR INC | 128 SUMMIT DR | | | | SHAWNEE | OK | 74801 | |
| 4888673 | SPARKS INNOVATION LLC | TIMOTHY S SPARKS | 4798 HOMER RD NE | | | SALEM | OR | 97305 | |
| 5782816 | SPARKS JAMIE | RT 2 BOX 53 | | | | GARBER | OK | 73738 | |
| 5782817 | SPARKS JENNIFER | 3603 BAKER DRIVE | | | | HOUMA | LA | 70363 | |
| 4445987 | SPARKS JR, RAYMOND S | Redacted | | | | | | | |
| 5782821 | SPARKS JUDITH | 1208 WEST HWY 30 | | | | GONZALES | LA | 70737 | |
| 5782827 | SPARKS MINNIE | 1327 ELLIS RD S | | | | JACKSONVILLE | FL | 32205 | |
| 5782828 | SPARKS NIKEEYA | 202 CHRISTIANA FARMS PLACE | | | | NEWARK | DE | 19702 | |
| 4316006 | SPARKS, ALEXANDER | Redacted | | | | | | | |
| 4575725 | SPARKS, ALEXANDRA M | Redacted | | | | | | | |
| 4225190 | SPARKS, ALEXIS M | Redacted | | | | | | | |
| 4463855 | SPARKS, AMY E | Redacted | | | | | | | |
| 4145015 | SPARKS, ANGEL D | Redacted | | | | | | | |
| 4521539 | SPARKS, ANNETTE | Redacted | | | | | | | |
| 4411734 | SPARKS, ANTONIO | Redacted | | | | | | | |
| 4534805 | SPARKS, ASHLEY | Redacted | | | | | | | |
| 4699418 | SPARKS, ASHLEY | Redacted | | | | | | | |
| 4462426 | SPARKS, AUDREY J | Redacted | | | | | | | |
| 4462184 | SPARKS, AUGUST | Redacted | | | | | | | |
| 4458322 | SPARKS, AUSTIN L | Redacted | | | | | | | |
| 4449856 | SPARKS, AUTUMN | Redacted | | | | | | | |
| 4468522 | SPARKS, AZRIEL | Redacted | | | | | | | |
| 4644869 | SPARKS, BARBARA K. A | Redacted | | | | | | | |
| 4467913 | SPARKS, BRIANA | Redacted | | | | | | | |
| 4382367 | SPARKS, BROOKE | Redacted | | | | | | | |
| 4302414 | SPARKS, CALVIN | Redacted | | | | | | | |
| 4386901 | SPARKS, CARA M | Redacted | | | | | | | |
| 4617857 | SPARKS, CAROL | Redacted | | | | | | | |
| 4390877 | SPARKS, CARTER | Redacted | | | | | | | |
| 4822911 | SPARKS, CATHERINE C. | Redacted | | | | | | | |
| 4363233 | SPARKS, CHAD | Redacted | | | | | | | |
| 4279698 | SPARKS, CHAD A | Redacted | | | | | | | |
| 4163771 | SPARKS, CHARLIE R | Redacted | | | | | | | |
| 4307899 | SPARKS, CHRIS G | Redacted | | | | | | | |
| 4459291 | SPARKS, CHRISTINE | Redacted | | | | | | | |
| 4507875 | SPARKS, CHRISTOPHER | Redacted | | | | | | | |
| 4302533 | SPARKS, CHRISTOPHER R | Redacted | | | | | | | |
| 4652383 | SPARKS, COLLEEN | Redacted | | | | | | | |
| 4312425 | SPARKS, COURTNEY D | Redacted | | | | | | | |
| 4762593 | SPARKS, DALE | Redacted | | | | | | | |
| 4575079 | SPARKS, DALE R | Redacted | | | | | | | |
| 4708771 | SPARKS, DANIELLE | Redacted | | | | | | | |
| 4345434 | SPARKS, DANIELLE | Redacted | | | | | | | |
| 4240795 | SPARKS, DANNY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318972 | SPARKS, DARIEEN J | Redacted | | | | | | | |
| 4274586 | SPARKS, DAVID A | Redacted | | | | | | | |
| 4843363 | SPARKS, DEBBIE & JOE | Redacted | | | | | | | |
| 4740504 | SPARKS, DEBORAH D D | Redacted | | | | | | | |
| 4360443 | SPARKS, DEJA | Redacted | | | | | | | |
| 4320447 | SPARKS, ELIZABETH | Redacted | | | | | | | |
| 4621567 | SPARKS, ELLEN | Redacted | | | | | | | |
| 4278413 | SPARKS, EMILIE | Redacted | | | | | | | |
| 4680480 | SPARKS, FRAN | Redacted | | | | | | | |
| 4291742 | SPARKS, GREGORY D | Redacted | | | | | | | |
| 4740767 | SPARKS, HELEN | Redacted | | | | | | | |
| 4582750 | SPARKS, JABRON | Redacted | | | | | | | |
| 4483201 | SPARKS, JAMES | Redacted | | | | | | | |
| 4316391 | SPARKS, JAMES | Redacted | | | | | | | |
| 4745708 | SPARKS, JAMES | Redacted | | | | | | | |
| 4644675 | SPARKS, JAMES L | Redacted | | | | | | | |
| 4690524 | SPARKS, JAMIE | Redacted | | | | | | | |
| 4520184 | SPARKS, JASON A | Redacted | | | | | | | |
| 4240729 | SPARKS, JAWANZA | Redacted | | | | | | | |
| 4705865 | SPARKS, JOE | Redacted | | | | | | | |
| 4554756 | SPARKS, JORDAN | Redacted | | | | | | | |
| 4218444 | SPARKS, JORDAN B | Redacted | | | | | | | |
| 4460355 | SPARKS, JOSH D | Redacted | | | | | | | |
| 4611175 | SPARKS, JUANITA | Redacted | | | | | | | |
| 4387431 | SPARKS, JUDITH | Redacted | | | | | | | |
| 4716573 | SPARKS, JUNA | Redacted | | | | | | | |
| 4211652 | SPARKS, KAITLYN R | Redacted | | | | | | | |
| 4289841 | SPARKS, KATHRYN M | Redacted | | | | | | | |
| 4281311 | SPARKS, KAYLEA A | Redacted | | | | | | | |
| 4310611 | SPARKS, KELLI | Redacted | | | | | | | |
| 4822912 | SPARKS, KERRIE | Redacted | | | | | | | |
| 4260775 | SPARKS, KETY | Redacted | | | | | | | |
| 4313099 | SPARKS, KHAYLEIGH-HUNTYR M | Redacted | | | | | | | |
| 4457145 | SPARKS, KIM | Redacted | | | | | | | |
| 4549859 | SPARKS, KINNI M | Redacted | | | | | | | |
| 4311826 | SPARKS, KIRSTEN L | Redacted | | | | | | | |
| 4658135 | SPARKS, LATASHA | Redacted | | | | | | | |
| 4198095 | SPARKS, LESLEY S | Redacted | | | | | | | |
| 4595893 | SPARKS, LINDA | Redacted | | | | | | | |
| 4182150 | SPARKS, LINDA C | Redacted | | | | | | | |
| 4375879 | SPARKS, MARCO V | Redacted | | | | | | | |
| 4299500 | SPARKS, MARLENE | Redacted | | | | | | | |
| 4618584 | SPARKS, MARSHA | Redacted | | | | | | | |
| 4367406 | SPARKS, MARY A | Redacted | | | | | | | |
| 4150045 | SPARKS, MATHEW D | Redacted | | | | | | | |
| 4515447 | SPARKS, MEGAN | Redacted | | | | | | | |
| 4688929 | SPARKS, MICHAEL | Redacted | | | | | | | |
| 4596048 | SPARKS, MILLICENT R | Redacted | | | | | | | |
| 4748613 | SPARKS, MRS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259748 | SPARKS, MYRIA D | Redacted | | | | | | | |
| 4645562 | SPARKS, NANCY | Redacted | | | | | | | |
| 4457230 | SPARKS, NANCY S | Redacted | | | | | | | |
| 4213419 | SPARKS, NATALEE M | Redacted | | | | | | | |
| 4247781 | SPARKS, NIA J | Redacted | | | | | | | |
| 4316781 | SPARKS, NICHOLAS W | Redacted | | | | | | | |
| 4252518 | SPARKS, NICOLAS A | Redacted | | | | | | | |
| 4300982 | SPARKS, NICOLE | Redacted | | | | | | | |
| 4625728 | SPARKS, NORA | Redacted | | | | | | | |
| 4730292 | SPARKS, NORMA | Redacted | | | | | | | |
| 4220576 | SPARKS, PARKER G | Redacted | | | | | | | |
| 4417821 | SPARKS, PETER | Redacted | | | | | | | |
| 4788912 | Sparks, Preston | Redacted | | | | | | | |
| 4663203 | SPARKS, RACHEL | Redacted | | | | | | | |
| 4717870 | SPARKS, RAY | Redacted | | | | | | | |
| 4520775 | SPARKS, REBA | Redacted | | | | | | | |
| 4767633 | Sparks, Rhonda | Redacted | | | | | | | |
| 4191829 | SPARKS, RICHARD | Redacted | | | | | | | |
| 4529038 | SPARKS, RICKY L | Redacted | | | | | | | |
| 4689992 | SPARKS, ROBERT | Redacted | | | | | | | |
| 4520078 | SPARKS, ROBERT R | Redacted | | | | | | | |
| 4530410 | SPARKS, ROBERT W | Redacted | | | | | | | |
| 4559573 | SPARKS, ROXANNA M | Redacted | | | | | | | |
| 4386912 | SPARKS, ROY | Redacted | | | | | | | |
| 4445149 | SPARKS, SADE C | Redacted | | | | | | | |
| 4517941 | SPARKS, SARAH H | Redacted | | | | | | | |
| 4308106 | SPARKS, SHAYLYNN N | Redacted | | | | | | | |
| 4663847 | SPARKS, STEPHEN | Redacted | | | | | | | |
| 4276950 | SPARKS, STEPHEN | Redacted | | | | | | | |
| 4508718 | SPARKS, STEVE R | Redacted | | | | | | | |
| 4474993 | SPARKS, SUSAN | Redacted | | | | | | | |
| 4213568 | SPARKS, TANIJA | Redacted | | | | | | | |
| 4148242 | SPARKS, TERENCE B | Redacted | | | | | | | |
| 4352175 | SPARKS, TIANA D | Redacted | | | | | | | |
| 4445874 | SPARKS, TIFFANY | Redacted | | | | | | | |
| 4465039 | SPARKS, TOMMY | Redacted | | | | | | | |
| 4317081 | SPARKS, TRAVIS K | Redacted | | | | | | | |
| 4440422 | SPARKS, TRENTON E | Redacted | | | | | | | |
| 4704923 | SPARKS, TYWANNA | Redacted | | | | | | | |
| 4771056 | SPARKS, VALERIE | Redacted | | | | | | | |
| 4194453 | SPARKS, VICKIE L | Redacted | | | | | | | |
| 4208165 | SPARKS, VIRGIL W | Redacted | | | | | | | |
| 4637809 | SPARKS, VONDA | Redacted | | | | | | | |
| 4551430 | SPARKS, VONDA L | Redacted | | | | | | | |
| 4248258 | SPARKS, WILLIAM | Redacted | | | | | | | |
| 4721733 | SPARKS, WILLIAM | Redacted | | | | | | | |
| 4594066 | SPARKS, WILLIAM F | Redacted | | | | | | | |
| 4439743 | SPARKS, YANIQUE R | Redacted | | | | | | | |
| 4590910 | SPARKS-BROWN, ANDREA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188681 | SPARKS-DEDRICK, TRACY | Redacted | | | | | | | |
| 4193197 | SPARKS-FOWLER, FAITHE | Redacted | | | | | | | |
| 4222602 | SPARKS-MYRAM, MICHAEL P | Redacted | | | | | | | |
| 4802411 | SPARKTEC MOTORSPORTS | 1621 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4570562 | SPARLEY, KAITLYN | Redacted | | | | | | | |
| 4299955 | SPARR, RAYMOND A | Redacted | | | | | | | |
| 4523982 | SPARROW II, JEROME A | Redacted | | | | | | | |
| 4612393 | SPARROW, ADA | Redacted | | | | | | | |
| 4553797 | SPARROW, BRANDI L | Redacted | | | | | | | |
| 4524216 | SPARROW, BRITTANI B | Redacted | | | | | | | |
| 4735210 | SPARROW, CHARLES | Redacted | | | | | | | |
| 4436505 | SPARROW, CHARLES E | Redacted | | | | | | | |
| 4555901 | SPARROW, DOMINIQUE | Redacted | | | | | | | |
| 4284847 | SPARROW, FAZREEN Z | Redacted | | | | | | | |
| 4473939 | SPARROW, JAYA | Redacted | | | | | | | |
| 4688198 | SPARROW, JOHN | Redacted | | | | | | | |
| 4642985 | SPARROW, KATHERINE | Redacted | | | | | | | |
| 4526611 | SPARROW, KAYLAN J | Redacted | | | | | | | |
| 4368672 | SPARROW, KODY | Redacted | | | | | | | |
| 4238350 | SPARROW, LUKE | Redacted | | | | | | | |
| 4446255 | SPARROW, NANCY | Redacted | | | | | | | |
| 4325922 | SPARROW, PAMELA A | Redacted | | | | | | | |
| 4830249 | SPARROW, PAUL | Redacted | | | | | | | |
| 4324034 | SPARROW, RUBIN A | Redacted | | | | | | | |
| 4303275 | SPARROW, SETH S | Redacted | | | | | | | |
| 4295063 | SPARROWGROVE, KATHY | Redacted | | | | | | | |
| 4862652 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD #224 | | | | WOODLAND HILLS | CA | 91364 | |
| 4706120 | SPARS, DALE | Redacted | | | | | | | |
| 4692038 | SPARTA, FRANCESCO | Redacted | | | | | | | |
| 4845996 | SPARTAN AKERS CORPORATION | 16758 KENTFIELD ST | | | | Detroit | MI | 48219 | |
| 4867616 | SPARTAN BRANDS INC | 451 PARK AVE SOUTH FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 4801521 | SPARTAN C/O M GARIBALDI | DBA GCIELO | 1624 SE 30TH ST | | | HOMESTEAD | FL | 33157 | |
| 4881044 | SPARTAN GRAPHICS INC | P O BOX 218 | | | | SPARTA | MI | 49345 | |
| 4887994 | SPARTAN PAVING INC | SPARTAN SEALCOATING INC | P O BOX 1645 | | | CLARKSTON | MI | 48346 | |
| 5798992 | Spartan Plumbing | 6211 E. Speedway Blvd | | | | Tuscon | AZ | 85712 | |
| 5789068 | Spartan Plumbing | Jeb Sandoval | 6211 E. Speedway Blvd | | | Tuscon | AZ | 85712 | |
| 4870606 | SPARTAN PLUMBING & ROOTER | 760 107TH STREET S | | | | TACOMA | WA | 98444 | |
| 4880688 | SPARTAN SEALCOATING INC | P O BOX 1645 | | | | CLARKSTON | MI | 48347 | |
| 4870607 | SPARTAN SERVICES INC | 760 107TH STREET SOUTH | | | | TACOMA | WA | 98444 | |
| 4880175 | SPARTAN SERVICES LLC | P O BOX 1029 | | | | LYMAN | SC | 29365 | |
| 4888850 | SPARTAN STAFFING LLC | TRUEBLUE ENTERPRISES INC | PO BOX 740435 | | | ATLANTA | GA | 30374 | |
| 4780639 | Spartanburg County Treasurer | PO BOX 100260 | | | | COLUMBIA | SC | 29202-3260 | |
| 4903162 | Spartanburg Water System | Carolyn Josey Armour, Customer Service Supervisor | 200 Commerce Street | | | Spartanburg | SC | 29306 | |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | |
| 4367624 | SPARTZ, JAKE M | Redacted | | | | | | | |
| 4366396 | SPARTZ, JEFFREY C | Redacted | | | | | | | |
| 4391560 | SPARVELL, RITA | Redacted | | | | | | | |
| 4451847 | SPASIC, MILICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441279 | SPATAFORA, REECE D | Redacted | | | | | | | |
| 4469602 | SPATAFORE, JOSEPH M | Redacted | | | | | | | |
| 4762360 | SPATAR, JOHN | Redacted | | | | | | | |
| 4686170 | SPATARO, GIUSEPPE | Redacted | | | | | | | |
| 4722757 | SPATARO, JAMES R | Redacted | | | | | | | |
| 4669294 | SPATARO, LOUIS | Redacted | | | | | | | |
| 4405512 | SPATE, TONYA | Redacted | | | | | | | |
| 4424046 | SPATERI, JOHN | Redacted | | | | | | | |
| 5782861 | SPATES LELA | 08 CARRIAGE HOUSE RD | | | | BESS | AL | 35022 | |
| 4425231 | SPATES, ALICE | Redacted | | | | | | | |
| 4351374 | SPATES, AMARI | Redacted | | | | | | | |
| 4379965 | SPATES, ANGELA | Redacted | | | | | | | |
| 4457482 | SPATES, ANGELIC | Redacted | | | | | | | |
| 4337481 | SPATES, GLAINE | Redacted | | | | | | | |
| 4389205 | SPATES, JASMAN D | Redacted | | | | | | | |
| 4707525 | SPATES, JOHNNY | Redacted | | | | | | | |
| 4724761 | SPATES, KIMBERLEY | Redacted | | | | | | | |
| 4408618 | SPATES, NOVELLA J | Redacted | | | | | | | |
| 4363284 | SPATES, QUENTIN | Redacted | | | | | | | |
| 4291456 | SPATES, SHAWNTE | Redacted | | | | | | | |
| 4597225 | SPATES, STEPHANIE | Redacted | | | | | | | |
| 4678553 | SPATES, VALORIE | Redacted | | | | | | | |
| 4414119 | SPATH, SARAH R | Redacted | | | | | | | |
| 4494148 | SPATH, ZACHARY J | Redacted | | | | | | | |
| 4180330 | SPATHELF, MARGARET | Redacted | | | | | | | |
| 4173946 | SPATHES, MARIA E | Redacted | | | | | | | |
| 4850443 | SPATIAL RECOGNITION LLC | 17829 E LAKE DESIRE DR SE | | | | Renton | WA | 98058 | |
| 4494322 | SPATIG, KAYLA | Redacted | | | | | | | |
| 4420110 | SPATOLA, RICHARD | Redacted | | | | | | | |
| 4822913 | SPATZ DEV C/O ARTISAN COVE 941 MARINA | Redacted | | | | | | | |
| 4822914 | SPATZ DEV C/O ARTISAN COVE 951 MARINA | Redacted | | | | | | | |
| 4822915 | SPATZ DEVELOPMENT CO | Redacted | | | | | | | |
| 4575984 | SPATZ, CODY | Redacted | | | | | | | |
| 4288035 | SPATZ, DONNA J | Redacted | | | | | | | |
| 4457503 | SPATZ, JOHN | Redacted | | | | | | | |
| 4482509 | SPATZ, LAURA | Redacted | | | | | | | |
| 4380401 | SPAUGH JR, MARVIN E | Redacted | | | | | | | |
| 4607809 | SPAUGH, JOHN | Redacted | | | | | | | |
| 5405670 | SPAULDING DEBRA | 6618 ASTAIR AVE NW | | | | ALBQUERQUE | NM | 87120 | |
| 4302291 | SPAULDING, ANNA | Redacted | | | | | | | |
| 4755069 | SPAULDING, ANTHONY | Redacted | | | | | | | |
| 4306081 | SPAULDING, ASHAUNNA | Redacted | | | | | | | |
| 4319831 | SPAULDING, ASHLEY | Redacted | | | | | | | |
| 4180922 | SPAULDING, BARBARA E | Redacted | | | | | | | |
| 4717638 | SPAULDING, BOB E | Redacted | | | | | | | |
| 4393343 | SPAULDING, BRENDA | Redacted | | | | | | | |
| 4277187 | SPAULDING, BRYCE | Redacted | | | | | | | |
| 4311439 | SPAULDING, CHRISTAN A | Redacted | | | | | | | |
| 4456176 | SPAULDING, DAMON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670919 | SPAULDING, DANIEL T | Redacted | | | | | | | |
| 4260978 | SPAULDING, DELORES | Redacted | | | | | | | |
| 4748608 | SPAULDING, EDWARD | Redacted | | | | | | | |
| 4224539 | SPAULDING, EMILY | Redacted | | | | | | | |
| 4386029 | SPAULDING, EVAN | Redacted | | | | | | | |
| 4275436 | SPAULDING, HEAVEN M | Redacted | | | | | | | |
| 4378174 | SPAULDING, JACLYN P | Redacted | | | | | | | |
| 4701957 | SPAULDING, JAMES | Redacted | | | | | | | |
| 4822916 | SPAULDING, JEFF | Redacted | | | | | | | |
| 4257852 | SPAULDING, JONNESIA L | Redacted | | | | | | | |
| 4583325 | SPAULDING, JOSEPH | Redacted | | | | | | | |
| 4822917 | SPAULDING, JOSH | Redacted | | | | | | | |
| 4743727 | SPAULDING, JUDITH | Redacted | | | | | | | |
| 4154608 | SPAULDING, KANDICE | Redacted | | | | | | | |
| 4352120 | SPAULDING, KYLE V | Redacted | | | | | | | |
| 4320045 | SPAULDING, LOLA | Redacted | | | | | | | |
| 4572825 | SPAULDING, NICHOLAS G | Redacted | | | | | | | |
| 4202738 | SPAULDING, ROBERT M | Redacted | | | | | | | |
| 4548307 | SPAULDING, RYAN | Redacted | | | | | | | |
| 4577724 | SPAULDING, SERRIA A | Redacted | | | | | | | |
| 4624915 | SPAULDING, SHERI | Redacted | | | | | | | |
| 4580675 | SPAULDING, TIERRA M | Redacted | | | | | | | |
| 4429835 | SPAULDING, TIFFANY | Redacted | | | | | | | |
| 4274689 | SPAULDING, TODD | Redacted | | | | | | | |
| 4368720 | SPAULDING, TODD | Redacted | | | | | | | |
| 4739804 | SPAULDING, WAYNE | Redacted | | | | | | | |
| 4397907 | SPAULDING, WELDON H | Redacted | | | | | | | |
| 4331919 | SPAULDING, WILLIAM | Redacted | | | | | | | |
| 4631295 | SPAW, GAIL AND LLOYD | Redacted | | | | | | | |
| 4212202 | SPAYD, ABIGAIL M | Redacted | | | | | | | |
| 4843364 | SPAZZIO DESIGN | Redacted | | | | | | | |
| 5793441 | SPC (SAM PIEVAC CO) | SCOTT PIEVAC, CEO | 1241 OLD TEMESCAL ROAD | | | CORONA | CA | 92881 | |
| 4796967 | SPC TEK INC DBA RESALE REMARKETING | DBA FASTPARTSNMORE | 1125 AVENUE R | | | GRAND PRAIRIE | TX | 75050 | |
| 4873870 | SPD PRINTING & ACCURATE SIGNS INC | CESAR M SANCHEZ | 1124 HIGH STREET | | | DELANO | CA | 93215 | |
| 4879041 | SPDCA LLC | MICHAEL ABATIELLO | 256 NORTH MAIN STREET | | | RUTLAND | VT | 25701 | |
| 5852826 | SPE I Partners, LP | ESL Investment, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite200 | | Bay Harbor Islands | FL | 33154 | |
| 5854233 | SPE I Partners, LP | ESL Investments, Inc. | c/ Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5852826 | SPE I Partners, LP | Harold Talisman | Authorized Signatory | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5854028 | SPE Master I, LP | ESL Investments, Inc. | Attn: Harold Talisman | 1170 Kane Concourse, Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5852418 | SPE Master I, LP | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852418 | SPE Master I, LP | Harold Talisman, Authorized Signatory | 1170 Kane Concourse Suite | | | Bay Harbor Island | FL | 33154 | |
| 4701027 | SPEAD, ANTHONY | Redacted | | | | | | | |
| 4830250 | SPEAGLE, MICHAEL AND LLUVIA | Redacted | | | | | | | |
| 4610115 | SPEAGLE, PAUL | Redacted | | | | | | | |
| 4644469 | SPEAGLE, REBECCA | Redacted | | | | | | | |
| 4232167 | SPEAK, CHERIE L | Redacted | | | | | | | |
| 4649380 | SPEAKE, SCOTT | Redacted | | | | | | | |
| 4293422 | SPEAKER, DAVID W | Redacted | | | | | | | |
| 4678070 | SPEAKERMAN, ELIZABETH | Redacted | | | | | | | |
| 4436344 | SPEAKES SR., TIWAN K | Redacted | | | | | | | |
| 4604452 | SPEAKMAN, CATHLEEN | Redacted | | | | | | | |
| 4604451 | SPEAKMAN, CATHLEEN | Redacted | | | | | | | |
| 4452149 | SPEAKMAN, JOHN | Redacted | | | | | | | |
| 4444896 | SPEAKMAN, JOSEPH A | Redacted | | | | | | | |
| 4386113 | SPEAKS, DANIELLE | Redacted | | | | | | | |
| 4484402 | SPEAKS, DIANA | Redacted | | | | | | | |
| 4318526 | SPEAKS, EMILEE | Redacted | | | | | | | |
| 4749432 | SPEAKS, JOYCE A | Redacted | | | | | | | |
| 4160342 | SPEAKS, KAITLYN M | Redacted | | | | | | | |
| 4751065 | SPEAKS, KAREN | Redacted | | | | | | | |
| 4682975 | SPEAKS, MARCELLUS | Redacted | | | | | | | |
| 4746272 | SPEAKS, MARY | Redacted | | | | | | | |
| 4638548 | SPEAKS, PATRICIA | Redacted | | | | | | | |
| 4757951 | SPEAKS, WILLIE | Redacted | | | | | | | |
| 4567421 | SPEAKS-EDGE, DAJINAY M | Redacted | | | | | | | |
| 4662521 | SPEAL, MARILYN | Redacted | | | | | | | |
| 4448166 | SPEAL, SARAH | Redacted | | | | | | | |
| 4181875 | SPEAR JR, JOHN | Redacted | | | | | | | |
| 5782891 | SPEAR MICHAEL | 729 OAKLAND DR | | | | NATCHITOCHES | LA | 71457 | |
| 4271964 | SPEAR, ADAM C | Redacted | | | | | | | |
| 4217933 | SPEAR, ANN M | Redacted | | | | | | | |
| 4830251 | SPEAR, CHARLES | Redacted | | | | | | | |
| 4257728 | SPEAR, CRYSTAL | Redacted | | | | | | | |
| 4689504 | SPEAR, CURTIS | Redacted | | | | | | | |
| 4449745 | SPEAR, DAEJHANAE | Redacted | | | | | | | |
| 4666195 | SPEAR, DEMARCUS | Redacted | | | | | | | |
| 4346738 | SPEAR, ELIZABETH R | Redacted | | | | | | | |
| 4195640 | SPEAR, GARY M | Redacted | | | | | | | |
| 4692609 | SPEAR, JAMES | Redacted | | | | | | | |
| 4748214 | SPEAR, JAMES | Redacted | | | | | | | |
| 5849145 | Spear, James A | Redacted | | | | | | | |
| 4187733 | SPEAR, JEREMY M | Redacted | | | | | | | |
| 4724727 | SPEAR, JOHN | Redacted | | | | | | | |
| 4347030 | SPEAR, JONATHAN S | Redacted | | | | | | | |
| 4161449 | SPEAR, JOSHUA | Redacted | | | | | | | |
| 4657043 | SPEAR, JUDITH | Redacted | | | | | | | |
| 4262329 | SPEAR, KAILI A | Redacted | | | | | | | |
| 4393684 | SPEAR, KAITLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460421 | SPEAR, KATHERINE | Redacted | | | | | | | |
| 4365567 | SPEAR, KATHERINE J | Redacted | | | | | | | |
| 4718836 | SPEAR, KEN | Redacted | | | | | | | |
| 4566285 | SPEAR, KENDRA L | Redacted | | | | | | | |
| 4595500 | SPEAR, KIMBERLY R | Redacted | | | | | | | |
| 4200437 | SPEAR, LINDA | Redacted | | | | | | | |
| 4298450 | SPEAR, LISA S | Redacted | | | | | | | |
| 4304805 | SPEAR, MARGIE K | Redacted | | | | | | | |
| 4303869 | SPEAR, MARY B | Redacted | | | | | | | |
| 4393948 | SPEAR, PAUL A | Redacted | | | | | | | |
| 4263022 | SPEAR, ROBIN | Redacted | | | | | | | |
| 4555757 | SPEAR, TAMYRA | Redacted | | | | | | | |
| 4171890 | SPEAR, THOMAS S | Redacted | | | | | | | |
| 4226625 | SPEAR, TKEYAH | Redacted | | | | | | | |
| 4830252 | SPEAR, TOM | Redacted | | | | | | | |
| 4747766 | SPEAR, WILLIAM | Redacted | | | | | | | |
| 4694999 | SPEARE, EMMANUEL | Redacted | | | | | | | |
| 4694288 | SPEAREL, RICHARD | Redacted | | | | | | | |
| 4591375 | SPEARES, EARL | Redacted | | | | | | | |
| 4864303 | SPEARHEAD NETWORKS INC | 2542 S BASCOM AVE SUITE 255 | | | | CAMPBELL | CA | 95005 | |
| 4188277 | SPEARING, ELIZABETH | Redacted | | | | | | | |
| 4395960 | SPEARING, TANYA | Redacted | | | | | | | |
| 4361858 | SPEARLING, HEATHER A | Redacted | | | | | | | |
| 4691048 | SPEARMAN, BEVERLY | Redacted | | | | | | | |
| 4349779 | SPEARMAN, DARQUIANNA N | Redacted | | | | | | | |
| 4565210 | SPEARMAN, DELISSIYA N | Redacted | | | | | | | |
| 4620607 | SPEARMAN, EMANUEL | Redacted | | | | | | | |
| 4398541 | SPEARMAN, JENNIFER | Redacted | | | | | | | |
| 4577827 | SPEARMAN, KAREN A | Redacted | | | | | | | |
| 4188275 | SPEARMAN, KENNETH | Redacted | | | | | | | |
| 4290510 | SPEARMAN, KIANNA D | Redacted | | | | | | | |
| 4325799 | SPEARMAN, KIARA | Redacted | | | | | | | |
| 4656969 | SPEARMAN, KIM | Redacted | | | | | | | |
| 4440052 | SPEARMAN, KRISTY | Redacted | | | | | | | |
| 4424247 | SPEARMAN, KYLE A | Redacted | | | | | | | |
| 4751285 | SPEARMAN, LOWERENDA | Redacted | | | | | | | |
| 4740742 | SPEARMAN, MARY | Redacted | | | | | | | |
| 4790414 | Spearman, Michael | Redacted | | | | | | | |
| 4632565 | SPEARMAN, MYRA | Redacted | | | | | | | |
| 4606551 | SPEARMAN, OLLIE | Redacted | | | | | | | |
| 4445963 | SPEARMAN, RICHARD | Redacted | | | | | | | |
| 4282120 | SPEARMAN, ROYAL C | Redacted | | | | | | | |
| 4337941 | SPEARMAN, SHAKIYLA | Redacted | | | | | | | |
| 4382496 | SPEARMAN, TAEJAUNA | Redacted | | | | | | | |
| 4447790 | SPEARMAN, TALAYA T | Redacted | | | | | | | |
| 4388798 | SPEARMAN, TELISHA R | Redacted | | | | | | | |
| 4463243 | SPEARMAN, TERRY L | Redacted | | | | | | | |
| 4336677 | SPEARMAN, TERRY M | Redacted | | | | | | | |
| 4687921 | SPEARMAN, TRACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853888 | Spearmon, Dawn | Redacted | | | | | | | |
| 4387883 | SPEARMON, SHAKIRAH | Redacted | | | | | | | |
| 4699679 | SPEARMON, VALERIA | Redacted | | | | | | | |
| 4348154 | SPEARRIN, WILLIAM D | Redacted | | | | | | | |
| 5782913 | SPEARS CANTORIA | 4308 SOUTHERN BREEZE DR | | | | BAKERSFIELD | CA | 93303 | |
| 4843365 | SPEARS CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 5782920 | SPEARS HEATHER | 6223 E SAHARA AVE 72 | | | | LAS VEGAS | NV | 89142 | |
| 5782921 | SPEARS HELEN | 813 SOMERSET PL NW | | | | WASHINGTON | DC | 20011 | |
| 5782923 | SPEARS JADE K | 311 WOODLEY RD | | | | SPARTANBURG | SC | 29306 | |
| 5782947 | SPEARS TAMICO | 3837 GRANT ROAD | | | | JACKSONVILLE | FL | 32207 | |
| 4529527 | SPEARS, ADAM R | Redacted | | | | | | | |
| 4469222 | SPEARS, ALVIN | Redacted | | | | | | | |
| 4360005 | SPEARS, AMBER E | Redacted | | | | | | | |
| 4822918 | SPEARS, ANDREW | Redacted | | | | | | | |
| 4220000 | SPEARS, ANDREW W | Redacted | | | | | | | |
| 4522200 | SPEARS, ANNA K | Redacted | | | | | | | |
| 4732066 | SPEARS, ANTHONY | Redacted | | | | | | | |
| 4201291 | SPEARS, ASIA | Redacted | | | | | | | |
| 4431170 | SPEARS, AYANA | Redacted | | | | | | | |
| 4592406 | SPEARS, BUSTER | Redacted | | | | | | | |
| 4536952 | SPEARS, CARITA | Redacted | | | | | | | |
| 4843366 | SPEARS, CAROL & MICHAEL | Redacted | | | | | | | |
| 4686595 | SPEARS, CATINA | Redacted | | | | | | | |
| 4455469 | SPEARS, CHRISTOPHER | Redacted | | | | | | | |
| 4612356 | SPEARS, CLARENCE III | Redacted | | | | | | | |
| 4440647 | SPEARS, CODY | Redacted | | | | | | | |
| 4423495 | SPEARS, CONCETTINA | Redacted | | | | | | | |
| 4754442 | SPEARS, CONNIE | Redacted | | | | | | | |
| 4667548 | SPEARS, COURTNEY | Redacted | | | | | | | |
| 4593218 | SPEARS, CURTIS C | Redacted | | | | | | | |
| 4401066 | SPEARS, DARWIN | Redacted | | | | | | | |
| 4350564 | SPEARS, DAVINA | Redacted | | | | | | | |
| 4708155 | SPEARS, DEANNE | Redacted | | | | | | | |
| 4515404 | SPEARS, DEJIA | Redacted | | | | | | | |
| 4770204 | SPEARS, DELORES | Redacted | | | | | | | |
| 4573945 | SPEARS, DIAMOND K | Redacted | | | | | | | |
| 4309103 | SPEARS, DIANA | Redacted | | | | | | | |
| 4737390 | SPEARS, DORIS | Redacted | | | | | | | |
| 4760037 | SPEARS, EDWARD | Redacted | | | | | | | |
| 4335465 | SPEARS, EDWARD | Redacted | | | | | | | |
| 4526402 | SPEARS, ELIZABETH W | Redacted | | | | | | | |
| 4551421 | SPEARS, ERO | Redacted | | | | | | | |
| 4645018 | SPEARS, GWENDOLYN | Redacted | | | | | | | |
| 4638987 | SPEARS, HOWARD | Redacted | | | | | | | |
| 4750395 | SPEARS, JAFFERSON | Redacted | | | | | | | |
| 4368050 | SPEARS, JAIYME | Redacted | | | | | | | |
| 4450892 | SPEARS, JALEN | Redacted | | | | | | | |
| 4369505 | SPEARS, JALIN | Redacted | | | | | | | |
| 4649624 | SPEARS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517781 | SPEARS, JAMES | Redacted | | | | | | | |
| 4446237 | SPEARS, JANET | Redacted | | | | | | | |
| 4374255 | SPEARS, JASON T | Redacted | | | | | | | |
| 4655485 | SPEARS, JEFFREY G | Redacted | | | | | | | |
| 4300167 | SPEARS, JESSICA | Redacted | | | | | | | |
| 4407006 | SPEARS, JIMMY | Redacted | | | | | | | |
| 4577283 | SPEARS, JOHN K | Redacted | | | | | | | |
| 4308264 | SPEARS, JOHNNY | Redacted | | | | | | | |
| 4542452 | SPEARS, JOSHUA | Redacted | | | | | | | |
| 4772923 | SPEARS, JULIOUS D | Redacted | | | | | | | |
| 4322195 | SPEARS, JYONNI L | Redacted | | | | | | | |
| 4787037 | Spears, Karl | Redacted | | | | | | | |
| 4169760 | SPEARS, KIMBERLY | Redacted | | | | | | | |
| 4238590 | SPEARS, KIMBERLY S | Redacted | | | | | | | |
| 4470772 | SPEARS, KRISTAL | Redacted | | | | | | | |
| 4327419 | SPEARS, LEON | Redacted | | | | | | | |
| 4658119 | SPEARS, LEONORA | Redacted | | | | | | | |
| 4452799 | SPEARS, LILLIAN | Redacted | | | | | | | |
| 4230455 | SPEARS, LINDA | Redacted | | | | | | | |
| 4543478 | SPEARS, LONNIE | Redacted | | | | | | | |
| 4675778 | SPEARS, MARIE | Redacted | | | | | | | |
| 4290457 | SPEARS, MARQUIS A | Redacted | | | | | | | |
| 4624884 | SPEARS, MARTHA | Redacted | | | | | | | |
| 4635169 | SPEARS, MARTHA L | Redacted | | | | | | | |
| 4440437 | SPEARS, MARY | Redacted | | | | | | | |
| 4683298 | SPEARS, MARYBETH | Redacted | | | | | | | |
| 4147262 | SPEARS, MEGAN C | Redacted | | | | | | | |
| 4580321 | SPEARS, MEGAN L | Redacted | | | | | | | |
| 4731120 | SPEARS, MICHAEL A | Redacted | | | | | | | |
| 4441506 | SPEARS, NADIA C | Redacted | | | | | | | |
| 4742639 | SPEARS, NICOLE | Redacted | | | | | | | |
| 4581644 | SPEARS, OLIVIA | Redacted | | | | | | | |
| 4676275 | SPEARS, RANDALL | Redacted | | | | | | | |
| 4289880 | SPEARS, RANDY | Redacted | | | | | | | |
| 4369718 | SPEARS, REAGAN L | Redacted | | | | | | | |
| 4719803 | SPEARS, REBECCA L. | Redacted | | | | | | | |
| 4830253 | SPEARS, RICHARD | Redacted | | | | | | | |
| 4748842 | SPEARS, ROBERT | Redacted | | | | | | | |
| 4706833 | SPEARS, RUTH | Redacted | | | | | | | |
| 4751178 | SPEARS, SANDRA E. | Redacted | | | | | | | |
| 4576527 | SPEARS, SARON D | Redacted | | | | | | | |
| 4343680 | SPEARS, SEQUOYAH | Redacted | | | | | | | |
| 4792428 | Spears, Shana | Redacted | | | | | | | |
| 4351229 | SPEARS, SHANITA | Redacted | | | | | | | |
| 4195539 | SPEARS, SHARYLE L | Redacted | | | | | | | |
| 4453534 | SPEARS, SHAUNA R | Redacted | | | | | | | |
| 4524957 | SPEARS, SHAWNICE | Redacted | | | | | | | |
| 4366454 | SPEARS, SHERYL E | Redacted | | | | | | | |
| 4289555 | SPEARS, SHINITA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13697 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284504 | SPEARS, SHONTAVA N | Redacted | | | | | | | |
| 4737270 | SPEARS, SONYA | Redacted | | | | | | | |
| 4759183 | SPEARS, STANLEY K | Redacted | | | | | | | |
| 4283139 | SPEARS, STEPHANIE | Redacted | | | | | | | |
| 4315894 | SPEARS, SUSAN R | Redacted | | | | | | | |
| 4494674 | SPEARS, TALIA | Redacted | | | | | | | |
| 4479167 | SPEARS, TAYONNA | Redacted | | | | | | | |
| 4555393 | SPEARS, TERESA | Redacted | | | | | | | |
| 4435905 | SPEARS, THELMA | Redacted | | | | | | | |
| 4770730 | SPEARS, TIMOTHY | Redacted | | | | | | | |
| 4516662 | SPEARS, TRACIE | Redacted | | | | | | | |
| 4321971 | SPEARS, VICKIE A | Redacted | | | | | | | |
| 4607374 | SPEARS, WALTER | Redacted | | | | | | | |
| 4757573 | SPEARS, WILLIAM | Redacted | | | | | | | |
| 4740547 | SPEARS, WILLIE | Redacted | | | | | | | |
| 4451091 | SPEARS, ZANNA | Redacted | | | | | | | |
| 4398417 | SPEARS, ZAVIEARIA | Redacted | | | | | | | |
| 4384591 | SPEAS, JOSHUA | Redacted | | | | | | | |
| 4860831 | SPEC BUILDERS INC | 14785 PRESTON ROAD SUITE 550 | | | | DALLAS | TX | 75254 | |
| 4865488 | SPECELECTRIC LLC | 3111 W POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| 4560759 | SPECHT, ASHLEY M | Redacted | | | | | | | |
| 4393323 | SPECHT, AUSTIN | Redacted | | | | | | | |
| 4164114 | SPECHT, BRANDI | Redacted | | | | | | | |
| 4473528 | SPECHT, BROCK D | Redacted | | | | | | | |
| 4481473 | SPECHT, CIERRA A | Redacted | | | | | | | |
| 4624484 | SPECHT, DANIEL | Redacted | | | | | | | |
| 4475388 | SPECHT, HANNAH L | Redacted | | | | | | | |
| 4491963 | SPECHT, JAMIE L | Redacted | | | | | | | |
| 4645589 | SPECHT, KENNY | Redacted | | | | | | | |
| 4698103 | SPECHT, MARK | Redacted | | | | | | | |
| 4445247 | SPECHT, MATTHEW | Redacted | | | | | | | |
| 4830254 | SPECHT, RAY & COLLETTE | Redacted | | | | | | | |
| 4486094 | SPECHT, TYLER J | Redacted | | | | | | | |
| 4881098 | SPECIAL INTEREST ANSWERING SERVICE | P O BOX 2247 | | | | JOLIET | IL | 60435 | |
| 4795821 | SPECIAL MOMENTS LLC | DBA SPECIAL MOMENTS | 14165 SW 278TH ST. | | | HOMESTEAD | FL | 33032 | |
| 5798993 | SPECIAL OCCASIONS WHOLESALE INC | 141 W 36TH ST 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4793877 | Special Products MFG | Redacted | | | | | | | |
| 4793878 | Special Products MFG | Redacted | | | | | | | |
| 4793879 | Special Products MFG | Redacted | | | | | | | |
| 4862865 | SPECIAL T ELECTRIC SERVICE INC | 206 RESEARCH DRIVE SUITE 106 | | | | CHESAPEAKE | VA | 23320 | |
| 4872601 | SPECIAL T ENTERPRISES LLC | ANTHONY NIPPER | 26 MOHEGAN LANE | | | AMSTON | CT | 06231 | |
| 4875783 | SPECIAL TOUCH FLORIST & GIFTS | ESTHER RYAN | 10220 NEVADA SUITES | | | SPOKANE | WA | 99218 | |
| 4638054 | SPECIALE, LYNNE | Redacted | | | | | | | |
| 4161869 | SPECIALE, SAMUEL A | Redacted | | | | | | | |
| 4867091 | SPECIALIZED BUILDING MAINTENANCE CO | 4106 WEST MCCULLOM LAKE RD | | | | MCHENRY | IL | 60050 | |
| 4802016 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | |
| 4794010 | Specialized Products Co. | Redacted | | | | | | | |
| 4794011 | Specialized Products Co. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794012 | Specialized Products Co. | Redacted | | | | | | | |
| 4794013 | Specialized Products Co. | Redacted | | | | | | | |
| 4876918 | SPECIALIZED TRANSPORTATION INC | HOME EXPRESS | P O BOX 71279 | | | CHICAGO | IL | 60694 | |
| 4843367 | SPECIALTY BUILDING SERVICES,IN | Redacted | | | | | | | |
| 4874775 | SPECIALTY ENGRAVING | DAVID LONG AND ASSOCIATES INC | 312 CROWATAN RD | | | CASTLE HAYNE | NC | 28429 | |
| 4861211 | SPECIALTY EQUIPMENT MARKET ASSOCIAT | 1575 SOUTH VALLEY VISTA DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4799693 | SPECIALTY EQUIPMENT MARKETERS INC | 198 A INDUSTRIAL PARK ROAD | | | | PINEY FLATS | TN | 37686 | |
| 4798763 | SPECIALTY EQUIPMENT MARKETERS INC | DBA PERFORMANCEPARTS | 198 INDUSTRIAL PARK RD | | | PINEY FLATS | TN | 37686 | |
| 4866774 | SPECIALTY FOODS GROUP INC | 39781 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4902886 | Specialty Freight & Courier | Melody Jane Gisewhite, Manager of Customer Service | 7255 Salisbury Road Suite 3 | | | Jacksonville | FL | 32256 | |
| 4887734 | SPECIALTY FREIGHT SERVICES INC | SFS HOLDINGS LLC | P O BOX 5922 | | | JACKSONVILLE | FL | 32247 | |
| 4811017 | SPECIALTY INSTALLATIONS-A/P | 5350 E. VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4830255 | SPECIALTY INSTALLATIONS-A/R COD | Redacted | | | | | | | |
| 4882393 | SPECIALTY LAWN CARE INC | P O BOX 577 | | | | BRAZIL | IN | 47834 | |
| 4882604 | SPECIALTY LIGHTING & RECYCLING INC | P O BOX 643 | | | | FRANKFORT | IL | 60423 | |
| 4873229 | SPECIALTY LIGHTING GROUP | BOX 1196 | | | | NEW HAVEN | CT | 06505 | |
| 4889427 | SPECIALTY LOCK & SAFE SERVICE LLC | WILLIAM ORTMANN | 424 AIRPORT RD | | | BISMARCK | ND | 58504 | |
| 4843368 | SPECIALTY MACHINE REPAIR/NO US | Redacted | | | | | | | |
| 4869346 | SPECIALTY PRINTING COMPANY | 6019 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 4867211 | SPECIALTY PRODUCTS RESOURCES INC | 42 HARRINGTON ROAD | | | | WALTHAM | MA | 02452 | |
| 4889909 | Specialty Products Resources, Inc | Attn: Joseph Distefano | 42 Harrington Rd. | | | Waltham | MA | 02452 | |
| 4859347 | SPECIALTY RECORDS MANAGEMENT INC | 120 INTERNATIONALE BLVD | | | | GLENDALE HTS | IL | 60139 | |
| 5790945 | SPECIALTY STORE SERVICES-707779 | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 4803224 | SPECIALTY WATER RESOURCES LLC | DBA FOR YOUR WATER | 3212 TUCKER LANE | | | LOS ALAMITOS | CA | 90720 | |
| 4877593 | SPECIALTY WELDING SUPPLY | JO JON INC | 750 E GLENDALE AVE | | | SPARKS | NV | 89431 | |
| 4809133 | SPECIALTY WOOD PRODUCTS | 550 N. SACRAMENTO STREET | | | | LODI | CA | 95240 | |
| 4884557 | SPECK ENTERPRISES | PO BOX 21009 | | | | DES MOINES | IA | 50321 | |
| 4708214 | SPECK, CAROLYN | Redacted | | | | | | | |
| 4770176 | SPECK, DENNIS | Redacted | | | | | | | |
| 4762094 | SPECK, JANELLE | Redacted | | | | | | | |
| 4187377 | SPECK, JAZEL J | Redacted | | | | | | | |
| 4720699 | SPECK, MARTIN | Redacted | | | | | | | |
| 4551836 | SPECK, NICOLE I | Redacted | | | | | | | |
| 4621820 | SPECKETER, BRUCE | Redacted | | | | | | | |
| 4284800 | SPECKHART, ESTHER H | Redacted | | | | | | | |
| 4727586 | SPECKMAN, KAREN | Redacted | | | | | | | |
| 4801032 | SPECTA INC | DBA CADDY BAY COLLECTION | 9370 7TH STREET STE A | | | RANCHO CUCAMONCA | CA | 91730 | |
| 4887100 | SPECTACLE SHOPPE INC | SEARS OPTICAL 1430 | 6950 WEST 130TH ST | | | CLEVELAND | OH | 44130 | |
| 4801381 | SPECTACULAR PRODUCTS LLC | DBA SPECTACULARSTORE.COM | 950-3 OLD MEDFORD AVE | | | MEDFORD | NY | 11763 | |
| 4594477 | SPECTER, BARBARA | Redacted | | | | | | | |
| 4336841 | SPECTER, DUANGKAMOL | Redacted | | | | | | | |
| 4331619 | SPECTOR, DAVID L | Redacted | | | | | | | |
| 4727907 | SPECTOR, ELISABETH | Redacted | | | | | | | |
| 4282752 | SPECTOR, EUGENE | Redacted | | | | | | | |
| 4600388 | SPECTOR, HOWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843369 | SPECTOR, KAYLA | Redacted | | | | | | | |
| 4150733 | SPECTOR, KRISTEN K | Redacted | | | | | | | |
| 4790667 | Spector, Stuart & Rebecca | Redacted | | | | | | | |
| 4902311 | Spectra dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4830256 | SPECTRA KITCHEN & BATH | Redacted | | | | | | | |
| 4869919 | SPECTRA MERCHANDISING INTERNATIONAL | 6739 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4805330 | SPECTRA MERCHANDISING INTL INC | 4230 N NORMANDY AVE | | | | CHICAGO | IL | 60634 | |
| 4861635 | SPECTRA WORLDWIDE | 170 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 4867692 | SPECTRAFLOW INC | 46 DIGITAL DRIVE SUITE 5 | | | | NOVATO | CA | 94949 | |
| 5798995 | SPECTRAFLOW INC-137427428 | 46 DIGITAL DRIVE SUITE 5 | | | | NOVATO | CA | 94949 | |
| 4854091 | Spectrio, LLC | PO Box 890271 | | | | Charlotte | NC | 28289-0271 | |
| 4876201 | SPECTRUM | GANNETT | P O BOX 677307 | | | DALLAS | TX | 75267 | |
| 4784767 | spectrum | PO Box 30574 | | | | Tampa | FL | 30574-3574 | |
| 4784768 | spectrum | PO Box 790450 | | | | St. Louis | MO | 63179-0450 | |
| 4804381 | SPECTRUM ALLIANCE INC | DBA ITHACA SPORTS | 950 DANBY RD SUITE 61 | | | ITHACA | NY | 14850 | |
| 5798996 | SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53744 | |
| 4874826 | SPECTRUM BRANDS INC | DBA APPLICA CONSUMER PRODUCTS | 601 RAYOVAC DRIVE | | | MADISON | WI | 53744 | |
| 4806289 | SPECTRUM BRANDS INC | ST 869 KM 2 6 CENTRAL IND PK ISWE | | | | CATANO | PR | 00962 | |
| 4810164 | SPECTRUM BUSINESS | PO BOX 30574 | | | | TAMPA | FL | 33630 | |
| 4843370 | SPECTRUM CONCIERGE, LLC | Redacted | | | | | | | |
| 5788961 | Spectrum Concierge, LLC dba Accent Cleaning Services | 1817 MEDEA CT | | | | Naples | FL | 34109-7122 | |
| 4799804 | SPECTRUM HOME FURNISHINGS | DBA THE GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | FARMINGDALE | NJ | 07727 | |
| 4898590 | SPECTRUM HOME REPAIRS | BRIAN TETTEMER | 38 ELIZEBETH ST | | | PEMBERTON | NJ | 08068 | |
| 4797599 | SPECTRUM IMPEX LLC | DBA MYSTIQUEDECORS | 10040 N 28TH PL | | | PHOENIX | AZ | 85032-5678 | |
| 4802198 | SPECTRUM IMPEX LLC | DBA MYSTIQUEWORLD | 13846 N 28TH PL | | | PHOENIX | AZ | 85032 | |
| 4867282 | SPECTRUM LUBRICANTS CORPORATION | 4231 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4873948 | SPECTRUM REACH | CHARTER COMMUNICATION HOLDINGS LLC | PO BOX 101365 | | | PASADENA | CA | 91189 | |
| 4809714 | SPECTRUM SYSTEMS SF | 1585 FOLSOM ST STE C | | | | SAN FRANCISCO | CA | 94103 | |
| 4784357 | Spectrum Utilities | PO BOX 158 | | | | Baltimore | OH | 43105 | |
| 4418102 | SPECYAL, STEVEN A | Redacted | | | | | | | |
| 4786346 | Spedack, Donna | Redacted | | | | | | | |
| 4332521 | SPEDERO, PETER J | Redacted | | | | | | | |
| 4590343 | SPEECE, JESSICA | Redacted | | | | | | | |
| 4614686 | SPEECH, ESTELLE | Redacted | | | | | | | |
| 4798552 | SPEED IN TECH LLC | DBA SPEED INTECH | 36 HUDSON AVE | | | EDGEWATER | NJ | 07020 | |
| 4258848 | SPEED, ALBERTA | Redacted | | | | | | | |
| 4513076 | SPEED, ANDREA | Redacted | | | | | | | |
| 4244714 | SPEED, ARMONI J | Redacted | | | | | | | |
| 4330961 | SPEED, BROOKLYNN | Redacted | | | | | | | |
| 4149914 | SPEED, CHANDRA G | Redacted | | | | | | | |
| 4534068 | SPEED, CHRISTINE | Redacted | | | | | | | |
| 4374823 | SPEED, CLAYTON W | Redacted | | | | | | | |
| 4312649 | SPEED, DEANDRE | Redacted | | | | | | | |
| 4509537 | SPEED, DEREK J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4389032 | SPEED, JACOB | Redacted | | | | | | | |
| 4322751 | SPEED, JAZZAE T | Redacted | | | | | | | |
| 4755690 | SPEED, JEANNE | Redacted | | | | | | | |
| 4265481 | SPEED, JEREMY | Redacted | | | | | | | |
| 4150356 | SPEED, JERRICA | Redacted | | | | | | | |
| 4712276 | SPEED, MARVIN | Redacted | | | | | | | |
| 4367082 | SPEED, QUANTEZ D | Redacted | | | | | | | |
| 4321180 | SPEED, RASHADE W | Redacted | | | | | | | |
| 4628913 | SPEED, SHEILA | Redacted | | | | | | | |
| 4302475 | SPEED, TABYUS A | Redacted | | | | | | | |
| 4256939 | SPEED, TIHERA | Redacted | | | | | | | |
| 4339879 | SPEED, TYRONE L | Redacted | | | | | | | |
| 4675609 | SPEED, WILLIAM | Redacted | | | | | | | |
| 4888001 | SPEEDEON DATA LLC | SPEEDEON DATA CORPORATION | 5875 LANDERBROOK DR STE 130 | | | CLEVELAND | OH | 44124 | |
| 4891041 | Speedie Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891042 | Speedie Q Marktes | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4603846 | SPEEDIE, LAURA | Redacted | | | | | | | |
| 4797968 | SPEEDMOB INC | 1445 B SOUTH 50TH ST | | | | RICHMOND | CA | 94804 | |
| 4802639 | SPEEDMOB INC | 1511 SYCAMORE AVE STE M | | | | MERCULES | CA | 94547-4779 | |
| 4801617 | SPEEDOKOTE LLC | DBA SPEEDOKOTE | 5701 N WEBSTER ST | | | DAYTON | OH | 45414 | |
| 4802616 | SPEEDOM SPORTS | 1030 N MOUNTAIN AVE UNIT 426 | | | | ONTARIO | CA | 91762 | |
| 4251129 | SPEED-STRONG, JAIVELLE | Redacted | | | | | | | |
| 4853514 | Speedway | Attn: Credit Svs | PO Box 1590 | | | Springfield | OH | 45501 | |
| 4795860 | SPEEDWAY GAARAGE TILE MFG | DBA SPEEDWAY GARGE TILE MFG | 4697 N LEE HWY | | | CLEVELAND | TN | 37312 | |
| 4130714 | Speedway Garage Tile Manufacturing | Arlie Douglas Montgomery, Controller | 205 Borring Rd | | | Dalton | GA | 30755 | |
| 4880588 | SPEEDWAY LLC | P O BOX 1500 | | | | SPRINGFIELD | OH | 45501 | |
| 4878748 | SPEEDWAY SUPERAMERICA LLC | MARATHON PETROLEUM CO LLC | P O BOX 740587 | | | CINCINNATI | OH | 45274 | |
| 4784037 | Speedway Waterworks | 1450 N Lynhurst Dr | | | | Speedway | IN | 46224 | |
| 4866011 | SPEEDWRENCH INC | 3364 QUINCY ST | | | | HUDSONVILLE | MI | 49426 | |
| 4811226 | SPEEDY BADGE | 702 MANGROVE AVE SUITE 175 | | | | CHICO | CA | 95926 | |
| 4880663 | SPEEDY CAL | P O BOX 1600 | | | | SOQUEL | CA | 95073 | |
| 4807681 | SPEEDY CHECK CASHERS | Redacted | | | | | | | |
| 4858680 | SPEEDY FOUNTAIN SERVICE OF NV | 109 E BROOKS AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4881804 | SPEEDY GLASS | P O BOX 3877 | | | | SEATTLE | WA | 98124 | |
| 4796673 | SPEEDY HEALTH SUPPLEMENTS | DBA SUPER HEALTH DEALS | 1079 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| 4877106 | SPEEDY SHRED DOCUMENT DEST & RECYCL | INTEGRITY SERVICES | PO BOX 14 | | | SEYMOUR | IN | 47274 | |
| 4796884 | SPEEDY SOLUTIONS (DAVID LINCOLN) | DBA BARGAINS LAIR | 5141 POWDER RIVER LANE | | | EL PASO | TX | 79938 | |
| 4702577 | SPEEGLE, ALAN | Redacted | | | | | | | |
| 4450391 | SPEEGLE, MORGAN L | Redacted | | | | | | | |
| 4675152 | SPEEGLE, ROGER | Redacted | | | | | | | |
| 4604718 | SPEEK, JOHN | Redacted | | | | | | | |
| 4726307 | SPEEKS, JERRY | Redacted | | | | | | | |
| 4304123 | SPEELMAN, CHRISTINA A | Redacted | | | | | | | |
| 4454031 | SPEELMAN, DANIEL W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13701 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380862 | SPEELMAN, TYLER E | Redacted | | | | | | | |
| 4654894 | SPEER III TRUST, JOHN | Redacted | | | | | | | |
| 5782980 | SPEER KIMBERLY | 3213 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | | CLEVELAND | OH | 44193 | |
| 4372876 | SPEER, ASHLEY | Redacted | | | | | | | |
| 4454064 | SPEER, COLIN D | Redacted | | | | | | | |
| 4360617 | SPEER, DAWN | Redacted | | | | | | | |
| 4588609 | SPEER, DONNA | Redacted | | | | | | | |
| 4575939 | SPEER, ELDON T | Redacted | | | | | | | |
| 4282127 | SPEER, ERIC W | Redacted | | | | | | | |
| 4363493 | SPEER, GRACE | Redacted | | | | | | | |
| 4670921 | SPEER, JANET | Redacted | | | | | | | |
| 4570456 | SPEER, KRISTINA | Redacted | | | | | | | |
| 4183009 | SPEER, LETICIA M | Redacted | | | | | | | |
| 4213138 | SPEER, MARK C | Redacted | | | | | | | |
| 4319036 | SPEER, MARY | Redacted | | | | | | | |
| 4703250 | SPEER, PATRICIA | Redacted | | | | | | | |
| 4617769 | SPEER, RICHARD | Redacted | | | | | | | |
| 4359068 | SPEER, SHERRY L | Redacted | | | | | | | |
| 4564629 | SPEER, THERESA | Redacted | | | | | | | |
| 4421632 | SPEER, TORI L | Redacted | | | | | | | |
| 4569499 | SPEER, VICKI | Redacted | | | | | | | |
| 4166843 | SPEER, XAVIER J | Redacted | | | | | | | |
| 4580456 | SPEERHAS, JOHN F | Redacted | | | | | | | |
| 4306397 | SPEERS, ALEX M | Redacted | | | | | | | |
| 4352506 | SPEERS, RILEY C | Redacted | | | | | | | |
| 4605983 | SPEES, DAVID | Redacted | | | | | | | |
| 4408727 | SPEESE, JESSE | Redacted | | | | | | | |
| 4559079 | SPEGELE, JAMES C | Redacted | | | | | | | |
| 4702936 | SPEHAR, ALLISON C | Redacted | | | | | | | |
| 4311640 | SPEHAR, KRISTINE L | Redacted | | | | | | | |
| 4733069 | SPEHN, JACQUELINE | Redacted | | | | | | | |
| 4159255 | SPEHN, THOMAS P | Redacted | | | | | | | |
| 4646701 | SPEICH, DONALD E | Redacted | | | | | | | |
| 4573653 | SPEICH, JUSTIN D | Redacted | | | | | | | |
| 4766071 | SPEICHER, CASSANDRA | Redacted | | | | | | | |
| 4277367 | SPEICHER, CHELENA | Redacted | | | | | | | |
| 4163322 | SPEICHER, KAREN | Redacted | | | | | | | |
| 4445523 | SPEICHER, MAKENZIE | Redacted | | | | | | | |
| 4649279 | SPEID, ANESHA | Redacted | | | | | | | |
| 4570821 | SPEIDEL, TRALENA | Redacted | | | | | | | |
| 4472128 | SPEIER, LAURA | Redacted | | | | | | | |
| 4764216 | SPEIGES, JOE | Redacted | | | | | | | |
| 4266513 | SPEIGHT, AMBER | Redacted | | | | | | | |
| 4534402 | SPEIGHT, BRIAN MATTHEW | Redacted | | | | | | | |
| 4167660 | SPEIGHT, BRITTNEY D | Redacted | | | | | | | |
| 4683292 | SPEIGHT, GERALD | Redacted | | | | | | | |
| 4638381 | SPEIGHT, HENRY | Redacted | | | | | | | |
| 4346335 | SPEIGHT, JAMEA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687428 | SPEIGHT, JANET | Redacted | | | | | | | |
| 4374736 | SPEIGHT, LAKENDRIC | Redacted | | | | | | | |
| 4749999 | SPEIGHT, ROOSEVELT | Redacted | | | | | | | |
| 4734291 | SPEIGHT, SHEILA | Redacted | | | | | | | |
| 4266770 | SPEIGHT, TRAVONTE | Redacted | | | | | | | |
| 4252308 | SPEIGHTS, ANDRESHIA K | Redacted | | | | | | | |
| 4677432 | SPEIGHTS, BARBARA | Redacted | | | | | | | |
| 4748758 | SPEIGHTS, BETTY | Redacted | | | | | | | |
| 4675226 | SPEIGHTS, BILL | Redacted | | | | | | | |
| 4509151 | SPEIGHTS, BRITTINY D | Redacted | | | | | | | |
| 4585726 | SPEIGHTS, DEENA | Redacted | | | | | | | |
| 4617977 | SPEIGHTS, FANNIE | Redacted | | | | | | | |
| 4678276 | SPEIGHTS, LAMONT | Redacted | | | | | | | |
| 4687958 | SPEIGHTS, MARGUERITE A | Redacted | | | | | | | |
| 4383333 | SPEIGHTS, TASHA N | Redacted | | | | | | | |
| 4452728 | SPEIGLE, JUSTIN M | Redacted | | | | | | | |
| 4713747 | SPEIGNER, RUTH | Redacted | | | | | | | |
| 4727511 | SPEIR, DONALD | Redacted | | | | | | | |
| 4521136 | SPEIR, MELISSA | Redacted | | | | | | | |
| 4238742 | SPEISER, ELEANOR | Redacted | | | | | | | |
| 4723498 | SPEITH, STACEY | Redacted | | | | | | | |
| 4862333 | SPEKTRUM MANUFACTURING INC | 1939 S SUSAN STREET | | | | SANTA ANA | CA | 92704 | |
| 4566106 | SPELCE, NICOLE R | Redacted | | | | | | | |
| 4363862 | SPELKER, ZAVIER M | Redacted | | | | | | | |
| 4413011 | SPELL, ASHLEY N | Redacted | | | | | | | |
| 4182720 | SPELL, CASEY J | Redacted | | | | | | | |
| 4729477 | SPELL, DORIS | Redacted | | | | | | | |
| 4229825 | SPELL, KIONDRA C | Redacted | | | | | | | |
| 4644227 | SPELL, VIRGINIA | Redacted | | | | | | | |
| 4207881 | SPELLACY, JOHN C | Redacted | | | | | | | |
| 4410338 | SPELLACY, ROBERT B | Redacted | | | | | | | |
| 4164802 | SPELLACY, THOMAS J | Redacted | | | | | | | |
| 4694996 | SPELLEN, ERNEST | Redacted | | | | | | | |
| 4736649 | SPELLEN, YVONNE | Redacted | | | | | | | |
| 4329098 | SPELLENBERG, KAYLA F | Redacted | | | | | | | |
| 4280782 | SPELLER, CLYDE | Redacted | | | | | | | |
| 4537199 | SPELLER, DEMETRIA | Redacted | | | | | | | |
| 4404712 | SPELLER, DESTINY | Redacted | | | | | | | |
| 4726357 | SPELLER, GENICA | Redacted | | | | | | | |
| 4785192 | Speller, Islah | Redacted | | | | | | | |
| 4342737 | SPELLER, JA NEE | Redacted | | | | | | | |
| 4397946 | SPELLER, KIMESHA | Redacted | | | | | | | |
| 4426040 | SPELLER, MICHELLE A | Redacted | | | | | | | |
| 4469812 | SPELLER, RASHAN | Redacted | | | | | | | |
| 4559658 | SPELLER, RONNIE | Redacted | | | | | | | |
| 4694760 | SPELLER, SANDRA | Redacted | | | | | | | |
| 4612751 | SPELLER, SHELLEY L | Redacted | | | | | | | |
| 4522744 | SPELLER, TONISHA | Redacted | | | | | | | |
| 4599463 | SPELLER, VALERRIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200873 | SPELLERBERG, AARON | Redacted | | | | | | | |
| 4277180 | SPELLERBERG, JORDAN G | Redacted | | | | | | | |
| 4316029 | SPELLINS, ADRIAN N | Redacted | | | | | | | |
| 5783017 | SPELLMAN DAWNELLA R | 3140HILLCREST AVE NW | | | | ROANOKE | VA | 24012 | |
| 5783018 | SPELLMAN DORIS | 978 ELENOR DR | | | | GREENVILLE | NC | 27834 | |
| 5783024 | SPELLMAN WYONA E | 51 SPELLMAN LANE | | | | FRAZEYSBURG | OH | 43822 | |
| 4185640 | SPELLMAN, ANDREW | Redacted | | | | | | | |
| 4417870 | SPELLMAN, CONSTANCE L | Redacted | | | | | | | |
| 4822919 | SPELLMAN, DANIELLE | Redacted | | | | | | | |
| 4266397 | SPELLMAN, DEBORAH | Redacted | | | | | | | |
| 4629408 | SPELLMAN, DEENA | Redacted | | | | | | | |
| 4405837 | SPELLMAN, DONNA E | Redacted | | | | | | | |
| 4822920 | SPELLMAN, GORDON | Redacted | | | | | | | |
| 4443540 | SPELLMAN, JOSHUA | Redacted | | | | | | | |
| 4758765 | SPELLMAN, KEITH | Redacted | | | | | | | |
| 4580814 | SPELLMAN, KODY | Redacted | | | | | | | |
| 4666313 | SPELLMAN, LAURA | Redacted | | | | | | | |
| 4748643 | SPELLMAN, LETITIA | Redacted | | | | | | | |
| 4509523 | SPELLMAN, NIKITA | Redacted | | | | | | | |
| 4750851 | SPELLMAN, PRICILLA | Redacted | | | | | | | |
| 4159064 | SPELLMAN, RUTH M | Redacted | | | | | | | |
| 4391766 | SPELLMAN, SAMANTHA | Redacted | | | | | | | |
| 4224833 | SPELLMAN, SEAN | Redacted | | | | | | | |
| 4474951 | SPELLMAN, TYLER | Redacted | | | | | | | |
| 4258249 | SPELLMAN, ZHANE D | Redacted | | | | | | | |
| 4393896 | SPELLMAN-ANDREWS, OLIVIA | Redacted | | | | | | | |
| 4508430 | SPELLS, ALYSSA Z | Redacted | | | | | | | |
| 4512293 | SPELLS, AMBER | Redacted | | | | | | | |
| 4235734 | SPELLS, BREANNA | Redacted | | | | | | | |
| 4339833 | SPELLS, GARY M | Redacted | | | | | | | |
| 4436242 | SPELLS, HASSAN | Redacted | | | | | | | |
| 4225113 | SPELLS, JESSICA | Redacted | | | | | | | |
| 4508767 | SPELLS, LAVERNE V | Redacted | | | | | | | |
| 4598137 | SPELLS, LISA | Redacted | | | | | | | |
| 4725420 | SPELLS, RAYMOND | Redacted | | | | | | | |
| 4511599 | SPELLS, UYOLANDA | Redacted | | | | | | | |
| 4644782 | SPELMAN, MICHAEL | Redacted | | | | | | | |
| 4249960 | SPENARD, JACQUELYNN | Redacted | | | | | | | |
| 4822921 | SPENCE ENTERPRISES | Redacted | | | | | | | |
| 5435441 | SPENCE LEONARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5783049 | SPENCE LOUISE | 3593 WINDMILL DR | | | | VIRGINIA BEACH | VA | 23453 | |
| 4266580 | SPENCE SR, PHILIP W | Redacted | | | | | | | |
| 4406603 | SPENCE, ANDREA L | Redacted | | | | | | | |
| 4758514 | SPENCE, ARAN | Redacted | | | | | | | |
| 4608101 | SPENCE, ARTHUR | Redacted | | | | | | | |
| 4543931 | SPENCE, ARTHUR L | Redacted | | | | | | | |
| 4559646 | SPENCE, ASANTE P | Redacted | | | | | | | |
| 4764968 | SPENCE, BLOSSOM R | Redacted | | | | | | | |
| 4448964 | SPENCE, BRIEANNA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764468 | SPENCE, CHARLES E | Redacted | | | | | | | |
| 4154367 | SPENCE, CHAUNICE R | Redacted | | | | | | | |
| 4822922 | SPENCE, CHERYL | Redacted | | | | | | | |
| 4645658 | SPENCE, CHRISTOPHER | Redacted | | | | | | | |
| 4324688 | SPENCE, CHRISTOPHER | Redacted | | | | | | | |
| 4520840 | SPENCE, CINDY | Redacted | | | | | | | |
| 4430227 | SPENCE, CLINTON | Redacted | | | | | | | |
| 4546347 | SPENCE, CORELLE S | Redacted | | | | | | | |
| 4594170 | SPENCE, DARLENE J | Redacted | | | | | | | |
| 4708515 | SPENCE, DAVID | Redacted | | | | | | | |
| 4155127 | SPENCE, DEBORAH M | Redacted | | | | | | | |
| 4154618 | SPENCE, DELAISHA | Redacted | | | | | | | |
| 4452120 | SPENCE, DELORIS K | Redacted | | | | | | | |
| 4387633 | SPENCE, DEMETRICE J | Redacted | | | | | | | |
| 4708550 | SPENCE, DENZIL | Redacted | | | | | | | |
| 4480093 | SPENCE, DEVON D | Redacted | | | | | | | |
| 4477380 | SPENCE, DIANE J | Redacted | | | | | | | |
| 4527063 | SPENCE, DOMINIQUE D | Redacted | | | | | | | |
| 4703788 | SPENCE, DONALD (RYAN) | Redacted | | | | | | | |
| 4515236 | SPENCE, DONNA | Redacted | | | | | | | |
| 4607711 | SPENCE, EDWIN | Redacted | | | | | | | |
| 4730430 | SPENCE, ELAINE | Redacted | | | | | | | |
| 4601503 | SPENCE, ELIZABETH | Redacted | | | | | | | |
| 4692070 | SPENCE, ELLIOTT | Redacted | | | | | | | |
| 4472103 | SPENCE, EMILY A | Redacted | | | | | | | |
| 4334357 | SPENCE, ERIC | Redacted | | | | | | | |
| 4319912 | SPENCE, ERICH G | Redacted | | | | | | | |
| 4610456 | SPENCE, ERNEST | Redacted | | | | | | | |
| 4675212 | SPENCE, GARFIELD | Redacted | | | | | | | |
| 4617862 | SPENCE, GLENN | Redacted | | | | | | | |
| 4694357 | SPENCE, GREGORY | Redacted | | | | | | | |
| 4425673 | SPENCE, IAN M | Redacted | | | | | | | |
| 4222022 | SPENCE, JAHRELL | Redacted | | | | | | | |
| 4698210 | SPENCE, JAMES | Redacted | | | | | | | |
| 4226174 | SPENCE, JAMIE | Redacted | | | | | | | |
| 4275473 | SPENCE, JARED J | Redacted | | | | | | | |
| 4756870 | SPENCE, JENNIFER | Redacted | | | | | | | |
| 4401653 | SPENCE, JERRICA | Redacted | | | | | | | |
| 4536613 | SPENCE, JESSICA | Redacted | | | | | | | |
| 4437118 | SPENCE, JOEL C | Redacted | | | | | | | |
| 4578342 | SPENCE, JOSEPH | Redacted | | | | | | | |
| 4419575 | SPENCE, JOSHUA | Redacted | | | | | | | |
| 4298952 | SPENCE, JUDITH A | Redacted | | | | | | | |
| 4553569 | SPENCE, KATHRYN E | Redacted | | | | | | | |
| 4822923 | SPENCE, KERRY | Redacted | | | | | | | |
| 4176318 | SPENCE, LAMONT | Redacted | | | | | | | |
| 4388938 | SPENCE, LAURA | Redacted | | | | | | | |
| 4320263 | SPENCE, LAURA | Redacted | | | | | | | |
| 4251793 | SPENCE, LINDA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717170 | SPENCE, LINDSEY | Redacted | | | | | | | |
| 4536451 | SPENCE, LORENZO | Redacted | | | | | | | |
| 4319682 | SPENCE, MADELINE M | Redacted | | | | | | | |
| 4647717 | SPENCE, MARGO | Redacted | | | | | | | |
| 4347688 | SPENCE, MELISSA | Redacted | | | | | | | |
| 4578753 | SPENCE, MIKAELA B | Redacted | | | | | | | |
| 4740055 | SPENCE, MIKE | Redacted | | | | | | | |
| 4560858 | SPENCE, MILTON | Redacted | | | | | | | |
| 4227992 | SPENCE, NASHANDA R | Redacted | | | | | | | |
| 4552002 | SPENCE, NICKOYA | Redacted | | | | | | | |
| 4387804 | SPENCE, NICOLE | Redacted | | | | | | | |
| 4767907 | SPENCE, PAMELA | Redacted | | | | | | | |
| 4734638 | SPENCE, PATRICIA E | Redacted | | | | | | | |
| 4590719 | SPENCE, PATSY | Redacted | | | | | | | |
| 4654229 | SPENCE, RENEE M | Redacted | | | | | | | |
| 4307867 | SPENCE, RHODA | Redacted | | | | | | | |
| 4520277 | SPENCE, RHONDA F | Redacted | | | | | | | |
| 4281450 | SPENCE, ROBBIE | Redacted | | | | | | | |
| 4843371 | SPENCE, ROBERT | Redacted | | | | | | | |
| 4632122 | SPENCE, ROBERT | Redacted | | | | | | | |
| 4594198 | SPENCE, ROGER | Redacted | | | | | | | |
| 4729070 | SPENCE, SABRINA | Redacted | | | | | | | |
| 4559229 | SPENCE, SABRINA D | Redacted | | | | | | | |
| 4247671 | SPENCE, SATRE | Redacted | | | | | | | |
| 4765478 | SPENCE, TAMMY | Redacted | | | | | | | |
| 4830257 | SPENCE, TERRY & HELEN | Redacted | | | | | | | |
| 4252115 | SPENCE, TIFFANY | Redacted | | | | | | | |
| 4390190 | SPENCE, TIMOTHY | Redacted | | | | | | | |
| 4381009 | SPENCE, TIMOTHY K | Redacted | | | | | | | |
| 4614152 | SPENCE, VERA R | Redacted | | | | | | | |
| 4625808 | SPENCE, VINCENT | Redacted | | | | | | | |
| 4830258 | SPENCE, WENDELL | Redacted | | | | | | | |
| 4731825 | SPENCE, WEYMOUTH | Redacted | | | | | | | |
| 4822924 | SPENCER & CALLA FLEISCHER | Redacted | | | | | | | |
| 4830259 | SPENCER , MICHELLE | Redacted | | | | | | | |
| 5783064 | SPENCER ANN | 110 N APOPKA AVE 101 | | | | INVERNESS | FL | 34450 | |
| 5783076 | SPENCER CARLA | 211 DANVERS CT | | | | JACKSONVILLE | FL | 32225 | |
| 5783078 | SPENCER CASSANDRA L | 2309 S SPRAGUE AVE | | | | TACOMA | WA | 98405 | |
| 4891043 | Spencer Companies | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4801809 | SPENCER DISCOUNT SALES LLC | DBA SPENCER DISCOUNT SALES | 1642 S. RESEARCH LOOP #120 | | | TUCSON | AZ | 85710 | |
| 5793442 | SPENCER ENTERPRISES INC | ATTN: JIM | 5288 E HOME | | | FRESNO | CA | 93727 | |
| 5783106 | SPENCER EVELYN | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 24501 | |
| 4885395 | SPENCER FANE BRITT & BROWNE LLP | PO BOX 872037 | | | | KANSAS CITY | MO | 64187 | |
| 5798999 | Spencer Gifts LLC | 6826 Black Horse Pike | | | | Egg Harbor Township | NJ | 08234 | |
| 5789350 | SPENCER GIFTS LLC | 6826 E Black Horse Pike | | | | Egg Harbor Township | NJ | 08234 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788870 | Spencer Gifts LLC | Andrew Galasso | 6826 Black Horse Pike | | | Egg Harbor Township | NJ | 08234 | |
| 4851884 | SPENCER HVAC SERVICE LLC | 1228 S NEW AVE | | | | Springfield | MO | 65807 | |
| 4157061 | SPENCER JR, JACK | Redacted | | | | | | | |
| 4454457 | SPENCER JR, ORENZIE | Redacted | | | | | | | |
| 4822925 | SPENCER KNIGHT | Redacted | | | | | | | |
| 4888003 | SPENCER LANTZ | SPENCER F LANTZ | 120 KENILWORTH AVE | | | GLEN ELLYN | IL | 60317 | |
| 4822926 | SPENCER LEW | Redacted | | | | | | | |
| 5783139 | SPENCER LISA | 15 MAXIE CT | | | | COVINGTON | GA | 30014 | |
| 4822927 | SPENCER PETERSON | Redacted | | | | | | | |
| 4875706 | SPENCER REED GROUP LLC | ENCORE STAFFING | P O BOX 219988 | | | KANSAS CITY | MO | 64121 | |
| 4843372 | Spencer Residence | Redacted | | | | | | | |
| 4863054 | SPENCER SERVICE APPLIANCE REPAIR IN | 21141 E NUBIA ST | | | | COVINA | CA | 91724 | |
| 5783172 | SPENCER SHERISKA | 604 SILVER SMITH CT 101 | | | | VA BEACH | VA | 23464 | |
| 4796333 | SPENCER SPELLS | DBA SA SPELLS | 2410 GENESEE ST | | | UTICA | NY | 13502 | |
| 4598674 | SPENCER SR., TRENT L | Redacted | | | | | | | |
| 4880062 | SPENCER STUART | P O BOX 98991 | | | | CHICAGO | IL | 60693 | |
| 5799000 | SPENCER TECHNOLOGIES INC-47080150 | 102 OTIS ST | | | | NORTHBOROUGH | MA | 01532-2415 | |
| 5790946 | SPENCER TECHNOLOGIES INC-47080150 | DAVID STRIKLER, OWNER | 102 OTIS ST | | | NORTHBOROUGH | MA | 01532-2415 | |
| 5827552 | Spencer Technologies, Inc. | PO Box 83258 | | | | Woburn | MA | 01813 | |
| 4224829 | SPENCER, AARON E | Redacted | | | | | | | |
| 4522058 | SPENCER, AARON K | Redacted | | | | | | | |
| 4430463 | SPENCER, AARON M | Redacted | | | | | | | |
| 4560907 | SPENCER, AHLICE D | Redacted | | | | | | | |
| 4325681 | SPENCER, AIMEE M | Redacted | | | | | | | |
| 4389736 | SPENCER, ALEXANDRIA | Redacted | | | | | | | |
| 4259991 | SPENCER, ALLIYAH | Redacted | | | | | | | |
| 4639370 | SPENCER, ALPHONSO | Redacted | | | | | | | |
| 4743015 | SPENCER, AMANDA | Redacted | | | | | | | |
| 4375947 | SPENCER, AMANDA | Redacted | | | | | | | |
| 4494412 | SPENCER, AMBER | Redacted | | | | | | | |
| 4315870 | SPENCER, AMBER N | Redacted | | | | | | | |
| 4520970 | SPENCER, AMBRASIA R | Redacted | | | | | | | |
| 4421282 | SPENCER, AMMBER | Redacted | | | | | | | |
| 4492031 | SPENCER, AMY | Redacted | | | | | | | |
| 4776373 | SPENCER, ANDREA | Redacted | | | | | | | |
| 4168714 | SPENCER, ANGELA | Redacted | | | | | | | |
| 4658115 | SPENCER, ANGELINA | Redacted | | | | | | | |
| 4379916 | SPENCER, ANITA L | Redacted | | | | | | | |
| 4786366 | Spencer, Ann | Redacted | | | | | | | |
| 4786367 | Spencer, Ann | Redacted | | | | | | | |
| 4487992 | SPENCER, ANTHONY | Redacted | | | | | | | |
| 4247504 | SPENCER, ANTOINETTE | Redacted | | | | | | | |
| 4751083 | SPENCER, ARNEDA | Redacted | | | | | | | |
| 4353784 | SPENCER, ASHLEY | Redacted | | | | | | | |
| 4490476 | SPENCER, ASHLEY M | Redacted | | | | | | | |
| 4303135 | SPENCER, AUSTIN L | Redacted | | | | | | | |
| 4465708 | SPENCER, AUSTIN W | Redacted | | | | | | | |
| 4822928 | SPENCER, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467354 | SPENCER, BENJAMIN J | Redacted | | | | | | | |
| 4318820 | SPENCER, BETH | Redacted | | | | | | | |
| 4776197 | SPENCER, BETSEY | Redacted | | | | | | | |
| 4599440 | SPENCER, BEVERLY | Redacted | | | | | | | |
| 4772452 | SPENCER, BOB | Redacted | | | | | | | |
| 4526198 | SPENCER, BOBBY R | Redacted | | | | | | | |
| 4603195 | SPENCER, BRADLEY | Redacted | | | | | | | |
| 4162258 | SPENCER, BRANDON | Redacted | | | | | | | |
| 4244620 | SPENCER, BRANDON L | Redacted | | | | | | | |
| 4206350 | SPENCER, BRANDON T | Redacted | | | | | | | |
| 4623950 | SPENCER, BRENDA | Redacted | | | | | | | |
| 4225271 | SPENCER, BRIANNA | Redacted | | | | | | | |
| 4577698 | SPENCER, BRITNEY L | Redacted | | | | | | | |
| 4301271 | SPENCER, BROOKE | Redacted | | | | | | | |
| 4206516 | SPENCER, BRUCE | Redacted | | | | | | | |
| 4558295 | SPENCER, BRYAN | Redacted | | | | | | | |
| 4581319 | SPENCER, CALEB | Redacted | | | | | | | |
| 4552091 | SPENCER, CARLA | Redacted | | | | | | | |
| 4460988 | SPENCER, CARLY | Redacted | | | | | | | |
| 4726714 | SPENCER, CARLY | Redacted | | | | | | | |
| 4674698 | SPENCER, CAROL | Redacted | | | | | | | |
| 4282137 | SPENCER, CAROL L | Redacted | | | | | | | |
| 4585026 | SPENCER, CAROLE | Redacted | | | | | | | |
| 4287839 | SPENCER, CAROLE L | Redacted | | | | | | | |
| 4179051 | SPENCER, CAROLYN | Redacted | | | | | | | |
| 4594079 | SPENCER, CAROLYN | Redacted | | | | | | | |
| 4566125 | SPENCER, CARRIE | Redacted | | | | | | | |
| 4484398 | SPENCER, CATELYN | Redacted | | | | | | | |
| 4530646 | SPENCER, CHANIA | Redacted | | | | | | | |
| 4590571 | SPENCER, CHARLES G | Redacted | | | | | | | |
| 4593409 | SPENCER, CHARMAINE | Redacted | | | | | | | |
| 4346706 | SPENCER, CHELSEY | Redacted | | | | | | | |
| 4579216 | SPENCER, CHERISH | Redacted | | | | | | | |
| 4145736 | SPENCER, CHRISIE | Redacted | | | | | | | |
| 4321313 | SPENCER, CHRISTINA | Redacted | | | | | | | |
| 4570571 | SPENCER, CHRISTINA | Redacted | | | | | | | |
| 4726496 | SPENCER, CHRISTINA | Redacted | | | | | | | |
| 4711632 | SPENCER, CHRISTINE | Redacted | | | | | | | |
| 4479337 | SPENCER, CHRISTINE M | Redacted | | | | | | | |
| 4708609 | SPENCER, CHRISTOPHER | Redacted | | | | | | | |
| 4287783 | SPENCER, CHRISTY L | Redacted | | | | | | | |
| 4229938 | SPENCER, CHYNNA V | Redacted | | | | | | | |
| 4534546 | SPENCER, CIERA | Redacted | | | | | | | |
| 4704878 | SPENCER, CLU | Redacted | | | | | | | |
| 4627709 | SPENCER, CLYDE | Redacted | | | | | | | |
| 4465373 | SPENCER, CODIE | Redacted | | | | | | | |
| 4690187 | SPENCER, CODY | Redacted | | | | | | | |
| 4658702 | SPENCER, COLEEN J | Redacted | | | | | | | |
| 4412481 | SPENCER, COREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554703 | SPENCER, CRYSTAL | Redacted | | | | | | | |
| 4550320 | SPENCER, CRYSTAL | Redacted | | | | | | | |
| 4416113 | SPENCER, CURTIS B | Redacted | | | | | | | |
| 4651049 | SPENCER, CYNTHIA | Redacted | | | | | | | |
| 4601845 | SPENCER, CYNTHIA | Redacted | | | | | | | |
| 4639576 | SPENCER, CYNTHIA | Redacted | | | | | | | |
| 4713460 | SPENCER, CYNTHIA | Redacted | | | | | | | |
| 4273440 | SPENCER, CYNTHIA A | Redacted | | | | | | | |
| 4464434 | SPENCER, DAKOTAH W | Redacted | | | | | | | |
| 4603104 | SPENCER, DANIEL | Redacted | | | | | | | |
| 4456927 | SPENCER, DANIEL | Redacted | | | | | | | |
| 4330561 | SPENCER, DANIEL | Redacted | | | | | | | |
| 4464690 | SPENCER, DANIEL S | Redacted | | | | | | | |
| 4284878 | SPENCER, DANIELLA R | Redacted | | | | | | | |
| 4397167 | SPENCER, DANIELLE | Redacted | | | | | | | |
| 4241029 | SPENCER, DANIELLE | Redacted | | | | | | | |
| 4404134 | SPENCER, DANISHA | Redacted | | | | | | | |
| 4347705 | SPENCER, DARIN E | Redacted | | | | | | | |
| 4616769 | SPENCER, DARRELL | Redacted | | | | | | | |
| 4592465 | SPENCER, DARRYL | Redacted | | | | | | | |
| 4144859 | SPENCER, DAVID | Redacted | | | | | | | |
| 4560076 | SPENCER, DAVID | Redacted | | | | | | | |
| 4613618 | SPENCER, DAVID | Redacted | | | | | | | |
| 4325766 | SPENCER, DAVON | Redacted | | | | | | | |
| 4381740 | SPENCER, DEANDRE | Redacted | | | | | | | |
| 4734857 | SPENCER, DEBRA | Redacted | | | | | | | |
| 4533689 | SPENCER, DEIDRE | Redacted | | | | | | | |
| 4229936 | SPENCER, DEJA | Redacted | | | | | | | |
| 4738175 | SPENCER, DENISE | Redacted | | | | | | | |
| 4599183 | SPENCER, DENISE E | Redacted | | | | | | | |
| 4270495 | SPENCER, DENVER | Redacted | | | | | | | |
| 4516538 | SPENCER, DESTINEE | Redacted | | | | | | | |
| 4710673 | SPENCER, DOLLIE M | Redacted | | | | | | | |
| 4636658 | SPENCER, DOLORES | Redacted | | | | | | | |
| 4723727 | SPENCER, DOMINIQUE | Redacted | | | | | | | |
| 4530035 | SPENCER, DOMINIQUE P | Redacted | | | | | | | |
| 4635165 | SPENCER, DON | Redacted | | | | | | | |
| 4389504 | SPENCER, DONALD W | Redacted | | | | | | | |
| 4720758 | SPENCER, DONNA | Redacted | | | | | | | |
| 4221941 | SPENCER, DONNA L | Redacted | | | | | | | |
| 4474131 | SPENCER, DONOVAN A | Redacted | | | | | | | |
| 4229892 | SPENCER, DOROTHY | Redacted | | | | | | | |
| 4619811 | SPENCER, DOROTHY | Redacted | | | | | | | |
| 4175381 | SPENCER, DOUGLASS S | Redacted | | | | | | | |
| 4719459 | SPENCER, DWIGHT | Redacted | | | | | | | |
| 4315633 | SPENCER, DYLAN | Redacted | | | | | | | |
| 4325549 | SPENCER, EDDIE | Redacted | | | | | | | |
| 4753978 | SPENCER, ELLA | Redacted | | | | | | | |
| 4843373 | SPENCER, ELLEN & CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749883 | SPENCER, ELOISE | Redacted | | | | | | | |
| 4775913 | SPENCER, ELSIE | Redacted | | | | | | | |
| 4532466 | SPENCER, EMERALD | Redacted | | | | | | | |
| 4362583 | SPENCER, EMILY | Redacted | | | | | | | |
| 4324890 | SPENCER, EMONI L | Redacted | | | | | | | |
| 4659270 | SPENCER, ESTER | Redacted | | | | | | | |
| 4222195 | SPENCER, EUGENE D | Redacted | | | | | | | |
| 4180354 | SPENCER, EVONNE | Redacted | | | | | | | |
| 4354214 | SPENCER, FELICIA | Redacted | | | | | | | |
| 4626682 | SPENCER, FERNANDO | Redacted | | | | | | | |
| 4606420 | SPENCER, FRANK | Redacted | | | | | | | |
| 4666805 | SPENCER, FRANK | Redacted | | | | | | | |
| 4606778 | SPENCER, GARY | Redacted | | | | | | | |
| 4467901 | SPENCER, GARY M | Redacted | | | | | | | |
| 4713300 | SPENCER, GELLESPIE | Redacted | | | | | | | |
| 4633332 | SPENCER, GEORGE | Redacted | | | | | | | |
| 4682157 | SPENCER, GREGORY D | Redacted | | | | | | | |
| 4289159 | SPENCER, GWENDOLYN A | Redacted | | | | | | | |
| 4512570 | SPENCER, HAILEY R | Redacted | | | | | | | |
| 4467604 | SPENCER, HANNAH | Redacted | | | | | | | |
| 4662053 | SPENCER, HARRIETT | Redacted | | | | | | | |
| 4348715 | SPENCER, HATTIE D | Redacted | | | | | | | |
| 4616800 | SPENCER, HELEN | Redacted | | | | | | | |
| 4158092 | SPENCER, HOLLY A | Redacted | | | | | | | |
| 4559094 | SPENCER, HUGH M | Redacted | | | | | | | |
| 4443737 | SPENCER, ISAAC S | Redacted | | | | | | | |
| 4356080 | SPENCER, JADEA | Redacted | | | | | | | |
| 4262713 | SPENCER, JALEESA | Redacted | | | | | | | |
| 4574856 | SPENCER, JAMES D | Redacted | | | | | | | |
| 4856059 | SPENCER, JAMES R. | Redacted | | | | | | | |
| 4557822 | SPENCER, JAMESHA | Redacted | | | | | | | |
| 4542509 | SPENCER, JANAE | Redacted | | | | | | | |
| 4402405 | SPENCER, JASMINE S | Redacted | | | | | | | |
| 4493197 | SPENCER, JASON A | Redacted | | | | | | | |
| 4214904 | SPENCER, JASON B | Redacted | | | | | | | |
| 4407856 | SPENCER, JAYE-ANNE D | Redacted | | | | | | | |
| 4475678 | SPENCER, JAZZ I | Redacted | | | | | | | |
| 4421194 | SPENCER, JEANNA | Redacted | | | | | | | |
| 4669963 | SPENCER, JEFF | Redacted | | | | | | | |
| 4483310 | SPENCER, JENNIFER | Redacted | | | | | | | |
| 4320931 | SPENCER, JENNIFER | Redacted | | | | | | | |
| 4482014 | SPENCER, JENNIFER N | Redacted | | | | | | | |
| 4195828 | SPENCER, JESSE | Redacted | | | | | | | |
| 4660429 | SPENCER, JESSICA | Redacted | | | | | | | |
| 4734637 | SPENCER, JOAN | Redacted | | | | | | | |
| 4196710 | SPENCER, JOANN | Redacted | | | | | | | |
| 4671992 | SPENCER, JOE | Redacted | | | | | | | |
| 4724977 | SPENCER, JOEL | Redacted | | | | | | | |
| 4650801 | SPENCER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317726 | SPENCER, JOHN | Redacted | | | | | | | |
| 4369949 | SPENCER, JOHN C | Redacted | | | | | | | |
| 4559163 | SPENCER, JOHN M | Redacted | | | | | | | |
| 4548658 | SPENCER, JOSHUA | Redacted | | | | | | | |
| 4333404 | SPENCER, JOYCE E | Redacted | | | | | | | |
| 4747425 | SPENCER, JUNIOR | Redacted | | | | | | | |
| 4384783 | SPENCER, KAMRYN N | Redacted | | | | | | | |
| 4774405 | SPENCER, KAREN E | Redacted | | | | | | | |
| 4572850 | SPENCER, KARL | Redacted | | | | | | | |
| 4347980 | SPENCER, KATELYN A | Redacted | | | | | | | |
| 4856019 | SPENCER, KATHLEEN | Redacted | | | | | | | |
| 4239737 | SPENCER, KATHLEEN | Redacted | | | | | | | |
| 4467452 | SPENCER, KATRINA | Redacted | | | | | | | |
| 4495620 | SPENCER, KAYLA M | Redacted | | | | | | | |
| 4278297 | SPENCER, KAYLEE A | Redacted | | | | | | | |
| 4486454 | SPENCER, KAYLEEN | Redacted | | | | | | | |
| 4448863 | SPENCER, KAYLEIGH J | Redacted | | | | | | | |
| 4548727 | SPENCER, KEANU R | Redacted | | | | | | | |
| 4271083 | SPENCER, KELCY K | Redacted | | | | | | | |
| 4477710 | SPENCER, KELLEY | Redacted | | | | | | | |
| 4653145 | SPENCER, KELLY | Redacted | | | | | | | |
| 4348559 | SPENCER, KELLY M | Redacted | | | | | | | |
| 4830260 | SPENCER, KEN | Redacted | | | | | | | |
| 4266790 | SPENCER, KENDRA | Redacted | | | | | | | |
| 4692395 | SPENCER, KENNETH | Redacted | | | | | | | |
| 4737854 | SPENCER, KENNETH | Redacted | | | | | | | |
| 4624346 | SPENCER, KEREN | Redacted | | | | | | | |
| 4739652 | SPENCER, KEVIN | Redacted | | | | | | | |
| 4198894 | SPENCER, KIARA A | Redacted | | | | | | | |
| 4348314 | SPENCER, KIMBERLY | Redacted | | | | | | | |
| 4158003 | SPENCER, KIMBERLY | Redacted | | | | | | | |
| 4379620 | SPENCER, KIRK | Redacted | | | | | | | |
| 4252092 | SPENCER, KRISTEN | Redacted | | | | | | | |
| 4145122 | SPENCER, KRYSTAL D | Redacted | | | | | | | |
| 4278870 | SPENCER, LACY | Redacted | | | | | | | |
| 4406632 | SPENCER, LAQUISHA | Redacted | | | | | | | |
| 4703043 | SPENCER, LASHADA | Redacted | | | | | | | |
| 4259988 | SPENCER, LATASHA | Redacted | | | | | | | |
| 4318791 | SPENCER, LAURA | Redacted | | | | | | | |
| 4751543 | SPENCER, LAURA | Redacted | | | | | | | |
| 4441919 | SPENCER, LAWRENCE | Redacted | | | | | | | |
| 4255024 | SPENCER, LAWRENCE W | Redacted | | | | | | | |
| 4432585 | SPENCER, LENFORD | Redacted | | | | | | | |
| 4325335 | SPENCER, LEONARD E | Redacted | | | | | | | |
| 4725940 | SPENCER, LEONORA | Redacted | | | | | | | |
| 4441951 | SPENCER, LEROY | Redacted | | | | | | | |
| 4347117 | SPENCER, LIBBY M | Redacted | | | | | | | |
| 4534903 | SPENCER, LISA M | Redacted | | | | | | | |
| 4289936 | SPENCER, LOUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4745693 | SPENCER, LOUISE | Redacted | | | | | | | |
| 4524916 | SPENCER, LUKE | Redacted | | | | | | | |
| 4260874 | SPENCER, LYNDA G | Redacted | | | | | | | |
| 4683074 | SPENCER, LYNETTE | Redacted | | | | | | | |
| 4830261 | SPENCER, LYNN & GEORGE | Redacted | | | | | | | |
| 4464790 | SPENCER, MADISON K | Redacted | | | | | | | |
| 4312400 | SPENCER, MANDY L | Redacted | | | | | | | |
| 4641789 | SPENCER, MARCH | Redacted | | | | | | | |
| 4379775 | SPENCER, MARGARET G | Redacted | | | | | | | |
| 4571458 | SPENCER, MARK | Redacted | | | | | | | |
| 4738811 | SPENCER, MARK | Redacted | | | | | | | |
| 4687878 | SPENCER, MARKESHA | Redacted | | | | | | | |
| 4471289 | SPENCER, MARTHA E | Redacted | | | | | | | |
| 4788896 | Spencer, Mary | Redacted | | | | | | | |
| 4763592 | SPENCER, MARY | Redacted | | | | | | | |
| 4370054 | SPENCER, MARY B | Redacted | | | | | | | |
| 4151307 | SPENCER, MEGAN | Redacted | | | | | | | |
| 4389131 | SPENCER, MICHAEL | Redacted | | | | | | | |
| 4354098 | SPENCER, MICHAEL | Redacted | | | | | | | |
| 4461358 | SPENCER, MICHAEL R | Redacted | | | | | | | |
| 4182695 | SPENCER, MICHAEL T | Redacted | | | | | | | |
| 4605427 | SPENCER, MITCHEL | Redacted | | | | | | | |
| 4510154 | SPENCER, MORGAN | Redacted | | | | | | | |
| 4730089 | SPENCER, MORNEEK | Redacted | | | | | | | |
| 4525282 | SPENCER, NANNETTE | Redacted | | | | | | | |
| 4404403 | SPENCER, NASEEN | Redacted | | | | | | | |
| 4521732 | SPENCER, NATASHA | Redacted | | | | | | | |
| 4599634 | SPENCER, NATHAN | Redacted | | | | | | | |
| 4667021 | SPENCER, NICHOLAS | Redacted | | | | | | | |
| 4465440 | SPENCER, NICHOLAS C | Redacted | | | | | | | |
| 4695205 | SPENCER, NICOLE | Redacted | | | | | | | |
| 4536132 | SPENCER, NICOLE | Redacted | | | | | | | |
| 4318413 | SPENCER, NIGEREA | Redacted | | | | | | | |
| 4576330 | SPENCER, NIKLAUS G | Redacted | | | | | | | |
| 4363465 | SPENCER, NOAH | Redacted | | | | | | | |
| 4426767 | SPENCER, OLIVIA | Redacted | | | | | | | |
| 4245423 | SPENCER, OSIRIS | Redacted | | | | | | | |
| 4631967 | SPENCER, PAMELA | Redacted | | | | | | | |
| 4225929 | SPENCER, PAMELA | Redacted | | | | | | | |
| 4746053 | SPENCER, PAMELA  B | Redacted | | | | | | | |
| 4239074 | SPENCER, PARIS | Redacted | | | | | | | |
| 4455133 | SPENCER, PAT | Redacted | | | | | | | |
| 4774494 | SPENCER, PATRICIA | Redacted | | | | | | | |
| 4407230 | SPENCER, PATTI | Redacted | | | | | | | |
| 4727963 | SPENCER, PAUL | Redacted | | | | | | | |
| 4721390 | SPENCER, PETE | Redacted | | | | | | | |
| 4580064 | SPENCER, PHYLLIS | Redacted | | | | | | | |
| 4742415 | SPENCER, POSIE | Redacted | | | | | | | |
| 4415205 | SPENCER, RACHAEL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484825 | SPENCER, REBECCA | Redacted | | | | | | | |
| 4607762 | SPENCER, REGINALD | Redacted | | | | | | | |
| 4370894 | SPENCER, REID | Redacted | | | | | | | |
| 4470472 | SPENCER, RENEE N | Redacted | | | | | | | |
| 4386496 | SPENCER, RICHARD M | Redacted | | | | | | | |
| 4572902 | SPENCER, RITA | Redacted | | | | | | | |
| 4339008 | SPENCER, ROBERT | Redacted | | | | | | | |
| 4734716 | SPENCER, ROBERT | Redacted | | | | | | | |
| 4552497 | SPENCER, ROBERT L | Redacted | | | | | | | |
| 4718413 | SPENCER, RODNEY | Redacted | | | | | | | |
| 4403293 | SPENCER, RODNEY D | Redacted | | | | | | | |
| 4622563 | SPENCER, ROSE | Redacted | | | | | | | |
| 4560331 | SPENCER, RYAN | Redacted | | | | | | | |
| 4311335 | SPENCER, RYAN J | Redacted | | | | | | | |
| 4466780 | SPENCER, SAMANTHA | Redacted | | | | | | | |
| 4536949 | SPENCER, SAMANTHA | Redacted | | | | | | | |
| 4668496 | SPENCER, SANDRA | Redacted | | | | | | | |
| 4679300 | SPENCER, SANDY | Redacted | | | | | | | |
| 4577453 | SPENCER, SARAH | Redacted | | | | | | | |
| 4760962 | SPENCER, SARAH | Redacted | | | | | | | |
| 4357675 | SPENCER, SARI | Redacted | | | | | | | |
| 4320109 | SPENCER, SATOYIA | Redacted | | | | | | | |
| 4158534 | SPENCER, SCOTT | Redacted | | | | | | | |
| 4415513 | SPENCER, SCOTT D | Redacted | | | | | | | |
| 4385467 | SPENCER, SHADARO | Redacted | | | | | | | |
| 4414208 | SPENCER, SHAKHAIRI K | Redacted | | | | | | | |
| 4856232 | SPENCER, SHAMICA M | Redacted | | | | | | | |
| 4158605 | SPENCER, SHANE | Redacted | | | | | | | |
| 4750422 | SPENCER, SHARON | Redacted | | | | | | | |
| 4377902 | SPENCER, SHEILA J | Redacted | | | | | | | |
| 4731840 | SPENCER, SHERRI  L | Redacted | | | | | | | |
| 4785706 | Spencer, Shirley | Redacted | | | | | | | |
| 4785707 | Spencer, Shirley | Redacted | | | | | | | |
| 4239529 | SPENCER, SHYANDRA C | Redacted | | | | | | | |
| 4319338 | SPENCER, SIDNEY D | Redacted | | | | | | | |
| 4403106 | SPENCER, SONIA | Redacted | | | | | | | |
| 4630124 | SPENCER, SONITA | Redacted | | | | | | | |
| 4696711 | SPENCER, STANTON | Redacted | | | | | | | |
| 4185040 | SPENCER, STEFANI | Redacted | | | | | | | |
| 4777220 | SPENCER, STEPHEN | Redacted | | | | | | | |
| 4487164 | SPENCER, STEVEN | Redacted | | | | | | | |
| 4527613 | SPENCER, STEVEN M | Redacted | | | | | | | |
| 4514672 | SPENCER, STEVIE A | Redacted | | | | | | | |
| 4433672 | SPENCER, SUZANNE | Redacted | | | | | | | |
| 4536882 | SPENCER, SYDNI D | Redacted | | | | | | | |
| 4531317 | SPENCER, SYLVIA A | Redacted | | | | | | | |
| 4597013 | SPENCER, TAMEESHA | Redacted | | | | | | | |
| 4358150 | SPENCER, TANISHA N | Redacted | | | | | | | |
| 4467716 | SPENCER, TANYA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462026 | SPENCER, TATIANA M | Redacted | | | | | | | |
| 4470408 | SPENCER, TAYION | Redacted | | | | | | | |
| 4211655 | SPENCER, TAYLER D | Redacted | | | | | | | |
| 4294623 | SPENCER, TERELL | Redacted | | | | | | | |
| 4644133 | SPENCER, TERRANCE | Redacted | | | | | | | |
| 4592789 | SPENCER, THEODORE | Redacted | | | | | | | |
| 4296902 | SPENCER, THOMAS G | Redacted | | | | | | | |
| 4221592 | SPENCER, THUNDER W | Redacted | | | | | | | |
| 4339063 | SPENCER, TIFFANY | Redacted | | | | | | | |
| 4244718 | SPENCER, TIFFANY | Redacted | | | | | | | |
| 4337052 | SPENCER, TIFFANY R | Redacted | | | | | | | |
| 4526937 | SPENCER, TIMOTHY | Redacted | | | | | | | |
| 4584966 | SPENCER, TIONA | Redacted | | | | | | | |
| 4704214 | SPENCER, TOBY J | Redacted | | | | | | | |
| 4822929 | SPENCER, TOM | Redacted | | | | | | | |
| 4515256 | SPENCER, TRACIE L | Redacted | | | | | | | |
| 4319006 | SPENCER, TRAIEL | Redacted | | | | | | | |
| 4309422 | SPENCER, TRISTIN G | Redacted | | | | | | | |
| 4539295 | SPENCER, TYFFANIE | Redacted | | | | | | | |
| 4575601 | SPENCER, TYLER | Redacted | | | | | | | |
| 4292998 | SPENCER, TYLER V | Redacted | | | | | | | |
| 4560863 | SPENCER, VALERIE | Redacted | | | | | | | |
| 4775210 | SPENCER, VELMA | Redacted | | | | | | | |
| 4723919 | SPENCER, VICKIE | Redacted | | | | | | | |
| 4625214 | SPENCER, VIRGINIA | Redacted | | | | | | | |
| 4202215 | SPENCER, WENDY N | Redacted | | | | | | | |
| 4518602 | SPENCER, WESLEY J | Redacted | | | | | | | |
| 4772899 | SPENCER, WILL | Redacted | | | | | | | |
| 4764533 | SPENCER, WILLIAM | Redacted | | | | | | | |
| 4558706 | SPENCER, WILLIAM | Redacted | | | | | | | |
| 4856941 | SPENCER, WRAYLA | Redacted | | | | | | | |
| 4857048 | SPENCER, WRAYLA | Redacted | | | | | | | |
| 4424020 | SPENCER, XAYVIONA D | Redacted | | | | | | | |
| 4339629 | SPENCER, XIANTE | Redacted | | | | | | | |
| 4660978 | SPENCER, YOLANDA | Redacted | | | | | | | |
| 4156717 | SPENCER, ZOE | Redacted | | | | | | | |
| 4261992 | SPENCER, ZYKIA | Redacted | | | | | | | |
| 4352541 | SPENCER., CHRISTOPHER. A | Redacted | | | | | | | |
| 4467242 | SPENCER-HUMFLEET, JULIAN R | Redacted | | | | | | | |
| 4153732 | SPENCER-JITAHADI, ALEXIS R | Redacted | | | | | | | |
| 4300362 | SPENCER-MOORE, KALEIAH | Redacted | | | | | | | |
| 4811282 | SPENCERS AIR CONDITIONING & APPL INC | 525 W 21ST ST | | | | TEMPE | AZ | 85282 | |
| 4885537 | SPENCERS INC | PO BOX 988 | | | | MT AIRY | NC | 27030 | |
| 4521788 | SPENCER-SPENCER, LYDIA J | Redacted | | | | | | | |
| 4161884 | SPENCER-THOMAS, JOURDAN D | Redacted | | | | | | | |
| 4329904 | SPENCER-WHITE, TAKIRAH L | Redacted | | | | | | | |
| 4303199 | SPENCERWIETTING, ANGELA | Redacted | | | | | | | |
| 4156468 | SPENDLOVE, KALLIE | Redacted | | | | | | | |
| 4822930 | SPENELLA, DEBRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860479 | SPENGLER PLUMBING COMPANY INC | 1402 FRONTAGE ROAD | | | | O FALLON | IL | 66269 | |
| 4843374 | SPENGLER, DAN | Redacted | | | | | | | |
| 4707455 | SPENGLER, GLENN | Redacted | | | | | | | |
| 4480043 | SPENGLER, WILLIAM J | Redacted | | | | | | | |
| 4223145 | SPENNATO, CHRIS L | Redacted | | | | | | | |
| 4560958 | SPENNELLI, PATRICIA A | Redacted | | | | | | | |
| 4308645 | SPENNY, RACHEL E | Redacted | | | | | | | |
| 4271051 | SPENSER, CHAD | Redacted | | | | | | | |
| 4192365 | SPENSER, KARYN | Redacted | | | | | | | |
| 4270800 | SPENSER, SHAINE | Redacted | | | | | | | |
| 4436872 | SPENSIERI, PATRICIA | Redacted | | | | | | | |
| 4289286 | SPENSLEY, STEPHEN J | Redacted | | | | | | | |
| 4636935 | SPENST, SAMEAL | Redacted | | | | | | | |
| 4363203 | SPENST, SKYLER A | Redacted | | | | | | | |
| 4613805 | SPENTZ, SARAH | Redacted | | | | | | | |
| 4675664 | SPENTZAS, SPYROS | Redacted | | | | | | | |
| 4886843 | SPER LLC | SEARS LOCATION NUMBER 1728 | 9393 N 90TH ST STE 102-173 | | | SCOTTSDALE | AZ | 85260 | |
| 4532985 | SPERA, ALESSANDRO | Redacted | | | | | | | |
| 4573939 | SPERA, CYNTHIA R | Redacted | | | | | | | |
| 4843375 | SPERA, DIANE | Redacted | | | | | | | |
| 4407057 | SPERA, THEODORE L | Redacted | | | | | | | |
| 4341961 | SPERANDEO, DREW | Redacted | | | | | | | |
| 4578046 | SPERANDIO, TERESA E | Redacted | | | | | | | |
| 5404121 | SPERANSKE LAWRENCE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4399042 | SPERANZA, GLORIA | Redacted | | | | | | | |
| 4674463 | SPERANZA, NELLIE | Redacted | | | | | | | |
| 4380369 | SPERANZA, PHILLIP L | Redacted | | | | | | | |
| 4822931 | SPERAW, KATIE | Redacted | | | | | | | |
| 4420512 | SPERAZZA, ANTHONY J | Redacted | | | | | | | |
| 4434673 | SPERAZZA, CANDACE | Redacted | | | | | | | |
| 4425827 | SPERAZZA, RICHETTA E | Redacted | | | | | | | |
| 4493537 | SPERBER, EDNA J | Redacted | | | | | | | |
| 4843376 | SPERBER, MARCI & MATTHEW | Redacted | | | | | | | |
| 4637163 | SPERBER, SUSANNE | Redacted | | | | | | | |
| 4353942 | SPERDUTI, SYLVIA | Redacted | | | | | | | |
| 4491310 | SPERKO, REGINA S | Redacted | | | | | | | |
| 4423976 | SPERL, MARIA G | Redacted | | | | | | | |
| 4377513 | SPERL, MARK S | Redacted | | | | | | | |
| 4742558 | SPERLE, BRIAN KELLY | Redacted | | | | | | | |
| 4440346 | SPERLE, VICTORIA E | Redacted | | | | | | | |
| 4514027 | SPERLING, AIMEE R | Redacted | | | | | | | |
| 4754587 | SPERLING, BETTY | Redacted | | | | | | | |
| 4200698 | SPERLING, DAN E | Redacted | | | | | | | |
| 4465553 | SPERLING, DONALD S | Redacted | | | | | | | |
| 4822932 | SPERLING, MARCIA | Redacted | | | | | | | |
| 4640847 | SPERLING, MARY L | Redacted | | | | | | | |
| 4745868 | SPERLING, THOMAS | Redacted | | | | | | | |
| 4364978 | SPERMBAUR, SCOTT T | Redacted | | | | | | | |
| 4843377 | SPERO KING, JUDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13715 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4339154 | SPERO, JAMES E | Redacted | | | | | | | |
| 4843378 | SPERO, JEFF & ALICIA | Redacted | | | | | | | |
| 4533362 | SPERO, REBECCA | Redacted | | | | | | | |
| 4822933 | Spero, Richard & Linda | Redacted | | | | | | | |
| 4154715 | SPERONI, RACHEL L | Redacted | | | | | | | |
| 4251730 | SPEROS, THOMAS G | Redacted | | | | | | | |
| 4257564 | SPEROW, SEAN R | Redacted | | | | | | | |
| 4743323 | SPERR III, HERMAN CARL | Redacted | | | | | | | |
| 4221351 | SPERRAZZA, VICTOR | Redacted | | | | | | | |
| 4494741 | SPERRING, KAREN J | Redacted | | | | | | | |
| 4830262 | SPERRY BRET | Redacted | | | | | | | |
| 4436847 | SPERRY, ALANNA E | Redacted | | | | | | | |
| 4519481 | SPERRY, ANDREA J | Redacted | | | | | | | |
| 4155848 | SPERRY, ATHENA | Redacted | | | | | | | |
| 4660319 | SPERRY, BONNELLE | Redacted | | | | | | | |
| 4627686 | SPERRY, CHARLES | Redacted | | | | | | | |
| 4634953 | SPERRY, DON | Redacted | | | | | | | |
| 4371986 | SPERRY, FRANCES D | Redacted | | | | | | | |
| 4299844 | SPERRY, JAMES H | Redacted | | | | | | | |
| 4217635 | SPERRY, JARED | Redacted | | | | | | | |
| 4157224 | SPERRY, JASON P | Redacted | | | | | | | |
| 4296023 | SPERRY, KIMBERLY | Redacted | | | | | | | |
| 4605555 | SPERRY, LINDA | Redacted | | | | | | | |
| 4601723 | SPERRY, LISA | Redacted | | | | | | | |
| 4602256 | SPERRY, PENNY | Redacted | | | | | | | |
| 4615868 | SPERRY, RANDY | Redacted | | | | | | | |
| 4646392 | SPERRY, ROBERT | Redacted | | | | | | | |
| 4146698 | SPERRY, SANDRA | Redacted | | | | | | | |
| 4574952 | SPERSRUD, AMANDA | Redacted | | | | | | | |
| 4596636 | SPERZEL, DARCY D | Redacted | | | | | | | |
| 4771448 | SPESERT, CLINTON | Redacted | | | | | | | |
| 4641204 | SPESSARD, NELSON L | Redacted | | | | | | | |
| 4281737 | SPETEN, SHANE J | Redacted | | | | | | | |
| 4275842 | SPETH, ALEX | Redacted | | | | | | | |
| 4635035 | SPETH, DANIEL | Redacted | | | | | | | |
| 4549787 | SPETH, MAXINE | Redacted | | | | | | | |
| 4458721 | SPETNAGEL, CHRISTOPHER | Redacted | | | | | | | |
| 4707712 | SPETRINI, LOUISE | Redacted | | | | | | | |
| 4571555 | SPEVACEK, CONNEL O | Redacted | | | | | | | |
| 4874859 | SPEX CLOTHING INC | DBA LEMON GRASS | 6801 WEST SIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| 4381559 | SPEZIALE, MICHAEL | Redacted | | | | | | | |
| 4649403 | SPEZIALE, PHILIP | Redacted | | | | | | | |
| 4242666 | SPEZIALE, ROCCO J | Redacted | | | | | | | |
| 4612269 | SPEZIALI JR, BART | Redacted | | | | | | | |
| 4323031 | SPEZIO, MELISSA M | Redacted | | | | | | | |
| 4822934 | SPEZZANO, JILL | Redacted | | | | | | | |
| 4802877 | SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | |
| 5838648 | SPG Anderson Mall, LLC | Stephen E. Ifeduba, Vice President, Corporate and | 180 East Broad Street | | | Columbus | OH | 43215 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830263 | SPG CONTRACTORS | Redacted | | | | | | | |
| 4805123 | SPG INDEPENDENCE CENTER LLC | P O BOX 644182 | | | | PITTSBURGH | PA | 15264-4182 | |
| 4806552 | SPG INTERNATIONAL LTD | 4275 BOUL ST JOSEPH | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 4867324 | SPG INTERNATIONAL LTD | 4275 ST JOSEPH BLVD | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 5793942 | SPG INTERNATIONAL LTD | 4275 ST JOSEPH BLVD | | | | DRUMMONDVILLE | QC | J2B 1T8 | Canada |
| 4805479 | SPG PRIEN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4880508 | SPG PROPERTY SERVICES INC | P O BOX 1389 | | | | BRIGHTON | MI | 48116 | |
| 4803371 | SPG-FCM II LLC | DBA STONERIDGE S&S LLC | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4778515 | SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4801666 | SPH DIGITAL INC | DBA SPHDIGITALINC | 149 E 36TH ST | | | NEW YORK | NY | 10016 | |
| 4484878 | SPHAR, JORDAN M | Redacted | | | | | | | |
| 4517208 | SPHAR, REBECCA C | Redacted | | | | | | | |
| 4808556 | SPHEAR INVESTMENTS, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E CARRILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 4877205 | SPHERA STUDIOS LLC | JACK MUCCIGROSSO | 18 GILMORE ROAD | | | BELMONT | MA | 02478 | |
| 5799001 | SPHERE CONSULTING INC | 1775 EYE ST NW | SUITE 410 | | | WASHINGTON | DC | 20006 | |
| 5799002 | SPHERE CONSULTING INC | 20 N. Wacker DriveÂ | Suite 2100 | | | CHICAGO | IL | 60606 | |
| 6029868 | SPHERE CONSULTING INC | 2121 2ND STREET | | | | NORTHBROOK | IL | 60062 | |
| 4862586 | SPHERE CONSULTING INC | 220 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 5790947 | SPHERE CONSULTING INC | JENYA STEINBERG | 1775 EYE ST NW | SUITE 410 | | WASHINGTON | DC | 20006 | |
| 5789770 | SPHERE CONSULTING INC | Jenya Steinberg | 1775 Eye St Nw | Suite 410 | | Washington | DC | 20006 | |
| 4859525 | SPHERELOGIKA LLC | 1217 MAPLE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 4880104 | SPHERION CORPORATION | P O BOX 100153 | | | | ATLANTA | GA | 30384 | |
| 4885800 | SPHERION CORPORATION | RANDSTAD NORTH AMERICA LP | P O BOX 847872 | | | DALLAS | TX | 75284 | |
| 5783206 | SPICER CHRISTIAN | 2171 NE 66 ST 806 | | | | FT LAUDERDALE | FL | 33308 | |
| 4843379 | SPICER JEFFRIES | Redacted | | | | | | | |
| 4697894 | SPICER JR, JAMES | Redacted | | | | | | | |
| 4350995 | SPICER, ALVINA | Redacted | | | | | | | |
| 4665495 | SPICER, AMBER | Redacted | | | | | | | |
| 4253841 | SPICER, ASHLEY | Redacted | | | | | | | |
| 4518487 | SPICER, BRANDON | Redacted | | | | | | | |
| 4449865 | SPICER, CHELSEA J | Redacted | | | | | | | |
| 4470533 | SPICER, CHRISTLE A | Redacted | | | | | | | |
| 4448040 | SPICER, COLIN | Redacted | | | | | | | |
| 4454737 | SPICER, COLLEEN | Redacted | | | | | | | |
| 4664189 | SPICER, DAVE A | Redacted | | | | | | | |
| 4564401 | SPICER, DELBERT R | Redacted | | | | | | | |
| 4155845 | SPICER, DEREK A | Redacted | | | | | | | |
| 4389163 | SPICER, DORIS | Redacted | | | | | | | |
| 4305914 | SPICER, HUNTER B | Redacted | | | | | | | |
| 4407116 | SPICER, IJANAY | Redacted | | | | | | | |
| 4830264 | SPICER, JERRY | Redacted | | | | | | | |
| 4455082 | SPICER, JILL | Redacted | | | | | | | |
| 4448623 | SPICER, JOHN E | Redacted | | | | | | | |
| 4374176 | SPICER, JONATHAN M | Redacted | | | | | | | |
| 4281085 | SPICER, JOSEPH | Redacted | | | | | | | |
| 4333329 | SPICER, JOSHUA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273819 | SPICER, KIERSTEN | Redacted | | | | | | | |
| 4446976 | SPICER, MAKAYLA | Redacted | | | | | | | |
| 4740328 | SPICER, MARY | Redacted | | | | | | | |
| 4452819 | SPICER, MATT | Redacted | | | | | | | |
| 4489327 | SPICER, MORGAN | Redacted | | | | | | | |
| 4161209 | SPICER, OLIVIA | Redacted | | | | | | | |
| 4822935 | SPICER, PATRICK | Redacted | | | | | | | |
| 4204442 | SPICER, PRISCILLA | Redacted | | | | | | | |
| 4740089 | SPICER, RAY | Redacted | | | | | | | |
| 4646387 | SPICER, ROBERT A | Redacted | | | | | | | |
| 4537552 | SPICER, RONDARIUS T | Redacted | | | | | | | |
| 4331591 | SPICER, SHERRY L | Redacted | | | | | | | |
| 4245967 | SPICER, TIFFNEY | Redacted | | | | | | | |
| 4843380 | SPICER, YVETTE | Redacted | | | | | | | |
| 4273378 | SPICHER, DANIEL | Redacted | | | | | | | |
| 4310915 | SPICHER, MICHELLE C | Redacted | | | | | | | |
| 4606886 | SPICHER, SUSAN | Redacted | | | | | | | |
| 4759597 | SPICKELMIRE, CLARINE | Redacted | | | | | | | |
| 4664741 | SPICKLER, MICHAEL E | Redacted | | | | | | | |
| 4487550 | SPICKLER, SHAWN | Redacted | | | | | | | |
| 4743876 | SPICKNALL, KRISTIN | Redacted | | | | | | | |
| 4373881 | SPICUZZA, RICHARD L | Redacted | | | | | | | |
| 4478136 | SPICUZZA, VINCE | Redacted | | | | | | | |
| 4872001 | SPICY CLOTHING COMPANY LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 4480548 | SPIDEL, ANGELA | Redacted | | | | | | | |
| 4362951 | SPIDELL, CARLA | Redacted | | | | | | | |
| 4262549 | SPIDELL, MICHEAL | Redacted | | | | | | | |
| 4342517 | SPIDLE, JULIE | Redacted | | | | | | | |
| 4197401 | SPIDLE, STACY | Redacted | | | | | | | |
| 4657342 | SPIECE, EARL | Redacted | | | | | | | |
| 4247789 | SPIECE, SONJA L | Redacted | | | | | | | |
| 4304236 | SPIEGEL, ALESHIA M | Redacted | | | | | | | |
| 4767689 | SPIEGEL, KATHARYN | Redacted | | | | | | | |
| 4612255 | SPIEGEL, MICHELLE | Redacted | | | | | | | |
| 4210924 | SPIEGEL, NILE H | Redacted | | | | | | | |
| 4346293 | SPIEGEL, TAYLOR M | Redacted | | | | | | | |
| 4631268 | SPIEGELAND, ANN | Redacted | | | | | | | |
| 4850800 | SPIEGELBERG CONSTRUCTION LLC | 6607 SE 70TH AVE | | | | Portland | OR | 97206 | |
| 4575488 | SPIEGELHOFF, MONIQUE | Redacted | | | | | | | |
| 4822936 | SPIEGELMAN | Redacted | | | | | | | |
| 4822937 | SPIEGELMAN | Redacted | | | | | | | |
| 4843381 | SPIEGELMAN, JACK & BERNICE | Redacted | | | | | | | |
| 4372087 | SPIEGLE, JAMES | Redacted | | | | | | | |
| 4685593 | SPIEGLE, THOMAS | Redacted | | | | | | | |
| 4227861 | SPIEGLER, CAROL S | Redacted | | | | | | | |
| 4402790 | SPIEHS JR, JAMES | Redacted | | | | | | | |
| 4459171 | SPIEKER, CORINNE R | Redacted | | | | | | | |
| 4450297 | SPIEKER, GREGORY | Redacted | | | | | | | |
| 4568995 | SPIELDENNER, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372340 | SPIELER, AMY | Redacted | | | | | | | |
| 4437446 | SPIELER, BRIANNA | Redacted | | | | | | | |
| 4449037 | SPIELER, MARK | Redacted | | | | | | | |
| 4417334 | SPIELER, ROB | Redacted | | | | | | | |
| 4447905 | SPIELER, VICTORIA | Redacted | | | | | | | |
| 4358387 | SPIELMACHER, CINDY L | Redacted | | | | | | | |
| 4728093 | SPIELMAN, ANN | Redacted | | | | | | | |
| 4298270 | SPIELMAN, BRADLEY G | Redacted | | | | | | | |
| 4337159 | SPIELMAN, JULIE A | Redacted | | | | | | | |
| 4395795 | SPIELMAN, KATELYN D | Redacted | | | | | | | |
| 4699910 | SPIELMAN, KENNETH | Redacted | | | | | | | |
| 4733336 | SPIELMANN, DANA | Redacted | | | | | | | |
| 4787460 | Spielmann, Ronald | Redacted | | | | | | | |
| 4447691 | SPIELVOGEL, KELSEY M | Redacted | | | | | | | |
| 4339662 | SPIELVOGEL, MICHAEL J | Redacted | | | | | | | |
| 4843382 | SPIER, NIGEL | Redacted | | | | | | | |
| 4490536 | SPIERENBURG, JOHN E | Redacted | | | | | | | |
| 4483460 | SPIERING, KATHERINE | Redacted | | | | | | | |
| 4822938 | SPIERS, CANDACE & KEN | Redacted | | | | | | | |
| 4382729 | SPIERS, LAJUANA | Redacted | | | | | | | |
| 4295066 | SPIERS, LISA G | Redacted | | | | | | | |
| 4549650 | SPIERS, MARY | Redacted | | | | | | | |
| 4229098 | SPIERS, SERANDON | Redacted | | | | | | | |
| 4708655 | SPIES, JONATHAN | Redacted | | | | | | | |
| 4598508 | SPIES, LINDA | Redacted | | | | | | | |
| 4470956 | SPIES, TYLER R | Redacted | | | | | | | |
| 4566445 | SPIESE, JORDON | Redacted | | | | | | | |
| 4843383 | SPIESS, BRIDGET | Redacted | | | | | | | |
| 4213606 | SPIESS, MICHAEL | Redacted | | | | | | | |
| 4461281 | SPIETH, BETHANY | Redacted | | | | | | | |
| 4770154 | SPIETH, EILEEN | Redacted | | | | | | | |
| 4528488 | SPIETT, NICHLOS | Redacted | | | | | | | |
| 4680736 | SPIEWAK, NORMAN | Redacted | | | | | | | |
| 5799003 | Spigel Properties | 70 NE Loop 410 | Suite 185 | | | San Antonio | TX | 78216 | |
| 5788590 | SPIGEL PROPERTIES | ATTN: TATIANA GASTON, REGIONAL PROPERTY MANAGER | 70 NE LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 | |
| 4854570 | SPIGEL PROPERTIES | EL CENTRO MALL, LTD. | C/O SPIGEL PROPERTIES, INC. | 70 NE LOOP 410 | SUITE 185 | SAN ANTONIO | TX | 78216 | |
| 4822939 | SPIGELMAN, DAVID | Redacted | | | | | | | |
| 4486862 | SPIGELMEYER, MARY R | Redacted | | | | | | | |
| 4587688 | SPIGELMYER, JOHN | Redacted | | | | | | | |
| 4402049 | SPIGELMYER, ROBERT E | Redacted | | | | | | | |
| 4521893 | SPIGHT, DEON O | Redacted | | | | | | | |
| 4302828 | SPIGHT, GLENNICE | Redacted | | | | | | | |
| 4375867 | SPIGHT, INDIA | Redacted | | | | | | | |
| 4408221 | SPIGHT, KEYONNIA | Redacted | | | | | | | |
| 4349438 | SPIGHT, SONYA | Redacted | | | | | | | |
| 4337251 | SPIGLER, CHERYL | Redacted | | | | | | | |
| 5783227 | SPIGNER EMMA | 1170 HEYWARD BROCKINGTON | | | | COLUMBIA | SC | 29203 | |
| 4233525 | SPIGNER, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149583 | SPIGNER, BREANNA L | Redacted | | | | | | | |
| 4646355 | SPIGNER, VIRGINIA | Redacted | | | | | | | |
| 4239004 | SPIKE, ALEXIS | Redacted | | | | | | | |
| 4635122 | SPIKER, DENNIS | Redacted | | | | | | | |
| 4706584 | SPIKER, JOHN | Redacted | | | | | | | |
| 4747269 | SPIKER, KENNETH | Redacted | | | | | | | |
| 4309971 | SPIKER, PATRICIA F | Redacted | | | | | | | |
| 4567037 | SPIKER, TIMOTHY A | Redacted | | | | | | | |
| 4745961 | SPIKER, TOBY | Redacted | | | | | | | |
| 4864596 | SPIKES TROPHIES LTD | 2701 GRANT AVE | | | | PHILADELPHIA | PA | 19114 | |
| 4227664 | SPIKES, CHARLES | Redacted | | | | | | | |
| 4534490 | SPIKES, CONNIE | Redacted | | | | | | | |
| 4264398 | SPIKES, CONSWAILA | Redacted | | | | | | | |
| 4253356 | SPIKES, DAWN L | Redacted | | | | | | | |
| 4401461 | SPIKES, DESIREA | Redacted | | | | | | | |
| 4574312 | SPIKES, DIAMOND | Redacted | | | | | | | |
| 4754642 | SPIKES, JOE | Redacted | | | | | | | |
| 4243450 | SPIKES, LINQUA C | Redacted | | | | | | | |
| 4198762 | SPIKES, PARKER T | Redacted | | | | | | | |
| 4199599 | SPIKES, ROBYN | Redacted | | | | | | | |
| 4549742 | SPIKES, SEBASTIAN | Redacted | | | | | | | |
| 4433932 | SPIKES, SHERRY L | Redacted | | | | | | | |
| 4459706 | SPIKES, TRACY J | Redacted | | | | | | | |
| 4625364 | SPIKES, WILLIAM | Redacted | | | | | | | |
| 4300248 | SPIKNER, TANISHA | Redacted | | | | | | | |
| 4402496 | SPILATRO, GERALD J | Redacted | | | | | | | |
| 4356328 | SPILKA, DAVID M | Redacted | | | | | | | |
| 4648451 | SPILKA, STEVE | Redacted | | | | | | | |
| 4445272 | SPILKER, ANGELA | Redacted | | | | | | | |
| 4777208 | SPILKER, DAVID | Redacted | | | | | | | |
| 4869615 | SPILL MAGIC INC | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | |
| 5799004 | Spill Magic, Inc. | 630 Young Street | | | | Santa Ana | CA | 92705 | |
| 4797986 | SPILL SPOILER LLC | DBA SPILL SPOILER | 7385 N STATE ROUTE 3 SUITE 16 | | | WESTERVILLE | OH | 43031 | |
| 4308201 | SPILLANE, DONALD | Redacted | | | | | | | |
| 4613871 | SPILLANE, MIKE | Redacted | | | | | | | |
| 4595314 | SPILLANE, THOMAS | Redacted | | | | | | | |
| 4747175 | SPILLER, ARTIE | Redacted | | | | | | | |
| 4617755 | SPILLER, BILLY | Redacted | | | | | | | |
| 4613038 | SPILLER, BRELIS | Redacted | | | | | | | |
| 4378043 | SPILLER, CATHERINE M | Redacted | | | | | | | |
| 4679123 | SPILLER, GAILE | Redacted | | | | | | | |
| 4570407 | SPILLER, GENEVIEVE | Redacted | | | | | | | |
| 4293014 | SPILLER, LISA | Redacted | | | | | | | |
| 4163821 | SPILLER, MANUEL | Redacted | | | | | | | |
| 4665267 | SPILLER, MARGOT | Redacted | | | | | | | |
| 4748701 | SPILLER, ROBIN LYNN | Redacted | | | | | | | |
| 4694399 | SPILLER, SAMMIE | Redacted | | | | | | | |
| 4462704 | SPILLER, SIERRA R | Redacted | | | | | | | |
| 4526628 | SPILLER, STEVEN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302554 | SPILLER, TYLER A | Redacted | | | | | | | |
| 4870809 | SPILLERS PLUMBING | 7TONY W SPILLERS | 313 LAPINE ROAD | | | WEST MONROE | LA | 71292 | |
| 4494922 | SPILLERS, DAWSON A | Redacted | | | | | | | |
| 4266502 | SPILLERS, SAMANTHA L | Redacted | | | | | | | |
| 4843384 | SPILLIS, ELECTRA | Redacted | | | | | | | |
| 4386056 | SPILLMAN, AUTUMN | Redacted | | | | | | | |
| 4632345 | SPILLMAN, EMMA | Redacted | | | | | | | |
| 4317723 | SPILLMAN, FAYE | Redacted | | | | | | | |
| 4321114 | SPILLMAN, KALEB J | Redacted | | | | | | | |
| 4320514 | SPILLMAN, KAMERON | Redacted | | | | | | | |
| 4310389 | SPILLMAN, KYLE | Redacted | | | | | | | |
| 4637990 | SPILLMAN, MICKEY | Redacted | | | | | | | |
| 4383340 | SPILLMAN, RACHEL | Redacted | | | | | | | |
| 4549277 | SPILLMAN, ROBERT | Redacted | | | | | | | |
| 4755972 | SPILLMAN, ROSIE | Redacted | | | | | | | |
| 4634519 | SPILLMAN, SHANNON | Redacted | | | | | | | |
| 4320069 | SPILLMAN, SHAUNICE | Redacted | | | | | | | |
| 4454350 | SPILMAN, CALLIE | Redacted | | | | | | | |
| 4624320 | SPILMON, MARTIN | Redacted | | | | | | | |
| 4250025 | SPILOTRO, ERICA | Redacted | | | | | | | |
| 5799005 | SPIN MASTER INC | PMB #10053 | 300 INTERNATIONAL DRIVE, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| 4884179 | SPIN MASTER LTD | PMB #10053 300 INTL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4878597 | SPIN MASTER TOYS FAR EAST | LTD | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 5799007 | SPIN MASTER TOYS FAR EAST | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4807299 | SPIN MASTER TOYS FAR EAST LIMITED | KAREN WONG | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 5799008 | SPIN MASTER TOYS FAR EAST LTD | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4328029 | SPINA, ADAM P | Redacted | | | | | | | |
| 4157979 | SPINA, COURTNEY | Redacted | | | | | | | |
| 4173139 | SPINA, DENISE | Redacted | | | | | | | |
| 4393093 | SPINA, DENISE A | Redacted | | | | | | | |
| 4353006 | SPINA, JOSEPH | Redacted | | | | | | | |
| 4645122 | SPINA, MARK | Redacted | | | | | | | |
| 4822940 | SPINA, TODD | Redacted | | | | | | | |
| 4604024 | SPINA, TONI | Redacted | | | | | | | |
| 4830265 | SPINAK, SID | Redacted | | | | | | | |
| 4583321 | SPINALE, ANITA | Redacted | | | | | | | |
| 4331026 | SPINALE, JOE | Redacted | | | | | | | |
| 4197181 | SPINALI, GIANNA | Redacted | | | | | | | |
| 4283381 | SPINATO, DAIJAH M | Redacted | | | | | | | |
| 4293896 | SPINAZZOLA, BETTY L | Redacted | | | | | | | |
| 4736367 | SPINAZZOLA, ROCHELLE/ DIANE | Redacted | | | | | | | |
| 4469283 | SPINCKEN, DONALD | Redacted | | | | | | | |
| 4592428 | SPINDEL, SARA | Redacted | | | | | | | |
| 4628767 | SPINDER, FREDERIC | Redacted | | | | | | | |
| 4257132 | SPINDER, MARY ANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593025 | SPINDLE, JAMES | Redacted | | | | | | | |
| 4716385 | SPINDLE, SHARLISE | Redacted | | | | | | | |
| 4409069 | SPINDLE, ZACHARY S | Redacted | | | | | | | |
| 4144542 | SPINDLER, BRETT | Redacted | | | | | | | |
| 4611746 | SPINDLER, JACK | Redacted | | | | | | | |
| 4461798 | SPINDLER, KAITLIN N | Redacted | | | | | | | |
| 4311181 | SPINDLER, KEVIN | Redacted | | | | | | | |
| 4460444 | SPINDLER, NATALIE K | Redacted | | | | | | | |
| 4731821 | SPINDLER, RICHARD | Redacted | | | | | | | |
| 4169574 | SPINDLER, STEPHEN J | Redacted | | | | | | | |
| 4670743 | SPINDLER, SUZANNE | Redacted | | | | | | | |
| 4571807 | SPINDLER, SUZANNE J | Redacted | | | | | | | |
| 4822941 | SPINE NEVADA | Redacted | | | | | | | |
| 4229416 | SPINELLA, ANTONINA | Redacted | | | | | | | |
| 4351729 | SPINELLA, GAIL | Redacted | | | | | | | |
| 4194317 | SPINELLI JR, ANTONE | Redacted | | | | | | | |
| 4691409 | SPINELLI, CAROL | Redacted | | | | | | | |
| 4214504 | SPINELLI, CAROL J | Redacted | | | | | | | |
| 4485766 | SPINELLI, CARRIE A | Redacted | | | | | | | |
| 4423187 | SPINELLI, DMITRY | Redacted | | | | | | | |
| 4608531 | SPINELLI, ERNEST | Redacted | | | | | | | |
| 4711239 | SPINELLI, ERNEST S | Redacted | | | | | | | |
| 4714101 | SPINELLI, FRED | Redacted | | | | | | | |
| 4424935 | SPINELLI, GIANCARLO | Redacted | | | | | | | |
| 4760124 | SPINELLI, MICHELLE | Redacted | | | | | | | |
| 4328977 | SPINELLI, NORMAN K | Redacted | | | | | | | |
| 4487805 | SPINELLI, RAELEEN M | Redacted | | | | | | | |
| 4772716 | SPINELLI, TRACY | Redacted | | | | | | | |
| 4680565 | SPINETTI, DIANA | Redacted | | | | | | | |
| 4888007 | SPINIEO INC | SPINIEO LANDSCAPING INC | 1076 BETHLEHEM PIKE | | | MONTGOMERYVILLE | PA | 18936 | |
| 4858641 | SPINIEO LANDSCAPING INC | 1076 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4283095 | SPINK, BRITTANY R | Redacted | | | | | | | |
| 4658146 | SPINK, CHRISTY | Redacted | | | | | | | |
| 4436230 | SPINK, DEBORAH L | Redacted | | | | | | | |
| 4727360 | SPINK, JENNIFER M | Redacted | | | | | | | |
| 4435519 | SPINK, KYLIE N | Redacted | | | | | | | |
| 4822942 | Spink, Tom | Redacted | | | | | | | |
| 4349683 | SPINK, VERNON | Redacted | | | | | | | |
| 4638177 | SPINKD, SHARON | Redacted | | | | | | | |
| 4520213 | SPINKS, BARBARA B | Redacted | | | | | | | |
| 4547737 | SPINKS, CHRISTOPHER | Redacted | | | | | | | |
| 4588001 | SPINKS, CONNIE | Redacted | | | | | | | |
| 4301096 | SPINKS, HALEY R | Redacted | | | | | | | |
| 4310596 | SPINKS, JAQEILA | Redacted | | | | | | | |
| 4548190 | SPINKS, JASMINE | Redacted | | | | | | | |
| 4733524 | SPINKS, JESSICA | Redacted | | | | | | | |
| 4418113 | SPINKS, JESSICA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536644 | SPINKS, JUDSON | Redacted | | | | | | | |
| 4413369 | SPINKS, KAREN L | Redacted | | | | | | | |
| 4358266 | SPINKS, KYLE | Redacted | | | | | | | |
| 4259690 | SPINKS, MARK A | Redacted | | | | | | | |
| 4712194 | SPINKS, MERCEDIA | Redacted | | | | | | | |
| 4207353 | SPINKS, MICHALYN | Redacted | | | | | | | |
| 4627923 | SPINKS, SPENCER | Redacted | | | | | | | |
| 4657236 | SPINKS, SUSAN | Redacted | | | | | | | |
| 4256348 | SPINKS, ZACKARY T | Redacted | | | | | | | |
| 4423364 | SPINNELLI, ETHAN | Redacted | | | | | | | |
| 4344210 | SPINNER, CHARLENE | Redacted | | | | | | | |
| 4213023 | SPINNER, JONATHON R | Redacted | | | | | | | |
| 4440164 | SPINNER, KENNETH B | Redacted | | | | | | | |
| 4377809 | SPINNER, KYLE ANN K | Redacted | | | | | | | |
| 4404499 | SPINNER, LAWRENCE A | Redacted | | | | | | | |
| 4431999 | SPINNER, ROBERT | Redacted | | | | | | | |
| 4423032 | SPINNER, RYAN A | Redacted | | | | | | | |
| 4376840 | SPINNER, TIFFANY | Redacted | | | | | | | |
| 4486684 | SPINNEWEBER, LAUREN R | Redacted | | | | | | | |
| 4335531 | SPINNEY, ANDREW | Redacted | | | | | | | |
| 4329324 | SPINNEY, KRISTEN M | Redacted | | | | | | | |
| 4348442 | SPINNEY, SHELBY | Redacted | | | | | | | |
| 4160502 | SPINO, AMBER R | Redacted | | | | | | | |
| 4662489 | SPINO, JACOB | Redacted | | | | | | | |
| 4465607 | SPINO, JERMAINE | Redacted | | | | | | | |
| 4843385 | SPINO, TONY | Redacted | | | | | | | |
| 4144580 | SPINOGATTI, COLLEEN A | Redacted | | | | | | | |
| 4328765 | SPINOLA, JASMINE A | Redacted | | | | | | | |
| 4336126 | SPINOLA, JOSEPH | Redacted | | | | | | | |
| 4659667 | SPINOLO, MICHAEL | Redacted | | | | | | | |
| 4394998 | SPINOSA, SALLY G | Redacted | | | | | | | |
| 4544035 | SPINOZZI, MARK | Redacted | | | | | | | |
| 4843386 | SPINRAD, RENEE | Redacted | | | | | | | |
| 4683924 | SPINRAD, THOMAS | Redacted | | | | | | | |
| 4513817 | SPINSBY, MARTY | Redacted | | | | | | | |
| 4611796 | SPIRA, CINDY | Redacted | | | | | | | |
| 4669123 | SPIRALA, MARIA | Redacted | | | | | | | |
| 4783328 | Spire/Atlanta | PO Box 932299 | | | | ATLANTA | GA | 31193-2299 | |
| 4783390 | Spire/Birmingham | PO Box 2224 | | | | Birmingham | AL | 35246-0022 | |
| 4783327 | Spire/St Louis | Drawer 2 | | | | St Louis | MO | 63171 | |
| 5783268 | SPIRES MELISSA | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| 5783269 | SPIRES MICHELLE | 141 HERSHEY CIR | | | | SUMMERVILLE | SC | 29483 | |
| 4447844 | SPIRES, ASHTON C | Redacted | | | | | | | |
| 4701618 | SPIRES, BETTY R | Redacted | | | | | | | |
| 4459508 | SPIRES, BREEONAH S | Redacted | | | | | | | |
| 4229249 | SPIRES, CYNTERIA | Redacted | | | | | | | |
| 4576385 | SPIRES, GLENDA L | Redacted | | | | | | | |
| 4268082 | SPIRES, JAMES B | Redacted | | | | | | | |
| 4280176 | SPIRES, KYLE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13723 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286716 | SPIRES, MARGARET M | Redacted | | | | | | | |
| 4322023 | SPIRES, MARJORIE C | Redacted | | | | | | | |
| 4627627 | SPIRES, MARY | Redacted | | | | | | | |
| 4602137 | SPIRES, MASSIEREN | Redacted | | | | | | | |
| 4371118 | SPIRES, MIKAYLA L | Redacted | | | | | | | |
| 4511196 | SPIRES, ROSE | Redacted | | | | | | | |
| 4705921 | SPIRES, STEVEN | Redacted | | | | | | | |
| 4601306 | SPIRES, TRACY | Redacted | | | | | | | |
| 4724569 | SPIRIDIGLIOZZI, CELESTE | Redacted | | | | | | | |
| 4882785 | SPIRIT & SANZONE DISTRIBUTRS CO INC | P O BOX 696 | | | | E SYRACUSE | NY | 13057 | |
| 4862591 | SPIRIT DELIVERY & DISTRIBUTION | 200 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4822943 | SPIRIT DESIGN | Redacted | | | | | | | |
| 4853456 | Spirit Halloween | Attn: Legal Department | 6826 Black Horse Pike | | | Egg Harbor Twp | NJ | 08234 | |
| 5799009 | Spirit Halloween Superstores LLC | 6826 Black Horse Pike | | | | Egg Harbor Twp | NJ | 08234 | |
| 4808822 | SPIRIT HALLOWEEN SUPERSTORES LLC | ATTN: LEASE ADMINISTRATION | 6826 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5793444 | SPIRIT HALLOWEEN SUPERSTORES LLC | ATTN: LEGAL DEPARTMENT | 6826 BLACK HORSE PIKE | | | EGG HARBOR TWP | NJ | 08234 | |
| 4859386 | SPIRIT INTERNATIONAL INC | 1200 VALWOOD PKWY | | | | CARROLLTON | TX | 75006 | |
| 5789108 | SPIRIT INTERNATIONAL INC-557181 | 119 N Lively Blvd | | | | Elk Grove Village | IL | 60007 | |
| 5799010 | SPIRIT INTERNATIONAL INC-557181 | 1200 VALWOOD PKWY | | | | CARROLLTON | TX | 75006 | |
| 4858037 | SPIRIT LEATHERWORKS LLC | 100 CAP COURT | | | | EUGENE | OR | 97402 | |
| 4808653 | SPIRIT REALTY CAPITAL, INC. | D/B/A SPIRIT MASTER FUNDING IV, LLC | 16767 N. PERIMETER DRIVE | SUITE 210 | | SCOTTSDALE | AZ | 85260 | |
| 4858090 | SPIRIT TEX LLC | 100 RISER ROAD SUITE R | | | | LITTLE FERRY | NJ | 07643 | |
| 4860926 | SPIRITE INDUSTRIES | 150 S DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4289278 | SPIRK, DANIEL W | Redacted | | | | | | | |
| 4438944 | SPIRLES, LASHANDA | Redacted | | | | | | | |
| 4447585 | SPIRNAK, NICHOLAS | Redacted | | | | | | | |
| 4843387 | SPIRO, CORYLEE | Redacted | | | | | | | |
| 4227994 | SPIRO, KARA A | Redacted | | | | | | | |
| 4656207 | SPIRO, MARY | Redacted | | | | | | | |
| 4567101 | SPIRO, SUSAN M | Redacted | | | | | | | |
| 4792769 | Spiropoulos, George and Catherine | Redacted | | | | | | | |
| 4436709 | SPIROWSKI, MATTHEW | Redacted | | | | | | | |
| 4423229 | SPIROWSKI, MEGAN | Redacted | | | | | | | |
| 4756779 | SPIRZ, PAULINE | Redacted | | | | | | | |
| 4358806 | SPISAK, JESSICA | Redacted | | | | | | | |
| 4445054 | SPISAK, JOHNATHAN | Redacted | | | | | | | |
| 4765034 | SPISAK, MARGARET J | Redacted | | | | | | | |
| 4740203 | SPISLA, NANCY | Redacted | | | | | | | |
| 4843388 | SPITALE, CATHERINE | Redacted | | | | | | | |
| 4653742 | SPITALETTA, MARICELA | Redacted | | | | | | | |
| 4699986 | SPITERI, JOHN P | Redacted | | | | | | | |
| 4704092 | SPITERI, SHAWNA | Redacted | | | | | | | |
| 4446408 | SPITHALER, LONDA G | Redacted | | | | | | | |
| 4314578 | SPITLER, BRANDON | Redacted | | | | | | | |
| 4235960 | SPITLER, CRYSTAL | Redacted | | | | | | | |
| 4355805 | SPITLER, JASON | Redacted | | | | | | | |
| 4410002 | SPITTY, TRISTEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13724 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485432 | SPITZ, LEA ANN M | Redacted | | | | | | | |
| 4769498 | SPITZ, LEON | Redacted | | | | | | | |
| 4822944 | SPITZ, MICHELE | Redacted | | | | | | | |
| 4843389 | SPITZ, STEPHEN | Redacted | | | | | | | |
| 4360835 | SPITZ, TAMARA A | Redacted | | | | | | | |
| 4215598 | SPITZ, TODD C | Redacted | | | | | | | |
| 4869848 | SPITZER INDUSTRIAL PRODUCTS COMPANY | 6601 NORTH WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 5790948 | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | 6601 N. WASHINGTON ST. | | | | DENVER | CO | 80229 | |
| 5799011 | SPITZER INDUSTRIAL PRODUCTS COMPANY INC | 6601 N. Washington St. | | | | Denver | CO | 80229 | |
| 4843390 | SPITZER, ELAINE | Redacted | | | | | | | |
| 4317117 | SPITZER, JENNIFER A | Redacted | | | | | | | |
| 4186979 | SPITZER, KYLA | Redacted | | | | | | | |
| 4843391 | SPITZER, MORT | Redacted | | | | | | | |
| 4582481 | SPITZER, TRISTEN | Redacted | | | | | | | |
| 4281612 | SPITZIG, MICHELE L | Redacted | | | | | | | |
| 4683434 | SPITZNAS, RUTH | Redacted | | | | | | | |
| 4162216 | SPITZNOGLE, FRANK R | Redacted | | | | | | | |
| 4556769 | SPIVA, SARAH E | Redacted | | | | | | | |
| 4373473 | SPIVA, SHELBI | Redacted | | | | | | | |
| 4571258 | SPIVA, WENDELL | Redacted | | | | | | | |
| 4668693 | SPIVACK, MICHAEL | Redacted | | | | | | | |
| 5432071 | Spivack, Richard and Harriet | Redacted | | | | | | | |
| 4685951 | SPIVAK, ARKADY | Redacted | | | | | | | |
| 4843392 | SPIVAK, BOBBY | Redacted | | | | | | | |
| 4822945 | SPIVAK, GUY | Redacted | | | | | | | |
| 4195083 | SPIVAK, STANISLAV M | Redacted | | | | | | | |
| 4592818 | SPIVEY 111, HENRY LEE | Redacted | | | | | | | |
| 5783297 | SPIVEY NAIDA T | 1789 STEELE STREET | | | | MELBOURNE | FL | 32935 | |
| 4228870 | SPIVEY, AMBER B | Redacted | | | | | | | |
| 4481981 | SPIVEY, ANASTASIA | Redacted | | | | | | | |
| 4414093 | SPIVEY, ANDRE | Redacted | | | | | | | |
| 4671022 | SPIVEY, ANGELA | Redacted | | | | | | | |
| 4752739 | SPIVEY, BARBARA | Redacted | | | | | | | |
| 4576523 | SPIVEY, BREANNA | Redacted | | | | | | | |
| 4262873 | SPIVEY, CANDY | Redacted | | | | | | | |
| 4620678 | SPIVEY, CAROL | Redacted | | | | | | | |
| 4367821 | SPIVEY, CHERYL L | Redacted | | | | | | | |
| 4237956 | SPIVEY, CHRISTINA E | Redacted | | | | | | | |
| 4145803 | SPIVEY, CHRISTOPHER B | Redacted | | | | | | | |
| 4414184 | SPIVEY, CLIFFORD E | Redacted | | | | | | | |
| 4587797 | SPIVEY, DARRELL | Redacted | | | | | | | |
| 4155659 | SPIVEY, DARVICE | Redacted | | | | | | | |
| 4545659 | SPIVEY, DAVID | Redacted | | | | | | | |
| 4746359 | SPIVEY, DERICK | Redacted | | | | | | | |
| 4264925 | SPIVEY, DONNIE | Redacted | | | | | | | |
| 4649555 | SPIVEY, ELBERT | Redacted | | | | | | | |
| 4689044 | SPIVEY, ELIZABETH | Redacted | | | | | | | |
| 4646165 | SPIVEY, IRENE | Redacted | | | | | | | |
| 4459811 | SPIVEY, JAKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150816 | SPIVEY, JAMES B | Redacted | | | | | | | |
| 4444889 | SPIVEY, JAMES R | Redacted | | | | | | | |
| 4260688 | SPIVEY, JEANIE M | Redacted | | | | | | | |
| 4659719 | SPIVEY, JIM | Redacted | | | | | | | |
| 4374586 | SPIVEY, JOSHUA | Redacted | | | | | | | |
| 4404984 | SPIVEY, JOYA | Redacted | | | | | | | |
| 4262095 | SPIVEY, KATELIN | Redacted | | | | | | | |
| 4262151 | SPIVEY, KIMBERLY L | Redacted | | | | | | | |
| 4229126 | SPIVEY, LATANYA | Redacted | | | | | | | |
| 4754005 | SPIVEY, MARJORIE | Redacted | | | | | | | |
| 4646197 | SPIVEY, MARY | Redacted | | | | | | | |
| 4538873 | SPIVEY, MATTHEW B | Redacted | | | | | | | |
| 4552726 | SPIVEY, MATTI-JO M | Redacted | | | | | | | |
| 4705194 | SPIVEY, MICHAEL | Redacted | | | | | | | |
| 4744701 | SPIVEY, MINNIE | Redacted | | | | | | | |
| 4692344 | SPIVEY, PEGGY | Redacted | | | | | | | |
| 4767199 | SPIVEY, RANDALL L | Redacted | | | | | | | |
| 4372557 | SPIVEY, RICHARD L | Redacted | | | | | | | |
| 4657461 | SPIVEY, RITA | Redacted | | | | | | | |
| 4546029 | SPIVEY, ROBERT J | Redacted | | | | | | | |
| 4509353 | SPIVEY, RON | Redacted | | | | | | | |
| 4362665 | SPIVEY, ROSA L | Redacted | | | | | | | |
| 4682393 | SPIVEY, ROSE | Redacted | | | | | | | |
| 4203645 | SPIVEY, SABRIA D | Redacted | | | | | | | |
| 4674137 | SPIVEY, SANDRA | Redacted | | | | | | | |
| 4162635 | SPIVEY, SARADA M | Redacted | | | | | | | |
| 4238002 | SPIVEY, SHARON A | Redacted | | | | | | | |
| 4644874 | SPIVEY, SHERRY | Redacted | | | | | | | |
| 4353672 | SPIVEY, TERRIE | Redacted | | | | | | | |
| 4260137 | SPIVEY, VERNEE | Redacted | | | | | | | |
| 4551688 | SPIVEY-FEGAN, STARKECIA S | Redacted | | | | | | | |
| 4319701 | SPIVEY-NUNN, DARRIUS J | Redacted | | | | | | | |
| 4229568 | SPIZUCO, TOM | Redacted | | | | | | | |
| 4482346 | SPIZZIRRI, CARLA | Redacted | | | | | | | |
| 4550598 | SPJUT, BECKY | Redacted | | | | | | | |
| 4495077 | SPLAIN, DAVID | Redacted | | | | | | | |
| 4488196 | SPLAIN, TINA | Redacted | | | | | | | |
| 4322682 | SPLAND, AMBER | Redacted | | | | | | | |
| 4324388 | SPLAND, SACOYIA S | Redacted | | | | | | | |
| 4154178 | SPLANE, DESIREE N | Redacted | | | | | | | |
| 4303480 | SPLANE, LEA M | Redacted | | | | | | | |
| 4868019 | SPLASH HOME | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T1L1 | CANADA |
| 5799012 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE #200 | | | | EAGAN | MN | 55121 | |
| 4872640 | SPLASHSCORE | APIFIA INC | 47 FARQUHAR ROAD | | | NEWTON | MA | 02460 | |
| 4693236 | SPLAWN, CAROLYN | Redacted | | | | | | | |
| 4752358 | SPLAWN, GARY J | Redacted | | | | | | | |
| 4162506 | SPLAWN, JAMES | Redacted | | | | | | | |
| 4303573 | SPLEAR, AARON H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394189 | SPLEEN, LYNDON V | Redacted | | | | | | | |
| 4732088 | SPLETTER, RYAN | Redacted | | | | | | | |
| 4292932 | SPLIETHOFF, SHELBY E | Redacted | | | | | | | |
| 4865937 | SPLINTEK INC | 15555 W 108TH ST | | | | LENEXA | KS | 66219-1303 | |
| 5790949 | SPLIT EXCAVATING INC | BRENDA FYDENKEVEZ | PO BOX 471 | | | HADLEY | MA | 01035 | |
| 4907324 | Split Excavating, Inc. | PO Box 471 | | | | Hadley | MA | 01035 | |
| 4870954 | SPLIT RAIL FENCE COMPANY INC | 8065 BRANDON DRIVE | | | | LITTLETON | CO | 80125 | |
| 5793445 | SPLIT RENT FOR AMFOODS | ATTN: J SHERIDAN | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 5799013 | Split rent for AmFoods | PO Box 5020 | | | | New Hyde Park | NY | 11042 | |
| 5799014 | Split Rent for Burger King Sublease | 55 Fairview Plaza | | | | Los Gotos | CA | 95030 | |
| 5793446 | SPLIT RENT FOR BURGER KING SUBLEASE | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GOTOS | CA | 95030 | |
| 5793447 | SPLIT RENT FOR MC DONALD'S | ATTN: MIKE BOUTROUS | PO BOX 2141 | | | BISMARCK | ND | 58502 | |
| 5799015 | Split rent for Mc Donald's | PO Box 2141 | | | | Bismarck | ND | 58502 | |
| 5793448 | SPLIT RENT FOR THE 99 CENT STORE | RICHARD & JOANNE | 1706 FREEDOM BLVD. STE 109 | | | FREEDOM | CA | 95019 | |
| 5804423 | SPLIT RENT FOR WENDY'S OUTLOT | Joseph & Frances McCann | 202-26th Avenue | | | Lewiston | ID | 83501 | |
| 5793449 | SPLIT RENT W/ ML FOR EDDIE'S RESTAURANT CO.- LASALLE BANK NA TRUST #54625 D | 10 SOUTH LASALLE STREET, SUITE 2750 | | | | CHICAGO | IL | 60603 | |
| 5799016 | Split rent w/ ML for Eddie's Restaurant Co.- Lasalle Bank Na Trust #54625 D | 10 South Lasalle Street, Suite 2750 | | | | Chicago | IL | 60603 | |
| 4310623 | SPLITGERBER, JASMINE M | Redacted | | | | | | | |
| 4649210 | SPLITTGERBER, COLLEEN | Redacted | | | | | | | |
| 5405673 | SPLONSKOWSKI STUART L | 221 W 4TH ST | | | | TEA | SD | 57064 | |
| 4513939 | SPLONSKOWSKI, STUART L | Redacted | | | | | | | |
| 4150993 | SPLUNGE, DESTINEE | Redacted | | | | | | | |
| 5799017 | SPLUNK INC | 250 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5790950 | SPLUNK INC | TIMOTHY EMANUELSON, VP CONTROLLER | 250 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | |
| 4902614 | Splunk Inc. | PO Box 205848 | | | | Dallas | TX | 75320-5848 | |
| 4864218 | SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DR STE 100 | | | | CHESTER | PA | 19013 | |
| 4800749 | SPN IMPORTS AND SERVICE | DBA SPN IMPORTS AND SERVICES | 1841 N 23RD AVE | | | PHOENIX | AZ | 85009 | |
| 4843394 | SPO HOMES | Redacted | | | | | | | |
| 4455732 | SPOA, JOHN | Redacted | | | | | | | |
| 4185314 | SPOCK, JAMES | Redacted | | | | | | | |
| 4484086 | SPOCK, MOLLY A | Redacted | | | | | | | |
| 4544128 | SPOERL, ANDREA | Redacted | | | | | | | |
| 4755291 | SPOERL, JOHN | Redacted | | | | | | | |
| 4686389 | SPOERLE, ADAM | Redacted | | | | | | | |
| 4159039 | SPOERNER, THOMAS | Redacted | | | | | | | |
| 4330260 | SPOFFORD, ANDREW | Redacted | | | | | | | |
| 4804543 | SPOHN GLOBAL ENTERPRISES LLC | DBA MIX WHOLESALE | 6201 N NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4798648 | SPOHN GLOBAL ENTERPRISES LLC | DBA MIX WHOLESALE | 800 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| 4353617 | SPOHN, ALYCIA | Redacted | | | | | | | |
| 4413911 | SPOHN, CRISTINA | Redacted | | | | | | | |
| 4727161 | SPOHN, CYNTHIA | Redacted | | | | | | | |
| 4693954 | SPOHN, DONNA | Redacted | | | | | | | |
| 4257036 | SPOHN, JILL M | Redacted | | | | | | | |
| 4682075 | SPOHN, WAYNE | Redacted | | | | | | | |
| 4144375 | SPOHNHOLZ, MADISON A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4200696 | SPOHR, PATRICK M | Redacted | | | | | | | |
| 4803388 | SPOIL ME BABY LLC | DBA PICCOLINO | 316 MAIN ST | | | LAKEWOOD | NJ | 08701 | |
| 4872437 | SPOK INC | AMCOM SOFTWARE | PO BOX 204155 | | | DALLAS | TX | 75320 | |
| 4783680 | Spokane County Environmental Services | PO Box 2355 | | | | Spokane | WA | 99210-2355 | |
| 4780833 | Spokane County Treasurer | 1116 W Broadway Rm 201 | | | | Spokane | WA | 99260 | |
| 4780834 | Spokane County Treasurer | PO Box 199 | | | | Spokane | WA | 99210-0199 | |
| 4784579 | Spokane County Water Dist #3 | 1225 N Yardley St | | | | Spokane Valley | WA | 99212-7001 | |
| 5804564 | SPOKANE GARAGE SOLUTIONS, LLC | ATTN: JOSH CHRISTENSEN | 2585 FREELAND DR. | | | COEUR D'A'LENE | ID | 83814 | |
| 4886689 | SPOKANE HOME CLEANING & SERVICE INC | SEARS CARPET & UPHOLSTERY CARE | 17010 E 4TH ST | | | SPOKANE | WA | 99037 | |
| 5845243 | SPOKANE MALL L.LC | C/O BROOKFIELD REIT INC | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4799193 | SPOKANE MALL LLC | SDS 12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | |
| 4782817 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE | | | | Spokane | WA | 99201 | |
| 4782546 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | | SPOKANE | WA | 99201-2095 | |
| 5830568 | SPOKANE SPOKESMAN-REVIEW | ATTN: JESSICA GADINGAN | 999 WEST RIVERSIDE | | | SPOKANE | WA | 99210 | |
| 4891044 | Spokane Valley Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4224041 | SPOKAS, SARAH | Redacted | | | | | | | |
| 4874460 | SPOKESMAN REVIEW | COWLES PUBLISHING CO | PO BOX 1906 | | | SPOKANE | WA | 99210 | |
| 4612570 | SPOKLEY, MARSHA | Redacted | | | | | | | |
| 4428188 | SPOKONY, HILTON | Redacted | | | | | | | |
| 4490046 | SPOLAN, AUSTIN J | Redacted | | | | | | | |
| 4387824 | SPOLIDORO, BROOKE | Redacted | | | | | | | |
| 4385525 | SPOLIDORO, SABRINA | Redacted | | | | | | | |
| 4161720 | SPOLJARICK, KATIE | Redacted | | | | | | | |
| 4822946 | SPOLTER, BARBARA | Redacted | | | | | | | |
| 4164306 | SPOMER, TROY L | Redacted | | | | | | | |
| 4435891 | SPONABLE, WAYNE | Redacted | | | | | | | |
| 4344716 | SPONAUGLE, JUSTIN | Redacted | | | | | | | |
| 4634657 | SPONAUGLE, ZENA MARIE | Redacted | | | | | | | |
| 4767154 | SPONBURG, TAMARA | Redacted | | | | | | | |
| 4348635 | SPONDIKE, NANCY A | Redacted | | | | | | | |
| 4734399 | SPONDRE, BRAD | Redacted | | | | | | | |
| 4492591 | SPONENBERG, LORRIE | Redacted | | | | | | | |
| 4392504 | SPONENBURGH, TYLER | Redacted | | | | | | | |
| 4235262 | SPONG, DANIELLE | Redacted | | | | | | | |
| 4470993 | SPONG, DIANE R | Redacted | | | | | | | |
| 4343725 | SPONG, JONATHAN | Redacted | | | | | | | |
| 4704880 | SPONG, KEVIN | Redacted | | | | | | | |
| 4698429 | SPONG, MICHAEL | Redacted | | | | | | | |
| 4339145 | SPONG, TRAYELL | Redacted | | | | | | | |
| 4859183 | SPONGE LLC | 1165 N CLARK ST STE 700 | | | | CHICAGO | IL | 60610 | |
| 4864450 | SPONGECELL INC | 261 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4487908 | SPONHOUSE, ELIZABETH J | Redacted | | | | | | | |
| 4314048 | SPONSEL, BRIANNA | Redacted | | | | | | | |
| 4389900 | SPONSEL, SARINA | Redacted | | | | | | | |
| 4492942 | SPONSELLER, DENISE M | Redacted | | | | | | | |
| 4488375 | SPONSELLER, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717401 | SPONSELLER, MAY | Redacted | | | | | | | |
| 4294593 | SPONSELLER, RYAN | Redacted | | | | | | | |
| 4455243 | SPONSLER, DENISE | Redacted | | | | | | | |
| 4476837 | SPONSLER, PAMALA | Redacted | | | | | | | |
| 4618068 | SPONSLER, TODD | Redacted | | | | | | | |
| 4879435 | SPONSOR CHICAGO | N 1702 DURAND DRIVE | | | | LAKE GENEVA | WI | 53147 | |
| 4362502 | SPONTACK, EDWARD J | Redacted | | | | | | | |
| 4401769 | SPONTAK, MICHAEL | Redacted | | | | | | | |
| 4858564 | SPOOGI INC | 106 NW 22ND PLACE | | | | PORTLAND | OR | 97210 | |
| 4795540 | SPOOKY HALLOW LLC | DBA COSTUME HUNTERS | 10936 E CLOVIS AVE | | | MESA | AZ | 85208 | |
| 4667820 | SPOOLER, JOHN | Redacted | | | | | | | |
| 4798260 | SPOOLIES INC | 31103 RANCHO VIEJO RD  2328 | | | | SAN JUAN CAPIRSTANO | CA | 92675 | |
| 4803179 | SPOOLIES INC | 31103 RANCHO VIEJO RD 2328 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4599613 | SPOOLMAN, KARL | Redacted | | | | | | | |
| 4559309 | SPOOLMAN, MANDI | Redacted | | | | | | | |
| 4866981 | SPOON RIVER MECHANICAL SERVICES INC | 405 1/2 E LINN ST | | | | CANTON | IL | 61520 | |
| 4255443 | SPOON, ELIZABETH A | Redacted | | | | | | | |
| 4309869 | SPOON, GINGER | Redacted | | | | | | | |
| 4762621 | SPOONAMORE, MARLENE | Redacted | | | | | | | |
| 4446812 | SPOONAMORE, ZACH A | Redacted | | | | | | | |
| 4514818 | SPOONEMORE, ASHLEY | Redacted | | | | | | | |
| 4194042 | SPOONEMORE, JUSTEN | Redacted | | | | | | | |
| 4514260 | SPOONEMORE, KYLIE M | Redacted | | | | | | | |
| 4758878 | SPOONEMORE, THOMAS | Redacted | | | | | | | |
| 4889238 | SPOONER ADVOCATE | WASHBURN COUNTY PUBLICATIONS | P O BOX 338 | | | SPOONER | WI | 54801 | |
| 4389028 | SPOONER JR, DONALD P | Redacted | | | | | | | |
| 4446504 | SPOONER JR, RONALD P | Redacted | | | | | | | |
| 4456032 | SPOONER, ALYSSA N | Redacted | | | | | | | |
| 4461770 | SPOONER, AMBER | Redacted | | | | | | | |
| 4376072 | SPOONER, ANNA | Redacted | | | | | | | |
| 4335784 | SPOONER, ANTHONY R | Redacted | | | | | | | |
| 4228428 | SPOONER, BRIAN | Redacted | | | | | | | |
| 4393363 | SPOONER, BRITTNEY A | Redacted | | | | | | | |
| 4668063 | SPOONER, BRONSON | Redacted | | | | | | | |
| 4458115 | SPOONER, DAWN | Redacted | | | | | | | |
| 4563498 | SPOONER, DILLON | Redacted | | | | | | | |
| 4561964 | SPOONER, JACQUELIN | Redacted | | | | | | | |
| 4186090 | SPOONER, JOSHUA | Redacted | | | | | | | |
| 4359221 | SPOONER, LARRY A | Redacted | | | | | | | |
| 4538046 | SPOONER, LUCAS | Redacted | | | | | | | |
| 4461157 | SPOONER, MEAGAN | Redacted | | | | | | | |
| 4450094 | SPOONER, ROLAND | Redacted | | | | | | | |
| 4507181 | SPOONER, RYAN J | Redacted | | | | | | | |
| 4634555 | SPOONER, SALLY | Redacted | | | | | | | |
| 4431799 | SPOONER, SELENE | Redacted | | | | | | | |
| 4413848 | SPOONER, THOMAS F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199158 | SPOONHOUR, CHERIE K | Redacted | | | | | | | |
| 4204409 | SPOONHOUR, XENIA C | Redacted | | | | | | | |
| 4185073 | SPOONHUNTER, EVAN R | Redacted | | | | | | | |
| 4843395 | SPOONT, JOSH & JAMIE | Redacted | | | | | | | |
| 4574807 | SPOOR, DONOVAN | Redacted | | | | | | | |
| 4444212 | SPOOR, ERIC | Redacted | | | | | | | |
| 4612782 | SPOOR, HOLLIS | Redacted | | | | | | | |
| 4305884 | SPOOR, NICKETA | Redacted | | | | | | | |
| 4374130 | SPOR, STACEY L | Redacted | | | | | | | |
| 4573784 | SPORE, DAYNE | Redacted | | | | | | | |
| 4713527 | SPORE, PATRICIA L | Redacted | | | | | | | |
| 4176504 | SPORER, ANNE K | Redacted | | | | | | | |
| 4247812 | SPORER, LINDA V | Redacted | | | | | | | |
| 4494804 | SPORIO, KATHERINE | Redacted | | | | | | | |
| 4858782 | SPORT ELLE INC | 110 TRIANGLE BLVD | | | | CARLSTADT | NJ | 07072 | |
| 4860976 | SPORT PET DESIGNS INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4800531 | SPORT SHACK INC | DBA TEAMSTORES.COM | 121 S MAIN | | | COLFAX | WA | 99111 | |
| 4863348 | SPORT SOLE LP | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 5799018 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 5799019 | SPORT SQUAD LLC | 2101 GAITHER RD STE 125 | | | | ROCKVILLE | MD | 20850-4020 | |
| 4877753 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 15850 CRABBS BRANCH WAY STE170 | | | ROCKVILLE | MD | 20855 | |
| 4806706 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 2101 GAITHER RD STE 125 | | | ROCKVILLE | MD | 20850-4020 | |
| 4804309 | SPORT STATION | 6939 SCHAEFER AVE STE D | | | | CHINO | CA | 91710-9101 | |
| 4801542 | SPORT28COM INC | DBA SPORT28 INC | 2483 WELLESBOURNE LANE | | | SHERRILLS FORD | NC | 28673 | |
| 4869787 | SPORTAILOR INC | 6501 N E 2ND CT | | | | MIAMI | FL | 33138 | |
| 4877701 | SPORTELLI ENTERPRISES PLUMBING & ME | JOHN V SPORTELLI | 2421 GIDEON DRIVE | | | MIDDLETOWN | OH | 45044 | |
| 4867342 | SPORTIER LLC | 43 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4794916 | SPORTING UP INC | DBA SPORTING UP | 7468 W. 162ND TERRACE | | | OVERLAND PARK | KS | 66213 | |
| 4797842 | SPORTKING INC | 13337 SOUTH ST # 22 | | | | CERRITOS | CA | 90703 | |
| 4891045 | Sportman's Distibution Co. of GA, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891046 | Sportman's Speciality Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4871250 | SPORTS & FITNESS INDUSTRY ASSOCIATI | 962 WAYNE AVE STE 300 | | | | SILVER SPRING | MD | 20910-4460 | |
| 4866806 | SPORTS & LEISURE TECHNOLOGY CORP | 4 EXECUTIVE PLAZA | | | | YONKERS | NY | 10701 | |
| 4805723 | SPORTS & LEISURE TECHNOLOGY CORP | P O BOX 951305 | | | | CLEVELAND | OH | 44193 | |
| 4795804 | SPORTS AND CUSTOM TEES INC | DBA TEESHIRTPALACE | 10325 CAPITAL ST | | | OAK PARK | MI | 48237 | |
| 4797233 | SPORTS AND PREVENTION LLC | DBA SPORTS AND PREVENTION LLC | 18650 NE 28 TH COURT AVENDRA FL 3 | | | MIAMI | FL | 33180 | |
| 4888856 | SPORTS AUTHORITY | TSA STORES INC | 1050 WEST HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | |
| 4807617 | SPORTS AUTHORITY | Redacted | | | | | | | |
| 4795799 | SPORTS DISTRIBUTORS INC | DBA CUBWORLD | 3555 N. CLARK ST | | | CHICAGO | IL | 60657 | |
| 4806518 | SPORTS FAN PRODUCTS LLC | 10050 MEDLOCK BRIDGE ROAD STE 110 | | | | JOHNS CREEK | GA | 30097 | |
| 4795659 | SPORTS FANS DEPOT INC | DBA ZAPPYSALES | NATIONAL AVE | | | MORTON GROVE | IL | 60053 | |
| 4806372 | SPORTS LICENSING SOLUTIONS LLC | 255 SATELLITE BLVD | | | | SUWANEE | GA | 30022 | |
| 4795514 | SPORTS MANIA INC | DBA SPORTSMANIAUSA | 1246 S 3RD STREET | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4797364 | SPORTS N CHIPS | 78 STUART DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801366 | SPORTS NOVELTIES & PREMIUMS | DBA FIVE STAR SPORTSWEAR | 4855 S RACINE AVE | | | CHICAGO | IL | 60609 | |
| 4796418 | SPORTS NOVELTIES & PREMIUMS | DBA PEERLESS SPORTS | 4855 S RACINE AVE | | | CHICAGO | IL | 60609 | |
| 4869365 | SPORTS POWER | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4869366 | SPORTS POWER LIMITED | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4864891 | SPORTS PRODUCTS LLC | 28-76 ARMSTRONG | | | | LAKE ORION | MI | 48360 | |
| 4867740 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4888262 | SPORTS SPECIALISTS | SUMMIT SPORTS LLC | 330 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4864392 | SPORTS TISSUES LLC | 260 ADAMS BLVD. | | | | FARMINGDALE | NY | 11735 | |
| 4865559 | SPORTS VAULT CORP | 315 PACIFIC AVE | | | | WINNIPEG | MB | R3A 0M2 | CANADA |
| 4804487 | SPORTSFANFARE | 211 CHESTNUT WAY | | | | MIDDLETOWN | DE | 19709 | |
| 4804596 | SPORTSINTEGRITY.COM LLC | DBA SPORTS INTEGRITY LLC | 1001 LOWER LANDING ROAD STE 505 | | | BLACKWOOD | NJ | 08012 | |
| 4798712 | SPORTSKIDS LLC | DBA SPORTSKIDS.COM | 12500 EMERSON AVENUE | | | PARKERSBURG | WV | 26104 | |
| 4248627 | SPORTSMAN, ELOISE | Redacted | | | | | | | |
| 4618644 | SPORTSMAN, HOWARD | Redacted | | | | | | | |
| 4806190 | SPORTSMANS DESK LLC THE | 1085 SOUTH NORWALK RD WEST | | | | NORWALK | OH | 44857 | |
| 4869225 | SPORTSMANS SUPPLY INC | 6 BOLTE LANE | | | | ST CLAIR | MO | 63077 | |
| 4845234 | SPORTSMEN FOR WARRIORS | 1162 N 2050 E | | | | Layton | UT | 84040 | |
| 4807300 | SPORTSPOWER LIMITED | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4133613 | Sportspower Limited | c/o Newhope Law, PC | 4522 Katella Avenue 200 | | | Los Alamitos | CA | 90720 | |
| 5840002 | Sportspower Limited | Newhope Law, PC | 4522 Katella Avenue 200 | | | Los Alamitos | CA | 90720 | |
| 4886514 | SPORTSPOWER LTD | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4794910 | SPORTSWIRED RETAIL | DBA MYTEAMPLANET | 1060 1ST AVE NE | | | GRAVETTE | AR | 72736 | |
| 4347888 | SPOSATO, DENNIS | Redacted | | | | | | | |
| 4477182 | SPOSATO, GERALDINE | Redacted | | | | | | | |
| 4273251 | SPOSETO, MICHAEL P | Redacted | | | | | | | |
| 4274750 | SPOSETO, THOMAS | Redacted | | | | | | | |
| 4457433 | SPOSITO, ANTHONY K | Redacted | | | | | | | |
| 4687024 | SPOSITO, JOSEPH | Redacted | | | | | | | |
| 4440453 | SPOSSEY, GABRIELLE | Redacted | | | | | | | |
| 4519394 | SPOST JR, STEVEN L | Redacted | | | | | | | |
| 4466763 | SPOTA, JESSICA | Redacted | | | | | | | |
| 4392277 | SPOTANSKI, JAYDEN T | Redacted | | | | | | | |
| 4889410 | SPOTDOCTOR BUILDING SERVICES LLC | WILLIAM ELLIS | 1243 S ESTATE POINT | | | INVERNESS | FL | 34450 | |
| 4440579 | SPOTFORD, WILLIAM | Redacted | | | | | | | |
| 4800744 | SPOTIX INC | 2810 STONER COURT SUITE 1 | | | | NORTH LIBERTY | IA | 52317 | |
| 4852103 | SPOTSWOOD BOROUGH NJ | 77 SUMMERHILL ROAD | | | | Spotswood | NJ | 08884 | |
| 4781995 | SPOTSYLVANIA CO | P O BOX 175 | | | | SPOTSYLVANIA | VA | 22553 | |
| 4808424 | SPOTSYLVANIA CROSSING INVESTORS, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| 4805441 | SPOTSYLVANIA MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4464028 | SPOTTED BEAR, JEREMY V | Redacted | | | | | | | |
| 4376576 | SPOTTED BEAR, MELTON | Redacted | | | | | | | |
| 5783336 | SPOTTS TAMMY | 7309 44 AVE NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| 4473991 | SPOTTS, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350480 | SPOTTS, JAMES R | Redacted | | | | | | | |
| 4481501 | SPOTTS, JAN | Redacted | | | | | | | |
| 4512655 | SPOTTS, MELISSA G | Redacted | | | | | | | |
| 4364984 | SPOTTS, RONDA | Redacted | | | | | | | |
| 4229552 | SPOTTS, TERESA V | Redacted | | | | | | | |
| 5783337 | SPOTTSVILLE LINDA | 5057 LAURA LN | | | | WOODWORTH | LA | 71485 | |
| 4638352 | SPOTTSWOOD, SELINA L | Redacted | | | | | | | |
| 4716616 | SPOUSTA, BRUCE | Redacted | | | | | | | |
| 4634560 | SPOZIO, JOYCE | Redacted | | | | | | | |
| 4802559 | SPP HOLDING CORPORATION OPERATING | DBA SPECIALTY POOL PRODUCTS | 1 HARTFIELD BLVD SUITE 205 | | | EAST WINDSOR | CT | 06082 | |
| 4219636 | SPRABARY, JAISEN | Redacted | | | | | | | |
| 4655782 | SPRABARY, JOHN E | Redacted | | | | | | | |
| 4345952 | SPRACKLIN, HOPE S | Redacted | | | | | | | |
| 4515068 | SPRADAU, JUNE | Redacted | | | | | | | |
| 4545450 | SPRADLEY III, FREDERICK V | Redacted | | | | | | | |
| 4373514 | SPRADLEY, BRYCE | Redacted | | | | | | | |
| 4170349 | SPRADLEY, DUSTIN | Redacted | | | | | | | |
| 4264618 | SPRADLEY, RANDA M | Redacted | | | | | | | |
| 4716825 | SPRADLEY, SHIRLEY E | Redacted | | | | | | | |
| 4439302 | SPRADLEY, TIFFANY L | Redacted | | | | | | | |
| 4521293 | SPRADLIN, ADAM | Redacted | | | | | | | |
| 4750889 | SPRADLIN, BECKY | Redacted | | | | | | | |
| 4532029 | SPRADLIN, BRAYDYN R | Redacted | | | | | | | |
| 4311559 | SPRADLIN, BROOKE E | Redacted | | | | | | | |
| 4320033 | SPRADLIN, CARRIE | Redacted | | | | | | | |
| 4453014 | SPRADLIN, CHRISTIAN C | Redacted | | | | | | | |
| 4770138 | SPRADLIN, CRAIG | Redacted | | | | | | | |
| 4146500 | SPRADLIN, DAE A | Redacted | | | | | | | |
| 4308596 | SPRADLIN, DAMON | Redacted | | | | | | | |
| 4689562 | SPRADLIN, DANIEL | Redacted | | | | | | | |
| 4521106 | SPRADLIN, DONNA S | Redacted | | | | | | | |
| 4216209 | SPRADLIN, EMILY M | Redacted | | | | | | | |
| 4167555 | SPRADLIN, JEFFREY L | Redacted | | | | | | | |
| 4316999 | SPRADLIN, KEVIN D | Redacted | | | | | | | |
| 4461236 | SPRADLIN, MYKKA R | Redacted | | | | | | | |
| 4554828 | SPRADLIN, PATRICIA | Redacted | | | | | | | |
| 4611884 | SPRADLIN, PATRICIA | Redacted | | | | | | | |
| 4559255 | SPRADLIN, SAMUEL J | Redacted | | | | | | | |
| 4557160 | SPRADLIN, SANDRA G | Redacted | | | | | | | |
| 4517859 | SPRADLIN, SUSIE A | Redacted | | | | | | | |
| 4687016 | SPRADLIN, VIRGINIA | Redacted | | | | | | | |
| 4746525 | SPRADLING, BARBARA | Redacted | | | | | | | |
| 4579261 | SPRADLING, DEBRA L | Redacted | | | | | | | |
| 4201382 | SPRADLING, KEAGAN | Redacted | | | | | | | |
| 4185487 | SPRADLING, KURT | Redacted | | | | | | | |
| 4636978 | SPRADLING, MARVIN | Redacted | | | | | | | |
| 4297677 | SPRADLING, SABRINA | Redacted | | | | | | | |
| 4537852 | SPRADO, COREY | Redacted | | | | | | | |
| 4181817 | SPRAFKA, JOSEPH S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363814 | SPRAGG, TINA M | Redacted | | | | | | | |
| 5783349 | SPRAGGINS HENRY | 906 KIRKWOOD AVENUE | | | | HUNTINGDON VA | PA | 19006 | |
| 5783351 | SPRAGGINS KIM | PO BOX 320 | | | | MONROE | LA | 71210 | |
| 4459504 | SPRAGGINS, JOCELYN | Redacted | | | | | | | |
| 4170197 | SPRAGGINS, JODY C | Redacted | | | | | | | |
| 4583215 | SPRAGGINS, SHANEQUA A | Redacted | | | | | | | |
| 4830266 | SPRAGUE | Redacted | | | | | | | |
| 4783312 | Sprague Operating Resources LLC/847887 | PO Box 847887 | | | | Boston | MA | 02284-7887 | |
| 4518043 | SPRAGUE, AMBER | Redacted | | | | | | | |
| 4276925 | SPRAGUE, AMBER T | Redacted | | | | | | | |
| 4164347 | SPRAGUE, ANDREA A | Redacted | | | | | | | |
| 4571177 | SPRAGUE, ASHLEY | Redacted | | | | | | | |
| 4420977 | SPRAGUE, AUSTIN | Redacted | | | | | | | |
| 4232928 | SPRAGUE, AUTUMN K | Redacted | | | | | | | |
| 4362974 | SPRAGUE, BRADLEY M | Redacted | | | | | | | |
| 4303630 | SPRAGUE, CATHY J | Redacted | | | | | | | |
| 4421853 | SPRAGUE, CHELSEA | Redacted | | | | | | | |
| 4428285 | SPRAGUE, DAN | Redacted | | | | | | | |
| 4770235 | SPRAGUE, DANIEL R | Redacted | | | | | | | |
| 4725696 | SPRAGUE, DAVID | Redacted | | | | | | | |
| 4595600 | SPRAGUE, DEREK | Redacted | | | | | | | |
| 4606742 | SPRAGUE, ELIZABETH | Redacted | | | | | | | |
| 4322551 | SPRAGUE, GEOFREY | Redacted | | | | | | | |
| 4608920 | SPRAGUE, HAROLD | Redacted | | | | | | | |
| 4616266 | SPRAGUE, HITAVIA | Redacted | | | | | | | |
| 4716864 | SPRAGUE, ILENA | Redacted | | | | | | | |
| 4616123 | SPRAGUE, JANE | Redacted | | | | | | | |
| 4710507 | SPRAGUE, KATE | Redacted | | | | | | | |
| 4222694 | SPRAGUE, KELLI J | Redacted | | | | | | | |
| 4303307 | SPRAGUE, KIRSTIN L | Redacted | | | | | | | |
| 4822947 | SPRAGUE, KRISTEN | Redacted | | | | | | | |
| 4257660 | SPRAGUE, LAWRENCE C | Redacted | | | | | | | |
| 4394794 | SPRAGUE, MALIBU | Redacted | | | | | | | |
| 4417150 | SPRAGUE, MARK | Redacted | | | | | | | |
| 4332943 | SPRAGUE, MARK C | Redacted | | | | | | | |
| 4556282 | SPRAGUE, MARK D | Redacted | | | | | | | |
| 4733533 | SPRAGUE, MEARLE | Redacted | | | | | | | |
| 4757871 | SPRAGUE, MICHAEL | Redacted | | | | | | | |
| 4416496 | SPRAGUE, MICHELE | Redacted | | | | | | | |
| 4631206 | SPRAGUE, NATALIE | Redacted | | | | | | | |
| 4393569 | SPRAGUE, NICOLE J | Redacted | | | | | | | |
| 4459936 | SPRAGUE, PATRICIA A | Redacted | | | | | | | |
| 4715084 | SPRAGUE, PRESCILLA | Redacted | | | | | | | |
| 4548533 | SPRAGUE, REGGIE D | Redacted | | | | | | | |
| 4450873 | SPRAGUE, SAM M | Redacted | | | | | | | |
| 4429154 | SPRAGUE, SAMANTHA | Redacted | | | | | | | |
| 4346862 | SPRAGUE, SETH M | Redacted | | | | | | | |
| 4274975 | SPRAGUE, SHELIA M | Redacted | | | | | | | |
| 4595105 | SPRAGUE, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220481 | SPRAGUE, TARA | Redacted | | | | | | | |
| 4224825 | SPRAGUE, TYLER A | Redacted | | | | | | | |
| 4439285 | SPRAGUE, TYLER R | Redacted | | | | | | | |
| 4597525 | SPRAGUE, VINCENT | Redacted | | | | | | | |
| 4698023 | SPRAGUE, WALTER | Redacted | | | | | | | |
| 4331706 | SPRAGUE, WENDY J | Redacted | | | | | | | |
| 4191371 | SPRAGUE, WILLIAM | Redacted | | | | | | | |
| 4845538 | SPRAH CONSTRUCTION INC | 2702 GREEN ST | | | | CHESTER TOWNSHIP | PA | 19013 | |
| 4284043 | SPRAKER, NANCY L | Redacted | | | | | | | |
| 4747123 | SPRAKER, ROBERT | Redacted | | | | | | | |
| 4692167 | SPRALING, CAROLENE | Redacted | | | | | | | |
| 4657632 | SPRANDEL, LARRY | Redacted | | | | | | | |
| 4706884 | SPRANDEL, MARTHA | Redacted | | | | | | | |
| 4359092 | SPRANG, CONNIE S | Redacted | | | | | | | |
| 4689942 | SPRANG, MARSHA L | Redacted | | | | | | | |
| 4451728 | SPRANG, RACHELLE | Redacted | | | | | | | |
| 4642420 | SPRANG, ROBERT | Redacted | | | | | | | |
| 4161664 | SPRANGEL, BRANDON | Redacted | | | | | | | |
| 4342502 | SPRANGEL, RYAN | Redacted | | | | | | | |
| 4762999 | SPRANGER, DEAN | Redacted | | | | | | | |
| 4491059 | SPRANGLE, NICOLE | Redacted | | | | | | | |
| 4451474 | SPRANKLE, BRIANNA | Redacted | | | | | | | |
| 4458282 | SPRANKLE, DAMIAN | Redacted | | | | | | | |
| 4574703 | SPRASKY, KENN F | Redacted | | | | | | | |
| 4599067 | SPRATLEY, BRENDA S | Redacted | | | | | | | |
| 4397819 | SPRATLEY, CLEO S | Redacted | | | | | | | |
| 4701360 | SPRATLEY, ERNEL | Redacted | | | | | | | |
| 4623051 | SPRATLEY, KIM | Redacted | | | | | | | |
| 4158205 | SPRATLEY, MIKAL | Redacted | | | | | | | |
| 4560859 | SPRATLEY, TIMOTHY | Redacted | | | | | | | |
| 4599962 | SPRATLIN, CHRISTINE | Redacted | | | | | | | |
| 4728413 | SPRATLIN, FRANK H | Redacted | | | | | | | |
| 4508856 | SPRATLING, ANGEL | Redacted | | | | | | | |
| 4703074 | SPRATLING, OBIE | Redacted | | | | | | | |
| 5435495 | SPRATT RICHARD J AND EDNA M SPRATT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4353115 | SPRATT, BARBARA A | Redacted | | | | | | | |
| 4358901 | SPRATT, CHRISTIAN V | Redacted | | | | | | | |
| 4610012 | SPRATT, DAVID | Redacted | | | | | | | |
| 4610013 | SPRATT, DAVID | Redacted | | | | | | | |
| 4352624 | SPRATT, DIAMANESHA V | Redacted | | | | | | | |
| 4661443 | SPRATT, GERI | Redacted | | | | | | | |
| 4720833 | SPRATT, ROCHESTER | Redacted | | | | | | | |
| 4192624 | SPRAU II, MICHAEL L | Redacted | | | | | | | |
| 4467483 | SPRAUER, SARAH P | Redacted | | | | | | | |
| 4396109 | SPRAULDING, ASHIA J | Redacted | | | | | | | |
| 4401759 | SPRAULDING, GRACE | Redacted | | | | | | | |
| 4773671 | SPRAUT, DONNA | Redacted | | | | | | | |
| 4561166 | SPRAUVE, ALETHEA | Redacted | | | | | | | |
| 4204462 | SPRAUVE, GIVADAUNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247489 | SPRAUVE, JAHQUAN | Redacted | | | | | | | |
| 4648979 | SPRAWLING, MARIAN | Redacted | | | | | | | |
| 4860120 | SPRAY PATCH ROAD REPAIR INC | 1333 E ELEVEN MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4220930 | SPRAY, ARYAH | Redacted | | | | | | | |
| 4531108 | SPRAY, BILLY J | Redacted | | | | | | | |
| 4373859 | SPRAY, DANIELLE | Redacted | | | | | | | |
| 4522797 | SPRAY, HEATHER M | Redacted | | | | | | | |
| 4148814 | SPRAYBERRY, ANDREW C | Redacted | | | | | | | |
| 4176136 | SPRAYBERRY, COLLIN D | Redacted | | | | | | | |
| 4541533 | SPRAYBERRY, JENI R | Redacted | | | | | | | |
| 4267784 | SPRAYBERRY, JENNIFER B | Redacted | | | | | | | |
| 4547190 | SPRAYBERRY, SHAWN A | Redacted | | | | | | | |
| 4600197 | SPRAYBERRY, TERESA | Redacted | | | | | | | |
| 4544559 | SPRAYBERRY, VERONICA J | Redacted | | | | | | | |
| 4878656 | SPRAYCO | M JACOB & SONS | P O BOX 9069 | | | FARMINGTON HILLS | MI | 48333 | |
| 5799020 | SPRAYWAY INC | 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4280189 | SPREADBURY, WILLIAM M | Redacted | | | | | | | |
| 4799617 | SPREADER TECHNOLOGY LP | 1500 N LOOP 1604 W STE 104 | | | | SAN ANTONIO | TX | 78249 | |
| 4800383 | SPREADSHIRT INC | DBA SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | GREENSBURG | PA | 15601 | |
| 4446758 | SPREAINDE, DENISELYNNE | Redacted | | | | | | | |
| 4700058 | SPRECHER, ALAN | Redacted | | | | | | | |
| 4337112 | SPRECHER, CIARRA | Redacted | | | | | | | |
| 4391219 | SPRECHER, JARIN D | Redacted | | | | | | | |
| 4484928 | SPRECHER, KRISTIN R | Redacted | | | | | | | |
| 4705408 | SPRECHER, PAUL | Redacted | | | | | | | |
| 4752431 | SPREDER, ROBERT | Redacted | | | | | | | |
| 5799021 | SPREDFAST | 200 W Cesar Chavez | Ste. 600 | | | Austin | TX | 78701 | |
| 5793450 | SPREDFAST | VP FINANCE WITH A COPY TO ROD FAVARON, CEO | 200 W CESAR CHAVEZ | STE. 600 | | AUSTIN | TX | 78701 | |
| 4862602 | SPREDFAST INC | 200 W CESAR CHAVEZ SUITE 600 | | | | AUSTIN | TX | 78701 | |
| 4508723 | SPREEMAN, KIM M | Redacted | | | | | | | |
| 4306914 | SPREHE, ASHLEIGH T | Redacted | | | | | | | |
| 4697388 | SPRENCEL, JEANIE | Redacted | | | | | | | |
| 4464382 | SPRENGER, ANTHONY P | Redacted | | | | | | | |
| 4281785 | SPRENGER, DAWN M | Redacted | | | | | | | |
| 4571952 | SPRENGER, JAMES | Redacted | | | | | | | |
| 4570944 | SPRENGER, JEREMY A | Redacted | | | | | | | |
| 4275887 | SPRENGER, TANNER C | Redacted | | | | | | | |
| 4493584 | SPRENKLE, DEBORAH W | Redacted | | | | | | | |
| 4723941 | SPRENKLE, DONNA | Redacted | | | | | | | |
| 4484861 | SPRENKLE, KATELYN S | Redacted | | | | | | | |
| 4484386 | SPRENKLE, MADISON P | Redacted | | | | | | | |
| 4614754 | SPRENKLE, SYDNEY | Redacted | | | | | | | |
| 4574294 | SPREUER, HALEY | Redacted | | | | | | | |
| 4694342 | SPREWER, CALVIN | Redacted | | | | | | | |
| 4457309 | SPRIESTERSBACH, TODD E | Redacted | | | | | | | |
| 4599583 | SPRIGGINS, JEFFREY J | Redacted | | | | | | | |
| 4529801 | SPRIGGINS, RODERICK | Redacted | | | | | | | |
| 5783385 | SPRIGGS DENISE | 19 NORTH A STREET | | | | STERLING | OK | 73567 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882158 | SPRIGGS DISTRIBUTING | P O BOX 504 | | | | IRONTON | OH | 45638 | |
| 4340800 | SPRIGGS III, SHERMAN | Redacted | | | | | | | |
| 5474753 | SPRIGGS SANDRA | 228 S 17TH ST | | | | HARRISBURG | PA | 17104-1100 | |
| 4427108 | SPRIGGS, ANASTASIA | Redacted | | | | | | | |
| 4343985 | SPRIGGS, ASHLEY | Redacted | | | | | | | |
| 4617152 | SPRIGGS, BARBARA | Redacted | | | | | | | |
| 4317103 | SPRIGGS, BRANDON D | Redacted | | | | | | | |
| 4484096 | SPRIGGS, CELESTE | Redacted | | | | | | | |
| 4326321 | SPRIGGS, CHEYENNE | Redacted | | | | | | | |
| 4473066 | SPRIGGS, DARNELL M | Redacted | | | | | | | |
| 4518174 | SPRIGGS, DEBORAH M | Redacted | | | | | | | |
| 4737638 | SPRIGGS, DENNIS | Redacted | | | | | | | |
| 4667695 | SPRIGGS, JAMES | Redacted | | | | | | | |
| 4342125 | SPRIGGS, JEMIRA T | Redacted | | | | | | | |
| 4596671 | SPRIGGS, JENNIFER E | Redacted | | | | | | | |
| 4611281 | SPRIGGS, JIMMY | Redacted | | | | | | | |
| 4578327 | SPRIGGS, KELLY | Redacted | | | | | | | |
| 4651872 | SPRIGGS, LAKESHIA | Redacted | | | | | | | |
| 4698603 | SPRIGGS, MARIA | Redacted | | | | | | | |
| 4225513 | SPRIGGS, MICHALA | Redacted | | | | | | | |
| 4340070 | SPRIGGS, RAQUAN | Redacted | | | | | | | |
| 4341110 | SPRIGGS, SELENA | Redacted | | | | | | | |
| 4694654 | SPRIGGS, SHEILA | Redacted | | | | | | | |
| 4856926 | SPRIGGS, STEPHANIE | Redacted | | | | | | | |
| 4756134 | SPRIGGS, WALTER | Redacted | | | | | | | |
| 4225375 | SPRIGGS, WESLEY | Redacted | | | | | | | |
| 4689910 | SPRIGGS, WILLIE R | Redacted | | | | | | | |
| 4389528 | SPRIGGS, ZACHARY | Redacted | | | | | | | |
| 4484554 | SPRIGGS, ZARIAN T | Redacted | | | | | | | |
| 4769511 | SPRIGGS-BROOKS, DEBRA | Redacted | | | | | | | |
| 4463016 | SPRIGGS-MAYES, DASIA | Redacted | | | | | | | |
| 4576704 | SPRINCIS, CARRIE ANN | Redacted | | | | | | | |
| 5783391 | SPRING AMERSON | 11411 BERG RD | | | | KALEVA | MI | 49645 | |
| 5403241 | SPRING BRANCH ISD | 8880 WESTVIEW ROAD | | | | HOUSTON | TX | 77224 | |
| 4780616 | Spring Branch ISD Tax Office | 8880 Westview Road | | | | Houston | TX | 77224 | |
| 4780617 | Spring Branch ISD Tax Office | PO Box 19037 | | | | Houston | TX | 77224-9037 | |
| 5793451 | SPRING CONSTRUCTION | JIM ADKINS | 881 HURLINGAME AVE | | | REDWOOD CITY | CA | 94063 | |
| 4805360 | SPRING COURT COMPANY | 10014 BECKFORD CT | | | | POWELL | OH | 43065 | |
| 4799686 | Spring FOOTWEAR CORP | 1001 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4858983 | SPRING HILL LOCK & KEY INC | 11223 SPRING HILL DR | | | | SPRING HILL | FL | 34609 | |
| 4804393 | SPRING HILL MALL | GENERAL GROWTH PARTNERSHIP | SDS-12-1694 P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | |
| 4446515 | SPRING JR, LARRY E | Redacted | | | | | | | |
| 4886653 | SPRING KLEEN SERVICES INC | SEARS CARPET & AIR DUCT CLEANING | 3701 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| 5804490 | SPRING KLEEN, INC. | ATTN: TOM DETERMAN | 3701 NW 18TH | | | OKLAHOMA CITY | OK | 73107 | |
| 4870080 | SPRING STREET DESIGN GROUP INC | 1220 PARK AVE# 9D | | | | NEW YORK | NY | 10128-1733 | |
| 4880997 | SPRING TOWN PLAZA INC | P O BOX 2082 | | | | BIG SPRING | TX | 79721 | |
| 4808496 | SPRING VALLEY IV LP | 900 KRINER ROAD | SUITE 1 | | | CHAMBERSBURG | PA | 17202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799022 | Spring Valley IV, LP | 900 Kriner Road | Suite 1 | | | Chambersburg | PA | 17202 | |
| 4830267 | SPRING VALLEY LAND CO. LLC | Redacted | | | | | | | |
| 4186160 | SPRING, BREANA | Redacted | | | | | | | |
| 4430858 | SPRING, CAROL | Redacted | | | | | | | |
| 4486031 | SPRING, CHRISTOPHER | Redacted | | | | | | | |
| 4273898 | SPRING, DANIELLE | Redacted | | | | | | | |
| 4146878 | SPRING, ELIZABETH D | Redacted | | | | | | | |
| 4273905 | SPRING, JANAE D | Redacted | | | | | | | |
| 4222143 | SPRING, JOHN F | Redacted | | | | | | | |
| 4276851 | SPRING, LOGAN | Redacted | | | | | | | |
| 4631994 | SPRING, MICHAEL | Redacted | | | | | | | |
| 4359094 | SPRING, PATRICIA | Redacted | | | | | | | |
| 4630211 | SPRING, ROBERT | Redacted | | | | | | | |
| 4765411 | SPRING, RONALD | Redacted | | | | | | | |
| 4426222 | SPRING, SIERRA | Redacted | | | | | | | |
| 4329373 | SPRING, STEPHANIE M | Redacted | | | | | | | |
| 4453667 | SPRING, SUE E | Redacted | | | | | | | |
| 4727712 | SPRING, TERRY | Redacted | | | | | | | |
| 4683560 | SPRING, TERRY | Redacted | | | | | | | |
| 4462465 | SPRING, TRACE M | Redacted | | | | | | | |
| 4695142 | SPRINGATE, DILLON D | Redacted | | | | | | | |
| 4306129 | SPRINGATE, MISTY | Redacted | | | | | | | |
| 4830268 | SPRINGBERG , CINDY | Redacted | | | | | | | |
| 4784945 | Springberg, Cindy | Redacted | | | | | | | |
| 4540144 | SPRINGBORG, SAMUEL | Redacted | | | | | | | |
| 4356274 | SPRINGBORN, DALE A | Redacted | | | | | | | |
| 4448161 | SPRINGBORN, KATHLEEN L | Redacted | | | | | | | |
| 4155239 | SPRINGBORN, MICHELLE | Redacted | | | | | | | |
| 4861920 | SPRINGCM INC | 180 N LASALLE ST 6TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 4783716 | Springdale Water Utilities | P.O. Box 769 | | | | Springdale | AR | 72765-0769 | |
| 5799023 | Springdale-Kemper Associates, Ltd. | 10641 Techwoods Circle | Suite 102 | | | Cincinnati | OH | 45242 | |
| 5788838 | Springdale-Kemper Associates, Ltd. | c/o Bergman Group, Inc. | 10641 Techwoods Circle | Suite 102 | | Cincinnati | OH | 45242 | |
| 4378515 | SPRINGER, ALAINA J | Redacted | | | | | | | |
| 4175457 | SPRINGER, ALEXANDER | Redacted | | | | | | | |
| 4461128 | SPRINGER, ALLISON | Redacted | | | | | | | |
| 4460365 | SPRINGER, ALLYSON | Redacted | | | | | | | |
| 4564480 | SPRINGER, AMBER | Redacted | | | | | | | |
| 4444513 | SPRINGER, ANASTAICA L | Redacted | | | | | | | |
| 4178848 | SPRINGER, ANTONIETTE | Redacted | | | | | | | |
| 4431389 | SPRINGER, ARRON | Redacted | | | | | | | |
| 4528133 | SPRINGER, BASILISA | Redacted | | | | | | | |
| 4316048 | SPRINGER, BRITTANY R | Redacted | | | | | | | |
| 4314354 | SPRINGER, CASSANDRA A | Redacted | | | | | | | |
| 4390258 | SPRINGER, CATHY | Redacted | | | | | | | |
| 4149836 | SPRINGER, CHAD W | Redacted | | | | | | | |
| 4526129 | SPRINGER, CHRISTOPHER | Redacted | | | | | | | |
| 4363671 | SPRINGER, COLE F | Redacted | | | | | | | |
| 4315880 | SPRINGER, CORA G | Redacted | | | | | | | |
| 4306959 | SPRINGER, COURTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609212 | SPRINGER, DANIEL | Redacted | | | | | | | |
| 4298466 | SPRINGER, DANIELLE | Redacted | | | | | | | |
| 4345425 | SPRINGER, DAVID | Redacted | | | | | | | |
| 4333253 | SPRINGER, DAVID E | Redacted | | | | | | | |
| 4524266 | SPRINGER, DAVID G | Redacted | | | | | | | |
| 4655777 | SPRINGER, DEBRA | Redacted | | | | | | | |
| 4308676 | SPRINGER, DORINA | Redacted | | | | | | | |
| 4574087 | SPRINGER, DUSTIN | Redacted | | | | | | | |
| 4467637 | SPRINGER, EMILY | Redacted | | | | | | | |
| 4482514 | SPRINGER, GARY | Redacted | | | | | | | |
| 4461421 | SPRINGER, JACOB W | Redacted | | | | | | | |
| 4331631 | SPRINGER, JADA | Redacted | | | | | | | |
| 4368189 | SPRINGER, JADE E | Redacted | | | | | | | |
| 4430250 | SPRINGER, JAMES A | Redacted | | | | | | | |
| 4154943 | SPRINGER, JAMES E | Redacted | | | | | | | |
| 4532033 | SPRINGER, JAMES J | Redacted | | | | | | | |
| 4377997 | SPRINGER, JEFF J | Redacted | | | | | | | |
| 4247957 | SPRINGER, JEREMY L | Redacted | | | | | | | |
| 4670379 | SPRINGER, JOHN | Redacted | | | | | | | |
| 4176877 | SPRINGER, JOHNATHON M | Redacted | | | | | | | |
| 4769205 | SPRINGER, JOYCE | Redacted | | | | | | | |
| 4332220 | SPRINGER, KAMEKA | Redacted | | | | | | | |
| 4273663 | SPRINGER, KATIE | Redacted | | | | | | | |
| 4273068 | SPRINGER, KELLI J | Redacted | | | | | | | |
| 4856379 | SPRINGER, KIMBERLEY B | Redacted | | | | | | | |
| 4433848 | SPRINGER, KRISTA | Redacted | | | | | | | |
| 4453023 | SPRINGER, LAIKEN | Redacted | | | | | | | |
| 4606656 | SPRINGER, LANCE | Redacted | | | | | | | |
| 4417161 | SPRINGER, LATINA Y | Redacted | | | | | | | |
| 4765553 | SPRINGER, LAURA | Redacted | | | | | | | |
| 4274733 | SPRINGER, LAURA | Redacted | | | | | | | |
| 4760486 | SPRINGER, LEE | Redacted | | | | | | | |
| 4596268 | SPRINGER, MARY ANN | Redacted | | | | | | | |
| 4185554 | SPRINGER, MEGAN | Redacted | | | | | | | |
| 4228633 | SPRINGER, MELISSA | Redacted | | | | | | | |
| 4725096 | SPRINGER, RANDY | Redacted | | | | | | | |
| 4642716 | SPRINGER, RHONDA | Redacted | | | | | | | |
| 4696165 | SPRINGER, SAMUEL | Redacted | | | | | | | |
| 4432660 | SPRINGER, SEIELLA K | Redacted | | | | | | | |
| 4562731 | SPRINGER, SHERIANN S | Redacted | | | | | | | |
| 4455210 | SPRINGER, SHYANNE | Redacted | | | | | | | |
| 4717274 | SPRINGER, STEVE | Redacted | | | | | | | |
| 4593822 | SPRINGER, SUSAN | Redacted | | | | | | | |
| 4196904 | SPRINGER, TAMMY | Redacted | | | | | | | |
| 4740532 | SPRINGER, TERESA | Redacted | | | | | | | |
| 4764198 | SPRINGER, THOMAS | Redacted | | | | | | | |
| 4352567 | SPRINGER, TRACY L | Redacted | | | | | | | |
| 4618368 | SPRINGER, TYLER | Redacted | | | | | | | |
| 4303453 | SPRINGER, VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579855 | SPRINGER, WARREN | Redacted | | | | | | | |
| 4246697 | SPRINGER, WENDY S | Redacted | | | | | | | |
| 4306319 | SPRINGER, ZACHARY | Redacted | | | | | | | |
| 4330394 | SPRINGETT, ELAINE | Redacted | | | | | | | |
| 4561733 | SPRINGETTE, TA'RIQ | Redacted | | | | | | | |
| 4783625 | Springettsbury Township | 1501 Mount Zion Road | | | | York | PA | 17402 | |
| 4808661 | SPRINGFIELD CENTER 869, LLC | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 5405675 | SPRINGFIELD CITY | 36 COURT STREET | | | | SPRINGFIELD | MA | 01103-1698 | |
| 4780042 | Springfield City Tax Collector | 36 Court Street | | | | Springfield | MA | 01103-1698 | |
| 4780043 | Springfield City Tax Collector | P.O. Box 4124 | | | | Woburn | MA | 01888-4124 | |
| 4804707 | SPRINGFIELD CLOCK SHOP | 529 E WASHINGTON ST | | | | SPRINGFIELD | IL | 62701-1303 | |
| 4881902 | SPRINGFIELD ELECTRIC SUPPLY CO | P O BOX 4106 | | | | SPRINGFIELD | IL | 62708 | |
| 4863539 | SPRINGFIELD JANITOR SUPPLY INC | 2255 N BURTON AVE | | | | SPRINGFIELD | MO | 65803 | |
| 4807301 | SPRINGFIELD MARKETING GROUP LLC | LARRY DOYLE | 2416 BALSAM DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 5858467 | Springfield New Leader #167768 | PO Box 677568 | | | | Dallas | TX | 72526 | |
| 5858467 | Springfield New Leader #167768 | Sara Katrinia Hurt | Advertising Credit and Collections Supervisor | Gannett | 651 N Boonville Ave | Springfield | MO | 65806 | |
| 4876209 | SPRINGFIELD NEWS LEADER | GANNETT MISSOURI PUBLISHING INC | P O BOX 677568 | | | DALLAS | TX | 75267 | |
| 5830747 | SPRINGFIELD NEWS-LEADER | Attn: David Watson | 651 Boonville | | | Springfield | MO | 65806 | |
| 4867257 | SPRINGFIELD OVERHEAD DOORS INC | 421 NORTH LINCOLN | | | | SPRINGFIELD | IL | 62702 | |
| 5830569 | SPRINGFIELD REPUBLICAN | ATTN: TERRY TETREAULT | 1860 MAIN STREET | | | SPRINGFIELD | MA | 01103 | |
| 4807687 | SPRINGFIELD SHOE INC DBA RED WING SHOES | Redacted | | | | | | | |
| 4866584 | SPRINGFIELD STRIPING & SEALING | 3809 E ENERGY PLACE | | | | SPRINGFIELD | MO | 65803 | |
| 4779935 | Springfield Township Collector-Union | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4779936 | Springfield Township Collector-Union SID | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4784080 | Springfield Water & Sewer Commission | P.O. Box 3688 | | | | Springfield | MA | 01101 | |
| 4523018 | SPRINGFIELD, BRENDA L | Redacted | | | | | | | |
| 4192532 | SPRINGFIELD, DONALD | Redacted | | | | | | | |
| 4318156 | SPRINGFIELD, DONNETTA | Redacted | | | | | | | |
| 4149158 | SPRINGFIELD, HOLLY | Redacted | | | | | | | |
| 4733921 | SPRINGFIELD, JEREMY | Redacted | | | | | | | |
| 4760194 | SPRINGFIELD, JON | Redacted | | | | | | | |
| 4191349 | SPRINGFIELD, JUSTIN | Redacted | | | | | | | |
| 4146430 | SPRINGFIELD, KAYLAN | Redacted | | | | | | | |
| 4729812 | SPRINGFIELD, LARRY | Redacted | | | | | | | |
| 4639144 | SPRINGFIELD, MATTIE | Redacted | | | | | | | |
| 4745311 | SPRINGFIELD, MONICA & LEONARD | Redacted | | | | | | | |
| 4283503 | SPRINGFIELD, SHEKEMA | Redacted | | | | | | | |
| 4352283 | SPRINGFIELD, TAMIA | Redacted | | | | | | | |
| 4688302 | SPRINGFIELD, VARICK | Redacted | | | | | | | |
| 4566164 | SPRINGFIELD-MANNIN, DONNA J | Redacted | | | | | | | |
| 4872183 | SPRINGHILL APPLIANCE LAEN & GARDEN | ADAM DANIEL JAMES HARRIS | 807 MACHEN DRIVE PO BOX 802 | | | SPRILGHILL | LA | 71075 | |
| 4872185 | SPRINGHILL APPLIANCE LAWN & GARDEN | ADAM HARRIS | PO BOX 802 | | | SPRINGHILL | LA | 71075 | |
| 4822948 | SPRINGHILL HOMES OF CALIFORNIA INC. | Redacted | | | | | | | |
| 4879478 | SPRINGHILL PRESS | NATCHITOCHES TIMES INC | P O BOX 448 | | | NATCHITOCHES | LA | 71458 | |
| 4281693 | SPRINGHORN SR, ROBERT G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346085 | SPRINGIRTH, MONTANA | Redacted | | | | | | | |
| 4797805 | SPRINGLAND INTERNATIONAL INC | DBA URBAN HEELS | 17440 RAILROAD STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 4618933 | SPRINGLE, ERMA | Redacted | | | | | | | |
| 4295190 | SPRINGMAN, DAMIEN | Redacted | | | | | | | |
| 4282514 | SPRINGMAN, ELIZABETH | Redacted | | | | | | | |
| 4509466 | SPRINGMAN, JENNIFER | Redacted | | | | | | | |
| 4300199 | SPRINGMAN, JUSTIN M | Redacted | | | | | | | |
| 4223521 | SPRINGMANN, MAXIMILIAN P | Redacted | | | | | | | |
| 4747279 | SPRINGMANN, VICTORIA | Redacted | | | | | | | |
| 4304220 | SPRINGMEYER, MORGAN | Redacted | | | | | | | |
| 4822949 | SPRINGS CONSTRUCTION | Redacted | | | | | | | |
| 4799350 | SPRINGS GLOBAL US INC | P O BOX 12063 | | | | NEWARK | NJ | 07101-5063 | |
| 4885153 | SPRINGS GLOBAL US INC | PO BOX 70 | | | | FORT MILL | SC | 29716 | |
| 4883018 | SPRINGS INDUSTRIES BABY PRODUCTS | P O BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 4806280 | SPRINGS WINDOW FASHION LLC | 7549 GRABER ROAD | | | | MIDDLETON | WI | 53562 | |
| 4883651 | SPRINGS WINDOW FASHIONS LLC | P O BOX 945792 | | | | ATLANTA | GA | 30394 | |
| 4558659 | SPRINGS, ALEXUS | Redacted | | | | | | | |
| 4662695 | SPRINGS, CLAUDETTE | Redacted | | | | | | | |
| 4429255 | SPRINGS, JAKWON | Redacted | | | | | | | |
| 4523082 | SPRINGS, JAMIE | Redacted | | | | | | | |
| 4715574 | SPRINGS, LAWRENCE M | Redacted | | | | | | | |
| 4513648 | SPRINGS, MELISSA | Redacted | | | | | | | |
| 4669737 | SPRINGS, PAULA G | Redacted | | | | | | | |
| 4554636 | SPRINGS, SERMONTE | Redacted | | | | | | | |
| 4348793 | SPRINGSTEEN, GIORGIANA C | Redacted | | | | | | | |
| 4722098 | SPRINGSTEEN, JERALDINE S | Redacted | | | | | | | |
| 4151898 | SPRINGSTON, JACOB E | Redacted | | | | | | | |
| 4605440 | SPRINGSTON, SHARYN D | Redacted | | | | | | | |
| 4699518 | SPRINGSTON, STEVEN | Redacted | | | | | | | |
| 4406385 | SPRING-WEAVER, JOSEPH F | Redacted | | | | | | | |
| 4738082 | SPRINK, KAREN | Redacted | | | | | | | |
| 4197897 | SPRINKLE, AARON V | Redacted | | | | | | | |
| 4349800 | SPRINKLE, AHMIYAH | Redacted | | | | | | | |
| 4724310 | SPRINKLE, AMIE | Redacted | | | | | | | |
| 4581266 | SPRINKLE, CATHERINE E | Redacted | | | | | | | |
| 4290723 | SPRINKLE, COURTNEY | Redacted | | | | | | | |
| 4195141 | SPRINKLE, JASON M | Redacted | | | | | | | |
| 4511104 | SPRINKLE, JOHN | Redacted | | | | | | | |
| 4379927 | SPRINKLE, KAITLIN | Redacted | | | | | | | |
| 4174641 | SPRINKLE, LORENA | Redacted | | | | | | | |
| 4484125 | SPRINKLE, LUCINDA L | Redacted | | | | | | | |
| 4354568 | SPRINKLE, NIJA | Redacted | | | | | | | |
| 4675703 | SPRINKLE, RODNEY | Redacted | | | | | | | |
| 4703397 | SPRINKLE, TAMARA | Redacted | | | | | | | |
| 4310191 | SPRINKLES, CHAD | Redacted | | | | | | | |
| 4665501 | SPRINKLES, MILDRED | Redacted | | | | | | | |
| 4884710 | SPRINKLISMS INC | PO BOX 301243 | | | | HOUSTON | TX | 77230 | |
| 4864919 | SPRINKLR INC | 29 WEST 35TH ST 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4879636 | SPRINT | NEXTEL WEST CORP | P O BOX 4191 | | | CAROL STREAM | IL | 60197 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784771 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121 | |
| 4784769 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 4784770 | SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-3906 | |
| 4888016 | SPRINT | SPRINT COMMUNICATIONS COMPANY | P O BOX 219903 | | | KANSAS CITY | MO | 64121 | |
| 4888017 | SPRINT | SPRINT COMMUNICATIONS COMPANY LP | P O BOX 600607 | | | JACKSONVILLE | FL | 32260 | |
| 4888018 | SPRINT | SPRINT SOLUTIONS INC | P O BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| 4889049 | SPRINT APPLIANCE REPAIR | VALERIE WILMOT | 526 TODHUNTER RD | | | MONROE | OH | 45050 | |
| 4784772 | SPRINT PCS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| 4807779 | SPRINT PCS ASSETS LLC | Redacted | | | | | | | |
| 5799026 | Sprint PCS Assets, LLC | 6391 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 5790951 | SPRINT PCS ASSETS, LLC | SAMANTHA DANG | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251 | |
| 4857358 | Sprint PCS Assets, LLC | Samantha Dang | 6391 Sprint Parkway | | | Overland Park | KS | 66251 | |
| 5799027 | SPRINT SOLUTIONS INC | KSOPHT0101-Z2525 | 6391 SPRINT PKWY | | | OVERLAND PARK | KS | 66251-2525 | |
| 4883380 | SPRINT SOLUTIONS INC | P O BOX 871197 | | | | KANSAS CITY | MO | 64187 | |
| 5790952 | SPRINT SOLUTIONS INC | VP LAW DEPT - MARKETING & SALES | KSOPHT0101-Z2525 | 6391 SPRINT PKWY | | OVERLAND PARK | KS | 66211 | |
| 4807740 | SPRINT SPECTRUM | Redacted | | | | | | | |
| 4807669 | SPRINT SPECTRUM L.P. | Redacted | | | | | | | |
| 5793453 | SPRINTCOM INC | 6391 SPRINT PARKWAY (MAILSTOP KSOPHT0101-Z2650) | | | | OVERLAND PARK | KS | 66251 | |
| 5799028 | Sprintcom Inc | 6391 Sprint Parkway (Mailstop KSOPHT0101-Z2650) | | | | Overland Park | KS | 66251 | |
| 4169491 | SPRINTS, MALISSA A | Redacted | | | | | | | |
| 5783425 | SPRINYA LEVY | 5099 STANLEY AVE | | | | MAPLE HTS | OH | 44137 | |
| 4861880 | SPRITE INDUSTRIES INC | 1791 RAILROAD ST | | | | CORONA | CA | 92880 | |
| 4638272 | SPRITO, DONNA-MARIE | Redacted | | | | | | | |
| 4395046 | SPRITZER, DAVID A | Redacted | | | | | | | |
| 4843396 | SPRITZER, LARRY & ALICE | Redacted | | | | | | | |
| 4593020 | SPROAT, EARLENE | Redacted | | | | | | | |
| 4673448 | SPROAT, MARILYNN | Redacted | | | | | | | |
| 4680121 | SPROCK, RANDALL | Redacted | | | | | | | |
| 4486375 | SPROCK, WENDY L | Redacted | | | | | | | |
| 4865718 | SPROCKETS CLOTHING INC | 3223 CASTRO VALLEY BLVD STE B | | | | CASTRO VALLEY | CA | 94546 | |
| 4551221 | SPROED, JAIDA | Redacted | | | | | | | |
| 4343303 | SPROESSER, ESTHER | Redacted | | | | | | | |
| 4566039 | SPROGER, MEILING | Redacted | | | | | | | |
| 4306633 | SPRONG, STEFFANY J | Redacted | | | | | | | |
| 4470012 | SPROSS JR, CHRISTOPHER M | Redacted | | | | | | | |
| 4864477 | SPROSTY NETWORK LLC | 2625 CASTILLA ISLE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4169978 | SPROTT, DANIEL | Redacted | | | | | | | |
| 4585864 | SPROTT, PEGGY | Redacted | | | | | | | |
| 4421796 | SPROTT, SHINYA | Redacted | | | | | | | |
| 4574836 | SPROTTE, BRITTANY | Redacted | | | | | | | |
| 4415538 | SPROTTE, KATLYNE L | Redacted | | | | | | | |
| 4158655 | SPROUL, JANE D | Redacted | | | | | | | |
| 4593340 | SPROUL, JOANNE | Redacted | | | | | | | |
| 4675827 | SPROUL, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334017 | SPROUL, SHAWN J | Redacted | | | | | | | |
| 4330439 | SPROUL, TERRI L | Redacted | | | | | | | |
| 4185777 | SPROULE, ROBYN | Redacted | | | | | | | |
| 4666634 | SPROULE, SUZANNE | Redacted | | | | | | | |
| 4485427 | SPROULL, DAVID F | Redacted | | | | | | | |
| 4488757 | SPROULL, KELSEY | Redacted | | | | | | | |
| 5783437 | SPROUSE ELIZABETH | 5009 W ERIE AVE APT 1 | | | | LORAIN | OH | 44053 | |
| 4199175 | SPROUSE, ALEXANDRIA M | Redacted | | | | | | | |
| 4381223 | SPROUSE, AMY | Redacted | | | | | | | |
| 4454421 | SPROUSE, BEVERLY | Redacted | | | | | | | |
| 4466342 | SPROUSE, BRIAN | Redacted | | | | | | | |
| 4580743 | SPROUSE, CHARLES F | Redacted | | | | | | | |
| 4353266 | SPROUSE, CHRISTINE | Redacted | | | | | | | |
| 4580254 | SPROUSE, DANIELLE | Redacted | | | | | | | |
| 4378727 | SPROUSE, DYLAN L | Redacted | | | | | | | |
| 4578255 | SPROUSE, HALIE S | Redacted | | | | | | | |
| 4191106 | SPROUSE, IVONA | Redacted | | | | | | | |
| 4721862 | SPROUSE, JIMMIE | Redacted | | | | | | | |
| 4704297 | SPROUSE, JOSEPH R. | Redacted | | | | | | | |
| 4379753 | SPROUSE, KATHLEEN | Redacted | | | | | | | |
| 4382961 | SPROUSE, LEIGH A | Redacted | | | | | | | |
| 4515609 | SPROUSE, LISA | Redacted | | | | | | | |
| 4709613 | SPROUSE, RONALD | Redacted | | | | | | | |
| 4580312 | SPROUSE, SAVANNAH R | Redacted | | | | | | | |
| 4460947 | SPROUSE, STACEY | Redacted | | | | | | | |
| 4403262 | SPROUSE, TIMOTHY T | Redacted | | | | | | | |
| 4579600 | SPROUSE, VIC | Redacted | | | | | | | |
| 4846144 | SPROUT SOCIAL INC | 131 S DEARBORN ST STE 700 | | | | Chicago | IL | 60603 | |
| 4830269 | SPROUTS FARMERS MARKET | Redacted | | | | | | | |
| 4313239 | SPROW, DACIA | Redacted | | | | | | | |
| 4243140 | SPROW, KEITH A | Redacted | | | | | | | |
| 4554149 | SPROW, REBECCA | Redacted | | | | | | | |
| 4342410 | SPROWAL, CHARLES | Redacted | | | | | | | |
| 4163638 | SPROWELL, RICK A | Redacted | | | | | | | |
| 4261505 | SPROWL, JAMIE A | Redacted | | | | | | | |
| 4353027 | SPROWL, KIMBERLEY | Redacted | | | | | | | |
| 4355232 | SPROWL, TIMOTHY | Redacted | | | | | | | |
| 4753949 | SPROWSON, NELSON | Redacted | | | | | | | |
| 4446404 | SPRUANCE, JOSEPH D | Redacted | | | | | | | |
| 4822950 | SPRUCE 180 HOME TRANSFORMATIONS | Redacted | | | | | | | |
| 4881362 | SPRUCE GOOSE CLEANING COMPANY | P O BOX 2811 | | | | LAKE HAVASU CITY | AZ | 86405 | |
| 4654497 | SPRUCE, KELLEY | Redacted | | | | | | | |
| 4574213 | SPRUCE, VERONICA R | Redacted | | | | | | | |
| 4383408 | SPRUELL, BRANDON D | Redacted | | | | | | | |
| 4344847 | SPRUELL, CAROL | Redacted | | | | | | | |
| 4150028 | SPRUELL, FAITH N | Redacted | | | | | | | |
| 4544554 | SPRUELL, JEFFREY B | Redacted | | | | | | | |
| 4669507 | SPRUELL-MCMOORE, TRACY | Redacted | | | | | | | |
| 4388641 | SPRUFERA, BONNIE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203839 | SPRUGASCI, ANTHONY D | Redacted | | | | | | | |
| 4386380 | SPRUIEL, KEVIN M | Redacted | | | | | | | |
| 4676985 | SPRUIELL, DERRICK | Redacted | | | | | | | |
| 4740534 | SPRUIELL, MARILYN | Redacted | | | | | | | |
| 5783447 | SPRUILL CAROL | 1718 HILTON RD | | | | BURLINGTON | NC | 27217 | |
| 5783448 | SPRUILL CASSANDRA | 327 17TH ST NW | | | | ALICEVILLE | AL | 35442 | |
| 4556648 | SPRUILL, ADRIAN D | Redacted | | | | | | | |
| 4666745 | SPRUILL, AMERILES | Redacted | | | | | | | |
| 4379387 | SPRUILL, ANITA | Redacted | | | | | | | |
| 4674626 | SPRUILL, ANTHONY | Redacted | | | | | | | |
| 4719218 | SPRUILL, CYNTHIA | Redacted | | | | | | | |
| 4359931 | SPRUILL, DAMEION | Redacted | | | | | | | |
| 4267240 | SPRUILL, DEAUNDREA L | Redacted | | | | | | | |
| 4534318 | SPRUILL, DIAMANTE | Redacted | | | | | | | |
| 4222445 | SPRUILL, ESHON A | Redacted | | | | | | | |
| 4260236 | SPRUILL, JANASIA | Redacted | | | | | | | |
| 4389326 | SPRUILL, KENYETTA A | Redacted | | | | | | | |
| 4639827 | SPRUILL, MARGARET | Redacted | | | | | | | |
| 4418282 | SPRUILL, NANCY E | Redacted | | | | | | | |
| 4262144 | SPRUILL, NYLA | Redacted | | | | | | | |
| 4291031 | SPRUILL, ODESSIA M | Redacted | | | | | | | |
| 4640603 | SPRUILL, PAULA P. | Redacted | | | | | | | |
| 4388943 | SPRUILL, RAVEN | Redacted | | | | | | | |
| 4381205 | SPRUILL, SHANNON | Redacted | | | | | | | |
| 4433925 | SPRUILL, SHELLEY W | Redacted | | | | | | | |
| 4766583 | SPRUILL, STACEY L | Redacted | | | | | | | |
| 4189661 | SPRUILL, TED L | Redacted | | | | | | | |
| 4556578 | SPRUILL, TIM L | Redacted | | | | | | | |
| 4509104 | SPRUILL, TRACY L | Redacted | | | | | | | |
| 4599863 | SPRUILL, TRUDY S | Redacted | | | | | | | |
| 4608351 | SPRUILL, ZINA | Redacted | | | | | | | |
| 4361992 | SPRUILLE, PATRICIA A | Redacted | | | | | | | |
| 4746827 | SPRUILS, COURTLAND | Redacted | | | | | | | |
| 4563600 | SPRUNGER, JESSIKA L | Redacted | | | | | | | |
| 4355747 | SPRUNGER, MORGAN | Redacted | | | | | | | |
| 4563141 | SPRUNGER, THEODOR T | Redacted | | | | | | | |
| 4740969 | SPRUNK, MARY | Redacted | | | | | | | |
| 4289843 | SPRY, ASHTON | Redacted | | | | | | | |
| 4424373 | SPRY, BRADLEY | Redacted | | | | | | | |
| 4337285 | SPRY, CHARISSE | Redacted | | | | | | | |
| 4263778 | SPRY, KAYLA | Redacted | | | | | | | |
| 4522242 | SPRY, MARSHA | Redacted | | | | | | | |
| 4301246 | SPRY, MONICA | Redacted | | | | | | | |
| 4357366 | SPRYS, TERRANCE R | Redacted | | | | | | | |
| 4880980 | SPS COMMERCE INC | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 5799029 | SPS COMMERCE INC-1000779017 | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 4846015 | SPS INSULATION LLC | 321 WALNUT ST | | | | Clifton Heights | PA | 19018 | |
| 4803406 | SPS PORTFOLIO HOLDINGS II LLC | PO BOX 776083 | | | | CHICAGO | IL | 60677-6083 | |
| 4803099 | SPS PORTFOLIO HOLDINGS LLC | MIDLAND PARK SEARS PARCEL | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5405676 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | | | | CHICAGO | IL | 60677-6083 | |
| 4780733 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | C/O SIMON PROPERTY GROUP | | | CHICAGO | IL | 60677-6083 | |
| 4474076 | SPUCHES, ANTHONY J | Redacted | | | | | | | |
| 4231641 | SPUCKLER, AUTUMN L | Redacted | | | | | | | |
| 4144489 | SPUD, TYLER | Redacted | | | | | | | |
| 4487544 | SPUDES, TIFFANY S | Redacted | | | | | | | |
| 4843397 | SPULAK, GARY & MARY | Redacted | | | | | | | |
| 4664243 | SPUNZO, JOAN S | Redacted | | | | | | | |
| 4843398 | SPURDLE, CRAIG | Redacted | | | | | | | |
| 5783468 | SPURGEON ANTIONETTE | 1545 HWY 6 | | | | GASTON | SC | 29053 | |
| 4484031 | SPURGEON, AMIR J | Redacted | | | | | | | |
| 4581790 | SPURGEON, CASANDRA | Redacted | | | | | | | |
| 4404761 | SPURGEON, DAIJAH Z | Redacted | | | | | | | |
| 4465644 | SPURGEON, DAVID C | Redacted | | | | | | | |
| 4388301 | SPURGEON, GEDDY M | Redacted | | | | | | | |
| 4657593 | SPURGEON, GLENDA | Redacted | | | | | | | |
| 4691939 | SPURGEON, JACK | Redacted | | | | | | | |
| 4511800 | SPURGEON, MARGARET | Redacted | | | | | | | |
| 4197472 | SPURGEON, MARILYN L | Redacted | | | | | | | |
| 4296011 | SPURGEON, MARVIN E | Redacted | | | | | | | |
| 4774652 | SPURGEON, MARY | Redacted | | | | | | | |
| 4196819 | SPURGEON, MATTHEW S | Redacted | | | | | | | |
| 4247879 | SPURGEON, MYLEKA D | Redacted | | | | | | | |
| 4491314 | SPURGEON, ROBERT M | Redacted | | | | | | | |
| 4758942 | SPURGEON, RONALD | Redacted | | | | | | | |
| 4466007 | SPURGEON, SHANNON R | Redacted | | | | | | | |
| 4564064 | SPURGEON, SHON | Redacted | | | | | | | |
| 4299162 | SPURGEON, VINCENT P | Redacted | | | | | | | |
| 4299516 | SPURGETIS, THEODORE | Redacted | | | | | | | |
| 4525371 | SPURGIN, RYLIE | Redacted | | | | | | | |
| 4684443 | SPURGIN, TONY | Redacted | | | | | | | |
| 4744871 | SPURILL, DONNA | Redacted | | | | | | | |
| 4267826 | SPURLIN, ALBERT | Redacted | | | | | | | |
| 4519654 | SPURLIN, ANNA | Redacted | | | | | | | |
| 4252820 | SPURLIN, BRITTANY L | Redacted | | | | | | | |
| 4238545 | SPURLIN, JOHNNY | Redacted | | | | | | | |
| 4210861 | SPURLIN, JOSEPH S | Redacted | | | | | | | |
| 4263304 | SPURLIN, MICHAEL | Redacted | | | | | | | |
| 4409330 | SPURLIN, SARAH E | Redacted | | | | | | | |
| 4263730 | SPURLIN, SHAE L | Redacted | | | | | | | |
| 4656882 | SPURLIN, SUSAN | Redacted | | | | | | | |
| 4379360 | SPURLING, ALEXANDER Q | Redacted | | | | | | | |
| 4445007 | SPURLING, BARBARA J | Redacted | | | | | | | |
| 4523237 | SPURLING, CODY S | Redacted | | | | | | | |
| 4317275 | SPURLING, JESSICA | Redacted | | | | | | | |
| 4333140 | SPURLING, ROBERT M | Redacted | | | | | | | |
| 4628755 | SPURLING, TERRY | Redacted | | | | | | | |
| 4158654 | SPURLING, TIFFANY N | Redacted | | | | | | | |
| 4625078 | SPURLOCK JR, EUGENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582187 | SPURLOCK, AUSTYN | Redacted | | | | | | | |
| 4579796 | SPURLOCK, BRIAR C | Redacted | | | | | | | |
| 4751963 | SPURLOCK, BRITTANY | Redacted | | | | | | | |
| 4733042 | SPURLOCK, CHANTEL | Redacted | | | | | | | |
| 4775682 | SPURLOCK, CHRISTIN | Redacted | | | | | | | |
| 4227061 | SPURLOCK, DARRELL | Redacted | | | | | | | |
| 4461924 | SPURLOCK, DEZARAE M | Redacted | | | | | | | |
| 4323196 | SPURLOCK, JASMINE | Redacted | | | | | | | |
| 4519217 | SPURLOCK, JENNIFER | Redacted | | | | | | | |
| 4320642 | SPURLOCK, JOANNE | Redacted | | | | | | | |
| 4719277 | SPURLOCK, JOHNETTA | Redacted | | | | | | | |
| 4740650 | SPURLOCK, LAURIE | Redacted | | | | | | | |
| 4640024 | SPURLOCK, MARTHA | Redacted | | | | | | | |
| 4528574 | SPURLOCK, MIRANDA N | Redacted | | | | | | | |
| 4671174 | SPURLOCK, NELL | Redacted | | | | | | | |
| 4361922 | SPURLOCK, NIAJHA | Redacted | | | | | | | |
| 4640520 | SPURLOCK, NOBLE | Redacted | | | | | | | |
| 4680223 | SPURLOCK, WILLIAM | Redacted | | | | | | | |
| 4689881 | SPURR, BARBARA | Redacted | | | | | | | |
| 4307287 | SPURRELL, SUSAN E | Redacted | | | | | | | |
| 4603837 | SPURRIER, DAVID | Redacted | | | | | | | |
| 4676230 | SPURRIER, JAMES | Redacted | | | | | | | |
| 4660908 | SPURRIER, MARK | Redacted | | | | | | | |
| 4344550 | SPURRIER, MICHELLE | Redacted | | | | | | | |
| 4677594 | SPURRIER, RICHARD | Redacted | | | | | | | |
| 4447195 | SPUZZILLO, DANIEL T | Redacted | | | | | | | |
| 4424213 | SPYCHALSKI, BRITTANY M | Redacted | | | | | | | |
| 4830270 | SPYERS-DURAN, CINDY | Redacted | | | | | | | |
| 4775003 | SPYKERMAN, SUSAN | Redacted | | | | | | | |
| 4435339 | SPYRES, JOSHUA | Redacted | | | | | | | |
| 4796438 | SPYSONIC | 1004 WEST COVINA PKWY 218 | | | | WEST COVINA | CA | 91790 | |
| 4881686 | SPYVILLE.COM | P O BOX 355 | | | | MONTEREY | TN | 38574 | |
| 5799030 | Squadhelp, Inc. | 4341 Bunker Hill Dr | | | | Algonquin | IL | 60102 | |
| 5793454 | SQUADHELP, INC. | DARPAN MUNJAL | 4341 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 | |
| 4857288 | Squadhelp, Inc. | Leapmatrix inc | Darpan Munjal | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4736113 | SQUADRILLE, PHILIP | Redacted | | | | | | | |
| 4843399 | SQUADRITO JERRY | Redacted | | | | | | | |
| 4228483 | SQUADRITO, PATRICIA | Redacted | | | | | | | |
| 4401539 | SQUAIR, SHATINA | Redacted | | | | | | | |
| 4323186 | SQUALLS, JANIE | Redacted | | | | | | | |
| 4719878 | SQUALLS, MARILYN | Redacted | | | | | | | |
| 4860477 | SQUARE 1 GROUP INC | 14015 SW 106 TER | | | | MIAMI | FL | 33186 | |
| 4846718 | SQUARE CIRCLE INTERIORS LLC | PO BOX 101 | | | | COVINGTON | GA | 30015 | |
| 4843400 | SQUARE EDGE INC | Redacted | | | | | | | |
| 4846370 | SQUARE EXTERIORS INC | 534 E PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4803736 | SQUARE IMPORTS | 21356 NORDHOFF ST | SUITE 113 | | | CHATSWORTH | CA | 91311-6917 | |
| 4807736 | SQUARE ONE MALL | Redacted | | | | | | | |
| 4142472 | Square One Print Media LLC | Robin M Corbett | 1591 Golden Isles Parkway | | | Perry | GA | 31069 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873924 | SQUARE ONE PUBLISHING | CHARLES N FAABORG | 309 N MERRIMAC DRIVE | | | FITZGERALD | GA | 31750 | |
| 4862430 | SQUARE REALTY ADVISORS PARTNERSHIP LLC | 1996 PARKWAY PLAZA | 2501 N HARWOOD STE 2600 | | | DALLAS | TX | 75201 | |
| 4212501 | SQUARE, AJONNAE | Redacted | | | | | | | |
| 4729015 | SQUARE, ANDRE | Redacted | | | | | | | |
| 4658223 | SQUARE, DONALD | Redacted | | | | | | | |
| 4148323 | SQUARE, EMMA | Redacted | | | | | | | |
| 4206653 | SQUARE, JENNIFER | Redacted | | | | | | | |
| 4758256 | SQUARE, MARGIE | Redacted | | | | | | | |
| 4690654 | SQUARE, TYRONE | Redacted | | | | | | | |
| 4796132 | SQUARED SOLUTIONS LLC | DBA MONSTERHOTDEALS | 12017 GREAT ELM DRIVE | | | POTOMAC | MD | 20854 | |
| 4849712 | SQUARE-ON CENTER | 11102 PACIFIC HWY SW STE A | | | | LAKEWOOD | WA | 98499 | |
| 4689537 | SQUARREL, BRENDA | Redacted | | | | | | | |
| 5783491 | SQUARSICH JEAN | 101 MATHERNE LN | | | | BELL CHASSE | LA | 70037 | |
| 4870310 | SQUATCHI INC | 721 OLD IVY RD | | | | ATLANTA | GA | 30342 | |
| 5799031 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | |
| 4847423 | SQUEEGE SQUAD | 4300 W LAKE MARY BLVD STE 1010 | | | | Lake Mary | FL | 32746 | |
| 4877518 | SQUEEGEE GUYS | JEREMY D NORTON | 714 BROADWAY ST | | | ELMIRA | NY | 14904 | |
| 4858572 | SQUEEGY MAN | 1061 BUCKSKIN LN | | | | CAROL STREAM | IL | 60488 | |
| 4245786 | SQUEGLIA, BARBARA A | Redacted | | | | | | | |
| 4594253 | SQUEO, BOB | Redacted | | | | | | | |
| 4655684 | SQUIBB, CHARLOTTE | Redacted | | | | | | | |
| 4714635 | SQUIBB, STEVE | Redacted | | | | | | | |
| 4391722 | SQUIBB, TRACY | Redacted | | | | | | | |
| 4446886 | SQUIBBS, ASHLEY | Redacted | | | | | | | |
| 4418991 | SQUICCIARINI, VITO | Redacted | | | | | | | |
| 4802115 | SQUIDDEALS LLC | 8 THE GREEN SUITE #5464 | | | | DOVER | DE | 19901 | |
| 4718170 | SQUIER, JAMES | Redacted | | | | | | | |
| 4247351 | SQUIER, PAUL | Redacted | | | | | | | |
| 4273556 | SQUIER, TAMARA R | Redacted | | | | | | | |
| 4562946 | SQUIERS, ANTHONY C | Redacted | | | | | | | |
| 4763490 | SQUILLANTE, PATRICA | Redacted | | | | | | | |
| 4853889 | Squillini, Angela | Redacted | | | | | | | |
| 4822951 | SQUIRE AND SUZY FRIDELL | Redacted | | | | | | | |
| 4492168 | SQUIRE JR, SHANNON | Redacted | | | | | | | |
| 4882605 | SQUIRE PATTON BOGGS US LLP | P O BOX 643051 | | | | CINCINNATI | OH | 45264 | |
| 4610430 | SQUIRE, BARBARA | Redacted | | | | | | | |
| 4263009 | SQUIRE, DELORES A | Redacted | | | | | | | |
| 4453441 | SQUIRE, DENA K | Redacted | | | | | | | |
| 4275009 | SQUIRE, EUNICE F | Redacted | | | | | | | |
| 4436617 | SQUIRE, ISAIAH O | Redacted | | | | | | | |
| 4386079 | SQUIRE, JALEYA L | Redacted | | | | | | | |
| 4188344 | SQUIRE, JAZZMYNE | Redacted | | | | | | | |
| 4822952 | SQUIRE, JOHN | Redacted | | | | | | | |
| 4461673 | SQUIRE, JONATHON A | Redacted | | | | | | | |
| 4158926 | SQUIRE, KENNETH J | Redacted | | | | | | | |
| 4771663 | SQUIRE, KYLE | Redacted | | | | | | | |
| 4626392 | SQUIRE, LOUISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444597 | SQUIRE, PAMELA | Redacted | | | | | | | |
| 4590822 | SQUIRE, ROSALINDA R | Redacted | | | | | | | |
| 4346154 | SQUIRE, SHADDAI | Redacted | | | | | | | |
| 4554745 | SQUIRE, SHERITA L | Redacted | | | | | | | |
| 5783501 | SQUIRES SHERI | 312 E 3RD N | | | | SAINT ANTHONY | ID | 83445 | |
| 4225975 | SQUIRES, ASHLEY | Redacted | | | | | | | |
| 4830271 | SQUIRES, BILL & ROSEMARY | Redacted | | | | | | | |
| 4577850 | SQUIRES, CARMEN | Redacted | | | | | | | |
| 4853890 | Squires, Christine | Redacted | | | | | | | |
| 4420253 | SQUIRES, DANIELLE A | Redacted | | | | | | | |
| 4383068 | SQUIRES, DOUGLAS | Redacted | | | | | | | |
| 4431900 | SQUIRES, FELICIA M | Redacted | | | | | | | |
| 4554199 | SQUIRES, ISLANDA | Redacted | | | | | | | |
| 4347453 | SQUIRES, JENNIFER A | Redacted | | | | | | | |
| 4275144 | SQUIRES, JOSEPH | Redacted | | | | | | | |
| 4460829 | SQUIRES, JOSHUA | Redacted | | | | | | | |
| 4521580 | SQUIRES, KARI D | Redacted | | | | | | | |
| 4442879 | SQUIRES, KYLE L | Redacted | | | | | | | |
| 4371562 | SQUIRES, LISA L | Redacted | | | | | | | |
| 4238308 | SQUIRES, MARYANN | Redacted | | | | | | | |
| 4558491 | SQUIRES, MELODY | Redacted | | | | | | | |
| 4372484 | SQUIRES, MICHAEL E | Redacted | | | | | | | |
| 4277248 | SQUIRES, MICHELLE S | Redacted | | | | | | | |
| 4446798 | SQUIRES, NICHOLAS J | Redacted | | | | | | | |
| 4768168 | SQUIRES, NOLAN | Redacted | | | | | | | |
| 4511993 | SQUIRES, PETER | Redacted | | | | | | | |
| 4532320 | SQUIRES, ROBERT E | Redacted | | | | | | | |
| 4373265 | SQUIRES, SALLY A | Redacted | | | | | | | |
| 4156090 | SQUIRES, STEPHEN J | Redacted | | | | | | | |
| 4581412 | SQUIRES, STEVAN | Redacted | | | | | | | |
| 4439410 | SQUIRES, THOMAS E | Redacted | | | | | | | |
| 4670079 | SQUIRES, VICKI | Redacted | | | | | | | |
| 4830272 | SQUIRES, VICKIE | Redacted | | | | | | | |
| 4465509 | SQUIRES, WILLIAM | Redacted | | | | | | | |
| 4260656 | SQUIREWELL, ALVIN | Redacted | | | | | | | |
| 4611253 | SQUIREWELL, DONNA M | Redacted | | | | | | | |
| 4682347 | SQUIRRELL, BEATRICE | Redacted | | | | | | | |
| 4801002 | SQUISH WEAR | DBA SQUISH | 9709 SW BURTON DR | | | VASHON | WA | 98070 | |
| 4843401 | SQUITERO LINDA & JOHN | Redacted | | | | | | | |
| 4738049 | SQUITIERI, DAMARIS | Redacted | | | | | | | |
| 4735199 | SQUITIERI, ROSEMARIE | Redacted | | | | | | | |
| 4715302 | SQUIZZERO, PETER P | Redacted | | | | | | | |
| 4808376 | SR ACME, LLC | ATTN: HOWARD ROSENBERG | STE 200 | 30665 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| 4843402 | SR ARCHITECTS P.A | Redacted | | | | | | | |
| 4831412 | SR Construction Services | Redacted | | | | | | | |
| 5799032 | SR Sanders LLC | 5445 Lake Leclare Road | | | | Lutz | FL | 33558 | |
| 5790953 | SR SANDERS, LLC | STEVEN R SANDERS, OWNER | 5445 LAKE LECLARE RD | | | LUTZ | FL | 33558 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298423 | SRA, ANMOL | Redacted | | | | | | | |
| 4652105 | SRAMEK, SCOTT | Redacted | | | | | | | |
| 4664047 | SRAN, SHASHI | Redacted | | | | | | | |
| 4807531 | SRC MAIN STREET LLC | Redacted | | | | | | | |
| 4881320 | SRC PUMPING CO | P O BOX 276424 | | | | SACRAMENTO | CA | 95827 | |
| 4807601 | SRC TENN LLC D/B/A LIBERTY TAX SERVICE | Redacted | | | | | | | |
| 4843403 | SRD BUILDING CORPORATION | Redacted | | | | | | | |
| 4843404 | SRD CONSTRUCTION | Redacted | | | | | | | |
| 4847958 | SRE CONSTRUCTION INC | 311 EUGENE SASSER | | | | San Antonio | TX | 78260 | |
| 4495391 | SREBRO, CAL | Redacted | | | | | | | |
| 4495785 | SREBRO, THOMAS I | Redacted | | | | | | | |
| 4334839 | SRECKOVIC, VLADIMIR | Redacted | | | | | | | |
| 5783514 | SREEDEVI TUNUGUNTLA | 479 MANILA AVENUE | | | | JERSEY CITY | NJ | 07302 | |
| 4433741 | SREEHARSHAN, SUDHA | Redacted | | | | | | | |
| 4798323 | SREEK CHERUKURI | DBA MDHEARINGAID | 917 W WASHINGTON BLVD SUITE 202 | | | CHICAGO | IL | 60607 | |
| 5783515 | SREELAKSHMI RATAKONDA | 4340 VALLEY AVE | | | | PLEASANTON | CA | 94566 | |
| 4447065 | SREENAN, CONNOR | Redacted | | | | | | | |
| 4267392 | SREERANGAM, MADHAVI | Redacted | | | | | | | |
| 4652840 | SRETENSKI, JULIA | Redacted | | | | | | | |
| 4803237 | SRI ELEVEN NORTH STATE STREET LLC | AC# 157514202298 | PO BOX 809398 | | | CHICAGO | IL | 60680-9398 | |
| 4885299 | SRI ELEVEN NORTH STATE STREET LLC | PO BOX 809398 | | | | CHICAGO | IL | 60680 | |
| 4858568 | SRI FIRE SPRINKLER CORP | 1060 CENTRAL AVENUE | | | | ALBANY | NY | 12205 | |
| 5789772 | SRI LAKSHMI ENTERPRISE | CH S R C MURTHY | MASID BANDA, KONDAPUR | RANGA REDDY DIST | | HYDERABAD | TELANGANA | 500084 | INDIA |
| 5789299 | SRI LAKSHMI ENTERPRISE | MASID BANDA, KONDAPUR | RANGA REDDY DIST | | | HYDERABAD | TELANGANA | 500084 | INDIA |
| 4210344 | SRICHANGLAD, PANYA | Redacted | | | | | | | |
| 4822953 | SRICHARAN VINNAKOTA | Redacted | | | | | | | |
| 4280199 | SRIDHAR VARADA, SHREYAS | Redacted | | | | | | | |
| 4843405 | SRIDHAR, LEELA | Redacted | | | | | | | |
| 4822954 | SRIDHARAN SUBRAMANIAN | Redacted | | | | | | | |
| 4286954 | SRIDHARAN, BHARATH | Redacted | | | | | | | |
| 5783522 | SRIHARI MANDADI | 31 LINDA LN | | | | EDISON | NJ | 08820 | |
| 4679095 | SRIKUMAR, NAMASIVAYAM | Redacted | | | | | | | |
| 4217339 | SRIKUNTARI, REHUEL | Redacted | | | | | | | |
| 4675887 | SRIMANON, PRAPAVADEE | Redacted | | | | | | | |
| 4303843 | SRINADHUNI, CHAITANYA | Redacted | | | | | | | |
| 4676678 | SRINIDHI, HASSAN | Redacted | | | | | | | |
| 4822955 | SRINIVAS & MALLIKA ANNAM | Redacted | | | | | | | |
| 5783530 | SRINIVAS D | 5628 MAGNOLIA RUN CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4679562 | SRINIVAS, B R | Redacted | | | | | | | |
| 4708674 | SRINIVAS, PADMA | Redacted | | | | | | | |
| 4856346 | SRINIVASA | 5240 BRECKINRIDGE LN | | | | CUMMING | GA | 30040 | |
| 4360441 | SRINIVASA RAO, SAHANA | Redacted | | | | | | | |
| 4608486 | SRINIVASAN, ADI | Redacted | | | | | | | |
| 4328138 | SRINIVASAN, HEMALATHA | Redacted | | | | | | | |
| 4336494 | SRINIVASAN, KALYANI | Redacted | | | | | | | |
| 4622698 | SRINIVASAN, KRISHNAN | Redacted | | | | | | | |
| 4299639 | SRINIVASAN, MUKUND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13748 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4574663 | SRINIVASAN, RAMADEVI | Redacted | | | | | | | |
| 4297345 | SRINIVASAN, SAMPATHKUMAR | Redacted | | | | | | | |
| 4331848 | SRINIVASAN, SHANMUKHA | Redacted | | | | | | | |
| 4761461 | SRINIVASAN, SURESH | Redacted | | | | | | | |
| 4294585 | SRINIVASAN, VENKADESHAN | Redacted | | | | | | | |
| 4186010 | SRINIVASAN, VENKATAKRISHNAN | Redacted | | | | | | | |
| 4569630 | SRIPADA, SREELATHA | Redacted | | | | | | | |
| 4850065 | SRIPRAI JACOBS | 3406 S BIRCH ST | | | | Santa Ana | CA | 92707 | |
| 4822956 | SRIRAM IYER | Redacted | | | | | | | |
| 4540351 | SRIRAMANENI, NARMADHA | Redacted | | | | | | | |
| 4605095 | SRIRAMAR, PRAVEENA | Redacted | | | | | | | |
| 4701274 | SRISKANDA, CAMILLE | Redacted | | | | | | | |
| 4204423 | SRISOUVANH, EMILY R | Redacted | | | | | | | |
| 4687014 | SRIVASTAV, SUDESH | Redacted | | | | | | | |
| 4525847 | SRIVASTAVA, ABHINAV | Redacted | | | | | | | |
| 4288261 | SRIVASTAVA, ABHISHEK | Redacted | | | | | | | |
| 4284912 | SRIVASTAVA, AJAY | Redacted | | | | | | | |
| 4668682 | SRIVASTAVA, ANURAG | Redacted | | | | | | | |
| 4282310 | SRIVASTAVA, GAURAV | Redacted | | | | | | | |
| 4441994 | SRIVASTAVA, MADHU | Redacted | | | | | | | |
| 4789197 | Srivastava, Manish | Redacted | | | | | | | |
| 4184874 | SRIVASTAVA, RASHMI | Redacted | | | | | | | |
| 4355373 | SRIVASTAVA, REEMA | Redacted | | | | | | | |
| 4364628 | SRIVASTAVA, SARIKA | Redacted | | | | | | | |
| 4439883 | SRIVASTAVA, VISHAL | Redacted | | | | | | | |
| 4287370 | SRIVASTAVA, VRUSHALI | Redacted | | | | | | | |
| 4299068 | SRIVATHSA, APARNA | Redacted | | | | | | | |
| 5783549 | SRIVIDYA MANAM | 1954 ORANGELAKE DR | | | | LEWIS CENTER | OH | 43035 | |
| 4302371 | SRIVISAS, DAVID A | Redacted | | | | | | | |
| 4684059 | SRIYARANYA, PRAPAIPORN | Redacted | | | | | | | |
| 4617982 | SRIYOUNG, RUNGRUDEE | Redacted | | | | | | | |
| 4805257 | SRM-SPE LLC | F/B/O/BEAR STERNS | PO BOX 54266 | | | NEW ORLEANS | LA | 70154 | |
| 5829451 | SRM-SPE, LLC (Radiant Partners) | c/o Radiant Partners | 145 W. 45th Street, 10th Floor | Attn: David Schonberger or Dan Friedman | | New York | NY | 10036 | |
| 5829451 | SRM-SPE, LLC (Radiant Partners) | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 4778517 | SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| 4886602 | SRN TRUCKING | SCOTT R NOWAKOWSKI | 348 RYAN RD | | | GREENWICH | NY | 12834 | |
| 5793457 | SRN TRUCKING & EXCAVATING | SCOTT NOWAKOWSKI | 348 RYAN RD | | | GREENWICH | NY | 12834 | |
| 4364911 | SRNSKY, KATHY | Redacted | | | | | | | |
| 4721874 | SROCK, DIANNA | Redacted | | | | | | | |
| 4633151 | SROCZYNSKI, STANLEY | Redacted | | | | | | | |
| 4745574 | SROGONCIK, MICHAEL | Redacted | | | | | | | |
| 5435520 | SROKA ELEANOR A PERSONAL REPRESENTATIVE OF THE ESTATE OF EDWARD A SROKA ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4283719 | SROKA, GABRIELA A | Redacted | | | | | | | |
| 4763300 | SROKA, JOHN | Redacted | | | | | | | |
| 4446186 | SROKA, JONATHAN P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483813 | SROKA, NATHAN | Redacted | | | | | | | |
| 4300800 | SROKA, SARAH C | Redacted | | | | | | | |
| 4629165 | SRONCE, MARLYN | Redacted | | | | | | | |
| 4487985 | SROOR, ELIA | Redacted | | | | | | | |
| 4710120 | SROUFE, CHERYL | Redacted | | | | | | | |
| 4467318 | SROUFE, CLARA R | Redacted | | | | | | | |
| 4356111 | SROUR, GEORGE | Redacted | | | | | | | |
| 4327869 | SROUR, HEBAH | Redacted | | | | | | | |
| 4335067 | SROUR, YASMEEN H | Redacted | | | | | | | |
| 4868628 | SRP APPAREL GROUP | 530 SEVENTH AVE STE 908 | | | | NEW YORK | NY | 10018 | |
| 4888021 | SRP HEATING AC & REFRIGERATION INC | SRP HEATING COOLING AND REFRIGERATI | 112 10TH AVE SE | | | WASECA | MN | 56093 | |
| 4871042 | SRS ROOFING AND SHEET METAL INC | 818 BAKKE AVE PO BOX 249 | | | | WATERFORD | WI | 53185 | |
| 4822957 | SRSACQUIOM | Redacted | | | | | | | |
| 4784773 | SRT COMMUNICATIONS | PO BOX 2027 | | | | MINOT | ND | 58702-2027 | |
| 4480789 | SRULEVITZ, STEPHEN M | Redacted | | | | | | | |
| 4290408 | SRUTOWSKI, ERICA | Redacted | | | | | | | |
| 4794547 | SRV | Redacted | | | | | | | |
| 4803936 | SS ROSHAN ENTERPRISES INC | DBA SS WATCH STORE | 2714 CEDAR BROOK DR | | | GARLAND | TX | 75040 | |
| 4797163 | SSAUTOCHROME INC | DBA SSAUTOCHROME | 817 BEAVER DAM ROAD | | | CREEDMOOR | NC | 27522 | |
| 4803398 | SS-BSCMI05-TOP 20 LAKEFOREST | C/O LAKEFOREST MALL MGMT OFFICE | 701 RUSSELL AVE | | | GATHERSBURG | MD | 20877 | |
| 4802168 | SSDEALS INC | DBA SSDEALS | 4019 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| 4830273 | SSEGIMU,GORDON | Redacted | | | | | | | |
| 4547477 | SSEKYANZI, BOB L | Redacted | | | | | | | |
| 4666118 | SSENTONGO, CAROL | Redacted | | | | | | | |
| 4341173 | SSENYONDO, NATASHA | Redacted | | | | | | | |
| 4890421 | SSES, INC | Attn: President / General Counsel | 3020 Broadmoor Lane | Suite 450 | | Flower Mound | TX | 75022 | |
| 4889618 | SSES, Inc | Attn: Robert Young | 3020 Broadmoor Lane | Suite 450 | | Flower Mound | TX | 75022 | |
| 5799035 | SSES, INC. | 3020 Broadmoor Lane | Suite 450 | | | Flower Mound | TX | 75028 | |
| 5793458 | SSES, INC. | CHARLES GREEN | 801 ORTHOPEDIC WAY | | | ARLINGTON | TX | 76015-1630 | |
| 5793459 | SSES, INC. | ROBERT E. YOUNG | 3020 BROADMOOR LANE | SUITE 450 | | FLOWER MOUND | TX | 78502 | |
| 4884541 | SSG INDUSTRIES | PO BOX 205 | | | | BAYPORT | NY | 11705 | |
| 5793460 | SSG INDUSTRIES, INC | BRAD MAY | PO BOX 205 | | | BAYPORT | NY | 11705 | |
| 5799036 | SSG INDUSTRIES, INC. | PO BOX 205 | | | | BAYPORT | NY | 11705 | |
| 4798589 | SSH INTERNATIONAL LLC | DBA THE SIGN STORE | 8027 EXCHANGE DR SUITE 9 | | | AUSTIN | TX | 78754 | |
| 4868395 | SSI HAZEL PATH LLC | 5111 MARYLAND WAY STE 201 | | | | BRENTWOOD | TN | 37027 | |
| 4798148 | SSI HAZEL PATH LLC | C\O SSI MANAGEMENT LLC | 5111 MARYLAND WAY #201 | | | BRENTWOOD | TN | 37027 | |
| 4808707 | SSI NOLENSVILLE, LLC | ATTN: BRAD MCNUTT | 5111 MARYLAND WAY, SUITE 201 | | | BRENTWOOD | TN | 37027 | |
| 5799037 | SSI PRODUCTS LLC | 598 N BEACH STREET  STE 104 | | | | FORT WORTH | TX | 76111 | |
| 4867551 | SSI SURVEILLANCE | 4465 GRANITE DRIVE SUITE 700 | | | | ROCKLIN | CA | 95677 | |
| 4807977 | SSJ INVESTMENTS LIMITED | 3636 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115 | |
| 4879473 | SSK WHITE LLC | NARDIA M WHITE | 2121 US 1 S SUITE 10 | | | ST AUGUSTINE | FL | 32086 | |
| 4802187 | SSM TRADING INC | DBA WAYT | 3918 STEEPLERIDGE DR | | | THE COLONY | TX | 75056 | |
| 4876612 | SSS INC | GREG STEWART | 108 DON SNYDER | | | RUIDOSO | NM | 88345 | |
| 4876629 | SSS INC | GREGORY NEAL STEWARD | 101 S WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | |
| 5403242 | SSSC - CITY OF ST PAUL | PO BOX 64015 | | | | SAINT PAUL | MN | 55164-0015 | |
| 4807463 | SSTA ENTERPRISES INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776956 | SSUNDERS, BONNIE | Redacted | | | | | | | |
| 4886421 | SSUR LLC | RUSSELL D DURRANT | 84 S MAIN STREET | | | HEBER CITY | UT | 84032 | |
| 4804062 | SSWBASICS.COM LLC | DBA SSW BASICS LLC | 12955 ENTERPRISE WAY | | | BRIDGETON | MO | 63044 | |
| 4707536 | ST HILAIRE, MARIE | Redacted | | | | | | | |
| 4668139 | ST VILLIEN, WILDER | Redacted | | | | | | | |
| 4808092 | ST ALBANS CENTER II LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT, LLC | | | NEW YORK | NY | 10019 | |
| 4779394 | St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4889096 | ST ALBANS MESSENGER | VERMONT PUBLISHING COMPANY | 281 NORTH MAIN ST | | | ST ALBANS | VT | 05478 | |
| 4566639 | ST AMAND, JOCELYN | Redacted | | | | | | | |
| 4681886 | ST AMANT, GARY | Redacted | | | | | | | |
| 4182831 | ST AMANT, JANICE | Redacted | | | | | | | |
| 4868187 | ST ANDREWS PRODUCTS CO | 500 MARINER DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 4438790 | ST ANGELO, KAILEE | Redacted | | | | | | | |
| 4768949 | ST AUBIN, JOYCE | Redacted | | | | | | | |
| 4873644 | ST AUGUSTINE RECORD | CA FLORIDA HOLDINGS LLC | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 5403366 | ST BERNARD PARISH | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 5484555 | ST CHARLES PARISH SCHOOL BOARD | 13855 RIVER ROAD | | | | LULING | LA | 70070 | |
| 5787779 | ST CHARLES PARISH SHERRIFF | PO BOX 440 | | | | HAHNVILLE | LA | 70057 | |
| 4781977 | ST CHARLES PARISH SHERRIFF | PO BOX 440 | TAX DIVISION | | | Hahnville | LA | 70057 | |
| 4616527 | ST CHARLES, JAMES | Redacted | | | | | | | |
| 5405678 | ST CLAIR COUNTY | 10 PUBLIC SQUARE | | | | BELLEVILLE | IL | 62220-1623 | |
| 5484556 | ST CLAIR COUNTY SALES TAX | 165 5TH AVENUE SUITE 102 | | | | ASHVILLE | AL | 35953 | |
| 4879582 | ST CLAIR NEWS AEGIS | NEWSPAPER HOLDINGS INC | P O BOX 750 | | | PELL CITY | AL | 35125 | |
| 4556684 | ST CLAIR, AUSTIN | Redacted | | | | | | | |
| 4615736 | ST CLAIR, CAROLYN | Redacted | | | | | | | |
| 4591234 | ST CLAIR, DALLAS | Redacted | | | | | | | |
| 4712163 | ST CLAIR, ELIZABETH | Redacted | | | | | | | |
| 4734081 | ST CLAIR, EVELYN | Redacted | | | | | | | |
| 4597941 | ST CLAIR, GREGORY | Redacted | | | | | | | |
| 4668240 | ST CLAIR, GWENDOLYN | Redacted | | | | | | | |
| 4245331 | ST CLAIR, JOHNSON | Redacted | | | | | | | |
| 4455627 | ST CLAIR, KAYLEE M | Redacted | | | | | | | |
| 4551894 | ST CLAIR, LESLEY A | Redacted | | | | | | | |
| 4638242 | ST CLAIR, MELVIN | Redacted | | | | | | | |
| 4331522 | ST CLAIR, MICHAEL J | Redacted | | | | | | | |
| 4610767 | ST CLAIR, RAY M | Redacted | | | | | | | |
| 4670826 | ST CLAIR, ROBERTHA | Redacted | | | | | | | |
| 4319424 | ST CLAIR, TEDDY L | Redacted | | | | | | | |
| 4675378 | ST CLAIR, WAYNE | Redacted | | | | | | | |
| 4805390 | ST CLOUD MALL LLC | SDS-12-1819 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | |
| 4882730 | ST CLOUD NEWSPAPERS INC | P O BOX 677330 | | | | DALLAS | TX | 75267 | |
| 4863182 | ST CLOUD OVERHEAD DOOR COMPANY | 2150 DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| 4692669 | ST CLOUD, SANDRA | Redacted | | | | | | | |
| 4880425 | ST CORPORATION | c/o Fox Rothschild LLP | Attn: Kathleen Aiello, Esq. | 101 Park Avenue, 17th Floor | | New York | NY | 10178 | |
| 5799038 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4873388 | ST CROIX AVIS INC | BRODHURSTS PRINTERY INC | P O BOX 750 C'STED ST | | | ST CROIX | VI | 00821 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887818 | ST CROIX VALLEY ECOWATER | SHOFLO INC | 3440 YOERG DRIVE | | | HUDSON | WI | 54016 | |
| 4327868 | ST CYR, CHRISTOPHER M | Redacted | | | | | | | |
| 4493144 | ST CYR, EPHRAIM | Redacted | | | | | | | |
| 4334898 | ST CYR, JULIE | Redacted | | | | | | | |
| 4704775 | ST CYR, KARL | Redacted | | | | | | | |
| 4236118 | ST CYR, MELISSA | Redacted | | | | | | | |
| 4325418 | ST ETIENNE, SANDRA S | Redacted | | | | | | | |
| 4405962 | ST FELIX, MARIO M | Redacted | | | | | | | |
| 4679686 | ST FELIX, SERGO | Redacted | | | | | | | |
| 4649420 | ST FLEUR, JUNA | Redacted | | | | | | | |
| 5793461 | ST GABRIEL HARDWARE | 2045 HIGHWAY 20 | | | | ST. GABRIEL | LA | 70776 | |
| 5799039 | ST GABRIEL HARDWARE | 2045 Highway 20 | | | | St. Gabriel | LA | 70776 | |
| 4887735 | ST GABRIEL HARDWARE | SG INDUSTRIAL SUPPLIES INC | 2045 HIGHWAY 30 | | | ST GABRIEL | LA | 70776 | |
| 4665308 | ST GEAN, LAURIE | Redacted | | | | | | | |
| 4185242 | ST GERMAIN, ANGELA J | Redacted | | | | | | | |
| 4400332 | ST GERMAIN, GERALDINE | Redacted | | | | | | | |
| 4407924 | ST GERMAIN, PIERRE KINGTY | Redacted | | | | | | | |
| 4685904 | ST GERMAIN, ROLAND | Redacted | | | | | | | |
| 4475233 | ST GERMAIN, ZHAOLING | Redacted | | | | | | | |
| 4310002 | ST GERMAINE, KATHRYN M | Redacted | | | | | | | |
| 4863074 | ST GERMAINS GLASS CO | 212 NORTH 40TH AVE WEST | | | | DULUTH | MN | 55807 | |
| 5405680 | ST HELENA PARISH | PO 1205 | | | | GREENSBURG | LA | 70441 | |
| 4248235 | ST HILAIRE, SHATERRIA | Redacted | | | | | | | |
| 4242828 | ST HILAIRE, WALTER | Redacted | | | | | | | |
| 4745832 | ST HILL, CARMEN | Redacted | | | | | | | |
| 4417650 | ST HILLAIRE, BRENT | Redacted | | | | | | | |
| 4228967 | ST HUBERT, CAROLLE | Redacted | | | | | | | |
| 4805436 | S-T INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 517 | | | ST JAMES | MN | 56081-0517 | |
| 5799040 | S-T INDUSTRIES INC | P O BOX 517 | | | | ST JAMES | MN | 56081-0517 | |
| 4398147 | ST JEAN, GIORDANI | Redacted | | | | | | | |
| 4169345 | ST JEAN, KRISTAL A | Redacted | | | | | | | |
| 4260781 | ST JEAN, MARC A | Redacted | | | | | | | |
| 4648401 | ST JEAN, MARIE | Redacted | | | | | | | |
| 4456753 | ST JEAN, MEGAN E | Redacted | | | | | | | |
| 4230869 | ST JEAN, PATRICIA | Redacted | | | | | | | |
| 4878203 | ST JOHN SALES & SERVICE | L & B HOMES INC | 1146 STATE ROAD 206 E | | | SAINT AUGUSTINE | FL | 32086 | |
| 5484558 | ST JOHN THE BAPTIST PARISH | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 4875289 | ST JOHN VALLEY TIMES | DIV OF CLEVELAND NEWSPAPERS INC | 160 MAIN STREET P O BOX 419 | | | MADAWASKA | ME | 04756 | |
| 4430071 | ST JOHN, ANITA | Redacted | | | | | | | |
| 4612948 | ST JOHN, ELIZABETH | Redacted | | | | | | | |
| 4296693 | ST JOHN, GREGORY P | Redacted | | | | | | | |
| 4565907 | ST JOHN, JIMMIE M | Redacted | | | | | | | |
| 4562858 | ST JOHN, JOSETTE | Redacted | | | | | | | |
| 4393498 | ST JOHN, MADELYNE | Redacted | | | | | | | |
| 4459886 | ST JOHN, PATRICIA A | Redacted | | | | | | | |
| 4391618 | ST JOHN, SANDRA | Redacted | | | | | | | |
| 4414231 | ST JOHN, TERRI | Redacted | | | | | | | |
| 4746218 | ST JOHN, WAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662886 | ST JOHN, WILLARD V | Redacted | | | | | | | |
| 4359035 | ST JOHN, WILLIAM P | Redacted | | | | | | | |
| 5484559 | ST JOHNS COUNTY | PO BOX 9001 | | | | ST AUGUSTINE | FL | 32085-9001 | |
| 5799041 | ST JOHNS SALES & SERVICE | 1146 State Rd 206 E | | | | St Augustine | FL | 32086 | |
| 5793462 | ST JOHNS SALES & SERVICE | LISA A LANE | 1146 STATE RD 206 E | | | ST AUGUSTINE | FL | 32086 | |
| 5484560 | ST JOSEPH COUNTY | 227 W JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 4775640 | ST JOUR, MARIE | Redacted | | | | | | | |
| 4872469 | ST JUDE CHILDRENS RESEARCH HOSPITAL | AMERICAN LEBANESE SYRIAN ASSOCIATED | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 4171358 | ST JULIAN, CYNTHIA R | Redacted | | | | | | | |
| 4532646 | ST JULIAN, DEMARCUS | Redacted | | | | | | | |
| 4250612 | ST JULIEN, HERLINE | Redacted | | | | | | | |
| 4423381 | ST JULIEN, MOSKOVA | Redacted | | | | | | | |
| 4627474 | ST JULIEN, NADEGE | Redacted | | | | | | | |
| 4689063 | ST JULIEN, RENELLA | Redacted | | | | | | | |
| 4230614 | ST JUSTE, DANIEL | Redacted | | | | | | | |
| 4175303 | ST JUSTE, MIREILLE | Redacted | | | | | | | |
| 4424480 | ST JUSTE, SASHA | Redacted | | | | | | | |
| 4419648 | ST KITT, JO-VAUGHNA R | Redacted | | | | | | | |
| 5787784 | ST LANDRY PARISH SCHOOL BOARD | PO BOX 1210 | | | | OPELOUSAS | LA | 70571 | |
| 4394252 | ST LAURENT, DEBRA | Redacted | | | | | | | |
| 4772250 | ST LAWRENCE, EGBERT | Redacted | | | | | | | |
| 4256377 | ST LOT, NIA | Redacted | | | | | | | |
| 4889204 | ST LOUIS AIR CONDITIONING CORP | WALDINGER CORPORATION | 4972 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| 4866735 | ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4846644 | ST LOUIS CONTRACTING INC | 1 S EVERETT ST | | | | Valley Stream | NY | 11580 | |
| 4782462 | ST LOUIS COUNTY | 41 S CENTRAL | DEPT OF PUBLIC WORKS | | | Clayton | MO | 63105 | |
| 5787410 | ST LOUIS COUNTY | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 4875308 | ST LOUIS COUNTY DEPARTMENT OF REV | DIVISION OF LICENSES | 41 SOUTH CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| 4875209 | ST LOUIS COUNTY TREASURER | DEPT OF PUBLIC WORKS | 41 S CTRL 6TH FLR ACCOUNTING | | | CLAYTON | MO | 63105 | |
| 4873582 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P O BOX 368 | | | EMERSON | NJ | 07630 | |
| 4864599 | ST LOUIS SELECT LANDSCAPING & LAWN | 2701 WILLIAMS CREEK RD | | | | HIGH RIDGE | MO | 63049 | |
| 4898497 | ST LOUIS SERVICE TECH | 12930 HOLLENBURG DRIVE | | | | BRIDGETOON | MO | 63044 | |
| 5799042 | ST LOUIS WHOLESALE | 801 Texas Ct | | | | O'Fallon | MO | 63366 | |
| 4248420 | ST LOUIS, DONOVAN C | Redacted | | | | | | | |
| 4432792 | ST LOUIS, GERMAINE | Redacted | | | | | | | |
| 4666737 | ST LOUIS, GLORIA | Redacted | | | | | | | |
| 4692789 | ST LOUIS, LINDA | Redacted | | | | | | | |
| 4494563 | ST LOUIS, NASHEEBA | Redacted | | | | | | | |
| 4682902 | ST LOUIS, PIERRE | Redacted | | | | | | | |
| 4689375 | ST LOUIS, ROBERT | Redacted | | | | | | | |
| 4631508 | ST LOUIS, RONALD | Redacted | | | | | | | |
| 4612054 | ST LOUIS, RUTH | Redacted | | | | | | | |
| 4252140 | ST LOUIS, SHONEL | Redacted | | | | | | | |
| 4245293 | ST LUCE, ADELLA | Redacted | | | | | | | |
| 4534791 | ST LUCE, GALE | Redacted | | | | | | | |
| 4881457 | ST LUKES WELL SOLUTIONS | P O BOX 3026 | | | | CEDAR RAPIDS | IA | 52406 | |
| 5405684 | ST MARTIN PARISH SCHOOL BOARD | PO BOX 1000 | | | | BREAUX BRIDGE | LA | 70517 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636530 | ST MARTIN, DONNA | Redacted | | | | | | | |
| 5484564 | ST MARY PARISH | PO BOX 1279 | | | | MORGAN CITY | LA | 70381 | |
| 4176480 | ST MARY, COENITA M | Redacted | | | | | | | |
| 4869934 | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISTERSTOWN ROAD | | | | BALITMORE | MD | 21208 | |
| 4886015 | ST MICHEL ENTERPRISES INC | RICHARD ST MICHEL | 420 ALFRED STREET STE 178 | | | BIDDEFORD | ME | 04005 | |
| 4822958 | ST MUNSON CONSTRUCTION | Redacted | | | | | | | |
| 4822959 | ST ONGE DESIGN LLC | Redacted | | | | | | | |
| 4393197 | ST ONGE, SAMUEL B | Redacted | | | | | | | |
| 4780181 | St Paul City Right of Way | 1000 City Hall Annex | 25 W 4th ST | | | St Paul | MN | 55102 | |
| 4780182 | St Paul City Right of Way | PO Box 64015 | | | | St Paul | MN | 55164-0015 | |
| 4882635 | ST PAUL PIONEER PRESS | P O BOX 64890 | | | | ST PAUL | MN | 55164 | |
| 4329297 | ST PAUL, ABDELLA | Redacted | | | | | | | |
| 4348259 | ST PETER, ROSE | Redacted | | | | | | | |
| 4744691 | ST PETER, TIFFANY | Redacted | | | | | | | |
| 4366855 | ST PETER-BUDRIS, DEELYLA M | Redacted | | | | | | | |
| 4888633 | ST PETERSBURG TIMES | TIME PUBLISHING COMPANY | P O BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| 4888644 | ST PETERSBURG TIMES SOLO MAIL ONLY | TIMES PUBLISHING COMPANY | P O BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| 4808282 | ST PETERSBURG, FL RETAIL LLC ACH#2045 | C/O R.O & S.W. MANAGER CORP. | 8 WEST 40 TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4664957 | ST PIERRE, PAUL | Redacted | | | | | | | |
| 4271945 | ST PIERRE, WILLIAM | Redacted | | | | | | | |
| 4612826 | ST RUIS, TIMOTHEE | Redacted | | | | | | | |
| 4432279 | ST SURIN, KALA J | Redacted | | | | | | | |
| 4344422 | ST SURIN, WILSON | Redacted | | | | | | | |
| 5484565 | ST TAMMANY PARISH | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 4780014 | St Tammany Parish Tax Collector (Covington) | 701 N Columbia St Rm B1010-2 | | | | Covington | LA | 70433 | |
| 4780015 | St Tammany Parish Tax Collector (Covington) | PO Box 61080 | | | | New Orleans | LA | 70161-1080 | |
| 4822960 | ST THOMAS CONSTRUCTION, INC | Redacted | | | | | | | |
| 4888283 | ST THOMAS GAS CO | SUNTECH GROUP INC | 9020 ESTATE PEARL | | | CHRISTIANSTED | VI | 00820 | |
| 5793463 | ST THOMAS MORE MANOR | 11000 OXFORD DRIVE | | | | BETHEL PARK | PA | 15241 | |
| 5799043 | St Thomas More Manor | 11000 Oxford Drive | | | | Bethel Park | PA | 15102 | |
| 4256552 | ST THOMAS, AIDAN | Redacted | | | | | | | |
| 4225509 | ST. AMAND, CARL A | Redacted | | | | | | | |
| 4769748 | ST. ANDRE, JOHN | Redacted | | | | | | | |
| 4417718 | ST. ANDREWS, ADRIENNE | Redacted | | | | | | | |
| 4326236 | ST. ANN, BRITTANIE A | Redacted | | | | | | | |
| 4468294 | ST. ARNOLD, JUSTIN | Redacted | | | | | | | |
| 4352636 | ST. AUBIN, BRITTANY | Redacted | | | | | | | |
| 4571480 | ST. AUBIN, CHEYENNE | Redacted | | | | | | | |
| 4305367 | ST. AUBIN, DON | Redacted | | | | | | | |
| 4855968 | St. Augustine Holdings, LLC | c/o Macomb-Garfield LLC | 263 Pine Ridge Drive | | | Bloomfield | MI | 48034 | |
| 4854678 | ST. AUGUSTINE HOLDINGS, LLC | P.O. BOX 412 | | | | HEALDSBURG | CA | 95448 | |
| 5793464 | ST. AUGUSTINE POWER HOUSE | 125 POPE RD | | | | ST AUGUSTVE | FL | 32080 | |
| 4734695 | ST. CATHERINE, SANDRA | Redacted | | | | | | | |
| 4780195 | St. Charles County Collector | 201 N Second Street, Suite 134 | | | | St. Charles | MO | 63301-2889 | |
| 4781744 | St Charles Parish School Board | Sales & Use Tax Department | 13855 River Road | | | Luling | LA | 70070 | |
| 4316439 | ST. CHARLES, DEBORAH A | Redacted | | | | | | | |
| 4781570 | St. Clair County Sales Tax | 165 5th Avenue Suite 102 | | | | Ashville | AL | 35953 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13754 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845738 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4220686 | ST. CLAIR, CARRINGTON E | Redacted | | | | | | | |
| 4463940 | ST. CLAIR, DEBORAH | Redacted | | | | | | | |
| 4415261 | ST. CLAIR, KILEY R | Redacted | | | | | | | |
| 4731834 | ST. CLAIR, MICAL T | Redacted | | | | | | | |
| 4483144 | ST. CLAIR, SHAWN | Redacted | | | | | | | |
| 4822961 | ST. CLAIR, TONI & MARSHAL | Redacted | | | | | | | |
| 4573774 | ST. CYR, GLORIA J | Redacted | | | | | | | |
| 4703428 | ST. CYR, JOE-ANNA | Redacted | | | | | | | |
| 4326185 | ST. CYR, JOSHUA D | Redacted | | | | | | | |
| 4595774 | ST. CYR, PAULA | Redacted | | | | | | | |
| 4381011 | ST. DENIS, KAYLEE M | Redacted | | | | | | | |
| 4224160 | ST. DENIS, KERRI | Redacted | | | | | | | |
| 4656663 | ST. FLEUR, CONCEPTIE | Redacted | | | | | | | |
| 4843406 | ST. FRANCIS MANOR | Redacted | | | | | | | |
| 4587405 | ST. GEORGE, PERCY | Redacted | | | | | | | |
| 4300824 | ST. GEORGES IV, GEORGE W | Redacted | | | | | | | |
| 4283028 | ST. GEORGES, CHRISTOPHER P | Redacted | | | | | | | |
| 4582225 | ST. GERMAIN, BRYCE | Redacted | | | | | | | |
| 4169853 | ST. GERMAIN, OLIVIA A | Redacted | | | | | | | |
| 4822962 | ST. GERMAIN, SUNNY | Redacted | | | | | | | |
| 4822963 | ST. HELENA HOSPITAL OF NAPA VALLEY | Redacted | | | | | | | |
| 4781745 | St. Helena Parish | St. Helena Parish Sheriff and Ex-officio Collector | P. O. 1205 | | | Greensburg | LA | 70441 | |
| 4240465 | ST. HILAIRE, SCOTT | Redacted | | | | | | | |
| 4319358 | ST. HILAIRE, ZACH W | Redacted | | | | | | | |
| 4572648 | ST. JACQUE, CHRISTOPHER | Redacted | | | | | | | |
| 4332138 | ST. JACQUES, BRANDY M | Redacted | | | | | | | |
| 4781746 | St. James Parish School Board | P. O. Box 368 | | | | Lutcher | LA | 70071 | |
| 4327510 | ST. JEAN, JAMES C | Redacted | | | | | | | |
| 4440018 | ST. JEAN, JAN N | Redacted | | | | | | | |
| 4684356 | ST. JEAN, KAREN | Redacted | | | | | | | |
| 4810739 | ST. JOHN PROJECTS, INC | 5000 ESTATE ENIGHED, PMB24 | | | | ST. JOHN | VI | 830 | BRITISH VIRGIN ISLANDS |
| 4843407 | ST. JOHN PROJECTS, INC | Redacted | | | | | | | |
| 4468574 | ST. JOHN, CHRISTOPHER | Redacted | | | | | | | |
| 4149126 | ST. JOHN, COLEMON | Redacted | | | | | | | |
| 4582242 | ST. JOHN, DANIELLE | Redacted | | | | | | | |
| 4282621 | ST. JOHN, DENISE | Redacted | | | | | | | |
| 4221577 | ST. JOHN, ELIZABETH | Redacted | | | | | | | |
| 4715616 | ST. JOHN, JON B | Redacted | | | | | | | |
| 4611967 | ST. JOHN, KAY | Redacted | | | | | | | |
| 4215213 | ST. JOHN, TRAVIS J | Redacted | | | | | | | |
| 4779480 | St. John's County Treasurer | P.O. Box 9001 | | | | St. Augustine | FL | 32085-9001 | |
| 4779959 | St. Joseph County Treasurer | 227 W Jefferson Blvd | | | | South Bend | IN | 46601 | |
| 4779960 | St. Joseph County Treasurer | PO Box 4758 | | | | South Bend | IN | 46634-4758 | |
| 4423759 | ST. JOUR, BRENDON D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799045 | St. Jude Children's Research Hospital | 501 ST JUDE PL | | | | MEMPHIS | TN | 38105 | |
| 5789300 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 501 St Jude Place | | | | Memphis | TN | 38105 | |
| 5793465 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | ATTN: ALSAC/S | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5789773 | ST. JUDE CHILDREN'S RESEARCH HOSPITAL | Steele Ford | 501 St | Jude Place | | Memphis | TN | 38105 | |
| 4562094 | ST. JULES, DEON | Redacted | | | | | | | |
| 4430663 | ST. JUSTE, ROBERT | Redacted | | | | | | | |
| 4781748 | St. Landry Parish School Board | Sales Tax Division | P. O. Box1210 | | | Opelousas | LA | 70571 | |
| 4843408 | St. Leo Catholic Church | Redacted | | | | | | | |
| 4780177 | St. Louis County Treasurer | 100 N 5th Ave W | | | | Duluth | MN | 55802 | |
| 4780194 | St. Louis County Treasurer | 41 S Central Ave | | | | St Louis | MO | 63105 | |
| 5830570 | ST. LOUIS POST-DISPATCH | ATTN: SCOTT PETTIT | 900 NORTH TUCKER BOULEVARD | | | ST. LOUIS | MO | 63101 | |
| 4724025 | ST. LOUIS, JERRY | Redacted | | | | | | | |
| 4327963 | ST. LOUIS, JUSTIN | Redacted | | | | | | | |
| 4267783 | ST. LOUIS, RICHELLE S | Redacted | | | | | | | |
| 4429768 | ST. LOUIS, RONALD | Redacted | | | | | | | |
| 4781749 | St. Martin Parish School Board | Sales Tax Department | P. O. Box 1000 | | | Breaux Bridge | LA | 70517 | |
| 4822964 | ST. MARTIN, BRIAN | Redacted | | | | | | | |
| 4436706 | ST. MARY, DANNI-ANN | Redacted | | | | | | | |
| 4808638 | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | 678 REISTERTOWN ROAD | 2ND FLOOR | MANAGEMENT # 4104005407 | | BALTIMORE | MD | 21208 | |
| 4822965 | ST. NICHOLAS ORTHODOX CHURCH | Redacted | | | | | | | |
| 4822966 | ST. ONGE, DENISE | Redacted | | | | | | | |
| 4295247 | ST. ONGE, JASON | Redacted | | | | | | | |
| 4603723 | ST. ONGE, SEAN | Redacted | | | | | | | |
| 4506229 | ST. ONGE, SHIRLEY | Redacted | | | | | | | |
| 5830571 | ST. PAUL PIONEER PRESS | ATTN: ROBERT SHERWOOD | 10 RIVER PARK PLAZA #700 | | | SAINT PAUL | MN | 55107 | |
| 4221746 | ST. PAUL-LEDGER, ELIZABETH | Redacted | | | | | | | |
| 4572710 | ST. PETER, ABAGAIL L | Redacted | | | | | | | |
| 4393597 | ST. PETER, SAMANTHA L | Redacted | | | | | | | |
| 4346943 | ST. PIERRE, FELISHA L | Redacted | | | | | | | |
| 4347716 | ST. PIERRE, LAUREN A | Redacted | | | | | | | |
| 4332957 | ST. PIERRE, NATHAN P | Redacted | | | | | | | |
| 4680750 | ST. PIERRE, SHAINA | Redacted | | | | | | | |
| 4157852 | ST. PIERRE, WALTER E | Redacted | | | | | | | |
| 4243139 | ST. REMY, SONIA | Redacted | | | | | | | |
| 4717000 | ST. ROMAIN, IVY | Redacted | | | | | | | |
| 4326183 | ST. ROMAIN, MICHAEL P | Redacted | | | | | | | |
| 4561975 | ST. ROSE ROBERTS, VANESSA R | Redacted | | | | | | | |
| 4561165 | ST. ROSE, ALIYAH SHYAN | Redacted | | | | | | | |
| 4561308 | ST. ROSE, AZARIA | Redacted | | | | | | | |
| 4760406 | ST. ROSE, LENORE L | Redacted | | | | | | | |
| 4736119 | ST. SAUVEUR, CHRISTIAN | Redacted | | | | | | | |
| 4265861 | ST. THOMAS, BETH | Redacted | | | | | | | |
| 4590218 | ST. THOMAS, INEATHA | Redacted | | | | | | | |
| 4443345 | ST. VAL, SHANE | Redacted | | | | | | | |
| 4681153 | ST.ANN, JOHN | Redacted | | | | | | | |
| 4232450 | ST.CHARLES, GUY-EMMANUEL | Redacted | | | | | | | |
| 4561008 | ST.CLAIR, ALICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764423 | ST.CLAIR, ANNE | Redacted | | | | | | | |
| 4529313 | ST.CLAIR, KAITLYN | Redacted | | | | | | | |
| 4557695 | ST.CLAIR, KRISTINA N | Redacted | | | | | | | |
| 4761767 | ST.CLAIR, TIM | Redacted | | | | | | | |
| 4577408 | ST.CLAIR, WINDY L | Redacted | | | | | | | |
| 4402572 | ST.CYR, ALY | Redacted | | | | | | | |
| 4330511 | ST.CYR, BETHANY | Redacted | | | | | | | |
| 4244585 | ST.CYR, KIMANI K | Redacted | | | | | | | |
| 4545787 | ST.CYRE, DESTINY | Redacted | | | | | | | |
| 4324975 | ST.CYRE, JUAN | Redacted | | | | | | | |
| 4443975 | ST.DENIS, KATHY | Redacted | | | | | | | |
| 4291339 | ST.DENIS, TIMOTHY M | Redacted | | | | | | | |
| 4400835 | ST.FLEUR, ONEIL | Redacted | | | | | | | |
| 4397631 | ST.GERMAIN, ANICA | Redacted | | | | | | | |
| 4222382 | ST.HILAIRE, KETHIA | Redacted | | | | | | | |
| 4643305 | ST.HUBERT, ROSITA | Redacted | | | | | | | |
| 4746330 | ST.JEAN, ALEX | Redacted | | | | | | | |
| 4367715 | ST.JEAN, ALISA A | Redacted | | | | | | | |
| 4220016 | ST.JOHN, KAYLA D | Redacted | | | | | | | |
| 4211977 | ST.JOHN, MITCHELL | Redacted | | | | | | | |
| 4436092 | ST.JOHN-THOMPSON, TYRONE | Redacted | | | | | | | |
| 4561706 | ST.JULES, DE'NEL A | Redacted | | | | | | | |
| 4262382 | ST.JULIEN, ALEXA | Redacted | | | | | | | |
| 4669788 | ST.LAURENT, DOREEN | Redacted | | | | | | | |
| 4196368 | ST.LOUIS, IAN J | Redacted | | | | | | | |
| 4509082 | ST.LOUIS, JAMESIA | Redacted | | | | | | | |
| 4682384 | ST.MARIE, RONALD | Redacted | | | | | | | |
| 4393184 | ST.ONGE, DARCI R | Redacted | | | | | | | |
| 4418326 | ST.ONGE, DEBORAH | Redacted | | | | | | | |
| 4394662 | ST.ONGE, DEVIN A | Redacted | | | | | | | |
| 4333015 | ST.PIERRE, BRITTANY-LYNN | Redacted | | | | | | | |
| 4358326 | ST.PIERRE, DANA N | Redacted | | | | | | | |
| 4335916 | ST.PIERRE, DYLAN | Redacted | | | | | | | |
| 4552117 | ST.PREUVE, CHARLENE A | Redacted | | | | | | | |
| 4562690 | ST.REMY, AURELIA | Redacted | | | | | | | |
| 4246786 | ST.REMY, BIENDA | Redacted | | | | | | | |
| 4243400 | ST.REMY, TKEISHA A | Redacted | | | | | | | |
| 4326165 | ST.ROMAIN, ERIC L | Redacted | | | | | | | |
| 4561494 | ST.ROSE, KEARA D | Redacted | | | | | | | |
| 4353877 | ST.VINCENT, STEVEN | Redacted | | | | | | | |
| 4284179 | STA ANA, CHRISTIAN B | Redacted | | | | | | | |
| 4870594 | STA ELEMENTS INC | 7575 KINGSPOINTE PKWY | STE 25 | | | ORLANDO | FL | 32819 | |
| 4271799 | STA. INES, AIDA | Redacted | | | | | | | |
| 4373930 | STAAB JR, ROY B | Redacted | | | | | | | |
| 4549860 | STAAB, AMBUR | Redacted | | | | | | | |
| 4186512 | STAAB, JACOB | Redacted | | | | | | | |
| 4843409 | STAAB, JAMES | Redacted | | | | | | | |
| 4469562 | STAAB, JESSE | Redacted | | | | | | | |
| 4313849 | STAAB, JOAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492780 | STAAB, JOHN | Redacted | | | | | | | |
| 4486819 | STAAF, ROBERT | Redacted | | | | | | | |
| 4244891 | STAAF, ZACHARY W | Redacted | | | | | | | |
| 4830274 | STAALBERG, MORGAN | Redacted | | | | | | | |
| 4565935 | STAAT, LYNNDA C | Redacted | | | | | | | |
| 4756704 | STAAT, MARY | Redacted | | | | | | | |
| 4194006 | STAATS, AARON | Redacted | | | | | | | |
| 4663287 | STAATS, DIANA | Redacted | | | | | | | |
| 4739916 | STAATS, EARL | Redacted | | | | | | | |
| 4274565 | STAATS, GRANT H | Redacted | | | | | | | |
| 4383143 | STAATS, JESSICA L | Redacted | | | | | | | |
| 4467038 | STAATS, LARRY D | Redacted | | | | | | | |
| 4300759 | STAATS, TIFFANY | Redacted | | | | | | | |
| 4436607 | STABB, JORDAN M | Redacted | | | | | | | |
| 4514553 | STABBER, JORDYN N | Redacted | | | | | | | |
| 4515014 | STABE, AMY | Redacted | | | | | | | |
| 4645790 | STABE, CLARK | Redacted | | | | | | | |
| 4284139 | STABEJ, FRANK | Redacted | | | | | | | |
| 4809578 | STABER INDUSTRIES, INC | 4800 HOMER OHIO LANE | | | | GROVEPORT | OH | 43125 | |
| 4678275 | STABER, TERRY | Redacted | | | | | | | |
| 4245943 | STABILE, MARCO | Redacted | | | | | | | |
| 4434198 | STABILE, MATTHEW E | Redacted | | | | | | | |
| 4362702 | STABILE, MICHELLE R | Redacted | | | | | | | |
| 4676554 | STABILE, NICOLE | Redacted | | | | | | | |
| 4882016 | STABL EZE INC | P O BOX 4505 | | | | GRAND JUNCTION | CO | 81502 | |
| 4287499 | STABLEIN, MARY J | Redacted | | | | | | | |
| 4371063 | STABLER, ANDERS | Redacted | | | | | | | |
| 4289707 | STABLER, ANDREA | Redacted | | | | | | | |
| 4569784 | STABLER, ERSELLE | Redacted | | | | | | | |
| 4595630 | STABLER, RUSSEL | Redacted | | | | | | | |
| 4149764 | STABLER, SHELANDRA | Redacted | | | | | | | |
| 4771562 | STABLES, LISA | Redacted | | | | | | | |
| 4279374 | STABOLESKI, DENNIS | Redacted | | | | | | | |
| 4480345 | STABP, PAMELA | Redacted | | | | | | | |
| 4437012 | STACE, JENNIFER R | Redacted | | | | | | | |
| 4822967 | STACEI SPEEDLING | Redacted | | | | | | | |
| 4843410 | STACEY AND DAVID ABERCRMBIE | Redacted | | | | | | | |
| 5783592 | STACEY BEISSEL | 27925 LOGAN AVE | | | | WEBSTER | MN | 55088 | |
| 4869533 | STACEY BONIN | 6209 MAXIE TRAHAN ROAD | | | | NEW IBERIA | LA | 70560 | |
| 4811717 | STACEY CROWLEY | Redacted | | | | | | | |
| 4886459 | STACEY D WALLIS | S & M LAWN CARE | 6908 MOREVIEW RD | | | EAST RIDGE | TN | 37412 | |
| 4822968 | STACEY ESCOBAR | Redacted | | | | | | | |
| 4822969 | Stacey james | Redacted | | | | | | | |
| 4822970 | STACEY JANG | Redacted | | | | | | | |
| 5783639 | STACEY KIMBELL | 6005 89TH | | | | LUBBOCK | TX | 79424 | |
| 5783652 | STACEY MARSHALL | 28 CAMERON RD | | | | BERGENFIELD | NJ | 07621 | |
| 5783663 | STACEY NOVAK | 14440 165TH ST NE | | | | FOLEY | MN | 56329 | |
| 5783666 | STACEY POLITE | 6 PENNY LN | | | | ALBANY | GA | 31705 | |
| 4848804 | STACEY RENAE STORER | 360 PARKER POINT RD | | | | GRANT | AL | 35747 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5783674 | STACEY RUTHFORD | 204 RAGSDALE ST | | | | KINGSPORT | TN | 37660 | |
| 5783677 | STACEY SHANKS | 9109 BANNER RD | | | | PLEASANT CITY | OH | 43772 | |
| 5783681 | STACEY SMEBY | 16915 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55447 | |
| 5783697 | STACEY WEATHERLEY | 273 FARNUM ST | | | | WELLSVILLE | NY | 14895 | |
| 4843411 | STACEY YEAGER | Redacted | | | | | | | |
| 4244556 | STACEY, ALEXANDRIA | Redacted | | | | | | | |
| 4553662 | STACEY, AMY J | Redacted | | | | | | | |
| 4277021 | STACEY, BENDEQLYN E | Redacted | | | | | | | |
| 4605029 | STACEY, BILLIE | Redacted | | | | | | | |
| 4177509 | STACEY, CHELSEA | Redacted | | | | | | | |
| 4589180 | STACEY, CYNTHIA | Redacted | | | | | | | |
| 4279387 | STACEY, EBONY | Redacted | | | | | | | |
| 4558560 | STACEY, GABRIEL K | Redacted | | | | | | | |
| 4560229 | STACEY, GARY F | Redacted | | | | | | | |
| 4361110 | STACEY, GREGORY A | Redacted | | | | | | | |
| 4252534 | STACEY, JESSE | Redacted | | | | | | | |
| 4325686 | STACEY, KRYSTLE | Redacted | | | | | | | |
| 4571610 | STACEY, KYLE | Redacted | | | | | | | |
| 4310662 | STACEY, LEILA | Redacted | | | | | | | |
| 4452037 | STACEY, MARSHA A | Redacted | | | | | | | |
| 4425015 | STACEY, NILES | Redacted | | | | | | | |
| 4608720 | STACEY, RICHARD | Redacted | | | | | | | |
| 4477197 | STACEY, ROSANNE | Redacted | | | | | | | |
| 4198077 | STACEY, SKYLAR J | Redacted | | | | | | | |
| 4470882 | STACEY, TAWNEE | Redacted | | | | | | | |
| 4337077 | STACEY, TAYLOR R | Redacted | | | | | | | |
| 4629871 | STACEY, WILLIS | Redacted | | | | | | | |
| 4313741 | STACH, ANDREW D | Redacted | | | | | | | |
| 4769135 | STACH, DAVID B. | Redacted | | | | | | | |
| 4648006 | STACH, JOACHIM | Redacted | | | | | | | |
| 4389879 | STACH, MADDISON | Redacted | | | | | | | |
| 4576964 | STACH, PRESTON | Redacted | | | | | | | |
| 4571912 | STACH, RICHARD B | Redacted | | | | | | | |
| 4687552 | STACHECKI, JEANNETTE | Redacted | | | | | | | |
| 4365723 | STACHEL, SAM | Redacted | | | | | | | |
| 4360526 | STACHEL, SUSAN E | Redacted | | | | | | | |
| 4221696 | STACHELEK, KENRICK | Redacted | | | | | | | |
| 4769989 | STACHELSKI, STACK | Redacted | | | | | | | |
| 4574063 | STACHERA, CHRISTOPHER | Redacted | | | | | | | |
| 4337946 | STACHLINSKI, ELIZABETH M | Redacted | | | | | | | |
| 4336705 | STACHLINSKI, KELLI A | Redacted | | | | | | | |
| 4473892 | STACHMUS, NICOLE L | Redacted | | | | | | | |
| 4302971 | STACHNIK, ALLY M | Redacted | | | | | | | |
| 4830275 | STACHNIK, NIKITA | Redacted | | | | | | | |
| 4459501 | STACHOWIAK, AMBER | Redacted | | | | | | | |
| 4185758 | STACHOWIAK, CARI M | Redacted | | | | | | | |
| 4304133 | STACHOWIAK, ERIN | Redacted | | | | | | | |
| 4630160 | STACHOWIAK, JO | Redacted | | | | | | | |
| 4309470 | STACHOWIAK, TOMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651095 | STACHOWICZ, ANDREA | Redacted | | | | | | | |
| 5783710 | STACI NULL | 310 JOHN ST | | | | UNION CITY | MI | 49094 | |
| 4830276 | STACI, SHARON | Redacted | | | | | | | |
| 5783732 | STACIE GONDORCHIN | 572 54TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4868552 | STACIE HAIGHT CONNERTY | 5240 W KINGSTON COURT NE | | | | ATLANTA | GA | 30342 | |
| 4850508 | STACIE HOBBS | 326 HIGH KNOB LN | | | | Reisterstown | MD | 21136 | |
| 5783736 | STACIE KRONSCHNABEL | 306 S MILL ST | | | | FERTILE | MN | 56540 | |
| 5783745 | STACIE R FULMER | 15038 WOODLAND | | | | DETROIT LAKES | MN | 56501 | |
| 5783749 | STACIE TRAN | 936 41ST NW C317 | | | | ROCHESTER | MN | 55901 | |
| 5783750 | STACIE WALLACE | 517 3RD ST SW | | | | PIPESTONE | MN | 56164 | |
| 4811380 | STACIE YOUNG | 7809 Holly Knoll Ave | | | | Las Vegas | NV | 89129 | |
| 4888025 | STACIES LAWN CARE & SNOW REMOVAL | STACIE JORGENSON ANDERSON | 211 DUGAN ST S | | | WELCOME | MN | 56181 | |
| 4864134 | STACK A SHELF LTD | 25 CHERRY BLOSSOM RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 4860188 | STACK ON PRODUCTS CO | 135 S LASALLE DEPT 4477 | | | | CHICAGO | IL | 60674 | |
| 4806063 | STACK ON PRODUCTS COMPANY | PO BOX 95021 | | | | PALATINE | IL | 60095-0021 | |
| 4422578 | STACK, ANDREW | Redacted | | | | | | | |
| 4298314 | STACK, ANTHONY | Redacted | | | | | | | |
| 4539277 | STACK, CHRISTIAN | Redacted | | | | | | | |
| 4753830 | STACK, EILEEN | Redacted | | | | | | | |
| 4420030 | STACK, JENNIFER | Redacted | | | | | | | |
| 4332350 | STACK, JO-ANN E | Redacted | | | | | | | |
| 4433617 | STACK, JOHN J | Redacted | | | | | | | |
| 4371325 | STACK, JOURDAN | Redacted | | | | | | | |
| 4369049 | STACK, KATHLEEN | Redacted | | | | | | | |
| 4714656 | STACK, MICHAEL | Redacted | | | | | | | |
| 4765550 | STACK, MICHAEL | Redacted | | | | | | | |
| 4365611 | STACK, RICHARD | Redacted | | | | | | | |
| 4387204 | STACK, ROBERT C | Redacted | | | | | | | |
| 4222903 | STACK, SANDRA J | Redacted | | | | | | | |
| 4374211 | STACK, SARAH | Redacted | | | | | | | |
| 4653915 | STACK, THERESE | Redacted | | | | | | | |
| 4822971 | STACK,JENNY | Redacted | | | | | | | |
| 4520057 | STACKENS, RHALYNN | Redacted | | | | | | | |
| 4436625 | STACKER, BOYD A | Redacted | | | | | | | |
| 4375611 | STACKER, BRITTANY | Redacted | | | | | | | |
| 4606363 | STACKER, VERONICA | Redacted | | | | | | | |
| 4187991 | STACKHOUSE, AUDREY E | Redacted | | | | | | | |
| 4433194 | STACKHOUSE, CEARIA C | Redacted | | | | | | | |
| 4729635 | STACKHOUSE, DEBORAH | Redacted | | | | | | | |
| 4608163 | STACKHOUSE, EARLE | Redacted | | | | | | | |
| 4899470 | STACKHOUSE, JOHN | Redacted | | | | | | | |
| 4482716 | STACKHOUSE, MATHEW | Redacted | | | | | | | |
| 4341795 | STACKHOUSE, MELISSA D | Redacted | | | | | | | |
| 4177792 | STACKHOUSE, NICK | Redacted | | | | | | | |
| 4276353 | STACKHOUSE, NICOLE | Redacted | | | | | | | |
| 4706173 | STACKHOUSE, RICHARD | Redacted | | | | | | | |
| 4324518 | STACKHOUSE, TERRINIKIA W | Redacted | | | | | | | |
| 4451493 | STACKHOUSE, TRACY | Redacted | | | | | | | |
| 4606537 | STACKLEY, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236041 | STACKLIES, SIMONE | Redacted | | | | | | | |
| 4281982 | STACKO, JOSPEH J | Redacted | | | | | | | |
| 4461513 | STACKO, KAREN | Redacted | | | | | | | |
| 4533586 | STACKOWICZ, JAMES W | Redacted | | | | | | | |
| 4799924 | STACKS AND STACKS | 1045 HENSLEY STREET | | | | RICHMOND | CA | 94801 | |
| 4262256 | STACKS, GARY L | Redacted | | | | | | | |
| 4643270 | STACKS, IRENE | Redacted | | | | | | | |
| 4197147 | STACKS, LANI J | Redacted | | | | | | | |
| 4266400 | STACKS, MATTHEW W | Redacted | | | | | | | |
| 4352793 | STACKUS, JIMMY E | Redacted | | | | | | | |
| 5783763 | STACY A BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4799565 | STACY ADAMS | WEYCO GROUP INC | PO BOX 88858 | | | MILWAUKEE | WI | 53288-0904 | |
| 4799474 | STACY ADAMS SHOES | WEYCO GROUP INC | 7738 SOLUTION CENTER | | | CHICAGO | IL | 60677-7007 | |
| 5783765 | STACY ALBERTA | 8 CIRCLE DR | | | | BALTIMORE | MD | 21226 | |
| 5783772 | STACY BECK | 330 W CHERYL DR | | | | SAN ANTONIO | TX | 78228 | |
| 4822972 | STACY GANRONG DENG | Redacted | | | | | | | |
| 5783802 | STACY GERGEN | 4893 BISSET LN | | | | INVER GROVE | MN | 55076 | |
| 5783803 | STACY GORMAN | 15 BISHOP PINE RD | | | | BARTO | PA | 19504 | |
| 5783810 | STACY HARRIS | 13485 FRANKLIN TRPK | | | | DRY FORK | VA | 24549 | |
| 5783817 | STACY JEHLICKA | 799 11TH AVE SW APT 101 | | | | FOREST LAKE | MN | 55025 | |
| 4822973 | STACY KAPLAN & PETER SLOTE | Redacted | | | | | | | |
| 5783827 | STACY LECLAIRE | 14213 HEATHER RDG | | | | ROGERS | MN | 55374 | |
| 4850842 | STACY LEE CORBIN | 16505 NE 88TH ST | | | | Vancouver | WA | 98682 | |
| 4843412 | STACY LEVINE DESIGNS | Redacted | | | | | | | |
| 5783830 | STACY M HERRON | 1015 WAYSIDE ST NW | | | | PRESTON | MN | 55965 | |
| 5783832 | STACY MARKERT | 2162 CARDINAL DR | | | | SHAKOPEE | MN | 55379 | |
| 4822974 | STACY McCLAUGHRY | Redacted | | | | | | | |
| 4852028 | STACY MCKEE | 2569 GLEN HAIG WAY | | | | San Jose | CA | 95148 | |
| 5783855 | STACY PONDILLO | 702 PARK AVENUE | | | | YOUNGSTOWN | OH | 44510 | |
| 5783864 | STACY RODEBERG | 1035 20TH AVE SW | | | | MONTEVIDEO | MN | 56265 | |
| 4849523 | STACY ROGERS | 2 FISHER DR UNIT 410 | | | | Mount Vernon | NY | 10552 | |
| 5783867 | STACY SAUER | 7850 105TH ST | | | | MILACA | MN | 56353 | |
| 5783876 | STACY STEINFELDT | 314 E CEDAR APT 10 | | | | HOUSTON | MN | 55943 | |
| 5783883 | STACY TOLBERT | PO BOX 691 | | | | OAKDALE | CA | 95361 | |
| 4830277 | STACY TRAN | Redacted | | | | | | | |
| 5783889 | STACY UTLEY | 425 LAKE DR | | | | HENDERSON | KY | 42420 | |
| 4843413 | STACY YORE | Redacted | | | | | | | |
| 4317221 | STACY, ALEXUS N | Redacted | | | | | | | |
| 4456665 | STACY, AMANDA S | Redacted | | | | | | | |
| 4304105 | STACY, AUSTIN | Redacted | | | | | | | |
| 4309562 | STACY, BENJAMIN | Redacted | | | | | | | |
| 4792532 | Stacy, Beth | Redacted | | | | | | | |
| 4555998 | STACY, CERRIA | Redacted | | | | | | | |
| 4146800 | STACY, CHRISTINA | Redacted | | | | | | | |
| 4243820 | STACY, CIMON | Redacted | | | | | | | |
| 4691789 | STACY, CLIFFORD | Redacted | | | | | | | |
| 4686169 | STACY, DARRELL | Redacted | | | | | | | |
| 4678217 | STACY, DAVID | Redacted | | | | | | | |
| 4553152 | STACY, DAVID L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739961 | STACY, DEBORAH | Redacted | | | | | | | |
| 4670725 | STACY, DOUGLAS | Redacted | | | | | | | |
| 4152479 | STACY, ERNEST E | Redacted | | | | | | | |
| 4553792 | STACY, ETHAN | Redacted | | | | | | | |
| 4446968 | STACY, EVAN | Redacted | | | | | | | |
| 4618373 | STACY, FREDA | Redacted | | | | | | | |
| 4307069 | STACY, GREGORY L | Redacted | | | | | | | |
| 4373471 | STACY, JACOB W | Redacted | | | | | | | |
| 4522066 | STACY, JAMES T | Redacted | | | | | | | |
| 4368344 | STACY, JANE R | Redacted | | | | | | | |
| 4646800 | STACY, JOHN | Redacted | | | | | | | |
| 4321491 | STACY, JOSHUA C | Redacted | | | | | | | |
| 4445514 | STACY, KAITLIN R | Redacted | | | | | | | |
| 4708313 | STACY, LEE | Redacted | | | | | | | |
| 4770307 | STACY, LEONARDO | Redacted | | | | | | | |
| 4565648 | STACY, LISA A | Redacted | | | | | | | |
| 4378680 | STACY, LORI J | Redacted | | | | | | | |
| 4411090 | STACY, LUANAMARIE J | Redacted | | | | | | | |
| 4578263 | STACY, MARYJO | Redacted | | | | | | | |
| 4243536 | STACY, MICHAEL G | Redacted | | | | | | | |
| 4563630 | STACY, MICHELLE | Redacted | | | | | | | |
| 4771906 | STACY, PAUL | Redacted | | | | | | | |
| 4581771 | STACY, SYDNEY R | Redacted | | | | | | | |
| 4308518 | STACY, WHITNEY L | Redacted | | | | | | | |
| 4775395 | STACY, WILLIAM | Redacted | | | | | | | |
| 4629227 | STACY-CLINTON, LOUETTA | Redacted | | | | | | | |
| 4452806 | STADALSKY, ALEXIS J | Redacted | | | | | | | |
| 4363367 | STADEL, KASANDRA R | Redacted | | | | | | | |
| 4516589 | STADELMAN, HEATHER R | Redacted | | | | | | | |
| 4585806 | STADELMANN, BIRGIT | Redacted | | | | | | | |
| 4456035 | STADELMYER, KALEB A | Redacted | | | | | | | |
| 4774913 | STADIE, JUDITH | Redacted | | | | | | | |
| 4366975 | STADIG, BRENT | Redacted | | | | | | | |
| 4648748 | STADIN, BLAIR | Redacted | | | | | | | |
| 4886124 | STADLBAUER HK LTD | RM1917,NORTH TOWER,CONCORDIA PLAZA | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4576207 | STADLER, ALEC M | Redacted | | | | | | | |
| 4575400 | STADLER, EVYN L | Redacted | | | | | | | |
| 4843414 | STADLER, JESSICA | Redacted | | | | | | | |
| 4181392 | STADLER, JORDAN M | Redacted | | | | | | | |
| 4710730 | STADLER, MARLENE | Redacted | | | | | | | |
| 4356322 | STADLER, SANDRA K | Redacted | | | | | | | |
| 4573039 | STADLER, SUSAN | Redacted | | | | | | | |
| 4314988 | STADLEY, LESLIE A | Redacted | | | | | | | |
| 4822975 | STADLIN, PATTI | Redacted | | | | | | | |
| 4355919 | STADTFELD, KENNETH | Redacted | | | | | | | |
| 4274620 | STADTLANDER, BLAKE D | Redacted | | | | | | | |
| 4291911 | STADTLANDER, DAVID L | Redacted | | | | | | | |
| 4490755 | STADTLER, JEANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565293 | STADY, CHRISTOPHER | Redacted | | | | | | | |
| 4409433 | STADY, SHELBY | Redacted | | | | | | | |
| 4318773 | STAEB, CARMAN | Redacted | | | | | | | |
| 4790386 | Staeb, Peggy & Rene | Redacted | | | | | | | |
| 4722326 | STAEBEL, KELLY | Redacted | | | | | | | |
| 4723933 | STAEDT, BARBARA | Redacted | | | | | | | |
| 4478167 | STAEHLE, JOSEPH W | Redacted | | | | | | | |
| 4292992 | STAELENS, KURT C | Redacted | | | | | | | |
| 4855688 | Staelens, Kurt C. | Redacted | | | | | | | |
| 4742745 | STAERK, CATHERINE L | Redacted | | | | | | | |
| 4326012 | STAES, JOSHUA B | Redacted | | | | | | | |
| 4435547 | STAFA, VEBIJE | Redacted | | | | | | | |
| 4811525 | STAFF MATTERS INC | 2251 EAST GRANT ROAD | | | | TUCSON | AZ | 85719 | |
| 4673044 | STAFF, SHELLY | Redacted | | | | | | | |
| 4646059 | STAFF, SUSAN LEE | Redacted | | | | | | | |
| 4399024 | STAFFA, DAVID M | Redacted | | | | | | | |
| 4201054 | STAFFA, EMILY B | Redacted | | | | | | | |
| 4198176 | STAFFEL, JONATHAN T | Redacted | | | | | | | |
| 4767551 | STAFFELD, CRYSTAL | Redacted | | | | | | | |
| 4397552 | STAFFIERI, LISA | Redacted | | | | | | | |
| 4236325 | STAFFINE, SHEQUILLA | Redacted | | | | | | | |
| 4878697 | STAFFING PARTNERS INC | MAIL CODE 61010 P O BOX 1300 | | | | HONOLULU | HI | 96807 | |
| 4880157 | STAFFING SOLUTIONS SOUTHWEST INC | P O BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 4888029 | STAFFMARK | STAFFMARK INVESTMENT LLC | P O BOX 952386 | | | ST LOUIS | MO | 63195 | |
| 4747311 | STAFFNEY, FRANCES | Redacted | | | | | | | |
| 4807941 | STAFFORD 75 LLC | 3050 PEACHTREE STREET, NW SUITE LL-50 | C/O STAFFORD PROPERTIES, INC. | ATTN MELISSA AHRENDT | | ATLANTA | GA | 30305 | |
| 4807420 | STAFFORD 75 LLC | Redacted | | | | | | | |
| 4876602 | STAFFORD COMMUNICATIONS GROUP | GREENVILLE NEWS INC | PO BOX 340 109 N LAFAYETTE ST | | | GREENVILLE | MI | 48838 | |
| 4248327 | STAFFORD CORNELIUS, JANIAH | Redacted | | | | | | | |
| 5789109 | Stafford Holdings Group, LTD, LLC | La Vallee House, Upper Dargle Road | | | | Bray | | A98W2H9 | Ireland |
| 5789333 | STAFFORD HOLDINGS GROUP, LTD, LLC | PO BOX 340 109 N LAFAYETTE ST | | | | GREENVILLE | MI | 48838 | |
| 5783920 | STAFFORD JAQUITA | 1719 DOMINION SR APT G | | | | AKRON | OH | 44313 | |
| 4344046 | STAFFORD JR, DONALD L | Redacted | | | | | | | |
| 5783938 | STAFFORD REATTA | 1528 N YORKTOWN AVE | | | | TULSA | OK | 74110 | |
| 4888031 | STAFFORD RESOURCES LLC | STAFFORD TECHNOLOGY | 485 METRO PLACE SOUTH STE 410 | | | DUBLIN | OH | 43017 | |
| 4853992 | Stafford Resources, LLC | 485 Metro Place South | Ste 410 | | | Dublin | OH | 43017 | |
| 4875090 | STAFFORD SMITH INC | DEPT 771493 PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4843415 | STAFFORD SMITH INC | Redacted | | | | | | | |
| 4247506 | STAFFORD, ALEC | Redacted | | | | | | | |
| 4379102 | STAFFORD, ALEXIS | Redacted | | | | | | | |
| 4490462 | STAFFORD, AMIRRA | Redacted | | | | | | | |
| 4702622 | STAFFORD, ANDRE | Redacted | | | | | | | |
| 4339881 | STAFFORD, ANDREA | Redacted | | | | | | | |
| 4149928 | STAFFORD, ANEISHA L | Redacted | | | | | | | |
| 4453804 | STAFFORD, ANGELLENA T | Redacted | | | | | | | |
| 4450636 | STAFFORD, AUSTIN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643139 | STAFFORD, BERNICE | Redacted | | | | | | | |
| 4259277 | STAFFORD, BLOSSOM | Redacted | | | | | | | |
| 4491295 | STAFFORD, BOBBIE | Redacted | | | | | | | |
| 4689641 | STAFFORD, BRENDA | Redacted | | | | | | | |
| 4353021 | STAFFORD, BRIAN R | Redacted | | | | | | | |
| 4385959 | STAFFORD, BROOKE | Redacted | | | | | | | |
| 4470966 | STAFFORD, CAROLYN | Redacted | | | | | | | |
| 4701300 | STAFFORD, CATHLEEN | Redacted | | | | | | | |
| 4656389 | STAFFORD, CHRISTINE | Redacted | | | | | | | |
| 4324004 | STAFFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4189976 | STAFFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4330406 | STAFFORD, CLARICE | Redacted | | | | | | | |
| 4358053 | STAFFORD, CLIFFANGELA L | Redacted | | | | | | | |
| 4181106 | STAFFORD, CONSTANCE R | Redacted | | | | | | | |
| 4256367 | STAFFORD, DALETH | Redacted | | | | | | | |
| 4347256 | STAFFORD, DENNIS L | Redacted | | | | | | | |
| 4538218 | STAFFORD, DEVAN | Redacted | | | | | | | |
| 4343384 | STAFFORD, DIANA M | Redacted | | | | | | | |
| 4654435 | STAFFORD, DON R | Redacted | | | | | | | |
| 4379749 | STAFFORD, DREW N | Redacted | | | | | | | |
| 4743946 | STAFFORD, DRUCILLE | Redacted | | | | | | | |
| 4308804 | STAFFORD, DYLAN | Redacted | | | | | | | |
| 4353882 | STAFFORD, EBONY | Redacted | | | | | | | |
| 4369057 | STAFFORD, EMILY | Redacted | | | | | | | |
| 4777671 | STAFFORD, FLO | Redacted | | | | | | | |
| 4311467 | STAFFORD, GARY | Redacted | | | | | | | |
| 4477346 | STAFFORD, GARY C | Redacted | | | | | | | |
| 4314493 | STAFFORD, GREG S | Redacted | | | | | | | |
| 4400555 | STAFFORD, GREGORY | Redacted | | | | | | | |
| 4635773 | STAFFORD, HENRY | Redacted | | | | | | | |
| 4248366 | STAFFORD, IYANAH | Redacted | | | | | | | |
| 4359448 | STAFFORD, JAMELLE L | Redacted | | | | | | | |
| 4601743 | STAFFORD, JANE | Redacted | | | | | | | |
| 4629567 | STAFFORD, JANICE | Redacted | | | | | | | |
| 4449445 | STAFFORD, JASMINE | Redacted | | | | | | | |
| 4484337 | STAFFORD, JAZMINE R | Redacted | | | | | | | |
| 4230036 | STAFFORD, JEAN | Redacted | | | | | | | |
| 4770778 | STAFFORD, JEANETTE | Redacted | | | | | | | |
| 4311727 | STAFFORD, JEANNE G | Redacted | | | | | | | |
| 4856023 | STAFFORD, JENNESSA | Redacted | | | | | | | |
| 4699624 | STAFFORD, JENNIFER | Redacted | | | | | | | |
| 4353085 | STAFFORD, JENNIFER L | Redacted | | | | | | | |
| 4556797 | STAFFORD, JESSICA A | Redacted | | | | | | | |
| 4667637 | STAFFORD, JOHN | Redacted | | | | | | | |
| 4181380 | STAFFORD, JOSHUA | Redacted | | | | | | | |
| 4631793 | STAFFORD, JOYCE W | Redacted | | | | | | | |
| 4843416 | STAFFORD, KAY | Redacted | | | | | | | |
| 4690522 | STAFFORD, LEVORA E | Redacted | | | | | | | |
| 4711834 | STAFFORD, LEZETT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372093 | STAFFORD, LISA D | Redacted | | | | | | | |
| 4418175 | STAFFORD, MALAI | Redacted | | | | | | | |
| 4493206 | STAFFORD, MARKEL L | Redacted | | | | | | | |
| 4595139 | STAFFORD, MARY | Redacted | | | | | | | |
| 4181052 | STAFFORD, MEMORY A | Redacted | | | | | | | |
| 4391653 | STAFFORD, MICHAEL | Redacted | | | | | | | |
| 4310950 | STAFFORD, NICOLE D | Redacted | | | | | | | |
| 4666400 | STAFFORD, NOREEN | Redacted | | | | | | | |
| 4472071 | STAFFORD, OMAR J | Redacted | | | | | | | |
| 4735015 | STAFFORD, PARLINE | Redacted | | | | | | | |
| 4746268 | STAFFORD, PATRICIA STAFFORD | Redacted | | | | | | | |
| 4710856 | STAFFORD, PEARLIE | Redacted | | | | | | | |
| 4596134 | STAFFORD, PHILLP | Redacted | | | | | | | |
| 4205756 | STAFFORD, REBECCA | Redacted | | | | | | | |
| 4689357 | STAFFORD, RITA | Redacted | | | | | | | |
| 4420279 | STAFFORD, ROBERT | Redacted | | | | | | | |
| 4628036 | STAFFORD, SANDRA | Redacted | | | | | | | |
| 4765272 | STAFFORD, SHERYL | Redacted | | | | | | | |
| 4748556 | STAFFORD, STEPHANIE | Redacted | | | | | | | |
| 4282439 | STAFFORD, STEVEN A | Redacted | | | | | | | |
| 4575384 | STAFFORD, STEVEN W | Redacted | | | | | | | |
| 4365378 | STAFFORD, TAMMY L | Redacted | | | | | | | |
| 4240914 | STAFFORD, TIONDRA A | Redacted | | | | | | | |
| 4701325 | STAFFORD, TOLAND | Redacted | | | | | | | |
| 4736654 | STAFFORD, TRACY | Redacted | | | | | | | |
| 4396116 | STAFFORD, UNIQUE | Redacted | | | | | | | |
| 4767953 | STAFFORD, VICTORIA | Redacted | | | | | | | |
| 4427960 | STAFFORD, WENDY A | Redacted | | | | | | | |
| 4427062 | STAFFORD, YANIA A | Redacted | | | | | | | |
| 4381314 | STAFFORD-GILMORE, TIARRA | Redacted | | | | | | | |
| 4770253 | STAFFULANI, JOHN V | Redacted | | | | | | | |
| 4359945 | STAFIEJ, KALEI | Redacted | | | | | | | |
| 4657348 | STAFIEJ, SHERRY C | Redacted | | | | | | | |
| 5799046 | Stag IV Cheektowaga LLC | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | | BOSTON | MA | 02110 | |
| 4805547 | STAG IV CHEEKTOWAGA LLC | C/O STAG INDUSTRIAL INC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | BOSTON | MA | 02110 | |
| 4854880 | STAG IV CHEEKTOWAGA LLC | C/O STAG INDUSTRIAL, INC. | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 5788664 | STAG IV CHEEKTOWAGA LLC | DAVID SHRIBER | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 5844810 | Stag IV Cheektowaga, LLC | Alan H. Simmons, Assistant Secretary | One Federal Street, 23rd Floor | | | Boston | MA | 02110 | |
| 4337698 | STAG, ROBERT | Redacted | | | | | | | |
| 5788728 | STAGE HILLS HOLDINGS LLC | 6363 POPLAR AVENUE | SUITE 400 | | | MEMPHIS | TN | 38119 | |
| 5799047 | Stage Hills Holdings LLC | 6363 Poplar Avenue | Suite 400 | | | Memphis | TN | 38119 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855138 | STAGE HILLS HOLDINGS LLC | C/O COLLIERS MANAGEMENT SERVICES - MEMPHIS | 6363 POPLAR AVENUE | SUITE 400 | | MEMPHIS | TN | 38119 | |
| 4803219 | STAGE HILLS HOLDINGS LLC | PO BOX 932721 | | | | ATLANTA | GA | 31193-2721 | |
| 4657397 | STAGE, ROBERT | Redacted | | | | | | | |
| 4367530 | STAGER, ALEXANDER | Redacted | | | | | | | |
| 4241038 | STAGER, MEGAN N | Redacted | | | | | | | |
| 4593746 | STAGER, PAUL | Redacted | | | | | | | |
| 4796197 | STAGES WEST INC | DBA STAGES WEST | 2765 PARKWAY | | | PIGEON FORGE | TN | 37863 | |
| 4678449 | STAGG, CERI | Redacted | | | | | | | |
| 4342901 | STAGG, ELIZABETH T | Redacted | | | | | | | |
| 4474005 | STAGG, MARISA | Redacted | | | | | | | |
| 4830278 | STAGG, MICHAEL | Redacted | | | | | | | |
| 4324609 | STAGG, MONTREL | Redacted | | | | | | | |
| 4322278 | STAGG, SHAVONNE | Redacted | | | | | | | |
| 4240864 | STAGG, SUSAN | Redacted | | | | | | | |
| 4400464 | STAGGER, CARNELL | Redacted | | | | | | | |
| 4768748 | STAGGERS, CHARLES | Redacted | | | | | | | |
| 4233729 | STAGGERS, EMMA | Redacted | | | | | | | |
| 4756869 | STAGGERS, KENNETH | Redacted | | | | | | | |
| 4234689 | STAGGERS, LATONA | Redacted | | | | | | | |
| 4586157 | STAGGERS, LEON | Redacted | | | | | | | |
| 4447152 | STAGGERS, NYREISHA C | Redacted | | | | | | | |
| 4147180 | STAGGERS, PAMELA G | Redacted | | | | | | | |
| 4278399 | STAGGIE, NICOLE | Redacted | | | | | | | |
| 4830279 | STAGGS DESIGN | Redacted | | | | | | | |
| 4309420 | STAGGS, ALAYNAH | Redacted | | | | | | | |
| 4277778 | STAGGS, AMI O | Redacted | | | | | | | |
| 4745068 | STAGGS, BARBARA | Redacted | | | | | | | |
| 4577356 | STAGGS, CARRINGTON | Redacted | | | | | | | |
| 4319929 | STAGGS, DUAINE R | Redacted | | | | | | | |
| 4218498 | STAGGS, HEATHER | Redacted | | | | | | | |
| 4281679 | STAGGS, JAMIE | Redacted | | | | | | | |
| 4303414 | STAGGS, JOE | Redacted | | | | | | | |
| 4195813 | STAGGS, JOSIAH | Redacted | | | | | | | |
| 4583352 | STAGGS, LARRY T | Redacted | | | | | | | |
| 4767587 | STAGGS, NATHAN | Redacted | | | | | | | |
| 4899578 | STAGGS, PAUL | Redacted | | | | | | | |
| 4743609 | STAGGS, RYAN | Redacted | | | | | | | |
| 4391649 | STAGGS, SAMANTHA | Redacted | | | | | | | |
| 4696632 | STAGGS, SONDRA | Redacted | | | | | | | |
| 4152349 | STAGGS, STACY | Redacted | | | | | | | |
| 4392430 | STAGGS, TAYLOR D | Redacted | | | | | | | |
| 4454315 | STAGGS, TYLEE | Redacted | | | | | | | |
| 4885127 | STAGING SOLUTIONS | PO BOX 671137 | | | | DALLAS | TX | 75267 | |
| 4701413 | STAGLIANO, JOSEPH | Redacted | | | | | | | |
| 4758010 | STAGLIANO, SAMUEL | Redacted | | | | | | | |
| 4573040 | STAGMAN, JONATHON | Redacted | | | | | | | |
| 4361142 | STAGMAN, MOLLY | Redacted | | | | | | | |
| 4866235 | STAGNARO DISTRIBUTING LLC | 351 WILMER AVE | | | | CINCINNATI | OH | 45228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663386 | STAGNER JR, EDWARD | Redacted | | | | | | | |
| 4670645 | STAGNER, BILL L | Redacted | | | | | | | |
| 4610120 | STAGNER, CHERLYN | Redacted | | | | | | | |
| 4684649 | STAGNER, JEREMY | Redacted | | | | | | | |
| 4372941 | STAGNER, JOSEPH | Redacted | | | | | | | |
| 4216122 | STAGNER, KOBE J | Redacted | | | | | | | |
| 4312657 | STAGNER, WANDA S | Redacted | | | | | | | |
| 4868989 | STAGNITO PARTNERS LLC | 8550 W Bryn Mawr Ave Ste 200 | | | | CHICAGO | IL | 60631-3731 | |
| 4279329 | STAHELIN, MARY | Redacted | | | | | | | |
| 5789317 | STAHL SALES & SERVICE | 697 Snells Bush Rd | | | | Little Falls | NY | 13365 | |
| 4459316 | STAHL, AARON | Redacted | | | | | | | |
| 4159239 | STAHL, AMANDA L | Redacted | | | | | | | |
| 4295559 | STAHL, ANDREW R | Redacted | | | | | | | |
| 4492667 | STAHL, ANGELIK | Redacted | | | | | | | |
| 4479886 | STAHL, BENJAMIN A | Redacted | | | | | | | |
| 4300834 | STAHL, BILL | Redacted | | | | | | | |
| 4630460 | STAHL, BRANDI | Redacted | | | | | | | |
| 4491472 | STAHL, BRIAN | Redacted | | | | | | | |
| 4288777 | STAHL, CALEB | Redacted | | | | | | | |
| 4735148 | STAHL, DANA | Redacted | | | | | | | |
| 4739467 | STAHL, DESIREE | Redacted | | | | | | | |
| 4477304 | STAHL, EVELYN L | Redacted | | | | | | | |
| 4293901 | STAHL, GREGORY | Redacted | | | | | | | |
| 4574250 | STAHL, JAN A | Redacted | | | | | | | |
| 4610324 | STAHL, JENNIFER | Redacted | | | | | | | |
| 4541894 | STAHL, JESSICA D | Redacted | | | | | | | |
| 4625810 | STAHL, KAREN | Redacted | | | | | | | |
| 4355461 | STAHL, KELSEY | Redacted | | | | | | | |
| 4735287 | STAHL, KENNETH | Redacted | | | | | | | |
| 4341525 | STAHL, MALISIA | Redacted | | | | | | | |
| 4618872 | STAHL, MARGO M | Redacted | | | | | | | |
| 5856725 | Stahl, Marilyn | Redacted | | | | | | | |
| 5856725 | Stahl, Marilyn | Redacted | | | | | | | |
| 5856725 | Stahl, Marilyn | Redacted | | | | | | | |
| 4658016 | STAHL, MATTHEW | Redacted | | | | | | | |
| 4424822 | STAHL, MATTHEW A | Redacted | | | | | | | |
| 4472780 | STAHL, MEGAN N | Redacted | | | | | | | |
| 4485486 | STAHL, MELISSA | Redacted | | | | | | | |
| 4480727 | STAHL, NICHOLE | Redacted | | | | | | | |
| 4775706 | STAHL, PAUL | Redacted | | | | | | | |
| 4712090 | STAHL, PHIL | Redacted | | | | | | | |
| 4612072 | STAHL, RACHEL | Redacted | | | | | | | |
| 4474046 | STAHL, REBECCA A | Redacted | | | | | | | |
| 4294942 | STAHL, SEAN | Redacted | | | | | | | |
| 4458319 | STAHL, SIERRA | Redacted | | | | | | | |
| 4700435 | STAHL, STEPHANIE | Redacted | | | | | | | |
| 4775136 | STAHL, TRAVIS | Redacted | | | | | | | |
| 4183744 | STAHLBERG, CARMIN | Redacted | | | | | | | |
| 4282151 | STAHLBERG, LANCE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693855 | STAHLE, RALPH | Redacted | | | | | | | |
| 4822976 | STAHLER, CATHY | Redacted | | | | | | | |
| 4763420 | STAHLER, CONNIE F | Redacted | | | | | | | |
| 4409175 | STAHLEY, KATHERINE A | Redacted | | | | | | | |
| 4491733 | STAHLEY, RICKEY L | Redacted | | | | | | | |
| 4732067 | STAHLKE-NORRIS, LYNN M | Redacted | | | | | | | |
| 4603733 | STAHLMAN, AMANDA E | Redacted | | | | | | | |
| 4487069 | STAHLMAN, CARRIE E | Redacted | | | | | | | |
| 4471216 | STAHLMAN, MELISSA A | Redacted | | | | | | | |
| 4458426 | STAHLMAN, MICHAEL | Redacted | | | | | | | |
| 4348300 | STAHLNECKER, JULIA A | Redacted | | | | | | | |
| 4280611 | STAHLSCHMIDT, AMBER L | Redacted | | | | | | | |
| 4513935 | STAHLY, DANIEL L | Redacted | | | | | | | |
| 4243983 | STAHLY, GRIFFIN | Redacted | | | | | | | |
| 4605143 | STAHMER, ROBERT | Redacted | | | | | | | |
| 4281717 | STAHOVIAK, PAUL E | Redacted | | | | | | | |
| 4583209 | STAHOVIC, JASON | Redacted | | | | | | | |
| 4594627 | STAHR, ARCHIE | Redacted | | | | | | | |
| 4223233 | STAHR, BEN E | Redacted | | | | | | | |
| 4494284 | STAHR, JULIANNA M | Redacted | | | | | | | |
| 4170301 | STAHR, SHERYL J | Redacted | | | | | | | |
| 4285771 | STAHR, TYLER C | Redacted | | | | | | | |
| 4616317 | STAHURA, CORRINE | Redacted | | | | | | | |
| 4334553 | STAIANO, MAUREEN | Redacted | | | | | | | |
| 4397801 | STAIB, SUZANNE J | Redacted | | | | | | | |
| 4377581 | STAIGER, ASHLIE | Redacted | | | | | | | |
| 4429923 | STAIGER, MICHAEL | Redacted | | | | | | | |
| 4452268 | STAIGHT, KATHERYN | Redacted | | | | | | | |
| 4376593 | STAIGLE, PAULETTE | Redacted | | | | | | | |
| 4417454 | STAIME, CATRICIA | Redacted | | | | | | | |
| 4777289 | STAIN, CARL | Redacted | | | | | | | |
| 4843417 | STAINANO, ANTHONY & ANITA | Redacted | | | | | | | |
| 4494485 | STAINBROOK, JEFFREY | Redacted | | | | | | | |
| 4513696 | STAINBROOK, JESSICA | Redacted | | | | | | | |
| 4573129 | STAINBROOK, JOSH P | Redacted | | | | | | | |
| 4158043 | STAINBROOK, MARJORIE E | Redacted | | | | | | | |
| 4693896 | STAINBROOK, SEAN | Redacted | | | | | | | |
| 4640310 | STAINBROOK, SEAN D | Redacted | | | | | | | |
| 4205004 | STAINBROOK, SHARON | Redacted | | | | | | | |
| 4612479 | STAINE, AVIA | Redacted | | | | | | | |
| 4344823 | STAINES, IAN | Redacted | | | | | | | |
| 4646564 | STAINES, ROBERT | Redacted | | | | | | | |
| 4755770 | STAINFORTH, ROGER | Redacted | | | | | | | |
| 4882767 | STAINLESS SPECIALISTS INC | P O BOX 687 | | | | WAUSAU | WI | 54402 | |
| 4391212 | STAINS, DEVON | Redacted | | | | | | | |
| 4483869 | STAINS, SAMANTHA L | Redacted | | | | | | | |
| 4373103 | STAINS, SEBASTIAN | Redacted | | | | | | | |
| 4249216 | STAINTHORPE, JONATHAN R | Redacted | | | | | | | |
| 4490834 | STAIR, DONNA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13768 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472901 | STAIRIKER, TIMOTHY K | Redacted | | | | | | | |
| 4173983 | STAIRS, CAROL A | Redacted | | | | | | | |
| 4172773 | STAIRS, HANNAH G | Redacted | | | | | | | |
| 4750562 | STAITE, MARYJO | Redacted | | | | | | | |
| 4283081 | STAJKOVSKA-SULIMANI, RUZHICA | Redacted | | | | | | | |
| 4681745 | STAKA, MARIA | Redacted | | | | | | | |
| 4479108 | STAKE, KALA E | Redacted | | | | | | | |
| 4750478 | STAKE, ROBERT | Redacted | | | | | | | |
| 4651574 | STAKE, STEVEN | Redacted | | | | | | | |
| 4164529 | STAKLEY, MADISON T | Redacted | | | | | | | |
| 4669253 | STAKLEY, YEVONNE | Redacted | | | | | | | |
| 4286621 | STAKY, DEBORAH L | Redacted | | | | | | | |
| 4271923 | STALBAUM, MELISSA | Redacted | | | | | | | |
| 4625446 | STALCH, MIKE | Redacted | | | | | | | |
| 4385068 | STALCUP, CATHEY E | Redacted | | | | | | | |
| 4671046 | STALCUP, CHRISTOPHER | Redacted | | | | | | | |
| 4174613 | STALCUP, ELODIA M | Redacted | | | | | | | |
| 4703068 | STALDER, JANEL | Redacted | | | | | | | |
| 4882582 | STALEY COMMUNICATIONS INC | P O BOX 6379 | | | | WHEELING | WV | 26003 | |
| 4797759 | STALEY FINANCIAL GROUP | DBA BUY DIRECT | 9509 N CLEVELAND AVENUE | | | KANSAS CITY | MO | 64156 | |
| 4315051 | STALEY, ALAN | Redacted | | | | | | | |
| 4512848 | STALEY, ALISSA M | Redacted | | | | | | | |
| 4738129 | STALEY, ALLAN | Redacted | | | | | | | |
| 4379259 | STALEY, ANTHONY M | Redacted | | | | | | | |
| 4387047 | STALEY, ARTHUR T | Redacted | | | | | | | |
| 4553548 | STALEY, BRIAN M | Redacted | | | | | | | |
| 4295706 | STALEY, BRITTANY | Redacted | | | | | | | |
| 4792782 | Staley, Cheryl | Redacted | | | | | | | |
| 4511106 | STALEY, CHERYL | Redacted | | | | | | | |
| 4577668 | STALEY, COURTNEY R | Redacted | | | | | | | |
| 4636357 | STALEY, DEBORAH | Redacted | | | | | | | |
| 4635158 | STALEY, DEBORAH M | Redacted | | | | | | | |
| 4588774 | STALEY, DIANA | Redacted | | | | | | | |
| 4178493 | STALEY, DONOVAN J | Redacted | | | | | | | |
| 4741955 | STALEY, EARL | Redacted | | | | | | | |
| 4243862 | STALEY, EDWARD B | Redacted | | | | | | | |
| 4494788 | STALEY, EDWARD B | Redacted | | | | | | | |
| 4589690 | STALEY, ELIZABETH | Redacted | | | | | | | |
| 4200469 | STALEY, ERIC E | Redacted | | | | | | | |
| 4546170 | STALEY, HEATHER | Redacted | | | | | | | |
| 4579156 | STALEY, HUNTER | Redacted | | | | | | | |
| 4274440 | STALEY, JASPER | Redacted | | | | | | | |
| 4777855 | STALEY, JEANNIE | Redacted | | | | | | | |
| 4674262 | STALEY, JESSICA | Redacted | | | | | | | |
| 4383036 | STALEY, JOHN | Redacted | | | | | | | |
| 4174915 | STALEY, JUSTIN | Redacted | | | | | | | |
| 4579892 | STALEY, KARA E | Redacted | | | | | | | |
| 4687725 | STALEY, KENNETH | Redacted | | | | | | | |
| 4450184 | STALEY, KIMBERLY A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480788 | STALEY, LORI | Redacted | | | | | | | |
| 4157286 | STALEY, MICHAEL | Redacted | | | | | | | |
| 4484606 | STALEY, NATOSHIA M | Redacted | | | | | | | |
| 4352836 | STALEY, NORM | Redacted | | | | | | | |
| 4411997 | STALEY, OSCAR F | Redacted | | | | | | | |
| 4212585 | STALEY, PATRICK A | Redacted | | | | | | | |
| 4279813 | STALEY, QUINN | Redacted | | | | | | | |
| 4204954 | STALEY, RAYMOND | Redacted | | | | | | | |
| 4278526 | STALEY, RONALD L | Redacted | | | | | | | |
| 4689355 | STALEY, ROY | Redacted | | | | | | | |
| 4458719 | STALEY, SAMANTHA J | Redacted | | | | | | | |
| 4337166 | STALEY, SARA A | Redacted | | | | | | | |
| 4591828 | STALEY, SHARON | Redacted | | | | | | | |
| 4218746 | STALEY, SHAWN-TYLER | Redacted | | | | | | | |
| 4151129 | STALEY, SHELBY J | Redacted | | | | | | | |
| 4151626 | STALEY, SVETLANA G | Redacted | | | | | | | |
| 4212297 | STALEY-LOGEL, ROBYN | Redacted | | | | | | | |
| 4377413 | STALFORD, ALANA | Redacted | | | | | | | |
| 4200033 | STALICK, KAREN | Redacted | | | | | | | |
| 4858845 | STALIE CONSTRUCTION | 1105 AUDREY AVENUE | | | | CAMPBELL | CA | 95008 | |
| 4290004 | STALINOV, SVETLIN | Redacted | | | | | | | |
| 4510578 | STALIONS, GLENN | Redacted | | | | | | | |
| 4508965 | STALIONS, KAYLAN | Redacted | | | | | | | |
| 4333988 | STALKER, KAREN | Redacted | | | | | | | |
| 4567739 | STALKER, NATASHA | Redacted | | | | | | | |
| 4581993 | STALKER, RANDALL D | Redacted | | | | | | | |
| 4320055 | STALKER, ROGETTA | Redacted | | | | | | | |
| 4491248 | STALKER, SHAWN | Redacted | | | | | | | |
| 4392205 | STALL, CALLIE A | Redacted | | | | | | | |
| 4585993 | STALL, DWIGHT | Redacted | | | | | | | |
| 4294059 | STALL, TIMOTHY C | Redacted | | | | | | | |
| 4764994 | STALLARD, DIANE | Redacted | | | | | | | |
| 4319057 | STALLARD, JASMINE G | Redacted | | | | | | | |
| 4319238 | STALLARD, NATHAN D | Redacted | | | | | | | |
| 4777169 | STALLARD, TIM | Redacted | | | | | | | |
| 4743140 | STALLCUP, WES | Redacted | | | | | | | |
| 4843418 | STALLER, CHRIS | Redacted | | | | | | | |
| 4822977 | STALLER, JULIAN | Redacted | | | | | | | |
| 4157541 | STALLER, KARLA J | Redacted | | | | | | | |
| 4562042 | STALLIARD, AYOPHA | Redacted | | | | | | | |
| 4686318 | STALLING, CLARENCE | Redacted | | | | | | | |
| 4424447 | STALLING, TANASHA | Redacted | | | | | | | |
| 4304685 | STALLING, TAWAN | Redacted | | | | | | | |
| 5783996 | STALLINGS REGINA | 26283 ST HWY YY | | | | SHELL KNOB | MO | 65747 | |
| 4801338 | STALLINGS STAINED GLASS | 5288 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 4796371 | STALLINGS STAINED GLASS | 8011 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 4242217 | STALLINGS, ALAN | Redacted | | | | | | | |
| 4283218 | STALLINGS, ALESHA | Redacted | | | | | | | |
| 4648156 | STALLINGS, BELINDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13770 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513614 | STALLINGS, BENTLEY | Redacted | | | | | | | |
| 4622622 | STALLINGS, BRUCE | Redacted | | | | | | | |
| 4551842 | STALLINGS, CHANITA | Redacted | | | | | | | |
| 4225925 | STALLINGS, CHESTER O | Redacted | | | | | | | |
| 4770563 | STALLINGS, CYNTHIA | Redacted | | | | | | | |
| 4369782 | STALLINGS, DANESHA | Redacted | | | | | | | |
| 4624735 | STALLINGS, DELLA | Redacted | | | | | | | |
| 4470182 | STALLINGS, DEWAIN M | Redacted | | | | | | | |
| 4704053 | STALLINGS, DIANE | Redacted | | | | | | | |
| 4242358 | STALLINGS, ELIJAH R | Redacted | | | | | | | |
| 4512135 | STALLINGS, FLORINA S | Redacted | | | | | | | |
| 4741316 | STALLINGS, GREGORY | Redacted | | | | | | | |
| 4548560 | STALLINGS, JAN M | Redacted | | | | | | | |
| 4333908 | STALLINGS, JAYLEN R | Redacted | | | | | | | |
| 4464808 | STALLINGS, JAZMINE | Redacted | | | | | | | |
| 4765586 | STALLINGS, JOE | Redacted | | | | | | | |
| 4413407 | STALLINGS, JOEVON T | Redacted | | | | | | | |
| 4518717 | STALLINGS, KRISTIN | Redacted | | | | | | | |
| 4550474 | STALLINGS, LARRY T | Redacted | | | | | | | |
| 4151832 | STALLINGS, LAURA | Redacted | | | | | | | |
| 4313688 | STALLINGS, LEVI | Redacted | | | | | | | |
| 4156014 | STALLINGS, LORISA | Redacted | | | | | | | |
| 4739505 | STALLINGS, MARY | Redacted | | | | | | | |
| 4466461 | STALLINGS, MATTHEW | Redacted | | | | | | | |
| 4264720 | STALLINGS, MONIQUEKEYA | Redacted | | | | | | | |
| 4317255 | STALLINGS, RANDALL R | Redacted | | | | | | | |
| 4693239 | STALLINGS, RAY | Redacted | | | | | | | |
| 4716897 | STALLINGS, RAYMOND | Redacted | | | | | | | |
| 4333729 | STALLINGS, REBECCA L | Redacted | | | | | | | |
| 4433488 | STALLINGS, REDRIKA | Redacted | | | | | | | |
| 4634262 | STALLINGS, RUBEN | Redacted | | | | | | | |
| 4558973 | STALLINGS, RUSSELL L | Redacted | | | | | | | |
| 4481048 | STALLINGS, SADIRA | Redacted | | | | | | | |
| 4495465 | STALLINGS, SAMANTHA N | Redacted | | | | | | | |
| 4664140 | STALLINGS, SHARON | Redacted | | | | | | | |
| 4196916 | STALLINGS, SHIRLEY | Redacted | | | | | | | |
| 4306470 | STALLINGS, SHIRLEY | Redacted | | | | | | | |
| 4413535 | STALLINGS, SHRIELLYA | Redacted | | | | | | | |
| 4553551 | STALLINGS, TENA F | Redacted | | | | | | | |
| 4381211 | STALLINGS, ZARIA N | Redacted | | | | | | | |
| 4873148 | STALLION (ASIA) LTD | BLOCK F,6/F,WAH HING INDUSTRIAL | MANSONS,36 TAI YAU ST SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4459957 | STALLION, LEIGHIA M | Redacted | | | | | | | |
| 4445609 | STALLMAN, DAKOTA MICHAEL | Redacted | | | | | | | |
| 4457571 | STALLMAN, JACOB A | Redacted | | | | | | | |
| 4737102 | STALLMAN, LISA | Redacted | | | | | | | |
| 4238135 | STALLMAN, PATRICK | Redacted | | | | | | | |
| 4830280 | STALLMANN , EARL | Redacted | | | | | | | |
| 4680357 | STALLO, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646500 | STALLONE, MARYANN | Redacted | | | | | | | |
| 4631573 | STALLONE, MICHAEL P | Redacted | | | | | | | |
| 4661288 | STALLONE, WILLIAM | Redacted | | | | | | | |
| 4677286 | STALLSMITH, JEREMY | Redacted | | | | | | | |
| 4318866 | STALLSWORTH, JACQUELINE S | Redacted | | | | | | | |
| 4291685 | STALLWORTH JR, GEORGE | Redacted | | | | | | | |
| 5784018 | STALLWORTH SABRINA | PO BOX 6293 | | | | PENSACOLA | FL | 32503 | |
| 4697620 | STALLWORTH, ADAM | Redacted | | | | | | | |
| 4528990 | STALLWORTH, ALBERT W | Redacted | | | | | | | |
| 4457832 | STALLWORTH, ALIYAH R | Redacted | | | | | | | |
| 4620326 | STALLWORTH, ANN V. V | Redacted | | | | | | | |
| 4545195 | STALLWORTH, ANTONIA | Redacted | | | | | | | |
| 4327858 | STALLWORTH, BEVERLY C | Redacted | | | | | | | |
| 4242356 | STALLWORTH, BYRON L | Redacted | | | | | | | |
| 4588730 | STALLWORTH, CONSTANCE E | Redacted | | | | | | | |
| 4473051 | STALLWORTH, DARNELL | Redacted | | | | | | | |
| 4731884 | STALLWORTH, EDNA | Redacted | | | | | | | |
| 4700021 | STALLWORTH, ELIZABETH | Redacted | | | | | | | |
| 4752928 | STALLWORTH, ETHEL | Redacted | | | | | | | |
| 4677412 | STALLWORTH, EVERLENE | Redacted | | | | | | | |
| 4388323 | STALLWORTH, JAKEVIA | Redacted | | | | | | | |
| 4293365 | STALLWORTH, JANET A | Redacted | | | | | | | |
| 4552671 | STALLWORTH, JASMINE | Redacted | | | | | | | |
| 4261730 | STALLWORTH, JAYLEN | Redacted | | | | | | | |
| 4149055 | STALLWORTH, KAMESHA | Redacted | | | | | | | |
| 4385367 | STALLWORTH, KELLEE | Redacted | | | | | | | |
| 4460346 | STALLWORTH, KEYMIAH | Redacted | | | | | | | |
| 4462192 | STALLWORTH, KHYEISHA | Redacted | | | | | | | |
| 4751216 | STALLWORTH, LARRY | Redacted | | | | | | | |
| 4597844 | STALLWORTH, LILLIE | Redacted | | | | | | | |
| 4776341 | STALLWORTH, MARILYN | Redacted | | | | | | | |
| 4596155 | STALLWORTH, MICHAEL | Redacted | | | | | | | |
| 4720727 | STALLWORTH, MILDRED | Redacted | | | | | | | |
| 4619453 | STALLWORTH, NICOLE | Redacted | | | | | | | |
| 4342990 | STALLWORTH, PORCHE | Redacted | | | | | | | |
| 4149606 | STALLWORTH, SARA | Redacted | | | | | | | |
| 4665885 | STALLWORTH, SULLIVAN | Redacted | | | | | | | |
| 4548081 | STALLWORTH, SYDNEY D | Redacted | | | | | | | |
| 4786582 | Stallworth, Tamara | Redacted | | | | | | | |
| 4268015 | STALLWORTH, TAYLOR K | Redacted | | | | | | | |
| 4352947 | STALLWORTH, TERRANCE | Redacted | | | | | | | |
| 4425071 | STALLWORTH, THADDEUS | Redacted | | | | | | | |
| 4739607 | STALLWORTH, WANDA | Redacted | | | | | | | |
| 4611185 | STALLWORTH, WANDA | Redacted | | | | | | | |
| 4187220 | STALMANN, COURTNEY K | Redacted | | | | | | | |
| 4579205 | STALNAKER, NICKOLAS | Redacted | | | | | | | |
| 4590394 | STALNAKER, ROBERT G | Redacted | | | | | | | |
| 4581077 | STALNAKER, SANDRA J | Redacted | | | | | | | |
| 4369745 | STALOCH, SAMANTHA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768292 | STALSWORTH, LAUREN | Redacted | | | | | | | |
| 4880358 | STALTARI ELECTRICAL SERVICES INC | P O BOX 11921 | | | | PRESCOTT | AZ | 86304 | |
| 5784024 | STALTER KEN | 810 SOUTH RANDOLPH ST | | | | GARRETT | IN | 46738 | |
| 4708632 | STALTER, ROBERT A | Redacted | | | | | | | |
| 4231907 | STALVEY, DENNIS | Redacted | | | | | | | |
| 4259980 | STALVEY, ROBERTA J | Redacted | | | | | | | |
| 4395962 | STALWORTH, KATOYA M | Redacted | | | | | | | |
| 4362160 | STALWORTH, KATRINA | Redacted | | | | | | | |
| 4596145 | STALZER, MARY B | Redacted | | | | | | | |
| 4270819 | STAM, SHERRI | Redacted | | | | | | | |
| 4675038 | STAMANT, LATINA | Redacted | | | | | | | |
| 5790954 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 5790955 | STAMAR PACKAGING, INC. | LARRY STEIN, PRESIDENT CHICAGO DIV | 1600 FLEETWOOD DR | | | ELGIN | IL | 60123 | |
| 4353759 | STAMATE, DAVID E | Redacted | | | | | | | |
| 4157429 | STAMATELATOS, CORIE | Redacted | | | | | | | |
| 4489446 | STAMATES, ALEXANDER N | Redacted | | | | | | | |
| 4340859 | STAMATHIS, NICHOLAS S | Redacted | | | | | | | |
| 4332384 | STAMATOPULOS, AMY | Redacted | | | | | | | |
| 4704524 | STAMBACK, JODY | Redacted | | | | | | | |
| 4578066 | STAMBAUGH, BELINDA | Redacted | | | | | | | |
| 4486683 | STAMBAUGH, BRITTANY J | Redacted | | | | | | | |
| 4647581 | STAMBAUGH, CHAD | Redacted | | | | | | | |
| 4340191 | STAMBAUGH, JONATHAN | Redacted | | | | | | | |
| 4204228 | STAMBAUGH, JORDAN E | Redacted | | | | | | | |
| 4307747 | STAMBAUGH, SHAYLEIGH J | Redacted | | | | | | | |
| 4607581 | STAMBOLIC, PRISCILLA | Redacted | | | | | | | |
| 4188933 | STAMBULYAN, CATHERINE | Redacted | | | | | | | |
| 4452852 | STAMCO, CAMERON S | Redacted | | | | | | | |
| 4391340 | STAMENKOVIC, LAZAR | Redacted | | | | | | | |
| 4403613 | STAMER, GARY | Redacted | | | | | | | |
| 4763731 | STAMER, JAMES F | Redacted | | | | | | | |
| 4481785 | STAMETS, JAYME L | Redacted | | | | | | | |
| 4286395 | STAMETS, MATTHEW | Redacted | | | | | | | |
| 4230897 | STAMEY, DON A | Redacted | | | | | | | |
| 4646849 | STAMEY, EDWARD | Redacted | | | | | | | |
| 4661356 | STAMEY, JUNE | Redacted | | | | | | | |
| 4380933 | STAMEY, JUSTICE T | Redacted | | | | | | | |
| 4509825 | STAMEY, KATELYN | Redacted | | | | | | | |
| 4775170 | STAMEY, MARIE L | Redacted | | | | | | | |
| 4179098 | STAMEY, MATTHEW C | Redacted | | | | | | | |
| 4508867 | STAMEY, MELISSA | Redacted | | | | | | | |
| 4381034 | STAMEY, MELISSA A | Redacted | | | | | | | |
| 4257517 | STAMEY, ROSE | Redacted | | | | | | | |
| 4607878 | STAMEY, WESLEY | Redacted | | | | | | | |
| 4807970 | STAMFORD UNITED | 30100 TELEGRAPH RD  SUITE 403 | | | | BINGHAM FARMS | MI | 48025 | |
| 4382892 | STAMILIO, STEPHEN J | Redacted | | | | | | | |
| 4806635 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65801-1071 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727452 | STAMLER, IRENE | Redacted | | | | | | | |
| 4280001 | STAMM, ALEXIS | Redacted | | | | | | | |
| 4830281 | STAMM, BOB | Redacted | | | | | | | |
| 4321649 | STAMM, DANIEL P | Redacted | | | | | | | |
| 4454973 | STAMM, ELENA | Redacted | | | | | | | |
| 4726330 | STAMM, GERALD | Redacted | | | | | | | |
| 4717086 | STAMM, HENRY A | Redacted | | | | | | | |
| 4754445 | STAMM, KATHLYN | Redacted | | | | | | | |
| 4843419 | STAMM, KATHY | Redacted | | | | | | | |
| 4651156 | STAMM, LISA | Redacted | | | | | | | |
| 4734605 | STAMM, MARTY | Redacted | | | | | | | |
| 4758520 | STAMM, RALF | Redacted | | | | | | | |
| 4290511 | STAMMAN, JASON | Redacted | | | | | | | |
| 4478730 | STAMMERS, ALEXANDER | Redacted | | | | | | | |
| 4684997 | STAMMREICH, JOHN  C. | Redacted | | | | | | | |
| 4653899 | STAMOS, JAMES | Redacted | | | | | | | |
| 4508299 | STAMOS, JAMES A | Redacted | | | | | | | |
| 4776641 | STAMOS, PAT | Redacted | | | | | | | |
| 4830282 | STAMOS, TIM | Redacted | | | | | | | |
| 4637079 | STAMOS, TONI | Redacted | | | | | | | |
| 4317525 | STAMOULES, CALIAH K | Redacted | | | | | | | |
| 4563561 | STAMOUR, CARLEE | Redacted | | | | | | | |
| 4279561 | STAMP JR, MICHIEL L | Redacted | | | | | | | |
| 4513720 | STAMP, KIMBERLY L | Redacted | | | | | | | |
| 4710038 | STAMP, TREYVAUGHN | Redacted | | | | | | | |
| 4249493 | STAMP, WILLIAM | Redacted | | | | | | | |
| 4513956 | STAMPE, ASHLEY K | Redacted | | | | | | | |
| 4806721 | STAMPEDE PRESENTATION PRODUCTS | 55 WOODRIDGE DRIVE | | | | AMHERST | NY | 14228 | |
| 4188669 | STAMPER, AJANI A | Redacted | | | | | | | |
| 4380336 | STAMPER, BETTY | Redacted | | | | | | | |
| 4459687 | STAMPER, BRITTANY M | Redacted | | | | | | | |
| 4146018 | STAMPER, COURTNEY G | Redacted | | | | | | | |
| 4514588 | STAMPER, CRYSTAL R | Redacted | | | | | | | |
| 4458146 | STAMPER, DYLAN | Redacted | | | | | | | |
| 4409527 | STAMPER, DYLAN J | Redacted | | | | | | | |
| 4493160 | STAMPER, JADEN L | Redacted | | | | | | | |
| 4446673 | STAMPER, JEREMY B | Redacted | | | | | | | |
| 4317038 | STAMPER, JESSICA | Redacted | | | | | | | |
| 4456682 | STAMPER, JOSEPH N | Redacted | | | | | | | |
| 4278161 | STAMPER, KATLYN L | Redacted | | | | | | | |
| 4445946 | STAMPER, LAWANNA | Redacted | | | | | | | |
| 4722387 | STAMPER, LINDA | Redacted | | | | | | | |
| 4261732 | STAMPER, LYDIA ANN J | Redacted | | | | | | | |
| 4321507 | STAMPER, MARIAH A | Redacted | | | | | | | |
| 4636504 | STAMPER, MARIETTA | Redacted | | | | | | | |
| 4317898 | STAMPER, MATAYA B | Redacted | | | | | | | |
| 4344569 | STAMPER, MILAN | Redacted | | | | | | | |
| 4169689 | STAMPER, NICHOLAS A | Redacted | | | | | | | |
| 4604959 | STAMPER, NICOLE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718679 | STAMPER, PATTY | Redacted | | | | | | | |
| 4664306 | STAMPER, ROBERT | Redacted | | | | | | | |
| 4770481 | STAMPER, RYAN | Redacted | | | | | | | |
| 4777625 | STAMPER, STEVE | Redacted | | | | | | | |
| 4518955 | STAMPER, TRAJAN | Redacted | | | | | | | |
| 4752370 | STAMPET, KATHLEEN | Redacted | | | | | | | |
| 4286740 | STAMPFER, LISA | Redacted | | | | | | | |
| 4247546 | STAMPFLI, URS | Redacted | | | | | | | |
| 4165460 | STAMPFLY, ERIK | Redacted | | | | | | | |
| 4734719 | STAMPLE, LARRY | Redacted | | | | | | | |
| 4374905 | STAMPLEY, ALETHA M | Redacted | | | | | | | |
| 4300219 | STAMPLEY, CORINTHIAN A | Redacted | | | | | | | |
| 4727539 | STAMPLEY, DEBBIE | Redacted | | | | | | | |
| 4295413 | STAMPLEY, JACINTA | Redacted | | | | | | | |
| 4591437 | STAMPLEY, JUANITA L | Redacted | | | | | | | |
| 4255840 | STAMPLEY, LADIVA | Redacted | | | | | | | |
| 4743890 | STAMPNICK, LETTY | Redacted | | | | | | | |
| 4590741 | STAMPP, PAUL | Redacted | | | | | | | |
| 4424192 | STAMPS COLLINS, JOSHUA | Redacted | | | | | | | |
| 4880948 | STAMPS COM | P O BOX 202928 | | | | DALLAS | TX | 75320 | |
| 4641605 | STAMPS, ARMENTA | Redacted | | | | | | | |
| 4446241 | STAMPS, BRAIDEN D | Redacted | | | | | | | |
| 4267034 | STAMPS, DALLIS | Redacted | | | | | | | |
| 4682580 | STAMPS, DEMARCA | Redacted | | | | | | | |
| 4291838 | STAMPS, GLORIA | Redacted | | | | | | | |
| 4518113 | STAMPS, HUNTER | Redacted | | | | | | | |
| 4684436 | STAMPS, JACQUELINE | Redacted | | | | | | | |
| 4145009 | STAMPS, JENNIFER D | Redacted | | | | | | | |
| 4147934 | STAMPS, JUSTIN | Redacted | | | | | | | |
| 4683895 | STAMPS, KEITH | Redacted | | | | | | | |
| 4533083 | STAMPS, KELCEY E | Redacted | | | | | | | |
| 4144046 | STAMPS, KIMBER | Redacted | | | | | | | |
| 4375586 | STAMPS, KIMBERLY | Redacted | | | | | | | |
| 4507835 | STAMPS, LANCER | Redacted | | | | | | | |
| 4191403 | STAMPS, MAKIYA C | Redacted | | | | | | | |
| 4553414 | STAMPS, MARIAN L | Redacted | | | | | | | |
| 4186113 | STAMPS, RIKESHA | Redacted | | | | | | | |
| 4740939 | STAMPS, SONYA | Redacted | | | | | | | |
| 4775316 | STAMPS, TANYA | Redacted | | | | | | | |
| 4770421 | STAMPS, TERRENCE D | Redacted | | | | | | | |
| 4164088 | STAMPS, THOMAS | Redacted | | | | | | | |
| 4307109 | STAMPS, TYREZE | Redacted | | | | | | | |
| 4326723 | STAMPS-DHANRAJ, ALEESHA | Redacted | | | | | | | |
| 4274319 | STAMUS, LYNNE | Redacted | | | | | | | |
| 4843420 | STAN AND ANDI DAMERON | Redacted | | | | | | | |
| 4822978 | STAN AND JACQUIE HEFFNER | Redacted | | | | | | | |
| 4797120 | STAN BECK & ASSOCIATES INC | DBA STAN BECK & ASSOCIATES INC | 13 MONTICELLO DR NE | | | ALBUQUERQUE | NM | 87123 | |
| 4822979 | STAN CHAPMAN CONSTRUCTION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4822980 | STAN FEIG | Redacted | | | | | | | |
| 4822981 | STAN FEINBERG | Redacted | | | | | | | |
| 4851473 | STAN FRICKE | 4330 MCBRIDE RD | | | | Protem | MO | 65733 | |
| 4822982 | STAN LEOPARD | Redacted | | | | | | | |
| 4843421 | STAN MAGIERA | Redacted | | | | | | | |
| 4822983 | STAN ROUALDES | Redacted | | | | | | | |
| 5784052 | STAN UNDERWOOD | 1217 BRIARBROOK DRIVE APT | | | | WHEATON | IL | 60189 | |
| 4599991 | STANABACK, DEBRA | Redacted | | | | | | | |
| 4397403 | STANARD, DONELLA | Redacted | | | | | | | |
| 4285801 | STANART, JULIE A | Redacted | | | | | | | |
| 4706550 | STANART, SHERRY L | Redacted | | | | | | | |
| 4772961 | STANASZEK, JONAS | Redacted | | | | | | | |
| 4726490 | STANBACK, ANNIE | Redacted | | | | | | | |
| 4490226 | STANBACK, BARBARA | Redacted | | | | | | | |
| 4259160 | STANBACK, CELESTE | Redacted | | | | | | | |
| 4757348 | STANBACK, EMMA | Redacted | | | | | | | |
| 4764196 | STANBACK, FRANCINE | Redacted | | | | | | | |
| 4312126 | STANBACK, HEATHER L | Redacted | | | | | | | |
| 4673394 | STANBACK, JERRY | Redacted | | | | | | | |
| 4755193 | STANBACK, LARRY | Redacted | | | | | | | |
| 4434064 | STANBACK, MAKIBA | Redacted | | | | | | | |
| 4227200 | STANBACK, NIYA | Redacted | | | | | | | |
| 4372865 | STANBERRY, ALEXANDRA K | Redacted | | | | | | | |
| 4308339 | STANBERRY, TONY J | Redacted | | | | | | | |
| 4193351 | STANBERRY, WILLIAM J | Redacted | | | | | | | |
| 4519045 | STANBERY, COURTNY | Redacted | | | | | | | |
| 4204325 | STANBERY, SARAH M | Redacted | | | | | | | |
| 4752309 | STANBOROUGH, ROB W | Redacted | | | | | | | |
| 4692056 | STANBOROUGH, ROBERT | Redacted | | | | | | | |
| 4759098 | STANBRA, MARK | Redacted | | | | | | | |
| 5784064 | STANBROHIPKISS CATHY J | PO BOX 571 | | | | EL VERANO | CA | 95433 | |
| 4212477 | STANBROUGH, XAVIER | Redacted | | | | | | | |
| 4843422 | STANBULBIN CUSTOM BUILDERS INC | Redacted | | | | | | | |
| 4252717 | STANBURY, ROBERT | Redacted | | | | | | | |
| 4752125 | STANCAMPIANO, RIC | Redacted | | | | | | | |
| 4469480 | STANCAVAGE, JAMES J | Redacted | | | | | | | |
| 4197603 | STANCAVAGE, NICHOLAS A | Redacted | | | | | | | |
| 4697293 | STANCELL, DONNA M | Redacted | | | | | | | |
| 4369128 | STANCELL, SABRINA | Redacted | | | | | | | |
| 4437773 | STANCEVIC-BEDOSKY, JUSTIN | Redacted | | | | | | | |
| 4543122 | STANCHEL-BLAYLOCK, BREIONA | Redacted | | | | | | | |
| 4628945 | STANCHEV, PETER | Redacted | | | | | | | |
| 4295921 | STANCHEVA, DESISLAVA Y | Redacted | | | | | | | |
| 4362591 | STANCHIK, DAVID A | Redacted | | | | | | | |
| 4761157 | STANCHIK, JOHN | Redacted | | | | | | | |
| 4422106 | STANCIL, ASIA V | Redacted | | | | | | | |
| 4748862 | STANCIL, BEVERLY | Redacted | | | | | | | |
| 4716994 | STANCIL, BRANDALYNN | Redacted | | | | | | | |
| 4382493 | STANCIL, DARRA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546302 | STANCIL, FANNY E | Redacted | | | | | | | |
| 4148919 | STANCIL, HALEY D | Redacted | | | | | | | |
| 4740079 | STANCIL, JACQUELINE | Redacted | | | | | | | |
| 4292731 | STANCIL, KADE W | Redacted | | | | | | | |
| 4337317 | STANCIL, LATASHA | Redacted | | | | | | | |
| 4340589 | STANCIL, MARCIA | Redacted | | | | | | | |
| 4346140 | STANCIL, NYA | Redacted | | | | | | | |
| 4387332 | STANCIL, PERYUHNNAH | Redacted | | | | | | | |
| 4340153 | STANCIL, TYNNETTA | Redacted | | | | | | | |
| 4590155 | STANCIL, WAYNE | Redacted | | | | | | | |
| 4149000 | STANCIL, ZACHARY W | Redacted | | | | | | | |
| 4747663 | STANCILL, DANNY | Redacted | | | | | | | |
| 4581575 | STANCIU, CRISTINA | Redacted | | | | | | | |
| 4582565 | STANCIU, VLADIMIR | Redacted | | | | | | | |
| 4183207 | STANCIUCU, MIRCEA | Redacted | | | | | | | |
| 4571469 | STANCLIFFE, JEWELLE E | Redacted | | | | | | | |
| 5799050 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 4643957 | STANCZIK, RITA A | Redacted | | | | | | | |
| 4795470 | STAND ON LIQUID LLC | DBA STAND ON LIQUID | 750 NW CHARBONNEAU 201 | | | BEND | OR | 97701 | |
| 4795374 | STAND STEADY LLC | DBA STAND STEADY | 2820 DORR AVE SUITE 206 | | | FAIRFAX | VA | 22031 | |
| 4316663 | STANDAFER, EMILY E | Redacted | | | | | | | |
| 4619654 | STANDAFER, LYNN | Redacted | | | | | | | |
| 4854124 | Standard & Poor S Financial Services LLC S&P Global Ratings | 148 Princeton-Hightstown Road | | | | Hightstown | NJ | 08520 | |
| 5818125 | STANDARD AIR & LITE | CAROLYN B MACDONALD | CREDIT MANAGER | STRANDARD AIR & LITE CORP | 2406 WOODMERE DR, | PITTSBURGH | PA | 15205 | |
| 4882299 | STANDARD AIR & LITE | P O BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 44445 | | | | PITTSBURGH | PA | 15205 | |
| 4778171 | Standard Bank Ltd. Mauritius | Attn: President or General Counsel | Level 9, Tower A | 1 CyberCity | | Ebene | | | Mauritius |
| 4868484 | STANDARD BUILDER INC | 52 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4874582 | STANDARD DEMOCRAT | DA PUBLISHING LLC | 205 S NEW MADRID | | | SIKESTON | MO | 63801 | |
| 4871579 | STANDARD DIST INC | 905 7TH AVE P O BOX 20490 | | | | CHARLSTON | WV | 25362 | |
| 4882757 | STANDARD DISTRIBUTORS | P O BOX 68 | | | | GASTONIA | NC | 28054 | |
| 4876682 | STANDARD GROUP LIMITED | H.T.M. QUADER NEWAZ | PLOT # 656,661 (3RD-5TH FL) | JARUN, KONABARI, GAZIPUR SADAR | | GAZIPUR | | 1346 | BANGLADESH |
| 4887909 | STANDARD JOURNAL NEWSPAPERS | SMG08 LLC | 21 ARCH STREET | | | MILTON | PA | 17847 | |
| 4888378 | STANDARD JOURNAL NEWSPAPERS | TARGLEE PUBLISHING CO | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4843423 | Standard Pacific Homes | Redacted | | | | | | | |
| 4798304 | STANDARD PLUMBING SUPPLY COMPANY | DBA STANDARD PLUMBING SUPPLY | PO BOX 708490 | | | SANDY | UT | 84070 | |
| 4808344 | STANDARD PROPERTY GROUP LP | C/O KALLEN DEVELOPMENT | ATTN: JOSEPH S. KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD. | OAKMONT | PA | 15139 | |
| 5799051 | Standard Property Group, LP | 5816 Forbes Avenue | | | | Pittsburgh | PA | 15217 | |
| 5791365 | STANDARD PROPERTY GROUP, LP | ATTN: DANIEL ROBB | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 4855051 | STANDARD PROPERTY GROUP, LP | C/O ROBB REAL ESTATE, CO. LLC | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 4811540 | STANDARD RESTAURANT EQUIPMENT CO | 879 S 4400 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4830283 | STANDARD RESTAURANT EQUIPMENT CO. | Redacted | | | | | | | |
| 4859898 | STANDARD SALES CO LP PUEBLO | 130 GREENHRON DRIVE | | | | PUEBLO | CO | 81004 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4888040 | STANDARD SPEAKER | STANDARD SPEAKER PUBLISHING CO LP | P O BOX 3478 | | | SCRANTON | PA | 18505 | |
| 4870026 | STANDARD STITCHES LTD GARMENTS UNIT | 6TH FLR (WEST SIDE) JARUN | KONABARI, GAZIPUR SADAR | | | DHAKA | | 1346 | BANGLADESH |
| 4207425 | STANDARD, MICHELLE M | Redacted | | | | | | | |
| 4660660 | STANDARDI, JAMES | Redacted | | | | | | | |
| 4754824 | STANDBERRY, IRADELE | Redacted | | | | | | | |
| 4234409 | STANDBERRY, RIYADA | Redacted | | | | | | | |
| 4311937 | STANDBERRY, VALENCIA S | Redacted | | | | | | | |
| 4585436 | STANDBERRY, WILLARD | Redacted | | | | | | | |
| 4243466 | STANDEFER, SARAH | Redacted | | | | | | | |
| 5788400 | Stander Inc. | 2410 Heritage Dr. | | | | Logan | UT | 84321 | |
| 4550485 | STANDER, ELLI | Redacted | | | | | | | |
| 4297046 | STANDER, JENNIFER R | Redacted | | | | | | | |
| 4843424 | STANDER, KEVIN | Redacted | | | | | | | |
| 4311827 | STANDFIELD, ROBERT E | Redacted | | | | | | | |
| 5784080 | STANDIFER DUANTE | 708 LONGLEAF AVE APT 1 | | | | GOLDSBORO | NC | 27534 | |
| 4371839 | STANDIFER, DESTINY | Redacted | | | | | | | |
| 4590301 | STANDIFER, ELLEN | Redacted | | | | | | | |
| 4264831 | STANDIFER, EMANUEL C | Redacted | | | | | | | |
| 4689259 | STANDIFER, GWENDOLYN | Redacted | | | | | | | |
| 4259801 | STANDIFER, JASMINE M | Redacted | | | | | | | |
| 4607520 | STANDIFER, JIMMIE | Redacted | | | | | | | |
| 4566856 | STANDIFER, KENTERRICA C | Redacted | | | | | | | |
| 4622382 | STANDIFER, KRISTINIA | Redacted | | | | | | | |
| 4701596 | STANDIFER, LINDA | Redacted | | | | | | | |
| 4516899 | STANDIFER, MARCO | Redacted | | | | | | | |
| 4669349 | STANDIFER, STEVE | Redacted | | | | | | | |
| 4323042 | STANDIFER, TERENCE T | Redacted | | | | | | | |
| 4567749 | STANDIFER, TERRON | Redacted | | | | | | | |
| 4193522 | STANDIFORD, DANIELLE M | Redacted | | | | | | | |
| 4479353 | STANDIFORD, DONNA | Redacted | | | | | | | |
| 4705798 | STANDIFORD, THEDA | Redacted | | | | | | | |
| 4579188 | STANDIFORD, ZECHARIAH H | Redacted | | | | | | | |
| 4377172 | STANDING ROCK, NICOLE | Redacted | | | | | | | |
| 4566352 | STANDISH, BOBBI | Redacted | | | | | | | |
| 4620483 | STANDISH, JOANN | Redacted | | | | | | | |
| 4851210 | Standish, Joann | Redacted | | | | | | | |
| 4426739 | STANDISH, KIMBERLY | Redacted | | | | | | | |
| 4517133 | STANDISH, MARY B | Redacted | | | | | | | |
| 4533940 | STANDISH, RYAN L | Redacted | | | | | | | |
| 4331798 | STANDISH, SANDRA | Redacted | | | | | | | |
| 4296235 | STANDISH, TORI J | Redacted | | | | | | | |
| 4822984 | STANDLEY, BO | Redacted | | | | | | | |
| 4522071 | STANDLEY, COLEMAN C | Redacted | | | | | | | |
| 4176239 | STANDLEY, DALTON M | Redacted | | | | | | | |
| 4685549 | STANDLEY, GRECIAN | Redacted | | | | | | | |
| 4360713 | STANDLEY, KELLY L | Redacted | | | | | | | |
| 4639151 | STANDLEY, LINDA | Redacted | | | | | | | |
| 4219618 | STANDLEY, LYNTEL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348074 | STANDLEY, MELISSA J | Redacted | | | | | | | |
| 4687759 | STANDLEY, STELLA | Redacted | | | | | | | |
| 4624954 | STANDOKES, BERTHA | Redacted | | | | | | | |
| 4614760 | STANDOKES, LASHANDA | Redacted | | | | | | | |
| 4427388 | STANDREW, JESSE J | Redacted | | | | | | | |
| 5403976 | STANDRIDGE CLIFFORD | 110 CALLE DE ALEGRA | | | | LAS CRUCES | NM | 88005 | |
| 4792391 | Standridge, Clifford | Redacted | | | | | | | |
| 4682233 | STANDRIDGE, DEBRA | Redacted | | | | | | | |
| 4206430 | STANDRIDGE, FORREST | Redacted | | | | | | | |
| 4689755 | STANDRIDGE, GLORIA | Redacted | | | | | | | |
| 4361011 | STANDRIDGE, KAYLA | Redacted | | | | | | | |
| 4560880 | STANDRIDGE, KRIS A | Redacted | | | | | | | |
| 4658636 | STANDRIDGE, LA VAUGHN | Redacted | | | | | | | |
| 4263234 | STANDRIDGE, LISA | Redacted | | | | | | | |
| 4462852 | STANDRIDGE, MARILYN R | Redacted | | | | | | | |
| 4694937 | STANDRIDGE, RICHARD | Redacted | | | | | | | |
| 4150906 | STANDRIDGE, TINA C | Redacted | | | | | | | |
| 4710941 | STANDRIDGE, WILLIAM | Redacted | | | | | | | |
| 4525227 | STANDRIDGE, WILLIAM L | Redacted | | | | | | | |
| 4731179 | STANDRIFF, ROBERT | Redacted | | | | | | | |
| 4798568 | STANDUPRANCHERS | DBA STAND UP RANCHERS | PO BOX 301 | | | KIMBERLY | ID | 83341 | |
| 4601347 | STANEK JR, JOESEPH | Redacted | | | | | | | |
| 4335061 | STANEK, BRITTANY | Redacted | | | | | | | |
| 4332795 | STANEK, HEATHER | Redacted | | | | | | | |
| 4777325 | STANEK, JOHN | Redacted | | | | | | | |
| 4576328 | STANEK, NICOLE C | Redacted | | | | | | | |
| 4585342 | STANEK, SHERRY | Redacted | | | | | | | |
| 4790036 | Stanenas, Krysta & Adam | Redacted | | | | | | | |
| 4279856 | STANESA, CHRISTOPHER D | Redacted | | | | | | | |
| 4380640 | STANEVA, IVANINA | Redacted | | | | | | | |
| 4575788 | STANFEL, KATTIE | Redacted | | | | | | | |
| 4596619 | STANFEL, LENORE | Redacted | | | | | | | |
| 4414185 | STANFIELD JR, TRAVION T | Redacted | | | | | | | |
| 4628068 | STANFIELD JR, WAYNE | Redacted | | | | | | | |
| 4170872 | STANFIELD, CHRISTINA | Redacted | | | | | | | |
| 4744897 | STANFIELD, COURTNEY | Redacted | | | | | | | |
| 4213165 | STANFIELD, CRYSTAL | Redacted | | | | | | | |
| 4147018 | STANFIELD, DANAN D | Redacted | | | | | | | |
| 4206422 | STANFIELD, DEVION | Redacted | | | | | | | |
| 4257678 | STANFIELD, FRANK | Redacted | | | | | | | |
| 4550908 | STANFIELD, GENEANE | Redacted | | | | | | | |
| 4614318 | STANFIELD, JAMES | Redacted | | | | | | | |
| 4383737 | STANFIELD, JODI | Redacted | | | | | | | |
| 4150631 | STANFIELD, JOYCE | Redacted | | | | | | | |
| 4207242 | STANFIELD, LATIERA | Redacted | | | | | | | |
| 4379345 | STANFIELD, MICHELLE | Redacted | | | | | | | |
| 4737928 | STANFIELD, NATALIE | Redacted | | | | | | | |
| 4170566 | STANFIELD, PATRICK | Redacted | | | | | | | |
| 4656449 | STANFIELD, SANDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13779 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349000 | STANFIELD, SHAKEILA T | Redacted | | | | | | | |
| 4536440 | STANFIELD, SHAYLA | Redacted | | | | | | | |
| 4766685 | STANFIELD, SPENCER | Redacted | | | | | | | |
| 4682033 | STANFIELD, STACIE | Redacted | | | | | | | |
| 4713887 | STANFIELD, SUSAN | Redacted | | | | | | | |
| 4774807 | STANFIELD, TRAVIS | Redacted | | | | | | | |
| 4582514 | STANFILL, ERIN | Redacted | | | | | | | |
| 4691804 | STANFILL, JAMES | Redacted | | | | | | | |
| 4464677 | STANFILL, PAMELA | Redacted | | | | | | | |
| 4297157 | STANFILL, SETH | Redacted | | | | | | | |
| 4768339 | STANFILL, TIMOTHY | Redacted | | | | | | | |
| 4822985 | STANFORD PROPERTIES CAMELOT APTS | Redacted | | | | | | | |
| 4822986 | STANFORD REAL ESTATE DEVELOPMENT | Redacted | | | | | | | |
| 4567284 | STANFORD WINTERS, SHARI L | Redacted | | | | | | | |
| 4569930 | STANFORD, AALIYAH C | Redacted | | | | | | | |
| 4469194 | STANFORD, ADRIENNE | Redacted | | | | | | | |
| 4624613 | STANFORD, ALFRED | Redacted | | | | | | | |
| 4360146 | STANFORD, ANNA E | Redacted | | | | | | | |
| 4690521 | STANFORD, ANNETTE | Redacted | | | | | | | |
| 4468457 | STANFORD, APRYL D | Redacted | | | | | | | |
| 4172756 | STANFORD, ASHLEY N | Redacted | | | | | | | |
| 4737067 | STANFORD, BLAKE | Redacted | | | | | | | |
| 4171177 | STANFORD, BRANDON | Redacted | | | | | | | |
| 4308750 | STANFORD, BREANA | Redacted | | | | | | | |
| 4611156 | STANFORD, BROOK | Redacted | | | | | | | |
| 4542876 | STANFORD, DAIJA | Redacted | | | | | | | |
| 4146349 | STANFORD, DEANDRANEKA | Redacted | | | | | | | |
| 4470620 | STANFORD, DONALD R | Redacted | | | | | | | |
| 4760055 | STANFORD, GARY | Redacted | | | | | | | |
| 4226630 | STANFORD, GERALD C | Redacted | | | | | | | |
| 4595454 | STANFORD, HAROLD | Redacted | | | | | | | |
| 4374710 | STANFORD, JAMES D | Redacted | | | | | | | |
| 4722178 | STANFORD, JANICE | Redacted | | | | | | | |
| 4590635 | STANFORD, JOHN | Redacted | | | | | | | |
| 4591215 | STANFORD, JOHN | Redacted | | | | | | | |
| 4147166 | STANFORD, JOHN M | Redacted | | | | | | | |
| 4630146 | STANFORD, JOSE | Redacted | | | | | | | |
| 4772007 | STANFORD, KENNETH | Redacted | | | | | | | |
| 4245353 | STANFORD, KIERRAH | Redacted | | | | | | | |
| 4226402 | STANFORD, LAKISHA | Redacted | | | | | | | |
| 4569508 | STANFORD, LISA T | Redacted | | | | | | | |
| 4374476 | STANFORD, MARILYN | Redacted | | | | | | | |
| 4487395 | STANFORD, MARZENA | Redacted | | | | | | | |
| 4608302 | STANFORD, MAUD | Redacted | | | | | | | |
| 4601568 | STANFORD, MELODY | Redacted | | | | | | | |
| 4312967 | STANFORD, MICHAEL D | Redacted | | | | | | | |
| 4459824 | STANFORD, NANCY | Redacted | | | | | | | |
| 4356763 | STANFORD, NIKIYA | Redacted | | | | | | | |
| 4639620 | STANFORD, OVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13780 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312981 | STANFORD, PABLO C | Redacted | | | | | | | |
| 4683390 | STANFORD, RONDA | Redacted | | | | | | | |
| 4666600 | STANFORD, ROSEMARIE | Redacted | | | | | | | |
| 4178041 | STANFORD, SAMANTHA P | Redacted | | | | | | | |
| 4191442 | STANFORD, SCOTT | Redacted | | | | | | | |
| 4215108 | STANFORD, SERENA | Redacted | | | | | | | |
| 4546601 | STANFORD, SHAVONNA | Redacted | | | | | | | |
| 4286006 | STANFORD, SHAYANNA | Redacted | | | | | | | |
| 4465400 | STANFORD, SOPHIA | Redacted | | | | | | | |
| 4543958 | STANFORD, STANLEY D | Redacted | | | | | | | |
| 4149407 | STANFORD, TAMARA | Redacted | | | | | | | |
| 4486988 | STANFORD, TANYA L | Redacted | | | | | | | |
| 4333288 | STANFORD, TAVIS | Redacted | | | | | | | |
| 4408559 | STANFORD, VERONICA | Redacted | | | | | | | |
| 4671864 | STANG, CINDY | Redacted | | | | | | | |
| 4367875 | STANG, DAVID J | Redacted | | | | | | | |
| 4693348 | STANG, MATTHEW | Redacted | | | | | | | |
| 4398601 | STANGE, MICHELE | Redacted | | | | | | | |
| 4288939 | STANGE, PATRICIA | Redacted | | | | | | | |
| 4595362 | STANGE, PAUL | Redacted | | | | | | | |
| 4711386 | STANGE, REBECCA L | Redacted | | | | | | | |
| 4758415 | STANGEBY, PETER C | Redacted | | | | | | | |
| 4391214 | STANGELAND, ALISSA | Redacted | | | | | | | |
| 4158233 | STANGER, DAN L | Redacted | | | | | | | |
| 4843425 | STANGER, KEN | Redacted | | | | | | | |
| 4792818 | Stanger, Michelle | Redacted | | | | | | | |
| 4233129 | STANGER, NICHOLAS | Redacted | | | | | | | |
| 4843426 | STANGER, PETER | Redacted | | | | | | | |
| 4411906 | STANGER, TRUDY | Redacted | | | | | | | |
| 4576624 | STANGL, DIANE | Redacted | | | | | | | |
| 4449278 | STANGLE, TASHA L | Redacted | | | | | | | |
| 4602894 | STANGLER, PAUL | Redacted | | | | | | | |
| 4585706 | STANGLIN, CAROLYN | Redacted | | | | | | | |
| 4401111 | STANGO, DANA E | Redacted | | | | | | | |
| 4843427 | STANGO, LAUREN | Redacted | | | | | | | |
| 4421826 | STANGO, MARIE | Redacted | | | | | | | |
| 4693762 | STANGO, STEVEN | Redacted | | | | | | | |
| 4339421 | STANHOPE, BROOKE | Redacted | | | | | | | |
| 4465444 | STANHOPE, SHANE | Redacted | | | | | | | |
| 4436379 | STANIA, RUTH E | Redacted | | | | | | | |
| 4576453 | STANIC, MICHAEL | Redacted | | | | | | | |
| 4899130 | STANICK CONSTRUCTION | BILLY STANICK | 227 TANNING CREEK CT | | | CHAPIN | SC | 29036 | |
| 4303173 | STANIEC, ANNETTE | Redacted | | | | | | | |
| 4415263 | STANIECKI, RAYMOND C | Redacted | | | | | | | |
| 4329775 | STANIEICH, CHRISTOPHER M | Redacted | | | | | | | |
| 4589081 | STANIEVICH, CHRISTINE | Redacted | | | | | | | |
| 4595189 | STANIEWSKI, MICHAEL | Redacted | | | | | | | |
| 4515317 | STANIFER, AARON | Redacted | | | | | | | |
| 4659397 | STANIFER, BESS T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13781 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556138 | STANIFER, JADAZIA | Redacted | | | | | | | |
| 4177968 | STANIKZAI, MASEHULLAH | Redacted | | | | | | | |
| 4296668 | STANIMIROV, IVAN | Redacted | | | | | | | |
| 4206324 | STANION, JOANN E | Redacted | | | | | | | |
| 4804229 | STANIOS INDUSTRIAL SUPPLY | DBA STANIOS INDUSTRIAL SUPPLY CO | 226 SOUTH WESTGATE DR UNIT B | | | CAROL STREAM | IL | 60188 | |
| 4228405 | STANIS, NATASHA | Redacted | | | | | | | |
| 4477081 | STANISKIS, KATHLEEN M | Redacted | | | | | | | |
| 4230126 | STANISLAS, MAKAYLA T | Redacted | | | | | | | |
| 4782616 | STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | DEPT OF ENVIRONMENTAL RESOURCES | | | Modesto | CA | 95358 | |
| 5405685 | STANISLAUS COUNTY | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 4875730 | STANISLAUS COUNTY DEPT OF AGRIC | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE B | | | MODESTO | CA | 95358 | |
| 4779637 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | |
| 4889070 | STANISLAUS DIST | VARNI BROTHERS CORPORATION | 416 HOSMER AVE | | | MODESTO | CA | 95351 | |
| 4635769 | STANISLAUS, SHONETTE | Redacted | | | | | | | |
| 4593980 | STANISLAUS, VIMALENDR | Redacted | | | | | | | |
| 4191177 | STANISLAV, HAYDEE D | Redacted | | | | | | | |
| 4609121 | STANISLAWSKI, ELIZABETH | Redacted | | | | | | | |
| 4899460 | STANISLAWSKI, RICHARD | Redacted | | | | | | | |
| 4471572 | STANISZ, DOROTHY | Redacted | | | | | | | |
| 4279085 | STANISZESKI, JOSEPH G | Redacted | | | | | | | |
| 4198920 | STANK, BRITTANY A | Redacted | | | | | | | |
| 4346114 | STANKA, MICHAEL A | Redacted | | | | | | | |
| 4337376 | STANKA, TAYLOR J | Redacted | | | | | | | |
| 4480314 | STANKAVICH, BRANDY L | Redacted | | | | | | | |
| 4572083 | STANKE, DONNA | Redacted | | | | | | | |
| 4618501 | STANKELITZ, LARETTA | Redacted | | | | | | | |
| 4489513 | STANKIEWICZ, CANDICE | Redacted | | | | | | | |
| 4595227 | STANKIEWICZ, COLLEEN | Redacted | | | | | | | |
| 4489409 | STANKIEWICZ, KAITLIN | Redacted | | | | | | | |
| 4574064 | STANKIEWICZ, KAREN | Redacted | | | | | | | |
| 4495410 | STANKIEWICZ, LISA A | Redacted | | | | | | | |
| 4407283 | STANKIEWICZ, MARGARET A | Redacted | | | | | | | |
| 4298281 | STANKIEWICZ, SAMANTHA | Redacted | | | | | | | |
| 4746673 | STANKIEWIZ, GEORGINA | Redacted | | | | | | | |
| 4457020 | STANKO JR, ROBERT J | Redacted | | | | | | | |
| 4482304 | STANKO, JOHN | Redacted | | | | | | | |
| 4822987 | Stanko, Paula | Redacted | | | | | | | |
| 4490645 | STANKOVICH, CANDICE J | Redacted | | | | | | | |
| 4439423 | STANKOVICH, JORDAN | Redacted | | | | | | | |
| 4352942 | STANKOVSKI, DENIS | Redacted | | | | | | | |
| 4362672 | STANKOVSKI, KATERINA | Redacted | | | | | | | |
| 4843428 | STANKUS, TOM & TURTLETAUB, ALISSA | Redacted | | | | | | | |
| 4885593 | STANLEY ACCESS INC | POST OFFICE BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 4880068 | STANLEY ACCESS TECHNOLOGIES | P O BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 5784129 | STANLEY ANNETTE | 7413 LARCHMONT DR33 | | | | SAC | CA | 95842 | |
| 4900107 | Stanley Black & Decker | 100 Stanley Drive | | | | New Britain | CT | 06053 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799052 | Stanley Black & Decker, Inc. | 1000 Stanley Drive | | | | New Britain | CT | 06053 | |
| 5790957 | STANLEY BLACK & DECKER, INC. | BRUCE BEATT | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | |
| 5790958 | STANLEY BLACK & DECKER, INC. | General Patent Counsel | 701 East Joppa Road, TW199 | | | Towson | MD | 21286 | |
| 5790956 | STANLEY BLACK & DECKER, INC. | MICHAEL P. DOYLE | 1000 STANLEY DRIVE | | | NEW BRITAIN | CT | 06053 | |
| 5784134 | STANLEY BODEN | 21627 102ND PL SE NONE | | | | KENT | WA | 98031 | |
| 5799053 | STANLEY BOSTITCH INC | 1 Briggs Drive | | | | East Greenwich | RI | 02818-1555 | |
| 5784146 | STANLEY CASEY | APPOMATTOX | | | | APPOMATTOX | VA | 24522 | |
| 4875120 | STANLEY CONVERGENT SEC SOLUTION INC | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 5799054 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 4888044 | STANLEY CREATIONS E COMMERCE ONLY | STANLEY CREATIONS E-COMMERCE ONLY | 1414 WILLOW AVE | | | MELROSE PARK | PA | 19027 | |
| 4805182 | STANLEY CREATIONS INC | 1414 WILLOW AVE | | | | ELKINS PARK | PA | 19027 | |
| 5784156 | STANLEY CURTIS | PO BOX 1454 | | | | CEDAR BLUFF | VA | 24609 | |
| 4804519 | STANLEY E SINGLETON | DBA STANS BIG SAVING INC | 4086 SWIFT AVE SUITE 16 | | | SAN DIEGO | CA | 92104 | |
| 4822988 | STANLEY ELECTRIC | Redacted | | | | | | | |
| 5784171 | STANLEY FLO | 393 GARLAND DR | | | | NILES | OH | 44446 | |
| 4885254 | STANLEY HARDWARE | PO BOX 75970 | | | | CHARLOTTE | NC | 28275 | |
| 4258360 | STANLEY JR, CARL E | Redacted | | | | | | | |
| 5784185 | STANLEY JULIE | 102 W 4TH ST | | | | MINNEAPOLIS | KS | 67467 | |
| 5784187 | STANLEY KAMARA | 9652 N 31ST AVE APT D6 | | | | PHOENIX | AZ | 85051 | |
| 5784194 | STANLEY LINDA | 82 MCCOY LANE | | | | PARKERSBURG | WV | 26101 | |
| 5784199 | STANLEY MARY | 5800 BEACH BLVD STE 203 | | | | JACKSONVILLE | FL | 32207 | |
| 4875104 | STANLEY PARKER INC | DEPT AT 40115 | | | | ATLANTA | GA | 31192 | |
| 4843429 | STANLEY RUSKIN | Redacted | | | | | | | |
| 5784219 | STANLEY SANDRA | 10604 106 RD | | | | DODGE CITY | KS | 67801 | |
| 4875121 | STANLEY SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 5784227 | STANLEY SKYE | 483 CLINIC STREET | | | | WARSAW | IN | 46582 | |
| 4810012 | STANLEY STEEMER | 2085 SOUTH CONGRESS AVE | | | | DELRAY BEACH | FL | 33445 | |
| 4863252 | STANLEY STEEMER | 2194-J PARKWAY LAKE DRIVE | | | | HOOVER | AL | 35244 | |
| 4863933 | STANLEY STEEMER | 241 BRYAN ROAD | | | | DANIA | FL | 33004 | |
| 4888050 | STANLEY STEEMER | STANLEY STEEMER INTERNATIONAL | 824 SPACE DR | | | DEAVERCREEK | OH | 45434 | |
| 4884544 | STANLEY STEEMER INTL INC | PO BOX 205819 | | | | DALLAS | TX | 75320 | |
| 4863736 | STANLEY STEEMER LLC | 2325 OWEGO RD | | | | VESTAL | NY | 13850 | |
| 4795082 | STANLEY SUPPLY & TOOL CO INC | DBA STANLEY SUPPLY & TOOL INC | 4242 11TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4864511 | STANLEY SWEEPING & GROUNDS MAINTENA | 2655 BLEILER HILL RD | | | | NEW TRIPOLI | PA | 18066 | |
| 5799055 | STANLEY TOOLS DIV | 701 E. Joppa Road | | | | Towson | MD | 21286 | |
| 5784236 | STANLEY TTONYA | 126 DAILY RD | | | | POWELLSVILLE | NC | 27967 | |
| 4384229 | STANLEY TUTTLE, JENNIFER | Redacted | | | | | | | |
| 4887308 | STANLEY W ROBERTSON | SEARS OPTICAL 2714 | 5075 CORNBREAD RIDGE RD | | | PRINCETON | WV | 24740 | |
| 4822989 | STANLEY WOOD PRODUCTS | Redacted | | | | | | | |
| 4350896 | STANLEY, AARON C | Redacted | | | | | | | |
| 4460411 | STANLEY, ALETHA A | Redacted | | | | | | | |
| 4653465 | STANLEY, ALICE F | Redacted | | | | | | | |
| 4739321 | STANLEY, ALLEN | Redacted | | | | | | | |
| 4577864 | STANLEY, ALLISON G | Redacted | | | | | | | |
| 4662552 | STANLEY, ALVIN | Redacted | | | | | | | |
| 4387908 | STANLEY, AMY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578631 | STANLEY, ANESSA D | Redacted | | | | | | | |
| 4312576 | STANLEY, ANGELA | Redacted | | | | | | | |
| 4676949 | STANLEY, ANNA | Redacted | | | | | | | |
| 4308747 | STANLEY, ANNA N | Redacted | | | | | | | |
| 4530533 | STANLEY, ANNE M | Redacted | | | | | | | |
| 4557580 | STANLEY, ASHLEY | Redacted | | | | | | | |
| 4245269 | STANLEY, ASHLEY T | Redacted | | | | | | | |
| 4615604 | STANLEY, BARBARA | Redacted | | | | | | | |
| 4356810 | STANLEY, BARBARA | Redacted | | | | | | | |
| 4633474 | STANLEY, BERTHA | Redacted | | | | | | | |
| 4676360 | STANLEY, BILL | Redacted | | | | | | | |
| 5808279 | Stanley, Black and Decker | 1000 Stanley Drive | | | | New Britain | CT | 06053 | |
| 4580234 | STANLEY, BREANNA | Redacted | | | | | | | |
| 4692177 | STANLEY, BRENDA | Redacted | | | | | | | |
| 4151392 | STANLEY, BRENT W | Redacted | | | | | | | |
| 4578198 | STANLEY, BRIANA M | Redacted | | | | | | | |
| 4225608 | STANLEY, BRIANNA | Redacted | | | | | | | |
| 4856319 | STANLEY, BRIANNA | Redacted | | | | | | | |
| 4856265 | STANLEY, BRIANNA | Redacted | | | | | | | |
| 4627434 | STANLEY, CANDON | Redacted | | | | | | | |
| 4382973 | STANLEY, CASSANDRA | Redacted | | | | | | | |
| 4381534 | STANLEY, CATHY DENISE | Redacted | | | | | | | |
| 4748896 | STANLEY, CHERYL | Redacted | | | | | | | |
| 4356002 | STANLEY, CHERYL A | Redacted | | | | | | | |
| 4763568 | STANLEY, CHRISTINE | Redacted | | | | | | | |
| 4227000 | STANLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4402560 | STANLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4407559 | STANLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4228992 | STANLEY, CLAIR A | Redacted | | | | | | | |
| 4460901 | STANLEY, COLE J | Redacted | | | | | | | |
| 4144597 | STANLEY, COLIN L | Redacted | | | | | | | |
| 4822990 | STANLEY, COREY | Redacted | | | | | | | |
| 4485596 | STANLEY, COURTNEY J | Redacted | | | | | | | |
| 4379110 | STANLEY, CRYSTAL | Redacted | | | | | | | |
| 4857071 | STANLEY, CYNTHIA | Redacted | | | | | | | |
| 4702068 | STANLEY, CYNTHIA | Redacted | | | | | | | |
| 4227121 | STANLEY, DAISA C | Redacted | | | | | | | |
| 4479367 | STANLEY, DAKOTA | Redacted | | | | | | | |
| 4631933 | STANLEY, DANA | Redacted | | | | | | | |
| 4417251 | STANLEY, DARLENE | Redacted | | | | | | | |
| 4685989 | STANLEY, DEBORAH | Redacted | | | | | | | |
| 4354223 | STANLEY, DINAJAH K | Redacted | | | | | | | |
| 4453737 | STANLEY, DONITA L | Redacted | | | | | | | |
| 4558702 | STANLEY, DONNA D | Redacted | | | | | | | |
| 4674818 | STANLEY, DONNITA | Redacted | | | | | | | |
| 4245709 | STANLEY, DOROTHY | Redacted | | | | | | | |
| 4645337 | STANLEY, DOROTHY E | Redacted | | | | | | | |
| 4769372 | STANLEY, DUANE | Redacted | | | | | | | |
| 4618369 | STANLEY, EARLEY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13784 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151257 | STANLEY, EDIE E | Redacted | | | | | | | |
| 4750697 | STANLEY, EDITH T | Redacted | | | | | | | |
| 4354390 | STANLEY, EDWARD R | Redacted | | | | | | | |
| 4624318 | STANLEY, ELLA | Redacted | | | | | | | |
| 4307446 | STANLEY, ERICA | Redacted | | | | | | | |
| 4551673 | STANLEY, ERIKA | Redacted | | | | | | | |
| 4185386 | STANLEY, ERIN | Redacted | | | | | | | |
| 4665366 | STANLEY, EUGENE | Redacted | | | | | | | |
| 4199101 | STANLEY, FELICIA | Redacted | | | | | | | |
| 4615241 | STANLEY, GAMNA | Redacted | | | | | | | |
| 4237763 | STANLEY, GARRICK | Redacted | | | | | | | |
| 4652439 | STANLEY, GARY | Redacted | | | | | | | |
| 4364216 | STANLEY, GINNY | Redacted | | | | | | | |
| 4449193 | STANLEY, HAILEY P | Redacted | | | | | | | |
| 4174594 | STANLEY, HAYLEY | Redacted | | | | | | | |
| 4393559 | STANLEY, HEIDI | Redacted | | | | | | | |
| 4710384 | STANLEY, INEZ | Redacted | | | | | | | |
| 4450791 | STANLEY, JACOB M | Redacted | | | | | | | |
| 4584330 | STANLEY, JACQUELINE W | Redacted | | | | | | | |
| 4617277 | STANLEY, JAMES | Redacted | | | | | | | |
| 4597664 | STANLEY, JAMES C | Redacted | | | | | | | |
| 4225168 | STANLEY, JASMINE A | Redacted | | | | | | | |
| 4539929 | STANLEY, JAYLEN | Redacted | | | | | | | |
| 4353881 | STANLEY, JENNA N | Redacted | | | | | | | |
| 4313972 | STANLEY, JENNIFER | Redacted | | | | | | | |
| 4164387 | STANLEY, JERRY L | Redacted | | | | | | | |
| 4492386 | STANLEY, JOHN | Redacted | | | | | | | |
| 4508024 | STANLEY, JOHN H | Redacted | | | | | | | |
| 4758853 | STANLEY, JOHNNY | Redacted | | | | | | | |
| 4682747 | STANLEY, JOLENE | Redacted | | | | | | | |
| 4342490 | STANLEY, JORDAN | Redacted | | | | | | | |
| 4343148 | STANLEY, JOSEPHINE | Redacted | | | | | | | |
| 4546241 | STANLEY, JOSHUA | Redacted | | | | | | | |
| 4314984 | STANLEY, JOSHUA A | Redacted | | | | | | | |
| 4681049 | STANLEY, JOSHUA D | Redacted | | | | | | | |
| 4757115 | STANLEY, JULIUS | Redacted | | | | | | | |
| 4596206 | STANLEY, KAREN | Redacted | | | | | | | |
| 4478350 | STANLEY, KATHLEEN M | Redacted | | | | | | | |
| 4608157 | STANLEY, KATHRYN | Redacted | | | | | | | |
| 4373000 | STANLEY, KELLAR J | Redacted | | | | | | | |
| 4305316 | STANLEY, KELLI | Redacted | | | | | | | |
| 4320302 | STANLEY, KELLIE D | Redacted | | | | | | | |
| 4456851 | STANLEY, KELLY J | Redacted | | | | | | | |
| 4554285 | STANLEY, KEVIN F | Redacted | | | | | | | |
| 4485612 | STANLEY, KIEL L | Redacted | | | | | | | |
| 4688017 | STANLEY, KIMBERLY | Redacted | | | | | | | |
| 4575709 | STANLEY, KORA R | Redacted | | | | | | | |
| 4265740 | STANLEY, KOZAPHIA N | Redacted | | | | | | | |
| 4373871 | STANLEY, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512852 | STANLEY, LARRY W | Redacted | | | | | | | |
| 4644431 | STANLEY, LASHUNDRA | Redacted | | | | | | | |
| 4703953 | STANLEY, LATICIA | Redacted | | | | | | | |
| 4419834 | STANLEY, LAWRENCE EVAN | Redacted | | | | | | | |
| 4446432 | STANLEY, LINDA | Redacted | | | | | | | |
| 4743075 | STANLEY, LISA | Redacted | | | | | | | |
| 4638789 | STANLEY, LORENZO J | Redacted | | | | | | | |
| 4513001 | STANLEY, LORETTA | Redacted | | | | | | | |
| 4385085 | STANLEY, LORETTA T | Redacted | | | | | | | |
| 4562340 | STANLEY, LOUIS | Redacted | | | | | | | |
| 4341329 | STANLEY, LYDEBREION | Redacted | | | | | | | |
| 4385736 | STANLEY, LYNN | Redacted | | | | | | | |
| 4192616 | STANLEY, MADILYN | Redacted | | | | | | | |
| 4320990 | STANLEY, MAKAILA | Redacted | | | | | | | |
| 4689513 | STANLEY, MARC | Redacted | | | | | | | |
| 4453757 | STANLEY, MARIA FE | Redacted | | | | | | | |
| 4605864 | STANLEY, MARILYN | Redacted | | | | | | | |
| 4446930 | STANLEY, MARK | Redacted | | | | | | | |
| 4676845 | STANLEY, MARY | Redacted | | | | | | | |
| 4261413 | STANLEY, MEGHAN | Redacted | | | | | | | |
| 4379010 | STANLEY, MELLANIE | Redacted | | | | | | | |
| 4316329 | STANLEY, MEREDITH | Redacted | | | | | | | |
| 4432026 | STANLEY, MICHAEL | Redacted | | | | | | | |
| 4656857 | STANLEY, MICHAEL | Redacted | | | | | | | |
| 4706630 | STANLEY, MICHAEL R. | Redacted | | | | | | | |
| 4307236 | STANLEY, MIKENZY | Redacted | | | | | | | |
| 4458423 | STANLEY, MIONTA | Redacted | | | | | | | |
| 4599005 | STANLEY, NANCY | Redacted | | | | | | | |
| 4216156 | STANLEY, NANETTE | Redacted | | | | | | | |
| 4612411 | STANLEY, NATANYA | Redacted | | | | | | | |
| 4340939 | STANLEY, NATEJA | Redacted | | | | | | | |
| 4331668 | STANLEY, NIC | Redacted | | | | | | | |
| 4356512 | STANLEY, NICOLE L | Redacted | | | | | | | |
| 4732503 | STANLEY, ORLANDO & DORIS | Redacted | | | | | | | |
| 4219358 | STANLEY, PAIGE N | Redacted | | | | | | | |
| 4717721 | STANLEY, PAMELA | Redacted | | | | | | | |
| 4258023 | STANLEY, PATRICE | Redacted | | | | | | | |
| 4210851 | STANLEY, PATRICIA T | Redacted | | | | | | | |
| 4765093 | STANLEY, PHILIP L | Redacted | | | | | | | |
| 4470986 | STANLEY, QUINNESHA A | Redacted | | | | | | | |
| 4316521 | STANLEY, RACHEL A | Redacted | | | | | | | |
| 4148478 | STANLEY, REBA | Redacted | | | | | | | |
| 4385036 | STANLEY, RHONDA | Redacted | | | | | | | |
| 4677388 | STANLEY, RICHARD | Redacted | | | | | | | |
| 4702588 | STANLEY, RICHARD | Redacted | | | | | | | |
| 4402149 | STANLEY, RICHARD | Redacted | | | | | | | |
| 4742429 | STANLEY, ROBERTA | Redacted | | | | | | | |
| 4469836 | STANLEY, RONALD | Redacted | | | | | | | |
| 4393267 | STANLEY, ROSE I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641836 | STANLEY, ROSHUNDA | Redacted | | | | | | | |
| 4584105 | STANLEY, SALLY | Redacted | | | | | | | |
| 4237669 | STANLEY, SAMANTHA | Redacted | | | | | | | |
| 4577261 | STANLEY, SAMANTHA N | Redacted | | | | | | | |
| 4196333 | STANLEY, SAMARA | Redacted | | | | | | | |
| 4665244 | STANLEY, SANDRA | Redacted | | | | | | | |
| 4579289 | STANLEY, SEAN | Redacted | | | | | | | |
| 4148624 | STANLEY, SHAKIERIA | Redacted | | | | | | | |
| 4418229 | STANLEY, SHALTON | Redacted | | | | | | | |
| 4237129 | STANLEY, SHAWNTAY K | Redacted | | | | | | | |
| 4305611 | STANLEY, SHERYL | Redacted | | | | | | | |
| 4306201 | STANLEY, SHIANE R | Redacted | | | | | | | |
| 4646316 | STANLEY, SHIRLEY | Redacted | | | | | | | |
| 4401856 | STANLEY, SHIRLEY A | Redacted | | | | | | | |
| 4351240 | STANLEY, SIDNEY I | Redacted | | | | | | | |
| 4307769 | STANLEY, SKILA | Redacted | | | | | | | |
| 4721634 | STANLEY, STEPHANIE | Redacted | | | | | | | |
| 4265247 | STANLEY, STEPHANIE | Redacted | | | | | | | |
| 4422753 | STANLEY, SYDNEY | Redacted | | | | | | | |
| 4454385 | STANLEY, TABATHA | Redacted | | | | | | | |
| 4242059 | STANLEY, TAMMY | Redacted | | | | | | | |
| 4481441 | STANLEY, TANASHA | Redacted | | | | | | | |
| 4463825 | STANLEY, TEAGAN W | Redacted | | | | | | | |
| 4190788 | STANLEY, TERENCE | Redacted | | | | | | | |
| 4604485 | STANLEY, THEO | Redacted | | | | | | | |
| 4591482 | STANLEY, THOMAS M | Redacted | | | | | | | |
| 4307046 | STANLEY, TIMOTHY | Redacted | | | | | | | |
| 4704694 | STANLEY, TIMOTHY | Redacted | | | | | | | |
| 4463452 | STANLEY, TONIA A | Redacted | | | | | | | |
| 4162923 | STANLEY, TORIEN D | Redacted | | | | | | | |
| 4710980 | STANLEY, TRACIE | Redacted | | | | | | | |
| 4643023 | STANLEY, TRUDIE | Redacted | | | | | | | |
| 4464768 | STANLEY, TYLER | Redacted | | | | | | | |
| 4578347 | STANLEY, TYLER R | Redacted | | | | | | | |
| 4440708 | STANLEY, TYRA | Redacted | | | | | | | |
| 4300723 | STANLEY, TYRA M | Redacted | | | | | | | |
| 4411658 | STANLEY, VANESSA | Redacted | | | | | | | |
| 4518949 | STANLEY, VENCE | Redacted | | | | | | | |
| 4145898 | STANLEY, VICTORIA | Redacted | | | | | | | |
| 4578673 | STANLEY, VICTORIA | Redacted | | | | | | | |
| 4610565 | STANLEY, VIRGINIA | Redacted | | | | | | | |
| 4720897 | STANLEY, VIRGINIA | Redacted | | | | | | | |
| 4638451 | STANLEY, VIVIAN | Redacted | | | | | | | |
| 4555154 | STANLEY, WILLIAM | Redacted | | | | | | | |
| 4744660 | STANLEY, WINETTA | Redacted | | | | | | | |
| 4387269 | STANLEY, ZOE M | Redacted | | | | | | | |
| 4395856 | STANLEY-AMADI, CHISOM P | Redacted | | | | | | | |
| 4581557 | STANLEY-CHIPPERFIELD, DEBORAH | Redacted | | | | | | | |
| 4331658 | STANLEY-JAMES, BREYANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603038 | STANLEY-STRICKLAN, BARBARA E | Redacted | | | | | | | |
| 4541722 | STANLOW, RODGER | Redacted | | | | | | | |
| 4856317 | STANLSY, BRIANNA T | Redacted | | | | | | | |
| 5405686 | STANLY COUNTY TAX COLLECTOR | 201 S 2ND T RM 104 | | | | ALBEMARLE | NC | 28001 | |
| 4671004 | STANNARD, DAVID | Redacted | | | | | | | |
| 4203285 | STANNARD, MIRANDA | Redacted | | | | | | | |
| 4397546 | STANNARD, OLIVIA M | Redacted | | | | | | | |
| 4467482 | STANNING, DEREK W | Redacted | | | | | | | |
| 4843430 | STANNIS, GARY | Redacted | | | | | | | |
| 4671300 | STANONIK, EVANA | Redacted | | | | | | | |
| 4716880 | STANOWICK, LAUREN | Redacted | | | | | | | |
| 4286417 | STANOWSKI, NATALIE M | Redacted | | | | | | | |
| 4865899 | STANS | 3307 DAVENPORT | | | | SAGINAW | MI | 48602 | |
| 4877903 | STANS APPLIANCE & REFRIGERATION REP | JWH ENTERPRISES INC | 2520 S KNIK GOOSE BAY RD | | | WASILLA | AK | 99654 | |
| 4888043 | STANS ASPHALT & CONST INC | STANLEY COX | 2021 BUGGY WHIP LANE | | | ENID | OK | 73703 | |
| 4866615 | STANS LOCK AND KEY SERVICE INC | 38323 9TH AVENUE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4480215 | STANSAK, PATRICIA A | Redacted | | | | | | | |
| 4771888 | STANSAUK, ROBERT | Redacted | | | | | | | |
| 4726031 | STANSBERRY, BERNICE | Redacted | | | | | | | |
| 4528646 | STANSBERRY, BILLY R | Redacted | | | | | | | |
| 4616505 | STANSBERRY, CALVIN | Redacted | | | | | | | |
| 4658264 | STANSBERRY, DONNIE | Redacted | | | | | | | |
| 4262620 | STANSBERRY, JASON D | Redacted | | | | | | | |
| 4627375 | STANSBERRY, MARCIA | Redacted | | | | | | | |
| 4540676 | STANSBERRY, PATRICK | Redacted | | | | | | | |
| 4425352 | STANSBERRY, PETER D | Redacted | | | | | | | |
| 4645091 | STANSBERRY, RACHEL R | Redacted | | | | | | | |
| 4352948 | STANSBERRY, SHELBY L | Redacted | | | | | | | |
| 4291538 | STANSBERRY, VIRGINIA | Redacted | | | | | | | |
| 4355637 | STANSBERRY, WALTER | Redacted | | | | | | | |
| 4843431 | STANSBERRY,KELVIN | Redacted | | | | | | | |
| 4460708 | STANSBERY, BARBARA M | Redacted | | | | | | | |
| 4448855 | STANSBERY, CHRISTINE | Redacted | | | | | | | |
| 4211116 | STANSBERY, MATTHEW | Redacted | | | | | | | |
| 4772278 | STANSBURY, APRIL | Redacted | | | | | | | |
| 4275648 | STANSBURY, BRADLEY E | Redacted | | | | | | | |
| 4226870 | STANSBURY, CELINA | Redacted | | | | | | | |
| 4239976 | STANSBURY, CYNTHIA G | Redacted | | | | | | | |
| 4336969 | STANSBURY, DARIENNE | Redacted | | | | | | | |
| 4310958 | STANSBURY, DENHA | Redacted | | | | | | | |
| 4336951 | STANSBURY, EMANI | Redacted | | | | | | | |
| 4789043 | Stansbury, Kim | Redacted | | | | | | | |
| 5423250 | Stansbury, Kim | Redacted | | | | | | | |
| 4789044 | Stansbury, Kim | Redacted | | | | | | | |
| 4745564 | STANSBURY, MARIAN | Redacted | | | | | | | |
| 4489993 | STANSBURY, SAVANNAH | Redacted | | | | | | | |
| 4772509 | STANSBURY, TERRELL | Redacted | | | | | | | |
| 4594019 | STANSBURY, THEODORE | Redacted | | | | | | | |
| 4346622 | STANSBURY, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341387 | STANSBURY, WILLIAM D | Redacted | | | | | | | |
| 5784257 | STANSEL CHARLES | 114 OAK DR SE | | | | ACWORTH | GA | 30101 | |
| 4246781 | STANSEL, JESSICA L | Redacted | | | | | | | |
| 4723051 | STANSEL, KELLY | Redacted | | | | | | | |
| 4276897 | STANSEL, KRISTEN L | Redacted | | | | | | | |
| 4318056 | STANSELL, ADAM E | Redacted | | | | | | | |
| 4266352 | STANSELL, AMBER | Redacted | | | | | | | |
| 4262327 | STANSELL, CRYSTAL M | Redacted | | | | | | | |
| 4570292 | STANSELL, DWAYNE B | Redacted | | | | | | | |
| 4640843 | STANSELL, GERALDINE | Redacted | | | | | | | |
| 4687489 | STANSELL, JUSTIN | Redacted | | | | | | | |
| 4702625 | STANSELL, KIMBERLY A | Redacted | | | | | | | |
| 4468585 | STANSELL, TABITHA L | Redacted | | | | | | | |
| 4843432 | STANSFIELD, DONNA AND MICHAEL | Redacted | | | | | | | |
| 4684498 | STANSFIELD, JIM | Redacted | | | | | | | |
| 4883529 | STANSFIELDS LLC | P O BOX 912957 | | | | DENVER | CO | 80291 | |
| 4616737 | STANSKI, JEFFREY | Redacted | | | | | | | |
| 4766084 | STANSKI, MARCUS | Redacted | | | | | | | |
| 4843433 | STANSSON STUDIO INC | Redacted | | | | | | | |
| 4446281 | STANT, ALEXIS N | Redacted | | | | | | | |
| 4225955 | STANT, JOY | Redacted | | | | | | | |
| 4230481 | STANT, WILLIAM E | Redacted | | | | | | | |
| 4725483 | STANTAN, MICHAEL | Redacted | | | | | | | |
| 4720525 | STANTCHEVA, NATALIA | Redacted | | | | | | | |
| 5799056 | Stantec | 350, North Orleans St, Suite 1301 | | | | Chicago | IL | 60654 | |
| 5793466 | STANTEC | ATTN: CHRIS DALY | 350, NORTH ORLEANS ST, SUITE 1301 | | | CHICAGO | IL | 60654 | |
| 4822991 | STANTEC CONSULTING SERVICES, INC | Redacted | | | | | | | |
| 5784269 | STANTON DERRICK | 18 WINDERMERE | | | | ST LOUIS | MO | 63112 | |
| 5435601 | STANTON JOHN P AND CAROL STANTON HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4830284 | STANTON ROLF | Redacted | | | | | | | |
| 5784281 | STANTON ZOLA | 3312 SADDLEBROOK DR | | | | HEPHZIBAH | GA | 30815 | |
| 4454581 | STANTON, ALBERT | Redacted | | | | | | | |
| 4280549 | STANTON, ALYSSA | Redacted | | | | | | | |
| 4765630 | STANTON, AMY | Redacted | | | | | | | |
| 4343006 | STANTON, CHET R | Redacted | | | | | | | |
| 4413184 | STANTON, CHRISTIAN M | Redacted | | | | | | | |
| 4193407 | STANTON, CHRISTOPHER | Redacted | | | | | | | |
| 4162646 | STANTON, CZIANA R | Redacted | | | | | | | |
| 4148528 | STANTON, DAKOTA | Redacted | | | | | | | |
| 4413647 | STANTON, DAMIEN W | Redacted | | | | | | | |
| 4438218 | STANTON, DASHAWNNA | Redacted | | | | | | | |
| 4596730 | STANTON, DAVID | Redacted | | | | | | | |
| 4718959 | STANTON, DAVID | Redacted | | | | | | | |
| 4659859 | STANTON, DEMETRA | Redacted | | | | | | | |
| 4830285 | STANTON, DONNA | Redacted | | | | | | | |
| 4521327 | STANTON, EARL | Redacted | | | | | | | |
| 4772667 | STANTON, EGAR | Redacted | | | | | | | |
| 4426221 | STANTON, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277022 | STANTON, GERALD | Redacted | | | | | | | |
| 4617833 | STANTON, GRETCHEN | Redacted | | | | | | | |
| 4444568 | STANTON, HEATHER L | Redacted | | | | | | | |
| 4517523 | STANTON, HOLLI B | Redacted | | | | | | | |
| 4435265 | STANTON, HOLLY | Redacted | | | | | | | |
| 4289641 | STANTON, JEFFREY M | Redacted | | | | | | | |
| 4230635 | STANTON, JENNA | Redacted | | | | | | | |
| 4830286 | STANTON, JOHN & SHARRON | Redacted | | | | | | | |
| 4387491 | STANTON, JOHN D | Redacted | | | | | | | |
| 4202492 | STANTON, JORDAN | Redacted | | | | | | | |
| 4199213 | STANTON, JOSH RYAN | Redacted | | | | | | | |
| 4856594 | STANTON, JULIE NICOLE | Redacted | | | | | | | |
| 4277260 | STANTON, KATHLEEN A | Redacted | | | | | | | |
| 4523269 | STANTON, KATHLEEN J | Redacted | | | | | | | |
| 4483904 | STANTON, KEANDRA | Redacted | | | | | | | |
| 4706562 | STANTON, KEVIN | Redacted | | | | | | | |
| 4279991 | STANTON, KIMIONNE | Redacted | | | | | | | |
| 4206102 | STANTON, KLARA | Redacted | | | | | | | |
| 4373423 | STANTON, LATANGELA | Redacted | | | | | | | |
| 4485489 | STANTON, LAWRENCE M | Redacted | | | | | | | |
| 4757572 | STANTON, LINDA | Redacted | | | | | | | |
| 4674427 | STANTON, LUZ | Redacted | | | | | | | |
| 4718552 | STANTON, MATT | Redacted | | | | | | | |
| 4469601 | STANTON, MICHAEL M | Redacted | | | | | | | |
| 4765193 | STANTON, MICHELE | Redacted | | | | | | | |
| 4491912 | STANTON, NAJAH J | Redacted | | | | | | | |
| 4330991 | STANTON, NICHOLAS | Redacted | | | | | | | |
| 4694365 | STANTON, NICOLE | Redacted | | | | | | | |
| 4627174 | STANTON, PAMELA | Redacted | | | | | | | |
| 4655610 | STANTON, PAUL | Redacted | | | | | | | |
| 4443184 | STANTON, PENNY M | Redacted | | | | | | | |
| 4560836 | STANTON, RAYNIQUE S | Redacted | | | | | | | |
| 4325024 | STANTON, REBECCA R | Redacted | | | | | | | |
| 5813190 | Stanton, Richard | Redacted | | | | | | | |
| 4336544 | STANTON, ROBERT | Redacted | | | | | | | |
| 4240006 | STANTON, ROBERT E | Redacted | | | | | | | |
| 4760295 | STANTON, STELLA | Redacted | | | | | | | |
| 4311591 | STANTON, TAMMY A | Redacted | | | | | | | |
| 4559294 | STANTON, TED C | Redacted | | | | | | | |
| 4471526 | STANTON, THERESA M | Redacted | | | | | | | |
| 4586023 | STANTON, THOMAS | Redacted | | | | | | | |
| 4425311 | STANTON, TODD C | Redacted | | | | | | | |
| 4778814 | Stanton, Tom & Deborah | Redacted | | | | | | | |
| 4232066 | STANTZ, KELSIE | Redacted | | | | | | | |
| 4304475 | STANTZ, ROBERT | Redacted | | | | | | | |
| 4534030 | STANWICK, JAMIE K | Redacted | | | | | | | |
| 4578560 | STANWICK, MONICA | Redacted | | | | | | | |
| 4550981 | STANWORTH, FLETCHER | Redacted | | | | | | | |
| 4594277 | STANYO, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572619 | STANZEL, KATIE | Redacted | | | | | | | |
| 4650885 | STANZIALE, EUGENE | Redacted | | | | | | | |
| 4822992 | STANZIALE, SHEILA | Redacted | | | | | | | |
| 4222656 | STANZIANO, DARLYNE | Redacted | | | | | | | |
| 4168346 | STANZIANO, EVAN | Redacted | | | | | | | |
| 4621008 | STANZIOLA, ROBERT | Redacted | | | | | | | |
| 4763534 | STANZIONE, BARBARA | Redacted | | | | | | | |
| 4311670 | STANZIONE, FRANK | Redacted | | | | | | | |
| 4519816 | STAPEL, DEBBIE J | Redacted | | | | | | | |
| 4312836 | STAPEL, JANET S | Redacted | | | | | | | |
| 4752823 | STAPELTON, KATHLEEN | Redacted | | | | | | | |
| 4770334 | STAPF, STEVE | Redacted | | | | | | | |
| 4843434 | STAPHANIE PALOMO | Redacted | | | | | | | |
| 4675095 | STAPLE, JAY | Redacted | | | | | | | |
| 4712139 | STAPLE, MIKE F | Redacted | | | | | | | |
| 4333143 | STAPLE, TARA A | Redacted | | | | | | | |
| 4373675 | STAPLE, TEAIRAH | Redacted | | | | | | | |
| 4638993 | STAPLER, MICHAEL | Redacted | | | | | | | |
| 4453297 | STAPLER, PHYLLIS D | Redacted | | | | | | | |
| 4854132 | Staples | PO Box 105638 | | | | Atlanta | GA | 30348 | |
| 4888053 | STAPLES | STAPLES INC STAPLES ADVANTAGE | DEPT SNA P O BOX 415256 | | | BOSTON | MA | 02241 | |
| 4822992 | STAPLES & ASSOCIATES | Redacted | | | | | | | |
| 4809540 | STAPLES ADVANTAGE | P.O. BOX 70242 | | | | PHILADELPHIA | PA | 19176-0245 | |
| 4811106 | STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| 5793467 | STAPLES CONTRACT & COMMERCIAL, INC DBA STAPLES BUSINESS ADVANTAGE | MIKE MARTIN | 500 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| 4874108 | STAPLES CREDIT PLAN | CITIBANK N A | DEPT 601110002213940 BOX 6721 | | | THE LAKES | NV | 88901 | |
| 4907874 | Staples Inc | Staples Business Advantage | PO Box 105748 | | | Atlanta | GA | 30348 | |
| 4807688 | STAPLES INC #0366 | Redacted | | | | | | | |
| 5799057 | STAPLES NATIONAL ADVANTAGE-1000104111 | 500 Staples Drive | | | | Framingham | MA | 01702 | |
| 5790959 | STAPLES NATIONAL ADVANTAGE-1000104111 | MIKE MARTIN | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 4888052 | STAPLES PRINT SOLUTIONS | STAPLES CONTRACT & COMMERCIAL INC | P O BOX 95340 | | | CHICAGO | IL | 60694 | |
| 4127738 | Staples Promotional Products | P.O. Box 790322 | BIN #150003 | | | St Louis | MO | 63179 | |
| 4347216 | STAPLES, AMBER | Redacted | | | | | | | |
| 4538035 | STAPLES, ARIANA | Redacted | | | | | | | |
| 4461325 | STAPLES, AVIANE I | Redacted | | | | | | | |
| 4457166 | STAPLES, AZUREDEE M | Redacted | | | | | | | |
| 4266182 | STAPLES, BETTY | Redacted | | | | | | | |
| 4732187 | STAPLES, BILLYE | Redacted | | | | | | | |
| 4563341 | STAPLES, BOBBIJO | Redacted | | | | | | | |
| 4387792 | STAPLES, CHARMAINE | Redacted | | | | | | | |
| 4487002 | STAPLES, CORIELLE | Redacted | | | | | | | |
| 4481852 | STAPLES, DAEQUAN | Redacted | | | | | | | |
| 4385904 | STAPLES, DEALANA | Redacted | | | | | | | |
| 4221609 | STAPLES, DESTINY | Redacted | | | | | | | |
| 4162093 | STAPLES, DUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843435 | STAPLES, GINA | Redacted | | | | | | | |
| 4808120 | STAPLES, IN #0168 | 500 STAPLES DRIVE | P.O. BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | |
| 4857505 | Staples, Inc. #0168 | 500 Staples Drive P.O. Box 9271 | | | | Framingham | MA | 01701-9271 | |
| 5804429 | STAPLES, INC. #0168 | West Orange Plaza c/o Kruvant Associates | 71 Vallet Street, Sutie 204 | | | South Orange | NJ | 07079- | |
| 4489640 | STAPLES, IRISH | Redacted | | | | | | | |
| 4264491 | STAPLES, JAKYRA J | Redacted | | | | | | | |
| 4241632 | STAPLES, JAMIE E | Redacted | | | | | | | |
| 4627733 | STAPLES, JANET | Redacted | | | | | | | |
| 4398626 | STAPLES, JAWUAN | Redacted | | | | | | | |
| 4638334 | STAPLES, JULIE ANN | Redacted | | | | | | | |
| 4182222 | STAPLES, KAMESHA L | Redacted | | | | | | | |
| 4571810 | STAPLES, KAREN | Redacted | | | | | | | |
| 4257470 | STAPLES, KATRINA M | Redacted | | | | | | | |
| 4449243 | STAPLES, KHILEY C | Redacted | | | | | | | |
| 4303405 | STAPLES, LATRESSA | Redacted | | | | | | | |
| 4718153 | STAPLES, LEROY | Redacted | | | | | | | |
| 4277575 | STAPLES, LOGAN | Redacted | | | | | | | |
| 4766829 | STAPLES, MICHAEL | Redacted | | | | | | | |
| 4574380 | STAPLES, NOAH M | Redacted | | | | | | | |
| 4640747 | STAPLES, OLIVER | Redacted | | | | | | | |
| 4506540 | STAPLES, PATRICIA | Redacted | | | | | | | |
| 4646778 | STAPLES, RICHARD | Redacted | | | | | | | |
| 4754997 | STAPLES, SAMUEL | Redacted | | | | | | | |
| 4540787 | STAPLES, SHANTAVIA L | Redacted | | | | | | | |
| 4289852 | STAPLES, STEVEN | Redacted | | | | | | | |
| 4559847 | STAPLES, TAMARA M | Redacted | | | | | | | |
| 4660933 | STAPLES, TERESA | Redacted | | | | | | | |
| 4251350 | STAPLES, THEODORE | Redacted | | | | | | | |
| 4487942 | STAPLES, THERESA | Redacted | | | | | | | |
| 4572243 | STAPLES, TYESHA R | Redacted | | | | | | | |
| 4372119 | STAPLES, WILLIE D | Redacted | | | | | | | |
| 4374542 | STAPLES, XZAVIER | Redacted | | | | | | | |
| 5784298 | STAPLETON BARBARA | PO BOX 300524 | | | | KANSAS CITY | MO | 64130 | |
| 5784317 | STAPLETON SHELIA | 5919 DUNSETH CT | | | | INDIANAPOLIS | IN | 46254 | |
| 4291763 | STAPLETON, ALEXANDER | Redacted | | | | | | | |
| 4579654 | STAPLETON, AMY | Redacted | | | | | | | |
| 4368139 | STAPLETON, ANDRE | Redacted | | | | | | | |
| 4704900 | STAPLETON, BOOKER | Redacted | | | | | | | |
| 4492824 | STAPLETON, BRITTANY N | Redacted | | | | | | | |
| 4321610 | STAPLETON, CHARLES L | Redacted | | | | | | | |
| 4482084 | STAPLETON, DARIAN F | Redacted | | | | | | | |
| 4232888 | STAPLETON, DAVID S | Redacted | | | | | | | |
| 4479827 | STAPLETON, DEBRA J | Redacted | | | | | | | |
| 4275468 | STAPLETON, FAITH A | Redacted | | | | | | | |
| 4580034 | STAPLETON, HANNAH | Redacted | | | | | | | |
| 4247145 | STAPLETON, JAHKWAN M | Redacted | | | | | | | |
| 4249483 | STAPLETON, JAHMARIE | Redacted | | | | | | | |
| 4315143 | STAPLETON, JAMI K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224318 | STAPLETON, JAN | Redacted | | | | | | | |
| 4356043 | STAPLETON, JANET L | Redacted | | | | | | | |
| 4631930 | STAPLETON, JERED | Redacted | | | | | | | |
| 4299658 | STAPLETON, JODY | Redacted | | | | | | | |
| 4223249 | STAPLETON, JUSTIN | Redacted | | | | | | | |
| 4305545 | STAPLETON, KAITLIN E | Redacted | | | | | | | |
| 4770301 | STAPLETON, KATHERINE | Redacted | | | | | | | |
| 4180859 | STAPLETON, KATHERINE | Redacted | | | | | | | |
| 4263810 | STAPLETON, LAURA | Redacted | | | | | | | |
| 4843436 | STAPLETON, LEE | Redacted | | | | | | | |
| 4703364 | STAPLETON, LETICIA | Redacted | | | | | | | |
| 4320930 | STAPLETON, LUKE | Redacted | | | | | | | |
| 4576040 | STAPLETON, NANCY | Redacted | | | | | | | |
| 4720750 | STAPLETON, NORMAN | Redacted | | | | | | | |
| 4627454 | STAPLETON, RICK | Redacted | | | | | | | |
| 4580010 | STAPLETON, SARA R | Redacted | | | | | | | |
| 4490917 | STAPLETON, STEPHANIE D | Redacted | | | | | | | |
| 4580589 | STAPLETON, TABITHA E | Redacted | | | | | | | |
| 4561518 | STAPLETON, TAMEKA T | Redacted | | | | | | | |
| 4151714 | STAPLETON, TINA | Redacted | | | | | | | |
| 4273404 | STAPLETON, TRISTAN | Redacted | | | | | | | |
| 4560982 | STAPLETON-ROMAIN, LINDA | Redacted | | | | | | | |
| 4870704 | STAPLEX COMPANY | 777 FIFTH AVENUE | | | | BROOKLYN | NY | 11232 | |
| 4265629 | STAPP, KYLIE | Redacted | | | | | | | |
| 4349941 | STAPP, TAELOR | Redacted | | | | | | | |
| 4319070 | STAPP, TYLER A | Redacted | | | | | | | |
| 4822994 | STAPRANS DESIGN | Redacted | | | | | | | |
| 4806361 | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | 98058 | |
| 4797320 | STAR BOX & DISPLAY | DBA THE DISPLAY GUYS | 995 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| 4870335 | STAR BRANDING LLC | 725 FIFTH AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 5793985 | STAR BRIGHT INTL MACAO COM OFFS LT | EM MACAUALAMEDADRCARLOS D ASSUMP EM MACAU,ALAMEDA,DR.CARLOS D ASSUMP | | | | MACAU | MACAU | | CHINA |
| 4875687 | STAR BRIGHT INTL(MACAO COM OFFS)LTD | | NO258,PRACA KIN HENG LONG,HOI HUOK | | | MACAU | | | MACAU |
| 5799059 | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 4843437 | STAR BRITE GROUP | Redacted | | | | | | | |
| 4858101 | STAR CHILDRENS DRESS CO INC | 100 W 33RD ST RM 1005 | | | | NEW YORK | NY | 10001 | |
| 4866333 | STAR CITY SPORTSWEAR INC | 360 BERGEN AVE | | | | KEARNY | NJ | 07032 | |
| 4858296 | STAR COMMUNITY NEWSPAPERS | 1013 STAR COMMUNICATIONS LLC | P O BOX 860248 | | | PLANO | TX | 75086 | |
| 4822995 | STAR CONSTRUCTION | Redacted | | | | | | | |
| 4810194 | STAR DISTRIBUTION SYSTEMS, INC | PO BOX 3089 | | | | PLANT CITY | FL | 33563 | |
| 4869990 | STAR EXHIBITS & ENVIRONMENTS INC | 6920 93RD AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 5799060 | STAR FOOD PRODUCTS I | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |
| 4860662 | STAR GATE LOCKSMITH INC | 143 N MAIN ST | | | | FREEPORT | NY | 11520 | |
| 4876192 | STAR GAZETTE | GANNETT | P O BOX 285 | | | ELMIRA | NY | 14902 | |
| 4876155 | STAR GRAPHICS | FUNCTION 4 LLC | PO BOX 7186 | | | BEAUMONT | TX | 77726 | |
| 5784327 | STAR HENDERSON | PO BOX 1927 | | | | KEAAU | HI | 96749 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873043 | STAR HERALD | BH MEDIA GROUP HOLDING INC | P O BOX 1709 | | | SCOTTSBLUFF | NE | 69361 | |
| 4886010 | STAR ICE & FUEL | RICHARD REISINGER | 8220 PACIFIC HIGHWAY EAST | | | FIFE | WA | 98422 | |
| 4866546 | STAR INDUSTRIES INC | 3780 A HAPPY LANE | | | | SACRAMENTO | CA | 95827 | |
| 4879817 | STAR JOURNAL PUBLISHING CO | NPG NEWSPAPERS INC | PO BOX 29 | | | ST JOSEPH | MO | 64502 | |
| 4872544 | STAR LEADER INC | ANDREW DJUHANA | 4 W MAIN STREET | | | VERNAL | UT | 84078 | |
| 4879561 | STAR LEDGER | NEWARK MORNING LEDGER CO | LOCKBOX 4587 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4798545 | STAR LEGACY FUNERAL NETWORK INC | DBA STAR LEGACY FUNERAL NETWORK IN | 5404 WEST ELM ST SUITE H | | | MCHENRY | IL | 60050 | |
| 4888114 | STAR LIGHTING & SUPPLY | STEPHEN E DIXON | 1429 W MAIN | | | OKLAHOMA CITY | OK | 73106 | |
| 4886557 | STAR LOCAL MEDIA | SAW ADVISORS LLC | P O BOX 860248 | | | PLANO | TX | 75086 | |
| 5799061 | STAR M INTERNATIONAL LIMITED | 1130 N Main St | | | | Lombard | IL | 60148 | |
| 4872620 | STAR MULTI FAB PRIVATE LIMITED | ANUPAM SINGH\SURENTHAR | 81/84 K , SHREE SADAN | DHANKUTTI, | | KANPUR | UTTAR PRADESH | 208002 | INDIA |
| 5789364 | STAR NETWORK | 5404 WEST ELM ST SUITE H | | | | MCHENRY | IL | 60050 | |
| 5788780 | STAR NETWORK | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 4873651 | STAR NEWS | CA NORTH CAROLINA HOLDINGS INC | PO BOX 102539 | | | ATLANTA | GA | 30368 | |
| 4873857 | STAR NEWS | CENTRAL WISCONSIN PUBLICATIONS INC | 116 S WISCONSIN | | | MEDFORD | WI | 54451 | |
| 4858438 | STAR OF INDIA | 1038 W SOUTHERN AVE | | | | TEMPE | AZ | 85285 | |
| 4858439 | STAR OF INDIA FASHIONS INC | 1038 W SOUTHERN AVENUE | | | | TEMPE | AZ | 85282 | |
| 5799063 | Star Parking Management, Inc. | 5513 Chuenga Blvd. | | | | N Hollywood | CA | 91601 | |
| 5793468 | STAR PARKING MANAGEMENT, INC. | OMAR ALOUSTA | 5513 CHUENGA BLVD. | | | N HOLLYWOOD | CA | 91601 | |
| 4851513 | STAR PERFECT ROOFING INC | 4305 CALLE ZITA | JARD DEL PUERTO | | | CABO ROJO | PR | 00623 | |
| 4888055 | STAR PUBLISHING INC | STAR GROUP MEDIA | 319 N BURLESON BLVD PO BOX 909 | | | BURLESON | TX | 76097 | |
| 4858960 | STAR RIDE KIDS INC | 112 W 34 ST RM 830 | | | | NEW YORK | NY | 10120 | |
| 4898539 | STAR ROOFING AND CONSTRUCTION INC | JANUSZ KRYSINSKI | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 | |
| 4848143 | STAR ROOFING CORP | 100 PLAZA PRADERA SC STE 20 | PUB 411 | | | TOA BAJA | PR | 00949 | |
| 4843438 | STAR SANDOW | Redacted | | | | | | | |
| 4858393 | STAR SERVICES | 10290 W LAKE ROAD | | | | MILTON | FL | 32583 | |
| 5799064 | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | |
| 4865141 | STAR SOAP STAR CANDLE PRAYER CANDLE | 300 INDUSTRIAL AVENUE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4876013 | STAR SWEEPING | FLIP GJERGJI | 80 LIBERA STREET | | | CRANSTON | RI | 02920 | |
| 4860725 | STAR TAM INC | 14497 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4830287 | STAR TECH LLC | Redacted | | | | | | | |
| 4888059 | STAR TELEGRAM | STAR TELEGRAM INC | P O BOX 901051 | | | FORT WORTH | TX | 76101 | |
| 4888060 | STAR TRIBUNE MEDIA COMPANY LLC | STAR TRIBUNE MEDIA INTERMEDIATE HOL | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 4568727 | STAR, BRIAN | Redacted | | | | | | | |
| 4146392 | STAR, CHERYL | Redacted | | | | | | | |
| 4730662 | STAR, STEVEN | Redacted | | | | | | | |
| 4392721 | STAR, SUSIE V | Redacted | | | | | | | |
| 4603448 | STARACE, JOHN | Redacted | | | | | | | |
| 4865829 | STARADIO CORP | 329 MAINE STREET | | | | QUINCY | IL | 62301 | |
| 4223620 | STARASINIC, ROBBIE R | Redacted | | | | | | | |
| 4348022 | STARBIRD, CHRISTOPHER M | Redacted | | | | | | | |
| 4684510 | STARBIRD, MATTHEW | Redacted | | | | | | | |
| 4335398 | STARBLE, WENQI F | Redacted | | | | | | | |
| 4843439 | STARBOARD FLORIDA XII, LLC, | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799065 | Starboard Realty Partners | 1301 Dove Street | Suite 1080 | | | Newport Beach | CA | 92660 | |
| 5788629 | STARBOARD REALTY PARTNERS | ATTN: DAN VITTONE | 1301 DOVE STREET | SUITE 1080 | | NEWPORT BEACH | CA | 92660 | |
| 4843440 | STARBOARD YACHT GROUP LLC | Redacted | | | | | | | |
| 4670298 | STARBUCK, CAROL | Redacted | | | | | | | |
| 4463436 | STARBUCK, DEBRA K | Redacted | | | | | | | |
| 4448589 | STARBUCK, JUSTIN | Redacted | | | | | | | |
| 4244904 | STARBUCK, LISA K | Redacted | | | | | | | |
| 4139567 | STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | | CHICAGO | IL | 60674-8016 | |
| 5799067 | STARBUCKS CORPORATION | 2401 UTAH AVENUE S | | | | SEATTLE | WA | 98134 | |
| 5830680 | STARBUCKS CORPORATION | ATTN: PROPERTY MANAGEMENT DEPT RE: STARBUCKS COFFEE COMPANY STORE 5288-CA MAILSTOP S-RE3 | 2401 UTAH AVENUE SOUTH | SUITE 800 | | SEATTLE | WA | 98134 | |
| 4857518 | Starbucks Corporation | Law & Corporate Affairs Dept | RE: Starbuck Coffee Company Store #48806-OH | Mailstop S-RE3 PO Box 34067 | | Seattle | WA | 98124 | |
| 4883290 | STARBUCKS CORPORATION | P O BOX 84348 | | | | SEATTLE | WA | 98124 | |
| 5799068 | Starbucks Corporation | PO Box 34067 | | | | Seattle | WA | 98124 | |
| 5790960 | STARBUCKS CORPORATION | PROPERTY MANAGEMENT DEPARTMENT | PO BOX 34067 | | | SEATTLE | WA | 98124 | |
| 4857521 | Starbucks Corporation | Property Management Department | PO Box 34067 | | | Seattle | WA | 98124-1067 | |
| 5799066 | Starbucks Corporation | RE: Starbuck Coffee Company Store #48806-OH | Mailstop S-RE3 PO Box 34067 | | | Seattle | WA | 98124 | |
| 5853675 | STARBUCKS CORPORATION | STARBUCKS CORPORATION RE: STORE NO. 48806 | 2401 UTAH AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| 4730251 | STARCEVIC, MILAN | Redacted | | | | | | | |
| 4822996 | STARCEVICH | Redacted | | | | | | | |
| 4207308 | STARCH, ALEKSANDER R | Redacted | | | | | | | |
| 4260111 | STARCHER, CHARLES D | Redacted | | | | | | | |
| 4262969 | STARCHER, CORINNA | Redacted | | | | | | | |
| 4452354 | STARCHER, DAVID | Redacted | | | | | | | |
| 4616933 | STARCHER, DAVID | Redacted | | | | | | | |
| 4265028 | STARCHER, JACQUELYN | Redacted | | | | | | | |
| 4448394 | STARCHER, KARA | Redacted | | | | | | | |
| 4425086 | STARCHILD, JOHNATHAN | Redacted | | | | | | | |
| 4843441 | STARCIC, IVAN | Redacted | | | | | | | |
| 4431633 | STARCK, CHRISTOPHER | Redacted | | | | | | | |
| 4550047 | STARCKE, DAVID W | Redacted | | | | | | | |
| 4881090 | STARCOMM WIRELESS INC | P O BOX 2228 | | | | ALEA | HI | 96701 | |
| 4434710 | STARCZEWSKI, JOSHUA T | Redacted | | | | | | | |
| 4174182 | STARD, JULIAN M | Redacted | | | | | | | |
| 4798097 | STARDAZZLE INC | DBA STARDUNES CHRISTMAS LIGHT CONT | 1004 PREMIER BLVD | | | NEW HYDE PARK | NY | 11040 | |
| 4283400 | STARE, NICHOLAS R | Redacted | | | | | | | |
| 4296577 | STARECHESKI, JEFFREY A | Redacted | | | | | | | |
| 4282581 | STARESINA, ROBERT | Redacted | | | | | | | |
| 4548021 | STARETT, BRENDA | Redacted | | | | | | | |
| 4802807 | STARFIELD | DBA WALL A BEES GRAFIX | 19885 DETROIT RD STE 141 | | | ROCKY RIVER | OH | 44116 | |
| 4843442 | STARFISH CONSTRUCTION | Redacted | | | | | | | |
| 5793943 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | Canada |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887415 | STARGAZE EYE CARE OPOMETRY PC | SEARS OPTICAL LOCATION 1114 | 67-25 CIYDE STREET UNIT 4M | | | FOREST HILLS | NY | 11374 | |
| 4317518 | STARGEL, BRYSON N | Redacted | | | | | | | |
| 4669873 | STARGEL, JAMES | Redacted | | | | | | | |
| 4320730 | STARGEL, MARTHA | Redacted | | | | | | | |
| 4317680 | STARGEL, PAMELA | Redacted | | | | | | | |
| 4720796 | STARGEL, TERRY | Redacted | | | | | | | |
| 4738073 | STARGELL, ANGELA | Redacted | | | | | | | |
| 4258902 | STARGENT, AMANDA C | Redacted | | | | | | | |
| 4416171 | STARGHILL, RASHADA | Redacted | | | | | | | |
| 4317825 | STARGLE, CHELSEY A | Redacted | | | | | | | |
| 4627292 | STARIA, ANTHONY | Redacted | | | | | | | |
| 4558801 | STARICH, TRAVIS | Redacted | | | | | | | |
| 4190341 | STARICKA, PRUDENCE K | Redacted | | | | | | | |
| 4184895 | STARIN, BRUCE J | Redacted | | | | | | | |
| 4450052 | STARIN, DIANNE | Redacted | | | | | | | |
| 4314594 | STARIN, LANCE | Redacted | | | | | | | |
| 4174949 | STARING, DANA | Redacted | | | | | | | |
| 4830288 | STARION CUSTOM RESIDENCES | Redacted | | | | | | | |
| 4801446 | STARIRAY | DBA MAGIC KARAOKE OUTLET | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4442972 | STARITA, STEVEN J | Redacted | | | | | | | |
| 4799371 | STA-RITE INDUSTRIES LLC | WATER EQUIPMENT DIVISION | P O BOX 95389 | | | CHICAGO | IL | 60694 | |
| 5484566 | STARK COUNTY | 110 CENRTAL PLAZA SOUTH STE 250 | | | | CANTON | OH | 44702-1410 | |
| 4782018 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | | CANTON | OH | 44718 | |
| 4783607 | Stark County Metropolitan Sewer District | PO Box 9972 | | | | Canton | OH | 44711-0972 | |
| 4780408 | Stark County Treasurer | 110 Central Plaza South Ste 250 | | | | Canton | OH | 44702-1410 | |
| 5787786 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH SUITE 210 | | | | CANTON | OH | 44702 | |
| 4782239 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH, SUITE 210 | COUNTY AUDITOR/CIGARETTE LICENSE | | | Canton | OH | 44702 | |
| 4781371 | STARK COUNTY TREASURER | COUNTY AUDITOR/CIGARETTE LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 210 | | | Canton | OH | 44702 | |
| 4780409 | Stark County Treasurer | PO Box 24815 | | | | Canton | OH | 44701-4815 | |
| 4830289 | STARK JAMES, LLC | Redacted | | | | | | | |
| 4144721 | STARK, ANGELA R | Redacted | | | | | | | |
| 4641095 | STARK, ANNIE | Redacted | | | | | | | |
| 4278500 | STARK, BRANDI M | Redacted | | | | | | | |
| 4165639 | STARK, BRIANNA L | Redacted | | | | | | | |
| 4153060 | STARK, CAROLYN M | Redacted | | | | | | | |
| 4547212 | STARK, CHRISTINE Y | Redacted | | | | | | | |
| 4700219 | STARK, CHRISTOPHER | Redacted | | | | | | | |
| 4571450 | STARK, COLLEEN L | Redacted | | | | | | | |
| 4364255 | STARK, DAN | Redacted | | | | | | | |
| 4602082 | STARK, DAVID | Redacted | | | | | | | |
| 4680975 | STARK, DAVID | Redacted | | | | | | | |
| 4371688 | STARK, DELLA M | Redacted | | | | | | | |
| 4365450 | STARK, DIANE K | Redacted | | | | | | | |
| 4328626 | STARK, DOLORES | Redacted | | | | | | | |
| 4647900 | STARK, DONALD C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392247 | STARK, DORA | Redacted | | | | | | | |
| 4446693 | STARK, DOUGLAS P | Redacted | | | | | | | |
| 4656923 | STARK, ED | Redacted | | | | | | | |
| 4370170 | STARK, EDDIE E | Redacted | | | | | | | |
| 4585945 | STARK, EDWIN | Redacted | | | | | | | |
| 4423448 | STARK, FLORENCE | Redacted | | | | | | | |
| 4610080 | STARK, FRANKLYN | Redacted | | | | | | | |
| 4594615 | STARK, GARY | Redacted | | | | | | | |
| 4752813 | STARK, GEORGINE F | Redacted | | | | | | | |
| 4357853 | STARK, GRACE A | Redacted | | | | | | | |
| 4531007 | STARK, HANNAH | Redacted | | | | | | | |
| 4274759 | STARK, JADE G | Redacted | | | | | | | |
| 4641199 | STARK, JAY | Redacted | | | | | | | |
| 4712102 | STARK, JAYNALENE | Redacted | | | | | | | |
| 4342149 | STARK, JENIFER | Redacted | | | | | | | |
| 4306053 | STARK, JESSICA A | Redacted | | | | | | | |
| 4461921 | STARK, JOE | Redacted | | | | | | | |
| 4623604 | STARK, KARON | Redacted | | | | | | | |
| 4213926 | STARK, KATHERINE M | Redacted | | | | | | | |
| 4295807 | STARK, KENT | Redacted | | | | | | | |
| 4570971 | STARK, KENT D | Redacted | | | | | | | |
| 4149338 | STARK, LARAE M | Redacted | | | | | | | |
| 4696488 | STARK, LAURA | Redacted | | | | | | | |
| 4307093 | STARK, LEA R | Redacted | | | | | | | |
| 4351960 | STARK, LISA | Redacted | | | | | | | |
| 4471263 | STARK, LISA M | Redacted | | | | | | | |
| 4856198 | STARK, LISA M | Redacted | | | | | | | |
| 4676635 | STARK, LORI | Redacted | | | | | | | |
| 4672496 | STARK, MARGARET | Redacted | | | | | | | |
| 4260349 | STARK, MARK | Redacted | | | | | | | |
| 4729395 | STARK, MELISSA | Redacted | | | | | | | |
| 4221154 | STARK, MICHAEL L | Redacted | | | | | | | |
| 4252617 | STARK, MIRANDA | Redacted | | | | | | | |
| 4655722 | STARK, NANCY | Redacted | | | | | | | |
| 4822997 | STARK, NORMA AND DAVE | Redacted | | | | | | | |
| 4383782 | STARK, RICHARD | Redacted | | | | | | | |
| 4403177 | STARK, ROBERT | Redacted | | | | | | | |
| 4214334 | STARK, ROBERT V | Redacted | | | | | | | |
| 4582741 | STARK, ROBERTA A | Redacted | | | | | | | |
| 4237222 | STARK, ROD D | Redacted | | | | | | | |
| 4196492 | STARK, SAMANTHA C | Redacted | | | | | | | |
| 4488027 | STARK, SANDRA J | Redacted | | | | | | | |
| 4705093 | STARK, SCOTT | Redacted | | | | | | | |
| 4760623 | STARK, SHARON | Redacted | | | | | | | |
| 4466338 | STARK, SHAWN | Redacted | | | | | | | |
| 4620254 | STARK, SHERRI L | Redacted | | | | | | | |
| 4373962 | STARK, STEPHEN E | Redacted | | | | | | | |
| 4451653 | STARK, STEVEN R | Redacted | | | | | | | |
| 4843443 | STARK, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13797 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590988 | STARK, TERRY | Redacted | | | | | | | |
| 4359757 | STARK, TIFFANY | Redacted | | | | | | | |
| 4830290 | Stark, Trish & Greg | Redacted | | | | | | | |
| 4302578 | STARK, TYESHA | Redacted | | | | | | | |
| 4303046 | STARK, TYLER | Redacted | | | | | | | |
| 4287525 | STARK, VICTORIA D | Redacted | | | | | | | |
| 4719153 | STARK, WILLIAM D | Redacted | | | | | | | |
| 4713600 | STARK, WILLIAM MAX | Redacted | | | | | | | |
| 4510834 | STARK-BURNS, SONYA | Redacted | | | | | | | |
| 5435607 | STARKE COUNTY CLERK OF COURT | PO BOX 395 | | | | KNOX | IN | 46534 | |
| 4583253 | STARKE, BRANDON T | Redacted | | | | | | | |
| 4760995 | STARKE, JUDY | Redacted | | | | | | | |
| 4662228 | STARKE, KAREN E. | Redacted | | | | | | | |
| 4769898 | STARKE, PHILIP | Redacted | | | | | | | |
| 4667818 | STARKES, CYNTHIA A | Redacted | | | | | | | |
| 4345376 | STARKES, EBONY L | Redacted | | | | | | | |
| 4764711 | STARKES, JOSEPH H | Redacted | | | | | | | |
| 4559383 | STARKES, KYARA | Redacted | | | | | | | |
| 4767584 | STARKES, RYAN | Redacted | | | | | | | |
| 4549548 | STARKES, SHANNON A | Redacted | | | | | | | |
| 5784386 | STARKEY TAMMY | 3559 SALEM RD LOT A12 | | | | COVINGTON | GA | 30016 | |
| 4324107 | STARKEY, ALICIA | Redacted | | | | | | | |
| 4301367 | STARKEY, BOBBETTA S | Redacted | | | | | | | |
| 4481259 | STARKEY, CAITLIN | Redacted | | | | | | | |
| 4705774 | STARKEY, CARRIE | Redacted | | | | | | | |
| 4241611 | STARKEY, CHARLOTTE L | Redacted | | | | | | | |
| 4280967 | STARKEY, CHRISTIAN M | Redacted | | | | | | | |
| 4536456 | STARKEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4288618 | STARKEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4232069 | STARKEY, COURTNEY | Redacted | | | | | | | |
| 4360803 | STARKEY, DEBRA | Redacted | | | | | | | |
| 4215676 | STARKEY, DUSTIN G | Redacted | | | | | | | |
| 4606461 | STARKEY, FRANK | Redacted | | | | | | | |
| 4750535 | STARKEY, GARY | Redacted | | | | | | | |
| 4630925 | STARKEY, GEORGE | Redacted | | | | | | | |
| 4598852 | STARKEY, GEORGE | Redacted | | | | | | | |
| 4218216 | STARKEY, GLENN T | Redacted | | | | | | | |
| 4458837 | STARKEY, JACQUELINE J | Redacted | | | | | | | |
| 4735596 | STARKEY, JAMES | Redacted | | | | | | | |
| 4578888 | STARKEY, JASON R | Redacted | | | | | | | |
| 4578614 | STARKEY, JENNIFER | Redacted | | | | | | | |
| 4445560 | STARKEY, JENNIFER | Redacted | | | | | | | |
| 4483095 | STARKEY, JOANNE | Redacted | | | | | | | |
| 4766769 | STARKEY, JOEL C | Redacted | | | | | | | |
| 4577413 | STARKEY, KARIE | Redacted | | | | | | | |
| 4273327 | STARKEY, KAYLEE | Redacted | | | | | | | |
| 4557920 | STARKEY, KYMARA | Redacted | | | | | | | |
| 4452408 | STARKEY, LAUREN | Redacted | | | | | | | |
| 4586895 | STARKEY, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4745812 | STARKEY, LYNDA | Redacted | | | | | | | |
| 4474369 | STARKEY, MARGARET L | Redacted | | | | | | | |
| 4675131 | STARKEY, MARVIN | Redacted | | | | | | | |
| 4553441 | STARKEY, MARY G | Redacted | | | | | | | |
| 4843444 | STARKEY, NICK | Redacted | | | | | | | |
| 4769224 | STARKEY, PAUL M | Redacted | | | | | | | |
| 4215281 | STARKEY, PRUDENCE | Redacted | | | | | | | |
| 4147718 | STARKEY, RAYMOND | Redacted | | | | | | | |
| 4150390 | STARKEY, RAYMOND J | Redacted | | | | | | | |
| 4576607 | STARKEY, SANDRA | Redacted | | | | | | | |
| 4391775 | STARKEY, SARAH E | Redacted | | | | | | | |
| 4523299 | STARKEY, TAMMY | Redacted | | | | | | | |
| 4571019 | STARKEY, TAMMY L | Redacted | | | | | | | |
| 4568877 | STARKEY, TAMMY L | Redacted | | | | | | | |
| 4674115 | STARKEY, WILLIAM | Redacted | | | | | | | |
| 4232916 | STARKEY, WILLIAM E | Redacted | | | | | | | |
| 4247719 | STARKIE, AMBERLEY N | Redacted | | | | | | | |
| 4723206 | STARKOVICH, LEANNE | Redacted | | | | | | | |
| 5435611 | STARKS EUGENE | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4434130 | STARKS II, PATRICIA A | Redacted | | | | | | | |
| 4341092 | STARKS III, RICHARD | Redacted | | | | | | | |
| 4884160 | STARKS INC | PLBG HTG A C & WIRING | 02 425 CNTY RD 12 C | | | BRYAN | OH | 43506 | |
| 4300945 | STARKS, ALEXUS | Redacted | | | | | | | |
| 4303483 | STARKS, ALMONTE A | Redacted | | | | | | | |
| 4289693 | STARKS, AMY K | Redacted | | | | | | | |
| 4531316 | STARKS, ANGELA G | Redacted | | | | | | | |
| 4717728 | STARKS, ANGIE | Redacted | | | | | | | |
| 4751823 | STARKS, ANTHONY | Redacted | | | | | | | |
| 4162261 | STARKS, ANTHONY M | Redacted | | | | | | | |
| 4260442 | STARKS, ARRIEL M | Redacted | | | | | | | |
| 4748460 | STARKS, BARBARA | Redacted | | | | | | | |
| 4748461 | STARKS, BARBARA | Redacted | | | | | | | |
| 4196773 | STARKS, BRANDON L | Redacted | | | | | | | |
| 4731412 | STARKS, BRENDA | Redacted | | | | | | | |
| 4146658 | STARKS, BRIAN | Redacted | | | | | | | |
| 4247174 | STARKS, BRIANA | Redacted | | | | | | | |
| 4665039 | STARKS, CECI | Redacted | | | | | | | |
| 4712949 | STARKS, CHARLES | Redacted | | | | | | | |
| 4357183 | STARKS, CHIANNA | Redacted | | | | | | | |
| 4622703 | STARKS, CHRISTOPHER | Redacted | | | | | | | |
| 4369254 | STARKS, DAVINE | Redacted | | | | | | | |
| 4293341 | STARKS, DEANGELO | Redacted | | | | | | | |
| 4741114 | STARKS, DELJEAN | Redacted | | | | | | | |
| 4310545 | STARKS, DEVIN G | Redacted | | | | | | | |
| 4322780 | STARKS, DICYNTHIA T | Redacted | | | | | | | |
| 4636062 | STARKS, ELBERT | Redacted | | | | | | | |
| 4791827 | Starks, George & Nadine | Redacted | | | | | | | |
| 4491928 | STARKS, GERALD A | Redacted | | | | | | | |
| 4634734 | STARKS, GUENDELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648064 | STARKS, ISAAC | Redacted | | | | | | | |
| 4160907 | STARKS, JACQUELINE | Redacted | | | | | | | |
| 4378354 | STARKS, JAMINATA | Redacted | | | | | | | |
| 4378474 | STARKS, JASMINE E | Redacted | | | | | | | |
| 4475004 | STARKS, JEMILAH | Redacted | | | | | | | |
| 4637980 | STARKS, JOHN | Redacted | | | | | | | |
| 4636644 | STARKS, JONNIE | Redacted | | | | | | | |
| 4439399 | STARKS, JOVAN | Redacted | | | | | | | |
| 4449220 | STARKS, KADIJHA | Redacted | | | | | | | |
| 4234725 | STARKS, KAYLA | Redacted | | | | | | | |
| 4430439 | STARKS, KIARA | Redacted | | | | | | | |
| 4511628 | STARKS, LAKESHA C | Redacted | | | | | | | |
| 4603548 | STARKS, LESLEE | Redacted | | | | | | | |
| 4171227 | STARKS, MAEKAYLA R | Redacted | | | | | | | |
| 4598290 | STARKS, MARGIE | Redacted | | | | | | | |
| 4344584 | STARKS, MARKITA K | Redacted | | | | | | | |
| 4667457 | STARKS, MELISSA | Redacted | | | | | | | |
| 4609568 | STARKS, MICHAEL | Redacted | | | | | | | |
| 4406753 | STARKS, MICHAEL L | Redacted | | | | | | | |
| 4644808 | STARKS, PAMELA | Redacted | | | | | | | |
| 4719142 | STARKS, PAULETTE | Redacted | | | | | | | |
| 4438930 | STARKS, PEDRO | Redacted | | | | | | | |
| 4261223 | STARKS, RAYANNA | Redacted | | | | | | | |
| 4766541 | STARKS, REGINALD | Redacted | | | | | | | |
| 4179527 | STARKS, ROBERT M | Redacted | | | | | | | |
| 4789895 | Starks, Rosalind & Yareiah | Redacted | | | | | | | |
| 4715432 | STARKS, ROSALYN J J | Redacted | | | | | | | |
| 4644270 | STARKS, RUBY | Redacted | | | | | | | |
| 4491909 | STARKS, RUSSELL R | Redacted | | | | | | | |
| 4473681 | STARKS, RYAN | Redacted | | | | | | | |
| 4318237 | STARKS, SANDRA L | Redacted | | | | | | | |
| 4207586 | STARKS, SHADONNA | Redacted | | | | | | | |
| 4396166 | STARKS, SHAQUANAH | Redacted | | | | | | | |
| 4264843 | STARKS, SONYAE F | Redacted | | | | | | | |
| 4586702 | STARKS, SPRAGGS | Redacted | | | | | | | |
| 4617127 | STARKS, SUSAN | Redacted | | | | | | | |
| 4316339 | STARKS, TERESA | Redacted | | | | | | | |
| 4307793 | STARKS, TIFFANY | Redacted | | | | | | | |
| 4267275 | STARKS, TOMMY S | Redacted | | | | | | | |
| 4165941 | STARKS, TOSHAN | Redacted | | | | | | | |
| 4475681 | STARKS, VALERIE | Redacted | | | | | | | |
| 4715116 | STARKS, WELVIN | Redacted | | | | | | | |
| 4148973 | STARKS, WILLIE | Redacted | | | | | | | |
| 4641803 | STARKS, WILLIE | Redacted | | | | | | | |
| 4618243 | STARKS, WIONIA | Redacted | | | | | | | |
| 4481898 | STARKS, ZAKEE E | Redacted | | | | | | | |
| 4676314 | STARKS, ZECHARIAH R | Redacted | | | | | | | |
| 4392963 | STARKS-BRIGGS, DAVIONNE M | Redacted | | | | | | | |
| 4717232 | STARKSON, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284238 | STARK-VAUGHAN, KELLY K | Redacted | | | | | | | |
| 4876936 | STARKVILLE DAILY NEWS | HORIZON PUBLICATIONS | P O BOX 1068 | | | STARKVILLE | MS | 39760 | |
| 5799069 | STARKWEATHER ROOFING INC | 29455 N CAVE CREEK RD | STE 118-631 | | | CAVE CREEK | AZ | 85331 | |
| 5790961 | STARKWEATHER ROOFING INC | DIANE STARKWEATHER, OWNER | 29455 N CAVE CREEK RD | STE 118-631 | | CAVE CREEK | AZ | 85331 | |
| 4227919 | STARKWEATHER, ANGEL W | Redacted | | | | | | | |
| 4422833 | STARKWEATHER, KATHLEEN | Redacted | | | | | | | |
| 4796943 | STARLA CURD | DBA COLFAX ELECTRONICS | 2371 SOUTH MONACO PKWY | | | DENVER | CO | 80012 | |
| 4870492 | STARLAND INC | 748 E 12TH UNIT 2 | | | | LOS ANGELES | CA | 90021 | |
| 4822998 | STARLENE CALDWELL | Redacted | | | | | | | |
| 4889166 | STARLIGHT ACCESSORIES INC | VOB PENDING REACTIVATION | 10 WEST 33RD STREET SUITE 800 | | | NEW YORK | NY | 10001 | |
| 4877917 | STARLIGHT KNITWEAR LTD | K M SAIFUL ALAM | SULTAN MANTION, 3, SUJAT NAGAR | MIRPUR-12. PALLABI | | DHAKA | | 1216 | BANGLADESH |
| 4877918 | STARLIGHT KNITWEAR LTD UNIT 2 | K M SAIFUL ALAM | 123/1 NORTH BEGUN BART | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 4445736 | STARLIN, TAYLOR D | Redacted | | | | | | | |
| 4797331 | STARLINE ARTIST PRODUCTION INC | 2531 E7 STREET APT 2K | | | | BROOKLYN | NY | 11235 | |
| 4870048 | STARLINE CREATIONS INC | 7 STARLINE WAY | | | | CRANSTON | RI | 02921 | |
| 4796913 | STARLINE GRIFFIN | DBA WWW.ALLFIGURESFASHION.COM | 9 MILL STREET | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5784437 | STARLING CARENDA | 3817 A MAYFAIR LN | | | | ALBANY | GA | 31721 | |
| 4590790 | STARLING, ALTON | Redacted | | | | | | | |
| 4675241 | STARLING, BECKY | Redacted | | | | | | | |
| 4636891 | STARLING, BILLIE | Redacted | | | | | | | |
| 4242343 | STARLING, BRANDI | Redacted | | | | | | | |
| 4765130 | STARLING, CATHY | Redacted | | | | | | | |
| 4542442 | STARLING, CHRISTOPHER | Redacted | | | | | | | |
| 4762034 | STARLING, DOYLE | Redacted | | | | | | | |
| 4258937 | STARLING, ELASHA | Redacted | | | | | | | |
| 4144381 | STARLING, ERICKA | Redacted | | | | | | | |
| 4240655 | STARLING, JAMES O | Redacted | | | | | | | |
| 4184008 | STARLING, JENNIFER N | Redacted | | | | | | | |
| 4651810 | STARLING, JUDITH A. | Redacted | | | | | | | |
| 4242140 | STARLING, KAYANA C | Redacted | | | | | | | |
| 4240955 | STARLING, MONIQUE N | Redacted | | | | | | | |
| 4419057 | STARLING, NYAZIA | Redacted | | | | | | | |
| 4532491 | STARLING, PAMELA | Redacted | | | | | | | |
| 4538210 | STARLING, PRISCILLA | Redacted | | | | | | | |
| 4267347 | STARLING, RHONDA A | Redacted | | | | | | | |
| 4584667 | STARLING, RUTH | Redacted | | | | | | | |
| 4546569 | STARLING, TERRANCE | Redacted | | | | | | | |
| 4523668 | STARLING, TYRESE | Redacted | | | | | | | |
| 4777352 | STARLINGS, KEVIN | Redacted | | | | | | | |
| 4272683 | STARLIPER, ANDREW | Redacted | | | | | | | |
| 4344104 | STARLIPER, ANDREW D | Redacted | | | | | | | |
| 4472754 | STARLIPER, NORMAN | Redacted | | | | | | | |
| 4881373 | STARLITE CLEANING SERVICE | P O BOX 283 | | | | FAIRVIEW | OR | 97024 | |
| 4869208 | STARLITE CONSUMER ELECTRONICS INC | 5980 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| 4870349 | STARLITE CREATIONS INC | 727 BREA CANYON RD STE 4 | | | | WALNUT | CA | 91789 | |
| 4453423 | STARMACK, GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13801 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160587 | STARMAN, BRITTANY | Redacted | | | | | | | |
| 4281057 | STARMAN, JARED N | Redacted | | | | | | | |
| 4798666 | STARMARK GROUP | DBA HYDRATION DEPOT | 3590 NW 54TH ST | | | FORT LOUDERDALE | FL | 33309 | |
| 4799188 | STARMAX PROPERTIES LP | P O BOX 15039 | | | | AMELIA ISLAND | FL | 32035 | |
| 4862151 | STARMAX RESOURCE LLC | 18901 EUCLID AVENUE | | | | CLEVELAND | OH | 44117 | |
| 4446926 | STARMER, DANIELLE N | Redacted | | | | | | | |
| 4875052 | STARMOUNT SYSTEMS INC | DEPT 3216 PO BOX 123216 | | | | DALLAS | TX | 75312 | |
| 4445757 | STARMS, DESTINY M | Redacted | | | | | | | |
| 4870392 | STARN OTOOLE MARCUS & FISHER | 733 BISHOP STREET 19TH FLOOR | | | | HONOLULU | HI | 96813 | |
| 4246916 | STARN, DUSTIN | Redacted | | | | | | | |
| 4455822 | STARNER, AMY K | Redacted | | | | | | | |
| 4448673 | STARNER, DREW | Redacted | | | | | | | |
| 4476782 | STARNER, KAYLI J | Redacted | | | | | | | |
| 4493569 | STARNER, STEPHEN M | Redacted | | | | | | | |
| 5784469 | STARNES SALLY A | PO BOX 2162 | | | | JENA | LA | 71342 | |
| 4385918 | STARNES, ALICE | Redacted | | | | | | | |
| 4517813 | STARNES, ASHLEY B | Redacted | | | | | | | |
| 4223185 | STARNES, ASHLEY L | Redacted | | | | | | | |
| 4513069 | STARNES, ATHA | Redacted | | | | | | | |
| 4337040 | STARNES, AUSTIN C | Redacted | | | | | | | |
| 4389640 | STARNES, CHARLES | Redacted | | | | | | | |
| 4731079 | STARNES, DALE | Redacted | | | | | | | |
| 4549810 | STARNES, DELYSIA M | Redacted | | | | | | | |
| 4616047 | STARNES, ELANDA | Redacted | | | | | | | |
| 4711459 | STARNES, FRED | Redacted | | | | | | | |
| 4387486 | STARNES, GALE T | Redacted | | | | | | | |
| 4354081 | STARNES, JAMES | Redacted | | | | | | | |
| 4383668 | STARNES, JASON A | Redacted | | | | | | | |
| 4720662 | STARNES, KENNETH | Redacted | | | | | | | |
| 4282950 | STARNES, LATRICE | Redacted | | | | | | | |
| 4294919 | STARNES, MARIAN | Redacted | | | | | | | |
| 4704812 | STARNES, PHYLLIS | Redacted | | | | | | | |
| 4285305 | STARNES, RAVEN | Redacted | | | | | | | |
| 4657204 | STARNES, RHONDA | Redacted | | | | | | | |
| 4569115 | STARNES, RILEY | Redacted | | | | | | | |
| 4206062 | STARNES, SHANIECE A | Redacted | | | | | | | |
| 4515350 | STARNES, SHAY | Redacted | | | | | | | |
| 4719866 | STARNES, STEPHEN | Redacted | | | | | | | |
| 4611096 | STARNES, TINA | Redacted | | | | | | | |
| 4516583 | STARNES, VANNASSA | Redacted | | | | | | | |
| 4708235 | STARNES, WENDELL | Redacted | | | | | | | |
| 4761050 | STARNS, CRYSTAL | Redacted | | | | | | | |
| 4715824 | STARNS, LYNN | Redacted | | | | | | | |
| 4822999 | STARNS,EILEEN | Redacted | | | | | | | |
| 4224745 | STARODAJ, TOMASZ L | Redacted | | | | | | | |
| 4663374 | STARODUB, ALEXANDER | Redacted | | | | | | | |
| 4768805 | STARODUBTSEVA, ROZA | Redacted | | | | | | | |
| 4469154 | STARON, SHELDON | Redacted | | | | | | | |
| 4169068 | STAROPOLI, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754391 | STAROSTA, LINDA | Redacted | | | | | | | |
| 4843445 | STAROSTA, SUSANA | Redacted | | | | | | | |
| 4368332 | STAROSTKI, ERIC L | Redacted | | | | | | | |
| 4481429 | STAROWICZ, THOMAS J | Redacted | | | | | | | |
| 4806767 | STARPRO GREENS INCORPORATED | 330 PETERSFORD WAY | | | | ALPHARETTA | GA | 30004 | |
| 4862022 | STARR CO LLC | 1822 SELMA ST | | | | ROCK HILL | SC | 29732 | |
| 4881000 | STARR COUNTY TOWN CRIER | P O BOX 209 | | | | RIO GRANDE CITY | TX | 78582 | |
| 4883571 | STARR ELECTRIC CO | P O BOX 9298 | | | | GREENSBORO | NC | 27429 | |
| 4865158 | STARR ELECTRIC COMPANY INCORPORATED | 300 SHERWEE DR SUITE B | | | | RALEIGH | NC | 27603 | |
| 4886160 | STARR ICE COMPANY | ROBERT D STARR | 1211 YOUNGS MILL ROAD | | | GREENSBORO | NC | 27405 | |
| 5799070 | Starr Indemnity & Liability Company | 399 Park Avenue, 24th Floor | | | | New York | NY | 10022 | |
| 4778255 | Starr Indemnity & Liability Company | Attn: Devin Burgess | 399 Park Avenue, 24th Floor | | | New York | NY | 10022 | |
| 5793469 | STARR INDEMNITY & LIABILITY COMPANY | DEVIN BURGESS | 399 PARK AVENUE, 24TH FLOOR | | | NEW YORK CITY | NY | 10022 | |
| 5784483 | STARR JENNIFER | PO BOX 642 | | | | WAUCHULA | FL | 33873 | |
| 5784484 | STARR JOURDAIN | 187 BOT DRIVE | | | | REDLAKE | MN | 56671 | |
| 4259526 | STARR JR, JAMES | Redacted | | | | | | | |
| 5799071 | Starr Surplus Lines Insurance Company | 500 West Monroe Street, Suite 3100 | | | | Chicago | IL | 60661 | |
| 4778249 | Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60601 | |
| 4778238 | Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60661 | |
| 5793470 | STARR SURPLUS LINES INSURANCE COMPANY | MONIKA STASIK | 500 WEST MONROE STREET, SUITE 3100 | | | CHICAGO | IL | 60661 | |
| 4578716 | STARR, ANGELIQUE J | Redacted | | | | | | | |
| 4331427 | STARR, BARBARA | Redacted | | | | | | | |
| 4647600 | STARR, BARBARA A | Redacted | | | | | | | |
| 4823000 | STARR, BIRDIE | Redacted | | | | | | | |
| 4731790 | STARR, BONNIE  C | Redacted | | | | | | | |
| 4463252 | STARR, BRANDI N | Redacted | | | | | | | |
| 4616874 | STARR, BRITTANI | Redacted | | | | | | | |
| 4448915 | STARR, BRITTANY | Redacted | | | | | | | |
| 4192571 | STARR, DAVID J | Redacted | | | | | | | |
| 4460681 | STARR, DAVID L | Redacted | | | | | | | |
| 4775717 | STARR, ERVIL | Redacted | | | | | | | |
| 4746263 | STARR, GAYLE | Redacted | | | | | | | |
| 4830291 | STARR, GAYLE | Redacted | | | | | | | |
| 4193213 | STARR, IAN | Redacted | | | | | | | |
| 4657526 | STARR, JAMES | Redacted | | | | | | | |
| 4458267 | STARR, JAMES F | Redacted | | | | | | | |
| 4265047 | STARR, JAMYA | Redacted | | | | | | | |
| 4493516 | STARR, JOHN | Redacted | | | | | | | |
| 4331581 | STARR, JOHN J | Redacted | | | | | | | |
| 4449885 | STARR, JON E | Redacted | | | | | | | |
| 4648177 | STARR, JOY | Redacted | | | | | | | |
| 4461359 | STARR, KATLYN R | Redacted | | | | | | | |
| 4144687 | STARR, KELLY | Redacted | | | | | | | |
| 4742376 | STARR, KEN | Redacted | | | | | | | |
| 4830292 | STARR, KEN & ANN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251780 | STARR, KEN J | Redacted | | | | | | | |
| 4180522 | STARR, KENYA K | Redacted | | | | | | | |
| 4371946 | STARR, KIPLYN | Redacted | | | | | | | |
| 4175691 | STARR, LACY | Redacted | | | | | | | |
| 4672763 | STARR, LEONARD | Redacted | | | | | | | |
| 4216264 | STARR, LEORA | Redacted | | | | | | | |
| 4485003 | STARR, LINDA L | Redacted | | | | | | | |
| 4689120 | STARR, MARIA | Redacted | | | | | | | |
| 4650901 | STARR, MARY | Redacted | | | | | | | |
| 4479599 | STARR, MEGAN M | Redacted | | | | | | | |
| 4150620 | STARR, PATSY P | Redacted | | | | | | | |
| 4454246 | STARR, PAUL | Redacted | | | | | | | |
| 4737953 | STARR, ROBERTA | Redacted | | | | | | | |
| 4657448 | STARR, RUBY | Redacted | | | | | | | |
| 4264452 | STARR, SAMANTHA L | Redacted | | | | | | | |
| 4356715 | STARR, SHAMAYIME | Redacted | | | | | | | |
| 4163343 | STARR, SHARON | Redacted | | | | | | | |
| 4513743 | STARR, SHELDON | Redacted | | | | | | | |
| 4518738 | STARR, SPENCER | Redacted | | | | | | | |
| 4727512 | STARR, STACIE | Redacted | | | | | | | |
| 4619666 | STARR, SUSY | Redacted | | | | | | | |
| 4667507 | STARR, TAIRIE | Redacted | | | | | | | |
| 4458518 | STARR, TYLER W | Redacted | | | | | | | |
| 4312535 | STARR, WENDELL | Redacted | | | | | | | |
| 4460298 | STARR, ZACHARY | Redacted | | | | | | | |
| 4660971 | STARRATT, LILLIAN M | Redacted | | | | | | | |
| 4244185 | STARRETT, ANGELA L | Redacted | | | | | | | |
| 4704555 | STARRETT, CORY | Redacted | | | | | | | |
| 4705384 | STARRETT, EVONNE | Redacted | | | | | | | |
| 4607944 | STARRETT, JAIME | Redacted | | | | | | | |
| 4462186 | STARRETT, JANIE | Redacted | | | | | | | |
| 4610224 | STARRETT, JENNIFER M | Redacted | | | | | | | |
| 4410843 | STARRETT, JEREMY | Redacted | | | | | | | |
| 4823001 | STARRETT, JULIET | Redacted | | | | | | | |
| 4192620 | STARRETT, KARLA | Redacted | | | | | | | |
| 4767044 | STARRITT, JAN | Redacted | | | | | | | |
| 4386535 | STARRITT, RICHARD D | Redacted | | | | | | | |
| 4345268 | STARR-KRAMER, VICTOR | Redacted | | | | | | | |
| 4367149 | STARRY, JESSIKA | Redacted | | | | | | | |
| 4868597 | STARS AND STRIPES | 529 14TH ST NW STE 350 | | | | WASHINGTON | DC | 20045 | |
| 5788779 | Stars Network, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 4830293 | STARS UNION BIENES RAICES SA DE CV | Redacted | | | | | | | |
| 4223629 | STARSKI, HELENE | Redacted | | | | | | | |
| 4361646 | STARSKI, RYAN | Redacted | | | | | | | |
| 4801682 | STARSTARL LLC | DBA STARSTAR LLC | 6262 MUSTANG SPRING AVE | | | LAS VEGAS | NV | 89139 | |
| 4768415 | START, ALLAN | Redacted | | | | | | | |
| 4752635 | STARTER, THOMAS | Redacted | | | | | | | |
| 4157868 | STARTZ, CHRISTINE K | Redacted | | | | | | | |
| 4711156 | STARTZ, CRISTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714940 | STARTZEL, NORMAN W | Redacted | | | | | | | |
| 4588254 | STARTZEL, WALTER | Redacted | | | | | | | |
| 4153583 | STARUCH, JADE T | Redacted | | | | | | | |
| 4843446 | STARUK WOOD BUILDERS | Redacted | | | | | | | |
| 4843447 | STARUK WOOD BUILDERS, INC | Redacted | | | | | | | |
| 4483363 | STARVER, KYA M | Redacted | | | | | | | |
| 4891047 | Starving Students, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4805559 | STAR-WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | |
| 4802959 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DR DEPT 6145 | | | | CHICAGO | IL | 60645-6145 | |
| 4847717 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DR DEPT 6145 | | | | Chicago | IL | 60675 | |
| 4857352 | Star-West Great Northern Mall LLC | ATTN Ellis Rinaldi | c/o Starwood Capital Group Global | 591 West Putnam Avenue | | Greenwich | CT | 06830 | |
| 5830644 | STAR-WEST GREAT NORTHERN MALL LLC | STARWOOD CAPITAL GROUP GLOBAL, L.P., ATTN: ELLIS RINALDI | 591 WEST PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 4800123 | STAR-WEST JV LLC | DBA SOUTHPARK MALL LLC | PO BOX 780135 | | | PHILADELPHIA | PA | 19178 | |
| 4794938 | STAR-WEST JV LLC | DBA SOUTHPARK MALL LLC | PO BOX 785492 | | | PHILADELPHIA | PA | 19178-5492 | |
| 4798108 | STAR-WEST JV LLC | DBA STAR-WEST | GATEWAY LLC | PO BOX 912661 | | DENVER | CO | 80291-2661 | |
| 4794940 | STAR-WEST JV LLC | DBA WESTLAND MALL LLC | PO BOX 865019 | | | ORLANDO | FL | 32886-5019 | |
| 4800125 | STAR-WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE DEPT 1401 | | | | CHICAGO | IL | 60675-1401 | |
| 4807765 | STAR-WEST PARKWAY MALL LP | Redacted | | | | | | | |
| 4800122 | STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139-8001 | |
| 4865227 | STARWIND SOFTWARE INC | 301 EDGEWATER PLACE SUITE 100 | | | | WAKEFIELD | MA | 01880 | |
| 5799074 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | 1385 Hancock Street | | | | Quincy | MA | 02169 | |
| 5799073 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | 1720 Post Road | | | | Fairfield | CT | 06824 | |
| 5789600 | Starwood Ceruzzi, LLC (Ceruzzi Holdings) | Attn: Louis Ceruzzi | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 5788506 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | ATTN: SERGIO FILHO, DIRECTOR OF PROP. MGMT. | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4854913 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | BVS POUGHKEEPSIE, LLC | C/O THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK STREET | | QUINCY | MA | 02169 | |
| 4854367 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | CE VERNON II, LLC | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4778309 | STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/0 STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4778311 | STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4778310 | STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4617538 | STARZEC, GREG | Redacted | | | | | | | |
| 4652745 | STARZYNSKI, DONNAH | Redacted | | | | | | | |
| 4662003 | STAS, MIKE | Redacted | | | | | | | |
| 4574253 | STASCAK, MIRANDA | Redacted | | | | | | | |
| 4169704 | STASCH, SHANNELL | Redacted | | | | | | | |
| 4292499 | STASCIK, FRANK | Redacted | | | | | | | |
| 4457351 | STASEK-GOODEN, LISA | Redacted | | | | | | | |
| 4351787 | STASER, JENNIFER | Redacted | | | | | | | |
| 4587148 | STASHAK, JOYCE | Redacted | | | | | | | |
| 4355494 | STASHKO, DAEMON D | Redacted | | | | | | | |
| 4424609 | STASI, AMANDA R | Redacted | | | | | | | |
| 4335430 | STASIAK, AMANDA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309829 | STASIAK, JILLIAN M | Redacted | | | | | | | |
| 4349095 | STASIAK-BARTOSIEWICZ, AMELIA I | Redacted | | | | | | | |
| 4719423 | STASIK, LAURE | Redacted | | | | | | | |
| 4617387 | STASIK, VICKIE S | Redacted | | | | | | | |
| 4672426 | STASIO, PATRICK | Redacted | | | | | | | |
| 4480853 | STASIOWSKI, DIANE | Redacted | | | | | | | |
| 4301898 | STASIV, YURIJ R | Redacted | | | | | | | |
| 4231306 | STASKA, MICHELE L | Redacted | | | | | | | |
| 4295837 | STASKO, BRITTANY E | Redacted | | | | | | | |
| 4494958 | STASKO, GARRETT C | Redacted | | | | | | | |
| 4680833 | STASKO, THOMAS | Redacted | | | | | | | |
| 4240138 | STASNEY JR., MICHAEL | Redacted | | | | | | | |
| 4597188 | STASNY, JOHN | Redacted | | | | | | | |
| 4405104 | STASS, RASHA | Redacted | | | | | | | |
| 4215794 | STASSEN, KAREN | Redacted | | | | | | | |
| 4460903 | STASSINIS, MICHAEL A | Redacted | | | | | | | |
| 4442607 | STASSINOPOULOS, GUS | Redacted | | | | | | | |
| 4679313 | STASTNY, STEPHEN | Redacted | | | | | | | |
| 4652704 | STASULLI, GINA | Redacted | | | | | | | |
| 4281275 | STASZEL, JAKUB | Redacted | | | | | | | |
| 4631471 | STASZEWSKI, ROBB | Redacted | | | | | | | |
| 4860347 | STAT PADS LLC | 13897 W WAINRIGHT | | | | BOISE | ID | 83713 | |
| 4364313 | STATA, THOMAS | Redacted | | | | | | | |
| 4529108 | STATAM, CHRYSTAL E | Redacted | | | | | | | |
| 4854092 | State Bank of India | 19 S LaSalle St | Ste 200 | | | Chicago | IL | 60603 | |
| 4781586 | State Board of Equalization | Excise Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| 4782013 | STATE BOARD OF EQUALIZATION | P O BOX 942879 | SPECIAL TAXES AND FEES | | | Sacramento | CA | 94279-6001 | |
| 5405687 | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 4781372 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | | Sacramento | CA | 94279-6001 | |
| 4809414 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0013 | |
| 4882970 | STATE CHEMICAL MFG CO | P O BOX 74189 S | | | | CLEVELAND | OH | 44194 | |
| 4882128 | STATE CHEMICAL SALES CO INT INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| 4908841 | State Chemical Sales Company International, Inc. | Miguel A. Lopez, Account Manager | 5915 Landerbrook Drive #300 | | | Mayfield Heights | OH | 44124 | |
| 4908994 | State Chemical Sales Company International, Inc. | P.O. Box 50025 | | | | San Juan | PR | 00902 | |
| 4781905 | STATE COMPTROLLER | PO BOX 149361 | COMPTROLLER OF PUBLIC ACCOUNTS | | | Austin | TX | 78714-9361 | |
| 4781530 | State Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 5787788 | STATE DEPARTMENT OF REVENUE | PO BOX 327790 | | | | MONTGOMERY | AL | 36132 | |
| 4886406 | STATE DISTRIBUTING COMPANY | RT 58 BRIDGEPORT ANMOORE RD | | | | CLARKSBURG | WV | 26301 | |
| 4900958 | State Farm | State Farm Insurance | Mary Theresa Chapman, Claims Adjuster | 100 State Farm Parkway | | Homewood | AL | 35209 | |
| 5862719 | State Farm Claims | c/o Rikkena T McLean | PO Box 106169 | | | Atlanta | GA | 30348-6169 | |
| 6021491 | State Farm Fire | State Farm Insurance | P.O. Box 106173 | | | Atlanta | GA | 30348 | |
| 6025761 | State Farm Fire & Casualty | Attn: Claim 35-5186-D93 | P.O. Box 106173 | | | Atlanta | GA | 30348 | |
| 6025366 | State Farm Fire & Casualty Co. | Daniel J. de Luca | Three Valley Square, Suite 220 | | | Blue Bell | PA | 19422 | |
| 5860580 | State Farm Fire & Casualty Co. a/s/o Richard and Emily Reiner | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908514 | State Farm Fire Subrogation Sevices | 1840 Kimbrough Rd | | | | Germantown | TN | 38138 | |
| 6027944 | State Farm Mutual Automobile Insurance Company | Redacted | | | | | | | |
| 5844670 | State Farm Mutual Automobile Insurance Company, as subrogee of Virginia Oceguera | Hiltz Zanzig & Heiligman LLC | Reed Heiligman, Attorney | 53 W. Jackson Street, Ste. 701 | | Chicago | IL | 60604 | |
| 5812448 | State Farm Mutual Insurance Company | Rochelle A Brown | 100 State Farm Parkway | | | Homewood | AL | 35209 | |
| 4886437 | STATE GAZETTE | RUST PUBLISHING TN LC | P O BOX 808 | | | DYERSBURG | TN | 38025 | |
| 4869455 | STATE GLASS INC | 612 EAST 4TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| 4882969 | STATE INDUSTRIAL PRODUCTS | P O BOX 74189 | | | | CLEVELAND | OH | 44194 | |
| 5799075 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4805721 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878912 | STATE INDUSTRIES INC | MAY COME THROUGH ON BOARDING | 12610 COLLECDTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5790962 | STATE INDUSTRIES, INC | KEVIN WHEELER | 500 TENNESSEE WLATZ PARKWAY | | | ASHLAND CITY | TN | 37015-1299 | |
| 4881746 | STATE INSURANCE FUND CORPORATION | P O BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4876305 | STATE JOURNAL REGISTER | GATEHOUSE MEDIA ILLINOIS HOLDINGS | ONE COPLEY PLAZA PO BOX 219 | | | SPRINGFIELD | IL | 62705 | |
| 4848429 | STATE LICENSING BOARD FOR RESIDENTIAL AND GENERAL CONTRACTORS | RESIDENTIAL CONTRACTOR DIVISION | 237 COLISEUM DR | | | Macon | GA | 31217 | |
| 5799076 | STATE LOTTERY COMMISSION OF INDIANA | 1302 N. MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46202 | |
| 5793471 | STATE LOTTERY COMMISSION OF INDIANA | HOOSIER LOTTERY | 1302 N. MERIDIAN ST. | | | INDIANAPOLIS | IN | 46202 | |
| 4848947 | STATE MECHANICAL | 468 PARLIN ST NO 2 | | | | Philadelphia | PA | 19116 | |
| 4888064 | STATE NEWSPAPER | STATE MEDIA COMPANY | P O BOX 51878 | | | LIVONIA | MI | 48151 | |
| 4878160 | STATE O MAINE INC | KNOTHE APPAREL GROUP INC | 1372 BROADWAY 18TH FL | | | NEW YORK | NY | 10018 | |
| 4778672 | State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| 4778710 | State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 | |
| 5017154 | State of Alabama Treasurer's Office Unclaimed Property Division | RSA - Union Building | 100 North Union Street | Suite 636 | | Montgomery | AL | 36104 | |
| 4781373 | STATE OF ALASKA | P.O. BOX 110806 | COMMERCE-DIV. OF CORP | | | Juneau | AK | 99811-0806 | |
| 5787789 | STATE OF ALASKA | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 4781528 | State of Alaska | Tax Division | P.O. Box 110420 | | | Juneau | AK | 99811-0420 | |
| 4905490 | State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| 4905588 | State of Alaska Consumer Protection Unit | Office of the Attorney General | 1031 W. 4th Ave., Suite 200 | | | Anchorage | AK | 99501-5903 | |
| 5793472 | STATE OF ARIZONA - ARIZONA LOTTERY | ARIZONA LOTTERY | P.O. BOX 2913 | | | PHOENIX | AZ | 85062 | |
| 5799077 | STATE OF ARIZONA - ARIZONA LOTTERY | P.O. BOX 2913 | | | | PHOENIX | AZ | 85062 | |
| 4778673 | State of Arizona Attorney General | 2005 N. Central Ave | | | | Phoenix | AZ | 85004 | |
| 4778711 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St.  South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 | |
| 4849157 | STATE OF ARKANSAS | 10421 WEST MARKHAM ST | | | | Little Rock | AR | 72205 | |
| 4778674 | State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| 4778712 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 | |
| 4782199 | STATE OF ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST | | | | Little Rock | AR | 72205-3867 | |
| 5787790 | STATE OF CALIFORNIA | PO BOX 989001 | | | | SACRAMENTO | CA | 95798-9001 | |
| 4778675 | State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| 4778713 | State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 | |
| 4782014 | STATE OF CALIFORNIA, BOE | PO BOX 942879 | SPECIAL TAXES & FEES | | | Sacramento | CA | 94279-0056 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778676 | State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 4778714 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| 5787791 | STATE OF CONNECTICUT | 79 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 4781658 | State of Connecticut | Department of Revenue Services | 25 Sigourney St., P. O. Box 5031 | | | Hartford | CT | 06102-5031 | |
| 4781374 | STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P O BOX 5089 | | | Hartford | CT | 06102-5089 | |
| 4875203 | STATE OF CONNECTICUT | DEPT OF ENVIROMENTAL PROTECTION | 79 ELM STREET | | | HARTFORD | CT | 06106 | |
| 4875210 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 4781659 | State of Connecticut | Dept. of Revenue Services | 25 Sigourney St., P. O. Box 2980 | | | Hartford | CT | 06104-2980 | |
| 4782540 | STATE OF CONNECTICUT | P O BOX 5089 | DEPARTMENT OF REVENUE SERVICES | | | Hartford | CT | 06102-5089 | |
| 4778677 | State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| 4778715 | State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 | |
| 4845939 | STATE OF CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD | | | | Wethersfield | CT | 06109 | |
| 4886483 | STATE OF CONNECTICUT DEPT OF PUBLIC | SAFETY BUREAU OF ELEVATORS | 1111 COUNTRY CLUB RD | | | MIDDLETOWN | CT | 06457 | |
| 4793831 | State of Connecticut Workers' Compensation Commission | Attn: Julie Bernard, Treasurer | Second Injury Fund | Capitol Place, 21 Oak Street | | Hartford | CT | 06106 | |
| 4907800 | State of Connecticut, Unclaimed Property Division | Attn: Maria Grennslade | 55 Elm Street | | | Hartford | CT | 06106 | |
| 4907792 | State of Connecticut, Unclaimed Property Division | Attn: Office of the Treasurer | Unclaimed Property Division | 55 Elm Street | 5th Floor | Hartford | CT | 06106 | |
| 4907796 | State of Connecticut, Unclaimed Property Division | Office of the Treasurer | 55 Elm Street, 5th Floor | | | Hartford | CT | 06106 | |
| 5832880 | State of Connecticut, Unclaimed Property Division | Unclaimed Property Division | State of Connecticut | 55 Elm Street | Attn: Maria Greenslade | Hartford | CT | 06106 | |
| 4852106 | STATE OF DELAWARE | 861 SILVER LAKE BLVD STE 203 | CANON BUILDING | | | Dover | DE | 19904 | |
| 4781375 | STATE OF DELAWARE | DIVISION OF PUBLIC HEALTH | 417 FEDERAL STREET | | | Dover | DE | 19901 | |
| 4781661 | State of Delaware | Division of Revenue | P. O. Box 2340 | | | Wilmington | DE | 19899-2340 | |
| 5484568 | STATE OF DELAWARE | PO BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 4854139 | State of Delaware | PO Box 2340 | Divn of Revenue | | | Wilmington | DE | 19899 | |
| 5799078 | STATE OF DELAWARE - DELAWARE STATE LOTTERY | 1575 MCKEE ROAD | SUITE 102 | | | DOVER | DE | 19904 | |
| 5793473 | STATE OF DELAWARE - DELAWARE STATE LOTTERY | STATE OF DELAWARE | DEPT. OF FINANCE (STATE LOTTERY OFFICE) | 1575 MCKEE ROAD | SUITE 102 | DOVER | DE | 19904 | |
| 4905493 | State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| 4905590 | State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 | |
| 4778678 | State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| 4778716 | State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| 4778312 | STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 | |
| 4778679 | State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| 4778717 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | | Atlanta | GA | 30334-9077 | |
| 4782535 | STATE OF HAWAII | 79-1015 HAUKAPILA ST | HEALTH SANITATION BRANCH | | | Kealakekua | HI | 96750 | |
| 4854474 | STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCE | COMPLIANCE SECTION | P O BOX 621 | | HONOLULU | HI | 96809 | |
| 5799079 | State of Hawaii | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 4905494 | State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905591 | State of Hawaii Consumer Protection Division | Hawaii Department of Commerce and Consumer Affairs | Office of Consumer Protection | Leiopapa A Kamehameha Building | 235 S. Beretania St., Suite 801 | Honolulu | HI | 96813 | |
| 4793837 | State of Hawaii Disability Compensation Division | Attn: Cheyenne Hiapo | 830 Punchbowl St. | Room 209 | | Honolulu | HI | 96813 | |
| 5017161 | State of Hawaii Unclaimed Property Program | No. 1 Capitol District Building | 250 S Hotel Street Room 304 | | | Honolulu | HI | 96813 | |
| 4782969 | STATE OF HI- SANITATION BRANCH | 3040 UMI STREET | DEPT OF HEALTH | | | Lihue | HI | 96766 | |
| 5787793 | STATE OF IDAHO | 700 S STRATFORD DR STE 115 | | | | MERIDIAN | ID | 83642 | |
| 4782968 | STATE OF IDAHO | 700 S STRATFORD DR, STE 115 | ALCOHOL BEVERAGE CONTROL | | | Meridian | ID | 83642 | |
| 4778680 | State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| 4778718 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| 4865662 | STATE OF ILLINOIS | 320 W WASHINGTON 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 4778681 | State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| 4778719 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| 5799080 | State of Illinois, Department of Transportation | 201 W Center Court | | | | Schaumburg | IL | 60196 | |
| 5790963 | STATE OF ILLINOIS, DEPARTMENT OF TRANSPORTATION | HANLEY BUILDING | 2300 S. DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62764 | |
| 4875206 | STATE OF INDIANA | DEPT OF HOMELAND SECURITY | 402 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| 4778682 | State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| 4778720 | State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| 4781684 | State of Iowa | P.O. Box 10455 | | | | Des Moines | IA | 50306 | |
| 4778683 | State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| 4778721 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| 6029268 | State of Iowa Treasurer | Unclaimed Property Great Iowa Treasure Hunt | 321 E. 12th St. | | | Des Moines | IA | 50319 | |
| 4778684 | State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| 4778722 | State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 | |
| 5403977 | STATE OF KANSAS OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION AND ANTITRUST DIVISION | MEMORIAL HALL 120 SW 10TH AVE 2ND FLOOR | | | | TOPEKA | KS | 66612-1597 | |
| 4778685 | State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| 4778723 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| 4847564 | STATE OF LOUISIANA | PO BOX 94095 | | | | Baton Rouge | LA | 70804 | |
| 4778686 | State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 4778724 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 | |
| 4778687 | State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333 | |
| 4778725 | State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | | Augusta | ME | 04333 | |
| 4778688 | State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| 4778726 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| 5784517 | STATE OF MARYLAND OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PLACE | | | | BALTIMORE | MD | 21202-2021 | |
| 4778689 | State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| 4778727 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881452 | STATE OF MI SECOND INJURY FUND | P O BOX 30182 | | | | LANSING | MI | 48909 | |
| 4888073 | STATE OF MI SELF INSURERS SEC FUND | STATE OF MICHIGAN | P O BOX 30182 | | | LANSING | MI | 48909 | |
| 4888074 | STATE OF MI SILICOSIS DUST DISEASE | STATE OF MICHIGAN | P O BOX 30182 | | | LANSING | MI | 48909 | |
| 4869451 | STATE OF MICHIGAN | 611 W OTTAWA 4TH FLOOR | | | | LANSING | MI | 48909 | |
| 4879027 | STATE OF MICHIGAN | MI DPT ENVIROMENTAL QLTY CASHIERS | P O BOX 30657 | | | LANSING | MI | 48909 | |
| 4781376 | STATE OF MICHIGAN | Michigan Dept. of State Business Licensing & Regulation Div | | | | Lansing | MI | 48918 | |
| 4782127 | STATE OF MICHIGAN | P O BOX 30005 | 7150 HARRIS DRIVE | | | Lansing | MI | 48909-7505 | |
| 4782211 | STATE OF MICHIGAN | P O BOX 30746 | DEPARTMENT OF AGRICULTURE | | | Lansing | MI | 48909-8246 | |
| 4782587 | STATE OF MICHIGAN | P O BOX 30776 | DEPT OF AGRICULTURE | | | Lansing | MI | 98909-8276 | |
| 4781908 | STATE OF MICHIGAN | PO BOX 30017 | MI DEPT OF AGRICULTURE | | | Lansing | MI | 48909 | |
| 4888075 | STATE OF MICHIGAN | STATE OF MICHIGAN DEPARTMENT | PO BOX 30776 | | | LANSING | MI | 48909 | |
| 5793474 | STATE OF MICHIGAN - BUREAU OF STATE LOTTERY | 101 E. HILLSDALE | | | | LANSING | MI | 48909 | |
| 4778690 | State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| 4778728 | State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| 5787795 | STATE OF MICHIGAN-DEPT OF TREASURY | PO BOX 77003 | | | | DETROIT | MI | 48277 | |
| 4781769 | State of Michigan-Dept. of Treasury | Revenue Division | P. O. Box77003 | | | Detroit | MI | 48277 | |
| 4778691 | State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| 4778729 | State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower | 445 Minnesota St. | | St. Paul | MN | 55101 | |
| 4877073 | STATE OF MINNESOTA DEPT OF LABOR & | INDUSTRY CODE ADMIN & INSPECTION | 443 LAFAYETTE ROAD | | | ST PAUL | MN | 55155 | |
| 4905495 | State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| 4905592 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| 4782843 | STATE OF MISSOURI | P.O. BOX 630 | SEED PERMITS | | | Jefferson City | MO | 65102 | |
| 5787796 | STATE OF MISSOURI | PO BOX 630 | | | | CITY | MO | 65102 | |
| 4778692 | State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| 4778730 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| 4905496 | State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| 4905593 | State of Montana Office of Consumer Protection | Montana Department of Justice | 2225 11th Ave.  PO Box 200151 | | | Helena | MT | 59620-0151 | |
| 4879507 | STATE OF NEBRASKA | NE DOL BOILER INSPECTION PROGRAM | 5723 F STREET | | | OMAHA | NE | 68117 | |
| 4905498 | State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| 4905594 | State of Nebraska Consumer Protection Division | Nebraska Office of the Attorney General | 2115 State Capitol | | | Lincoln | NE | 68509 | |
| 4778693 | State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 4778731 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 | |
| 5017172 | State of Nevada Office of the State Treasurer Unclaimed Property Division | 555 E Washington Avenue | #4200 | | | Las Vegas | NV | 89101 | |
| 4859940 | STATE OF NEVADA OSHA MECHANICAL UNT | 1301 N GREEN VALLEY PKWY 200 | | | | HENDERSON | NV | 89904 | |
| 4781781 | State of New Hampshire | 45 Chenell Drive | P.O. Box 2035 | | | Concord | NH | 03302-2035 | |
| 4781913 | STATE OF NEW HAMPSHIRE | P O BOX 2160 | DEPARTMENT OF LABOR | | | Concord | NH | 03302-2160 | |
| 5787797 | STATE OF NEW HAMPSHIRE | PO BOX 2035 | | | | CONCORD | NH | 03302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888800 | STATE OF NEW HAMPSHIRE | TREASURER STATE OF NEW HAMPSHIRE | P O BOX 2160 | | | CONCORD | NH | 03302 | |
| 4778694 | State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301 | |
| 4778732 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 03301 | |
| 5017173 | State of New Hampshire Treasury Abandoned Property Division | 25 Capitol Street | Room 205 | | | Concord | NH | 03301 | |
| 4859754 | STATE OF NEW JERSEY | 1261 ROUTES 1 & 9 | | | | AVENEL | NJ | 07001 | |
| 5787798 | STATE OF NEW JERSEY | DCA BFCE DORIS | PO BOX 663 | | | TRENTON | NJ | 08646 | |
| 4781877 | State of New Jersey | Department of the Treasury | Division of Taxation | 50 Barrack Street | | Trenton | NJ | 08695 | |
| 4782613 | State of New Jersey | P O BOX 663 | DCA BFCE-DORES | | | Trenton | NJ | 08646-0663 | |
| 5787799 | STATE OF NEW JERSEY - DIVISION OF TAXATION | PO BOX 999 | | | | TRENTON | NJ | 08646 | |
| 4781783 | State of New Jersey - Division of Taxation | Revenue Processing Center | P. O. Box 243 | | | Trenton | NJ | 08646-0243 | |
| 4781785 | State of New Jersey - Division of Taxation | S/U Tax, Revenue Processing Center | P. O. Box 270 | | | Trenton | NJ | 08646-0270 | |
| 4781784 | State of New Jersey - Division of Taxation | Sales & Use Tax | P. O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| 4778695 | State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| 4778733 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 | |
| 5787800 | STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY | 50 BARRACK STREET | | | | TRENTON | NJ | 08695 | |
| 4883198 | STATE OF NEW JERSEY DEPT OF COMMONS | P O BOX 816 | | | | TRENTON | NJ | 08625 | |
| 4889502 | STATE OF NEW JERSEY DEPT OF LABOR & | WORKFORCE DEVELOP | P O BOX 392 | | | TRENTON | NJ | 08625 | |
| 5017174 | State of New Jersey Unclaimed Property Administration | Redacted | | | | | | | |
| 5787412 | STATE OF NEW MEXICO | PO BOX 630 | | | | SANTA FE | NM | 87509- | |
| 4781786 | State of New Mexico | Taxation & Revenue Department | P. O. Box 630 | | | Santa Fe | NM | | 87509 |
| 4778696 | State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 4778734 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 4778697 | State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| 4778735 | State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | | 12231 |
| 5403978 | STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL | 163 W 125TH ST 1324 | | | | NEW YORK | NY | | 10027 |
| 4782345 | State of NH Food Protection | 29 HAZEN DRIVE | | | | CONCORD | NH | 03301-6504 | |
| 4798525 | STATE OF NINE LTD | DBA MRZACCESSORIES | 1 CHESTNUT STREET STE 222 | | | NASHUA | NH | 03060 | |
| 4778698 | State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 4778736 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| 4879441 | STATE OF NORTH CAROLINA E PROC | N C DEPARTMENT OF ADMINISTRATION | P O BOX 752167 | | | CHARLOTTE | NC | | 28275 |
| 4905497 | State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| 4905604 | State of North Dakota Consumer Protection and Antitrust Division | Office of the Attorney General | Gateway Professional Center | 1050 E. Interstate Ave., Suite 200 | | Bismarck | ND | 58503-5574 | |
| 4782425 | STATE OF NV DEPT OF AGRICULTURE | PO BOX 844477 | | | | Los Angeles | CA | 90084-4477 | |
| 4778699 | State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | | 43215 |
| 4778737 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| 4885598 | STATE OF OHIO UST FUND | POST OFFICE BOX 163188 | | | | COLUMBUS | OH | | 43216 |
| 4778700 | State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | | 73105 |
| 4778738 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | | 73105 |
| 4778701 | State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | | 97301 |
| 6017410 | State of Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13811 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778739 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| 4778702 | State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| 4778740 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| 4781819 | State of Rhode Island | Division of Taxation | One Capitol Hill | | | Providence | RI | 02908-5802 | |
| 4879874 | STATE OF RHODE ISLAND | OCCUP SAFETY ELEVATOR UNIT | P O BOX 20157 | | | CRANSTON | RI | 02920 | |
| 5403245 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 4905499 | State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| 4905595 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 02903 | |
| 4781821 | State of South Carolina | Dept. of Revenue & Taxation | P. O. Box 125 | | | Columbia | SC | 29214-0102 | |
| 5787803 | STATE OF SOUTH CAROLINA | PO BOX 125 | | | | COLUMBIA | SC | 29214 | |
| 4778703 | State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| 4778741 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| 4905500 | State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| 4905596 | State of South Dakota Consumer Protection Division | South Dakota Office of the Attorney General | 1302 E. Hwy. 14, Suite 3 | | | Pierre | SD | 57501-8503 | |
| 5017181 | State of South Dakota Office of the State Treasurer Unclaimed Property Division | 500 E Capitol Ave | Ste 212 | | | Pierre | SD | 57501 | |
| 4778704 | State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 4778742 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | | Nashville | TN | 37243-0600 | |
| 4778705 | State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 4778743 | State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| 4902631 | State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| 4905597 | State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |
| 5017182 | State of Utah Unclaimed Property | 350 N State Street | Suite 180 | | | Salt Lake City | UT | 84114 | |
| 4905502 | State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| 4905598 | State of Vermont Consumer Protection Division | Vermont Office of the Attorney General | Consumer Assistance Program | 146 University Pl. | | Burlington | VT | 05405 | |
| 4778706 | State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| 4778744 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |
| 4781840 | State of Washington | Department of Revenue | P. O. Box 34053 | | | Seattle | WA | 98130-0065 | |
| 4848783 | STATE OF WASHINGTON | DEPT OF LABOR AND INDUSTRIES | PO BOX 44450 | | | OLYMPIA | WA | 98504-4450 | |
| 4781378 | STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | | Seattle | WA | 98124-1457 | |
| 5787294 | STATE OF WASHINGTON | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 4778707 | State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| 4778745 | State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100  1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| 5017185 | State of Washington Department of Revenue Unclaimed Property Section | 2500 E Valley Rd | Suite C | | | Renton | WA | 98057 | |
| 4778708 | State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| 4778746 | State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| 5787805 | STATE OF WISCONSIN | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 4905503 | State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905599 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| 4793868 | State of Wisconsin Dept of Workforce Development | Worker's Compensation Division | 201 E. Washington Avenue, Room C100 | P.O. Box 7901 | | Madison | WI | 53707-7901 | |
| 4778709 | State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 4778747 | State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol  200 W. 24th St. | | | Cheyenne | WY | 82002 | |
| 5793475 | STATE OFFICE OF ENERGY POLICY OF PUERTO RICO | PO BOX 41314 | | | | SAN JAUN | PR | 00936-0998 | |
| 4847818 | STATE PLUMBING LLC | 10 MARC DR | | | | Howell | NJ | 07731 | |
| 4843448 | STATE PRO CONSTRUCTION INC | Redacted | | | | | | | |
| 4858310 | STATE SHARPENING INC | 10155 BROADWAY RD SUITE 1 | | | | BROADVIEW HTS | OH | 44147 | |
| 4778313 | STATE STREET BANK AND TRUST COMPANY | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | | | BOSTON | MA | 02111 | |
| 4778314 | STATE STREET BK & TR CO CT NA TTEE | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | | | BOSTON | MA | 02111 | |
| 4889799 | State Street Corporation | State Street Global Advisors, Inc. | Box 5501 | | | Boston | MA | 02206-5501 | |
| 4889798 | State Street Corporation | State Street Global Advisors, Inc. | Channel Center | 1 Iron Street | | Boston | MA | 02210 | |
| 4781687 | State Tax Commission | Department of Revenue and Taxation | 700 W. State St., P. O. Box76 | | | Boise | ID | 83707 | |
| 5484574 | STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 4877039 | STATE TREASURER ILLINOIS IND | ILLINOIS WORKERS COMPENSATION COMM | 100 W RANDOLPH STE 8 329 | | | CHICAGO | IL | 60601 | |
| 4407751 | STATE, BELINDA | Redacted | | | | | | | |
| 4690191 | STATELY, MARLENE | Redacted | | | | | | | |
| 4811376 | STATEMENT OF STYLE | 4870 W OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| 5784524 | STATEN DOMINQUE L | 1550 VALLE AVE | | | | ST LOUIS | MO | 63133 | |
| 4872216 | STATEN ISLAND ADVANCE | ADVANCE LOCAL HOLDINGS CORP | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5830572 | STATEN ISLAND ADVANCE | ATTN: FRANK CIANCIOTTA | 950 FINGERBOARD ROAD | | | STATEN ISLAND | NY | 10305 | |
| 5405698 | STATEN ISLAND BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 4861016 | STATEN ISLAND PLATE GLASS | 151 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4759368 | STATEN, ANDRE | Redacted | | | | | | | |
| 4623119 | STATEN, BARBARA | Redacted | | | | | | | |
| 4263145 | STATEN, BRIAN J | Redacted | | | | | | | |
| 4557589 | STATEN, CANDIDA | Redacted | | | | | | | |
| 4368340 | STATEN, DALE R | Redacted | | | | | | | |
| 4638909 | STATEN, DEANA | Redacted | | | | | | | |
| 4559810 | STATEN, DEMETRIA | Redacted | | | | | | | |
| 4237646 | STATEN, DENAI M | Redacted | | | | | | | |
| 4767161 | STATEN, DOROTHY | Redacted | | | | | | | |
| 4704516 | STATEN, ELIZABETH | Redacted | | | | | | | |
| 4507965 | STATEN, FLOYD D | Redacted | | | | | | | |
| 4578687 | STATEN, GLADYS M | Redacted | | | | | | | |
| 4587220 | STATEN, ISAAC | Redacted | | | | | | | |
| 4636182 | STATEN, JACQUELINE | Redacted | | | | | | | |
| 4725608 | STATEN, JERRY | Redacted | | | | | | | |
| 4204060 | STATEN, LARIESA | Redacted | | | | | | | |
| 4619199 | STATEN, LOLITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611339 | STATEN, LORRAINE | Redacted | | | | | | | |
| 4458237 | STATEN, MATTHEW W | Redacted | | | | | | | |
| 4316344 | STATEN, RITA | Redacted | | | | | | | |
| 4735730 | STATEN, ROBERT | Redacted | | | | | | | |
| 4293521 | STATEN, SHANDREA S | Redacted | | | | | | | |
| 4477929 | STATEN, SHAUNA J | Redacted | | | | | | | |
| 4252744 | STATEN, SIMONE | Redacted | | | | | | | |
| 4318979 | STATEN, SIMONIA | Redacted | | | | | | | |
| 4159441 | STATEN, TAKEA | Redacted | | | | | | | |
| 4581223 | STATEN, THOMAS M | Redacted | | | | | | | |
| 4697102 | STATEN-MERCHANT, HOLLIE | Redacted | | | | | | | |
| 4807729 | STATER BROS MARKETS #114 | Redacted | | | | | | | |
| 4671438 | STATER, DIANE | Redacted | | | | | | | |
| 4174788 | STATER, JENNIFER M | Redacted | | | | | | | |
| 4673041 | STATES, BRANDON | Redacted | | | | | | | |
| 4643698 | STATES, JAMES | Redacted | | | | | | | |
| 4739322 | STATES, KENNETH | Redacted | | | | | | | |
| 4519497 | STATES, REBECCA | Redacted | | | | | | | |
| 5484575 | STATESBORO CITY | PO BOX 348 | | | | STATESBORO | GA | 30459-0348 | |
| 4779846 | Statesboro City Treasurer | PO Box 888 | | | | Statesboro | GA | 30459-0348 | |
| 4888087 | STATESBORO HERALD | STATESBORO PUBLISHING | P O BOX 888 | | | STATESBORO | GA | 30458 | |
| 4876938 | STATESMAN EXAMINER | HORIZON WA PUBLICATIONS | P O BOX 271 220 S MAIN | | | COLVILLE | WA | 99114 | |
| 4879411 | STATESMAN JOURNAL | MULTIMEDIA HOLDING CORP | P O BOX 677338 | | | DALLAS | TX | 75267 | |
| 4884742 | STATEWIDE CONDITIONING INC | PO BOX 3185 | | | | SOUTH AMBOY | NJ | 08879 | |
| 4849206 | STATEWIDE DRYWALL & DESIGN | 1320 73RD ST | | | | Brooklyn | NY | 11228 | |
| 4889343 | STATEWIDE FIRE PROTECTION | WESTERN STATES FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | LAS VEGAS | NV | 89109 | |
| 4846010 | STATEWIDE GUTTERS INC | 623 S HOWARD ST | | | | Tacoma | WA | 98465 | |
| 4898352 | STATEWIDE HVAC AND PLUMBING | JOHN POWERS | P O BOX 151 | | | MAGNOLIA | TX | 77353 | |
| 4854703 | STATEWIDE MANAGEMENT GROUP | STATEWIDE RICHMOND LLC | C/O STATEWIDE MANAGEMENT GROUP, LLC | 48991 JEFFERSON AVENUE | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 4866950 | STATEWIDE RECYCLING & RECOVERY INC | 40251 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170 | |
| 5793476 | STATEWIDE RECYCLING AND RECOVERY | 40251 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170 | |
| 5799083 | StateWide Recycling and Recovery | 40251 Schoolcraft Road | | | | Plymouth | MI | 48170 | |
| 4860281 | STATEWIDE RENT A FENCE INC | 13728 BEACON COAL MINE RD S | | | | SEATTLE | WA | 98178 | |
| 4780139 | Statewide Richmond LLC | 48991 Jefferson Avenue | | | | Chesterfield | MI | 48047 | |
| 4808916 | STATEWIDE RICHMOND LLC | 48991 JEFFERSON AVENUE | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 4779395 | Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | | Chesterfield Township | MI | 48047 | |
| 5801296 | Statewide Richmond, LLC | 4891 Jefferson Avenue | | | | Chesterfield | MI | 48047 | |
| 4869362 | STATEWIDE SERVICE | 603 MAIN AVENUE | | | | NITRO | WV | 25143 | |
| 5784541 | STATHAM AMY | NA | | | | BEAUMONT | CA | 92223 | |
| 4480752 | STATHAM, BREA | Redacted | | | | | | | |
| 4830294 | STATHAM, CYNTHIA & SCOTT | Redacted | | | | | | | |
| 4147778 | STATHAM, ELENA | Redacted | | | | | | | |
| 4618386 | STATHAM, KAY E | Redacted | | | | | | | |
| 4448813 | STATHAM, MADISON E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373753 | STATHAM, MICHAEL A | Redacted | | | | | | | |
| 4518179 | STATHAM, VICTORIA L | Redacted | | | | | | | |
| 4764373 | STATHAM, WILLIAM | Redacted | | | | | | | |
| 4510907 | STATHER, MITCHELL | Redacted | | | | | | | |
| 4323111 | STATHES, AARON | Redacted | | | | | | | |
| 4843449 | STATHIS CONSTRUCTION | Redacted | | | | | | | |
| 4303044 | STATHIS, NICHOLAS D | Redacted | | | | | | | |
| 4830295 | STATHOPOULOS, GEORGE | Redacted | | | | | | | |
| 4737174 | STATHOPOULOS, LINDA | Redacted | | | | | | | |
| 4350174 | STATHOPOULOS, SEVI | Redacted | | | | | | | |
| 4455960 | STATHOPOULOS, YVONNE L | Redacted | | | | | | | |
| 4467107 | STATI, CLAUDIA | Redacted | | | | | | | |
| 4830296 | STATION CASINOS,INC. | Redacted | | | | | | | |
| 4266960 | STATLER, JULIE L | Redacted | | | | | | | |
| 4492121 | STATLER, LISA M | Redacted | | | | | | | |
| 4646079 | STATLER, MARVIN D | Redacted | | | | | | | |
| 4253527 | STATLER, RANDY | Redacted | | | | | | | |
| 4368432 | STATLER, SCOTT | Redacted | | | | | | | |
| 4748783 | STATON, ALBIE | Redacted | | | | | | | |
| 4319130 | STATON, ALEXANDRIA L | Redacted | | | | | | | |
| 4659645 | STATON, ALIYAH Z | Redacted | | | | | | | |
| 4661857 | STATON, BEULAH M | Redacted | | | | | | | |
| 4458544 | STATON, BRYAN L | Redacted | | | | | | | |
| 4150245 | STATON, COLBY | Redacted | | | | | | | |
| 4767683 | STATON, CYNTHIA | Redacted | | | | | | | |
| 4294989 | STATON, DANIEL | Redacted | | | | | | | |
| 4321451 | STATON, DAVID | Redacted | | | | | | | |
| 4302845 | STATON, DUSTIN S | Redacted | | | | | | | |
| 4385226 | STATON, EDWIN S | Redacted | | | | | | | |
| 4280006 | STATON, EVA M | Redacted | | | | | | | |
| 4384923 | STATON, JACOB T | Redacted | | | | | | | |
| 4552510 | STATON, JARRETT | Redacted | | | | | | | |
| 4484635 | STATON, JAVIN H | Redacted | | | | | | | |
| 4744418 | STATON, JENNIFER | Redacted | | | | | | | |
| 4626840 | STATON, JOHN | Redacted | | | | | | | |
| 4366612 | STATON, KARSEN | Redacted | | | | | | | |
| 4560086 | STATON, KATIE L | Redacted | | | | | | | |
| 4222285 | STATON, KAYLEE G | Redacted | | | | | | | |
| 4558291 | STATON, KENNETH | Redacted | | | | | | | |
| 4533297 | STATON, LASHONDA | Redacted | | | | | | | |
| 4699947 | STATON, LINDA | Redacted | | | | | | | |
| 4701231 | STATON, NORMA | Redacted | | | | | | | |
| 4391963 | STATON, RACHEL A | Redacted | | | | | | | |
| 4248059 | STATON, RAMON P | Redacted | | | | | | | |
| 4205472 | STATON, RANDAL A | Redacted | | | | | | | |
| 4265661 | STATON, SHANICE | Redacted | | | | | | | |
| 4284347 | STATON, SUSAN A | Redacted | | | | | | | |
| 4378377 | STATON, TIANNA R | Redacted | | | | | | | |
| 4341212 | STATON, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487993 | STATTON, REBECCA | Redacted | | | | | | | |
| 4711185 | STATUM, ALEX | Redacted | | | | | | | |
| 4759709 | STATZ JR, JOHN | Redacted | | | | | | | |
| 4843450 | STATZ, KAY | Redacted | | | | | | | |
| 5784562 | STAUB KENNETH | 3138 S GLACIER BAY WAY | | | | MERIDIAN | ID | 83642 | |
| 4234774 | STAUB, AMANDA | Redacted | | | | | | | |
| 4654838 | STAUB, GEORGE M | Redacted | | | | | | | |
| 4177447 | STAUB, JEREMY | Redacted | | | | | | | |
| 4345441 | STAUB, JOSEPH | Redacted | | | | | | | |
| 4723401 | STAUB, MARY | Redacted | | | | | | | |
| 4663289 | STAUB, MARY | Redacted | | | | | | | |
| 4765192 | STAUB, PATRICIA | Redacted | | | | | | | |
| 4713347 | STAUB, ROBERT | Redacted | | | | | | | |
| 4469891 | STAUB, ROBERT J | Redacted | | | | | | | |
| 4653185 | STAUB, RONALD | Redacted | | | | | | | |
| 4490811 | STAUB, SONIA F | Redacted | | | | | | | |
| 4610140 | STAUBACH, WILLIAM | Redacted | | | | | | | |
| 4287948 | STAUBER, AMANDA | Redacted | | | | | | | |
| 4606077 | STAUBER-PUFALL, VICTORIA | Redacted | | | | | | | |
| 4378051 | STAUBLE SR, KENNETH L | Redacted | | | | | | | |
| 4256194 | STAUBLE, CODY | Redacted | | | | | | | |
| 4172786 | STAUBLI, DAVID M | Redacted | | | | | | | |
| 4338052 | STAUBS, JOHN | Redacted | | | | | | | |
| 4343879 | STAUBS, TABITHA | Redacted | | | | | | | |
| 4371977 | STAUCH, SUSAN M | Redacted | | | | | | | |
| 4453493 | STAUDACHER, CATHERINE E | Redacted | | | | | | | |
| 4607734 | STAUDE, TRICIA | Redacted | | | | | | | |
| 4294208 | STAUDENMAYER, MARIBELL | Redacted | | | | | | | |
| 4675403 | STAUDENRAUS, CLAYTON | Redacted | | | | | | | |
| 4415691 | STAUDENRAUS, DANIEL F | Redacted | | | | | | | |
| 4569272 | STAUDINGER, HEATHER D | Redacted | | | | | | | |
| 4615573 | STAUDINGER, JESSICA | Redacted | | | | | | | |
| 5403979 | STAUDT SANDRA | 928 LIVINGSTON AVE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 4652459 | STAUDT, DONNA | Redacted | | | | | | | |
| 4582799 | STAUDT, GAVIN T | Redacted | | | | | | | |
| 4784877 | Staudt, John | Redacted | | | | | | | |
| 4784878 | Staudt, John | Redacted | | | | | | | |
| 4786727 | Staudt, Sandra | Redacted | | | | | | | |
| 4784876 | Staudt, Sandra | Redacted | | | | | | | |
| 4786728 | Staudt, Sandra | Redacted | | | | | | | |
| 4440127 | STAUFENBERGER, KAREN | Redacted | | | | | | | |
| 4430803 | STAUFENBERGER, MARSHALL | Redacted | | | | | | | |
| 4866325 | STAUFFER FAMILY LLC | 36 GLADE CIRCLE EAST | | | | REHOBOTH BEACH | DE | 19971 | |
| 4481274 | STAUFFER, ALEXA J | Redacted | | | | | | | |
| 4630171 | STAUFFER, BRENDA | Redacted | | | | | | | |
| 4528834 | STAUFFER, CHRISTOPHER L | Redacted | | | | | | | |
| 4709524 | STAUFFER, ELIAS | Redacted | | | | | | | |
| 4454842 | STAUFFER, EMMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543603 | STAUFFER, ERICA G | Redacted | | | | | | | |
| 4494962 | STAUFFER, JADE | Redacted | | | | | | | |
| 4586201 | STAUFFER, KIMBERLY | Redacted | | | | | | | |
| 4750021 | STAUFFER, LLOYD | Redacted | | | | | | | |
| 4722405 | STAUFFER, LYNN | Redacted | | | | | | | |
| 4565247 | STAUFFER, MARCIA | Redacted | | | | | | | |
| 4717744 | STAUFFER, SHAWN | Redacted | | | | | | | |
| 4650910 | STAUFFER, THERESA | Redacted | | | | | | | |
| 4792223 | Stauffer, Victoria | Redacted | | | | | | | |
| 4873396 | STAUFFERS LAWN EQUIPMENT | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | LAKE ELSINORE | CA | 92530 | |
| 5790964 | STAUFFER'S LAWN EQUIPMENT | 32368 Mission Trail | | | | Lake Elsinore | CA | 92530 | |
| 4424662 | STAUFFIGER, CHARLENE | Redacted | | | | | | | |
| 4166569 | STAUGAARD, ANGELIQUE C | Redacted | | | | | | | |
| 4351740 | STAUNTON, KEVIN | Redacted | | | | | | | |
| 4455426 | STAUNTON, SUSAN M | Redacted | | | | | | | |
| 4200834 | STAUNTON, THEA C | Redacted | | | | | | | |
| 4145520 | STAUP, BRADY A | Redacted | | | | | | | |
| 4645682 | STAUP, KENNETH L | Redacted | | | | | | | |
| 4461578 | STAUP, MELINDA | Redacted | | | | | | | |
| 4519234 | STAUP, VICTORIA L | Redacted | | | | | | | |
| 4891053 | Staurt Weitzman IP,LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891054 | Staurt Weitzman, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4370259 | STAUSE, JEANNINE K | Redacted | | | | | | | |
| 4402137 | STAUSS, NICOLE M | Redacted | | | | | | | |
| 4465876 | STAUSS, SAMANTHA M | Redacted | | | | | | | |
| 4153074 | STAUSS, STEPHANIE M | Redacted | | | | | | | |
| 4457303 | STAUTIHAR, BRITTANY A | Redacted | | | | | | | |
| 4689647 | STAUTZ, BUNSIH | Redacted | | | | | | | |
| 4711147 | STAUTZENBERGER, FRED | Redacted | | | | | | | |
| 4363953 | STAVE, CORRINA A | Redacted | | | | | | | |
| 4220041 | STAVENA, CASSANDRA | Redacted | | | | | | | |
| 4748373 | STAVER, RUTH | Redacted | | | | | | | |
| 4192973 | STAVERS, MICHELLE | Redacted | | | | | | | |
| 4481492 | STAVETSKI, JOANNA M | Redacted | | | | | | | |
| 4327563 | STAVINOHA, NICHOLAS | Redacted | | | | | | | |
| 4425373 | STAVOLA, JAMES | Redacted | | | | | | | |
| 4431192 | STAVRAKAS, NICHOLAS | Redacted | | | | | | | |
| 5784576 | STAVRAKIS GEORGE | RADISSON HOTEL | | | | ANNAPOLIS | MD | 21401 | |
| 5435692 | STAVRAKIS MARY JANE PERSONAL REPRESENTATIVE OF THE ESTATE OF STEVE W STAVRAKIS SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4559505 | STAVRAKIS, NATALIA M | Redacted | | | | | | | |
| 4246012 | STAVRE, SAIRA | Redacted | | | | | | | |
| 4398999 | STAVROPOULOS, ALEXANDRA | Redacted | | | | | | | |
| 4328619 | STAVROPOULOS, MARTHA J | Redacted | | | | | | | |
| 4545481 | STAVROU, BETTY | Redacted | | | | | | | |
| 4705185 | STAWCHANSKY, LYNN E | Redacted | | | | | | | |
| 4585535 | STAWIARSKI, MARGARET | Redacted | | | | | | | |
| 4619942 | STAWICKI, FRANK | Redacted | | | | | | | |
| 4632456 | STAWICKI, MEARL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13817 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654913 | STAWINSKI, JENNIFER | Redacted | | | | | | | |
| 4423494 | STAWOWY, AGATA | Redacted | | | | | | | |
| 4376854 | STAWSKY, JESSE | Redacted | | | | | | | |
| 4809336 | STAY CLEANED UP | 2579 RALSTON WAY | | | | HAYWARD | CA | 94541 | |
| 4853168 | STAY COOL AC AND HEATING LLC | 29759 3RD AVE S | | | | Federal Way | WA | 98003 | |
| 4849741 | STAY COOL MECHANICAL SERVICES | PO BOX 17262 | | | | San Diego | CA | 92177 | |
| 4414136 | STAY, CAMERON | Redacted | | | | | | | |
| 4712744 | STAY, VANCE | Redacted | | | | | | | |
| 4225982 | STAYATHOME, VICTORIA L | Redacted | | | | | | | |
| 4550909 | STAYNER, CINDY | Redacted | | | | | | | |
| 4320605 | STAYTON, DAKOTA | Redacted | | | | | | | |
| 4414053 | STAYTON, HONEY R | Redacted | | | | | | | |
| 4386364 | STAYTON, JEREMY | Redacted | | | | | | | |
| 4415938 | STAYTON, JOSHUA M | Redacted | | | | | | | |
| 4621560 | STAYTON, ROBERT | Redacted | | | | | | | |
| 4525690 | STAYTON, TIFFANY A | Redacted | | | | | | | |
| 4888446 | STB FRESH START LLC | TERESA ROGERS BUSBEE | 377 BELLS HIGHWAY | | | WALTERBORO | SC | 29488 | |
| 4803800 | STC GLOBAL LLC | DBA MAGICSHINE TECHNOLOGY USA LLC | 12911 SADDLEBACK PL | | | CHINO | CA | 91710 | |
| 5784585 | STCLAIR MISTY | 1815 MAPLE BROOK RD | | | | NEW CONCORD | OH | 43762 | |
| 4575367 | STCLAIR, AMBER | Redacted | | | | | | | |
| 4462103 | STCLAIR, KRISTOPHER W | Redacted | | | | | | | |
| 4475438 | STCLAIR, TINA | Redacted | | | | | | | |
| 4459838 | STCLAIR, TONY D | Redacted | | | | | | | |
| 4391306 | STCLAIRE, WINONA | Redacted | | | | | | | |
| 4674852 | STCLOUD, MARIE | Redacted | | | | | | | |
| 4801368 | STCY ENTERPRISES INC | DBA STCY | 1401 S OCEAN DR APT 604 | | | HOLLYWOOD | FL | 33019 | |
| 4158735 | STCYR, ANDREW R | Redacted | | | | | | | |
| 4393321 | STCYR, JENNIFER E | Redacted | | | | | | | |
| 4237577 | ST-CYR, JOSEPHINE | Redacted | | | | | | | |
| 4843451 | STCYR, SANDRA | Redacted | | | | | | | |
| 4332284 | STCYR, SHAWN W | Redacted | | | | | | | |
| 4436231 | STDENNY, JILLIAN J | Redacted | | | | | | | |
| 4830297 | STEAD, CAROL | Redacted | | | | | | | |
| 4329878 | STEAD, CAROL A | Redacted | | | | | | | |
| 4514582 | STEAD, JENNIFER | Redacted | | | | | | | |
| 4728047 | STEAD, JOSEPH L | Redacted | | | | | | | |
| 4830298 | STEAD, MARY JOY | Redacted | | | | | | | |
| 4514542 | STEAD, NORMA J | Redacted | | | | | | | |
| 4799259 | STEADFAST COMMONS II LLC | C/O STEADFAST COMMERCIAL PROP | BANK OF AMERICA LOCKBOX SERVICES | FILE 50598 | | LOSANGELES | CA | 90074-0598 | |
| 4876835 | STEADFAST LANDSCAPING & MAINTENANCE | 13809 62ND AVENUE CT E | | | | PUYALLUP | WA | 98373-5164 | |
| 4799091 | STEADFAST-BLK LLC DBA SUNRISE MALL | C/O STEADFAST COMMERCIAL MGMT CO | PO BOX 749007 | | | LOS ANGELES | CA | 90074-9007 | |
| 5784592 | STEADHAM CHARLES | 3401 SE 16TH TER | | | | GAINESVILLE | FL | 32604 | |
| 4580967 | STEADMAN, CHRISTOPHER J | Redacted | | | | | | | |
| 4620113 | STEADMAN, CINDY | Redacted | | | | | | | |
| 4409859 | STEADMAN, COURTNEY F | Redacted | | | | | | | |
| 4843452 | STEADMAN, DON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13818 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151516 | STEADMAN, JACQUELINE | Redacted | | | | | | | |
| 4620712 | STEADMAN, JOHN | Redacted | | | | | | | |
| 4463871 | STEADMAN, KATHY | Redacted | | | | | | | |
| 4605242 | STEADMAN, MARLA L | Redacted | | | | | | | |
| 4289923 | STEADMAN, MICHAEL K | Redacted | | | | | | | |
| 4249117 | STEADMAN, PAMELA | Redacted | | | | | | | |
| 4326302 | STEADMAN, VASHON | Redacted | | | | | | | |
| 4527823 | STEADMON, BRENDA | Redacted | | | | | | | |
| 4154380 | STEAGALL, ALYSSA | Redacted | | | | | | | |
| 4511549 | STEAGALL, DARREN A | Redacted | | | | | | | |
| 4656469 | STEAGALL, DEBBIE | Redacted | | | | | | | |
| 4170980 | STEAGALL, MIKAELA G | Redacted | | | | | | | |
| 4198666 | STEAGALL, RAYSHON | Redacted | | | | | | | |
| 4391485 | STEAGER, JEREMIAH | Redacted | | | | | | | |
| 5830642 | STEAK AND ALE OF OH, INC. | VICE PRESIDENT, REAL ESTATE DEPARTMENT | 1900 N CENTRAL EXPY | | | PLANO | TX | 75074 | |
| 4375328 | STEAKLEY, DANIEL L | Redacted | | | | | | | |
| 4248784 | STEALEY, JACQUELINE A | Redacted | | | | | | | |
| 4436133 | STEALEY, NICK | Redacted | | | | | | | |
| 4373069 | STEALEY, REILLY | Redacted | | | | | | | |
| 4632938 | STEALS, REGINA | Redacted | | | | | | | |
| 4802443 | STEALTH ECOMMERCE | DBA BEAUTY BRAGS | 75 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | |
| 4889528 | STEAMBOAT PILOT | WORLDWEST LLC | PO BOX 4827 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4598036 | STEAN, ANDREW M. | Redacted | | | | | | | |
| 4313085 | STEAN, JEFFREY | Redacted | | | | | | | |
| 4493269 | STEAR, AMELIA | Redacted | | | | | | | |
| 4574057 | STEARMAN, DALE A | Redacted | | | | | | | |
| 4753334 | STEARMAN, LYNDA | Redacted | | | | | | | |
| 4684377 | STEARMAN, THERESA ANN | Redacted | | | | | | | |
| 4766034 | STEARN, LISA | Redacted | | | | | | | |
| 5799085 | STEARNS & FOSTER NON-SAS/DISPLAYS | One Office Parkway at Sealy Dr. | | | | Trinity | NC | 27370 | |
| 4843453 | STEARNS CUSTOM BUILDERS, INC. | Redacted | | | | | | | |
| 5784604 | STEARNS KEN | 2723 QUARRY ST | | | | BREMERTON | WA | 98312 | |
| 4195296 | STEARNS, ALICIA M | Redacted | | | | | | | |
| 4335983 | STEARNS, ASHLEE A | Redacted | | | | | | | |
| 4518100 | STEARNS, BETHANY | Redacted | | | | | | | |
| 4437156 | STEARNS, CAITLYN M | Redacted | | | | | | | |
| 4279341 | STEARNS, CHARLES M | Redacted | | | | | | | |
| 4602049 | STEARNS, CHERYL | Redacted | | | | | | | |
| 4302337 | STEARNS, CHEYENNE | Redacted | | | | | | | |
| 4313216 | STEARNS, DALE | Redacted | | | | | | | |
| 4843454 | STEARNS, DIANA | Redacted | | | | | | | |
| 4567393 | STEARNS, DOUGLAS | Redacted | | | | | | | |
| 4219742 | STEARNS, ERIK R | Redacted | | | | | | | |
| 4283328 | STEARNS, FALLON T | Redacted | | | | | | | |
| 4655931 | STEARNS, FLOYD D | Redacted | | | | | | | |
| 4664510 | STEARNS, GEORGE | Redacted | | | | | | | |
| 4563247 | STEARNS, HEATHER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282231 | STEARNS, HEIDI J | Redacted | | | | | | | |
| 4472225 | STEARNS, JAMES O | Redacted | | | | | | | |
| 4380647 | STEARNS, JASHANDRA | Redacted | | | | | | | |
| 4377143 | STEARNS, KAELI J | Redacted | | | | | | | |
| 4436288 | STEARNS, KIRK | Redacted | | | | | | | |
| 4506984 | STEARNS, MATTHEW R | Redacted | | | | | | | |
| 4447546 | STEARNS, MICHAELINE | Redacted | | | | | | | |
| 4651380 | STEARNS, RHODORA | Redacted | | | | | | | |
| 4170806 | STEARNS, SHAWN | Redacted | | | | | | | |
| 4274187 | STEARNS, SHELBY L | Redacted | | | | | | | |
| 4654307 | STEARNS, STEVE | Redacted | | | | | | | |
| 4586485 | STEARNS, TERRI L | Redacted | | | | | | | |
| 4508402 | STEARNS, TONY | Redacted | | | | | | | |
| 4830299 | STEARS, BART | Redacted | | | | | | | |
| 4823002 | STEARS, DEBI | Redacted | | | | | | | |
| 4346597 | STEARS, KACI | Redacted | | | | | | | |
| 4341420 | STEATEAN, ERIN | Redacted | | | | | | | |
| 4231086 | STEBBINS, BRITTANY N | Redacted | | | | | | | |
| 4521309 | STEBBINS, CYNTHIA | Redacted | | | | | | | |
| 4349872 | STEBBINS, JAKOB I | Redacted | | | | | | | |
| 4540244 | STEBBINS, JAMES A | Redacted | | | | | | | |
| 4290170 | STEBBINS, JULIE | Redacted | | | | | | | |
| 4719679 | STEBBINS, KATHERINE R | Redacted | | | | | | | |
| 4313386 | STEBBINS, KAYLEE S | Redacted | | | | | | | |
| 4175561 | STEBBINS, NICHOLAS A | Redacted | | | | | | | |
| 4243287 | STEBBINS, RICHARD D | Redacted | | | | | | | |
| 4332864 | STEBBINS, SAMANTHA | Redacted | | | | | | | |
| 4361565 | STEBBINS, VALERIE A | Redacted | | | | | | | |
| 4315039 | STEBBINS, XARIA | Redacted | | | | | | | |
| 4703011 | STEBELTON, DEBRA | Redacted | | | | | | | |
| 4486636 | STEBER, LISA | Redacted | | | | | | | |
| 4446091 | STEBICK, JENNIFER L | Redacted | | | | | | | |
| 4823003 | STEBNER, CHUCK & JANE | Redacted | | | | | | | |
| 4760071 | STEBNER, JAYNE J | Redacted | | | | | | | |
| 4274515 | STEBURG, JORDAN M | Redacted | | | | | | | |
| 4344462 | STEC, MADELINE | Redacted | | | | | | | |
| 4731707 | STECH, JILL | Redacted | | | | | | | |
| 4490497 | STECH, LEON G | Redacted | | | | | | | |
| 4468879 | STECHER, RICHARD | Redacted | | | | | | | |
| 4563970 | STECHER-CISNEROS, WHITNEYROSE | Redacted | | | | | | | |
| 4617126 | STECHKO, DEBORAH | Redacted | | | | | | | |
| 4843455 | STECHLER, MICHAEL | Redacted | | | | | | | |
| 4753205 | STECHLY, ROSE A | Redacted | | | | | | | |
| 4442189 | STECHNA, DAWN M | Redacted | | | | | | | |
| 4823004 | STECHSCHULTE, JULIEANA | Redacted | | | | | | | |
| 4460317 | STECHSCHULTE, REID J | Redacted | | | | | | | |
| 4308356 | STECIUCH, LYDIA | Redacted | | | | | | | |
| 4274269 | STECIUK, LORI | Redacted | | | | | | | |
| 4665180 | STECK, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351505 | STECK, ALEXANDER R | Redacted | | | | | | | |
| 4341563 | STECK, EMILY | Redacted | | | | | | | |
| 4680192 | STECK, GERARD | Redacted | | | | | | | |
| 4167417 | STECKBECK, GEORGE | Redacted | | | | | | | |
| 4176755 | STECKBECK, TODD | Redacted | | | | | | | |
| 4855635 | Steckbeck, Todd | Redacted | | | | | | | |
| 4830300 | STECKEL , STEPHEN | Redacted | | | | | | | |
| 4640182 | STECKEL JR, JOSEPH | Redacted | | | | | | | |
| 4764962 | STECKEL, ANITA | Redacted | | | | | | | |
| 4221536 | STECKENBERG, ALLAN | Redacted | | | | | | | |
| 4291830 | STECKER, MANDY | Redacted | | | | | | | |
| 4573329 | STECKL, BRANDON | Redacted | | | | | | | |
| 4391351 | STECKLER, DANIELLE | Redacted | | | | | | | |
| 4660943 | STECKLINE, DENNIS | Redacted | | | | | | | |
| 4441906 | STECKMEISTER, MICHELINA | Redacted | | | | | | | |
| 4855507 | Stecko, Eric E. | Redacted | | | | | | | |
| 4470312 | STECKOWSKI, AUSTIN | Redacted | | | | | | | |
| 4797626 | STECKSSTORE LLC | DBA STECKSSTORE | 5928 W 29TH PLACE | | | INDIANAPOLIS | IN | 46224 | |
| 4849244 | STEDAN CONSTRUCTION LLC | 107 MOODY PIKE | | | | Shelbyville | KY | 40065 | |
| 4488623 | STEDEFORD, VALERIE | Redacted | | | | | | | |
| 4249124 | STEDGE, CHRISTINA | Redacted | | | | | | | |
| 4228277 | STEDGE, DANIEL | Redacted | | | | | | | |
| 4570509 | STEDHAM, CARMEN L | Redacted | | | | | | | |
| 4565906 | STEDHAM, TYLER | Redacted | | | | | | | |
| 4240672 | STEDING, WILHELM | Redacted | | | | | | | |
| 4776865 | STEDJE, THERESA | Redacted | | | | | | | |
| 4562716 | STEDMAN ST JEAN, MARIA | Redacted | | | | | | | |
| 4649888 | STEDMAN, BELINDA | Redacted | | | | | | | |
| 4291417 | STEDMAN, JANA | Redacted | | | | | | | |
| 4468061 | STEDMAN, MORGYNN S | Redacted | | | | | | | |
| 4179190 | STEDMAN, SHELLEY | Redacted | | | | | | | |
| 4747829 | STEDMAN, STEPHEN | Redacted | | | | | | | |
| 4309575 | STEEBER, REBECCA R | Redacted | | | | | | | |
| 4157372 | STEECE, BRIAN J | Redacted | | | | | | | |
| 4682084 | STEECE, JAMES | Redacted | | | | | | | |
| 4264341 | STEED, AALIYAH | Redacted | | | | | | | |
| 4760788 | STEED, ANGELA | Redacted | | | | | | | |
| 4455719 | STEED, CAROLYN | Redacted | | | | | | | |
| 4381768 | STEED, CEDRIC | Redacted | | | | | | | |
| 4628699 | STEED, CHARLES | Redacted | | | | | | | |
| 4667881 | STEED, DAVID | Redacted | | | | | | | |
| 4675083 | STEED, DAWYNA R | Redacted | | | | | | | |
| 4260114 | STEED, DESTINY L | Redacted | | | | | | | |
| 4729704 | STEED, DONNA | Redacted | | | | | | | |
| 4607464 | STEED, DONTE | Redacted | | | | | | | |
| 4746155 | STEED, DOREATHA | Redacted | | | | | | | |
| 4350003 | STEED, ENDIA | Redacted | | | | | | | |
| 4221226 | STEED, JAMIE N | Redacted | | | | | | | |
| 4542415 | STEED, JANAIJA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250783 | STEED, JEFFREY | Redacted | | | | | | | |
| 4742735 | STEED, JEREMY | Redacted | | | | | | | |
| 4404075 | STEED, LEROY | Redacted | | | | | | | |
| 4278858 | STEED, LINZEE | Redacted | | | | | | | |
| 4578971 | STEED, MADISON T | Redacted | | | | | | | |
| 4462178 | STEED, MELINDA M | Redacted | | | | | | | |
| 4402154 | STEED, SHARONDA | Redacted | | | | | | | |
| 4521671 | STEED, SIERRA | Redacted | | | | | | | |
| 4386992 | STEED, TANISHIA | Redacted | | | | | | | |
| 4614284 | STEED, TERRY | Redacted | | | | | | | |
| 5435698 | STEEDLEY DOROTHY L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4677119 | STEEDLEY, KRISTYN | Redacted | | | | | | | |
| 4426665 | STEEDMAN, OLIVIA C | Redacted | | | | | | | |
| 4232550 | STEED-THOMAS, DEIDRA | Redacted | | | | | | | |
| 4854615 | STEEG, ROBERT M. | Redacted | | | | | | | |
| 4830301 | STEEGE, RON | Redacted | | | | | | | |
| 5799086 | Steel 1111 LLC | 999 South Oyster Bay Road | Suite 200 | | | Bethpage | NY | 11714 | |
| 5789585 | Steel 1111 LLC | Attn: Joseph Lostritto | 999 South Oyster Bay Road | Suite 200 | | Bethpage | NY | 11714 | |
| 4803420 | STEEL 1111 LLC | C/O STEEL EQUITIES | 999 SOUTH OYSTER BAY RD SUITE 200 | | | BETHPAGE | NY | 11714 | |
| 4854886 | STEEL 1111 LLC | STEEL 1111, LLC | C/O STEEL EQUITIES | 999 SOUTH OYSTER BAY ROAD | SUITE 200 | BETHPAGE | NY | 11714 | |
| 5851746 | Steel 1111, LLC | Steel Equities | Attn: Ashley Lostritto | 999 South Oyster Bay Road | Suite 200 | Bethpage | NY | 11714 | |
| 4882276 | STEEL AND PIPES INC | FELIPE VIDAL | PO BOX 5309 | | | CAGUAS | PR | 00726 | |
| 4886135 | STEEL AND PIPES INC | ROAD 1 KM 27 5 | | | | CAGUAS | PR | 00725 | |
| 4795904 | STEEL CITY GAME LLC | DBA PITTSBURGHSHOP | 1151 FREEPORT RD STE 183 | | | PITTSBURGH | PA | 15238 | |
| 5790965 | STEEL CITY MOWER AND PLOW INC | 4162 LIBRARY ROAD | | | | PITTSBURGH | PA | 15234 | |
| 5799087 | STEEL CITY MOWER AND PLOW INC | 4162 Library Road | | | | Pittsburgh | PA | 15234 | |
| 4810375 | STEEL COD INC. | 1705 SW 54TH LANE | | | | CAPE CORAL | FL | 33914 | |
| 4869334 | STEEL HORSE AUTOMOTIVE | 601 W WALNUT ST | | | | COMPTON | CA | 90220 | |
| 4866397 | STEEL HOUSE INC | 3644 EASTHAM DR | | | | CULVER CITY | CA | 90232 | |
| 4899280 | STEEL ROCK CORP | JAMES SCHILLER JR | N699 SILVER CREEK CASCADE RD | | | RANDOM LAKE | WI | 53075 | |
| 4312484 | STEEL, BRITTANY C | Redacted | | | | | | | |
| 4301354 | STEEL, HARRISON | Redacted | | | | | | | |
| 4734132 | STEEL, JOSEPH | Redacted | | | | | | | |
| 4843456 | STEEL, MARGARET | Redacted | | | | | | | |
| 4462280 | STEEL, MONICA | Redacted | | | | | | | |
| 4383393 | STEEL, SAMANTHA | Redacted | | | | | | | |
| 4764152 | STEEL, SARAH | Redacted | | | | | | | |
| 4354498 | STEEL, STEVEN M | Redacted | | | | | | | |
| 4362232 | STEELAND, SHARON L | Redacted | | | | | | | |
| 4778315 | STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 | |
| 4823005 | STEELCORE BUILDERS, INC. | Redacted | | | | | | | |
| 4476165 | STEELE JR, LEWIS L | Redacted | | | | | | | |
| 4508855 | STEELE JR, THOMAS | Redacted | | | | | | | |
| 4412255 | STEELE JR, TODD D | Redacted | | | | | | | |
| 5784675 | STEELE LEANDA | 1211 EAST 4TH | | | | NORTH PLATTE | NE | 69101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5784688 | STEELE SHANTELL | 3816 GOLD NUGGET CT | | | | CHARLOTTTE | NC | 28216 | |
| 4785349 | Steele, Aaron | Redacted | | | | | | | |
| 4614914 | STEELE, ADAM | Redacted | | | | | | | |
| 4362866 | STEELE, AMIA | Redacted | | | | | | | |
| 4635836 | STEELE, AMY | Redacted | | | | | | | |
| 4306490 | STEELE, ANDRE V | Redacted | | | | | | | |
| 4769548 | STEELE, ANETTA | Redacted | | | | | | | |
| 4624899 | STEELE, ANGELA | Redacted | | | | | | | |
| 4247423 | STEELE, ANTHONY | Redacted | | | | | | | |
| 4259720 | STEELE, ARTIE | Redacted | | | | | | | |
| 4358584 | STEELE, ASHLEE D | Redacted | | | | | | | |
| 4165253 | STEELE, ASHLEY R | Redacted | | | | | | | |
| 4755228 | STEELE, BARBARA | Redacted | | | | | | | |
| 4206584 | STEELE, BARBARA | Redacted | | | | | | | |
| 4635799 | STEELE, BERNICE | Redacted | | | | | | | |
| 4694091 | STEELE, BEVERLY | Redacted | | | | | | | |
| 4150233 | STEELE, BILLY L | Redacted | | | | | | | |
| 4316395 | STEELE, BRANDI | Redacted | | | | | | | |
| 4256239 | STEELE, BRANDON | Redacted | | | | | | | |
| 4450354 | STEELE, BRANDON | Redacted | | | | | | | |
| 4566789 | STEELE, BRANDON | Redacted | | | | | | | |
| 4462398 | STEELE, BREAUNA S | Redacted | | | | | | | |
| 4757824 | STEELE, BRENT D | Redacted | | | | | | | |
| 4417892 | STEELE, BRIAN | Redacted | | | | | | | |
| 4221688 | STEELE, BRIAN | Redacted | | | | | | | |
| 4353782 | STEELE, BRIANNA | Redacted | | | | | | | |
| 4228603 | STEELE, BRITNY D | Redacted | | | | | | | |
| 4201926 | STEELE, BRITTANY | Redacted | | | | | | | |
| 4602182 | STEELE, CARLOS | Redacted | | | | | | | |
| 4414883 | STEELE, CASSANDRA | Redacted | | | | | | | |
| 4618504 | STEELE, CATHY | Redacted | | | | | | | |
| 4565332 | STEELE, CATHY L | Redacted | | | | | | | |
| 4643928 | STEELE, CECELIA | Redacted | | | | | | | |
| 4233494 | STEELE, CHARLETTA | Redacted | | | | | | | |
| 4192267 | STEELE, CHRISTINA D | Redacted | | | | | | | |
| 4442778 | STEELE, CHRISTINA M | Redacted | | | | | | | |
| 4370842 | STEELE, CHRISTINE J | Redacted | | | | | | | |
| 4354553 | STEELE, CHRISTOPHER J | Redacted | | | | | | | |
| 4273072 | STEELE, CHRISTOPHER J | Redacted | | | | | | | |
| 4650644 | STEELE, CLIFFORD | Redacted | | | | | | | |
| 4449686 | STEELE, CLYDE | Redacted | | | | | | | |
| 4661949 | STEELE, CONNIE | Redacted | | | | | | | |
| 4186717 | STEELE, CRYSTAL R | Redacted | | | | | | | |
| 4462611 | STEELE, DALTON | Redacted | | | | | | | |
| 4565601 | STEELE, DARCI A | Redacted | | | | | | | |
| 4319448 | STEELE, DAVID L | Redacted | | | | | | | |
| 4250234 | STEELE, DEBORA L | Redacted | | | | | | | |
| 4544605 | STEELE, DELANEY | Redacted | | | | | | | |
| 4451602 | STEELE, DELANEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707367 | STEELE, DEREK | Redacted | | | | | | | |
| 4427442 | STEELE, DEVONNA | Redacted | | | | | | | |
| 4823006 | STEELE, DEWAYNE | Redacted | | | | | | | |
| 4455116 | STEELE, DIAMOND | Redacted | | | | | | | |
| 4178945 | STEELE, DONNA | Redacted | | | | | | | |
| 4697957 | STEELE, DONNIE | Redacted | | | | | | | |
| 4749071 | STEELE, DORIS | Redacted | | | | | | | |
| 4172197 | STEELE, DOROTHY A | Redacted | | | | | | | |
| 4732479 | STEELE, DOUGLAS | Redacted | | | | | | | |
| 4410314 | STEELE, DYLAN | Redacted | | | | | | | |
| 4568340 | STEELE, DYLAN | Redacted | | | | | | | |
| 4354340 | STEELE, EFTHEMIA | Redacted | | | | | | | |
| 4695306 | STEELE, ELAINE | Redacted | | | | | | | |
| 4305408 | STEELE, ELIJAH | Redacted | | | | | | | |
| 4429587 | STEELE, EUGENE | Redacted | | | | | | | |
| 4449740 | STEELE, FELICIA | Redacted | | | | | | | |
| 4424884 | STEELE, FELICIA | Redacted | | | | | | | |
| 4315889 | STEELE, GARRY | Redacted | | | | | | | |
| 4266935 | STEELE, GAVIN D | Redacted | | | | | | | |
| 4707068 | STEELE, GEORGE | Redacted | | | | | | | |
| 4472043 | STEELE, GERALDINE | Redacted | | | | | | | |
| 4668144 | STEELE, GERALDINE | Redacted | | | | | | | |
| 4723842 | STEELE, GLORIA | Redacted | | | | | | | |
| 4767992 | STEELE, GLORIA | Redacted | | | | | | | |
| 4362216 | STEELE, GLORIA J | Redacted | | | | | | | |
| 4591616 | STEELE, GLORIA J | Redacted | | | | | | | |
| 4719492 | STEELE, GWENDOLENE M | Redacted | | | | | | | |
| 4320438 | STEELE, HALEIGH | Redacted | | | | | | | |
| 4541340 | STEELE, HALEY E | Redacted | | | | | | | |
| 4489964 | STEELE, HARLEY | Redacted | | | | | | | |
| 4626193 | STEELE, HAROLD | Redacted | | | | | | | |
| 4247901 | STEELE, HOLLY | Redacted | | | | | | | |
| 4479451 | STEELE, IAN J | Redacted | | | | | | | |
| 4830302 | STEELE, JACK | Redacted | | | | | | | |
| 4445343 | STEELE, JACOB M | Redacted | | | | | | | |
| 4379854 | STEELE, JAIMILLIA | Redacted | | | | | | | |
| 4603252 | STEELE, JAMES | Redacted | | | | | | | |
| 4477666 | STEELE, JAMEY | Redacted | | | | | | | |
| 4647470 | STEELE, JANICE L | Redacted | | | | | | | |
| 4728284 | STEELE, JARED | Redacted | | | | | | | |
| 4389934 | STEELE, JARED P | Redacted | | | | | | | |
| 4520773 | STEELE, JASMINE C | Redacted | | | | | | | |
| 4626017 | STEELE, JAY | Redacted | | | | | | | |
| 4671360 | STEELE, JODY | Redacted | | | | | | | |
| 4609356 | STEELE, JOE | Redacted | | | | | | | |
| 4274536 | STEELE, JONATHAN L | Redacted | | | | | | | |
| 4206837 | STEELE, JONATHAN M | Redacted | | | | | | | |
| 4309347 | STEELE, JOSHUA | Redacted | | | | | | | |
| 4485597 | STEELE, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695505 | STEELE, JUDY | Redacted | | | | | | | |
| 4596378 | STEELE, JULIA | Redacted | | | | | | | |
| 4205609 | STEELE, JUSTIN T | Redacted | | | | | | | |
| 4460357 | STEELE, KANELIA A | Redacted | | | | | | | |
| 4394230 | STEELE, KAREN | Redacted | | | | | | | |
| 4557814 | STEELE, KARSTON B | Redacted | | | | | | | |
| 4315339 | STEELE, KATHERINE A W | Redacted | | | | | | | |
| 4386180 | STEELE, KAYLA | Redacted | | | | | | | |
| 4520256 | STEELE, KERRY J | Redacted | | | | | | | |
| 4356505 | STEELE, KEVIN A | Redacted | | | | | | | |
| 4519183 | STEELE, KHYUNTA | Redacted | | | | | | | |
| 4406345 | STEELE, KIERSTEN | Redacted | | | | | | | |
| 4399546 | STEELE, KWABIR | Redacted | | | | | | | |
| 4313990 | STEELE, LANESHA | Redacted | | | | | | | |
| 4225868 | STEELE, LATANYA F | Redacted | | | | | | | |
| 4823007 | STEELE, LAURIE | Redacted | | | | | | | |
| 4319761 | STEELE, LAURYN | Redacted | | | | | | | |
| 4644397 | STEELE, LAVELLE | Redacted | | | | | | | |
| 4310557 | STEELE, LEXUS M | Redacted | | | | | | | |
| 4195574 | STEELE, LILIA S | Redacted | | | | | | | |
| 4300465 | STEELE, LINDSEY M | Redacted | | | | | | | |
| 4470906 | STEELE, LYNDSAY | Redacted | | | | | | | |
| 4470145 | STEELE, MANDIE | Redacted | | | | | | | |
| 4661040 | STEELE, MAREEN | Redacted | | | | | | | |
| 4491253 | STEELE, MARGARET | Redacted | | | | | | | |
| 4308190 | STEELE, MARIA | Redacted | | | | | | | |
| 4321378 | STEELE, MARIAH | Redacted | | | | | | | |
| 4398612 | STEELE, MARIEL A | Redacted | | | | | | | |
| 4305048 | STEELE, MARK A | Redacted | | | | | | | |
| 4651547 | STEELE, MARLIN D | Redacted | | | | | | | |
| 4227282 | STEELE, MARY | Redacted | | | | | | | |
| 4222269 | STEELE, MATTHEW | Redacted | | | | | | | |
| 4328960 | STEELE, MATTHEW J | Redacted | | | | | | | |
| 4180476 | STEELE, MAXWELL | Redacted | | | | | | | |
| 4151034 | STEELE, MELANIE | Redacted | | | | | | | |
| 4450151 | STEELE, MELANIE | Redacted | | | | | | | |
| 4304838 | STEELE, MELINDA M | Redacted | | | | | | | |
| 4547992 | STEELE, MICHAEL | Redacted | | | | | | | |
| 4520822 | STEELE, MICHELLE | Redacted | | | | | | | |
| 4620209 | STEELE, MONICA | Redacted | | | | | | | |
| 4513647 | STEELE, MORGAN P | Redacted | | | | | | | |
| 4290447 | STEELE, NAJWA | Redacted | | | | | | | |
| 4651046 | STEELE, NANCY L | Redacted | | | | | | | |
| 4375720 | STEELE, NATASHA | Redacted | | | | | | | |
| 4414154 | STEELE, NATHANUEL | Redacted | | | | | | | |
| 4425734 | STEELE, NICOLE | Redacted | | | | | | | |
| 4334233 | STEELE, NICOLE | Redacted | | | | | | | |
| 4509065 | STEELE, PATRICIA | Redacted | | | | | | | |
| 4278173 | STEELE, PATRICK S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578532 | STEELE, PATSY L | Redacted | | | | | | | |
| 4592900 | STEELE, PEGGE | Redacted | | | | | | | |
| 4306693 | STEELE, PHILIP M | Redacted | | | | | | | |
| 4725772 | STEELE, POLLY | Redacted | | | | | | | |
| 4705988 | STEELE, PORTUGAL | Redacted | | | | | | | |
| 4282809 | STEELE, RANDI | Redacted | | | | | | | |
| 4574272 | STEELE, RAYANA E | Redacted | | | | | | | |
| 4621742 | STEELE, RAYMOND | Redacted | | | | | | | |
| 4291217 | STEELE, REBECCA A | Redacted | | | | | | | |
| 4376991 | STEELE, REBECCA L | Redacted | | | | | | | |
| 4567156 | STEELE, RICHARD A | Redacted | | | | | | | |
| 4669566 | STEELE, ROBERT | Redacted | | | | | | | |
| 4522051 | STEELE, ROBERT L | Redacted | | | | | | | |
| 4593414 | STEELE, ROCKY | Redacted | | | | | | | |
| 4648009 | STEELE, ROGER | Redacted | | | | | | | |
| 4299570 | STEELE, RONALD | Redacted | | | | | | | |
| 4688387 | STEELE, ROSS | Redacted | | | | | | | |
| 4333472 | STEELE, RYAN P | Redacted | | | | | | | |
| 4478112 | STEELE, SAMANTHA J | Redacted | | | | | | | |
| 4855761 | Steele, Sarah | Redacted | | | | | | | |
| 4287700 | STEELE, SARAH M | Redacted | | | | | | | |
| 4258900 | STEELE, SAVANNAH | Redacted | | | | | | | |
| 4149848 | STEELE, SELENA L | Redacted | | | | | | | |
| 4309472 | STEELE, SETH J | Redacted | | | | | | | |
| 4593763 | STEELE, SHAROLYN | Redacted | | | | | | | |
| 4598991 | STEELE, SHARON A | Redacted | | | | | | | |
| 4707501 | STEELE, SHELBY | Redacted | | | | | | | |
| 4614977 | STEELE, SHELBY | Redacted | | | | | | | |
| 4659664 | STEELE, SHERINA | Redacted | | | | | | | |
| 4474187 | STEELE, SIRUS R | Redacted | | | | | | | |
| 4321346 | STEELE, SPRING L | Redacted | | | | | | | |
| 4467308 | STEELE, STARR A | Redacted | | | | | | | |
| 4251283 | STEELE, STEVEN F | Redacted | | | | | | | |
| 4408593 | STEELE, SUSAN E | Redacted | | | | | | | |
| 4773679 | STEELE, SUSIE | Redacted | | | | | | | |
| 4588845 | STEELE, SUZANNE | Redacted | | | | | | | |
| 4482190 | STEELE, SYDNEY | Redacted | | | | | | | |
| 4427532 | STEELE, TAHJAY | Redacted | | | | | | | |
| 4460187 | STEELE, TAYLOR K | Redacted | | | | | | | |
| 4238625 | STEELE, THAD M | Redacted | | | | | | | |
| 4206512 | STEELE, THERESA | Redacted | | | | | | | |
| 4314831 | STEELE, TIFFANY P | Redacted | | | | | | | |
| 4694828 | STEELE, TIMOTHY | Redacted | | | | | | | |
| 4457879 | STEELE, TIMOTHY J | Redacted | | | | | | | |
| 4771111 | STEELE, TOREN | Redacted | | | | | | | |
| 4366984 | STEELE, TRACY | Redacted | | | | | | | |
| 4216596 | STEELE, TRACY D | Redacted | | | | | | | |
| 4219155 | STEELE, TYLER | Redacted | | | | | | | |
| 4830303 | STEELE, VICKIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13826 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647799 | STEELE, VICTORIA | Redacted | | | | | | | |
| 4323616 | STEELE, WALLACE | Redacted | | | | | | | |
| 4171679 | STEELE, WALTER L | Redacted | | | | | | | |
| 4598195 | STEELE, WILLIAM | Redacted | | | | | | | |
| 4360420 | STEELE, YALONDA V | Redacted | | | | | | | |
| 4166671 | STEELE, ZHINGA | Redacted | | | | | | | |
| 4278981 | STEELE, ZOEY E | Redacted | | | | | | | |
| 4772813 | STEELE-DARNELL, DENISE | Redacted | | | | | | | |
| 4688311 | STEELE-PARKER, PEGGY | Redacted | | | | | | | |
| 4578275 | STEELE-THOMAS, LILLIAN | Redacted | | | | | | | |
| 4396535 | STEELE-WARNER, MAJA O | Redacted | | | | | | | |
| 4368548 | STEELE-WHITE, VICTORIA K | Redacted | | | | | | | |
| 4823008 | STEELEY, JENNIFER | Redacted | | | | | | | |
| 4370988 | STEELEY, MATTHEW L | Redacted | | | | | | | |
| 4171467 | STEELEY, NICHOLAS | Redacted | | | | | | | |
| 4680006 | STEELEY, URSULA E | Redacted | | | | | | | |
| 4706373 | STEEL-GUZMAN, LISA | Redacted | | | | | | | |
| 4242266 | STEELMAN, CALEB | Redacted | | | | | | | |
| 4459311 | STEELMAN, DUSTIN | Redacted | | | | | | | |
| 4151806 | STEELMAN, JESSE M | Redacted | | | | | | | |
| 4181910 | STEELMAN, MARTHA S | Redacted | | | | | | | |
| 4830304 | STEELMAN, MARYANN | Redacted | | | | | | | |
| 4360304 | STEELMAN, REBECCA A | Redacted | | | | | | | |
| 4188312 | STEELMAN, SUSAN L | Redacted | | | | | | | |
| 4703374 | STEELREATH, JAMES | Redacted | | | | | | | |
| 4670469 | STEELS, CATHERINE D | Redacted | | | | | | | |
| 4625451 | STEELS, JESSICA | Redacted | | | | | | | |
| 4778438 | Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | | | Versailles | PA | 15137 | |
| 4152648 | STEELY, ABBEY | Redacted | | | | | | | |
| 4492733 | STEELY, ALEXIS | Redacted | | | | | | | |
| 4699403 | STEELY, DONNA | Redacted | | | | | | | |
| 4513669 | STEELY, JASON Q | Redacted | | | | | | | |
| 4150355 | STEELY, MOLLEE | Redacted | | | | | | | |
| 5784706 | STEEN D JOHNSEN | 6632 E MAVERICK RD NONE | | | | PARADISE VLY | AZ | 85253 | |
| 4164639 | STEEN II, DOUGLAS H | Redacted | | | | | | | |
| 4309319 | STEEN, AARON | Redacted | | | | | | | |
| 4440706 | STEEN, ALLYSON | Redacted | | | | | | | |
| 4565943 | STEEN, ANDREW | Redacted | | | | | | | |
| 4565403 | STEEN, ANTHONY | Redacted | | | | | | | |
| 4600158 | STEEN, BENNIE | Redacted | | | | | | | |
| 4356246 | STEEN, BEVERLY | Redacted | | | | | | | |
| 4259241 | STEEN, BRIANA | Redacted | | | | | | | |
| 4246585 | STEEN, CHRISTIAN J | Redacted | | | | | | | |
| 4219555 | STEEN, DEEANNE | Redacted | | | | | | | |
| 4300095 | STEEN, DOMINIC | Redacted | | | | | | | |
| 4410171 | STEEN, DONNA I | Redacted | | | | | | | |
| 4664838 | STEEN, JAMES | Redacted | | | | | | | |
| 4771126 | STEEN, JAMILA | Redacted | | | | | | | |
| 4510330 | STEEN, KAREN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155094 | STEEN, KEN | Redacted | | | | | | | |
| 4298932 | STEEN, LARRY | Redacted | | | | | | | |
| 4766040 | STEEN, LESLEY | Redacted | | | | | | | |
| 4546565 | STEEN, MAURICE L | Redacted | | | | | | | |
| 4446453 | STEEN, PAUL J | Redacted | | | | | | | |
| 4147078 | STEEN, QUANTIVA | Redacted | | | | | | | |
| 4669559 | STEEN, ROBERT | Redacted | | | | | | | |
| 4608869 | STEEN, ROBERTA | Redacted | | | | | | | |
| 4377554 | STEEN, SCOTT R | Redacted | | | | | | | |
| 4438056 | STEEN, SEAN M | Redacted | | | | | | | |
| 4192040 | STEEN, TENISHA R | Redacted | | | | | | | |
| 4603564 | STEEN, TOMEKI | Redacted | | | | | | | |
| 4789784 | Steen, Tony | Redacted | | | | | | | |
| 4684088 | STEEN, TONYA | Redacted | | | | | | | |
| 4707917 | STEENBOCK, TAMARA | Redacted | | | | | | | |
| 4686105 | STEENBURGH, NANCY | Redacted | | | | | | | |
| 4830305 | STEENKEN, AGATA | Redacted | | | | | | | |
| 4640970 | STEENROD, JAMES | Redacted | | | | | | | |
| 4620690 | STEENSTRA, MATILDE | Redacted | | | | | | | |
| 4390076 | STEENVOORT, MARILYN VAN | Redacted | | | | | | | |
| 4253166 | STEENWERTH, JESSICA | Redacted | | | | | | | |
| 4433730 | STEENWERTH, JUSTINE M | Redacted | | | | | | | |
| 4352213 | STEENWYK, MADISON S | Redacted | | | | | | | |
| 4507988 | STEEPE, SUSAN D | Redacted | | | | | | | |
| 4798193 | STEEPLEGATE MALL LLC | C/O KRISTA L FREITAG RECEIVER | SDS-12-3052 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798268 | STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803201 | STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4464248 | STEEPLES, CAMERON T | Redacted | | | | | | | |
| 4465202 | STEEPLES, JASON | Redacted | | | | | | | |
| 4843457 | STEEPROW / LEDWICK | Redacted | | | | | | | |
| 4421982 | STEEPS, MALIKAH | Redacted | | | | | | | |
| 4599818 | STEER, CHARLOTTE | Redacted | | | | | | | |
| 4823009 | STEERE, BECKY | Redacted | | | | | | | |
| 4769047 | STEERE, RAYMOND | Redacted | | | | | | | |
| 4376703 | STEERE, TIFFANY J | Redacted | | | | | | | |
| 4677437 | STEERMAN, GAIL | Redacted | | | | | | | |
| 4417027 | STEERS, AMY | Redacted | | | | | | | |
| 4343922 | STEERS, WILLIAM B | Redacted | | | | | | | |
| 4671053 | STEESE, LARRY | Redacted | | | | | | | |
| 4477348 | STEESE, TRACI M | Redacted | | | | | | | |
| 4452978 | STEETS, ABBEY L | Redacted | | | | | | | |
| 4445002 | STEETS, CASSANDRA | Redacted | | | | | | | |
| 4460827 | STEETS, STEPHANIE | Redacted | | | | | | | |
| 4563354 | STEEVER, CARTER J | Redacted | | | | | | | |
| 4723764 | STEEVER, JOYCE | Redacted | | | | | | | |
| 4568572 | STEEVER, TERRI | Redacted | | | | | | | |
| 4522888 | STEEVES, BARBARA A | Redacted | | | | | | | |
| 4198549 | STEEVES, FAITH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591846 | STEEVES, KAREN | Redacted | | | | | | | |
| 4202684 | STEEVES, LATISHA | Redacted | | | | | | | |
| 4200216 | STEEVES, LISA | Redacted | | | | | | | |
| 4424956 | STEEVES, ROBERT J | Redacted | | | | | | | |
| 4295201 | STEFA, ETIS | Redacted | | | | | | | |
| 5784719 | STEFAN HARRIS | 223 BLUEBIRD LN | | | | LUFKIN | TX | 75904 | |
| 4304372 | STEFAN JR, TIMOTHY R | Redacted | | | | | | | |
| 4870861 | STEFAN SKYLAR STEVENSON | 800 E MAIN STREET | | | | BROWNSBURG | IN | 46112 | |
| 4847832 | STEFAN TOPOLSKI | 111 BRIDGE ST | | | | Shelburne Falls | MA | 01370 | |
| 4754668 | STEFAN, JANET | Redacted | | | | | | | |
| 4420179 | STEFAN, KAY | Redacted | | | | | | | |
| 4615832 | STEFANCHIK, ZEHRA | Redacted | | | | | | | |
| 4426249 | STEFANEC, KIMBERLY A | Redacted | | | | | | | |
| 4664995 | STEFANELLI, GUIDO | Redacted | | | | | | | |
| 4664994 | STEFANELLI, GUIDO | Redacted | | | | | | | |
| 4698013 | STEFANEW, NESTOR | Redacted | | | | | | | |
| 4740326 | STEFANI, CAROLYN M | Redacted | | | | | | | |
| 4724683 | STEFANI, GINO J | Redacted | | | | | | | |
| 4751267 | STEFANI, WILLIE | Redacted | | | | | | | |
| 4162191 | STEFANIAK, ACACIA L | Redacted | | | | | | | |
| 4668795 | STEFANICA, DAN | Redacted | | | | | | | |
| 4768187 | STEFANICK, JON | Redacted | | | | | | | |
| 4478894 | STEFANICK, PAUL | Redacted | | | | | | | |
| 4843458 | STEFANICK, WILLIAM | Redacted | | | | | | | |
| 4394508 | STEFANIDES, WILLIAM W | Redacted | | | | | | | |
| 4830306 | STEFANIE ROGAN INTERIOR DESIGN SERVICES | Redacted | | | | | | | |
| 4823010 | STEFANIE ZILKA | Redacted | | | | | | | |
| 5784745 | STEFANIK LINDSEY | 1771 ARROWHEAD DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 4843459 | STEFANO GROUP | Redacted | | | | | | | |
| 4483640 | STEFANO, CHELSIE R | Redacted | | | | | | | |
| 4635180 | STEFANO, DOUG | Redacted | | | | | | | |
| 4723210 | STEFANO, LINDA J | Redacted | | | | | | | |
| 4290077 | STEFANOVA, IVETA | Redacted | | | | | | | |
| 4582510 | STEFANOVA, SUZANA | Redacted | | | | | | | |
| 4357656 | STEFANOVICH, BOBBY | Redacted | | | | | | | |
| 4354891 | STEFANOVSKA, MILEVA | Redacted | | | | | | | |
| 4448216 | STEFANOWICZ, DENISE A | Redacted | | | | | | | |
| 4454327 | STEFANOWICZ, HANNAH M | Redacted | | | | | | | |
| 4224561 | STEFANOWICZ, KEVIN S | Redacted | | | | | | | |
| 4677429 | STEFANOWICZ, RITA M. | Redacted | | | | | | | |
| 4478751 | STEFANSDOTTIR, KRISTIN I | Redacted | | | | | | | |
| 4712438 | STEFANSKI, ANDREW | Redacted | | | | | | | |
| 4442259 | STEFANSKI, ELLIOTT J | Redacted | | | | | | | |
| 4340137 | STEFANSKI, LINDA J | Redacted | | | | | | | |
| 4574815 | STEFANSKI, MICHELLE L | Redacted | | | | | | | |
| 4538068 | STEFANSKI, PAUL | Redacted | | | | | | | |
| 4239611 | STEFANSKI, STANISLAUS | Redacted | | | | | | | |
| 4310435 | STEFANSKI, VICTORIA L | Redacted | | | | | | | |
| 4466217 | STEFANSKIY, DAVIS N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715217 | STEFANYSZYN, ROSE | Redacted | | | | | | | |
| 4856111 | STEFENELLI, AMANDA | Redacted | | | | | | | |
| 4616469 | STEFENONI, JANICE L | Redacted | | | | | | | |
| 4770527 | STEFERO, MATTHEW | Redacted | | | | | | | |
| 4493900 | STEFF, MARIA R | Redacted | | | | | | | |
| 4428115 | STEFF, ROSEMARIE | Redacted | | | | | | | |
| 4227504 | STEFFA, EMILY | Redacted | | | | | | | |
| 4517199 | STEFFA, MAYLEIGH A | Redacted | | | | | | | |
| 4286004 | STEFFA, TABATHA L | Redacted | | | | | | | |
| 4414401 | STEFFAN, CHRISTOPHER | Redacted | | | | | | | |
| 4843460 | STEFFANI DRASS | Redacted | | | | | | | |
| 4202070 | STEFFANI, ALEX | Redacted | | | | | | | |
| 5784759 | STEFFANIE SALAS | 3408 TEXAS ST | | | | LAKE STATION | IN | 46405 | |
| 4163065 | STEFFANY, ANTHONY V | Redacted | | | | | | | |
| 4160017 | STEFFEE, AARON W | Redacted | | | | | | | |
| 4461303 | STEFFEE, ANDREA | Redacted | | | | | | | |
| 4593557 | STEFFEE, CONNIE R | Redacted | | | | | | | |
| 4545707 | STEFFEL, DANIEL | Redacted | | | | | | | |
| 4571735 | STEFFEN, COLE D | Redacted | | | | | | | |
| 4719965 | STEFFEN, CYNTHIA J | Redacted | | | | | | | |
| 4301104 | STEFFEN, DONALD | Redacted | | | | | | | |
| 4370837 | STEFFEN, GABRIEL P | Redacted | | | | | | | |
| 4574227 | STEFFEN, HEATHER | Redacted | | | | | | | |
| 4361247 | STEFFEN, JAMES D | Redacted | | | | | | | |
| 4363618 | STEFFEN, JASON | Redacted | | | | | | | |
| 4179630 | STEFFEN, JEFFERY S | Redacted | | | | | | | |
| 4537359 | STEFFEN, JOHN R | Redacted | | | | | | | |
| 4239975 | STEFFEN, MELANIE | Redacted | | | | | | | |
| 4361969 | STEFFEN, PATRICIA | Redacted | | | | | | | |
| 4597406 | STEFFEN, PATRICIA F | Redacted | | | | | | | |
| 4389014 | STEFFENEY, CAITLIN | Redacted | | | | | | | |
| 4622654 | STEFFENHAGEN, WILLIAM | Redacted | | | | | | | |
| 4858394 | STEFFENS ELECTRIC | 103 6TH STREET SW | | | | OELWEIN | IA | 50662 | |
| 4290594 | STEFFENS, ANNA | Redacted | | | | | | | |
| 4275145 | STEFFENS, ANNE R | Redacted | | | | | | | |
| 4574082 | STEFFENS, ASHLEY A | Redacted | | | | | | | |
| 4276362 | STEFFENS, BILLIE | Redacted | | | | | | | |
| 4202746 | STEFFENS, GARRETT M | Redacted | | | | | | | |
| 4719590 | STEFFENS, JOHN | Redacted | | | | | | | |
| 4823011 | STEFFENS, LAUNNY & LOUISE | Redacted | | | | | | | |
| 4672129 | STEFFENS, MARK | Redacted | | | | | | | |
| 4147855 | STEFFENS, MICHAEL C. | Redacted | | | | | | | |
| 4252599 | STEFFENS, MITCHELL A | Redacted | | | | | | | |
| 4221152 | STEFFENS, NICHOLAS J | Redacted | | | | | | | |
| 4706771 | STEFFENS, ROBERT | Redacted | | | | | | | |
| 4695214 | STEFFENS, YUKIKO | Redacted | | | | | | | |
| 4549462 | STEFFENS, ZARAH | Redacted | | | | | | | |
| 4823012 | STEFFENSEN, BOB | Redacted | | | | | | | |
| 4707492 | STEFFENSEN, LOYD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507733 | STEFFENSEN, MATTHEW | Redacted | | | | | | | |
| 4191261 | STEFFENSEN, SEBASTIAN | Redacted | | | | | | | |
| 4575327 | STEFFERUD, VALERIE | Redacted | | | | | | | |
| 4362872 | STEFFES, ANNMARIE | Redacted | | | | | | | |
| 4462523 | STEFFES, CLIFFORD | Redacted | | | | | | | |
| 4365871 | STEFFES, DAVID M | Redacted | | | | | | | |
| 4747074 | STEFFES, JAMES | Redacted | | | | | | | |
| 4747312 | STEFFEY, MADLYN | Redacted | | | | | | | |
| 4482525 | STEFFEY, SHERRY | Redacted | | | | | | | |
| 4281555 | STEFFEY, TIMOTHY M | Redacted | | | | | | | |
| 4843461 | STEFFI BEHROOZI | Redacted | | | | | | | |
| 4311938 | STEFFIE, CHRISTINE | Redacted | | | | | | | |
| 4482326 | STEFFISH-HOUSHOLDER, JANET M | Redacted | | | | | | | |
| 4362971 | STEFFKE, BEATRICE | Redacted | | | | | | | |
| 4408510 | STEFFLRE, VOLNEY | Redacted | | | | | | | |
| 4615811 | STEFFON, JAMES | Redacted | | | | | | | |
| 4843462 | STEFFY, ANDREA | Redacted | | | | | | | |
| 4571927 | STEFKA, SHAUNA L | Redacted | | | | | | | |
| 4414052 | STEFKO, ANDREW | Redacted | | | | | | | |
| 4356544 | STEFONICH, BRODY | Redacted | | | | | | | |
| 4705273 | STEFONOWICZ, NANCY | Redacted | | | | | | | |
| 4439259 | STEFURAK, ROBERT J | Redacted | | | | | | | |
| 4579539 | STEFURSKY, JACINTA | Redacted | | | | | | | |
| 5784773 | STEGALDANIELS DESHAWN V | 1228 S PERRY ST | | | | DENVER | CO | 80219 | |
| 4466714 | STEGALL, BETSY A | Redacted | | | | | | | |
| 4541863 | STEGALL, CASEY C | Redacted | | | | | | | |
| 4536552 | STEGALL, CHEYENNE | Redacted | | | | | | | |
| 4511898 | STEGALL, HARRIETT L | Redacted | | | | | | | |
| 4287026 | STEGALL, JAMES W | Redacted | | | | | | | |
| 4622319 | STEGALL, JASON E | Redacted | | | | | | | |
| 4575797 | STEGALL, JENNIFER | Redacted | | | | | | | |
| 4326093 | STEGALL, JESSICA | Redacted | | | | | | | |
| 4374994 | STEGALL, LANAIYA | Redacted | | | | | | | |
| 4517173 | STEGALL, LAURIE | Redacted | | | | | | | |
| 4737861 | STEGALL, LESLIE | Redacted | | | | | | | |
| 4569079 | STEGALL, MARY | Redacted | | | | | | | |
| 4649428 | STEGALL, MILTON | Redacted | | | | | | | |
| 4521810 | STEGALL, TYLA T | Redacted | | | | | | | |
| 4263124 | STEGALL, YOUSHA | Redacted | | | | | | | |
| 4391198 | STEGALLDANIELS, KEYON | Redacted | | | | | | | |
| 4417132 | STEGE, VICTORIA A | Redacted | | | | | | | |
| 4372698 | STEGEMAN, BRANDON J | Redacted | | | | | | | |
| 4452390 | STEGEMAN, JACOB R | Redacted | | | | | | | |
| 4220049 | STEGEMAN, JARETH J | Redacted | | | | | | | |
| 4712356 | STEGEMAN, MARK | Redacted | | | | | | | |
| 4396862 | STEGEMANN, MIKE | Redacted | | | | | | | |
| 4624951 | STEGEMOLLER, DAVID | Redacted | | | | | | | |
| 4774897 | STEGEMOLLER, JACKIE | Redacted | | | | | | | |
| 4611652 | STEGEN, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449773 | STEGEN, ANNE | Redacted | | | | | | | |
| 4830307 | STEGER, GABRIELA & ROBERT | Redacted | | | | | | | |
| 4728279 | STEGER, GLENN | Redacted | | | | | | | |
| 4346477 | STEGER, KATHLEEN M | Redacted | | | | | | | |
| 4337090 | STEGER, KOREA | Redacted | | | | | | | |
| 4195817 | STEGER, MICHELLE L | Redacted | | | | | | | |
| 4281844 | STEGGE, PHILIP J | Redacted | | | | | | | |
| 4843463 | STEGGERDA TODD | Redacted | | | | | | | |
| 4392140 | STEGGS, EMILY S | Redacted | | | | | | | |
| 4293157 | STEGING, CHARLES | Redacted | | | | | | | |
| 4652727 | STEGINK, CAROL | Redacted | | | | | | | |
| 4532785 | STEGMAIER, CRYSTAL C | Redacted | | | | | | | |
| 4215034 | STEGMAN, ANGELA | Redacted | | | | | | | |
| 4154157 | STEGMAN, BRYANT S | Redacted | | | | | | | |
| 4161580 | STEGMAN, CHAD | Redacted | | | | | | | |
| 4363695 | STEGMAN, CHERYL | Redacted | | | | | | | |
| 4610961 | STEGMAN, TOM | Redacted | | | | | | | |
| 4843464 | STEGMANN, KLAUS & MARGARITA | Redacted | | | | | | | |
| 4205309 | STEGNER, BRIAN E | Redacted | | | | | | | |
| 4313885 | STEGNER, SEAN | Redacted | | | | | | | |
| 4313195 | STEGNER, WENDY R | Redacted | | | | | | | |
| 4601749 | STEHLE, BRYAN | Redacted | | | | | | | |
| 4572196 | STEHLIK, BROOKE | Redacted | | | | | | | |
| 4651981 | STEHLIK, DIANNE | Redacted | | | | | | | |
| 4416220 | STEHLIK, ELIZABETH J | Redacted | | | | | | | |
| 4300397 | STEHLIN, JOSEPH A | Redacted | | | | | | | |
| 4286596 | STEHLIN, MARY | Redacted | | | | | | | |
| 4386653 | STEHLING, JASON M | Redacted | | | | | | | |
| 4284025 | STEHMAN, JOHN M | Redacted | | | | | | | |
| 4823013 | STEHMAN, SANDY | Redacted | | | | | | | |
| 4626792 | STEHMER, MARIE | Redacted | | | | | | | |
| 4448253 | STEHNACH, PAUL | Redacted | | | | | | | |
| 5784783 | STEIB CHAD | 5763 AIRLINE HWY | | | | LOTTIE | LA | 70756 | |
| 4653218 | STEIB, JAMES O | Redacted | | | | | | | |
| 4285250 | STEIB, MICHAEL D | Redacted | | | | | | | |
| 4695543 | STEIBEL, STEVE | Redacted | | | | | | | |
| 4745508 | STEICHEN, ALICIA | Redacted | | | | | | | |
| 4314784 | STEICHEN, BENJAMIN | Redacted | | | | | | | |
| 4211687 | STEICHEN, JAMES L | Redacted | | | | | | | |
| 4707191 | STEICHEN, JOHN | Redacted | | | | | | | |
| 4370970 | STEIDEL, NOAH | Redacted | | | | | | | |
| 4461356 | STEIDER, DAWN | Redacted | | | | | | | |
| 4577633 | STEIDER, WILLIAM E | Redacted | | | | | | | |
| 4466600 | STEIDL, AUTUMN D | Redacted | | | | | | | |
| 4199205 | STEIDL, DANIEL | Redacted | | | | | | | |
| 4719506 | STEIDL, PAUL | Redacted | | | | | | | |
| 4573034 | STEIDL, PAUL | Redacted | | | | | | | |
| 4773106 | STEIDLE, FRANCINE | Redacted | | | | | | | |
| 4823014 | STEIDLEY, DUANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294004 | STEIF, CYNTHIA A | Redacted | | | | | | | |
| 4843465 | STEIGER, ALON | Redacted | | | | | | | |
| 4478332 | STEIGER, ASHLEY | Redacted | | | | | | | |
| 4319170 | STEIGER, CHRIS | Redacted | | | | | | | |
| 4489289 | STEIGER, DAVID J | Redacted | | | | | | | |
| 4693172 | STEIGER, DONALD | Redacted | | | | | | | |
| 4190623 | STEIGER, GREGORY J | Redacted | | | | | | | |
| 4843466 | STEIGER, HEIDI | Redacted | | | | | | | |
| 4396139 | STEIGER, HOWARD D | Redacted | | | | | | | |
| 4668633 | STEIGER, JOHN | Redacted | | | | | | | |
| 4224887 | STEIGER, MELISSA H | Redacted | | | | | | | |
| 4319510 | STEIGER, STEPHEN L | Redacted | | | | | | | |
| 4156227 | STEIGER, TRINITY | Redacted | | | | | | | |
| 4297970 | STEIGERWALD, DEBRA | Redacted | | | | | | | |
| 4750031 | STEIGERWALD, DONALD | Redacted | | | | | | | |
| 4758032 | STEIGERWALT, ISABELLE | Redacted | | | | | | | |
| 4492172 | STEIGERWALT, PAIGE | Redacted | | | | | | | |
| 4490060 | STEIGHNER, ALEX M | Redacted | | | | | | | |
| 4372582 | STEIGNER, JULIE | Redacted | | | | | | | |
| 4514226 | STEILEN, LUCY | Redacted | | | | | | | |
| 4830308 | STEILEN, ROGER | Redacted | | | | | | | |
| 4709393 | STEIMBERG, JEFF | Redacted | | | | | | | |
| 4519200 | STEIMEL, RON A | Redacted | | | | | | | |
| 4146651 | STEIMLE, MATTHEW C | Redacted | | | | | | | |
| 4476608 | STEIMLING, BENJAMIN T | Redacted | | | | | | | |
| 4883622 | STEIN DISTRIBUTING CO INC | P O BOX 9367 | | | | BOISE | ID | 83707 | |
| 4216363 | STEIN, ADAM | Redacted | | | | | | | |
| 4157563 | STEIN, ALEXIS | Redacted | | | | | | | |
| 4266279 | STEIN, ALLEN J | Redacted | | | | | | | |
| 4356725 | STEIN, ALYSHA | Redacted | | | | | | | |
| 4662516 | STEIN, AMBER | Redacted | | | | | | | |
| 4477124 | STEIN, AMY | Redacted | | | | | | | |
| 4457594 | STEIN, ANDREW | Redacted | | | | | | | |
| 4843467 | STEIN, ANDY | Redacted | | | | | | | |
| 4619547 | STEIN, ANGELA | Redacted | | | | | | | |
| 4823015 | STEIN, ANNE | Redacted | | | | | | | |
| 4843468 | STEIN, ARTHUR AND LOIS | Redacted | | | | | | | |
| 4462752 | STEIN, ASHLEIGH | Redacted | | | | | | | |
| 4670272 | STEIN, BELKIS | Redacted | | | | | | | |
| 4843469 | STEIN, BRAD & NANCY | Redacted | | | | | | | |
| 4417911 | STEIN, BRANDON | Redacted | | | | | | | |
| 4217763 | STEIN, BRENT J. | Redacted | | | | | | | |
| 4656575 | STEIN, CAROL | Redacted | | | | | | | |
| 4191682 | STEIN, DAVID | Redacted | | | | | | | |
| 4356130 | STEIN, DONNA | Redacted | | | | | | | |
| 4389262 | STEIN, DYLAN J | Redacted | | | | | | | |
| 4428182 | STEIN, EDWARD L | Redacted | | | | | | | |
| 4652910 | STEIN, ELIOT | Redacted | | | | | | | |
| 4843470 | STEIN, ELLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493407 | STEIN, ERIN | Redacted | | | | | | | |
| 4735310 | STEIN, EVELENE | Redacted | | | | | | | |
| 4687680 | STEIN, FLORENCE | Redacted | | | | | | | |
| 4230700 | STEIN, GREGORY D | Redacted | | | | | | | |
| 4490618 | STEIN, HARRIET | Redacted | | | | | | | |
| 4843471 | STEIN, HARVEY & SUSAN | Redacted | | | | | | | |
| 4419542 | STEIN, HAYLEY | Redacted | | | | | | | |
| 4626215 | STEIN, HEATHER | Redacted | | | | | | | |
| 4346009 | STEIN, HEATHER C | Redacted | | | | | | | |
| 4192405 | STEIN, IESHA S | Redacted | | | | | | | |
| 4299580 | STEIN, JAMIE | Redacted | | | | | | | |
| 4607625 | STEIN, JAN | Redacted | | | | | | | |
| 4748802 | STEIN, JANICE | Redacted | | | | | | | |
| 4661387 | STEIN, JEANNE | Redacted | | | | | | | |
| 4284764 | STEIN, JEFFREY D | Redacted | | | | | | | |
| 4161114 | STEIN, JENNIFER R | Redacted | | | | | | | |
| 4830309 | STEIN, JIM AND JUDY | Redacted | | | | | | | |
| 4528867 | STEIN, JOHN H | Redacted | | | | | | | |
| 4823016 | STEIN, KAREN & ANDY | Redacted | | | | | | | |
| 4477223 | STEIN, KATHERINE | Redacted | | | | | | | |
| 4489990 | STEIN, KRYSTEN | Redacted | | | | | | | |
| 4650027 | STEIN, LAFRANZ | Redacted | | | | | | | |
| 4233725 | STEIN, LISA | Redacted | | | | | | | |
| 4482308 | STEIN, LISA G | Redacted | | | | | | | |
| 4823017 | STEIN, LORI | Redacted | | | | | | | |
| 4492062 | STEIN, LYDIA | Redacted | | | | | | | |
| 4549965 | STEIN, MARTIN | Redacted | | | | | | | |
| 4585778 | STEIN, MICHAEL | Redacted | | | | | | | |
| 4271841 | STEIN, MICHAEL | Redacted | | | | | | | |
| 4850547 | STEIN, MICHAEL | Redacted | | | | | | | |
| 4419921 | STEIN, RANDALL C | Redacted | | | | | | | |
| 4655038 | STEIN, RICHARD | Redacted | | | | | | | |
| 4823018 | STEIN, ROBERT & HELEN MARY | Redacted | | | | | | | |
| 4441356 | STEIN, SARA | Redacted | | | | | | | |
| 4822426 | STEIN, SCOTT | Redacted | | | | | | | |
| 4843472 | STEIN, STEVEN & RANDI | Redacted | | | | | | | |
| 4177737 | STEIN, SUZANNE | Redacted | | | | | | | |
| 4579198 | STEIN, TAYLOR | Redacted | | | | | | | |
| 4339817 | STEIN, THERESA | Redacted | | | | | | | |
| 4608088 | STEIN, VICKI | Redacted | | | | | | | |
| 4381506 | STEIN, VICTORIA E | Redacted | | | | | | | |
| 4734854 | STEIN, VIRGINIA | Redacted | | | | | | | |
| 4372112 | STEIN, WESLEY | Redacted | | | | | | | |
| 4735319 | STEIN, WILLIAM | Redacted | | | | | | | |
| 4261798 | STEINAGEL, RENEE | Redacted | | | | | | | |
| 4722688 | STEINBACH, CARRIE | Redacted | | | | | | | |
| 4665435 | STEINBACH, JULIE | Redacted | | | | | | | |
| 4392969 | STEINBACH, MIGUEL A | Redacted | | | | | | | |
| 4395557 | STEINBACH, RAMONA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672146 | STEINBACK, DIANA | Redacted | | | | | | | |
| 4714603 | STEINBARGER, ANNA M | Redacted | | | | | | | |
| 4349356 | STEINBARGER, MACKENZIE M | Redacted | | | | | | | |
| 4539094 | STEINBART, TRENT | Redacted | | | | | | | |
| 4669156 | STEINBAUER, TROY A | Redacted | | | | | | | |
| 4490863 | STEINBECK, MICHAEL | Redacted | | | | | | | |
| 4823019 | STEINBERG ARCHITECTS | Redacted | | | | | | | |
| 4830310 | STEINBERG HART | Redacted | | | | | | | |
| 4599564 | STEINBERG, AARON | Redacted | | | | | | | |
| 4574145 | STEINBERG, ALLISON M | Redacted | | | | | | | |
| 4169697 | STEINBERG, ANTHONY | Redacted | | | | | | | |
| 4516613 | STEINBERG, ARIEL | Redacted | | | | | | | |
| 4414696 | STEINBERG, BETH L | Redacted | | | | | | | |
| 4341322 | STEINBERG, CRAIG | Redacted | | | | | | | |
| 4830311 | STEINBERG, DAVID | Redacted | | | | | | | |
| 4752622 | STEINBERG, ELISE | Redacted | | | | | | | |
| 4772962 | STEINBERG, HARRY | Redacted | | | | | | | |
| 4843473 | STEINBERG, JAY | Redacted | | | | | | | |
| 4823020 | STEINBERG, JILL | Redacted | | | | | | | |
| 4823021 | STEINBERG, JULIE AND DARYL | Redacted | | | | | | | |
| 4438754 | STEINBERG, KENDALL A | Redacted | | | | | | | |
| 4210592 | STEINBERG, KURT | Redacted | | | | | | | |
| 4789391 | Steinberg, Lynn | Redacted | | | | | | | |
| 4217978 | STEINBERG, MITCHELL | Redacted | | | | | | | |
| 4451164 | STEINBERG, NOAH | Redacted | | | | | | | |
| 4681321 | STEINBERG, PATRICIA | Redacted | | | | | | | |
| 4681320 | STEINBERG, PATRICIA | Redacted | | | | | | | |
| 4823022 | STEINBERG, PAUL & DEBBIE | Redacted | | | | | | | |
| 4685889 | STEINBERG, RENEE | Redacted | | | | | | | |
| 4843474 | STEINBERG, SUSAN | Redacted | | | | | | | |
| 4477136 | STEINBERG, VICKI | Redacted | | | | | | | |
| 4467998 | STEINBERG, XERXES J | Redacted | | | | | | | |
| 4576222 | STEINBERGER, KATHRINE | Redacted | | | | | | | |
| 4447617 | STEINBERGER, LINDA L | Redacted | | | | | | | |
| 4411883 | STEINBERGER, TYREESA A | Redacted | | | | | | | |
| 4717698 | STEINBRECHER, JENNIFER | Redacted | | | | | | | |
| 4830312 | STEINBRECHER, RUTH ANNE | Redacted | | | | | | | |
| 4404767 | STEINBRECHER, WENDI | Redacted | | | | | | | |
| 4662528 | STEINBRENNER, FRANK | Redacted | | | | | | | |
| 4757466 | STEINBRENNER, MILDRED | Redacted | | | | | | | |
| 4407269 | STEINBRICK, DARREN M | Redacted | | | | | | | |
| 4714330 | STEINBRICK, SHERYLL | Redacted | | | | | | | |
| 4411000 | STEINBRINK, TERA J | Redacted | | | | | | | |
| 4455354 | STEINBRUEGGE, DEBBIE Y | Redacted | | | | | | | |
| 4417895 | STEINDL, JENNY | Redacted | | | | | | | |
| 4598295 | STEINDORF, JEFFREY | Redacted | | | | | | | |
| 5799088 | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | 55420 | |
| 4581119 | STEINEMAN, JACOB | Redacted | | | | | | | |
| 4850972 | STEINER CONSTRUCTION INC | 2267 DEER RIDGE DR | | | | Stone Mountain | GA | 30087 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799435 | STEINER INDUSTRIES | 5801 N TRIPP AVE | | | | CHICAGO | IL | 60646-6013 | |
| 4860729 | STEINER SPORTS MEMORABILIA | 145 HUGUENOT ST | | | | NEW ROCHELLE | NY | 10801 | |
| 4762802 | STEINER, ADAM | Redacted | | | | | | | |
| 4220031 | STEINER, AHNA | Redacted | | | | | | | |
| 4291963 | STEINER, AUDREY A | Redacted | | | | | | | |
| 4392657 | STEINER, BAILEE M | Redacted | | | | | | | |
| 4729677 | STEINER, BECK | Redacted | | | | | | | |
| 4470664 | STEINER, BRIAN | Redacted | | | | | | | |
| 4668446 | STEINER, DAVID | Redacted | | | | | | | |
| 4221731 | STEINER, DILMA M | Redacted | | | | | | | |
| 4479520 | STEINER, GARY W | Redacted | | | | | | | |
| 4306388 | STEINER, ISABELLA | Redacted | | | | | | | |
| 4529599 | STEINER, JAMES A | Redacted | | | | | | | |
| 4225022 | STEINER, JARED | Redacted | | | | | | | |
| 4189060 | STEINER, JOHN | Redacted | | | | | | | |
| 4548628 | STEINER, JOHN T | Redacted | | | | | | | |
| 4763026 | STEINER, JUDY | Redacted | | | | | | | |
| 4351540 | STEINER, JUSTICE | Redacted | | | | | | | |
| 4363125 | STEINER, KAREN K | Redacted | | | | | | | |
| 4577974 | STEINER, KIMBERLY A | Redacted | | | | | | | |
| 4513787 | STEINER, LEROY A | Redacted | | | | | | | |
| 4395278 | STEINER, LINDSAY | Redacted | | | | | | | |
| 4355876 | STEINER, LYDIA | Redacted | | | | | | | |
| 4363210 | STEINER, MARISSA | Redacted | | | | | | | |
| 4350628 | STEINER, MARISSA A | Redacted | | | | | | | |
| 4681240 | STEINER, MARY | Redacted | | | | | | | |
| 4823023 | STEINER, MARY | Redacted | | | | | | | |
| 4823024 | STEINER, MATT | Redacted | | | | | | | |
| 4571128 | STEINER, MATTHEW S | Redacted | | | | | | | |
| 4761446 | STEINER, MAUREEN | Redacted | | | | | | | |
| 4416208 | STEINER, MELISSA J | Redacted | | | | | | | |
| 4604647 | STEINER, MERRIE C | Redacted | | | | | | | |
| 4395177 | STEINER, MICHELE A | Redacted | | | | | | | |
| 4741946 | STEINER, MIKE | Redacted | | | | | | | |
| 4633570 | STEINER, NEOLA BURROWS | Redacted | | | | | | | |
| 4224524 | STEINER, OLIVIA | Redacted | | | | | | | |
| 4586324 | STEINER, PAUL | Redacted | | | | | | | |
| 4684717 | STEINER, RANDALL | Redacted | | | | | | | |
| 4222867 | STEINER, RANDALL D | Redacted | | | | | | | |
| 4441876 | STEINER, RHONDA L | Redacted | | | | | | | |
| 4574907 | STEINER, ROBERT | Redacted | | | | | | | |
| 4263985 | STEINER, ROBERT J | Redacted | | | | | | | |
| 4282600 | STEINER, STEVEN J | Redacted | | | | | | | |
| 4307692 | STEINER, THOMAS A | Redacted | | | | | | | |
| 4473332 | STEINER, TONYA M | Redacted | | | | | | | |
| 4726770 | STEINER, VICTORIA | Redacted | | | | | | | |
| 4279031 | STEINERT, KAREN R | Redacted | | | | | | | |
| 4654881 | STEINES, BRADLEY | Redacted | | | | | | | |
| 4469218 | STEINES, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613742 | STEINFELD, BRUCE | Redacted | | | | | | | |
| 4722085 | STEINFELD, LYNNE | Redacted | | | | | | | |
| 4379529 | STEINGRESS, THERESA D | Redacted | | | | | | | |
| 4791743 | Steingroot, David & Syril | Redacted | | | | | | | |
| 4218813 | STEINHALL, ANDREW | Redacted | | | | | | | |
| 4478769 | STEINHAUER, AGNES D | Redacted | | | | | | | |
| 4523840 | STEINHAUER, RAE P | Redacted | | | | | | | |
| 4443799 | STEINHAUFF, TYYNE | Redacted | | | | | | | |
| 4323264 | STEINHAUS, ALESSANDRO | Redacted | | | | | | | |
| 4686786 | STEINHAUS, ROBERT E | Redacted | | | | | | | |
| 4517558 | STEINHAUSER, PATRICIA A | Redacted | | | | | | | |
| 4692696 | STEINHILBER, BRIAN | Redacted | | | | | | | |
| 4305647 | STEINHOFER, JOSEPH M | Redacted | | | | | | | |
| 4164010 | STEINHOFF, LESLIE M | Redacted | | | | | | | |
| 4419851 | STEINHORST, KATHLEEN A | Redacted | | | | | | | |
| 4575442 | STEINHOUR, ZOIEDAWN A | Redacted | | | | | | | |
| 4286652 | STEINKAMP, DAVID P | Redacted | | | | | | | |
| 4273827 | STEINKAMP, DIANE | Redacted | | | | | | | |
| 4734519 | STEINKAMP, KAY | Redacted | | | | | | | |
| 4446837 | STEINKE, AUSTIN | Redacted | | | | | | | |
| 4572943 | STEINKE, BARBARA J | Redacted | | | | | | | |
| 4292172 | STEINKE, GLADYS | Redacted | | | | | | | |
| 4449642 | STEINKE, GREGORY J | Redacted | | | | | | | |
| 4248408 | STEINKE, JAN | Redacted | | | | | | | |
| 4823025 | STEINKE, JANET | Redacted | | | | | | | |
| 4220251 | STEINKE, TARA | Redacted | | | | | | | |
| 4687715 | STEINKELLNER, JACQUELINE | Redacted | | | | | | | |
| 4279359 | STEINKELLNER, JANICE L | Redacted | | | | | | | |
| 4219654 | STEINLE, BARBARA J | Redacted | | | | | | | |
| 4333639 | STEINLY, NEAL | Redacted | | | | | | | |
| 4489443 | STEINLY, RYAN M | Redacted | | | | | | | |
| 4879652 | STEINMAN RETAIL LLC | NICHOLAS H STEINMAN | 8287 HIGHWAY 15 | | | MEXICO | MO | 65265 | |
| 4635552 | STEINMAN, GARLAND | Redacted | | | | | | | |
| 4359041 | STEINMAN, GARY W | Redacted | | | | | | | |
| 4603312 | STEINMAN, JAMES | Redacted | | | | | | | |
| 4151316 | STEINMAN, JASON M | Redacted | | | | | | | |
| 4348140 | STEINMAN, MOLLY | Redacted | | | | | | | |
| 4654714 | STEINMAN, RONALD | Redacted | | | | | | | |
| 4392223 | STEINMAN, SAMANTHA | Redacted | | | | | | | |
| 4307540 | STEINMAN, STACIE | Redacted | | | | | | | |
| 4516447 | STEINMANN, ARTHUR G | Redacted | | | | | | | |
| 4185910 | STEINMANN, CORNELIA A | Redacted | | | | | | | |
| 4669409 | STEINMANN, TERESA | Redacted | | | | | | | |
| 4651124 | Steinmetz , Linnea | Redacted | | | | | | | |
| 4571849 | STEINMETZ, GREGORY S | Redacted | | | | | | | |
| 4212942 | STEINMETZ, HAYLEY A | Redacted | | | | | | | |
| 4478571 | STEINMETZ, JAKE | Redacted | | | | | | | |
| 4623084 | STEINMETZ, JERRY | Redacted | | | | | | | |
| 4580448 | STEINMETZ, KATELYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730322 | STEINMETZ, PAMELA | Redacted | | | | | | | |
| 4654530 | STEINMETZ, PAUL | Redacted | | | | | | | |
| 4490039 | STEINMETZ, RITA M | Redacted | | | | | | | |
| 4788035 | Steinmetz, Stephanie | Redacted | | | | | | | |
| 4788036 | Steinmetz, Stephanie | Redacted | | | | | | | |
| 4706417 | STEINMETZ, WILLIAM | Redacted | | | | | | | |
| 4472457 | STEINMETZ, WILLIAM | Redacted | | | | | | | |
| 4371119 | STEINMEYER, HAILEY | Redacted | | | | | | | |
| 4353335 | STEINMILLER, KENNETH J | Redacted | | | | | | | |
| 4483596 | STEINMILLER, MARIAH | Redacted | | | | | | | |
| 4489144 | STEINNAGEL, KRISTIN H | Redacted | | | | | | | |
| 4345674 | STEINNAGEL, LYDIA | Redacted | | | | | | | |
| 4764770 | STEINRAD, SUSAN | Redacted | | | | | | | |
| 4478395 | STEINRUCK, BRIANNA | Redacted | | | | | | | |
| 4280864 | STEINWAND, MORGAN | Redacted | | | | | | | |
| 4823026 | STEINY, SUSAN | Redacted | | | | | | | |
| 4294126 | STEINYS, LEO C | Redacted | | | | | | | |
| 4843475 | STEIRN, DAWN AND HOWARD | Redacted | | | | | | | |
| 4201536 | STEISKAL, JOHN | Redacted | | | | | | | |
| 4421207 | STEITZ, SARAH | Redacted | | | | | | | |
| 4636946 | STEITZ, ZACK | Redacted | | | | | | | |
| 4570424 | STEJSKAL, LEANNE K | Redacted | | | | | | | |
| 4843476 | STEK EMMA | Redacted | | | | | | | |
| 4429108 | STEKL, ADAM J | Redacted | | | | | | | |
| 4574237 | STEL, AMY | Redacted | | | | | | | |
| 4572689 | STEL, KATHARINE | Redacted | | | | | | | |
| 4572555 | STEL, LYNN | Redacted | | | | | | | |
| 4148168 | STELCHER, BRITTANY L | Redacted | | | | | | | |
| 4823027 | STELFOX, STEVEN | Redacted | | | | | | | |
| 4285298 | STELIVAN, KAITLYN | Redacted | | | | | | | |
| 4863613 | STELL ENTERPRISES INC | 23 BIRCH AVENUE | | | | PLAINS | PA | 18705 | |
| 4723753 | STELL, DONNIE C | Redacted | | | | | | | |
| 4650957 | STELL, MARYANN | Redacted | | | | | | | |
| 4845320 | STELLA ABRON | 201 HIGHWAY 165 | | | | Phenix City | AL | 36869 | |
| 5784841 | STELLA LUCAS | 122 HAZELWOOD ST | | | | DETROIT | MI | 48202 | |
| 5784843 | STELLA M RIOS | 8562 CEDAR DR | | | | BUENA PARK | CA | 90620 | |
| 4850098 | STELLA NAVARRETE | 2614 E CROSBY VIS | | | | Tucson | AZ | 85713 | |
| 5784847 | STELLA NGUM | 11393 COLUMBIA PIKE APT C | | | | SILVER SPRING | MD | 20904 | |
| 4843477 | STELLA SHINN | Redacted | | | | | | | |
| 4356633 | STELLA, BRITTANY A | Redacted | | | | | | | |
| 4517731 | STELLA, GENEVA | Redacted | | | | | | | |
| 4667762 | STELLA, JAMES | Redacted | | | | | | | |
| 4223863 | STELLA, KAITLYN E | Redacted | | | | | | | |
| 4368441 | STELLA, KIANA M | Redacted | | | | | | | |
| 4168926 | STELLA, MARCUS | Redacted | | | | | | | |
| 4843478 | STELLA, MARLENA | Redacted | | | | | | | |
| 4843479 | STELLAR CONSTRUCTION MANAGEMENT LLC | Redacted | | | | | | | |
| 4801827 | STELLAR DATA RECOVERY INC | 18323 BOTHELL-EVERETT HIGHWAY | SUITE 345 | | | BOTHELL | WA | 98012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830313 | STELLAR GRAY, LLC | Redacted | | | | | | | |
| 4796862 | STELLAR MASKS INC | DBA SILK ROAD | 1431 POTRERO AVE STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4811329 | STELLAR WOODWERKS LLC | 8214 BELMONT VALLEY ST | | | | LAS VEGAS | NV | 89123 | |
| 4830314 | STELLAR WOODWERKS LLC | Redacted | | | | | | | |
| 4281038 | STELLATO, OLIVIA | Redacted | | | | | | | |
| 4402385 | STELLE, ROBERT M | Redacted | | | | | | | |
| 4685682 | STELLEMA, JEREMY | Redacted | | | | | | | |
| 4566139 | STELLJES, JEANNE C | Redacted | | | | | | | |
| 4356286 | STELLMAN, KIMBERLY A | Redacted | | | | | | | |
| 4161505 | STELLMON, WILLIAM H | Redacted | | | | | | | |
| 4649675 | STELLO, DONNA | Redacted | | | | | | | |
| 4389420 | STELLWAG, CHERYL A | Redacted | | | | | | | |
| 4194465 | STELLY, BETTY J | Redacted | | | | | | | |
| 4322172 | STELLY, DUSTIN L | Redacted | | | | | | | |
| 4681982 | STELLY, JENNIFER | Redacted | | | | | | | |
| 4548550 | STELLY, SHANNON | Redacted | | | | | | | |
| 4548979 | STELLY, SHELBY | Redacted | | | | | | | |
| 4374491 | STELLY, STEPHEN M | Redacted | | | | | | | |
| 4656954 | STELMA, JOSEPH | Redacted | | | | | | | |
| 4546226 | STELMA, ROBERT L | Redacted | | | | | | | |
| 4292984 | STELMACH, ASHLYN F | Redacted | | | | | | | |
| 4299588 | STELMACH, CHRISTINE | Redacted | | | | | | | |
| 4295002 | STELMACH, DAMIAN | Redacted | | | | | | | |
| 4471723 | STELMACH, JOHN | Redacted | | | | | | | |
| 4152808 | STELMACH, JUDITH L | Redacted | | | | | | | |
| 4687073 | STELMACHOWICZ, CECILIA | Redacted | | | | | | | |
| 4718649 | STELMACK, CARL | Redacted | | | | | | | |
| 4253007 | STELMACK, DEBRA | Redacted | | | | | | | |
| 4575904 | STELTER, BRITTANY | Redacted | | | | | | | |
| 4315181 | STELTER, EMILY M | Redacted | | | | | | | |
| 4390399 | STELTER, JODY D | Redacted | | | | | | | |
| 4730969 | STELTER, LAWRENCE | Redacted | | | | | | | |
| 4442443 | STELTZ, ALYSSA H | Redacted | | | | | | | |
| 4472576 | STELTZ, STEVEN | Redacted | | | | | | | |
| 4687698 | STELZER, ALICIA R | Redacted | | | | | | | |
| 4381892 | STELZER, DOROTHY | Redacted | | | | | | | |
| 4574975 | STELZER, ROBERT | Redacted | | | | | | | |
| 4459701 | STELZER, SUSAN | Redacted | | | | | | | |
| 4772401 | STELZMILLER, MICHAEL | Redacted | | | | | | | |
| 4604269 | STEM, KENNY | Redacted | | | | | | | |
| 4775319 | STEM, MICHELE | Redacted | | | | | | | |
| 4484104 | STEM, STACEY | Redacted | | | | | | | |
| 4455704 | STEMBLE, HENRIETTA R | Redacted | | | | | | | |
| 5784868 | STEMBRIDGE QUSHONDA | 947 ELLER AVE | | | | AKRON | OH | 44306-3738 | |
| 4434333 | STEMBRIDGE, JOSHUA D | Redacted | | | | | | | |
| 5784870 | STEMLEY SUSAN | 2653 LAUREL VIEW DR | | | | SNELLVILLE | GA | 30078 | |
| 4724789 | STEMLEY, FRANK | Redacted | | | | | | | |
| 4723597 | STEMLEY, JANICE | Redacted | | | | | | | |
| 4736592 | STEMLEY, MIGUEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511199 | STEMMERICH, THOMAS | Redacted | | | | | | | |
| 4694327 | STEMMLER, SHAUN | Redacted | | | | | | | |
| 4515619 | STEMMONS, CHELSI | Redacted | | | | | | | |
| 4718616 | STEMMONS, NOBLE | Redacted | | | | | | | |
| 4607505 | STEMNOCK, JEFFREY | Redacted | | | | | | | |
| 4465288 | STEMPEL, DONALD W | Redacted | | | | | | | |
| 4723340 | STEMPEL, MIKE | Redacted | | | | | | | |
| 4593379 | STEMPER, JOHN | Redacted | | | | | | | |
| 4665215 | STEMPERT, FRED | Redacted | | | | | | | |
| 4674276 | STEMPFLEY, SHARON LEE | Redacted | | | | | | | |
| 4289250 | STEMPINSKI, MARIA V | Redacted | | | | | | | |
| 4666507 | STEMPLE, JAMES | Redacted | | | | | | | |
| 4152811 | STEMPLE, KELLY M | Redacted | | | | | | | |
| 4597592 | STEMPLE, MARCIA | Redacted | | | | | | | |
| 4619383 | STENARD, DEBORAH | Redacted | | | | | | | |
| 4154103 | STENBAK, JANESSA R | Redacted | | | | | | | |
| 4366884 | STENBERG, CASEY J | Redacted | | | | | | | |
| 4365242 | STENBERG, DANA M | Redacted | | | | | | | |
| 4677108 | STENBERG, KIRT | Redacted | | | | | | | |
| 4270267 | STENBERG, NASTIA | Redacted | | | | | | | |
| 4790074 | Stence, Steve | Redacted | | | | | | | |
| 4689852 | STENCEL, MICHAEL | Redacted | | | | | | | |
| 4344448 | STENCIL, ANDREW | Redacted | | | | | | | |
| 4456235 | STENCIL, HEATHER A | Redacted | | | | | | | |
| 4279233 | STENDER, JOHN | Redacted | | | | | | | |
| 4627958 | STENE, ANGELA | Redacted | | | | | | | |
| 4232611 | STENECK, KATHLEEN E | Redacted | | | | | | | |
| 4823028 | STENECK, NANCY | Redacted | | | | | | | |
| 4602829 | STENEHJEM, MARK | Redacted | | | | | | | |
| 5784877 | STENER DOUG | 2542 GREENWOOD DR | | | | JANESVILLE | WI | 53546-3487 | |
| 4635893 | STENER, SHANE | Redacted | | | | | | | |
| 4172414 | STENERSON JR., GERALD | Redacted | | | | | | | |
| 4513988 | STENERSON, ALEX R | Redacted | | | | | | | |
| 4245313 | STENERSON, EVAN R | Redacted | | | | | | | |
| 4393701 | STENERUD, UNA L | Redacted | | | | | | | |
| 4308083 | STENFTENAGEL, HOLLY A | Redacted | | | | | | | |
| 4356290 | STENGART, BORIS | Redacted | | | | | | | |
| 4162681 | STENGEL, CHERYL L | Redacted | | | | | | | |
| 4893281 | STENGEL, GERALD | PO BOX 360146 | | | | Dallas | TX | 75336 | |
| 4843480 | STENGEL, JOEL | Redacted | | | | | | | |
| 4328362 | STENGEL, STEVEN | Redacted | | | | | | | |
| 4313589 | STENGER, MATTHEW D | Redacted | | | | | | | |
| 4305834 | STENGER, MEGAN | Redacted | | | | | | | |
| 4590286 | STENGER, MIKE | Redacted | | | | | | | |
| 4301349 | STENGER, TERESA L | Redacted | | | | | | | |
| 4364162 | STENGL, CODY A | Redacted | | | | | | | |
| 4508136 | STENGLEIN, BART J | Redacted | | | | | | | |
| 4211256 | STENGLEIN, SHARON M | Redacted | | | | | | | |
| 4169924 | STENGLINE, DEBRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468935 | STENGLINE, KATHLEEN A | Redacted | | | | | | | |
| 4477385 | STENGLINE, PAUL R | Redacted | | | | | | | |
| 4574906 | STENHOLTZ, RICHARD R | Redacted | | | | | | | |
| 4392753 | STENKA, BRANDON | Redacted | | | | | | | |
| 4152729 | STENNER, CAROL | Redacted | | | | | | | |
| 4726224 | STENNER, ELISABETH | Redacted | | | | | | | |
| 4437078 | STENNER, KAREN | Redacted | | | | | | | |
| 4616367 | STENNETT, DENNISE | Redacted | | | | | | | |
| 4734794 | STENNETT, DONYA | Redacted | | | | | | | |
| 4747805 | STENNETT, KELLI | Redacted | | | | | | | |
| 4370439 | STENNETT, MATTHEW | Redacted | | | | | | | |
| 4222122 | STENNETT, NADINE S | Redacted | | | | | | | |
| 4444531 | STENNETT, NEFRATARI | Redacted | | | | | | | |
| 4267127 | STENNETT-ANTHONY, CORTIA | Redacted | | | | | | | |
| 4766421 | STENNING, MICHAEL | Redacted | | | | | | | |
| 4688143 | STENNIS, ALICIA | Redacted | | | | | | | |
| 4682358 | STENNIS, CHARLES | Redacted | | | | | | | |
| 4298476 | STENNIS, DESTINY K | Redacted | | | | | | | |
| 4351241 | STENNIS, MALIK M | Redacted | | | | | | | |
| 4283050 | STENNIS, SHARAE | Redacted | | | | | | | |
| 4751361 | STENNIS, VIVIAN | Redacted | | | | | | | |
| 4805911 | STENS CORPORATION | 1919 HOSPITALITY DRIVE | | | | JASPER | IN | 47546 | |
| 4514892 | STENSAAS, RICHARD A | Redacted | | | | | | | |
| 4391153 | STENSBY, AUSTIN | Redacted | | | | | | | |
| 4648222 | STENSENG, EMILY | Redacted | | | | | | | |
| 4612897 | STENSENG, LEESE | Redacted | | | | | | | |
| 4702102 | STENSLAND, EMIL | Redacted | | | | | | | |
| 4657187 | STENSLAND, KATHLEEN | Redacted | | | | | | | |
| 4559715 | STENSON JR, KURT | Redacted | | | | | | | |
| 4449572 | STENSON, BRANDI | Redacted | | | | | | | |
| 4646541 | STENSON, ELSIE L | Redacted | | | | | | | |
| 4306328 | STENSON, JEROME | Redacted | | | | | | | |
| 4733889 | STENSON, MARJEAN | Redacted | | | | | | | |
| 4746048 | STENSON, MATHEW | Redacted | | | | | | | |
| 4585975 | STENSON, MICHAEL | Redacted | | | | | | | |
| 4155643 | STENSRUD, GUY | Redacted | | | | | | | |
| 4288199 | STENSRUD, JOHN | Redacted | | | | | | | |
| 4843481 | STENSTROM, CHRISTINA | Redacted | | | | | | | |
| 4249105 | STENSTROM, JESSICA I | Redacted | | | | | | | |
| 4823029 | STENSTROM, JIM | Redacted | | | | | | | |
| 4310914 | STENSTROM, LEONARD A | Redacted | | | | | | | |
| 4451527 | STENZEL, JONATHAN | Redacted | | | | | | | |
| 4572489 | STENZEL, KIMBERLY | Redacted | | | | | | | |
| 4688919 | STENZEL, PAUL | Redacted | | | | | | | |
| 4597671 | STENZEL, WILLIAM | Redacted | | | | | | | |
| 4610971 | STEORTS, PATRICIA | Redacted | | | | | | | |
| 5799089 | STEP 2 COMPANY | PO BOX 603049 | | | | CHARLOTTE | NC | 28260 | |
| 4797136 | STEP AND GO HEALTH LLC | DBA STEP AND GO | 520 SANTA ANITA | | | BURBANK | CA | 91501 | |
| 4877566 | STEP BY STEP | JIM KERLEY | 718 PULITZER LN | | | ALLEN | TX | 75002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13841 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864336 | STEP IT UP INTERNATIONAL | 2560 FOXFIELD ROAD STE 230 | | | | ST CHARLES | IL | 60174 | |
| 4888102 | STEP UP INTERNATIONAL INC | STEP UP SHOES | 14845 PROCTOR AVE STE C | | | LA PUENTE | CA | 91746-3220 | |
| 4799684 | STEP2 COMPANY LLC | PO BOX 603049 | | | | CHARLOTTE | NC | 28260-3049 | |
| 4533767 | STEPAN, CANDICE R | Redacted | | | | | | | |
| 4843482 | STEPAN, FRANK | Redacted | | | | | | | |
| 4571002 | STEPAN, HANNAH R | Redacted | | | | | | | |
| 4743883 | STEPAN, NOVA | Redacted | | | | | | | |
| 4770787 | STEPANCHAK, WENDY | Redacted | | | | | | | |
| 4388400 | STEPANEK, ASHTON L | Redacted | | | | | | | |
| 4466031 | STEPANEK, CAMERON | Redacted | | | | | | | |
| 4594588 | STEPANEK, ROBIN | Redacted | | | | | | | |
| 4684399 | STEPANIAK, NICK | Redacted | | | | | | | |
| 4364110 | STEPANIAK, THOMAS | Redacted | | | | | | | |
| 4414749 | STEPANIAN, ANTOINETTE | Redacted | | | | | | | |
| 4437890 | STEPANIAN, CHRISTOPHER | Redacted | | | | | | | |
| 4179782 | STEPANIAN, KOMIDAS | Redacted | | | | | | | |
| 4823030 | STEPANIAN, VICTOR | Redacted | | | | | | | |
| 4773088 | STEPANICH, JOHN | Redacted | | | | | | | |
| 5784889 | STEPANIE ADDARO | 239 ALLEN ST APT B | | | | ELMIRA | NY | 14904 | |
| 4195899 | STEPANOFF, NOAH | Redacted | | | | | | | |
| 4457742 | STEPANOVICH, JORDAN M | Redacted | | | | | | | |
| 4236807 | STEPANSKI, PATRICIA A | Redacted | | | | | | | |
| 4206463 | STEPANYAN, KATHERINE | Redacted | | | | | | | |
| 4167611 | STEPANYAN, RAZMIK | Redacted | | | | | | | |
| 4209131 | STEPANYAN, YELENA | Redacted | | | | | | | |
| 4468881 | STEPEK, SUSAN K | Redacted | | | | | | | |
| 4843483 | STEPELTON,VIRLEE | Redacted | | | | | | | |
| 4462005 | STEPENEY, KATRINA | Redacted | | | | | | | |
| 4843484 | STEPENOVITCH, LINDA & JOE | Redacted | | | | | | | |
| 5784904 | STEPH SKADSEM | 303 MAIN AVE N | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4797590 | STEPHAN RUSZCZAK | DBA TOP CUT CENTRAL | 1846 MAPLE GLEN DR | | | PLAINFIELD | IL | 60585 | |
| 4803994 | STEPHAN WIDMER | DBA BELIANI | 8 THE GREEN | | | DOVER | DE | 19901 | |
| 4843485 | STEPHAN, ELIZABETH | Redacted | | | | | | | |
| 4676418 | STEPHAN, ELIZABETH | Redacted | | | | | | | |
| 4315178 | STEPHAN, GREGORY D | Redacted | | | | | | | |
| 4580918 | STEPHAN, JENNIFER | Redacted | | | | | | | |
| 4690875 | STEPHAN, JUSTIN | Redacted | | | | | | | |
| 4343336 | STEPHAN, KRISTI | Redacted | | | | | | | |
| 4208228 | STEPHAN, MATT D | Redacted | | | | | | | |
| 4399284 | STEPHAN, RALPH D | Redacted | | | | | | | |
| 4657871 | STEPHAN, SANDRA L L | Redacted | | | | | | | |
| 4182357 | STEPHAN, SEAN | Redacted | | | | | | | |
| 4769528 | STEPHAN, TOM | Redacted | | | | | | | |
| 4848365 | STEPHANE CREARY | 108 JOSHUA HI | | | | Windsor | CT | 06095 | |
| 4823031 | STEPHANE STOCKI | Redacted | | | | | | | |
| 4368026 | STEPHANI, SUSAN R | Redacted | | | | | | | |
| 4207813 | STEPHANIAN, GEORGE | Redacted | | | | | | | |
| 4307475 | STEPHANIC, MELISSA J | Redacted | | | | | | | |
| 4843486 | STEPHANIE & JORGE VELAZQUEZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843487 | STEPHANIE & ROBERT HEYMAN | Redacted | | | | | | | |
| 4800730 | STEPHANIE A MCCLAIN | DBA BIG SEXY LINGERIE | 8133 MCCLAIN RD | | | WEST LIBERTY | OH | 43357 | |
| 5784940 | STEPHANIE AHRENS | 423 ADAMS AVENUE | | | | HOPKINS | MN | 55343 | |
| 4843488 | STEPHANIE AZOUT | Redacted | | | | | | | |
| 5784961 | STEPHANIE BARNES | 7532 FREMONT AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5784968 | STEPHANIE BECKER | 9533 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 4823032 | STEPHANIE BENDELE | Redacted | | | | | | | |
| 4846776 | STEPHANIE BENSALEM | 943 E ROUMFORT RD | | | | Philadelphia | PA | 19150-3215 | |
| 4852587 | STEPHANIE BYRD | 51 E CLINTON ST # 763 | | | | Joliet | IL | 60434 | |
| 4850677 | STEPHANIE CASHWELL | 2206 RED FOREST RD | | | | Greensboro | NC | 27410 | |
| 5785010 | STEPHANIE CONE | 3401 CLEMSON AVE N | | | | SARTELL | MN | 56377 | |
| 5785012 | STEPHANIE CORETHERS | 12105 VALLEY LANE DRIVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4823033 | STEPHANIE DOMENICHELLI | Redacted | | | | | | | |
| 5785034 | STEPHANIE DORE | 213 STEPHANIE DRIVE | | | | SAINT MARTINVILLE | LA | 70582 | |
| 4823034 | STEPHANIE ECKHAUS | Redacted | | | | | | | |
| 5785039 | STEPHANIE ENGELBY | 208 W STATE ST | | | | KIESTER | MN | 56051 | |
| 5785040 | STEPHANIE ESCHEN | 725 N 2ND ST | | | | MONTEVIDEO | MN | 56265 | |
| 5785053 | STEPHANIE FRANKLIN | 4466 S KANITA CV | | | | MEMPHIS | TN | 38125 | |
| 4823035 | STEPHANIE FREEMAN | Redacted | | | | | | | |
| 5785061 | STEPHANIE GELT | 7669 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 4843489 | STEPHANIE GLISMANN | Redacted | | | | | | | |
| 5785082 | STEPHANIE HAGEN | 421 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 5785090 | STEPHANIE HAUSCHILD | 1808 WALNUT LN | | | | EAGAN | MN | 55122 | |
| 5785092 | STEPHANIE HAYNES | 37383 CODY CIR APT E2 | | | | HILLIARD | FL | 32046 | |
| 5785118 | STEPHANIE JERRY | 29218 HOFF DR | | | | COHASSET | MN | 55721 | |
| 4843490 | Stephanie Kiesling | Redacted | | | | | | | |
| 5785130 | STEPHANIE KONOLD | 22 1ST ST NW APT 5 | | | | FAIRFAX | MN | 55332 | |
| 4887121 | STEPHANIE L JOHNSON | SEARS OPTICAL 1485 | 1910 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| 5785138 | STEPHANIE LADWIG | 46546 CREEKSIDE RD | | | | VINING | MN | 56588 | |
| 4830315 | STEPHANIE LARSEN INTERIOR DESIGN | Redacted | | | | | | | |
| 5785145 | STEPHANIE LEFLORE | 15805 DUNBURY RD | | | | MAPLE HTS | OH | 44137 | |
| 5785148 | STEPHANIE LITCHY | 2206 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4859559 | STEPHANIE MAINTENANCE & PAINTING | 12226 CENTER HILL ST | | | | SILVER SPRING | MD | 20902 | |
| 4795545 | STEPHANIE MCCLAIN | DBA BIG SEXY LINGERIE | 8133 MCCLAIN RD | | | WEST LIBERTY | OH | 43357 | |
| 4853187 | STEPHANIE MCQUARTERS | 1840 S LIONS AVE | | | | Broken Arrow | OK | 74012 | |
| 5785196 | STEPHANIE NEAL | 3214 YORKSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 4843491 | STEPHANIE PANKER | Redacted | | | | | | | |
| 5785222 | STEPHANIE PYBURN | 7300 ELY WALKER RD | | | | BAY | AR | 72411 | |
| 4860258 | STEPHANIE RAE REBSON | 137 E ILLINOIS STREET | | | | SPEARFISH | SD | 57783 | |
| 4865913 | STEPHANIE REBSOM | 3315 6TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5785245 | STEPHANIE ROBERSON | 887 GARFIELD ST | | | | AKRON | OH | 44310 | |
| 5785254 | STEPHANIE ROUNTREE | 3634 E HARMON AVE | | | | LAS VEGAS | NV | 89121 | |
| 5785256 | STEPHANIE RUD | 1006 SPRING ST S | | | | NORTHFIELD | MN | 55057 | |
| 5785257 | STEPHANIE S ROBINSON | 127 CLOVER AVE | | | | ANNANDALE | MN | 55302 | |
| 4845712 | STEPHANIE SMITH | 7537 JAMACHA RD | | | | San Diego | CA | 92114 | |
| 5785279 | STEPHANIE SNYDER | 784 DERRER RD | | | | COL | OH | 43204 | |
| 5785283 | STEPHANIE SPRIGGS | 1020 EAST FLINTHILLS BLVD | | | | JUNCTION CITY | KS | 66441 | |
| 4847117 | STEPHANIE STEPHENS | 730 DOLORES AVE | | | | San Leandro | CA | 94577 | |
| 5785288 | STEPHANIE STOLTE | 6620 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785291 | STEPHANIE SULKOWSKI | 4779 ARNOLD RD | | | | DULUTH | MN | 55803 | |
| 4848555 | STEPHANIE SUMMERS | 111 W MANOR ST | | | | Altadena | CA | 91001 | |
| 5785296 | STEPHANIE SYMONS | 3381 USI | | | | FT PIERCE | FL | 34950 | |
| 5785297 | STEPHANIE T KAHLERT | 4309 TRENTON TRL | | | | SAINT PAUL | MN | 55123 | |
| 5785317 | STEPHANIE VELASCO | 98-402 KOAUKA LP 216 | | | | AIEA | HI | 96701 | |
| 5785322 | STEPHANIE WALLS | 8506 S ESCANABA | | | | CHICAGO | IL | 60617 | |
| 5785323 | STEPHANIE WALTON | 4315 LEXINGTON RD APT 20C | | | | ATHENS | GA | 30605 | |
| 5785325 | STEPHANIE WANG | 1014 4TH AVE NE | | | | DILWORTH | MN | 56529 | |
| 5785329 | STEPHANIE WEIDINGER | PO BOX 2103 | | | | BETHEL ISLAND | CA | 94511 | |
| 4811242 | STEPHANIE WOZENCRAFT | 6923 E. ORANGE BLOSSOM  DR. | | | | PARADISE VALLEY | AZ | 85253 | |
| 5785340 | STEPHANIE WRIGHT | 407 THOMAS AVE | | | | ST PAUL | MN | 55103 | |
| 4680718 | STEPHANIE, JOHN | Redacted | | | | | | | |
| 4364948 | STEPHAS, DIANE M | Redacted | | | | | | | |
| 4843492 | STEPHEN & JODI STRALEY | Redacted | | | | | | | |
| 4843493 | STEPHEN & TANA GERSTER | Redacted | | | | | | | |
| 5785363 | STEPHEN A ONEAL | 3649 VAN DYKE ST | | | | WHITE BEAR LK | MN | 55110 | |
| 4847412 | STEPHEN ATCHISON | 2127 N Q ST | | | | Washougal | WA | 98671 | |
| 4843494 | STEPHEN BANDER | Redacted | | | | | | | |
| 4847754 | STEPHEN BECHTEL | 4011 EDISON ST | | | | Houston | TX | 77009 | |
| 4843495 | STEPHEN BRAZELL | Redacted | | | | | | | |
| 4843496 | STEPHEN BUCO | Redacted | | | | | | | |
| 4843497 | STEPHEN BURJAN | Redacted | | | | | | | |
| 4823036 | STEPHEN BUSQUE | Redacted | | | | | | | |
| 4850840 | STEPHEN BYRON | 1940 WINDWARD OAKS CT | | | | Kissimmee | FL | 34746 | |
| 5789562 | Stephen C. Greenlee-(CBL Manages) | 3555 Stanford Road, Suite 204 | | | | Fort Collins | CO | 80525 | |
| 4855333 | STEPHEN C. GREENLEE-(CBL MANAGES) | TRIPLE G. RANCH, LLC | C/O GREENLEE INVESTMENTS, LLLP | ATTN: STEPHEN GREENLEE | 3555 STANFORD ROAD, SUITE 204 | FORT COLLINS | CO | 80525 | |
| 5785378 | STEPHEN CHANNEL | 288 OLD MILL RD APT 137 | | | | MAULDIN | SC | 29662 | |
| 4801890 | STEPHEN COATES | DBA CREATEPROS LLC | 502 9TH AVENUE APT 8C | | | NEW YORK | NY | 10018 | |
| 4843498 | stephen cobb | Redacted | | | | | | | |
| 4846084 | STEPHEN COLLINSON | 37850 N ORCHARD RD | | | | Beach Park | IL | 60087 | |
| 4850685 | STEPHEN CRAWFORD | 11450 NATIONAL RD | | | | Brookville | OH | 45309 | |
| 4823037 | STEPHEN CROSS | Redacted | | | | | | | |
| 5785382 | STEPHEN D ALLEN | 5300 JAMES AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4847181 | STEPHEN D CROLL | 44039 FERNCLIFF TER | | | | ASHBURN | VA | 20147 | |
| 4870220 | STEPHEN D KWAN | 7103 DEMOCRACY BLVD OPT #1424 | | | | BETHESDA | MD | 20817 | |
| 4849025 | STEPHEN DAMERON | 3010 ENTERPRISE RD | | | | Bowie | MD | 20721 | |
| 5799091 | Stephen Dawidiuk | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |
| 4843499 | STEPHEN DEVRIES | Redacted | | | | | | | |
| 4823038 | STEPHEN DOROW | Redacted | | | | | | | |
| 4800365 | STEPHEN E CORBETT | DBA BARGAIN WEB | 1575 YORK AVE | | | MEMPHIS | TN | 38104 | |
| 5785392 | STEPHEN EHRET | 320 LASALLE AVE | | | | WENONAH | NJ | 08090 | |
| 4849958 | STEPHEN ENOS | 1505 FRANSEN LN | | | | Modesto | CA | 95355 | |
| 4872978 | STEPHEN ERIC BEHEL | BEHEL CONTRACTING | 113 LAMBETH ST | | | FLORENCE | AL | 35633 | |
| 4843500 | STEPHEN FISCHGRUND | Redacted | | | | | | | |
| 4879677 | STEPHEN G MARSH | NITRO DERM | 7013 REALM DR UNIT D | | | SAN JOSE | CA | 95119 | |
| 4843501 | STEPHEN GIBB | Redacted | | | | | | | |
| 4804297 | STEPHEN GOLDMAN | DBA AS SEEN ON TV PRODUCTS | 3641B PIERCE DRIVE | | | CHAMBLEE | GA | 30341 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861709 | STEPHEN GORME | 1711 E 28TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 4866178 | STEPHEN GOULD CORP | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 4794262 | Stephen Gould Corporation | Redacted | | | | | | | |
| 4794263 | Stephen Gould Corporation | Redacted | | | | | | | |
| 5785404 | STEPHEN GOYETTE | 373 LOVEJOY RD | | | | LOUDON | NH | 03307 | |
| 4796421 | STEPHEN GRECO | DBA STEVESTUFF | 3445 MEADOWBROOK CT | | | NAPA | CA | 94558 | |
| 4843502 | STEPHEN HAMER PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4800941 | STEPHEN HOLEWA | DBA HNZONE | 4300 W 42ND ST | | | EDINA | MN | 55416 | |
| 4849307 | STEPHEN HUMPHREY | 320 3RD ST APT 4 | | | | Parkersburg | IA | 50665 | |
| 4887030 | STEPHEN J FARRIS | SEARS OPTICAL 1208 | 1564 AZALEA ST | | | KINGSBURG | CA | 93631 | |
| 4887364 | STEPHEN J KALZUNE | SEARS OPTICAL LOCATION #2755 | 1330 ASHLEYBROOK LANE | | | WINSTON SALEM | NC | 27103 | |
| 5785414 | STEPHEN J LAVELLE | 1921 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55337 | |
| 4800667 | STEPHEN J PAGAC | DBA GARRISON GRIP | GARRISON GRIP | | | TUCSON | AZ | 85718 | |
| 4887345 | STEPHEN J THOMAS OD PA | SEARS OPTICAL LOC 1456 | 818 STERLING SPRING RD | | | ORLANDO | FL | 32828 | |
| 4823039 | STEPHEN J. WEST | Redacted | | | | | | | |
| 4846649 | STEPHEN JARBOE | 817 31ST ST S | | | | Arlington | VA | 22202 | |
| 4800890 | STEPHEN JOHNSON | DBA BEACHTREEDISCOUNTS.COM | 2401 E ORANGEBURG AVE STE 675 #180 | | | MODESTO | CA | 95355 | |
| 5785420 | STEPHEN KABLE | 414 CALHOUN PL APT 209 | | | | CAMBRIDGE | MN | 55008 | |
| 4823040 | STEPHEN KALTHOFF | Redacted | | | | | | | |
| 4843503 | Stephen Kneely | Redacted | | | | | | | |
| 4845815 | STEPHEN KRAMER | 174 WOODLAND CLOVE RD | | | | Phoenicia | NY | 12464 | |
| 4847777 | STEPHEN L FOX | 2667 SAN YSIDRO CT | | | | Sierra Vista | AZ | 85635 | |
| 4851658 | STEPHEN L MASSEY | 3163 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349 | |
| 4823041 | STEPHEN LAI | Redacted | | | | | | | |
| 4845685 | STEPHEN LAWSON | 2272 MCCAFFREY LN | | | | Riverbank | CA | 95367 | |
| 4850131 | STEPHEN LEE | 16366 SUMMER SAGE RD | | | | Poway | CA | 92064 | |
| 4845952 | STEPHEN LINDER | 6631 W 73RD PL | | | | Arvada | CO | 80003 | |
| 5785428 | STEPHEN LORENTZ | 33249 35TH AVE | | | | DENNISON | MN | 55018 | |
| 4843504 | STEPHEN LUX | Redacted | | | | | | | |
| 4853046 | STEPHEN MACKINNON | 1101 BELVEDERE DR | | | | Albemarle | NC | 28001 | |
| 4823042 | STEPHEN MAR | Redacted | | | | | | | |
| 5785439 | STEPHEN MINSHALL | 2029 HICKORY CT | | | | MODESTO | CA | 95356 | |
| 4823043 | STEPHEN MIRABITO @ STORAGE PRO | Redacted | | | | | | | |
| 4847100 | STEPHEN MORENO | 915 BAYPORT DR | | | | Lancaster | TX | 75134 | |
| 4850282 | STEPHEN MUERLE | 237 LIMERICK WAY | | | | Vacaville | CA | 95688 | |
| 4887251 | STEPHEN N REED OD | SEARS OPTICAL 2239 | 8800 NE VANCOUVER MALL DR | | | VANCOUVER | WA | 98662 | |
| 4823044 | STEPHEN NELSON | Redacted | | | | | | | |
| 5785443 | STEPHEN NICHOLSON SR | 5949 DEALE BEACH RD | | | | DEALE | MD | 20751 | |
| 4843505 | STEPHEN NUELL | Redacted | | | | | | | |
| 5785444 | STEPHEN OHMAN | 10366 AKRON AVE | | | | INVER GROVE | MN | 55077 | |
| 4847887 | STEPHEN PALEY | 3322 FRANK ST | | | | Schenectady | NY | 12306 | |
| 4823045 | STEPHEN PHILLIPS | Redacted | | | | | | | |
| 5799092 | Stephen Redding | 200 E Carrillo Street | Suite 200 | | | Santa Barbara | CA | 93101 | |
| 5791356 | STEPHEN REDDING | ATTN: MARY HAWKINS OR ROXANNE REED | 200 E CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| 4823046 | STEPHEN REIMANN | Redacted | | | | | | | |
| 4849738 | STEPHEN RODRIGUEZ | 4 MICHELLE DR STOP 2 | | | | Gardiner | NY | 12525 | |
| 5785459 | STEPHEN SARAFOLEAN | 4317 133RD AVE NE | | | | SPICER | MN | 56288 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843506 | STEPHEN SHAW | Redacted | | | | | | | |
| 4823047 | STEPHEN SORKIN | Redacted | | | | | | | |
| 4843507 | STEPHEN STACHELEK | Redacted | | | | | | | |
| 4843508 | STEPHEN SZABO | Redacted | | | | | | | |
| 4887464 | STEPHEN THOMAS | SEARS OPTICAL LOCATION 1285 | 8001S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| 4823048 | STEPHEN THOMPSON | Redacted | | | | | | | |
| 4852194 | STEPHEN TOMLIN | 105 JONES CREEK RD APT M1 | | | | Dickson | TN | 37055 | |
| 4887158 | STEPHEN V CUSUMANO | SEARS OPTICAL 1690 | 1 CHESTERFIELD MALL | | | CHESTERFIELD | MO | 63017 | |
| 5785475 | STEPHEN VANDER LINDEN | 3812 W 137 12 ST | | | | BURNSVILLE | MN | 55337 | |
| 4845641 | STEPHEN WIMMER CONTRACTING | 241 BROADWAY | | | | Costa Mesa | CA | 92627 | |
| 4851141 | STEPHEN WOOD | 4602 GUESS RD | | | | Durham | NC | 27712 | |
| 4185457 | STEPHEN, ALISONDRA | Redacted | | | | | | | |
| 4315371 | STEPHEN, BARBARA | Redacted | | | | | | | |
| 4693069 | STEPHEN, CANDACE | Redacted | | | | | | | |
| 4345228 | STEPHEN, CHRISTOPHER | Redacted | | | | | | | |
| 4573830 | STEPHEN, CRAIG | Redacted | | | | | | | |
| 4521372 | STEPHEN, DANIEL E | Redacted | | | | | | | |
| 4561231 | STEPHEN, DESHAUN R | Redacted | | | | | | | |
| 4611654 | STEPHEN, GAIL | Redacted | | | | | | | |
| 4686425 | STEPHEN, INGLE | Redacted | | | | | | | |
| 4637098 | STEPHEN, JACQUELYN | Redacted | | | | | | | |
| 4544647 | STEPHEN, JADE A | Redacted | | | | | | | |
| 4252825 | STEPHEN, JASON | Redacted | | | | | | | |
| 4269472 | STEPHEN, JESSICA J | Redacted | | | | | | | |
| 4269038 | STEPHEN, JESTY | Redacted | | | | | | | |
| 4268774 | STEPHEN, JOANN | Redacted | | | | | | | |
| 4425786 | STEPHEN, KELLY | Redacted | | | | | | | |
| 4396607 | STEPHEN, KENNETH P | Redacted | | | | | | | |
| 4220961 | STEPHEN, MANDY L | Redacted | | | | | | | |
| 4697149 | STEPHEN, ODESSA | Redacted | | | | | | | |
| 4289558 | STEPHEN, PATRICK G | Redacted | | | | | | | |
| 4462623 | STEPHEN, PORSCHE M | Redacted | | | | | | | |
| 4151851 | STEPHEN, RACHEAL | Redacted | | | | | | | |
| 4843509 | STEPHEN, SCOTT | Redacted | | | | | | | |
| 4269619 | STEPHEN, STYTERRY | Redacted | | | | | | | |
| 4760156 | STEPHEN, VERONICA L | Redacted | | | | | | | |
| 4406026 | STEPHEN-ALFORD, COLETTE | Redacted | | | | | | | |
| 4742806 | STEPHENBARNE, CARLIN | Redacted | | | | | | | |
| 4798054 | STEPHENS A WALKER | 17470 N PACESETTER WAY | | | | SCOTTSDALE | AZ | 85255-5445 | |
| 4877887 | STEPHENS AUTOMOTIVE | JULIE STEPHENS | 608 N MAIN ST | | | PARIS | TX | 75460 | |
| 5793477 | STEPHENS AUTOMOTIVE & DIESEL REPAIR | 608 N. MAIN STREET | | | | PARIS | TX | 75460 | |
| 5799093 | STEPHENS AUTOMOTIVE & DIESEL REPAIR | 608 N. Main Street | | | | Paris | TX | 75460 | |
| 5785513 | STEPHENS DEBBIE | 5024 REFUGEE RS | | | | DELAWARE | OH | 43015 | |
| 4862078 | STEPHENS DISTRIBUTING | 185 RAVENSWOOD RD | | | | FT LAUDERDALE | FL | 33312 | |
| 4621666 | STEPHENS ELLIOTT, ESTHER | Redacted | | | | | | | |
| 4477769 | STEPHENS II, DARRYL K | Redacted | | | | | | | |
| 4356366 | STEPHENS II, SAMUEL | Redacted | | | | | | | |
| 4230294 | STEPHENS IV, OTICE C | Redacted | | | | | | | |
| 5785532 | STEPHENS JASMIME | AARON ROLLINS | | | | ELMORE | OH | 43416 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228937 | STEPHENS JR, ANTHONY | Redacted | | | | | | | |
| 5785558 | STEPHENS LORA D | 5612 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304 | |
| 4526185 | STEPHENS MORENO, TREVA R | Redacted | | | | | | | |
| 5785581 | STEPHENS SHAWNDA | 4043 PEBBLE BROOKE CIR N | | | | ORANGE PARK | FL | 32065 | |
| 5785585 | STEPHENS STEPHANIE | 53 CHURCH ST | | | | SHAKAELYVILLE | PA | 16151 | |
| 5785598 | STEPHENS TRAVIS | 22506 IVERSON DR APT 302A | | | | GREAT MILLS | MD | 20634 | |
| 4753314 | STEPHENS, ALBERT A | Redacted | | | | | | | |
| 4265200 | STEPHENS, ALBERT N | Redacted | | | | | | | |
| 4354822 | STEPHENS, ALCENIA L | Redacted | | | | | | | |
| 4648785 | STEPHENS, ALEX | Redacted | | | | | | | |
| 4393915 | STEPHENS, ALEXANDER J | Redacted | | | | | | | |
| 4386048 | STEPHENS, ALEXANDER J | Redacted | | | | | | | |
| 4149034 | STEPHENS, ALEXIS | Redacted | | | | | | | |
| 4386728 | STEPHENS, ALEXIS | Redacted | | | | | | | |
| 4577437 | STEPHENS, ALICIA L | Redacted | | | | | | | |
| 4597751 | STEPHENS, ALLEN | Redacted | | | | | | | |
| 4635404 | STEPHENS, ALMA | Redacted | | | | | | | |
| 4776042 | STEPHENS, ALTAMESE | Redacted | | | | | | | |
| 4209780 | STEPHENS, AMANDA | Redacted | | | | | | | |
| 4703401 | STEPHENS, AMANDA | Redacted | | | | | | | |
| 4452217 | STEPHENS, AMANDA L | Redacted | | | | | | | |
| 4519728 | STEPHENS, AMY R | Redacted | | | | | | | |
| 4470823 | STEPHENS, ANDRE | Redacted | | | | | | | |
| 4255782 | STEPHENS, ANDREA | Redacted | | | | | | | |
| 4667258 | STEPHENS, ANDREW | Redacted | | | | | | | |
| 4266299 | STEPHENS, ANDREW | Redacted | | | | | | | |
| 4287544 | STEPHENS, ANDRIANA | Redacted | | | | | | | |
| 4378278 | STEPHENS, ANGEL | Redacted | | | | | | | |
| 4758517 | STEPHENS, ANGELA M | Redacted | | | | | | | |
| 4264429 | STEPHENS, ANNE MARIE | Redacted | | | | | | | |
| 4267244 | STEPHENS, ANNIE H | Redacted | | | | | | | |
| 4773191 | STEPHENS, ANTHONY | Redacted | | | | | | | |
| 4384208 | STEPHENS, ANTONIA W | Redacted | | | | | | | |
| 4774745 | STEPHENS, ASHLEY | Redacted | | | | | | | |
| 4234755 | STEPHENS, ASJANAYE | Redacted | | | | | | | |
| 4547167 | STEPHENS, ATASHAQUA V | Redacted | | | | | | | |
| 4579161 | STEPHENS, AUTUMN C | Redacted | | | | | | | |
| 4604328 | STEPHENS, BARABARA | Redacted | | | | | | | |
| 4351339 | STEPHENS, BARBARA | Redacted | | | | | | | |
| 4648366 | STEPHENS, BEATRICE | Redacted | | | | | | | |
| 4597344 | STEPHENS, BELLE | Redacted | | | | | | | |
| 4719211 | STEPHENS, BENITA B | Redacted | | | | | | | |
| 4264611 | STEPHENS, BENJAMIN M | Redacted | | | | | | | |
| 4391312 | STEPHENS, BENNIE | Redacted | | | | | | | |
| 4620042 | STEPHENS, BERDENA | Redacted | | | | | | | |
| 4197834 | STEPHENS, BLAKE C | Redacted | | | | | | | |
| 4522804 | STEPHENS, BRANDI N | Redacted | | | | | | | |
| 4465179 | STEPHENS, BRANDON M | Redacted | | | | | | | |
| 4466636 | STEPHENS, BREANNA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324231 | STEPHENS, BRENDA | Redacted | | | | | | | |
| 4715376 | STEPHENS, BRENDA J | Redacted | | | | | | | |
| 4295858 | STEPHENS, BRETT C | Redacted | | | | | | | |
| 4321083 | STEPHENS, BRIANA G | Redacted | | | | | | | |
| 4446928 | STEPHENS, BRITTANY | Redacted | | | | | | | |
| 4207872 | STEPHENS, BRITTANY N | Redacted | | | | | | | |
| 4576906 | STEPHENS, BRITTANY Y | Redacted | | | | | | | |
| 4843510 | STEPHENS, BROOK | Redacted | | | | | | | |
| 4541782 | STEPHENS, BRYCE | Redacted | | | | | | | |
| 4156342 | STEPHENS, BRYCE P | Redacted | | | | | | | |
| 4261609 | STEPHENS, CAELEY A | Redacted | | | | | | | |
| 4460991 | STEPHENS, CAMERON | Redacted | | | | | | | |
| 4204140 | STEPHENS, CAMISHA | Redacted | | | | | | | |
| 4456098 | STEPHENS, CASEY | Redacted | | | | | | | |
| 4529597 | STEPHENS, CHANCE | Redacted | | | | | | | |
| 4292383 | STEPHENS, CHANDLER | Redacted | | | | | | | |
| 4588273 | STEPHENS, CHARLES | Redacted | | | | | | | |
| 4372401 | STEPHENS, CHELSEE J | Redacted | | | | | | | |
| 4667574 | STEPHENS, CHERI | Redacted | | | | | | | |
| 4590945 | STEPHENS, CHIQUITA | Redacted | | | | | | | |
| 4385335 | STEPHENS, CHONDA | Redacted | | | | | | | |
| 4577795 | STEPHENS, CHRISTINA | Redacted | | | | | | | |
| 4256521 | STEPHENS, CHRISTOPHER | Redacted | | | | | | | |
| 4298677 | STEPHENS, CHRISTOPHER J | Redacted | | | | | | | |
| 4146733 | STEPHENS, CIARA | Redacted | | | | | | | |
| 4634031 | STEPHENS, CLARA | Redacted | | | | | | | |
| 4559174 | STEPHENS, CLYDE | Redacted | | | | | | | |
| 4232405 | STEPHENS, CODY | Redacted | | | | | | | |
| 4440426 | STEPHENS, COLTON R | Redacted | | | | | | | |
| 4151375 | STEPHENS, CONNER G | Redacted | | | | | | | |
| 4591486 | STEPHENS, CONNIE | Redacted | | | | | | | |
| 4446774 | STEPHENS, COREY | Redacted | | | | | | | |
| 4677164 | STEPHENS, COREY | Redacted | | | | | | | |
| 4636782 | STEPHENS, CORLIS | Redacted | | | | | | | |
| 4215128 | STEPHENS, CORY | Redacted | | | | | | | |
| 4391821 | STEPHENS, COURTNEY | Redacted | | | | | | | |
| 4657429 | STEPHENS, CYNTHIA | Redacted | | | | | | | |
| 4297179 | STEPHENS, CYNTHIA L | Redacted | | | | | | | |
| 4375663 | STEPHENS, DANICQUA | Redacted | | | | | | | |
| 4715770 | STEPHENS, DANIEL | Redacted | | | | | | | |
| 4409940 | STEPHENS, DANIEL J | Redacted | | | | | | | |
| 4615161 | STEPHENS, DANIELLE | Redacted | | | | | | | |
| 4152128 | STEPHENS, DARIUS | Redacted | | | | | | | |
| 4461102 | STEPHENS, DARRIN | Redacted | | | | | | | |
| 4792937 | Stephens, David | Redacted | | | | | | | |
| 4310534 | STEPHENS, DAVID L | Redacted | | | | | | | |
| 4238008 | STEPHENS, DAVRELL | Redacted | | | | | | | |
| 4374186 | STEPHENS, DEANNA | Redacted | | | | | | | |
| 4531215 | STEPHENS, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597350 | STEPHENS, DEBRA | Redacted | | | | | | | |
| 4790442 | Stephens, Delinda & Dane | Redacted | | | | | | | |
| 4649053 | STEPHENS, DELORES | Redacted | | | | | | | |
| 4401596 | STEPHENS, DENISE R | Redacted | | | | | | | |
| 4317998 | STEPHENS, DENISHA D | Redacted | | | | | | | |
| 4234332 | STEPHENS, DESHAWN M | Redacted | | | | | | | |
| 4380617 | STEPHENS, DESTINY | Redacted | | | | | | | |
| 4296216 | STEPHENS, DESTINY S | Redacted | | | | | | | |
| 4725209 | STEPHENS, DIANE | Redacted | | | | | | | |
| 4790527 | Stephens, Diane & Sherman | Redacted | | | | | | | |
| 4741919 | STEPHENS, DILLON | Redacted | | | | | | | |
| 4202409 | STEPHENS, DONALD C | Redacted | | | | | | | |
| 4277190 | STEPHENS, DONITA | Redacted | | | | | | | |
| 4636744 | STEPHENS, DONNA | Redacted | | | | | | | |
| 4442230 | STEPHENS, DONYE | Redacted | | | | | | | |
| 4444768 | STEPHENS, DORIS M | Redacted | | | | | | | |
| 4615705 | STEPHENS, DOROTHY | Redacted | | | | | | | |
| 4656236 | STEPHENS, EDDIE D | Redacted | | | | | | | |
| 4645434 | STEPHENS, EDWARD L | Redacted | | | | | | | |
| 4297253 | STEPHENS, ELISHA | Redacted | | | | | | | |
| 4321604 | STEPHENS, EMILY | Redacted | | | | | | | |
| 4630897 | STEPHENS, EMMA | Redacted | | | | | | | |
| 4312263 | STEPHENS, ERIN R | Redacted | | | | | | | |
| 4710846 | STEPHENS, ETHEL | Redacted | | | | | | | |
| 4709773 | STEPHENS, FANNYE B | Redacted | | | | | | | |
| 4767667 | STEPHENS, FRANCES | Redacted | | | | | | | |
| 4404991 | STEPHENS, FRANK S | Redacted | | | | | | | |
| 4680437 | STEPHENS, FREDDIE | Redacted | | | | | | | |
| 4641117 | STEPHENS, GAIL | Redacted | | | | | | | |
| 4448866 | STEPHENS, GARRITT | Redacted | | | | | | | |
| 4685559 | STEPHENS, GEORGE | Redacted | | | | | | | |
| 4762351 | STEPHENS, GEORGE C. | Redacted | | | | | | | |
| 4282590 | STEPHENS, GERALD L | Redacted | | | | | | | |
| 4215911 | STEPHENS, GIOVANNA | Redacted | | | | | | | |
| 4159445 | STEPHENS, GLENWOOD V | Redacted | | | | | | | |
| 4702340 | STEPHENS, GREGG | Redacted | | | | | | | |
| 4471619 | STEPHENS, GREGG W | Redacted | | | | | | | |
| 4558680 | STEPHENS, GUY | Redacted | | | | | | | |
| 4478990 | STEPHENS, HANNAH M | Redacted | | | | | | | |
| 4666066 | STEPHENS, HAROLD | Redacted | | | | | | | |
| 4722540 | STEPHENS, HAROLD T | Redacted | | | | | | | |
| 4261486 | STEPHENS, HEATHER | Redacted | | | | | | | |
| 4707400 | STEPHENS, HENRY | Redacted | | | | | | | |
| 4263580 | STEPHENS, HUNTER L | Redacted | | | | | | | |
| 4662267 | STEPHENS, HYACINTH | Redacted | | | | | | | |
| 4243887 | STEPHENS, JA WANDA | Redacted | | | | | | | |
| 4166988 | STEPHENS, JACOB J | Redacted | | | | | | | |
| 4662141 | STEPHENS, JACQUELINE | Redacted | | | | | | | |
| 4424468 | STEPHENS, JADAISHA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620331 | STEPHENS, JAMES | Redacted | | | | | | | |
| 4633012 | STEPHENS, JAMES | Redacted | | | | | | | |
| 4732275 | STEPHENS, JAMES | Redacted | | | | | | | |
| 4641916 | STEPHENS, JAMES | Redacted | | | | | | | |
| 4375719 | STEPHENS, JAMES H | Redacted | | | | | | | |
| 4695528 | STEPHENS, JANET | Redacted | | | | | | | |
| 4611920 | STEPHENS, JANIS M | Redacted | | | | | | | |
| 4594991 | STEPHENS, JANNELL | Redacted | | | | | | | |
| 4469306 | STEPHENS, JAPE E | Redacted | | | | | | | |
| 4383676 | STEPHENS, JAREN A | Redacted | | | | | | | |
| 4282902 | STEPHENS, JASON S | Redacted | | | | | | | |
| 4539102 | STEPHENS, JEFFERY W | Redacted | | | | | | | |
| 4737762 | STEPHENS, JEFFREY | Redacted | | | | | | | |
| 4145531 | STEPHENS, JEFFREY | Redacted | | | | | | | |
| 4480733 | STEPHENS, JELLISA | Redacted | | | | | | | |
| 4756932 | STEPHENS, JENNIFER | Redacted | | | | | | | |
| 4145236 | STEPHENS, JEREMY | Redacted | | | | | | | |
| 4756987 | STEPHENS, JERRY | Redacted | | | | | | | |
| 4690490 | STEPHENS, JESSE | Redacted | | | | | | | |
| 4463515 | STEPHENS, JESSICA P | Redacted | | | | | | | |
| 4606457 | STEPHENS, JIM | Redacted | | | | | | | |
| 4543288 | STEPHENS, JIMMY | Redacted | | | | | | | |
| 4308380 | STEPHENS, JOANNE | Redacted | | | | | | | |
| 4426138 | STEPHENS, JODYANN | Redacted | | | | | | | |
| 4778860 | Stephens, Joey | Redacted | | | | | | | |
| 4701689 | STEPHENS, JOHN | Redacted | | | | | | | |
| 4663371 | STEPHENS, JOHNNY | Redacted | | | | | | | |
| 4580249 | STEPHENS, JONATHAN C | Redacted | | | | | | | |
| 4218073 | STEPHENS, JONATHAN K | Redacted | | | | | | | |
| 4613069 | STEPHENS, JOSEPH | Redacted | | | | | | | |
| 4653476 | STEPHENS, JOSEPH A | Redacted | | | | | | | |
| 4328842 | STEPHENS, JOSEPH P | Redacted | | | | | | | |
| 4454478 | STEPHENS, JOSH A | Redacted | | | | | | | |
| 4306320 | STEPHENS, JOSHUA | Redacted | | | | | | | |
| 4578998 | STEPHENS, JOSHUA R | Redacted | | | | | | | |
| 4336693 | STEPHENS, JOY E | Redacted | | | | | | | |
| 4199718 | STEPHENS, JUANA S | Redacted | | | | | | | |
| 4217919 | STEPHENS, JUSTIN | Redacted | | | | | | | |
| 4229974 | STEPHENS, JUSTIN | Redacted | | | | | | | |
| 4247750 | STEPHENS, JUSTIN A | Redacted | | | | | | | |
| 4464530 | STEPHENS, JUSTIN M | Redacted | | | | | | | |
| 4490011 | STEPHENS, KAITLYN | Redacted | | | | | | | |
| 4462200 | STEPHENS, KASSIDY | Redacted | | | | | | | |
| 4721067 | STEPHENS, KATHLEEN | Redacted | | | | | | | |
| 4823049 | STEPHENS, KATHLEEN | Redacted | | | | | | | |
| 4293215 | STEPHENS, KAYLA T | Redacted | | | | | | | |
| 4266053 | STEPHENS, KAYLEA | Redacted | | | | | | | |
| 4675023 | STEPHENS, KEISHA | Redacted | | | | | | | |
| 4180787 | STEPHENS, KEITARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192075 | STEPHENS, KEITH | Redacted | | | | | | | |
| 4778834 | Stephens, Keith | Redacted | | | | | | | |
| 4683572 | STEPHENS, KEITH L | Redacted | | | | | | | |
| 4251196 | STEPHENS, KEJAHANA | Redacted | | | | | | | |
| 4267891 | STEPHENS, KENNEDY N | Redacted | | | | | | | |
| 4681336 | STEPHENS, KENNETH | Redacted | | | | | | | |
| 4630516 | STEPHENS, KENNETH | Redacted | | | | | | | |
| 4463489 | STEPHENS, KEVAN E | Redacted | | | | | | | |
| 4450001 | STEPHENS, KEVIN | Redacted | | | | | | | |
| 4353976 | STEPHENS, KEVIN J | Redacted | | | | | | | |
| 4472622 | STEPHENS, KIANA | Redacted | | | | | | | |
| 4514203 | STEPHENS, KIMBERLY B | Redacted | | | | | | | |
| 4266872 | STEPHENS, KIMONI K | Redacted | | | | | | | |
| 4316334 | STEPHENS, KRISTA | Redacted | | | | | | | |
| 4217212 | STEPHENS, KRISTIN E | Redacted | | | | | | | |
| 4686574 | STEPHENS, KUMI | Redacted | | | | | | | |
| 4483415 | STEPHENS, KYLE D | Redacted | | | | | | | |
| 4295854 | STEPHENS, LA SHAWNDA L | Redacted | | | | | | | |
| 4663399 | STEPHENS, LACLYA | Redacted | | | | | | | |
| 4613809 | STEPHENS, LARRY | Redacted | | | | | | | |
| 4242930 | STEPHENS, LARRY | Redacted | | | | | | | |
| 4264777 | STEPHENS, LATONYA | Redacted | | | | | | | |
| 4623810 | STEPHENS, LATONYA | Redacted | | | | | | | |
| 4708080 | STEPHENS, LATOYA | Redacted | | | | | | | |
| 4717639 | STEPHENS, LAURA | Redacted | | | | | | | |
| 4717392 | STEPHENS, LAUREEN | Redacted | | | | | | | |
| 4174872 | STEPHENS, LAUREN B | Redacted | | | | | | | |
| 4646050 | STEPHENS, LAURIE | Redacted | | | | | | | |
| 4677124 | STEPHENS, LEON | Redacted | | | | | | | |
| 4597778 | STEPHENS, LEONA | Redacted | | | | | | | |
| 4327367 | STEPHENS, LEONDRA M | Redacted | | | | | | | |
| 4522147 | STEPHENS, LILLIANNE M | Redacted | | | | | | | |
| 4516733 | STEPHENS, LORENE | Redacted | | | | | | | |
| 4618971 | STEPHENS, LORETTA | Redacted | | | | | | | |
| 4750137 | STEPHENS, LORINSON | Redacted | | | | | | | |
| 4646248 | STEPHENS, LOUBRENDA | Redacted | | | | | | | |
| 4265185 | STEPHENS, LOUVENIA | Redacted | | | | | | | |
| 4630433 | STEPHENS, MARCUS | Redacted | | | | | | | |
| 4587568 | STEPHENS, MARGARET R | Redacted | | | | | | | |
| 4263829 | STEPHENS, MARQUISE S | Redacted | | | | | | | |
| 4510065 | STEPHENS, MARSHA A | Redacted | | | | | | | |
| 4694082 | STEPHENS, MARTHA | Redacted | | | | | | | |
| 4678800 | STEPHENS, MARY | Redacted | | | | | | | |
| 4250673 | STEPHENS, MATTHEW | Redacted | | | | | | | |
| 4538489 | STEPHENS, MATTHEW W | Redacted | | | | | | | |
| 4536640 | STEPHENS, MCKENZIE | Redacted | | | | | | | |
| 4263735 | STEPHENS, MEAGAN A | Redacted | | | | | | | |
| 4201940 | STEPHENS, MEGAN E | Redacted | | | | | | | |
| 4540519 | STEPHENS, MELANIE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416643 | STEPHENS, MELISA | Redacted | | | | | | | |
| 4348354 | STEPHENS, MICHAEL | Redacted | | | | | | | |
| 4480675 | STEPHENS, MICHAELA | Redacted | | | | | | | |
| 4661742 | STEPHENS, MICHEAL R | Redacted | | | | | | | |
| 4512793 | STEPHENS, MICHELLE L | Redacted | | | | | | | |
| 4315749 | STEPHENS, MIKE | Redacted | | | | | | | |
| 4711464 | STEPHENS, MIKE D | Redacted | | | | | | | |
| 4199814 | STEPHENS, MIRANDA | Redacted | | | | | | | |
| 4664992 | STEPHENS, MITCHELL | Redacted | | | | | | | |
| 4729981 | STEPHENS, MITCHELL | Redacted | | | | | | | |
| 4194723 | STEPHENS, MONICA | Redacted | | | | | | | |
| 4247283 | STEPHENS, MYLIQUE | Redacted | | | | | | | |
| 4642929 | STEPHENS, N, BESSIE | Redacted | | | | | | | |
| 4703576 | STEPHENS, NANCY | Redacted | | | | | | | |
| 4678026 | STEPHENS, NAOMI | Redacted | | | | | | | |
| 4253129 | STEPHENS, NATHAN | Redacted | | | | | | | |
| 4249761 | STEPHENS, NICHEL D | Redacted | | | | | | | |
| 4595590 | STEPHENS, PATRICIA | Redacted | | | | | | | |
| 4167158 | STEPHENS, PAUL C | Redacted | | | | | | | |
| 4664950 | STEPHENS, PHYLLIS | Redacted | | | | | | | |
| 4666814 | STEPHENS, PHYLLIS | Redacted | | | | | | | |
| 4771172 | STEPHENS, RALPH | Redacted | | | | | | | |
| 4255871 | STEPHENS, RAYFIELD | Redacted | | | | | | | |
| 4418482 | STEPHENS, RAYMOND A | Redacted | | | | | | | |
| 4553458 | STEPHENS, REBECCA D | Redacted | | | | | | | |
| 4255558 | STEPHENS, REBEKAH A | Redacted | | | | | | | |
| 4318783 | STEPHENS, RICHARD | Redacted | | | | | | | |
| 4415257 | STEPHENS, RICHARD L | Redacted | | | | | | | |
| 4670036 | STEPHENS, ROBERT | Redacted | | | | | | | |
| 4691334 | STEPHENS, ROBERT  L L | Redacted | | | | | | | |
| 4383065 | STEPHENS, ROBERT B | Redacted | | | | | | | |
| 4260054 | STEPHENS, RODNEY | Redacted | | | | | | | |
| 4673260 | STEPHENS, ROGER | Redacted | | | | | | | |
| 4629237 | STEPHENS, ROGERS | Redacted | | | | | | | |
| 4652422 | STEPHENS, ROLLIN | Redacted | | | | | | | |
| 4749969 | STEPHENS, RONNIE | Redacted | | | | | | | |
| 4329461 | STEPHENS, ROSALIA | Redacted | | | | | | | |
| 4614755 | STEPHENS, ROSLYN | Redacted | | | | | | | |
| 4637750 | STEPHENS, ROYCE | Redacted | | | | | | | |
| 4619602 | STEPHENS, RUBYE H | Redacted | | | | | | | |
| 4209011 | STEPHENS, RUSSELL | Redacted | | | | | | | |
| 4445820 | STEPHENS, SAMANTHA R | Redacted | | | | | | | |
| 4606772 | STEPHENS, SAMUEL | Redacted | | | | | | | |
| 4538039 | STEPHENS, SAMUEL T | Redacted | | | | | | | |
| 4620897 | STEPHENS, SANDRA | Redacted | | | | | | | |
| 4526810 | STEPHENS, SARAH | Redacted | | | | | | | |
| 4173832 | STEPHENS, SARAH N | Redacted | | | | | | | |
| 4247910 | STEPHENS, SASHEEN A | Redacted | | | | | | | |
| 4214238 | STEPHENS, SAVANNAH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616359 | STEPHENS, SCOTT | Redacted | | | | | | | |
| 4652041 | STEPHENS, SEAN | Redacted | | | | | | | |
| 4459352 | STEPHENS, SHAINA B | Redacted | | | | | | | |
| 4248045 | STEPHENS, SHANIYA | Redacted | | | | | | | |
| 4723803 | STEPHENS, SHARON | Redacted | | | | | | | |
| 4683489 | STEPHENS, SHEA | Redacted | | | | | | | |
| 4182301 | STEPHENS, SHENNELL | Redacted | | | | | | | |
| 4434440 | STEPHENS, SHERARD | Redacted | | | | | | | |
| 4656477 | STEPHENS, SHERRY | Redacted | | | | | | | |
| 4595094 | STEPHENS, SHERRY M | Redacted | | | | | | | |
| 4218528 | STEPHENS, STEEVA T | Redacted | | | | | | | |
| 4447662 | STEPHENS, STEPHANIE | Redacted | | | | | | | |
| 4710760 | STEPHENS, STEPHANIE T | Redacted | | | | | | | |
| 4208750 | STEPHENS, STERLING | Redacted | | | | | | | |
| 4732347 | STEPHENS, STEVE | Redacted | | | | | | | |
| 4238110 | STEPHENS, STEVEN W | Redacted | | | | | | | |
| 4311182 | STEPHENS, SUMMER L | Redacted | | | | | | | |
| 4416304 | STEPHENS, SUMMER S | Redacted | | | | | | | |
| 4215957 | STEPHENS, SUSAN | Redacted | | | | | | | |
| 4679364 | STEPHENS, SUSAN | Redacted | | | | | | | |
| 4647004 | STEPHENS, SYLVIA A | Redacted | | | | | | | |
| 4388620 | STEPHENS, TAMMY | Redacted | | | | | | | |
| 4385605 | STEPHENS, TAMMY R | Redacted | | | | | | | |
| 4344583 | STEPHENS, TANEIL | Redacted | | | | | | | |
| 4462097 | STEPHENS, TANNER WAYNE | Redacted | | | | | | | |
| 4280256 | STEPHENS, TARA | Redacted | | | | | | | |
| 4316630 | STEPHENS, TARA B | Redacted | | | | | | | |
| 4664772 | STEPHENS, TEON | Redacted | | | | | | | |
| 4673706 | STEPHENS, TERESA | Redacted | | | | | | | |
| 4657612 | STEPHENS, TERESA | Redacted | | | | | | | |
| 4662459 | STEPHENS, THOMAS | Redacted | | | | | | | |
| 4261929 | STEPHENS, THOMAS D | Redacted | | | | | | | |
| 4357964 | STEPHENS, THOMAS W | Redacted | | | | | | | |
| 4374480 | STEPHENS, THOMAS W | Redacted | | | | | | | |
| 4230591 | STEPHENS, TIANA | Redacted | | | | | | | |
| 4560774 | STEPHENS, TIARA L | Redacted | | | | | | | |
| 4320211 | STEPHENS, TIARA R | Redacted | | | | | | | |
| 4354454 | STEPHENS, TIFFANY | Redacted | | | | | | | |
| 4317568 | STEPHENS, TINA | Redacted | | | | | | | |
| 4544861 | STEPHENS, TORA | Redacted | | | | | | | |
| 4154894 | STEPHENS, TRACIE | Redacted | | | | | | | |
| 4612035 | STEPHENS, TRACY | Redacted | | | | | | | |
| 4405211 | STEPHENS, TRAVIS | Redacted | | | | | | | |
| 4703028 | STEPHENS, TREMAINE | Redacted | | | | | | | |
| 4518954 | STEPHENS, TRISTAN C | Redacted | | | | | | | |
| 4450335 | STEPHENS, TROY T | Redacted | | | | | | | |
| 4718520 | STEPHENS, TRUDIE | Redacted | | | | | | | |
| 4564239 | STEPHENS, TYESHIA | Redacted | | | | | | | |
| 4298386 | STEPHENS, TYRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464564 | STEPHENS, TYREIK D | Redacted | | | | | | | |
| 4602189 | STEPHENS, VELMA | Redacted | | | | | | | |
| 4673252 | STEPHENS, VERNON | Redacted | | | | | | | |
| 4616128 | STEPHENS, VERNON | Redacted | | | | | | | |
| 4675397 | STEPHENS, VICTORIA | Redacted | | | | | | | |
| 4639159 | STEPHENS, VIRGINIA Y | Redacted | | | | | | | |
| 4145570 | STEPHENS, WALTER M | Redacted | | | | | | | |
| 4388131 | STEPHENS, WANDA | Redacted | | | | | | | |
| 4158134 | STEPHENS, WAYNE B | Redacted | | | | | | | |
| 4641681 | STEPHENS, WILLIAM C | Redacted | | | | | | | |
| 4283360 | STEPHENS, WILLIAM C | Redacted | | | | | | | |
| 4351420 | STEPHENS, WILLIE | Redacted | | | | | | | |
| 4405497 | STEPHENS, YAMONE | Redacted | | | | | | | |
| 4185744 | STEPHENS, YMARI | Redacted | | | | | | | |
| 4558902 | STEPHENS, ZAHMIER A | Redacted | | | | | | | |
| 4823050 | STEPHENS,BLAKE | Redacted | | | | | | | |
| 4790933 | Stephens-Bogle, Danisha | Redacted | | | | | | | |
| 4242991 | STEPHENS-FAGAN, SHANTEL A | Redacted | | | | | | | |
| 4830316 | STEPHENSON | Redacted | | | | | | | |
| 5785604 | STEPHENSON CANDACE | 93 STANSELL DR | | | | SILVER CREEK | GA | 30173 | |
| 4823051 | STEPHENSON CONSTRUCTION | Redacted | | | | | | | |
| 4609349 | STEPHENSON D, DANIEL | Redacted | | | | | | | |
| 4647411 | STEPHENSON SR., JOSEPH | Redacted | | | | | | | |
| 4442685 | STEPHENSON, ACKEEM A | Redacted | | | | | | | |
| 4448053 | STEPHENSON, AHJANI | Redacted | | | | | | | |
| 4310023 | STEPHENSON, ALEXA R | Redacted | | | | | | | |
| 4378024 | STEPHENSON, ALPHONSO | Redacted | | | | | | | |
| 4604708 | STEPHENSON, ALTHEA | Redacted | | | | | | | |
| 4436832 | STEPHENSON, AMARI J | Redacted | | | | | | | |
| 4719600 | STEPHENSON, ANDREW | Redacted | | | | | | | |
| 4152514 | STEPHENSON, ANGELA | Redacted | | | | | | | |
| 4691189 | STEPHENSON, ANNIE | Redacted | | | | | | | |
| 4238028 | STEPHENSON, ASHLEY D | Redacted | | | | | | | |
| 4823052 | STEPHENSON, BARBARA U | Redacted | | | | | | | |
| 4549554 | STEPHENSON, BARRY | Redacted | | | | | | | |
| 4731461 | STEPHENSON, BETTY | Redacted | | | | | | | |
| 4584293 | STEPHENSON, BILL | Redacted | | | | | | | |
| 4719195 | STEPHENSON, BILLY M | Redacted | | | | | | | |
| 4430356 | STEPHENSON, BOBBI JO | Redacted | | | | | | | |
| 4379176 | STEPHENSON, BRENDA | Redacted | | | | | | | |
| 4645427 | STEPHENSON, CAROLENE | Redacted | | | | | | | |
| 4159283 | STEPHENSON, CARRIE L | Redacted | | | | | | | |
| 4151270 | STEPHENSON, CASEY | Redacted | | | | | | | |
| 4236324 | STEPHENSON, CASSIDY G | Redacted | | | | | | | |
| 4739130 | STEPHENSON, CATHERINE | Redacted | | | | | | | |
| 4455231 | STEPHENSON, CATHERINE K | Redacted | | | | | | | |
| 4231468 | STEPHENSON, CHANELL | Redacted | | | | | | | |
| 4634989 | STEPHENSON, CHAQUANZHA O | Redacted | | | | | | | |
| 4625208 | STEPHENSON, CHIQUITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4755934 | STEPHENSON, CLARA | Redacted | | | | | | | |
| 4146177 | STEPHENSON, CODY LADON | Redacted | | | | | | | |
| 4566837 | STEPHENSON, CODY R | Redacted | | | | | | | |
| 4417096 | STEPHENSON, CRAIG | Redacted | | | | | | | |
| 4598352 | STEPHENSON, CRYSTAL D | Redacted | | | | | | | |
| 4148161 | STEPHENSON, CURTIS C | Redacted | | | | | | | |
| 4436498 | STEPHENSON, DAKOTA A | Redacted | | | | | | | |
| 4602806 | STEPHENSON, DALE | Redacted | | | | | | | |
| 4438069 | STEPHENSON, DANIELLE T | Redacted | | | | | | | |
| 4248533 | STEPHENSON, DARLENE | Redacted | | | | | | | |
| 4651954 | STEPHENSON, DAVID | Redacted | | | | | | | |
| 4544421 | STEPHENSON, DESTINY A | Redacted | | | | | | | |
| 4755778 | STEPHENSON, DOLORES | Redacted | | | | | | | |
| 4328808 | STEPHENSON, DOUGLAS | Redacted | | | | | | | |
| 4543653 | STEPHENSON, DUANE T | Redacted | | | | | | | |
| 4830317 | STEPHENSON, EDWARD & ELLEN | Redacted | | | | | | | |
| 4188691 | STEPHENSON, ELIANA | Redacted | | | | | | | |
| 4609966 | STEPHENSON, ESTELLA | Redacted | | | | | | | |
| 4290534 | STEPHENSON, FERRARI K | Redacted | | | | | | | |
| 4586617 | STEPHENSON, GEORGE | Redacted | | | | | | | |
| 4346003 | STEPHENSON, GREGORY D | Redacted | | | | | | | |
| 4423698 | STEPHENSON, HEZEKIAH | Redacted | | | | | | | |
| 4715621 | STEPHENSON, HUDSON | Redacted | | | | | | | |
| 4694230 | STEPHENSON, IVY | Redacted | | | | | | | |
| 4170820 | STEPHENSON, JACOB R | Redacted | | | | | | | |
| 4541741 | STEPHENSON, JAY W | Redacted | | | | | | | |
| 4557200 | STEPHENSON, JEFFREY | Redacted | | | | | | | |
| 4704553 | STEPHENSON, KAREN | Redacted | | | | | | | |
| 4402649 | STEPHENSON, KENTREA C | Redacted | | | | | | | |
| 4215238 | STEPHENSON, KIMBERLY A | Redacted | | | | | | | |
| 4270443 | STEPHENSON, KRISTA-LYN | Redacted | | | | | | | |
| 4410606 | STEPHENSON, LANCE G | Redacted | | | | | | | |
| 4467910 | STEPHENSON, LANCE M | Redacted | | | | | | | |
| 4421758 | STEPHENSON, LATOYA | Redacted | | | | | | | |
| 4435716 | STEPHENSON, LEIGH T | Redacted | | | | | | | |
| 4458769 | STEPHENSON, LESLIE L | Redacted | | | | | | | |
| 4212562 | STEPHENSON, LISA | Redacted | | | | | | | |
| 4823053 | STEPHENSON, LISA & TOM | Redacted | | | | | | | |
| 4639216 | STEPHENSON, LLOYD | Redacted | | | | | | | |
| 4151328 | STEPHENSON, LUCAS | Redacted | | | | | | | |
| 4461374 | STEPHENSON, MADDISON N | Redacted | | | | | | | |
| 4245464 | STEPHENSON, MAKAYLA L | Redacted | | | | | | | |
| 4446763 | STEPHENSON, MARK T | Redacted | | | | | | | |
| 4301915 | STEPHENSON, MATT | Redacted | | | | | | | |
| 4437316 | STEPHENSON, MAUREEN | Redacted | | | | | | | |
| 4205171 | STEPHENSON, MAXWELL | Redacted | | | | | | | |
| 4608456 | STEPHENSON, MELISSA | Redacted | | | | | | | |
| 4203086 | STEPHENSON, MICHAEL | Redacted | | | | | | | |
| 4776287 | STEPHENSON, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550763 | STEPHENSON, MONICA | Redacted | | | | | | | |
| 4377920 | STEPHENSON, NICKOLAS | Redacted | | | | | | | |
| 4649060 | STEPHENSON, NICOLE | Redacted | | | | | | | |
| 4715356 | STEPHENSON, NORMAN | Redacted | | | | | | | |
| 4475058 | STEPHENSON, OBATAIYE M | Redacted | | | | | | | |
| 4588205 | STEPHENSON, PAMELA | Redacted | | | | | | | |
| 4672149 | STEPHENSON, PAMELA | Redacted | | | | | | | |
| 4606149 | STEPHENSON, PATRICIA | Redacted | | | | | | | |
| 4728172 | STEPHENSON, PAULINE | Redacted | | | | | | | |
| 4712260 | STEPHENSON, RENEE W | Redacted | | | | | | | |
| 4659888 | STEPHENSON, RICHARD | Redacted | | | | | | | |
| 4673113 | STEPHENSON, RICKY | Redacted | | | | | | | |
| 4513973 | STEPHENSON, ROBERT | Redacted | | | | | | | |
| 4640425 | STEPHENSON, ROCKY | Redacted | | | | | | | |
| 4586250 | STEPHENSON, ROGER | Redacted | | | | | | | |
| 4156398 | STEPHENSON, ROSHAE | Redacted | | | | | | | |
| 4442510 | STEPHENSON, SANYA | Redacted | | | | | | | |
| 4318395 | STEPHENSON, SARAH | Redacted | | | | | | | |
| 4710594 | STEPHENSON, SARAH | Redacted | | | | | | | |
| 4550829 | STEPHENSON, SEAN M | Redacted | | | | | | | |
| 4223389 | STEPHENSON, SELENA | Redacted | | | | | | | |
| 4843511 | STEPHENSON, SHARON | Redacted | | | | | | | |
| 4533477 | STEPHENSON, SHARON Y | Redacted | | | | | | | |
| 4586753 | STEPHENSON, SHEILA | Redacted | | | | | | | |
| 4156822 | STEPHENSON, SHELBIE L | Redacted | | | | | | | |
| 4545982 | STEPHENSON, STANLEY | Redacted | | | | | | | |
| 4197798 | STEPHENSON, SUMMER | Redacted | | | | | | | |
| 4480741 | STEPHENSON, TERRY L | Redacted | | | | | | | |
| 4655451 | STEPHENSON, THOMAS | Redacted | | | | | | | |
| 4389939 | STEPHENSON, THOMAS M | Redacted | | | | | | | |
| 4274014 | STEPHENSON, TREVON K | Redacted | | | | | | | |
| 4714130 | STEPHENSON, VALORIE | Redacted | | | | | | | |
| 4749573 | STEPHENSON, VIOLET | Redacted | | | | | | | |
| 4763231 | STEPHENSON, WILLIAM | Redacted | | | | | | | |
| 4557103 | STEPHENSON, WILLIAM S | Redacted | | | | | | | |
| 4700696 | STEPHENSON, WINSTON | Redacted | | | | | | | |
| 4380775 | STEPHENS-OSBORNE, TAREA | Redacted | | | | | | | |
| 4379861 | STEPHENS-SMAW, TAHNA S | Redacted | | | | | | | |
| 4384738 | STEPHENS-SMITH, DESTANY | Redacted | | | | | | | |
| 4745339 | STEPHENS-THOMAS, FERN | Redacted | | | | | | | |
| 4545037 | STEPHENS-WRIGHT, DEANA L | Redacted | | | | | | | |
| 4876299 | STEPHENVILLE EMPIRE TRIBUNE | GATEHOUSE MEDIA HOLDINGS II INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 5785635 | STEPHIE FREUND | 128 ROSE LN | | | | GREENWOOD | IN | 46143 | |
| 5785640 | STEPHINE GRAHAM | 1813 BARTOW ST | | | | BRUNSWICK | GA | 31520 | |
| 5785651 | STEPHSNIE R JOHNSON | 18016 FENMORE ST | | | | DETROIT | MI | 48235 | |
| 4488700 | STEPLER, BECKY | Redacted | | | | | | | |
| 4830318 | STEPNER , KITTY | Redacted | | | | | | | |
| 4342729 | STEPNEY, CANDACE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13856 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754820 | STEPNEY, DAVID | Redacted | | | | | | | |
| 4552057 | STEPNEY, ENDEYA | Redacted | | | | | | | |
| 4605570 | STEPNEY, JOHN | Redacted | | | | | | | |
| 4205180 | STEPNEY, MAURICE L | Redacted | | | | | | | |
| 4264436 | STEPNEY, MELODY S | Redacted | | | | | | | |
| 4358188 | STEPNEY, MICHAEL | Redacted | | | | | | | |
| 4245391 | STEPNEY, QUENTIN | Redacted | | | | | | | |
| 4694180 | STEPOWSKA, REGINA | Redacted | | | | | | | |
| 4355771 | STEPOWSKI, MAKYLA | Redacted | | | | | | | |
| 4868737 | STEPP EQUIPMENT CO | 5400 STEPP DRIVE | | | | SUMMIT | IL | 60501 | |
| 4716316 | STEPP, ASHLEY | Redacted | | | | | | | |
| 4286641 | STEPP, BOBBI K | Redacted | | | | | | | |
| 4464500 | STEPP, BRITTANY | Redacted | | | | | | | |
| 4494953 | STEPP, BRITTANY T | Redacted | | | | | | | |
| 4146136 | STEPP, FORREST E | Redacted | | | | | | | |
| 4732183 | STEPP, JAMES | Redacted | | | | | | | |
| 4347482 | STEPP, JAMES | Redacted | | | | | | | |
| 4764014 | STEPP, JOSHUA | Redacted | | | | | | | |
| 4259318 | STEPP, KALEAHA U | Redacted | | | | | | | |
| 4750920 | STEPP, KATHLEEN | Redacted | | | | | | | |
| 4176141 | STEPP, LAURA | Redacted | | | | | | | |
| 4517703 | STEPP, MARK K | Redacted | | | | | | | |
| 4717226 | STEPP, MARY | Redacted | | | | | | | |
| 4466895 | STEPP, MEHGAN | Redacted | | | | | | | |
| 4619022 | STEPP, ROBIN | Redacted | | | | | | | |
| 4318508 | STEPP, STACY G | Redacted | | | | | | | |
| 4754118 | STEPP, THOMAS | Redacted | | | | | | | |
| 4309189 | STEPP, TIM J | Redacted | | | | | | | |
| 4383867 | STEPPE JR., STEVEN D | Redacted | | | | | | | |
| 4427746 | STEPPE, AARON E | Redacted | | | | | | | |
| 4454349 | STEPPE, BARBARA A | Redacted | | | | | | | |
| 4516977 | STEPPE, FLYNNE | Redacted | | | | | | | |
| 4377365 | STEPPE, GRACE | Redacted | | | | | | | |
| 4258567 | STEPPLING, PHILLIP C | Redacted | | | | | | | |
| 4460773 | STEPP-TROYER, BETHANY A | Redacted | | | | | | | |
| 4216708 | STEPSAY, JEFFREY M | Redacted | | | | | | | |
| 4757883 | STEPTER, MARY | Redacted | | | | | | | |
| 4636746 | STEPTER, MELVA | Redacted | | | | | | | |
| 5785674 | STEPTHAIN MARTIN | 30 W CENTER ST | | | | CLAYTON | NJ | 08312 | |
| 4860102 | STEPTOE & JOHNSON LLP | 1330 CONNECTION AVE N W | | | | WASHINGTON | DC | 20036 | |
| 5840304 | Steptoe & Johnson LLP | Joshua R. Taylor | 1330 Connecticut Ave. NW | | | Washington | DC | 20036 | |
| 4811655 | Steptoe & Johnson, LLP | Attn: Michael Dockterman | 115 South LaSalle Street, Suite 3100 | | | Chicago | IL | 60603 | |
| 4340099 | STEPTOE, BRYONA T | Redacted | | | | | | | |
| 4534330 | STEPTOE, CEDRIC D | Redacted | | | | | | | |
| 4787788 | Steptoe, Christopher | Redacted | | | | | | | |
| 4787789 | Steptoe, Christopher | Redacted | | | | | | | |
| 4593157 | STEPTOE, KENISHA | Redacted | | | | | | | |
| 4723734 | STEPTOE, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386997 | STEPTOE, NIA | Redacted | | | | | | | |
| 4669475 | STEPTOE, RAYMOND | Redacted | | | | | | | |
| 4311789 | STEPURA, MEYER | Redacted | | | | | | | |
| 4212268 | STER, JASON L | Redacted | | | | | | | |
| 4475999 | STERBA, ASHLEY | Redacted | | | | | | | |
| 4348722 | STERBA, GENEVIEVE | Redacted | | | | | | | |
| 4571961 | STERBA, MAKAYLA | Redacted | | | | | | | |
| 4604291 | STERBA, NICHOLAS | Redacted | | | | | | | |
| 4216712 | STERBENZ, SAMANTHA J | Redacted | | | | | | | |
| 4523141 | STERBINSZKY, SARAH A | Redacted | | | | | | | |
| 4451107 | STERCHI, KERRI | Redacted | | | | | | | |
| 4868477 | STEREO ADVANTAGE INC | 5195 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| 4794686 | STEREO ADVANTAGE INC | DBA STEREO ADVANTAGE | 1955 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| 4751383 | STERETT, BERNICE | Redacted | | | | | | | |
| 4830319 | STERGEON , DERRILL | Redacted | | | | | | | |
| 4663062 | STERGER, MARY | Redacted | | | | | | | |
| 4185325 | STERGER, MICHAEL P | Redacted | | | | | | | |
| 4776850 | STERGION, STEVE | Redacted | | | | | | | |
| 4265752 | STERGIS, ALLISON | Redacted | | | | | | | |
| 5854491 | Stericycle Environmental Solutions Inc. | 29338 Network Place | | | | Chicago | IL | 60673 | |
| 5854491 | Stericycle Environmental Solutions Inc. | Stephanie Berens | 28161 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| 5849368 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5799094 | STERICYCLE INC | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| 4874417 | STERICYCLE INC | 28161 N. KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5790966 | STERICYCLE INC | ATTN: LEGAL DEPARTMENT/ESOL CONTRACTS | 2670 EXECUTIVE DRIVE | | | INDIANAPOLIS | IN | 46241 | |
| 4873041 | STERICYCLE INC | BFI MEDICAL WASTE INC | PO BOX 6582 | | | CAROL STREAM | IL | 60197 | |
| 4808846 | STERIK BURBANK LP | C/O AUBURDALE PROPERTIES, INC. | ATTN: BENJAMIN DEMPSEY | SUITE 320 | 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677 | |
| 4807929 | STERIK COMPANY | 50 TICE BLVD | C/O AUBURDALE PROPERTIES | | | WOODCLIFF LAKE | NY | 07677 | |
| 4166018 | STERIO, JIMMY | Redacted | | | | | | | |
| 5785681 | STERIOS MAVROIDES | 1235 BROOKLINE BLVD | | | | PGH | PA | 15226 | |
| 4453856 | STERITI, MICHELLE D | Redacted | | | | | | | |
| 4609205 | STERITT, CRESTA | Redacted | | | | | | | |
| 4311428 | STERK, CHERIE | Redacted | | | | | | | |
| 4514272 | STERK, HAILEY A | Redacted | | | | | | | |
| 4449903 | STERK, KRAIG V | Redacted | | | | | | | |
| 4389821 | STERKEL, DESTRY | Redacted | | | | | | | |
| 4570418 | STERKOWICZ, LEO | Redacted | | | | | | | |
| 4300414 | STERKOWITZ, JASON R | Redacted | | | | | | | |
| 4723283 | STERLACHINI, APRIL | Redacted | | | | | | | |
| 4624633 | STERLE, JOHN | Redacted | | | | | | | |
| 4823054 | STERLEY, JEFF | Redacted | | | | | | | |
| 4590773 | STERLIN, EDWIGE | Redacted | | | | | | | |
| 4863290 | STERLING BUILDING SERVICES | 220 EAST HUNTER AVE | | | | MAYWOOD | NJ | 07607 | |
| 4885700 | STERLING CARPET ONE FLOOR & HOME | PSJM INC | 2030 32ND AVE SOUTH | | | GRAND FORKS | ND | 58201 | |
| 4889129 | STERLING COMPUTER PRODUCTS | VIEN HUONG INC | 16135 COVELLO STREET | | | VAN NUYS | CA | 91406 | |
| 4860348 | STERLING CONTRACT PACKAGING INC | 139 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | |
| 4800475 | STERLING DEVELOPMENT GROUP LTD | DBA HARDWARE HABITAT | 1 ENTERPRISE DR | | | WESTCLIFFE | CO | 81252 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808512 | STERLING EQUITIES II | 8902 N.DALE MABRY, SUITE 200 | C/O RMC PROPERTY GROUP, LLC | | | TAMPA | FL | 33614 | |
| 5788609 | STERLING EQUITIES II, LLC | ATTN: CRAIG MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4854437 | STERLING EQUITIES II, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N. DALE MABRY | SUITE 200 | | TAMPA | FL | 33614 | |
| 4854426 | STERLING EQUITIES II, LLC | PEMBROKE PLACE PROPERTY, LLC | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4799296 | STERLING FACTORS | RE HOME & KITCHEN SOLUTION INC | PO BOX 742 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| 4799295 | STERLING FACTORS | RE RAMS IMPORTS INC | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| 4863642 | STERLING FANGUY | 230 HAMPTON ST | | | | HOUMA | LA | 70364 | |
| 4871638 | STERLING FIVE STAR EQUIPMENT REPAIR | 911 CONKIN ST | | | | FARMINGDALE | NY | 11735 | |
| 5789774 | STERLING FREIGHTS PVT. LTD. | HITESH KANAKIA | WAKEFIELD HOUSE | SPROTT ROAD | BALLARD ESTATE | MUMBAI | | 400009 | INDIA |
| 4888536 | STERLING GROUP | THE STERLING EXECUTIVE RECRUITING | 348A RALEIGH STREET | | | HOLLY SPRINGS | NC | 27540 | |
| 4780140 | Sterling Heights City Special Assessment | 40555 Utica Rd | | | | Sterling Heights | MI | 48311 | |
| 4780141 | Sterling Heights City Special Assessment | PO Box 8009 | | | | Sterling Heights | MI | 48311-8009 | |
| 5787354 | STERLING HEIGHTS CITY SUMMER | PO BOX 55000 | | | | DETROIT | MI | 48255-2962 | |
| 5787355 | STERLING HEIGHTS CITY WINTER | PO BOX 55000 | | | | DETROIT | MI | 48255-2962 | |
| 4780142 | Sterling Heights Treasurer | PO Box 55000 | Department 296201 | | | Detroit | MI | 48255-2962 | |
| 4807737 | STERLING INC | Redacted | | | | | | | |
| 5799095 | STERLING MOBILE SERVICES INC-409631 | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 5785697 | STERLING NICOLE M | 1854 BAYLOR DR | | | | ROCK HILL | SC | 29732 | |
| 5788473 | STERLING ORGANIZATION | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREGORY MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 5799096 | Sterling Organization | c/o Sterling Retail Services, Inc. Attn: Gregory Moross | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 | |
| 4855160 | STERLING ORGANIZATION | STERLING VALUE ADD INVESTMENTS II DBA SVAP II STONES RIVER, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREGORY MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4883674 | STERLING PAPER | P O BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| 4858023 | STERLING PRODUCTS LTD | 10/F SING MEI INDUSTRIAL BUILDING | 29-37 KWAI WING ROAD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4848498 | STERLING SERVICE OF FLORIDA INC | 205 TALQUIN OAKS LN | | | | Quincy | FL | 32351 | |
| 4851451 | STERLING SMITH | 1802 HAMER DR NW | | | | Cedar Rapids | IA | 52405 | |
| 4886680 | STERLING SUPERIOR ENTERPRISES LLC | SEARS CARPET & UPHOLSTERY CARE | 3209 E INDIAN TRAIL | | | LOUISVILLE | KY | 40215 | |
| 4880114 | STERLING USA | P O BOX 100375 | | | | PASADENA | CA | 91189 | |
| 4803056 | STERLING VALUE ADD INVESTMENTS II | DBA SVAP II STONES RIVER LLC | ATTN ACCOUNTS RECEIVABLE | 340 ROYAL POINCIANA WAY SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4853399 | Sterling Value Add Investments II | dba SVAP II Stones River, LLC | c/o Sterling Retail Services, Inc. | Attn: Gregory Moross | 340 Royal Poinciana Way, Suite 316 | Palm Beach | FL | 33480 | |
| 4808817 | STERLING VALUE ADD INVESTMENTS II, LLC | DBA SVAP II PASADENA CROSSROADS, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4777723 | STERLING, ALBERT | Redacted | | | | | | | |
| 4196250 | STERLING, ANDREA | Redacted | | | | | | | |
| 4830320 | STERLING, ANDREW & FELICIA | Redacted | | | | | | | |
| 4608017 | STERLING, ANNETTE | Redacted | | | | | | | |
| 4152337 | STERLING, ANTHONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442789 | STERLING, ASLAM | Redacted | | | | | | | |
| 4600678 | STERLING, AUDREY | Redacted | | | | | | | |
| 4702678 | STERLING, BARRY | Redacted | | | | | | | |
| 4579812 | STERLING, BRITTANY L | Redacted | | | | | | | |
| 4170821 | STERLING, CAROL E | Redacted | | | | | | | |
| 4407982 | STERLING, CHARLES | Redacted | | | | | | | |
| 4665199 | STERLING, CHARLOTTE | Redacted | | | | | | | |
| 4470907 | STERLING, CINDY D | Redacted | | | | | | | |
| 4758445 | STERLING, COURTNEY | Redacted | | | | | | | |
| 4693957 | STERLING, DENNIS | Redacted | | | | | | | |
| 4247641 | STERLING, DIANA M | Redacted | | | | | | | |
| 4423227 | STERLING, DIANE | Redacted | | | | | | | |
| 4437057 | STERLING, DOMINIQUE T | Redacted | | | | | | | |
| 4652785 | STERLING, DORCAS | Redacted | | | | | | | |
| 4667229 | STERLING, DORREL | Redacted | | | | | | | |
| 4401174 | STERLING, ELIJAH | Redacted | | | | | | | |
| 4398223 | STERLING, ELIJAH L | Redacted | | | | | | | |
| 4736518 | STERLING, ELLIE | Redacted | | | | | | | |
| 4647177 | STERLING, FRANCES | Redacted | | | | | | | |
| 4239640 | STERLING, GLENN | Redacted | | | | | | | |
| 4411624 | STERLING, HEATHER C | Redacted | | | | | | | |
| 4404330 | STERLING, JAHIRA A | Redacted | | | | | | | |
| 4501260 | STERLING, JANNETTE | Redacted | | | | | | | |
| 4345686 | STERLING, JASON | Redacted | | | | | | | |
| 4576274 | STERLING, JEAN | Redacted | | | | | | | |
| 4391486 | STERLING, JONATHAN | Redacted | | | | | | | |
| 4378897 | STERLING, JUSTIN C | Redacted | | | | | | | |
| 4775123 | STERLING, KAREN | Redacted | | | | | | | |
| 4528994 | STERLING, KAREN L | Redacted | | | | | | | |
| 4282005 | STERLING, KEVIN G | Redacted | | | | | | | |
| 4205835 | STERLING, KIMBERLY | Redacted | | | | | | | |
| 4530329 | STERLING, KRYSTLE | Redacted | | | | | | | |
| 4823055 | STERLING, LARRY | Redacted | | | | | | | |
| 4459383 | STERLING, LAUREN M | Redacted | | | | | | | |
| 4791024 | Sterling, Linda | Redacted | | | | | | | |
| 4739764 | STERLING, LYNDA | Redacted | | | | | | | |
| 4664740 | STERLING, MARCIAN | Redacted | | | | | | | |
| 4458749 | STERLING, MARGARET A | Redacted | | | | | | | |
| 4198788 | STERLING, MARIA | Redacted | | | | | | | |
| 4587343 | STERLING, MARIE | Redacted | | | | | | | |
| 4693784 | STERLING, MARVA | Redacted | | | | | | | |
| 4524281 | STERLING, MATIKA | Redacted | | | | | | | |
| 4465184 | STERLING, MATTHEW L | Redacted | | | | | | | |
| 4747465 | STERLING, MERLVIN | Redacted | | | | | | | |
| 4752804 | STERLING, MICHELLE | Redacted | | | | | | | |
| 4510294 | STERLING, MICHELLE L | Redacted | | | | | | | |
| 4727589 | STERLING, MILES | Redacted | | | | | | | |
| 4387073 | STERLING, NICOLE | Redacted | | | | | | | |
| 4767462 | STERLING, OLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13860 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344757 | STERLING, PETER | Redacted | | | | | | | |
| 4447353 | STERLING, RAYMOND | Redacted | | | | | | | |
| 4312867 | STERLING, ROD E | Redacted | | | | | | | |
| 4367757 | STERLING, SCOTT | Redacted | | | | | | | |
| 4529687 | STERLING, SUMMER | Redacted | | | | | | | |
| 4326334 | STERLING, TAIYA | Redacted | | | | | | | |
| 4686130 | STERLING, THOMAS J | Redacted | | | | | | | |
| 4549556 | STERLING, VERNESHIA L | Redacted | | | | | | | |
| 4224563 | STERLING, WHITNEY | Redacted | | | | | | | |
| 4641335 | STERLING, WINSTON G | Redacted | | | | | | | |
| 4343662 | STERLING, XAVIER | Redacted | | | | | | | |
| 4830321 | STERLING,BEAU | Redacted | | | | | | | |
| 4682761 | STERLING-JUSINO, LINDA | Redacted | | | | | | | |
| 4351005 | STERLING-MILES, ALISHA | Redacted | | | | | | | |
| 4382237 | STERLING-SCHWARTZ, CYPRESS R | Redacted | | | | | | | |
| 4843512 | STERMAN, ANDREW | Redacted | | | | | | | |
| 4254919 | STERMER, JOHN J | Redacted | | | | | | | |
| 4457013 | STERMER, KATHLEEN A | Redacted | | | | | | | |
| 4436636 | STERMER, RONALD N | Redacted | | | | | | | |
| 4467947 | STERMON, BRIAN | Redacted | | | | | | | |
| 4871894 | STERN BEVERAGE INC | 961 TECH DRIVE | | | | MILAN | IL | 61264 | |
| 5404122 | STERN ERIC ASO ALLSTATE INSURANCE COMPANY | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 4302629 | STERN II, DARREN | Redacted | | | | | | | |
| 4866561 | STERN TANNENBAUM & BELL LLP | 380 LEXINGTON AVENUE | | | | NEW YORK | NY | 10168 | |
| 4476028 | STERN, ALAN E | Redacted | | | | | | | |
| 4540394 | STERN, AUTUMN L | Redacted | | | | | | | |
| 4351096 | STERN, BAILEY M | Redacted | | | | | | | |
| 4213686 | STERN, CATHERINE | Redacted | | | | | | | |
| 4598333 | STERN, DEBORAH | Redacted | | | | | | | |
| 4843513 | STERN, ELLIE | Redacted | | | | | | | |
| 4614447 | STERN, ELSIE | Redacted | | | | | | | |
| 4350616 | STERN, EMILY A | Redacted | | | | | | | |
| 4424174 | STERN, GOLAN G | Redacted | | | | | | | |
| 4237348 | STERN, IRIT | Redacted | | | | | | | |
| 4232031 | STERN, KAITLYN N | Redacted | | | | | | | |
| 4793174 | Stern, Keith | Redacted | | | | | | | |
| 4620661 | STERN, LUPE | Redacted | | | | | | | |
| 4338536 | STERN, RAYNAH S | Redacted | | | | | | | |
| 4448258 | STERN, ROULA H | Redacted | | | | | | | |
| 4291504 | STERN, RUTH A | Redacted | | | | | | | |
| 4391896 | STERN, SAMANTHA CELE | Redacted | | | | | | | |
| 4547331 | STERN, SAMSON | Redacted | | | | | | | |
| 4843514 | STERN, SHELLEY | Redacted | | | | | | | |
| 4843515 | STERN, SIDNEY | Redacted | | | | | | | |
| 4787596 | Stern, Sioson-Stern, Eric & Maria | Redacted | | | | | | | |
| 4787597 | Stern, Sioson-Stern, Eric & Maria | Redacted | | | | | | | |
| 4513990 | STERN, SOMER | Redacted | | | | | | | |
| 4158777 | STERN, TAYLOR | Redacted | | | | | | | |
| 4370854 | STERN, VIRGINIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843516 | STERN,MARTINE | Redacted | | | | | | | |
| 4241927 | STERNAD, OLIVIA | Redacted | | | | | | | |
| 4627501 | STERNAL, LAURA | Redacted | | | | | | | |
| 4215606 | STERNBECK, SHAWN | Redacted | | | | | | | |
| 4234924 | STERNBERG, BRITTANY | Redacted | | | | | | | |
| 4430220 | STERNBERG, DIANE | Redacted | | | | | | | |
| 4392864 | STERNBERG, ETHAN J | Redacted | | | | | | | |
| 4724963 | STERNBERG, JANET | Redacted | | | | | | | |
| 4392521 | STERNBERG, JOYCE | Redacted | | | | | | | |
| 4823056 | STERNBERG, ZOE | Redacted | | | | | | | |
| 4730531 | STERNBERGER, JOHN | Redacted | | | | | | | |
| 4618987 | STERNE, CYNTHIA G | Redacted | | | | | | | |
| 4355199 | STERNER, ALEXANDER | Redacted | | | | | | | |
| 4482772 | STERNER, AMY | Redacted | | | | | | | |
| 4348729 | STERNER, DIANE | Redacted | | | | | | | |
| 4476319 | STERNER, KRISTIAN J | Redacted | | | | | | | |
| 4606606 | STERNER, MICHAEL A | Redacted | | | | | | | |
| 4552776 | STERNER, MIRANDA K | Redacted | | | | | | | |
| 4226609 | STERNER, TASHA L | Redacted | | | | | | | |
| 4610818 | STERNER, TIM | Redacted | | | | | | | |
| 4492551 | STERNER, TRINNI | Redacted | | | | | | | |
| 4823057 | STERNFELS, ASHLEY | Redacted | | | | | | | |
| 4685707 | STERN-NOVAK, HEATHER | Redacted | | | | | | | |
| 4864079 | STERNO GROUP LLC | 24514 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4901636 | Sterno Home, Inc. | P.O. Box 847085 | | | | Los Angeles | CA | 90085-7085 | |
| 4901435 | Sterno Products | Dept 3360 | | | | Los Angeles | CA | 90084-3360 | |
| 5799097 | STERNO PRODUCTS LLC | 1880 COMPTON AVE #101 | | | | CORONA | CA | 92881 | |
| 4414125 | STERNQUIST, BRIANNA P | Redacted | | | | | | | |
| 4779792 | Sterns County Treasurer | 705 Courthouse Square | | | | St.Cloud | MN | 56303 | |
| 4779793 | Sterns County Treasurer | PO Box 728 | | | | St.Cloud | MN | 56302 | |
| 4321445 | STERNS, AMY E | Redacted | | | | | | | |
| 4749906 | STERNS, JACKIE | Redacted | | | | | | | |
| 4619915 | STERNS, JEWEL | Redacted | | | | | | | |
| 4532880 | STERNS, LAVONDA | Redacted | | | | | | | |
| 4830322 | STERNS, SANDRA | Redacted | | | | | | | |
| 4284845 | STERNS, WILLIAM J | Redacted | | | | | | | |
| 4630690 | STERNSTEIN, GERSON | Redacted | | | | | | | |
| 4843517 | STERNTHAL, JESSICA | Redacted | | | | | | | |
| 4605818 | STEROPLE, JOE | Redacted | | | | | | | |
| 4431794 | STERPE, BRITNEY | Redacted | | | | | | | |
| 4367589 | STERRETT, MATTHEW | Redacted | | | | | | | |
| 4677157 | STERRETT, NEAL | Redacted | | | | | | | |
| 4309792 | STERRETT, TONYA | Redacted | | | | | | | |
| 4446329 | STERRICKER, ROBERT | Redacted | | | | | | | |
| 4450702 | STERRITT, MICHAEL C | Redacted | | | | | | | |
| 4666869 | STERRY, STELLA | Redacted | | | | | | | |
| 4761492 | STERRY, SUSAN | Redacted | | | | | | | |
| 4792908 | Stershic, Andrew | Redacted | | | | | | | |
| 4830323 | STERTZ CONSTRUCTION, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843518 | STERTZBACH, VON | Redacted | | | | | | | |
| 4255146 | STERVIL, JUDE | Redacted | | | | | | | |
| 4305972 | STERWERF, DANA N | Redacted | | | | | | | |
| 4648670 | STERZELTZYK, JEFFERY A | Redacted | | | | | | | |
| 4690991 | STERZING, BECKY | Redacted | | | | | | | |
| 4292591 | STESKAL, CHRISTOPHER L | Redacted | | | | | | | |
| 4355776 | STESLICKI, JESSICA A | Redacted | | | | | | | |
| 4291833 | STETCHER, PHILLIP R | Redacted | | | | | | | |
| 4236279 | STETHEM, JILL M | Redacted | | | | | | | |
| 4450030 | STETHEM, KATHY | Redacted | | | | | | | |
| 4307728 | STETLER, KYRA | Redacted | | | | | | | |
| 4871647 | STETON TECHNOLOGY GROUP INC | 912 W 1600 S SUITE A200 | | | | ST GEORGE | UT | 84770 | |
| 4480280 | STETOR, SUSANNA | Redacted | | | | | | | |
| 4335896 | STETS, DARYL B | Redacted | | | | | | | |
| 4298842 | STETS, DIANE | Redacted | | | | | | | |
| 4680434 | STETS, DONALD | Redacted | | | | | | | |
| 4172925 | STETSON, AARON J | Redacted | | | | | | | |
| 4295598 | STETSON, ALYSSA | Redacted | | | | | | | |
| 4563572 | STETSON, NATHAN | Redacted | | | | | | | |
| 4453596 | STETTENFELD, FRANK E | Redacted | | | | | | | |
| 4437878 | STETTER, FRED T | Redacted | | | | | | | |
| 4470672 | STETTLER, AMBER | Redacted | | | | | | | |
| 4703460 | STETTLER, ANN | Redacted | | | | | | | |
| 4473103 | STETTLER, COLLIN C | Redacted | | | | | | | |
| 4551141 | STETTLER, COLTON D | Redacted | | | | | | | |
| 4586641 | STETTLER, JOANNE | Redacted | | | | | | | |
| 4481132 | STETTLER, KIRSTIN | Redacted | | | | | | | |
| 4327478 | STETTNER, PATRICK | Redacted | | | | | | | |
| 4485984 | STETZ, NATHANIEL C | Redacted | | | | | | | |
| 4638908 | STEUART, CAROLYN | Redacted | | | | | | | |
| 4869509 | STEUBEN AVENUE INC | 62 ALLEN STREET STUDIO 201 | | | | NEW YORK | NY | 10002 | |
| 5484576 | STEUBEN COUNTYBATH TOWN | PO BOX 327 MUNICIPLE BLDG | | | | BATH | NY | 14810-0327 | |
| 4858325 | STEUBENVILLE PLATE & WINDOW GLASS | 1019 WILSON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 4387532 | STEUBER, KEITH E | Redacted | | | | | | | |
| 4152477 | STEUBER, LORIE | Redacted | | | | | | | |
| 4467592 | STEUBING, AIMEE | Redacted | | | | | | | |
| 4412060 | STEUCK, MICHAEL C | Redacted | | | | | | | |
| 4417807 | STEUDTE, STEFFEN G | Redacted | | | | | | | |
| 4843519 | STEUER, CAMILO & CARMEN | Redacted | | | | | | | |
| 4478239 | STEUER, FAITH M | Redacted | | | | | | | |
| 4652711 | STEUER, JACQUELINE A | Redacted | | | | | | | |
| 4606917 | STEUER, JOE | Redacted | | | | | | | |
| 4309461 | STEUER, ZACHARY T | Redacted | | | | | | | |
| 4482088 | STEUERNAGEL, DIANE | Redacted | | | | | | | |
| 4494688 | STEUERNAGEL, RIELLY | Redacted | | | | | | | |
| 4576243 | STEURER, JENNIFER L | Redacted | | | | | | | |
| 4576701 | STEURER, JOLYNN | Redacted | | | | | | | |
| 4254575 | STEURER, MICHELE M | Redacted | | | | | | | |
| 4180984 | STEUTEL, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274367 | STEVA, DONALD J | Redacted | | | | | | | |
| 4454203 | STEVA, PAUL W | Redacted | | | | | | | |
| 4277129 | STEVAHN, ROBERT | Redacted | | | | | | | |
| 5785718 | STEVANOVIC MIROSLAV | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4234035 | STEVANOVIC, MILICA | Redacted | | | | | | | |
| 4786693 | Stevanovic, Miroslav | Redacted | | | | | | | |
| 4786694 | Stevanovic, Miroslav | Redacted | | | | | | | |
| 4790880 | Stevanovic, Zoran | Redacted | | | | | | | |
| 4716259 | STEVCIC, LILIANA | Redacted | | | | | | | |
| 4843520 | Steve & Barbara Andreu | Redacted | | | | | | | |
| 4843521 | STEVE & COLEEN HARRINGTON | Redacted | | | | | | | |
| 4843522 | STEVE & DEENA DRANDOFF | Redacted | | | | | | | |
| 4843523 | STEVE & DENISE BAILS | Redacted | | | | | | | |
| 4823058 | STEVE & DONNA GALLIENNE | Redacted | | | | | | | |
| 4843524 | STEVE & JEANELL BOS | Redacted | | | | | | | |
| 4843525 | STEVE & JOAN BEUTLER | Redacted | | | | | | | |
| 4823059 | STEVE & JUDY SAUNDER | Redacted | | | | | | | |
| 4823060 | STEVE & KATHY DELAHUNTY | Redacted | | | | | | | |
| 4823061 | STEVE & KATHY MCKNIGHT | Redacted | | | | | | | |
| 4843526 | STEVE & KIM TIPPMANN | Redacted | | | | | | | |
| 4823062 | STEVE & LESLIE DUDITCH | Redacted | | | | | | | |
| 4843527 | STEVE & LILLIAN DINO | Redacted | | | | | | | |
| 4823063 | STEVE & LINDA GOLDBERG | Redacted | | | | | | | |
| 4823064 | STEVE & LYNN LANKFORD | Redacted | | | | | | | |
| 4843528 | STEVE & MARGE TOWNSEND | Redacted | | | | | | | |
| 4843529 | STEVE & MIMI GREENBAUM | Redacted | | | | | | | |
| 4823065 | STEVE & NICOLE FOREMAN | Redacted | | | | | | | |
| 4843530 | STEVE & SUE MENDENHALL | Redacted | | | | | | | |
| 4845332 | STEVE ADKINS | 164 S CALE ST | | | | Poseyville | IN | 47633 | |
| 4823066 | STEVE AKRAM | Redacted | | | | | | | |
| 4809738 | STEVE AKRAM, LLC | PO BOX 994 | | | | TIBURON | CA | 94920 | |
| 4843531 | STEVE AND BETSY PEARSE | Redacted | | | | | | | |
| 4843532 | STEVE ASHBY | Redacted | | | | | | | |
| 4873602 | STEVE AVERITT | C/O SEARS OPTICAL 1120 | 5053 TUTTLE CROSSING | | | DUBLIN | OH | 43016 | |
| 4830324 | STEVE BALLANCE | Redacted | | | | | | | |
| 5785728 | STEVE BERGERSON | 1190 N RIVER RD SW | | | | BACKUS | MN | 56435 | |
| 4823067 | STEVE BERLIN | Redacted | | | | | | | |
| 5785733 | STEVE BOYD | 225 WINDERMERE LN NE | | | | CLEVELAND | TN | 37323 | |
| 4810687 | STEVE BRAZELL | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4823068 | STEVE BROKER | Redacted | | | | | | | |
| 5785737 | STEVE BRUCE | 810 EAST COLLEGE | | | | JACKSON | TN | 38301 | |
| 4852703 | STEVE BUSCEMI | 1328 LAKESHORE DR | | | | Massapequa Park | NY | 11762 | |
| 4796011 | STEVE CALVERT | DBA TRADITIONS BY STEVE CALVERT | 2700 WINCHESTER RD NE STE D | | | HUNTSVILLE | AL | 35811 | |
| 5785745 | STEVE CARLSON | 51 HATCH AVE | | | | SAINT PAUL | MN | 55117 | |
| 4823069 | STEVE CARTT | Redacted | | | | | | | |
| 4843533 | STEVE CLARK | Redacted | | | | | | | |
| 4793919 | Steve Colton | Redacted | | | | | | | |
| 4843534 | STEVE COREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785752 | STEVE COWAN | 5730 JEFF WAY | | | | CARMICHAEL | CA | 95608 | |
| 4798515 | STEVE CROSS | DBA HEADCHANGE INTERNATIONAL | 509 W CYPRESS AVE | | | REDLANDS | CA | 92373 | |
| 4887565 | STEVE DAY OD PLLC | SEARS OPTICAL LOCATION 2040 | 5575 BECKLEY ROAD | | | BATTLE CREEK | MI | 49015 | |
| 5785759 | STEVE DOUVILLE | 1050 13TH ST | | | | NEWPORT | MN | 55055 | |
| 5785764 | STEVE ENDERLEIN | 937 MEADOWOOD LN | | | | HUDSON | WI | 54016 | |
| 4888116 | STEVE FAVA P & H LLC | STEPHEN FAVA JR | P O BOX 108 | | | PHIPPSBURG | ME | 04562 | |
| 4823070 | STEVE FLAHIVE | Redacted | | | | | | | |
| 4843535 | STEVE FONTANA | Redacted | | | | | | | |
| 4843536 | STEVE FRANK | Redacted | | | | | | | |
| 4876015 | STEVE FUNK | FLOOR COVERING & REMODELING | 58056 COUNTY ROAD 86 | | | PLAINVIEW | MN | 55964 | |
| 4795857 | STEVE GALIFFA | DBA CHAMPION LIQUIDATION | 2145 TICONDEROGA BLVD STE 475 | | | CHESTER SPRINGS | PA | 19425 | |
| 5785771 | STEVE GEARY | 3302 198AVE | | | | SAND SPRING | OK | 74801 | |
| 4823071 | STEVE GINGRAS | Redacted | | | | | | | |
| 4843537 | STEVE GLAZIER | Redacted | | | | | | | |
| 4843538 | STEVE GOLDEN | Redacted | | | | | | | |
| 4845877 | STEVE GORDON | 125 NEW BINGHAM DR | | | | WETUMPKA | AL | 36093-2150 | |
| 5785775 | STEVE GRILLO | 15407 AMBERFIELD DR NONE | | | | MACOMB | MI | 48042 | |
| 4843539 | STEVE GURNEYS | Redacted | | | | | | | |
| 4802782 | STEVE HAMILTON COMPANY LLC | DBA MAKE YOUR OWN GOLD BARS | 17401 NICHOLS LANE UNIT G | | | HUNTINGTON BEACH | CA | 92647 | |
| 4830325 | Steve Hammerschmidt Uline Ice Maker | Redacted | | | | | | | |
| 4847515 | STEVE HARMON | 870 PELL ST | | | | Lewisport | KY | 42351 | |
| 4886852 | STEVE HARRIS SERVICES LLC | SEARS MAID SERVICES | 8525 LITHIA PINECREST RD | | | LITHIA | FL | 33547 | |
| 4830326 | STEVE HAZEN LTD. | Redacted | | | | | | | |
| 5785781 | STEVE HEATON | 7856 UPPER 26TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 4843540 | STEVE HEMMERIE BUILDING CONTRACTOR INC | Redacted | | | | | | | |
| 4802516 | STEVE HENDLEY | DBA WALTS.COM | 1746 W RUBY DR SUITE 104 | | | TEMPE | AZ | 85284 | |
| 4830327 | STEVE HIGGINS CONSTRUCTION INC. | Redacted | | | | | | | |
| 4830328 | STEVE HOLMES BUILDING CONSTRUCTION | Redacted | | | | | | | |
| 4823072 | STEVE IVERSON | Redacted | | | | | | | |
| 4823073 | STEVE JAFFE | Redacted | | | | | | | |
| 4800524 | STEVE K | DBA SCALESGALORE.COM | 4802 GLENWOOD ROAD | | | BROOKLYN | NY | 11234 | |
| 5785788 | STEVE KARAPETIAN | 2775 MESA VERDE DR E | | | | COSTA MESA | CA | 92626 | |
| 4859649 | STEVE KELSO PLUMBING | 1240 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| 4845623 | STEVE KIMBLE | 2007 CULVERHOUSE ST | | | | Lufkin | TX | 75904 | |
| 4847847 | STEVE KYLER | 479 ROSS RD | | | | Bellville | OH | 44813 | |
| 4843541 | STEVE LEFKOVITZ | Redacted | | | | | | | |
| 5785798 | STEVE LIPTON | 2651 BOULDER CREEK DRIVE | | | | ROSWELL | GA | 30075 | |
| 4802240 | STEVE LITWIN | DBA SHERWOOD TRADING GROUP | 70 HILLTOP ROAD | | | RAMSEY | NJ | 07446 | |
| 4830329 | STEVE LOKUS | Redacted | | | | | | | |
| 5785801 | STEVE MALCHOW | 4 MAIN | | | | WINNEBAGO | MN | 56098 | |
| 4849780 | STEVE MARONEY | 11 WILLOW POND DR | | | | Rockland | MA | 02370 | |
| 4810761 | STEVE MARTINEZ | 15456 SW 117 LANE | | | | MIAMI | FL | 33196 | |
| 5785809 | STEVE MIZE | 14525 93RD ST NE | | | | OTSEGO | MN | 55330 | |
| 5785810 | STEVE MOMCILOVIC | 3237 20TH AVE S | | | | MINNEAPOLIS | MN | 55407 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865499 | STEVE MORRISON | 3119 CRANBERRY HWY JORDANPLAZA | | | | EAST WAREHAM | MA | 02538 | |
| 5785811 | STEVE MOSTAD | 518 2ND ST NE | | | | CHISHOLM | MN | 55719 | |
| 4848841 | STEVE MOYA | 5501 EDWARDS DR | | | | Arlington | TX | 76017 | |
| 5785812 | STEVE MUI | 13030 SKYMEADOW DR | | | | HOUSTON | TX | 77082 | |
| 5785813 | STEVE MUKENHIRN | 26677 87TH COURT WEST | | | | NORTHFIELD | MN | 55057 | |
| 4830330 | STEVE NESTOR | Redacted | | | | | | | |
| 4823075 | STEVE NORKUS | Redacted | | | | | | | |
| 5785817 | STEVE NUGENT | 5801 HOLIDAY RD | | | | MINNETONKA | MN | 55345 | |
| 4795358 | STEVE ORGANEK | DBA ORGANEK LIVING | 4150 WINDHAM LN | | | SOUTHPORT | NC | 28461-9098 | |
| 4823076 | STEVE OSBORNE | Redacted | | | | | | | |
| 4823077 | STEVE OVERTON | Redacted | | | | | | | |
| 4865416 | STEVE PETERSON | 31 AMETHYST ROAD | | | | PALMYRA | VA | 22963 | |
| 4823078 | STEVE PETRUSHKA | Redacted | | | | | | | |
| 4863635 | STEVE PHYKITT MR ROOTER | 230 BANK ST | | | | MIDLAND PARK | NJ | 07432 | |
| 4823079 | STEVE POTTER | Redacted | | | | | | | |
| 5785830 | STEVE R OVICK | 930 3RD AVE SW | | | | PINE CITY | MN | 55063 | |
| 4823080 | STEVE REMPE GEN CONTR | Redacted | | | | | | | |
| 4823081 | STEVE RUBINO | Redacted | | | | | | | |
| 4849445 | STEVE S WRIGHT JR | 704 LAKEWOOD DR | | | | Jefferson City | TN | 37760 | |
| 4823082 | STEVE SCALES | Redacted | | | | | | | |
| 4843542 | STEVE SCHACHTMAN | Redacted | | | | | | | |
| 5785834 | STEVE SCHILL | 20004 COLUMBUS LN | | | | LAGO VISTA | TX | 78645-7137 | |
| 4799991 | STEVE SCHREINER | DBA PERFECT SHUTTERS INC | 12213 HIGHWAY 173 | | | HEBRON | IL | 60034 | |
| 4823083 | STEVE SELLICK & ALAN KICK | Redacted | | | | | | | |
| 4862884 | STEVE SELVIN ASSOCIATES INC | 207 UNION ST | | | | HACKENSACK | NJ | 07601 | |
| 4852007 | STEVE SIDING AND GUTTER CORP | 356 CHESTNUT ST | | | | Newark | NJ | 07105 | |
| 4804280 | STEVE SILVER | DBA ALL IN RETAIL | 5314 16TH AVE #83 | | | BROOKLYN | NY | 11204 | |
| 4846171 | STEVE SILVERMAN AND SON HOME IMPROVEMENT INC | 140 MASTIC BEACH RD | | | | Mastic Beach | NY | 11951 | |
| 4852452 | STEVE SMITH | 6226 BUENA VISTA DR | | | | Newark | CA | 94560 | |
| 4849856 | STEVE SMITH | 66 OLD EAGLE SCHOOL RD | | | | Wayne | PA | 19087 | |
| 4823084 | STEVE SMITH | Redacted | | | | | | | |
| 4823085 | STEVE SMITH CONSTRUCTION | Redacted | | | | | | | |
| 5785842 | STEVE SPINDLER | 4227 EDGEMONT ST | | | | ST PAUL | MN | 55127 | |
| 4843543 | STEVE SPIVACK | Redacted | | | | | | | |
| 4823086 | STEVE STEELE | Redacted | | | | | | | |
| 4823087 | STEVE SWANSON | Redacted | | | | | | | |
| 4887428 | STEVE TILLMAN | SEARS OPTICAL LOCATION 1141 1031 | 2375 E FIRST AVE | | | DENVER | CO | 80206 | |
| 5785848 | STEVE UMBER | 109 ROSEAU ST | | | | VIKING | MN | 56760 | |
| 4823088 | STEVE VOSSBRINK | Redacted | | | | | | | |
| 5785852 | STEVE W WOLF | 16440 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | |
| 4823089 | STEVE WHITE CONSTRUCTION | Redacted | | | | | | | |
| 4823090 | STEVE WISENBAKER ARCHITECT | Redacted | | | | | | | |
| 4823091 | STEVE YOCHUM | Redacted | | | | | | | |
| 4823092 | STEVE ZHANG | Redacted | | | | | | | |
| 4843544 | STEVE ZUM TOBEL | Redacted | | | | | | | |
| 4269710 | STEVE, AMBECKYTA | Redacted | | | | | | | |
| 4339753 | STEVE, SAMUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773642 | STEVE, WILLIE | Redacted | | | | | | | |
| 4162010 | STEVELIC, MARIJA | Redacted | | | | | | | |
| 4436477 | STEVELY, ANGUS M | Redacted | | | | | | | |
| 4231383 | STEVELY, PATRICK R | Redacted | | | | | | | |
| 4843545 | STEVEN & BECKY THOMAS | Redacted | | | | | | | |
| 4843546 | STEVEN & BUBBLES SMOLEV | Redacted | | | | | | | |
| 4823093 | STEVEN & CHRISTY HERUTY | Redacted | | | | | | | |
| 4843547 | STEVEN & FAITH ROBIN FELDMAN | Redacted | | | | | | | |
| 4882951 | STEVEN ACOSTA | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4823094 | STEVEN AND TRICIA CHRISTENSON | Redacted | | | | | | | |
| 4851324 | STEVEN ANDERSON | 1047 QUILLIAMS RD | | | | Cleveland | OH | 44121 | |
| 4851893 | STEVEN ANTHONY BALBAS | PO BOX 2127 | | | | Vashon | WA | 98070 | |
| 4850431 | STEVEN ARIETTA | 18 CRAGMEREOVAL | | | | New City | NY | 10956 | |
| 5785866 | STEVEN BASINGER | 1524 LINDBERG CT | | | | NORTHFIELD | MN | 55057 | |
| 4887075 | STEVEN BENCH | 255 BRAMBLEWOOD | | | | E AMHERST | NY | 14051 | |
| 4823095 | STEVEN BERLIN & ED SCHULTZ | Redacted | | | | | | | |
| 4843548 | STEVEN BERWICK | Redacted | | | | | | | |
| 5785869 | STEVEN BESSETTE | 1010 1ST AVE NW | | | | FARIBAULT | MN | 55021 | |
| 5785870 | STEVEN BEYOR | 775 MYRTLE AVE C6 | | | | ALBANY | NY | 12208 | |
| 4887088 | STEVEN BOEYINK | SEARS OPTICAL 1386 | 1109 S PARK STREET STE 510 | | | CARROLLTON | GA | 30117 | |
| 4804770 | STEVEN BRODY | DBA JASS HATS | 460 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 4801863 | STEVEN C SCHRAD | DBA MERCANTILE STATION 2 LTD | 2159 MAGNUM CIRCLE | | | LINCOLN | NE | 68522 | |
| 4823096 | STEVEN CAMPBELL | Redacted | | | | | | | |
| 4796507 | STEVEN CLAYTON | DBA BUY IT N ENJOY | 6421 OXBOW ST | | | REDDING | CA | 96001 | |
| 4823097 | STEVEN COLLIER | Redacted | | | | | | | |
| 5785901 | STEVEN DECKER | 750 ROE AVE | | | | ELMIRA | NY | 14901 | |
| 5785902 | STEVEN DOCTOR | 30458 W AMELIA AVENUE | | | | BUCKEYE | AZ | 85396 | |
| 5785905 | STEVEN DUNCAN | 121 W MYRTLE ST | | | | DULUTH | MN | 55811 | |
| 4850121 | STEVEN E FERRELL | 1371 DENNISON AVE | | | | Columbus | OH | 43201 | |
| 4823098 | STEVEN ELIA | Redacted | | | | | | | |
| 4887025 | STEVEN FEDUS | SEARS OPTICAL 1193 | 850 HARTFORD TRNPKE | | | WATERFORD | CT | 06385 | |
| 4793301 | Steven Ferraiuolo &, Adrianna McMillian | Redacted | | | | | | | |
| 4823099 | STEVEN FEULING | Redacted | | | | | | | |
| 4848042 | STEVEN FITZGERALD | 18 KREINER LN | | | | Norwalk | CT | 06850 | |
| 5785912 | STEVEN FULTZ | 1160 KINGSLEY RD | | | | CAMP HILL | PA | 17011 | |
| 5785915 | STEVEN GENTRY | 14825 KELLEHER CT | | | | SAVAGE | MN | 55378 | |
| 5785920 | STEVEN GROEN | 8649 THOMAS AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5785923 | STEVEN HARMON | 5165 CHURCHILL RD | | | | LESLIE | MI | 49251 | |
| 4886785 | STEVEN HILL OD | SEARS LOCATION 1092 | 1441 HORSESHOE CIRCLE | | | MILFORD | MI | 48381 | |
| 4797705 | STEVEN HOANG | DBA LUXXELLA INC | 13126 S BROADWAY | | | LOS ANGELES | CA | 90061 | |
| 4849657 | STEVEN HOLSINGER | 1432 MARTIN LUTHER KING JR WAY | | | | Berkeley | CA | 94709 | |
| 4823100 | STEVEN HOM | Redacted | | | | | | | |
| 4847562 | STEVEN J DONAHUE | 117 BAILEY RD | | | | ANDOVER | MA | 01810-4242 | |
| 4887349 | STEVEN J SCHIFF | SEARS OPTICAL LOC 1614 | 150 WOODBRIDGE CONTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| 4809974 | STEVEN J. GUTTER | 21301 POWERLINE ROAD, SUITE 100 | SUITE 100 | | | BOCA RATON | FL | 33433 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5785937 | STEVEN JOHNSON | 5415 FAIRTREE RD | | | | BEDFORD | OH | 44146 | |
| 4860862 | STEVEN K TAYLOR OD | 1492 WILDWOOD WAY | | | | HAMPTON | GA | 30228 | |
| 4859078 | STEVEN KIRK CASTLE | 11415 ORANGE BLOSSOM CRT | | | | SMITHSBURG | MD | 21783 | |
| 5785946 | STEVEN KOTSOPOULOS | 717 RAINSVILLE DR | | | | WYLIE | TX | 75098-6994 | |
| 4888181 | STEVEN L HILL | STEVEN HILL | 4418 ELLYSEE WAY | | | PENSACOLA | FL | 32505 | |
| 4876179 | STEVEN L ROBERTSON | GABBY ENTERTAINMENT | 5757 LORING DR | | | MILTON | FL | 32583 | |
| 4887504 | STEVEN LAUBACH | SEARS OPTICAL LOCATION 1585 | 1500 APALACHEE PHY | | | TALLAHASSEE | FL | 32301 | |
| 4867912 | STEVEN LEE NYGREN | 4817 W 96TH STREET | | | | BLOOMINGTON | MN | 55437 | |
| 4853152 | STEVEN M MENDENHALL | 4522 ILLINOIS AVE | | | | Fair Oaks | CA | 95628 | |
| 4888192 | STEVEN M VEST O D P C | STEVEN M VEST | 1531 EAST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 4843549 | STEVEN MAC KENZIE | Redacted | | | | | | | |
| 4849370 | STEVEN MANKA | 673 OAK TRL | | | | Collinsville | IL | 62234 | |
| 4843550 | STEVEN MARTIN | Redacted | | | | | | | |
| 4843551 | STEVEN MATTSON | Redacted | | | | | | | |
| 4863158 | STEVEN MICHAEL GARIETY | 215 CARIBOU RUN | | | | DUNDEE | MI | 48131 | |
| 4845504 | STEVEN MICHAEL MCDANIEL | 298 LEE ST | | | | Shepherdsville | KY | 40165 | |
| 5785973 | STEVEN MILLER | 615 COMMERCIAL ST NE | | | | SALEM | OR | 97301-1048 | |
| 5785976 | STEVEN MORALES | 12032 OLIVE ST | | | | NORWALK | CA | 90650 | |
| 4823101 | STEVEN MOYLAN CONST | Redacted | | | | | | | |
| 4845854 | STEVEN MYERS | 102 EADE AVE | | | | Glenshaw | PA | 15116 | |
| 4849468 | STEVEN NEFF | 1438 W RUMBLE RD | | | | Modesto | CA | 95350 | |
| 4843552 | STEVEN P CARR, INC DBA CARR CONSTRUCTION | Redacted | | | | | | | |
| 4843553 | STEVEN PARNELL | Redacted | | | | | | | |
| 4823102 | STEVEN PETERSON & PETER JARET | Redacted | | | | | | | |
| 4848812 | STEVEN PHILLIPS | 3967 RANDOLPH LN | | | | Cincinnati | OH | 45245 | |
| 4848274 | STEVEN PINE | 3451 REDWOOD CT | | | | Castro Valley | CA | 94546 | |
| 4823103 | STEVEN PRANDINI | Redacted | | | | | | | |
| 4802106 | STEVEN R SHOVER | DBA MG2 SIGNS | 10438 PURPLE LN | | | PORT RICHEY | FL | 34668 | |
| 4795907 | STEVEN RADERSTORF | DBA SCRUB IDENTITY | PO BOX 7064 | | | FISHERS | IN | 46038 | |
| 5785999 | STEVEN RAY | 1321 NORTH LAFONTAINE | | | | SPRINGFIELD | MO | 65802 | |
| 4803545 | STEVEN S BRUNI | 502 VISTA GRANDE DR | | | | GRAND JCT | CO | 81507-1436 | |
| 4798318 | STEVEN S BRUNI | DBA PHP PRODUCTS LLC | 990 E COUNTY ROAD 5 N | | | MONTE VISTA | CO | 81144 | |
| 4795758 | STEVEN S KLINE | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 4823104 | STEVEN SANBORN | Redacted | | | | | | | |
| 4797650 | STEVEN SAUER | DBA OMEGA PRODUCTS CORP | 360-10 KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| 4865893 | STEVEN SCHOR INC | 3302 SKILLMAN AVE FL 6 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4798918 | STEVEN SEEBERGER | DBA TOYBURG | 1080 CABLE COURT | | | LAWRENCEBURG | KY | 40342 | |
| 4843554 | STEVEN SINGER | Redacted | | | | | | | |
| 4843555 | STEVEN SLOOTSKY | Redacted | | | | | | | |
| 4843556 | STEVEN STITLE | Redacted | | | | | | | |
| 4846810 | STEVEN STORMS | 1018 E WALNUT AVE | | | | Glendora | CA | 91741 | |
| 4851440 | STEVEN TERRY | 372 E 600 S | | | | Burley | ID | 83318 | |
| 4886904 | STEVEN UDESKY | SEARS OPTIC 1802 | 6136 GRAND AVE | | | GURNEE | IL | 60031 | |
| 5799098 | STEVEN VARDI INC | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 5799099 | STEVEN VARDI INC EMP | 151 W 46TH ST  STE 701 | | | | NEW YORK | NY | 10036 | |
| 4843557 | STEVEN WIETSMA | Redacted | | | | | | | |
| 4797496 | STEVEN WOOD | DBA SOUTHSIDE VACCUM | 2221 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| 4846950 | STEVEN ZAMUDIO | 1210 CORAL BAY | | | | SAN ANTONIO | TX | 78251-4070 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715993 | STEVEN, BOB | Redacted | | | | | | | |
| 4144389 | STEVEN, DEAN G | Redacted | | | | | | | |
| 4343909 | STEVEN, NELSON | Redacted | | | | | | | |
| 4843558 | STEVEN, SANDY | Redacted | | | | | | | |
| 4752140 | STEVENPS, HEVENS | Redacted | | | | | | | |
| 4863932 | STEVENS & SON LOCKSMITH | 2408 COGSWELL AVE STE 2 | | | | PELL CITY | AL | 35125 | |
| 4339247 | STEVENS CARRE, RITA N | Redacted | | | | | | | |
| 5405700 | STEVENS CHARMANE R | 1917 WILLOWICK ST | | | | LAKE CHARLES | LA | 70607 | |
| 4830331 | STEVENS DAVID | Redacted | | | | | | | |
| 5405701 | STEVENS DYLAN J | 124 DUTTON AVE | | | | NEDROW | NY | 13120 | |
| 4883055 | STEVENS ELECTRIC OF QUINCY INC | P O BOX 771 | | | | QUINCY | IL | 62306 | |
| 4251322 | STEVENS- FRANCIS, PETULA M | Redacted | | | | | | | |
| 5786084 | STEVENS JAMIE | 127 LONGCANE | | | | JOHNSTON | SC | 29832 | |
| 4677314 | STEVENS JR, DAVID | Redacted | | | | | | | |
| 4457257 | STEVENS JR, JAMES E | Redacted | | | | | | | |
| 4330673 | STEVENS JR, LANCE C | Redacted | | | | | | | |
| 4353398 | STEVENS JR, MICHAEL J | Redacted | | | | | | | |
| 5786097 | STEVENS KAYLYNN | 2279 S 350 W | | | | CLEARFEILD | UT | 84015 | |
| 4830332 | STEVENS LEINWEBER CONST.,INC. | Redacted | | | | | | | |
| 4255988 | STEVENS OLMO, JEFFREY A | Redacted | | | | | | | |
| 4884457 | STEVENS PLUMBING & PIPING LLC | PO BOX 1795 | | | | SULPHUR | LA | 70664 | |
| 5484577 | STEVENS POINT CITY | 1515 STRONGS AVE | | | | STEVENS POINT | WI | 54481 | |
| 4780869 | Stevens Point City Treasurer | 1515 Strongs Ave | | | | Stevens Point | WI | 54481 | |
| 4793990 | STEVENS PRODUCTS LTD. | Redacted | | | | | | | |
| 4793991 | STEVENS PRODUCTS LTD. | Redacted | | | | | | | |
| 5786132 | STEVENS ROBY J | 6953 S TWIN ASPEN CV NONE | | | | SALT LAKE CTY | UT | 84121 | |
| 4222909 | STEVENS SR, ERIC MAURICE | Redacted | | | | | | | |
| 4750431 | STEVENS SR, HERMON | Redacted | | | | | | | |
| 5786147 | STEVENS TAMMY | 4367 CO ROAD | | | | PEDRO | OH | 45659 | |
| 4375122 | STEVENS, AALIYAH T | Redacted | | | | | | | |
| 4445835 | STEVENS, ABIGAIL | Redacted | | | | | | | |
| 4149759 | STEVENS, ABIGAIL C | Redacted | | | | | | | |
| 4315858 | STEVENS, ABIGAIL L | Redacted | | | | | | | |
| 4459467 | STEVENS, ABIGAIL M | Redacted | | | | | | | |
| 4678540 | STEVENS, ALBERT | Redacted | | | | | | | |
| 4377361 | STEVENS, ALEXANDRA M | Redacted | | | | | | | |
| 4229950 | STEVENS, ALEXANDRIA | Redacted | | | | | | | |
| 4523203 | STEVENS, ALEXIS R | Redacted | | | | | | | |
| 4348530 | STEVENS, ALICIA D | Redacted | | | | | | | |
| 4299682 | STEVENS, ALISON | Redacted | | | | | | | |
| 4555720 | STEVENS, AMANDA | Redacted | | | | | | | |
| 4724517 | STEVENS, AMANDA | Redacted | | | | | | | |
| 4579751 | STEVENS, AMANDA | Redacted | | | | | | | |
| 4255236 | STEVENS, AMBER L | Redacted | | | | | | | |
| 4376974 | STEVENS, AMY | Redacted | | | | | | | |
| 4307079 | STEVENS, ANDRE | Redacted | | | | | | | |
| 4310452 | STEVENS, ANESA | Redacted | | | | | | | |
| 4692280 | STEVENS, ANGELA | Redacted | | | | | | | |
| 4740788 | STEVENS, ANITA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607907 | STEVENS, ANN | Redacted | | | | | | | |
| 4146598 | STEVENS, ANNA | Redacted | | | | | | | |
| 4384755 | STEVENS, ANNA B | Redacted | | | | | | | |
| 4206846 | STEVENS, ANTHONY | Redacted | | | | | | | |
| 4304769 | STEVENS, ANTHONY T | Redacted | | | | | | | |
| 4245690 | STEVENS, ANTUANE L | Redacted | | | | | | | |
| 4692562 | STEVENS, APRIL | Redacted | | | | | | | |
| 4558481 | STEVENS, ARDEN F | Redacted | | | | | | | |
| 4176974 | STEVENS, ARIANNA M | Redacted | | | | | | | |
| 4749923 | STEVENS, ARLENE | Redacted | | | | | | | |
| 4558507 | STEVENS, ASHLEY | Redacted | | | | | | | |
| 4276749 | STEVENS, ASHLEY A | Redacted | | | | | | | |
| 4437346 | STEVENS, ASHLEY M | Redacted | | | | | | | |
| 4567273 | STEVENS, BAILEE B | Redacted | | | | | | | |
| 4830333 | STEVENS, BARBARA | Redacted | | | | | | | |
| 4723515 | STEVENS, BARRY | Redacted | | | | | | | |
| 4219489 | STEVENS, BECKY | Redacted | | | | | | | |
| 4603137 | STEVENS, BENJAMIN | Redacted | | | | | | | |
| 4325850 | STEVENS, BENJAMIN N | Redacted | | | | | | | |
| 4687051 | STEVENS, BRANDON C | Redacted | | | | | | | |
| 4447958 | STEVENS, BRANDON M | Redacted | | | | | | | |
| 4351755 | STEVENS, BRENDA J | Redacted | | | | | | | |
| 4533548 | STEVENS, BRENDA K | Redacted | | | | | | | |
| 4563048 | STEVENS, BRENDEN T | Redacted | | | | | | | |
| 4164890 | STEVENS, BRIAN | Redacted | | | | | | | |
| 4415894 | STEVENS, BRIEANA M | Redacted | | | | | | | |
| 4546463 | STEVENS, BRITTANY | Redacted | | | | | | | |
| 4314225 | STEVENS, BRITTANY A | Redacted | | | | | | | |
| 4461938 | STEVENS, BRITTANY L | Redacted | | | | | | | |
| 4386365 | STEVENS, BRYANT | Redacted | | | | | | | |
| 4569020 | STEVENS, CALEB J | Redacted | | | | | | | |
| 4257720 | STEVENS, CARETHA A | Redacted | | | | | | | |
| 4375875 | STEVENS, CARISSA | Redacted | | | | | | | |
| 4329242 | STEVENS, CARLA | Redacted | | | | | | | |
| 4162626 | STEVENS, CARLOS | Redacted | | | | | | | |
| 4899525 | STEVENS, CAROL | Redacted | | | | | | | |
| 4668143 | STEVENS, CAROLYN | Redacted | | | | | | | |
| 4548644 | STEVENS, CATHERINE | Redacted | | | | | | | |
| 4473951 | STEVENS, CHARLENE H | Redacted | | | | | | | |
| 4720889 | STEVENS, CHARLES | Redacted | | | | | | | |
| 4785268 | Stevens, Charles | Redacted | | | | | | | |
| 4676488 | STEVENS, CHERRY | Redacted | | | | | | | |
| 4443610 | STEVENS, CHEYANNE | Redacted | | | | | | | |
| 4570187 | STEVENS, CHRIS | Redacted | | | | | | | |
| 4149661 | STEVENS, CHRISTINA E | Redacted | | | | | | | |
| 4325443 | STEVENS, CHRISTINA P | Redacted | | | | | | | |
| 4514229 | STEVENS, CHRISTINE M | Redacted | | | | | | | |
| 4341543 | STEVENS, CHRISTLE | Redacted | | | | | | | |
| 4162754 | STEVENS, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350827 | STEVENS, CHRISTOPHER | Redacted | | | | | | | |
| 4391734 | STEVENS, CHRISTOPHER J | Redacted | | | | | | | |
| 4278151 | STEVENS, CHRISTOPHER J | Redacted | | | | | | | |
| 4458532 | STEVENS, CHRISTOPHER M | Redacted | | | | | | | |
| 4452358 | STEVENS, CHRISTOPHER P | Redacted | | | | | | | |
| 4146301 | STEVENS, CLAUZELL | Redacted | | | | | | | |
| 4355662 | STEVENS, CLEOHILDA C | Redacted | | | | | | | |
| 4441795 | STEVENS, CLYDE T | Redacted | | | | | | | |
| 4532441 | STEVENS, CODY | Redacted | | | | | | | |
| 4156370 | STEVENS, CORINA C | Redacted | | | | | | | |
| 4732323 | STEVENS, CORRINE | Redacted | | | | | | | |
| 4592270 | STEVENS, CRAIG | Redacted | | | | | | | |
| 4590667 | STEVENS, CRAIG E E | Redacted | | | | | | | |
| 4619335 | STEVENS, CYNTHIA | Redacted | | | | | | | |
| 4699879 | STEVENS, DALE | Redacted | | | | | | | |
| 4311979 | STEVENS, DANIEL | Redacted | | | | | | | |
| 4302671 | STEVENS, DANIEL | Redacted | | | | | | | |
| 4329363 | STEVENS, DANIEL J | Redacted | | | | | | | |
| 4193157 | STEVENS, DANIEL R | Redacted | | | | | | | |
| 4569550 | STEVENS, DANIELLE L | Redacted | | | | | | | |
| 4557154 | STEVENS, DANNY E | Redacted | | | | | | | |
| 4237119 | STEVENS, DANNY T | Redacted | | | | | | | |
| 4273185 | STEVENS, DAPHNE D | Redacted | | | | | | | |
| 4605464 | STEVENS, DARLENA | Redacted | | | | | | | |
| 4308241 | STEVENS, DAVE | Redacted | | | | | | | |
| 4436694 | STEVENS, DAVIA | Redacted | | | | | | | |
| 4667109 | STEVENS, DAVID | Redacted | | | | | | | |
| 4178053 | STEVENS, DAVID A | Redacted | | | | | | | |
| 4669087 | STEVENS, DAYNA | Redacted | | | | | | | |
| 4697107 | STEVENS, DEBBIE | Redacted | | | | | | | |
| 4577990 | STEVENS, DEBORAH | Redacted | | | | | | | |
| 4707989 | STEVENS, DEBORAH | Redacted | | | | | | | |
| 4693619 | STEVENS, DEBRA | Redacted | | | | | | | |
| 4454266 | STEVENS, DEJOUR | Redacted | | | | | | | |
| 4222481 | STEVENS, DENIS | Redacted | | | | | | | |
| 4299315 | STEVENS, DENISE | Redacted | | | | | | | |
| 4326981 | STEVENS, DEREK P | Redacted | | | | | | | |
| 4346874 | STEVENS, DESTANY B | Redacted | | | | | | | |
| 4561860 | STEVENS, DEVAL S | Redacted | | | | | | | |
| 4641374 | STEVENS, DEVORAH | Redacted | | | | | | | |
| 4705132 | STEVENS, DEWEY | Redacted | | | | | | | |
| 4399846 | STEVENS, DIAMOND | Redacted | | | | | | | |
| 4792167 | Stevens, Dian | Redacted | | | | | | | |
| 4199039 | STEVENS, DIXIE K | Redacted | | | | | | | |
| 4152780 | STEVENS, DOLORES G | Redacted | | | | | | | |
| 4173075 | STEVENS, DOMINIQUE D | Redacted | | | | | | | |
| 4696125 | STEVENS, DONALD | Redacted | | | | | | | |
| 4302690 | STEVENS, DONALD R | Redacted | | | | | | | |
| 4347017 | STEVENS, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638258 | STEVENS, DOSHIE | Redacted | | | | | | | |
| 4147148 | STEVENS, DOSSIE | Redacted | | | | | | | |
| 4562405 | STEVENS, DUSTIN | Redacted | | | | | | | |
| 4390509 | STEVENS, DYLAN | Redacted | | | | | | | |
| 4580488 | STEVENS, EARLENA | Redacted | | | | | | | |
| 4345113 | STEVENS, EBONY | Redacted | | | | | | | |
| 4631152 | STEVENS, EDWARD | Redacted | | | | | | | |
| 4617143 | STEVENS, EDWIN | Redacted | | | | | | | |
| 4683246 | STEVENS, ELIZABETH | Redacted | | | | | | | |
| 4590968 | STEVENS, ELLEN I | Redacted | | | | | | | |
| 4460279 | STEVENS, EMILY L | Redacted | | | | | | | |
| 4431572 | STEVENS, EMILY N | Redacted | | | | | | | |
| 4756854 | STEVENS, ERIC | Redacted | | | | | | | |
| 4741912 | STEVENS, ERNEST D | Redacted | | | | | | | |
| 4754473 | STEVENS, EVELYN | Redacted | | | | | | | |
| 4609231 | STEVENS, EVERTON | Redacted | | | | | | | |
| 4627667 | STEVENS, FLEMING W. | Redacted | | | | | | | |
| 4707811 | STEVENS, FRANCIS | Redacted | | | | | | | |
| 4663063 | STEVENS, FREDDIE | Redacted | | | | | | | |
| 4608977 | STEVENS, GARY | Redacted | | | | | | | |
| 4587135 | STEVENS, GARY | Redacted | | | | | | | |
| 4358721 | STEVENS, GEORGE | Redacted | | | | | | | |
| 4648619 | STEVENS, GEORGE | Redacted | | | | | | | |
| 4638003 | STEVENS, GOEBEL | Redacted | | | | | | | |
| 4707972 | STEVENS, GRACE | Redacted | | | | | | | |
| 4266204 | STEVENS, GREGORY | Redacted | | | | | | | |
| 4449757 | STEVENS, HANNAH | Redacted | | | | | | | |
| 4599120 | STEVENS, HAROLD | Redacted | | | | | | | |
| 4410476 | STEVENS, HARRISON T | Redacted | | | | | | | |
| 4426248 | STEVENS, HEATH | Redacted | | | | | | | |
| 4481014 | STEVENS, HEATHER | Redacted | | | | | | | |
| 4319633 | STEVENS, HEATHER | Redacted | | | | | | | |
| 4152639 | STEVENS, HEIDE | Redacted | | | | | | | |
| 4791769 | Stevens, Helen | Redacted | | | | | | | |
| 4791770 | Stevens, Helen | Redacted | | | | | | | |
| 4339785 | STEVENS, HODGES | Redacted | | | | | | | |
| 4730997 | STEVENS, INNA | Redacted | | | | | | | |
| 4737500 | STEVENS, IRENE E | Redacted | | | | | | | |
| 4447058 | STEVENS, ISIS D | Redacted | | | | | | | |
| 4702280 | STEVENS, JACOB | Redacted | | | | | | | |
| 4511455 | STEVENS, JACOB Z | Redacted | | | | | | | |
| 4561295 | STEVENS, JAHKEELE SHAQUAN | Redacted | | | | | | | |
| 4310126 | STEVENS, JAKYLA | Redacted | | | | | | | |
| 4679661 | STEVENS, JAMIE | Redacted | | | | | | | |
| 4347845 | STEVENS, JANE M | Redacted | | | | | | | |
| 4368204 | STEVENS, JANELL | Redacted | | | | | | | |
| 4632474 | STEVENS, JANIE | Redacted | | | | | | | |
| 4226776 | STEVENS, JANIYA L | Redacted | | | | | | | |
| 4509465 | STEVENS, JARTU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259132 | STEVENS, JASSMINE | Redacted | | | | | | | |
| 4438132 | STEVENS, JA-VONNA | Redacted | | | | | | | |
| 4716179 | STEVENS, JEAN | Redacted | | | | | | | |
| 4488571 | STEVENS, JEANANNE | Redacted | | | | | | | |
| 4348804 | STEVENS, JEANETTE | Redacted | | | | | | | |
| 4705381 | STEVENS, JEANNE | Redacted | | | | | | | |
| 4253110 | STEVENS, JEFFREY | Redacted | | | | | | | |
| 4346823 | STEVENS, JEFFREY | Redacted | | | | | | | |
| 4555095 | STEVENS, JENNIFER | Redacted | | | | | | | |
| 4439126 | STEVENS, JENNIFER | Redacted | | | | | | | |
| 4703814 | STEVENS, JENNY | Redacted | | | | | | | |
| 4289946 | STEVENS, JESSICA M | Redacted | | | | | | | |
| 4556632 | STEVENS, JEWEL | Redacted | | | | | | | |
| 4704170 | STEVENS, JIMMY | Redacted | | | | | | | |
| 4614518 | STEVENS, JOANN | Redacted | | | | | | | |
| 4628999 | STEVENS, JOANN | Redacted | | | | | | | |
| 4523751 | STEVENS, JODEE | Redacted | | | | | | | |
| 4234116 | STEVENS, JOE | Redacted | | | | | | | |
| 4525797 | STEVENS, JOEL | Redacted | | | | | | | |
| 4656164 | STEVENS, JOHN | Redacted | | | | | | | |
| 4529261 | STEVENS, JOHN | Redacted | | | | | | | |
| 4622342 | STEVENS, JOHN R | Redacted | | | | | | | |
| 4749648 | STEVENS, JOHNNY E | Redacted | | | | | | | |
| 4223760 | STEVENS, JONATHAN T | Redacted | | | | | | | |
| 4307707 | STEVENS, JONATHON P | Redacted | | | | | | | |
| 4515757 | STEVENS, JORDAN | Redacted | | | | | | | |
| 4520058 | STEVENS, JORDAN D | Redacted | | | | | | | |
| 4229338 | STEVENS, JORDYN | Redacted | | | | | | | |
| 4292183 | STEVENS, JORY | Redacted | | | | | | | |
| 4642160 | STEVENS, JOSEPH | Redacted | | | | | | | |
| 4245154 | STEVENS, JOSEPH | Redacted | | | | | | | |
| 4353678 | STEVENS, JOSEPH | Redacted | | | | | | | |
| 4490243 | STEVENS, JOSEPH A | Redacted | | | | | | | |
| 4666207 | STEVENS, JOSEPH E. | Redacted | | | | | | | |
| 4447071 | STEVENS, JOSEPH M | Redacted | | | | | | | |
| 4420471 | STEVENS, JOSHUA M | Redacted | | | | | | | |
| 4730710 | STEVENS, JOYCE | Redacted | | | | | | | |
| 4459006 | STEVENS, JUDY M | Redacted | | | | | | | |
| 4548795 | STEVENS, JULIA | Redacted | | | | | | | |
| 4489304 | STEVENS, JULIA R | Redacted | | | | | | | |
| 4347855 | STEVENS, JULIE | Redacted | | | | | | | |
| 4174924 | STEVENS, KAELAN L | Redacted | | | | | | | |
| 4476425 | STEVENS, KALISHA | Redacted | | | | | | | |
| 4390547 | STEVENS, KARA | Redacted | | | | | | | |
| 4645034 | STEVENS, KATE | Redacted | | | | | | | |
| 4224823 | STEVENS, KATELYNNE | Redacted | | | | | | | |
| 4581156 | STEVENS, KATHERINE | Redacted | | | | | | | |
| 4686756 | STEVENS, KATHLEEN | Redacted | | | | | | | |
| 4724666 | STEVENS, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600988 | STEVENS, KATHY | Redacted | | | | | | | |
| 4234844 | STEVENS, KATHY S | Redacted | | | | | | | |
| 4560009 | STEVENS, KATTIE | Redacted | | | | | | | |
| 4232241 | STEVENS, KAYSE | Redacted | | | | | | | |
| 4447612 | STEVENS, KEAIRRA | Redacted | | | | | | | |
| 4354655 | STEVENS, KEITH R | Redacted | | | | | | | |
| 4295370 | STEVENS, KEITH W | Redacted | | | | | | | |
| 4219534 | STEVENS, KENNETH W | Redacted | | | | | | | |
| 4444779 | STEVENS, KEVIN | Redacted | | | | | | | |
| 4179460 | STEVENS, KEVIN M | Redacted | | | | | | | |
| 4227446 | STEVENS, KEYARA | Redacted | | | | | | | |
| 4823105 | STEVENS, KIRSTEN | Redacted | | | | | | | |
| 4445050 | STEVENS, KRISTEN A | Redacted | | | | | | | |
| 4174761 | STEVENS, KRISTEN F | Redacted | | | | | | | |
| 4347867 | STEVENS, KRISTI A | Redacted | | | | | | | |
| 4321717 | STEVENS, KRISTIN H | Redacted | | | | | | | |
| 4321718 | STEVENS, KRISTIN H | Redacted | | | | | | | |
| 4454074 | STEVENS, KYLE M | Redacted | | | | | | | |
| 4473863 | STEVENS, LACEY | Redacted | | | | | | | |
| 4423914 | STEVENS, LATONYA | Redacted | | | | | | | |
| 4237199 | STEVENS, LAURIE A | Redacted | | | | | | | |
| 4519942 | STEVENS, LAVENDRIA | Redacted | | | | | | | |
| 4266680 | STEVENS, LAVENNA | Redacted | | | | | | | |
| 4517608 | STEVENS, LAWRENCE E | Redacted | | | | | | | |
| 4199766 | STEVENS, LINDA C | Redacted | | | | | | | |
| 4475486 | STEVENS, LINDA D | Redacted | | | | | | | |
| 4595895 | STEVENS, LINDA M | Redacted | | | | | | | |
| 4196181 | STEVENS, LINDSEY M | Redacted | | | | | | | |
| 4253631 | STEVENS, LISA | Redacted | | | | | | | |
| 4357895 | STEVENS, LORNA M | Redacted | | | | | | | |
| 4830334 | STEVENS, LUCY | Redacted | | | | | | | |
| 4761064 | STEVENS, LUTHER | Redacted | | | | | | | |
| 4683921 | STEVENS, LYNN | Redacted | | | | | | | |
| 4445389 | STEVENS, MADONNA J | Redacted | | | | | | | |
| 4789539 | Stevens, Manuel | Redacted | | | | | | | |
| 4488039 | STEVENS, MARCIE L | Redacted | | | | | | | |
| 4589887 | STEVENS, MARCUS | Redacted | | | | | | | |
| 4659432 | STEVENS, MARGARET | Redacted | | | | | | | |
| 4632022 | STEVENS, MARGARET | Redacted | | | | | | | |
| 4362026 | STEVENS, MARGARET M | Redacted | | | | | | | |
| 4637705 | STEVENS, MARK | Redacted | | | | | | | |
| 4602423 | STEVENS, MARK | Redacted | | | | | | | |
| 4615289 | STEVENS, MARK | Redacted | | | | | | | |
| 4770515 | STEVENS, MARK A | Redacted | | | | | | | |
| 4729349 | STEVENS, MARSHA | Redacted | | | | | | | |
| 4348774 | STEVENS, MARY | Redacted | | | | | | | |
| 4777793 | STEVENS, MARY | Redacted | | | | | | | |
| 4346651 | STEVENS, MARY A W | Redacted | | | | | | | |
| 4481047 | STEVENS, MARY GRACE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671560 | STEVENS, MATTHEW | Redacted | | | | | | | |
| 4224079 | STEVENS, MATTHEW D | Redacted | | | | | | | |
| 4619304 | STEVENS, MAX | Redacted | | | | | | | |
| 4552722 | STEVENS, MCKENZIE | Redacted | | | | | | | |
| 4440607 | STEVENS, MEGAN | Redacted | | | | | | | |
| 4368626 | STEVENS, MEGHAN K | Redacted | | | | | | | |
| 4426889 | STEVENS, MERCADES | Redacted | | | | | | | |
| 4545011 | STEVENS, MICAELA | Redacted | | | | | | | |
| 4288707 | STEVENS, MICHAEL | Redacted | | | | | | | |
| 4181015 | STEVENS, MICHAEL | Redacted | | | | | | | |
| 4628535 | STEVENS, MICHAEL | Redacted | | | | | | | |
| 4823106 | STEVENS, MICHAEL | Redacted | | | | | | | |
| 4438167 | STEVENS, MICHAEL A | Redacted | | | | | | | |
| 4393176 | STEVENS, MICHAEL E | Redacted | | | | | | | |
| 4377578 | STEVENS, MICHELE M | Redacted | | | | | | | |
| 4666679 | STEVENS, MICHELLE | Redacted | | | | | | | |
| 4455928 | STEVENS, MIRANDA O | Redacted | | | | | | | |
| 4423561 | STEVENS, NAKIA S | Redacted | | | | | | | |
| 4318205 | STEVENS, NANCY | Redacted | | | | | | | |
| 4313188 | STEVENS, NANCY | Redacted | | | | | | | |
| 4451888 | STEVENS, NATALIE R | Redacted | | | | | | | |
| 4216052 | STEVENS, NATHAN R | Redacted | | | | | | | |
| 4475398 | STEVENS, NICHOLE | Redacted | | | | | | | |
| 4342318 | STEVENS, NICK | Redacted | | | | | | | |
| 4628852 | STEVENS, NICOLE | Redacted | | | | | | | |
| 4578260 | STEVENS, NICOLE J | Redacted | | | | | | | |
| 4644373 | STEVENS, NILDA | Redacted | | | | | | | |
| 4651715 | STEVENS, NORMIA | Redacted | | | | | | | |
| 4584266 | STEVENS, PATRICIA  A | Redacted | | | | | | | |
| 4770920 | STEVENS, PATRICIA L | Redacted | | | | | | | |
| 4221701 | STEVENS, PATRICIA L | Redacted | | | | | | | |
| 4511321 | STEVENS, PATRICIA L | Redacted | | | | | | | |
| 4710249 | STEVENS, PATRICIA R | Redacted | | | | | | | |
| 4536506 | STEVENS, PAUL | Redacted | | | | | | | |
| 4249320 | STEVENS, PAUL E | Redacted | | | | | | | |
| 4741779 | STEVENS, PEGGY | Redacted | | | | | | | |
| 4726160 | STEVENS, PENNY L | Redacted | | | | | | | |
| 4244230 | STEVENS, PERNESHA L | Redacted | | | | | | | |
| 4151009 | STEVENS, PRISCILLA | Redacted | | | | | | | |
| 4243861 | STEVENS, QUINCY | Redacted | | | | | | | |
| 4660733 | STEVENS, RALPH | Redacted | | | | | | | |
| 4306402 | STEVENS, RAYCHEL A | Redacted | | | | | | | |
| 4322934 | STEVENS, REYELLE | Redacted | | | | | | | |
| 4548588 | STEVENS, RHEALETA | Redacted | | | | | | | |
| 4613381 | STEVENS, RICHARD R | Redacted | | | | | | | |
| 4223632 | STEVENS, ROBERT L | Redacted | | | | | | | |
| 4643568 | STEVENS, ROBERT L | Redacted | | | | | | | |
| 4233138 | STEVENS, RODREKA | Redacted | | | | | | | |
| 4196177 | STEVENS, RON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554458 | STEVENS, RONNIE E | Redacted | | | | | | | |
| 4233903 | STEVENS, RUDMAN L | Redacted | | | | | | | |
| 4533866 | STEVENS, RUSSELL D | Redacted | | | | | | | |
| 4246545 | STEVENS, RYAN J | Redacted | | | | | | | |
| 4563821 | STEVENS, RYAN T | Redacted | | | | | | | |
| 4459806 | STEVENS, RYLEE J | Redacted | | | | | | | |
| 4458493 | STEVENS, SALINA M | Redacted | | | | | | | |
| 4447935 | STEVENS, SAMANTHA | Redacted | | | | | | | |
| 4624941 | STEVENS, SAMANTHA | Redacted | | | | | | | |
| 4399678 | STEVENS, SAMANTHA A | Redacted | | | | | | | |
| 4602263 | STEVENS, SANDRA | Redacted | | | | | | | |
| 4565359 | STEVENS, SARAH R | Redacted | | | | | | | |
| 4555745 | STEVENS, SARAH R | Redacted | | | | | | | |
| 4550627 | STEVENS, SAVANNAH | Redacted | | | | | | | |
| 4548614 | STEVENS, SCOTT | Redacted | | | | | | | |
| 4765171 | STEVENS, SCOTT | Redacted | | | | | | | |
| 4284015 | STEVENS, SCOTT R | Redacted | | | | | | | |
| 4365516 | STEVENS, SCOTT R | Redacted | | | | | | | |
| 4377291 | STEVENS, SCOTT T | Redacted | | | | | | | |
| 4315884 | STEVENS, SERINITY | Redacted | | | | | | | |
| 4301790 | STEVENS, SETH M | Redacted | | | | | | | |
| 4855636 | Stevens, Seth M. | Redacted | | | | | | | |
| 4338319 | STEVENS, SHADE | Redacted | | | | | | | |
| 4382317 | STEVENS, SHALANDA | Redacted | | | | | | | |
| 4674876 | STEVENS, SHANE | Redacted | | | | | | | |
| 4179444 | STEVENS, SHANI | Redacted | | | | | | | |
| 4242240 | STEVENS, SHANIKQUA | Redacted | | | | | | | |
| 4355693 | STEVENS, SHANNYN N | Redacted | | | | | | | |
| 4593491 | STEVENS, SHARON | Redacted | | | | | | | |
| 4420561 | STEVENS, SHAUNA ELLEN | Redacted | | | | | | | |
| 4243411 | STEVENS, SHAWNA | Redacted | | | | | | | |
| 4346904 | STEVENS, SHAYNE M | Redacted | | | | | | | |
| 4549114 | STEVENS, SHELBBIE | Redacted | | | | | | | |
| 4181415 | STEVENS, SHERYL | Redacted | | | | | | | |
| 4353254 | STEVENS, SHIRLEY | Redacted | | | | | | | |
| 4162992 | STEVENS, SHOSHANNAH | Redacted | | | | | | | |
| 4336994 | STEVENS, SHYRA | Redacted | | | | | | | |
| 4273807 | STEVENS, SIERRA | Redacted | | | | | | | |
| 4702493 | STEVENS, STACY L | Redacted | | | | | | | |
| 4304705 | STEVENS, STAN R | Redacted | | | | | | | |
| 4639352 | STEVENS, STEFANIE | Redacted | | | | | | | |
| 4434195 | STEVENS, STEPHANIE | Redacted | | | | | | | |
| 4157041 | STEVENS, STEPHANIE E | Redacted | | | | | | | |
| 4421391 | STEVENS, STYVE | Redacted | | | | | | | |
| 4746813 | STEVENS, SUE | Redacted | | | | | | | |
| 4394964 | STEVENS, SUSAN | Redacted | | | | | | | |
| 4378880 | STEVENS, SUSAN A | Redacted | | | | | | | |
| 4559103 | STEVENS, SYLVIA DIANE | Redacted | | | | | | | |
| 4349416 | STEVENS, TAMIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542036 | STEVENS, TANNER J | Redacted | | | | | | | |
| 4387685 | STEVENS, TATIANYA | Redacted | | | | | | | |
| 4823107 | Stevens, Taude | Redacted | | | | | | | |
| 4417756 | STEVENS, TAYLOR L | Redacted | | | | | | | |
| 4284721 | STEVENS, TERENA D | Redacted | | | | | | | |
| 4785842 | Stevens, Teresa | Redacted | | | | | | | |
| 4348430 | STEVENS, TERESA | Redacted | | | | | | | |
| 4570597 | STEVENS, TERESA | Redacted | | | | | | | |
| 4328937 | STEVENS, TERRANCE | Redacted | | | | | | | |
| 4629310 | STEVENS, THELMA | Redacted | | | | | | | |
| 4355139 | STEVENS, THERESA | Redacted | | | | | | | |
| 4650773 | STEVENS, THOMAS | Redacted | | | | | | | |
| 4278860 | STEVENS, THOMAS A | Redacted | | | | | | | |
| 4452307 | STEVENS, TIARE | Redacted | | | | | | | |
| 4646426 | STEVENS, TIFFANY | Redacted | | | | | | | |
| 4635465 | STEVENS, TILLMAN | Redacted | | | | | | | |
| 4281525 | STEVENS, TIMOTHY R | Redacted | | | | | | | |
| 4736464 | STEVENS, TONY | Redacted | | | | | | | |
| 4672655 | STEVENS, TRACEY | Redacted | | | | | | | |
| 4410725 | STEVENS, TREVOR S | Redacted | | | | | | | |
| 4157890 | STEVENS, TRISTAN | Redacted | | | | | | | |
| 4445567 | STEVENS, TRUMAN J | Redacted | | | | | | | |
| 4656685 | STEVENS, VICTORIA | Redacted | | | | | | | |
| 4346902 | STEVENS, VICTORIA J | Redacted | | | | | | | |
| 4418826 | STEVENS, VONNIE | Redacted | | | | | | | |
| 4773629 | STEVENS, WESLEY | Redacted | | | | | | | |
| 4752071 | STEVENS, WILLIAM | Redacted | | | | | | | |
| 4509986 | STEVENS, YVONNE | Redacted | | | | | | | |
| 4354252 | STEVENS, YVONNE M | Redacted | | | | | | | |
| 4372755 | STEVENS, ZACHARY G | Redacted | | | | | | | |
| 4824815 | STEVENS,DAVID | Redacted | | | | | | | |
| 4695425 | STEVENS-KUYKENDALL, ERIC | Redacted | | | | | | | |
| 5786165 | STEVENSON CLARESER | 242 EVANGELINE ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5799100 | STEVENSON CO | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5790967 | STEVENSON CO | ERIC VOYER, VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| 5799101 | STEVENSON COMPANY-1000830430 | 10002 SHELBYVILLE RD | STE 201 | | | LOUISVILLE | KY | 40223 | |
| 5793479 | STEVENSON COMPANY-1000830430 | ERIC VOYER, VP | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | |
| 4823108 | STEVENSON CONSTRUCTION | Redacted | | | | | | | |
| 5405702 | STEVENSON DANIEL | 3555 MARKET PLACE W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 4882863 | STEVENSON FABRICATION SERVICES | P O BOX 713 | | | | MANTENO | IL | 60950 | |
| 5786198 | STEVENSON LORETTA | 1242 LONGBRANCH RD | | | | GROVER | NC | 28073 | |
| 5786199 | STEVENSON MELANIE | 1368 BREWER SPRINGS ROAD | | | | CAMDEN | SC | 29020 | |
| 5786202 | STEVENSON NIKKI | 448 BELK ST | | | | LANCASTER | SC | 29720 | |
| 5786219 | STEVENSON VIVIAN | 243 OVERTON AVE | | | | MARKSVILLE | LA | 71351 | |
| 4581853 | STEVENSON, ALAYNA | Redacted | | | | | | | |
| 4297234 | STEVENSON, ALEXANDER | Redacted | | | | | | | |
| 4581657 | STEVENSON, ALIYAH | Redacted | | | | | | | |
| 4666719 | STEVENSON, ALLEN | Redacted | | | | | | | |
| 4597455 | STEVENSON, ALVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484911 | STEVENSON, AMY L | Redacted | | | | | | | |
| 4558544 | STEVENSON, ANABEL | Redacted | | | | | | | |
| 4734911 | STEVENSON, ASHRAF | Redacted | | | | | | | |
| 4551028 | STEVENSON, AUSTIN | Redacted | | | | | | | |
| 4537942 | STEVENSON, BANCA | Redacted | | | | | | | |
| 4375925 | STEVENSON, BENAIAH C | Redacted | | | | | | | |
| 4735101 | STEVENSON, BILL | Redacted | | | | | | | |
| 4484145 | STEVENSON, BRANDON M | Redacted | | | | | | | |
| 4318700 | STEVENSON, BRIANNA P | Redacted | | | | | | | |
| 4737404 | STEVENSON, BRIONA | Redacted | | | | | | | |
| 4447245 | STEVENSON, BRITTANY | Redacted | | | | | | | |
| 4167461 | STEVENSON, BYRON R | Redacted | | | | | | | |
| 4626380 | STEVENSON, CAROL | Redacted | | | | | | | |
| 4350328 | STEVENSON, CAROLINE | Redacted | | | | | | | |
| 4771147 | STEVENSON, CASSANDRE | Redacted | | | | | | | |
| 4326437 | STEVENSON, CHARLES | Redacted | | | | | | | |
| 4270839 | STEVENSON, CHARLES | Redacted | | | | | | | |
| 4506630 | STEVENSON, CHARLES E | Redacted | | | | | | | |
| 4310946 | STEVENSON, CHARLES W | Redacted | | | | | | | |
| 4170563 | STEVENSON, CHELSEA | Redacted | | | | | | | |
| 4511023 | STEVENSON, CHRISTIAN | Redacted | | | | | | | |
| 4497427 | STEVENSON, CHRISTIAN F | Redacted | | | | | | | |
| 4362843 | STEVENSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4171589 | STEVENSON, CIARA | Redacted | | | | | | | |
| 4704642 | STEVENSON, CLAUDE | Redacted | | | | | | | |
| 4666964 | STEVENSON, CLAUTTE | Redacted | | | | | | | |
| 4226655 | STEVENSON, CODY | Redacted | | | | | | | |
| 4360901 | STEVENSON, COREY STEVENSON A | Redacted | | | | | | | |
| 4741762 | STEVENSON, CRAIG | Redacted | | | | | | | |
| 4326067 | STEVENSON, CUWANDA | Redacted | | | | | | | |
| 4660268 | STEVENSON, DALE | Redacted | | | | | | | |
| 4823109 | STEVENSON, DAN | Redacted | | | | | | | |
| 4565340 | STEVENSON, DANIEL | Redacted | | | | | | | |
| 5845229 | Stevenson, Danita | Redacted | | | | | | | |
| 4319207 | STEVENSON, DARREN | Redacted | | | | | | | |
| 4625294 | STEVENSON, DAVID | Redacted | | | | | | | |
| 4674607 | STEVENSON, DEB | Redacted | | | | | | | |
| 4278116 | STEVENSON, DELEITH | Redacted | | | | | | | |
| 4699207 | STEVENSON, DENNIS | Redacted | | | | | | | |
| 4350865 | STEVENSON, DEONTAY | Redacted | | | | | | | |
| 4581686 | STEVENSON, DEVIN | Redacted | | | | | | | |
| 4432278 | STEVENSON, DEVONNETTE D | Redacted | | | | | | | |
| 4293424 | STEVENSON, DIAMOND | Redacted | | | | | | | |
| 4598978 | STEVENSON, DIANE | Redacted | | | | | | | |
| 4355739 | STEVENSON, DOMONIQUE S | Redacted | | | | | | | |
| 4544884 | STEVENSON, DORNESHA | Redacted | | | | | | | |
| 4492129 | STEVENSON, DOUGLAS | Redacted | | | | | | | |
| 4668310 | STEVENSON, EDWARD | Redacted | | | | | | | |
| 4531807 | STEVENSON, ELIZABETH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597283 | STEVENSON, ELLEN | Redacted | | | | | | | |
| 4823110 | STEVENSON, ERRIN | Redacted | | | | | | | |
| 4698570 | STEVENSON, EVA | Redacted | | | | | | | |
| 4345547 | STEVENSON, FRANCES E | Redacted | | | | | | | |
| 4373918 | STEVENSON, GARY L | Redacted | | | | | | | |
| 4609488 | STEVENSON, GAYLE | Redacted | | | | | | | |
| 4366580 | STEVENSON, GLEN | Redacted | | | | | | | |
| 4359001 | STEVENSON, GLENN | Redacted | | | | | | | |
| 4433515 | STEVENSON, GLINDA | Redacted | | | | | | | |
| 4724792 | STEVENSON, GREGORY | Redacted | | | | | | | |
| 4699594 | STEVENSON, GREGORY | Redacted | | | | | | | |
| 4205368 | STEVENSON, HEATHER | Redacted | | | | | | | |
| 4460021 | STEVENSON, IAN P | Redacted | | | | | | | |
| 4411242 | STEVENSON, IESHA M | Redacted | | | | | | | |
| 4724099 | STEVENSON, IRENE | Redacted | | | | | | | |
| 4173784 | STEVENSON, ISABELLE T | Redacted | | | | | | | |
| 4313905 | STEVENSON, ISAIAH | Redacted | | | | | | | |
| 4411142 | STEVENSON, JACQUELYN S | Redacted | | | | | | | |
| 4512055 | STEVENSON, JAKKIA | Redacted | | | | | | | |
| 4634267 | STEVENSON, JAMES | Redacted | | | | | | | |
| 4624910 | STEVENSON, JAMES | Redacted | | | | | | | |
| 4362611 | STEVENSON, JAMES A | Redacted | | | | | | | |
| 4344753 | STEVENSON, JAMES T | Redacted | | | | | | | |
| 4769579 | STEVENSON, JANE | Redacted | | | | | | | |
| 4554481 | STEVENSON, JASMINE | Redacted | | | | | | | |
| 4738609 | STEVENSON, JASON | Redacted | | | | | | | |
| 4554985 | STEVENSON, JAVON L | Redacted | | | | | | | |
| 4224291 | STEVENSON, JAWAAN | Redacted | | | | | | | |
| 4260353 | STEVENSON, JAZMINE | Redacted | | | | | | | |
| 4692089 | STEVENSON, JEANETTE | Redacted | | | | | | | |
| 4403305 | STEVENSON, JENNIFER | Redacted | | | | | | | |
| 4547923 | STEVENSON, JEREMEY | Redacted | | | | | | | |
| 4199995 | STEVENSON, JEREMY J | Redacted | | | | | | | |
| 4479315 | STEVENSON, JERRY | Redacted | | | | | | | |
| 4704879 | STEVENSON, JOAN | Redacted | | | | | | | |
| 4688963 | STEVENSON, JOHN | Redacted | | | | | | | |
| 4611584 | STEVENSON, JOHN | Redacted | | | | | | | |
| 4710510 | STEVENSON, JON | Redacted | | | | | | | |
| 4477751 | STEVENSON, JORDAN E | Redacted | | | | | | | |
| 4563272 | STEVENSON, JOSEPH | Redacted | | | | | | | |
| 4276188 | STEVENSON, JUSTIN | Redacted | | | | | | | |
| 4304335 | STEVENSON, JUSTIN | Redacted | | | | | | | |
| 4659097 | STEVENSON, KANQUASHA | Redacted | | | | | | | |
| 4340514 | STEVENSON, KASSIE | Redacted | | | | | | | |
| 4371753 | STEVENSON, KATRINA M | Redacted | | | | | | | |
| 4201385 | STEVENSON, KAYLA | Redacted | | | | | | | |
| 4664103 | STEVENSON, KEELY | Redacted | | | | | | | |
| 4720275 | STEVENSON, KEVIN | Redacted | | | | | | | |
| 4200401 | STEVENSON, KIM M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459676 | STEVENSON, KIMBER E | Redacted | | | | | | | |
| 4522062 | STEVENSON, KIMBERLY | Redacted | | | | | | | |
| 4185576 | STEVENSON, KRISTIEN A | Redacted | | | | | | | |
| 4386512 | STEVENSON, KYMISHA J | Redacted | | | | | | | |
| 4187013 | STEVENSON, LABRIA | Redacted | | | | | | | |
| 4677704 | STEVENSON, LAURA | Redacted | | | | | | | |
| 4375216 | STEVENSON, LEATRICE | Redacted | | | | | | | |
| 4748137 | STEVENSON, LEVI | Redacted | | | | | | | |
| 4527494 | STEVENSON, LISA | Redacted | | | | | | | |
| 4665198 | STEVENSON, LISA | Redacted | | | | | | | |
| 4298810 | STEVENSON, LISA M | Redacted | | | | | | | |
| 4585551 | STEVENSON, LOUIS | Redacted | | | | | | | |
| 4759698 | STEVENSON, LUVERA | Redacted | | | | | | | |
| 4594647 | STEVENSON, LYNN | Redacted | | | | | | | |
| 4596541 | STEVENSON, MALCOLM | Redacted | | | | | | | |
| 4625291 | STEVENSON, MARCEL | Redacted | | | | | | | |
| 4604838 | STEVENSON, MARCI | Redacted | | | | | | | |
| 4726448 | STEVENSON, MARILYN | Redacted | | | | | | | |
| 4735364 | STEVENSON, MARLIN | Redacted | | | | | | | |
| 4315907 | STEVENSON, MARY | Redacted | | | | | | | |
| 4683152 | STEVENSON, MARY | Redacted | | | | | | | |
| 4450625 | STEVENSON, MARY | Redacted | | | | | | | |
| 4445178 | STEVENSON, MATTHEW | Redacted | | | | | | | |
| 4252819 | STEVENSON, MATTHEW J | Redacted | | | | | | | |
| 4596908 | STEVENSON, MAUREEN | Redacted | | | | | | | |
| 4470767 | STEVENSON, MEGAN | Redacted | | | | | | | |
| 4384317 | STEVENSON, MICHAEL | Redacted | | | | | | | |
| 4552520 | STEVENSON, MICHAEL M | Redacted | | | | | | | |
| 4620192 | STEVENSON, MICHELE | Redacted | | | | | | | |
| 4752709 | STEVENSON, MICHELLE | Redacted | | | | | | | |
| 4664905 | STEVENSON, MYRNA | Redacted | | | | | | | |
| 4770097 | STEVENSON, NATHANIEL | Redacted | | | | | | | |
| 4245971 | STEVENSON, OLLIE J | Redacted | | | | | | | |
| 4683227 | STEVENSON, PATRICIA | Redacted | | | | | | | |
| 4754325 | STEVENSON, PATRICIA A | Redacted | | | | | | | |
| 4386776 | STEVENSON, PATRICIA C | Redacted | | | | | | | |
| 4371868 | STEVENSON, PATRICK R | Redacted | | | | | | | |
| 4684453 | STEVENSON, PAULA | Redacted | | | | | | | |
| 4227058 | STEVENSON, PERRIN | Redacted | | | | | | | |
| 4371882 | STEVENSON, PHELICIA | Redacted | | | | | | | |
| 4597232 | STEVENSON, PHYLLIS | Redacted | | | | | | | |
| 4369775 | STEVENSON, PYA | Redacted | | | | | | | |
| 4546424 | STEVENSON, RAVEN S | Redacted | | | | | | | |
| 4579813 | STEVENSON, REBECCA S | Redacted | | | | | | | |
| 4617518 | STEVENSON, RENA | Redacted | | | | | | | |
| 4337341 | STEVENSON, RICHARD | Redacted | | | | | | | |
| 4775142 | STEVENSON, ROBERT | Redacted | | | | | | | |
| 4226518 | STEVENSON, ROBERT H | Redacted | | | | | | | |
| 4380049 | STEVENSON, ROBERT L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455683 | STEVENSON, ROBERT L | Redacted | | | | | | | |
| 4262517 | STEVENSON, ROSALYNNE A | Redacted | | | | | | | |
| 4657046 | STEVENSON, ROSELLA A. | Redacted | | | | | | | |
| 4685623 | STEVENSON, ROSS | Redacted | | | | | | | |
| 4677845 | STEVENSON, RUSSELL | Redacted | | | | | | | |
| 4280509 | STEVENSON, RYAN A | Redacted | | | | | | | |
| 4525543 | STEVENSON, RYAN B | Redacted | | | | | | | |
| 4451367 | STEVENSON, SABRINA L | Redacted | | | | | | | |
| 4758369 | STEVENSON, SALLY | Redacted | | | | | | | |
| 4637736 | STEVENSON, SANDRA | Redacted | | | | | | | |
| 4753324 | STEVENSON, SANDRA | Redacted | | | | | | | |
| 4754848 | STEVENSON, SARAH | Redacted | | | | | | | |
| 4388281 | STEVENSON, SATORI | Redacted | | | | | | | |
| 4247030 | STEVENSON, SEAN P | Redacted | | | | | | | |
| 4529755 | STEVENSON, SEDRIA | Redacted | | | | | | | |
| 4736909 | STEVENSON, SEDRICK | Redacted | | | | | | | |
| 4728213 | STEVENSON, SHANNA | Redacted | | | | | | | |
| 4553208 | STEVENSON, SHAQUANA | Redacted | | | | | | | |
| 4560613 | STEVENSON, SHAWN | Redacted | | | | | | | |
| 4150910 | STEVENSON, SHEKELA S | Redacted | | | | | | | |
| 4602037 | STEVENSON, SHELLI | Redacted | | | | | | | |
| 4609827 | STEVENSON, SHERRI | Redacted | | | | | | | |
| 4474688 | STEVENSON, SHIRELL | Redacted | | | | | | | |
| 4438872 | STEVENSON, SKYE | Redacted | | | | | | | |
| 4639414 | STEVENSON, STACY | Redacted | | | | | | | |
| 4717562 | STEVENSON, STANLEY | Redacted | | | | | | | |
| 4518201 | STEVENSON, SYDNEY J | Redacted | | | | | | | |
| 4538388 | STEVENSON, SYLVIA | Redacted | | | | | | | |
| 4601954 | STEVENSON, SYLVIA | Redacted | | | | | | | |
| 4748470 | STEVENSON, TAMIKA | Redacted | | | | | | | |
| 4440231 | STEVENSON, TAWANA | Redacted | | | | | | | |
| 4471489 | STEVENSON, TAYLOR | Redacted | | | | | | | |
| 4325722 | STEVENSON, TEIARA | Redacted | | | | | | | |
| 4759160 | STEVENSON, TONI | Redacted | | | | | | | |
| 4477372 | STEVENSON, TRACY | Redacted | | | | | | | |
| 4533049 | STEVENSON, TRENEA | Redacted | | | | | | | |
| 4823111 | STEVENSON, TRUDY | Redacted | | | | | | | |
| 4350049 | STEVENSON, TY | Redacted | | | | | | | |
| 4574690 | STEVENSON, VELVED L | Redacted | | | | | | | |
| 4630013 | STEVENSON, VERNON | Redacted | | | | | | | |
| 4685339 | STEVENSON, WILLIAM | Redacted | | | | | | | |
| 4591371 | STEVENSON, WILLIE | Redacted | | | | | | | |
| 4413327 | STEVENSON-COLLINS, JAYLA | Redacted | | | | | | | |
| 4214886 | STEVENSON-TAYLOR, EBONY P | Redacted | | | | | | | |
| 4537593 | STEVENSON-WHITE, GREGORY | Redacted | | | | | | | |
| 4437696 | STEVENS-SALIH, AMIRA T | Redacted | | | | | | | |
| 5830748 | STEVENSVILLE BAY TIMES | ATTN: CHRIS RICCA | 29088 AIRPARK DR. | | | EASTON | MD | 21601 | |
| 4491218 | STEVENTON, AMBER L | Redacted | | | | | | | |
| 4478140 | STEVER JR, JOSEPH R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13881 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442368 | STEVER, CHARLES | Redacted | | | | | | | |
| 4749926 | STEVERMAN, DARLENE | Redacted | | | | | | | |
| 5786223 | STEVERSON NINA | 4104 LONDON LANE | | | | TIFTON | GA | 31794 | |
| 4420821 | STEVERSON, CACHE | Redacted | | | | | | | |
| 4247630 | STEVERSON, DEBORAH A | Redacted | | | | | | | |
| 4591735 | STEVERSON, HENRY | Redacted | | | | | | | |
| 4585627 | STEVERSON, JANET | Redacted | | | | | | | |
| 4291545 | STEVERSON, KEVIN J | Redacted | | | | | | | |
| 4374934 | STEVERSON, KEYSHAWN M | Redacted | | | | | | | |
| 4737586 | STEVERSON, ROBERT E | Redacted | | | | | | | |
| 4888191 | STEVES APPLIANCE REPAIR | STEVEN M SMITH | 13694 HUNTERS CHAPEL ROAD | | | SMOAKS | SC | 29481 | |
| 4878850 | STEVES APPLIANCE REPAIR SALES & SER | MARY ELLEN WALTZ | 290 S MAIN ST | | | MARTINSVILLE | IN | 46151 | |
| 4888122 | STEVES AUTO RESTYLING | STEPHEN L EASLEY | P O BOX 264 | | | NEW PALESTINE | IN | 46163 | |
| 4861428 | STEVES ELECTRIC CO | 16249 E LAKEVIEW DR | | | | LEWISTOWN | IL | 61542 | |
| 4898777 | STEVES HEATING | STEPHEN FELSNER | 12255 DEARMYER ROAD | | | BROOKLYN | MI | 49230 | |
| 4865363 | STEVES HEATING & COOLING INC | 3066 S MOOSE CANYON RD | | | | COEDUR D ALENE | ID | 83814 | |
| 4869392 | STEVES OUTDOOR SPORTS INC | 606 W MAIN ST | | | | MAGNOLIA | AR | 71753 | |
| 5799102 | STEVES OUTDOOR SPORTS INC | 606 W Main St | | | | Magnolia | AR | 71753 | |
| 5790968 | STEVES OUTDOOR SPORTS INC | SERVICE MANAGER | 606 W MAIN ST | | | MAGNOLIA | AR | 71753 | |
| 4888184 | STEVES SECURITY LOCKSMITH | STEVEN J YOUNGBLOOD | P O BOX 2469 | | | ELKHART | IN | 46515 | |
| 4489002 | STEVES, COLLIN P | Redacted | | | | | | | |
| 4674629 | STEVES, KEVIN | Redacted | | | | | | | |
| 4627302 | STEVETON, PARTICA | Redacted | | | | | | | |
| 4456582 | STEVIE, KELLY | Redacted | | | | | | | |
| 4661986 | STEVISON, LOUIS | Redacted | | | | | | | |
| 5786235 | STEWARD AHISHA | 7203 KENKNIGHT DR E | | | | JACKSONVILLE | FL | 32209 | |
| 4736425 | STEWARD BARKSDALE, CATHY | Redacted | | | | | | | |
| 5786237 | STEWARD CAROLYN | 1921 ROBERT HALL DR APT1113 | | | | CHESAPEAKE | VA | 23324 | |
| 5786250 | STEWARD JUSTINE | 2762 MYSTIC LAKE DR APT 114 | | | | OVIEDO | FL | 32765 | |
| 4876270 | STEWARD MOVING & STORAGE SYS | GARY P STEWART | P O BOX 3077 | | | CASPER | WY | 82602 | |
| 5786260 | STEWARD TARA | 2017 ALVAR STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4325244 | STEWARD, AIRIONE | Redacted | | | | | | | |
| 4777417 | STEWARD, ANGELICA | Redacted | | | | | | | |
| 4484704 | STEWARD, ANNA M | Redacted | | | | | | | |
| 4510110 | STEWARD, ANTHONY J | Redacted | | | | | | | |
| 4349648 | STEWARD, ARNEZ D | Redacted | | | | | | | |
| 4359696 | STEWARD, ASHLEE | Redacted | | | | | | | |
| 4302968 | STEWARD, ASHLYNN | Redacted | | | | | | | |
| 4753597 | STEWARD, BETTY | Redacted | | | | | | | |
| 4447906 | STEWARD, BREANA | Redacted | | | | | | | |
| 4750026 | STEWARD, BRENDA | Redacted | | | | | | | |
| 4392187 | STEWARD, CAREY L | Redacted | | | | | | | |
| 4447773 | STEWARD, CASSIDY J | Redacted | | | | | | | |
| 4698203 | STEWARD, CHARLENA | Redacted | | | | | | | |
| 4282463 | STEWARD, CHLOE | Redacted | | | | | | | |
| 4294515 | STEWARD, CHRISTOPHER J | Redacted | | | | | | | |
| 4678430 | STEWARD, CLAUDE | Redacted | | | | | | | |
| 4278625 | STEWARD, DAVID R | Redacted | | | | | | | |
| 4323234 | STEWARD, DESIREE H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609940 | STEWARD, DONALD | Redacted | | | | | | | |
| 4767614 | STEWARD, DOROTHY | Redacted | | | | | | | |
| 4661809 | STEWARD, ELAINE | Redacted | | | | | | | |
| 4687242 | STEWARD, ELANE | Redacted | | | | | | | |
| 4679416 | STEWARD, FLOSSIE | Redacted | | | | | | | |
| 4586905 | STEWARD, GAYLE | Redacted | | | | | | | |
| 4697533 | STEWARD, GEORGE | Redacted | | | | | | | |
| 4752152 | STEWARD, HATTIE C | Redacted | | | | | | | |
| 4856577 | STEWARD, ISHMEAL R. | Redacted | | | | | | | |
| 4648918 | STEWARD, JAMAL | Redacted | | | | | | | |
| 4259612 | STEWARD, JEROME | Redacted | | | | | | | |
| 4166966 | STEWARD, JOHN A | Redacted | | | | | | | |
| 4481242 | STEWARD, JOSIE R | Redacted | | | | | | | |
| 4163557 | STEWARD, JOZIE L | Redacted | | | | | | | |
| 4352943 | STEWARD, JUSTIN | Redacted | | | | | | | |
| 4300261 | STEWARD, KATHERINE | Redacted | | | | | | | |
| 4407145 | STEWARD, KAYLA | Redacted | | | | | | | |
| 4279810 | STEWARD, KAYLA D | Redacted | | | | | | | |
| 4515515 | STEWARD, KEIRRA D | Redacted | | | | | | | |
| 4288030 | STEWARD, KENNETH | Redacted | | | | | | | |
| 4531150 | STEWARD, KEVIN | Redacted | | | | | | | |
| 4150411 | STEWARD, LAQUITA S | Redacted | | | | | | | |
| 4290240 | STEWARD, LATIA S | Redacted | | | | | | | |
| 4530285 | STEWARD, MARISA | Redacted | | | | | | | |
| 4304398 | STEWARD, MICHAEL L | Redacted | | | | | | | |
| 4349935 | STEWARD, MIRANDA G | Redacted | | | | | | | |
| 4227794 | STEWARD, MONICA A | Redacted | | | | | | | |
| 4261779 | STEWARD, NORA | Redacted | | | | | | | |
| 4226624 | STEWARD, NORMAN | Redacted | | | | | | | |
| 4149686 | STEWARD, PRINTERSON | Redacted | | | | | | | |
| 4417528 | STEWARD, RANAY | Redacted | | | | | | | |
| 4291246 | STEWARD, RANDY | Redacted | | | | | | | |
| 4325955 | STEWARD, REGINA A | Redacted | | | | | | | |
| 4539504 | STEWARD, REGINAL | Redacted | | | | | | | |
| 4733004 | STEWARD, RICHARD | Redacted | | | | | | | |
| 4641009 | STEWARD, SANDRA | Redacted | | | | | | | |
| 4231715 | STEWARD, SAVANNAH P | Redacted | | | | | | | |
| 4775743 | STEWARD, SHANNON | Redacted | | | | | | | |
| 4291392 | STEWARD, SHARON A | Redacted | | | | | | | |
| 4659837 | STEWARD, TAMIKA | Redacted | | | | | | | |
| 4225846 | STEWARD, TEAIRA | Redacted | | | | | | | |
| 4716538 | STEWARD, TIMOTHY | Redacted | | | | | | | |
| 4352889 | STEWARD, TYRONE | Redacted | | | | | | | |
| 4364042 | STEWARD, UNDRE L | Redacted | | | | | | | |
| 4282206 | STEWARD, VIRGIL | Redacted | | | | | | | |
| 4311352 | STEWARD, WALTER | Redacted | | | | | | | |
| 4755107 | STEWARD, WILLIAM | Redacted | | | | | | | |
| 4620753 | STEWARD-SMITH, EDNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876022 | STEWART & STEVENSON FDDA LLC | FLORIDA DETROIT DIESEL ALLISON | P O BOX 865016 | | | ORLANDO | FL | 32886 | |
| 4843559 | STEWART BACHELER | Redacted | | | | | | | |
| 4859967 | STEWART BEVERAGE CORP | 1307 W 4TH STREET | | | | STERLING | IL | 61081 | |
| 4830335 | STEWART BUILDERS, LLC | Redacted | | | | | | | |
| 4888207 | STEWART CANDY MFG CO INC | STEWART DISTRIBUTION | 600 HAINES AVE | | | WAYCROSS | GA | 31501 | |
| 5786297 | STEWART CARLOTTA | 7671 CATAWBA LANE 6 | | | | FLORENCE | KY | 41042 | |
| 5786309 | STEWART CHERYL | 6601 LAKE WILLOW DRIVE APT B | | | | NEW ORLEANS | LA | 70126 | |
| 4705078 | STEWART CLARK, SHARON | Redacted | | | | | | | |
| 5788679 | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | 8934 GLENBROOK ROAD | | | | FAIRFAX | VA | 22031 | |
| 5799103 | Stewart Dockery Development LLC/Charles Stewart | 8934 Glenbrook Road | | | | Fairfax | VA | 22031 | |
| 4854471 | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | STEWART DOCKERY DEVELOPMENT LLC | ATTN: W. KEITH DOCKERY | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| 4650952 | STEWART DORSAINT, KAREN | Redacted | | | | | | | |
| 4726257 | STEWART ECHOLS, GEORGIA | Redacted | | | | | | | |
| 5786335 | STEWART ELMER | 4409 GRUBBS | | | | WALKERTOWN | NC | 27051 | |
| 4823112 | STEWART EMERY | Redacted | | | | | | | |
| 4869714 | STEWART HANDLING SYSTEMS INC | 6421 CENTRAL AVE UNIT 107G | | | | RIVERSIDE | CA | 92504 | |
| 5786349 | STEWART HARRY | 13320 HIGHWAY 99 220 | | | | EVERETT | WA | 98204 | |
| 4400893 | STEWART III, CLARENCE | Redacted | | | | | | | |
| 4726150 | STEWART III, GATSON | Redacted | | | | | | | |
| 4340092 | STEWART IV, RUDOLPH | Redacted | | | | | | | |
| 5435915 | STEWART JAMES E | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5786369 | STEWART JESSICA | 1528 S 71ST ST | | | | WEST ALLIS | WI | 53214 | |
| 4228976 | STEWART JR, ANTHONY D | Redacted | | | | | | | |
| 4408512 | STEWART JR, ASHLY | Redacted | | | | | | | |
| 4338436 | STEWART JR, ERNEST | Redacted | | | | | | | |
| 4343280 | STEWART JR, HAROLD D | Redacted | | | | | | | |
| 4534348 | STEWART JR, KEITH J | Redacted | | | | | | | |
| 4550793 | STEWART JR, TONY W | Redacted | | | | | | | |
| 4576406 | STEWART JR., EARNEST L | Redacted | | | | | | | |
| 5786398 | STEWART LASALLE | 303 CALHOUN ST | | | | METCALFE | MS | 38760 | |
| 4655755 | STEWART- LENZY, MARY | Redacted | | | | | | | |
| 5786411 | STEWART MABLE | 15807 ANTHONY WAY | | | | MITCHELLVILLE | MD | 20716 | |
| 4854134 | Stewart Management Company | 301 N Market Street | Suite 1410 | | | Wilmington | DE | 19801 | |
| 5786433 | STEWART MONIQUE | 9633 10TH ST | | | | TAMPA | FL | 33510 | |
| 4875534 | STEWART RICHEY CONSTRUCTION | EAGLE FIRE PROTECTION II | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |
| 5435921 | STEWART ROGER L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4867975 | STEWART SERVICES | 49 ALLEN CHAPEL | | | | BATESVILLE | AR | 72501 | |
| 5786471 | STEWART SHAYLA | 1727 N 76TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5786473 | STEWART SHERICA | 910 MATTINGLEY DR | | | | GREENVILLE | MS | 38703 | |
| 4884424 | STEWART SUTHERLAND INC | PO BOX 162 | | | | VICKSBURG | MI | 49097 | |
| 5799105 | Stewart Talent Management, INC | 131 S DEARBORN ST, STE 3500 | | | | CHICAGO | IL | 60603 | |
| 5799104 | Stewart Talent Management, INC | 400 N MICHIGAN AVE | #700 | | | CHICAGO | IL | 60611 | |
| 5790969 | STEWART TALENT MANAGEMENT, INC | DANA FULLERTON | 400 N MICHIGAN AVE | #700 | | CHICAGO | IL | 60611 | |
| 5786485 | STEWART TAMMY A | 2615 LITTLE KELLYRD | | | | ROCKY POINT | NC | 28457 | |
| 5404573 | STEWART TAMMY M | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5786490 | STEWART TERESA | 142 BRAXTON LANE | | | | LILY | KY | 40740 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435922 | STEWART WALTER C AND PATRICIA WEST | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5786510 | STEWART WANDA L | 3353 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5786511 | STEWART YOLANDA | 22630 GAGE LOOP APT 4 | | | | LAND O LAKES | FL | 34639 | |
| 4264456 | STEWART, AALIYAH Z | Redacted | | | | | | | |
| 4311440 | STEWART, ABIGAIL R | Redacted | | | | | | | |
| 4384472 | STEWART, ADEWALI | Redacted | | | | | | | |
| 4569657 | STEWART, AELIANA R | Redacted | | | | | | | |
| 4155286 | STEWART, ALAN | Redacted | | | | | | | |
| 4513730 | STEWART, ALANA | Redacted | | | | | | | |
| 4349826 | STEWART, ALANTRA | Redacted | | | | | | | |
| 4710615 | STEWART, ALBERT | Redacted | | | | | | | |
| 4357003 | STEWART, ALETHEA M | Redacted | | | | | | | |
| 4628288 | STEWART, ALEXANDER | Redacted | | | | | | | |
| 4319080 | STEWART, ALEXIS | Redacted | | | | | | | |
| 4228882 | STEWART, ALEXIS | Redacted | | | | | | | |
| 4579131 | STEWART, ALI K | Redacted | | | | | | | |
| 4313157 | STEWART, ALICIA N | Redacted | | | | | | | |
| 4720066 | STEWART, ALISIA | Redacted | | | | | | | |
| 4765971 | STEWART, ALLEN | Redacted | | | | | | | |
| 4163110 | STEWART, ALLIYAH | Redacted | | | | | | | |
| 4590183 | STEWART, ALMA | Redacted | | | | | | | |
| 4513254 | STEWART, ALSHANEE Z | Redacted | | | | | | | |
| 4484631 | STEWART, ALTA C | Redacted | | | | | | | |
| 4750290 | STEWART, ALVIN | Redacted | | | | | | | |
| 4567480 | STEWART, ALYSSA | Redacted | | | | | | | |
| 4250846 | STEWART, ALYSSA | Redacted | | | | | | | |
| 4231412 | STEWART, ALYSSA A | Redacted | | | | | | | |
| 4470837 | STEWART, AMIR R | Redacted | | | | | | | |
| 4572168 | STEWART, ANASTASIA K | Redacted | | | | | | | |
| 4638878 | STEWART, ANDRE | Redacted | | | | | | | |
| 4323415 | STEWART, ANDREA D | Redacted | | | | | | | |
| 4443115 | STEWART, ANDRELLE | Redacted | | | | | | | |
| 4286968 | STEWART, ANDREW A | Redacted | | | | | | | |
| 4219580 | STEWART, ANDREW M | Redacted | | | | | | | |
| 4681221 | STEWART, ANDY | Redacted | | | | | | | |
| 4511401 | STEWART, ANFRENEE Z | Redacted | | | | | | | |
| 4327560 | STEWART, ANGEL | Redacted | | | | | | | |
| 4691961 | STEWART, ANGELA | Redacted | | | | | | | |
| 4372370 | STEWART, ANGELA | Redacted | | | | | | | |
| 4683348 | STEWART, ANGELA | Redacted | | | | | | | |
| 4856864 | STEWART, ANGELA K | Redacted | | | | | | | |
| 4856865 | STEWART, ANGELA K. | Redacted | | | | | | | |
| 4538849 | STEWART, ANGELICA M | Redacted | | | | | | | |
| 4856863 | STEWART, ANGIE | Redacted | | | | | | | |
| 4326300 | STEWART, ANJA-NEA | Redacted | | | | | | | |
| 4262926 | STEWART, ANJANETTE M | Redacted | | | | | | | |
| 4759617 | STEWART, ANN | Redacted | | | | | | | |
| 4574558 | STEWART, ANNIE | Redacted | | | | | | | |
| 4434679 | STEWART, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473887 | STEWART, ANTHONY | Redacted | | | | | | | |
| 4677492 | STEWART, ANTHONY | Redacted | | | | | | | |
| 4258831 | STEWART, ANTON N | Redacted | | | | | | | |
| 4344474 | STEWART, ANTONIO | Redacted | | | | | | | |
| 4517576 | STEWART, ANTONIO L | Redacted | | | | | | | |
| 4486317 | STEWART, ANYE | Redacted | | | | | | | |
| 4401472 | STEWART, ARMANI | Redacted | | | | | | | |
| 4363182 | STEWART, ARMENTHIA E | Redacted | | | | | | | |
| 4223494 | STEWART, ARTHUR | Redacted | | | | | | | |
| 4713575 | STEWART, ARTHUR E | Redacted | | | | | | | |
| 4364045 | STEWART, ARVIN D | Redacted | | | | | | | |
| 4218152 | STEWART, ASHLEIGH N | Redacted | | | | | | | |
| 4275476 | STEWART, ASHLEY | Redacted | | | | | | | |
| 4446291 | STEWART, ASIAH | Redacted | | | | | | | |
| 4447760 | STEWART, AUSTIN R | Redacted | | | | | | | |
| 4304552 | STEWART, AYRIONA | Redacted | | | | | | | |
| 4410645 | STEWART, AZARIA | Redacted | | | | | | | |
| 4411256 | STEWART, AZARIA S | Redacted | | | | | | | |
| 4703030 | STEWART, BARBARA | Redacted | | | | | | | |
| 4613599 | STEWART, BARBARA | Redacted | | | | | | | |
| 4684031 | STEWART, BARBARA | Redacted | | | | | | | |
| 4587808 | STEWART, BARBARA | Redacted | | | | | | | |
| 4359289 | STEWART, BARBARA A | Redacted | | | | | | | |
| 4523049 | STEWART, BELINDA | Redacted | | | | | | | |
| 4776689 | STEWART, BELINDA | Redacted | | | | | | | |
| 4161444 | STEWART, BERNARD | Redacted | | | | | | | |
| 4521914 | STEWART, BETH A | Redacted | | | | | | | |
| 4741763 | STEWART, BETTY | Redacted | | | | | | | |
| 4641610 | STEWART, BETTY J | Redacted | | | | | | | |
| 4823113 | STEWART, BILL | Redacted | | | | | | | |
| 4208309 | STEWART, BODDE D | Redacted | | | | | | | |
| 4704823 | STEWART, BONNIE | Redacted | | | | | | | |
| 4437905 | STEWART, BRADLEY | Redacted | | | | | | | |
| 4170730 | STEWART, BRAJANE | Redacted | | | | | | | |
| 4341923 | STEWART, BRANDI | Redacted | | | | | | | |
| 4374893 | STEWART, BRANDI N | Redacted | | | | | | | |
| 4320902 | STEWART, BRANDON | Redacted | | | | | | | |
| 4729461 | STEWART, BRANDON | Redacted | | | | | | | |
| 4399907 | STEWART, BRANDON | Redacted | | | | | | | |
| 4717390 | STEWART, BRANDON | Redacted | | | | | | | |
| 4152812 | STEWART, BRANDON | Redacted | | | | | | | |
| 4536460 | STEWART, BRANDON M | Redacted | | | | | | | |
| 4453182 | STEWART, BRANDY | Redacted | | | | | | | |
| 4447499 | STEWART, BRANDY D | Redacted | | | | | | | |
| 4379494 | STEWART, BREANNA | Redacted | | | | | | | |
| 4324982 | STEWART, BRENDA J | Redacted | | | | | | | |
| 4285792 | STEWART, BRENDON N | Redacted | | | | | | | |
| 4368620 | STEWART, BRIAN P | Redacted | | | | | | | |
| 4525703 | STEWART, BRIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423726 | STEWART, BRIANNA V | Redacted | | | | | | | |
| 4240069 | STEWART, BRITTNEY | Redacted | | | | | | | |
| 4448721 | STEWART, BROOKE | Redacted | | | | | | | |
| 4843561 | STEWART, BRUCE | Redacted | | | | | | | |
| 4240187 | STEWART, BRUCE D | Redacted | | | | | | | |
| 4438325 | STEWART, BRYAN E | Redacted | | | | | | | |
| 4349763 | STEWART, BRYANA | Redacted | | | | | | | |
| 4508769 | STEWART, BRYANT L | Redacted | | | | | | | |
| 4620320 | STEWART, BUDDIE | Redacted | | | | | | | |
| 4341928 | STEWART, CADEJA | Redacted | | | | | | | |
| 4768774 | STEWART, CALAN J | Redacted | | | | | | | |
| 4349461 | STEWART, CALIB E | Redacted | | | | | | | |
| 4326204 | STEWART, CAMERON | Redacted | | | | | | | |
| 4830336 | STEWART, CAMERON | Redacted | | | | | | | |
| 4465272 | STEWART, CANDICE | Redacted | | | | | | | |
| 4371643 | STEWART, CAREY | Redacted | | | | | | | |
| 4201380 | STEWART, CARISSA | Redacted | | | | | | | |
| 4629539 | STEWART, CARLA | Redacted | | | | | | | |
| 4431547 | STEWART, CARLETTE A | Redacted | | | | | | | |
| 4571568 | STEWART, CARMEN N | Redacted | | | | | | | |
| 4652778 | STEWART, CARMINE | Redacted | | | | | | | |
| 4596232 | STEWART, CAROL | Redacted | | | | | | | |
| 4178427 | STEWART, CASEY | Redacted | | | | | | | |
| 4389457 | STEWART, CATHERINE L | Redacted | | | | | | | |
| 4700810 | STEWART, CATHLEEN | Redacted | | | | | | | |
| 4623328 | STEWART, CATHY | Redacted | | | | | | | |
| 4359113 | STEWART, CATHY | Redacted | | | | | | | |
| 4676243 | STEWART, CECIL | Redacted | | | | | | | |
| 4463213 | STEWART, CHANDA R | Redacted | | | | | | | |
| 4324501 | STEWART, CHANTEL | Redacted | | | | | | | |
| 4639479 | STEWART, CHARLES | Redacted | | | | | | | |
| 4764207 | STEWART, CHARLES | Redacted | | | | | | | |
| 4628232 | STEWART, CHARLES | Redacted | | | | | | | |
| 4830337 | STEWART, CHARLES | Redacted | | | | | | | |
| 4342198 | STEWART, CHARLES E | Redacted | | | | | | | |
| 4339971 | STEWART, CHARLOTTE L | Redacted | | | | | | | |
| 4160981 | STEWART, CHARMAINE | Redacted | | | | | | | |
| 4151845 | STEWART, CHASITY | Redacted | | | | | | | |
| 4707160 | STEWART, CHEKEEN | Redacted | | | | | | | |
| 4625123 | STEWART, CHESTER | Redacted | | | | | | | |
| 4238078 | STEWART, CHEYENNE A | Redacted | | | | | | | |
| 4601856 | STEWART, CHRIS | Redacted | | | | | | | |
| 4247766 | STEWART, CHRISTIAN M | Redacted | | | | | | | |
| 4422992 | STEWART, CHRISTIAN T | Redacted | | | | | | | |
| 4853891 | Stewart, Christine & Richard | Redacted | | | | | | | |
| 4164673 | STEWART, CHRISTOPHER | Redacted | | | | | | | |
| 4491606 | STEWART, CHRISTOPHER | Redacted | | | | | | | |
| 4161173 | STEWART, CHRISTOPHER A | Redacted | | | | | | | |
| 4387935 | STEWART, CHRISTOPHER K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443138 | STEWART, CHRISTOPHER R | Redacted | | | | | | | |
| 4421534 | STEWART, CHRYSTAL A | Redacted | | | | | | | |
| 4441687 | STEWART, CIERA | Redacted | | | | | | | |
| 4693898 | STEWART, CINDY | Redacted | | | | | | | |
| 4544713 | STEWART, CLARISSA | Redacted | | | | | | | |
| 4521141 | STEWART, CLEMENTINE WHITMORE | Redacted | | | | | | | |
| 4582644 | STEWART, CLIFFORD M | Redacted | | | | | | | |
| 4354304 | STEWART, CODY | Redacted | | | | | | | |
| 4488470 | STEWART, CODY J | Redacted | | | | | | | |
| 4477645 | STEWART, COLLEEN | Redacted | | | | | | | |
| 4760284 | STEWART, CORA | Redacted | | | | | | | |
| 4626200 | STEWART, CORA | Redacted | | | | | | | |
| 4263684 | STEWART, COREY | Redacted | | | | | | | |
| 4355077 | STEWART, COREY J | Redacted | | | | | | | |
| 4286774 | STEWART, CORNELIUS B | Redacted | | | | | | | |
| 4157519 | STEWART, CORRY L | Redacted | | | | | | | |
| 4508529 | STEWART, CORTEZ F | Redacted | | | | | | | |
| 4471121 | STEWART, COURTNEY | Redacted | | | | | | | |
| 4221421 | STEWART, COURTNEY | Redacted | | | | | | | |
| 4341009 | STEWART, COURTNEY | Redacted | | | | | | | |
| 4300314 | STEWART, CRAIG P | Redacted | | | | | | | |
| 4699764 | STEWART, CRYSTAL | Redacted | | | | | | | |
| 4283697 | STEWART, CRYSTAL | Redacted | | | | | | | |
| 4579842 | STEWART, CRYSTAL M | Redacted | | | | | | | |
| 4148154 | STEWART, CRYSTAL Y | Redacted | | | | | | | |
| 4639175 | STEWART, CYNTHIA | Redacted | | | | | | | |
| 4657936 | STEWART, CYNTHIA | Redacted | | | | | | | |
| 4684178 | STEWART, CYNTHIA | Redacted | | | | | | | |
| 4445069 | STEWART, DAISY | Redacted | | | | | | | |
| 4713905 | STEWART, DALE | Redacted | | | | | | | |
| 4608502 | STEWART, DALE | Redacted | | | | | | | |
| 4458089 | STEWART, DALLAS A | Redacted | | | | | | | |
| 4375218 | STEWART, DALTON | Redacted | | | | | | | |
| 4452695 | STEWART, DAMIANE | Redacted | | | | | | | |
| 4430573 | STEWART, DAMION O | Redacted | | | | | | | |
| 4453535 | STEWART, DANA | Redacted | | | | | | | |
| 4675077 | STEWART, DANIEL | Redacted | | | | | | | |
| 4211205 | STEWART, DANIEL | Redacted | | | | | | | |
| 4558879 | STEWART, DANIEL | Redacted | | | | | | | |
| 4318563 | STEWART, DANIELLE E | Redacted | | | | | | | |
| 4644499 | STEWART, DANNY W | Redacted | | | | | | | |
| 4613400 | STEWART, DAPHNE D. | Redacted | | | | | | | |
| 4394273 | STEWART, DARIUS J | Redacted | | | | | | | |
| 4565483 | STEWART, DARLA | Redacted | | | | | | | |
| 4545911 | STEWART, DARLEEN | Redacted | | | | | | | |
| 4699686 | STEWART, DARRELL | Redacted | | | | | | | |
| 4325685 | STEWART, DARRIUS J | Redacted | | | | | | | |
| 4324259 | STEWART, DARRYL | Redacted | | | | | | | |
| 4303684 | STEWART, DARVEE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236776 | STEWART, DARYL L | Redacted | | | | | | | |
| 4253952 | STEWART, DARYL R | Redacted | | | | | | | |
| 4740583 | STEWART, DAVID | Redacted | | | | | | | |
| 4262756 | STEWART, DAVID | Redacted | | | | | | | |
| 4656071 | STEWART, DAVID | Redacted | | | | | | | |
| 4256742 | STEWART, DAVID J | Redacted | | | | | | | |
| 4458820 | STEWART, DEANNA | Redacted | | | | | | | |
| 4506902 | STEWART, DEANNE S | Redacted | | | | | | | |
| 4311287 | STEWART, DEASIA | Redacted | | | | | | | |
| 4635072 | STEWART, DEBORAH | Redacted | | | | | | | |
| 4642560 | STEWART, DEBRA | Redacted | | | | | | | |
| 4468206 | STEWART, DEBRA K | Redacted | | | | | | | |
| 4208145 | STEWART, DEBRA L | Redacted | | | | | | | |
| 4255823 | STEWART, DEBRA M | Redacted | | | | | | | |
| 4371131 | STEWART, DEIONDRE | Redacted | | | | | | | |
| 4755986 | STEWART, DELOISE | Redacted | | | | | | | |
| 4162163 | STEWART, DELORES A | Redacted | | | | | | | |
| 4386011 | STEWART, DEMAR | Redacted | | | | | | | |
| 4469488 | STEWART, DEMAR | Redacted | | | | | | | |
| 4424089 | STEWART, DEMARCO | Redacted | | | | | | | |
| 4159523 | STEWART, DEMARCUS D | Redacted | | | | | | | |
| 4716589 | STEWART, DENISE | Redacted | | | | | | | |
| 4730353 | STEWART, DENNIS | Redacted | | | | | | | |
| 4563698 | STEWART, DENNIS F | Redacted | | | | | | | |
| 4759260 | STEWART, DENNIS R | Redacted | | | | | | | |
| 4636869 | STEWART, DERRELL | Redacted | | | | | | | |
| 4283617 | STEWART, DESTINI | Redacted | | | | | | | |
| 4512745 | STEWART, DESTINY A | Redacted | | | | | | | |
| 4399710 | STEWART, DESTINY C | Redacted | | | | | | | |
| 4465888 | STEWART, DEVIN M | Redacted | | | | | | | |
| 4514424 | STEWART, DEVON A | Redacted | | | | | | | |
| 4582125 | STEWART, DEVYN J | Redacted | | | | | | | |
| 4645030 | STEWART, DEWEESE | Redacted | | | | | | | |
| 4350603 | STEWART, DIAMOND | Redacted | | | | | | | |
| 4573700 | STEWART, DIANA J | Redacted | | | | | | | |
| 4181285 | STEWART, DIANE | Redacted | | | | | | | |
| 4610299 | STEWART, DIANE | Redacted | | | | | | | |
| 4396203 | STEWART, DIARA S | Redacted | | | | | | | |
| 4244307 | STEWART, DIETRICH L | Redacted | | | | | | | |
| 4756571 | STEWART, DOLORES | Redacted | | | | | | | |
| 4211380 | STEWART, DOMINIQUE | Redacted | | | | | | | |
| 4617654 | STEWART, DONALD | Redacted | | | | | | | |
| 4516004 | STEWART, DONITA | Redacted | | | | | | | |
| 4698742 | STEWART, DONNA | Redacted | | | | | | | |
| 4288951 | STEWART, DONNA G | Redacted | | | | | | | |
| 4460630 | STEWART, DONNA M | Redacted | | | | | | | |
| 4264229 | STEWART, DONTE | Redacted | | | | | | | |
| 4704453 | STEWART, DONTRE | Redacted | | | | | | | |
| 4760161 | STEWART, DOROTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662996 | STEWART, DOROTHY | Redacted | | | | | | | |
| 4607988 | STEWART, DOROTHY A | Redacted | | | | | | | |
| 4261461 | STEWART, DUSTIN K | Redacted | | | | | | | |
| 4551968 | STEWART, DYLAN A | Redacted | | | | | | | |
| 4755464 | STEWART, EARLENE | Redacted | | | | | | | |
| 4315338 | STEWART, ELAINE S | Redacted | | | | | | | |
| 4239906 | STEWART, ELDON A | Redacted | | | | | | | |
| 4594990 | STEWART, ELIZABETH | Redacted | | | | | | | |
| 4641026 | STEWART, ELSIE | Redacted | | | | | | | |
| 4144835 | STEWART, EMILY | Redacted | | | | | | | |
| 4483700 | STEWART, EMILY M | Redacted | | | | | | | |
| 4787218 | Stewart, Ensley | Redacted | | | | | | | |
| 4787219 | Stewart, Ensley | Redacted | | | | | | | |
| 4260346 | STEWART, ERICA M | Redacted | | | | | | | |
| 4476327 | STEWART, ERIK J | Redacted | | | | | | | |
| 4479733 | STEWART, ERIK J | Redacted | | | | | | | |
| 4492348 | STEWART, ERIKA | Redacted | | | | | | | |
| 4387966 | STEWART, ERIN | Redacted | | | | | | | |
| 4284853 | STEWART, ERIN E | Redacted | | | | | | | |
| 4697621 | STEWART, ERNESTINE | Redacted | | | | | | | |
| 4718850 | STEWART, ETHEL | Redacted | | | | | | | |
| 4463264 | STEWART, EVAN | Redacted | | | | | | | |
| 4642847 | STEWART, EVELINE | Redacted | | | | | | | |
| 4640008 | STEWART, EVELYN | Redacted | | | | | | | |
| 4745953 | STEWART, EVELYN | Redacted | | | | | | | |
| 4258554 | STEWART, EVERETT J | Redacted | | | | | | | |
| 4544323 | STEWART, EVON | Redacted | | | | | | | |
| 4354876 | STEWART, FELICIA A | Redacted | | | | | | | |
| 4419145 | STEWART, FOREST | Redacted | | | | | | | |
| 4640191 | STEWART, FORREST | Redacted | | | | | | | |
| 4769220 | STEWART, FRANCINE | Redacted | | | | | | | |
| 4718899 | STEWART, FRANK | Redacted | | | | | | | |
| 4620140 | STEWART, FREDERICK | Redacted | | | | | | | |
| 4667240 | STEWART, FREDERICK | Redacted | | | | | | | |
| 4238539 | STEWART, FREDERICK A | Redacted | | | | | | | |
| 4226475 | STEWART, FUTIMA L | Redacted | | | | | | | |
| 4310354 | STEWART, GABRIELLE | Redacted | | | | | | | |
| 4304846 | STEWART, GARRY B | Redacted | | | | | | | |
| 4679203 | STEWART, GARY | Redacted | | | | | | | |
| 4607199 | STEWART, GARY D | Redacted | | | | | | | |
| 4709461 | STEWART, GENELL | Redacted | | | | | | | |
| 4638059 | STEWART, GEORGIA | Redacted | | | | | | | |
| 4557170 | STEWART, GERALDINE F | Redacted | | | | | | | |
| 4740182 | STEWART, GERTIE | Redacted | | | | | | | |
| 4673991 | STEWART, GLEN | Redacted | | | | | | | |
| 4309684 | STEWART, GLEN M | Redacted | | | | | | | |
| 4703833 | STEWART, GLENDA | Redacted | | | | | | | |
| 4699997 | STEWART, GLORIA | Redacted | | | | | | | |
| 4740528 | STEWART, GLORIA B B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297002 | STEWART, GRACE Y | Redacted | | | | | | | |
| 4647827 | STEWART, GRADY | Redacted | | | | | | | |
| 4662298 | STEWART, GREG | Redacted | | | | | | | |
| 4371446 | STEWART, GREGORY | Redacted | | | | | | | |
| 4765823 | STEWART, GREGORY | Redacted | | | | | | | |
| 4488348 | STEWART, GRETCHEN | Redacted | | | | | | | |
| 4334938 | STEWART, GUINEVERE D | Redacted | | | | | | | |
| 4732182 | STEWART, GUNNAR | Redacted | | | | | | | |
| 4692854 | STEWART, GWENDOLYN | Redacted | | | | | | | |
| 4635672 | STEWART, GWENDOLYN J | Redacted | | | | | | | |
| 4473418 | STEWART, HAILIE E | Redacted | | | | | | | |
| 4508939 | STEWART, HANNAH | Redacted | | | | | | | |
| 4453385 | STEWART, HANNAH N | Redacted | | | | | | | |
| 4760653 | STEWART, HAROLD | Redacted | | | | | | | |
| 4149786 | STEWART, HAROLD E | Redacted | | | | | | | |
| 4714565 | STEWART, HARRY | Redacted | | | | | | | |
| 4602845 | STEWART, HEATHER D | Redacted | | | | | | | |
| 4526617 | STEWART, HEATHER N | Redacted | | | | | | | |
| 4653506 | STEWART, HOLLY | Redacted | | | | | | | |
| 4607730 | STEWART, HOWARD | Redacted | | | | | | | |
| 4636704 | STEWART, IDA | Redacted | | | | | | | |
| 4830338 | STEWART, INGRID | Redacted | | | | | | | |
| 4684944 | STEWART, IRMA | Redacted | | | | | | | |
| 4732757 | STEWART, ISAAC | Redacted | | | | | | | |
| 4550082 | STEWART, IVY | Redacted | | | | | | | |
| 4510455 | STEWART, IYONA | Redacted | | | | | | | |
| 4443338 | STEWART, IZANIA | Redacted | | | | | | | |
| 4548617 | STEWART, JACEY L | Redacted | | | | | | | |
| 4148162 | STEWART, JACOB | Redacted | | | | | | | |
| 4316508 | STEWART, JACOB E | Redacted | | | | | | | |
| 4314208 | STEWART, JACOB H | Redacted | | | | | | | |
| 4372981 | STEWART, JACOB J | Redacted | | | | | | | |
| 4447450 | STEWART, JACOB N | Redacted | | | | | | | |
| 4215491 | STEWART, JACOB W | Redacted | | | | | | | |
| 4458041 | STEWART, JACQUELINE L | Redacted | | | | | | | |
| 4518030 | STEWART, JAKIERA | Redacted | | | | | | | |
| 4242363 | STEWART, JALEN | Redacted | | | | | | | |
| 4199347 | STEWART, JAMAL | Redacted | | | | | | | |
| 4725702 | STEWART, JAMAL | Redacted | | | | | | | |
| 4258481 | STEWART, JAMEL | Redacted | | | | | | | |
| 4686191 | STEWART, JAMES | Redacted | | | | | | | |
| 4758235 | STEWART, JAMES | Redacted | | | | | | | |
| 4675829 | STEWART, JAMES | Redacted | | | | | | | |
| 4694862 | STEWART, JAMES | Redacted | | | | | | | |
| 4599323 | STEWART, JAMES | Redacted | | | | | | | |
| 4773422 | STEWART, JAMES | Redacted | | | | | | | |
| 4356452 | STEWART, JAMES | Redacted | | | | | | | |
| 4679941 | STEWART, JAMES | Redacted | | | | | | | |
| 4622790 | STEWART, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263004 | STEWART, JAMES | Redacted | | | | | | | |
| 4625747 | STEWART, JAMES | Redacted | | | | | | | |
| 4437710 | STEWART, JAMES A | Redacted | | | | | | | |
| 4330431 | STEWART, JAMES C | Redacted | | | | | | | |
| 4254953 | STEWART, JAMES C | Redacted | | | | | | | |
| 4210445 | STEWART, JAMES C | Redacted | | | | | | | |
| 4333390 | STEWART, JAMES D | Redacted | | | | | | | |
| 4547241 | STEWART, JAMES G | Redacted | | | | | | | |
| 4702963 | STEWART, JAMES L | Redacted | | | | | | | |
| 4173044 | STEWART, JAMES M | Redacted | | | | | | | |
| 4460684 | STEWART, JAMES R | Redacted | | | | | | | |
| 4163582 | STEWART, JAMES W | Redacted | | | | | | | |
| 4745025 | STEWART, JANE | Redacted | | | | | | | |
| 4737288 | STEWART, JANET | Redacted | | | | | | | |
| 4724422 | STEWART, JANET L | Redacted | | | | | | | |
| 4387218 | STEWART, JANICE H | Redacted | | | | | | | |
| 4631668 | STEWART, JANINE C | Redacted | | | | | | | |
| 4370562 | STEWART, JANNIECE L | Redacted | | | | | | | |
| 4449052 | STEWART, JARED S | Redacted | | | | | | | |
| 4199073 | STEWART, JARELL | Redacted | | | | | | | |
| 4511408 | STEWART, JASMINE N | Redacted | | | | | | | |
| 4146504 | STEWART, JASON | Redacted | | | | | | | |
| 4241821 | STEWART, JAVONNE | Redacted | | | | | | | |
| 4453018 | STEWART, JAY | Redacted | | | | | | | |
| 4428451 | STEWART, JAZMINE | Redacted | | | | | | | |
| 4467534 | STEWART, JEANETTE V | Redacted | | | | | | | |
| 4730727 | STEWART, JEFF | Redacted | | | | | | | |
| 4683516 | STEWART, JEFF | Redacted | | | | | | | |
| 4241827 | STEWART, JEFFREY | Redacted | | | | | | | |
| 4743161 | STEWART, JEJUAN | Redacted | | | | | | | |
| 4843562 | STEWART, JENNIFER | Redacted | | | | | | | |
| 4709733 | STEWART, JERMAINE | Redacted | | | | | | | |
| 4415512 | STEWART, JERMAINE L | Redacted | | | | | | | |
| 4228091 | STEWART, JEROLIN V | Redacted | | | | | | | |
| 4759130 | STEWART, JESSICA | Redacted | | | | | | | |
| 4303975 | STEWART, JESSICA A | Redacted | | | | | | | |
| 4148069 | STEWART, JESSICA H | Redacted | | | | | | | |
| 4446033 | STEWART, JEWEL | Redacted | | | | | | | |
| 4268124 | STEWART, JEZENIAH | Redacted | | | | | | | |
| 4264838 | STEWART, JIALYN | Redacted | | | | | | | |
| 4823114 | STEWART, JIM & MICHELLE | Redacted | | | | | | | |
| 4337608 | STEWART, JO ANNE | Redacted | | | | | | | |
| 4762732 | STEWART, JO S | Redacted | | | | | | | |
| 4580095 | STEWART, JOE E | Redacted | | | | | | | |
| 4325714 | STEWART, JOHN | Redacted | | | | | | | |
| 4349836 | STEWART, JOHN | Redacted | | | | | | | |
| 4624934 | STEWART, JOHN | Redacted | | | | | | | |
| 4689784 | STEWART, JOHN | Redacted | | | | | | | |
| 4366852 | STEWART, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790781 | Stewart, John | Redacted | | | | | | | |
| 4416414 | STEWART, JOHN | Redacted | | | | | | | |
| 4823115 | STEWART, JOHN & SANDRA | Redacted | | | | | | | |
| 4464558 | STEWART, JOHN A | Redacted | | | | | | | |
| 4566849 | STEWART, JONATHAN M | Redacted | | | | | | | |
| 4216368 | STEWART, JONATHAN P | Redacted | | | | | | | |
| 4291327 | STEWART, JORDAN | Redacted | | | | | | | |
| 4267945 | STEWART, JORDAN | Redacted | | | | | | | |
| 4454143 | STEWART, JORDAN J | Redacted | | | | | | | |
| 4311018 | STEWART, JORDAN T | Redacted | | | | | | | |
| 4158970 | STEWART, JORDYN A | Redacted | | | | | | | |
| 4558348 | STEWART, JOSEPH H | Redacted | | | | | | | |
| 4233487 | STEWART, JOSEPH K | Redacted | | | | | | | |
| 4546459 | STEWART, JOSHUA | Redacted | | | | | | | |
| 4546806 | STEWART, JOSHUA | Redacted | | | | | | | |
| 4727381 | STEWART, JOSHUA | Redacted | | | | | | | |
| 4673625 | STEWART, JOY | Redacted | | | | | | | |
| 4608712 | STEWART, JOYCE | Redacted | | | | | | | |
| 4632690 | STEWART, JOYCE I | Redacted | | | | | | | |
| 4247723 | STEWART, JUDITH | Redacted | | | | | | | |
| 4278135 | STEWART, JUDY M | Redacted | | | | | | | |
| 4641514 | STEWART, JULIA | Redacted | | | | | | | |
| 4823116 | STEWART, JULIE | Redacted | | | | | | | |
| 4567331 | STEWART, JULIE L | Redacted | | | | | | | |
| 4449858 | STEWART, JUSTIN | Redacted | | | | | | | |
| 4199253 | STEWART, KAELYN K | Redacted | | | | | | | |
| 4361051 | STEWART, KALA R | Redacted | | | | | | | |
| 4325116 | STEWART, KAMBRE | Redacted | | | | | | | |
| 4387297 | STEWART, KAMISHA | Redacted | | | | | | | |
| 4369734 | STEWART, KARA S | Redacted | | | | | | | |
| 4703503 | STEWART, KAREN | Redacted | | | | | | | |
| 4699225 | STEWART, KAREN | Redacted | | | | | | | |
| 4561731 | STEWART, KAREN | Redacted | | | | | | | |
| 4397616 | STEWART, KASIEM | Redacted | | | | | | | |
| 4327499 | STEWART, KATELIN M | Redacted | | | | | | | |
| 4371749 | STEWART, KATELYN | Redacted | | | | | | | |
| 4643775 | STEWART, KATHERINE | Redacted | | | | | | | |
| 4408866 | STEWART, KATHLEEN | Redacted | | | | | | | |
| 4162219 | STEWART, KATHLEEN M | Redacted | | | | | | | |
| 4735541 | STEWART, KATHRYN | Redacted | | | | | | | |
| 4233906 | STEWART, KATRINA | Redacted | | | | | | | |
| 4568584 | STEWART, KAY L | Redacted | | | | | | | |
| 4153069 | STEWART, KAYLA | Redacted | | | | | | | |
| 4487465 | STEWART, KAYLA J | Redacted | | | | | | | |
| 4316790 | STEWART, KAYLA P | Redacted | | | | | | | |
| 4209064 | STEWART, KEATH K | Redacted | | | | | | | |
| 4267684 | STEWART, KEIDRA | Redacted | | | | | | | |
| 4243521 | STEWART, KEITH | Redacted | | | | | | | |
| 4687720 | STEWART, KENETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380710 | STEWART, KENIAH D | Redacted | | | | | | | |
| 4675086 | STEWART, KENNETH | Redacted | | | | | | | |
| 4706836 | STEWART, KENNETH E. | Redacted | | | | | | | |
| 4684042 | STEWART, KENNETH G | Redacted | | | | | | | |
| 4284078 | STEWART, KENYATA N | Redacted | | | | | | | |
| 4375933 | STEWART, KENYATTA | Redacted | | | | | | | |
| 4376030 | STEWART, KEONDRA | Redacted | | | | | | | |
| 4598545 | STEWART, KEVIN | Redacted | | | | | | | |
| 4696954 | STEWART, KEVIN | Redacted | | | | | | | |
| 4699263 | STEWART, KEVIN | Redacted | | | | | | | |
| 4276781 | STEWART, KEVIN | Redacted | | | | | | | |
| 4680815 | STEWART, KEVIN | Redacted | | | | | | | |
| 4346256 | STEWART, KEYONNA | Redacted | | | | | | | |
| 4440506 | STEWART, KEYSHAWN R | Redacted | | | | | | | |
| 4434070 | STEWART, KHANDI C | Redacted | | | | | | | |
| 4313781 | STEWART, KIERA | Redacted | | | | | | | |
| 4618553 | STEWART, KIMBERLY | Redacted | | | | | | | |
| 4151517 | STEWART, KIMBERLY | Redacted | | | | | | | |
| 4373660 | STEWART, KIMBERLY C | Redacted | | | | | | | |
| 4546211 | STEWART, KIMBERLY D | Redacted | | | | | | | |
| 4151334 | STEWART, KOREY N | Redacted | | | | | | | |
| 4172174 | STEWART, KRISTIN | Redacted | | | | | | | |
| 4565497 | STEWART, KRISTOPHER D | Redacted | | | | | | | |
| 4263100 | STEWART, KRYSTAL V | Redacted | | | | | | | |
| 4486314 | STEWART, KYLE | Redacted | | | | | | | |
| 4760536 | STEWART, LACHANTE | Redacted | | | | | | | |
| 4156703 | STEWART, LADASHA | Redacted | | | | | | | |
| 4266273 | STEWART, LAFRANCES | Redacted | | | | | | | |
| 4472774 | STEWART, LAKEISHA | Redacted | | | | | | | |
| 4324596 | STEWART, LAKESHIA | Redacted | | | | | | | |
| 4552922 | STEWART, LANAE M | Redacted | | | | | | | |
| 4198259 | STEWART, LARON M | Redacted | | | | | | | |
| 4433221 | STEWART, LATANYA | Redacted | | | | | | | |
| 4576012 | STEWART, LATEARIA | Redacted | | | | | | | |
| 4679076 | STEWART, LAULETTE | Redacted | | | | | | | |
| 4683400 | STEWART, LAWRENCE | Redacted | | | | | | | |
| 4629577 | STEWART, LAWRENCE | Redacted | | | | | | | |
| 4485720 | STEWART, LEANNA | Redacted | | | | | | | |
| 4351285 | STEWART, LELA R | Redacted | | | | | | | |
| 4372442 | STEWART, LEMARCUS | Redacted | | | | | | | |
| 4666819 | STEWART, LEOTA M | Redacted | | | | | | | |
| 4775280 | STEWART, LEROY | Redacted | | | | | | | |
| 4685417 | STEWART, LESLIE | Redacted | | | | | | | |
| 4731991 | STEWART, LETITIA | Redacted | | | | | | | |
| 4247411 | STEWART, LILLIE L | Redacted | | | | | | | |
| 4625800 | STEWART, LINDA | Redacted | | | | | | | |
| 4749100 | STEWART, LINDA | Redacted | | | | | | | |
| 4629282 | STEWART, LINDA | Redacted | | | | | | | |
| 4324141 | STEWART, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709057 | STEWART, LINNETTE | Redacted | | | | | | | |
| 4726424 | STEWART, LIONEL | Redacted | | | | | | | |
| 4448718 | STEWART, LISA | Redacted | | | | | | | |
| 4402122 | STEWART, LLOYD A | Redacted | | | | | | | |
| 4277226 | STEWART, LOGAN | Redacted | | | | | | | |
| 4621705 | STEWART, LOIS | Redacted | | | | | | | |
| 4757622 | STEWART, LOIS | Redacted | | | | | | | |
| 4290326 | STEWART, LOREAL | Redacted | | | | | | | |
| 4573951 | STEWART, LORI | Redacted | | | | | | | |
| 4652132 | STEWART, LORI A | Redacted | | | | | | | |
| 4288947 | STEWART, LORI S | Redacted | | | | | | | |
| 4696183 | STEWART, LOTTIE | Redacted | | | | | | | |
| 4681126 | STEWART, LOUELLA | Redacted | | | | | | | |
| 4388781 | STEWART, LOUISE | Redacted | | | | | | | |
| 4823117 | STEWART, LOWRY | Redacted | | | | | | | |
| 4203122 | STEWART, LUCIANA | Redacted | | | | | | | |
| 4754255 | STEWART, LUCILLE | Redacted | | | | | | | |
| 4525498 | STEWART, LUKE | Redacted | | | | | | | |
| 4703480 | STEWART, MADELINE | Redacted | | | | | | | |
| 4280685 | STEWART, MAKAYLA C | Redacted | | | | | | | |
| 4341202 | STEWART, MALIKAH R | Redacted | | | | | | | |
| 4438201 | STEWART, MANUEL | Redacted | | | | | | | |
| 4180814 | STEWART, MAQUEL L | Redacted | | | | | | | |
| 4750401 | STEWART, MARCELLA | Redacted | | | | | | | |
| 4369381 | STEWART, MARCUS | Redacted | | | | | | | |
| 4483798 | STEWART, MARCUS L | Redacted | | | | | | | |
| 4715252 | STEWART, MARGIE | Redacted | | | | | | | |
| 4611599 | STEWART, MARIA M | Redacted | | | | | | | |
| 4637845 | STEWART, MARIA R. | Redacted | | | | | | | |
| 4770413 | STEWART, MARIANN | Redacted | | | | | | | |
| 4544623 | STEWART, MARISSA S | Redacted | | | | | | | |
| 4294198 | STEWART, MARK E | Redacted | | | | | | | |
| 4391418 | STEWART, MARK L | Redacted | | | | | | | |
| 4361293 | STEWART, MARNIE | Redacted | | | | | | | |
| 4438439 | STEWART, MARQUILLA J | Redacted | | | | | | | |
| 4709381 | STEWART, MARSHA | Redacted | | | | | | | |
| 4471306 | STEWART, MARTELL K | Redacted | | | | | | | |
| 4652341 | STEWART, MARTHA | Redacted | | | | | | | |
| 4303403 | STEWART, MARTINA | Redacted | | | | | | | |
| 4416116 | STEWART, MARVIN G | Redacted | | | | | | | |
| 4643529 | STEWART, MARY | Redacted | | | | | | | |
| 4572539 | STEWART, MARY | Redacted | | | | | | | |
| 4616911 | STEWART, MARY | Redacted | | | | | | | |
| 4756350 | STEWART, MARY | Redacted | | | | | | | |
| 4686717 | STEWART, MARY | Redacted | | | | | | | |
| 4602712 | STEWART, MARY ANN | Redacted | | | | | | | |
| 4461717 | STEWART, MARY D | Redacted | | | | | | | |
| 4415104 | STEWART, MARY J | Redacted | | | | | | | |
| 4460102 | STEWART, MASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309299 | STEWART, MATT | Redacted | | | | | | | |
| 4312245 | STEWART, MATTHEW | Redacted | | | | | | | |
| 4317050 | STEWART, MATTHEW | Redacted | | | | | | | |
| 4154665 | STEWART, MATTHEW W | Redacted | | | | | | | |
| 4636370 | STEWART, MATTIE | Redacted | | | | | | | |
| 4345043 | STEWART, MAX | Redacted | | | | | | | |
| 4227344 | STEWART, MAYA-KORRIN A | Redacted | | | | | | | |
| 4285273 | STEWART, MEKIRYA | Redacted | | | | | | | |
| 4706603 | STEWART, MELBA | Redacted | | | | | | | |
| 4470186 | STEWART, MELISSA J | Redacted | | | | | | | |
| 4434392 | STEWART, MELISSA L | Redacted | | | | | | | |
| 4407153 | STEWART, MELISSA R | Redacted | | | | | | | |
| 4520044 | STEWART, MELODY P | Redacted | | | | | | | |
| 4593545 | STEWART, MERVIN | Redacted | | | | | | | |
| 4488795 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4290816 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4695537 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4302441 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4542836 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4682466 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4618139 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4626967 | STEWART, MICHAEL | Redacted | | | | | | | |
| 4394834 | STEWART, MICHAEL A | Redacted | | | | | | | |
| 4238295 | STEWART, MICHAEL D | Redacted | | | | | | | |
| 4669782 | STEWART, MICHAEL H | Redacted | | | | | | | |
| 4549413 | STEWART, MICHAEL R | Redacted | | | | | | | |
| 4590604 | STEWART, MICHAEL R | Redacted | | | | | | | |
| 4823118 | stewart, michelle | Redacted | | | | | | | |
| 4166565 | STEWART, MICHELLE | Redacted | | | | | | | |
| 4316270 | STEWART, MICHELLE | Redacted | | | | | | | |
| 4245556 | STEWART, MICHELLE A | Redacted | | | | | | | |
| 4189076 | STEWART, MIKAI P | Redacted | | | | | | | |
| 4614122 | STEWART, MILLICENT | Redacted | | | | | | | |
| 4185804 | STEWART, MINZA A | Redacted | | | | | | | |
| 4465000 | STEWART, MISTY | Redacted | | | | | | | |
| 4717142 | STEWART, MITCHELL | Redacted | | | | | | | |
| 4493259 | STEWART, MONA L | Redacted | | | | | | | |
| 4576111 | STEWART, MONIQUE | Redacted | | | | | | | |
| 4494946 | STEWART, MORGAN | Redacted | | | | | | | |
| 4230218 | STEWART, MORGAN D | Redacted | | | | | | | |
| 4191276 | STEWART, MYNINA | Redacted | | | | | | | |
| 4266376 | STEWART, NADIA | Redacted | | | | | | | |
| 4478322 | STEWART, NADIRAH | Redacted | | | | | | | |
| 4460065 | STEWART, NANCY | Redacted | | | | | | | |
| 4674419 | STEWART, NAOMI | Redacted | | | | | | | |
| 4617635 | STEWART, NATASHA | Redacted | | | | | | | |
| 4426257 | STEWART, NATHAN | Redacted | | | | | | | |
| 4559338 | STEWART, NICHOLAS T | Redacted | | | | | | | |
| 4314974 | STEWART, NICHOLE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204533 | STEWART, NICOLE | Redacted | | | | | | | |
| 4246858 | STEWART, NICOLE A | Redacted | | | | | | | |
| 4514349 | STEWART, NIKKOLE | Redacted | | | | | | | |
| 4391588 | STEWART, NOREEN | Redacted | | | | | | | |
| 4351920 | STEWART, NORMAN C | Redacted | | | | | | | |
| 4406357 | STEWART, NYASIA | Redacted | | | | | | | |
| 4773682 | STEWART, ODESSA | Redacted | | | | | | | |
| 4219821 | STEWART, OLEN | Redacted | | | | | | | |
| 4308984 | STEWART, OLIVIA | Redacted | | | | | | | |
| 4752652 | STEWART, ORA | Redacted | | | | | | | |
| 4759522 | STEWART, PAMELA | Redacted | | | | | | | |
| 4149947 | STEWART, PAMELA | Redacted | | | | | | | |
| 4638194 | STEWART, PAMELA | Redacted | | | | | | | |
| 4565933 | STEWART, PAMELA M | Redacted | | | | | | | |
| 4697510 | STEWART, PAMELA R | Redacted | | | | | | | |
| 4245886 | STEWART, PAMELLA | Redacted | | | | | | | |
| 4690439 | STEWART, PATRICIA | Redacted | | | | | | | |
| 4533912 | STEWART, PATRICIA A | Redacted | | | | | | | |
| 4210595 | STEWART, PATRICIA A | Redacted | | | | | | | |
| 4226934 | STEWART, PATRICIA L | Redacted | | | | | | | |
| 4746936 | STEWART, PATRICK | Redacted | | | | | | | |
| 4190734 | STEWART, PATRICK W | Redacted | | | | | | | |
| 4855637 | Stewart, Patrick W. | Redacted | | | | | | | |
| 4373880 | STEWART, PAUL M | Redacted | | | | | | | |
| 4664055 | STEWART, PAULA | Redacted | | | | | | | |
| 4713289 | STEWART, PAULINE | Redacted | | | | | | | |
| 4727298 | STEWART, PECOLIA | Redacted | | | | | | | |
| 4651669 | STEWART, PEGGY | Redacted | | | | | | | |
| 4750295 | STEWART, PERLIE | Redacted | | | | | | | |
| 4317960 | STEWART, PEYTON | Redacted | | | | | | | |
| 4207082 | STEWART, PIERRE | Redacted | | | | | | | |
| 4451328 | STEWART, PIERSTON | Redacted | | | | | | | |
| 4460752 | STEWART, RACHAEL | Redacted | | | | | | | |
| 4661229 | STEWART, RAMONA | Redacted | | | | | | | |
| 4759600 | STEWART, RANDOLPH | Redacted | | | | | | | |
| 4723113 | STEWART, RAYMOND | Redacted | | | | | | | |
| 4494645 | STEWART, RAYMOND | Redacted | | | | | | | |
| 4534996 | STEWART, RAYMOND J | Redacted | | | | | | | |
| 4572864 | STEWART, RAYSHUN | Redacted | | | | | | | |
| 4646036 | STEWART, REBECCA | Redacted | | | | | | | |
| 4599595 | STEWART, REBEKAH C | Redacted | | | | | | | |
| 4386306 | STEWART, REGENIA | Redacted | | | | | | | |
| 4236825 | STEWART, REGINALD J | Redacted | | | | | | | |
| 4322918 | STEWART, REIONNE | Redacted | | | | | | | |
| 4543466 | STEWART, RENA M | Redacted | | | | | | | |
| 4441374 | STEWART, RENEE | Redacted | | | | | | | |
| 4558369 | STEWART, RENITA | Redacted | | | | | | | |
| 4720823 | STEWART, RHONDA | Redacted | | | | | | | |
| 4482370 | STEWART, RHONDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13897 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516700 | STEWART, RICHARD | Redacted | | | | | | | |
| 4213261 | STEWART, RICHARD | Redacted | | | | | | | |
| 4761502 | STEWART, RICK | Redacted | | | | | | | |
| 4724413 | STEWART, RICKY | Redacted | | | | | | | |
| 4576992 | STEWART, RILEY | Redacted | | | | | | | |
| 4458781 | STEWART, RITA A | Redacted | | | | | | | |
| 4295159 | STEWART, ROBERT | Redacted | | | | | | | |
| 4166396 | STEWART, ROBERT | Redacted | | | | | | | |
| 4669826 | STEWART, ROBERT | Redacted | | | | | | | |
| 4428293 | STEWART, ROBERT | Redacted | | | | | | | |
| 4528084 | STEWART, ROBERT | Redacted | | | | | | | |
| 4308633 | STEWART, ROBERT | Redacted | | | | | | | |
| 4556665 | STEWART, ROBERT | Redacted | | | | | | | |
| 4679480 | STEWART, ROBERT | Redacted | | | | | | | |
| 4485031 | STEWART, ROBERT A | Redacted | | | | | | | |
| 4157582 | STEWART, ROBERT B | Redacted | | | | | | | |
| 4593728 | STEWART, ROBERT L | Redacted | | | | | | | |
| 4233707 | STEWART, ROBERT W | Redacted | | | | | | | |
| 4336709 | STEWART, ROBIN | Redacted | | | | | | | |
| 4371365 | STEWART, ROBIN | Redacted | | | | | | | |
| 4657760 | STEWART, RODERICK | Redacted | | | | | | | |
| 4843563 | STEWART, ROGER & PATTY | Redacted | | | | | | | |
| 4734849 | STEWART, RONALD | Redacted | | | | | | | |
| 4148071 | STEWART, RONEL | Redacted | | | | | | | |
| 4612888 | STEWART, ROOSEVELT | Redacted | | | | | | | |
| 4750591 | STEWART, RORY R | Redacted | | | | | | | |
| 4589370 | STEWART, ROSIE | Redacted | | | | | | | |
| 4774870 | STEWART, ROY | Redacted | | | | | | | |
| 4693231 | STEWART, ROY | Redacted | | | | | | | |
| 4628309 | STEWART, ROY | Redacted | | | | | | | |
| 4707522 | STEWART, RUSSELL | Redacted | | | | | | | |
| 4899401 | STEWART, RUTH | Redacted | | | | | | | |
| 4450367 | STEWART, RUTH | Redacted | | | | | | | |
| 4408522 | STEWART, RYAN | Redacted | | | | | | | |
| 4591079 | STEWART, RYAN | Redacted | | | | | | | |
| 4145358 | STEWART, RYAN | Redacted | | | | | | | |
| 4595377 | STEWART, RYAN | Redacted | | | | | | | |
| 4161526 | STEWART, RYAN M | Redacted | | | | | | | |
| 4475338 | STEWART, RYLEIGH K | Redacted | | | | | | | |
| 4654659 | STEWART, SABRINA | Redacted | | | | | | | |
| 4721105 | STEWART, SALLIE | Redacted | | | | | | | |
| 4411498 | STEWART, SALLY | Redacted | | | | | | | |
| 4216438 | STEWART, SAMSON M | Redacted | | | | | | | |
| 4286183 | STEWART, SAMUEL | Redacted | | | | | | | |
| 4642525 | STEWART, SANDRA | Redacted | | | | | | | |
| 4600022 | STEWART, SARA | Redacted | | | | | | | |
| 4389529 | STEWART, SARA | Redacted | | | | | | | |
| 4507895 | STEWART, SARA E | Redacted | | | | | | | |
| 4598595 | STEWART, SARA E. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317360 | STEWART, SARA M | Redacted | | | | | | | |
| 4723974 | STEWART, SARAH | Redacted | | | | | | | |
| 4357702 | STEWART, SARAH | Redacted | | | | | | | |
| 4316128 | STEWART, SAVANNAH | Redacted | | | | | | | |
| 4393741 | STEWART, SAVANNAH H | Redacted | | | | | | | |
| 4323730 | STEWART, SCOTT | Redacted | | | | | | | |
| 4375086 | STEWART, SCOTTIE | Redacted | | | | | | | |
| 4180329 | STEWART, SEAN M | Redacted | | | | | | | |
| 4323767 | STEWART, SEAN M | Redacted | | | | | | | |
| 4617677 | STEWART, SECRET | Redacted | | | | | | | |
| 4508288 | STEWART, SHADARIAN P | Redacted | | | | | | | |
| 4737439 | STEWART, SHANE | Redacted | | | | | | | |
| 4539740 | STEWART, SHANE M | Redacted | | | | | | | |
| 4261606 | STEWART, SHANELL M | Redacted | | | | | | | |
| 4198282 | STEWART, SHANNON | Redacted | | | | | | | |
| 4215590 | STEWART, SHANNON D | Redacted | | | | | | | |
| 4431385 | STEWART, SHANTE | Redacted | | | | | | | |
| 4146909 | STEWART, SHAQUILLE | Redacted | | | | | | | |
| 4524265 | STEWART, SHARIE N | Redacted | | | | | | | |
| 4463166 | STEWART, SHARON | Redacted | | | | | | | |
| 4556808 | STEWART, SHARTAVIA M | Redacted | | | | | | | |
| 4409538 | STEWART, SHAUNTAVIA | Redacted | | | | | | | |
| 4557816 | STEWART, SHAUNTE E | Redacted | | | | | | | |
| 4475779 | STEWART, SHAWN S | Redacted | | | | | | | |
| 4308569 | STEWART, SHELBY | Redacted | | | | | | | |
| 4167249 | STEWART, SHELBY A | Redacted | | | | | | | |
| 4470390 | STEWART, SHELLEY | Redacted | | | | | | | |
| 4390037 | STEWART, SHERI | Redacted | | | | | | | |
| 4732550 | STEWART, SHERILL | Redacted | | | | | | | |
| 4512955 | STEWART, SHIHEIM | Redacted | | | | | | | |
| 4325547 | STEWART, SHIQUITA | Redacted | | | | | | | |
| 4700405 | STEWART, SHON | Redacted | | | | | | | |
| 4363256 | STEWART, SIERRA A | Redacted | | | | | | | |
| 4308787 | STEWART, SIERRA L | Redacted | | | | | | | |
| 4425489 | STEWART, SILEENA S | Redacted | | | | | | | |
| 4830339 | STEWART, SLADE | Redacted | | | | | | | |
| 4684604 | STEWART, SONDEJ | Redacted | | | | | | | |
| 4213793 | STEWART, SONYA | Redacted | | | | | | | |
| 4486648 | STEWART, SONYA F | Redacted | | | | | | | |
| 4530564 | STEWART, STACEY | Redacted | | | | | | | |
| 4534006 | STEWART, STANLEY C | Redacted | | | | | | | |
| 4758525 | STEWART, STANPHANY | Redacted | | | | | | | |
| 4192027 | STEWART, STARLYN | Redacted | | | | | | | |
| 4567005 | STEWART, STEPHANIE | Redacted | | | | | | | |
| 4155332 | STEWART, STEPHANIE A | Redacted | | | | | | | |
| 4212329 | STEWART, STEPHANIE L | Redacted | | | | | | | |
| 4745877 | STEWART, STEPHEN | Redacted | | | | | | | |
| 4329434 | STEWART, STEPHEN | Redacted | | | | | | | |
| 4422817 | STEWART, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666740 | STEWART, STEVEN | Redacted | | | | | | | |
| 4557758 | STEWART, STEVEN A | Redacted | | | | | | | |
| 4843560 | STEWART, STU& MARIANNE | Redacted | | | | | | | |
| 4584726 | STEWART, SUSAN G | Redacted | | | | | | | |
| 4458979 | STEWART, SUSAN L | Redacted | | | | | | | |
| 4690869 | STEWART, SYLVIA | Redacted | | | | | | | |
| 4434657 | STEWART, TAJAE | Redacted | | | | | | | |
| 4430288 | STEWART, TAJHAREL R | Redacted | | | | | | | |
| 4382442 | STEWART, TAKARA L | Redacted | | | | | | | |
| 4146805 | STEWART, TAKEITHIA | Redacted | | | | | | | |
| 4436151 | STEWART, TAMIA C | Redacted | | | | | | | |
| 4370353 | STEWART, TAMMIE | Redacted | | | | | | | |
| 4321226 | STEWART, TAMMIE A | Redacted | | | | | | | |
| 4785435 | Stewart, Tammy | Redacted | | | | | | | |
| 4785436 | Stewart, Tammy | Redacted | | | | | | | |
| 5856990 | Stewart, Tammy | Redacted | | | | | | | |
| 4383026 | STEWART, TAMMY G | Redacted | | | | | | | |
| 4382196 | STEWART, TAMMY H | Redacted | | | | | | | |
| 4463697 | STEWART, TANELAH | Redacted | | | | | | | |
| 4294182 | STEWART, TARA L | Redacted | | | | | | | |
| 4855638 | Stewart, Tara L. | Redacted | | | | | | | |
| 4444381 | STEWART, TASHAWNA | Redacted | | | | | | | |
| 4393296 | STEWART, TASHEENA | Redacted | | | | | | | |
| 4376225 | STEWART, TATIANA | Redacted | | | | | | | |
| 4261497 | STEWART, TATYANA S | Redacted | | | | | | | |
| 4448709 | STEWART, TAYLIR | Redacted | | | | | | | |
| 4434619 | STEWART, TAYLOR | Redacted | | | | | | | |
| 4579445 | STEWART, TAYLOR A | Redacted | | | | | | | |
| 4447574 | STEWART, TAYLOR M | Redacted | | | | | | | |
| 4455643 | STEWART, TAYLOR M | Redacted | | | | | | | |
| 4591572 | STEWART, TEDDI | Redacted | | | | | | | |
| 4758607 | STEWART, TEMA | Redacted | | | | | | | |
| 4666179 | STEWART, TERESA | Redacted | | | | | | | |
| 4438349 | STEWART, TERRENCE A | Redacted | | | | | | | |
| 4425388 | STEWART, THELMA M | Redacted | | | | | | | |
| 4677285 | STEWART, THOMAS | Redacted | | | | | | | |
| 4681481 | STEWART, THOMAS L | Redacted | | | | | | | |
| 4146044 | STEWART, THOMAS L | Redacted | | | | | | | |
| 4391151 | STEWART, TIAI | Redacted | | | | | | | |
| 4308823 | STEWART, TIANA | Redacted | | | | | | | |
| 4418127 | STEWART, TIANNA E | Redacted | | | | | | | |
| 4286169 | STEWART, TIARRA | Redacted | | | | | | | |
| 4413084 | STEWART, TIERRE | Redacted | | | | | | | |
| 4280993 | STEWART, TIFFANIE E | Redacted | | | | | | | |
| 4440785 | STEWART, TIFFANY | Redacted | | | | | | | |
| 4473968 | STEWART, TIFFANY | Redacted | | | | | | | |
| 4326988 | STEWART, TIMOTHY | Redacted | | | | | | | |
| 4558176 | STEWART, TIMOTHY W W | Redacted | | | | | | | |
| 4746222 | STEWART, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719764 | STEWART, TOMMIE | Redacted | | | | | | | |
| 4369912 | STEWART, TOMMY | Redacted | | | | | | | |
| 4326801 | STEWART, TONJAE | Redacted | | | | | | | |
| 4159218 | STEWART, TONY T | Redacted | | | | | | | |
| 4514255 | STEWART, TORI M | Redacted | | | | | | | |
| 4258408 | STEWART, TOTIYANA | Redacted | | | | | | | |
| 4651845 | STEWART, TRACEY | Redacted | | | | | | | |
| 4323325 | STEWART, TRENISHA J | Redacted | | | | | | | |
| 4344432 | STEWART, TREVION M | Redacted | | | | | | | |
| 4669371 | STEWART, TROY A | Redacted | | | | | | | |
| 4671500 | STEWART, TSITSINO | Redacted | | | | | | | |
| 4469915 | STEWART, TYLER | Redacted | | | | | | | |
| 4523183 | STEWART, TYLER B | Redacted | | | | | | | |
| 4560194 | STEWART, TYREE L | Redacted | | | | | | | |
| 4582595 | STEWART, TYRELL | Redacted | | | | | | | |
| 4256486 | STEWART, TYSHEEN | Redacted | | | | | | | |
| 4770251 | STEWART, VALERIE | Redacted | | | | | | | |
| 4512125 | STEWART, VALERIE N | Redacted | | | | | | | |
| 4678575 | STEWART, VAN | Redacted | | | | | | | |
| 4300911 | STEWART, VANESSA | Redacted | | | | | | | |
| 4573678 | STEWART, VANESSA | Redacted | | | | | | | |
| 4592335 | STEWART, VERA | Redacted | | | | | | | |
| 4600679 | STEWART, VINCENT B | Redacted | | | | | | | |
| 4509182 | STEWART, VINCENT J | Redacted | | | | | | | |
| 4371432 | STEWART, VIRGINIA G | Redacted | | | | | | | |
| 4748367 | STEWART, VIRGINIA WALLACE | Redacted | | | | | | | |
| 4641841 | STEWART, WALTER | Redacted | | | | | | | |
| 4890602 | Stewart, Wanda | 2416 1st Ave | | | | Lake Charles | LA | 70601 | |
| 4323755 | STEWART, WANDA | Redacted | | | | | | | |
| 4434897 | STEWART, WAYNE H | Redacted | | | | | | | |
| 4160827 | STEWART, WHISPER A | Redacted | | | | | | | |
| 4576332 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4485777 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4753909 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4728469 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4702268 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4222593 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4400704 | STEWART, WILLIAM | Redacted | | | | | | | |
| 4623960 | STEWART, WILLIAM J | Redacted | | | | | | | |
| 4495877 | STEWART, WILLIAM L | Redacted | | | | | | | |
| 4376664 | STEWART, WINSTON | Redacted | | | | | | | |
| 4642814 | STEWART, WINSTON  L | Redacted | | | | | | | |
| 4397730 | STEWART, WINSTON A | Redacted | | | | | | | |
| 4326893 | STEWART, XARIELLE | Redacted | | | | | | | |
| 4510089 | STEWART, YIHUI | Redacted | | | | | | | |
| 4756548 | STEWART, YONE | Redacted | | | | | | | |
| 4481636 | STEWART, YVONNE | Redacted | | | | | | | |
| 4732512 | STEWART, YVONNE | Redacted | | | | | | | |
| 4485620 | STEWART, YVONNE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830340 | STEWART,MORGAN | Redacted | | | | | | | |
| 4647540 | STEWART-BURGER, BELINDA | Redacted | | | | | | | |
| 4298943 | STEWART-DEYOUNG, JO | Redacted | | | | | | | |
| 4830341 | STEWARTERICEMILY | Redacted | | | | | | | |
| 4650218 | STEWART-GAYNOR, GUILLERMO | Redacted | | | | | | | |
| 4327062 | STEWART-MALVO, SAVANNAH | Redacted | | | | | | | |
| 4397721 | STEWART-NEWSOME, PATRICIA A | Redacted | | | | | | | |
| 4686242 | STEWART-RIVERS, MARGIE | Redacted | | | | | | | |
| 4719892 | STEWART-ROSS, WILLIE | Redacted | | | | | | | |
| 4845937 | STEWARTS CONTRACTING SERVICES INC | 15002 EAGLE RUN | | | | San Antonio | TX | 78233 | |
| 4479853 | STEWARTS, KAITLIN | Redacted | | | | | | | |
| 4461094 | STEWART-WIELINSKI, DANIELLE C | Redacted | | | | | | | |
| 4717298 | STEWARTZ, BARBARA | Redacted | | | | | | | |
| 4389754 | STEWMAN, CHLOE A | Redacted | | | | | | | |
| 4755043 | STEYER, KAREN | Redacted | | | | | | | |
| 4715037 | STEYER, PENNY | Redacted | | | | | | | |
| 4823119 | STEYN, LORI | Redacted | | | | | | | |
| 4546917 | STEYNBERG, JOHANN J | Redacted | | | | | | | |
| 4394502 | STEZELECKI, MARGARET | Redacted | | | | | | | |
| 4681027 | STEZZI, ANTHONY | Redacted | | | | | | | |
| 4617868 | STFLEUR, YVROSE | Redacted | | | | | | | |
| 4738248 | STFORT, EDUARDO | Redacted | | | | | | | |
| 4244043 | STGERARD, SABRINA | Redacted | | | | | | | |
| 5786521 | STGERMAIN SUSAN | 633 CARMALT STFL 2 | | | | DICKSON CITY | PA | 18519 | |
| 4843564 | ST-GERMAIN, GABNER | Redacted | | | | | | | |
| 4597243 | STHILL, MAUREEN | Redacted | | | | | | | |
| 5786527 | STHPHEANY THOMAS | 3501 WOODHAVEN RD | | | | PHILA | PA | 19154 | |
| 4689995 | STHUBERT, PAULE | Redacted | | | | | | | |
| 4368207 | STIBBINS, SHADARIOUS S | Redacted | | | | | | | |
| 4898458 | STIBER FABRICATING INC | MICHAEL STIBER | 3829 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| 4830342 | STIBOR, DESIREE | Redacted | | | | | | | |
| 4830343 | STIBOR, YOLANDA | Redacted | | | | | | | |
| 4576056 | STIBS, JENNIFER L | Redacted | | | | | | | |
| 4303498 | STICE, BECCA M | Redacted | | | | | | | |
| 4587159 | STICE, CINDY | Redacted | | | | | | | |
| 4292176 | STICE, DEBORAH | Redacted | | | | | | | |
| 4297856 | STICE, KAYLEY | Redacted | | | | | | | |
| 4603161 | STICE, RHONDA | Redacted | | | | | | | |
| 4304987 | STICE, TRISTAN | Redacted | | | | | | | |
| 4209455 | STICH ALVAREZ, CHERYL | Redacted | | | | | | | |
| 5786529 | STICH KRISTIE | 209 RIVERSIDE ST | | | | JANESVILLE | WI | 53548 | |
| 4480179 | STICH, PAMELA | Redacted | | | | | | | |
| 4255511 | STICHA, JONATHON | Redacted | | | | | | | |
| 4547362 | STICHEL, WUILSON | Redacted | | | | | | | |
| 4575704 | STICHERT, REBECCA | Redacted | | | | | | | |
| 4843565 | STICHT, MARK & DELORIS | Redacted | | | | | | | |
| 4306006 | STICHTER, JUBILEE E | Redacted | | | | | | | |
| 4830344 | STICK BUILDERS | Redacted | | | | | | | |
| 4514508 | STICK, WYATTE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13902 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646268 | STICKEL, JOHN | Redacted | | | | | | | |
| 4512658 | STICKEL, LISA | Redacted | | | | | | | |
| 4656507 | STICKEL, RUSSELL | Redacted | | | | | | | |
| 4646884 | STICKELBAULT, ADOLPH L | Redacted | | | | | | | |
| 4161752 | STICKELL, BRYAN B | Redacted | | | | | | | |
| 4304460 | STICKELS, JORDAN R | Redacted | | | | | | | |
| 4772801 | STICKEN, CHRISTOPHER | Redacted | | | | | | | |
| 4801457 | STICKERTALK LLC | DBA STICKERTALK | 151 COUNTY ROAD 916 | | | BUNA | TX | 77612 | |
| 4290360 | STICKLAND, WARREN A | Redacted | | | | | | | |
| 4457000 | STICKLE, REBECCA A | Redacted | | | | | | | |
| 4316371 | STICKLER, DALE B | Redacted | | | | | | | |
| 4736588 | STICKLER, GARY | Redacted | | | | | | | |
| 4372652 | STICKLER, ROBERT L | Redacted | | | | | | | |
| 4627711 | STICKLES, ALBERT | Redacted | | | | | | | |
| 4713942 | STICKLES, DAVID | Redacted | | | | | | | |
| 4162912 | STICKLEY, LYRIK | Redacted | | | | | | | |
| 5435928 | STICKLIN ELLEN JEAN EXECUTRIX OF THE ESTATE OF JOHN NICHOLOFF | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4672174 | STICKMAN, TONYA | Redacted | | | | | | | |
| 4663928 | STICKNEY, CAROL M | Redacted | | | | | | | |
| 4348251 | STICKNEY, JOSHUA M | Redacted | | | | | | | |
| 4632862 | STICKNEY, JUDY | Redacted | | | | | | | |
| 4257246 | STICKNEY, KIRA | Redacted | | | | | | | |
| 4514491 | STICKNEY, TARYN | Redacted | | | | | | | |
| 4425144 | STICKNEY, TIMOTHY | Redacted | | | | | | | |
| 4637729 | STICKNEY, VICKIE | Redacted | | | | | | | |
| 4823120 | Sticks and Stones Construction | Redacted | | | | | | | |
| 4514704 | STICKWAN, NAOMI | Redacted | | | | | | | |
| 4796037 | STICKY JEWELRY INC | 10801 ENDEAVOUR WAY STE B | | | | SEMINOLE | FL | 33777-1671 | |
| 4795611 | STICKYCHIMP | 2029 VERDUGO BLVD # 133 | | | | MONTROSE | CA | 91020 | |
| 4263552 | STIDEM, ELIJAH | Redacted | | | | | | | |
| 4697080 | STIDEM, JOSEPH | Redacted | | | | | | | |
| 4321693 | STIDHAM, ALLAN M | Redacted | | | | | | | |
| 4244780 | STIDHAM, ASHLEY | Redacted | | | | | | | |
| 4376538 | STIDHAM, ASHLEY R | Redacted | | | | | | | |
| 4463695 | STIDHAM, DEBRA J | Redacted | | | | | | | |
| 4723388 | STIDHAM, DELBERT | Redacted | | | | | | | |
| 4733390 | STIDHAM, GARY | Redacted | | | | | | | |
| 4723905 | STIDHAM, JULIA | Redacted | | | | | | | |
| 4314668 | STIDHAM, KALAB | Redacted | | | | | | | |
| 4463525 | STIDHAM, KATRINA | Redacted | | | | | | | |
| 4704490 | STIDHAM, LARRY | Redacted | | | | | | | |
| 4359442 | STIDHAM, RANDY G | Redacted | | | | | | | |
| 4205829 | STIDHAM, RICHARD A | Redacted | | | | | | | |
| 4463287 | STIDHAM, RICKEY K | Redacted | | | | | | | |
| 4461284 | STIDHAM, SADE | Redacted | | | | | | | |
| 4603641 | STIDHAM, SHIRLEY | Redacted | | | | | | | |
| 4624482 | STIDHAM, SUZANNE | Redacted | | | | | | | |
| 4298886 | STIDHUM, CHARNICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13903 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697074 | STIDHUM, HELEN | Redacted | | | | | | | |
| 4304607 | STIDMAN, HEATHER M | Redacted | | | | | | | |
| 4545733 | STIDOM, INDONESIA | Redacted | | | | | | | |
| 4342235 | STIDOM, JEAN R | Redacted | | | | | | | |
| 4192205 | STIDSTON, KATHERINE M | Redacted | | | | | | | |
| 4773235 | STIE, KEITH | Redacted | | | | | | | |
| 4350305 | STIEBER, KRISTY L | Redacted | | | | | | | |
| 4575218 | STIEBER, SANDRA R | Redacted | | | | | | | |
| 4843566 | STIEFEL, BARBARA | Redacted | | | | | | | |
| 4607970 | STIEFEL, DON | Redacted | | | | | | | |
| 4402288 | STIEFEL, HAROLD | Redacted | | | | | | | |
| 4468884 | STIEFF, DAVID | Redacted | | | | | | | |
| 4217314 | STIEGELMEYER, ASPEN R | Redacted | | | | | | | |
| 4888211 | STIEGLER CO INC | STIEGLER ELEVTRIC & COMMUNICATION S | P O BOX 3644 | | | GREEN BAY | WI | 54303 | |
| 4419707 | STIEGLER, SUSAN ELIZABETH | Redacted | | | | | | | |
| 4163948 | STIEGLITZ, NICOLE R | Redacted | | | | | | | |
| 4702367 | STIEHL, WALTER | Redacted | | | | | | | |
| 4358421 | STIEHR, KATELYNN M | Redacted | | | | | | | |
| 4213928 | STIEHR, TANYA | Redacted | | | | | | | |
| 4654411 | STIEL, JAMES | Redacted | | | | | | | |
| 4360445 | STIELER, CHLOE A | Redacted | | | | | | | |
| 4359461 | STIELER, KIM | Redacted | | | | | | | |
| 4359472 | STIELER, MISHA | Redacted | | | | | | | |
| 4361844 | STIEMSMA, BREANNE | Redacted | | | | | | | |
| 4574137 | STIEMSMA, ZACHARIAH | Redacted | | | | | | | |
| 4307123 | STIENBARGER, DANIELLE R | Redacted | | | | | | | |
| 4520593 | STIER, ERIN M | Redacted | | | | | | | |
| 4686892 | STIER, HEATHER | Redacted | | | | | | | |
| 4764304 | STIER, JAMES | Redacted | | | | | | | |
| 4523029 | STIER, JORDAN N | Redacted | | | | | | | |
| 4640979 | STIER, JOYE L | Redacted | | | | | | | |
| 4649736 | STIER, MARIA | Redacted | | | | | | | |
| 4607574 | STIER, MOLLY J | Redacted | | | | | | | |
| 4487892 | STIERHEIM, LISA L | Redacted | | | | | | | |
| 4477024 | STIERHEIM, MARY H | Redacted | | | | | | | |
| 4490526 | STIERLE, MICHELLE | Redacted | | | | | | | |
| 4678088 | STIERLIN, GINA | Redacted | | | | | | | |
| 4368350 | STIERN, ERIC B | Redacted | | | | | | | |
| 4513144 | STIERS, TIMOTHY L | Redacted | | | | | | | |
| 4712819 | STIERS, TRACY | Redacted | | | | | | | |
| 4368664 | STIEVENART, TAMRA G | Redacted | | | | | | | |
| 4671167 | STIEWERT, FRAN | Redacted | | | | | | | |
| 4581469 | STIEWIG, SIERRA M | Redacted | | | | | | | |
| 4331365 | STIFANO, LOUIS C | Redacted | | | | | | | |
| 4634354 | STIFEL, JOHN | Redacted | | | | | | | |
| 4830345 | STIFF ANNE | Redacted | | | | | | | |
| 4411246 | STIFF, ADRIAN J | Redacted | | | | | | | |
| 4615396 | STIFF, EARLEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718320 | STIFF, ELVIN | Redacted | | | | | | | |
| 4460452 | STIFF, GAYNELL | Redacted | | | | | | | |
| 4736700 | STIFF, JANICE | Redacted | | | | | | | |
| 4374179 | STIFF, KAMAL | Redacted | | | | | | | |
| 4216975 | STIFF-EL, ODESSEY | Redacted | | | | | | | |
| 4299868 | STIFFEND, SHONA | Redacted | | | | | | | |
| 4691034 | STIFFLEMIRE, ELANE | Redacted | | | | | | | |
| 4449937 | STIFFLER JR., LESLIE T | Redacted | | | | | | | |
| 4472276 | STIFFLER, BRADLEY C | Redacted | | | | | | | |
| 4312675 | STIFFLER, BRYCE | Redacted | | | | | | | |
| 4724924 | STIFFLER, DAVE | Redacted | | | | | | | |
| 4488161 | STIFFLER, EDWARD | Redacted | | | | | | | |
| 4463449 | STIFFLER, GAVIN | Redacted | | | | | | | |
| 4463294 | STIFFLER, GAVIN J | Redacted | | | | | | | |
| 4671288 | STIFFLER, GEORGETTE | Redacted | | | | | | | |
| 4476667 | STIFFLER, JACOB | Redacted | | | | | | | |
| 4469661 | STIFFLER, JAMES | Redacted | | | | | | | |
| 4455456 | STIFFLER, MICHEAL L | Redacted | | | | | | | |
| 4618586 | STIFFLER, THOMAS | Redacted | | | | | | | |
| 4577049 | STIFF-MCNUTT, JAVELL D | Redacted | | | | | | | |
| 4494803 | STIFFY, SARAH | Redacted | | | | | | | |
| 4493532 | STIFLER, ROBIN L | Redacted | | | | | | | |
| 4633914 | STIFTER, FELIX | Redacted | | | | | | | |
| 4807302 | STIG JIANGSU LIGHT & TEXTILE | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | NANJING | JIANGSU | 210012 | CHINA |
| 4877044 | STIG JIANGSU LIGHT AND TEXTILES | IMP AND EXP CO LTD | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE., NANJING | | JIANGSU | | 210012 | CHINA |
| 4877007 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA |
| 4904643 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR BUILDING A | 21 SOFTWARE AVE. | | | NANJING | | 210012 | CHINA |
| 4823121 | STIG TISELL | Redacted | | | | | | | |
| 4319650 | STIGALL, BRANDY | Redacted | | | | | | | |
| 4712726 | STIGALL, DAVID | Redacted | | | | | | | |
| 4633512 | STIGALL, ERMA | Redacted | | | | | | | |
| 4320973 | STIGALL, JOHN B | Redacted | | | | | | | |
| 4373650 | STIGALL, KATLYN A | Redacted | | | | | | | |
| 4319652 | STIGALL, LEANNA | Redacted | | | | | | | |
| 4613039 | STIGALL, MARILYN A A | Redacted | | | | | | | |
| 4150362 | STIGALL, NATASHA | Redacted | | | | | | | |
| 4318770 | STIGALL, QUINCY X | Redacted | | | | | | | |
| 4617430 | STIGALL-HANCOCK, BETTY | Redacted | | | | | | | |
| 4765896 | STIGAMIER, DONALD | Redacted | | | | | | | |
| 4519651 | STIGER, ALEXANDRIA | Redacted | | | | | | | |
| 4788713 | Stiger, Breaijay | Redacted | | | | | | | |
| 4755380 | STIGER, DELORES A | Redacted | | | | | | | |
| 4680498 | STIGER, TIM | Redacted | | | | | | | |
| 4431935 | STIGER, TRACI | Redacted | | | | | | | |
| 4472008 | STIGERS, AMY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13905 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369960 | STIGERS, TYRON | Redacted | | | | | | | |
| 4516999 | STIGGER, AUDREY | Redacted | | | | | | | |
| 4774792 | STIGGER, CORNELL | Redacted | | | | | | | |
| 4202580 | STIGGER, NICOLE | Redacted | | | | | | | |
| 4517894 | STIGGER, PHILLIP | Redacted | | | | | | | |
| 4181311 | STIGGERS, JORDAN | Redacted | | | | | | | |
| 4307259 | STIGLER, LUKE A | Redacted | | | | | | | |
| 4326502 | STIGLETS, CAMI A | Redacted | | | | | | | |
| 4830346 | STIGLIC, JOESPH | Redacted | | | | | | | |
| 4735108 | STIGSELL, LAURA | Redacted | | | | | | | |
| 4762079 | STIHLER, SHIRLEY A | Redacted | | | | | | | |
| 4573556 | STIKA, CHRISTIAN M | Redacted | | | | | | | |
| 4568589 | STIKA, DEBRA | Redacted | | | | | | | |
| 4569577 | STIKA, WILLIAM | Redacted | | | | | | | |
| 4312244 | STIKELEATHER, DANIEL C | Redacted | | | | | | | |
| 4325682 | STIKES, BROOKE | Redacted | | | | | | | |
| 4246326 | STILE, BRIAN K | Redacted | | | | | | | |
| 4823122 | STILES | Redacted | | | | | | | |
| 4843567 | Stiles Construction/Canvas Miami Condo | Redacted | | | | | | | |
| 4843568 | STILES CONSTRUCTION/PARAMOUNT | Redacted | | | | | | | |
| 4843569 | STILES CONSTUCTION | Redacted | | | | | | | |
| 5786569 | STILES MINDY | 188 E CENTER ST | | | | PERRY | FL | 32348 | |
| 4830347 | STILES PAINTING INC | Redacted | | | | | | | |
| 4407621 | STILES, ALEXANDER J | Redacted | | | | | | | |
| 4590209 | STILES, ALICE | Redacted | | | | | | | |
| 4473083 | STILES, BRITTNEY | Redacted | | | | | | | |
| 4525558 | STILES, CHARDE A | Redacted | | | | | | | |
| 4511118 | STILES, CHRISTOPHER A | Redacted | | | | | | | |
| 4308999 | STILES, CURTIS | Redacted | | | | | | | |
| 4519820 | STILES, DAKOTA W | Redacted | | | | | | | |
| 4767564 | STILES, DANIEL | Redacted | | | | | | | |
| 4526251 | STILES, DEANA | Redacted | | | | | | | |
| 4492387 | STILES, DEVIN A | Redacted | | | | | | | |
| 4307042 | STILES, DON | Redacted | | | | | | | |
| 4308359 | STILES, DON | Redacted | | | | | | | |
| 4715963 | STILES, DONALD | Redacted | | | | | | | |
| 4541931 | STILES, HANNAH K | Redacted | | | | | | | |
| 4631381 | STILES, JAMES | Redacted | | | | | | | |
| 4255190 | STILES, JAMES R | Redacted | | | | | | | |
| 4150493 | STILES, JENNIFER L | Redacted | | | | | | | |
| 4238066 | STILES, JESSICA J | Redacted | | | | | | | |
| 4483191 | STILES, JOHNATHON | Redacted | | | | | | | |
| 4458827 | STILES, JOSEPH | Redacted | | | | | | | |
| 4454407 | STILES, JOSEPH | Redacted | | | | | | | |
| 4526606 | STILES, JOSHUA | Redacted | | | | | | | |
| 4620045 | STILES, JOY | Redacted | | | | | | | |
| 4487363 | STILES, KAREN L | Redacted | | | | | | | |
| 4402065 | STILES, KATHLEEN L | Redacted | | | | | | | |
| 4711463 | STILES, KEITH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563067 | STILES, KELSEY L | Redacted | | | | | | | |
| 4717288 | STILES, KEN | Redacted | | | | | | | |
| 4793157 | Stiles, Kenneth & Lori | Redacted | | | | | | | |
| 4553578 | STILES, KILEY | Redacted | | | | | | | |
| 4184843 | STILES, MARIA | Redacted | | | | | | | |
| 4655013 | STILES, MARNI | Redacted | | | | | | | |
| 4521505 | STILES, MATT | Redacted | | | | | | | |
| 4843570 | STILES, RICHARD | Redacted | | | | | | | |
| 4407709 | STILES, SAMANTHA | Redacted | | | | | | | |
| 4843571 | STILES, SARAH | Redacted | | | | | | | |
| 4532968 | STILES, SKYLER E | Redacted | | | | | | | |
| 4564349 | STILES, STEVEN M | Redacted | | | | | | | |
| 4734055 | STILES, SUSAN | Redacted | | | | | | | |
| 4482677 | STILES, TAMMY L | Redacted | | | | | | | |
| 4495571 | STILES, TYLER | Redacted | | | | | | | |
| 4284603 | STILES, VALERIE A | Redacted | | | | | | | |
| 4380353 | STILES, WANDA G | Redacted | | | | | | | |
| 4759602 | STILES, WILLIAM | Redacted | | | | | | | |
| 4488035 | STILES, WILLIAM A | Redacted | | | | | | | |
| 4606765 | STILES, YVONNE | Redacted | | | | | | | |
| 4843572 | STILES-SOWERS CONSTRUCTION | Redacted | | | | | | | |
| 4575878 | STILIN, STEFAN | Redacted | | | | | | | |
| 4330871 | STILING, ROBERT | Redacted | | | | | | | |
| 5786584 | STILL LEWIS | 121 LOCKMAN DR | | | | GREENVILLE | SC | 29611 | |
| 4678931 | STILL, AARON | Redacted | | | | | | | |
| 4669201 | STILL, BONNIE | Redacted | | | | | | | |
| 4207913 | STILL, CHRISTIE | Redacted | | | | | | | |
| 4226419 | STILL, EUGENE | Redacted | | | | | | | |
| 4643793 | STILL, GARY | Redacted | | | | | | | |
| 4492554 | STILL, JAMARA E | Redacted | | | | | | | |
| 4266543 | STILL, JAZMINE | Redacted | | | | | | | |
| 4370947 | STILL, JENNA | Redacted | | | | | | | |
| 4403666 | STILL, JESSICA | Redacted | | | | | | | |
| 4712001 | STILL, JOAN A A | Redacted | | | | | | | |
| 4618222 | STILL, KIRT | Redacted | | | | | | | |
| 4507959 | STILL, LAURA | Redacted | | | | | | | |
| 4452176 | STILL, LYNTIA | Redacted | | | | | | | |
| 4684162 | STILL, M | Redacted | | | | | | | |
| 4372294 | STILL, MARK | Redacted | | | | | | | |
| 4830348 | STILL, MEREDITH | Redacted | | | | | | | |
| 4518663 | STILL, PATRICIA A | Redacted | | | | | | | |
| 4830349 | STILL, RICK & DIANE | Redacted | | | | | | | |
| 4751692 | STILL, RONALD | Redacted | | | | | | | |
| 4480840 | STILL, SHAKERA | Redacted | | | | | | | |
| 4300904 | STILL, SOLOMON | Redacted | | | | | | | |
| 4706870 | STILL, TAMMY | Redacted | | | | | | | |
| 4662305 | STILL, THORNE | Redacted | | | | | | | |
| 4160614 | STILLER, ASHLEY | Redacted | | | | | | | |
| 4755055 | STILLER, EILEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754746 | STILLER, JIM | Redacted | | | | | | | |
| 4663930 | STILLER, JOANNA | Redacted | | | | | | | |
| 4762310 | STILLER, LIESA | Redacted | | | | | | | |
| 4510585 | STILLEY, KAREN L | Redacted | | | | | | | |
| 4250943 | STILLEY, KAZAHRIA Z | Redacted | | | | | | | |
| 4216057 | STILLEY, MARK L | Redacted | | | | | | | |
| 4572601 | STILLEY, OLGA N | Redacted | | | | | | | |
| 4489831 | STILLING, CONNOR M | Redacted | | | | | | | |
| 4473908 | STILLINGS, CAITLYN A | Redacted | | | | | | | |
| 4239196 | STILLINGS, KIMBERLY | Redacted | | | | | | | |
| 4453243 | STILLION, BAYLEE A | Redacted | | | | | | | |
| 4454818 | STILLION, CHASE R | Redacted | | | | | | | |
| 4721339 | STILLION, GLENN W | Redacted | | | | | | | |
| 4459078 | STILLION, KATHY L | Redacted | | | | | | | |
| 4274654 | STILLIONS, GARRET | Redacted | | | | | | | |
| 4451199 | STILLIONS, JACQUELINE F | Redacted | | | | | | | |
| 4485622 | STILLITTANO, DOMINIC | Redacted | | | | | | | |
| 4622244 | STILLMAKER LANE, LOIS | Redacted | | | | | | | |
| 4843573 | STILLMAN, BARBARA | Redacted | | | | | | | |
| 4455602 | STILLMAN, BENJAMIN | Redacted | | | | | | | |
| 4270735 | STILLMAN, ISAAC | Redacted | | | | | | | |
| 4189088 | STILLMAN, JAMES P | Redacted | | | | | | | |
| 4628051 | STILLMAN, JOYCE | Redacted | | | | | | | |
| 4611902 | STILLMAN, KARI | Redacted | | | | | | | |
| 4567339 | STILLMAN, KASSI L | Redacted | | | | | | | |
| 4151833 | STILLMAN, KATLYN | Redacted | | | | | | | |
| 4188289 | STILLMAN, KIRSTEN P | Redacted | | | | | | | |
| 4569248 | STILLMAN, MONICA | Redacted | | | | | | | |
| 4593624 | STILLMAN, ROBERT | Redacted | | | | | | | |
| 4485825 | STILLMAN, SARAH | Redacted | | | | | | | |
| 4151521 | STILLMAN, SHAWN | Redacted | | | | | | | |
| 4751458 | STILLMAN, TERRY | Redacted | | | | | | | |
| 4151769 | STILLMAN, WILLIAM | Redacted | | | | | | | |
| 4875234 | STILLS PLUMBING | DEVIN STILLS | 2616 NANCE DR | | | IMPERIAL | CA | 92251 | |
| 4306997 | STILLS, BRAYDEN T | Redacted | | | | | | | |
| 4776633 | STILLS, GORDON | Redacted | | | | | | | |
| 4321475 | STILLS, MAYA | Redacted | | | | | | | |
| 4520112 | STILLS-FRIEND, RUTH I | Redacted | | | | | | | |
| 5786594 | STILLSON KATHY | 1033 CRAGMORE DR | | | | FORT COLLINS | CO | 80521 | |
| 4470811 | STILLWAGON, BRYAN | Redacted | | | | | | | |
| 4488053 | STILLWAGON, JACK E | Redacted | | | | | | | |
| 4651334 | STILLWAGON, LYNNETTE | Redacted | | | | | | | |
| 4478754 | STILLWAGON, SHEENA | Redacted | | | | | | | |
| 4610309 | STILLWAGON, SHERRYL V | Redacted | | | | | | | |
| 4879611 | STILLWATER NEWSPRESS | NEWSPAPER HOLDINGS INC | 211 W NINTH AVE P O BOX 2288 | | | STILLWATER | OK | 74076 | |
| 4694311 | STILLWELL JR, JAMES | Redacted | | | | | | | |
| 4407461 | STILLWELL, ALYSSA D | Redacted | | | | | | | |
| 4665364 | STILLWELL, ANGEL | Redacted | | | | | | | |
| 4569511 | STILLWELL, BETTIE F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4716227 | STILLWELL, CHERYL | Redacted | | | | | | | |
| 4304454 | STILLWELL, ISABELL E | Redacted | | | | | | | |
| 4370374 | STILLWELL, LOGAN M | Redacted | | | | | | | |
| 4468196 | STILLWELL, MARCUS | Redacted | | | | | | | |
| 4643699 | STILLWELL, MARGARET | Redacted | | | | | | | |
| 4619367 | STILLWELL, MARIA | Redacted | | | | | | | |
| 4303946 | STILLWELL, MELANIE D | Redacted | | | | | | | |
| 4246846 | STILLWELL, PETER J | Redacted | | | | | | | |
| 4346660 | STILLWELL, SARA | Redacted | | | | | | | |
| 4250081 | STILLWELL, TAKETRA | Redacted | | | | | | | |
| 4186967 | STILP, CHARLES E | Redacted | | | | | | | |
| 4189465 | STILP, JAMIE L | Redacted | | | | | | | |
| 4245713 | STILP, KARIN | Redacted | | | | | | | |
| 4438984 | STILSON, AMY | Redacted | | | | | | | |
| 4356186 | STILSON, REGINA | Redacted | | | | | | | |
| 4747414 | STILSON, STEPHANIE | Redacted | | | | | | | |
| 4690986 | STILSON, SUSAN | Redacted | | | | | | | |
| 5786600 | STILTNER JESSICA | 111 S CENTER AVE | | | | MT HOPE | WV | 25880 | |
| 4558762 | STILTNER, HAILEY | Redacted | | | | | | | |
| 4553098 | STILTNER, JASON H | Redacted | | | | | | | |
| 4580678 | STILTNER, JESSICA A | Redacted | | | | | | | |
| 4567229 | STILTNER, LAURANN N | Redacted | | | | | | | |
| 4485555 | STILTNER, ROY | Redacted | | | | | | | |
| 4228268 | STILTS JR, JAMES A | Redacted | | | | | | | |
| 4478186 | STILTS, AMBER N | Redacted | | | | | | | |
| 4315872 | STILTS, SARAH M | Redacted | | | | | | | |
| 4624117 | STILTS, WILLIAM | Redacted | | | | | | | |
| 4321923 | STILWELL JR, JOSEPH E | Redacted | | | | | | | |
| 4694116 | STILWELL, CAYLA | Redacted | | | | | | | |
| 4304016 | STILWELL, CHARLOTTE R | Redacted | | | | | | | |
| 4447837 | STILWELL, CHRISTOPHER J | Redacted | | | | | | | |
| 4577839 | STILWELL, COTY S | Redacted | | | | | | | |
| 4647595 | STILWELL, GLORIA | Redacted | | | | | | | |
| 4776786 | STILWELL, JANIE | Redacted | | | | | | | |
| 4830350 | STILWELL, JOHN | Redacted | | | | | | | |
| 4557784 | STILWELL, SAMANTHA | Redacted | | | | | | | |
| 4468286 | STILWELL, SARA R | Redacted | | | | | | | |
| 4315355 | STILWELL, SHERRI R | Redacted | | | | | | | |
| 4554302 | STILWELL, TAMMY | Redacted | | | | | | | |
| 4803861 | STIM OPTIMUM INC | DBA SUPER STORE | 253 CORBIN PL | | | BROOKLYN | NY | 11235 | |
| 4563725 | STIMAC, DORIS | Redacted | | | | | | | |
| 4371517 | STIMAC, JOY | Redacted | | | | | | | |
| 4523745 | STIMAC, MICHAEL V | Redacted | | | | | | | |
| 4732958 | STIMAC, TAMMIE | Redacted | | | | | | | |
| 4292389 | STIMACH, PHILLIP T | Redacted | | | | | | | |
| 4648745 | STIMAGE, TEZA | Redacted | | | | | | | |
| 4744990 | STIMATZ, ANTHONY | Redacted | | | | | | | |
| 4433471 | STIMATZ, ANTHONY J | Redacted | | | | | | | |
| 4313241 | STIMATZE, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13909 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483334 | STIMELING, ALEXANDER R | Redacted | | | | | | | |
| 4289770 | STIMELING, AUSTIN | Redacted | | | | | | | |
| 4487930 | STIMELY, MARY | Redacted | | | | | | | |
| 4309904 | STIMMEL, DANICA L | Redacted | | | | | | | |
| 4469276 | STIMMEL, KIMBERLY | Redacted | | | | | | | |
| 5821835 | Stimmel, Marjorie | Redacted | | | | | | | |
| 4494816 | STIMMEL, SARAH L | Redacted | | | | | | | |
| 4172139 | STIMPEL, RACHEL R | Redacted | | | | | | | |
| 4457459 | STIMPERT, MEGAN R | Redacted | | | | | | | |
| 4358716 | STIMPSON, AUSTIN | Redacted | | | | | | | |
| 4567818 | STIMPSON, CINDY | Redacted | | | | | | | |
| 4823123 | STIMPSON, DEBRA | Redacted | | | | | | | |
| 4775168 | STIMPSON, DIANE | Redacted | | | | | | | |
| 4277263 | STIMPSON, GALEN | Redacted | | | | | | | |
| 4427346 | STIMPSON, GIANNA | Redacted | | | | | | | |
| 4638050 | STIMPSON, MARY | Redacted | | | | | | | |
| 4255383 | STIMPSON, MELISSA A | Redacted | | | | | | | |
| 4756701 | STIMPSON, MOZELLE | Redacted | | | | | | | |
| 4649628 | STIMPSON, SHANA | Redacted | | | | | | | |
| 4719517 | STIMSON, CAROL | Redacted | | | | | | | |
| 4263247 | STIMSON, KALIE A | Redacted | | | | | | | |
| 4390002 | STINAR, JACOB | Redacted | | | | | | | |
| 4557176 | STINCHCOMB, LINDA J | Redacted | | | | | | | |
| 4451538 | STINCHCOMB, SKYLAR | Redacted | | | | | | | |
| 4638136 | STINDT, KEVIN | Redacted | | | | | | | |
| 4727108 | STINE, ALANA M | Redacted | | | | | | | |
| 4459402 | STINE, ANDREW W | Redacted | | | | | | | |
| 4495812 | STINE, BAILEY C | Redacted | | | | | | | |
| 4691254 | STINE, BEAU | Redacted | | | | | | | |
| 4823124 | STINE, BETH | Redacted | | | | | | | |
| 4405357 | STINE, CODY | Redacted | | | | | | | |
| 4623871 | STINE, DONALD | Redacted | | | | | | | |
| 4450145 | STINE, DONALD J | Redacted | | | | | | | |
| 4709224 | STINE, INGRID | Redacted | | | | | | | |
| 4624382 | STINE, JOHN | Redacted | | | | | | | |
| 4746548 | STINE, JON | Redacted | | | | | | | |
| 4578014 | STINE, JUDY | Redacted | | | | | | | |
| 4777249 | STINE, KATHY | Redacted | | | | | | | |
| 4160293 | STINE, KIKI M | Redacted | | | | | | | |
| 4700617 | STINE, LISA | Redacted | | | | | | | |
| 4475810 | STINE, MARC | Redacted | | | | | | | |
| 4645473 | STINE, MATTHEW | Redacted | | | | | | | |
| 4345834 | STINE, NICHOLAS C | Redacted | | | | | | | |
| 4712240 | STINE, PAMELA | Redacted | | | | | | | |
| 4319426 | STINE, PAMELA | Redacted | | | | | | | |
| 4478647 | STINE, SARAH | Redacted | | | | | | | |
| 4480895 | STINE, STEFFANEY | Redacted | | | | | | | |
| 4567193 | STINE, TRAVIS | Redacted | | | | | | | |
| 4768192 | STINE, WILLIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317802 | STINECIPHER, MICHELLE R | Redacted | | | | | | | |
| 4489636 | STINEDURF, CODY J | Redacted | | | | | | | |
| 4588526 | STINEDURF, JESSICA | Redacted | | | | | | | |
| 4489509 | STINEDURF, KATHLEEN D | Redacted | | | | | | | |
| 4774666 | STINEMATES, BRUCE | Redacted | | | | | | | |
| 4450425 | STINER, AARON | Redacted | | | | | | | |
| 4475650 | STINER, AMBER L | Redacted | | | | | | | |
| 4599042 | STINER, VALERIE A | Redacted | | | | | | | |
| 4490610 | STINER, VICTORY | Redacted | | | | | | | |
| 4276044 | STINES, BRANDY J | Redacted | | | | | | | |
| 4275924 | STINES, BRIANNA L | Redacted | | | | | | | |
| 4464970 | STINES, DANIEL A | Redacted | | | | | | | |
| 4615037 | STINES, MARY FAY | Redacted | | | | | | | |
| 4904705 | Sting Jiansu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | | Nanjing | | 210012 | China |
| 4675692 | STINGBERG, GLENN | Redacted | | | | | | | |
| 4513825 | STINGER, ANGEL L | Redacted | | | | | | | |
| 4486005 | STINGLE, MATTHEW | Redacted | | | | | | | |
| 4386754 | STINGONE, MAUREEN | Redacted | | | | | | | |
| 4466742 | STINGU, JONEL | Redacted | | | | | | | |
| 4437122 | STINGU, MIROSLAV | Redacted | | | | | | | |
| 4891048 | Stinker Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4879371 | STINKYS SEPTIC TANK CLEANING | MPS SERVICES LLC | 285 JONES STREET P O BOX 363 | | | SHREVE | OH | 44676 | |
| 4192642 | STINN, JONATHAN A | Redacted | | | | | | | |
| 4747135 | STINNET, PAMELA | Redacted | | | | | | | |
| 4152756 | STINNETT JR, DANIEL L | Redacted | | | | | | | |
| 4259459 | STINNETT, ANNA K | Redacted | | | | | | | |
| 4312428 | STINNETT, ANTHONY J | Redacted | | | | | | | |
| 4669312 | STINNETT, BETH | Redacted | | | | | | | |
| 4706320 | STINNETT, BILLY | Redacted | | | | | | | |
| 4314364 | STINNETT, BREANNA | Redacted | | | | | | | |
| 4319881 | STINNETT, CINDY F | Redacted | | | | | | | |
| 4409024 | STINNETT, DONNA | Redacted | | | | | | | |
| 4318969 | STINNETT, JOSEPH H | Redacted | | | | | | | |
| 4323837 | STINNETT, LADARIUN | Redacted | | | | | | | |
| 4517088 | STINNETT, LETRISA | Redacted | | | | | | | |
| 4305514 | STINNETT, MARK A | Redacted | | | | | | | |
| 4381927 | STINNETT, SHARON | Redacted | | | | | | | |
| 4448510 | STINNETT, THOMAS | Redacted | | | | | | | |
| 4409778 | STINNETT, WILLIAM A | Redacted | | | | | | | |
| 4338646 | STINNETTE, DIARA E | Redacted | | | | | | | |
| 4557699 | STINNIE, DENZEL M | Redacted | | | | | | | |
| 4558788 | STINNIE, HEIDIA C | Redacted | | | | | | | |
| 4558721 | STINNIE, TATYANA A | Redacted | | | | | | | |
| 5786633 | STINSMUEHLEN JASON | 2257 21ST | | | | SANTA MONICA | CA | 90405 | |
| 5786638 | STINSON CAMELLIA | 207 B CR 5471 | | | | BALDWYN | MS | 38824 | |
| 5786655 | STINSON SABRINA | 2131 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203 | |
| 4892618 | Stinson Stationers Inc. | Redacted | | | | | | | |
| 4312127 | STINSON, AARON P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13911 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366191 | STINSON, ALEXIS | Redacted | | | | | | | |
| 4449019 | STINSON, ALIAH L | Redacted | | | | | | | |
| 4212427 | STINSON, ALYCIA | Redacted | | | | | | | |
| 4164806 | STINSON, AMBER L | Redacted | | | | | | | |
| 4685096 | STINSON, ANGELA | Redacted | | | | | | | |
| 4518591 | STINSON, ANGELA M | Redacted | | | | | | | |
| 4586349 | STINSON, ANN C | Redacted | | | | | | | |
| 4436865 | STINSON, ANTHONY | Redacted | | | | | | | |
| 4509474 | STINSON, ANTON | Redacted | | | | | | | |
| 4259149 | STINSON, ASHARIAN | Redacted | | | | | | | |
| 4308859 | STINSON, ASHLEY N | Redacted | | | | | | | |
| 4284455 | STINSON, BARBARA A | Redacted | | | | | | | |
| 4557918 | STINSON, BRANDON | Redacted | | | | | | | |
| 4306910 | STINSON, BRIAN | Redacted | | | | | | | |
| 4567554 | STINSON, BRUCE | Redacted | | | | | | | |
| 4324564 | STINSON, CHARLES K | Redacted | | | | | | | |
| 4149748 | STINSON, CHRISTINA | Redacted | | | | | | | |
| 4717134 | STINSON, CLARENCE | Redacted | | | | | | | |
| 4621658 | STINSON, CLAUDE | Redacted | | | | | | | |
| 4160467 | STINSON, CRYSTAL | Redacted | | | | | | | |
| 4830351 | STINSON, CURT | Redacted | | | | | | | |
| 4263413 | STINSON, DANIEL | Redacted | | | | | | | |
| 4584288 | STINSON, DAPHNE | Redacted | | | | | | | |
| 4360277 | STINSON, DAQOUYA | Redacted | | | | | | | |
| 4416765 | STINSON, DARQUISE | Redacted | | | | | | | |
| 4644811 | STINSON, DAVE | Redacted | | | | | | | |
| 4790303 | Stinson, David & Kelly | Redacted | | | | | | | |
| 4618346 | STINSON, DEBORAH | Redacted | | | | | | | |
| 4317321 | STINSON, DELANEY | Redacted | | | | | | | |
| 4266332 | STINSON, EBONY | Redacted | | | | | | | |
| 4623519 | STINSON, EDDIE | Redacted | | | | | | | |
| 4317999 | STINSON, EVANNAH N | Redacted | | | | | | | |
| 4745317 | STINSON, GEORGE | Redacted | | | | | | | |
| 4374924 | STINSON, HEATHER | Redacted | | | | | | | |
| 4632685 | STINSON, HENRY | Redacted | | | | | | | |
| 4322835 | STINSON, HOPE H | Redacted | | | | | | | |
| 4654971 | STINSON, JAMES | Redacted | | | | | | | |
| 4177952 | STINSON, JESSICA | Redacted | | | | | | | |
| 4595683 | STINSON, JOHN | Redacted | | | | | | | |
| 4709836 | STINSON, JOHN H | Redacted | | | | | | | |
| 4168126 | STINSON, KATHRYN | Redacted | | | | | | | |
| 4273288 | STINSON, KAYLA | Redacted | | | | | | | |
| 4286100 | STINSON, KIARA K | Redacted | | | | | | | |
| 4465356 | STINSON, KIMBERLY A | Redacted | | | | | | | |
| 4616000 | STINSON, LINDA | Redacted | | | | | | | |
| 4389092 | STINSON, LISA | Redacted | | | | | | | |
| 4830352 | Stinson, Lisa | Redacted | | | | | | | |
| 4309113 | STINSON, LOIS | Redacted | | | | | | | |
| 4575983 | STINSON, LYNETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712801 | STINSON, MARGARITA | Redacted | | | | | | | |
| 4590960 | STINSON, MARIO | Redacted | | | | | | | |
| 4252656 | STINSON, MICHAEL E | Redacted | | | | | | | |
| 4748129 | STINSON, MICHELE | Redacted | | | | | | | |
| 4160695 | STINSON, MICHELLE | Redacted | | | | | | | |
| 4659535 | STINSON, PATRICIA | Redacted | | | | | | | |
| 4198170 | STINSON, SYDNEY A | Redacted | | | | | | | |
| 4446645 | STINSON, TAI L | Redacted | | | | | | | |
| 4740783 | STINSON, TAVARES | Redacted | | | | | | | |
| 4379240 | STINSON, TERRELL A | Redacted | | | | | | | |
| 4149124 | STINSON, TYRONE | Redacted | | | | | | | |
| 4245229 | STINSON, TYSHIEKA | Redacted | | | | | | | |
| 4273531 | STINSON, VALERIE | Redacted | | | | | | | |
| 4591088 | STINSON-KUMAR, TERESA | Redacted | | | | | | | |
| 4888212 | STINSONS | STINSON STATIONERS INC | P O BOX 3399 | | | BAKERSFIELD | CA | 93385 | |
| 4284599 | STINTON, DAVID B | Redacted | | | | | | | |
| 4469707 | STINTZCUM, LAUREN | Redacted | | | | | | | |
| 4331868 | STIPANOVIC, ANTO | Redacted | | | | | | | |
| 4328358 | STIPANOVIC, MARKO | Redacted | | | | | | | |
| 4323090 | STIPE, BROOKE | Redacted | | | | | | | |
| 4689833 | STIPE, FALLON | Redacted | | | | | | | |
| 4325712 | STIPE, KENA | Redacted | | | | | | | |
| 4459885 | STIPE, OZZIE A | Redacted | | | | | | | |
| 4455530 | STIPECH, KATRINA M | Redacted | | | | | | | |
| 4589511 | STIPECHE, JUSTO | Redacted | | | | | | | |
| 4288954 | STIPP, JOLENE S S | Redacted | | | | | | | |
| 4161481 | STIPP, KATRINA | Redacted | | | | | | | |
| 4273447 | STIPP, SARAH A | Redacted | | | | | | | |
| 4666045 | STIPPEC, BARBARA A | Redacted | | | | | | | |
| 4308832 | STIPPLER, MARY M | Redacted | | | | | | | |
| 4843574 | STIRCK, KEN | Redacted | | | | | | | |
| 4581183 | STIRES, BRANDON | Redacted | | | | | | | |
| 4559535 | STIRES, BRETT | Redacted | | | | | | | |
| 4375978 | STIREWALT, CATHY | Redacted | | | | | | | |
| 4397757 | STIREWALT, RANDALL | Redacted | | | | | | | |
| 4733343 | STIREWALT, TERESA | Redacted | | | | | | | |
| 4681793 | STIRGUS, ALVIN | Redacted | | | | | | | |
| 4691375 | STIRGUS, BARBARA E | Redacted | | | | | | | |
| 4321957 | STIRGUS, DANIELLE T | Redacted | | | | | | | |
| 4746473 | STIRGUS, JOHN | Redacted | | | | | | | |
| 4514783 | STIRLER, JOSHUA | Redacted | | | | | | | |
| 4888213 | STIRLING JACK SERVICE | STIRLING JACK INC | P O BOX 813549 | | | HOLLYWOOD | FL | 33081 | |
| 5799106 | Stirling Properties | Attn:  Lease Administration | 109 Northpark Blvd., Suite 300 | | | Covington | LA | 70433 | |
| 4854608 | STIRLING PROPERTIES | PALACE PROPERTIES LLC | C/O STIRLING PROPERTIES - AGENT | ATTN:  LEASE ADMINISTRATION | 109 NORTHPARK BLVD., SUITE 300 | COVINGTON | LA | 70433 | |
| 4390884 | STIRLING, ASHLYNN MARIE | Redacted | | | | | | | |
| 4830353 | STIRLING, NEIL & NANCY | Redacted | | | | | | | |
| 4226108 | STIRLING, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221224 | STIRLING, SHERYL | Redacted | | | | | | | |
| 4298893 | STIRLING, SUZANNE M | Redacted | | | | | | | |
| 4545476 | STIRNAMAN, JASON E | Redacted | | | | | | | |
| 4788944 | Stirnkorb, William & Jim | Redacted | | | | | | | |
| 4414714 | STIRRATT, ANNA J | Redacted | | | | | | | |
| 4648759 | STIRTMIRE, DAJUAN | Redacted | | | | | | | |
| 4775327 | STIRTMIRE, ROLAND | Redacted | | | | | | | |
| 4770789 | STIRTON, ALIX | Redacted | | | | | | | |
| 4449791 | STIRTZINGER, DAVID | Redacted | | | | | | | |
| 4331346 | STISITIS, JENNIFER L | Redacted | | | | | | | |
| 4657424 | STISKA, MATTHEW | Redacted | | | | | | | |
| 4262777 | STISLO, SERGE | Redacted | | | | | | | |
| 4434307 | STISSER, BRIAN | Redacted | | | | | | | |
| 4440955 | STITCHELL, TANISHA | Redacted | | | | | | | |
| 5799107 | STITCHERADS | 209 EAST 6TH ST | STE 200 | | | AUSTIN | TX | 78701 | |
| 5793480 | STITCHERADS | CONOR RYAN | 209 EAST 6TH ST | STE 200 | | AUSTIN | TX | 78701 | |
| 4470955 | STITELY, DALTON | Redacted | | | | | | | |
| 4681133 | STITELY, MARY | Redacted | | | | | | | |
| 4887024 | STITES EYE CARE | SEARS OPTICAL 1192 | 5500 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| 4699107 | STITES, ANNE E | Redacted | | | | | | | |
| 4391553 | STITES, BRANDON R | Redacted | | | | | | | |
| 4648923 | STITES, CATHERINE M | Redacted | | | | | | | |
| 4619099 | STITES, DUSTIN L | Redacted | | | | | | | |
| 4169046 | STITES, ERNIE L | Redacted | | | | | | | |
| 4315613 | STITES, HUNTER A | Redacted | | | | | | | |
| 4669233 | STITES, JUNIOR S | Redacted | | | | | | | |
| 4152712 | STITES, LINDA | Redacted | | | | | | | |
| 4843575 | STITES, MARK | Redacted | | | | | | | |
| 4471685 | STITES, MARY | Redacted | | | | | | | |
| 4618394 | STITES, ROGER | Redacted | | | | | | | |
| 4793374 | Stites, Tracey | Redacted | | | | | | | |
| 4559489 | STITH JR, DELANO L | Redacted | | | | | | | |
| 4321370 | STITH, ANGELA G | Redacted | | | | | | | |
| 4731423 | STITH, AVERELL | Redacted | | | | | | | |
| 4443382 | STITH, BRIASIA | Redacted | | | | | | | |
| 4466285 | STITH, DAKOTA R | Redacted | | | | | | | |
| 4398046 | STITH, DERRICK | Redacted | | | | | | | |
| 4730831 | STITH, ELOIS | Redacted | | | | | | | |
| 4442472 | STITH, KANESHA P | Redacted | | | | | | | |
| 4539115 | STITH, KATHLEEN M | Redacted | | | | | | | |
| 4554930 | STITH, KELLEY | Redacted | | | | | | | |
| 4423939 | STITH, KEYONIE | Redacted | | | | | | | |
| 4722889 | STITH, LOUISE | Redacted | | | | | | | |
| 4277126 | STITH, MICHAEL | Redacted | | | | | | | |
| 4676353 | STITH, RENEE | Redacted | | | | | | | |
| 4527736 | STITH-MAZA, KRISTINA N | Redacted | | | | | | | |
| 4444728 | STITLE, CRAIG | Redacted | | | | | | | |
| 4488329 | STITSEL, DONNA L | Redacted | | | | | | | |
| 4226754 | STITSWORTH, GLENN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288983 | STITT, ADA | Redacted | | | | | | | |
| 4458249 | STITT, ALEXIS L | Redacted | | | | | | | |
| 4267603 | STITT, CHEMISE | Redacted | | | | | | | |
| 4618182 | STITT, DANIEL | Redacted | | | | | | | |
| 4220615 | STITT, DANYEAL L | Redacted | | | | | | | |
| 4206582 | STITT, DAVID | Redacted | | | | | | | |
| 4493399 | STITT, DOROTHY | Redacted | | | | | | | |
| 4381064 | STITT, EUGENE N | Redacted | | | | | | | |
| 4315484 | STITT, GARRETT | Redacted | | | | | | | |
| 4596162 | STITT, HARRY F | Redacted | | | | | | | |
| 4712902 | STITT, LINDA J | Redacted | | | | | | | |
| 4379169 | STITT, STANLEY L | Redacted | | | | | | | |
| 4659384 | STITTES, CLAYTON | Redacted | | | | | | | |
| 4659383 | STITTES, CLAYTON | Redacted | | | | | | | |
| 4558698 | STITTS, MAKIYAH M | Redacted | | | | | | | |
| 4675723 | STITTS, PAMELA | Redacted | | | | | | | |
| 4203321 | STITTSWORTH, VALERIE | Redacted | | | | | | | |
| 4491113 | STITZ, JOHN | Redacted | | | | | | | |
| 4564283 | STITZ, JON | Redacted | | | | | | | |
| 4388796 | STITZ, WENDY A | Redacted | | | | | | | |
| 4492029 | STITZEL, AMY | Redacted | | | | | | | |
| 4489902 | STIVASON, BRIANNA L | Redacted | | | | | | | |
| 4148094 | STIVENDER, MELINDA | Redacted | | | | | | | |
| 4385884 | STIVER JR, JOHN W | Redacted | | | | | | | |
| 4481659 | STIVER, HUNTER | Redacted | | | | | | | |
| 4444625 | STIVER, THOMAS T | Redacted | | | | | | | |
| 4234772 | STIVERNE, JAYNA | Redacted | | | | | | | |
| 5786696 | STIVERS CHRISTOPHER L | 506 BRENTWOOD AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 4862609 | STIVERS STAFFING SERVICES | 200 WEST MONROE STREET | | | | CHICAGO | IL | 60605 | |
| 4678554 | STIVERS, COTY | Redacted | | | | | | | |
| 4712412 | STIVERS, GEORGI | Redacted | | | | | | | |
| 4592107 | STIVERS, JORDAN | Redacted | | | | | | | |
| 4640404 | STIVERS, LEONARD | Redacted | | | | | | | |
| 4542424 | STIVERS, MARY | Redacted | | | | | | | |
| 4329743 | STIVERS, MORGAN | Redacted | | | | | | | |
| 4751252 | STIVERS, THOMAS | Redacted | | | | | | | |
| 4601671 | STIVESON, DIXIE | Redacted | | | | | | | |
| 4251567 | STIWICH, CHRISTINE I | Redacted | | | | | | | |
| 4720274 | STJEPANOVIC, CEDO | Redacted | | | | | | | |
| 4362061 | STJOHN, BETH A | Redacted | | | | | | | |
| 4334097 | STJOHN, DEANNA L | Redacted | | | | | | | |
| 4144053 | STJOHN, HALEY A | Redacted | | | | | | | |
| 4298522 | STJOHN, JILL | Redacted | | | | | | | |
| 4843576 | STJOHN, JOANNE | Redacted | | | | | | | |
| 4561702 | STJOHN, NIA STARR A | Redacted | | | | | | | |
| 4233366 | STJOHN, WILLIAM | Redacted | | | | | | | |
| 4702150 | STJULIEN, MARIE | Redacted | | | | | | | |
| 4871517 | STL DISTRIBUTION SERVICES LLC | 900 NORTH TUCKER BLVD STE 300 | | | | ST LOUIS | MO | 63101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806080 | STL INTERNATIONAL INC | 9902 162ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| 4802468 | STL INTERNATIONAL INC | DBA TEETER | 9902 162ND ST CT EAST | | | PUYALLUP | WA | 98373 | |
| 4888415 | STL INTERNATIONAL INC | TEETER HANG UPS , FITFORM BY TEETER | 9902 162ND ST CT E | | | PUYALLUP | WA | 98375 | |
| 4861952 | STL LLC | 1801 N. STADIUM BLVD. | | | | COLUMBUS | MO | 65202 | |
| 4850160 | STL MAJOR LEAGUE CONSTRUCTION | 3002 S JEFFERSON AVE | | | | Saint Louis | MO | 63118 | |
| 4802750 | STL SEDUCTION MEDIA | DBA SIETE | 237 E 5TH ST UNIT 104 | | | EUREKA | MO | 63025 | |
| 4716229 | STLAURENT, CARMEL | Redacted | | | | | | | |
| 4427740 | ST-LEGER, NADINE | Redacted | | | | | | | |
| 4247732 | STLOUIS, BANETHE | Redacted | | | | | | | |
| 4408469 | STLOUIS, CLARK | Redacted | | | | | | | |
| 4430089 | STLOUIS, DANTE T | Redacted | | | | | | | |
| 4256938 | ST-LOUIS, DASHNA | Redacted | | | | | | | |
| 4403434 | STLOUIS, SAMANTHA | Redacted | | | | | | | |
| 5830573 | STM - CHICAGO SUN-TIMES | ATTN: SHELDON HOLMES | 30 N. Racine Ave., 3rd Floor | | | Chicago | IL | 60607 | |
| 4885416 | STM DEVELOPMENT LLC | PO BOX 89429 | | | | TUCSON | AZ | 85752 | |
| 4862162 | STM INTERNATIONAL LLC | 19 GALLOPING HILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 4347999 | STMARTIN, DONNA | Redacted | | | | | | | |
| 5799108 | STMM, Inc. (Great Jones Goods) | 31 W 8th St | | | | New York | NY | 10011 | |
| 5788969 | STMM, Inc. (Great Jones Goods) | Madelyn Moelis | 31 W 8th St | | | New York | NY | 10011 | |
| 4607427 | STO DOMINGO, JUANITO SANTOS | Redacted | | | | | | | |
| 4873149 | STO INVESTIGATIONS INC | BLOHM INVESTMENT GROUP INC | 831 WEST MAPLE AVENUE #120 | | | HOMEWOOD | IL | 60430 | |
| 4460954 | STOAN, MATTHEW | Redacted | | | | | | | |
| 4605220 | STOBART, AMANDA L | Redacted | | | | | | | |
| 4789748 | Stobbe, Paul | Redacted | | | | | | | |
| 4338832 | STOBBS, JOANDREA | Redacted | | | | | | | |
| 4823125 | STOBER AND SONS | Redacted | | | | | | | |
| 4843577 | STOBEROCK, PETER & DENISE | Redacted | | | | | | | |
| 4425513 | STOBNICKI, ASHLEY | Redacted | | | | | | | |
| 4477788 | STOBODZIAN, SUSAN | Redacted | | | | | | | |
| 4667234 | STOBY, ORAL  ROBERT | Redacted | | | | | | | |
| 5799109 | STOCK & OPTION SOLUTIONS, INC. | 910 Campisi Way | #2E | | | Campbell | CA | 95008 | |
| 5793481 | STOCK & OPTION SOLUTIONS, INC. | LEGAL DEPARTMENT | 910 CAMPISI WAY | #2E | | CAMPBELL | CA | 95008 | |
| 4843578 | STOCK DEVELOPMENT | Redacted | | | | | | | |
| 4337761 | STOCK, DAVID A | Redacted | | | | | | | |
| 4244827 | STOCK, DONALD V | Redacted | | | | | | | |
| 4161507 | STOCK, DOREEN | Redacted | | | | | | | |
| 4368152 | STOCK, EDWIN H | Redacted | | | | | | | |
| 4428134 | STOCK, GERALD | Redacted | | | | | | | |
| 4793662 | Stock, Jane and Daniel | Redacted | | | | | | | |
| 4655720 | STOCK, JOHN C. | Redacted | | | | | | | |
| 4830354 | STOCK, LEANNE | Redacted | | | | | | | |
| 4409196 | STOCK, SHANNA | Redacted | | | | | | | |
| 4181430 | STOCK, SOLARIS B | Redacted | | | | | | | |
| 4296932 | STOCK, THOMAS M | Redacted | | | | | | | |
| 4296232 | STOCK, TONY | Redacted | | | | | | | |
| 4823126 | STOCK, VIRGINIA | Redacted | | | | | | | |
| 4660351 | STOCK, WHITNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854494 | STOCK/GENERAL PARTNER, DOUGLAS C. | Redacted | | | | | | | |
| 4528703 | STOCKARD, DONALD J | Redacted | | | | | | | |
| 4206267 | STOCKARD, KRISTINA | Redacted | | | | | | | |
| 4274688 | STOCKBAUER, MONICA | Redacted | | | | | | | |
| 4493629 | STOCKBAUER, PETER J | Redacted | | | | | | | |
| 4885238 | STOCKBRIDGE FLORIST & GIFTS | PO BOX 751 | | | | STOCKBRIDGE | GA | 30281 | |
| 4803317 | STOCKBRIDGE LAKESHORE LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4905487 | Stockbridge Lakeshore, LLC | c/o Lakeshore Mall Management Office | Attn: Mall Manager | 150 Pearl Nix Parkway | | Gainsville | GA | 30501 | |
| 5799110 | Stockbridge Lakeshore, LLC (Mahmoud Al-Hadidi) | Attn: Mall Manager | 150 Pearl Nix Parkway | | | Gainsville | GA | 30501 | |
| 5788482 | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) | MALL MANAGER | ATTN: MALL MANAGER | 150 PEARL NIX PARKWAY | | GAINSVILLE | GA | 30501 | |
| 4854462 | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) | STOCKBRIDGE LAKESHORE, LLC | C/O LAKESHORE MALL MANAGEMENT OFFICE | ATTN: MALL MANAGER | 150 PEARL NIX PARKWAY | GAINSVILLE | GA | 30501 | |
| 4808652 | STOCKBRIDGE MADISON, LLC | P.O. BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4808594 | STOCKBRIDGE WINDMILL, LLC | P.O. BOX 8385 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4769527 | STOCKBURGER, ADRIENNE | Redacted | | | | | | | |
| 4182701 | STOCKBURGER, KRISTA A | Redacted | | | | | | | |
| 4612200 | STOCKDALE, ALPHONSO | Redacted | | | | | | | |
| 4721294 | STOCKDALE, CASEY D M | Redacted | | | | | | | |
| 4584413 | STOCKDALE, GLORIA | Redacted | | | | | | | |
| 4564343 | STOCKDALE, IAN | Redacted | | | | | | | |
| 4637550 | STOCKDALE, KATHERINE | Redacted | | | | | | | |
| 4622408 | STOCKDALE, KENNETH E | Redacted | | | | | | | |
| 4147235 | STOCKDALE, MERCEDEES J | Redacted | | | | | | | |
| 4245964 | STOCKDALE, PAUL B | Redacted | | | | | | | |
| 4308737 | STOCKDALE, SHERICE R | Redacted | | | | | | | |
| 4763877 | STOCKDALE, STEVEN | Redacted | | | | | | | |
| 4521285 | STOCKDALE, WENDY | Redacted | | | | | | | |
| 4369892 | STOCKDALL, EVENLYN L | Redacted | | | | | | | |
| 4365211 | STOCKE, MAKAYLA A | Redacted | | | | | | | |
| 4453673 | STOCKELMAN, ANTOINETTE M | Redacted | | | | | | | |
| 4823127 | STOCKER & ALLAIRE | Redacted | | | | | | | |
| 4560785 | STOCKER, ALEXIS | Redacted | | | | | | | |
| 4550550 | STOCKER, CODY L | Redacted | | | | | | | |
| 4698302 | STOCKER, HERBERT L | Redacted | | | | | | | |
| 4823128 | STOCKER, JAMES | Redacted | | | | | | | |
| 4216058 | STOCKER, KRISTA L | Redacted | | | | | | | |
| 4707065 | STOCKER, LARRY | Redacted | | | | | | | |
| 4459107 | STOCKER, MELINDA L | Redacted | | | | | | | |
| 4348679 | STOCKER, PAUL | Redacted | | | | | | | |
| 4695992 | STOCKER, ROGER | Redacted | | | | | | | |
| 4823129 | STOCKER, SARAH | Redacted | | | | | | | |
| 4557966 | STOCKER, VIRGINIA | Redacted | | | | | | | |
| 4455893 | STOCKERT, ZACHARY | Redacted | | | | | | | |
| 4823130 | STOCKETT, DON & CAROL | Redacted | | | | | | | |
| 4580367 | STOCKETT, MARY I | Redacted | | | | | | | |
| 4830355 | STOCKFORD, GARY | Redacted | | | | | | | |
| 4437259 | STOCKHAM, JESSICA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573484 | STOCKHEIMER, DAVID J | Redacted | | | | | | | |
| 4285423 | STOCKING, CHAD | Redacted | | | | | | | |
| 4549200 | STOCKING, DEREK A | Redacted | | | | | | | |
| 4716771 | STOCKING, FRAN | Redacted | | | | | | | |
| 4319313 | STOCKING, HEATHER | Redacted | | | | | | | |
| 4713133 | STOCKING, JEREMY | Redacted | | | | | | | |
| 4661155 | STOCKING, JOSH | Redacted | | | | | | | |
| 4415709 | STOCKING, WILLIAM L | Redacted | | | | | | | |
| 4235007 | STOCKINGER, ELIZABETH | Redacted | | | | | | | |
| 4823131 | STOCKINGER, ERNIE & LISA | Redacted | | | | | | | |
| 4622010 | STOCKINGER, JANICE | Redacted | | | | | | | |
| 4427806 | STOCKINGER, RACHEL | Redacted | | | | | | | |
| 4404708 | STOCKLEY, LYNEECE N | Redacted | | | | | | | |
| 4407469 | STOCKLEY, TERESA | Redacted | | | | | | | |
| 4456251 | STOCKLIN, DESTANIE M | Redacted | | | | | | | |
| 4521777 | STOCKLINSKI, JAMES | Redacted | | | | | | | |
| 4680653 | STOCKMAN JR., BUEFORD E. | Redacted | | | | | | | |
| 4345220 | STOCKMAN, BARBARA | Redacted | | | | | | | |
| 4724741 | STOCKMAN, CAROL | Redacted | | | | | | | |
| 4145523 | STOCKMAN, CASANDRA L | Redacted | | | | | | | |
| 4289787 | STOCKMAN, CHRISTINA M | Redacted | | | | | | | |
| 4492593 | STOCKMAN, DEAN M | Redacted | | | | | | | |
| 4823132 | STOCKMAN, JOANNE | Redacted | | | | | | | |
| 4538287 | STOCKMAN, KEVIN J | Redacted | | | | | | | |
| 4351174 | STOCKMAN, MARI E | Redacted | | | | | | | |
| 4153243 | STOCKMAN, MORGAN T | Redacted | | | | | | | |
| 4777190 | STOCKMAN, ROBERT | Redacted | | | | | | | |
| 4454018 | STOCKMAN, ROWENA K | Redacted | | | | | | | |
| 4325075 | STOCKMAN, SHAKERA | Redacted | | | | | | | |
| 4804599 | STOCKPOD INC | DBA STOCKPOD.COM INC | 905 S WESTWOOD AVENUE BLD A | | | ADDISON | IL | 60101 | |
| 4380005 | STOCKS, BREONKA | Redacted | | | | | | | |
| 4338879 | STOCKS, CHERIE | Redacted | | | | | | | |
| 4381474 | STOCKS, FLETTA | Redacted | | | | | | | |
| 4755671 | STOCKS, JERRY | Redacted | | | | | | | |
| 4331313 | STOCKS, JUDITH | Redacted | | | | | | | |
| 4664921 | STOCKS, MALCOLM | Redacted | | | | | | | |
| 4151318 | STOCKS, RICKY | Redacted | | | | | | | |
| 4689553 | STOCKS, SANDRA | Redacted | | | | | | | |
| 4145477 | STOCKS, TREVOR | Redacted | | | | | | | |
| 4151319 | STOCKS, ZACHARY | Redacted | | | | | | | |
| 4420363 | STOCKSCHLAEDER, LESA | Redacted | | | | | | | |
| 4656475 | STOCKSDALE, ROBERT | Redacted | | | | | | | |
| 4312698 | STOCKSEN, DIANA | Redacted | | | | | | | |
| 4739763 | STOCKSTILL, COLBY | Redacted | | | | | | | |
| 4268289 | STOCKSTILL, MICHAEL L | Redacted | | | | | | | |
| 4370262 | STOCKSTILL, TONI M | Redacted | | | | | | | |
| 4210092 | STOCK-TADEO, REBECCA | Redacted | | | | | | | |
| 4627140 | STOCKTILL, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5786729 | STOCKTON CARL A | 701 BAL HARBOUR AVE | | | | WARE SHOALS | SC | 29692 | |
| 5475439 | STOCKTON GAIL | 110 LONGDALE DR | | | | LIVERPOOL | NY | 13000-3220 | |
| 4905488 | Stockton Mariposa LLC | c/o The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella | 260 Madison Avenue | Suite 8090 | New York | NY | 10016 | |
| 4808458 | STOCKTON PLAZA PARTNERS LLC | ATTN: ALLEN J LYNCH, PRESIDENT | 1448 15TH STREET, SUITE 100 | | | SANTA MONICA | CA | 90404 | |
| 5830749 | STOCKTON RECORD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4523469 | STOCKTON, AMY J | Redacted | | | | | | | |
| 4188168 | STOCKTON, ANGELALYN J | Redacted | | | | | | | |
| 4274651 | STOCKTON, CAROL A | Redacted | | | | | | | |
| 4440939 | STOCKTON, CHEYENNE | Redacted | | | | | | | |
| 4348619 | STOCKTON, CYNTHIA L L | Redacted | | | | | | | |
| 4546860 | STOCKTON, GLYNDA | Redacted | | | | | | | |
| 4605854 | STOCKTON, JANET | Redacted | | | | | | | |
| 4382444 | STOCKTON, JARED | Redacted | | | | | | | |
| 4735777 | STOCKTON, JOHN | Redacted | | | | | | | |
| 4766396 | STOCKTON, JOSEPH | Redacted | | | | | | | |
| 4680590 | STOCKTON, JULIA | Redacted | | | | | | | |
| 4146052 | STOCKTON, KATHY D | Redacted | | | | | | | |
| 4194505 | STOCKTON, KIMBERLY | Redacted | | | | | | | |
| 4218442 | STOCKTON, LAUREL | Redacted | | | | | | | |
| 4747563 | STOCKTON, MARQUETTE | Redacted | | | | | | | |
| 4735908 | STOCKTON, MICHAEL | Redacted | | | | | | | |
| 4691906 | STOCKTON, RONALD | Redacted | | | | | | | |
| 4719111 | STOCKTON, SABRINA | Redacted | | | | | | | |
| 4211674 | STOCKTON, SHANNON O | Redacted | | | | | | | |
| 4642613 | STOCKTON, SHIRLEY K | Redacted | | | | | | | |
| 4207724 | STOCKTON, STEPHANIE | Redacted | | | | | | | |
| 4684288 | STOCKTON, STEPHEN | Redacted | | | | | | | |
| 4792806 | Stockton, Wendy | Redacted | | | | | | | |
| 4166197 | STOCKTON, ZACHARY J | Redacted | | | | | | | |
| 4666922 | STOCKWELL, BARBARA | Redacted | | | | | | | |
| 4563407 | STOCKWELL, BROOKE | Redacted | | | | | | | |
| 4831413 | STOCKWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4209404 | STOCKWELL, DAN | Redacted | | | | | | | |
| 4569729 | STOCKWELL, JOHN | Redacted | | | | | | | |
| 4734839 | STOCKWELL, MATHEW D | Redacted | | | | | | | |
| 4563268 | STOCKWELL, MOLLY M | Redacted | | | | | | | |
| 4746761 | STOCKWELL, PATRICIA | Redacted | | | | | | | |
| 4830356 | STOCKWELL, RANDY AND VIRGINIA | Redacted | | | | | | | |
| 4617444 | STOCKWELL, SHARI | Redacted | | | | | | | |
| 4576357 | STOCKWELL, WILLIAM | Redacted | | | | | | | |
| 4629880 | STOCKWELL, YVONNE | Redacted | | | | | | | |
| 4441914 | STOCUM, CYNTHIA L | Redacted | | | | | | | |
| 4180635 | STOCUM, DAVE R | Redacted | | | | | | | |
| 4872710 | STODDARD ENTERPRISES LLC | ARTHUR STODDARD | 240 PINE TREE RIDGE CONDO #2 | | | WATERFORD | MI | 48327 | |
| 4830357 | STODDARD LIFESTYLE HOMES | Redacted | | | | | | | |
| 4569704 | STODDARD, AMBER C | Redacted | | | | | | | |
| 4601661 | STODDARD, ANGELA LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721660 | STODDARD, ARICA | Redacted | | | | | | | |
| 4753025 | STODDARD, BARBARA | Redacted | | | | | | | |
| 4227667 | STODDARD, BRYANNA P | Redacted | | | | | | | |
| 4338065 | STODDARD, CASSANDRA | Redacted | | | | | | | |
| 4823133 | STODDARD, CHRISTINA K. | Redacted | | | | | | | |
| 4261244 | STODDARD, DEMI | Redacted | | | | | | | |
| 4630642 | STODDARD, DONALD | Redacted | | | | | | | |
| 4596241 | STODDARD, JACQUELINE D. | Redacted | | | | | | | |
| 4568926 | STODDARD, JASON | Redacted | | | | | | | |
| 4207878 | STODDARD, JENNIFER M | Redacted | | | | | | | |
| 4443380 | STODDARD, JOHN | Redacted | | | | | | | |
| 4308277 | STODDARD, JOHN | Redacted | | | | | | | |
| 4377442 | STODDARD, MELISSA | Redacted | | | | | | | |
| 4425641 | STODDARD, NICHOLAS | Redacted | | | | | | | |
| 4602076 | STODDARD, RICHMOND | Redacted | | | | | | | |
| 4510871 | STODDARD, ROSEMARY | Redacted | | | | | | | |
| 4353450 | STODDARD, RYAN A | Redacted | | | | | | | |
| 4365015 | STODDARD, RYAN J | Redacted | | | | | | | |
| 4550887 | STODDARD, SENECA | Redacted | | | | | | | |
| 4711491 | STODDARD, TAMIR | Redacted | | | | | | | |
| 4823134 | STODDARD, TYLER | Redacted | | | | | | | |
| 4703679 | STODDARD, WILLIE | Redacted | | | | | | | |
| 4632880 | STODDART, AMELIA | Redacted | | | | | | | |
| 4682108 | STODDART, DEREK | Redacted | | | | | | | |
| 4274177 | STODDEN, SARA A | Redacted | | | | | | | |
| 4767108 | STODGEL, CINDIE | Redacted | | | | | | | |
| 4308749 | STODGELL, TYLER D | Redacted | | | | | | | |
| 4304416 | STODGHILL, AUSTIN A | Redacted | | | | | | | |
| 4730999 | STODOMINGO, LARRY | Redacted | | | | | | | |
| 4662548 | STODULSKI, SHARON | Redacted | | | | | | | |
| 4435235 | STOE, DEBBIE J | Redacted | | | | | | | |
| 4414256 | STOE, KIMBERLY | Redacted | | | | | | | |
| 4328406 | STOEBEL, KIARA | Redacted | | | | | | | |
| 4704005 | STOEBER, TAMMY | Redacted | | | | | | | |
| 4369523 | STOEBICK, ROGER | Redacted | | | | | | | |
| 4420304 | STOECKEL JR, LEE D | Redacted | | | | | | | |
| 4165175 | STOECKEL, CHRISTOPHER | Redacted | | | | | | | |
| 4474817 | STOECKEL, JOSHUA | Redacted | | | | | | | |
| 4573783 | STOECKER, ANTHONY W | Redacted | | | | | | | |
| 4575180 | STOECKER, CAITLIN | Redacted | | | | | | | |
| 4428221 | STOECKER, KEVIN R | Redacted | | | | | | | |
| 4485770 | STOECKER, SUSAN J | Redacted | | | | | | | |
| 4529481 | STOECKERT, BRANDON | Redacted | | | | | | | |
| 4289230 | STOECKL, LISA | Redacted | | | | | | | |
| 4485154 | STOECKLE, PAUL C | Redacted | | | | | | | |
| 4156967 | STOECKLEY, JOHN F | Redacted | | | | | | | |
| 4424054 | STOECKLIN, AMBER R | Redacted | | | | | | | |
| 4308287 | STOEFFLER, DONALD J | Redacted | | | | | | | |
| 4572134 | STOEGER, BRADEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676075 | STOEHR, AARON K | Redacted | | | | | | | |
| 4280004 | STOEHR, DYLAN | Redacted | | | | | | | |
| 4243866 | STOEL, DANIEL | Redacted | | | | | | | |
| 4309207 | STOEN, DENNIS A | Redacted | | | | | | | |
| 4213907 | STOERMER, ELLEN | Redacted | | | | | | | |
| 4163770 | STOERMER, RAQUEL | Redacted | | | | | | | |
| 4678784 | STOERRLE, BETH | Redacted | | | | | | | |
| 4514728 | STOERTZ, ALEXANDER P | Redacted | | | | | | | |
| 4215409 | STOESSEL, MARLENE | Redacted | | | | | | | |
| 4470185 | STOEY, JOSEPH | Redacted | | | | | | | |
| 4477436 | STOFAN, ERIC | Redacted | | | | | | | |
| 4458909 | STOFAN, KEITH | Redacted | | | | | | | |
| 4776774 | STOFEY, ROBERT | Redacted | | | | | | | |
| 4775001 | STOFFEL, BARBARA | Redacted | | | | | | | |
| 4181806 | STOFFEL, JONATHAN L | Redacted | | | | | | | |
| 4722371 | STOFFEL, MARTIN | Redacted | | | | | | | |
| 4751596 | STOFFER, FREDERICK | Redacted | | | | | | | |
| 4536860 | STOFFER, JACOB | Redacted | | | | | | | |
| 4710674 | STOFFER, LISA | Redacted | | | | | | | |
| 4549074 | STOFFERAHN, ALISON | Redacted | | | | | | | |
| 4454129 | STOFFERS, NICHOLAS J | Redacted | | | | | | | |
| 4483424 | STOFFLET, MICHAEL D | Redacted | | | | | | | |
| 4713514 | STOFKO, MARLO | Redacted | | | | | | | |
| 4773894 | STOFKO, WAYNE | Redacted | | | | | | | |
| 4634833 | STOFKO, WILLIAM | Redacted | | | | | | | |
| 4543353 | STOGLIN, DAIZHA | Redacted | | | | | | | |
| 4522081 | STOGLIN, JESSICA | Redacted | | | | | | | |
| 4525085 | STOGLIN, NAUDIA L | Redacted | | | | | | | |
| 4383911 | STOGLIN, RUBY | Redacted | | | | | | | |
| 4381932 | STOGNER, JANICE | Redacted | | | | | | | |
| 4655094 | STOGNER, ROBERT | Redacted | | | | | | | |
| 4771474 | STOGNER, TREVA | Redacted | | | | | | | |
| 4317118 | STOGNER, WEISS T | Redacted | | | | | | | |
| 4320546 | STOGSDILL, SERENA J | Redacted | | | | | | | |
| 4785023 | Stogsvill, Willard | Redacted | | | | | | | |
| 4333121 | STOHLBERG, DAVID B | Redacted | | | | | | | |
| 4856648 | STOHLER, ANDREA | Redacted | | | | | | | |
| 4856647 | STOHLER, ANDREA | Redacted | | | | | | | |
| 4242566 | STOHNER, HEINRICH | Redacted | | | | | | | |
| 4479067 | STOHON, NICHOLAS J | Redacted | | | | | | | |
| 4153815 | STOHR, MATTHEW | Redacted | | | | | | | |
| 4898989 | STOIBER QUALITY WORK | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | MILWAUKEE | WI | 53222 | |
| 4654301 | STOIC, LUCI | Redacted | | | | | | | |
| 4521250 | STOICA, RADU C | Redacted | | | | | | | |
| 4678335 | STOICOIU, ROSE | Redacted | | | | | | | |
| 4519483 | STOIK, STEVEN A | Redacted | | | | | | | |
| 4358487 | STOIMENOFF, TIFFANY | Redacted | | | | | | | |
| 4463326 | STOINSKI, KELSEY G | Redacted | | | | | | | |
| 4626703 | STOJAN, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449371 | STOJANOVIC, JOSH S | Redacted | | | | | | | |
| 4605893 | STOJANOVIC, LIDIJA | Redacted | | | | | | | |
| 4298161 | STOJANOVICH, MARISA | Redacted | | | | | | | |
| 4219898 | STOJANOVSKA, KATERINA | Redacted | | | | | | | |
| 4144386 | STOJANOVSKI, SVETLANA | Redacted | | | | | | | |
| 4150029 | STOJCICH, KIRA E | Redacted | | | | | | | |
| 4364123 | STOJEVICH, NATHAN | Redacted | | | | | | | |
| 4741430 | STOJIC, LENUCA | Redacted | | | | | | | |
| 4383823 | STOJICIC, MILOS | Redacted | | | | | | | |
| 4451331 | STOJKOVSKI, BORIS | Redacted | | | | | | | |
| 4453160 | STOJSAVLJEVIC, MATTHEW R | Redacted | | | | | | | |
| 4154776 | STOKAN, BREA N | Redacted | | | | | | | |
| 5786766 | STOKE SHEENA | 712RUTHERFORD ST | | | | HAMPTON | VA | 23661 | |
| 5786767 | STOKEL PATRICIA | 4029 TIMBERIVNE RD | | | | FERRUM | VA | 24088 | |
| 4264624 | STOKELY, CHARLENE | Redacted | | | | | | | |
| 4180697 | STOKELY, DANIEL | Redacted | | | | | | | |
| 4727604 | STOKELY, EDITH | Redacted | | | | | | | |
| 4529225 | STOKELY, MARK | Redacted | | | | | | | |
| 4391111 | STOKEN, CHRISTOPHER J | Redacted | | | | | | | |
| 4843579 | STOKER HOMES INC. | Redacted | | | | | | | |
| 4583057 | STOKER, DANIEL A | Redacted | | | | | | | |
| 4257622 | STOKER, DONNA | Redacted | | | | | | | |
| 4376720 | STOKER, JEFFREY D | Redacted | | | | | | | |
| 4550418 | STOKER, KIM A | Redacted | | | | | | | |
| 4707878 | STOKER, KIMBERLY M | Redacted | | | | | | | |
| 4739173 | STOKER, MARCUS | Redacted | | | | | | | |
| 4549258 | STOKER, NATHAN | Redacted | | | | | | | |
| 4616632 | STOKER, RACHEL | Redacted | | | | | | | |
| 4706042 | STOKER, ROBERT | Redacted | | | | | | | |
| 5786770 | STOKERS NORINE | 1010 LAWNDALE AVE | | | | SOUTH BEND | IN | 46628 | |
| 4823135 | STOKES , PETER & LORI | Redacted | | | | | | | |
| 5786803 | STOKES LISA D | 33 SOUTH REGENT STREET | | | | HANOVER TWP | PA | 18706 | |
| 5786816 | STOKES STEVE | 55 CRESTWOOD DR | | | | FELTON | DE | 19943 | |
| 4450143 | STOKES THOMAS, GWENDOLYN | Redacted | | | | | | | |
| 4344211 | STOKES, AARON | Redacted | | | | | | | |
| 4359377 | STOKES, ADAM | Redacted | | | | | | | |
| 4510850 | STOKES, ADELINE | Redacted | | | | | | | |
| 4438496 | STOKES, ALEXIS | Redacted | | | | | | | |
| 4763141 | STOKES, ALVIN | Redacted | | | | | | | |
| 4354337 | STOKES, ALYX | Redacted | | | | | | | |
| 4305354 | STOKES, ANTHONY | Redacted | | | | | | | |
| 4455903 | STOKES, ASHLEY M | Redacted | | | | | | | |
| 4508460 | STOKES, AUTUMN | Redacted | | | | | | | |
| 4537378 | STOKES, AYANNA A | Redacted | | | | | | | |
| 4689615 | STOKES, BERNICE | Redacted | | | | | | | |
| 4673658 | STOKES, BERTHA | Redacted | | | | | | | |
| 4346562 | STOKES, BONJIE | Redacted | | | | | | | |
| 4345393 | STOKES, BRIANCA | Redacted | | | | | | | |
| 4388959 | STOKES, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273707 | STOKES, CAMAURI | Redacted | | | | | | | |
| 4473227 | STOKES, CAPRI | Redacted | | | | | | | |
| 4154540 | STOKES, CARISSA | Redacted | | | | | | | |
| 4752891 | STOKES, CARROLL | Redacted | | | | | | | |
| 4669848 | STOKES, CASEY | Redacted | | | | | | | |
| 4187009 | STOKES, CHAD | Redacted | | | | | | | |
| 4323546 | STOKES, CHARLES | Redacted | | | | | | | |
| 4208423 | STOKES, CHELLSEA J | Redacted | | | | | | | |
| 4757184 | STOKES, CHERYL | Redacted | | | | | | | |
| 4342115 | STOKES, CHRISTINA L | Redacted | | | | | | | |
| 4508974 | STOKES, CHRISTOPHER A | Redacted | | | | | | | |
| 4344061 | STOKES, CHRISTOPHER M | Redacted | | | | | | | |
| 4517978 | STOKES, CINDY | Redacted | | | | | | | |
| 4704805 | STOKES, CLARENCE | Redacted | | | | | | | |
| 4740929 | STOKES, CLARISSA | Redacted | | | | | | | |
| 4646799 | STOKES, CORAZON | Redacted | | | | | | | |
| 4233024 | STOKES, CORDAIJA | Redacted | | | | | | | |
| 4713556 | STOKES, COSTELLO | Redacted | | | | | | | |
| 4383101 | STOKES, DAICHELLE L | Redacted | | | | | | | |
| 4264978 | STOKES, DANGELO | Redacted | | | | | | | |
| 4188176 | STOKES, DANIEL E | Redacted | | | | | | | |
| 4273618 | STOKES, DARCELL | Redacted | | | | | | | |
| 4267373 | STOKES, DAVID A | Redacted | | | | | | | |
| 4260734 | STOKES, DAVID J | Redacted | | | | | | | |
| 4246143 | STOKES, DAVID Q | Redacted | | | | | | | |
| 4316582 | STOKES, DEBRA L | Redacted | | | | | | | |
| 4622696 | STOKES, DEETTA | Redacted | | | | | | | |
| 4695338 | STOKES, DELLA | Redacted | | | | | | | |
| 4422188 | STOKES, DESIREE J | Redacted | | | | | | | |
| 4387334 | STOKES, DEVION | Redacted | | | | | | | |
| 4646591 | STOKES, DONALD | Redacted | | | | | | | |
| 4321361 | STOKES, DONNA L | Redacted | | | | | | | |
| 4339605 | STOKES, DONYE L | Redacted | | | | | | | |
| 4351547 | STOKES, DUSTIN | Redacted | | | | | | | |
| 4699205 | STOKES, EDWARD | Redacted | | | | | | | |
| 4588252 | STOKES, ELIZABETH | Redacted | | | | | | | |
| 4774348 | STOKES, EMMY | Redacted | | | | | | | |
| 4283555 | STOKES, ERRIS D | Redacted | | | | | | | |
| 4598669 | STOKES, EVERETT W | Redacted | | | | | | | |
| 4699608 | STOKES, EZELLA | Redacted | | | | | | | |
| 4299987 | STOKES, FANTHASIA K | Redacted | | | | | | | |
| 4599362 | STOKES, FLORA H | Redacted | | | | | | | |
| 4560440 | STOKES, HEATHER | Redacted | | | | | | | |
| 4647568 | STOKES, HELEN | Redacted | | | | | | | |
| 4145875 | STOKES, JACQEIA | Redacted | | | | | | | |
| 4534689 | STOKES, JAMES | Redacted | | | | | | | |
| 4401685 | STOKES, JAQUAN | Redacted | | | | | | | |
| 4322911 | STOKES, JARAE | Redacted | | | | | | | |
| 4268019 | STOKES, JASLINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576282 | STOKES, JASON | Redacted | | | | | | | |
| 4267307 | STOKES, JAYLEE | Redacted | | | | | | | |
| 4162143 | STOKES, JEFF | Redacted | | | | | | | |
| 4625292 | STOKES, JENNIFER | Redacted | | | | | | | |
| 4570902 | STOKES, JESSA | Redacted | | | | | | | |
| 4464014 | STOKES, JILL | Redacted | | | | | | | |
| 4630162 | STOKES, JOHN | Redacted | | | | | | | |
| 4634677 | STOKES, JOHN | Redacted | | | | | | | |
| 4591227 | STOKES, JOHN | Redacted | | | | | | | |
| 4274346 | STOKES, JOSEPH F | Redacted | | | | | | | |
| 4724453 | STOKES, JOYCE M | Redacted | | | | | | | |
| 4759230 | STOKES, JR., JOHN | Redacted | | | | | | | |
| 4219589 | STOKES, JUDITH D | Redacted | | | | | | | |
| 4560027 | STOKES, JUDY E | Redacted | | | | | | | |
| 4694083 | STOKES, JUSTIN | Redacted | | | | | | | |
| 4355438 | STOKES, KANDY C | Redacted | | | | | | | |
| 4719591 | STOKES, KAREN M | Redacted | | | | | | | |
| 4322289 | STOKES, KATELAN | Redacted | | | | | | | |
| 4322129 | STOKES, KEANNA | Redacted | | | | | | | |
| 4179660 | STOKES, KELLIE R | Redacted | | | | | | | |
| 4276259 | STOKES, KELLY | Redacted | | | | | | | |
| 4618426 | STOKES, KENNETH | Redacted | | | | | | | |
| 4639292 | STOKES, KEVIN | Redacted | | | | | | | |
| 4169931 | STOKES, KHAREASHA A | Redacted | | | | | | | |
| 4150370 | STOKES, KYMARA K | Redacted | | | | | | | |
| 4634952 | STOKES, LARRY | Redacted | | | | | | | |
| 4664204 | STOKES, LAWRENCE | Redacted | | | | | | | |
| 4823136 | STOKES, LEIGH | Redacted | | | | | | | |
| 4631361 | STOKES, LIA | Redacted | | | | | | | |
| 4768498 | STOKES, LORENZO | Redacted | | | | | | | |
| 4427289 | STOKES, MARGARET J | Redacted | | | | | | | |
| 4361669 | STOKES, MARLAYNA M | Redacted | | | | | | | |
| 4246628 | STOKES, MATHEW | Redacted | | | | | | | |
| 4602531 | STOKES, MELISSA | Redacted | | | | | | | |
| 4539010 | STOKES, MICHAEL J | Redacted | | | | | | | |
| 4218379 | STOKES, MICHAEL P | Redacted | | | | | | | |
| 4394084 | STOKES, MITCHELL M | Redacted | | | | | | | |
| 4148604 | STOKES, MONICA S | Redacted | | | | | | | |
| 4258927 | STOKES, MORGAN | Redacted | | | | | | | |
| 4681909 | STOKES, MYRA | Redacted | | | | | | | |
| 4676056 | STOKES, NATHA | Redacted | | | | | | | |
| 4558929 | STOKES, NATORI | Redacted | | | | | | | |
| 4620720 | STOKES, NED | Redacted | | | | | | | |
| 4473099 | STOKES, NICOLE | Redacted | | | | | | | |
| 4206057 | STOKES, NICOLMI S | Redacted | | | | | | | |
| 4518219 | STOKES, QUINTIN G | Redacted | | | | | | | |
| 4230170 | STOKES, RAYSHAWN M | Redacted | | | | | | | |
| 4699683 | STOKES, REBECCA | Redacted | | | | | | | |
| 4696188 | STOKES, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384990 | STOKES, REGINA E | Redacted | | | | | | | |
| 4477969 | STOKES, RICHARD B | Redacted | | | | | | | |
| 4843580 | STOKES, RITA | Redacted | | | | | | | |
| 4726643 | STOKES, ROBERT | Redacted | | | | | | | |
| 4586577 | STOKES, ROBERT | Redacted | | | | | | | |
| 4694353 | STOKES, ROBERT L. | Redacted | | | | | | | |
| 4261293 | STOKES, ROME S | Redacted | | | | | | | |
| 4753355 | STOKES, RONALD | Redacted | | | | | | | |
| 4360627 | STOKES, RONALD J | Redacted | | | | | | | |
| 4620271 | STOKES, RONALD J | Redacted | | | | | | | |
| 4550712 | STOKES, SARAH | Redacted | | | | | | | |
| 4259950 | STOKES, SHAFFON | Redacted | | | | | | | |
| 4404854 | STOKES, SHAKIMA | Redacted | | | | | | | |
| 4410005 | STOKES, SHANNON R | Redacted | | | | | | | |
| 4576816 | STOKES, SHARLISSA | Redacted | | | | | | | |
| 4677447 | STOKES, SHARON | Redacted | | | | | | | |
| 4403575 | STOKES, SHASE M | Redacted | | | | | | | |
| 4592686 | STOKES, SHERRY | Redacted | | | | | | | |
| 4643040 | STOKES, SHIRLEY | Redacted | | | | | | | |
| 4345208 | STOKES, SITERRIA | Redacted | | | | | | | |
| 4335524 | STOKES, SONIA E | Redacted | | | | | | | |
| 4758382 | STOKES, STARLA | Redacted | | | | | | | |
| 4823137 | STOKES, SUE | Redacted | | | | | | | |
| 4317315 | STOKES, SUMMER | Redacted | | | | | | | |
| 4650439 | STOKES, SUSAN | Redacted | | | | | | | |
| 4147023 | STOKES, TAIYLAR A | Redacted | | | | | | | |
| 4364867 | STOKES, TAJA C | Redacted | | | | | | | |
| 4375487 | STOKES, TANESHA | Redacted | | | | | | | |
| 4301012 | STOKES, TANORA | Redacted | | | | | | | |
| 4232666 | STOKES, TASHARA L | Redacted | | | | | | | |
| 4705640 | STOKES, THOMAS | Redacted | | | | | | | |
| 4777754 | STOKES, TIMOTHY | Redacted | | | | | | | |
| 4418921 | STOKES, TIONNA A | Redacted | | | | | | | |
| 4385724 | STOKES, TISHAWNA B | Redacted | | | | | | | |
| 4294298 | STOKES, TRAVIS | Redacted | | | | | | | |
| 4144465 | STOKES, TRAYVOND | Redacted | | | | | | | |
| 4327376 | STOKES, VANESSA | Redacted | | | | | | | |
| 4179889 | STOKES, VENAE | Redacted | | | | | | | |
| 4324099 | STOKES, WARDELL | Redacted | | | | | | | |
| 4468124 | STOKES, WILLIAM | Redacted | | | | | | | |
| 4437543 | STOKES, ZHANE | Redacted | | | | | | | |
| 4611424 | STOKESBARY, BILLIE | Redacted | | | | | | | |
| 4596263 | STOKESBERRY, JOHN G | Redacted | | | | | | | |
| 4485327 | STOKESBERRY, RICHARD A | Redacted | | | | | | | |
| 4202598 | STOKES-JOHNSON, OCTAVIA | Redacted | | | | | | | |
| 4729823 | STOKES-PHILLIPS, KATHY | Redacted | | | | | | | |
| 4404213 | STOKLEY, ALYSE | Redacted | | | | | | | |
| 4583004 | STOKLEY, CATHERINE N | Redacted | | | | | | | |
| 4383803 | STOKLEY, DEJA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604746 | STOKLEY, KIMBRA | Redacted | | | | | | | |
| 4397677 | STOKLEY, SHANTEA A | Redacted | | | | | | | |
| 4267877 | STOKLEY, VALERI | Redacted | | | | | | | |
| 4291981 | STOKLOSA, CHRISTINE | Redacted | | | | | | | |
| 4296262 | STOKLOSA, MARCIN | Redacted | | | | | | | |
| 4461018 | STOKOE, CHERYL L | Redacted | | | | | | | |
| 4564767 | STOKOE, ISAAC | Redacted | | | | | | | |
| 4220249 | STOKVIS, PATRICIA A | Redacted | | | | | | | |
| 4843581 | STOL CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4794684 | STOLAAS | DBA COMPGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 4799831 | STOLAAS | DBA SCREENGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 5825921 | Stolaas Company | Leaf in Creek | c/o Christina Stolaas | 6105 N Wickham Rd #410460 | | Melbourne | FL | 32940 | |
| 4140004 | Stolaas Company DBSA Tic-Tok | Christinas Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | |
| 4128758 | Stolaas Company Inc, DBA Tic-Tok | Christina Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | |
| 4823138 | STOLARSKI, JIM | Redacted | | | | | | | |
| 4154240 | STOLARSKI, PEYTON R | Redacted | | | | | | | |
| 4538541 | STOLDT, KAREN ANNETTE | Redacted | | | | | | | |
| 4268617 | STOLE, LORALYE | Redacted | | | | | | | |
| 4342910 | STOLER, ROBIN S | Redacted | | | | | | | |
| 4400429 | STOLFI, TERRY L | Redacted | | | | | | | |
| 4542142 | STOLFO, TANNER L | Redacted | | | | | | | |
| 4429465 | STOLIKER, DESTINY M | Redacted | | | | | | | |
| 4599089 | STOLIN, LOUIS | Redacted | | | | | | | |
| 4651132 | STOLIN, LUIS | Redacted | | | | | | | |
| 4176421 | STOLINSKI, ROBERT D | Redacted | | | | | | | |
| 4338946 | STOLK, BRIAN | Redacted | | | | | | | |
| 4344118 | STOLK, MARK | Redacted | | | | | | | |
| 4453230 | STOLL, AMY | Redacted | | | | | | | |
| 4185925 | STOLL, BENJAMIN T | Redacted | | | | | | | |
| 4630774 | STOLL, CATHERINE | Redacted | | | | | | | |
| 4551151 | STOLL, DALLIN P | Redacted | | | | | | | |
| 4438262 | STOLL, DEREK L | Redacted | | | | | | | |
| 4421596 | STOLL, EDWARD F | Redacted | | | | | | | |
| 4823139 | STOLL, GARY | Redacted | | | | | | | |
| 4427530 | STOLL, JUSTINELEE | Redacted | | | | | | | |
| 4454024 | STOLL, KATHRYN | Redacted | | | | | | | |
| 4450821 | STOLL, KENNETH W | Redacted | | | | | | | |
| 4754987 | STOLL, MICHAEL | Redacted | | | | | | | |
| 4186349 | STOLL, REX | Redacted | | | | | | | |
| 4685434 | STOLL, RODNEY | Redacted | | | | | | | |
| 4691963 | STOLL, RON | Redacted | | | | | | | |
| 4372101 | STOLL, RYAN B | Redacted | | | | | | | |
| 4440209 | STOLL, SHAWNDEL | Redacted | | | | | | | |
| 4452690 | STOLL, TAYLOR E | Redacted | | | | | | | |
| 4460321 | STOLLAR, SYDNEY A | Redacted | | | | | | | |
| 4350275 | STOLLDORF, SARA BETH | Redacted | | | | | | | |
| 4371321 | STOLLE, ZACHARY A | Redacted | | | | | | | |
| 4855775 | Stollenwerck, S. Jeffrey | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223626 | STOLLENWERCK, SAM JEFFREY | Redacted | | | | | | | |
| 4695758 | STOLLENWERK, MICHAEL | Redacted | | | | | | | |
| 5793482 | STOLLER LAWN & GARDEN INC | 10355 BACK ORRVILLE RD | | | | ORRVILLE | OH | 44667 | |
| 4889458 | STOLLER WHOLESALE | WINE & SPIRITS INC | 3325 MT PROSPECT RD | | | FRANKLIN PARK | IL | 60131 | |
| 4685063 | STOLLER, GERALD | Redacted | | | | | | | |
| 4823140 | STOLLER, MARSHALL | Redacted | | | | | | | |
| 4590733 | STOLLER, MICHAEL | Redacted | | | | | | | |
| 4790874 | Stoller, Sylvia | Redacted | | | | | | | |
| 4573535 | STOLLER, THOMAS M | Redacted | | | | | | | |
| 4258875 | STOLLER, VIVIANE | Redacted | | | | | | | |
| 4371090 | STOLLINGS, ROBIN | Redacted | | | | | | | |
| 4212287 | STOLLMAN, JEROME S | Redacted | | | | | | | |
| 4642223 | STOLOWSKI, CECELIA | Redacted | | | | | | | |
| 4365229 | STOLP, COURTNEY | Redacted | | | | | | | |
| 4183296 | STOLP, JEREMY M | Redacted | | | | | | | |
| 4773413 | STOLP, STACY | Redacted | | | | | | | |
| 4206619 | STOLPER, AMANDA | Redacted | | | | | | | |
| 4609252 | STOLT, CAROL | Redacted | | | | | | | |
| 4350527 | STOLTE, GINA | Redacted | | | | | | | |
| 4843582 | STOLTE, KARI | Redacted | | | | | | | |
| 4673757 | STOLTE, TROY | Redacted | | | | | | | |
| 4361668 | STOLTENBERG, SONDRA K | Redacted | | | | | | | |
| 4758949 | STOLTENBURG, JASON | Redacted | | | | | | | |
| 4539162 | STOLTENBURG, KEVIN | Redacted | | | | | | | |
| 4189737 | STOLTEY, DAVID S | Redacted | | | | | | | |
| 4224451 | STOLTING, JEFF | Redacted | | | | | | | |
| 4654427 | STOLTMAN, STEPHEN | Redacted | | | | | | | |
| 4581939 | STOLTNEBERG, MORIAH | Redacted | | | | | | | |
| 4576548 | STOLTZ, ANDREW | Redacted | | | | | | | |
| 4471595 | STOLTZ, BENARD E | Redacted | | | | | | | |
| 4379084 | STOLTZ, CHRISTINE A | Redacted | | | | | | | |
| 4445440 | STOLTZ, CHRISTOPHER | Redacted | | | | | | | |
| 4468850 | STOLTZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4772973 | STOLTZ, ED | Redacted | | | | | | | |
| 4615480 | STOLTZ, JEREMY | Redacted | | | | | | | |
| 4270240 | STOLTZ, JUSTIN J | Redacted | | | | | | | |
| 4823141 | STOLTZ, KENNETH | Redacted | | | | | | | |
| 4758552 | STOLTZ, LARRY A A | Redacted | | | | | | | |
| 4305040 | STOLTZ, MAXWELL | Redacted | | | | | | | |
| 4823142 | STOLTZ, NANCY | Redacted | | | | | | | |
| 4488235 | STOLTZ, NICHOLAS J | Redacted | | | | | | | |
| 4285159 | STOLTZ, SABRINA M | Redacted | | | | | | | |
| 4766338 | STOLTZFUS, COLLEEN | Redacted | | | | | | | |
| 4489156 | STOLTZFUS, KYLE J | Redacted | | | | | | | |
| 4467567 | STOLYAROFF, NICHOLAS A | Redacted | | | | | | | |
| 4265969 | STOLZ, ALEX V | Redacted | | | | | | | |
| 4447710 | STOLZ, CARTER J | Redacted | | | | | | | |
| 4662804 | STOLZ, DAVID | Redacted | | | | | | | |
| 4216428 | STOLZ, HANNAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754262 | STOLZ, SANDRA J | Redacted | | | | | | | |
| 4276429 | STOLZ, VINCENT | Redacted | | | | | | | |
| 4317094 | STOLZ, WILLIAM | Redacted | | | | | | | |
| 4228675 | STOLZE, ANGELA B | Redacted | | | | | | | |
| 4341873 | STOLZENBACH, DONNA M | Redacted | | | | | | | |
| 4343915 | STOLZENBACH, KRISTIN M | Redacted | | | | | | | |
| 4565691 | STOLZENBURG, ADRIA G | Redacted | | | | | | | |
| 4823143 | STOLZER-GROTE, CECILIA | Redacted | | | | | | | |
| 4533728 | STOMBAUGH, KIMBERLY | Redacted | | | | | | | |
| 4628206 | STOMBER, KATHY | Redacted | | | | | | | |
| 4721395 | STOMM, PRISCILLA | Redacted | | | | | | | |
| 4377601 | STOMM, TRISTAN J | Redacted | | | | | | | |
| 4448639 | STOMPS, DAVID | Redacted | | | | | | | |
| 4196484 | STOMSKI, BRIAN | Redacted | | | | | | | |
| 4478338 | STONAGE, CORINNA | Redacted | | | | | | | |
| 4603936 | STONCIUS, RICHARD | Redacted | | | | | | | |
| 4899055 | STONE & BEYOND INC | JUDY LAY | 830 PROFESSOR LN STE 100 | | | SACRAMENTO | CA | 95834 | |
| 4853210 | STONE & COLE ENTERPRISES INC | 205 20TH ST N STE 619 | | | | Birmingham | AL | 35203 | |
| 4845559 | STONE & MORBLE WORKS LLC | 71 NORTH RD | | | | Wayne | NJ | 07470 | |
| 4843583 | STONE & PROPERTIES GENERAL CONTRACTOR | Redacted | | | | | | | |
| 5786844 | STONE ANGIE | 199 PAL BENNETT LN | | | | PEARSON | GA | 31642 | |
| 4810209 | STONE CASTLE GRANITE & MARBLE, INC | 2831 N FEDERAL HWY., STE 3 | | | | BOCA RATON | FL | 33431 | |
| 4858706 | STONE CLAD INC | 6570 SW 112TH ST. | | | | DENTON | NE | 68339-3249 | |
| 4882681 | STONE COUNTY GAZETTE | P O BOX 6670 | | | | BRANSON | MO | 65615 | |
| 4847324 | STONE CRAFTS GRANITE & MARBLE | 10662 JOPLIN ST | | | | Commerce City | CO | 80022 | |
| 4830358 | STONE CREEK FURNITURE | Redacted | | | | | | | |
| 4830359 | STONE CREEK FURNITURE - SHELLY SCHERGER | Redacted | | | | | | | |
| 4830360 | STONE CREEK HOMES LLC | Redacted | | | | | | | |
| 4811151 | STONE CREEK, INC | 200 S KYRENE RD | | | | CHANDLER | AZ | 85226 | |
| 4851736 | STONE DESIGN | 2999 PACIFIC DR STE B | | | | Norcross | GA | 30071 | |
| 4843584 | STONE DESIGN BY ANDRADE | Redacted | | | | | | | |
| 4898651 | STONE EDGE COUNTERTOPS LLC | ISRAEL CRUZ JR | 10251 WOODEDGE DR | | | HOUSTON | TX | 77070 | |
| 4846657 | STONE EDGE COUNTERTOPS OF NORTH TEXAS LLC | 2271 N MASCH BRANCH RD STE 1 | | | | DENTON | TX | 76207 | |
| 4893333 | STONE FOR YOU | 10700 CAPITAL ST | | | | OAK PARK | MI | 48237 | |
| 4811064 | STONE FOREST, INC. | PO BOX 2840 | | | | SANTA FE | NM | 82504 | |
| 5405703 | STONE GARY N | 19 MILLBROOK DR | | | | WILBRAHAM | MA | 01095 | |
| 4851857 | STONE INTERIORS LLC | 30281 COUNTY ROAD 49 | | | | Loxley | AL | 36551 | |
| 4898731 | STONE INTERIORS NEW ORLEANS LLC | KENNETH COGNEVICH | 191 JAMES DR W | | | SAINT ROSE | LA | 70087 | |
| 4274915 | STONE JR, ANTHONY | Redacted | | | | | | | |
| 4258740 | STONE JR, MARVIN | Redacted | | | | | | | |
| 5786881 | STONE KECIA | 1204 E 59TH | | | | KC | MO | 64110 | |
| 4843585 | STONE LION BUILDING & RESTORATION CORP. | Redacted | | | | | | | |
| 4843586 | STONE MOUNTAIN DESIGNS | Redacted | | | | | | | |
| 4798701 | STONE MOUNTAIN INDUSTRIAL PARK INC | ATTN LAWRENCE CALLAHAN | 5830 PONCE DE LEON AVENUE | | | STONE MOUNTAIN | GA | 30083 | |
| 4805184 | STONE MOUNTAIN INDUSTRIAL PARK INC | C/O PATTILLO INDUSTRIAL REAL ESTAT | 1000 ABERNATHY RD NE SUITE 325 | | | ATLANTA | GA | 30328 | |
| 4858008 | STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4845707 | STONE PLUMBING AND HEATING INC | 5758 CANT RD | | | | Duluth | MN | 55804 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830361 | STONE RIVER STUDIO | Redacted | | | | | | | |
| 4898737 | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN GARZA | 355 ALABAMA CIR STE 1000 | | | CORAL GABLES | FL | 33134-5006 | |
| 4898631 | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO GONZALEZ | 2889 GRAY FOX RD | | | MONROE | NC | 28110 | |
| 4802390 | STONE TECHNOLOGIES CORP | DBA STONE TECHNOLOGIES CORP | PO BOX 2161 | | | CLEVELAND | TN | 37320 | |
| 4794515 | Stone Ventures, Inc. | Redacted | | | | | | | |
| 4321722 | STONE, ABBY W | Redacted | | | | | | | |
| 4579215 | STONE, ADAIRA | Redacted | | | | | | | |
| 4466756 | STONE, ADRIAN | Redacted | | | | | | | |
| 4598423 | STONE, ALESIA | Redacted | | | | | | | |
| 4273654 | STONE, ALEXANDER D | Redacted | | | | | | | |
| 4530463 | STONE, ALEXANDRIA | Redacted | | | | | | | |
| 4509829 | STONE, ALEXIS | Redacted | | | | | | | |
| 4543604 | STONE, ALFRED R | Redacted | | | | | | | |
| 4574658 | STONE, ALICIA T | Redacted | | | | | | | |
| 4467547 | STONE, ALYSSA | Redacted | | | | | | | |
| 4435822 | STONE, AMANDA C | Redacted | | | | | | | |
| 4428563 | STONE, AMANDA M | Redacted | | | | | | | |
| 4273460 | STONE, AMIE | Redacted | | | | | | | |
| 4433869 | STONE, AMY L | Redacted | | | | | | | |
| 4384713 | STONE, AMY N | Redacted | | | | | | | |
| 4153473 | STONE, ANDREA K | Redacted | | | | | | | |
| 4683661 | STONE, ANDY | Redacted | | | | | | | |
| 4422399 | STONE, ANIKA | Redacted | | | | | | | |
| 4468532 | STONE, ANNA R | Redacted | | | | | | | |
| 4239824 | STONE, ANTHONY | Redacted | | | | | | | |
| 4516907 | STONE, ANTOINE | Redacted | | | | | | | |
| 4459363 | STONE, ANTWAN | Redacted | | | | | | | |
| 4442725 | STONE, APRIL | Redacted | | | | | | | |
| 4214113 | STONE, ARTHUR | Redacted | | | | | | | |
| 4365092 | STONE, ASHLEY | Redacted | | | | | | | |
| 4205970 | STONE, ASHLEY K | Redacted | | | | | | | |
| 4440116 | STONE, ASHLY | Redacted | | | | | | | |
| 4277430 | STONE, AVA | Redacted | | | | | | | |
| 4320457 | STONE, BAILEY | Redacted | | | | | | | |
| 4823144 | STONE, BARBARA ANN | Redacted | | | | | | | |
| 4627370 | STONE, BENITA | Redacted | | | | | | | |
| 4473013 | STONE, BENNIE | Redacted | | | | | | | |
| 4642292 | STONE, BETTY | Redacted | | | | | | | |
| 4294044 | STONE, BETTY J | Redacted | | | | | | | |
| 4713181 | STONE, BILL J | Redacted | | | | | | | |
| 4691696 | STONE, BILL L | Redacted | | | | | | | |
| 4823145 | STONE, BOB & CAROLYN | Redacted | | | | | | | |
| 4462194 | STONE, BRADEN P | Redacted | | | | | | | |
| 4522398 | STONE, BRANDON | Redacted | | | | | | | |
| 4240419 | STONE, BRANDON R | Redacted | | | | | | | |
| 4206318 | STONE, BREANNA | Redacted | | | | | | | |
| 4213119 | STONE, BREANNA | Redacted | | | | | | | |
| 4610708 | STONE, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13929 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778866 | Stone, Brian | Redacted | | | | | | | |
| 4315733 | STONE, BRIAN S | Redacted | | | | | | | |
| 4167371 | STONE, BRIANA M | Redacted | | | | | | | |
| 4576870 | STONE, BRIEANNA | Redacted | | | | | | | |
| 4375079 | STONE, BRILEY C | Redacted | | | | | | | |
| 4267593 | STONE, BRITTANY E | Redacted | | | | | | | |
| 4823146 | STONE, BROOK | Redacted | | | | | | | |
| 4700765 | STONE, BRYAN | Redacted | | | | | | | |
| 4278738 | STONE, BRYCE D | Redacted | | | | | | | |
| 4510099 | STONE, BRYCE E | Redacted | | | | | | | |
| 4560608 | STONE, BYRON | Redacted | | | | | | | |
| 4569126 | STONE, CADENCE N | Redacted | | | | | | | |
| 4365233 | STONE, CAMERON | Redacted | | | | | | | |
| 4465726 | STONE, CAROLYN | Redacted | | | | | | | |
| 4747061 | STONE, CHERYL | Redacted | | | | | | | |
| 4562915 | STONE, CHRISTINA | Redacted | | | | | | | |
| 4562971 | STONE, CHRISTOPHER R | Redacted | | | | | | | |
| 4456406 | STONE, CINDY | Redacted | | | | | | | |
| 4544622 | STONE, CLAYTON B | Redacted | | | | | | | |
| 4759170 | STONE, CODY | Redacted | | | | | | | |
| 4351301 | STONE, COI A | Redacted | | | | | | | |
| 4147282 | STONE, COLTON H | Redacted | | | | | | | |
| 4372065 | STONE, CONNIE | Redacted | | | | | | | |
| 4456958 | STONE, CORTLAND | Redacted | | | | | | | |
| 4453361 | STONE, CRYSTAL | Redacted | | | | | | | |
| 4357509 | STONE, CYNTHIA J | Redacted | | | | | | | |
| 4480779 | STONE, DALE L | Redacted | | | | | | | |
| 4185884 | STONE, DAN | Redacted | | | | | | | |
| 4340040 | STONE, DANIELLE N | Redacted | | | | | | | |
| 4494330 | STONE, DANIELLE P | Redacted | | | | | | | |
| 4715211 | STONE, DARCY P | Redacted | | | | | | | |
| 4262349 | STONE, DARLENE | Redacted | | | | | | | |
| 4823147 | STONE, DAVID | Redacted | | | | | | | |
| 4830362 | STONE, DAVID & LINDA | Redacted | | | | | | | |
| 4244409 | STONE, DAVID J | Redacted | | | | | | | |
| 4351338 | STONE, DAVID M | Redacted | | | | | | | |
| 4660598 | STONE, DEBERLENE | Redacted | | | | | | | |
| 4400269 | STONE, DEROY E | Redacted | | | | | | | |
| 4274751 | STONE, DESTINY J | Redacted | | | | | | | |
| 4275106 | STONE, DEVIN | Redacted | | | | | | | |
| 4542347 | STONE, DOMINIQUE | Redacted | | | | | | | |
| 4340455 | STONE, DONNA | Redacted | | | | | | | |
| 4843587 | STONE, DONNA & CRAIG | Redacted | | | | | | | |
| 4445574 | STONE, DORIAN J | Redacted | | | | | | | |
| 4843588 | STONE, EDWARD | Redacted | | | | | | | |
| 4763756 | STONE, EDWARD | Redacted | | | | | | | |
| 4563540 | STONE, EDWARD | Redacted | | | | | | | |
| 4570868 | STONE, ELI | Redacted | | | | | | | |
| 4248412 | STONE, ELISABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241034 | STONE, ELIZABETH A | Redacted | | | | | | | |
| 4192738 | STONE, EMILY | Redacted | | | | | | | |
| 4582352 | STONE, EMILY A | Redacted | | | | | | | |
| 4319597 | STONE, EMMA K | Redacted | | | | | | | |
| 4725087 | STONE, ERMAN  H | Redacted | | | | | | | |
| 4749032 | STONE, ESSIE | Redacted | | | | | | | |
| 4509170 | STONE, FRANK S | Redacted | | | | | | | |
| 4410819 | STONE, GABRIEL | Redacted | | | | | | | |
| 4714609 | STONE, GARY | Redacted | | | | | | | |
| 4769927 | STONE, GARY | Redacted | | | | | | | |
| 4332021 | STONE, GLORIA | Redacted | | | | | | | |
| 4534972 | STONE, GRANT | Redacted | | | | | | | |
| 4736858 | STONE, GREG | Redacted | | | | | | | |
| 4319132 | STONE, HAILE A | Redacted | | | | | | | |
| 4256118 | STONE, HALEY N | Redacted | | | | | | | |
| 4148465 | STONE, HALEY N | Redacted | | | | | | | |
| 4564218 | STONE, HATTIE | Redacted | | | | | | | |
| 4382903 | STONE, HAYLIE | Redacted | | | | | | | |
| 4372072 | STONE, HEATHER L | Redacted | | | | | | | |
| 4623112 | STONE, HELEN | Redacted | | | | | | | |
| 4623113 | STONE, HELEN | Redacted | | | | | | | |
| 4542221 | STONE, HELEN V | Redacted | | | | | | | |
| 4769308 | STONE, HORTENSE | Redacted | | | | | | | |
| 4614218 | STONE, IGNACIO | Redacted | | | | | | | |
| 4634196 | STONE, IRMA | Redacted | | | | | | | |
| 4366836 | STONE, ISAIAH L | Redacted | | | | | | | |
| 4792033 | Stone, James | Redacted | | | | | | | |
| 4602831 | STONE, JAMES | Redacted | | | | | | | |
| 4220081 | STONE, JAMES L | Redacted | | | | | | | |
| 4204464 | STONE, JAMES W | Redacted | | | | | | | |
| 4299379 | STONE, JANE E | Redacted | | | | | | | |
| 4193068 | STONE, JASMINE | Redacted | | | | | | | |
| 4716381 | STONE, JEAN | Redacted | | | | | | | |
| 4606179 | STONE, JEAN A. | Redacted | | | | | | | |
| 4358024 | STONE, JEANETTE | Redacted | | | | | | | |
| 4790114 | Stone, Jennifer | Redacted | | | | | | | |
| 4539840 | STONE, JENNIFER Y | Redacted | | | | | | | |
| 4843589 | STONE, JEREMY | Redacted | | | | | | | |
| 4759197 | STONE, JERRY L | Redacted | | | | | | | |
| 4736749 | STONE, JESSICA | Redacted | | | | | | | |
| 4550457 | STONE, JESSICA | Redacted | | | | | | | |
| 4267743 | STONE, JILLIAN M | Redacted | | | | | | | |
| 4167851 | STONE, JIM | Redacted | | | | | | | |
| 4511819 | STONE, JO A | Redacted | | | | | | | |
| 4254238 | STONE, JOE | Redacted | | | | | | | |
| 4823148 | STONE, JOHN | Redacted | | | | | | | |
| 4628874 | STONE, JOHN | Redacted | | | | | | | |
| 4762306 | STONE, JOHN  M | Redacted | | | | | | | |
| 4533990 | STONE, JOHN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258606 | STONE, JOHN T | Redacted | | | | | | | |
| 4667854 | STONE, JOHNNY | Redacted | | | | | | | |
| 4146722 | STONE, JON T | Redacted | | | | | | | |
| 4454183 | STONE, JONATHAN | Redacted | | | | | | | |
| 4345047 | STONE, JORDAN | Redacted | | | | | | | |
| 4735302 | STONE, JORDAN | Redacted | | | | | | | |
| 4172821 | STONE, JORDAN | Redacted | | | | | | | |
| 4582948 | STONE, JOSEPH | Redacted | | | | | | | |
| 4604900 | STONE, JOSEPH | Redacted | | | | | | | |
| 4295650 | STONE, JOSEPH E | Redacted | | | | | | | |
| 4636366 | STONE, JOY BERNICE | Redacted | | | | | | | |
| 4643587 | STONE, JULIA R | Redacted | | | | | | | |
| 4162893 | STONE, JULIE E | Redacted | | | | | | | |
| 4823149 | STONE, KAREN | Redacted | | | | | | | |
| 4146526 | STONE, KAREN E | Redacted | | | | | | | |
| 4393507 | STONE, KAREN M | Redacted | | | | | | | |
| 4581713 | STONE, KATHALEENA M | Redacted | | | | | | | |
| 4467641 | STONE, KATHERINE E | Redacted | | | | | | | |
| 4590585 | STONE, KATHY L | Redacted | | | | | | | |
| 4216889 | STONE, KATIE J | Redacted | | | | | | | |
| 4155121 | STONE, KAYA-INDICA | Redacted | | | | | | | |
| 4262963 | STONE, KENNETH M | Redacted | | | | | | | |
| 4695614 | STONE, KERRI | Redacted | | | | | | | |
| 4320173 | STONE, KEVIN L | Redacted | | | | | | | |
| 4614952 | STONE, KIMBERLY | Redacted | | | | | | | |
| 4259068 | STONE, KIMBERLY M | Redacted | | | | | | | |
| 4713921 | STONE, KRIS | Redacted | | | | | | | |
| 4713922 | STONE, KRIS | Redacted | | | | | | | |
| 4147563 | STONE, KRYSTAL | Redacted | | | | | | | |
| 4584951 | STONE, KUMEKO L | Redacted | | | | | | | |
| 4404234 | STONE, KYLA | Redacted | | | | | | | |
| 4434579 | STONE, KYLE E | Redacted | | | | | | | |
| 4395608 | STONE, KYLE R | Redacted | | | | | | | |
| 4668034 | STONE, LARON | Redacted | | | | | | | |
| 4899520 | STONE, LARRY | Redacted | | | | | | | |
| 4695348 | STONE, LAURA | Redacted | | | | | | | |
| 4351794 | STONE, LAURA | Redacted | | | | | | | |
| 4695129 | STONE, LAURA | Redacted | | | | | | | |
| 4476095 | STONE, LAUREN | Redacted | | | | | | | |
| 4584299 | STONE, LEE AND TANYA | Redacted | | | | | | | |
| 4551478 | STONE, LEE T | Redacted | | | | | | | |
| 4711257 | STONE, LEILA | Redacted | | | | | | | |
| 4508357 | STONE, LESLEY D | Redacted | | | | | | | |
| 4161362 | STONE, LEWIS | Redacted | | | | | | | |
| 4534422 | STONE, LEXUS B | Redacted | | | | | | | |
| 4830363 | STONE, LINDA | Redacted | | | | | | | |
| 4557944 | STONE, LISA | Redacted | | | | | | | |
| 4734997 | STONE, LISA | Redacted | | | | | | | |
| 4664416 | STONE, LOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766140 | STONE, LOIS A | Redacted | | | | | | | |
| 4369294 | STONE, LUKAS D | Redacted | | | | | | | |
| 4696880 | STONE, MARIE | Redacted | | | | | | | |
| 4759699 | STONE, MARILYN | Redacted | | | | | | | |
| 4409922 | STONE, MARISA | Redacted | | | | | | | |
| 4299369 | STONE, MARISSA | Redacted | | | | | | | |
| 4451693 | STONE, MARKITA | Redacted | | | | | | | |
| 4158632 | STONE, MARSHALL | Redacted | | | | | | | |
| 4740559 | STONE, MARY | Redacted | | | | | | | |
| 4188700 | STONE, MARY E | Redacted | | | | | | | |
| 4477890 | STONE, MATTHEW R | Redacted | | | | | | | |
| 4628070 | STONE, MEAGHAN | Redacted | | | | | | | |
| 4587945 | STONE, MELINDA | Redacted | | | | | | | |
| 4675853 | STONE, MICHAEL | Redacted | | | | | | | |
| 4449203 | STONE, MICHAEL KEEFER | Redacted | | | | | | | |
| 4511734 | STONE, MICHAEL R | Redacted | | | | | | | |
| 4195444 | STONE, MICHAEL R | Redacted | | | | | | | |
| 4171982 | STONE, MIKA L | Redacted | | | | | | | |
| 4776096 | STONE, MONICA | Redacted | | | | | | | |
| 4306764 | STONE, MORGAN | Redacted | | | | | | | |
| 4787721 | Stone, Myrl | Redacted | | | | | | | |
| 4830364 | STONE, NANCY | Redacted | | | | | | | |
| 4629537 | STONE, NANCY | Redacted | | | | | | | |
| 4151608 | STONE, NOAH L | Redacted | | | | | | | |
| 4527177 | STONE, NOAH M | Redacted | | | | | | | |
| 4176092 | STONE, NONA M | Redacted | | | | | | | |
| 4690343 | STONE, PAMELA GAIL | Redacted | | | | | | | |
| 4321459 | STONE, PATRICIA A | Redacted | | | | | | | |
| 4311177 | STONE, PATRICIA L | Redacted | | | | | | | |
| 4740344 | STONE, PAUL | Redacted | | | | | | | |
| 4488432 | STONE, PAUL | Redacted | | | | | | | |
| 4537581 | STONE, PENNY | Redacted | | | | | | | |
| 4312534 | STONE, PEPPER | Redacted | | | | | | | |
| 4522423 | STONE, RACHEL M | Redacted | | | | | | | |
| 4178006 | STONE, REBECCA R | Redacted | | | | | | | |
| 4169535 | STONE, RICHARD A | Redacted | | | | | | | |
| 4563935 | STONE, RILEY P | Redacted | | | | | | | |
| 4667832 | STONE, ROBERT | Redacted | | | | | | | |
| 4508069 | STONE, ROBERT D | Redacted | | | | | | | |
| 4315700 | STONE, ROBIN | Redacted | | | | | | | |
| 4630198 | STONE, RONALD | Redacted | | | | | | | |
| 4169232 | STONE, RONALD J | Redacted | | | | | | | |
| 4415391 | STONE, SABRINA | Redacted | | | | | | | |
| 4310422 | STONE, SAMANTHA | Redacted | | | | | | | |
| 4537592 | STONE, SAMANTHA A | Redacted | | | | | | | |
| 4472658 | STONE, SARA | Redacted | | | | | | | |
| 4436156 | STONE, SARAI H | Redacted | | | | | | | |
| 4843590 | STONE, SCOTT | Redacted | | | | | | | |
| 4294411 | STONE, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364783 | STONE, SERIENA M | Redacted | | | | | | | |
| 4556547 | STONE, SHAMONICA | Redacted | | | | | | | |
| 4823150 | STONE, SHARON | Redacted | | | | | | | |
| 4654046 | STONE, SHARON | Redacted | | | | | | | |
| 4843591 | STONE, SHARON | Redacted | | | | | | | |
| 4201701 | STONE, SHAUN | Redacted | | | | | | | |
| 4278414 | STONE, SHELBY L | Redacted | | | | | | | |
| 4371726 | STONE, SHELBY L | Redacted | | | | | | | |
| 4388775 | STONE, SHERRY | Redacted | | | | | | | |
| 4387499 | STONE, SHIRLEY J | Redacted | | | | | | | |
| 4308160 | STONE, SHIRLEY M | Redacted | | | | | | | |
| 4493921 | STONE, STEPHANIE | Redacted | | | | | | | |
| 4179683 | STONE, STEPHANIE L | Redacted | | | | | | | |
| 4775543 | STONE, SUSAN | Redacted | | | | | | | |
| 4695188 | STONE, SUZANNE | Redacted | | | | | | | |
| 4699437 | STONE, SUZIE | Redacted | | | | | | | |
| 4152841 | STONE, TAMMY D | Redacted | | | | | | | |
| 4259666 | STONE, TERESA | Redacted | | | | | | | |
| 4743620 | STONE, THEODORE | Redacted | | | | | | | |
| 4253698 | STONE, THERESA | Redacted | | | | | | | |
| 4654249 | STONE, THOMAS | Redacted | | | | | | | |
| 4788606 | Stone, Thomas | Redacted | | | | | | | |
| 4823151 | STONE, THOMAS | Redacted | | | | | | | |
| 4475494 | STONE, TIFFANY N | Redacted | | | | | | | |
| 4224571 | STONE, TIMOTHY M | Redacted | | | | | | | |
| 4440502 | STONE, TYLER D | Redacted | | | | | | | |
| 4568471 | STONE, VENITA | Redacted | | | | | | | |
| 4823152 | STONE, VICTORIA | Redacted | | | | | | | |
| 4666843 | STONE, WADE | Redacted | | | | | | | |
| 4730907 | STONE, WESLEY | Redacted | | | | | | | |
| 4713745 | STONE, WILHELMINA L | Redacted | | | | | | | |
| 4664457 | STONE, WILLIAM | Redacted | | | | | | | |
| 4607137 | STONE, WILLIAM | Redacted | | | | | | | |
| 4184397 | STONE, WILLIAM H | Redacted | | | | | | | |
| 4517439 | STONE, ZACH | Redacted | | | | | | | |
| 5786913 | STONEBARGER JESSICA | 313 E HIGHLAND AVE | | | | ST JOSEPH | MO | 64505 | |
| 4823153 | STONEBARGER, JEANNIE | Redacted | | | | | | | |
| 4370663 | STONEBARGER, JESSICA N | Redacted | | | | | | | |
| 4413382 | STONEBARGER, NINA | Redacted | | | | | | | |
| 4408164 | STONEBARGER, TERRY B | Redacted | | | | | | | |
| 4309429 | STONEBARGER, ZACHARY C | Redacted | | | | | | | |
| 4309909 | STONEBERGER JR, DANNY A | Redacted | | | | | | | |
| 4315129 | STONEBERGER, CORY | Redacted | | | | | | | |
| 4769517 | STONEBRAKER, CHRIS | Redacted | | | | | | | |
| 4277441 | STONEBRAKER, DEVON | Redacted | | | | | | | |
| 4306364 | STONEBRAKER, ISABELLE | Redacted | | | | | | | |
| 4528612 | STONEBRAKER, JONATHON E | Redacted | | | | | | | |
| 4671256 | STONEBRAKER, LAVONNE | Redacted | | | | | | | |
| 4236672 | STONEBRAKER, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161162 | STONEBRAKER, MITCHELL | Redacted | | | | | | | |
| 4489044 | STONEBRAKER, SANDRA E | Redacted | | | | | | | |
| 4876462 | STONEBRIAR MALL LLC | GGP HOMART II LLC | 2034 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4883455 | STONEBRIDGE PRESS INC | P O BOX 90 | | | | SOUTHBRIDGE | MA | 01550 | |
| 4447069 | STONEBURNER, ADDISON L | Redacted | | | | | | | |
| 4524811 | STONEBURNER, ERIC A | Redacted | | | | | | | |
| 4579742 | STONEBURNER, KATIE | Redacted | | | | | | | |
| 4830365 | STONEBURNER, MARTHA | Redacted | | | | | | | |
| 4301315 | STONEBURNER, TONYA | Redacted | | | | | | | |
| 4159287 | STONECHEK, BRIANA C | Redacted | | | | | | | |
| 4152916 | STONECHEK, JACOB E | Redacted | | | | | | | |
| 4288783 | STONECIPHER, JEREMIAH | Redacted | | | | | | | |
| 4830366 | STONECREEK BUILDING CO., INC. | Redacted | | | | | | | |
| 4804948 | STONECREST MALL SPE LLC | P O BOX 72219 | | | | CLEVELAND | OH | 44192-0219 | |
| 4908978 | Stonecrest Resorts, LLC | 111 East Wacker Drive | Suite 2400 | | | Chicago | IL | 60601 | |
| 4908979 | Stonecrest Resorts, LLC | c/o Steve Cicci | 5112 West Taft Rd. | Ste. M | | Liverpool | NY | 13088 | |
| 4570227 | STONECYPHER, KATHLEEN | Redacted | | | | | | | |
| 5793483 | STONEFIELD DEVELOPMENT | 2333 AVENIDA LA CAZA | | | | COTO DE CAZA | CA | 92679 | |
| 4823154 | STONEFIELD DEVELOPMENT | Redacted | | | | | | | |
| 4671920 | STONE-FITZGERALD, PATRICIA | Redacted | | | | | | | |
| 4864650 | STONEGATE DEVELOPMENT CORP | 273 CORPORATE DRIVE SUITE 150 | | | | PORTSMOUTH | NH | 03801 | |
| 4723540 | STONEHAM, GLADYS | Redacted | | | | | | | |
| 4195645 | STONEHAM, JAVON D | Redacted | | | | | | | |
| 4362204 | STONEHAM, RONALD D | Redacted | | | | | | | |
| 4717085 | STONEHAM, SONIA | Redacted | | | | | | | |
| 4843592 | STONEHENGE CONST | Redacted | | | | | | | |
| 4189700 | STONE-KEITH, PATRICIA | Redacted | | | | | | | |
| 4309187 | STONEKING, BRIAN | Redacted | | | | | | | |
| 4577562 | STONEKING, EDWARD | Redacted | | | | | | | |
| 4145003 | STONEKING, JACOB W | Redacted | | | | | | | |
| 4463012 | STONEKING, JORDAN | Redacted | | | | | | | |
| 4582447 | STONEKING, LOLA | Redacted | | | | | | | |
| 4186984 | STONEKING, STEVEN | Redacted | | | | | | | |
| 4482241 | STONE-KONE, MARJORIE E | Redacted | | | | | | | |
| 4227754 | STONELAKE, HEATHER | Redacted | | | | | | | |
| 4509822 | STONELL, KIRKLAND D | Redacted | | | | | | | |
| 4884021 | STONEMAN AVENUE CORPORATION | PER OBU PROCESS | 5029 CALMVIEW AVE | | | BALDWIN PARK | CA | 91706 | |
| 4409533 | STONEMAN, JASMIN | Redacted | | | | | | | |
| 4850376 | STONEMAX USA INC | 11475 ROCKET BLVD | | | | Orlando | FL | 32824 | |
| 4381573 | STONE-MILLS, APRIL M | Redacted | | | | | | | |
| 4865542 | STONEPEAK CERAMICS INC | 314 WEST SUPERIOR SUITE 201 | | | | CHICAGO | IL | 60654 | |
| 5799112 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 4351640 | STONER JR, ROGER | Redacted | | | | | | | |
| 4859133 | STONER LAWN & LANDSCAPE | 1150 EAST B ST | | | | CASPER | WY | 82601 | |
| 4480404 | STONER, ABIGAIL K | Redacted | | | | | | | |
| 4340502 | STONER, AMANDA R | Redacted | | | | | | | |
| 4314787 | STONER, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703860 | STONER, BRAD | Redacted | | | | | | | |
| 4705728 | STONER, CHARLES | Redacted | | | | | | | |
| 4274389 | STONER, DAVID | Redacted | | | | | | | |
| 4658694 | STONER, ERIN | Redacted | | | | | | | |
| 4738056 | STONER, JAMES | Redacted | | | | | | | |
| 4652328 | STONER, JAMES R. R | Redacted | | | | | | | |
| 4158180 | STONER, JENNIFER A | Redacted | | | | | | | |
| 4474172 | STONER, JOEL | Redacted | | | | | | | |
| 4299503 | STONER, JOHN | Redacted | | | | | | | |
| 4577294 | STONER, JUSTIN | Redacted | | | | | | | |
| 4368544 | STONER, KATHERINE L | Redacted | | | | | | | |
| 4743086 | STONER, KATHY | Redacted | | | | | | | |
| 4748951 | STONER, LOUIS | Redacted | | | | | | | |
| 4582249 | STONER, MINDY | Redacted | | | | | | | |
| 4578329 | STONER, MIRANDA L | Redacted | | | | | | | |
| 4748686 | STONER, PATRICIA | Redacted | | | | | | | |
| 4583002 | STONER, RAMSEY A | Redacted | | | | | | | |
| 4633320 | STONER, STEVE | Redacted | | | | | | | |
| 4259248 | STONER, SUSAN M | Redacted | | | | | | | |
| 4443111 | STONER-BISNOTT, MACHECIA | Redacted | | | | | | | |
| 4804979 | STONERIDGE PROPERTIES LLC | C/O NATIONS BANK | P O BOX 404559 | | | ATLANTA | GA | 30384-4559 | |
| 5846116 | Stoneridge S&S, LLC | PO Box 7070 | | | | Indianapolis | IN | 46207 | |
| 4853362 | STONERIVER Count | Redacted | | | | | | | |
| 4263297 | STONEROAD, SHELBY | Redacted | | | | | | | |
| 4252757 | STONEROCK, TICARRA S | Redacted | | | | | | | |
| 4234615 | STONE-ROWSON, CRYSTAL E | Redacted | | | | | | | |
| 4870721 | STONERS SMALL ENGINE SHOP | 780 WEST COLLEGE AVENUE | | | | BELLEFONTE | PA | 16823 | |
| 5793484 | STONER'S SMALL ENGINE SHOP | 780 W. COLLEGE AVE. | | | | BELLEFONTE | PA | 16823 | |
| 4860691 | STONES APPLIANCE | 144 CYNDEE CIRCLE COURT | | | | MARTINEZ | GA | 30907 | |
| 4888692 | STONES RIVER ELECTRIC | TLC INVESTMENTS LLC | 1244 GALLATIN PIKE SOUTH | | | MADISON | TN | 37115 | |
| 4239708 | STONESIFER, DIANA | Redacted | | | | | | | |
| 4230492 | STONESIFER, JOHN | Redacted | | | | | | | |
| 4699089 | STONESIFER, SANDRA | Redacted | | | | | | | |
| 4175316 | STONE-SMITH, BREANNA | Redacted | | | | | | | |
| 4441212 | STONE-SMITH, ITIANA | Redacted | | | | | | | |
| 4339713 | STONESTREET, KIMBERLY M | Redacted | | | | | | | |
| 4346328 | STONESTREET, TORINA S | Redacted | | | | | | | |
| 4809719 | STONETREE GOLF CLUB | 9 STONETREE LANE | | | | NOVATO | CA | 94945 | |
| 4288575 | STONEWALL, KRISTOPHER | Redacted | | | | | | | |
| 4870533 | STONEWATER FUNDING LLC | 75 REMITTANCE DRIVE STE 3014 | | | | CHICAGO | IL | 60675 | |
| 4799253 | STONEWATER FUNDING LLC | DBA STONEWATER ONE NORTH STATE PA | FUNDING LLC (PAID VIA ACH) | 75 REMITTANCE DRIVE SUITE 3014 | | CHICAGO | IL | 60675-3014 | |
| 4810595 | STONEWATER KITCHENS | 1551 N. POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4874475 | STONEWERKS | CPZ ENTERPRISES INC | 36 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| 4823155 | STONEWOOD DESIGN | Redacted | | | | | | | |
| 4809847 | STONEWOOD KITCHEN AND BATH | 1889 MT. DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4810439 | STONEWOOD KITCHEN DESIGN INC. | 3773 DOMESTIC AVE UNIT A | | | | NAPLES | FL | 34104 | |
| 4846932 | STONEWORKS UNICO LLC | 25 RENWICK ST | | | | NEWBURGH | NY | 12550 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467500 | STONEY, GABRIELLE M | Redacted | | | | | | | |
| 4508539 | STONEY, TIFFANY | Redacted | | | | | | | |
| 4477098 | STONG, CHRISTOPHER | Redacted | | | | | | | |
| 4198889 | STONGER, ASHLEY N | Redacted | | | | | | | |
| 4474940 | STONIKINIS, BRIAN | Redacted | | | | | | | |
| 4649381 | STONUM, DENISE | Redacted | | | | | | | |
| 4450846 | STONUM, KATHRYN D | Redacted | | | | | | | |
| 4860951 | STONY APPAREL CORPORATION | 1500 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90023 | |
| 4441921 | STOODLEY, DAWN E | Redacted | | | | | | | |
| 4680522 | STOODLEY, RYAN | Redacted | | | | | | | |
| 4563018 | STOODLEY, STEPHANIE | Redacted | | | | | | | |
| 4273847 | STOOKESBERRY, DONALD | Redacted | | | | | | | |
| 4870467 | STOOKSBURY APPLIANCE SERVICE INC | 7411 TEXAS VALLEY | | | | KNOXVILLE | TX | 37938 | |
| 4384347 | STOOPS, ANDREW D | Redacted | | | | | | | |
| 4693361 | STOOPS, CRYSTAL | Redacted | | | | | | | |
| 4731974 | STOOPS, DAMITA | Redacted | | | | | | | |
| 4248790 | STOOPS, DAVID L | Redacted | | | | | | | |
| 4485493 | STOOPS, JEFFREY A | Redacted | | | | | | | |
| 4488553 | STOOPS, KIMBERLY | Redacted | | | | | | | |
| 4476011 | STOOPS, PAUL | Redacted | | | | | | | |
| 4478381 | STOOPS, SARAH | Redacted | | | | | | | |
| 4686558 | STOOPS, TAMMY | Redacted | | | | | | | |
| 4638694 | STOOS, NORM | Redacted | | | | | | | |
| 4384170 | STOOTS, JEREMY S | Redacted | | | | | | | |
| 4808187 | STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 55888 | ATTN:  SVP REAL ESTATE | | | BOSTON | MA | 02205-5888 | |
| 4868668 | STOP & SHRED | 5325 INDUSTRIAL ROAD SUITE B | | | | FORT WAYNE | IN | 46825 | |
| 4885832 | STOP FIRE SERVICE LLC | RAYMOND BORZILLO | PO BOX 533 | | | EAGLEVILLE | PA | 19408 | |
| 4794888 | STOP SIGNS AND MORE | 2101 LAS PALMAS DR | SUITE A | | | CARLSBAD | CA | 92011 | |
| 4602689 | STOPA, NECIA | Redacted | | | | | | | |
| 4570618 | STOPA, ROBERT M | Redacted | | | | | | | |
| 4761931 | STOPANIO, VICTORIA | Redacted | | | | | | | |
| 4491933 | STOPAY, JACOB | Redacted | | | | | | | |
| 4585014 | STOPCZYNSKI, JAMES | Redacted | | | | | | | |
| 4293932 | STOPEN, KEITH E | Redacted | | | | | | | |
| 4319811 | STOPHER, CHARITY M | Redacted | | | | | | | |
| 4759446 | STOPHER, DOROTHY C | Redacted | | | | | | | |
| 4277841 | STOPHER, PATRICK | Redacted | | | | | | | |
| 4365809 | STOPKE, KORTNEY C | Redacted | | | | | | | |
| 4683034 | STOPKE, STEVEN | Redacted | | | | | | | |
| 4736552 | STOPKO, CARRIE | Redacted | | | | | | | |
| 4793024 | Stopp, John & Lisa | Redacted | | | | | | | |
| 4823156 | STOPPELLO, JAMES | Redacted | | | | | | | |
| 4471752 | STOPPER, SUSAN S | Redacted | | | | | | | |
| 4390118 | STOPPLEWORTH, MERLE L | Redacted | | | | | | | |
| 4659160 | STOPPS, RANDY | Redacted | | | | | | | |
| 4882502 | STOR MOR MOBILE STORAGE | P O BOX 613 4103 CO RD 8 | | | | MOOSE LAKE | MN | 55767 | |
| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | | STAMFORD | CT | 06901 | |
| 5790970 | STORA ENSO NA SALES, INC | PETER MERSMANN | CANTERBURY GREEN | 201 BROAD ST | | STAMFORD | CT | 06901 | |
| 4884510 | STORA ENSO NORTH AMERICA | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13937 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884511 | STORA ENSO NORTH AMERICA SALES INC | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |
| 4865111 | STORAGE APPLIANCE CORPORATION | 30 W BEAVER CREEK RD UNIT 115 | | | | RICHMOND HILL | ON | L4B 1G5 | CANADA |
| 4881375 | STORAGE ON THE SPOT INC | P O BOX 284 | | | | IRONTON | OH | 45638 | |
| 4879446 | STORAGE SYSTEMS MIDWEST INC | N16 W23430 STONE RIDGE DRIVE | | | | WAUKESHA | WI | 53188 | |
| 4747238 | STORAR, PATRICIA | Redacted | | | | | | | |
| 4475354 | STORASKA, WENDY | Redacted | | | | | | | |
| 4291740 | STORCH, BRENDA | Redacted | | | | | | | |
| 4384847 | STORCH, DAVID | Redacted | | | | | | | |
| 4688939 | STORCH, KATHY | Redacted | | | | | | | |
| 4367591 | STORCH, SAMUEL H | Redacted | | | | | | | |
| 4281561 | STORCH, TRUDY | Redacted | | | | | | | |
| 4738625 | STORCH, WANDA | Redacted | | | | | | | |
| 4587049 | STORCH, WANDA | Redacted | | | | | | | |
| 5799115 | STORCK USA L P | 325 N LASALLE STE 400 | | | | CHICAGO | IL | 60654 | |
| 4662124 | STORCKMAN, JOYCE | Redacted | | | | | | | |
| 4395457 | STORCK-MARTINEZ, CELENA E | Redacted | | | | | | | |
| 4890422 | Store Board Media | Attn: President / General Counsel | 441 Lexington Ave. | | | New York | NY | 10017 | |
| 4830367 | STORE CAPITAL | Redacted | | | | | | | |
| 5793485 | STORE ENSO OYJ | JUKKA KAARLEHTO | KANAVARANTA 1 | | | HELSINSKI | | | FINLAND |
| 5794001 | STORE ENSO OYJ | KANAVARANTA 1 | | | | HELSINSKI | | | FINLAND |
| 4802625 | STORE51 LLC | DBA OBEDDING.COM | 11660 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | |
| 4872231 | STOREBOARD MEDIA | ADVANTAGE SALES & MARKETING INC | PO BOX 31001-1691 | | | PASADENA | CA | 91110 | |
| 4726604 | STOREK, WENCILS | Redacted | | | | | | | |
| 4888173 | STOREKEEPERS | STEVE VARGAS | P O BOX 1866 | | | TRUJILLO ALTO | PR | 00977 | |
| 4287252 | STORELLI, JOSEPH | Redacted | | | | | | | |
| 4456180 | STORER, DELANY N | Redacted | | | | | | | |
| 4450393 | STORER, DESTINY | Redacted | | | | | | | |
| 4459086 | STORER, JIMMIE | Redacted | | | | | | | |
| 4452545 | STORER, KATHLEEN | Redacted | | | | | | | |
| 4773140 | STORER, MARK | Redacted | | | | | | | |
| 4453395 | STORER, PAMELA S | Redacted | | | | | | | |
| 4455559 | STORER, STEPHANIE | Redacted | | | | | | | |
| 4311386 | STORER, THOMAS | Redacted | | | | | | | |
| 4858560 | STORES CONSULTING GROUP LLC | 106 BOUND BROOK AVE | | | | PISCATAWAY | NJ | 08854 | |
| 4879469 | STORES INTERNATIONAL LLC | NANCY R HINKS | 110 NE SECOND PLACE SUITE 201 | | | CAPE CORAL | FL | 33909 | |
| 4715555 | STORES, JACQUELINE | Redacted | | | | | | | |
| 4871813 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | CANADA |
| 5799116 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | Canada |
| 4830368 | STOREY, AL & PAT | Redacted | | | | | | | |
| 4445924 | STOREY, ANN | Redacted | | | | | | | |
| 4519877 | STOREY, ASHLEY | Redacted | | | | | | | |
| 4515395 | STOREY, BRANDI L | Redacted | | | | | | | |
| 4385614 | STOREY, CAMERON M | Redacted | | | | | | | |
| 4708920 | STOREY, CHRISTOPHER | Redacted | | | | | | | |
| 4727480 | STOREY, DANNY | Redacted | | | | | | | |
| 4205377 | STOREY, DERRON L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13938 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600221 | STOREY, DOROTHY | Redacted | | | | | | | |
| 4174372 | STOREY, EVERETT | Redacted | | | | | | | |
| 4753336 | STOREY, GENE | Redacted | | | | | | | |
| 4531385 | STOREY, GEORGE | Redacted | | | | | | | |
| 4598619 | STOREY, JOSEPH N | Redacted | | | | | | | |
| 4597993 | STOREY, LEMAR | Redacted | | | | | | | |
| 4770115 | STOREY, LEROY | Redacted | | | | | | | |
| 4830369 | STOREY, LESA | Redacted | | | | | | | |
| 4670406 | STOREY, LINDA | Redacted | | | | | | | |
| 4718197 | STOREY, LINDA | Redacted | | | | | | | |
| 4390842 | STOREY, LOGAN | Redacted | | | | | | | |
| 4172957 | STOREY, MI | Redacted | | | | | | | |
| 4390735 | STOREY, NANCY L | Redacted | | | | | | | |
| 4206707 | STOREY, NATHANIEL | Redacted | | | | | | | |
| 4532065 | STOREY, SANIE | Redacted | | | | | | | |
| 4424136 | STOREY, SKYLAR S | Redacted | | | | | | | |
| 4540409 | STOREY, THOMAS | Redacted | | | | | | | |
| 4737842 | STOREY, WILLIAM | Redacted | | | | | | | |
| 4218334 | STORFA, JOHN A | Redacted | | | | | | | |
| 4492344 | STORICKS, CAITLIN L | Redacted | | | | | | | |
| 4317984 | STORIE, AIRELL | Redacted | | | | | | | |
| 4463100 | STORIE, COURTNEY M | Redacted | | | | | | | |
| 4306052 | STORIE, LOGAN A | Redacted | | | | | | | |
| 4463407 | STORIE, MARY E | Redacted | | | | | | | |
| 4472979 | STORINO, BRIANNA J | Redacted | | | | | | | |
| 4843593 | STORINO, FRANK & NANCY | Redacted | | | | | | | |
| 4158806 | STORJOHANN, ANDREW D | Redacted | | | | | | | |
| 4806548 | STORK CRAFT LTD | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 4858726 | STORK CRAFT MANUFACTURING (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4799713 | STORK CRAFT MFG (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4806742 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | LAS VEGAS | NV | 89169 | |
| 4866784 | STORK CRAFT MFG USA INC | 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 4611768 | STORK, JAMES | Redacted | | | | | | | |
| 4650270 | STORK, JEFFREY | Redacted | | | | | | | |
| 4775687 | STORK, LISA | Redacted | | | | | | | |
| 4281648 | STORK, VALERIE | Redacted | | | | | | | |
| 4364311 | STORKAMP, JOE | Redacted | | | | | | | |
| 4852423 | STORM ATHLETICS LLC | 1855 HURFFVILLE RD | | | | Sewell | NJ | 08080 | |
| 4870095 | STORM CITY ENTERTAINMENT INC | 700 LIBERTY PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| 4849191 | STORM GENERAL BUILDERS INC | 2869 RIDGEWAY DR | | | | National City | CA | 91950 | |
| 4853086 | STORM RESTORATION & REPAIR INC | 603 PATTON AVE | | | | Monroe | NC | 28110 | |
| 4853150 | STORM SOLUTIONS OF CENTRAL FLORIDA INC | 230 POWER CT STE 100 | | | | Sanford | FL | 32771 | |
| 4469520 | STORM, BRANDON | Redacted | | | | | | | |
| 4290802 | STORM, BRET M | Redacted | | | | | | | |
| 4703893 | STORM, CAMILLIE | Redacted | | | | | | | |
| 4461795 | STORM, CHRISTINA L | Redacted | | | | | | | |
| 4493447 | STORM, CORINNE | Redacted | | | | | | | |
| 4422390 | STORM, DANA N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13939 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747518 | STORM, DAVID | Redacted | | | | | | | |
| 4411769 | STORM, DAVID N | Redacted | | | | | | | |
| 4180528 | STORM, DENISE R | Redacted | | | | | | | |
| 4453149 | STORM, EMILY S | Redacted | | | | | | | |
| 4235430 | STORM, HEATHER | Redacted | | | | | | | |
| 4590860 | STORM, JACQUELIN | Redacted | | | | | | | |
| 4217946 | STORM, KIMBERLY | Redacted | | | | | | | |
| 4494871 | STORM, LATASHA M | Redacted | | | | | | | |
| 4319276 | STORM, LYNDA J | Redacted | | | | | | | |
| 4823157 | STORM, MICHELLE | Redacted | | | | | | | |
| 4189298 | STORM, MISTY R | Redacted | | | | | | | |
| 4689186 | STORM, ROBERT | Redacted | | | | | | | |
| 4493521 | STORM, SANDRA A | Redacted | | | | | | | |
| 4823158 | STORM, SENECA | Redacted | | | | | | | |
| 4152915 | STORM, TIMOTHY L | Redacted | | | | | | | |
| 4153520 | STORM, WILLIAM H | Redacted | | | | | | | |
| 4886639 | STORMBRIGHT LLC | SEARS & DUCT SERVICES | 6744 S EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 5804469 | STORMBRIGHT, LLC | ATTN: MATT & NATALIE INBODY | 6744 S. EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 5804442 | STORMBRIGHT,LLC | ATTN: MATT & NATALIE INBODY | 6744 EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 4466604 | STORMENT, THOMAS | Redacted | | | | | | | |
| 4487075 | STORMER, ALEXIS | Redacted | | | | | | | |
| 4311928 | STORMER, BRANDI | Redacted | | | | | | | |
| 4823159 | STORMER,TERRY | Redacted | | | | | | | |
| 4489788 | STORMFELTZ, ASHTON M | Redacted | | | | | | | |
| 4482272 | STORMFELTZ, MICAH C | Redacted | | | | | | | |
| 4144103 | STORMONT, JOHN J | Redacted | | | | | | | |
| 4438118 | STORMS, ALLISON E | Redacted | | | | | | | |
| 4485471 | STORMS, BETHANY | Redacted | | | | | | | |
| 4316070 | STORMS, CAMERON D | Redacted | | | | | | | |
| 4659474 | STORMS, CATHERINE J | Redacted | | | | | | | |
| 4729101 | STORMS, CHARLES | Redacted | | | | | | | |
| 4485867 | STORMS, DANIELLE T | Redacted | | | | | | | |
| 4699964 | STORMS, KEVIN M | Redacted | | | | | | | |
| 4609522 | STORMS, LIZ | Redacted | | | | | | | |
| 4823160 | STORMS, MARTIN | Redacted | | | | | | | |
| 4163752 | STORMS, MARTIN W | Redacted | | | | | | | |
| 4665500 | STORMS, MICHAEL | Redacted | | | | | | | |
| 4773363 | STORMS, MONICA | Redacted | | | | | | | |
| 4403941 | STORMS, NANCY | Redacted | | | | | | | |
| 4494959 | STORMS, SAMANTHA C | Redacted | | | | | | | |
| 4485687 | STORMS, SHARON L | Redacted | | | | | | | |
| 4617109 | STORMS, STEVEN | Redacted | | | | | | | |
| 4763040 | STORMS, VICKI L | Redacted | | | | | | | |
| 4678371 | STORMS, WILLIAM | Redacted | | | | | | | |
| 4848040 | STORMTECH SHUTTER SYSTEMS LLC | 2001 W GOVERNMENT ST | | | | Pensacola | FL | 32502 | |
| 5405704 | STORMWATER ENTERPRISE | PO BOX 173385 | | | | DENVER | CO | 80217-3385 | |
| 5786968 | STORMY CROSBY | 1210 CALLAWAY STREET | | | | KNOXVILLE | TN | 37921 | |
| 4357858 | STORNANT, JENNIFER A | Redacted | | | | | | | |
| 4263194 | STORNE, BRELAND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518958 | STORNES, IRA | Redacted | | | | | | | |
| 4171583 | STORNETTA, BRIANNA | Redacted | | | | | | | |
| 4211604 | STORNETTA, MARILYN G | Redacted | | | | | | | |
| 4823161 | STORNETTA, PAT & MARK | Redacted | | | | | | | |
| 4164139 | STORNIOLO, MARCO S | Redacted | | | | | | | |
| 4640023 | STORONAS, ANN J | Redacted | | | | | | | |
| 4153985 | STORR, ANTHONY | Redacted | | | | | | | |
| 4348897 | STORR, CHRISTOPHER E | Redacted | | | | | | | |
| 4245285 | STORR, GREGORY | Redacted | | | | | | | |
| 4251655 | STORR, THARAN H | Redacted | | | | | | | |
| 4654489 | STORRAR, JACQUELINE | Redacted | | | | | | | |
| 4558001 | STORROD, KENDISA A | Redacted | | | | | | | |
| 4624201 | STORROD-PHIPPS, AMRIL | Redacted | | | | | | | |
| 4412925 | STORROW, SUSAN | Redacted | | | | | | | |
| 4823162 | STORRS, ALICIA | Redacted | | | | | | | |
| 4514612 | STORRS, LISA | Redacted | | | | | | | |
| 4611691 | STORRS, PAMELA | Redacted | | | | | | | |
| 4457447 | STORSIN, MIA C | Redacted | | | | | | | |
| 4295341 | STORTENBECKER, LISA M | Redacted | | | | | | | |
| 4317141 | STORTI, KEARSTIN L | Redacted | | | | | | | |
| 4823163 | STORTI, PAULA | Redacted | | | | | | | |
| 4448137 | STORTS, TANYA | Redacted | | | | | | | |
| 4290433 | STORTZUM, BRAD | Redacted | | | | | | | |
| 4571557 | STORUM, HEIDI R | Redacted | | | | | | | |
| 4801811 | STORY BOOK KIDS INC | DBA STORY BOOK KIDS | 10725 READING RD | | | CINCINNATI | OH | 45241 | |
| 4779866 | Story County Treasurer | 900 6th St | | | | Nevada | IA | 50201 | |
| 4779867 | Story County Treasurer | PO Box 498 | | | | Nevada | IA | 50201 | |
| 4843594 | Story Properties | Redacted | | | | | | | |
| 4322445 | STORY, ALMA | Redacted | | | | | | | |
| 4147945 | STORY, ASHAMBRA E | Redacted | | | | | | | |
| 4166444 | STORY, ASHLEY N | Redacted | | | | | | | |
| 4370433 | STORY, AUSTIN | Redacted | | | | | | | |
| 4407962 | STORY, BRITANY | Redacted | | | | | | | |
| 4416399 | STORY, BUFFY D | Redacted | | | | | | | |
| 4753480 | STORY, CARLA | Redacted | | | | | | | |
| 4706255 | STORY, DARLENE | Redacted | | | | | | | |
| 4378302 | STORY, DAWN | Redacted | | | | | | | |
| 4240273 | STORY, DIAN H | Redacted | | | | | | | |
| 4777179 | STORY, DOROTHY | Redacted | | | | | | | |
| 4517999 | STORY, DREW | Redacted | | | | | | | |
| 4518826 | STORY, FABION A | Redacted | | | | | | | |
| 4753018 | STORY, GEORGIA C | Redacted | | | | | | | |
| 4677797 | STORY, HOLLY | Redacted | | | | | | | |
| 4217054 | STORY, JAMES | Redacted | | | | | | | |
| 4718769 | STORY, JAMES L | Redacted | | | | | | | |
| 4435011 | STORY, JASMINE | Redacted | | | | | | | |
| 4196510 | STORY, JULIENNE C | Redacted | | | | | | | |
| 4274066 | STORY, JYMIE T | Redacted | | | | | | | |
| 4755848 | STORY, KERRY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637416 | STORY, MARK | Redacted | | | | | | | |
| 4682549 | STORY, NATHAN | Redacted | | | | | | | |
| 4630287 | STORY, RAN | Redacted | | | | | | | |
| 4697669 | STORY, ROBERT | Redacted | | | | | | | |
| 4757841 | STORY, ROOSELVELT T | Redacted | | | | | | | |
| 4187499 | STORY, SABRINA D | Redacted | | | | | | | |
| 4376956 | STORY, SANDRA L | Redacted | | | | | | | |
| 4750941 | STORY, SHARON A | Redacted | | | | | | | |
| 4513677 | STORY, SHARON K | Redacted | | | | | | | |
| 4224780 | STORY, TRAYMESHIA | Redacted | | | | | | | |
| 4162443 | STORY, WILLIAM | Redacted | | | | | | | |
| 4859446 | STORYBOARDS INC | 1207 4TH STREET SUITE 250 | | | | SANTA MONICA | CA | 90401 | |
| 4847020 | STORYGIZE LLC | PO BOX 709 | | | | Summerland | CA | 93067 | |
| 4477274 | STORZ, JANICE E | Redacted | | | | | | | |
| 4280099 | STORZ, KARL | Redacted | | | | | | | |
| 4317382 | STOSE, CHELSEY | Redacted | | | | | | | |
| 4262034 | STOSIEK, APRIL E | Redacted | | | | | | | |
| 4625439 | STOSIEK, MCHELLE | Redacted | | | | | | | |
| 4348805 | STOSIK, CARL A | Redacted | | | | | | | |
| 4552935 | STOSSEL, GRACE E | Redacted | | | | | | | |
| 4552627 | STOSSEL, LADONA | Redacted | | | | | | | |
| 4271351 | STOSSER, RAYMOND E | Redacted | | | | | | | |
| 4382985 | STOTESBURY, BRANDI | Redacted | | | | | | | |
| 4321372 | STOTHART, MATTHEW G | Redacted | | | | | | | |
| 4163174 | STOTHERS, DARRIN S | Redacted | | | | | | | |
| 4578334 | STOTLAR, JASON A | Redacted | | | | | | | |
| 4580074 | STOTLAR, LEAANN | Redacted | | | | | | | |
| 5786988 | STOTLEMEYER ELLEN | 4019 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63116 | |
| 4356342 | STOTLER, ELEANOR M | Redacted | | | | | | | |
| 4683694 | STOTLER, HEATHER | Redacted | | | | | | | |
| 4724168 | STOTLER, HEATHER | Redacted | | | | | | | |
| 4337207 | STOTLER, JANELLE | Redacted | | | | | | | |
| 4342447 | STOTLER, JARED C | Redacted | | | | | | | |
| 4372940 | STOTLER, KATHERINE | Redacted | | | | | | | |
| 4579982 | STOTLER, KRISTINA | Redacted | | | | | | | |
| 4765973 | STOTLER, LILAH | Redacted | | | | | | | |
| 4489055 | STOTLER, MELODIE S | Redacted | | | | | | | |
| 4495177 | STOTLER, TASHA | Redacted | | | | | | | |
| 4311830 | STOTT, ANGELA | Redacted | | | | | | | |
| 4400093 | STOTT, CARL | Redacted | | | | | | | |
| 4627653 | STOTT, DANIEL | Redacted | | | | | | | |
| 4515410 | STOTT, DEBORAH A | Redacted | | | | | | | |
| 4144434 | STOTT, DEREK A | Redacted | | | | | | | |
| 4571871 | STOTT, GEOFFREY | Redacted | | | | | | | |
| 4739194 | STOTT, GRISEL | Redacted | | | | | | | |
| 4194998 | STOTT, JENN | Redacted | | | | | | | |
| 4711057 | STOTT, JENNIFER | Redacted | | | | | | | |
| 4740214 | STOTT, JOHNNY | Redacted | | | | | | | |
| 4641444 | STOTT, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774662 | STOTT, RICHARD | Redacted | | | | | | | |
| 4658781 | STOTT, SEAN | Redacted | | | | | | | |
| 4471898 | STOTTLE, JIM | Redacted | | | | | | | |
| 4652619 | STOTTLEMIRE, ELWANDA | Redacted | | | | | | | |
| 4314541 | STOTTLEMIRE, MATTHEW W | Redacted | | | | | | | |
| 5786996 | STOTTLEMYER ALEXANDRIA | 157 WRIGHTLAND ARCES DR | | | | HEDGESVILLE | WV | 25427 | |
| 4344039 | STOTTLEMYER, JEANNENE S | Redacted | | | | | | | |
| 4753718 | STOTTLEMYER, RICHARD | Redacted | | | | | | | |
| 4584652 | STOTTS, CARRIE | Redacted | | | | | | | |
| 4711970 | STOTTS, FREDERICK | Redacted | | | | | | | |
| 4245580 | STOTTS, KODY F | Redacted | | | | | | | |
| 4843595 | STOTTS, MICHAEL | Redacted | | | | | | | |
| 4515942 | STOTTS, WILLIAM E | Redacted | | | | | | | |
| 4584680 | STOTTSBERRY, CAROL | Redacted | | | | | | | |
| 4241179 | STOTTSBERRY, DONALD | Redacted | | | | | | | |
| 4404116 | STOTZ, JACK R | Redacted | | | | | | | |
| 4614080 | STOUCH, THELMA | Redacted | | | | | | | |
| 4349079 | STOUDAMIRE, EBONY | Redacted | | | | | | | |
| 4237366 | STOUDEMIRE, ARTAVIS | Redacted | | | | | | | |
| 4281212 | STOUDEMIRE, BRIANA E | Redacted | | | | | | | |
| 4301106 | STOUDEMIRE, BRITTNEY L | Redacted | | | | | | | |
| 4735448 | STOUDEMIRE, CARL | Redacted | | | | | | | |
| 4149448 | STOUDEMIRE, ELAINE S | Redacted | | | | | | | |
| 4632162 | STOUDEMIRE, HATTIE | Redacted | | | | | | | |
| 4633368 | STOUDEMIRE, LENITA | Redacted | | | | | | | |
| 4748454 | STOUDEMIRE, MINNIE | Redacted | | | | | | | |
| 4466076 | STOUDER, SHEYENNE L | Redacted | | | | | | | |
| 4482694 | STOUDT ESPINOZA, KEVENA S | Redacted | | | | | | | |
| 4472240 | STOUDT, MATTHEW P | Redacted | | | | | | | |
| 4480701 | STOUDT, REBECCA M | Redacted | | | | | | | |
| 4666242 | STOUDT, SHELLY | Redacted | | | | | | | |
| 4144448 | STOUFF, DAVID O | Redacted | | | | | | | |
| 4473875 | STOUFFER, BRIAN | Redacted | | | | | | | |
| 4342902 | STOUFFER, CHRISTOPHER L | Redacted | | | | | | | |
| 4201156 | STOUFFER, KELLY | Redacted | | | | | | | |
| 4491739 | STOUFFER, KENNETH E | Redacted | | | | | | | |
| 4492798 | STOUFFER, LISA M | Redacted | | | | | | | |
| 4646777 | STOUFFER, MARGARET | Redacted | | | | | | | |
| 4485118 | STOUFFER, SUSAN | Redacted | | | | | | | |
| 4532556 | STOUFFER, WILLIAM L | Redacted | | | | | | | |
| 4734433 | STOUFFLET, SCOTT | Redacted | | | | | | | |
| 4155272 | STOUGARD, STEFENY R | Redacted | | | | | | | |
| 4147895 | STOUGH, CLINTON A | Redacted | | | | | | | |
| 4477985 | STOUGH, DANIELLE C | Redacted | | | | | | | |
| 4576662 | STOUGH, GEORGE P | Redacted | | | | | | | |
| 4368966 | STOUGH, JOSEPH C | Redacted | | | | | | | |
| 4229776 | STOUGH, MATTHEW | Redacted | | | | | | | |
| 4481823 | STOUGH, PATRICIA | Redacted | | | | | | | |
| 4843596 | STOUGHTON & DURAN CUSTOM HOMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13943 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315536 | STOUGHTON, DEBBIE | Redacted | | | | | | | |
| 4830370 | STOUGHTON, ELIZABETH | Redacted | | | | | | | |
| 4273167 | STOULIL, JAN | Redacted | | | | | | | |
| 4599636 | STOURAL, JAMES | Redacted | | | | | | | |
| 4823164 | STOUT BUILT CONSTRUCTION | Redacted | | | | | | | |
| 5403127 | STOUT HARRY L | 427 SOUTH 14TH STREET | | | | ST CHARLES | IL | 60174 | |
| 4524205 | STOUT, ALISSA M | Redacted | | | | | | | |
| 4705256 | STOUT, ALLEN | Redacted | | | | | | | |
| 4537641 | STOUT, ANDREW J | Redacted | | | | | | | |
| 4276178 | STOUT, ANITA L | Redacted | | | | | | | |
| 4665158 | STOUT, BETTY | Redacted | | | | | | | |
| 4830371 | STOUT, BOB & LISA | Redacted | | | | | | | |
| 4419405 | STOUT, BRENDAN | Redacted | | | | | | | |
| 4477676 | STOUT, BRIDGET A | Redacted | | | | | | | |
| 4516253 | STOUT, BRITTANY N | Redacted | | | | | | | |
| 4823165 | STOUT, BROOKE | Redacted | | | | | | | |
| 4436182 | STOUT, CALVIN | Redacted | | | | | | | |
| 4487549 | STOUT, CAMILLE E | Redacted | | | | | | | |
| 4680075 | STOUT, CAROLYN | Redacted | | | | | | | |
| 4305517 | STOUT, CARSON | Redacted | | | | | | | |
| 4309744 | STOUT, CASSIDY | Redacted | | | | | | | |
| 4601925 | STOUT, CHARLES | Redacted | | | | | | | |
| 4309987 | STOUT, CHARLES M | Redacted | | | | | | | |
| 4311695 | STOUT, CHARLES M | Redacted | | | | | | | |
| 4311823 | STOUT, CHRIS A | Redacted | | | | | | | |
| 4584769 | STOUT, CHRISTOPHER | Redacted | | | | | | | |
| 4529980 | STOUT, DAMON | Redacted | | | | | | | |
| 4669884 | STOUT, DANIEL | Redacted | | | | | | | |
| 4294294 | STOUT, DANNY E | Redacted | | | | | | | |
| 4246635 | STOUT, DEINA | Redacted | | | | | | | |
| 4595827 | STOUT, DWAYNE | Redacted | | | | | | | |
| 4823166 | STOUT, ELAINE | Redacted | | | | | | | |
| 4609667 | STOUT, EVERETT | Redacted | | | | | | | |
| 4423074 | STOUT, FRANCIS B | Redacted | | | | | | | |
| 4521938 | STOUT, GLORIA J | Redacted | | | | | | | |
| 4306806 | STOUT, HALEY | Redacted | | | | | | | |
| 4830372 | STOUT, HAROLD | Redacted | | | | | | | |
| 4245948 | STOUT, JAMES | Redacted | | | | | | | |
| 4440374 | STOUT, JAMES | Redacted | | | | | | | |
| 4769529 | STOUT, JANET | Redacted | | | | | | | |
| 4628317 | STOUT, JANICE | Redacted | | | | | | | |
| 4583025 | STOUT, JERRY | Redacted | | | | | | | |
| 4671739 | STOUT, JESSICA | Redacted | | | | | | | |
| 4159952 | STOUT, JILL C | Redacted | | | | | | | |
| 4228309 | STOUT, JOHN A | Redacted | | | | | | | |
| 4611019 | STOUT, JOHNNY | Redacted | | | | | | | |
| 4328277 | STOUT, JONATHAN D | Redacted | | | | | | | |
| 4516108 | STOUT, JORDAN A | Redacted | | | | | | | |
| 4451389 | STOUT, JUSTYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4459448 | STOUT, KAREN | Redacted | | | | | | | |
| 4306485 | STOUT, KARYL D | Redacted | | | | | | | |
| 4303938 | STOUT, KATHY D | Redacted | | | | | | | |
| 4468065 | STOUT, KELSEY N | Redacted | | | | | | | |
| 4555045 | STOUT, KEVIN | Redacted | | | | | | | |
| 4312068 | STOUT, KYLIE | Redacted | | | | | | | |
| 4561250 | STOUT, KYWANDE | Redacted | | | | | | | |
| 4680801 | STOUT, LADONNA | Redacted | | | | | | | |
| 4308923 | STOUT, LAYLA | Redacted | | | | | | | |
| 4580896 | STOUT, LESA J | Redacted | | | | | | | |
| 4708296 | STOUT, LINDA | Redacted | | | | | | | |
| 4756786 | STOUT, LONNIE | Redacted | | | | | | | |
| 4155223 | STOUT, MARK | Redacted | | | | | | | |
| 4627325 | STOUT, MARY | Redacted | | | | | | | |
| 4637767 | STOUT, MARY ANN H | Redacted | | | | | | | |
| 4509349 | STOUT, MARY R | Redacted | | | | | | | |
| 4316456 | STOUT, MASON D | Redacted | | | | | | | |
| 4856281 | STOUT, MATTHEW ALLEN | Redacted | | | | | | | |
| 4331803 | STOUT, MAX B | Redacted | | | | | | | |
| 4447154 | STOUT, MELLAYNE N | Redacted | | | | | | | |
| 4169440 | STOUT, MICELE D | Redacted | | | | | | | |
| 4245809 | STOUT, MICHAEL A | Redacted | | | | | | | |
| 4359857 | STOUT, MICHAEL H | Redacted | | | | | | | |
| 4369145 | STOUT, MORGAN P | Redacted | | | | | | | |
| 4289541 | STOUT, PAMELA L | Redacted | | | | | | | |
| 4668420 | STOUT, PATRICIA | Redacted | | | | | | | |
| 4558330 | STOUT, PAUL W | Redacted | | | | | | | |
| 4526493 | STOUT, RALPH | Redacted | | | | | | | |
| 4188718 | STOUT, ROBERT C | Redacted | | | | | | | |
| 4688802 | STOUT, RYAN | Redacted | | | | | | | |
| 4354372 | STOUT, SAMUEL | Redacted | | | | | | | |
| 4649430 | STOUT, SANDRA | Redacted | | | | | | | |
| 4321799 | STOUT, SAVANNAH C | Redacted | | | | | | | |
| 4340447 | STOUT, SEAN | Redacted | | | | | | | |
| 4388255 | STOUT, SETH R | Redacted | | | | | | | |
| 4552782 | STOUT, TAMARAH A | Redacted | | | | | | | |
| 4426978 | STOUT, TANYA | Redacted | | | | | | | |
| 4266749 | STOUT, TAYLOR D | Redacted | | | | | | | |
| 4507930 | STOUT, TERRY R | Redacted | | | | | | | |
| 4668469 | STOUT, TINA | Redacted | | | | | | | |
| 4453141 | STOUT, TRISTAN A | Redacted | | | | | | | |
| 4661204 | STOUT, VINCENT | Redacted | | | | | | | |
| 4665483 | STOUT, WILLIAM | Redacted | | | | | | | |
| 4759955 | STOUT, WILLIAM V | Redacted | | | | | | | |
| 4766773 | STOUT, YVONNE | Redacted | | | | | | | |
| 4688551 | STOUTAMIRE, DWIGHT | Redacted | | | | | | | |
| 4293516 | STOUT-DUKES, MAISYN D | Redacted | | | | | | | |
| 4661060 | STOUTE, ETHLEEN | Redacted | | | | | | | |
| 4440998 | STOUTE, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664277 | STOUTE, PAULINE | Redacted | | | | | | | |
| 4750829 | STOUTE, YVONNE | Redacted | | | | | | | |
| 5435972 | STOUTENBURG HEATHER L AS SURVIVING HEIR OF CLYDE W LICK JR DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4690935 | STOUTENBURG, MICHAEL | Redacted | | | | | | | |
| 4465655 | STOUTENBURG, ROBIN | Redacted | | | | | | | |
| 4189569 | STOUTER, JULIA | Redacted | | | | | | | |
| 5787030 | STOUTMIRE RHONDA | 340 STERLING AVE B104 | | | | SHARON | PA | 16146 | |
| 4823167 | STOVAL, SHAWN & DELANEY | Redacted | | | | | | | |
| 5787032 | STOVALL BETTY | 1907 HECKER RD | | | | OWENSVILLE | MO | 65066 | |
| 4388067 | STOVALL, ALEX | Redacted | | | | | | | |
| 4777484 | STOVALL, ALEXANDER | Redacted | | | | | | | |
| 4376955 | STOVALL, AMY | Redacted | | | | | | | |
| 4723541 | STOVALL, ARLANDERS | Redacted | | | | | | | |
| 4426951 | STOVALL, BRENDA | Redacted | | | | | | | |
| 4518078 | STOVALL, BRITTNEY K | Redacted | | | | | | | |
| 4306503 | STOVALL, BRYAN S | Redacted | | | | | | | |
| 4669746 | STOVALL, DAVID | Redacted | | | | | | | |
| 4303950 | STOVALL, DEEANGELA | Redacted | | | | | | | |
| 4602163 | STOVALL, DEREK | Redacted | | | | | | | |
| 4715494 | STOVALL, DEREK | Redacted | | | | | | | |
| 4657143 | STOVALL, DOUGLAS Q | Redacted | | | | | | | |
| 4523145 | STOVALL, EUGENE G | Redacted | | | | | | | |
| 4559088 | STOVALL, FELICIA | Redacted | | | | | | | |
| 4639340 | STOVALL, FRANCES | Redacted | | | | | | | |
| 4145204 | STOVALL, GEORGE E | Redacted | | | | | | | |
| 4563885 | STOVALL, JACOB K | Redacted | | | | | | | |
| 4741385 | STOVALL, JAMES | Redacted | | | | | | | |
| 4374423 | STOVALL, JERVONTAY T | Redacted | | | | | | | |
| 4375353 | STOVALL, JOHN | Redacted | | | | | | | |
| 4632766 | STOVALL, JOYCE V | Redacted | | | | | | | |
| 4151549 | STOVALL, JUSTIN H | Redacted | | | | | | | |
| 4154499 | STOVALL, KAITLYN F | Redacted | | | | | | | |
| 4296102 | STOVALL, KATHERINE | Redacted | | | | | | | |
| 4227312 | STOVALL, KEENEE | Redacted | | | | | | | |
| 4570135 | STOVALL, KEIFER J | Redacted | | | | | | | |
| 4320290 | STOVALL, KENDRA | Redacted | | | | | | | |
| 4360772 | STOVALL, KOLLEEN M | Redacted | | | | | | | |
| 4223948 | STOVALL, KYJUAN J | Redacted | | | | | | | |
| 4306529 | STOVALL, LAKESHA | Redacted | | | | | | | |
| 4255693 | STOVALL, LORI | Redacted | | | | | | | |
| 4542701 | STOVALL, MARITA J | Redacted | | | | | | | |
| 4522165 | STOVALL, MATTHEW | Redacted | | | | | | | |
| 4241069 | STOVALL, PAMELA J | Redacted | | | | | | | |
| 4400909 | STOVALL, PATRICIA | Redacted | | | | | | | |
| 4371854 | STOVALL, REKIETA | Redacted | | | | | | | |
| 4539231 | STOVALL, ROBERT | Redacted | | | | | | | |
| 4757826 | STOVALL, RON | Redacted | | | | | | | |
| 4734677 | STOVALL, SAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712511 | STOVALL, T | Redacted | | | | | | | |
| 4666763 | STOVALL, WILLIE | Redacted | | | | | | | |
| 4404036 | STOVALL-CALVERT, KEISHA | Redacted | | | | | | | |
| 4575980 | STOVEALL, SKYE | Redacted | | | | | | | |
| 5794051 | STOVEKRAFT PRIVATE LIMITED | 81, HAROHALLI IND, KANKAPURA TALUK | RAMANAGARA DIST, BANGALORE RURAL | | | BANGALORE | KARNATAKA | 562112 | INDIA |
| 4807303 | STOVEKRAFT PRIVATE LIMITED | RAHUL DAGA | 81, HAROHALLI IND, KANKAPURA TALUK | RAMANAGARA DIST, BANGALORE RURAL | | BANGALORE | KARNATAKA | 562112 | INDIA |
| 4757049 | STOVELL, JAMES | Redacted | | | | | | | |
| 5787048 | STOVER ANITA | 202 2ND AVE | | | | HOMETOWN | WV | 25109 | |
| 5787054 | STOVER JAMIE | 420 W 36TH ST | | | | SEDALIA | MO | 65301 | |
| 5787057 | STOVER LAKEETA | 1218 15TH AVE SE | | | | DECATUR | AL | 35601 | |
| 4581255 | STOVER, ANDREA | Redacted | | | | | | | |
| 4228655 | STOVER, ANDREW | Redacted | | | | | | | |
| 4583172 | STOVER, ANDREW T | Redacted | | | | | | | |
| 4739994 | STOVER, ANGELA | Redacted | | | | | | | |
| 4578504 | STOVER, ARTHUR D | Redacted | | | | | | | |
| 4741778 | STOVER, BONNIE | Redacted | | | | | | | |
| 4171994 | STOVER, BRADLEY A | Redacted | | | | | | | |
| 4388628 | STOVER, BRENDA | Redacted | | | | | | | |
| 4747386 | STOVER, BRIDGET | Redacted | | | | | | | |
| 4588190 | STOVER, CARL | Redacted | | | | | | | |
| 4518027 | STOVER, CIERRA D | Redacted | | | | | | | |
| 4725583 | STOVER, COURTNEY | Redacted | | | | | | | |
| 4712392 | STOVER, CYNTHIA | Redacted | | | | | | | |
| 4216497 | STOVER, DAMON M | Redacted | | | | | | | |
| 4637196 | STOVER, ENEIDA | Redacted | | | | | | | |
| 4672661 | STOVER, GLADYS | Redacted | | | | | | | |
| 4579850 | STOVER, GRACIE L | Redacted | | | | | | | |
| 4477748 | STOVER, JAMES M | Redacted | | | | | | | |
| 4196641 | STOVER, JASON L | Redacted | | | | | | | |
| 4588148 | STOVER, JEANNE | Redacted | | | | | | | |
| 4146181 | STOVER, JESSICA J | Redacted | | | | | | | |
| 4660910 | STOVER, JOHN L | Redacted | | | | | | | |
| 4456174 | STOVER, KAILEY M | Redacted | | | | | | | |
| 4477878 | STOVER, KIMBERLY S | Redacted | | | | | | | |
| 4298372 | STOVER, KRYSTIAN | Redacted | | | | | | | |
| 4200237 | STOVER, KYM | Redacted | | | | | | | |
| 4856239 | STOVER, LAKEISHA | Redacted | | | | | | | |
| 4465565 | STOVER, LARENZI L | Redacted | | | | | | | |
| 4362218 | STOVER, LAWRENCE H | Redacted | | | | | | | |
| 4656697 | STOVER, MARGARITA | Redacted | | | | | | | |
| 4256648 | STOVER, MARILYN S | Redacted | | | | | | | |
| 4237597 | STOVER, MARION K | Redacted | | | | | | | |
| 4698698 | STOVER, MARY | Redacted | | | | | | | |
| 4754860 | STOVER, MELANIE | Redacted | | | | | | | |
| 4556211 | STOVER, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315416 | STOVER, MISTY C | Redacted | | | | | | | |
| 4370648 | STOVER, MITCHELL | Redacted | | | | | | | |
| 4512281 | STOVER, MURSHAY | Redacted | | | | | | | |
| 4580188 | STOVER, NICOLE | Redacted | | | | | | | |
| 4710485 | STOVER, NORMAN | Redacted | | | | | | | |
| 4321861 | STOVER, PARKER K | Redacted | | | | | | | |
| 4656136 | STOVER, ROBERT | Redacted | | | | | | | |
| 4610230 | STOVER, RODNEY | Redacted | | | | | | | |
| 4462048 | STOVER, RYAN | Redacted | | | | | | | |
| 4313670 | STOVER, SAMANTHA | Redacted | | | | | | | |
| 4579404 | STOVER, SARAH | Redacted | | | | | | | |
| 4758164 | STOVER, SHERRELL | Redacted | | | | | | | |
| 4675062 | STOVER, STAVEN | Redacted | | | | | | | |
| 4554203 | STOVER, STEPHEN W | Redacted | | | | | | | |
| 4470124 | STOVER, TAYLOR G | Redacted | | | | | | | |
| 4290373 | STOVER, TIERRA | Redacted | | | | | | | |
| 4583174 | STOVER, TREY P | Redacted | | | | | | | |
| 4740294 | STOVER, ZACHARY | Redacted | | | | | | | |
| 4886679 | STOVERS RESTORATION | SEARS CARPET & UPHOLSTERY CARE | 112 EAST ALBERT | | | MAIZE | KS | 67101 | |
| 4241448 | STOVER-SKLENAR, BRIAN | Redacted | | | | | | | |
| 4400133 | STOW, JAMIE | Redacted | | | | | | | |
| 4823168 | STOW, ROBIN | Redacted | | | | | | | |
| 4767083 | STOW, SYLVIA | Redacted | | | | | | | |
| 5787067 | STOWE BRETT | 9 SLEDGE LANE | | | | THOMASVILLE | NC | 27360 | |
| 4315319 | STOWE, ALLYSON R | Redacted | | | | | | | |
| 4388622 | STOWE, AMY | Redacted | | | | | | | |
| 4732839 | STOWE, ANDREA | Redacted | | | | | | | |
| 4389319 | STOWE, ANIZIA M | Redacted | | | | | | | |
| 4446103 | STOWE, ANNA C | Redacted | | | | | | | |
| 4193547 | STOWE, AUSTIN N | Redacted | | | | | | | |
| 4185665 | STOWE, CAPRICE | Redacted | | | | | | | |
| 4297435 | STOWE, CHARLES W | Redacted | | | | | | | |
| 4548954 | STOWE, DAWN M | Redacted | | | | | | | |
| 4743105 | STOWE, EDWARD | Redacted | | | | | | | |
| 4720582 | STOWE, FLORA | Redacted | | | | | | | |
| 4509406 | STOWE, JACOB | Redacted | | | | | | | |
| 4628153 | STOWE, JACQUELINE | Redacted | | | | | | | |
| 4281297 | STOWE, JAMIE | Redacted | | | | | | | |
| 4741947 | STOWE, JANICE | Redacted | | | | | | | |
| 4392832 | STOWE, JESSE J | Redacted | | | | | | | |
| 4365158 | STOWE, JORDAN | Redacted | | | | | | | |
| 4192539 | STOWE, LINDA | Redacted | | | | | | | |
| 4614343 | STOWE, MARCIA | Redacted | | | | | | | |
| 4660695 | STOWE, MONA I | Redacted | | | | | | | |
| 4619517 | STOWE, PATRICIA | Redacted | | | | | | | |
| 4637947 | STOWE, QUINCY | Redacted | | | | | | | |
| 4267656 | STOWE, REGINA A | Redacted | | | | | | | |
| 4843597 | STOWE, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712637 | STOWE, RONNY G | Redacted | | | | | | | |
| 4374063 | STOWE, SAMUEL | Redacted | | | | | | | |
| 4691565 | STOWE, TAMARA | Redacted | | | | | | | |
| 4693293 | STOWE, VALARIE | Redacted | | | | | | | |
| 4507991 | STOWE, VICKIE | Redacted | | | | | | | |
| 4766884 | STOWE, WALTER | Redacted | | | | | | | |
| 4261622 | STOWE, ZAKIYAH | Redacted | | | | | | | |
| 4163607 | STOWELL, BRYAN E | Redacted | | | | | | | |
| 4300241 | STOWELL, CYNTHIA | Redacted | | | | | | | |
| 4356847 | STOWELL, DEBORAH | Redacted | | | | | | | |
| 4335958 | STOWELL, ELEANOR L | Redacted | | | | | | | |
| 4220716 | STOWELL, LINDA A | Redacted | | | | | | | |
| 4196626 | STOWELL, MADISON A | Redacted | | | | | | | |
| 4349392 | STOWELL, REBECCA M | Redacted | | | | | | | |
| 4623654 | STOWELL, RODD | Redacted | | | | | | | |
| 4354726 | STOWELL, SHERYL | Redacted | | | | | | | |
| 4644634 | STOWERS, ALVINA | Redacted | | | | | | | |
| 4448708 | STOWERS, ASHLEY M | Redacted | | | | | | | |
| 4258098 | STOWERS, ASHLEY N | Redacted | | | | | | | |
| 4552749 | STOWERS, BRANDON | Redacted | | | | | | | |
| 4543543 | STOWERS, BRIAN A | Redacted | | | | | | | |
| 4580103 | STOWERS, BRITTANI | Redacted | | | | | | | |
| 4755316 | STOWERS, BUSTER | Redacted | | | | | | | |
| 4631410 | STOWERS, CATHY | Redacted | | | | | | | |
| 4774341 | STOWERS, CRAIG | Redacted | | | | | | | |
| 4577625 | STOWERS, ELDEON E | Redacted | | | | | | | |
| 4384737 | STOWERS, GAGE | Redacted | | | | | | | |
| 4745381 | STOWERS, HENRY | Redacted | | | | | | | |
| 4393441 | STOWERS, JILL | Redacted | | | | | | | |
| 4587332 | STOWERS, MARILYN | Redacted | | | | | | | |
| 4162620 | STOWERS, MITCHELL T | Redacted | | | | | | | |
| 4194165 | STOWERS, MONICA | Redacted | | | | | | | |
| 4144995 | STOWERS, NANCY L | Redacted | | | | | | | |
| 4453560 | STOWERS, ROSEMARY | Redacted | | | | | | | |
| 4734442 | STOWERS, VICKIE | Redacted | | | | | | | |
| 4830373 | Stowt, Jim | Redacted | | | | | | | |
| 4288498 | STOXEN, EILEEN | Redacted | | | | | | | |
| 4516548 | STOXSTILL, DEMONTE | Redacted | | | | | | | |
| 4616613 | STOY, DAVID | Redacted | | | | | | | |
| 4716213 | STOY, PATRICK | Redacted | | | | | | | |
| 4488799 | STOY, SYDNEY | Redacted | | | | | | | |
| 4625443 | STOYANCHEV, ROSSEN | Redacted | | | | | | | |
| 4830374 | STOYANOFF, MIKELANN | Redacted | | | | | | | |
| 4412632 | STOYANOVA, PAULINA | Redacted | | | | | | | |
| 4213148 | STOYANOVA, VICTORIA L | Redacted | | | | | | | |
| 4843598 | STOYANOVICH, BREE | Redacted | | | | | | | |
| 4739790 | STOYAS, CHRYSOULA | Redacted | | | | | | | |
| 4307396 | STOYCOFF-CRUM, DONNA L | Redacted | | | | | | | |
| 4254627 | STOYCON, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13949 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510641 | STOYK, MEGAN | Redacted | | | | | | | |
| 4843599 | STOYKA, DR LIVY | Redacted | | | | | | | |
| 4731045 | STOYKOV, GENCHO | Redacted | | | | | | | |
| 4469321 | STOYKOVA, IRENA | Redacted | | | | | | | |
| 4725805 | STOYNOVA, VIOLETA | Redacted | | | | | | | |
| 4486141 | STPAUL, GIORDIE | Redacted | | | | | | | |
| 4334835 | STPHILIPPE, AISHA | Redacted | | | | | | | |
| 4377565 | STPIERRE, BRIANNA | Redacted | | | | | | | |
| 4403801 | STPIERRE, JESSICA | Redacted | | | | | | | |
| 4856042 | STPIERRE, MICHELLE | Redacted | | | | | | | |
| 4443074 | ST-PREUX, MICHOU | Redacted | | | | | | | |
| 4800925 | STR8 SHOTS LLP | DBA GAME ROOM GURU | 3920 INSPIRATION DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| 4522124 | STRAATMAN, ALAN | Redacted | | | | | | | |
| 4513780 | STRAATMEYER, ELAURA J | Redacted | | | | | | | |
| 4220843 | STRABALA, ALICIA M | Redacted | | | | | | | |
| 4722899 | STRABALAM, MICHELLE A | Redacted | | | | | | | |
| 4411251 | STRABEL, ANDREW | Redacted | | | | | | | |
| 4487013 | STRACCI, CARMENA | Redacted | | | | | | | |
| 4349050 | STRACCIA, DAVID | Redacted | | | | | | | |
| 4230434 | STRACENER, ANASTACIA | Redacted | | | | | | | |
| 4652168 | STRACENER, DEAN | Redacted | | | | | | | |
| 4620726 | STRACENER, IVAN | Redacted | | | | | | | |
| 4520854 | STRACENER, KRYSTLE S | Redacted | | | | | | | |
| 4326040 | STRACENER, MELANIE | Redacted | | | | | | | |
| 4421886 | STRACHAN, EMANI H | Redacted | | | | | | | |
| 4823169 | STRACHAN, FRAN | Redacted | | | | | | | |
| 4234643 | STRACHAN, JAKIRA T | Redacted | | | | | | | |
| 4353400 | STRACHAN, JANET L | Redacted | | | | | | | |
| 4537237 | STRACHAN, JENNIFER | Redacted | | | | | | | |
| 4628796 | STRACHAN, JOE | Redacted | | | | | | | |
| 4236260 | STRACHAN, KASHAWNIA A | Redacted | | | | | | | |
| 4429560 | STRACHAN, LEJAUN N | Redacted | | | | | | | |
| 4346187 | STRACHAN, MARY E | Redacted | | | | | | | |
| 4509830 | STRACHAN, PAULESHA J | Redacted | | | | | | | |
| 4478083 | STRACHAN, SAMANTHA N | Redacted | | | | | | | |
| 4830375 | STRACHAN, SUSAN & TOM | Redacted | | | | | | | |
| 4185509 | STRACHANOWSKI, JAZMIN S | Redacted | | | | | | | |
| 4576536 | STRACHOTA, BRANDON J | Redacted | | | | | | | |
| 4648255 | STRACHOTA, CHEYENNE | Redacted | | | | | | | |
| 4298604 | STRACK, ADAM | Redacted | | | | | | | |
| 4287568 | STRACK, AMY R | Redacted | | | | | | | |
| 4439640 | STRACK, BENJAMIN | Redacted | | | | | | | |
| 4716529 | STRACK, JOHN | Redacted | | | | | | | |
| 4423668 | STRACK, KRISTEN J | Redacted | | | | | | | |
| 4453799 | STRACK, KYLE A | Redacted | | | | | | | |
| 4592623 | STRACK, PEGGY | Redacted | | | | | | | |
| 4290772 | STRACKANY, AUSTIN C | Redacted | | | | | | | |
| 4522291 | STRACKMAN, STEPHANIE H | Redacted | | | | | | | |
| 4207060 | STRACNER, MARISA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803333 | S-TRACT LLC | 3315 FAIRVIEW ROAD | | | | COSTA MESA | CA | 92626 | |
| 4778518 | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 4768675 | STRADA, DANIELA | Redacted | | | | | | | |
| 4339443 | STRADE, DANIEL T | Redacted | | | | | | | |
| 4232544 | STRADER, ALEXANDER J | Redacted | | | | | | | |
| 4458981 | STRADER, ALICIA | Redacted | | | | | | | |
| 4435179 | STRADER, BRYANNA | Redacted | | | | | | | |
| 4320813 | STRADER, CHRISTI S | Redacted | | | | | | | |
| 4468115 | STRADER, JAMES D | Redacted | | | | | | | |
| 4455668 | STRADER, JENNAH L | Redacted | | | | | | | |
| 4843600 | STRADER, JOHN & LISA | Redacted | | | | | | | |
| 4704277 | STRADER, KATHLEEN | Redacted | | | | | | | |
| 4583258 | STRADER, MICHAEL W | Redacted | | | | | | | |
| 4843601 | STRADER, MIKE | Redacted | | | | | | | |
| 4446907 | STRADER, NICHOLAS | Redacted | | | | | | | |
| 4251927 | STRADER, ROBERT A | Redacted | | | | | | | |
| 4678154 | STRADER, RODNEY | Redacted | | | | | | | |
| 4519453 | STRADER, SANDRA | Redacted | | | | | | | |
| 4579273 | STRADER, SCOTT | Redacted | | | | | | | |
| 4628934 | STRADFORD, CURTIS | Redacted | | | | | | | |
| 4492475 | STRADFORD, JHANE | Redacted | | | | | | | |
| 4447647 | STRADFORD, LAARIEL | Redacted | | | | | | | |
| 4731794 | STRADFORD, PEGGY | Redacted | | | | | | | |
| 4510460 | STRADFORD, RASHONDA N | Redacted | | | | | | | |
| 4662882 | STRADFORD, RITA | Redacted | | | | | | | |
| 4561720 | STRADFORD, VICTORIA | Redacted | | | | | | | |
| 4390837 | STRADINGER, HEATHER | Redacted | | | | | | | |
| 4276999 | STRADLEY, ANGELINA C | Redacted | | | | | | | |
| 4320181 | STRADLEY, LUKE H | Redacted | | | | | | | |
| 4466189 | STRADLEY, MAISON C | Redacted | | | | | | | |
| 4477075 | STRADLEY, TAMMY R | Redacted | | | | | | | |
| 4810966 | STRADLING, JACOB CHARLES | 1608 N FREEMAN | | | | MESA | AZ | 85201 | |
| 4412352 | STRADLING, ROBERT N | Redacted | | | | | | | |
| 4810986 | STRADLINGS CABINETS LLC | 884 W WARNER RD STE B5 | | | | GILBERT | AZ | 85233 | |
| 4830376 | STRADLINGS FINE CAB.-MARGO LEITZ | Redacted | | | | | | | |
| 4617791 | STRADTNER, AMBER | Redacted | | | | | | | |
| 4712930 | STRAFACE, MYRANDA | Redacted | | | | | | | |
| 5787089 | STRAFFIN MICHELLE | 18 HAMPSHIRE AVE | | | | ROCHESTER | NH | 03867 | |
| 4843602 | STRAFORD ARMS 4E TRUST | Redacted | | | | | | | |
| 4404807 | STRAGAUSKAS, JONATHAN | Redacted | | | | | | | |
| 4566333 | STRAGIER, WHITNEY | Redacted | | | | | | | |
| 4642194 | STRAHAM, SHERMAN | Redacted | | | | | | | |
| 4713577 | STRAHAN, BRENDA | Redacted | | | | | | | |
| 4756519 | STRAHAN, EDDIE | Redacted | | | | | | | |
| 4523684 | STRAHAN, FREDRICK | Redacted | | | | | | | |
| 4666296 | STRAHAN, IVORY | Redacted | | | | | | | |
| 4323005 | STRAHAN, PATRICK B | Redacted | | | | | | | |
| 4655237 | STRAHAN, ROBERT | Redacted | | | | | | | |
| 4328375 | STRAHIN, ANGELINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412500 | STRAHL, JENNIFER | Redacted | | | | | | | |
| 4458192 | STRAHLEM, PAMELA | Redacted | | | | | | | |
| 4451820 | STRAHLER, APRIL D | Redacted | | | | | | | |
| 4300284 | STRAHLER, SASHA | Redacted | | | | | | | |
| 4426649 | STRAHM, JAKE | Redacted | | | | | | | |
| 4273278 | STRAHMANN, BRITTNEY S | Redacted | | | | | | | |
| 4276346 | STRAHMANN, PAULA L | Redacted | | | | | | | |
| 4747929 | STRAHORN, DELORES | Redacted | | | | | | | |
| 4880957 | Straight Arrow Products Inc | David A. Mengel | 2020 Highland Ave. | | | Bethlehem | PA | 18020 | |
| 5799117 | STRAIGHT ARROW PRODUCTS INC | P O BOX 20350 | | | | LEHIGH | PA | 18002 | |
| 4843603 | STRAIGHT UP CONSTRUCTION | Redacted | | | | | | | |
| 4864704 | STRAIGHT UP EQUIPMENT COMPANY | 2779 PEACHBLOW ROAD | | | | LEWIS CENTER | OH | 43035 | |
| 4217255 | STRAIGHT, COREY | Redacted | | | | | | | |
| 4281377 | STRAIGHT, DAWN | Redacted | | | | | | | |
| 4725476 | STRAIGHT, DEL | Redacted | | | | | | | |
| 4667963 | STRAIGHT, JOSEPH | Redacted | | | | | | | |
| 4445873 | STRAIGHT, JUSTINE I | Redacted | | | | | | | |
| 4483056 | STRAIGHT, KIMBERLY | Redacted | | | | | | | |
| 4445861 | STRAIGHT, SAMONA N | Redacted | | | | | | | |
| 4480123 | STRAIGHT, SHERRI | Redacted | | | | | | | |
| 4576889 | STRAIGHT, TIERRIA | Redacted | | | | | | | |
| 4577121 | STRAIGHT, TINA | Redacted | | | | | | | |
| 4823170 | STRAIGHTLINE CONSTRUCTION | Redacted | | | | | | | |
| 4830377 | STRAIGHTLINE CUSTOM HOMES, INC | Redacted | | | | | | | |
| 4675924 | STRAIGIS, DEBRA | Redacted | | | | | | | |
| 4278775 | STRAILMAN, ROBERT | Redacted | | | | | | | |
| 4239847 | STRAILY, DEBORAH I | Redacted | | | | | | | |
| 4229656 | STRAILY, THOMAS | Redacted | | | | | | | |
| 4306661 | STRAIN JR, DENNIS L | Redacted | | | | | | | |
| 4198548 | STRAIN, ASHLEY E | Redacted | | | | | | | |
| 4670959 | STRAIN, CHERYL L. | Redacted | | | | | | | |
| 4370177 | STRAIN, DANIEL M | Redacted | | | | | | | |
| 4645090 | STRAIN, DELORES | Redacted | | | | | | | |
| 4823171 | STRAIN, DONN | Redacted | | | | | | | |
| 4300894 | STRAIN, EMILY | Redacted | | | | | | | |
| 4563358 | STRAIN, HEATHER A | Redacted | | | | | | | |
| 4529726 | STRAIN, JACOB L | Redacted | | | | | | | |
| 4430794 | STRAIN, JANET | Redacted | | | | | | | |
| 4672583 | STRAIN, JERRY | Redacted | | | | | | | |
| 4602216 | STRAIN, KENNETH | Redacted | | | | | | | |
| 4823172 | STRAIN, LISA | Redacted | | | | | | | |
| 4654345 | STRAIN, RANDY L | Redacted | | | | | | | |
| 4487622 | STRAIN, RICHARD | Redacted | | | | | | | |
| 4563260 | STRAIN, SAMANTHA | Redacted | | | | | | | |
| 4616691 | STRAIN, SIBYL | Redacted | | | | | | | |
| 4777044 | STRAIN, SUSAN | Redacted | | | | | | | |
| 4324605 | STRAIN, TARA N | Redacted | | | | | | | |
| 4737805 | STRAIN, TERRY | Redacted | | | | | | | |
| 4638953 | STRAIN, VALARIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151531 | STRAIN, WANDA F | Redacted | | | | | | | |
| 4755870 | STRAIN, WILLIE | Redacted | | | | | | | |
| 4259628 | STRAIN, ZATANIA | Redacted | | | | | | | |
| 4589434 | STRAINER, GARY | Redacted | | | | | | | |
| 4275481 | STRAIT RAMIREZ, NELLIE | Redacted | | | | | | | |
| 5787106 | STRAIT TRISH | 11582 GORDON ST | | | | PARIS | OH | 44669 | |
| 4475389 | STRAIT, AARON | Redacted | | | | | | | |
| 4276220 | STRAIT, ALYSSA | Redacted | | | | | | | |
| 4571904 | STRAIT, ALYSSA K | Redacted | | | | | | | |
| 4486246 | STRAIT, AMANDA | Redacted | | | | | | | |
| 4152521 | STRAIT, CHASTIN K | Redacted | | | | | | | |
| 4262110 | STRAIT, ELIZABETH | Redacted | | | | | | | |
| 4543591 | STRAIT, JAMES B | Redacted | | | | | | | |
| 4638031 | STRAIT, JERRELL | Redacted | | | | | | | |
| 4555957 | STRAIT, JESSICA L | Redacted | | | | | | | |
| 4723495 | STRAIT, JIM | Redacted | | | | | | | |
| 4155069 | STRAIT, JOEL E | Redacted | | | | | | | |
| 4610717 | STRAIT, KEVIN L. | Redacted | | | | | | | |
| 4598517 | STRAIT, LAWRENCE | Redacted | | | | | | | |
| 4702969 | STRAIT, ROBERT | Redacted | | | | | | | |
| 4565788 | STRAIT, RONALD G | Redacted | | | | | | | |
| 4444229 | STRAIT, SPENSYR K | Redacted | | | | | | | |
| 4481022 | STRAIT, TASHA | Redacted | | | | | | | |
| 4630975 | STRAIT, WELDON  F | Redacted | | | | | | | |
| 4465570 | STRAITDEN, ALEC | Redacted | | | | | | | |
| 4474753 | STRAITIFF II, RANDY | Redacted | | | | | | | |
| 4858715 | STRAITS AREA GLASS CO | 10994 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| 4247407 | STRAJNA, MICHAEL | Redacted | | | | | | | |
| 4470903 | STRAKA, ASHLEY R | Redacted | | | | | | | |
| 4362407 | STRAKA, BREANNA A | Redacted | | | | | | | |
| 4575714 | STRAKA, CHELSEY | Redacted | | | | | | | |
| 4635312 | STRAKA, CHRISTINE | Redacted | | | | | | | |
| 4536551 | STRAKA, GAIUS A | Redacted | | | | | | | |
| 4460494 | STRAKA, KATHLEEN | Redacted | | | | | | | |
| 4569871 | STRAKA, KERISSA | Redacted | | | | | | | |
| 4373104 | STRAKA, LISA | Redacted | | | | | | | |
| 4417182 | STRAKA, PERPETUA N | Redacted | | | | | | | |
| 4438347 | STRAKER, AARON E | Redacted | | | | | | | |
| 4487021 | STRAKER, NADIA E | Redacted | | | | | | | |
| 4243976 | STRAKER, VALADA L | Redacted | | | | | | | |
| 4620849 | STRAKER, VELDA | Redacted | | | | | | | |
| 4686028 | STRAKES, LOUIS | Redacted | | | | | | | |
| 4170595 | STRALEY, AUSTIN | Redacted | | | | | | | |
| 4485434 | STRALEY, CHRISTINE M | Redacted | | | | | | | |
| 4473724 | STRALEY, CODY B | Redacted | | | | | | | |
| 4485694 | STRALEY, JEFFREY | Redacted | | | | | | | |
| 4207593 | STRAM, LUCINDA J | Redacted | | | | | | | |
| 4572275 | STRAMA, GARRETT D | Redacted | | | | | | | |
| 4291181 | STRAMA, HELEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558496 | STRAMAGLIA, SEAN P | Redacted | | | | | | | |
| 4316289 | STRAMAN, AMY | Redacted | | | | | | | |
| 4316755 | STRAMAN, NOAH H | Redacted | | | | | | | |
| 4759962 | STRAMANDINOLI, PAT | Redacted | | | | | | | |
| 4874808 | STRAMPEL SMALL ENGINE REPAIR | DAVID STRAMPEL | 911 W PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| 4345653 | STRAN, RAYMOND | Redacted | | | | | | | |
| 4843604 | STRANAHAN, ROBIN | Redacted | | | | | | | |
| 5787118 | STRAND MARTHA | 1200 HILLSIDE RD 36 | | | | WEATHERFORD | OK | 73096 | |
| 4273302 | STRAND, BREIANA L | Redacted | | | | | | | |
| 4366871 | STRAND, CATHLEEN | Redacted | | | | | | | |
| 4291563 | STRAND, DONALD T | Redacted | | | | | | | |
| 5849334 | Strand, Donald T | Redacted | | | | | | | |
| 4389856 | STRAND, ELIZABETH | Redacted | | | | | | | |
| 4614253 | STRAND, HOLLY K | Redacted | | | | | | | |
| 4350297 | STRAND, JEANNIE | Redacted | | | | | | | |
| 4217343 | STRAND, JESSICA | Redacted | | | | | | | |
| 4604073 | STRAND, KATHRYN | Redacted | | | | | | | |
| 4574710 | STRAND, LEAH | Redacted | | | | | | | |
| 4274839 | STRAND, MATTHEW L | Redacted | | | | | | | |
| 4684499 | STRAND, PEGGY | Redacted | | | | | | | |
| 4588537 | STRAND, PRENTICE | Redacted | | | | | | | |
| 4539903 | STRAND, SPENCER | Redacted | | | | | | | |
| 4739043 | STRAND, STAN | Redacted | | | | | | | |
| 4644167 | STRAND, SUSAN | Redacted | | | | | | | |
| 4358086 | STRAND, TIFFANY A | Redacted | | | | | | | |
| 4227130 | STRAND, TONISHA | Redacted | | | | | | | |
| 4601529 | STRANDBERG, JEFFREY | Redacted | | | | | | | |
| 4359135 | STRANDBERG, KELLY | Redacted | | | | | | | |
| 4330694 | STRANDBERG, NICOLE | Redacted | | | | | | | |
| 4377412 | STRAND-DAVIES, HEIDI A | Redacted | | | | | | | |
| 4843605 | STRANG DESIGN | Redacted | | | | | | | |
| 4513236 | STRANG, ALEXANDER C | Redacted | | | | | | | |
| 4249472 | STRANG, ASHLEY | Redacted | | | | | | | |
| 4246425 | STRANG, ASHLEY N | Redacted | | | | | | | |
| 4288789 | STRANG, BROOKE A | Redacted | | | | | | | |
| 4274978 | STRANG, CINDY A | Redacted | | | | | | | |
| 4360587 | STRANG, DEBRA | Redacted | | | | | | | |
| 4656064 | STRANG, DON | Redacted | | | | | | | |
| 4443821 | STRANG, GREGORY | Redacted | | | | | | | |
| 4228745 | STRANG, RYAN | Redacted | | | | | | | |
| 4651555 | STRANG, SCOTT | Redacted | | | | | | | |
| 4651556 | STRANG, SCOTT | Redacted | | | | | | | |
| 4540899 | STRANGE, ALICE M | Redacted | | | | | | | |
| 4148815 | STRANGE, ANDREA L | Redacted | | | | | | | |
| 4518985 | STRANGE, ASHLEE M | Redacted | | | | | | | |
| 4609873 | STRANGE, CANDIAS JOE | Redacted | | | | | | | |
| 4474634 | STRANGE, CATHY A | Redacted | | | | | | | |
| 4203121 | STRANGE, CHARITY | Redacted | | | | | | | |
| 4322434 | STRANGE, CLINTON A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519570 | STRANGE, DARCIE | Redacted | | | | | | | |
| 4726485 | STRANGE, DIRK | Redacted | | | | | | | |
| 4167399 | STRANGE, ELISSA | Redacted | | | | | | | |
| 4553412 | STRANGE, FREDERICK | Redacted | | | | | | | |
| 4336402 | STRANGE, JOHN | Redacted | | | | | | | |
| 4288992 | STRANGE, JOHN | Redacted | | | | | | | |
| 4356087 | STRANGE, JOSEPH F | Redacted | | | | | | | |
| 4676815 | STRANGE, KERRY | Redacted | | | | | | | |
| 4356382 | STRANGE, KERRY D | Redacted | | | | | | | |
| 4628054 | STRANGE, LARRY | Redacted | | | | | | | |
| 4379612 | STRANGE, LAUREN | Redacted | | | | | | | |
| 4576733 | STRANGE, LISA W | Redacted | | | | | | | |
| 4370680 | STRANGE, MATTHEW | Redacted | | | | | | | |
| 4308064 | STRANGE, MICHAEL P | Redacted | | | | | | | |
| 4569071 | STRANGE, REIKO D | Redacted | | | | | | | |
| 4292611 | STRANGE, ROBERT | Redacted | | | | | | | |
| 4767535 | STRANGE, RUTH | Redacted | | | | | | | |
| 4769672 | STRANGE, SHARON | Redacted | | | | | | | |
| 4758287 | STRANGE, SUE | Redacted | | | | | | | |
| 4340439 | STRANGE, TIARA | Redacted | | | | | | | |
| 4703285 | STRANGE, VALERIE | Redacted | | | | | | | |
| 4470821 | STRANGER, COURTNEY | Redacted | | | | | | | |
| 4472811 | STRANGFELD, CHRISTOPHER A | Redacted | | | | | | | |
| 4768453 | STRANGFELD, ELIZABETH | Redacted | | | | | | | |
| 4606682 | STRANGIE, THOMAS | Redacted | | | | | | | |
| 4387741 | STRANGIO, ANDREW | Redacted | | | | | | | |
| 4604032 | STRANGIO, FRANK | Redacted | | | | | | | |
| 4744752 | STRANGIO, MANDY | Redacted | | | | | | | |
| 4370958 | STRANGMAN, PETER | Redacted | | | | | | | |
| 4487339 | STRANICK, KATHERINE M | Redacted | | | | | | | |
| 4495439 | STRANIERI, FRANCESCO D | Redacted | | | | | | | |
| 4479917 | STRANIX, SCOTT A | Redacted | | | | | | | |
| 4494305 | STRANKO, JENNY | Redacted | | | | | | | |
| 4599665 | STRANKO, NORA M | Redacted | | | | | | | |
| 4445035 | STRANMAN, JOHN J | Redacted | | | | | | | |
| 4338918 | STRANNAHAN, TIFFANY A | Redacted | | | | | | | |
| 4395250 | STRANO, FRANK C | Redacted | | | | | | | |
| 4610877 | STRANQUIST, CONSTANCE | Redacted | | | | | | | |
| 4681077 | STRANSKY, PETER | Redacted | | | | | | | |
| 4611260 | STRANTON, GLEN | Redacted | | | | | | | |
| 4750273 | STRANTTON, KIMBERLY | Redacted | | | | | | | |
| 4433877 | STRANZL, DAVID | Redacted | | | | | | | |
| 4768810 | STRAPP, JOHN | Redacted | | | | | | | |
| 4643287 | STRAPP, JOHN | Redacted | | | | | | | |
| 4450525 | STRAPP, STACEY | Redacted | | | | | | | |
| 4480821 | STRAPPLE, RACHEL | Redacted | | | | | | | |
| 4301459 | STRAS, CAMILLE | Redacted | | | | | | | |
| 4732967 | STRASBURG, ANNETTE | Redacted | | | | | | | |
| 4147808 | STRASBURG, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475636 | STRASBURGER, CHRISTOPHER | Redacted | | | | | | | |
| 4641703 | STRASBURGER, DAVID | Redacted | | | | | | | |
| 4744886 | STRASBURGER, FRANK | Redacted | | | | | | | |
| 4469633 | STRASBURGER, NICK | Redacted | | | | | | | |
| 4348623 | STRASCHEWSKI, MARK A | Redacted | | | | | | | |
| 4573312 | STRASKOWSKI, JENNIFER | Redacted | | | | | | | |
| 4266494 | STRASSBURGER, CHARLES | Redacted | | | | | | | |
| 4668324 | STRASSBURGER, DEBRA | Redacted | | | | | | | |
| 4651345 | STRASSELL, SUSAN M | Redacted | | | | | | | |
| 4305083 | STRASSER, KIMBERLY | Redacted | | | | | | | |
| 4564516 | STRASSER, KRISTINA | Redacted | | | | | | | |
| 4330994 | STRASSER, MARK | Redacted | | | | | | | |
| 4286794 | STRASSER, MICHAEL | Redacted | | | | | | | |
| 4720996 | STRASSER, PAUL | Redacted | | | | | | | |
| 4708311 | STRASSHOFFER, STEPHANIE | Redacted | | | | | | | |
| 4843606 | STRASSLER ALAN | Redacted | | | | | | | |
| 4476022 | STRASSMAN, BRADY O | Redacted | | | | | | | |
| 4203885 | STRASSMAN, JON | Redacted | | | | | | | |
| 4630990 | STRASZEWSKI, VINCENT | Redacted | | | | | | | |
| 4784774 | STRATA | PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 4868043 | STRATA FORM INC | 4901 GILMER DR NW | | | | HUNTSVILLE | AL | 35805 | |
| 4843607 | STRATA GROUP, LLC | Redacted | | | | | | | |
| 4343778 | STRATAKOS, PHYLLIS | Redacted | | | | | | | |
| 4189928 | STRATAN, CAMELIA | Redacted | | | | | | | |
| 5799118 | Stratasys Inc | 7665 Commerce Way | | | | Eden Prairie | MN | 55344 | |
| 5793486 | STRATASYS INC | ANA SURO | 7665 COMMERCE WAY | | | EDEN PRAIRIE | MN | 55344 | |
| 4885875 | STRATASYS INC | REDEYE | NW 7463 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4804001 | STRATCO US INCORPORATED | DBA STRATCO | 886 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | |
| 4888221 | STRATE WELDING CO INC | STRATE WELDING SUPPLY CO INC | P O BOX 570 | | | BUFFALO | NY | 14207 | |
| 4884802 | STRATE WELDING SUPPLY CO INC | PO BOX 37330 | | | | JACKSONVILLE | FL | 32205 | |
| 4798786 | STRATECON INTERNATIONAL LLC | DBA FIZAARO | 1617 THIRD AVENUE PO BOX 286868 | | | NEW YORK | NY | 10128 | |
| 4798613 | STRATEGIC BRANDS INC | ACCT LAUREY / STRATEGIC BRANDS | 585 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4864199 | STRATEGIC FILTRATION INC | 2500 FAIRWAY PARK DR | | | | HOUSTON | TX | 77092 | |
| 4861121 | STRATEGIC MERCHANDISE GROUP INC | 1536 FIRST ST | | | | NEWTON FALLS | OH | 44444 | |
| 4806834 | STRATEGIC PARTNERS INC | 6001 SOLUTIONS CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677 | |
| 4885941 | STRATEGIC RETAIL ADVISORS | RETAIL STRATEGIES GROUP INC | 3990 WESTERLY PLACE SUITE 230 | | | NEWPORT BEACH | CA | 92660 | |
| 4866537 | STRATEGIC STAFFING INC | 3761 SOUTH 700 EAST STE 200 | | | | SALT LAKE CITY | UT | 84106 | |
| 4799672 | STRATEGIC TOOL & EQUIPMENT CO | 36951 FERNVIEW LANE | | | | LAKE VILLA | IL | 60046 | |
| 4803492 | STRATEGIC VENTURES INC | DBA WOW KIDS PLANET | 212 S MILWAUKEE AVE SUITE # A | | | WHEELING | IL | 60090 | |
| 4755217 | STRATEN, LUCILLE | Redacted | | | | | | | |
| 4361350 | STRATER III, GEORGE T | Redacted | | | | | | | |
| 4368211 | STRATER, KRYSTAL | Redacted | | | | | | | |
| 5799119 | Stratford Insurance Company (Validus) | 4 World Trade Center, 150 Greenwich, 47 Floor | | | | New York | NY | 10007 | |
| 4778213 | Stratford Insurance Company (Validus) | Attn: Patrick Barton | 4 World Trade Center | 150 Greenwich, 47 Floor | | New York | NY | 10007 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793487 | STRATFORD INSURANCE COMPANY (VALIDUS) | PATRICK BARTON | 4 WORLD TRADE CENTER, 150 GREENWICH, 47 FLOOR | | | NEW YORK CITY | NY | 10007 | |
| 5787133 | STRATFORD MISTY | 307 CENTAL STR | | | | ROSSVILLE | GA | 30741 | |
| 4852859 | STRATFORD ROTARY CLUB INC | 1000 W BROAD ST | | | | STRATFORD | CT | 06615 | |
| 4184459 | STRATFORD, ANGELITA C | Redacted | | | | | | | |
| 4763208 | STRATFORD, JOHN | Redacted | | | | | | | |
| 4475485 | STRATFORD, SHAMAR V | Redacted | | | | | | | |
| 4636436 | STRATHARS, KARRY | Redacted | | | | | | | |
| 4681498 | STRATHDEE, ANDREA | Redacted | | | | | | | |
| 4565619 | STRATHDEE, JAMES | Redacted | | | | | | | |
| 4867288 | STRATHMAN SALES COMPANY INC | 4235 SW BURLINGAME RD | | | | TOPEKA | KS | 66605 | |
| 4843608 | STRATICON / GRAND OAKS PALM CITY LLC | Redacted | | | | | | | |
| 4843609 | STRATICON, LLC | Redacted | | | | | | | |
| 4451229 | STRATIDAKIS, KATERINA | Redacted | | | | | | | |
| 4391210 | STRATING, SHANNON | Redacted | | | | | | | |
| 4602533 | STRATIS, MICHAEL | Redacted | | | | | | | |
| 4292759 | STRATMAN, BAILY A | Redacted | | | | | | | |
| 4830378 | STRATMAN, JAMIE | Redacted | | | | | | | |
| 4764866 | STRATMAN, JOHN | Redacted | | | | | | | |
| 4354987 | STRATMAN, SAMANTHA | Redacted | | | | | | | |
| 4246418 | STRATMANN, MARK | Redacted | | | | | | | |
| 4514991 | STRATMEYER, BRITTNEY | Redacted | | | | | | | |
| 4218228 | STRATMEYER, DAVID M | Redacted | | | | | | | |
| 4335055 | STRATOBERDHA, MIRELA | Redacted | | | | | | | |
| 4843610 | STRATON, MARK | Redacted | | | | | | | |
| 4615678 | STRATOS, ALLAN | Redacted | | | | | | | |
| 4753746 | STRATOS, LOIS | Redacted | | | | | | | |
| 4334315 | STRATTER, CHRISTIAN | Redacted | | | | | | | |
| 4830379 | Stratton , Jaime | Redacted | | | | | | | |
| 4418966 | STRATTON, ALISHA C | Redacted | | | | | | | |
| 4450259 | STRATTON, ANDREW N | Redacted | | | | | | | |
| 4550016 | STRATTON, BARBARA A | Redacted | | | | | | | |
| 4394656 | STRATTON, BRIAN | Redacted | | | | | | | |
| 4383248 | STRATTON, BRIANA F | Redacted | | | | | | | |
| 4319460 | STRATTON, BURTHAL | Redacted | | | | | | | |
| 4721723 | STRATTON, CHARLES B | Redacted | | | | | | | |
| 4579773 | STRATTON, CHRISTIE | Redacted | | | | | | | |
| 4441027 | STRATTON, CHRISTOPHER P | Redacted | | | | | | | |
| 4575830 | STRATTON, COLE G | Redacted | | | | | | | |
| 4563661 | STRATTON, DARCY | Redacted | | | | | | | |
| 4719777 | STRATTON, ELSIE | Redacted | | | | | | | |
| 4473754 | STRATTON, ETHAN | Redacted | | | | | | | |
| 4562966 | STRATTON, GLORIA | Redacted | | | | | | | |
| 4156881 | STRATTON, HOLLY | Redacted | | | | | | | |
| 4696238 | STRATTON, JACK | Redacted | | | | | | | |
| 4447054 | STRATTON, JACOB R | Redacted | | | | | | | |
| 4616104 | STRATTON, JAMES | Redacted | | | | | | | |
| 4179674 | STRATTON, JEFFREY | Redacted | | | | | | | |
| 4740617 | STRATTON, JESSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194170 | STRATTON, JUSTICE A | Redacted | | | | | | | |
| 4226659 | STRATTON, KIARA | Redacted | | | | | | | |
| 4222853 | STRATTON, KRISTA L | Redacted | | | | | | | |
| 4549220 | STRATTON, LINDEE K | Redacted | | | | | | | |
| 4282571 | STRATTON, MARISSA | Redacted | | | | | | | |
| 4792307 | Stratton, Matthew | Redacted | | | | | | | |
| 4156209 | STRATTON, NICK A | Redacted | | | | | | | |
| 4465497 | STRATTON, RICHARD T | Redacted | | | | | | | |
| 4748926 | STRATTON, ROBERT | Redacted | | | | | | | |
| 4353293 | STRATTON, RUTH | Redacted | | | | | | | |
| 4627878 | STRATTON, SANDRA | Redacted | | | | | | | |
| 4292602 | STRATTON, SCOTT M | Redacted | | | | | | | |
| 4455021 | STRATTON, SEAN A | Redacted | | | | | | | |
| 4450586 | STRATTON, SHANE A | Redacted | | | | | | | |
| 4348253 | STRATTON, SOPHIA Y | Redacted | | | | | | | |
| 4215015 | STRATTON, STEPHEN M | Redacted | | | | | | | |
| 4519035 | STRATTON, THOMAS H | Redacted | | | | | | | |
| 4605636 | STRATTON, TIFFANY | Redacted | | | | | | | |
| 4160736 | STRATTON-HEATH, EVON C | Redacted | | | | | | | |
| 4470522 | STRAUB | Redacted | | | | | | | |
| 4867747 | STRAUB DISTRIBUTING CO LTD | 4633 LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 4843611 | STRAUB GLEN | Redacted | | | | | | | |
| 4480771 | STRAUB LLL, BENJAMIN | Redacted | | | | | | | |
| 4278032 | STRAUB, ALEXANDER | Redacted | | | | | | | |
| 4391437 | STRAUB, BRIANN | Redacted | | | | | | | |
| 4435267 | STRAUB, BRYAN | Redacted | | | | | | | |
| 4296881 | STRAUB, CHRISTINA | Redacted | | | | | | | |
| 4460989 | STRAUB, CODY | Redacted | | | | | | | |
| 4488307 | STRAUB, COREY A | Redacted | | | | | | | |
| 4379343 | STRAUB, DENNIS | Redacted | | | | | | | |
| 4469584 | STRAUB, HEATHER | Redacted | | | | | | | |
| 4332359 | STRAUB, JAMES | Redacted | | | | | | | |
| 4764045 | STRAUB, JASON | Redacted | | | | | | | |
| 4718801 | STRAUB, JEANNE P | Redacted | | | | | | | |
| 4843612 | STRAUB, JEREMY & MAUREEN | Redacted | | | | | | | |
| 4472781 | STRAUB, JESSICA | Redacted | | | | | | | |
| 4563376 | STRAUB, JOSEPH D | Redacted | | | | | | | |
| 4489904 | STRAUB, KAYLI J | Redacted | | | | | | | |
| 4290584 | STRAUB, MICK | Redacted | | | | | | | |
| 4232118 | STRAUB, TERRI | Redacted | | | | | | | |
| 4613132 | STRAUB, THERESA | Redacted | | | | | | | |
| 4490654 | STRAUB, VICKI | Redacted | | | | | | | |
| 4405915 | STRAUB, WAYNE J | Redacted | | | | | | | |
| 4456111 | STRAUBE, STEFANIE | Redacted | | | | | | | |
| 4246824 | STRAUBEL, ZACHARY | Redacted | | | | | | | |
| 4823173 | STRAUCH, JULIE | Redacted | | | | | | | |
| 4738940 | STRAUCH, MICHAEL | Redacted | | | | | | | |
| 4592231 | STRAUCH, MICHAEL P | Redacted | | | | | | | |
| 4238316 | STRAUCH, TARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593363 | STRAUGH, FLORENCE | Redacted | | | | | | | |
| 4661571 | STRAUGHAN, IAN | Redacted | | | | | | | |
| 4704968 | STRAUGHAN, WALTER | Redacted | | | | | | | |
| 5484578 | STRAUGHN BRYAN L | 2505 WALL STREET | | | | MCHENRY | IL | 60051 | |
| 4435121 | STRAUGHN, JADA B | Redacted | | | | | | | |
| 4235566 | STRAUGHN, SASHIANA | Redacted | | | | | | | |
| 4216380 | STRAUGHTER, BREONNA C | Redacted | | | | | | | |
| 4581102 | STRAUGHTER, JIMEKA A | Redacted | | | | | | | |
| 4740917 | STRAUGHTER, LARRY | Redacted | | | | | | | |
| 4657637 | STRAUGHTER, SHERTINA | Redacted | | | | | | | |
| 4537320 | STRAUGHTER-GUMBS, TYRON | Redacted | | | | | | | |
| 4315470 | STRAUGHTER-PARKER, ALAJAH D | Redacted | | | | | | | |
| 4235669 | STRAUN, WILLYMAY | Redacted | | | | | | | |
| 4574221 | STRAUS, ERIC | Redacted | | | | | | | |
| 4659960 | STRAUS, HEDY | Redacted | | | | | | | |
| 4830380 | STRAUS, HEIDI | Redacted | | | | | | | |
| 4668199 | STRAUS, JANE | Redacted | | | | | | | |
| 4606116 | STRAUS, JENNIFER | Redacted | | | | | | | |
| 4602535 | STRAUS, JOEL | Redacted | | | | | | | |
| 4656302 | STRAUS, MARIA | Redacted | | | | | | | |
| 4214241 | STRAUSBAUGH, ALLISON | Redacted | | | | | | | |
| 4475878 | STRAUSBAUGH, HEATHER | Redacted | | | | | | | |
| 4460404 | STRAUSBAUGH, JOSHUA S | Redacted | | | | | | | |
| 4753082 | STRAUSBAUGH, TARA | Redacted | | | | | | | |
| 4490533 | STRAUSE, RICHARD A | Redacted | | | | | | | |
| 4545060 | STRAUSER, ANTHONY D | Redacted | | | | | | | |
| 4860318 | STRAUSS CONTRACTING | 1381 KNOLLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84092 | |
| 4843613 | STRAUSS STEVE | Redacted | | | | | | | |
| 4573397 | STRAUSS, ANGELA | Redacted | | | | | | | |
| 4281901 | STRAUSS, CONNIE L | Redacted | | | | | | | |
| 4712966 | STRAUSS, DAVID | Redacted | | | | | | | |
| 4624013 | STRAUSS, DORI | Redacted | | | | | | | |
| 4177259 | STRAUSS, DOUGLAS R | Redacted | | | | | | | |
| 4597057 | STRAUSS, EMMIO C | Redacted | | | | | | | |
| 4748215 | STRAUSS, HOWARD | Redacted | | | | | | | |
| 4281070 | STRAUSS, JOHN | Redacted | | | | | | | |
| 4753242 | STRAUSS, JONNIE | Redacted | | | | | | | |
| 4172081 | STRAUSS, KENNETH G | Redacted | | | | | | | |
| 4482860 | STRAUSS, LAUREN M | Redacted | | | | | | | |
| 4843614 | STRAUSS, NANCY | Redacted | | | | | | | |
| 4714965 | STRAUSS, PHILLIP | Redacted | | | | | | | |
| 4629825 | STRAUSS, RON | Redacted | | | | | | | |
| 4198887 | STRAUSS, SKYE E | Redacted | | | | | | | |
| 4556277 | STRAUSS, SUSAN M | Redacted | | | | | | | |
| 4843615 | STRAUSS, TOM | Redacted | | | | | | | |
| 4653308 | STRAUSSER, DONALD E | Redacted | | | | | | | |
| 4659363 | STRAUSSER, GARY | Redacted | | | | | | | |
| 4790949 | Straussman, Jack & Leona | Redacted | | | | | | | |
| 4443611 | STRAUSSNER, JOE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729762 | STRAUTHER, LORRAINE | Redacted | | | | | | | |
| 4843616 | STRAUTMAN, JOHN | Redacted | | | | | | | |
| 4490641 | STRAVARACE, ANDREA M | Redacted | | | | | | | |
| 4376658 | STRAVENS, STEPHANIE | Redacted | | | | | | | |
| 4884957 | STRAVINA OPERATING COMPANY LLC | PO BOX 515311 | | | | LOS ANGELES | CA | 90051 | |
| 4830381 | STRAW DOGS CONSTRUCTION | Redacted | | | | | | | |
| 4670222 | STRAW, CHARLES | Redacted | | | | | | | |
| 4548274 | STRAW, CHASE W | Redacted | | | | | | | |
| 4450031 | STRAW, JACQUELYN | Redacted | | | | | | | |
| 4198649 | STRAW, KATIE A | Redacted | | | | | | | |
| 4163346 | STRAW, PAUL G | Redacted | | | | | | | |
| 4623947 | STRAW, REBECCA | Redacted | | | | | | | |
| 4732096 | STRAW, SANDY | Redacted | | | | | | | |
| 4428558 | STRAW, SONDRA J | Redacted | | | | | | | |
| 4557794 | STRAW, TIANA | Redacted | | | | | | | |
| 4654153 | STRAWAY, BRIAN | Redacted | | | | | | | |
| 4823174 | STRAWBERRY SHORES APTS | Redacted | | | | | | | |
| 4340482 | STRAWBERRY, TYKEIRA J | Redacted | | | | | | | |
| 4433046 | STRAWBRICH, PAUL D | Redacted | | | | | | | |
| 4495769 | STRAWBRIDGE, CIERRA L | Redacted | | | | | | | |
| 4519249 | STRAWBRIDGE, SCOTT | Redacted | | | | | | | |
| 5787167 | STRAWDER CHRISTINA | 2009 MEYER ST | | | | GREENWOOD | IN | 46143 | |
| 4719711 | STRAWDER, CHASITY | Redacted | | | | | | | |
| 4206333 | STRAWDER, DE'ANDRE | Redacted | | | | | | | |
| 4169669 | STRAWDER, LAJUAN | Redacted | | | | | | | |
| 4675443 | STRAWDER, MAC ARTHUR | Redacted | | | | | | | |
| 4470979 | STRAWDER, SOLOMON | Redacted | | | | | | | |
| 4337436 | STRAWDERMAN, DAVID L | Redacted | | | | | | | |
| 4717837 | STRAWDERMAN, LEA | Redacted | | | | | | | |
| 4578223 | STRAWDERMAN, QUENTIN J | Redacted | | | | | | | |
| 4552907 | STRAWHAND, APRIL L | Redacted | | | | | | | |
| 4206377 | STRAWHECKER, BRADLEE D | Redacted | | | | | | | |
| 4865988 | STRAWINSKI & STOUT PC | 3340 PEACHTREE RD NE #1445 TWR | | | | ATLANTA | GA | 30326 | |
| 4811656 | Strawinski and Stout, P.C. | Attn: Jim Strawinski | 3340 Peachtree Road NE, Tower Place 100 | Suite 1445 | | Atlanta | GA | 30326 | |
| 4541555 | STRAWN, CECIL | Redacted | | | | | | | |
| 4565880 | STRAWN, CYRADWEN K | Redacted | | | | | | | |
| 4632741 | STRAWN, DARREN | Redacted | | | | | | | |
| 4271901 | STRAWN, ELI A | Redacted | | | | | | | |
| 4197506 | STRAWN, ERIN | Redacted | | | | | | | |
| 4687011 | STRAWN, JAMES | Redacted | | | | | | | |
| 4351377 | STRAWN, LORI L | Redacted | | | | | | | |
| 4653017 | STRAWN, MICHAEL | Redacted | | | | | | | |
| 4553459 | STRAWN, ROBERT | Redacted | | | | | | | |
| 4413711 | STRAWN, SHERI | Redacted | | | | | | | |
| 4159668 | STRAWS, JOHNATHAN T | Redacted | | | | | | | |
| 5435982 | STRAWSER WALTER L AND STRAWSER NANCY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4315728 | STRAWSER, CHARLES T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605342 | STRAWSER, CHRIS | Redacted | | | | | | | |
| 4703510 | STRAWSER, DAVID | Redacted | | | | | | | |
| 4448674 | STRAWSER, ERIC L | Redacted | | | | | | | |
| 4698423 | STRAWTER, HERMAN | Redacted | | | | | | | |
| 4316458 | STRAWTER, LANIKA | Redacted | | | | | | | |
| 4277897 | STRAY, MARK O | Redacted | | | | | | | |
| 4227857 | STRAYER, BRYAN P | Redacted | | | | | | | |
| 4360495 | STRAYER, ERIC | Redacted | | | | | | | |
| 4647283 | STRAYER, PAUL | Redacted | | | | | | | |
| 4610584 | STRAYHORN, ALYSSA | Redacted | | | | | | | |
| 4597117 | STRAYHORN, GWENDOLYN | Redacted | | | | | | | |
| 4191479 | STRAYHORN, JEFFREY T | Redacted | | | | | | | |
| 4524508 | STRAYHORN, LAUREN | Redacted | | | | | | | |
| 4521479 | STRAYHORN, RAFAEL D | Redacted | | | | | | | |
| 4449589 | STRAYHORN, SHANITA | Redacted | | | | | | | |
| 5787184 | STRAYHORNE CHERLONDA | 6013 GLORYVINE DRIVE | | | | RICHMOND | VA | 23234 | |
| 4283995 | STRAYHORNE, ANNA M | Redacted | | | | | | | |
| 4495027 | STRAZZERI, TYLER | Redacted | | | | | | | |
| 4204093 | STRAZZULLO, RYAN | Redacted | | | | | | | |
| 4401901 | STREAKS, THELMA | Redacted | | | | | | | |
| 4372764 | STREAM, JEFFREY T | Redacted | | | | | | | |
| 4898951 | STREAMLINE PLUMBING INC | BARRY BRUMAGIN | 232 E MARIANA AVE | | | NORTH FORT MYERS | FL | 33917 | |
| 4326106 | STREAMS, ADRIANA | Redacted | | | | | | | |
| 4641471 | STREAMS, GWENDOLYN A | Redacted | | | | | | | |
| 4322614 | STREAMS, HANNAH K | Redacted | | | | | | | |
| 4853515 | StreamSend | 1107 9th Street Site #340 | | | | Sacramento | CA | 95814 | |
| 4875842 | STREAMSEND | EZ PUBLISHING INC | 1107 9TH ST SUITE 340 | | | SACRAMENTO | CA | 95814 | |
| 4558839 | STREAT, BRITTANY | Redacted | | | | | | | |
| 4830382 | STREATER , DEVIN | Redacted | | | | | | | |
| 4258241 | STREATER, AUGUST | Redacted | | | | | | | |
| 4381129 | STREATER, AYSIA | Redacted | | | | | | | |
| 4680247 | STREATER, DAVID | Redacted | | | | | | | |
| 4701666 | STREATER, MARIA | Redacted | | | | | | | |
| 4345540 | STREATER, NARKIA | Redacted | | | | | | | |
| 4705098 | STREATER, SOPHIA | Redacted | | | | | | | |
| 4520836 | STREATER, TEDRA | Redacted | | | | | | | |
| 4383388 | STREATER, TIARA | Redacted | | | | | | | |
| 4233020 | STREB, JOHN A | Redacted | | | | | | | |
| 4440037 | STREB, MICHAEL A | Redacted | | | | | | | |
| 4235643 | STREB, RAFAELA R | Redacted | | | | | | | |
| 4295093 | STREBE, CHRISTIANA M | Redacted | | | | | | | |
| 4758077 | STREBECK, LEE | Redacted | | | | | | | |
| 4724174 | STRECKER, BILL | Redacted | | | | | | | |
| 4376706 | STRECKER, SHAYLA | Redacted | | | | | | | |
| 4733235 | STRECKER, TAYLOR | Redacted | | | | | | | |
| 4762547 | STRECZYN, MARION | Redacted | | | | | | | |
| 4653165 | STREEBY, DAVID | Redacted | | | | | | | |
| 4559191 | STREEFF-KULA, RENATA E | Redacted | | | | | | | |
| 5787193 | STREEKS HEIDI | 14855 ALMSTEAD ST | | | | HUDSON | CO | 80642 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391296 | STREEPER, DEVON | Redacted | | | | | | | |
| 5793488 | STREET CONSULTING LLC | 28490 WESTINGHOUSE PLACE | #140 | | | VALENCIA | CA | 91355 | |
| 4872741 | STREET FLEET | ASSOCIATED COURIER | P O BOX 14947 | | | MINNEAPOLIS | MN | 55414 | |
| 4865264 | STREET FLYERS GROUP LLC | 302 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4857879 | STREET FLYERS LLC | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| 4801464 | STREET HOCKEY KING | 72 CHRISTINA DRIVE | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4801466 | STREET HOLES INTERNATIONAL LLC | DBA BODYJ4YOU | 325 NW 28TH STREET | | | MIAMI | FL | 33127 | |
| 5787199 | STREET ISABELLA | 112 LOCUST DRIVE | | | | BARNESVILLE | OH | 43713 | |
| 5787200 | STREET JOHNNY | 2513 S 15TH | | | | ST JOSEPH | MO | 64501 | |
| 4156904 | STREET JR, CHRISTOPHER E | Redacted | | | | | | | |
| 4757929 | STREET JR, WILLIE | Redacted | | | | | | | |
| 4802832 | STREET MODA LLC | DBA STREET MODA | 4520 20TH AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4862580 | STREET SURFING INVESTMENT COMP | 200 PINE AVE SUITE 200 | | | | LONG BEACH | CA | 90802 | |
| 4860234 | STREET SURFING LLC | 1360 REYNOLDS AVENUE | SUITE 101R | | | IRVINE | CA | 92614 | |
| 4621571 | STREET, BONNIE A | Redacted | | | | | | | |
| 4362492 | STREET, BRYANT E | Redacted | | | | | | | |
| 4476016 | STREET, CACHE | Redacted | | | | | | | |
| 4581911 | STREET, CATHERINE A | Redacted | | | | | | | |
| 4556046 | STREET, CHRISTINA | Redacted | | | | | | | |
| 4174000 | STREET, CYNTHIA M | Redacted | | | | | | | |
| 4843617 | STREET, DAVID | Redacted | | | | | | | |
| 4208987 | STREET, DAVID P | Redacted | | | | | | | |
| 4521083 | STREET, DONNA | Redacted | | | | | | | |
| 4522208 | STREET, ELIZABETH L | Redacted | | | | | | | |
| 4747197 | STREET, GLORIA | Redacted | | | | | | | |
| 4590587 | STREET, HENRIETTA | Redacted | | | | | | | |
| 4149264 | STREET, JAQUETTA | Redacted | | | | | | | |
| 4637899 | STREET, JOHN | Redacted | | | | | | | |
| 4678149 | STREET, JOHN | Redacted | | | | | | | |
| 4793321 | Street, Julia | Redacted | | | | | | | |
| 4492839 | STREET, JULIE | Redacted | | | | | | | |
| 4375303 | STREET, KELLY A | Redacted | | | | | | | |
| 4251418 | STREET, LEXI B | Redacted | | | | | | | |
| 4455305 | STREET, LINDA | Redacted | | | | | | | |
| 4416266 | STREET, LISA M | Redacted | | | | | | | |
| 4520183 | STREET, LORI | Redacted | | | | | | | |
| 4173707 | STREET, LUPE | Redacted | | | | | | | |
| 4378449 | STREET, MARCHAE | Redacted | | | | | | | |
| 4260546 | STREET, MEAGAN M | Redacted | | | | | | | |
| 4728907 | STREET, PHILLIP | Redacted | | | | | | | |
| 4606439 | STREET, REBECCA | Redacted | | | | | | | |
| 4552514 | STREET, RONALD D | Redacted | | | | | | | |
| 4322275 | STREET, SAHARA L | Redacted | | | | | | | |
| 4664201 | STREET, SHEILA | Redacted | | | | | | | |
| 4557760 | STREET, SIERRA M | Redacted | | | | | | | |
| 4458944 | STREET, STEPHEN S | Redacted | | | | | | | |
| 4757437 | STREET, TERRY | Redacted | | | | | | | |
| 4823175 | STREET, TYLER | Redacted | | | | | | | |
| 4342078 | STREET, TYSHIRA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265394 | STREET, XAVIER S | Redacted | | | | | | | |
| 5787215 | STREETER DONTIA | 1400 21ST NE | | | | CANTON | OH | 44707 | |
| 4545228 | STREETER, ANDRES J | Redacted | | | | | | | |
| 4681162 | STREETER, BARBARA ANN | Redacted | | | | | | | |
| 4485113 | STREETER, BYRON C | Redacted | | | | | | | |
| 4670637 | STREETER, CAROLINE | Redacted | | | | | | | |
| 4776871 | STREETER, CELESTE | Redacted | | | | | | | |
| 4401276 | STREETER, CHERYLENE A | Redacted | | | | | | | |
| 4661903 | STREETER, CYNTHIA | Redacted | | | | | | | |
| 4438799 | STREETER, DANIELLE | Redacted | | | | | | | |
| 4396720 | STREETER, DARIAN E | Redacted | | | | | | | |
| 4425499 | STREETER, DONALD W | Redacted | | | | | | | |
| 4539004 | STREETER, ERICA S | Redacted | | | | | | | |
| 4341827 | STREETER, INDIA | Redacted | | | | | | | |
| 4441672 | STREETER, JENNY | Redacted | | | | | | | |
| 4612257 | STREETER, JERRI | Redacted | | | | | | | |
| 4553202 | STREETER, KAYLA | Redacted | | | | | | | |
| 4304163 | STREETER, KENYA K | Redacted | | | | | | | |
| 4171322 | STREETER, KENYAE A | Redacted | | | | | | | |
| 4485101 | STREETER, LISA | Redacted | | | | | | | |
| 4383147 | STREETER, MAISHA M | Redacted | | | | | | | |
| 4352845 | STREETER, MEGAN | Redacted | | | | | | | |
| 4513394 | STREETER, MELBA F | Redacted | | | | | | | |
| 4164307 | STREETER, MICHAEL | Redacted | | | | | | | |
| 4277307 | STREETER, NOLA N | Redacted | | | | | | | |
| 4354790 | STREETER, REBECCA | Redacted | | | | | | | |
| 4405526 | STREETER, ROSE B | Redacted | | | | | | | |
| 4449376 | STREETER, SCARLETTE | Redacted | | | | | | | |
| 4443321 | STREETER, SHANEL | Redacted | | | | | | | |
| 4348881 | STREETER, SHAROME D | Redacted | | | | | | | |
| 4508934 | STREETER, SHAUTELL | Redacted | | | | | | | |
| 4486809 | STREETER, SHAWNA L | Redacted | | | | | | | |
| 4234840 | STREETER, SHIRTERRI | Redacted | | | | | | | |
| 4412752 | STREETER, SINKEHA | Redacted | | | | | | | |
| 4244012 | STREETER, TEAQUANA M | Redacted | | | | | | | |
| 4249901 | STREETER, TERRANCE D | Redacted | | | | | | | |
| 4417037 | STREETER, THOMAS | Redacted | | | | | | | |
| 4463029 | STREETER, TIARA L | Redacted | | | | | | | |
| 4238121 | STREETER-BUSH, JARVIS J | Redacted | | | | | | | |
| 4673111 | STREETMAN, INGA | Redacted | | | | | | | |
| 4354901 | STREETMAN, JEANETTE | Redacted | | | | | | | |
| 4768852 | STREETMAN, NANCY | Redacted | | | | | | | |
| 4435088 | STREETS, CORA M | Redacted | | | | | | | |
| 4206449 | STREETS, DAHBRY | Redacted | | | | | | | |
| 4577667 | STREETS, DARLENE | Redacted | | | | | | | |
| 4641573 | STREETS, EUGENE | Redacted | | | | | | | |
| 4266718 | STREETS, JUSTIN | Redacted | | | | | | | |
| 4451718 | STREETS, STEPHEN W | Redacted | | | | | | | |
| 4726535 | STREETS, THEODORE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13963 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363659 | STREETS, TIRA | Redacted | | | | | | | |
| 4493121 | STREETS, TYLER J | Redacted | | | | | | | |
| 4674232 | STREETT, STEPHEN LE BARON | Redacted | | | | | | | |
| 4153545 | STREETT, ZACHARY | Redacted | | | | | | | |
| 4165794 | STREETY, DAWN R | Redacted | | | | | | | |
| 4629071 | STREETY, DOUGLAS | Redacted | | | | | | | |
| 4188660 | STREETY, JENNA D | Redacted | | | | | | | |
| 4642363 | STREETY, RUTH D | Redacted | | | | | | | |
| 4631109 | STREEVAL, TINA | Redacted | | | | | | | |
| 4475536 | STREGAPEDE, JEAN | Redacted | | | | | | | |
| 4390180 | STREGE, MATTHEW | Redacted | | | | | | | |
| 4726379 | STREHLAU, ANTHONY | Redacted | | | | | | | |
| 4244129 | STREHLE, JASMIN L | Redacted | | | | | | | |
| 4572089 | STREHLOW, KIMBERLY K | Redacted | | | | | | | |
| 4390439 | STREICH, DEANN | Redacted | | | | | | | |
| 4467269 | STREICH, JEFFREY | Redacted | | | | | | | |
| 4416973 | STREICHER, CYNTHIA A | Redacted | | | | | | | |
| 4716719 | STREIFEL, REUBEN | Redacted | | | | | | | |
| 4758367 | STREIFERD, ROBIN F | Redacted | | | | | | | |
| 4430738 | STREIFERT, MARK | Redacted | | | | | | | |
| 4589479 | STREIFF, ELAINE | Redacted | | | | | | | |
| 4532433 | STREIFF, JAMES E | Redacted | | | | | | | |
| 4673092 | STREIFF, SANDRA | Redacted | | | | | | | |
| 4576225 | STREIGHT, BROOKE | Redacted | | | | | | | |
| 4474024 | STREIGHTIFF, JOSEPH M | Redacted | | | | | | | |
| 4483710 | STREIGHTIFF, JUSTINE N | Redacted | | | | | | | |
| 4482131 | STREILY, RACHAEL M | Redacted | | | | | | | |
| 4345191 | STREILY, SANDRA L | Redacted | | | | | | | |
| 4606451 | STREIN, BETH | Redacted | | | | | | | |
| 4290238 | STREIT, AMY R | Redacted | | | | | | | |
| 4292155 | STREIT, RICKY | Redacted | | | | | | | |
| 4584514 | STRELAU, DOLORES | Redacted | | | | | | | |
| 4299174 | STRELCHECK, CINDY ANN | Redacted | | | | | | | |
| 4691930 | STRELEC, FRANK | Redacted | | | | | | | |
| 4762048 | STRELECKI, RAY | Redacted | | | | | | | |
| 4483077 | STRELETZ, KRISTA | Redacted | | | | | | | |
| 4253045 | STRELKOV, KONSTANTIN | Redacted | | | | | | | |
| 4280185 | STRELL, PHOEBE | Redacted | | | | | | | |
| 4769810 | STRELLA, REN | Redacted | | | | | | | |
| 4695652 | STRELOW, ANNIE | Redacted | | | | | | | |
| 4187592 | STREM, KYLE | Redacted | | | | | | | |
| 4236789 | STREMICH, JOSEPH L | Redacted | | | | | | | |
| 4721956 | STREMICH, MARY JANE | Redacted | | | | | | | |
| 5435992 | STREMMEL WILLIAM HERBERT AND MARIE C STREMMEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4363877 | STREMPKE, JORDAN | Redacted | | | | | | | |
| 4254742 | STRENECKY, ANDREW J | Redacted | | | | | | | |
| 4485365 | STRENFEL, ERIC | Redacted | | | | | | | |
| 4677017 | STRENG, JANET L. | Redacted | | | | | | | |
| 4333658 | STRENGE, DAVID K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4354817 | STRENK, GERALDINE | Redacted | | | | | | | |
| 4362438 | STRENKOSKI, STEPHANIE | Redacted | | | | | | | |
| 4437826 | STRENO, DARIAN M | Redacted | | | | | | | |
| 4280255 | STRESING, JOSHUA | Redacted | | | | | | | |
| 4692192 | STRESKY, CYNTHIA | Redacted | | | | | | | |
| 4847004 | STRETCH FORCE LLC | 4820 S QUINTERO ST | | | | Aurora | CO | 80015 | |
| 4878549 | STRETCH O RAMA INCORPORATED | LONGSTREET INCORPORATED | 5 PADDOCK STREET | | | AVENEL | NJ | 07001 | |
| 4373217 | STRETCH, CLAYTON M | Redacted | | | | | | | |
| 4793165 | Stretchbery, Mary | Redacted | | | | | | | |
| 4614395 | STRETCHER, CHERYL | Redacted | | | | | | | |
| 4216756 | STRETZ, JOEL | Redacted | | | | | | | |
| 4205441 | STRETZ, MONICA L | Redacted | | | | | | | |
| 4656945 | STREUBEL, MARY | Redacted | | | | | | | |
| 4367457 | STREVELER, PAUL | Redacted | | | | | | | |
| 4490814 | STREVIG, THOMAS C | Redacted | | | | | | | |
| 4572607 | STREY, DEBRA | Redacted | | | | | | | |
| 4726052 | STREY, RANDALL | Redacted | | | | | | | |
| 4279678 | STREYLE, KELSEY | Redacted | | | | | | | |
| 4767508 | STREYLE, SEAN | Redacted | | | | | | | |
| 4614488 | STREZ, CATHERINE | Redacted | | | | | | | |
| 4535209 | STRHAN, REGINA O | Redacted | | | | | | | |
| 4646419 | STRIANESE, JOHN | Redacted | | | | | | | |
| 4552183 | STRIANO, DANTE J | Redacted | | | | | | | |
| 4843618 | STRIANO, MARY | Redacted | | | | | | | |
| 4843619 | STRIANO, MARY | Redacted | | | | | | | |
| 4712614 | STRIANO-BATES, LISA | Redacted | | | | | | | |
| 4288429 | STRIBLIN, RASHONDA | Redacted | | | | | | | |
| 4878038 | STRIBLING INVESTMENTS INC | KENNETH D STRIBLING | 1514 S MAIN | | | BOERNE | TX | 78006 | |
| 4604596 | STRIBLING, CHRISTINE | Redacted | | | | | | | |
| 4729417 | STRIBLING, CLAUDIA | Redacted | | | | | | | |
| 4336729 | STRIBLING, DANIEL C | Redacted | | | | | | | |
| 4302679 | STRIBLING, JADA N | Redacted | | | | | | | |
| 4461769 | STRIBLING, JALISA M | Redacted | | | | | | | |
| 4722103 | STRIBLING, MARY | Redacted | | | | | | | |
| 4507852 | STRIBLING, RENITA L | Redacted | | | | | | | |
| 4295462 | STRIBLING, SHAVECE R | Redacted | | | | | | | |
| 4514122 | STRICHERZ, JORDAN | Redacted | | | | | | | |
| 4159483 | STRICK, GABRIELLE | Redacted | | | | | | | |
| 4446679 | STRICK, HOLLY A | Redacted | | | | | | | |
| 4666096 | STRICKER, DOROTHY M | Redacted | | | | | | | |
| 4646551 | STRICKER, GINNA | Redacted | | | | | | | |
| 4308273 | STRICKER, GUY | Redacted | | | | | | | |
| 4470632 | STRICKER, IAN A | Redacted | | | | | | | |
| 4275351 | STRICKER, JUSTIN E | Redacted | | | | | | | |
| 4823176 | STRICKER, KATHY | Redacted | | | | | | | |
| 4823177 | STRICKER, NINA | Redacted | | | | | | | |
| 4685514 | STRICKER, SCOTT | Redacted | | | | | | | |
| 4775305 | STRICKERT, MAUREEN | Redacted | | | | | | | |
| 4599378 | STRICKHAUSEN, DENNIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787263 | STRICKLAND COY A | 809 LEE RD 40 | | | | SALEM | AL | 36874 | |
| 4217774 | STRICKLAND JR, EWALL | Redacted | | | | | | | |
| 5484670 | STRICKLAND PATY | 1404 CALLIE RD | | | | CHARLESTON | WV | 25314 | |
| 4861008 | STRICKLAND PLUMBING INC | 1508 ATKINSON DR | | | | LUFKIN | TX | 75901 | |
| 4375991 | STRICKLAND SR, NICHOLAS | Redacted | | | | | | | |
| 5484677 | STRICKLAND TAMMY | 7705 COUNTY ROAD 428 | | | | FULTON | MO | 65251 | |
| 4512081 | STRICKLAND, ALBERT | Redacted | | | | | | | |
| 4696582 | STRICKLAND, ALFRED E | Redacted | | | | | | | |
| 4791219 | Strickland, Allison | Redacted | | | | | | | |
| 4172307 | STRICKLAND, ANDREA | Redacted | | | | | | | |
| 4709568 | STRICKLAND, ANDREA | Redacted | | | | | | | |
| 4517898 | STRICKLAND, ANDREA E | Redacted | | | | | | | |
| 4529350 | STRICKLAND, ANDREW | Redacted | | | | | | | |
| 4611477 | STRICKLAND, ANTHONY | Redacted | | | | | | | |
| 4517476 | STRICKLAND, ARLENE K | Redacted | | | | | | | |
| 4363419 | STRICKLAND, ARMITRIA | Redacted | | | | | | | |
| 4487509 | STRICKLAND, ASHLEY | Redacted | | | | | | | |
| 4639684 | STRICKLAND, ASUNCION S. | Redacted | | | | | | | |
| 4671265 | STRICKLAND, BARBARA | Redacted | | | | | | | |
| 4222638 | STRICKLAND, BENJAMIN | Redacted | | | | | | | |
| 4682169 | STRICKLAND, BERTHA | Redacted | | | | | | | |
| 4697566 | STRICKLAND, BETTY | Redacted | | | | | | | |
| 4678291 | STRICKLAND, BRADLEY | Redacted | | | | | | | |
| 4313569 | STRICKLAND, BRANDI | Redacted | | | | | | | |
| 4375182 | STRICKLAND, BRANDI M | Redacted | | | | | | | |
| 4201454 | STRICKLAND, BRANDON | Redacted | | | | | | | |
| 4519774 | STRICKLAND, BRENDA | Redacted | | | | | | | |
| 4743989 | STRICKLAND, BRENNDA | Redacted | | | | | | | |
| 4180526 | STRICKLAND, BRITTANY C | Redacted | | | | | | | |
| 4596121 | STRICKLAND, CAROL | Redacted | | | | | | | |
| 4701916 | STRICKLAND, CATRECE | Redacted | | | | | | | |
| 4208624 | STRICKLAND, CHASITY | Redacted | | | | | | | |
| 4627879 | STRICKLAND, CHERYL | Redacted | | | | | | | |
| 4791302 | Strickland, Cheryl | Redacted | | | | | | | |
| 4370586 | STRICKLAND, CHRIS | Redacted | | | | | | | |
| 4226888 | STRICKLAND, CHRISTEN | Redacted | | | | | | | |
| 4521024 | STRICKLAND, COLTON R | Redacted | | | | | | | |
| 4304905 | STRICKLAND, CORTEZ | Redacted | | | | | | | |
| 4232886 | STRICKLAND, CYRA | Redacted | | | | | | | |
| 4170922 | STRICKLAND, DANIELLE G | Redacted | | | | | | | |
| 4266380 | STRICKLAND, DAVID A | Redacted | | | | | | | |
| 4349885 | STRICKLAND, DEVIN | Redacted | | | | | | | |
| 4389098 | STRICKLAND, DIANA B | Redacted | | | | | | | |
| 4662760 | STRICKLAND, DONA | Redacted | | | | | | | |
| 4716924 | STRICKLAND, DONALD | Redacted | | | | | | | |
| 4538800 | STRICKLAND, DONNA S | Redacted | | | | | | | |
| 4557254 | STRICKLAND, EDWARD L | Redacted | | | | | | | |
| 4436280 | STRICKLAND, ELAINE | Redacted | | | | | | | |
| 4707239 | STRICKLAND, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761217 | STRICKLAND, EPHRAIM | Redacted | | | | | | | |
| 4630519 | STRICKLAND, ERGLIN S | Redacted | | | | | | | |
| 4628846 | STRICKLAND, ERIC | Redacted | | | | | | | |
| 4713817 | STRICKLAND, ETHEL K | Redacted | | | | | | | |
| 4588525 | STRICKLAND, EULA | Redacted | | | | | | | |
| 4437877 | STRICKLAND, GAVIN P | Redacted | | | | | | | |
| 4631959 | STRICKLAND, GERALDINE | Redacted | | | | | | | |
| 4174545 | STRICKLAND, GLORIA | Redacted | | | | | | | |
| 4263434 | STRICKLAND, HALEY N | Redacted | | | | | | | |
| 4598826 | STRICKLAND, HELENA | Redacted | | | | | | | |
| 4569326 | STRICKLAND, HOBART W | Redacted | | | | | | | |
| 4472133 | STRICKLAND, IRENE S | Redacted | | | | | | | |
| 4665098 | STRICKLAND, JAMES | Redacted | | | | | | | |
| 4653961 | STRICKLAND, JAMES C | Redacted | | | | | | | |
| 4664359 | STRICKLAND, JAMES W | Redacted | | | | | | | |
| 4730178 | STRICKLAND, JAN W | Redacted | | | | | | | |
| 4458176 | STRICKLAND, JEFFERY | Redacted | | | | | | | |
| 4377912 | STRICKLAND, JENNILEE A | Redacted | | | | | | | |
| 4673450 | STRICKLAND, JIMMY | Redacted | | | | | | | |
| 4616565 | STRICKLAND, JOHN | Redacted | | | | | | | |
| 4456939 | STRICKLAND, JOHN D | Redacted | | | | | | | |
| 4360433 | STRICKLAND, JORDAN | Redacted | | | | | | | |
| 4259466 | STRICKLAND, JOSHUA H | Redacted | | | | | | | |
| 4577215 | STRICKLAND, JOSHUA T | Redacted | | | | | | | |
| 4652863 | STRICKLAND, JOYCE | Redacted | | | | | | | |
| 4743713 | STRICKLAND, JULIE | Redacted | | | | | | | |
| 4765389 | STRICKLAND, KATHY C | Redacted | | | | | | | |
| 4511514 | STRICKLAND, KAYLA E | Redacted | | | | | | | |
| 4474413 | STRICKLAND, KELLY | Redacted | | | | | | | |
| 4685029 | STRICKLAND, KENNETH | Redacted | | | | | | | |
| 4692183 | STRICKLAND, KENNY | Redacted | | | | | | | |
| 4266006 | STRICKLAND, KENYA | Redacted | | | | | | | |
| 4738785 | STRICKLAND, KIM A | Redacted | | | | | | | |
| 4671744 | STRICKLAND, LEE | Redacted | | | | | | | |
| 4152235 | STRICKLAND, LISA L | Redacted | | | | | | | |
| 4251701 | STRICKLAND, LOULA | Redacted | | | | | | | |
| 4580824 | STRICKLAND, MADISON | Redacted | | | | | | | |
| 4387538 | STRICKLAND, MANDY M | Redacted | | | | | | | |
| 4385057 | STRICKLAND, MARIA | Redacted | | | | | | | |
| 4407112 | STRICKLAND, MARKITA | Redacted | | | | | | | |
| 4672547 | STRICKLAND, MARTEEN | Redacted | | | | | | | |
| 4382339 | STRICKLAND, MARTHA C | Redacted | | | | | | | |
| 4713739 | STRICKLAND, MARY | Redacted | | | | | | | |
| 4618970 | STRICKLAND, MARY K | Redacted | | | | | | | |
| 4856519 | STRICKLAND, MEGAN | Redacted | | | | | | | |
| 4515686 | STRICKLAND, MELANIE L | Redacted | | | | | | | |
| 4671213 | STRICKLAND, MELISSA J | Redacted | | | | | | | |
| 4386532 | STRICKLAND, MELVIN D | Redacted | | | | | | | |
| 4761581 | STRICKLAND, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152007 | STRICKLAND, MICHAEL R | Redacted | | | | | | | |
| 4146264 | STRICKLAND, NADINE | Redacted | | | | | | | |
| 4361783 | STRICKLAND, NICOLE D | Redacted | | | | | | | |
| 4521948 | STRICKLAND, NORMA | Redacted | | | | | | | |
| 4671676 | STRICKLAND, PAULINE | Redacted | | | | | | | |
| 4697631 | STRICKLAND, PERRY | Redacted | | | | | | | |
| 4543460 | STRICKLAND, RAYMOND T | Redacted | | | | | | | |
| 4380623 | STRICKLAND, REBECCA | Redacted | | | | | | | |
| 4255893 | STRICKLAND, RECHARD L | Redacted | | | | | | | |
| 4368955 | STRICKLAND, RICHARD | Redacted | | | | | | | |
| 4615939 | STRICKLAND, ROBERT | Redacted | | | | | | | |
| 4533051 | STRICKLAND, ROBERT | Redacted | | | | | | | |
| 4823178 | STRICKLAND, ROBERT & SHARRON | Redacted | | | | | | | |
| 4375153 | STRICKLAND, ROCKELLE D | Redacted | | | | | | | |
| 4327732 | STRICKLAND, SANDRA E | Redacted | | | | | | | |
| 4516955 | STRICKLAND, SCOTT R | Redacted | | | | | | | |
| 4642367 | STRICKLAND, SHARON | Redacted | | | | | | | |
| 4568138 | STRICKLAND, SHAWN L | Redacted | | | | | | | |
| 4557370 | STRICKLAND, SHELTIA | Redacted | | | | | | | |
| 4769397 | STRICKLAND, SHERWIN | Redacted | | | | | | | |
| 4158876 | STRICKLAND, SHIANNE | Redacted | | | | | | | |
| 4280038 | STRICKLAND, SHYIEM | Redacted | | | | | | | |
| 4382068 | STRICKLAND, SIERRA | Redacted | | | | | | | |
| 4617050 | STRICKLAND, STEVEN | Redacted | | | | | | | |
| 4387522 | STRICKLAND, STEVEN E | Redacted | | | | | | | |
| 4740686 | STRICKLAND, TALYA | Redacted | | | | | | | |
| 4830383 | STRICKLAND, TAMMY & BILL | Redacted | | | | | | | |
| 4359891 | STRICKLAND, TAMMY L | Redacted | | | | | | | |
| 4615915 | STRICKLAND, TARLISE | Redacted | | | | | | | |
| 4595528 | STRICKLAND, TELISA | Redacted | | | | | | | |
| 4188810 | STRICKLAND, TOM D | Redacted | | | | | | | |
| 4386228 | STRICKLAND, TONJA | Redacted | | | | | | | |
| 4628452 | STRICKLAND, TRAVIS | Redacted | | | | | | | |
| 4240767 | STRICKLAND, TRAVIS X | Redacted | | | | | | | |
| 4571693 | STRICKLAND, TUESDAY L | Redacted | | | | | | | |
| 4649374 | STRICKLAND, VASTIE | Redacted | | | | | | | |
| 4260620 | STRICKLAND, VICTORIA | Redacted | | | | | | | |
| 4643223 | STRICKLAND, WADE L | Redacted | | | | | | | |
| 4307650 | STRICKLAND, WILLIAM J | Redacted | | | | | | | |
| 4368694 | STRICKLAND-BECK, JULIA | Redacted | | | | | | | |
| 4308371 | STRICKLAND-CUMMINS, SHARRON | Redacted | | | | | | | |
| 4758747 | STRICKLAND-RNTL, JOSEPH | Redacted | | | | | | | |
| 4791181 | Stricklen, Anita and Don | Redacted | | | | | | | |
| 4520232 | STRICKLEN, ANITA F | Redacted | | | | | | | |
| 4468096 | STRICKLER, ADAM J | Redacted | | | | | | | |
| 4583135 | STRICKLER, ANGELA N | Redacted | | | | | | | |
| 4191744 | STRICKLER, BRANDA J | Redacted | | | | | | | |
| 4158800 | STRICKLER, CRAIG A | Redacted | | | | | | | |
| 4196955 | STRICKLER, DAWN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13968 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343403 | STRICKLER, HALEY S | Redacted | | | | | | | |
| 4461170 | STRICKLER, JULIANN M | Redacted | | | | | | | |
| 4785311 | Strickler, Martha | Redacted | | | | | | | |
| 4682253 | STRICKLER, NANCY | Redacted | | | | | | | |
| 4353449 | STRICKLER, SAMANTHA | Redacted | | | | | | | |
| 4601037 | STRICKLER, THOMAS | Redacted | | | | | | | |
| 4458974 | STRICKLER, TODD | Redacted | | | | | | | |
| 4468150 | STRICKLIN JR., RONALD W | Redacted | | | | | | | |
| 4379866 | STRICKLIN, DOMINIQUE | Redacted | | | | | | | |
| 4608842 | STRICKLIN, DONNA | Redacted | | | | | | | |
| 4351726 | STRICKLIN, ELVIS A | Redacted | | | | | | | |
| 4516773 | STRICKLIN, JEREMY S | Redacted | | | | | | | |
| 4662197 | STRICKLIN, LATANYA | Redacted | | | | | | | |
| 4772461 | STRICKLIN, MICHAEL | Redacted | | | | | | | |
| 4220732 | STRICKLIN, TAMARA | Redacted | | | | | | | |
| 4654684 | STRICKMAKER, SHARI | Redacted | | | | | | | |
| 4690759 | STRICLKLAND, PATRICK | Redacted | | | | | | | |
| 4843620 | STRICOF, BETH | Redacted | | | | | | | |
| 4849811 | STRIDE RIGHT CONSTRUCTION CORP | 2502 S SANTA FE AVE STE A3 | | | | Vista | CA | 92084 | |
| 4805641 | STRIDE RITE CHILDRENS GROUP | PAYLESS SHOESOURCE INC | KEDS KIDS | PO BOX 535397 | | ATLANTA | GA | 30353 | |
| 4888684 | STRIDE STAFFING | TJ DANIELS INC | PO BOX 832920 | | | RICHARDSON | TX | 75083-2920 | |
| 4799547 | STRIDE TOOL INC | 75 REMITTANCE DRIVE DEPT 6763 | | | | CHICAGO | IL | 60675-6756 | |
| 5799121 | STRIDE TOOL LLC | 30333 EMERAL VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4805617 | STRIDE TOOL LLC | 30333 EMERAL VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4806204 | STRIDE TOOL LLC | 30333 EMERALD VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 5799120 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 4799354 | STRIDE TOOLS | DBA THE MILBAR COMPANY | 75 REMITTANCE DRIVE DEPT 6763 | | | CHICAGO | IL | 60675-6756 | |
| 4863424 | STRIDER SPORTS INTERNATIONAL I | 2221 NORTH PLAZA DR | | | | RAPID CITY | SD | 57702 | |
| 4705594 | STRIDER, GEORGE | Redacted | | | | | | | |
| 4632326 | STRIDH, ROBERT | Redacted | | | | | | | |
| 4561829 | STRIDIRON, LATOYA | Redacted | | | | | | | |
| 4562423 | STRIDIRON, MARYESIA | Redacted | | | | | | | |
| 4823179 | STRIEBEXK, MARKUS | Redacted | | | | | | | |
| 4721288 | STRIEDEL, ANNA | Redacted | | | | | | | |
| 4643318 | STRIEDEL, VICKKI | Redacted | | | | | | | |
| 4769975 | STRIEGEL, DARLENE | Redacted | | | | | | | |
| 4311632 | STRIEGEL, KAREN M | Redacted | | | | | | | |
| 4200675 | STRIEGEL, STEPHANIE | Redacted | | | | | | | |
| 4295938 | STRIEKER, AMBYER | Redacted | | | | | | | |
| 4676590 | STRIETER, ELIZABETH | Redacted | | | | | | | |
| 4716763 | STRIETER, SHARON | Redacted | | | | | | | |
| 4349717 | STRIETER, THEODORE A | Redacted | | | | | | | |
| 4344775 | STRIETZ, DONALD | Redacted | | | | | | | |
| 4645896 | STRIFE, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362705 | STRIGGLES, WESLEY | Redacted | | | | | | | |
| 5484693 | STRIKE LORANE | 193 NAVAHO | | | | HARLEM | MT | 59526 | |
| 4592357 | STRIKE, DUSTEN | Redacted | | | | | | | |
| 4522510 | STRIKE, JAKOB | Redacted | | | | | | | |
| 4862642 | STRIKEFORCE BOWLING LLC | 2020 INDIAN BOUNDRY DR | | | | MELROSE PARK | IL | 60160-1132 | |
| 4446661 | STRILEY, VIRGINIA | Redacted | | | | | | | |
| 4428360 | STRINE, ANDREW E | Redacted | | | | | | | |
| 4350765 | STRINE, AVELINA | Redacted | | | | | | | |
| 4445059 | STRINEKA, RYAN M | Redacted | | | | | | | |
| 4407181 | STRING, ELIZABETH C | Redacted | | | | | | | |
| 4223945 | STRINGER, ALIVIA | Redacted | | | | | | | |
| 4318794 | STRINGER, ANDREA G | Redacted | | | | | | | |
| 4606058 | STRINGER, CAROLYN | Redacted | | | | | | | |
| 4766551 | STRINGER, CAROLYN | Redacted | | | | | | | |
| 4628982 | STRINGER, CHARLES | Redacted | | | | | | | |
| 4229579 | STRINGER, CONTERIA | Redacted | | | | | | | |
| 4339974 | STRINGER, DAKOTA O | Redacted | | | | | | | |
| 4488008 | STRINGER, DARCUS | Redacted | | | | | | | |
| 4286983 | STRINGER, DARNEICE | Redacted | | | | | | | |
| 4169936 | STRINGER, DEVON M | Redacted | | | | | | | |
| 4404412 | STRINGER, EBONY | Redacted | | | | | | | |
| 4335223 | STRINGER, EBONY | Redacted | | | | | | | |
| 4313535 | STRINGER, GEORGE I | Redacted | | | | | | | |
| 4353957 | STRINGER, GLENN | Redacted | | | | | | | |
| 4242750 | STRINGER, JANEAL | Redacted | | | | | | | |
| 4720597 | STRINGER, JD | Redacted | | | | | | | |
| 4603933 | STRINGER, JEFFERY | Redacted | | | | | | | |
| 4148905 | STRINGER, JENIFER | Redacted | | | | | | | |
| 4390465 | STRINGER, JENNIFER | Redacted | | | | | | | |
| 4724760 | STRINGER, JOHN | Redacted | | | | | | | |
| 4626739 | STRINGER, JONNY | Redacted | | | | | | | |
| 4730761 | STRINGER, KIMBERLY | Redacted | | | | | | | |
| 4823180 | STRINGER, KRISTEN AND TRISTAN | Redacted | | | | | | | |
| 4604262 | STRINGER, KURKESSA | Redacted | | | | | | | |
| 4728506 | STRINGER, LARRY | Redacted | | | | | | | |
| 4463024 | STRINGER, LESLEY | Redacted | | | | | | | |
| 4565178 | STRINGER, LYNETTA | Redacted | | | | | | | |
| 4668964 | STRINGER, MARCUS L L | Redacted | | | | | | | |
| 4707639 | STRINGER, RODRICK | Redacted | | | | | | | |
| 4320414 | STRINGER, SAMANTHA | Redacted | | | | | | | |
| 4265894 | STRINGER, TAMONI | Redacted | | | | | | | |
| 4254722 | STRINGER, TIA | Redacted | | | | | | | |
| 4152549 | STRINGER-MCBRIDE, ASHANE R | Redacted | | | | | | | |
| 5484709 | STRINGFELLOW LATRACYA C | 4313 TERRY DR | | | | CHESAPEAKE | VA | 23321 | |
| 4234745 | STRINGFELLOW, ALISHA | Redacted | | | | | | | |
| 4552539 | STRINGFELLOW, DOROTHY L | Redacted | | | | | | | |
| 4508049 | STRINGFELLOW, JERMAINE | Redacted | | | | | | | |
| 4313287 | STRINGFELLOW, JOSHUA J | Redacted | | | | | | | |
| 4651304 | STRINGFELLOW, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770063 | STRINGFELLOW, LUCAS | Redacted | | | | | | | |
| 4749539 | STRINGFELLOW, MARILYN | Redacted | | | | | | | |
| 4754240 | STRINGFELLOW, MAY | Redacted | | | | | | | |
| 4220477 | STRINGFELLOW, MEGAN K | Redacted | | | | | | | |
| 4361810 | STRINGFELLOW, SYDNEY | Redacted | | | | | | | |
| 4774288 | STRINGFIELD, JOHN | Redacted | | | | | | | |
| 4385274 | STRINGFIELD, JUSTIN A | Redacted | | | | | | | |
| 4728854 | STRINGFIELD, KATELYN | Redacted | | | | | | | |
| 4220406 | STRINGFIELD, STEPHANIE | Redacted | | | | | | | |
| 4482581 | STRINGHAM, CRAIG | Redacted | | | | | | | |
| 4275935 | STRINGHAM, JANIE M | Redacted | | | | | | | |
| 4716617 | STRINKA, DONALD G. | Redacted | | | | | | | |
| 5799122 | STRIPE INC | 185 Berry Street Suite 550 | | | | SAN FRANCISCO | CA | 94107 | |
| 5793489 | STRIPE, INC. | LEGAL DEPT.; CONTRACTS DEPT. | 185 BERRY ST. | STE 550 | | SAN FRANCISCO | CA | 94107 | |
| 4742686 | STRIPE, PAUL | Redacted | | | | | | | |
| 4338459 | STRIPLET, MAISHA | Redacted | | | | | | | |
| 4588768 | STRIPLIN, ANOTHNY | Redacted | | | | | | | |
| 4462322 | STRIPLIN, CHRISTOPHER | Redacted | | | | | | | |
| 4376368 | STRIPLIN, JANESSA COLA MARIE | Redacted | | | | | | | |
| 4376856 | STRIPLIN, JUSTIN D | Redacted | | | | | | | |
| 4667389 | STRIPLIN, VIVIAN | Redacted | | | | | | | |
| 4233311 | STRIPLING, KEITH | Redacted | | | | | | | |
| 4584655 | STRIPLING, LARRY | Redacted | | | | | | | |
| 4612252 | STRIPLING, MARTHA | Redacted | | | | | | | |
| 4543564 | STRIPLING, STEVE | Redacted | | | | | | | |
| 4478629 | STRISH, KAELYN | Redacted | | | | | | | |
| 4162764 | STRITMATTER, ALEXANDREA N | Redacted | | | | | | | |
| 4356948 | STRITZINGER, VANESSA N | Redacted | | | | | | | |
| 4479535 | STRITZINGER, VERANDA | Redacted | | | | | | | |
| 4769153 | STRIZEK, JERE | Redacted | | | | | | | |
| 4287291 | STRLEK, MICHAEL | Redacted | | | | | | | |
| 4707777 | STRNAD, GEORGE | Redacted | | | | | | | |
| 4301115 | STRNAD, JASON | Redacted | | | | | | | |
| 4454322 | STRNAD, TAYLOR | Redacted | | | | | | | |
| 4527327 | STROBECK, ANABEL | Redacted | | | | | | | |
| 4433833 | STROBECK, INEZ | Redacted | | | | | | | |
| 4272101 | STROBEHN, MICHELLE | Redacted | | | | | | | |
| 4631645 | STROBEL, DOLORES | Redacted | | | | | | | |
| 4345070 | STROBEL, KYLE M | Redacted | | | | | | | |
| 4467022 | STROBEL, RUTH | Redacted | | | | | | | |
| 4477356 | STROBEL, SHAWN | Redacted | | | | | | | |
| 4489026 | STROBEL, STEVEN K | Redacted | | | | | | | |
| 4495857 | STROBEL, ZAIDIN | Redacted | | | | | | | |
| 4843621 | STROBER, SUE | Redacted | | | | | | | |
| 4511609 | STROBERT, ANTOINETTE | Redacted | | | | | | | |
| 4461071 | STROBHAR, KAREN | Redacted | | | | | | | |
| 4555135 | STROBLE, CHANISE J | Redacted | | | | | | | |
| 4510926 | STROBLE, MICHELLE D | Redacted | | | | | | | |
| 4730931 | STROBLE, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13971 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729955 | STROBLES, JOHNNY | Redacted | | | | | | | |
| 4843622 | Strochak, Debra | Redacted | | | | | | | |
| 4216179 | STROCK, ADRIAN | Redacted | | | | | | | |
| 4495525 | STROCK, HAILEY E | Redacted | | | | | | | |
| 4472520 | STROCK, RYAN M | Redacted | | | | | | | |
| 4491863 | STROCK, VLADIMIR M | Redacted | | | | | | | |
| 4440458 | STROCKBINE, KATHRYN | Redacted | | | | | | | |
| 4160344 | STROCKS, MICHELLE D | Redacted | | | | | | | |
| 4566311 | STROCSHER, ELIZABETH | Redacted | | | | | | | |
| 4293493 | STROCZYNSKI, MARISHA R | Redacted | | | | | | | |
| 4488359 | STRODE, DEBRA L | Redacted | | | | | | | |
| 4368336 | STRODE, JOHN P | Redacted | | | | | | | |
| 4176133 | STRODE, KENNETH M | Redacted | | | | | | | |
| 4218986 | STRODE, KIRSTEN | Redacted | | | | | | | |
| 4360235 | STRODE, NICOLE | Redacted | | | | | | | |
| 4626429 | STRODEL, ROBERT R | Redacted | | | | | | | |
| 4761531 | STRODES, BETTY | Redacted | | | | | | | |
| 4597588 | STRODES, DANA | Redacted | | | | | | | |
| 4218161 | STRODTMAN, DOUG | Redacted | | | | | | | |
| 4292367 | STROEDE, KATHRINE E | Redacted | | | | | | | |
| 4597327 | STROEMEL, BEN | Redacted | | | | | | | |
| 4370831 | STROER, DENNIS J | Redacted | | | | | | | |
| 4620169 | STROFFOLINO, STANLEY J | Redacted | | | | | | | |
| 4516148 | STROGGINS, SIEDAH | Redacted | | | | | | | |
| 4416251 | STROH, ILA N | Redacted | | | | | | | |
| 4277389 | STROH, JOE D | Redacted | | | | | | | |
| 4390340 | STROH, KIANNA | Redacted | | | | | | | |
| 4406107 | STROH, KYMBERLEE | Redacted | | | | | | | |
| 4698376 | STROHBEHN, DONALD | Redacted | | | | | | | |
| 4787600 | Strohecker, Darlene | Redacted | | | | | | | |
| 4787601 | Strohecker, Darlene | Redacted | | | | | | | |
| 4490996 | STROHECKER, FLOYD | Redacted | | | | | | | |
| 4581677 | STROHECKER, GAGE | Redacted | | | | | | | |
| 4750138 | STROHECKER, RICHARD | Redacted | | | | | | | |
| 4357732 | STROHECKER, SUSAN | Redacted | | | | | | | |
| 4298825 | STROHKIRCH, AMANDA F | Redacted | | | | | | | |
| 4843623 | STROHKIRCH, SHARONLEE | Redacted | | | | | | | |
| 4739622 | STROHL      (TRACEY), RONALD | Redacted | | | | | | | |
| 4484583 | STROHL, BRIANNA | Redacted | | | | | | | |
| 4718195 | STROHL, JERRY | Redacted | | | | | | | |
| 4270075 | STROHL, JOSHUA | Redacted | | | | | | | |
| 4855755 | Strohl, MIchael D. | Redacted | | | | | | | |
| 4165411 | STROHLEIN, RYAN M | Redacted | | | | | | | |
| 4477702 | STROHL-SANSONE, ELIZABETH A | Redacted | | | | | | | |
| 4601187 | STROHM, DIANE | Redacted | | | | | | | |
| 4372313 | STROHM, EMMA S | Redacted | | | | | | | |
| 4314861 | STROHM, SETH | Redacted | | | | | | | |
| 4465500 | STROHMAYER, GENELYN L | Redacted | | | | | | | |
| 4372069 | STROHMEYER, CASSIE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373337 | STROHMEYER, CORY J | Redacted | | | | | | | |
| 4687399 | STROHMEYER, KENNETH | Redacted | | | | | | | |
| 4305848 | STROHMEYER, LAUREN | Redacted | | | | | | | |
| 4306478 | STROHMEYER, RICHARD R | Redacted | | | | | | | |
| 4278610 | STROIE, CARMEN | Redacted | | | | | | | |
| 4369692 | STROIN, GLENN | Redacted | | | | | | | |
| 4487028 | STROITELEVA, YELENA | Redacted | | | | | | | |
| 4710287 | STROJEK, DENNIS | Redacted | | | | | | | |
| 4427088 | STROJNY, BRAEDEN | Redacted | | | | | | | |
| 4596877 | STROKES, FREDA | Redacted | | | | | | | |
| 4241631 | STROLE, EMILY | Redacted | | | | | | | |
| 4281189 | STROLIA, AMANDA | Redacted | | | | | | | |
| 4243420 | STROLLO, ANTHONY | Redacted | | | | | | | |
| 4329976 | STROLLO, DYLAN R | Redacted | | | | | | | |
| 4230757 | STROLLO, RENEE | Redacted | | | | | | | |
| 4429725 | STROLLO-DICENSO, SERENA | Redacted | | | | | | | |
| 4604021 | STROM, ANDRICA | Redacted | | | | | | | |
| 4270330 | STROM, CHALANE | Redacted | | | | | | | |
| 4823181 | STROM, CHRIS | Redacted | | | | | | | |
| 4830384 | STROM, DONNA | Redacted | | | | | | | |
| 4692341 | STROM, ERIC | Redacted | | | | | | | |
| 4450650 | STROM, IAN | Redacted | | | | | | | |
| 4292465 | STROM, JACALYN L | Redacted | | | | | | | |
| 4363536 | STROM, LARA | Redacted | | | | | | | |
| 4366217 | STROM, LEOTA B | Redacted | | | | | | | |
| 4419055 | STROMAN - TAYLOR, JAHSIA | Redacted | | | | | | | |
| 4682532 | STROMAN, ANNA | Redacted | | | | | | | |
| 4421020 | STROMAN, CAESAR | Redacted | | | | | | | |
| 4698305 | STROMAN, DAVID | Redacted | | | | | | | |
| 4349417 | STROMAN, ERICA | Redacted | | | | | | | |
| 4611307 | STROMAN, HAZEL | Redacted | | | | | | | |
| 4570025 | STROMAN, JENNIFER | Redacted | | | | | | | |
| 4508815 | STROMAN, KATINA S | Redacted | | | | | | | |
| 4479300 | STROMAN, KIERRA M | Redacted | | | | | | | |
| 4594722 | STROMAN, LANORITA | Redacted | | | | | | | |
| 4382558 | STROMAN, LINDSEY | Redacted | | | | | | | |
| 4280700 | STROMAN, MARTINA | Redacted | | | | | | | |
| 4754897 | STROMAN, PAULINE | Redacted | | | | | | | |
| 4775157 | STROMAN, SEAN | Redacted | | | | | | | |
| 4473470 | STROMAN, SHANTE D | Redacted | | | | | | | |
| 4431587 | STROMBACK, KYLE M | Redacted | | | | | | | |
| 4843624 | STROMBERG & FEINER RESIDENCE | Redacted | | | | | | | |
| 5484749 | STROMBERG MELISSA | 719 LACEY LN | | | | SENECA | SC | 29672 | |
| 4292091 | STROMBERG, AMY K | Redacted | | | | | | | |
| 4758226 | STROMBERG, DAVID | Redacted | | | | | | | |
| 4611444 | STROMBERG, ERIC | Redacted | | | | | | | |
| 4401944 | STROMBERG, RICHARD | Redacted | | | | | | | |
| 4226356 | STROMBERG, ROSE | Redacted | | | | | | | |
| 4550539 | STROMBERG, SINJIN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436000 | STROMINGER BARBARA G AND ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4291475 | STROMME, DONNA | Redacted | | | | | | | |
| 4710272 | STROMQUIST, SUSAN | Redacted | | | | | | | |
| 4282105 | STROMSON, WHITNEY | Redacted | | | | | | | |
| 4166144 | STROMWALL, JULIE J | Redacted | | | | | | | |
| 4590317 | STRONCEK, DWIGHT | Redacted | | | | | | | |
| 4172018 | STRONER, SKYLER C | Redacted | | | | | | | |
| 4877069 | STRONG BASE INTERNATIONAL | INDUSTRIAL LTD | STRONG BASE INTERNATIONAL | UNIT 711 7/FL LU PLAZA | 2 WING YIP STREET KWUN TONG | KOWLOON | | | HONG KONG |
| 5484756 | STRONG CARLA M | 651 E 83RD STREET | | | | CHICAGO | IL | 60619 | |
| 4823182 | STRONG CONSTRUCTION | Redacted | | | | | | | |
| 4843625 | STRONG DEVELOPMENT AND CONST. | Redacted | | | | | | | |
| 4862698 | STRONG INC | 2010 WIGGINS AVE | | | | SPRINGFIELD | IL | 62704 | |
| 4685893 | STRONG JR., CLEO | Redacted | | | | | | | |
| 5484768 | STRONG KAREN | 3470 W VIRGINIA AVE | | | | DENVER | CO | 80219 | |
| 5848652 | Strong Progress Garment Factory Company Limited | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 4886507 | STRONG PROGRESS GARMENT FTY CO LTD | SAMMUAL LUK | ROTUNDA DE S. JOAO BOSCO, NO.125, | PHOENIX TERRACE, 7-ANDAR-A, | | MACAU | | | MACAU |
| 5484777 | STRONG RANDY A | 2524 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906 | |
| 5484782 | STRONG STEPHANIE | 114 MORRIS RD | | | | ERWIN | TN | 37650 | |
| 5484789 | STRONG VIVIAN J | 4329 COLLEGE | | | | STL | MO | 63107 | |
| 4508207 | STRONG, AARON | Redacted | | | | | | | |
| 4236750 | STRONG, ADANNA | Redacted | | | | | | | |
| 4277104 | STRONG, ALEXANDER | Redacted | | | | | | | |
| 4276401 | STRONG, ALICIA M | Redacted | | | | | | | |
| 4648454 | STRONG, ANGELA | Redacted | | | | | | | |
| 4249574 | STRONG, ANN M | Redacted | | | | | | | |
| 4361200 | STRONG, ASHLEY | Redacted | | | | | | | |
| 4764315 | STRONG, BARBARA | Redacted | | | | | | | |
| 4729399 | STRONG, BARBARA | Redacted | | | | | | | |
| 4745028 | STRONG, BETTYE | Redacted | | | | | | | |
| 4212930 | STRONG, BRAD | Redacted | | | | | | | |
| 4233692 | STRONG, BRADLEY | Redacted | | | | | | | |
| 4830385 | STRONG, BRIAN | Redacted | | | | | | | |
| 4345668 | STRONG, BRIAN L | Redacted | | | | | | | |
| 4340076 | STRONG, BRIANNA | Redacted | | | | | | | |
| 4261327 | STRONG, BRIANNA | Redacted | | | | | | | |
| 4422066 | STRONG, CADENCE | Redacted | | | | | | | |
| 4451698 | STRONG, CANDACE B | Redacted | | | | | | | |
| 4570917 | STRONG, CARLEY L | Redacted | | | | | | | |
| 4762787 | STRONG, CARRIE | Redacted | | | | | | | |
| 4368703 | STRONG, CHARITY | Redacted | | | | | | | |
| 4371171 | STRONG, CHLOE | Redacted | | | | | | | |
| 4522109 | STRONG, CIARA C | Redacted | | | | | | | |
| 4285516 | STRONG, COLTON | Redacted | | | | | | | |
| 4613677 | STRONG, CRAIG A | Redacted | | | | | | | |
| 4773402 | STRONG, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361418 | STRONG, DAMETREON I | Redacted | | | | | | | |
| 4551130 | STRONG, DAMON L | Redacted | | | | | | | |
| 4615821 | STRONG, DANIEL | Redacted | | | | | | | |
| 4326337 | STRONG, DANIELLE M | Redacted | | | | | | | |
| 4366319 | STRONG, DAVID A | Redacted | | | | | | | |
| 4632429 | STRONG, DAVIDLYN | Redacted | | | | | | | |
| 4746767 | STRONG, DEBORA | Redacted | | | | | | | |
| 4370304 | STRONG, DERRION | Redacted | | | | | | | |
| 4613229 | STRONG, DESIREE | Redacted | | | | | | | |
| 4785095 | Strong, Desiree | Redacted | | | | | | | |
| 4268104 | STRONG, DIEZE | Redacted | | | | | | | |
| 4377663 | STRONG, DONENE A | Redacted | | | | | | | |
| 4520242 | STRONG, EDNA | Redacted | | | | | | | |
| 4749793 | STRONG, EDWARD | Redacted | | | | | | | |
| 4444673 | STRONG, ELAINE | Redacted | | | | | | | |
| 4562973 | STRONG, ERIC | Redacted | | | | | | | |
| 4467664 | STRONG, EZEQUILLE | Redacted | | | | | | | |
| 4260057 | STRONG, GEAIRA D | Redacted | | | | | | | |
| 4628936 | STRONG, GLENDA | Redacted | | | | | | | |
| 4766693 | STRONG, HELEN D. | Redacted | | | | | | | |
| 4315943 | STRONG, ISAAC R | Redacted | | | | | | | |
| 4259418 | STRONG, JASMINE | Redacted | | | | | | | |
| 4444374 | STRONG, JAYLYN | Redacted | | | | | | | |
| 4678715 | STRONG, JEFF | Redacted | | | | | | | |
| 4778782 | Strong, Jeff | Redacted | | | | | | | |
| 4311124 | STRONG, JENIYA | Redacted | | | | | | | |
| 4293320 | STRONG, JERAD | Redacted | | | | | | | |
| 4613527 | STRONG, JERRY | Redacted | | | | | | | |
| 4664295 | STRONG, JESSE | Redacted | | | | | | | |
| 4391531 | STRONG, JESSE J | Redacted | | | | | | | |
| 4218337 | STRONG, JOE | Redacted | | | | | | | |
| 4231596 | STRONG, JORDAN | Redacted | | | | | | | |
| 4564019 | STRONG, JOY M | Redacted | | | | | | | |
| 4221923 | STRONG, JUSTIN | Redacted | | | | | | | |
| 4730654 | STRONG, KATHERN | Redacted | | | | | | | |
| 4572455 | STRONG, KATHY M | Redacted | | | | | | | |
| 4736385 | STRONG, KAY A | Redacted | | | | | | | |
| 4823183 | STRONG, KEN AND BARBARA | Redacted | | | | | | | |
| 4523683 | STRONG, KENNY | Redacted | | | | | | | |
| 4265999 | STRONG, KENYA B | Redacted | | | | | | | |
| 4522446 | STRONG, KEONDRIA | Redacted | | | | | | | |
| 4741443 | STRONG, KERRY | Redacted | | | | | | | |
| 4424153 | STRONG, KIARA | Redacted | | | | | | | |
| 4425946 | STRONG, KIMBERLY | Redacted | | | | | | | |
| 4698084 | STRONG, LAKEISHA | Redacted | | | | | | | |
| 4513440 | STRONG, LAKENDRA | Redacted | | | | | | | |
| 4610842 | STRONG, LAMAR | Redacted | | | | | | | |
| 4536283 | STRONG, LANORA A | Redacted | | | | | | | |
| 4293011 | STRONG, LAPRICIA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295323 | STRONG, MAHRIO | Redacted | | | | | | | |
| 4296787 | STRONG, MALLORY C | Redacted | | | | | | | |
| 4437483 | STRONG, MARKIESE | Redacted | | | | | | | |
| 4690764 | STRONG, MARVIN  B | Redacted | | | | | | | |
| 4739443 | STRONG, MELVENA | Redacted | | | | | | | |
| 4705457 | STRONG, MELVIN | Redacted | | | | | | | |
| 4548838 | STRONG, MICHELLE | Redacted | | | | | | | |
| 4707405 | STRONG, MISTY | Redacted | | | | | | | |
| 4571732 | STRONG, PATRICIA M | Redacted | | | | | | | |
| 4271834 | STRONG, PERRY | Redacted | | | | | | | |
| 4541758 | STRONG, RANDY E | Redacted | | | | | | | |
| 4197835 | STRONG, RIQUE | Redacted | | | | | | | |
| 4623985 | STRONG, RJ | Redacted | | | | | | | |
| 4616033 | STRONG, ROBERT | Redacted | | | | | | | |
| 4733692 | STRONG, ROBERT | Redacted | | | | | | | |
| 4708047 | STRONG, ROBERT | Redacted | | | | | | | |
| 4774225 | STRONG, ROBERT E. | Redacted | | | | | | | |
| 4288408 | STRONG, ROGER | Redacted | | | | | | | |
| 4148898 | STRONG, ROSA | Redacted | | | | | | | |
| 4596450 | STRONG, RUBY | Redacted | | | | | | | |
| 4823184 | STRONG, RYAN | Redacted | | | | | | | |
| 4204245 | STRONG, SAKINAH | Redacted | | | | | | | |
| 4363197 | STRONG, SHERETTA | Redacted | | | | | | | |
| 4183061 | STRONG, SOPHIA C | Redacted | | | | | | | |
| 4843626 | STRONG, STEPHANIE | Redacted | | | | | | | |
| 4379540 | STRONG, TANESHA | Redacted | | | | | | | |
| 4289835 | STRONG, THERESA | Redacted | | | | | | | |
| 4648784 | STRONG, THOMAS | Redacted | | | | | | | |
| 4451929 | STRONG, TIMOTHY C | Redacted | | | | | | | |
| 4464401 | STRONG, TODD H | Redacted | | | | | | | |
| 4715378 | STRONG, TONY P | Redacted | | | | | | | |
| 4221545 | STRONG, TYREESE D. | Redacted | | | | | | | |
| 4519954 | STRONG, WALTER A | Redacted | | | | | | | |
| 4727284 | STRONG, WILLIAM | Redacted | | | | | | | |
| 4583315 | STRONG, WILLIAM L | Redacted | | | | | | | |
| 4611948 | STRONG, ZELDA | Redacted | | | | | | | |
| 4658551 | STRONG/YOUNG, JESSICA | Redacted | | | | | | | |
| 4881113 | STRONGHOLD DIVISION CORPORATION | P O BOX 227516 | | | | MIAMI | FL | 33122 | |
| 4603299 | STRONSKI, JAMES | Redacted | | | | | | | |
| 4721749 | STRONSKY, DAVID | Redacted | | | | | | | |
| 4188191 | STROOP, TORI | Redacted | | | | | | | |
| 4152098 | STROP, PAYTON | Redacted | | | | | | | |
| 5484792 | STROPE DAKOTA | 4385 N 400 E | | | | ROLLING PRAIRIE | IN | 46371 | |
| 4667152 | STROPE, KAREN | Redacted | | | | | | | |
| 4487912 | STROPE, LINDA | Redacted | | | | | | | |
| 4431305 | STROPE-TALBOT, MARIA | Redacted | | | | | | | |
| 4354698 | STROPICH, LAURE M | Redacted | | | | | | | |
| 4192819 | STROPLE, PATRICK T | Redacted | | | | | | | |
| 4636078 | STROPUS, GERDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724180 | STROSAHL, PRISCILLA A | Redacted | | | | | | | |
| 4307741 | STROSKI, LORI | Redacted | | | | | | | |
| 4486863 | STROSNIDER, DAVID | Redacted | | | | | | | |
| 4712080 | STROSNIDER, MIKE | Redacted | | | | | | | |
| 4594888 | STROSNIDER, WILLIAM | Redacted | | | | | | | |
| 4768493 | STROSS, BARBARA | Redacted | | | | | | | |
| 4239647 | STROTH, TINA | Redacted | | | | | | | |
| 4722368 | STROTHEIDE, EMIL | Redacted | | | | | | | |
| 4556024 | STROTHER, BREANNA | Redacted | | | | | | | |
| 4669818 | STROTHER, CHARITY | Redacted | | | | | | | |
| 4381047 | STROTHER, CHERISE R | Redacted | | | | | | | |
| 4646990 | STROTHER, DAVID C. | Redacted | | | | | | | |
| 4211243 | STROTHER, DYLAN R | Redacted | | | | | | | |
| 4645310 | STROTHER, ELLA F | Redacted | | | | | | | |
| 4625657 | STROTHER, ETHEL | Redacted | | | | | | | |
| 4685285 | STROTHER, IDA | Redacted | | | | | | | |
| 4255744 | STROTHER, JOANNE L | Redacted | | | | | | | |
| 4487859 | STROTHER, JODIE M | Redacted | | | | | | | |
| 4610654 | STROTHER, JOHN | Redacted | | | | | | | |
| 4657456 | STROTHER, JOSEPH | Redacted | | | | | | | |
| 4343019 | STROTHER, NYDIA | Redacted | | | | | | | |
| 4622420 | STROTHER, OFFIE | Redacted | | | | | | | |
| 4661184 | STROTHER, RENEE | Redacted | | | | | | | |
| 4749197 | STROTHER, ROSIE L | Redacted | | | | | | | |
| 4853892 | Strother, Slyvia | Redacted | | | | | | | |
| 4166920 | STROTHER, TYONI | Redacted | | | | | | | |
| 4173524 | STROTHER, WIL B | Redacted | | | | | | | |
| 4490253 | STROTHERS, HENRY L | Redacted | | | | | | | |
| 4753793 | STROTHERS, KAREN | Redacted | | | | | | | |
| 4830386 | STROTHMAN, MARK & VICKY | Redacted | | | | | | | |
| 4309094 | STROTMAN, SHONNA D | Redacted | | | | | | | |
| 4664502 | STROTTER, LELA M | Redacted | | | | | | | |
| 4823185 | STROUB CONSTRUCTION | Redacted | | | | | | | |
| 4351458 | STROUB, STEPHANIE | Redacted | | | | | | | |
| 4529404 | STROUB-TAHMASSI, CHRISTOPHER | Redacted | | | | | | | |
| 5484803 | STROUCH STANLEY | 4523 LUXEMBURG CT | | | | LAKE WORTH | FL | 33467 | |
| 4852236 | STROUD ELECTRIC LLC | 2837 OLD PAGELAND MARSHVILLE RD | | | | Wingate | NC | 28174 | |
| 4680817 | STROUD II, CURTIS | Redacted | | | | | | | |
| 4804968 | STROUD MALL LLC | CBL #0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 5845775 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Gary Roddy | 2030 Hamilton Olace Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4853404 | Stroud Mall, LLC | C/O CBL & Associates Management, Inc. | Attn: General Counsel | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4783629 | Stroud Township Sewer Authority | 1211 North 5th St | | | | Stroudsburg | PA | 18360-2646 | |
| 4525142 | STROUD, ANASTASHIA | Redacted | | | | | | | |
| 4370076 | STROUD, AUSTIN J | Redacted | | | | | | | |
| 4755326 | STROUD, BESSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4385567 | STROUD, BRANDY | Redacted | | | | | | | |
| 4511053 | STROUD, BRIANA K | Redacted | | | | | | | |
| 4303096 | STROUD, BRITTANI | Redacted | | | | | | | |
| 4464096 | STROUD, BRITTNEY | Redacted | | | | | | | |
| 4469112 | STROUD, CHRISTOPHER A | Redacted | | | | | | | |
| 4290834 | STROUD, CHRISTOPHER L | Redacted | | | | | | | |
| 4577823 | STROUD, CODY N | Redacted | | | | | | | |
| 4627365 | STROUD, CONNIE | Redacted | | | | | | | |
| 4662227 | STROUD, CONNIE | Redacted | | | | | | | |
| 4533936 | STROUD, DANIEL D | Redacted | | | | | | | |
| 4249793 | STROUD, DARLENE C | Redacted | | | | | | | |
| 4843627 | STROUD, DAVID | Redacted | | | | | | | |
| 4287266 | STROUD, DESTINY M | Redacted | | | | | | | |
| 4830387 | STROUD, DONN | Redacted | | | | | | | |
| 4274684 | STROUD, ERIC | Redacted | | | | | | | |
| 4180991 | STROUD, FAITH A | Redacted | | | | | | | |
| 4709713 | STROUD, IRENE | Redacted | | | | | | | |
| 4346148 | STROUD, JERRY | Redacted | | | | | | | |
| 4606073 | STROUD, JESSIE | Redacted | | | | | | | |
| 4695038 | STROUD, JOAN | Redacted | | | | | | | |
| 4769994 | STROUD, JODEE | Redacted | | | | | | | |
| 4648071 | STROUD, JOHN | Redacted | | | | | | | |
| 4593560 | STROUD, JOHN | Redacted | | | | | | | |
| 4523319 | STROUD, JOSHUA J | Redacted | | | | | | | |
| 4511996 | STROUD, JUSTIN | Redacted | | | | | | | |
| 4581659 | STROUD, KERRY D | Redacted | | | | | | | |
| 4507724 | STROUD, KHALIYAH | Redacted | | | | | | | |
| 4657155 | STROUD, MARVIN | Redacted | | | | | | | |
| 4713421 | STROUD, MARY | Redacted | | | | | | | |
| 4237085 | STROUD, MICHAEL | Redacted | | | | | | | |
| 4760012 | STROUD, NANCY A | Redacted | | | | | | | |
| 4521641 | STROUD, RAMON | Redacted | | | | | | | |
| 4185947 | STROUD, RENEE A | Redacted | | | | | | | |
| 4639276 | STROUD, SANDRA A | Redacted | | | | | | | |
| 4376286 | STROUD, SANDRA S | Redacted | | | | | | | |
| 4185124 | STROUD, SHALEAN N | Redacted | | | | | | | |
| 4582504 | STROUD, SHERILYN W | Redacted | | | | | | | |
| 4415113 | STROUD, STEVEN | Redacted | | | | | | | |
| 4774291 | STROUD, SUSAN | Redacted | | | | | | | |
| 4552301 | STROUD, TALEYA | Redacted | | | | | | | |
| 4476589 | STROUD, THOMAS | Redacted | | | | | | | |
| 4572929 | STROUD, TIMOTHY R | Redacted | | | | | | | |
| 4472623 | STROUD, VICTORIA | Redacted | | | | | | | |
| 4635046 | STROUD, WILLIAM L | Redacted | | | | | | | |
| 4630941 | STROUDE, CHERYL | Redacted | | | | | | | |
| 4423510 | STROUGH III, MELVIN | Redacted | | | | | | | |
| 4721663 | STROUGH, FRANKLIN | Redacted | | | | | | | |
| 4225596 | STROUGHN, DANEISHA | Redacted | | | | | | | |
| 4756732 | STROUGHTER, MAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774795 | STROUGHTER, SUNDREKA | Redacted | | | | | | | |
| 4380205 | STROUGO, DEBORAH | Redacted | | | | | | | |
| 4891049 | Strouk Group LLC | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | |
| 4891050 | Strouk Group LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| 4891177 | Strouk Group LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| 4413993 | STROUM, CHRISTOPHER | Redacted | | | | | | | |
| 4662291 | STROUMBOS, DUFF | Redacted | | | | | | | |
| 4200146 | STROUP, ALISHA A | Redacted | | | | | | | |
| 4773819 | STROUP, ANDREA | Redacted | | | | | | | |
| 4279037 | STROUP, ANN | Redacted | | | | | | | |
| 4308540 | STROUP, BRIANNA M | Redacted | | | | | | | |
| 4387827 | STROUP, CATHERYN | Redacted | | | | | | | |
| 4397799 | STROUP, ELIZABETH A | Redacted | | | | | | | |
| 4245389 | STROUP, JANET L | Redacted | | | | | | | |
| 4495605 | STROUP, KAREN L | Redacted | | | | | | | |
| 4368283 | STROUP, KENA | Redacted | | | | | | | |
| 4447432 | STROUP, MADISON R | Redacted | | | | | | | |
| 4465913 | STROUP, PATRICK | Redacted | | | | | | | |
| 4480778 | STROUP, TAYLOR | Redacted | | | | | | | |
| 4286946 | STROUP, TRINITY | Redacted | | | | | | | |
| 4843628 | STROUP,ROB & GINA | Redacted | | | | | | | |
| 5436008 | STROUPE MICHELE ET AL AS SURVIVING HEIRS OF RONALD ROBICHAUD DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4721082 | STROUPE, CARISSA | Redacted | | | | | | | |
| 4681201 | STROUPE, JERRY | Redacted | | | | | | | |
| 4266160 | STROUPE, JOHN | Redacted | | | | | | | |
| 4491318 | STROUPE, STEVEN | Redacted | | | | | | | |
| 4375342 | STROUPE, TIFFANY | Redacted | | | | | | | |
| 4765098 | STROUPES, KIM | Redacted | | | | | | | |
| 4489531 | STROUSE, DANIELLE M | Redacted | | | | | | | |
| 4485436 | STROUSE, DOUGLAS R | Redacted | | | | | | | |
| 4482720 | STROUSE, GLENN A | Redacted | | | | | | | |
| 4457517 | STROUSE, HEAVEN S | Redacted | | | | | | | |
| 4383603 | STROUSE, KARLSON | Redacted | | | | | | | |
| 4621635 | STROUSE, RACHEL | Redacted | | | | | | | |
| 4588247 | STROUSE, STEPHEN | Redacted | | | | | | | |
| 4354387 | STROUSE, TAYLOR | Redacted | | | | | | | |
| 4483447 | STROUSE, TYLOR | Redacted | | | | | | | |
| 4663158 | STROUSE, VICTOR | Redacted | | | | | | | |
| 4751242 | STROUT, BARBARA | Redacted | | | | | | | |
| 4332389 | STROUT, CRAIG | Redacted | | | | | | | |
| 4518471 | STROUT, HAROLD E | Redacted | | | | | | | |
| 4347243 | STROUT, KENNETH S | Redacted | | | | | | | |
| 4348194 | STROUT, MARCIA | Redacted | | | | | | | |
| 4706751 | STROUT, MICHAEL S. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563694 | STROUT, NICHOLAS | Redacted | | | | | | | |
| 4348093 | STROUT, SIERRA S | Redacted | | | | | | | |
| 4346936 | STROUT, TIFFANY A | Redacted | | | | | | | |
| 4186649 | STROVERS, BARRETT C | Redacted | | | | | | | |
| 4626784 | STROWBRIDGE, CHRISTINE | Redacted | | | | | | | |
| 4150281 | STROWBRIDGE, TIMOTHY | Redacted | | | | | | | |
| 4652387 | STROWDER, IDA | Redacted | | | | | | | |
| 4274838 | STROWDER, ROOSEVELT E | Redacted | | | | | | | |
| 4470414 | STROWHOUER, DEREK V | Redacted | | | | | | | |
| 4687151 | STROZ, EDWARD | Redacted | | | | | | | |
| 4155714 | STROZESKI, WENDY M | Redacted | | | | | | | |
| 4266768 | STROZIER, CYNTHIA | Redacted | | | | | | | |
| 4342537 | STROZIER, DANAI | Redacted | | | | | | | |
| 4645268 | STROZIER, DAWN L | Redacted | | | | | | | |
| 4587198 | STROZIER, FRANLIN | Redacted | | | | | | | |
| 4700334 | STROZIER, MARQUIT | Redacted | | | | | | | |
| 4261893 | STROZIER, NICHOLAS A | Redacted | | | | | | | |
| 4264904 | STROZIER, OMAR | Redacted | | | | | | | |
| 4734152 | STROZIER, SHARON | Redacted | | | | | | | |
| 4431865 | STROZIER, SILVIA | Redacted | | | | | | | |
| 4620027 | STROZIER, TAMMY | Redacted | | | | | | | |
| 4454351 | STRUBBE, STEVEN | Redacted | | | | | | | |
| 4286260 | STRUBEN, ROBERT E | Redacted | | | | | | | |
| 4830388 | STRUBER, MERLE & RICK | Redacted | | | | | | | |
| 4355336 | STRUBLE, KATIE | Redacted | | | | | | | |
| 4653848 | STRUBLE, MICHAEL | Redacted | | | | | | | |
| 4433838 | STRUBLE, SALLY A | Redacted | | | | | | | |
| 4450903 | STRUBLE, TAYLOR L | Redacted | | | | | | | |
| 4291580 | STRUCK, JAMES | Redacted | | | | | | | |
| 4672566 | STRUCK, JIM | Redacted | | | | | | | |
| 4287025 | STRUCK, JUDITH A | Redacted | | | | | | | |
| 4289195 | STRUCK, PHYLLIS A | Redacted | | | | | | | |
| 4278867 | STRUCKMAN, LAKEN | Redacted | | | | | | | |
| 4518709 | STRUCKMAN, STEPHANIE | Redacted | | | | | | | |
| 4527237 | STRUCKMAN, ZACHARY E | Redacted | | | | | | | |
| 4229954 | STRUCKMEYER, MARGARET L | Redacted | | | | | | | |
| 4823186 | STRUCTERRA, INC. | Redacted | | | | | | | |
| 4830389 | STRUCTURAL FUSION | Redacted | | | | | | | |
| 4843629 | STRUCTURE TEK | Redacted | | | | | | | |
| 4778316 | STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 4830390 | STRUCTURES:A BUILDING COMPANY,LLC | Redacted | | | | | | | |
| 4700998 | STRUDWICK, BETTY | Redacted | | | | | | | |
| 4766118 | STRUDWICK, RUBY | Redacted | | | | | | | |
| 4156033 | STRUEMPF, CONNIE | Redacted | | | | | | | |
| 4371390 | STRUEMPH, NORBERT P | Redacted | | | | | | | |
| 4707429 | STRUENSEE, BEVERLY | Redacted | | | | | | | |
| 4421542 | STRUENSEE, NATHAN G | Redacted | | | | | | | |
| 4456457 | STRUENSEE, TODD | Redacted | | | | | | | |
| 4421107 | STRUG JR, JOHN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594296 | STRUGIES, CALVIN | Redacted | | | | | | | |
| 4843630 | STRUHL, ROBIN | Redacted | | | | | | | |
| 4843631 | STRUHL,LINDA | Redacted | | | | | | | |
| 4278857 | STRUHS, BRICE | Redacted | | | | | | | |
| 4735661 | STRUK, PETER | Redacted | | | | | | | |
| 4656771 | STRUKELJ, ALEXANDER | Redacted | | | | | | | |
| 5799123 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 4475975 | STRUM, NICKOLAS D | Redacted | | | | | | | |
| 4224611 | STRUMOLO, ANTONIO M | Redacted | | | | | | | |
| 4751876 | STRUMPH, JESSE | Redacted | | | | | | | |
| 4435914 | STRUNGYS, ANTONIO | Redacted | | | | | | | |
| 5484845 | STRUNK CURTIS | 8716 SE STATE ROUTE C | | | | CAMERON | MO | 64429 | |
| 5484846 | STRUNK DEBBIE | 421 CONDUITT | | | | MOORESVILLE | IN | 46158 | |
| 4308732 | STRUNK, ANTHONY | Redacted | | | | | | | |
| 4372374 | STRUNK, AUSTIN L | Redacted | | | | | | | |
| 4480447 | STRUNK, CHERYL A | Redacted | | | | | | | |
| 4410283 | STRUNK, DANIELLE M | Redacted | | | | | | | |
| 4453379 | STRUNK, FAWN R | Redacted | | | | | | | |
| 4451354 | STRUNK, JEANNIE | Redacted | | | | | | | |
| 4533992 | STRUNK, LOUISE | Redacted | | | | | | | |
| 4754015 | STRUNK, PRISCILLA | Redacted | | | | | | | |
| 4348736 | STRUNK, RICO | Redacted | | | | | | | |
| 4144293 | STRUNK, SAMMY | Redacted | | | | | | | |
| 4488317 | STRUNK, VICTORIA L | Redacted | | | | | | | |
| 4346690 | STRUPCEWSKI, MARGARET | Redacted | | | | | | | |
| 4456965 | STRUPP, AMANDA L | Redacted | | | | | | | |
| 4479690 | STRUPPLER, ANNA | Redacted | | | | | | | |
| 4396561 | STRUS, BILLIE JO | Redacted | | | | | | | |
| 4479785 | STRUS, MOLLY E | Redacted | | | | | | | |
| 4884657 | STRUSE PLUMBING | PO BOX 27 | | | | SIERRA VISTA | AZ | 85635 | |
| 4823187 | STRUSINSKI, JOE | Redacted | | | | | | | |
| 4269584 | STRUSS, CAITLIN J | Redacted | | | | | | | |
| 4235588 | STRUTCHEN, SHAROME | Redacted | | | | | | | |
| 4482387 | STRUTT, DEBRA | Redacted | | | | | | | |
| 4207282 | STRUTT, WILLIAM | Redacted | | | | | | | |
| 4748232 | STRUTTMAN, CHARLOTTE | Redacted | | | | | | | |
| 4175500 | STRUTTON, RAYMOND | Redacted | | | | | | | |
| 4291970 | STRUTZ, ALAN C | Redacted | | | | | | | |
| 4447599 | STRUVE, DONEVAN | Redacted | | | | | | | |
| 4770963 | STRUVE, PAMELA | Redacted | | | | | | | |
| 4594165 | STRUVE, RAFAEL A | Redacted | | | | | | | |
| 4471959 | STRUWE, SPENCER | Redacted | | | | | | | |
| 4767091 | STRUZINSKI, JOHN E | Redacted | | | | | | | |
| 5484850 | STRUZNIK DORRIE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786440 | Struznik, Dorie-Marie | Redacted | | | | | | | |
| 4786441 | Struznik, Dorie-Marie | Redacted | | | | | | | |
| 4720315 | STRYCKER, MICHELE | Redacted | | | | | | | |
| 4488089 | STRYJAK, RANDAL B | Redacted | | | | | | | |
| 4461027 | STRYJEWSKI, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13981 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674312 | STRYJEWSKI, MARY | Redacted | | | | | | | |
| 4671499 | STRYKER, BRITTANY | Redacted | | | | | | | |
| 4343597 | STRYKER, JULIET | Redacted | | | | | | | |
| 4456105 | STRYKER, MACKENZIE L | Redacted | | | | | | | |
| 4447882 | STRYKER, MARY JANE | Redacted | | | | | | | |
| 4843632 | STRYKER, RON | Redacted | | | | | | | |
| 4636557 | STRYKER, SHAIN | Redacted | | | | | | | |
| 4227386 | STRYMINSKI, NIKALAUSE H | Redacted | | | | | | | |
| 4688713 | STRYNKOWSKI, EDWARD | Redacted | | | | | | | |
| 4747968 | STRYRON, THEODORE | Redacted | | | | | | | |
| 4289179 | STRZALKOWSKI, GREG R | Redacted | | | | | | | |
| 4295440 | STRZECHOWSKI, SCOTT R | Redacted | | | | | | | |
| 4542853 | STRZELCZYK, JUSTEN W | Redacted | | | | | | | |
| 5403981 | STRZELECKI PATRICIA AND PAUL | 35 W MAIN ST | | | | BLOOMSBURG | PA | 17815 | |
| 4785782 | Strzelecki, Patricia | Redacted | | | | | | | |
| 4785783 | Strzelecki, Patricia | Redacted | | | | | | | |
| 4633946 | STRZELEECKI, THOMAS | Redacted | | | | | | | |
| 4418873 | STRZELETSKI, SAL | Redacted | | | | | | | |
| 4332128 | STRZELEWICZ, GALE | Redacted | | | | | | | |
| 4333696 | STRZEMECKI, OLIWER | Redacted | | | | | | | |
| 4428502 | STRZEPEK, JORDAN T | Redacted | | | | | | | |
| 4796168 | STS MEDIA INC | DBA FREEDOMPOP OUTLET | 11301 W. OLYMPIC BLVD. STE 112 | | | LOS ANGELES | CA | 90064 | |
| 4823188 | STU & AMANDA SCHMIDT | Redacted | | | | | | | |
| 4396793 | STUARD, ISAIAH | Redacted | | | | | | | |
| 4561043 | STUARD, JAMISHA S | Redacted | | | | | | | |
| 4305338 | STUARD, VICTORIA | Redacted | | | | | | | |
| 4843633 | STUART & NANCY SCHLOSS | Redacted | | | | | | | |
| 4843634 | STUART & SHELBY DEVELOPMENT, INC. | Redacted | | | | | | | |
| 4804207 | STUART BRAM | DBA TOYMANTIME | 14 CHESHIRE ROAD | | | SHARON | MA | 02067 | |
| 4850486 | STUART BROWN | 461 MAIN ST | | | | Oxford | MA | 01540 | |
| 4823189 | STUART CONSTRUCTION | Redacted | | | | | | | |
| 5799124 | Stuart Dean Co., Inc. | 870 W. Division Street | Suite F | | | Chicago | IL | 60622 | |
| 5793490 | STUART DEAN CO., INC. | ANDREW GRZEBIEN SR. ACCOUNT MGR. | 870 W. DIVISION STREET | SUITE F | | CHICAGO | IL | 60622 | |
| 4880187 | STUART DEAN COMPANY INC | P O BOX 10369 | | | | NEWARK | NJ | 07193 | |
| 5484858 | STUART DEE | 4084TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 4498303 | STUART GARCIA, BRYAN | Redacted | | | | | | | |
| 4843635 | STUART GORDON | Redacted | | | | | | | |
| 4870142 | STUART HOSE AND PIPE CO | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 4848611 | STUART JUSTIN HALLMAN | 350 PICKENS ST | | | | Rock Hill | SC | 29730 | |
| 5799125 | Stuart Sneeden | 1015 Ashes Drive | Suite 205 | | | Wilmington | NC | 28405 | |
| 5788555 | STUART SNEEDEN | ATTN: STUART E. SNEEDEN / AGNES | 1015 ASHES DRIVE | SUITE 205 | | WILMINGTON | NC | 28405 | |
| 5830750 | STUART TREASURE COAST NEWS/PRESS-TRIBUNE | Attn: David Watson | 1939 SE Federal Highway | | | Stuart | FL | 34995 | |
| 4891051 | Stuart Weitzman Holdings, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891052 | Stuart Weitzman Retail Stores, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4843636 | STUART WIITAMAK | Redacted | | | | | | | |
| 4797570 | STUART ZIMMELMAN | DBA PARTS SUPPLY WAREHOUSE | 1263 WATERWAY COVE DR | | | WELLINGTON | FL | 33414 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843637 | STUART, ALLISON | Redacted | | | | | | | |
| 4352602 | STUART, AMANDA J | Redacted | | | | | | | |
| 4188204 | STUART, AMY L | Redacted | | | | | | | |
| 4760904 | STUART, ANNIE | Redacted | | | | | | | |
| 4634300 | STUART, ARCHER | Redacted | | | | | | | |
| 4688657 | STUART, AUDREY | Redacted | | | | | | | |
| 4756360 | STUART, BERNARD | Redacted | | | | | | | |
| 4299035 | STUART, BRIDGET L | Redacted | | | | | | | |
| 4450986 | STUART, CAITLYN A | Redacted | | | | | | | |
| 4707561 | STUART, CALVIN | Redacted | | | | | | | |
| 4349164 | STUART, CAREY | Redacted | | | | | | | |
| 4562269 | STUART, CASSANDRA | Redacted | | | | | | | |
| 4313100 | STUART, CHAD B | Redacted | | | | | | | |
| 4333232 | STUART, CHRISTOPHER M | Redacted | | | | | | | |
| 4899322 | STUART, CLAUDE | Redacted | | | | | | | |
| 4232839 | STUART, CONNOR | Redacted | | | | | | | |
| 4200957 | STUART, DIEDRE | Redacted | | | | | | | |
| 4152306 | STUART, DINARD | Redacted | | | | | | | |
| 4724764 | STUART, ELIZABETH L | Redacted | | | | | | | |
| 4205200 | STUART, EMILY | Redacted | | | | | | | |
| 4393545 | STUART, FAWN M | Redacted | | | | | | | |
| 4197008 | STUART, GLENDA | Redacted | | | | | | | |
| 4775763 | STUART, GLORIA | Redacted | | | | | | | |
| 4562473 | STUART, GRAYSEL | Redacted | | | | | | | |
| 4691505 | STUART, GREG | Redacted | | | | | | | |
| 4472155 | STUART, JENNIFER R | Redacted | | | | | | | |
| 4246474 | STUART, JERMEL S | Redacted | | | | | | | |
| 4731022 | STUART, JIM | Redacted | | | | | | | |
| 4629566 | STUART, JIM | Redacted | | | | | | | |
| 4759140 | STUART, JOHN J | Redacted | | | | | | | |
| 4438221 | STUART, JOSHUA H | Redacted | | | | | | | |
| 4436448 | STUART, JUANITA L | Redacted | | | | | | | |
| 4594891 | STUART, KARON | Redacted | | | | | | | |
| 4398453 | STUART, KAYLAH | Redacted | | | | | | | |
| 4561835 | STUART, KEESHA D | Redacted | | | | | | | |
| 4461051 | STUART, KELLY | Redacted | | | | | | | |
| 4823190 | STUART, KIM & DEBIE | Redacted | | | | | | | |
| 4183069 | STUART, KRISTINA M | Redacted | | | | | | | |
| 4383820 | STUART, KYLIE | Redacted | | | | | | | |
| 4823191 | STUART, LESLIE | Redacted | | | | | | | |
| 4401003 | STUART, LETASHA T | Redacted | | | | | | | |
| 4387953 | STUART, LEXXUS | Redacted | | | | | | | |
| 4578747 | STUART, LINDSEY P | Redacted | | | | | | | |
| 4171341 | STUART, MARCUS | Redacted | | | | | | | |
| 4239652 | STUART, MARILYN | Redacted | | | | | | | |
| 4767324 | STUART, MARSHA | Redacted | | | | | | | |
| 4830391 | STUART, MICHAEL | Redacted | | | | | | | |
| 4717661 | STUART, MICHAEL | Redacted | | | | | | | |
| 4668011 | STUART, MILDRED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13983 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333227 | STUART, NANCY | Redacted | | | | | | | |
| 4374765 | STUART, NATHAN | Redacted | | | | | | | |
| 4314920 | STUART, NICHOLAS D | Redacted | | | | | | | |
| 4562339 | STUART, NITTA | Redacted | | | | | | | |
| 4406828 | STUART, OLIVIA | Redacted | | | | | | | |
| 4451205 | STUART, PARISHA | Redacted | | | | | | | |
| 4274061 | STUART, RAY | Redacted | | | | | | | |
| 4731334 | STUART, ROBERT | Redacted | | | | | | | |
| 4760171 | STUART, ROBERT | Redacted | | | | | | | |
| 4498262 | STUART, ROBERTO | Redacted | | | | | | | |
| 4628742 | STUART, SANDRA | Redacted | | | | | | | |
| 4762224 | STUART, SANDRA D | Redacted | | | | | | | |
| 4830392 | STUART, SAUL | Redacted | | | | | | | |
| 4532405 | STUART, SEAN M | Redacted | | | | | | | |
| 4684036 | STUART, SHIRLEY | Redacted | | | | | | | |
| 4198979 | STUART, STACY A | Redacted | | | | | | | |
| 4308077 | STUART, STEPHANIE | Redacted | | | | | | | |
| 4522386 | STUART, SUSAN D | Redacted | | | | | | | |
| 4684698 | STUART, TIMONTHY | Redacted | | | | | | | |
| 4760900 | STUART, TONYA R | Redacted | | | | | | | |
| 4637901 | STUART, VEDA | Redacted | | | | | | | |
| 4664719 | STUART, WILL | Redacted | | | | | | | |
| 4848027 | STUARTS HEATING AND AIR LLC | 1154 MOUNT PLEASANT RD | | | | King William | VA | 23086 | |
| 4476983 | STUBB SR, RICHARD M | Redacted | | | | | | | |
| 4625048 | STUBBE, MORGAN | Redacted | | | | | | | |
| 4723770 | STUBBLEBINE, CYNTHIA | Redacted | | | | | | | |
| 5484884 | STUBBLEFIELD MONICA | 1851 AMOS ST APT 23 | | | | REIDSVILLLE | NC | 27320 | |
| 4262142 | STUBBLEFIELD, BRENDAN | Redacted | | | | | | | |
| 4600723 | STUBBLEFIELD, BRENDAN | Redacted | | | | | | | |
| 4551276 | STUBBLEFIELD, CATHERINE | Redacted | | | | | | | |
| 4319041 | STUBBLEFIELD, CATHY | Redacted | | | | | | | |
| 4196010 | STUBBLEFIELD, CHELLSEY D | Redacted | | | | | | | |
| 4522070 | STUBBLEFIELD, CHELSEA N | Redacted | | | | | | | |
| 4144564 | STUBBLEFIELD, CORNELIA-LOUISE | Redacted | | | | | | | |
| 4267199 | STUBBLEFIELD, DAVID | Redacted | | | | | | | |
| 4669419 | STUBBLEFIELD, DAWN | Redacted | | | | | | | |
| 4843638 | STUBBLEFIELD, JAMES | Redacted | | | | | | | |
| 4738764 | STUBBLEFIELD, JANE | Redacted | | | | | | | |
| 4373346 | STUBBLEFIELD, JANET S | Redacted | | | | | | | |
| 4777546 | STUBBLEFIELD, JOHN | Redacted | | | | | | | |
| 4597649 | STUBBLEFIELD, LOUISE | Redacted | | | | | | | |
| 4181871 | STUBBLEFIELD, NICHOLAS D | Redacted | | | | | | | |
| 4735881 | STUBBLEFIELD, OBELIA | Redacted | | | | | | | |
| 4311087 | STUBBLEFIELD, SKYLER | Redacted | | | | | | | |
| 4665428 | STUBBMANN, DAVID | Redacted | | | | | | | |
| 4181165 | STUBBS JR, DEWAYNE | Redacted | | | | | | | |
| 5475753 | STUBBS KATHY | 3416 E 110th St Lowr | | | | Cleveland | OH | 44104-5638 | |
| 5484899 | STUBBS KEISHA | 158 VON STEUBEN ST | | | | GOOSE CREEK | SC | 29445 | |
| 4160471 | STUBBS, ADRIANNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259138 | STUBBS, AMANDA K | Redacted | | | | | | | |
| 4760852 | STUBBS, ANDREA | Redacted | | | | | | | |
| 4257889 | STUBBS, ASIA | Redacted | | | | | | | |
| 4220551 | STUBBS, AVIS | Redacted | | | | | | | |
| 4469556 | STUBBS, BRAD R | Redacted | | | | | | | |
| 4682204 | STUBBS, BRIAN | Redacted | | | | | | | |
| 4383635 | STUBBS, BRITTANY | Redacted | | | | | | | |
| 4217194 | STUBBS, CHRISTINA C | Redacted | | | | | | | |
| 4732277 | STUBBS, CHRISTINE M | Redacted | | | | | | | |
| 4159364 | STUBBS, DANIEL | Redacted | | | | | | | |
| 4699139 | STUBBS, DASHAWN | Redacted | | | | | | | |
| 4404408 | STUBBS, DAVID | Redacted | | | | | | | |
| 4174037 | STUBBS, DAVID R | Redacted | | | | | | | |
| 4775600 | STUBBS, DEBORAH | Redacted | | | | | | | |
| 4429214 | STUBBS, DESTINY N | Redacted | | | | | | | |
| 4647730 | STUBBS, DONALD | Redacted | | | | | | | |
| 4240901 | STUBBS, DONNA | Redacted | | | | | | | |
| 4715117 | STUBBS, EARL | Redacted | | | | | | | |
| 4700193 | STUBBS, ELLA | Redacted | | | | | | | |
| 4379132 | STUBBS, ERICA S | Redacted | | | | | | | |
| 4687484 | STUBBS, EVELYN | Redacted | | | | | | | |
| 4566263 | STUBBS, GERALDINE | Redacted | | | | | | | |
| 4420912 | STUBBS, HEATHER | Redacted | | | | | | | |
| 4390973 | STUBBS, ISHEA | Redacted | | | | | | | |
| 4147538 | STUBBS, JALENCIA V | Redacted | | | | | | | |
| 4145190 | STUBBS, JAMAL | Redacted | | | | | | | |
| 4241602 | STUBBS, JASZMINE | Redacted | | | | | | | |
| 4487405 | STUBBS, JAYNEE | Redacted | | | | | | | |
| 4259006 | STUBBS, JESSICA E | Redacted | | | | | | | |
| 4360109 | STUBBS, JIIYA | Redacted | | | | | | | |
| 4249502 | STUBBS, JOHN L | Redacted | | | | | | | |
| 4750467 | STUBBS, JUDY | Redacted | | | | | | | |
| 4612649 | STUBBS, JUSTIN | Redacted | | | | | | | |
| 4451337 | STUBBS, KANESHA | Redacted | | | | | | | |
| 4762560 | STUBBS, KASANDRA | Redacted | | | | | | | |
| 4258231 | STUBBS, KEELON D | Redacted | | | | | | | |
| 4226580 | STUBBS, KELLIE | Redacted | | | | | | | |
| 4249153 | STUBBS, KIMBERLY | Redacted | | | | | | | |
| 4598432 | STUBBS, MARILYNN | Redacted | | | | | | | |
| 4614910 | STUBBS, MARTIN | Redacted | | | | | | | |
| 4709103 | STUBBS, MARTIN | Redacted | | | | | | | |
| 4644375 | STUBBS, MARY | Redacted | | | | | | | |
| 4287657 | STUBBS, MARY E | Redacted | | | | | | | |
| 4385135 | STUBBS, MAURICE J | Redacted | | | | | | | |
| 4478012 | STUBBS, MICHELE | Redacted | | | | | | | |
| 4308326 | STUBBS, PAM K | Redacted | | | | | | | |
| 4488250 | STUBBS, PATRICIA P | Redacted | | | | | | | |
| 4428744 | STUBBS, RHONDA | Redacted | | | | | | | |
| 4722052 | STUBBS, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393191 | STUBBS, SCOTT | Redacted | | | | | | | |
| 4382051 | STUBBS, SHANIQUA S | Redacted | | | | | | | |
| 4715685 | STUBBS, SHYRA | Redacted | | | | | | | |
| 4761628 | STUBBS, STACY | Redacted | | | | | | | |
| 4245804 | STUBBS, STEVEN R | Redacted | | | | | | | |
| 4376170 | STUBBS, TONYA | Redacted | | | | | | | |
| 4261330 | STUBBS, TREY | Redacted | | | | | | | |
| 4216189 | STUBBY, AMALIA | Redacted | | | | | | | |
| 4525941 | STUBBY, SUSAN | Redacted | | | | | | | |
| 4763325 | STUBENBORT, PAUL | Redacted | | | | | | | |
| 4493459 | STUBENRAUCH, MAXIMILIAN | Redacted | | | | | | | |
| 4587871 | STUBER, BETTIE | Redacted | | | | | | | |
| 4255043 | STUBER, CORNELIA | Redacted | | | | | | | |
| 4450053 | STUBER, CORY | Redacted | | | | | | | |
| 4343565 | STUBER, DANNY | Redacted | | | | | | | |
| 4209273 | STUBER, JEFFREY A | Redacted | | | | | | | |
| 4749276 | STUBER, LOIS | Redacted | | | | | | | |
| 4538537 | STUBERFIELD, ANN G | Redacted | | | | | | | |
| 4823192 | STUBLARC, JIM | Redacted | | | | | | | |
| 4823193 | STUBLAREC, MIKE | Redacted | | | | | | | |
| 4251882 | STUBLER, BRIAN | Redacted | | | | | | | |
| 4713356 | STUBLER, OTTMAR | Redacted | | | | | | | |
| 4469706 | STUCCIO, ANDREW K | Redacted | | | | | | | |
| 4526392 | STUCHLY, RICHARD A | Redacted | | | | | | | |
| 5405706 | STUCK CHRISTINA M | 7627 COREY ST | | | | DOWNEY | CA | 90242 | |
| 4460145 | STUCK, ABIGAIL M | Redacted | | | | | | | |
| 4471057 | STUCK, BRANDI S | Redacted | | | | | | | |
| 4527019 | STUCK, DERRICK | Redacted | | | | | | | |
| 4771999 | STUCK, GERALD | Redacted | | | | | | | |
| 4774072 | STUCK, JOHN | Redacted | | | | | | | |
| 4377778 | STUCK, JULIE | Redacted | | | | | | | |
| 4474804 | STUCK, LORI | Redacted | | | | | | | |
| 4550815 | STUCK, MERRILL A | Redacted | | | | | | | |
| 4251901 | STUCK, RICHARD P | Redacted | | | | | | | |
| 4733651 | STUCK, SANDRA | Redacted | | | | | | | |
| 4514238 | STUCK, STEVE B | Redacted | | | | | | | |
| 4438149 | STUCK, TYLER P | Redacted | | | | | | | |
| 4454458 | STUCKART, CHRISTOPHER J | Redacted | | | | | | | |
| 4672949 | STUCKE, SANDRA | Redacted | | | | | | | |
| 4635524 | STUCKER, ARON | Redacted | | | | | | | |
| 4437115 | STUCKER, JILL | Redacted | | | | | | | |
| 4627676 | STUCKER, MARILYN | Redacted | | | | | | | |
| 4764867 | STUCKER, MATHEW | Redacted | | | | | | | |
| 4515008 | STUCKER, REBECCA M | Redacted | | | | | | | |
| 4510849 | STUCKER, REBEKAH N | Redacted | | | | | | | |
| 4758505 | STUCKERT, SUSAN | Redacted | | | | | | | |
| 4375983 | STUCKETT, SHAYVEONTA | Redacted | | | | | | | |
| 4490429 | STUCKEY -JORDON, BRITNEY R | Redacted | | | | | | | |
| 5484928 | STUCKEY NIOKA | 535 OLEANDER DR | | | | DARLINGTON | SC | 29532 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4308020 | STUCKEY, AIDEN C | Redacted | | | | | | | |
| 4570286 | STUCKEY, ANNETTE | Redacted | | | | | | | |
| 4748891 | STUCKEY, BOYD | Redacted | | | | | | | |
| 4516561 | STUCKEY, BRITTANI | Redacted | | | | | | | |
| 4471120 | STUCKEY, DANIEL | Redacted | | | | | | | |
| 4363138 | STUCKEY, DEONTA | Redacted | | | | | | | |
| 4217368 | STUCKEY, DEVONTE | Redacted | | | | | | | |
| 4757241 | STUCKEY, EARLY  D. | Redacted | | | | | | | |
| 4348797 | STUCKEY, JAMES A | Redacted | | | | | | | |
| 4255192 | STUCKEY, JOSEPH | Redacted | | | | | | | |
| 4321356 | STUCKEY, JOSEPH M | Redacted | | | | | | | |
| 4151154 | STUCKEY, JOSEPH N | Redacted | | | | | | | |
| 4511387 | STUCKEY, KALYN D | Redacted | | | | | | | |
| 4456304 | STUCKEY, KENNETH | Redacted | | | | | | | |
| 4232944 | STUCKEY, LAKESHA | Redacted | | | | | | | |
| 4266185 | STUCKEY, MARY | Redacted | | | | | | | |
| 4281975 | STUCKEY, MICHAEL | Redacted | | | | | | | |
| 4318329 | STUCKEY, MICHAEL T | Redacted | | | | | | | |
| 4710539 | STUCKEY, MILDRED | Redacted | | | | | | | |
| 4299457 | STUCKEY, NICOLE | Redacted | | | | | | | |
| 4307632 | STUCKEY, RACHAEL | Redacted | | | | | | | |
| 4151461 | STUCKEY, SAMANTHA M | Redacted | | | | | | | |
| 4241697 | STUCKEY, SHAKERIA N | Redacted | | | | | | | |
| 4614329 | STUCKEY, SHANNON | Redacted | | | | | | | |
| 4233198 | STUCKEY, TAMEIAH J | Redacted | | | | | | | |
| 4843639 | STUCKEY. PETE | Redacted | | | | | | | |
| 4843640 | STUCKHARDT, CAROL | Redacted | | | | | | | |
| 4550633 | STUCKI, AUSTEN R | Redacted | | | | | | | |
| 4363476 | STUCKI, WAHBAHNOONG | Redacted | | | | | | | |
| 4391009 | STUCKLE, SOPHIA | Redacted | | | | | | | |
| 4878279 | STUCKMAN CONSTRUCTION | LARRY STUCKMAN | 2364 EAST OLD TERRE HAUTE RD | | | VINCENNES | IN | 47591 | |
| 4357719 | STUCKMANN, CHRISTINA A | Redacted | | | | | | | |
| 4610337 | STUCKMEYER, DAVID | Redacted | | | | | | | |
| 4452661 | STUCKO, MARK M | Redacted | | | | | | | |
| 4898356 | STUCK'S HEATING AND COOLING INC | RAYMOND STUCK | 3802 PERRIN ROAD | | | INDEPENDENCE | MO | 64058 | |
| 5484935 | STUCKY SHANNON | 3716 MAGGIE LANEY DR | | | | CHLT | NC | 28216 | |
| 4304378 | STUCKY, JACE | Redacted | | | | | | | |
| 4725228 | STUCKY, JOHN H | Redacted | | | | | | | |
| 4724047 | STUCKY, SCOTT C | Redacted | | | | | | | |
| 4753218 | STUCKY, SUSAN | Redacted | | | | | | | |
| 4823194 | STUCKY, WILLIAM | Redacted | | | | | | | |
| 4335040 | STUCZKO, SARAH N | Redacted | | | | | | | |
| 4574389 | STUDAKER, JARED | Redacted | | | | | | | |
| 4704950 | STUDAVENT, ALEX | Redacted | | | | | | | |
| 4353932 | STUDAVENT, SYMONE | Redacted | | | | | | | |
| 4246029 | STUDDARD, BOBBIE K | Redacted | | | | | | | |
| 4627460 | STUDDARD, DON | Redacted | | | | | | | |
| 4679838 | STUDDARD, JERRY | Redacted | | | | | | | |
| 4732113 | STUDDARD, JEWEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145161 | STUDDARD, MICHAEL | Redacted | | | | | | | |
| 4823195 | STUDDERT, GEORGE & JAN | Redacted | | | | | | | |
| 4275546 | STUDEBAKER, ADARA | Redacted | | | | | | | |
| 4448267 | STUDEBAKER, DARRELL L | Redacted | | | | | | | |
| 4273773 | STUDEBAKER, RYANN | Redacted | | | | | | | |
| 4642521 | STUDEMIRE, LOUIS | Redacted | | | | | | | |
| 4796358 | STUDENT BOOKSTORE OFF CAMPUS | DBA RENAISSANCE | 472 N COURT ST | | | FLORENCE | AL | 35630 | |
| 4384528 | STUDENT, ALENA | Redacted | | | | | | | |
| 4440972 | STUDER, BRIELLE | Redacted | | | | | | | |
| 4514999 | STUDER, CHASE | Redacted | | | | | | | |
| 4294632 | STUDER, DAWN | Redacted | | | | | | | |
| 4276299 | STUDER, JADE | Redacted | | | | | | | |
| 4457244 | STUDER, NADINE C | Redacted | | | | | | | |
| 4714452 | STUDIER, WILLIAM | Redacted | | | | | | | |
| 5799126 | STUDIO 1 | 1450 BROADWAY FL 17 | | | | NEW YORK | NY | 10018-2217 | |
| 4875301 | STUDIO 1 | DIV OF SHAZDEH FASHIONS INC | 1450 BROADWAY 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4794846 | STUDIO 210 LLC | DBA BLUSH BEAUTY STORE | 20033 DETROIT ROAD #102 | | | ROCKY RIVER | OH | 44116 | |
| 4843641 | STUDIO 33 INTERIORS,LLC | Redacted | | | | | | | |
| 4809142 | STUDIO 4 DESIGN | 18879 HIDDEN LAKES LANE | | | | ACAMPO | CA | 95220 | |
| 4809193 | STUDIO 4 DESIGN | P.O. BOX 270 | | | | ACAMPO | CA | 95220 | |
| 4830393 | STUDIO 44 DESIGN | Redacted | | | | | | | |
| 4830394 | STUDIO 510 | Redacted | | | | | | | |
| 4830395 | STUDIO A INTERIOR DESIGN, LLC | Redacted | | | | | | | |
| 4810967 | STUDIO BECKER | 680 8TH STREET STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4809609 | STUDIO BECKER SOEN | 680 8TH STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4843642 | STUDIO CASA PLUS INC. | Redacted | | | | | | | |
| 4859067 | STUDIO COLOR INC | 1140 INDUSTRIAL DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4830396 | STUDIO DWELL | Redacted | | | | | | | |
| 4803569 | STUDIO ECLIPSE LL | DBA OLYMPIA BRANDS | 404 BARNSIDE PLACE | | | ROCKVILLE | MD | 20850 | |
| 4807304 | Studio Eluceo Ltd | 3FL-19. No.3,Tien Mou W. Road | | | | Taipei | | 111 | Taiwan (R.O.C.) |
| 4807305 | STUDIO ELUCEO LTD | LINDBERGH LIN (SHC) | 3FL-19, NO.3,TIEN MOU W.ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4892764 | Studio Eluceo Ltd | Redacted | | | | | | | |
| 4830397 | STUDIO EM INTERIORS LLC | Redacted | | | | | | | |
| 4802014 | STUDIO GEAR COSMETICS INC | DBA STUDIO GEAR COSMETICS | 400 SOUTH AVE SUITE 2 | | | MIDDLESEX | NJ | 08846 | |
| 5484944 | STUDIO HIROSHI LLC | 3857 MAUNALOA AVE | | | | HONOLULU | HI | 96816 | |
| 4885896 | STUDIO HIROSHI LLC | REID SHIMABUKURO | 3857 MAUNALOA AVE | | | HONOLULU | HI | 96816 | |
| 4843643 | STUDIO K | Redacted | | | | | | | |
| 4810350 | STUDIO LUXE CUSTOM CABINETRY LLC | 229 S OSPREY AVE STE 101 | | | | SARASOTA | FL | 34236 | |
| 4803976 | STUDIO M COMPANY | DBA ABBY SMITH BRANDS | 501 PENHORN AVE, UNIT 4 | | | SECAUCUS | NJ | 07094 | |
| 4823196 | Studio Nahemow Design | Redacted | | | | | | | |
| 4868062 | STUDIO NAZAR INC | 499 7TH AVE 2ND FL NORTH | | | | NEW YORK | NY | 10018 | |
| 4869569 | STUDIO ONE NETWORKS INC | 625 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 4843644 | STUDIO PLUS | Redacted | | | | | | | |
| 4883683 | STUDIO RAY LLC | P O BOX 952290 | | | | DALLAS | TX | 75395 | |
| 4810788 | STUDIO RODA | 1228 WEST AVENUE #509 | | | | MIAMI BEACH | FL | 33139 | |
| 4809864 | STUDIO SHK LLC | 1341 JUANITA DR | | | | WALNUT CREEK | CA | 94595 | |
| 4823197 | STUDIO SNAIDERO BAY AREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885708 | STUDIO042 | PUENTE-ROMER COMMUNICATIONS INC | 423 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | |
| 4794445 | StudioNorth | Redacted | | | | | | | |
| 4870526 | STUDIONOW INC | 75 REMITTANCE DRIVE DEPT 6579 | | | | CHICAGO | IL | 60675 | |
| 4403628 | STUDIOSO, CHARLES | Redacted | | | | | | | |
| 4263795 | STUDIVANT, DEVANTA | Redacted | | | | | | | |
| 4494995 | STUDIVANT, LISA | Redacted | | | | | | | |
| 4767252 | STUDLEY, JOHN W | Redacted | | | | | | | |
| 4359103 | STUDNICKI, JILL C | Redacted | | | | | | | |
| 4710140 | STUDSDAHL, JERALD | Redacted | | | | | | | |
| 4878997 | STUDSTILL MEDIA | MENDOTA BROADCASTING INC | 3905 PROGRESS BLVD | | | PERU | IL | 61345 | |
| 4267955 | STUDSTILL, CHELSEY | Redacted | | | | | | | |
| 4624359 | STUDSTILL, KEITH | Redacted | | | | | | | |
| 4258279 | STUDSTILL, KIM | Redacted | | | | | | | |
| 4361594 | STUDSTILL, YUKINA | Redacted | | | | | | | |
| 4449609 | STUDT JR., ANDREW C | Redacted | | | | | | | |
| 4299244 | STUDT, ASHLEY A | Redacted | | | | | | | |
| 5484947 | STUDVENTCHEW SANDRA M | 25 N PINE AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4628655 | STUDWOOD, LORETTA | Redacted | | | | | | | |
| 4843645 | STUDZINSKI, KEVIN | Redacted | | | | | | | |
| 4280376 | STUEBE, TRACY | Redacted | | | | | | | |
| 4308969 | STUEBEN, MARGARET S | Redacted | | | | | | | |
| 4721633 | STUEBER, KARSTEN R | Redacted | | | | | | | |
| 4285659 | STUEBINGER, LARRY | Redacted | | | | | | | |
| 4586226 | STUEBS, REUBIN | Redacted | | | | | | | |
| 4569214 | STUEFEN, SHAMRA | Redacted | | | | | | | |
| 4366473 | STUEN, ZACHARY | Redacted | | | | | | | |
| 4789039 | Stuenes, Tracey | Redacted | | | | | | | |
| 4789040 | Stuenes, Tracey | Redacted | | | | | | | |
| 4654343 | STUESSEL, DIANNE | Redacted | | | | | | | |
| 4576773 | STUESSY, NATHANIEL L | Redacted | | | | | | | |
| 4573964 | STUETTGEN, PAMELA | Redacted | | | | | | | |
| 4576303 | STUETTGEN, RACHEL | Redacted | | | | | | | |
| 4613707 | STUEVE, JAYCEA | Redacted | | | | | | | |
| 4801710 | STUFF 4 MULTIPLES LLC | 6030 MARSHALEE DRIVE #702 | | | | ELKRIDGE | MD | 21075 | |
| 4151813 | STUFF, ANDREW | Redacted | | | | | | | |
| 4723290 | STUFFLBEAM, STANLEY | Redacted | | | | | | | |
| 4616391 | STUFFLEBEAN, DARRYL | Redacted | | | | | | | |
| 5484954 | STUHL MICHAEL | PO BOX 9161 | | | | MORENO VALLEY | CA | 92552 | |
| 4653425 | STUHLER, III, THOMAS | Redacted | | | | | | | |
| 4843646 | STUHLEY, TOM | Redacted | | | | | | | |
| 4593900 | STUHLMILLER, E R | Redacted | | | | | | | |
| 4461251 | STUHM, BENJAMIN P | Redacted | | | | | | | |
| 4704436 | STUIT, SANDY | Redacted | | | | | | | |
| 4357756 | STUITS, KARA | Redacted | | | | | | | |
| 4304948 | STUJENSKE, CHRISTOPHER | Redacted | | | | | | | |
| 4357836 | STUK, KENNETH J | Redacted | | | | | | | |
| 4673723 | STUKAS, ADELE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706324 | STUKAS, STEPHEN R | Redacted | | | | | | | |
| 4448274 | STUKENBORG PASKVAN, MELISSA A | Redacted | | | | | | | |
| 4377254 | STUKER, ANTHONY | Redacted | | | | | | | |
| 4514119 | STUKERJURGEN, RYAN D | Redacted | | | | | | | |
| 5484964 | STUKES SHANDA | 1776 JOSEPH LEMON AND DIN | | | | MANNING | SC | 29102 | |
| 4427803 | STUKES, DARREN | Redacted | | | | | | | |
| 4511707 | STUKES, FRINA | Redacted | | | | | | | |
| 4439178 | STUKES, GREGORY L | Redacted | | | | | | | |
| 4441575 | STUKES, KOURTNEY | Redacted | | | | | | | |
| 4384104 | STUKES, ROSTON | Redacted | | | | | | | |
| 4573979 | STUKINS, BRADLEY A | Redacted | | | | | | | |
| 4823198 | STUKLOV, DMITRI | Redacted | | | | | | | |
| 4486543 | STULGINSKAS, NICOLE | Redacted | | | | | | | |
| 4789017 | Stulgis, Edward | Redacted | | | | | | | |
| 4843647 | STULL, BOB & CINDY | Redacted | | | | | | | |
| 4185759 | STULL, BRYAN K | Redacted | | | | | | | |
| 4181203 | STULL, CHRISTIAN | Redacted | | | | | | | |
| 4558661 | STULL, CHRISTINA L | Redacted | | | | | | | |
| 4791586 | Stull, Dean | Redacted | | | | | | | |
| 4458849 | STULL, DELBERT | Redacted | | | | | | | |
| 4171772 | STULL, DESTINEE L | Redacted | | | | | | | |
| 4682457 | STULL, JOHN | Redacted | | | | | | | |
| 4301446 | STULL, JUEL L | Redacted | | | | | | | |
| 4458456 | STULL, JUSTIN D | Redacted | | | | | | | |
| 4470316 | STULL, KAITLYN | Redacted | | | | | | | |
| 4346201 | STULL, KATHLEEN E | Redacted | | | | | | | |
| 4358007 | STULL, LEISA | Redacted | | | | | | | |
| 4403327 | STULL, MELISSA | Redacted | | | | | | | |
| 4249919 | STULL, MICHAEL | Redacted | | | | | | | |
| 4472311 | STULL, NATHAN R | Redacted | | | | | | | |
| 4476769 | STULL, PATRICIA A | Redacted | | | | | | | |
| 4469366 | STULL, RICHARD A | Redacted | | | | | | | |
| 4161438 | STULL, ROBERT | Redacted | | | | | | | |
| 4458466 | STULL, RYAN Z | Redacted | | | | | | | |
| 4768172 | STULL, SHELLY | Redacted | | | | | | | |
| 4493019 | STULL, VERIDYANNA | Redacted | | | | | | | |
| 4273188 | STULL, ZACHARY D | Redacted | | | | | | | |
| 4456084 | STULLER, AMBER | Redacted | | | | | | | |
| 4453179 | STULLER, EMILY R | Redacted | | | | | | | |
| 4187981 | STULP, DANIEL | Redacted | | | | | | | |
| 4877153 | STULTS REPAIRS | ISLA M STULTS | 324 BUFFALO VALLEY RD STE B | | | COOKEVILLE | TN | 38501 | |
| 4676939 | STULTS, CLIFFORD | Redacted | | | | | | | |
| 4445266 | STULTS, CODY | Redacted | | | | | | | |
| 4204059 | STULTS, EZRA | Redacted | | | | | | | |
| 4453552 | STULTS, JODI | Redacted | | | | | | | |
| 4548563 | STULTS-CORONA, CARRIEANN | Redacted | | | | | | | |
| 4451648 | STULTZ, ABIGAIL | Redacted | | | | | | | |
| 4458243 | STULTZ, AUSTIN T | Redacted | | | | | | | |
| 4310341 | STULTZ, CALEB J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313613 | STULTZ, HARRY M | Redacted | | | | | | | |
| 4169176 | STULTZ, MICHAEL L | Redacted | | | | | | | |
| 4306518 | STULTZ, RAYMOND C | Redacted | | | | | | | |
| 5436033 | STUM EUGENE AND LINDA STUM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4246324 | STUM, RONALD L | Redacted | | | | | | | |
| 4164558 | STUMBAUGH, ALICIA | Redacted | | | | | | | |
| 4151119 | STUMBAUGH, HUNTER L | Redacted | | | | | | | |
| 4215757 | STUMBAUGH, JEANNE | Redacted | | | | | | | |
| 4590241 | STUMBAUGH, JIM | Redacted | | | | | | | |
| 4150485 | STUMBAUGH, LINDA | Redacted | | | | | | | |
| 4865223 | STUMBLEUPON INC | 301 BRANNAN STREET FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | |
| 4755676 | STUMBLIN, ELIZABETH | Redacted | | | | | | | |
| 4419422 | STUMBO, JOSEPH | Redacted | | | | | | | |
| 4748362 | STUMBO, SALINA | Redacted | | | | | | | |
| 4823199 | STUMBOS, DAVID | Redacted | | | | | | | |
| 5436035 | STUMBROSKI JR; THEODORE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4369038 | STUMFOLL, MICHELLE L | Redacted | | | | | | | |
| 4682627 | STUMO, SHIRLEY | Redacted | | | | | | | |
| 4394183 | STUMP JR, CHARLES A | Redacted | | | | | | | |
| 5484982 | STUMP TERRY | 463 S MAINS ST APT LL | | | | MIAMISBURG | OH | 45342 | |
| 4457984 | STUMP, ALEXANDREA | Redacted | | | | | | | |
| 4554863 | STUMP, ANGELA D | Redacted | | | | | | | |
| 4318793 | STUMP, BETTY | Redacted | | | | | | | |
| 4603249 | STUMP, BRADFORD W | Redacted | | | | | | | |
| 4750900 | STUMP, CARL | Redacted | | | | | | | |
| 4564839 | STUMP, CHRISTA | Redacted | | | | | | | |
| 4347962 | STUMP, DANIEL | Redacted | | | | | | | |
| 4591282 | STUMP, DAVID PATRICK | Redacted | | | | | | | |
| 4309483 | STUMP, DOROTHY | Redacted | | | | | | | |
| 4553169 | STUMP, GREGORY J | Redacted | | | | | | | |
| 4451203 | STUMP, JEREMY A | Redacted | | | | | | | |
| 4509773 | STUMP, JESSE | Redacted | | | | | | | |
| 4651361 | STUMP, JESSILY | Redacted | | | | | | | |
| 4659496 | STUMP, JOHN | Redacted | | | | | | | |
| 4358451 | STUMP, KAITLYNN M | Redacted | | | | | | | |
| 4219578 | STUMP, KIMBERLY | Redacted | | | | | | | |
| 4358139 | STUMP, LANCE A | Redacted | | | | | | | |
| 4493615 | STUMP, LINDA | Redacted | | | | | | | |
| 4452298 | STUMP, MICHAEL | Redacted | | | | | | | |
| 4580016 | STUMP, NATHANIEL | Redacted | | | | | | | |
| 4578214 | STUMP, NIKKI D | Redacted | | | | | | | |
| 4699251 | STUMP, PAMELA | Redacted | | | | | | | |
| 4457489 | STUMP, PATRICK | Redacted | | | | | | | |
| 4289249 | STUMP, PHILIP | Redacted | | | | | | | |
| 4473097 | STUMP, RACHAEL R | Redacted | | | | | | | |
| 4823200 | STUMP, ROB & NANCY | Redacted | | | | | | | |
| 4720209 | STUMP, RON G | Redacted | | | | | | | |
| 4317991 | STUMP, SHELIA | Redacted | | | | | | | |
| 4622786 | STUMP, STEVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13991 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448217 | STUMP, TODD | Redacted | | | | | | | |
| 4461206 | STUMPF, ALEXIS K | Redacted | | | | | | | |
| 4718111 | STUMPF, DENNIS | Redacted | | | | | | | |
| 4707610 | STUMPF, DIANE R R | Redacted | | | | | | | |
| 4830398 | STUMPF, JOSHUA | Redacted | | | | | | | |
| 4759356 | STUMPF, JOSHUA | Redacted | | | | | | | |
| 4856936 | STUMPF, MARLENE ANN | Redacted | | | | | | | |
| 4671845 | STUMPF, MICHAEL | Redacted | | | | | | | |
| 4374705 | STUMPF, ROBERT | Redacted | | | | | | | |
| 4376880 | STUMPF, TIFFANY | Redacted | | | | | | | |
| 4662482 | STUMPF, TODD C | Redacted | | | | | | | |
| 4589000 | STUMPF, VALERIA | Redacted | | | | | | | |
| 5484985 | STUMPH GAYLA | 1215 S 1200 E | | | | CLEARFIELD | UT | 84015 | |
| 4456165 | STUMPH, AMBER N | Redacted | | | | | | | |
| 4466293 | STUMPH, ANGIE | Redacted | | | | | | | |
| 4487492 | STUMPH, HARLIEGH L | Redacted | | | | | | | |
| 4156536 | STUMPMIER, DENNIS L | Redacted | | | | | | | |
| 5484987 | STUMPNER RAY | 1123 FRANCIS AVE APT 8 | | | | FOSTORIA | OH | 44830 | |
| 4476795 | STUMPO, KATHLEEN | Redacted | | | | | | | |
| 4471842 | STUMPP, DALE T | Redacted | | | | | | | |
| 4277501 | STUMPP, LAURA L | Redacted | | | | | | | |
| 4873403 | STUMPS SNOW & MOW | BRUCE WAGNER | 2475 170TH STREET | | | FORT DODGE | IA | 50501 | |
| 4710758 | STUMPS, PATRICIA | Redacted | | | | | | | |
| 4869042 | STUN CREATIVE LLC | 6420 WILSHIRE BLVD FL 4 | | | | LOS ANGELES | CA | 90048-5522 | |
| 4472875 | STUNKARD, DYLAN S | Redacted | | | | | | | |
| 4626281 | STUNKEL, SALLY | Redacted | | | | | | | |
| 4853893 | Stunkle, Jim | Redacted | | | | | | | |
| 4688094 | STUNTZ, SEAN | Redacted | | | | | | | |
| 4212120 | STUNZ, KALEY E | Redacted | | | | | | | |
| 4729843 | STUP, REBECCA A | Redacted | | | | | | | |
| 4185001 | STUPAK, JOANNA E | Redacted | | | | | | | |
| 4245988 | STUPARU, MONICA | Redacted | | | | | | | |
| 4843648 | STUPAY, SCOTT | Redacted | | | | | | | |
| 4448741 | STUPER, MATTHEW J | Redacted | | | | | | | |
| 4732326 | STUPFEL, THOMAS | Redacted | | | | | | | |
| 4460706 | STUPICA, SUSAN | Redacted | | | | | | | |
| 4761109 | STUPKA, JOHN C | Redacted | | | | | | | |
| 4360266 | STUPNICKI, BRITTANY P | Redacted | | | | | | | |
| 4257818 | STUPPARD JR, CARLO | Redacted | | | | | | | |
| 4158362 | STUPPI, HECTOR | Redacted | | | | | | | |
| 4152933 | STUPPI, VANESSA Y | Redacted | | | | | | | |
| 4617013 | STUPY, DONNA | Redacted | | | | | | | |
| 4597562 | STUPY, WANITA | Redacted | | | | | | | |
| 4301093 | STURCH, THOMAS J | Redacted | | | | | | | |
| 4642220 | STURDEVANT, AILEEN | Redacted | | | | | | | |
| 4514905 | STURDEVANT, DIAMOND | Redacted | | | | | | | |
| 4739931 | STURDEVANT, ERICA | Redacted | | | | | | | |
| 4157532 | STURDEVANT, NOAH | Redacted | | | | | | | |
| 4756851 | STURDEVANT, SUZANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13992 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151173 | STURDIVAN, CHRISTINA | Redacted | | | | | | | |
| 4630244 | STURDIVANT, ALAN | Redacted | | | | | | | |
| 4613224 | STURDIVANT, ANNA | Redacted | | | | | | | |
| 4359848 | STURDIVANT, BRANDISE A | Redacted | | | | | | | |
| 4682935 | STURDIVANT, BRENDA | Redacted | | | | | | | |
| 4689386 | STURDIVANT, BURNELLE | Redacted | | | | | | | |
| 4267209 | STURDIVANT, CANDY | Redacted | | | | | | | |
| 4382890 | STURDIVANT, CRAIG | Redacted | | | | | | | |
| 4213118 | STURDIVANT, CYNTHIA J | Redacted | | | | | | | |
| 4201956 | STURDIVANT, DAVID L | Redacted | | | | | | | |
| 4602074 | STURDIVANT, HAGGER | Redacted | | | | | | | |
| 4352255 | STURDIVANT, JESSY | Redacted | | | | | | | |
| 4300988 | STURDIVANT, JUDITH | Redacted | | | | | | | |
| 4626225 | STURDIVANT, JULIUS | Redacted | | | | | | | |
| 4288430 | STURDIVANT, LAVICIEIA | Redacted | | | | | | | |
| 4306002 | STURDIVANT, MAGGIE J | Redacted | | | | | | | |
| 4683407 | STURDIVANT, MARY | Redacted | | | | | | | |
| 4644569 | STURDIVANT, MATTIE G | Redacted | | | | | | | |
| 4741346 | STURDIVANT, MIKKA | Redacted | | | | | | | |
| 4237562 | STURDIVANT, SHANIECE | Redacted | | | | | | | |
| 4283182 | STURDIVANT, SHARETHA | Redacted | | | | | | | |
| 4647259 | STURDIVANT, VERNELL | Redacted | | | | | | | |
| 4438115 | STURDIVANT, VERNON | Redacted | | | | | | | |
| 4649824 | STURDIVANT, WILLIAM O | Redacted | | | | | | | |
| 4144525 | STURDY, VITALI V | Redacted | | | | | | | |
| 4465622 | STURE, FRANCES | Redacted | | | | | | | |
| 4665239 | STUREK, CONNIE | Redacted | | | | | | | |
| 4442503 | STUREK, DANIELLE | Redacted | | | | | | | |
| 4201254 | STURGELL, KELLY L | Redacted | | | | | | | |
| 4863465 | STURGEON ELECTRIC | 22389 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4327241 | STURGEON, AMBER | Redacted | | | | | | | |
| 4823201 | STURGEON, BRUCE | Redacted | | | | | | | |
| 4239387 | STURGEON, CARA | Redacted | | | | | | | |
| 4308556 | STURGEON, CHRISTINA | Redacted | | | | | | | |
| 4650100 | STURGEON, CHRISTOPHER KARL | Redacted | | | | | | | |
| 4350780 | STURGEON, DAVE | Redacted | | | | | | | |
| 4206901 | STURGEON, DERRICK C | Redacted | | | | | | | |
| 4321276 | STURGEON, EDWARD K | Redacted | | | | | | | |
| 4823202 | STURGEON, GAIL | Redacted | | | | | | | |
| 4217137 | STURGEON, JACQUELINE L | Redacted | | | | | | | |
| 4382509 | STURGEON, JASON S | Redacted | | | | | | | |
| 4314686 | STURGEON, KASEY | Redacted | | | | | | | |
| 4654964 | STURGEON, LEANNE | Redacted | | | | | | | |
| 4564619 | STURGEON, LICIA Y | Redacted | | | | | | | |
| 4371416 | STURGEON, MARY F | Redacted | | | | | | | |
| 4144439 | STURGEON, MICHELLE L | Redacted | | | | | | | |
| 4657165 | STURGEON, PAT | Redacted | | | | | | | |
| 4144480 | STURGEON, RYAN N | Redacted | | | | | | | |
| 4536444 | STURGEON, SAMANTHA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320767 | STURGEON, TAYLOR D | Redacted | | | | | | | |
| 4167781 | STURGEON, VICTORIA B | Redacted | | | | | | | |
| 4393039 | STURGEON, WILLIAM | Redacted | | | | | | | |
| 4620859 | STURGES, DONALD | Redacted | | | | | | | |
| 4668083 | STURGES, GLENDA | Redacted | | | | | | | |
| 4384989 | STURGESS, BROOKE | Redacted | | | | | | | |
| 4673828 | STURGHILL, PATRICIA | Redacted | | | | | | | |
| 4517507 | STURGHILL, ROBERT J | Redacted | | | | | | | |
| 4161811 | STURGILL, ANTHONY | Redacted | | | | | | | |
| 4576366 | STURGILL, BRANDON J | Redacted | | | | | | | |
| 4586728 | STURGILL, CARRIE | Redacted | | | | | | | |
| 4658124 | STURGILL, DAVID | Redacted | | | | | | | |
| 4317472 | STURGILL, EMMA G | Redacted | | | | | | | |
| 4161615 | STURGILL, JESSE J | Redacted | | | | | | | |
| 4689096 | STURGILL, MARK | Redacted | | | | | | | |
| 4723325 | STURGILL, SHEILA | Redacted | | | | | | | |
| 4460547 | STURGILL, TARA A | Redacted | | | | | | | |
| 4385366 | STURGILL, WAYNE R | Redacted | | | | | | | |
| 4876312 | STURGIS DAILY JOURNAL | GATEHOUSE MEDIA INC | PO BOX 660 | | | STURGIS | MI | 49091 | |
| 4360933 | STURGIS, ARRON J | Redacted | | | | | | | |
| 4447033 | STURGIS, CHLOE | Redacted | | | | | | | |
| 4512247 | STURGIS, DUDLEY C | Redacted | | | | | | | |
| 4649411 | STURGIS, ED | Redacted | | | | | | | |
| 4677833 | STURGIS, KATHRYN | Redacted | | | | | | | |
| 4380396 | STURGIS, LAURA | Redacted | | | | | | | |
| 4660011 | STURGIS, LESLIE | Redacted | | | | | | | |
| 4293095 | STURGIS, MELODY | Redacted | | | | | | | |
| 4637986 | STURGIS, ROBERT | Redacted | | | | | | | |
| 4563771 | STURGIS, STEVE | Redacted | | | | | | | |
| 4736768 | STURGIS, VINCE | Redacted | | | | | | | |
| 4454845 | STURGISS, APRIL C | Redacted | | | | | | | |
| 4162263 | STURGISS, DENNIS | Redacted | | | | | | | |
| 4575568 | STURINO, GINA M | Redacted | | | | | | | |
| 4713437 | STURK, BEVERLY | Redacted | | | | | | | |
| 4657756 | STURKEN, ALFRED | Redacted | | | | | | | |
| 4590583 | STURKEY, DANIEL MATTHEW | Redacted | | | | | | | |
| 4165833 | STURKEY, SHAREASE V | Redacted | | | | | | | |
| 4513218 | STURKIE, ANDREA B | Redacted | | | | | | | |
| 4241464 | STURKS, RON | Redacted | | | | | | | |
| 4315867 | STURM, BRIAN C | Redacted | | | | | | | |
| 4444776 | STURM, DANIEL R | Redacted | | | | | | | |
| 4843649 | STURM, DAVID & DEENA | Redacted | | | | | | | |
| 4317983 | STURM, EMILY | Redacted | | | | | | | |
| 4687391 | STURM, JAMES | Redacted | | | | | | | |
| 4726584 | STURM, LORA | Redacted | | | | | | | |
| 4316399 | STURM, MICHELLE D | Redacted | | | | | | | |
| 4586824 | STURM, NANCY | Redacted | | | | | | | |
| 4166316 | STURM, PATRICK | Redacted | | | | | | | |
| 4746149 | STURM, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843650 | STURM, SHAWN | Redacted | | | | | | | |
| 4720002 | STURM, WILMA | Redacted | | | | | | | |
| 4443961 | STURMER, KARLA | Redacted | | | | | | | |
| 4885146 | STURMS SPECIAL EFFECTS INTL INC | PO BOX 691 | | | | LAKE GENEVA | WI | 53147 | |
| 4451634 | STURMS, TRISTAN | Redacted | | | | | | | |
| 4376463 | STURN, DEE | Redacted | | | | | | | |
| 4489040 | STURNICK, JOHN | Redacted | | | | | | | |
| 4508139 | STURNIOLO, THOMAS W | Redacted | | | | | | | |
| 4533596 | STURNS, ALEXANDER | Redacted | | | | | | | |
| 4457737 | STURSA, TAYLOR | Redacted | | | | | | | |
| 4301911 | STURTEVANT, ANDREW L | Redacted | | | | | | | |
| 4716318 | STURTEVANT, CHARLES | Redacted | | | | | | | |
| 4398021 | STURTEVANT, KAREN | Redacted | | | | | | | |
| 4170572 | STURTEVANT, SAMANTHA R | Redacted | | | | | | | |
| 4540439 | STURTS, WILLIAM B | Redacted | | | | | | | |
| 4358727 | STURTZ, CARRIE L | Redacted | | | | | | | |
| 4830399 | STURTZ, DUANE & PATRICIA | Redacted | | | | | | | |
| 4566287 | STURTZ, GREGORY G | Redacted | | | | | | | |
| 4449180 | STURTZ, JONATHAN | Redacted | | | | | | | |
| 4423585 | STURTZ, PAUL N | Redacted | | | | | | | |
| 4573516 | STURZ, KELLEN T | Redacted | | | | | | | |
| 4775898 | STURZ, SARA | Redacted | | | | | | | |
| 5830606 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: BARRY BRUNSON | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 4895036 | Sturzenbecker Construction Company | Attn: Mary Sturzenbecker | 1113 44th Avenue North, Suite 203 | | | Myrtle Beach | SC | 29577 | |
| 5830605 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: MIKE THEISEN | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 5830604 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: SEAN JONES | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 5830602 | STURZENBECKER CONSTRUCTION COMPANY | ATTN: SEAN JONES / MIKE THEISEN | 1113 44TH AVE. N | SUITE 300 | | MYRTLE BEACH | SC | 29577 | |
| 5788959 | Sturzenbecker Construction Company, Inc. | Jim Sturzenbecker | 1113 44th Ave North | Ste 203 | | Myrtle Beach | SC | 29577 | |
| 4468802 | STURZINGER, MATTHEW | Redacted | | | | | | | |
| 4744183 | STUSEK, JANET | Redacted | | | | | | | |
| 4874367 | STUSSER ELECTRIC CO | CONSOLIDATED ELECTRIC DISTRIBUTORS | P O BOX 2820 | | | ISSAQUAH | WA | 98027 | |
| 4322805 | STUTES, CHRISTOPHER | Redacted | | | | | | | |
| 4603434 | STUTES, MELISSA | Redacted | | | | | | | |
| 4234356 | STUTEVILLE, GARRIN | Redacted | | | | | | | |
| 4163058 | STUTH, RANDY S | Redacted | | | | | | | |
| 4144286 | STUTHEIT, THEODORE | Redacted | | | | | | | |
| 4154884 | STUTLER, KIMBERLY A | Redacted | | | | | | | |
| 4727389 | STUTLER, STANLEY J | Redacted | | | | | | | |
| 4339025 | STUTMAN, SEAN | Redacted | | | | | | | |
| 4550138 | STUTSMAN, JEROD A | Redacted | | | | | | | |
| 4460254 | STUTSON, JANAIA | Redacted | | | | | | | |
| 4263487 | STUTSON, SHANIQUA | Redacted | | | | | | | |
| 4843651 | STUTT, CAROLYN | Redacted | | | | | | | |
| 4638114 | STUTTE, BILL | Redacted | | | | | | | |
| 4372304 | STUTTE, GARY | Redacted | | | | | | | |
| 4590116 | STUTTS, BRYANT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147804 | STUTTS, HUNTER B | Redacted | | | | | | | |
| 4652454 | STUTTS, LINDA | Redacted | | | | | | | |
| 4681963 | STUTTS, RONNIE | Redacted | | | | | | | |
| 4148129 | STUTTS, TABITHA | Redacted | | | | | | | |
| 5484579 | STUTZ RICHARD C | 38524 VENUS AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4298804 | STUTZ, BONNIE K | Redacted | | | | | | | |
| 4450918 | STUTZ, BRENT | Redacted | | | | | | | |
| 4715056 | STUTZ, JEFFREY G. | Redacted | | | | | | | |
| 4823203 | STUTZ, JIM AND MICHELLE | Redacted | | | | | | | |
| 4227741 | STUTZ, RICHARD | Redacted | | | | | | | |
| 4650742 | STUTZ, SANDRA L L | Redacted | | | | | | | |
| 4479524 | STUTZMAN SR, DANIEL M | Redacted | | | | | | | |
| 4771061 | STUTZMAN, BONNIE | Redacted | | | | | | | |
| 4470681 | STUTZMAN, HALEY M | Redacted | | | | | | | |
| 4690373 | STUTZMAN, JERRAD | Redacted | | | | | | | |
| 4284780 | STUTZMAN, MARIANNE | Redacted | | | | | | | |
| 4823204 | STUTZMAN, MARK | Redacted | | | | | | | |
| 4749289 | STUTZMAN, MARY | Redacted | | | | | | | |
| 4736713 | STUTZMAN, MICHAEL | Redacted | | | | | | | |
| 4516202 | STUTZMAN, RORY | Redacted | | | | | | | |
| 4690614 | STUTZMAN, THOMAS L | Redacted | | | | | | | |
| 4195169 | STUVE III, FREDRICK W | Redacted | | | | | | | |
| 4376824 | STUVER, TIBOR R | Redacted | | | | | | | |
| 4696074 | STUYVESANT, ALAN | Redacted | | | | | | | |
| 4676058 | STUZIN, THEODORE | Redacted | | | | | | | |
| 4436644 | STVALLE, COLEEN T | Redacted | | | | | | | |
| 4676597 | STVAN, RICH | Redacted | | | | | | | |
| 4438482 | ST-VIL, DALINE | Redacted | | | | | | | |
| 4407921 | STVIL, DJACSON | Redacted | | | | | | | |
| 4709715 | STVILIA, BESIKI | Redacted | | | | | | | |
| 4574584 | STVINCENT, CHRISTINE | Redacted | | | | | | | |
| 4650928 | STWEART, JOHN | Redacted | | | | | | | |
| 4495079 | STYCHE, KYLE W | Redacted | | | | | | | |
| 4489986 | STYCZYNSKI, CRYSTAL | Redacted | | | | | | | |
| 4362006 | STYCZYNSKI, DAVID | Redacted | | | | | | | |
| 4397922 | STYCZYNSKI, JAMES | Redacted | | | | | | | |
| 4495867 | STYER, JESSICA | Redacted | | | | | | | |
| 4556735 | STYER, LESTER | Redacted | | | | | | | |
| 4451258 | STYER, MEGAN C | Redacted | | | | | | | |
| 4830400 | STYER, STEVE & PEGGY | Redacted | | | | | | | |
| 4438848 | STYERS, ALEXANDER | Redacted | | | | | | | |
| 4710654 | STYERS, JR., LOUIS J | Redacted | | | | | | | |
| 4386451 | STYERS, KELLIE ELIZABETH | Redacted | | | | | | | |
| 4276021 | STYKEL, JESSICA | Redacted | | | | | | | |
| 4447239 | STYKES, KYLE G | Redacted | | | | | | | |
| 5799128 | STYLE ACCESSORIES IN | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 4865058 | STYLE ACCESSORIES INC | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 4858233 | STYLE ASIA INC | 101 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | |
| 4823205 | STYLE BATH & KITCHEN, INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875225 | STYLE COUNCIL | DESIGN COUNCIL LTD | 242 WEST 36TH STREET 14TH FL | | | NEW YORK | NY | 10018 | |
| 4800902 | STYLE J LLC | DBA STYLE J | 5501 MONTE FINO COURT | | | GREENACRES | FL | 33463 | |
| 4801352 | STYLE LIKE MINE INC | DBA STYLE LIKE MINE | 1630 S SOTO ST STE 9 | | | LOS ANGELES | CA | 90023 | |
| 4799893 | STYLE N CRAFT LEATHERS INC | DBA STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE #2D | | | FLUSHING | NY | 11367 | |
| 4843652 | STYLE SOLUTIONS | Redacted | | | | | | | |
| 4749546 | STYLE, CHARLEY | Redacted | | | | | | | |
| 4132629 | Stylebug Corporation | Attn: Nona Van Deusen | 102 Quigley Blvd | | | New Castle | DE | 19720 | |
| 4801048 | STYLEBUG CORPORATION | DBA STYLEBUG.COM | 102 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720 | |
| 4843653 | STYLEHAUS DESIGN | Redacted | | | | | | | |
| 4868178 | STYLEMARK INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4795823 | STYLERITE INC | DBA FLYHIKICKS | 26 W CARL STREET | | | HICKSVILLE | NY | 11801 | |
| 4442985 | STYLES, ALISHA N | Redacted | | | | | | | |
| 4650330 | STYLES, BEVERLY | Redacted | | | | | | | |
| 4518342 | STYLES, CARLOTA H | Redacted | | | | | | | |
| 4382722 | STYLES, CATHERINE L | Redacted | | | | | | | |
| 4510536 | STYLES, CHARLOTTE S | Redacted | | | | | | | |
| 4172549 | STYLES, CRYSTAL A | Redacted | | | | | | | |
| 4233214 | STYLES, DARNEISHA | Redacted | | | | | | | |
| 4612499 | STYLES, EVELYN F | Redacted | | | | | | | |
| 4699592 | STYLES, GERALD JAMES | Redacted | | | | | | | |
| 4771795 | STYLES, GIA | Redacted | | | | | | | |
| 4257559 | STYLES, GLORIA E | Redacted | | | | | | | |
| 4151762 | STYLES, JASON D | Redacted | | | | | | | |
| 4526267 | STYLES, JERILYN | Redacted | | | | | | | |
| 4332519 | STYLES, JOSHUA | Redacted | | | | | | | |
| 4335106 | STYLES, JUSTIN | Redacted | | | | | | | |
| 4519996 | STYLES, KAITLYN | Redacted | | | | | | | |
| 4830401 | STYLES, KELLY | Redacted | | | | | | | |
| 4512225 | STYLES, KEONIA | Redacted | | | | | | | |
| 4621848 | STYLES, MARY | Redacted | | | | | | | |
| 4598027 | STYLES, MINNIE | Redacted | | | | | | | |
| 4324220 | STYLES, MONICA | Redacted | | | | | | | |
| 4754065 | STYLES, ONITA | Redacted | | | | | | | |
| 4233772 | STYLES, PORSHA R | Redacted | | | | | | | |
| 4550574 | STYLES, RAEL M | Redacted | | | | | | | |
| 4464293 | STYLES, RAYMOND M | Redacted | | | | | | | |
| 4412512 | STYLES, RIKKI M | Redacted | | | | | | | |
| 4262920 | STYLES, SHELIA R | Redacted | | | | | | | |
| 4865994 | STYLESCAPE INC | 1412 BROADWAY FL 21 | | | | NEW YORK | NY | 10018 | |
| 4807306 | STYLETEX LIMITED | VICTOR BUCKLEY | MORNINGTON PARK | ARTANE | | DUBLIN | | | IRELAND |
| 4124719 | Styletex Ltd | Mornington Park | Artane | | | Dublin 5 | | D05N4C2 | Ireland |
| 4885823 | STYLETEX LTD | RAY LYNCH\AUSTIN O MALLEY | MORNINGTON PARK | ARTANE | | DUBLIN | | D05N4C2 | IRELAND |
| 4798611 | STYLEUS FASHION LLC | 2100 CRYSTAL LAKE | BLDG-I, SUITE 156 | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4771912 | STYMIEST, JENNIFER | Redacted | | | | | | | |
| 4751070 | STYRANEC, SUSAN | Redacted | | | | | | | |
| 4295118 | STYRCZULA, MAREK | Redacted | | | | | | | |
| 4387975 | STYRON, ANA | Redacted | | | | | | | |
| 4382105 | STYRON, EDWARD K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390454 | STYRON, JORDAN | Redacted | | | | | | | |
| 4602955 | STYRON, SHANNON | Redacted | | | | | | | |
| 4641267 | STYRON, TROY | Redacted | | | | | | | |
| 5485060 | STYRONAMICS STYRONAMICS | 1016 NORTH HIGH ST | | | | NEW HAVEN | CT | 06512 | |
| 4394746 | STYS, JACOB A | Redacted | | | | | | | |
| 4843654 | STYSLINGER, KELLY | Redacted | | | | | | | |
| 4823206 | SU CHINTANASERI | Redacted | | | | | | | |
| 4668671 | SU LIN, SHANG CHIN | Redacted | | | | | | | |
| 5787751 | SU TAX OFFICE | PO BOX 2066 | | | | LAPLACE | LA | 70069 | |
| 4652981 | SU, CECILIA | Redacted | | | | | | | |
| 4597543 | SU, JULIE | Redacted | | | | | | | |
| 4181695 | SU, PATRICK S | Redacted | | | | | | | |
| 4491970 | SU, PHUONG N | Redacted | | | | | | | |
| 4414200 | SU, RACHEL | Redacted | | | | | | | |
| 4552307 | SU, SANH | Redacted | | | | | | | |
| 4857105 | SU, TINA | Redacted | | | | | | | |
| 4401242 | SU, TZEHUAN | Redacted | | | | | | | |
| 4297155 | SU, WEILING | Redacted | | | | | | | |
| 4612432 | SU, WENJUAN | Redacted | | | | | | | |
| 4300367 | SU, XUN | Redacted | | | | | | | |
| 4280627 | SU, ZHIQING | Redacted | | | | | | | |
| 4144950 | SUA JR, SAM J | Redacted | | | | | | | |
| 4181919 | SUA, EZRA | Redacted | | | | | | | |
| 4549594 | SUA, FAAFETAI | Redacted | | | | | | | |
| 4644108 | SUA, FLORENCE | Redacted | | | | | | | |
| 4184213 | SUA, MARY | Redacted | | | | | | | |
| 4270422 | SUA, REIKO | Redacted | | | | | | | |
| 4271106 | SUA, SENEUEFA L | Redacted | | | | | | | |
| 4343852 | SUAD AHBABOVIC, DANISH TAX SERVICE- | Redacted | | | | | | | |
| 4771708 | SUAH, PATRICK | Redacted | | | | | | | |
| 4340047 | SUALIH, MAYA | Redacted | | | | | | | |
| 4276390 | SUAN, TRAN T | Redacted | | | | | | | |
| 4847592 | SUANE WOODS | 12740 ROSELAWN ST | | | | Detroit | MI | 48238 | |
| 4843655 | SUANNE BEVERLY | Redacted | | | | | | | |
| 4569067 | SUANNOY, BOUNSEUM | Redacted | | | | | | | |
| 4648569 | SUARA, RAHAMAN O | Redacted | | | | | | | |
| 4757424 | SUARES FIGUEROA, WILNELIA | Redacted | | | | | | | |
| 4665294 | SUARES VELASQUEZ, KRYSTAL N | Redacted | | | | | | | |
| 4209515 | SUARES-RUBIO, VANESSA | Redacted | | | | | | | |
| 4240811 | SUAREZ ALEMAN, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4671247 | SUAREZ AYALA, NELLY E | Redacted | | | | | | | |
| 4527502 | SUAREZ BENITEZ, ADILENE | Redacted | | | | | | | |
| 4502942 | SUAREZ CAJIGAS, LUIS F | Redacted | | | | | | | |
| 4504108 | SUAREZ CAJIGAS, MARTA E | Redacted | | | | | | | |
| 4498622 | SUAREZ CEDENO, LOUIS F | Redacted | | | | | | | |
| 4502507 | SUAREZ COLON, JUAN R | Redacted | | | | | | | |
| 4499418 | SUAREZ CORREDOR, VALERIA | Redacted | | | | | | | |
| 4228320 | SUAREZ FERNANDEZ, MARIA C | Redacted | | | | | | | |
| 4709129 | SUAREZ FLORES, LOURDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212765 | SUAREZ FUCHS, ALESSANDRA C | Redacted | | | | | | | |
| 4568515 | SUAREZ JR., PRESCILIANO R | Redacted | | | | | | | |
| 4496634 | SUAREZ PIZARRO, JOSE | Redacted | | | | | | | |
| 4756219 | SUAREZ REYES, JENNIFER | Redacted | | | | | | | |
| 4500220 | SUAREZ RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4665200 | SUAREZ ROSARIO, CATALINA | Redacted | | | | | | | |
| 4498636 | SUAREZ SAEZ, SAHIRA M | Redacted | | | | | | | |
| 4239161 | SUAREZ SAMPEDRO, INGRID | Redacted | | | | | | | |
| 5485127 | SUAREZ STEVE | 1406 W WASHINGTON ST | | | | MILWAUKEE | WI | 53204 | |
| 5485128 | SUAREZ TAMIKA | VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 4499888 | SUAREZ VALENTIN, CARLOS | Redacted | | | | | | | |
| 4500923 | SUAREZ VAZQUEZ, AIXA J | Redacted | | | | | | | |
| 4240375 | SUAREZ, AILEAN | Redacted | | | | | | | |
| 4473394 | SUAREZ, AIRAM E | Redacted | | | | | | | |
| 4589977 | SUAREZ, ALBERT J | Redacted | | | | | | | |
| 4215036 | SUAREZ, ALEJANDRO | Redacted | | | | | | | |
| 4153090 | SUAREZ, ALEJANDRO | Redacted | | | | | | | |
| 4220046 | SUAREZ, ALEXIS | Redacted | | | | | | | |
| 4701160 | SUAREZ, ALONDRA | Redacted | | | | | | | |
| 4404959 | SUAREZ, ALYSSA L | Redacted | | | | | | | |
| 4228443 | SUAREZ, ANA | Redacted | | | | | | | |
| 4422449 | SUAREZ, ANAYS P | Redacted | | | | | | | |
| 4751824 | SUAREZ, ANGEL | Redacted | | | | | | | |
| 4188943 | SUAREZ, ANGEL | Redacted | | | | | | | |
| 4418528 | SUAREZ, ANGEL | Redacted | | | | | | | |
| 4616716 | SUAREZ, ANNA | Redacted | | | | | | | |
| 4496961 | SUAREZ, ANNETTE | Redacted | | | | | | | |
| 4679413 | SUAREZ, APOLONIA | Redacted | | | | | | | |
| 4231061 | SUAREZ, ARAI | Redacted | | | | | | | |
| 4447924 | SUAREZ, ARIANA L | Redacted | | | | | | | |
| 4246620 | SUAREZ, ARNALDO E | Redacted | | | | | | | |
| 4793562 | Suarez, Arturo | Redacted | | | | | | | |
| 4499991 | SUAREZ, AWILDA | Redacted | | | | | | | |
| 4726590 | SUAREZ, BERNADETTE  M | Redacted | | | | | | | |
| 4637966 | SUAREZ, BLANCA I | Redacted | | | | | | | |
| 4637965 | SUAREZ, BLANCA I | Redacted | | | | | | | |
| 4195518 | SUAREZ, BRANDON M | Redacted | | | | | | | |
| 4176025 | SUAREZ, BRIANNA | Redacted | | | | | | | |
| 4235325 | SUAREZ, BRYAN | Redacted | | | | | | | |
| 4499809 | SUAREZ, CAMILE M | Redacted | | | | | | | |
| 4500351 | SUAREZ, CARLOS W | Redacted | | | | | | | |
| 4528802 | SUAREZ, CARLOTA | Redacted | | | | | | | |
| 4627783 | SUAREZ, CARMEN//DECITION MAKER | Redacted | | | | | | | |
| 4196958 | SUAREZ, CELESTE K | Redacted | | | | | | | |
| 4277997 | SUAREZ, CESAR | Redacted | | | | | | | |
| 4625254 | SUAREZ, CESAR | Redacted | | | | | | | |
| 4228472 | SUAREZ, CESEAN | Redacted | | | | | | | |
| 4500435 | SUAREZ, CHARLEEN | Redacted | | | | | | | |
| 4502806 | SUAREZ, CHASTITY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610765 | SUAREZ, CHERYL | Redacted | | | | | | | |
| 4195885 | SUAREZ, CODY | Redacted | | | | | | | |
| 4591283 | SUAREZ, CRESCENCIO | Redacted | | | | | | | |
| 4495007 | SUAREZ, CRISTINA D | Redacted | | | | | | | |
| 4711907 | SUAREZ, CRYSTAL | Redacted | | | | | | | |
| 4334209 | SUAREZ, DAINE | Redacted | | | | | | | |
| 4155101 | SUAREZ, DAMIAN A | Redacted | | | | | | | |
| 4843656 | SUAREZ, DANIA | Redacted | | | | | | | |
| 4302018 | SUAREZ, DANIEL | Redacted | | | | | | | |
| 4657455 | SUAREZ, DANIEL | Redacted | | | | | | | |
| 4544147 | SUAREZ, DANIELA | Redacted | | | | | | | |
| 4899353 | SUAREZ, DAVID | Redacted | | | | | | | |
| 4610909 | SUAREZ, DAVID A | Redacted | | | | | | | |
| 4171238 | SUAREZ, DELIA | Redacted | | | | | | | |
| 4761058 | SUAREZ, DELORIS | Redacted | | | | | | | |
| 4443858 | SUAREZ, DEVIN | Redacted | | | | | | | |
| 4237737 | SUAREZ, DEYRA L | Redacted | | | | | | | |
| 4208916 | SUAREZ, DIEGO | Redacted | | | | | | | |
| 4473106 | SUAREZ, EDGAR | Redacted | | | | | | | |
| 4610647 | SUAREZ, EDUVIGES | Redacted | | | | | | | |
| 4156154 | SUAREZ, EDWARD M | Redacted | | | | | | | |
| 4499067 | SUAREZ, ELBA | Redacted | | | | | | | |
| 4754742 | SUAREZ, ELISA | Redacted | | | | | | | |
| 4502146 | SUAREZ, ELLIOT J | Redacted | | | | | | | |
| 4414685 | SUAREZ, ERNESTO | Redacted | | | | | | | |
| 4504217 | SUAREZ, EVA E | Redacted | | | | | | | |
| 4761396 | SUAREZ, FERNANDO | Redacted | | | | | | | |
| 4660114 | SUAREZ, FRANCIS | Redacted | | | | | | | |
| 4758531 | SUAREZ, GABRIEL | Redacted | | | | | | | |
| 4182809 | SUAREZ, GABRIEL B | Redacted | | | | | | | |
| 4206666 | SUAREZ, GABRIELA | Redacted | | | | | | | |
| 4601849 | SUAREZ, GLADYS | Redacted | | | | | | | |
| 4639312 | SUAREZ, GLORIA | Redacted | | | | | | | |
| 4484702 | SUAREZ, GLORIAROSE M | Redacted | | | | | | | |
| 4246314 | SUAREZ, GRISEL | Redacted | | | | | | | |
| 4414663 | SUAREZ, GUADALUPE | Redacted | | | | | | | |
| 4195435 | SUAREZ, GUILLERMO G | Redacted | | | | | | | |
| 4257014 | SUAREZ, HANY | Redacted | | | | | | | |
| 4575692 | SUAREZ, HERMINIA F | Redacted | | | | | | | |
| 4732926 | SUAREZ, HILTON | Redacted | | | | | | | |
| 4587192 | SUAREZ, ILIANA | Redacted | | | | | | | |
| 4394671 | SUAREZ, INIQUE | Redacted | | | | | | | |
| 4228564 | SUAREZ, ISABEL V | Redacted | | | | | | | |
| 4663811 | SUAREZ, ISAIAS | Redacted | | | | | | | |
| 4351246 | SUAREZ, JACKELINE | Redacted | | | | | | | |
| 4432815 | SUAREZ, JACQUELINE | Redacted | | | | | | | |
| 4171014 | SUAREZ, JAHZEEL | Redacted | | | | | | | |
| 4196595 | SUAREZ, JAIME | Redacted | | | | | | | |
| 4187205 | SUAREZ, JANET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222364 | SUAREZ, JAYSON | Redacted | | | | | | | |
| 4313575 | SUAREZ, JAZMIN | Redacted | | | | | | | |
| 4182827 | SUAREZ, JEFFREY J | Redacted | | | | | | | |
| 4536919 | SUAREZ, JENNIFER | Redacted | | | | | | | |
| 4420563 | SUAREZ, JENNIFER I | Redacted | | | | | | | |
| 4597427 | SUAREZ, JERRY A. A. | Redacted | | | | | | | |
| 4224981 | SUAREZ, JESSICA | Redacted | | | | | | | |
| 4504989 | SUAREZ, JESSICA | Redacted | | | | | | | |
| 4591812 | SUAREZ, JESUS | Redacted | | | | | | | |
| 4184032 | SUAREZ, JHOSSELYN | Redacted | | | | | | | |
| 4239124 | SUAREZ, JONATHAN | Redacted | | | | | | | |
| 4613354 | SUAREZ, JORGE | Redacted | | | | | | | |
| 4499454 | SUAREZ, JORGE L | Redacted | | | | | | | |
| 4204625 | SUAREZ, JOSE | Redacted | | | | | | | |
| 4616309 | SUAREZ, JOSE | Redacted | | | | | | | |
| 4437724 | SUAREZ, JOSEPH | Redacted | | | | | | | |
| 4165786 | SUAREZ, JOSEPH | Redacted | | | | | | | |
| 4186735 | SUAREZ, JOSSELYN | Redacted | | | | | | | |
| 4681469 | SUAREZ, JOSUA M | Redacted | | | | | | | |
| 4431602 | SUAREZ, JOVITO | Redacted | | | | | | | |
| 4701659 | SUAREZ, JUAN | Redacted | | | | | | | |
| 4736810 | SUAREZ, JUAN | Redacted | | | | | | | |
| 4498328 | SUAREZ, JUAN M | Redacted | | | | | | | |
| 4190059 | SUAREZ, JUDY | Redacted | | | | | | | |
| 4251072 | SUAREZ, KARELYN | Redacted | | | | | | | |
| 4504426 | SUAREZ, KARENLYNN | Redacted | | | | | | | |
| 4498843 | SUAREZ, KARINA | Redacted | | | | | | | |
| 4472929 | SUAREZ, KAROLYNN | Redacted | | | | | | | |
| 4530400 | SUAREZ, KATIA Y | Redacted | | | | | | | |
| 4274076 | SUAREZ, LARISA P | Redacted | | | | | | | |
| 4565892 | SUAREZ, LAURA S | Redacted | | | | | | | |
| 4256479 | SUAREZ, LAZARA | Redacted | | | | | | | |
| 4166870 | SUAREZ, LESHLLY | Redacted | | | | | | | |
| 4500709 | SUAREZ, LESLIE | Redacted | | | | | | | |
| 4242145 | SUAREZ, LIANNY | Redacted | | | | | | | |
| 4172455 | SUAREZ, LORENA | Redacted | | | | | | | |
| 4733628 | SUAREZ, LUIS A | Redacted | | | | | | | |
| 4343856 | SUAREZ, LUZ E | Redacted | | | | | | | |
| 4722886 | SUAREZ, MANUEL | Redacted | | | | | | | |
| 4442706 | SUAREZ, MANUEL | Redacted | | | | | | | |
| 4843657 | SUAREZ, MARGARITA | Redacted | | | | | | | |
| 4597020 | SUAREZ, MARIA | Redacted | | | | | | | |
| 4237519 | SUAREZ, MARIA | Redacted | | | | | | | |
| 4643925 | SUAREZ, MARIA | Redacted | | | | | | | |
| 4843658 | SUAREZ, MARIA CHRISTINA | Redacted | | | | | | | |
| 4174387 | SUAREZ, MARIA S | Redacted | | | | | | | |
| 4722697 | SUAREZ, MARIANO | Redacted | | | | | | | |
| 4704690 | SUAREZ, MARIBEL | Redacted | | | | | | | |
| 4538625 | SUAREZ, MARK A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414624 | SUAREZ, MARTIN | Redacted | | | | | | | |
| 4788357 | Suarez, Mary | Redacted | | | | | | | |
| 4788358 | Suarez, Mary | Redacted | | | | | | | |
| 4727293 | SUAREZ, MATTHEW | Redacted | | | | | | | |
| 4592742 | SUAREZ, MAURICIO | Redacted | | | | | | | |
| 4256999 | SUAREZ, MAYLIN | Redacted | | | | | | | |
| 4209345 | SUAREZ, MEGAN | Redacted | | | | | | | |
| 4400388 | SUAREZ, MELANIE | Redacted | | | | | | | |
| 4663004 | SUAREZ, MICHAEL | Redacted | | | | | | | |
| 4500276 | SUAREZ, MICHELLE | Redacted | | | | | | | |
| 4751921 | SUAREZ, MIGUEL | Redacted | | | | | | | |
| 4240153 | SUAREZ, MIGUEL | Redacted | | | | | | | |
| 4166062 | SUAREZ, MIGUEL A | Redacted | | | | | | | |
| 4499812 | SUAREZ, MILTON | Redacted | | | | | | | |
| 4754927 | SUAREZ, MIRIAM | Redacted | | | | | | | |
| 4739476 | SUAREZ, MIRTA | Redacted | | | | | | | |
| 4750043 | SUAREZ, MISAEL | Redacted | | | | | | | |
| 4416669 | SUAREZ, MISTY | Redacted | | | | | | | |
| 4208893 | SUAREZ, MOISES | Redacted | | | | | | | |
| 4238893 | SUAREZ, MYRIAN | Redacted | | | | | | | |
| 4213425 | SUAREZ, NANCY | Redacted | | | | | | | |
| 4238668 | SUAREZ, NARCISO | Redacted | | | | | | | |
| 4498350 | SUAREZ, NATALIA | Redacted | | | | | | | |
| 4662263 | SUAREZ, NICHOLAS A | Redacted | | | | | | | |
| 4475990 | SUAREZ, NORA | Redacted | | | | | | | |
| 4680665 | SUAREZ, NORMA | Redacted | | | | | | | |
| 4257147 | SUAREZ, ORLANDO | Redacted | | | | | | | |
| 4242910 | SUAREZ, OSCAR | Redacted | | | | | | | |
| 4419790 | SUAREZ, PAULA | Redacted | | | | | | | |
| 4428632 | SUAREZ, PETER E | Redacted | | | | | | | |
| 4246252 | SUAREZ, RAMON | Redacted | | | | | | | |
| 4153717 | SUAREZ, RAMON A | Redacted | | | | | | | |
| 4676425 | SUAREZ, REGINA | Redacted | | | | | | | |
| 4402132 | SUAREZ, REMEDIOS T | Redacted | | | | | | | |
| 4190073 | SUAREZ, ROBERT | Redacted | | | | | | | |
| 4511494 | SUAREZ, ROBERT A | Redacted | | | | | | | |
| 4756021 | SUAREZ, ROBINSON | Redacted | | | | | | | |
| 4237963 | SUAREZ, ROSALIA | Redacted | | | | | | | |
| 4748069 | SUAREZ, RUBEN | Redacted | | | | | | | |
| 4616693 | SUAREZ, SALVADOR | Redacted | | | | | | | |
| 4240748 | SUAREZ, SERGIO | Redacted | | | | | | | |
| 4727369 | SUAREZ, SERGIO | Redacted | | | | | | | |
| 4403436 | SUAREZ, SILVIA M | Redacted | | | | | | | |
| 4763641 | SUAREZ, SOCORRO | Redacted | | | | | | | |
| 4420503 | SUAREZ, SONIA | Redacted | | | | | | | |
| 4496051 | SUAREZ, SONIA | Redacted | | | | | | | |
| 4502475 | SUAREZ, STEPHANY M | Redacted | | | | | | | |
| 4241725 | SUAREZ, SURELI | Redacted | | | | | | | |
| 4497368 | SUAREZ, TATIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257797 | SUAREZ, VERONICA | Redacted | | | | | | | |
| 4500497 | SUAREZ, VERONICA | Redacted | | | | | | | |
| 4282866 | SUAREZ, VIANCA A | Redacted | | | | | | | |
| 4437091 | SUAREZ, VICTOR | Redacted | | | | | | | |
| 4402730 | SUAREZ, VICTORIA | Redacted | | | | | | | |
| 4655640 | SUAREZ, VIVIAN | Redacted | | | | | | | |
| 4500842 | SUAREZ, WANDA I | Redacted | | | | | | | |
| 4549932 | SUAREZ, XAVIER M | Redacted | | | | | | | |
| 4843659 | SUAREZ, YAMILET | Redacted | | | | | | | |
| 4572206 | SUAREZ, YAMILETH | Redacted | | | | | | | |
| 4432571 | SUAREZ, YASEL | Redacted | | | | | | | |
| 4742836 | SUAREZ, YESENIA | Redacted | | | | | | | |
| 4786198 | Suarez, Yolanda | Redacted | | | | | | | |
| 4786199 | Suarez, Yolanda | Redacted | | | | | | | |
| 4518048 | SUAREZ, YVETTE A | Redacted | | | | | | | |
| 4174659 | SUAREZ, ZAIDE | Redacted | | | | | | | |
| 4165710 | SUAREZ, ZULEMA | Redacted | | | | | | | |
| 4380399 | SUAREZ-BARRETO, EMILIA | Redacted | | | | | | | |
| 4678530 | SUAREZ-CLAVIJO, ARMANDO | Redacted | | | | | | | |
| 4163299 | SUAREZ-DOMINGUEZ, RAMON | Redacted | | | | | | | |
| 4186223 | SUAREZ-LOPEZ, LUIS A | Redacted | | | | | | | |
| 4481666 | SUAREZ-ROSARIO, BRIANNALIZ | Redacted | | | | | | | |
| 4473783 | SUAREZ-VERGARA, ANALY | Redacted | | | | | | | |
| 4495371 | SUAREZ-VERGARA, JENNIFER | Redacted | | | | | | | |
| 4220349 | SUAREZ-ZAVALA, JESUS | Redacted | | | | | | | |
| 4202339 | SUARZES, HALEY E | Redacted | | | | | | | |
| 4298570 | SUASTE, JENNIFER A | Redacted | | | | | | | |
| 4529285 | SUASTE, JESSICA | Redacted | | | | | | | |
| 4550234 | SUASTE, KARLA | Redacted | | | | | | | |
| 4724923 | SUASTES, ARMANDO | Redacted | | | | | | | |
| 4232410 | SUAU, CHABELI | Redacted | | | | | | | |
| 4215703 | SUAZO, ALYSSA D | Redacted | | | | | | | |
| 4215410 | SUAZO, CHRISTOPHER | Redacted | | | | | | | |
| 4400572 | SUAZO, EMMANUEL V | Redacted | | | | | | | |
| 4464029 | SUAZO, ERIK | Redacted | | | | | | | |
| 4676882 | SUAZO, FLOYD A | Redacted | | | | | | | |
| 4676981 | SUAZO, HENRY | Redacted | | | | | | | |
| 4270420 | SUAZO, JULIO | Redacted | | | | | | | |
| 4325402 | SUAZO, KATHLEEN M | Redacted | | | | | | | |
| 4267787 | SUAZO, KAYLA | Redacted | | | | | | | |
| 4179890 | SUAZO, MICHELLE | Redacted | | | | | | | |
| 4645803 | SUAZO, NINA | Redacted | | | | | | | |
| 4684974 | SUAZO-LACAYO, BEATO | Redacted | | | | | | | |
| 4843660 | SUB ZERO DIST. OF FL. | Redacted | | | | | | | |
| 4871443 | SUB ZERO DISTRIBUTORS | 8940 W 192ND ST | | | | MOKENA | IL | 60448 | |
| 4810991 | SUB ZERO FREEZER CO., INC.   100010 | 4717 HAMMERSLEY ROAD | | | | MADISON | WI | 53744 | |
| 4869312 | SUB ZERO INC | 6003 PENINSULAR AVENUE | | | | KEY WEST | FL | 33040 | |
| 4875504 | SUB ZERO REFRIGERATION | DWAYNE EDWARD | P O BOX 10199 | | | ST THOMAS | VI | 00801 | |
| 4443416 | SUBACZ, DEBRA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368038 | SUBAH, ELTON M | Redacted | | | | | | | |
| 4402381 | SUBAH, SADIA | Redacted | | | | | | | |
| 4626786 | SUBAHWON, DONOVAN | Redacted | | | | | | | |
| 4595676 | SUBAR, AMY F | Redacted | | | | | | | |
| 4684348 | SUBASI, SHERRIE | Redacted | | | | | | | |
| 4370273 | SUBASIC, BELMIN | Redacted | | | | | | | |
| 4501749 | SUBAWON, RONALDO | Redacted | | | | | | | |
| 4294677 | SUBBA, SMRITEE | Redacted | | | | | | | |
| 4398766 | SUBBAN, SRINIVAS | Redacted | | | | | | | |
| 4367651 | SUBBAPPA, SPOORTHY | Redacted | | | | | | | |
| 4728890 | SUBBARAMAIAH, KOTHA | Redacted | | | | | | | |
| 4694471 | SUBBARAO, GOWDAHALLI | Redacted | | | | | | | |
| 4328453 | SUBBARAO, POOJA | Redacted | | | | | | | |
| 5485143 | SUBBIAH SUDHAKAR N | 1801 CHAMPLIN DR APT 131 | | | | LITTLE ROCK | AR | 72223 | |
| 4746768 | SUBBRAMANIAN, SHRIJAY | Redacted | | | | | | | |
| 4766609 | SUBDIAZ, EDGAR | Redacted | | | | | | | |
| 4382089 | SUBEDI, ANUPA | Redacted | | | | | | | |
| 4274451 | SUBEDI, MEENA | Redacted | | | | | | | |
| 4490705 | SUBELKA, ADAM M | Redacted | | | | | | | |
| 5485153 | SUBER TRESSA | 206 OMAR ST | | | | GREENVILLE | SC | 29609-1943 | |
| 4395892 | SUBER, ALICE | Redacted | | | | | | | |
| 4596221 | SUBER, ARIANNA | Redacted | | | | | | | |
| 4425686 | SUBER, ASHLEAGH | Redacted | | | | | | | |
| 4679144 | SUBER, BARBARA | Redacted | | | | | | | |
| 4508877 | SUBER, BRITTANY | Redacted | | | | | | | |
| 4513321 | SUBER, DEUNDRA | Redacted | | | | | | | |
| 4449932 | SUBER, DONNA J | Redacted | | | | | | | |
| 4656113 | SUBER, DONNY | Redacted | | | | | | | |
| 4652914 | SUBER, JAMES | Redacted | | | | | | | |
| 4284891 | SUBER, JAMES | Redacted | | | | | | | |
| 4264632 | SUBER, JASMINE M | Redacted | | | | | | | |
| 4677663 | SUBER, JOE | Redacted | | | | | | | |
| 4508538 | SUBER, LAQUIASHIA T | Redacted | | | | | | | |
| 4476622 | SUBER, MANIAH | Redacted | | | | | | | |
| 4475646 | SUBER, MARC J | Redacted | | | | | | | |
| 4719452 | SUBER, MELISSA | Redacted | | | | | | | |
| 4508751 | SUBER, MICHAEL O | Redacted | | | | | | | |
| 4602235 | SUBER, MICHELLE | Redacted | | | | | | | |
| 4355285 | SUBER, NAYA | Redacted | | | | | | | |
| 4345563 | SUBER, PETRINA D | Redacted | | | | | | | |
| 4740845 | SUBER, RAYMOND | Redacted | | | | | | | |
| 4446405 | SUBER, TAMMY | Redacted | | | | | | | |
| 4657974 | SUBER, WILLIAM | Redacted | | | | | | | |
| 4674890 | SUBERCASEAUX, ELIZABETH | Redacted | | | | | | | |
| 4869172 | SUBERI BROTHERS LLC | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778404 | SUBERI BROTHERS, LLC | 21 W 46TH ST | FL 3 | | | NEW YORK | NY | 10036 | |
| 4453607 | SUBERS, GAIL A | Redacted | | | | | | | |
| 4397305 | SUBHAN, ABDUS | Redacted | | | | | | | |
| 4231891 | SUBHANI, NOSHEEN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191961 | SUBHKARAM, JOSIAH J | Redacted | | | | | | | |
| 4566128 | SUBIA MONTANO, DARLENE | Redacted | | | | | | | |
| 4410469 | SUBIA, BERTHA B | Redacted | | | | | | | |
| 4271637 | SUBIA, BEVERLEY | Redacted | | | | | | | |
| 4157973 | SUBIA, CASSIDY M | Redacted | | | | | | | |
| 4543718 | SUBIA, CHRISTOPHER R | Redacted | | | | | | | |
| 4566927 | SUBIA, JILER C | Redacted | | | | | | | |
| 4204741 | SUBIA, KIANA | Redacted | | | | | | | |
| 4272620 | SUBIA, LEAN | Redacted | | | | | | | |
| 4761119 | SUBIA, LISA | Redacted | | | | | | | |
| 4206514 | SUBIA, RAYMOND | Redacted | | | | | | | |
| 4527454 | SUBIA, RICARDO | Redacted | | | | | | | |
| 4566877 | SUBIA, VANESSA | Redacted | | | | | | | |
| 4201690 | SUBIA, VICTORIA A | Redacted | | | | | | | |
| 4214894 | SUBIAS, HENRY | Redacted | | | | | | | |
| 4283165 | SUBIETA, MARIANA R | Redacted | | | | | | | |
| 5789775 | SUBIZZ TRAVEL SOLUTIONS PVT. LTD. | MANINDER UPPAL | 37 A/B | KUMAR PAVILLION | EAST STREET, CAMP | PUNE | | 411001 | INDIA |
| 4796858 | SUBJECT 9 LLC | DBA SUBJECT 9 | 10811 SW 78TH AVE | | | MIAMI | FL | 33156 | |
| 4746176 | SUBLETT, CHRISTINE | Redacted | | | | | | | |
| 4325391 | SUBLETT, DANIEL S | Redacted | | | | | | | |
| 4315253 | SUBLETT, JAMES W | Redacted | | | | | | | |
| 4214210 | SUBLETT, TASWEEKA | Redacted | | | | | | | |
| 4565796 | SUBLETT, TRACY | Redacted | | | | | | | |
| 4580077 | SUBLETT, WARREN | Redacted | | | | | | | |
| 4889549 | SUBLETTE EXAMINER | WYOMING NEWSPAPER INC | 219 EPINE ST STE109 POBOX 1539 | | | PINEDALE | WY | 82941 | |
| 4390191 | SUBLETTE, WILLIAM | Redacted | | | | | | | |
| 4843661 | SUBLISKY, LINUS | Redacted | | | | | | | |
| 4357064 | SUBNAVEESKURUPAM, S T SRIHARSHA | Redacted | | | | | | | |
| 4564880 | SUBO, SARA | Redacted | | | | | | | |
| 4207917 | SUBOCHEVA, CRISTINA Y | Redacted | | | | | | | |
| 4338413 | SUBOCK, CALEB | Redacted | | | | | | | |
| 4724759 | SUBOH, SAM H | Redacted | | | | | | | |
| 4281315 | SUBOH, TAMARA | Redacted | | | | | | | |
| 4592568 | SUBORA, BRENDA | Redacted | | | | | | | |
| 4190872 | SUBOSHEVA, NICOLE | Redacted | | | | | | | |
| 4765075 | SUBRAI, GEORGE | Redacted | | | | | | | |
| 4282302 | SUBRAMANIAM RAVI, AVINASH KAUTHAM | Redacted | | | | | | | |
| 4739503 | SUBRAMANIAM, AKILA | Redacted | | | | | | | |
| 4743932 | SUBRAMANIAM, MUTHUSWAMI | Redacted | | | | | | | |
| 4605638 | SUBRAMANIAM, VINCENT V | Redacted | | | | | | | |
| 4823207 | SUBRAMANIAN | Redacted | | | | | | | |
| 4811718 | SUBRAMANIAN SUBHA | Redacted | | | | | | | |
| 4526541 | SUBRAMANIAN, ANAND | Redacted | | | | | | | |
| 4169869 | SUBRAMANIAN, GNANAMBIKA | Redacted | | | | | | | |
| 4764862 | SUBRAMANIAN, LAXMINARA | Redacted | | | | | | | |
| 4171410 | SUBRAMANIAN, MEENAL | Redacted | | | | | | | |
| 4700637 | SUBRAMANIAN, RAVISHANKAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613015 | SUBRAMANIUM, THIYAGARAJAN | Redacted | | | | | | | |
| 4332736 | SUBRAMANIYAM, ASHWATH | Redacted | | | | | | | |
| 4292103 | SUBRAMANYAN, VIJAY | Redacted | | | | | | | |
| 4421677 | SUBRYAN, DENZEL | Redacted | | | | | | | |
| 4797733 | SUBSCRIPTION AGENCY.COM INC | DBA SUBSCRIPTION AGENCY | 141 W CENTRAL AVE | | | WINTER HAVEN | FL | 33880 | |
| 4575046 | SUBSTYK, MARK T | Redacted | | | | | | | |
| 4882180 | SUBURBAN AIR CONDITIONING | P O BOX 509 | | | | BELTSVILLE | MD | 20704 | |
| 4858995 | SUBURBAN ASPHALT CO INC | 11251 W FOREST HOME AVE | | | | FRANKLIN | WI | 53132 | |
| 4862629 | SUBURBAN CENTERS | 2000 W HENDERSON RD STE 500 | | | | COLUMBUS | OH | 43220 | |
| 4867164 | SUBURBAN DOOR CHECK & LOCK SERVICE | 415 W OGDEN | | | | WESTMONT | IL | 60559 | |
| 4864749 | SUBURBAN DOOR CO INC | 28003 - 25 WEST FIVE MILE RD | | | | LIVONIA | MI | 48164 | |
| 4870201 | SUBURBAN ELECTRICAL ENGINEERS | 709 HICKORY FRAM LN | | | | APPLETON | WI | 54914 | |
| 4865990 | SUBURBAN LOCK & KEY SERVICE | 3343 BAILEY LOCK & ALARM SUPPLY INC | 3122 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| 4783345 | Suburban Natural Gas | PO Box 183035 | | | | COLUMBUS | OH | 43218-3035 | |
| 4858579 | SUBURBAN PROPANE | 10620 BIGGE STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4858836 | SUBURBAN PROPANE | 1103 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 4859093 | SUBURBAN PROPANE | 1147 CONGRESS PARKWAY NORTH | | | | ATHENS | TN | 37303 | |
| 4859808 | SUBURBAN PROPANE | 12801 OLD STAGE ROAD | | | | CHESTER | VA | 23836 | |
| 4860343 | SUBURBAN PROPANE | 1388 HOWELL MILL ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 4861848 | SUBURBAN PROPANE | 1765 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4862275 | SUBURBAN PROPANE | 1917 PHILADELPHIA AVE | | | | CHAMBENSBURG | PA | 17201 | |
| 4863801 | SUBURBAN PROPANE | 2350 SW ARCHER RD PO BOX 1034 | | | | GAINESVILLE | FL | 32602 | |
| 4865907 | SUBURBAN PROPANE | 331 SOUTH MAIN STREET | | | | YEAGERSTOWN | PA | 17099 | |
| 4867778 | SUBURBAN PROPANE | 4692 HWY 17 BY PASS SOUTH | | | | MYRTLE BEACH | SC | 29588 | |
| 4868249 | SUBURBAN PROPANE | 501 OLD PLANTATION DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 4869875 | SUBURBAN PROPANE | 665 SPRUCE STREET | | | | PARIS | TN | 38242 | |
| 4870343 | SUBURBAN PROPANE | 726 CATHERINE ST- | | | | KEY WEST | FL | 33040 | |
| 4880320 | SUBURBAN PROPANE | P O BOX 1151 | | | | WILLIAMSTON | NC | 27892 | |
| 4880370 | SUBURBAN PROPANE | P O BOX 12027 | | | | FRESNO | CA | 93376 | |
| 4880374 | SUBURBAN PROPANE | P O BOX 12068 | | | | FRESNO | CA | 93776 | |
| 4880453 | SUBURBAN PROPANE | P O BOX 130 | | | | FOREST HILL | MD | 21050 | |
| 4880511 | SUBURBAN PROPANE | P O BOX 139 | | | | WINFIELD | PA | 17889 | |
| 4881471 | SUBURBAN PROPANE | P O BOX 305 | | | | REISTERTOWN | MD | 21136 | |
| 4881755 | SUBURBAN PROPANE | P O BOX 369 | | | | GROVE CITY | OH | 43123 | |
| 4881885 | SUBURBAN PROPANE | P O BOX 407 | | | | HUMMELSTOWN | PA | 17036 | |
| 4882762 | SUBURBAN PROPANE | P O BOX 684 | | | | HUMMELSTOWN | PA | 17036 | |
| 4882796 | SUBURBAN PROPANE | P O BOX 700 | | | | HOLLYWOOD | MD | 20636 | |
| 4883801 | SUBURBAN PROPANE | P O BOX G | | | | WHIPPANY | NJ | 07981 | |
| 4884419 | SUBURBAN PROPANE | PO BOX 160 | | | | WHIPPANY | NJ | 07981 | |
| 4885411 | SUBURBAN PROPANE | PO BOX 260 | | | | WHIPPANY | NJ | 07981-0260 | |
| 4885551 | SUBURBAN PROPANE | PO BOX J | | | | WHIPPANY | NJ | 07981 | |
| 4885552 | SUBURBAN PROPANE | PO BOX K | | | | WHIPPANY | NJ | 07981 | |
| 4888237 | SUBURBAN PROPANE | SUBURBAN PROPANE L P | PO BOX 290 | | | WHIPPANY | NJ | 07981 | |
| 4888238 | SUBURBAN PROPANE | SUBURBAN PROPANE LP | PO BOX 300 | | | WHIPPANY | NJ | 07981 | |
| 4888239 | SUBURBAN PROPANE 2165 | SUBURBAN PROPANE LP | P O BOX J | | | WHIPPANY | NJ | 07981 | |
| 4888240 | SUBURBAN PROPANE 2247 | SUBURBAN PROPANE LP | P O BOX 160 | | | WHIPPANY | NJ | 07981 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881499 | SUBURBAN PROPANE LP | P O BOX 308 | | | | MILLSBORO | DE | 19966 | |
| 4873152 | SUBURBAN PROPANE OFFICE | BLOSSMAN GAS | 305 N SCHILLINGERS RD | | | MOBILE | AL | 36608 | |
| 4883803 | SUBURBAN PROPANE OFFICE | P O BOX J | | | | WHIPPANY | NJ | 07981 | |
| 4783478 | Suburban Propane/NJ-2272 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4783477 | Suburban Propane/NJ-2350 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4783473 | Suburban Propane/NJ-2720 | PO Box 160 | | | | Whippany | NJ | 07981-0406 | |
| 4859613 | SUBURBAN SEALING SERVICE INC | 1233 PLUM TREE COURT #D-1 | | | | SCHAUMBURG | IL | 60193 | |
| 4783771 | Suburban Water Systems-West Covina | P.O. Box 6105 | | | | Covina | CA | 91722-5105 | |
| 4886561 | SUBWAY | SBA CORPORATION DBO | 835 E ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4843662 | SUBWAY 200 INC. | Redacted | | | | | | | |
| 4807715 | SUBWAY REAL ESTATE CORP. | Redacted | | | | | | | |
| 4873059 | SUBWAY SANDWICHES & SALADS | BHOGAL MATHARU INC | 1227 MAIN STREET | | | DELANO | CA | 93215 | |
| 4843663 | SUB-ZERO GROUP SOUTHEAST | Redacted | | | | | | | |
| 4810413 | SUB-ZERO GROUP SOUTHEAST, INC | P.O. BOX 533285 | | | | CHARLOTTE | NC | 28290-3285 | |
| 4132821 | Sub-Zero Group Southeast, Inc | Sue L. Chin, Esq. | Borges & Associates, LLC | 575 Underhill Blvd., Ste 118 | | Syosset | NY | 11791 | |
| 5799129 | Sub-Zero Wolf Group | 15570 North 83rd Way | | | | Scottsdale | AZ | 85260 | |
| 5788719 | SUB-ZERO WOLF GROUP | MARK ZAVRAS, CPA & MGR. | 15570 NORTH 83RD WAY | | | SCOTTSDALE | AZ | 85260 | |
| 4854198 | SUB-ZERO WOLF GROUP | VINCENZA, LLC | C/O SUB-ZERO WOLF SW | 15570 NORTH 83RD WAY | | SCOTTSDALE | AZ | 85260 | |
| 4811270 | SUB-ZERO WOLF SOUTHWEST, LLC | PO BOX 29661 DEPT 2054 | | | | PHOENIX | AZ | 85038-9661 | |
| 4533319 | SUBZWARI, SYED JAWAD A | Redacted | | | | | | | |
| 4157768 | SUCANICK, DEANGELO | Redacted | | | | | | | |
| 4234080 | SUCCES, STANLEY | Redacted | | | | | | | |
| 4862175 | SUCCESS APPAREL LLC | 19 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4888242 | SUCCESSFACTORS INC | SUCCESS ACQUISITION CORP | PO BOX 89 4642 | | | LOS ANGELES | CA | 90189 | |
| 5793491 | SUCCESSOR IN INTEREST TO PIC N SAVE | 300 PHILLIPI ROAD | | | | COLUMBUS | OH | 43228 | |
| 5799130 | Successor in interest to Pic N Save | 300 Phillipi Road | | | | Columbus | OH | 43228 | |
| 4857453 | Successor in interest to Pic N Save | Big Lots Stores Inc | None | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 4888243 | SUCCESSORIES | SUCCESSORIES.COM LLC | 1040 HOLLAND DRIVE | | | BOCA RATON | FL | 33487 | |
| 4858457 | SUCCESSORIES LLC | 1040 HOLLAND DR | | | | BOCA RATON | FL | 33487 | |
| 4867389 | SUCCESSORIES OF CAROLINA INC | 4325 GLENWOOD | | | | RALEIGH | NC | 27612 | |
| 4604163 | SUCENA, ROLANDO | Redacted | | | | | | | |
| 4384113 | SUCH, CALLY L | Redacted | | | | | | | |
| 4380470 | SUCH, TIMOTHY P | Redacted | | | | | | | |
| 4247950 | SUCHAK, RAJOO N | Redacted | | | | | | | |
| 4459037 | SUCHAN, KYLE | Redacted | | | | | | | |
| 4325617 | SUCHAND, ASHLYN | Redacted | | | | | | | |
| 4577016 | SUCHAREW, NICKOLAS J | Redacted | | | | | | | |
| 4331856 | SUCHARSKI, ANETA | Redacted | | | | | | | |
| 4618630 | SUCHART, DAVID | Redacted | | | | | | | |
| 4685993 | SUCHER JR, JOSEPH | Redacted | | | | | | | |
| 4318077 | SUCHER, NATHAN | Redacted | | | | | | | |
| 4535832 | SUCHIL, KYLE | Redacted | | | | | | | |
| 4186960 | SUCHILT, LUISANA | Redacted | | | | | | | |
| 4441955 | SUCHIT, LAKHNI | Redacted | | | | | | | |
| 4506862 | SUCHITE, ERIKA A | Redacted | | | | | | | |
| 4823208 | SUCHITRA HUTACHINDA | Redacted | | | | | | | |
| 4475264 | SUCHMA, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351359 | SUCHMAN, SARA | Redacted | | | | | | | |
| 4352258 | SUCHMAN, TABITHA | Redacted | | | | | | | |
| 4361282 | SUCHODOLSKI, NATHAN | Redacted | | | | | | | |
| 4473589 | SUCHOMELLY, JOEY | Redacted | | | | | | | |
| 4575262 | SUCHON, EMMA L | Redacted | | | | | | | |
| 4654500 | SUCHON, ROXANNE | Redacted | | | | | | | |
| 4480459 | SUCHOSKI, SAMANTHA L | Redacted | | | | | | | |
| 4526479 | SUCHOWOLSKI, IVAN W | Redacted | | | | | | | |
| 4339033 | SUCHOZA, KENNETH P | Redacted | | | | | | | |
| 4750761 | SUCHY, ANTON | Redacted | | | | | | | |
| 4691560 | SUCHY, JAMES | Redacted | | | | | | | |
| 4653896 | SUCHY, KATHLEEN | Redacted | | | | | | | |
| 4543216 | SUCIK, ALEXIS | Redacted | | | | | | | |
| 4302773 | SUCIU, KEVIN | Redacted | | | | | | | |
| 4886624 | SUCK EM UP PUMPING | SDM ENTERPRISES INC | P O BOX 880510 | | | PUKALANI | HI | | 96788 |
| 4204233 | SUCK, JESSICA K | Redacted | | | | | | | |
| 5485175 | SUCKART VAUGHN | 951 MAIN ST APT 9 | | | | GORHAM | ME | 04038 | |
| 4853894 | Sud, Mikki | Redacted | | | | | | | |
| 4334038 | SUD, VIJAY P | Redacted | | | | | | | |
| 4412815 | SUDA, ANDREW | Redacted | | | | | | | |
| 4268714 | SUDA, ANGELA | Redacted | | | | | | | |
| 4271280 | SUDA, MORISA | Redacted | | | | | | | |
| 4269951 | SUDA, SARA | Redacted | | | | | | | |
| 4338198 | SUDA, STEVEN | Redacted | | | | | | | |
| 4612062 | SUDAGAR, VASUKI | Redacted | | | | | | | |
| 4302906 | SUDAJ, KALIE | Redacted | | | | | | | |
| 4572014 | SUDAK, JENNIFER | Redacted | | | | | | | |
| 4777152 | SUDALA, SRINIVAS | Redacted | | | | | | | |
| 4380516 | SUDALTER, KATHERINE L | Redacted | | | | | | | |
| 4746640 | SUDAN, MARY | Redacted | | | | | | | |
| 4705378 | SUDAN, NAJA | Redacted | | | | | | | |
| 4155109 | SUDAN, RUMEET K | Redacted | | | | | | | |
| 4416792 | SUDANO, CINDY M | Redacted | | | | | | | |
| 4488105 | SUDANO, ROSS F | Redacted | | | | | | | |
| 4590371 | SUDARSHAN, GEORGE | Redacted | | | | | | | |
| 4705191 | SUDBERRY, ANGIE | Redacted | | | | | | | |
| 4549047 | SUDBURY, ALLISON | Redacted | | | | | | | |
| 4230111 | SUDBURY, KAYLEE | Redacted | | | | | | | |
| 4492212 | SUDBURY, NICHOLAS A | Redacted | | | | | | | |
| 4300841 | SUDDAPALLI, GAUTAM | Redacted | | | | | | | |
| 4519800 | SUDDARTH, ASHLEY | Redacted | | | | | | | |
| 4563762 | SUDDARTH, HARVEY | Redacted | | | | | | | |
| 4888246 | SUDDATH RELOCATION SYSTEMS | SUDDATH COMPANIES | 2922 WEST SERVICE ROAD STE 283 | | | EAGAN | MN | | 55121 |
| 4656705 | SUDDEATH, RISPEY | Redacted | | | | | | | |
| 4591509 | SUDDEATH, SHARON | Redacted | | | | | | | |
| 4873867 | SUDDENLINK | CEQUEL COMMUNICATIONS LLC | PO BOX 742535 | | | CINCINNATI | OH | 45274-2535 | |
| 4784776 | SUDDENLINK | PO BOX 742535 | | | | Cincinnati | OH | | 45274 |
| 4307269 | SUDDETH, BECKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424114 | SUDDETH, CHRISTINE | Redacted | | | | | | | |
| 4148472 | SUDDETH, NICOLE | Redacted | | | | | | | |
| 4830402 | SUDDITH, KIM | Redacted | | | | | | | |
| 4204781 | SUDDUTH, ALKA FIRDAUS | Redacted | | | | | | | |
| 4144179 | SUDDUTH, CHARNETTE A | Redacted | | | | | | | |
| 4289016 | SUDDUTH, COURTNEY | Redacted | | | | | | | |
| 4747855 | SUDDUTH, DANA | Redacted | | | | | | | |
| 4349272 | SUDDUTH, DONALD | Redacted | | | | | | | |
| 4413345 | SUDDUTH, ELIZABETH M | Redacted | | | | | | | |
| 4698185 | SUDDUTH, JERRY P | Redacted | | | | | | | |
| 4669116 | SUDDUTH, JOHNNIE | Redacted | | | | | | | |
| 4766324 | SUDDUTH, MIKE | Redacted | | | | | | | |
| 4156740 | SUDDUTH, SKEETER | Redacted | | | | | | | |
| 4316798 | SUDDUTH, SKYLER K | Redacted | | | | | | | |
| 4364636 | SUDDUTH, STEFEN | Redacted | | | | | | | |
| 4392175 | SUDDUTH, TROY | Redacted | | | | | | | |
| 4739518 | SUDEALL, MILLICENT | Redacted | | | | | | | |
| 4247958 | SUDEALL, THEA | Redacted | | | | | | | |
| 5485186 | SUDEEP BANERJEE | 560 E 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4444608 | SUDEKUM, JOI A | Redacted | | | | | | | |
| 4427441 | SUDERA, GOPAL | Redacted | | | | | | | |
| 4635150 | SUDERNO, DEBBIE | Redacted | | | | | | | |
| 4823209 | SUDHA MURALI | Redacted | | | | | | | |
| 4823210 | SUDHA SCHLESINGER | Redacted | | | | | | | |
| 5485189 | SUDHA SENTHILRAJA | 13900 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5485190 | SUDHAKAR PARSI | 13472 DEERCEEK TRL | | | | FRISCO | TX | 75035 | |
| 5485191 | SUDHANSU PADHI | 3040 MIRAMOUNT OVERLOOK | | | | CUMMING | GA | 30040 | |
| 4401847 | SUDHARSAN, SUGIRTHA | Redacted | | | | | | | |
| 4575969 | SUDHEER, LEKHA | Redacted | | | | | | | |
| 4823211 | SUDHIR BHASIN | Redacted | | | | | | | |
| 5485193 | SUDHIR DATAR | 157 AVALON COVE CIRCLE NW | | | | ROCHESTER | MN | 55901 | |
| 4605888 | SUDHIR, PILLARISETTI | Redacted | | | | | | | |
| 5485196 | SUDIREDDY SRIHARI | 1950 ELDRIDGE PKWY13207 | | | | HOUSTON | TX | 77077 | |
| 4290100 | SUDKAMP, JUSTIN | Redacted | | | | | | | |
| 4479017 | SUDLER III, FRANKLIN I | Redacted | | | | | | | |
| 4772788 | SUDLER, CAROLYN | Redacted | | | | | | | |
| 4492504 | SUDLER, DEAVONNA M | Redacted | | | | | | | |
| 4250376 | SUDOWSKI, TIMOTHY | Redacted | | | | | | | |
| 4346899 | SUDSBURY, AMBER | Redacted | | | | | | | |
| 4346756 | SUDSBURY, MANDI M | Redacted | | | | | | | |
| 4196585 | SUDY, RYAN | Redacted | | | | | | | |
| 4471815 | SUDZIAK, KAROL M | Redacted | | | | | | | |
| 4765343 | SUDZUM, BEN | Redacted | | | | | | | |
| 4843664 | SUE & GARY SIMPSON | Redacted | | | | | | | |
| 4843665 | SUE ACHESON | Redacted | | | | | | | |
| 5485201 | SUE ALT | 1334 HORSESHOE CT | | | | WHITE BEAR LK | MN | 55110 | |
| 4843666 | SUE AND BEN BIPPEN | Redacted | | | | | | | |
| 5485203 | SUE ANN BUTCHER | 177 TIPPLE | | | | GREENSBURG | PA | 15601 | |
| 5485204 | SUE ANN SJULESTAD | 33216 145TH ST NE | | | | GOODRIDGE | MN | 56725 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848004 | SUE BROCK | 9590 SW 151ST AVE | | | | Beaverton | OR | 97007 | |
| 4852198 | SUE DAUM | 10957 OLD STATE ROAD 37 | | | | Tell City | IN | 47586 | |
| 5485220 | SUE DUREN | 18099 JACQUARD CT | | | | LAKEVILLE | MN | 55044 | |
| 5485222 | SUE FLETCHER | 526 NORTH STATE STREET | | | | NEW ULM | MN | 56073 | |
| 4849847 | SUE FOCHT | 15087 FRENCH DR N | | | | HUGO | MN | 55038-9516 | |
| 4843667 | SUE FORRY | Redacted | | | | | | | |
| 4843668 | Sue Frantz | Redacted | | | | | | | |
| 4849726 | SUE FRANZKOWIAK | 3330 W EXPOSITION AVE | | | | Denver | CO | 80219 | |
| 5485224 | SUE GATZS | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | |
| 5485225 | SUE GEISLER | 520 WESTCHESTER DR NE | | | | PINE CITY | MN | 55063 | |
| 5485228 | SUE HANSEN | 18441 BEAVERWOOD RD | | | | MINNETONKA | MN | 55345 | |
| 4888304 | SUE HARDEK & ASSOCIATES LLC | SUSAN J HARDEK | PO BOX 1442 | | | ELMHURST | IL | 60126 | |
| 4823212 | SUE HAWK | Redacted | | | | | | | |
| 4823213 | Sue Herman | Redacted | | | | | | | |
| 4843669 | Sue Hokamp | Redacted | | | | | | | |
| 5485232 | SUE JOHNSON | 1295 103RD LN NW | | | | COON RAPIDS | MN | 55433 | |
| 4845802 | SUE KAEMERER | 12716 MEADOWLARK LN | | | | Cedar Lake | IN | 46303 | |
| 5485236 | SUE KRAM | 807 6TH AVE N APT 4 | | | | PRINCETON | MN | 55371 | |
| 5485237 | SUE KUMPULA | 103 8TH ST SW | | | | BUFFALO | MN | 55313 | |
| 5485238 | SUE L FRIEDRICH | 30807 LAKEVIEW AVE | | | | RED WING | MN | 55066 | |
| 5485239 | SUE LAURITSEN | 1580 BIG LAKE RD APT 116 | | | | CLOQUET | MN | 55720 | |
| 4846740 | SUE LOFTIN | 5701 W US HIGHWAY 377 | | | | Tolar | TX | 76476 | |
| 5485246 | SUE MCDOWELL | 2816 14TH AVE NW | | | | WILLMAR | MN | 56201 | |
| 5485250 | SUE MOTT | 975 225TH LN NW | | | | BETHEL | MN | 55005 | |
| 5485253 | SUE NORTHEY | 1919 OLD WEST MAIN ST | | | | RED WING | MN | 55066 | |
| 4848157 | SUE PETERMAN | 1337 LOCUST ST S | | | | Canal Fulton | OH | 44614 | |
| 5485258 | SUE PITMAN | 13631 BIRCHWOOD AVE | | | | ROSEMOUNT | MN | 55068 | |
| 4823214 | SUE PYNE | Redacted | | | | | | | |
| 4823215 | SUE RANNEY | Redacted | | | | | | | |
| 4823216 | SUE RAY | Redacted | | | | | | | |
| 4823217 | SUE RILEY | Redacted | | | | | | | |
| 4830403 | SUE ROY | Redacted | | | | | | | |
| 5485266 | SUE SCHWARZE | 221 RUNESTONE PL | | | | ALEXANDRIA | MN | 56308 | |
| 5485270 | SUE SOLLID | 4912 SOUTHGATE AVE | | | | LANSING | MI | 48910 | |
| 5485271 | SUE STEUCK | 204 7TH AVE SW | | | | PIPESTONE | MN | 56164 | |
| 5485273 | SUE STROM | 2480 HALLQUIST AVE | | | | RED WING | MN | 55066 | |
| 5485274 | SUE SULLIVAN | 15025 CROWN DR | | | | MINNETONKA | MN | 55345 | |
| 5485278 | SUE TILLMAN | PO BOX 119 | | | | MILAN | MN | 56262 | |
| 4843670 | SUE VANDERVOORT | Redacted | | | | | | | |
| 5485281 | SUE VANG | 989 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| 5485284 | SUE WANGSNESS | 1713 TODD AVE | | | | ALBERT LEA | MN | 56007 | |
| 4823218 | SUEANNE MARSHALL TRUST | Redacted | | | | | | | |
| 5436073 | SUECK JR; WALTER AND ROSALIE SUECK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4483714 | SUED, ARIDAY M | Redacted | | | | | | | |
| 4561533 | SUED, YESSENIA | Redacted | | | | | | | |
| 4392080 | SUEDMEIER, ADAM C | Redacted | | | | | | | |
| 4160673 | SUEFF, VALERIE M | Redacted | | | | | | | |
| 4677676 | SUEHEAD, BARBARA C. | Redacted | | | | | | | |
| 4270168 | SUEHISA, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760680 | SUEHS, BRENDA L | Redacted | | | | | | | |
| 4234995 | SUEING JR., NICHOLAS M | Redacted | | | | | | | |
| 4166075 | SUEING, JUSTICA L | Redacted | | | | | | | |
| 4577578 | SUEK, ANGIE | Redacted | | | | | | | |
| 4686400 | SUELA, FRANCISCO | Redacted | | | | | | | |
| 4516142 | SUELL JR, STEPHEN | Redacted | | | | | | | |
| 4162153 | SUELL, CEDINO D | Redacted | | | | | | | |
| 4155660 | SUELL, CLYDE | Redacted | | | | | | | |
| 4350556 | SUELL, IRENE | Redacted | | | | | | | |
| 4586897 | SUELL, PAULINE L | Redacted | | | | | | | |
| 4295376 | SUELLENTROP, JILL | Redacted | | | | | | | |
| 4882694 | SUEMAR REALTY INC | P O BOX 670 | | | | PERRYSBURG | OH | 43552 | |
| 4151477 | SUEN, KELLI | Redacted | | | | | | | |
| 4247583 | SUENGAS, LISANDRA M | Redacted | | | | | | | |
| 4748023 | SUEPAUL, CHERYL | Redacted | | | | | | | |
| 4600464 | SUER, MELVIN | Redacted | | | | | | | |
| 4244825 | SUEREZ, YURIS | Redacted | | | | | | | |
| 4689292 | SUERO, ADRIANA | Redacted | | | | | | | |
| 4248084 | SUERO, AMANDA L | Redacted | | | | | | | |
| 4642072 | SUERO, BARBARA A. A | Redacted | | | | | | | |
| 4429851 | SUERO, DANIELA | Redacted | | | | | | | |
| 4503245 | SUERO, MIRIAM | Redacted | | | | | | | |
| 4225858 | SUERO, TYSON A | Redacted | | | | | | | |
| 4281680 | SUERTH, JOY | Redacted | | | | | | | |
| 4598860 | SUESS, EDWARD | Redacted | | | | | | | |
| 4352176 | SUESS, JENNI | Redacted | | | | | | | |
| 4489549 | SUESSER, KELSEY A | Redacted | | | | | | | |
| 4823219 | SUET NIU | Redacted | | | | | | | |
| 4783869 | Suez Water Delaware | PO BOX 371804 | | | | PITTSURGH | PA | 15250-7804 | |
| 4783979 | Suez Water Idaho | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4784265 | Suez Water New Jersey | PO BOX 371804 | | | | Pittsburgh | PA | 15250 | |
| 4784441 | Suez Water Pennsylvania | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4784440 | Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | | | | Harrisburg | PA | 17111 | |
| 4784264 | Suez Water Toms River | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601-6105 | |
| 4784321 | Suez Water Westchester District 1 | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4774779 | SUFFEL, CHERYL  L | Redacted | | | | | | | |
| 4843671 | Suffolk Const /The Bristol | Redacted | | | | | | | |
| 4843672 | SUFFOLK CONSTRUCTION - THE JEWEL | Redacted | | | | | | | |
| 4823220 | SUFFOLK CONSTRUCTION CO. 1700 WEBSTER | Redacted | | | | | | | |
| 4823221 | SUFFOLK CONSTRUCTION CO. INC. SPG | Redacted | | | | | | | |
| 5793493 | SUFFOLK CONSTRUCTION COMPANY | MICHAEL DINAPOLI | 525 MARKET STREET, SUITE 2850 | | | SAN FRANCISCO | CA | 94105 | |
| 5793494 | SUFFOLK CONSTRUCTION COMPANY | RYAN REESE | 525 MARKET STREET, SUITE 2850 | | | SAN FRANCISCO | CA | 94105 | |
| 5793492 | SUFFOLK CONSTRUCTION COMPANY | SVEN VAN DER SLUIS | 525 MARKET STREET, SUITE 2850 | | | SAN FRANCISCO | CA | 94105 | |
| 4843673 | SUFFOLK CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4843674 | SUFFOLK CONSTRUCTION-AVENTURA PARKSQUARE | Redacted | | | | | | | |
| 5787806 | SUFFOLK COUNTY CONSUMER AFFAIRS | 725 VETERANS MEMORIAL HIGHWAY | | | | HAUPPAUGE | NY | 11788 | |
| 4782565 | SUFFOLK COUNTY CONSUMER AFFAIRS | PO BOX 6100 | | | | Hauppauge | NY | 11788-0009 | |
| 4860882 | SUFFOLK COUNTY DEPT OF HEALTH | 15 HORSEBLOCK PLACE | | | | FARMINGVILLE | NY | 11738 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783602 | Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | | | | Yaphank | NY | 11980 | |
| 4888236 | SUFFOLK LOCK & SECURITY PROF | SUBURBAN LOCKSMITH | 430 WEST MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| 4881386 | SUFFOLK MAINTENANCE SERVICE CORP | P O BOX 289 | | | | RONKONKOMA | NY | 11779 | |
| 4888247 | SUFFOLK NEWS HERALD | SUFFOLKS PUBLICATIONS LLC | PO BOX 1220 | | | SUFFOLK | VA | 23439 | |
| 4640664 | SUFFREDINI, GRACE | Redacted | | | | | | | |
| 4429734 | SUFFREDINI, NICHOLAS A | Redacted | | | | | | | |
| 4725878 | SUFFRIDGE, DIMMIE | Redacted | | | | | | | |
| 4776011 | SUFFRIDGE, NOELLA | Redacted | | | | | | | |
| 4367033 | SUFI SHEIKH, OMAR | Redacted | | | | | | | |
| 4364837 | SUFI, ALI | Redacted | | | | | | | |
| 4700583 | SUFICIENCIA, DEREK T | Redacted | | | | | | | |
| 4430735 | SUFLITA, MARY | Redacted | | | | | | | |
| 4221478 | SUFRIN, MICHAEL | Redacted | | | | | | | |
| 4443317 | SUFWAN, MUHAMMAD A | Redacted | | | | | | | |
| 4795119 | SUGAGE ZUA | DBA SIRZUA STUFFS | 1717 MASON AVE APT 525 | | | DAYTONA BEACH | FL | 32117 | |
| 4493043 | SUGALSKI, BRITTANY S | Redacted | | | | | | | |
| 4179796 | SUGANDA, SHANLEY A | Redacted | | | | | | | |
| 4732929 | SUGANTHARAJ, SUMATHY | Redacted | | | | | | | |
| 4797792 | SUGAR & TOTS LLC | DBA SUGAR & TOTS | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| 4823222 | SUGAR BOWL CORP | Redacted | | | | | | | |
| 4780585 | Sugar Notch Borough Tax Collector | 379 Hill Street | | | | Sugar Notch | PA | 18706-2109 | |
| 4873685 | SUGAR SHACK INC | CALLE A EDIF 505 JULIA IND PK | | | | SAN JUAN | PR | 00920 | |
| 4799825 | SUGAR STORES INC | DBA LEXMOD.COM | 138 GEORGES ROAD | | | DAYTON | NJ | 08810 | |
| 4653421 | SUGAR, BARBARA | Redacted | | | | | | | |
| 4843675 | SUGARBROAD, DOMENIQUE & IAN | Redacted | | | | | | | |
| 4784421 | Sugarcreek Borough, PA | 212 Fox Street | | | | FRANKLIN | PA | 16323-2851 | |
| 4875189 | SUGARCRM INC | DEPT LA 23968 | | | | PASADENA | CA | 91185 | |
| 5799131 | SUGARCRM INC-168338536 | DEPT LA 23968 | | | | PASADENA | CA | 91185 | |
| 4874839 | SUGARLOAF MILLS LP | DBA DISCOVER MILLS RA#44-26358125 | POB 402854 ABA026-009593 | | | ATLANTA | GA | 30384 | |
| 4823223 | SUGARMAN, RANDY | Redacted | | | | | | | |
| 4811657 | Sugarman, Rogers, Barshak and Cohen, P.C. | Attn: Andrea Studley Knowles | 101 Merrimac Street | | | Boston | MA | 02114-4737 | |
| 4824816 | SUGARPINE DESIGN | Redacted | | | | | | | |
| 4167951 | SUGATHADASA, DILUM | Redacted | | | | | | | |
| 4172258 | SUGATHADASA, KUMUDINI M | Redacted | | | | | | | |
| 4675944 | SUGDEN, HOWARD | Redacted | | | | | | | |
| 4487940 | SUGDEN, MARY | Redacted | | | | | | | |
| 4803069 | SUGENCOLE LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4803071 | SUGENGRAN LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4803070 | SUGENSTEVE LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5848967 | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | c/o Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4612153 | SUGG, HARRISON | Redacted | | | | | | | |
| 4145168 | SUGG, JAMES B | Redacted | | | | | | | |
| 4662356 | SUGG, KEITH | Redacted | | | | | | | |
| 4721490 | SUGG, PHYLLIS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578078 | SUGG, TONETTE | Redacted | | | | | | | |
| 4381761 | SUGG, WILLIAM | Redacted | | | | | | | |
| 4260186 | SUGGS, ANGELO | Redacted | | | | | | | |
| 4568215 | SUGGS, ANN M | Redacted | | | | | | | |
| 4766569 | SUGGS, ANTHONY | Redacted | | | | | | | |
| 4379157 | SUGGS, BRAD K | Redacted | | | | | | | |
| 4405361 | SUGGS, DELIAH | Redacted | | | | | | | |
| 4635677 | SUGGS, ELIZABETH | Redacted | | | | | | | |
| 4711848 | SUGGS, ELOISE | Redacted | | | | | | | |
| 4708606 | SUGGS, EMMA | Redacted | | | | | | | |
| 4652124 | SUGGS, GERTRUDE | Redacted | | | | | | | |
| 4648148 | SUGGS, GLORIA | Redacted | | | | | | | |
| 4160743 | SUGGS, HEATHER M | Redacted | | | | | | | |
| 4381380 | SUGGS, HELEN L | Redacted | | | | | | | |
| 4605493 | SUGGS, JARUTHIS | Redacted | | | | | | | |
| 4343405 | SUGGS, JASON A | Redacted | | | | | | | |
| 4313863 | SUGGS, JENNY A | Redacted | | | | | | | |
| 4507193 | SUGGS, JESSICA A | Redacted | | | | | | | |
| 4395600 | SUGGS, JOCELYN | Redacted | | | | | | | |
| 4156523 | SUGGS, JOEY L | Redacted | | | | | | | |
| 4241991 | SUGGS, JOSHUA A | Redacted | | | | | | | |
| 4606052 | SUGGS, JOYCE A | Redacted | | | | | | | |
| 4428966 | SUGGS, KHAYLA L | Redacted | | | | | | | |
| 4317684 | SUGGS, LAQUISHA | Redacted | | | | | | | |
| 4763339 | SUGGS, LARRY | Redacted | | | | | | | |
| 4305312 | SUGGS, LARRY J | Redacted | | | | | | | |
| 4420784 | SUGGS, LYNNIAL | Redacted | | | | | | | |
| 4626280 | SUGGS, MALACHI | Redacted | | | | | | | |
| 4576982 | SUGGS, MARIONA | Redacted | | | | | | | |
| 4146695 | SUGGS, MICHAEL G | Redacted | | | | | | | |
| 4235300 | SUGGS, MIKAYLA | Redacted | | | | | | | |
| 4540104 | SUGGS, NICOLE | Redacted | | | | | | | |
| 4228581 | SUGGS, NORMA F | Redacted | | | | | | | |
| 4760865 | SUGGS, PHYLLIS | Redacted | | | | | | | |
| 4386762 | SUGGS, RASHAWN J | Redacted | | | | | | | |
| 4168020 | SUGGS, RICKEY | Redacted | | | | | | | |
| 4381964 | SUGGS, SARAH Y | Redacted | | | | | | | |
| 4237858 | SUGGS, SHANE | Redacted | | | | | | | |
| 4148709 | SUGGS, SHELIA | Redacted | | | | | | | |
| 4620540 | SUGGS, STEVE | Redacted | | | | | | | |
| 4648356 | SUGGS, SYLVIA | Redacted | | | | | | | |
| 4843676 | SUGGS, TANYA | Redacted | | | | | | | |
| 4404827 | SUGGS, TATYANA | Redacted | | | | | | | |
| 4308983 | SUGGS, TREY | Redacted | | | | | | | |
| 4225248 | SUGGS, TRINITA | Redacted | | | | | | | |
| 4309608 | SUGGS, TYKIECE | Redacted | | | | | | | |
| 4189072 | SUGGS, VALERIE | Redacted | | | | | | | |
| 4731239 | SUGGS, YOLANDA | Redacted | | | | | | | |
| 4267600 | SUGGS-HARRISON, TRISHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14013 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334666 | SUGHRUE, CHRISTOPHER P | Redacted | | | | | | | |
| 4732375 | SUGICK, HORACE | Redacted | | | | | | | |
| 4693763 | SUGIMOTO, TOM | Redacted | | | | | | | |
| 4722050 | SUGITA, RICHARD A | Redacted | | | | | | | |
| 4824817 | Sugiura, Wataru | Redacted | | | | | | | |
| 4184764 | SUGIYAMA, MICHAEL J | Redacted | | | | | | | |
| 4291942 | SUGLIA, TAYLOR J | Redacted | | | | | | | |
| 4178964 | SUGRUE, DONNA | Redacted | | | | | | | |
| 4702677 | SUGRUE, JOHN | Redacted | | | | | | | |
| 4202711 | SUGUE, ANNETTE | Redacted | | | | | | | |
| 4270904 | SUGUE, BENNY | Redacted | | | | | | | |
| 4407610 | SUGUITAN, FRANCISCO II G | Redacted | | | | | | | |
| 4178268 | SUGUITAN, JAHZIEL | Redacted | | | | | | | |
| 4171369 | SUH, YOUNG | Redacted | | | | | | | |
| 4850044 | SUHAD Y KHILFEH | 500 S LA CUTA CIR | | | | West Covina | CA | 91791 | |
| 4565672 | SUHADOLC, ERIC | Redacted | | | | | | | |
| 4419651 | SUHAIL, UMAIMAH | Redacted | | | | | | | |
| 4575030 | SUHAJDA, CHRISTINE | Redacted | | | | | | | |
| 4286063 | SUHAJDA, SAMUEL | Redacted | | | | | | | |
| 5485335 | SUHARDI FNU | 46-04 79TH FL 1 | | | | ELMHURST | NY | 11373 | |
| 4823224 | SUHAS A. SHETTY | Redacted | | | | | | | |
| 4869936 | SUHCHEON APPAREL CO LTD | 678-12 JIN B/D RTH FL YEOK SAM-DONG | NAM-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4303269 | SUHEIL, SHEREEN | Redacted | | | | | | | |
| 4374018 | SUHOCKE, MARTHA P | Redacted | | | | | | | |
| 4369191 | SUHOCKE, PETER | Redacted | | | | | | | |
| 4422530 | SUHOCKI, TERESA A | Redacted | | | | | | | |
| 4768336 | SUHR, CRYSTEL | Redacted | | | | | | | |
| 4275583 | SUHR, DAVID N | Redacted | | | | | | | |
| 4610127 | SUHR, MARILYN J | Redacted | | | | | | | |
| 4172576 | SUHR, STEPHEN | Redacted | | | | | | | |
| 4487774 | SUHRIE, PAUL R | Redacted | | | | | | | |
| 4626328 | SUHRKE, RYAN | Redacted | | | | | | | |
| 4823225 | SUHYON LEE | Redacted | | | | | | | |
| 4429012 | SUIB, PETER | Redacted | | | | | | | |
| 4602820 | SUICA, RONALD | Redacted | | | | | | | |
| 4234877 | SUID, LUBNA | Redacted | | | | | | | |
| 4275943 | SUING, MADISON R | Redacted | | | | | | | |
| 4409110 | SUIRE, AMBER O | Redacted | | | | | | | |
| 4666917 | SUIRE, DONALD | Redacted | | | | | | | |
| 4789071 | Suire, Donna & Ivan | Redacted | | | | | | | |
| 4730061 | SUIRE, KEVEN | Redacted | | | | | | | |
| 4881739 | SUISAN COMPANY LTD | P O BOX 366 | | | | HILO | HI | 96720 | |
| 4516172 | SUIT, CRYSTAL M | Redacted | | | | | | | |
| 4400083 | SUIT, FRANCES | Redacted | | | | | | | |
| 4150347 | SUIT, TERRY L | Redacted | | | | | | | |
| 4867296 | SUITE PARTNERS INC | 4244 N HAZEL STREET | | | | CHICAGO | IL | 60613 | |
| 4223826 | SUITE, CHEYENNE | Redacted | | | | | | | |
| 4674428 | SUITE, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594119 | SUITE, WARREN | Redacted | | | | | | | |
| 4317291 | SUITER, BRENDA J | Redacted | | | | | | | |
| 4581199 | SUITER, KAITLYN A | Redacted | | | | | | | |
| 4320399 | SUITER, LYNN | Redacted | | | | | | | |
| 4616557 | SUITER, RANDALL | Redacted | | | | | | | |
| 4473242 | SUITER, ROMAN | Redacted | | | | | | | |
| 4646713 | SUITER, SAUNDRA | Redacted | | | | | | | |
| 4516399 | SUITER, SHERYL J | Redacted | | | | | | | |
| 4359614 | SUITER, TIFFANY M | Redacted | | | | | | | |
| 4713091 | SUITER, VICTORIA | Redacted | | | | | | | |
| 4830404 | SUITES, CANDLEWOOD | Redacted | | | | | | | |
| 4676900 | SUITLEY-BELMORE, JAMES | Redacted | | | | | | | |
| 4425205 | SUITS, BRIAN K | Redacted | | | | | | | |
| 4516272 | SUITS, JOSHUA | Redacted | | | | | | | |
| 4713597 | SUITS, ROBERT | Redacted | | | | | | | |
| 4804734 | SUITSRUS | DBA SUITGIANT | 117 W 9TH STREET #825 | | | LOS ANGELES | CA | 90015 | |
| 4378298 | SUITT, ASHLEY | Redacted | | | | | | | |
| 4566569 | SUIU, CLAUDIA E | Redacted | | | | | | | |
| 5838347 | SUIZA DAIRY GROUP, LLC DBA LAND-O-SUN | DEAN FOODS COMPANY | GREGORY A. ODEGAARD, SENIOR COUNSEL | 2711 N. HASKELL AVE, STE 3400 | | DALLAS | TX | 75204-2928 | |
| 4299169 | SUJACK, NATALIE M | Redacted | | | | | | | |
| 5485351 | SUJATHA JAYACHANDRAN | 1509 208TH AVENUE NE | | | | SAMMAMISH | WA | 98074 | |
| 5485353 | SUJAYA VELAGAPUDI | 2808 CARAMBOLA CIRCLE S | | | | COCONUT CREEK | FL | 33066 | |
| 4299898 | SUJKA, ALEXIS | Redacted | | | | | | | |
| 4284136 | SU-JOHANSON, IVY | Redacted | | | | | | | |
| 4273848 | SUK, BARBARA | Redacted | | | | | | | |
| 4567691 | SUK, NICHOLAS K | Redacted | | | | | | | |
| 4270247 | SUKACH, TATYANA N | Redacted | | | | | | | |
| 4481194 | SUKALA, MAGDALENE | Redacted | | | | | | | |
| 4480125 | SUKANICK, KYLE A | Redacted | | | | | | | |
| 4364390 | SUKAR, HANUE SALAHDIN | Redacted | | | | | | | |
| 4886985 | SUKAROMYA VISION LLC | SEARS OPTICAL 1101 | 9701 METCALF | | | OVERLAND PARK | KS | 66212 | |
| 4209549 | SUKARTO, BANDA CAN | Redacted | | | | | | | |
| 4564621 | SUKEFORTH, MITCHELL | Redacted | | | | | | | |
| 4807307 | SUKENO USA INC | NATASHA SANCHEZ\MAI MIYAI | 650 TOWN CENTER DR | SUITE 780 | | COSTA MESA | CA | 92626 | |
| 4595417 | SUKERT, MYONG S S | Redacted | | | | | | | |
| 4298572 | SUKHADIA, SNEH J | Redacted | | | | | | | |
| 4424776 | SUKHANDAN, YASODIA | Redacted | | | | | | | |
| 4364698 | SUKHARAN, WANTRIE | Redacted | | | | | | | |
| 4396945 | SUKHE, NAIMA | Redacted | | | | | | | |
| 4430159 | SUKHLAL, TESHIA | Redacted | | | | | | | |
| 4763593 | SUKHOO, MAURE L | Redacted | | | | | | | |
| 4764621 | SUKHOPLYASOV, PAVEL | Redacted | | | | | | | |
| 4262940 | SUKHRAJ, THAKURDEEN K | Redacted | | | | | | | |
| 4831414 | SUKHU, ANAND | Redacted | | | | | | | |
| 4720785 | SUKHUN, EMILY | Redacted | | | | | | | |
| 5485368 | SUKHWINDER KAUR | 88-54 241ST | | | | JAMAICA | NY | 11426 | |
| 4823226 | SUKI MOHAMMAD | Redacted | | | | | | | |
| 4236729 | SUKIE, WESLEY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393601 | SUKKAR, HANEEN | Redacted | | | | | | | |
| 4394311 | SUKKAR, MALAK | Redacted | | | | | | | |
| 4393753 | SUKKAR, RAZAN | Redacted | | | | | | | |
| 4407507 | SUKOVICH, ROBERT | Redacted | | | | | | | |
| 4302709 | SUKPISAN, PAUL E | Redacted | | | | | | | |
| 4183253 | SUKPRIABPROM, WORACHAI | Redacted | | | | | | | |
| 4199761 | SUKSAMRARN, SCOTT | Redacted | | | | | | | |
| 4330756 | SUKSAWAENG, KRITSADA | Redacted | | | | | | | |
| 4279767 | SUKUMARAN, ASHOK | Redacted | | | | | | | |
| 4735852 | SUKUMARAN, RAJMOHAN | Redacted | | | | | | | |
| 4151747 | SUKUP, AUDRA | Redacted | | | | | | | |
| 4400860 | SULA, KLEMENTINA | Redacted | | | | | | | |
| 4174844 | SULA, RUBEN | Redacted | | | | | | | |
| 4419544 | SULAIMAN, INDIRA | Redacted | | | | | | | |
| 4655906 | SULAIMAN, JALAL  FAWZY | Redacted | | | | | | | |
| 4524544 | SULAIMAN, SHABEENA | Redacted | | | | | | | |
| 4234626 | SULAIMON, AYOTUNDE M | Redacted | | | | | | | |
| 4543067 | SULAIMON, JAMIU T | Redacted | | | | | | | |
| 4627227 | SULAIMON, MONSURAT M | Redacted | | | | | | | |
| 4446088 | SULAJA, SANJA | Redacted | | | | | | | |
| 4614180 | SULAK, MICHELLE | Redacted | | | | | | | |
| 4665042 | SULASKI, CYNTHIA | Redacted | | | | | | | |
| 4642811 | SULATESKEE, DIANA | Redacted | | | | | | | |
| 4626294 | SULC, JEAN | Redacted | | | | | | | |
| 4182932 | SULCER, SHAVONNI | Redacted | | | | | | | |
| 4680041 | SULCER, TIMOTHY | Redacted | | | | | | | |
| 4296854 | SULDA, MICHELLE L | Redacted | | | | | | | |
| 4481446 | SULE, NAJEEBAT | Redacted | | | | | | | |
| 4445082 | SULEIMAN, IBRAHIM K | Redacted | | | | | | | |
| 4460205 | SULEIMAN, MARAM | Redacted | | | | | | | |
| 4446067 | SULEIMAN, MOHAMMAD | Redacted | | | | | | | |
| 4632382 | SULEIMAN, RAHMA | Redacted | | | | | | | |
| 4354328 | SULEIMAN, RITA A | Redacted | | | | | | | |
| 4332025 | SULEIMEN, SHERKHAN | Redacted | | | | | | | |
| 4758925 | SULEJIC, MIODRAG Z | Redacted | | | | | | | |
| 4281793 | SULEJMANI, ERSEN | Redacted | | | | | | | |
| 4679583 | SULEK, PAUL | Redacted | | | | | | | |
| 4297819 | SULEMAN, SARA | Redacted | | | | | | | |
| 4639337 | SULEMAN, SITA | Redacted | | | | | | | |
| 4533136 | SULEMON, ADEKULE | Redacted | | | | | | | |
| 4396453 | SULESKI, CHARLES | Redacted | | | | | | | |
| 4461411 | SULESKI, SHAUN C | Redacted | | | | | | | |
| 4401316 | SULEWSKI, GABRIELA | Redacted | | | | | | | |
| 5485385 | SULEYKA RODRIGUEZ | 504 S ACACIA AVE | | | | COMPTON | CA | 90220 | |
| 4830405 | SULEYMANOV, LANA | Redacted | | | | | | | |
| 4616504 | SULFSTED, BEVERLY | Redacted | | | | | | | |
| 4477267 | SULICK, PAUL E | Redacted | | | | | | | |
| 4507310 | SULIMA, CHRISTOPHER R | Redacted | | | | | | | |
| 4240088 | SULIMAN BENITEZ, MISLADY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786510 | Suliman, Ahmed, Abubaker & Sofia | Redacted | | | | | | | |
| 4248671 | SULIMAN, JIHAN M | Redacted | | | | | | | |
| 4341000 | SULIMAN, MAJDI | Redacted | | | | | | | |
| 4553482 | SULIMAN, NAWAL Y | Redacted | | | | | | | |
| 4514833 | SULIMAN, RAJAB | Redacted | | | | | | | |
| 4223062 | SULIMAN, SINAN | Redacted | | | | | | | |
| 4655627 | SULIMAN, ZINA | Redacted | | | | | | | |
| 4436900 | SULIMOWICZ, TESSA | Redacted | | | | | | | |
| 4734085 | SULITEANU, RAYMOND | Redacted | | | | | | | |
| 4762256 | SULIVAN-BUSMAN, JEROME | Redacted | | | | | | | |
| 4544922 | SULIVERES, CRISTIAN | Redacted | | | | | | | |
| 4274624 | SULJIC, MEJRA | Redacted | | | | | | | |
| 4431534 | SULJIC, VIOLETA | Redacted | | | | | | | |
| 4372910 | SULJKANOVIC, SENADA | Redacted | | | | | | | |
| 4356061 | SULK, CAMY M | Redacted | | | | | | | |
| 4462098 | SULKEN, MICHAELA R | Redacted | | | | | | | |
| 4738040 | SULKER, PATRICIA | Redacted | | | | | | | |
| 4692138 | SULKES, LOYCE | Redacted | | | | | | | |
| 4768989 | SULKOWSKI, ELMER | Redacted | | | | | | | |
| 4759941 | SULLA, MARIO | Redacted | | | | | | | |
| 4443499 | SULLAM, SAMANTHA | Redacted | | | | | | | |
| 4148800 | SULLEN, ASHONDRIA | Redacted | | | | | | | |
| 4595537 | SULLEN, JANET | Redacted | | | | | | | |
| 4257207 | SULLEN, JESSICA | Redacted | | | | | | | |
| 4765503 | SULLEN, KEISHA | Redacted | | | | | | | |
| 4149961 | SULLEN, SHAMIKA | Redacted | | | | | | | |
| 4679211 | SULLEN, ZEFERINE | Redacted | | | | | | | |
| 4469440 | SULLENBERGER, DONNA G | Redacted | | | | | | | |
| 4472231 | SULLENBERGER, JARED | Redacted | | | | | | | |
| 4614642 | SULLENBERGER, JENA | Redacted | | | | | | | |
| 4451705 | SULLENBERGER, RICHARD | Redacted | | | | | | | |
| 4277470 | SULLENDER, ETHAN | Redacted | | | | | | | |
| 4513660 | SULLENGER, CINDY K | Redacted | | | | | | | |
| 4689110 | SULLENGER, PAMELA | Redacted | | | | | | | |
| 4372363 | SULLENS, AMBER | Redacted | | | | | | | |
| 4640504 | SULLENS, JIMMY | Redacted | | | | | | | |
| 4712156 | SULLENS, TIMOTHY | Redacted | | | | | | | |
| 4368761 | SULLENTRUP, ASHLEY | Redacted | | | | | | | |
| 4371405 | SULLENTRUP, MATTHEW S | Redacted | | | | | | | |
| 4399737 | SULLER JR, JOSEPH C | Redacted | | | | | | | |
| 4590892 | SULLER, BEN | Redacted | | | | | | | |
| 4737386 | SULLEY, EDDIE | Redacted | | | | | | | |
| 4405500 | SULLEY, HADIYYAH | Redacted | | | | | | | |
| 4205314 | SULLI, MONA B | Redacted | | | | | | | |
| 4516895 | SULLIGAN, ROBERT D | Redacted | | | | | | | |
| 4321623 | SULLINGER, MARJORIE M | Redacted | | | | | | | |
| 4691322 | SULLINS, CATHERINE | Redacted | | | | | | | |
| 4554208 | SULLINS, LEA | Redacted | | | | | | | |
| 4557948 | SULLINS, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823227 | SULLINS, STEVE | Redacted | | | | | | | |
| 5485403 | SULLIVAN BRIAN | 99 MAPLE ST | | | | RUTHERFORD | NJ | 07070 | |
| 4843677 | SULLIVAN BROTHERS LLC | Redacted | | | | | | | |
| 5485411 | SULLIVAN CORNELIUS | 1010 FULLER ROAD | | | | HERMON | ME | 04401 | |
| 5484580 | SULLIVAN COUNTY | 3411 HWY 126 STE 104 | | | | BLOUNTVILLE | TN | 37617 | |
| 4780662 | Sullivan County Trustee | 3411 Hwy 126 Ste 104 | | | | Blountville | TN | 37617 | |
| 4780663 | Sullivan County Trustee | PO Box 550 | | | | Blountville | TN | 37617 | |
| 5485412 | SULLIVAN CRYSRAL | 3908 NORTH 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4830406 | SULLIVAN DANIEL | Redacted | | | | | | | |
| 4823228 | SULLIVAN DESIGN STUDIO | Redacted | | | | | | | |
| 4860049 | SULLIVAN DOOR CO | 1319 WEST 6TH STREET | | | | KEWANEE | IL | 61443 | |
| 5485420 | SULLIVAN ISAAC | 1702 MACBEE HWY | | | | KERSHAW | SC | 29067 | |
| 4843678 | SULLIVAN JOHN | Redacted | | | | | | | |
| 4251739 | SULLIVAN JR, LESLIE A | Redacted | | | | | | | |
| 4321004 | SULLIVAN JR, RICKY D | Redacted | | | | | | | |
| 4335944 | SULLIVAN MACPHAIL, PATRICIA M | Redacted | | | | | | | |
| 4830407 | SULLIVAN MANAGEMENT | Redacted | | | | | | | |
| 5405709 | SULLIVAN MICHELLE D | 19355 V ST | | | | OMAHA | NE | 68135 | |
| 5436110 | SULLIVAN PATRICK AND SHARON SULLIVAN HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5485451 | SULLIVAN PENDLETON | 2429 134TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 5485454 | SULLIVAN RANDALL | 208 MILLER RD APT 6 | | | | MAULDIN | SC | 29662 | |
| 5485459 | SULLIVAN RODERICK | 302 TRIBBLE ST | | | | SENECA | SC | 29678 | |
| 4346798 | SULLIVAN SR, STEPHEN P | Redacted | | | | | | | |
| 5485471 | SULLIVAN TONISHA | 4109 W 14TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 4398307 | SULLIVAN, AARON J | Redacted | | | | | | | |
| 4269260 | SULLIVAN, ABBIEGAILE B | Redacted | | | | | | | |
| 4256425 | SULLIVAN, ADELE K | Redacted | | | | | | | |
| 4823229 | SULLIVAN, ALAN & MICHELE | Redacted | | | | | | | |
| 4298713 | SULLIVAN, ALEIYAH M | Redacted | | | | | | | |
| 4593856 | SULLIVAN, ALLEN | Redacted | | | | | | | |
| 4383618 | SULLIVAN, AMANDA | Redacted | | | | | | | |
| 4424011 | SULLIVAN, AMARIAH M | Redacted | | | | | | | |
| 4439017 | SULLIVAN, ANDREA | Redacted | | | | | | | |
| 4348505 | SULLIVAN, ANTHONY J | Redacted | | | | | | | |
| 4536092 | SULLIVAN, ANTHONY L | Redacted | | | | | | | |
| 4743396 | SULLIVAN, ARTHUR | Redacted | | | | | | | |
| 4856568 | SULLIVAN, ASHLEY | Redacted | | | | | | | |
| 4426284 | SULLIVAN, ASZIA | Redacted | | | | | | | |
| 4507201 | SULLIVAN, AUTUMN M | Redacted | | | | | | | |
| 4496028 | SULLIVAN, AXEL | Redacted | | | | | | | |
| 4843679 | SULLIVAN, BARB | Redacted | | | | | | | |
| 4664541 | SULLIVAN, BARBARA C | Redacted | | | | | | | |
| 4699916 | SULLIVAN, BERNADETT | Redacted | | | | | | | |
| 4706403 | SULLIVAN, BEVERLY | Redacted | | | | | | | |
| 4251630 | SULLIVAN, BEVERLY | Redacted | | | | | | | |
| 4342283 | SULLIVAN, BLANCA | Redacted | | | | | | | |
| 4419874 | SULLIVAN, BONITA D | Redacted | | | | | | | |
| 4584517 | SULLIVAN, BONNIE | Redacted | | | | | | | |
| 4751961 | SULLIVAN, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323567 | SULLIVAN, BRANDON | Redacted | | | | | | | |
| 4507588 | SULLIVAN, BRAWNZE | Redacted | | | | | | | |
| 4300952 | SULLIVAN, BREANNA | Redacted | | | | | | | |
| 4719967 | SULLIVAN, BRENDA | Redacted | | | | | | | |
| 4616072 | SULLIVAN, BRIAN | Redacted | | | | | | | |
| 4632836 | SULLIVAN, BRIAN | Redacted | | | | | | | |
| 4602088 | SULLIVAN, BRIAN | Redacted | | | | | | | |
| 4224913 | SULLIVAN, BRIAN L | Redacted | | | | | | | |
| 4523431 | SULLIVAN, BRITTNEY | Redacted | | | | | | | |
| 4555689 | SULLIVAN, BROOKE M | Redacted | | | | | | | |
| 4236241 | SULLIVAN, BRYAN M | Redacted | | | | | | | |
| 4507705 | SULLIVAN, CALVIN | Redacted | | | | | | | |
| 4823230 | SULLIVAN, CANDICE | Redacted | | | | | | | |
| 4641083 | SULLIVAN, CAROL | Redacted | | | | | | | |
| 4757565 | SULLIVAN, CAROL | Redacted | | | | | | | |
| 4237788 | SULLIVAN, CAROLYN D | Redacted | | | | | | | |
| 4615294 | SULLIVAN, CAROLYN J | Redacted | | | | | | | |
| 4290839 | SULLIVAN, CARRIE A | Redacted | | | | | | | |
| 4634944 | SULLIVAN, CASSANDRA | Redacted | | | | | | | |
| 4568163 | SULLIVAN, CAYMON | Redacted | | | | | | | |
| 4215164 | SULLIVAN, CHA TANIA | Redacted | | | | | | | |
| 4348262 | SULLIVAN, CHARLES | Redacted | | | | | | | |
| 4371694 | SULLIVAN, CHARLES B | Redacted | | | | | | | |
| 4830408 | SULLIVAN, CHARLOTTE | Redacted | | | | | | | |
| 4359739 | SULLIVAN, CHASE J | Redacted | | | | | | | |
| 4473323 | SULLIVAN, CHATE E | Redacted | | | | | | | |
| 4392562 | SULLIVAN, CHERYL | Redacted | | | | | | | |
| 4380961 | SULLIVAN, CHLOE | Redacted | | | | | | | |
| 4823231 | SULLIVAN, CHRIS | Redacted | | | | | | | |
| 4657264 | SULLIVAN, CHRIS B | Redacted | | | | | | | |
| 4393857 | SULLIVAN, CHRISTIAN D | Redacted | | | | | | | |
| 4830409 | SULLIVAN, CHRISTIN | Redacted | | | | | | | |
| 4843680 | SULLIVAN, CHRISTINA | Redacted | | | | | | | |
| 4843681 | SULLIVAN, CHRISTINE | Redacted | | | | | | | |
| 4629395 | SULLIVAN, CHRISTOPHER | Redacted | | | | | | | |
| 4629515 | SULLIVAN, CHRISTOPHER | Redacted | | | | | | | |
| 4579666 | SULLIVAN, CHRISTY M | Redacted | | | | | | | |
| 4611387 | SULLIVAN, CINDY | Redacted | | | | | | | |
| 4328982 | SULLIVAN, CLARK | Redacted | | | | | | | |
| 4375900 | SULLIVAN, COLLIE | Redacted | | | | | | | |
| 4296306 | SULLIVAN, CONNIE | Redacted | | | | | | | |
| 4748834 | SULLIVAN, CORNELIUS | Redacted | | | | | | | |
| 4437365 | SULLIVAN, CORTNEY T | Redacted | | | | | | | |
| 4526552 | SULLIVAN, CRAIG S | Redacted | | | | | | | |
| 4508954 | SULLIVAN, CRISTEN L | Redacted | | | | | | | |
| 4348234 | SULLIVAN, CRYSTAL R | Redacted | | | | | | | |
| 4382481 | SULLIVAN, DAJAUN E | Redacted | | | | | | | |
| 4612761 | SULLIVAN, DAN | Redacted | | | | | | | |
| 4830410 | SULLIVAN, DAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415947 | SULLIVAN, DANA | Redacted | | | | | | | |
| 4422174 | SULLIVAN, DANAYIA | Redacted | | | | | | | |
| 4440680 | SULLIVAN, DANIEL | Redacted | | | | | | | |
| 4300585 | SULLIVAN, DANIEL | Redacted | | | | | | | |
| 4335160 | SULLIVAN, DANIEL J | Redacted | | | | | | | |
| 4248257 | SULLIVAN, DANIEL V | Redacted | | | | | | | |
| 4673963 | SULLIVAN, DANNA | Redacted | | | | | | | |
| 4307223 | SULLIVAN, DANNYE L | Redacted | | | | | | | |
| 4254547 | SULLIVAN, DAVID | Redacted | | | | | | | |
| 4255627 | SULLIVAN, DAVID | Redacted | | | | | | | |
| 4631323 | SULLIVAN, DAVID | Redacted | | | | | | | |
| 4789495 | Sullivan, David | Redacted | | | | | | | |
| 4425616 | SULLIVAN, DAVID G | Redacted | | | | | | | |
| 4568812 | SULLIVAN, DAWN | Redacted | | | | | | | |
| 4558250 | SULLIVAN, DEAN A | Redacted | | | | | | | |
| 4434872 | SULLIVAN, DEBRA L | Redacted | | | | | | | |
| 4576302 | SULLIVAN, DEJAYNAE | Redacted | | | | | | | |
| 4355536 | SULLIVAN, DELMAIR | Redacted | | | | | | | |
| 4772519 | SULLIVAN, DELWYN | Redacted | | | | | | | |
| 4681485 | SULLIVAN, DEMETRIA | Redacted | | | | | | | |
| 4569433 | SULLIVAN, DENNIS SR W | Redacted | | | | | | | |
| 4519599 | SULLIVAN, DESMOND | Redacted | | | | | | | |
| 4722832 | SULLIVAN, DIANA | Redacted | | | | | | | |
| 4355979 | SULLIVAN, DIANE | Redacted | | | | | | | |
| 4721941 | SULLIVAN, DIANE | Redacted | | | | | | | |
| 4331912 | SULLIVAN, DIANE | Redacted | | | | | | | |
| 4319398 | SULLIVAN, DILLAN K | Redacted | | | | | | | |
| 4240292 | SULLIVAN, DIONNE | Redacted | | | | | | | |
| 4454096 | SULLIVAN, DOMINIQUE M | Redacted | | | | | | | |
| 4356746 | SULLIVAN, DONALD E | Redacted | | | | | | | |
| 4610790 | SULLIVAN, DONNA | Redacted | | | | | | | |
| 4705997 | SULLIVAN, DONNA | Redacted | | | | | | | |
| 4699434 | SULLIVAN, DONNIE | Redacted | | | | | | | |
| 4604013 | SULLIVAN, DORIS | Redacted | | | | | | | |
| 4310675 | SULLIVAN, DOROTHY | Redacted | | | | | | | |
| 4252941 | SULLIVAN, DOROTHY | Redacted | | | | | | | |
| 4643230 | SULLIVAN, DOROTHY | Redacted | | | | | | | |
| 4728127 | SULLIVAN, DOUG | Redacted | | | | | | | |
| 4310512 | SULLIVAN, DOUGLAS | Redacted | | | | | | | |
| 4524914 | SULLIVAN, DOUGLAS | Redacted | | | | | | | |
| 4371335 | SULLIVAN, DOUGLAS M | Redacted | | | | | | | |
| 4776701 | SULLIVAN, EDMUND | Redacted | | | | | | | |
| 4790539 | Sullivan, Edna | Redacted | | | | | | | |
| 4461690 | SULLIVAN, EDWARD | Redacted | | | | | | | |
| 4573106 | SULLIVAN, EDWARD J | Redacted | | | | | | | |
| 4225542 | SULLIVAN, ELIZABETH | Redacted | | | | | | | |
| 4715913 | SULLIVAN, ELNORA | Redacted | | | | | | | |
| 4620823 | SULLIVAN, ELVIN | Redacted | | | | | | | |
| 4573928 | SULLIVAN, ELYSIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776374 | SULLIVAN, EMMA | Redacted | | | | | | | |
| 4619032 | SULLIVAN, ERIC K. | Redacted | | | | | | | |
| 4508548 | SULLIVAN, ESSIE A | Redacted | | | | | | | |
| 4421059 | SULLIVAN, FELECIA | Redacted | | | | | | | |
| 4219795 | SULLIVAN, FLORENCE L | Redacted | | | | | | | |
| 4823232 | SULLIVAN, FORREST | Redacted | | | | | | | |
| 4522425 | SULLIVAN, FRANK | Redacted | | | | | | | |
| 4406690 | SULLIVAN, FRANK | Redacted | | | | | | | |
| 4666377 | SULLIVAN, FREDDIE | Redacted | | | | | | | |
| 4256509 | SULLIVAN, GARRETT | Redacted | | | | | | | |
| 4535153 | SULLIVAN, GERALD | Redacted | | | | | | | |
| 4737516 | SULLIVAN, GLORIA | Redacted | | | | | | | |
| 4823233 | SULLIVAN, HANK & ALICE | Redacted | | | | | | | |
| 4604042 | SULLIVAN, HEATHER | Redacted | | | | | | | |
| 4265445 | SULLIVAN, HEATHER | Redacted | | | | | | | |
| 4668836 | SULLIVAN, HELEN | Redacted | | | | | | | |
| 4301427 | SULLIVAN, HENRY | Redacted | | | | | | | |
| 4744658 | SULLIVAN, ISABELLA | Redacted | | | | | | | |
| 4291168 | SULLIVAN, JACOB | Redacted | | | | | | | |
| 4507779 | SULLIVAN, JAKALA | Redacted | | | | | | | |
| 4485871 | SULLIVAN, JAMES E | Redacted | | | | | | | |
| 5862245 | Sullivan, James Michael | Redacted | | | | | | | |
| 4787692 | Sullivan, James Michael | Redacted | | | | | | | |
| 4224473 | SULLIVAN, JAMIE M | Redacted | | | | | | | |
| 4757200 | SULLIVAN, JANE | Redacted | | | | | | | |
| 4346760 | SULLIVAN, JANICE F | Redacted | | | | | | | |
| 4620196 | SULLIVAN, JANIECE | Redacted | | | | | | | |
| 4544496 | SULLIVAN, JASON | Redacted | | | | | | | |
| 4442736 | SULLIVAN, JASON | Redacted | | | | | | | |
| 4412357 | SULLIVAN, JASON | Redacted | | | | | | | |
| 4312276 | SULLIVAN, JAYLA R | Redacted | | | | | | | |
| 4447668 | SULLIVAN, JAZMINE | Redacted | | | | | | | |
| 4693627 | SULLIVAN, JEAN | Redacted | | | | | | | |
| 4289730 | SULLIVAN, JEANNE | Redacted | | | | | | | |
| 4667799 | SULLIVAN, JEANNETTE | Redacted | | | | | | | |
| 4508601 | SULLIVAN, JEFFERY Y | Redacted | | | | | | | |
| 4656798 | SULLIVAN, JEFFREY | Redacted | | | | | | | |
| 4226143 | SULLIVAN, JEFFREY L | Redacted | | | | | | | |
| 4688479 | SULLIVAN, JENNIFER | Redacted | | | | | | | |
| 4763054 | SULLIVAN, JEREMY | Redacted | | | | | | | |
| 4184086 | SULLIVAN, JERICO J | Redacted | | | | | | | |
| 4332018 | SULLIVAN, JESSICA | Redacted | | | | | | | |
| 4332101 | SULLIVAN, JESSICA | Redacted | | | | | | | |
| 4530314 | SULLIVAN, JHAILAH R | Redacted | | | | | | | |
| 4480307 | SULLIVAN, JILLIAN | Redacted | | | | | | | |
| 4332878 | SULLIVAN, JILLIAN A | Redacted | | | | | | | |
| 4665204 | SULLIVAN, JIM | Redacted | | | | | | | |
| 4717477 | SULLIVAN, JIMMIE | Redacted | | | | | | | |
| 4337405 | SULLIVAN, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478737 | SULLIVAN, JOANN | Redacted | | | | | | | |
| 4598388 | SULLIVAN, JOHN | Redacted | | | | | | | |
| 4758186 | SULLIVAN, JOHN | Redacted | | | | | | | |
| 4759364 | SULLIVAN, JOHN G | Redacted | | | | | | | |
| 4217834 | SULLIVAN, JOHN L | Redacted | | | | | | | |
| 4514885 | SULLIVAN, JOHN P | Redacted | | | | | | | |
| 4249056 | SULLIVAN, JOSEPH | Redacted | | | | | | | |
| 4716855 | SULLIVAN, JOSEPH F | Redacted | | | | | | | |
| 4602572 | SULLIVAN, JOSHUA | Redacted | | | | | | | |
| 4275426 | SULLIVAN, JOSHUA W | Redacted | | | | | | | |
| 4741397 | SULLIVAN, JUANITA | Redacted | | | | | | | |
| 4335908 | SULLIVAN, JULIE | Redacted | | | | | | | |
| 4730544 | SULLIVAN, JULIE | Redacted | | | | | | | |
| 4315639 | SULLIVAN, JUSTIN A | Redacted | | | | | | | |
| 4284808 | SULLIVAN, KAITLIN C | Redacted | | | | | | | |
| 4710432 | SULLIVAN, KARI | Redacted | | | | | | | |
| 4823234 | SULLIVAN, KARLA | Redacted | | | | | | | |
| 4643483 | SULLIVAN, KARLA | Redacted | | | | | | | |
| 4520409 | SULLIVAN, KATHERINE | Redacted | | | | | | | |
| 4682282 | SULLIVAN, KATHERINE | Redacted | | | | | | | |
| 4409047 | SULLIVAN, KATHLEEN E | Redacted | | | | | | | |
| 4392150 | SULLIVAN, KATHRINE M | Redacted | | | | | | | |
| 4541685 | SULLIVAN, KAYLA | Redacted | | | | | | | |
| 4575269 | SULLIVAN, KAYLA | Redacted | | | | | | | |
| 4550239 | SULLIVAN, KAYLA R | Redacted | | | | | | | |
| 4492050 | SULLIVAN, KAYLEA | Redacted | | | | | | | |
| 4381406 | SULLIVAN, KELLY A | Redacted | | | | | | | |
| 4646538 | SULLIVAN, KEN C | Redacted | | | | | | | |
| 4559436 | SULLIVAN, KENNY | Redacted | | | | | | | |
| 4152274 | SULLIVAN, KENYATA | Redacted | | | | | | | |
| 4333165 | SULLIVAN, KEVIN | Redacted | | | | | | | |
| 4591900 | SULLIVAN, KEVIN | Redacted | | | | | | | |
| 4695508 | SULLIVAN, KEVIN | Redacted | | | | | | | |
| 4423020 | SULLIVAN, KEVIN A | Redacted | | | | | | | |
| 4766050 | SULLIVAN, KIEFER | Redacted | | | | | | | |
| 4241578 | SULLIVAN, KIMBERLY | Redacted | | | | | | | |
| 4622197 | SULLIVAN, KONDA H. | Redacted | | | | | | | |
| 4525824 | SULLIVAN, KRISTIE R | Redacted | | | | | | | |
| 4598122 | SULLIVAN, KRISTIN | Redacted | | | | | | | |
| 4329417 | SULLIVAN, KYLE | Redacted | | | | | | | |
| 4775158 | SULLIVAN, LAKEYETTA | Redacted | | | | | | | |
| 4608398 | SULLIVAN, LARRY | Redacted | | | | | | | |
| 4637912 | SULLIVAN, LARRY | Redacted | | | | | | | |
| 4749165 | SULLIVAN, LARRY | Redacted | | | | | | | |
| 4463455 | SULLIVAN, LARRY D | Redacted | | | | | | | |
| 4441428 | SULLIVAN, LASHONDA R | Redacted | | | | | | | |
| 4719765 | SULLIVAN, LAURIE | Redacted | | | | | | | |
| 4652412 | SULLIVAN, LEE | Redacted | | | | | | | |
| 4776644 | SULLIVAN, LEO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755711 | SULLIVAN, LEVERDIA | Redacted | | | | | | | |
| 4615833 | SULLIVAN, LILLIE | Redacted | | | | | | | |
| 4301338 | SULLIVAN, LINDA | Redacted | | | | | | | |
| 4750126 | SULLIVAN, LINDA | Redacted | | | | | | | |
| 4792941 | Sullivan, Linda | Redacted | | | | | | | |
| 4653940 | SULLIVAN, LINDA | Redacted | | | | | | | |
| 4606548 | SULLIVAN, LINDA | Redacted | | | | | | | |
| 4636079 | SULLIVAN, LISA | Redacted | | | | | | | |
| 4687699 | SULLIVAN, LISA | Redacted | | | | | | | |
| 4406063 | SULLIVAN, LOIS L | Redacted | | | | | | | |
| 4179045 | SULLIVAN, LORETA | Redacted | | | | | | | |
| 4383237 | SULLIVAN, LORI | Redacted | | | | | | | |
| 4793358 | Sullivan, Lori | Redacted | | | | | | | |
| 4584972 | SULLIVAN, LYNDA | Redacted | | | | | | | |
| 4735107 | SULLIVAN, MACK | Redacted | | | | | | | |
| 4328285 | SULLIVAN, MACKENZIE | Redacted | | | | | | | |
| 4274692 | SULLIVAN, MALLORY | Redacted | | | | | | | |
| 4727463 | SULLIVAN, MANDY | Redacted | | | | | | | |
| 4843682 | SULLIVAN, MARGARET & DAVID | Redacted | | | | | | | |
| 4477292 | SULLIVAN, MARGARET M | Redacted | | | | | | | |
| 4763824 | SULLIVAN, MARGOT | Redacted | | | | | | | |
| 4397771 | SULLIVAN, MARIA | Redacted | | | | | | | |
| 4763019 | SULLIVAN, MARIANNA | Redacted | | | | | | | |
| 4649191 | SULLIVAN, MARILYN E. | Redacted | | | | | | | |
| 4605386 | SULLIVAN, MARILYN R. | Redacted | | | | | | | |
| 4746922 | SULLIVAN, MARK | Redacted | | | | | | | |
| 4563028 | SULLIVAN, MARK | Redacted | | | | | | | |
| 4419875 | SULLIVAN, MARK J | Redacted | | | | | | | |
| 4597830 | SULLIVAN, MARSHAL | Redacted | | | | | | | |
| 4393330 | SULLIVAN, MARTY | Redacted | | | | | | | |
| 4713431 | SULLIVAN, MARY ELLEN | Redacted | | | | | | | |
| 4291121 | SULLIVAN, MASGELAH | Redacted | | | | | | | |
| 4290498 | SULLIVAN, MATTHEW J | Redacted | | | | | | | |
| 4256189 | SULLIVAN, MATTHEW S | Redacted | | | | | | | |
| 4397849 | SULLIVAN, MAUREEN | Redacted | | | | | | | |
| 4556663 | SULLIVAN, MAUREEN | Redacted | | | | | | | |
| 4332225 | SULLIVAN, MEGAN | Redacted | | | | | | | |
| 4843683 | SULLIVAN, MELISSA | Redacted | | | | | | | |
| 4258433 | SULLIVAN, MELISSA | Redacted | | | | | | | |
| 4308607 | SULLIVAN, MEYIANNA | Redacted | | | | | | | |
| 4732103 | SULLIVAN, MICHAEL | Redacted | | | | | | | |
| 4485961 | SULLIVAN, MICHAEL | Redacted | | | | | | | |
| 4580926 | SULLIVAN, MICHAEL | Redacted | | | | | | | |
| 4843684 | SULLIVAN, MICHAEL & AMANDA | Redacted | | | | | | | |
| 4177321 | SULLIVAN, MICHAEL C | Redacted | | | | | | | |
| 4712446 | SULLIVAN, MICHAEL G | Redacted | | | | | | | |
| 4309065 | SULLIVAN, MICHAEL J | Redacted | | | | | | | |
| 4455798 | SULLIVAN, MITCHELL J | Redacted | | | | | | | |
| 4265583 | SULLIVAN, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146517 | SULLIVAN, MYCHEL | Redacted | | | | | | | |
| 4277024 | SULLIVAN, NAITHEN | Redacted | | | | | | | |
| 4507362 | SULLIVAN, NANNIE M | Redacted | | | | | | | |
| 4508392 | SULLIVAN, NAUTICA | Redacted | | | | | | | |
| 4432019 | SULLIVAN, NAYARA | Redacted | | | | | | | |
| 4308138 | SULLIVAN, NEVAEH | Redacted | | | | | | | |
| 4239971 | SULLIVAN, NICHOLAS J | Redacted | | | | | | | |
| 4594238 | SULLIVAN, NICOLA | Redacted | | | | | | | |
| 4490965 | SULLIVAN, NICOLE | Redacted | | | | | | | |
| 4571976 | SULLIVAN, NICOLE M | Redacted | | | | | | | |
| 4762979 | SULLIVAN, ODEAL | Redacted | | | | | | | |
| 4412404 | SULLIVAN, PAIGE A | Redacted | | | | | | | |
| 4714990 | SULLIVAN, PAT | Redacted | | | | | | | |
| 4722161 | SULLIVAN, PATRICIA | Redacted | | | | | | | |
| 4715069 | SULLIVAN, PATRICIA | Redacted | | | | | | | |
| 4760386 | SULLIVAN, PATRICIA | Redacted | | | | | | | |
| 4662991 | SULLIVAN, PATRICIA | Redacted | | | | | | | |
| 4364507 | SULLIVAN, PATRICIA H | Redacted | | | | | | | |
| 4768048 | SULLIVAN, PATRICK | Redacted | | | | | | | |
| 4417496 | SULLIVAN, PATRICK J | Redacted | | | | | | | |
| 4704680 | SULLIVAN, PATRICK J | Redacted | | | | | | | |
| 4347796 | SULLIVAN, PATRICK L | Redacted | | | | | | | |
| 4334193 | SULLIVAN, PAUL C | Redacted | | | | | | | |
| 4682328 | SULLIVAN, PAULA | Redacted | | | | | | | |
| 4747819 | SULLIVAN, PENNY | Redacted | | | | | | | |
| 4331598 | SULLIVAN, PETER | Redacted | | | | | | | |
| 4645979 | SULLIVAN, PETER | Redacted | | | | | | | |
| 4421332 | SULLIVAN, PHOEBE C | Redacted | | | | | | | |
| 4358029 | SULLIVAN, RAE L | Redacted | | | | | | | |
| 4415789 | SULLIVAN, RAVEN L | Redacted | | | | | | | |
| 4220261 | SULLIVAN, REBECCA M | Redacted | | | | | | | |
| 4335720 | SULLIVAN, RENEE | Redacted | | | | | | | |
| 4338938 | SULLIVAN, RICK | Redacted | | | | | | | |
| 4442923 | SULLIVAN, RICKY | Redacted | | | | | | | |
| 4606591 | SULLIVAN, ROBERT | Redacted | | | | | | | |
| 4413899 | SULLIVAN, ROBERT | Redacted | | | | | | | |
| 4702769 | SULLIVAN, ROBERT | Redacted | | | | | | | |
| 4379754 | SULLIVAN, ROBERT E | Redacted | | | | | | | |
| 4328716 | SULLIVAN, ROBYN G | Redacted | | | | | | | |
| 4300496 | SULLIVAN, ROCCO A | Redacted | | | | | | | |
| 4329261 | SULLIVAN, ROSEMARIE A | Redacted | | | | | | | |
| 4692264 | SULLIVAN, ROSEMARY | Redacted | | | | | | | |
| 4450166 | SULLIVAN, ROXANN A | Redacted | | | | | | | |
| 4703327 | SULLIVAN, RUBYE | Redacted | | | | | | | |
| 4295083 | SULLIVAN, RYAN | Redacted | | | | | | | |
| 4361511 | SULLIVAN, RYAN | Redacted | | | | | | | |
| 4217972 | SULLIVAN, RYAN | Redacted | | | | | | | |
| 4281960 | SULLIVAN, RYAN P | Redacted | | | | | | | |
| 4830411 | SULLIVAN, SABINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334504 | SULLIVAN, SAMANTHA | Redacted | | | | | | | |
| 4702607 | SULLIVAN, SAMUEL | Redacted | | | | | | | |
| 4361757 | SULLIVAN, SARITA | Redacted | | | | | | | |
| 4270734 | SULLIVAN, SASCHA | Redacted | | | | | | | |
| 4725653 | SULLIVAN, SCOTT J | Redacted | | | | | | | |
| 4279647 | SULLIVAN, SCOTT J | Redacted | | | | | | | |
| 4510107 | SULLIVAN, SCYLAR R | Redacted | | | | | | | |
| 4335727 | SULLIVAN, SEAN | Redacted | | | | | | | |
| 4396764 | SULLIVAN, SEAN | Redacted | | | | | | | |
| 4696135 | SULLIVAN, SEAN | Redacted | | | | | | | |
| 4397687 | SULLIVAN, SEAN M | Redacted | | | | | | | |
| 4426611 | SULLIVAN, SHANE | Redacted | | | | | | | |
| 4181270 | SULLIVAN, SHANE | Redacted | | | | | | | |
| 4576787 | SULLIVAN, SHANE E | Redacted | | | | | | | |
| 4281319 | SULLIVAN, SHANNON | Redacted | | | | | | | |
| 4426953 | SULLIVAN, SHAQUILLE A | Redacted | | | | | | | |
| 4393186 | SULLIVAN, SHAWN | Redacted | | | | | | | |
| 4742548 | SULLIVAN, SHELIA | Redacted | | | | | | | |
| 4377951 | SULLIVAN, SHELIA F | Redacted | | | | | | | |
| 4636610 | SULLIVAN, SHERINA | Redacted | | | | | | | |
| 4601244 | SULLIVAN, SHERRI | Redacted | | | | | | | |
| 4587799 | SULLIVAN, SHIRLEY | Redacted | | | | | | | |
| 4467381 | SULLIVAN, STARR | Redacted | | | | | | | |
| 4152280 | SULLIVAN, STEPHANI K | Redacted | | | | | | | |
| 4510278 | SULLIVAN, STEPHANIE | Redacted | | | | | | | |
| 4687405 | SULLIVAN, STEPHEN | Redacted | | | | | | | |
| 4843685 | SULLIVAN, STEVE & CHRIS | Redacted | | | | | | | |
| 4377813 | SULLIVAN, STEVEN | Redacted | | | | | | | |
| 4636975 | SULLIVAN, SUSAN | Redacted | | | | | | | |
| 4330435 | SULLIVAN, SUSAN A | Redacted | | | | | | | |
| 4253624 | SULLIVAN, SUSAN L | Redacted | | | | | | | |
| 4286455 | SULLIVAN, SUSAN M | Redacted | | | | | | | |
| 4292431 | SULLIVAN, SYDNEY | Redacted | | | | | | | |
| 4691986 | SULLIVAN, T MICHAEL | Redacted | | | | | | | |
| 4508379 | SULLIVAN, TAIBRESHEA L | Redacted | | | | | | | |
| 4185215 | SULLIVAN, TAMMY J | Redacted | | | | | | | |
| 4444694 | SULLIVAN, TAMRA | Redacted | | | | | | | |
| 4339654 | SULLIVAN, TAYLOR | Redacted | | | | | | | |
| 4650514 | SULLIVAN, TERENCE L | Redacted | | | | | | | |
| 4768094 | SULLIVAN, TERRIE | Redacted | | | | | | | |
| 4393132 | SULLIVAN, TERRY | Redacted | | | | | | | |
| 4742933 | SULLIVAN, TERRY | Redacted | | | | | | | |
| 4823235 | SULLIVAN, TERRY & MISTY | Redacted | | | | | | | |
| 4346151 | SULLIVAN, TEYLONTE | Redacted | | | | | | | |
| 4663699 | SULLIVAN, THERESA | Redacted | | | | | | | |
| 4843686 | SULLIVAN, THOMAS | Redacted | | | | | | | |
| 4458440 | SULLIVAN, THOMAS | Redacted | | | | | | | |
| 4405067 | SULLIVAN, THOMAS C | Redacted | | | | | | | |
| 4299012 | SULLIVAN, THOMAS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611402 | SULLIVAN, TIM | Redacted | | | | | | | |
| 4830412 | SULLIVAN, TIM & CHARLOTTE | Redacted | | | | | | | |
| 4421266 | SULLIVAN, TIMOTHY | Redacted | | | | | | | |
| 4714019 | SULLIVAN, TIMOTHY | Redacted | | | | | | | |
| 4557385 | SULLIVAN, TIMOTHY L | Redacted | | | | | | | |
| 4379187 | SULLIVAN, TIMOTHY P | Redacted | | | | | | | |
| 4230711 | SULLIVAN, TODD A | Redacted | | | | | | | |
| 4431119 | SULLIVAN, TOM J | Redacted | | | | | | | |
| 4516588 | SULLIVAN, TONI L | Redacted | | | | | | | |
| 4304369 | SULLIVAN, TREVOR G | Redacted | | | | | | | |
| 4634113 | SULLIVAN, TROY | Redacted | | | | | | | |
| 4375091 | SULLIVAN, TYLER | Redacted | | | | | | | |
| 4197636 | SULLIVAN, VICTOR D | Redacted | | | | | | | |
| 4374594 | SULLIVAN, VICTORIA L | Redacted | | | | | | | |
| 4597752 | SULLIVAN, VIRGINA | Redacted | | | | | | | |
| 4657580 | SULLIVAN, WAYNE | Redacted | | | | | | | |
| 4384140 | SULLIVAN, WESLEY | Redacted | | | | | | | |
| 4329616 | SULLIVAN, WILLA L | Redacted | | | | | | | |
| 4773943 | SULLIVAN, WILLIAM | Redacted | | | | | | | |
| 4531598 | SULLIVAN, WILLIAM | Redacted | | | | | | | |
| 4694765 | SULLIVAN, WILLIAM | Redacted | | | | | | | |
| 4187199 | SULLIVAN, WILLIAM J | Redacted | | | | | | | |
| 4707488 | SULLIVAN, YOLANDA | Redacted | | | | | | | |
| 4305189 | SULLIVAN, YURIA | Redacted | | | | | | | |
| 4830413 | SULLIVAN,DEBBIE | Redacted | | | | | | | |
| 4331139 | SULLIVANO, SKYE A | Redacted | | | | | | | |
| 4458274 | SULLIVAN-PHILLIPS, TRINITY M | Redacted | | | | | | | |
| 4643185 | SULLIVAN-PORTER, MICHELE | Redacted | | | | | | | |
| 4713192 | SULLIVANT, KEVIN | Redacted | | | | | | | |
| 4209836 | SULLIVAN-WHITE, MARY M | Redacted | | | | | | | |
| 4843687 | SULLO, JOSEPH | Redacted | | | | | | | |
| 5485477 | SULLY CARRION | PARCELAS CARMEN CALLE JILGUERO | | | | VEGA ALTA | PR | 00692 | |
| 4331659 | SULLY, JEAN | Redacted | | | | | | | |
| 4480454 | SULOUFF, CRAIG | Redacted | | | | | | | |
| 4887974 | SULPHUR SPRINGS NEWS TELEGRAM | SOUTHERN NEWSPAPERS INC | 401 CHURCH STREET STE B | | | SULPHUR SPRING | TX | 75482 | |
| 4783145 | Sulphur Springs Valley Elec Coop | Attn: Sonja Matthews | 311 E. Wilcox Drive | | | Sierra Vista | AZ | 85635 | |
| 4309339 | SULT, KIRSTEN N | Redacted | | | | | | | |
| 4823236 | SULTAN NABKEL | Redacted | | | | | | | |
| 4193619 | SULTAN, ADEL | Redacted | | | | | | | |
| 4774935 | SULTAN, GHALIB | Redacted | | | | | | | |
| 4295441 | SULTAN, MOHAMMED S | Redacted | | | | | | | |
| 4419549 | SULTAN, NAKITA K | Redacted | | | | | | | |
| 4541542 | SULTAN, QADEER | Redacted | | | | | | | |
| 4556441 | SULTANA, ARAFAT | Redacted | | | | | | | |
| 4432358 | SULTANA, BRANDON | Redacted | | | | | | | |
| 4392357 | SULTANA, CHOUDHURY | Redacted | | | | | | | |
| 4751386 | SULTANA, DAINAT | Redacted | | | | | | | |
| 4492186 | SULTANA, FARHANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14026 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403562 | SULTANA, FATEMA | Redacted | | | | | | | |
| 4488539 | SULTANA, FATIMA K | Redacted | | | | | | | |
| 4440194 | SULTANA, LIPIKA | Redacted | | | | | | | |
| 4300967 | SULTANA, MISBAH | Redacted | | | | | | | |
| 4368055 | SULTANA, MONWARA | Redacted | | | | | | | |
| 4396051 | SULTANA, MURSHADA | Redacted | | | | | | | |
| 4486642 | SULTANA, NAHIDA | Redacted | | | | | | | |
| 4433533 | SULTANA, NASIM | Redacted | | | | | | | |
| 4146660 | SULTANA, NIGAR | Redacted | | | | | | | |
| 4396377 | SULTANA, RAZIA | Redacted | | | | | | | |
| 4208615 | SULTANA, RAZIA | Redacted | | | | | | | |
| 4399518 | SULTANA, REBEKA | Redacted | | | | | | | |
| 4568131 | SULTANA, ROKAYA | Redacted | | | | | | | |
| 4537040 | SULTANA, ROKEYA | Redacted | | | | | | | |
| 4528789 | SULTANA, SABERA | Redacted | | | | | | | |
| 4440175 | SULTANA, SABERA | Redacted | | | | | | | |
| 4538879 | SULTANA, SABIHA | Redacted | | | | | | | |
| 4397861 | SULTANA, SABIRA | Redacted | | | | | | | |
| 4248066 | SULTANA, SALMA A | Redacted | | | | | | | |
| 4359328 | SULTANA, TAHMIDA | Redacted | | | | | | | |
| 4560779 | SULTANA, TAHRIMA | Redacted | | | | | | | |
| 4404302 | SULTANA, TANIA | Redacted | | | | | | | |
| 4444074 | SULTANA, TASNEEMA | Redacted | | | | | | | |
| 4212339 | SULTANI, MARIA T | Redacted | | | | | | | |
| 4303660 | SULTANI, MARYAM | Redacted | | | | | | | |
| 4212515 | SULTANI, NOOR A | Redacted | | | | | | | |
| 4557717 | SULTANI, SHAHWALI | Redacted | | | | | | | |
| 4371645 | SULTANOV, RUFINA | Redacted | | | | | | | |
| 4865524 | SULTANS LINENS INC | 313 5TH AVENUE 3RD FL | | | | NEW YORK | NY | 10016 | |
| 4551696 | SULTANY, RAIHAN | Redacted | | | | | | | |
| 4508453 | SULTON, ANTOINETTE | Redacted | | | | | | | |
| 4595631 | SULTON, DONALD | Redacted | | | | | | | |
| 4261048 | SULTON, RAQUEL | Redacted | | | | | | | |
| 4314217 | SULTZ, AMANDA | Redacted | | | | | | | |
| 4491966 | SULTZABERGER, KIMBERLY | Redacted | | | | | | | |
| 4665145 | SULTZBACH, TERENCE | Redacted | | | | | | | |
| 5485494 | SULU FIDOW | 94249 WAIKELE RD B114 | | | | WAIPAHU | HI | 96797 | |
| 4569315 | SULU, FAALEAVA | Redacted | | | | | | | |
| 4662787 | SULUREH, TUGBE | Redacted | | | | | | | |
| 4663895 | SULYMAN, LOLA | Redacted | | | | | | | |
| 4257102 | SULZBACH, SANDRA | Redacted | | | | | | | |
| 4856724 | SULZNER, JUSTIN PAUL | Redacted | | | | | | | |
| 4349517 | SUM, ANNA Z | Redacted | | | | | | | |
| 4177934 | SUM, SIRENA M | Redacted | | | | | | | |
| 4407161 | SUMA, JESMED F | Redacted | | | | | | | |
| 4802463 | SUMAC TECHNOLOGIES ENTERPRISE INC | DBA BESTPRICECENTER.COM | 3647 SHASTA STREET | | | CHINO | CA | 91710 | |
| 4462170 | SUMAILA, EDWARD I | Redacted | | | | | | | |
| 4224715 | SUMAIR, HANSWATTIE | Redacted | | | | | | | |
| 4287308 | SUMAN, ALEKSANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492140 | SUMAN, HAILEY J | Redacted | | | | | | | |
| 4830414 | SUMAN, HELEN | Redacted | | | | | | | |
| 4732403 | SUMAN, LARRY | Redacted | | | | | | | |
| 4571496 | SUMANDIG, AKAIYASIA I | Redacted | | | | | | | |
| 4843688 | SUMARGO, ARIANTO | Redacted | | | | | | | |
| 4178866 | SUMARON, RICHARD | Redacted | | | | | | | |
| 4732944 | SUMAYA, GLORIA | Redacted | | | | | | | |
| 4168894 | SUMBAD, ROWENA A | Redacted | | | | | | | |
| 4349239 | SUMBERA, SIERRA | Redacted | | | | | | | |
| 4843689 | SUMBERG, JOANNE & JOHN | Redacted | | | | | | | |
| 4326257 | SUMBLER, JAYLON | Redacted | | | | | | | |
| 4624038 | SUMBLIN, ELIZABETH | Redacted | | | | | | | |
| 4550272 | SUMBOT, LUKE A | Redacted | | | | | | | |
| 4263612 | SUMBRY, CHELSEA | Redacted | | | | | | | |
| 5485507 | SUMBUL WAHEED | 2466 KLOCKNER RD | | | | TRENTON | NJ | 08690 | |
| 4332802 | SUMBUNDO, KASSIANA G | Redacted | | | | | | | |
| 4806879 | SUMECHT NA INC | 3939 ROYAL DR NW UNIT 234 | | | | KENNESAW | GA | 30144 | |
| 4823237 | SUMEDH MUNGEE | Redacted | | | | | | | |
| 5485508 | SUMEET CHAUDHARI | 9657 BASKET RING RD | | | | COLUMBIA | MD | 21045 | |
| 4796474 | SUMEET RANA | DBA SAFEASTLE | 2422 GATES AVE | | | REDONDO BEACH | CA | 90278 | |
| 4370372 | SUMEET, FNU | Redacted | | | | | | | |
| 4421225 | SUMELL, KIMBERLY | Redacted | | | | | | | |
| 4406334 | SUMER, CHRISTINA J | Redacted | | | | | | | |
| 4770973 | SUMERA, MAUREEN | Redacted | | | | | | | |
| 4433277 | SUMERISKI, CHRISTINE | Redacted | | | | | | | |
| 5485509 | SUMERLIN CRYSTAL | 106 DEER LN | | | | WALLACE | NC | 28466 | |
| 4830415 | SUMERVILLE, MARK | Redacted | | | | | | | |
| 4733172 | SUMEY, SUSAN | Redacted | | | | | | | |
| 4749346 | SUMIDA, JEAN Y | Redacted | | | | | | | |
| 4823238 | SUMIDA, LINDA | Redacted | | | | | | | |
| 4617590 | SUMIEL, CAROLYN T | Redacted | | | | | | | |
| 5485514 | SUMIKA KNIGHT | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| 4843690 | Suministros Y Alimentos, S.A. | Redacted | | | | | | | |
| 4778395 | SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4870972 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE, G. T. ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4433654 | SUMITRO, MAUREEN | Redacted | | | | | | | |
| 4439239 | SUMITRO, WISAKSONO | Redacted | | | | | | | |
| 4589803 | SUMLER, CYNTHIA | Redacted | | | | | | | |
| 4324675 | SUMLER, JANAE | Redacted | | | | | | | |
| 4223418 | SUMLER, JUANITA | Redacted | | | | | | | |
| 4553244 | SUMLER, LAVASHA R | Redacted | | | | | | | |
| 4150745 | SUMLER, MADISON G | Redacted | | | | | | | |
| 4760479 | SUMLER, MICHAEL | Redacted | | | | | | | |
| 4588141 | SUMLER, RENEA | Redacted | | | | | | | |
| 4427306 | SUMLER, TEQUILA | Redacted | | | | | | | |
| 4407577 | SUMLIN, AYANA D | Redacted | | | | | | | |
| 4523833 | SUMLIN, GAIL C | Redacted | | | | | | | |
| 4776853 | SUMLIN, LARRY | Redacted | | | | | | | |
| 4149966 | SUMLIN, SHIVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560811 | SUMLIN-FLIPPEN, ZHANE | Redacted | | | | | | | |
| 5485525 | SUMLING DARCIA | 2215 MUIRWOOD DR | | | | COLUMBUS | OH | 43232 | |
| 4222542 | SUMMA, CONNIE M | Redacted | | | | | | | |
| 4327374 | SUMMAGE, CAMESHA T | Redacted | | | | | | | |
| 4151921 | SUMMAGE, LATOYA R | Redacted | | | | | | | |
| 4574814 | SUMMAGE, TYMESHIA D | Redacted | | | | | | | |
| 4843691 | SUMMER ALEXIS | Redacted | | | | | | | |
| 5793495 | SUMMER HILL CONSTRUCTION COMPANY | DAN URBEN | 3000 EXECUTIVE PARKWAY, SUITE 450 | | | SAN RAMON | CA | 94583 | |
| 5485539 | SUMMER HOULETT | 7 OAK VISTA | | | | MILLFORD | OH | 45150 | |
| 5799133 | SUMMER INFANT INC | PO BOX 415765 | | | | BOSTON | MA | 02241 | |
| 5485542 | SUMMER KNIGHT | 16021 6TH ST N | | | | LAKELAND | MN | 55043 | |
| 5485543 | SUMMER KOPFMANN | 4604 GRAND AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5793496 | SUMMER PARK APT INVESTORS | JOHN CICERNE, PRESIDENT | 1006 4TH ST | STE 701 | | SACRAMENTO | CA | 95814 | |
| 4843692 | SUMMER RESIDENCE | Redacted | | | | | | | |
| 4861823 | SUMMER RIO CORP | 17501 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4843693 | SUMMER SUITE CHARTERS | Redacted | | | | | | | |
| 5485557 | SUMMER TRATAR | 3671 234TH AVE NW | | | | ST FRANCIS | MN | 55070 | |
| 4509944 | SUMMER, JOHN R | Redacted | | | | | | | |
| 4461352 | SUMMERALL, KARNA R | Redacted | | | | | | | |
| 4855030 | SUMMERDALE PLAZA ASSOCIATES | C/O WRDC | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |
| 4808204 | SUMMERDALE PLAZA ASSOCIATES | C/O WRDC | ATTN MICHAEL B. WILLNER | 123 COULTER AVENUE SUITE 200 | | ARDMORE | PA | 19003 | |
| 4843694 | SUMMERFIELD INTERIOR DESIGN | Redacted | | | | | | | |
| 4368911 | SUMMERFIELD, BARBARA S | Redacted | | | | | | | |
| 4343419 | SUMMERFIELD, CHELSIE | Redacted | | | | | | | |
| 4179167 | SUMMERFIELD, COLLEEN M | Redacted | | | | | | | |
| 4761312 | SUMMERFIELD, IRIS | Redacted | | | | | | | |
| 4604822 | SUMMERFIELD, MARIA | Redacted | | | | | | | |
| 4345561 | SUMMERFIELD, SEAN M | Redacted | | | | | | | |
| 4184183 | SUMMERFIELD, SUSAN | Redacted | | | | | | | |
| 4573594 | SUMMERFORD, ASHLEY M | Redacted | | | | | | | |
| 4763337 | SUMMERFORD, JOE M | Redacted | | | | | | | |
| 4797669 | SUMMERGURU INC | DBA URBANITY BOUTIQUE | 494 NE 2ND AVENUE | | | FT LAUDERDALE | FL | 33301 | |
| 4653262 | SUMMERHAYS, BRUCE | Redacted | | | | | | | |
| 4644855 | SUMMERHAYS, VINCE | Redacted | | | | | | | |
| 5793497 | SUMMERHILL APARTMENT COMMUNITIES | 777 S. CALIFORNIA | | | | PALO ALTO | CA | 94304 | |
| 4456649 | SUMMERHILL JR., CHRISTOPHER D | Redacted | | | | | | | |
| 4148957 | SUMMERHILL, DOMINIC L | Redacted | | | | | | | |
| 4707904 | SUMMERHILL, DONALD | Redacted | | | | | | | |
| 4216492 | SUMMERHILL, MIKA | Redacted | | | | | | | |
| 4145760 | SUMMERHILL, NIA | Redacted | | | | | | | |
| 4453742 | SUMMERLAND, TRACY L | Redacted | | | | | | | |
| 5485566 | SUMMERLIN HOLLIE | 1101 ELM RD NE | | | | WARREN | OH | 44483 | |
| 5485568 | SUMMERLIN LOIS | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042 | |
| 4546376 | SUMMERLIN, AMBER R | Redacted | | | | | | | |
| 4377996 | SUMMERLIN, AMY C | Redacted | | | | | | | |
| 4464496 | SUMMERLIN, MYKAYLIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681755 | SUMMERLIN, ROBERT | Redacted | | | | | | | |
| 4349847 | SUMMEROUR, AURRION M | Redacted | | | | | | | |
| 4264870 | SUMMEROUR, KAITLIN G | Redacted | | | | | | | |
| 4605998 | SUMMEROUR, LEE AUDREY | Redacted | | | | | | | |
| 4642202 | SUMMEROUR, MABLE | Redacted | | | | | | | |
| 4603427 | SUMMEROUR, WANDA | Redacted | | | | | | | |
| 4770531 | SUMMEROW, TIMOTHY | Redacted | | | | | | | |
| 4362657 | SUMMERS II, DAVID C | Redacted | | | | | | | |
| 4521872 | SUMMERS II, JOHN | Redacted | | | | | | | |
| 4321205 | SUMMERS JR, LORENZO A | Redacted | | | | | | | |
| 4455468 | SUMMERS JR, RICHARD C | Redacted | | | | | | | |
| 4858401 | SUMMERS LABORATORIES INC | 103 G.P. CLEMENT DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 5485593 | SUMMERS LAVERNE | 3007 FOX ST | | | | PHILA | PA | 19132 | |
| 4387077 | SUMMERS, ALAN | Redacted | | | | | | | |
| 4275622 | SUMMERS, ALEXANDRIA A | Redacted | | | | | | | |
| 4458699 | SUMMERS, ALEXIS | Redacted | | | | | | | |
| 4758148 | SUMMERS, ALFRED B | Redacted | | | | | | | |
| 4175615 | SUMMERS, ANDREW | Redacted | | | | | | | |
| 4606567 | SUMMERS, ANN | Redacted | | | | | | | |
| 4288352 | SUMMERS, ASHLEY N | Redacted | | | | | | | |
| 4473266 | SUMMERS, ASIA T | Redacted | | | | | | | |
| 4214539 | SUMMERS, AVA R | Redacted | | | | | | | |
| 4255254 | SUMMERS, AZERIKA | Redacted | | | | | | | |
| 4469017 | SUMMERS, BARBARA A | Redacted | | | | | | | |
| 4681211 | SUMMERS, BETTY | Redacted | | | | | | | |
| 4385150 | SUMMERS, BOBBY L | Redacted | | | | | | | |
| 4672159 | SUMMERS, BRENDA | Redacted | | | | | | | |
| 4507628 | SUMMERS, BRITTANY L | Redacted | | | | | | | |
| 4278431 | SUMMERS, BRYCE | Redacted | | | | | | | |
| 4464408 | SUMMERS, CADE | Redacted | | | | | | | |
| 4663454 | SUMMERS, CHARLES | Redacted | | | | | | | |
| 4461684 | SUMMERS, CIERRA M | Redacted | | | | | | | |
| 4478890 | SUMMERS, COURTNEY | Redacted | | | | | | | |
| 4508777 | SUMMERS, CRISTINA S | Redacted | | | | | | | |
| 4638356 | SUMMERS, CURT | Redacted | | | | | | | |
| 4390720 | SUMMERS, CURTIS D | Redacted | | | | | | | |
| 4440645 | SUMMERS, DANELLE K | Redacted | | | | | | | |
| 4507679 | SUMMERS, DANTE | Redacted | | | | | | | |
| 4300942 | SUMMERS, DARYL L | Redacted | | | | | | | |
| 4556983 | SUMMERS, DAVID G | Redacted | | | | | | | |
| 4573450 | SUMMERS, DEBORAH | Redacted | | | | | | | |
| 4266119 | SUMMERS, DESTANY A | Redacted | | | | | | | |
| 4175408 | SUMMERS, DIAMOND | Redacted | | | | | | | |
| 4622827 | SUMMERS, DONALD | Redacted | | | | | | | |
| 4515109 | SUMMERS, DOUGLAS | Redacted | | | | | | | |
| 4459329 | SUMMERS, DOUGNESHIA | Redacted | | | | | | | |
| 4308366 | SUMMERS, DUSTIN | Redacted | | | | | | | |
| 4362123 | SUMMERS, ELAINE | Redacted | | | | | | | |
| 4169501 | SUMMERS, ELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476134 | SUMMERS, EMILY A | Redacted | | | | | | | |
| 4619940 | SUMMERS, EMORY | Redacted | | | | | | | |
| 4216418 | SUMMERS, ETHAN | Redacted | | | | | | | |
| 4340824 | SUMMERS, EVELYN C | Redacted | | | | | | | |
| 4762407 | SUMMERS, FREDRICK | Redacted | | | | | | | |
| 4282159 | SUMMERS, GINA R | Redacted | | | | | | | |
| 4709947 | SUMMERS, GLENDA | Redacted | | | | | | | |
| 4327509 | SUMMERS, GREGORY | Redacted | | | | | | | |
| 4392222 | SUMMERS, GWENDOLYN Y | Redacted | | | | | | | |
| 4281524 | SUMMERS, HANNA F | Redacted | | | | | | | |
| 4468808 | SUMMERS, HANNAH G | Redacted | | | | | | | |
| 4572146 | SUMMERS, HAROLD L | Redacted | | | | | | | |
| 4538649 | SUMMERS, HOLLAND | Redacted | | | | | | | |
| 4667332 | SUMMERS, IDA | Redacted | | | | | | | |
| 4432346 | SUMMERS, INDIA | Redacted | | | | | | | |
| 4263126 | SUMMERS, IZAAC | Redacted | | | | | | | |
| 4710695 | SUMMERS, JACQUELINE | Redacted | | | | | | | |
| 4177192 | SUMMERS, JACQUELINE J | Redacted | | | | | | | |
| 4614421 | SUMMERS, JAN | Redacted | | | | | | | |
| 4277071 | SUMMERS, JENNIFER | Redacted | | | | | | | |
| 4702171 | SUMMERS, JENNIFER | Redacted | | | | | | | |
| 4551256 | SUMMERS, JENNIFER A | Redacted | | | | | | | |
| 4475615 | SUMMERS, JESSE | Redacted | | | | | | | |
| 4351675 | SUMMERS, JOANN | Redacted | | | | | | | |
| 4599519 | SUMMERS, JOANN | Redacted | | | | | | | |
| 4370300 | SUMMERS, JOANNE | Redacted | | | | | | | |
| 4622779 | SUMMERS, JOEL | Redacted | | | | | | | |
| 4726086 | SUMMERS, JOHN | Redacted | | | | | | | |
| 4558780 | SUMMERS, JORDAN E | Redacted | | | | | | | |
| 4653214 | SUMMERS, JOSEFINA | Redacted | | | | | | | |
| 4536861 | SUMMERS, JOSEPH | Redacted | | | | | | | |
| 4318096 | SUMMERS, JUSTIN | Redacted | | | | | | | |
| 4156011 | SUMMERS, JUSTIN | Redacted | | | | | | | |
| 4186828 | SUMMERS, KAREN L | Redacted | | | | | | | |
| 4370183 | SUMMERS, KATHERINE A | Redacted | | | | | | | |
| 4353585 | SUMMERS, KATHRYN L | Redacted | | | | | | | |
| 4523010 | SUMMERS, KATIE R | Redacted | | | | | | | |
| 4660188 | SUMMERS, KELLI | Redacted | | | | | | | |
| 4215162 | SUMMERS, KEONTE K | Redacted | | | | | | | |
| 4552008 | SUMMERS, KEVIN D | Redacted | | | | | | | |
| 4727408 | SUMMERS, KIM | Redacted | | | | | | | |
| 4372508 | SUMMERS, KIRSTEN G | Redacted | | | | | | | |
| 4318839 | SUMMERS, KIRSTIE | Redacted | | | | | | | |
| 4634951 | SUMMERS, LARRY | Redacted | | | | | | | |
| 4591461 | SUMMERS, LARRY  A A | Redacted | | | | | | | |
| 4683147 | SUMMERS, LATONYA | Redacted | | | | | | | |
| 4823239 | SUMMERS, LISA | Redacted | | | | | | | |
| 4317059 | SUMMERS, LOGAN C | Redacted | | | | | | | |
| 4284961 | SUMMERS, MACKENZIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14031 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515466 | SUMMERS, MADISON A | Redacted | | | | | | | |
| 4278428 | SUMMERS, MALANA C | Redacted | | | | | | | |
| 4309751 | SUMMERS, MARK | Redacted | | | | | | | |
| 4259735 | SUMMERS, MARQUEZ | Redacted | | | | | | | |
| 4607675 | SUMMERS, MARY | Redacted | | | | | | | |
| 4667802 | SUMMERS, MARY R | Redacted | | | | | | | |
| 4184656 | SUMMERS, MATTHEW | Redacted | | | | | | | |
| 4650488 | SUMMERS, MICHAEL | Redacted | | | | | | | |
| 4233828 | SUMMERS, NANCY J | Redacted | | | | | | | |
| 4329370 | SUMMERS, OLIVIA M | Redacted | | | | | | | |
| 4468093 | SUMMERS, ONG | Redacted | | | | | | | |
| 4698255 | SUMMERS, PAMELA | Redacted | | | | | | | |
| 4608411 | SUMMERS, PENNIE | Redacted | | | | | | | |
| 4470830 | SUMMERS, RAHKIM | Redacted | | | | | | | |
| 4156798 | SUMMERS, RAVYN | Redacted | | | | | | | |
| 4369013 | SUMMERS, REBECCA | Redacted | | | | | | | |
| 4843695 | SUMMERS, REBECCA | Redacted | | | | | | | |
| 4722343 | SUMMERS, RHONDA | Redacted | | | | | | | |
| 4416512 | SUMMERS, RICHARD | Redacted | | | | | | | |
| 4775147 | SUMMERS, ROBERT | Redacted | | | | | | | |
| 4692229 | SUMMERS, ROBIN | Redacted | | | | | | | |
| 4613584 | SUMMERS, ROSE | Redacted | | | | | | | |
| 4709138 | SUMMERS, ROYCE | Redacted | | | | | | | |
| 4629432 | SUMMERS, RUSTY | Redacted | | | | | | | |
| 4229530 | SUMMERS, SALLY | Redacted | | | | | | | |
| 4273173 | SUMMERS, SERENA R | Redacted | | | | | | | |
| 4276317 | SUMMERS, SETH | Redacted | | | | | | | |
| 4518493 | SUMMERS, SHANE R | Redacted | | | | | | | |
| 4652975 | SUMMERS, SHAWN | Redacted | | | | | | | |
| 4605059 | SUMMERS, SHOLANDA | Redacted | | | | | | | |
| 4284895 | SUMMERS, SHYANN R | Redacted | | | | | | | |
| 4468354 | SUMMERS, SIERRA M | Redacted | | | | | | | |
| 4622943 | SUMMERS, SONIA | Redacted | | | | | | | |
| 4244231 | SUMMERS, STEPHANIE D | Redacted | | | | | | | |
| 4664606 | SUMMERS, STEPHEN | Redacted | | | | | | | |
| 4823240 | SUMMERS, STEWART | Redacted | | | | | | | |
| 4275323 | SUMMERS, SUSAN K | Redacted | | | | | | | |
| 4724615 | SUMMERS, TAMA | Redacted | | | | | | | |
| 4557862 | SUMMERS, TAMERIA | Redacted | | | | | | | |
| 4199789 | SUMMERS, TERRY | Redacted | | | | | | | |
| 4337381 | SUMMERS, TIFFANY | Redacted | | | | | | | |
| 4614173 | SUMMERS, TIMOTHY M | Redacted | | | | | | | |
| 4148288 | SUMMERS, TINA R | Redacted | | | | | | | |
| 4770632 | SUMMERS, TOMOMI | Redacted | | | | | | | |
| 4480229 | SUMMERS, TRACY L | Redacted | | | | | | | |
| 4244381 | SUMMERS, TREVOR | Redacted | | | | | | | |
| 4391767 | SUMMERS, TYLER | Redacted | | | | | | | |
| 4763106 | SUMMERS, VALERIE | Redacted | | | | | | | |
| 4323160 | SUMMERS, VANESSA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589582 | SUMMERS, VERNON | Redacted | | | | | | | |
| 4711716 | SUMMERS, VIVIAN H | Redacted | | | | | | | |
| 4286236 | SUMMERS, XAVIER B | Redacted | | | | | | | |
| 4337441 | SUMMERS, ZOE | Redacted | | | | | | | |
| 4665907 | SUMMERSET, OLIVIA | Redacted | | | | | | | |
| 4514452 | SUMMERSIDE, STEPHEN A A | Redacted | | | | | | | |
| 4279844 | SUMMERSON, ARTHUR J | Redacted | | | | | | | |
| 4415297 | SUMMERTON, BREANDI | Redacted | | | | | | | |
| 4486518 | SUMMERVILLE, ANTHONY J | Redacted | | | | | | | |
| 4648080 | SUMMERVILLE, BARBARA | Redacted | | | | | | | |
| 4752393 | SUMMERVILLE, CAROLYN | Redacted | | | | | | | |
| 4591891 | SUMMERVILLE, CHAVEZ | Redacted | | | | | | | |
| 4491913 | SUMMERVILLE, DANA E | Redacted | | | | | | | |
| 4375990 | SUMMERVILLE, EDDIE | Redacted | | | | | | | |
| 4152119 | SUMMERVILLE, LEEONDRA | Redacted | | | | | | | |
| 4377018 | SUMMERVILLE, MICHELLE L | Redacted | | | | | | | |
| 4715075 | SUMMERVILLE, PAT R | Redacted | | | | | | | |
| 4464621 | SUMMERVILLE, PATRICIA A | Redacted | | | | | | | |
| 5485622 | SUMMEY DELORAH N | 1164 MT WARNER CIR | | | | BAKERSFIELD | CA | 93307 | |
| 4384321 | SUMMEY, BRITTANY N | Redacted | | | | | | | |
| 4756898 | SUMMEY, DORIS | Redacted | | | | | | | |
| 4738007 | SUMMEY, LARRY | Redacted | | | | | | | |
| 4636067 | SUMMEY, MARGARET | Redacted | | | | | | | |
| 4546868 | SUMMEY, MARTHA | Redacted | | | | | | | |
| 4358578 | SUMMEY, TAYLOR M | Redacted | | | | | | | |
| 4404392 | SUMMI, NAZARA E | Redacted | | | | | | | |
| 4517815 | SUMMIE, JESSICA P | Redacted | | | | | | | |
| 4830416 | SUMMIT ASSET GROUP, BEN BRYNER | Redacted | | | | | | | |
| 4886134 | SUMMIT BEVERAGE | ROACH & SMITH INC | 1005 S MONTANA ST | | | BUTTE | MT | 59701 | |
| 4805772 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0040 | |
| 4850046 | SUMMIT BUILDING & ROOFING COMPANY | 830 MAIN ST | | | | Groveport | OH | 43125 | |
| 4809413 | SUMMIT BUILDING SERVICES | 1128 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4875814 | SUMMIT BUSINESS CREDIT INC | EWASTE RECYCLING SOLUTIONS | 1430 BROADWAY STE 1802 | | | NEW YORK | NY | 10018 | |
| 4863796 | SUMMIT CHEMICAL INC | 235 SOUTH KRESSON STREET | | | | BALTIMORE | MD | 21224 | |
| 4884414 | SUMMIT COMMERCIAL FACILITIES GROUP | PO BOX 1575 LOCKBOX 159 | | | | MINNEAPOLIS | MN | 55480 | |
| 4888261 | SUMMIT COMPANIES | SUMMIT FIRE PROTECTION CO | 575 MINNEHAHA AVE W | | | ST PAUL | MN | 55103 | |
| 4809701 | SUMMIT CONSTRUCTION | 4444 ST. ANDREWS | | | | STOCKTON | CA | 95219 | |
| 4830417 | SUMMIT CONSTRUCTION INC. | Redacted | | | | | | | |
| 5484581 | SUMMIT COUNTY | 175 S MAIN ST STE 320 | | | | AKRON | OH | 44308-1353 | |
| 4782015 | Summit County Health District | 1867 WEST MARKET ST | | | | AKRON | OH | 44313 | |
| 5787807 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | | | | AKRON | OH | 44310 | |
| 4782247 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | COUNTY AUDITOR | | | Akron | OH | 44310 | |
| 4780397 | Summit County Treasurer | 175 S Main St Ste 320 | | | | Akron | OH | 44308-1353 | |
| 4781379 | SUMMIT COUNTY TREASURER | COUNTY AUDITOR | 1030 E TALLMADGE AVE | | | Akron | OH | 44310 | |
| 4802820 | SUMMIT DISCOUNT APPLIANCE PARTS | DBA SUMMIT PARTS | 120 SPAGNOLI RD STE 1B | | | MELVILLE | NY | 11747 | |
| 4860298 | SUMMIT ELECTRICAL CONTRACTORS | 13790 RANCH ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 4868054 | SUMMIT EQUIPMENT INC | 4970 NIAGARA STREET | | | | COMMERCE | CO | 80022 | |
| 4888260 | SUMMIT FIRE PROTECTION COMPANY | SUMMIT FIRE CONSULTING | PO BOX 6205 | | | CAROL STREAM | IL | 60197 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799134 | SUMMIT GROUP LLC-964004233 | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4893604 | Summit Group, LLC | Division 40 | 8252 Solutions Center | | | Chicago | IL | 60677-8002 | |
| 4858730 | SUMMIT HANDLING SYSTEMS INC | 11 DEFCO PARK ROAD | | | | NORTH HAVEN | CT | 06473 | |
| 4830418 | SUMMIT HOMES | Redacted | | | | | | | |
| 4860353 | SUMMIT ICE INC | 139 SILVIO O CONTE DR | | | | GREENFIELD | MA | 01301 | |
| 4871162 | SUMMIT INDUSTRIES INC | 839 PICKENS INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30065 | |
| 4887906 | SUMMIT MARKETING | SMG II LLC DIV 40 | 3276 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4783317 | Summit Natural Gas of Maine, Inc. | PO Box 9257 | | | | Des Moines | IA | 50306-9257 | |
| 4890423 | Summit Portraits LLC | Attn: Brian Woodchek CEO | 1101 SUMMIT AVE. | | | PLANO | TX | 75074 | |
| 4886846 | SUMMIT PORTRAITS LLC | SEARS LOCATION VARIOUS | 1101 SUMMIT AVENUE | | | PLANO | TX | 75074 | |
| 4889632 | Summit Portraits, Inc | Attn: Brian Woodcheck | 1101 Summit Ave | | | Plano | TX | 75074 | |
| 4901567 | Summit Portraits, Inc. | d.b.a. Sears Portrait Studio by Picture People | Brian Woodchek, CEO | 1101 Summit Ave | | Plano | TX | 75074 | |
| 5799135 | SUMMIT PORTRAITS, LLC | 3734 Gray Willow Drive | | | | Lake Charles | LA | 70605 | |
| 5844133 | Summit Portraits, LLC | Brian Woodchek | Summit Portraits, LLC | 1101 Summit Avenue | | Plano | TX | 75074 | |
| 5790971 | SUMMIT PORTRAITS, LLC | VICE PRESIDENT | 3734 GRAY WILLOW DRIVE | | | LAKE CHARLES | LA | 70605 | |
| 4863199 | SUMMIT PRODUCTS LLC | 2160 HIGHLAND AVE SO | | | | BIRMINGHAM | AL | 35205 | |
| 4863704 | SUMMIT RESOURCE INTERNATIONAL LLC | 2310 UNIVERSITY WAY STE 3-1 | | | | BOZEMAN | MT | 59715 | |
| 4878155 | SUMMIT RETAIL SOLUTIONS INC | KMART LOCATIONS | 19 HASTINGS CT | | | DARTMOUTH | MA | 02747 | |
| 4823241 | SUMMIT VALLEY CONSTRUCTION | Redacted | | | | | | | |
| 4823242 | SUMMIT VIEW INC. | Redacted | | | | | | | |
| 4310112 | SUMMITT, TRINITY | Redacted | | | | | | | |
| 4797501 | SUMMITWEARHOUSE.COM | DBA SUMMITWEARHOUSE | PO BOX 1559 | | | FRISCO | CO | 80228 | |
| 4534524 | SUMMONS, CHASATEE | Redacted | | | | | | | |
| 4525649 | SUMMONS, DEONTAE | Redacted | | | | | | | |
| 4584422 | SUMMONS, MICHELE | Redacted | | | | | | | |
| 4885201 | SUMMUS LIMITED | PO BOX 73 | | | | DARIEN | CT | 06820 | |
| 4479098 | SUMMY, DANA | Redacted | | | | | | | |
| 4236072 | SUMMY, KAREN | Redacted | | | | | | | |
| 4275186 | SUMMY, KARLY | Redacted | | | | | | | |
| 4292004 | SUMNER, ALEXANDRA G | Redacted | | | | | | | |
| 4260175 | SUMNER, ALLEN | Redacted | | | | | | | |
| 4390926 | SUMNER, AMELIA R | Redacted | | | | | | | |
| 4259167 | SUMNER, ANGEL | Redacted | | | | | | | |
| 4225045 | SUMNER, BENJAMIN | Redacted | | | | | | | |
| 4173505 | SUMNER, CHARLES A | Redacted | | | | | | | |
| 4421607 | SUMNER, CHRISTIAN | Redacted | | | | | | | |
| 4187909 | SUMNER, CHRISTOPHER | Redacted | | | | | | | |
| 4589299 | SUMNER, CYRUS | Redacted | | | | | | | |
| 4456103 | SUMNER, DILLON | Redacted | | | | | | | |
| 4596386 | SUMNER, DONNA L | Redacted | | | | | | | |
| 4768318 | SUMNER, GARY | Redacted | | | | | | | |
| 4403212 | SUMNER, GERMAINE M | Redacted | | | | | | | |
| 4261625 | SUMNER, HALEY B | Redacted | | | | | | | |
| 4767422 | SUMNER, HARMONH7U7 N | Redacted | | | | | | | |
| 4600246 | SUMNER, HENRY | Redacted | | | | | | | |
| 4360206 | SUMNER, INDEARIA P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14034 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4556118 | SUMNER, JACK K | Redacted | | | | | | | |
| 4266317 | SUMNER, JOSHUA | Redacted | | | | | | | |
| 4766232 | SUMNER, JUSTIN | Redacted | | | | | | | |
| 4377712 | SUMNER, KAREN R | Redacted | | | | | | | |
| 4209291 | SUMNER, LINDA K | Redacted | | | | | | | |
| 4329194 | SUMNER, LISA MARIE | Redacted | | | | | | | |
| 4264109 | SUMNER, LORETTA | Redacted | | | | | | | |
| 4256780 | SUMNER, LORYN | Redacted | | | | | | | |
| 4436304 | SUMNER, MEE WOON | Redacted | | | | | | | |
| 4264685 | SUMNER, MICHAEL A | Redacted | | | | | | | |
| 4694267 | SUMNER, MICHELLE | Redacted | | | | | | | |
| 4315731 | SUMNER, PHILIP L | Redacted | | | | | | | |
| 4348609 | SUMNER, RICHARD A | Redacted | | | | | | | |
| 4467109 | SUMNER, ROBERT | Redacted | | | | | | | |
| 4792552 | Sumner, Robert & Joyce | Redacted | | | | | | | |
| 4633358 | SUMNER, ROBERT M | Redacted | | | | | | | |
| 4746706 | SUMNER, ROY | Redacted | | | | | | | |
| 4563271 | SUMNER, SAMANTHA M | Redacted | | | | | | | |
| 4205342 | SUMNER, SAMARIA A | Redacted | | | | | | | |
| 4465221 | SUMNER, SIERRA | Redacted | | | | | | | |
| 4480564 | SUMNER, SONDRA C | Redacted | | | | | | | |
| 4626971 | SUMNER, STEVEN | Redacted | | | | | | | |
| 4652773 | SUMNER, THOMAS | Redacted | | | | | | | |
| 4365027 | SUMNER, TRACY L | Redacted | | | | | | | |
| 4311688 | SUMNERS, JANETTA A | Redacted | | | | | | | |
| 4307893 | SUMNERS, ROBERT M | Redacted | | | | | | | |
| 4489527 | SUMNEY, AUSTIN J | Redacted | | | | | | | |
| 4207180 | SUMOVIC, MEVLITA | Redacted | | | | | | | |
| 4222920 | SUMOWSKI, CHRISTINE | Redacted | | | | | | | |
| 4800949 | SUMP ALARM INC | DBA SUMP ALARM INC | 11107A FAIRBOROUGH COURT | | | ST LOUIS | MO | 63146 | |
| 4582920 | SUMP, BRANDIE | Redacted | | | | | | | |
| 4208144 | SUMPANGO, JENNIFER | Redacted | | | | | | | |
| 4447622 | SUMPMAN, JOSHUA | Redacted | | | | | | | |
| 4744837 | SUMPRER, TERESA | Redacted | | | | | | | |
| 4609531 | SUMPTER JR, L D | Redacted | | | | | | | |
| 4468699 | SUMPTER, AARON C | Redacted | | | | | | | |
| 4661791 | SUMPTER, CYNTHIA | Redacted | | | | | | | |
| 4742279 | SUMPTER, ERICA | Redacted | | | | | | | |
| 4233650 | SUMPTER, GLORIA T | Redacted | | | | | | | |
| 4702211 | SUMPTER, JASON | Redacted | | | | | | | |
| 4791030 | Sumpter, Jeff & Maria | Redacted | | | | | | | |
| 4385302 | SUMPTER, JELORIAN | Redacted | | | | | | | |
| 4636267 | SUMPTER, JESSIE | Redacted | | | | | | | |
| 4267063 | SUMPTER, JOSHUA A | Redacted | | | | | | | |
| 4265822 | SUMPTER, LINDSAY | Redacted | | | | | | | |
| 4251608 | SUMPTER, LYNDA | Redacted | | | | | | | |
| 4481189 | SUMPTER, NAADIRAH | Redacted | | | | | | | |
| 4512782 | SUMPTER, NAKEITA | Redacted | | | | | | | |
| 4733513 | SUMPTER, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558978 | SUMPTER, PERCEL N | Redacted | | | | | | | |
| 4282309 | SUMPTER, RASHAUN | Redacted | | | | | | | |
| 4578767 | SUMPTER, ROBERT | Redacted | | | | | | | |
| 4421342 | SUMPTER, SHAUN | Redacted | | | | | | | |
| 4253922 | SUMPTER, SHEKIERA | Redacted | | | | | | | |
| 4363828 | SUMPTER, SHELLEY | Redacted | | | | | | | |
| 4792659 | Sumpter, Valerie | Redacted | | | | | | | |
| 4217760 | SUMPTION, CHAD E | Redacted | | | | | | | |
| 4367292 | SUMPTION, HEIDI M | Redacted | | | | | | | |
| 4240636 | SUMRA, ZAITUN | Redacted | | | | | | | |
| 4607765 | SUMRADA, PHILLIP J. L | Redacted | | | | | | | |
| 4686045 | SUMRALL, BRIAN | Redacted | | | | | | | |
| 4237903 | SUMRALL, CANDICE R | Redacted | | | | | | | |
| 4730282 | SUMRALL, CHARLINE | Redacted | | | | | | | |
| 4299708 | SUMRALL, CHRISTOPHER | Redacted | | | | | | | |
| 4180420 | SUMRALL, FRANCIS M | Redacted | | | | | | | |
| 4664872 | SUMRALL, WILLIAM | Redacted | | | | | | | |
| 4823243 | SUMRALL,LESLIE | Redacted | | | | | | | |
| 4528939 | SUMROW, AMBER | Redacted | | | | | | | |
| 4751547 | SUMROW, DARTHY | Redacted | | | | | | | |
| 4771800 | SUMSER, CAROLYN | Redacted | | | | | | | |
| 4823244 | SUMSKI, BILL | Redacted | | | | | | | |
| 4178270 | SUM-SOTO, LAURA C | Redacted | | | | | | | |
| 4830419 | SUMSTAD , AVIS | Redacted | | | | | | | |
| 5484582 | SUMTER COUNTY - RE | 13 E CANAL ST | | | | SUMTER | SC | 29150 | |
| 4780636 | Sumter County Tax Collector | 13 E Canal St | | | | Sumter | SC | 29150 | |
| 4780637 | Sumter County Tax Collector | PO Box 1775 | | | | Sumter | SC | 29151 | |
| 4343518 | SUMTER, DENEEN | Redacted | | | | | | | |
| 4633381 | SUMTER, GWENDOLYN | Redacted | | | | | | | |
| 4403601 | SUMTER, ISA | Redacted | | | | | | | |
| 4396657 | SUMTER, IVETTE | Redacted | | | | | | | |
| 4510422 | SUMTER, JOHNNIE | Redacted | | | | | | | |
| 4653417 | SUMTER, JUANITA | Redacted | | | | | | | |
| 4734093 | SUMTER, LEON H. | Redacted | | | | | | | |
| 4406273 | SUMTER, NAOMI | Redacted | | | | | | | |
| 4588429 | SUMTER, PETER | Redacted | | | | | | | |
| 4189488 | SUMTER, RHODA | Redacted | | | | | | | |
| 4396704 | SUMTER, SAD'E R | Redacted | | | | | | | |
| 4622667 | SUMTER, SANDRA | Redacted | | | | | | | |
| 4705305 | SUMTER, SHERNER | Redacted | | | | | | | |
| 4807308 | SUMXING CO LIMITED | VINCENT DING | FLAT/RM 1405 14/F LUCKY CENTRE | 165-171 WANCHAI ROAD | | WANCHAI | | | HONG KONG |
| 4873410 | SUN | BRV INC | P O BOX 34688 | | | SEATTLE | WA | 98124 | |
| 4876661 | SUN ADVOCATE | GULL COMMUNICATION | 845 EAST MAIN | | | PRICE | UT | 84501 | |
| 4847529 | SUN AIR SERVICES | 501 S FALKENBURG RD STE C21 | | | | Tampa | FL | 33619 | |
| 4875214 | SUN AND SKIN CARE RESEARCH LLC | DEPT2133 SSCR DMSTC PO BX11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4830420 | SUN CANYON HOMES, INC. | Redacted | | | | | | | |
| 4324019 | SUN CHEE FORE, WESLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377381 | SUN CHILD, CHRISTOPHER | Redacted | | | | | | | |
| 4888980 | SUN CHRONICLE | UNITED COMMUNICATIONS CORP | PO BOX 600 | | | ATTLEBORO | MA | 02703 | |
| 4830421 | SUN CITY CONTRACTORS | Redacted | | | | | | | |
| 4874971 | SUN COMMUNITY NEWS | DENTON PUBLICATIONS INC | 14 HAND AVENUE P O BOX 338 | | | ELIZABETHTOWN | NY | 12932 | |
| 4843696 | SUN COUNTRY HOMES | Redacted | | | | | | | |
| 4830422 | SUN COUNTRY HOMES | Redacted | | | | | | | |
| 4810892 | SUN COUNTRY TRUCK EQUIPMENT INC | 4245 E SUPERIOR AVE | | | | PHOENIX | AZ | 85040 | |
| 4871103 | SUN CREATIONS INC | 826 PENNSYLVANIA ST | | | | LAWRENCE | KS | 66044 | |
| 4830423 | SUN DEVIL PROPERTIES-BRENT SMITH | Redacted | | | | | | | |
| 4864319 | SUN DIAMOND INC | 255 W 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5799136 | SUN DIAMOND INC DBA SUN SOURCE | 255 W 36TH ST 7TH FL | | | | New York | NY | 10018 | |
| 4803579 | SUN DIAMOND JWELRY INC | DBA DAZYLE | 14798 MAPLEWOOD DRIVE | | | CHINO HILLS | CA | 91709 | |
| 4778340 | SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4778394 | SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4881472 | SUN DROP BOTTLING CO | P O BOX 305 | | | | CONCORD | NC | 28026 | |
| 4888264 | SUN DROP BOTTLING CO INC | SUN DROP COLA BOTTLING COMPANY INC | PO BOX 1907 | | | DECATUR | AL | 35602 | |
| 4796442 | SUN FROG SHIRTS | DBA SUNFROG SHIRTS | 1782 O ROURKE BLVD | | | GAYLORD | MI | 49735 | |
| 5790972 | SUN GARDEN SUPPLIES | 8611 LANKERSHIN BLVD | | | | SUN VALLEY | CA | 91352 | |
| 4877976 | SUN GARDEN SUPPLIES | KAZU YOKOYAMA | 8611 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | |
| 4881777 | SUN GRAPHICS PRINTING & TYPESETTING | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | |
| 4876660 | SUN HERALD | GULF PUBLISHING | BOX 4567 | | | BILOXI | MS | 39535 | |
| 4845633 | SUN HUI CHOI | 9650 COVERED WAGON DR APT M | | | | Laurel | MD | 20723 | |
| 5799138 | SUN IMAGE DISTRIBUTO | 809 A SEABOARD ST | | | | MYRTLE Beach | SC | 29577 | |
| 5847667 | Sun Industrial Inc | 100 Richeyville Road | | | | Richeyville | PA | 15358 | |
| 4888267 | SUN ISLAND DELIVERY | SUN LEASING CORP | RTE 132 DRAWER W | | | HYANNIS | MA | 02601 | |
| 4882971 | SUN LAKE PRODUCTIONS INC | P O BOX 742 | | | | LAKE VILLA | IL | 60046 | |
| 4808298 | SUN LAKES INVESTMENT, LLC | 41 EASE FOOTHILL BOULEVARD SUITE 105 | ATTN: BRYAN SCHEIDLER | | | ARCADIA | CA | 91106 | |
| 5793498 | SUN LAKES OF CONSTRUCTION OF CAILFORNIA | 2185 THE ALAMEDA, SUITE 150 | | | | SAN JOSE | CA | 95126 | |
| 4795862 | SUN LEE | DBA THR3EWEASELS | 14011 S BUDLONG AVE. APT 210 | | | GARDENA | CA | 90247 | |
| 5799139 | SUN MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4888275 | SUN MAID GROWERS OF CALIFORNIA | SUN-MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4876894 | SUN MATE CORPORATION | HK LTD | SUN MATE CORPORATION | 16 F SUITE 6 FUTURA PLAZA | 111 HOW MING STREET | KWUN TONG | | | HONG KONG |
| 4863008 | SUN MATE CORPORATION | 19730 VENTURA BLVD STE 18 | | | | WOODLAND HLS | CA | 91364 | |
| 4843697 | SUN OUTDOOR SERVICES | Redacted | | | | | | | |
| 4830424 | SUN PINE HOMES | Redacted | | | | | | | |
| 4888963 | SUN PLEASURE CO LTD | UNIT B, 24/F, UNIMIX INDUSTRIAL | CENTRE, NO. 2 NG FONG STREET, | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 4874651 | SUN PLUMBING & HEATING CO | DANIEL GALLUCCI JR | P O BOX 798 | | | CHEPACHET | RI | 02814 | |
| 4888269 | SUN PRODUCTS CORPORATION | SUN PROD BIZ MOVED TO 70252531 | PO BOX 25057 | | | SALT LAKE CITY | UT | 84104 | |
| 4884393 | SUN PUBLISHING CO | PO BOX 150467 | | | | HARTFORD | CT | 06115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14037 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888268 | SUN PUBLISHING COMPANY INC | SUN NEWS | P O BOX 406 | | | MYRTLE BEACH | SC | 29578 | |
| 5793499 | SUN RENTAL CENTER | 400 EAST FRONT STREET | | | | BUTTE | MT | 59701 | |
| 5799140 | SUN RENTAL CENTER | 400 East Front Street | | | | Butte | MT | 59701 | |
| 4886458 | SUN RENTAL CENTER | S & J RENTALS & SALES INC | 400 E FRONT ST | | | BUTTE | MT | 59701 | |
| 4843698 | SUN SAVITA INC | Redacted | | | | | | | |
| 4869269 | SUN SEEDS APPAREL LTD | 60/1-KA, ZOAR SHAHARA BAZAR | | | | DHAKA | | 1229 | BANGLADESH |
| 4843699 | SUN SHINE MICA WOOD WORK INC. | Redacted | | | | | | | |
| 4830425 | SUN STATE BUILDERS | Redacted | | | | | | | |
| 4876330 | SUN TIMES | GATEHOUSE MEDIA LLC | 107 N 4TH STREET | | | HEBER SPRINGS | AR | 75243 | |
| 4888214 | SUN TIMES MEDIA LLC | STMG HOLDINGS LLC | 8247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5793500 | SUN VALLEY ASSOCIATES | 700 SUN VALLEY ROAD | | | | SUN VALLEY | ID | 83353 | |
| 5799141 | Sun Valley Associates | One Sun valley Mall | | | | Concord | CA | 94520 | |
| 4891055 | Sun Valley Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5799142 | Sun Valley Construction | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 5790973 | SUN VALLEY CONSTRUCTION | MARK KOWALCYZK | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 4888271 | SUN VALLEY CONSTRUCTION | SUN VALLEY OF MICHIGAN | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 4127559 | Sun Valley Construction of Michigan | 3867 Church | | | | Casco | MI | 48064 | |
| 5799143 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 Church | | | | Casco | MI | 48064 | |
| 4127553 | Sun Valley Construction of Michigan | 3867 Church Rd | | | | Caco | MI | 48064 | |
| 5790974 | SUN VALLEY CONSTRUCTION OF MICHIGAN | MARK KOWALCYZK, OWNER | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 4779396 | SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | | SAN ANTONIO | TX | 78216 | |
| 4805494 | SUN VALLEY LTD | PO BOX 1872 | | | | SAN ANTONIO | TX | 78297-1872 | |
| 4854700 | SUN VALLEY LTD. | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 4811091 | SUN VALLEY METAL REFINISHING, INC. | 23090 N. 87TH AVE. | | | | PEORIA | AZ | 85383 | |
| 4866658 | SUN VALLEY OF MICHIGAN | 3867 CHURCH RD | | | | CASCO | MI | 48064 | |
| 4811186 | SUN VALLEY PLUMBING INC | 2753 E BROADWAY RD STE 101-384 | | | | MESA | AZ | 85204 | |
| 4801419 | SUN VUE PATIO | DBA SUN VUE OUTDOOR LIVING | 3303 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| 4886465 | SUN WEST PLUMBING | S H EVANS INC | 9889 HIBERT ST SUITE D | | | SAN DIEGO | CA | 92131 | |
| 4823245 | SUN YEN CUMBY | Redacted | | | | | | | |
| 4696182 | SUN, ALEX | Redacted | | | | | | | |
| 4303585 | SUN, BINGQIONG | Redacted | | | | | | | |
| 4478639 | SUN, CHRISTINA | Redacted | | | | | | | |
| 4674008 | SUN, DAVID | Redacted | | | | | | | |
| 4638460 | SUN, DORA | Redacted | | | | | | | |
| 4823246 | SUN, ED | Redacted | | | | | | | |
| 4823247 | SUN, FRANK | Redacted | | | | | | | |
| 4823248 | SUN, JENNIFER | Redacted | | | | | | | |
| 4438146 | SUN, JOSEPH S | Redacted | | | | | | | |
| 4823249 | SUN, JOYCE | Redacted | | | | | | | |
| 4690622 | SUN, KA CHING KRISTI | Redacted | | | | | | | |
| 4823250 | SUN, KAREN | Redacted | | | | | | | |
| 4773834 | SUN, LEYAN | Redacted | | | | | | | |
| 4191328 | SUN, LI | Redacted | | | | | | | |
| 4665828 | SUN, LILY | Redacted | | | | | | | |
| 4728952 | SUN, LING | Redacted | | | | | | | |
| 4649145 | SUN, LINGJIA | Redacted | | | | | | | |
| 4662817 | SUN, LUYONG | Redacted | | | | | | | |
| 4601656 | SUN, MAU | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14038 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384825 | SUN, MIANMIAN | Redacted | | | | | | | |
| 4697385 | SUN, MICHELLE | Redacted | | | | | | | |
| 4257029 | SUN, PENGYI | Redacted | | | | | | | |
| 4610972 | SUN, QI | Redacted | | | | | | | |
| 4424190 | SUN, QINGHAI | Redacted | | | | | | | |
| 4586106 | SUN, RATH | Redacted | | | | | | | |
| 4676881 | SUN, SHARI | Redacted | | | | | | | |
| 4636622 | SUN, STANLEY | Redacted | | | | | | | |
| 4630806 | SUN, WEN YIH | Redacted | | | | | | | |
| 4202741 | SUN, WENLONG | Redacted | | | | | | | |
| 4166081 | SUN, YEPENG | Redacted | | | | | | | |
| 4365168 | SUN, YINGLIN | Redacted | | | | | | | |
| 4292081 | SUN, YITAO | Redacted | | | | | | | |
| 4398892 | SUN, YIXUAN | Redacted | | | | | | | |
| 4396555 | SUN, ZHE | Redacted | | | | | | | |
| 4823251 | SUNAE CHON | Redacted | | | | | | | |
| 4851000 | SUNANTA TIVORAT | 6750 BERTRAN CT | | | | Citrus Heights | CA | 95621 | |
| 5799144 | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874852 | SUNBEAM PRODUCTS INC | DBA JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATAN | FL | 33431 | |
| 4863846 | SUNBEAM PRODUCTS INC DBA JARDENCS | 2381 EXECUTIVE CENTER DR | | | | BOCA RATON | FL | 33431 | |
| 4794665 | SUNBELT POWER EQUIPMENT | DBA SUNBELT PRODUCTS | 5213 W RIO VISTA AVE | | | TAMPA | FL | 33634 | |
| 4881889 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4857490 | Sunbelt Rentals Inc | Scott Miller | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| 4810217 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE | | | | FORT MILL | SC | 29715 | |
| 4843700 | SUNBUILT INC. | Redacted | | | | | | | |
| 4860282 | SUNBURST PRESSURE CLEANING INC | 13730 SOUTHWEST 24TH STREET | | | | DAVIE | FL | 33325 | |
| 4874318 | SUNBURY DAILY ITEM | COMMUNITY NEWSPAPER GROUP LLC | 200 MARKET ST P O BOX 607 | | | SUNBURY | PA | 17801 | |
| 4888273 | SUNBURY MOTORS | SUNBURY MOTORS COMPANY | 943 N 4TH STREET | | | SUNBURY | PA | 17801 | |
| 5799145 | SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4135290 | Suncast Corporation | Goldstein & McClintock LLP | Attn: Thomas R. Fawkes | 111 W Washington St, Suite 1221 | | Chicago | IL | 60602 | |
| 4135290 | Suncast Corporation | Sue Toomire | 701 N. Kirk Road | | | Batavia | IL | 60510 | |
| 4823252 | SUNCO HOMES | Redacted | | | | | | | |
| 4803798 | SUNCO LIGHTING INC | DBA MARQUEE SUPPLIES | 21101 OSBORNE ST | | | CANOGA PARK | CA | 91304 | |
| 4865046 | SUNCOAST BEVERAGE | 2996 HANSON ST | | | | FT MYERS | FL | 33916 | |
| 4880569 | SUNCOAST LIFT TRUCK SERVICE INC | P O BOX 14700 | | | | BRADENTON | FL | 34280 | |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | | SEMINOLE | FL | 33775 | |
| 4881118 | SUNCOAST PLUMBING & ELECTRIC INC | P O BOX 2290 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 4863455 | SUNCOAST RENOVATIONS | 2232 CHERYL RD | | | | LARGO | FL | 33771 | |
| 4851679 | SUNCOAST RENOVATIONS AND REMODELING LLC | 501 SANTO DOMINGO AVE SW | | | | PALM BAY | FL | 32908 | |
| 4850658 | SUNCOAST ROOFERS | 6932 COZUMEL CT | | | | LAND O LAKES | FL | 34637 | |
| 4795421 | SUNCORE INDUSTRIES | DBA SUNCORE INDUSTRIES INC | 2095 NORTH ANDREWS AVE EXTENSION | | | POMPANO BEACH | FL | 33069 | |
| 4807309 | SUNCRAFT HARDWARE TOOLS CORP | BAGGIO LEE | 26F. NOVA BUILDING. | NO.123 TIYUXI ROAD | | GUANGZHOU | GUANGDONG | | CHINA |
| 5793501 | SUNCREST RENTAL CENTER | 13305 W MEADOWVIEW LN | | | | NINE MILE FALLS | WA | 99026 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514417 | SUND, CHEYENNE P | Redacted | | | | | | | |
| 4252202 | SUND, JORDAN M | Redacted | | | | | | | |
| 4762684 | SUNDA, PAUL | Redacted | | | | | | | |
| 4277390 | SUNDAHL, ALANA R | Redacted | | | | | | | |
| 4241904 | SUNDAL, NAWAL | Redacted | | | | | | | |
| 4233262 | SUNDAL, ZUNAIRA A | Redacted | | | | | | | |
| 4875654 | SUNDANCE INTERNATIONAL INC | ELESHA LIU | FLAT 5, 31/F, COMWEB PLAZA | 12 CHEUNG YUE STREET, LAI CHI KOK, | | KOWLOON | | | CHINA |
| 4847703 | SUNDAR AROOMOOGAN | 12316 BRONSON WAY | | | | Orlando | FL | 32824 | |
| 4438595 | SUNDAR, BEN | Redacted | | | | | | | |
| 4283885 | SUNDAR, JENNIFER | Redacted | | | | | | | |
| 4468747 | SUNDAR, NEEL | Redacted | | | | | | | |
| 4596826 | SUNDAR, PRIYA | Redacted | | | | | | | |
| 4295107 | SUNDAR, RADHA | Redacted | | | | | | | |
| 4294629 | SUNDARA, JUDY | Redacted | | | | | | | |
| 5485691 | SUNDARAM SAROJA | 3211 FARMINGTON DR NONE | | | | CHEVY CHASE | MD | 20815 | |
| 4717088 | SUNDARAM, MUKUND | Redacted | | | | | | | |
| 4302023 | SUNDARAM, UMA M | Redacted | | | | | | | |
| 4727554 | SUNDARAN, MOHANA | Redacted | | | | | | | |
| 5485692 | SUNDARARAJAN INDIRA | 290 AVON ROAD | | | | DEVON | PA | 19333 | |
| 4761924 | SUNDARARAMAN, VIVEK | Redacted | | | | | | | |
| 4299488 | SUNDARAVARADAN, DINESH | Redacted | | | | | | | |
| 4655695 | SUNDARESAN, PRIYA | Redacted | | | | | | | |
| 4340499 | SUNDAY JR, JOHN N | Redacted | | | | | | | |
| 4849201 | SUNDAY MORNING CONTRACTORS LLC | 138 SHORTLEAF AVE | | | | Smyrna | TN | 37167 | |
| 5830751 | SUNDAY SELECT-BANG | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4637220 | SUNDAY, CHARLES | Redacted | | | | | | | |
| 4412578 | SUNDAY, CLAYTON | Redacted | | | | | | | |
| 4416575 | SUNDAY, ROBYN | Redacted | | | | | | | |
| 4231710 | SUNDAY, SUSAN | Redacted | | | | | | | |
| 4445726 | SUNDAY, TODD | Redacted | | | | | | | |
| 4864006 | SUNDAYSKY INC | 242 W 27TH ST STE 6A | | | | NEW YORK | NY | 10001 | |
| 4870580 | SUNDBERG AMERICA | 7534 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4867421 | SUNDBERG FERAR INC | 4359 PINEVIEW DR | | | | WALLED LAKE | MI | 48390 | |
| 4325042 | SUNDBERG, JAKE | Redacted | | | | | | | |
| 4680227 | SUNDBERG, JON | Redacted | | | | | | | |
| 4668183 | SUNDBERG, ROBERT | Redacted | | | | | | | |
| 4401192 | SUNDBERG, THOMAS D | Redacted | | | | | | | |
| 4271327 | SUNDBORG, JAMES D | Redacted | | | | | | | |
| 4289358 | SUNDBY, CHARLOTTE J | Redacted | | | | | | | |
| 4367675 | SUNDE JR, LARRY | Redacted | | | | | | | |
| 4376921 | SUNDE, WENDY | Redacted | | | | | | | |
| 4159775 | SUNDEEN, CARL | Redacted | | | | | | | |
| 4182688 | SUNDEEN, COURTNEY | Redacted | | | | | | | |
| 4206992 | SUNDEEN, DESIREE | Redacted | | | | | | | |
| 4151174 | SUNDEEN, JAMES C | Redacted | | | | | | | |
| 4393149 | SUNDEEN, RANDALL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391293 | SUNDEEN, TAYREN | Redacted | | | | | | | |
| 4223533 | SUNDELL, RACHEL G | Redacted | | | | | | | |
| 4240685 | SUNDELL, RICHARD | Redacted | | | | | | | |
| 4823253 | SUNDELL, SUSAN | Redacted | | | | | | | |
| 4734709 | SUNDEN, DIANE | Redacted | | | | | | | |
| 4365557 | SUNDER, LORI | Redacted | | | | | | | |
| 4343043 | SUNDER, MOHAN J | Redacted | | | | | | | |
| 4746177 | SUNDERLAND, BEVERLY | Redacted | | | | | | | |
| 4599084 | SUNDERLAND, DAVID A | Redacted | | | | | | | |
| 4476811 | SUNDERLAND, KENDALLE | Redacted | | | | | | | |
| 4571262 | SUNDERLAND, MARGARITA | Redacted | | | | | | | |
| 4342247 | SUNDERLAND, MARTHA | Redacted | | | | | | | |
| 4770332 | SUNDERLAND, MICHAEL W | Redacted | | | | | | | |
| 4459417 | SUNDERLAND, TALISA M | Redacted | | | | | | | |
| 4350794 | SUNDERMAN, BENJAMIN | Redacted | | | | | | | |
| 4358281 | SUNDERMAN, KARRIE | Redacted | | | | | | | |
| 4728249 | SUNDERMAN, KENNETH | Redacted | | | | | | | |
| 4665229 | SUNDERMAN, LINDA | Redacted | | | | | | | |
| 4162196 | SUNDERMAN, LYNNE | Redacted | | | | | | | |
| 4447540 | SUNDERMAN, SHANTELL L | Redacted | | | | | | | |
| 4830426 | SUNDERMAN, SHERYL | Redacted | | | | | | | |
| 4449841 | SUNDERMANANN, KATHRYN A | Redacted | | | | | | | |
| 4373254 | SUNDERMEYER, JAMES | Redacted | | | | | | | |
| 4850420 | SUNDERRAJ JAMES | 9249 E MADERO AVE | | | | MESA | AZ | 85209 | |
| 4644253 | SUNDERS, JHON | Redacted | | | | | | | |
| 5799147 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 4874829 | SUNDESA LLC | DBA BLENDER BOTTLE LLC | 250 S 850 E | | | LEHI | UT | 84043 | |
| 4376913 | SUNDH, KAY R | Redacted | | | | | | | |
| 5485707 | SUNDHAWTHORNE TAMISHAINA | 1727 WILLIAM HARRISON DR | | | | BILOXI | MS | 39531 | |
| 4151729 | SUNDINE, BREEANNA | Redacted | | | | | | | |
| 4651697 | SUNDINSK, STEVE O | Redacted | | | | | | | |
| 4246241 | SUNDMACHER, LINDA E | Redacted | | | | | | | |
| 4461472 | SUNDMAN, DAYNE | Redacted | | | | | | | |
| 4830427 | Sundman, Dennis | Redacted | | | | | | | |
| 4309750 | SUNDOUQAH, ALEXANDRAH A | Redacted | | | | | | | |
| 5793502 | SUNDOWN EQUIPMENT | 1814 LAKETA ST. | | | | UNION GAP | WA | 98903 | |
| 4888781 | SUNDOWN EQUIPMENT | TRACY LEE LANSDEN | 1814 LAKEATA AVE | | | UNION GAP | WA | 98303 | |
| 4823254 | SUNDOWNER INSULATION CO INC | Redacted | | | | | | | |
| 4665831 | SUNDQUIST, DAVID | Redacted | | | | | | | |
| 4642896 | SUNDQUIST, STANLEY A. | Redacted | | | | | | | |
| 4233340 | SUNDRAM, VERONICA C | Redacted | | | | | | | |
| 4350660 | SUNDRLA, TREVOR J | Redacted | | | | | | | |
| 4864324 | SUNDROP BOTTLING CO OF ROCKY MOUNT | 2550 RALEIGH ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 4759910 | SUNDSTROM, BARBARA | Redacted | | | | | | | |
| 4568315 | SUNDSTROM, CORY | Redacted | | | | | | | |
| 4621968 | SUNDSTROM, DAVID W | Redacted | | | | | | | |
| 4521115 | SUNDSTROM, PAT | Redacted | | | | | | | |
| 4372765 | SUNDSTROM, TIMOTHY | Redacted | | | | | | | |
| 4852819 | SUNDUS AHSAN | 3833 BIRCHWOOD AVE | | | | Skokie | IL | 60076 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443186 | SUNE, ANTONIO | Redacted | | | | | | | |
| 4792537 | Sune, Judie | Redacted | | | | | | | |
| 4862669 | SUNERA LLC | 201 E KENNEDY BLVD STE 1750 | | | | TAMPA | FL | 33602 | |
| 4670401 | SUNERLAND, MARTY | Redacted | | | | | | | |
| 4843701 | SUNEX INTERNATIONAL, INC. | Redacted | | | | | | | |
| 4658360 | SUNEZ, ANGELA | Redacted | | | | | | | |
| 4862695 | SUNFLOWER RENTAL | 221 SW Hampton ST | | | | TOPEKA | KS | 66612-1498 | |
| 4873692 | SUNFLOWERS | CALLE COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 4883384 | SUNFOODS LLC | P O BOX 8729 | | | | WOODLAND | CA | 95776 | |
| 4887181 | SUNG HYAN DAVID YOO | SEARS OPTICAL 1794 | 4000 JERICHO TRNPKE | | | E NORTHPORT | NY | 11731 | |
| 4868072 | SUNG KIANG INDUSTRIAL CO LTD | 4TH FL NO 164 | FU HSING NORTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4808697 | SUNG RHEE | DBA 2515 HORNER, LLC | 123 LAKE STREET S, SUITE B-1 | | | KIRKLAND | WA | 98033 | |
| 4854788 | SUNG RHEE (SR INVESTMENT) | SUNG RHEE DBA 2515 HORNER, LLC | 123 LAKE STREET SOUTH | SUITE B-1 | | KIRKLAND | WA | 98033 | |
| 4779397 | Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | | Kirkland | WA | 98033 | |
| 4823255 | SUNG, ENMI | Redacted | | | | | | | |
| 4339245 | SUNG, IANG H | Redacted | | | | | | | |
| 4417990 | SUNG, JEFFREY J | Redacted | | | | | | | |
| 4792201 | Sung, Meihuei | Redacted | | | | | | | |
| 4525744 | SUNG, THA | Redacted | | | | | | | |
| 4535193 | SUNGA, FERNANDOLITO | Redacted | | | | | | | |
| 4672266 | SUNGA, JADEGICHE | Redacted | | | | | | | |
| 4400171 | SUNGA, MICHAEL K | Redacted | | | | | | | |
| 4883526 | SUNGARD AVAILABILITY SVCS LP | P O BOX 91233 | | | | CHICAGO | IL | 60693 | |
| 4883996 | SUNGARD CORBEL PEAK 1 RESOURCES | PELLYO SERVICES INC | P O BOX 98698 | | | CHICAGO | IL | 60693 | |
| 4875979 | SUNGARD RELIUS | FIS DATA SYSTEMS INC | PO BOX 98698 | | | CHICAGO | IL | 60693 | |
| 5485712 | SUNGEAR INC | 8535 ARJONS DR STE G | | | | SAN DIEGO | CA | 92126 | |
| 4552472 | SUNGLAO, GIOVANNA F | Redacted | | | | | | | |
| 4802176 | SUNGLASS MONSTER | 2445 MIDWAY ROAD | | | | CARROLLTON | TX | 75006 | |
| 4408069 | SUNGU, TOLGA | Redacted | | | | | | | |
| 4870088 | SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVENUE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4874580 | SUNHAM HOME FASHIONS LLC | D/B/A SUNHAM HOME FASHIONS | 700 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974 | |
| 4866488 | SUNHEAT INTERNATIONAL CORPORATION | 3724 ARCH AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 4623784 | SUNIGA, IRENE | Redacted | | | | | | | |
| 4163646 | SUNIGA, LEOPOLDO | Redacted | | | | | | | |
| 4696795 | SUNIGA, MARY | Redacted | | | | | | | |
| 4791631 | Suniga, Noel | Redacted | | | | | | | |
| 4209063 | SUNIGA, ORIANNA N | Redacted | | | | | | | |
| 4673571 | SUNIGA, TEODORO | Redacted | | | | | | | |
| 4850962 | SUNIL BALVIR | 2489 SHAMROCK WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| 4823256 | SUNIL DHAWAN | Redacted | | | | | | | |
| 4804355 | SUNIL EAMANI | DBA MDS | 2760 PEACHTREE INDUSTRIAL BLVD | STE E | | DULUTH | GA | 30097 | |
| 4795508 | SUNIL HEMANI | DBA RODEO JEWELERS | 250 SPRING ST | | | ATLANTA | GA | 30303 | |
| 4823257 | SUNIL KAR | Redacted | | | | | | | |
| 5485718 | SUNIL KHATRI | 1040 SWEETFLOWER DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823258 | SUNIL KUMAR NELABHOTLA | Redacted | | | | | | | |
| 4290612 | SUNIL KUMAR, BINDHYA | Redacted | | | | | | | |
| 4285679 | SUNIL, MELVIN | Redacted | | | | | | | |
| 4683672 | SUNIO, MARIA | Redacted | | | | | | | |
| 4823259 | SUNITA PARMAR | Redacted | | | | | | | |
| 5794076 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 Kaki Bukit Crescent #04-01 Fullion Building | | | | Singapore | | 416239 | Singapore |
| 4888250 | SUNJOY INDUSTRIES GROUP LTD | SUITE 2802,LIPPO CENTRE TOWER 2 | 89 QUEENSWAY | | | HONGKONG | | | HONG KONG |
| 4279815 | SUNKAVALLI, SHASHANK | Redacted | | | | | | | |
| 4144049 | SUNKEL, DESIRAE E | Redacted | | | | | | | |
| 4144481 | SUNKEL, JASMINE | Redacted | | | | | | | |
| 4399067 | SUNKETT, GARY | Redacted | | | | | | | |
| 4823260 | SUNLAKES CONST / ABBEY SISTERS II | Redacted | | | | | | | |
| 4823261 | SUNLAKES CONSTRUCTION / ABBEY-SISTERS | Redacted | | | | | | | |
| 4823262 | SUNLAKES CONSTRUCTION / BIRDSONG | Redacted | | | | | | | |
| 4823263 | SUNLAKES CONSTRUCTION / DARROW FARM | Redacted | | | | | | | |
| 4823264 | SUNLAKES CONSTRUCTION / DILLON APTS | Redacted | | | | | | | |
| 4823265 | SUNLAKES CONSTRUCTION / Dillon-Madison | Redacted | | | | | | | |
| 4823266 | SUNLAKES CONSTRUCTION / EASY STREET | Redacted | | | | | | | |
| 4823267 | Sunlakes Construction / Mission - Dias | Redacted | | | | | | | |
| 4823268 | SUNLAKES CONSTRUCTION / PENNY LANE | Redacted | | | | | | | |
| 4823269 | SUNLAKES CONSTRUCTION / SUNDROP CIRCLE | Redacted | | | | | | | |
| 4823270 | SUNLAKES CONSTRUCTION /MISSION HEIGHTS | Redacted | | | | | | | |
| 4823271 | SUNLAKES CONSTRUCTION /Orchard Heights | Redacted | | | | | | | |
| 4823272 | SUNLAKES CONSTRUCTION /PERSIMMON PLACE | Redacted | | | | | | | |
| 4823273 | SUNLAKES CONSTRUCTION PARENT | Redacted | | | | | | | |
| 4865203 | SUNLAND ASPHALT | 3002 S PRIEST DRIVE SUITE 100 | | | | TEMPE | AZ | 85282 | |
| 4884667 | SUNLAND FIRE PROTECTION INC | PO BOX 277 | | | | JAMESTOWN | NC | 27282 | |
| 5834726 | Sunland Park Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4847050 | SUNLIGHT SERVICES LLC | 8521 W PRICE BLVD | | | | NORTH PORT | FL | 34291 | |
| 4863461 | SUNLINK INTERNATIONAL LTD | 2233 RUE DE L'AVIATION DORVAL | | | | QUEBEC | QC | H9P26 | CANADA |
| 4830428 | SUNLORE HOMES, LLC | Redacted | | | | | | | |
| 4806576 | SUN-MAR CORPORATION | 5370 SOUTH SERVICE RD | | | | BURLINGTON | ON | L7L 5L1 | CANADA |
| 4800869 | SUN-MART INTL CO LTD | DBA FORMOSA COVERS | 568 WALD | | | IRVINE | CA | 92618 | |
| 4306544 | SUNN, TRACY | Redacted | | | | | | | |
| 4888256 | SUNNA IMPORT & EXPORT LTD | SUITE 801 INTER-CONTINENTAL PLAZA | 94 GRANVILLE RD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4806159 | SUNNEST SERVICE LLC | 312 N 7TH ST. | | | | STEUBENVILLE | OH | 43952 | |
| 4869504 | SUNNEST SERVICE LLC | 619 SLACK STREET | | | | STEUBENVILLE | OH | 43952 | |
| 4823274 | SUNNY AND HARRY KOHN | Redacted | | | | | | | |
| 4843702 | SUNNY BARNES | Redacted | | | | | | | |
| 4800113 | SUNNY COMMERCE LLC | DBA 14K.CO | 2368A RICE BLVD #435 | | | HOUSTON | TX | 77005 | |
| 4877140 | SUNNY DAY FACE PAINTING | IRENE A SANKEY | 1033 LAKESIDE DRIVE | | | HARVEYS LAKE | PA | 18618 | |
| 5799149 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 4807310 | SUNNY DAYS ENTERTAINMENT LLC | CHUCK JENKINS | 208 CHANCELLORS PARK COURT | | | SIMPSONVILLE | SC | 29681 | |
| 5799150 | SUNNY DAYS ENTERTAINMENT LLC | PO BOX 80644 | | | | SIMPSONVILLE | SC | 29681 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129516 | Sunny Days Entertainment, LLC | Melvin Wells, CEO | 208 Chancellors Park Court | | | Simpsonville | SC | 29681 | |
| 4866279 | SUNNY DIRECT LLC | 3540 SEVEN BRIDGES DR STE 160 | | | | WOODRIDGE | IL | 60517 | |
| 5799151 | SUNNY DIRECT LLC-1137626508 | 3540 SEVEN BRIDGES DR STE 160 | | | | WOODRIDGE | IL | 60615 | |
| 4802777 | SUNNY FASHION INC | DBA SUNNY FASHION | 113 BARKSDALE PROFESSIONAL | | | NEWARK | DE | 19711 | |
| 4863359 | SUNNY FLORIDA DAIRY INC | 2209 NORTH 40TH STREET | | | | TAMPA | FL | 33605 | |
| 4794990 | SUNNY FONG | DBA LA HOME GEAR | 2107D W COMMONWEALTH AVE #226 | | | ALHAMBRA | CA | 91803 | |
| 4823275 | SUNNY GHAJAR | Redacted | | | | | | | |
| 4823276 | SUNNY GOYAL | Redacted | | | | | | | |
| 4867630 | SUNNY HILL DISTRIBUTORS INC | 4518 BURTON RD | | | | HIBBING | MN | 55746 | |
| 5791317 | SUNNY ISLE DEVELOPERS LLC | ATTN: DEBRA WEBSTER | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | CHRISTIANSTED | ST. CROIX | VI | 00820 | |
| 4808338 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BLDG STE 3 | | | | CHRISTIANSTED,ST CROIX | VI | 00820 | |
| 4855267 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | | | CHRISTIANSTED, ST. CROIX | USVI | 00820 | |
| 5799152 | Sunny Isle Developers LLC | Sunny Isle Professional Bldg. | Suite 3 | | | Christiansted, St. Croix | VI | 00820 | |
| 4808488 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BUILDING, STE 3 | LORRAINE CARRADY QUINN | | | CHRISTIANSTED, ST CROIX | VI | 00820 | |
| 4807311 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | 225004 | CHINA |
| 4807312 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | | CHINA |
| 4127309 | Sunny Jet Textiles Co., Ltd | No.9 , Longquan Road | | | | Yangzhou | Jiangsu | | China |
| 4124317 | Sunny Jet Textiles Co.,Ltd | No.9, Longquan road,Yangzhou | | | | Jiangsu | | 225003 | China |
| 4861441 | SUNNY MARKETING SYSTEMS INC | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4783770 | Sunny Slope Water Company | Karen Maas | 1040 El Campo Drive | | | Pasadena | CA | 91107 | |
| 4180339 | SUNNY, GURNAM S | Redacted | | | | | | | |
| 4367126 | SUNNY, MARIA | Redacted | | | | | | | |
| 4553714 | SUNNY, NOEL | Redacted | | | | | | | |
| 4486573 | SUNNY, SUNAINA | Redacted | | | | | | | |
| 4161342 | SUNNY, UNKNOWN | Redacted | | | | | | | |
| 4805719 | SUNNYSIDE CORPORATION | 225 CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| 4806239 | SUNNYWOOD INC | 2503 SPRING RIDGE DRIVE UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 4888154 | SUNNYWOOD INC | STERLING SPORTS | 2503 SPRING RIDGE DR UNIT H | | | SPRING GROVE | IL | 60081 | |
| 4891056 | Sunoco, Inc. (R&M) | c/o Jackson Walker | Attn: Edwin M. Buffmire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | |
| 4891058 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Jessica S. Russell, Arthur Christopher Young | 3000 Two Logan Square | Eighteenth And Arch Street | Philadelphia | PA | 19103 | |
| 4891059 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Sarah S. Rabinovici | 620 Eighth Avenue | | New York | NY | 10018 | |
| 4891057 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis | 301 Carnegie Center | Suite 300 | Princeton | NJ | 08543- | |
| 4230625 | SUNOL, RENE | Redacted | | | | | | | |
| 4612377 | SUNOO, COOKE | Redacted | | | | | | | |
| 4662903 | SUNOTO, RENE | Redacted | | | | | | | |
| 4274299 | SUNQUIST, HOLLY K | Redacted | | | | | | | |
| 4870910 | SUNRISE APPAREL GROUP LLC | 801 S FIGUEROA STREET STE 2500 | | | | LOS ANGELES | CA | 90017 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803263 | SUNRISE CC LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4823277 | SUNRISE CONSTRUCTION | Redacted | | | | | | | |
| 4867624 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | | | | MANDAN | ND | 58554 | |
| 4861704 | SUNRISE DEVELOPMENT LLC | 171 RACE PATH CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 4880460 | SUNRISE DISTRIBUTING LLLP | P O BOX 1306 | | | | PARAGOULD | AR | 72450 | |
| 4806707 | SUNRISE GLOBAL MARKETING LLC | 319 OATES RD STE.C | | | | MOORESVILLE | NC | 28117 | |
| 4888278 | SUNRISE IDENTITY LLC | SUNRISE CREATIVE GROUP INC | 28250 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4794698 | SUNRISE IMAGE INC | DBA DAZZLING GIFTS | 105 LORIMER ST | | | BROOKLYN | NY | 11206 | |
| 4872414 | SUNRISE LAWN CARE | ALS SUNRISE LAWN CARE | 8629 W LONG LAKE RD | | | ALPENA | MI | 49707 | |
| 4881413 | SUNRISE MAINTENANCE | P O BOX 294 | | | | LINDENHURST | NY | 11757 | |
| 4805394 | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 4803014 | SUNRISE MALL LLC | C/O WESTFIELD AMERICA LP | PO BOX 50205 | | | LOS ANGELES | CA | 90074-0205 | |
| 4803133 | SUNRISE MALL PROPERTY LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | |
| 4883591 | SUNRISE PROPERTIES LLC | P O BOX 932 | | | | FAYETTE | AL | 35555 | |
| 4845492 | SUNRISE PROPERTY MANAGEMENT LLC | 4312 S FERN AVE | | | | Broken Arrow | OK | 74011 | |
| 4884992 | SUNRISE STAFFING SERVICES LLC | PO BOX 546 | | | | LIBERAL | KS | 67905 | |
| 4884465 | SUNSATION INC | PO BOX 1827 | | | | CLAREMONT | CA | 91711 | |
| 5789370 | SUNSERI CONSTRUCTION | 48 COMANCHE COURT | | | | CHICO | CA | 95928 | |
| 5799153 | Sunseri Construction | 48 Comanche Court | | | | Chico | CA | 95928 | |
| 5793503 | SUNSERI CONSTRUCTION | KELIE POWERS | 48 COMANCHE COURT | | | CHICO | CA | 95928 | |
| 5793504 | SUNSERI CONSTRUCTION | S. LIEBERMAN | 48 COMANCHE COURT | | | CHICO | CA | 95928 | |
| 4823278 | SUNSERI CONSTRUCTION | Redacted | | | | | | | |
| 4185156 | SUNSERI, BRIAN R | Redacted | | | | | | | |
| 4843703 | SUNSERI, CINDY | Redacted | | | | | | | |
| 4777203 | SUNSERI, GLEN | Redacted | | | | | | | |
| 4325406 | SUNSERI, JUSTIN | Redacted | | | | | | | |
| 4658057 | SUNSERI, SAMUEL | Redacted | | | | | | | |
| 5851468 | Sunset and Whitney Holdings, LLC, successor in interest to John M. Macaluso Revocable Trust | Attn: John M. Macaluso, Manager | 11620 Wilshire Boulevard, Suite 875 | | | Los Angeles | CA | 90025 | |
| 4830429 | SUNSET CUSTOM HOMES | Redacted | | | | | | | |
| 4871449 | SUNSET ELECTRIC LLC | 8960 FM 20 | | | | SEGUIN | TX | 78155 | |
| 4869682 | SUNSET ENTERPRISES GROUP INC | 6387 DANA AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| 4830430 | SUNSET INTERIORS & DESIGN | Redacted | | | | | | | |
| 4799944 | SUNSET KEY CHAINS INC | DBA SUNSET KEY CHAINS | PO BOX 10543 | | | NEWBURGH | NY | 12552 | |
| 4888282 | SUNSET LEARNING INSTITUTE | SUNSET GROUP LTD | 12120 SUNSET HILLS RD STE 100 | | | RESTON | VA | 20190 | |
| 5799154 | SUNSET LEARNING INSTITUTE-809460553 | 12120 SUNSET HILLS RD STE 100 | | | | RESTON | VA | 20190 | |
| 4799032 | SUNSET MALL SPE LP | DEPT 2017 | P O BOX 122017 | | | DALLAS | TX | 75312-2117 | |
| 4805097 | SUNSET MALL SPE LP | PO BOX 603578 | | | | CHARLOTTE | NC | 28260 | |
| 4861449 | SUNSET ORNAMENTAL IRON CO INC | 1631 FOOTHILL DR | | | | BOULDER CITY | NV | 89005 | |
| 4830431 | SUNSET QUALITY BUILDERS | Redacted | | | | | | | |
| 4823279 | SUNSET REMODELING | Redacted | | | | | | | |
| 4830432 | SUNSHINE ACRES | Redacted | | | | | | | |
| 4871198 | SUNSHINE BOTTLING | 8447 NW 54 STREET | | | | MIAMI | FL | 33166 | |
| 4885521 | SUNSHINE CARPET & UPHOLSTERY CLEANI | PO BOX 965 | | | | THNLEY PARK | IL | 60477 | |
| 4802679 | SUNSHINE COMPUTERS AND SOFTWARE IN | DBA 1SHOPDIRECT | 2244 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 4843704 | SUNSHINE CUSTOM DESIGN CABINETS, INC | Redacted | | | | | | | |
| 5841828 | Sunshine Garden House a Division of Malloryco | Mallory Safety & Supplies LLC | 1040 Industrial Way | | | Longview | WA | 98632 | |
| 5799155 | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823280 | SUNSHINE HOME IMPROVEMENT | Redacted | | | | | | | |
| 4795780 | SUNSHINE INDUSTRIES | DBA THE HOME STORE | 19885 DETROIT RD STE 141 | | | ROCKY RIVER | OH | 44116 | |
| 4886641 | SUNSHINE JEWELRY REPAIR INC | SEARS 1005 WATCH & JEWELRY REPAIR | 501 CHARLOTTE ROAD | | | AUBURDALE | FL | 33823 | |
| 5790975 | SUNSHINE LANDSCAPING MAINTENANCE & DESIGN CORP. | 7330 POINCIANNA CT. | | | | MIAMI LAKES | FL | 33014 | |
| 5799156 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 4843705 | SUNSHINE MARITIME SERVICES INC | Redacted | | | | | | | |
| 4881249 | SUNSHINE MID AMERICA LLC | P O BOX 2587 | | | | PASADENA | CA | 91102 | |
| 5799157 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 4906982 | Sunshine Mills, Inc. | Bryan M. Warden | CFO | 500 6th St. Southwest | | Red Bay | AL | 35582 | |
| 4906982 | Sunshine Mills, Inc. | Dept #40311 | P.O. Box 2153 | | | Birmingham | AL | 35287-9364 | |
| 4802276 | SUNSHINE SALES | DBA TEE GEES CORNER | 178 RT 59 | | | MONSEY | NY | 10952 | |
| 4807963 | SUNSHINE SHOPPING CENTER INC | C/O SUNSHINE MALL | ATTN: HATIM YUSUF | 1 ESTATE CANE | | FREDERIKSTED | VI | 00840 | |
| 5837685 | Sunshine Shopping Center Inc (Store # 7413) | Mall of Saint Croix | c/o Hatim Yusuf | 1 Estate Cane | | Frederiksted | VI | 00840 | |
| 4898945 | SUNSHINE SIDING LLC | PORTER CULVER | 4951 PERSIMMON HOLLOW RD | | | MILTON | FL | 32583 | |
| 4888711 | SUNSHINE TURF NURSERIES | TODD GROUP INC | 5017 HAINES ROAD NORTH | | | ST PETERSBURG | FL | 33714 | |
| 4889424 | SUNSHINE WINDOW CLEANING | WILLIAM M PRICE | 5047 GREENWOOD RD | | | PETOSKEY | MI | 49770 | |
| 4881258 | SUNSHINE WINDOW CLEANING PROFESSION | P O BOX 2605 | | | | JONESBORO | AR | 72402 | |
| 4843706 | SUNSHINE, JANE & ROB | Redacted | | | | | | | |
| 4237776 | SUNSIN, RONIER E | Redacted | | | | | | | |
| 4799794 | SUNSOLAR ENERGY TECHNOLOGIES INC | DBA BESTPOOLBUYS.COM | 334 CORNELIA ST SUITE 208 | | | PLATTSBURGH | NY | 12901 | |
| 4803161 | SUNSTAR KESHAV PROPERTY LLC | DBA BRISTOL MALL | 500 GATE CITY HIGHWAY | | | BRISTOL | VA | 24201 | |
| 4879374 | SUNSTONE GROUP LLC | MR APPLIANCE OF SE IDAHO | PO BOX 455 | | | BLACKFOOT | ID | 83221 | |
| 4871549 | SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | UBA CITY | CA | 95993 | |
| 4810306 | SUNTAMERS, INC | 2816 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| 4882099 | SUNTERRACE CASUAL FURNITURE INC | P O BOX 4845 | | | | NEW YORK | NY | 10163 | |
| 4806321 | SUNTERRACE CASUAL FURNITURE INC | PO BOX 4845 GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| 4864736 | SUNTEX DESIGNS INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4611081 | SUNTHERAM, ANUSHA | Redacted | | | | | | | |
| 4621719 | SUNTONVIPART, DHANI | Redacted | | | | | | | |
| 4843707 | SUN-UP CONSTRUCTION | Redacted | | | | | | | |
| 4898381 | SUNVALLEY MECHANICAL LLC | SAM BAEZA | 11426 Rojas Suite A-1 | | | El Paso | TX | 79936 | |
| 4805048 | SUNVALLEY SHOPPING CENTER | DEPT 57901 | P O BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 5835071 | SUNVALLEY SHOPPING CENTER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 4843708 | SUNVIEW COMPANY-HES GROUP | Redacted | | | | | | | |
| 4859883 | SUNVILLE COMPANY LIMITED | 12FL, 550, SEC 5, CHUNG HSIAO | EAST ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4823281 | SUNVIVA CONSTRUCTION | Redacted | | | | | | | |
| 4800292 | SUNWAY INC | DBA SUNWAVESPORTS | 1011 NE 109 AVE | | | PORTLAND | OR | 97220 | |
| 4843709 | SUNWEST CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4843710 | SUNWEST HOMES, LLC | Redacted | | | | | | | |
| 4598909 | SUNWOO, INBO | Redacted | | | | | | | |
| 4823282 | SUNZERI, KEN | Redacted | | | | | | | |
| 4690690 | SUO, JOSEPH | Redacted | | | | | | | |
| 4555153 | SUOBO, ALICE | Redacted | | | | | | | |
| 4434945 | SUOMINEN, BRENDEN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359192 | SUOMINEN, CAROLINE | Redacted | | | | | | | |
| 4417093 | SUOMINEN, CHRISTINE M | Redacted | | | | | | | |
| 4567677 | SUOMINEN, NATHAN | Redacted | | | | | | | |
| 4334794 | SUON, REIGNEE | Redacted | | | | | | | |
| 5485756 | SUONG VO | 8749 OREGON AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 4302250 | SUORANTA, DAVID R | Redacted | | | | | | | |
| 4284388 | SUP, KRISTINE L | Redacted | | | | | | | |
| 4166537 | SUPACHANA, LAURA | Redacted | | | | | | | |
| 4172548 | SUPAN, LOUIS | Redacted | | | | | | | |
| 4301969 | SUPEL, PHILIP M | Redacted | | | | | | | |
| 4809007 | SUPER 8 ARCATA | SUPER 8 ARCATA | 4887 VALLEY W. BLVD | | | ARCATA | CA | 95521 | |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | | COMERIO | PR | 00782 | |
| 4888938 | SUPER DECISION HK CO LTD | UNIT 2608, 26/F, PROSPERITY PLACE | 6 SHING YIP STREET | | | KWUN TONG | | | HONG KONG |
| 4800805 | SUPER FUN TIME GIFTS & STUFF | DBA QTF ENTERPRISES | 303 TAMARAC TRAIL | | | PEACHTREE CITY | GA | 30269 | |
| 4867491 | SUPER HEAT INC | 4421 N DELAWARE DR PO BOX 204 | | | | PORTLAND | PA | 18351 | |
| 4876642 | SUPER HICKSGAS FUEL | NGL ENERGY PARTNERS LP | P O BOX 370 | | | CANTON | IL | 61520 | |
| 4851781 | SUPER HOME SERVICES | 22 FARISTON PL | | | | Palm Coast | FL | 32137 | |
| 5799158 | SUPER IMPULSE USA LLC | 10 CANAL STREET STE 330 | | | | BRISTOL | PA | 19007 | |
| 4824821 | SUPER J IMPROVEMENTS & REPAIRS | Redacted | | | | | | | |
| 5799159 | SUPER K PLANOGRAM | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4809259 | SUPER LAUNDRY EQUIPMENT CORP. | 35 CORPORATE DRIVE | SUITE 220 | | | BURLINGTON | MA | 01803 | |
| 4869769 | SUPER MARKETING DISTRIBUTOR INC SBT | 65 RICHARD ROAD | | | | IVYLAND | PA | 18974 | |
| 4794691 | SUPER MART LLC | DBA SUPERMART COM | 6725 STACY RD | | | CHARLESTOWN | IN | 47111 | |
| 4878902 | SUPER MAURO BROTHERS PLUMBING | MAURO EGIDI | P O BOX 5334 | | | BREMERTON | WA | 98312 | |
| 4867434 | SUPER MAX CORPORATION | 4395 DIPLOMACY RD | | | | FORT WORTH | TX | 76155 | |
| 4871920 | SUPER PLUMBER NORTH LLC | 97 WILLIAM PLACE | | | | TOTOWA | NJ | 07512 | |
| 4796045 | SUPER POWER SUPPLY LLC | DBA SUPER POWER SUPPLY | 8716 E 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| 4858944 | SUPER ROOTER SEWER & DRAIN CLN INC | 1117 NORTH 27TH STREET | | | | BISMARCK | ND | 58501 | |
| 4802126 | SUPER SERIOUS SAVINGS LLC | DBA SUPER SAVER | 3936 S SEMORAN BLVD #368 | | | ORLANDO | FL | 32822 | |
| 4794772 | SUPER SUPPLY CORPORATION | 1818 JERICHO TPKE | | | | NEW HYDE PARK | NY | 11040-4717 | |
| 4799943 | SUPER SUPPLY CORPORATION | DBA NY CARTRIDGE OUTLET | 1818 JERICHO TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 4888088 | SUPER TECHNOLOGY LIMITED | STE #1203, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4888089 | SUPER TECHNOLOGY LTD | STE #1203, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4870192 | SUPER VALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4807535 | SUPER WASH | Redacted | | | | | | | |
| 4282554 | SUPER, DONALD | Redacted | | | | | | | |
| 4625360 | SUPER, DREW | Redacted | | | | | | | |
| 4808734 | SUPER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4287233 | SUPER, SCOTT | Redacted | | | | | | | |
| 4604130 | SUPER`, TOVAH | Redacted | | | | | | | |
| 4876827 | SUPERB INTERNATIONAL CO LTD | HEIDI, IRENE, JENNIFER, PONY, LUCAS | 9/F, NO 192, | SEC 1, TUN HWA SOUTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5825449 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | 1156 Sherbin South Road | Minghong District | | Shanghai | | 20116 | China |
| 5825210 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | No. 1156 Sherbin South Road | Minghong District | | Shanghai | | 20116 | China |
| 5837011 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | No. 1156 Sherbin South Road | Minghong District | | | Shanghai | PC 20116 | China |
| 5825210 | Superb International Co., Ltd | c/o Tobias Law Firm, P.C. | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |
| 4883399 | SUPERB JANITORIAL SERVICE INC | P O BOX 87994 | | | | CAROL STREAM | IL | 60188 | |
| 4798860 | SUPERB SELECTION | PO BOX 2414 | | | | CYPRESS | TX | 77410 | |
| 4803549 | SUPERBREAKERS | 131 W 35TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4858803 | SUPERCIRCUITS INC | 11000 N MOPAC EXPRWAY STE 300 | | | | AUSTIN | TX | 78759 | |
| 4888284 | SUPERCLEAN | SUPERCLEAN SERVICE COMPANY INC | P O BOX 551802 | | | DALLAS | TX | 75355 | |
| 5799160 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | |
| 4853516 | SuperFleet MasterCard | PO Box 70995 | | | | Charlotte | NC | 28272-0995 | |
| 4851174 | SUPERIOR AIR LLC | 405 E WETMORE RD # 196 | | | | Tucson | AZ | 85705 | |
| 4867314 | SUPERIOR BEVERAGE GROUP LTD | 425-427 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | |
| 4859322 | SUPERIOR BEVERAGES LLC | 12 RANDY JOHNSON ST | | | | SUPERIOR | WI | 54880 | |
| 4858448 | SUPERIOR BLACKTOP SERVICES LLC | 104 ROOKERY COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5799161 | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | 7308 RICHIE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| 5793505 | SUPERIOR BUILDING ENVELOPE SOLUTIONS LLC | CHRIS BLAGBURN, OWNER | 7308 RICHIE CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| 4872219 | SUPERIOR CALIFORNIA OFFICE EQ | ADVANCED DOCUMENT SYSTEMS | P O BOX 3870 | | | CHICO | CA | 95927 | |
| 4795145 | SUPERIOR CANE TIP CO LLC | DBA SUPERIORCANETIP.COM | 1205 S LAKE DR | | | LANTANA | FL | 33462 | |
| 4881981 | SUPERIOR CARPET & UPHOLSTERY CARE | P O BOX 431 | | | | DES MOINES | IA | 50302 | |
| 4845555 | SUPERIOR CHOICE LTD | 397 E DEERPATH RD | | | | Wood Dale | IL | 60191 | |
| 4899032 | SUPERIOR CHOICE LTD | PIOTR KAMYSZ | 397 DEERPATH RD | | | WOOD DALE | IL | 60191 | |
| 4808339 | SUPERIOR CLEANERS | 3388 S 5600 W | ATTN RICK BUTTERFIELD | | | WEST VALLEY CITY | UT | 84120 | |
| 4853517 | Superior Commercial Services Inc. | 13654 Kenton Ave | | | | Crestwood | IL | 60418 | |
| 4843711 | SUPERIOR CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4852518 | SUPERIOR CO-OP HVAC | 4 NORTH RDG | | | | Ballston Lake | NY | 12019 | |
| 4809821 | SUPERIOR COURT OF CA COUNTY OF MENDOCINO | UKIAH COURTHOUSE #23480 | 100 NORTH STATE STREET | | | UKIAH | CA | 95482-4416 | |
| 5403982 | SUPERIOR COURT OF THE STATE OF WASHINGTON COUNTY OF WHATCOM | 311 GRAND AVENUE | SUITE 301 | | | BELLINGHAM | WA | 98225 | |
| 4854093 | Superior Custom Furniture | 5809 W Division St | | | | Chicago | IL | 60651 | |
| 4880236 | SUPERIOR DISTRIBUTORS COMPANY INC | P O BOX 107 | | | | FOSTORIA | OH | 44830 | |
| 4800427 | SUPERIOR DOLLHOUSE MINIATURES | DBA SUPERIOR DOLLHOUSE MINIATURES | 2404 KING ST | | | JANESVILLE | WI | 53546 | |
| 4880255 | SUPERIOR DRAIN & TRAP SERVICE | P O BOX 1093 | | | | OXNARD | CA | 93032 | |
| 4858385 | SUPERIOR ELECTRIC COMPANY OF GREATE | 10280 CAPITAL AVE | | | | OAK PARK | MI | 48237 | |
| 4872308 | SUPERIOR ENERGY | ALAN FRIEDMAN | P O BOX 60 | | | VERNON | CT | 06066 | |
| 4858593 | SUPERIOR ENERGY AND CONTROL LLC | 1067 BARNES ROAD | | | | BOWDON | GA | 30108 | |
| 4860254 | SUPERIOR ENERGY SYSTEMS LTD | 13660 STATION ROAD | | | | COLUMBIA STATION | OH | 44028 | |
| 4871079 | SUPERIOR ENTRANCE SYSTEMS INC | 823 BELKNAP STREET SUITE 112 | | | | SUPERIOR | WI | 54880 | |
| 4866324 | SUPERIOR EQUIPMENT RENTAL COMPANY | 36 GERMANY DRIVE | | | | WILMINGTON | DE | 19804 | |
| 5799162 | SUPERIOR FACILTY GRP, INC | 130 PROMINENCE POINT PKWY | | | | CANTON | GA | 30114 | |
| 5793506 | SUPERIOR FACILTY GRP, INC | CAROL L CAREY, VP | 130 PROMINENCE POINT PKWY | | | CANTON | GA | 30114 | |
| 4886740 | SUPERIOR GARAGE DOOR SOLUTIONS | SEARS GARAGE SOLUTIONS | 6200 EUBANK BLVD NE UNIT 616 | | | ALBUQUERQUE | NM | 87111 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855842 | Superior Garage Door Solutions | Redacted | | | | | | | |
| 4884428 | SUPERIOR GLASS AND ALUMINIUM INC | PO BOX 1637 | | | | KAHULUI | HI | 96733 | |
| 4865929 | SUPERIOR GLASS INC | 3323 E BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 4870813 | SUPERIOR HANDLING EQUIPMENT INC | 8 AVIATOR WAY | | | | ORMOND BEACH | FL | 32174 | |
| 4888288 | SUPERIOR IND SALES & SERV INC | SUPERIOR INDUSTRIAL SALES & SERV | 114-116 NORTH STATE STREET | | | JACKSON | MI | 49201 | |
| 4866967 | SUPERIOR INDUSTRIAL PRODUCTS | 404 MELROSE AVE | | | | NASHVILLE | TN | 37211 | |
| 4809916 | SUPERIOR JANITORIAL SERVICE | 4401 BERRY OAK DRIVE | | | | APOPKA | FL | 32712 | |
| 4882419 | SUPERIOR LANDSCAPE MANAGEMENT | P O BOX 594 | | | | ANDOVER | KS | 67002 | |
| 4864461 | SUPERIOR LAWN CARE | 2616 5TH AVE SOUTH P O BOX 333 | | | | FORT DODGE | IA | 50501 | |
| 5485763 | SUPERIOR LAWN MAINTENANCE INC | 8210 COLLIER RD | | | | BEAUMONT | TX | 77706 | |
| 4888289 | SUPERIOR LAWN MAINTENANCE INC | SUPERIOR LAWN SERVICE INC | 8210 COLLIER RD | | | BEAUMONT | TX | 77706 | |
| 5790976 | SUPERIOR LAWN MOWER CENTER | 17968 SAN BERNARDINO | | | | FONTANA | CA | 92335 | |
| 5799163 | SUPERIOR LAWN MOWER CENTER | 17968 San Bernardino | | | | Fontana | CA | 92335 | |
| 4877564 | SUPERIOR LAWNMOWER CENTER | JIM HAMM | 17968 SAN BERNADINO AVE | | | FONTANA | CA | 92335 | |
| 4888946 | SUPERIOR LEATHER LIMITED | UNIT 510 TOWER II ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 4796644 | SUPERIOR LIGHTING | DBA NEW YORK LIGHTING WAREHOUSE | 866 KENT AVENUE | | | BROOKLYN | NY | 11205 | |
| 4861562 | SUPERIOR MAINTENANCE INC | 168 WILLIAMS RD | | | | TAYLORSVILLE | GA | 30178 | |
| 4805771 | SUPERIOR MANUFACTURING GROUP INC | 5655 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 4888285 | SUPERIOR MECHANICAL | SUPERIOR COMPANIES OF MINNESOTA INC | 1244 60TH AVENUE NW | | | ROCHESTER | MN | 55901 | |
| 4866150 | SUPERIOR MECHANICAL SERVICES INC | 347 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4800139 | SUPERIOR NUT COMPANY INC | 225 MONSIGNOR O BRIEN HWY | | | | CAMBRIDGE | MA | 02141 | |
| 4907413 | Superior Overhead Door | Jeffery S. Tron | President | 1167 Ruggles St. | | Grand Praririe | TX | 75050 | |
| 5790977 | SUPERIOR OVERHEAD DOOR | JEFFREY S TRON, PRESIDENT | PO BOX 922 | | | GRAPEVINE | TX | 76099 | |
| 5799164 | SUPERIOR OVERHEAD DOOR | PO BOX 922 | | | | GRAPEVINE | TX | 76099-0922 | |
| 4888835 | SUPERIOR OVERHEAD DOOR | TRON ENTERPRISES INC | P O BOX 922 | | | GRAPEVINE | TX | 76099 | |
| 4880713 | SUPERIOR OVERHEAD DOORS LLC | P O BOX 1696 | | | | ROCHESTER | NH | 03866 | |
| 4800767 | SUPERIOR PERFORMANCE INC | DBA SUPERIOR HOUSEWARE | PO BOX 2368 | | | MONROE | NY | 10949 | |
| 4879920 | SUPERIOR PEST CONTROL & LNDSCPG INC | OHSMY BARBOSA | 2922 HOLLY BERRY COURT | | | KISSIMMEE | FL | 34744 | |
| 4889434 | SUPERIOR PETROLEUM MARKETERS | WILLIAM S TUTTLE | 2336 ALBRIGHT LANE | | | WHEATON | IL | 60189 | |
| 4898642 | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW ROMAGNUOLO | 150 CLOVE RD STE D | | | STATEN ISLAND | NY | 10310 | |
| 4872197 | SUPERIOR PLUMBING HEATING AND AC | ADEL FARAG | 3410 LA SIERRA AVE F 90 | | | RIVERSIDE | CA | 92503 | |
| 4888291 | SUPERIOR PRINTING INC | SUPERIOR PRESS | 11930 HAMDEN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4886165 | SUPERIOR PRODUCTS COMPANY | ROBERT E CARTER ENTERPRISES INC | 110 E COUNTY RD 53 | | | WILLOWS | CA | 95988 | |
| 4887996 | SUPERIOR PUBLISHING CORP | SPC PUBLICATIONS INC | P O BOX 313 | | | ASHLAND | WI | 54806 | |
| 4871937 | SUPERIOR RETAIL SERVICES INC | 975 ROSEDALE RD | | | | ARMUCHEE | GA | 30105 | |
| 4871938 | SUPERIOR RETAIL SERVICES INC | 975 ROSEDALE ROAD NE | | | | ARMUCHEE | GA | 30105 | |
| 4860814 | SUPERIOR ROOFING | 14700 E 39TH AVE | | | | AURORA | CO | 80011 | |
| 4893336 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| 4865569 | SUPERIOR SEAL COATING | 3150 S RIVERSIDE DR | | | | SAULT STE MARIE | MI | 49783 | |
| 4883988 | SUPERIOR SIGN & LIGHTING | PDN SSL LLC | 11445 CEDAR OAK | | | EL PASO | TX | 79936 | |
| 4797092 | SUPERIOR SPORTS INVESTMENTS | PO BOX 180488 | | | | ARLINGTON | TX | 76096 | |
| 4888286 | SUPERIOR STRIPING INC | SUPERIOR ENTERPRISES INC | 210 SOUTH 100 EAST P O BOX 548 | | | ORANGEVILLE | UT | 84537 | |
| 5790978 | SUPERIOR STUDIOS SPECIALTIES DC&JIT | 2239 SOUTH YATES AVE | | | | CITY OF COMMERCE | CA | 90040 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886416 | SUPERIOR SWEEPING | RUMBAUGH ENTERPRISES INC | P O BOX 7767 | | | RENO | NV | 89510 | |
| 4804894 | SUPERIOR TECH INC | 337 LUDWELL DR | | | | LANCASTER | PA | 17601 | |
| 4805149 | SUPERIOR TOOL COMPANY | P O BOX 634597 | | | | CINCINNATI | OH | 45263-4597 | |
| 4888292 | SUPERIOR TRAILER LEASING | SUPERIOR TRAILER SALES CO | 501 HWY 80 EAST | | | SUNNYVALE | TX | 75182 | |
| 4866161 | SUPERIOR WATER AND WELDING | 34919 NORTH TAPIOLA ROAD | | | | PELKIE | MI | 49958 | |
| 4799976 | SUPERLIGHT INC | DBA SUPERLIGHT DIAMONDS | 3010 FALLSTAFF RD | | | BALTIMORE | MD | 21209 | |
| 4888293 | SUPERMEDIA LLC | SUPERMEDIA INC | P O BOX 619009 | | | DFW AIRPORT | TX | 75261 | |
| 4647111 | SUPERSAD, LYSETTE | Redacted | | | | | | | |
| 4830433 | SUPERSTITION COMMONS LLC | Redacted | | | | | | | |
| 4878608 | SUPERVAC | LTD ENTERPRISES INC | 10312 CHEMSTRAND RD | | | PENSACOLA | FL | 32514 | |
| 4858690 | SUPERVAC OF LINCOLN | 10901 S 70TH ST | | | | LINCOLN | NE | 68516 | |
| 4870193 | SUPERVALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRARIE | MN | 55344 | |
| 5788867 | SuperValue Inc. | 11840 Vall.ey View Road | | | | Eden Prairie | MN | 55344 | |
| 4240523 | SUPERVILLE, ALISA | Redacted | | | | | | | |
| 4233888 | SUPERVILLE, MATTHEW D | Redacted | | | | | | | |
| 4244509 | SUPIK, ETHAN | Redacted | | | | | | | |
| 4337673 | SUPIK, PATRICIA | Redacted | | | | | | | |
| 4727245 | SUPILANAS, JIM | Redacted | | | | | | | |
| 4468292 | SUPIN, VENIAMIN A | Redacted | | | | | | | |
| 4353167 | SUPINA, ALEXANDRA | Redacted | | | | | | | |
| 4733320 | SUPINA, DAMON | Redacted | | | | | | | |
| 4611905 | SUPINO, CLAUDETTE | Redacted | | | | | | | |
| 4477028 | SUPINSKI, BARBARA | Redacted | | | | | | | |
| 4471622 | SUPLEE, BARBARA L | Redacted | | | | | | | |
| 4793649 | Supler, Edith | Redacted | | | | | | | |
| 4419210 | SUPLIGUICHA, NICOLE | Redacted | | | | | | | |
| 4331408 | SUPLINSKAS, DEBORAH A | Redacted | | | | | | | |
| 4269346 | SUPNET, KATHERINE | Redacted | | | | | | | |
| 4691368 | SUPNET, LORRAINE | Redacted | | | | | | | |
| 4176315 | SUPNET, RENZ CARL B | Redacted | | | | | | | |
| 4639676 | SUPPHIN, JAMES | Redacted | | | | | | | |
| 4712553 | SUPPIAH, SIVAKUMAR | Redacted | | | | | | | |
| 4843712 | SUPPLA CARGO SAS | Redacted | | | | | | | |
| 4777848 | SUPPLE, DERREK | Redacted | | | | | | | |
| 4729110 | SUPPLE, RYAN | Redacted | | | | | | | |
| 4399271 | SUPPLEE, JOSEPH A | Redacted | | | | | | | |
| 4554429 | SUPPLEE, KORY | Redacted | | | | | | | |
| 4271442 | SUPPLEE, PATRICK N | Redacted | | | | | | | |
| 4798658 | SUPPLEMENT FOUNTAIN | 200 EDGEFIELD DR | | | | CINCINNATI | OH | 45238 | |
| 4264251 | SUPPLES, PINKIE | Redacted | | | | | | | |
| 4257937 | SUPPLES, SHEILA | Redacted | | | | | | | |
| 5789776 | SUPPLIES DISTRIBUTORS | 505 Millennium Dr. | | | | Allen | TX | 75013 | |
| 4873419 | SUPPLIES DISTRIBUTORS | BSD ACQUISITION CORP | PO BOX 95418 | | | GRAPEVINE | TX | 76099 | |
| 5789777 | SUPPLIES DISTRIBUTORS | Marilyn Essian | PO BOX 95418 | | | grapevine | TX | 76099 | |
| 5789301 | SUPPLIES DISTRIBUTORS | PO BOX 95418 | | | | grapevine | TX | 76099 | |
| 5790979 | SUPPLIES DISTRIBUTORS-696316 | 505 MILLENNIUM DR. | | | | ALLEN | TX | 75013 | |
| 4843713 | SUPPLY AND ADVISE | Redacted | | | | | | | |
| 4883566 | SUPPLY CHAIN ALLIANCE INC | 94 BRIGANTINE CIR | | | | NORWELL | MA | 02061-2814 | |
| 4888295 | SUPPLY NETWORK | SUPPLY PARTNERS LLC | 7521 BRIAR ROSE DR | | | HOUSTON | TX | 77063 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877085 | SUPPLY SOLUTIONS PRO | INK EXPRESS | 8616 LA TIJERA BLVD #320 | | | LOS ANGELES | CA | 90045 | |
| 4797097 | SUPPLYKICK LLC | DBA SUPPLYKICK | 600 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46202 | |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. | Jeffrey K. Garfinkle, Esq. | 18400 Von Karman Ave., Suite 800 | | Irvine | CA | 92612 | |
| 5799169 | SupplyLogix LLC | Buchalter, P.C. on behalf of McKesson Corp. | Mirco J. Haag | Attorney | 18400 Von Karman Ave. Suite 800 | Irvine | CA | 92612 | |
| 5790980 | SUPPLYLOGIX LLC | VICE PRESIDENT | 6535 NORTH STATE HIGHWAY 161 | | | IRVING | TX | 75039 | |
| 4888296 | SUPPLYONE DALLAS | SUPPLYONE | PO BOX 677406 | | | DALLAS | TX | 75267 | |
| 4885320 | SUPPLYONE PHILADELPHIA | PO BOX 828989 | | | | PHILADELPHIA | PA | 19182 | |
| 4877114 | SUPPLYWORKS | INTERLINE BRANDS INC | PO BOX 742480 | | | ATLANTA | GA | 30374 | |
| 4809924 | SUPPLYWORKS | P.O. BOX 404468 | | | | ATLANTA | GA | 30384-4468 | |
| 4888297 | SUPPORT COM INC | SUPPORT.COM | DEPT CH 10967 | | | PALATINE | IL | 60055 | |
| 5789110 | Support.com, Inc. | 1200 Crossman Ave., Suite 210 | | | | Sunnyvale | CA | 94089 | |
| 4559318 | SUPPRAMANIAM, CHITHRA V | Redacted | | | | | | | |
| 4256669 | SUPPRIANT, MINELSON | Redacted | | | | | | | |
| 5799171 | SUPPY & INSTALL LLC, DBA MEMBER REBATE | PO BOX 1073 | | | | PT PLEASANT | NJ | 08742 | |
| 5793507 | SUPPY & INSTALL LLC, DBA MEMBER REBATE | RICHARD ROBINSON, PRESIDENT | PO BOX 1073 | | | PT PLEASANT | NJ | 08742 | |
| 4708415 | SUPRATO, ALEX | Redacted | | | | | | | |
| 4729651 | SUPREK, MARY | Redacted | | | | | | | |
| 4879709 | SUPREME ACCESS INDUSTRIAL LIMITED | NO 1000 HONG SONG EAST ROAD | UNIT 637 | | | SHANGHAI | | 201103 | CHINA |
| 4860549 | SUPREME APPAREL INC | 1410 BROADWAY STE 1705 | | | | NEW YORK | NY | 10018 | |
| 4881307 | SUPREME BEVERAGE COMPANY INC | P O BOX 2725 | | | | BIRMINGHAM | AL | 35202 | |
| 4867425 | SUPREME CLEANING JANITORIAL SERVICE | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609 | |
| 4886533 | SUPREME INDUSTRIAL CO | SANDRA LEE (SHC) | RM 504-7,TWR B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4881329 | SUPREME INTERNATIONAL CORP | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 4863289 | SUPREME LOBSTER AND SEAFOOD | 220 E NORTH AVENUE | | | | VILLA PARK | IL | 60181 | |
| 4800814 | SUPREME MARKETING INC | DBA SUPREME STORE | 1006 S. MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| 4888299 | SUPREME ROOFING SYSTEMS | SUPREME SYSTEMS INC | P O BOX 619135 | | | DALLAS | TX | 75261 | |
| 4886835 | SUPREME SUPER STAR | SEARS LOCATION NONOPTICAL 1905 2789 | CARR 181 KM 7 0 BO JAGUAL | | | SECTOR LOS CHALET GURABO | PR | 00778 | |
| 4846384 | SUPREME TERM QUALITY HOME RENOVATIONS | 5700 DUNLAP ST | | | | Philadelphia | PA | 19131 | |
| 4435542 | SUPRICE, GERARD E | Redacted | | | | | | | |
| 4255573 | SUPRICE, WILGENS | Redacted | | | | | | | |
| 4469095 | SUPRICH, DAVID M | Redacted | | | | | | | |
| 4162484 | SUPRIK, NICCOLAS E | Redacted | | | | | | | |
| 4576450 | SUPRISE, LOGAN | Redacted | | | | | | | |
| 4712262 | SUPRISE, LOWELL | Redacted | | | | | | | |
| 4646592 | SUPRISE, THERESA | Redacted | | | | | | | |
| 4457726 | SUPRIYA, RENEE | Redacted | | | | | | | |
| 4830434 | Supsakom kitchen | Redacted | | | | | | | |
| 4668280 | SUPUERTY, LEONARD | Redacted | | | | | | | |
| 4471268 | SUPULSKI, ELIZABETH | Redacted | | | | | | | |
| 4222607 | SUPUWOOD, WORLORBAH | Redacted | | | | | | | |
| 4441612 | SUPWATTANAPAISARN, NATTANAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686585 | SUQUESTA, SMITH | Redacted | | | | | | | |
| 4221743 | SUQUILANDA, VICENTE E | Redacted | | | | | | | |
| 4843714 | SUR LA TABLE | Redacted | | | | | | | |
| 4363448 | SUR, ANKAN | Redacted | | | | | | | |
| 4270526 | SUR, EMMET B | Redacted | | | | | | | |
| 4395416 | SUR, SATAVISA | Redacted | | | | | | | |
| 4480230 | SURACE, DONALD C | Redacted | | | | | | | |
| 4418021 | SURACE, GIANA | Redacted | | | | | | | |
| 4489223 | SURACI, CHARLES | Redacted | | | | | | | |
| 5485782 | SURAJ CHANDEL | APT F5 | | | | PARSIPPANY | NJ | 07054 | |
| 5789235 | SURAJ TOURS & TRAVELS | VIJAY VETAL | New Bdd Building-18, Room-65 | Mahatma Phule Road, Naigaon-Dadar East | | Mumbai | | 400014 | India |
| 4432262 | SURAJ, BILAL | Redacted | | | | | | | |
| 4194643 | SURAJBANSI, REENA | Redacted | | | | | | | |
| 4729835 | SURAJPAL, DOMAN | Redacted | | | | | | | |
| 4420091 | SURAN, CHANEL | Redacted | | | | | | | |
| 4856048 | SURANA, HEMANT | Redacted | | | | | | | |
| 4295080 | SURANA, RAHUL | Redacted | | | | | | | |
| 4540363 | SURANI, AMINA | Redacted | | | | | | | |
| 4400651 | SURANI, PARUL | Redacted | | | | | | | |
| 4535432 | SURANI, RAFIQUE | Redacted | | | | | | | |
| 4541094 | SURANI, USHA | Redacted | | | | | | | |
| 4486880 | SURANO, ADRIANNA | Redacted | | | | | | | |
| 4650410 | SURANOFSKY, LARRY | Redacted | | | | | | | |
| 4386014 | SURAPANENI, VAMSI | Redacted | | | | | | | |
| 4169783 | SURAPARAJU, PRAMOD | Redacted | | | | | | | |
| 4680384 | SURAPATHI, ANIL | Redacted | | | | | | | |
| 4196258 | SURATOS, GLYNN | Redacted | | | | | | | |
| 4843715 | SURATWALA, JUGMOHAN | Redacted | | | | | | | |
| 4144877 | SURBANO, DARCY B | Redacted | | | | | | | |
| 4823283 | SURBAUGH, KEN & DEANNA | Redacted | | | | | | | |
| 4154947 | SURBER, ADAM C | Redacted | | | | | | | |
| 4308081 | SURBER, ASHLEE | Redacted | | | | | | | |
| 4595076 | SURBER, CRYSTAL | Redacted | | | | | | | |
| 4457510 | SURBER, LAKEISHA C | Redacted | | | | | | | |
| 4162119 | SURBER, MARGARET M | Redacted | | | | | | | |
| 4674663 | SURBER, MARY ELIZABETH | Redacted | | | | | | | |
| 4312404 | SURBER, MIKE | Redacted | | | | | | | |
| 4519271 | SURBER, NANCY M | Redacted | | | | | | | |
| 4565655 | SURBER, ROYA | Redacted | | | | | | | |
| 4350094 | SURBER, SAVANNA G | Redacted | | | | | | | |
| 4551803 | SURBER, SCARLETT | Redacted | | | | | | | |
| 4859094 | SURBURBAN PROPANE | 1147 CONGRESS PARKWAY NORTH | | | | ATHENS | TN | 37303 | |
| 4703232 | SURDEL, DANIEL | Redacted | | | | | | | |
| 4486942 | SURDI, TIFFANY | Redacted | | | | | | | |
| 4149562 | SURDICK, KELCI | Redacted | | | | | | | |
| 4569794 | SURDOCK, MCKENZIE T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679273 | SURDOVEL, JAMES | Redacted | | | | | | | |
| 4373029 | SURDYKE, JONAH | Redacted | | | | | | | |
| 4808721 | SURE FIRE GROUP, LLC | C/O ASHTABULA TOWNE SQUARE | 3315 NORTH RIDGE EAST ROAD UNIT#700 | | | ASHTABULA | OH | 44004 | |
| 4799705 | SURE FIT INC | PO BOX 823385 | | | | PHILADELPHIA | PA | 19182-3385 | |
| 4876034 | SURE FIT SECURITY | FOCUS MANAGEMENT INC | 8213 FENTON STREET | | | SILVER SPRING | MD | 20910 | |
| 4883489 | SURE SHOT PRESSURE WASHING | P O BOX 905 | | | | OXON HILL | MD | 20750 | |
| 4328244 | SURE, ANTHONY | Redacted | | | | | | | |
| 4502525 | SUREN, ISMAEL | Redacted | | | | | | | |
| 4399818 | SURENDRAN, SANDHYA | Redacted | | | | | | | |
| 4744175 | SURENDRANAUTH, MARK | Redacted | | | | | | | |
| 4407551 | SURENGIL, FATMA G | Redacted | | | | | | | |
| 4280769 | SURESH KUMAR, ARUN | Redacted | | | | | | | |
| 4823284 | SURESH MADDI | Redacted | | | | | | | |
| 4284400 | SURESH, ANA | Redacted | | | | | | | |
| 4298401 | SURESH, RITHU | Redacted | | | | | | | |
| 4336119 | SURESH, SHOBHA | Redacted | | | | | | | |
| 5485801 | SURESHKUMAR ANNAMALAI | 5460 SHILOH WOODS DRIVE | | | | CUMMING | GA | 30040 | |
| 4413561 | SURETTE, ROCHELLE | Redacted | | | | | | | |
| 4347514 | SURETTE, SIOBAHN R | Redacted | | | | | | | |
| 4843716 | SURETY CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4888302 | SUREWEST | SUREWEST TELEPHONE | P O BOX 30697 | | | LOS ANGELES | CA | 90030 | |
| 4861391 | SURF 9 LLC | 24838 OLD 41 RD STE 10 | | | | BONITA SPRINGS | FL | 34135-7087 | |
| 4847179 | SURFACE CENTER INTERIORS | 12800 SHAWNEE MISSION PKWY | | | | SHAWNEE | KS | 66216 | |
| 5485804 | SURFACE CHARLOTTE | 712 ELLETE RD | | | | BLACKSBURG | VA | 24060 | |
| 4850593 | SURFACE CONCEPTS | 5256 OLD HIGDON RD | | | | Joelton | TN | 37080 | |
| 4888129 | SURFACE PRINT SOURCE LLC | STEPHEN PALLADINETTI III | 1320 E PASSYUNK AVE | | | PHILADELPHIA | PA | 19147 | |
| 4845325 | SURFACE SAVER LLC | 6026 KALAMAZOO AVE SE NO 294 | | | | Grand Rapids | MI | 49508 | |
| 4811287 | SURFACE SPECIALISTS OF NV INC | 452 E SILVERADO RANCH BLVD #433 | | | | LAS VEGAS | NV | 89183 | |
| 4556812 | SURFACE, AMANDA M | Redacted | | | | | | | |
| 4309409 | SURFACE, GREGORY A | Redacted | | | | | | | |
| 4523063 | SURFACE, THERESA | Redacted | | | | | | | |
| 4476030 | SURFIELD, LINDSEY | Redacted | | | | | | | |
| 4616256 | SURFUS, DAN | Redacted | | | | | | | |
| 4305952 | SURFUS, QUINTIN | Redacted | | | | | | | |
| 4291903 | SURGE, BETTY A | Redacted | | | | | | | |
| 4472504 | SURGENT, HANNAH | Redacted | | | | | | | |
| 4435679 | SURGEON, SHEREDA | Redacted | | | | | | | |
| 4773289 | SURGINER, PATSY | Redacted | | | | | | | |
| 4351045 | SURHIGH, ALEXANDER J | Redacted | | | | | | | |
| 4491492 | SURHOFF, RICHARD C | Redacted | | | | | | | |
| 4244902 | SURI BAZAIN, ISMABY | Redacted | | | | | | | |
| 4800834 | SURI INDUSTRIES | DBA FRASER DISTRIBUTION | 2678 RAM BAY RD | | | MANNING | SC | 29102 | |
| 4405946 | SURI, HAIDER K | Redacted | | | | | | | |
| 4224566 | SURI, JOSPEHINE J | Redacted | | | | | | | |
| 4638312 | SURI, KAMER | Redacted | | | | | | | |
| 4442517 | SURI, SHARAD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14053 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704400 | SURI, TANMAY | Redacted | | | | | | | |
| 4659243 | SURIANO, SANDRA | Redacted | | | | | | | |
| 4440679 | SURICO, ANTHONY M | Redacted | | | | | | | |
| 4159394 | SURICO, KAYLA | Redacted | | | | | | | |
| 4336230 | SURIEL TAVAREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4481937 | SURIEL, JULIETA | Redacted | | | | | | | |
| 4506285 | SURIEL, LATRICE Y | Redacted | | | | | | | |
| 4336575 | SURIEL, MICHAEL | Redacted | | | | | | | |
| 4406524 | SURIEL, NICAURY | Redacted | | | | | | | |
| 4404801 | SURIEL, YESTIN A | Redacted | | | | | | | |
| 4441155 | SURIEL-ABREU, ELENA | Redacted | | | | | | | |
| 4503669 | SURILLO, SURILIANA | Redacted | | | | | | | |
| 4749193 | SURILLO, YOLANDA | Redacted | | | | | | | |
| 4284841 | SURINA, MICHAEL | Redacted | | | | | | | |
| 4823285 | SURINDER BAL | Redacted | | | | | | | |
| 4332949 | SURINER, MACKENZIE M | Redacted | | | | | | | |
| 4328650 | SURINER, WAYNE A | Redacted | | | | | | | |
| 4193138 | SURIO, MARC ANTHONY | Redacted | | | | | | | |
| 4535906 | SURITA, ANDREA | Redacted | | | | | | | |
| 4602054 | SURITA, DAVID | Redacted | | | | | | | |
| 4331258 | SURITA, NOMARIS N | Redacted | | | | | | | |
| 4504851 | SURITA, WILSON X | Redacted | | | | | | | |
| 4539374 | SURIYAMONT, BRANDON | Redacted | | | | | | | |
| 5485815 | SURJIT K BHATHAL | 20315 SE 111TH AVE | | | | KENT | WA | 98031 | |
| 4398732 | SURKO, CAMERON T | Redacted | | | | | | | |
| 4436303 | SURKO, MARYANN | Redacted | | | | | | | |
| 4383715 | SURLES, AMBER | Redacted | | | | | | | |
| 4636764 | SURLES, ANNIE J | Redacted | | | | | | | |
| 4247496 | SURLES, DEVONLEE | Redacted | | | | | | | |
| 4387359 | SURLES, FAITH | Redacted | | | | | | | |
| 4595287 | SURLES, JAMES | Redacted | | | | | | | |
| 4385888 | SURLES, SHAQUITTA K | Redacted | | | | | | | |
| 4645076 | SURMA, CORRINE | Redacted | | | | | | | |
| 4480042 | SURMA, MAUREEN E | Redacted | | | | | | | |
| 4289267 | SURMAN, ANGELA E | Redacted | | | | | | | |
| 4637085 | SURMAN, CAROL | Redacted | | | | | | | |
| 4465903 | SURMAN, DEANDRA L | Redacted | | | | | | | |
| 4391651 | SURMEIER, KYLIE | Redacted | | | | | | | |
| 4603990 | SURO, MELISSA | Redacted | | | | | | | |
| 4499541 | SURO, RAMON A | Redacted | | | | | | | |
| 4579267 | SUROCK II, ROBERT E | Redacted | | | | | | | |
| 4586902 | SUROS, JUAN | Redacted | | | | | | | |
| 4243476 | SUROS, NAOMI | Redacted | | | | | | | |
| 4272083 | SUR-PASION, JENELLE N | Redacted | | | | | | | |
| 4863713 | SURPLUS OFFICE SALES INC | 2313 S BAKER AVENUE | | | | ONTARIO | CA | 91761 | |
| 4752005 | SURPRENANT, CAROLINE | Redacted | | | | | | | |
| 4300992 | SURPRENANT, DYLAN | Redacted | | | | | | | |
| 4280602 | SURPRENANT, LEAH N | Redacted | | | | | | | |
| 4586408 | SURPRENANT, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250833 | SURPRIS, DOMINICK | Redacted | | | | | | | |
| 4391163 | SURPRIS, SHELBY | Redacted | | | | | | | |
| 4224342 | SURPRISE, JUDY G | Redacted | | | | | | | |
| 4563052 | SURPRISE, NEISHA A | Redacted | | | | | | | |
| 4596082 | SURRAN, MARYANN | Redacted | | | | | | | |
| 4769576 | SURRATT SR, LONNIE | Redacted | | | | | | | |
| 4650765 | SURRATT, ALICE | Redacted | | | | | | | |
| 4306147 | SURRATT, ASHLEY K | Redacted | | | | | | | |
| 4688726 | SURRATT, BEVERLY | Redacted | | | | | | | |
| 4554620 | SURRATT, CODY N | Redacted | | | | | | | |
| 4235855 | SURRATT, DYLAN | Redacted | | | | | | | |
| 4557446 | SURRATT, ROWENA L | Redacted | | | | | | | |
| 4203536 | SURRATT-WADE, MYLESHA L | Redacted | | | | | | | |
| 4448669 | SURRELL, JUANITA | Redacted | | | | | | | |
| 4582943 | SURRELL, LAURENE E | Redacted | | | | | | | |
| 4186782 | SURRELL, SUMER S | Redacted | | | | | | | |
| 4649096 | SURRELL, VICKIE | Redacted | | | | | | | |
| 4263046 | SURRENCY, FELICITAS C | Redacted | | | | | | | |
| 4243354 | SURRENCY, MILLARD M | Redacted | | | | | | | |
| 4539934 | SURRETT, COURTNEY | Redacted | | | | | | | |
| 4590603 | SURRETT, LOIS | Redacted | | | | | | | |
| 4148782 | SURRETT, PHYLLIS Y | Redacted | | | | | | | |
| 4635253 | SURRETTE, RICHARD A | Redacted | | | | | | | |
| 4667163 | SURRETTE, SARAH | Redacted | | | | | | | |
| 4808456 | SURREY MEDWICK ACQUISITION, LLC | C/O NEYER MANAGEMENT | 3927 BROTHERTON ROAD | | | CINCINNATI | OH | 45209 | |
| 4248826 | SURREY, DAVID H | Redacted | | | | | | | |
| 4694066 | SURREY, THEA B | Redacted | | | | | | | |
| 4861614 | SURROUNDINGS CUSTOM INTERIORS INC | 17 JEFFREY DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 4726910 | SURRY, CONNIE | Redacted | | | | | | | |
| 4575818 | SURTEES, JUSTIN L | Redacted | | | | | | | |
| 4408017 | SURTI, NISHA | Redacted | | | | | | | |
| 4390365 | SURTOV, ALEK | Redacted | | | | | | | |
| 4397958 | SURUDA, JOSHUA M | Redacted | | | | | | | |
| 4539082 | SURUJPAUL, ANURADHA | Redacted | | | | | | | |
| 4331799 | SURUN, EMMIE | Redacted | | | | | | | |
| 4555182 | SURUR, AREFAT | Redacted | | | | | | | |
| 4558340 | SURUR, HIKMA | Redacted | | | | | | | |
| 4430120 | SURUY, FLORA | Redacted | | | | | | | |
| 4883347 | SURVEY SAMPLING INTERNATIONAL LLC | P O BOX 8500-7741 | | | | PHILADELPHIA | PA | 19178 | |
| 4850502 | SURVEYMONKEY INC | 101 LYTTON AVE | | | | Palo Alto | CA | 94301 | |
| 4865736 | SURVEYMONKEY INC | 32326 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5789236 | SURVIK SOFTWARE PRIVATE LIMITED | RAJAT SENGUPTA | Tech Summit, Sr. No. 87, Plot No. 110 | Veerbhadra Nagar | Priyanka Park | Baner Pune | | 411045 | India |
| 4733804 | SURVILLION, DOROTHY | Redacted | | | | | | | |
| 4412523 | SURVILLION, RONRICKA A | Redacted | | | | | | | |
| 4539864 | SURVILLION, SHERRELL | Redacted | | | | | | | |
| 4801094 | SURVIVAL EQUIPMENT GEAR | DBA S E G | PO BOX 1071 | | | CYPRESS | TX | 77410 | |
| 4801310 | SURVIVE ANYTHING | 2153 SIESTA DR | | | | SARASOTA | FL | 34239 | |
| 4823286 | SURYA & POONAM DHAMIJA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806430 | SURYA CARPETS INC | 140 EXECUTIVE DR SE | | | | CALHOUN | GA | 30701-3067 | |
| 4823287 | SURYA GANTI | Redacted | | | | | | | |
| 4823288 | SURYA KONERU | Redacted | | | | | | | |
| 4606024 | SURYADEVARA, SRINIVAS | Redacted | | | | | | | |
| 4552748 | SURYADEWARA, VIJAYALAKSHMI | Redacted | | | | | | | |
| 4367981 | SURYADHAY, KRIS | Redacted | | | | | | | |
| 4280175 | SURYANARAYANAN, KALYANASUNDARAM | Redacted | | | | | | | |
| 4595242 | SUSAG, DOROTHY | Redacted | | | | | | | |
| 4769123 | SUSAIMUTHU, JAMES | Redacted | | | | | | | |
| 4843717 | SUSAN & BILL BRADY | Redacted | | | | | | | |
| 4823289 | SUSAN & DAVID KARNSTEDT | Redacted | | | | | | | |
| 4843718 | SUSAN & ELOY JAEN | Redacted | | | | | | | |
| 4823290 | SUSAN & GERRY LAZZARESCHI | Redacted | | | | | | | |
| 4843719 | SUSAN & JOEL PITTELMAN | Redacted | | | | | | | |
| 4823291 | SUSAN & MICHAEL FRANKLIN | Redacted | | | | | | | |
| 4823292 | SUSAN & NICK PHILBIN | Redacted | | | | | | | |
| 4809622 | SUSAN A. BRODERICK | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |
| 4849227 | SUSAN ALKSNIS | 26009 S HOLLYGREEN DR | | | | SUN LAKES | AZ | 85248 | |
| 4823293 | SUSAN AMATURO | Redacted | | | | | | | |
| 4823294 | SUSAN ANDERSEN | Redacted | | | | | | | |
| 5485851 | SUSAN ANDERSON | 5248 SW 32ND ST | | | | DAVIE | FL | 33314 | |
| 4869722 | SUSAN BALDWIN OD | 6435 OAKCREEK WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4843720 | SUSAN BARNHART | Redacted | | | | | | | |
| 5485859 | SUSAN BARTH | 6618 REYNARD DR | | | | SPRINGFIELD | VA | 22152 | |
| 5485861 | SUSAN BAUMANN | 257 MOUNT EVEREST DR APT A | | | | FENTON | MO | 63026-6543 | |
| 5485864 | SUSAN BECHTOLD | 1067 29TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| 4843721 | SUSAN BELLO | Redacted | | | | | | | |
| 5485867 | SUSAN BENNEFIELD | 1401 KELLY DRIVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5485869 | SUSAN BENNETT | 5820 42ND AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 4823295 | SUSAN BENTON | Redacted | | | | | | | |
| 4823296 | SUSAN BISHOP | Redacted | | | | | | | |
| 4843722 | SUSAN BITTLES | Redacted | | | | | | | |
| 5485874 | SUSAN BONE | 126 MOODY ROAD | | | | BOAZ | AL | 35957 | |
| 4848632 | SUSAN BRANT | 2994 PLANTATION RD | | | | Winter Haven | FL | 33884 | |
| 5485879 | SUSAN BRINK | 11795 88TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 4843723 | SUSAN BROWN | Redacted | | | | | | | |
| 4823297 | SUSAN BURNS | Redacted | | | | | | | |
| 4846203 | SUSAN BURROWS | 33 PRESTWICK CT | | | | Novato | CA | 94949 | |
| 4853139 | SUSAN C MASTEN | 2045 HENLEY RD | | | | Springfield | IL | 62702 | |
| 4852493 | SUSAN CALVETTI | 304 W HUDSON ST | | | | Princeton | IL | 61356 | |
| 4843725 | SUSAN CAMILLO | Redacted | | | | | | | |
| 4830435 | SUSAN CARAS INTERIOR DESIGN | Redacted | | | | | | | |
| 4850067 | SUSAN CARLOCK | 5781 BROOKBANK DR | | | | KETTERING | OH | 45440 | |
| 4847162 | SUSAN CARPENTER | 137 PASADENA RD | | | | LAKEHURST | NJ | 08759 | |
| 4823298 | SUSAN CARTER | Redacted | | | | | | | |
| 4852279 | SUSAN CASSADY | 16 3RD ST | | | | Shelby | OH | 44875 | |
| 5485891 | SUSAN CATES | 4707 HIDDEN PT | | | | ST PAUL | MN | 55122 | |
| 4823299 | SUSAN CATHLEEN TONKS | Redacted | | | | | | | |
| 4823300 | SUSAN CHURILLO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843726 | SUSAN COLLINS | Redacted | | | | | | | |
| 4823301 | SUSAN COLSKY | Redacted | | | | | | | |
| 5485898 | SUSAN COLVIN | 2259 ROCKWOOD AVE | | | | ST PAUL | MN | 55116 | |
| 4843727 | Susan Connelly | Redacted | | | | | | | |
| 5485902 | SUSAN COULTER | 12654 ISANTI ST NE | | | | BLAINE | MN | 55449 | |
| 5485908 | SUSAN CRIGLER | 271 WILSON ST | | | | WINONA | MN | 55987 | |
| 4850239 | SUSAN CRUZAN | 24 MACHIAS LOOP RD | | | | Port Ludlow | WA | 98365 | |
| 5485909 | SUSAN CRYSLER | 4052 STANLEY AVE | | | | ALLEN PARK | MI | 48101 | |
| 5485914 | SUSAN DANIELSON | 10720 HWY 92 | | | | HIBBING | MN | 55746 | |
| 5403983 | SUSAN DAVIA | CO GREGORY SHEFFER SHEFFER LAW FIRM | 81 THROCKMORTON AVE STE 202 | | | MILL VALLEY | CA | 94941 | |
| 5485916 | SUSAN DAVIS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 40245 | |
| 4843728 | SUSAN DEMURO | Redacted | | | | | | | |
| 4830436 | Susan Duley | Redacted | | | | | | | |
| 4823302 | SUSAN DZIEZA | Redacted | | | | | | | |
| 4803293 | SUSAN E GREEN | DBA SUES CREATING COTTAGE QUILT SH | 6741 LINCOLN AVE #115 SPACE 115 | | | BUENA PARK | CA | 90620 | |
| 4823303 | SUSAN EDWARDS | Redacted | | | | | | | |
| 5485927 | SUSAN ESTBY | 1155 CHARLTON ST | | | | WEST ST PAUL | MN | 55118 | |
| 4886968 | SUSAN F EISSENBERG OD | SEARS OPTICAL 1071 | 10785 W COLFAX AVE | | | DENVER | CO | 80215 | |
| 4843729 | SUSAN FARR | Redacted | | | | | | | |
| 4843730 | SUSAN FEITNEN | Redacted | | | | | | | |
| 5485931 | SUSAN FINTZ | 16535 SHADY VIEW LN NONE | | | | LOS GATOS | CA | 95032 | |
| 4843731 | SUSAN GALLAGHER | Redacted | | | | | | | |
| 4810478 | SUSAN GALLO | 149 PLANTATION CIRCLE | | | | NAPLES | FL | 34104 | |
| 4843732 | SUSAN GOHL | Redacted | | | | | | | |
| 5485950 | SUSAN GOURLEY | 2773 R AND L SMITH RD | | | | DANVILLE | VA | 24541 | |
| 5485955 | SUSAN GRIMM | 1626 TROY RD | | | | SPRINGFIELD | OH | 45504 | |
| 5485959 | SUSAN HAGEN | 308 MAIN AVE S | | | | ROSEAU | MN | 56751 | |
| 4849464 | SUSAN HALL | 1844 PARROT ST | | | | San Diego | CA | 92105 | |
| 5485962 | SUSAN HALVORSON | 505 W MAIN ST | | | | BATTLE LAKE | MN | 56515 | |
| 4823304 | SUSAN HAMBLIN | Redacted | | | | | | | |
| 4803499 | SUSAN HANNA | DBA HANNA IMPORT AND DISTRIBUTING | 8318 EVERLEAF DR | | | SPRING | TX | 77379 | |
| 4823305 | SUSAN HARWAGER | Redacted | | | | | | | |
| 4851743 | SUSAN HAYES | 5059 SE 109TH PL | | | | Belleview | FL | 34420 | |
| 4843733 | SUSAN HIRSCH | Redacted | | | | | | | |
| 4823306 | SUSAN HOFFMAN INTERIOR DESIGN | Redacted | | | | | | | |
| 4795733 | SUSAN HUNT | DBA PT SUE | 3499 MONO DR. | | | RIVERSIDE | CA | 92506 | |
| 4843734 | SUSAN HUTCHESON | Redacted | | | | | | | |
| 5485975 | SUSAN J HENDRICKSON | 5501 POMPANO DR | | | | HOPKINS | MN | 55343 | |
| 4843735 | SUSAN JACKSON | Redacted | | | | | | | |
| 4823307 | SUSAN JONES | Redacted | | | | | | | |
| 5485980 | SUSAN JORGENSEN | PO BOX 452 | | | | HUTCHINSON | MN | 55350 | |
| 4823308 | SUSAN JORGENSON | Redacted | | | | | | | |
| 5485981 | SUSAN K BUELL | 156 MAPLE ST APT 63 | | | | VANDALIA | OH | 45377 | |
| 4795916 | SUSAN KATZ PURPLE LEOPARD BOUTIQ | DBA PURPLE LEOPARD BOUTIQUE | 91 EL DORADO AVE S | | | LK HAVASU CITY | AZ | 86403-6064 | |
| 5485987 | SUSAN KHAURY | 9127 STATE HWY 25 NE | | | | MONTICELLO | MN | 55362 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843736 | SUSAN KILLIAN | Redacted | | | | | | | |
| 4850264 | SUSAN KLEIN | 515 HARDING AVE | | | | Lyndhurst | NJ | 07071 | |
| 4843737 | SUSAN KNOWLTON | Redacted | | | | | | | |
| 4843738 | SUSAN KOSLOW | Redacted | | | | | | | |
| 4801168 | SUSAN KRUEGER | DBA SUZY QZ | 13909 OLD HARBOR LN UNIT 103 | | | MARINA DEL REY | CA | 90292 | |
| 4843739 | SUSAN L GORDON DESIGN, INC. | Redacted | | | | | | | |
| 4810379 | SUSAL L. GORDON | 60 EDGEWATER DRIVE | UNIT 6G | | | CORAL GABLES | FL | 33133 | |
| 4823309 | SUSAN LACHTMAN | Redacted | | | | | | | |
| 4823310 | SUSAN LASSMETTE | Redacted | | | | | | | |
| 5486000 | SUSAN LEEM | 1751 SHRYER AVE WEST | | | | ROSEVILLE | MN | 55113 | |
| 4852597 | SUSAN LEMS | 1 SAGE CREEK CIR | | | | WASHAM | WY | 82935 | |
| 4845850 | SUSAN LEVY | 31 BEECHAM CT | | | | Owings Mills | MD | 21117 | |
| 4823311 | SUSAN LOSKUTOFF | Redacted | | | | | | | |
| 4852203 | SUSAN LOVETT | 3703 59TH WAY N | | | | Saint Petersburg | FL | 33710 | |
| 4823312 | SUSAN LOWE | Redacted | | | | | | | |
| 4823313 | SUSAN LOWRY | Redacted | | | | | | | |
| 4809768 | SUSAN LUND | 151 JORDAN AVE. | | | | SAN ANSELMO | CA | 94960 | |
| 4843740 | SUSAN LYNCH | Redacted | | | | | | | |
| 5486013 | SUSAN M REIMERS | 7495 CROCUS CT | | | | CHANHASSEN | MN | 55317 | |
| 4864591 | SUSAN M SPENCER | 2700 MT PLEASANT ST | | | | BURLINGTON | IA | 52601 | |
| 4850534 | SUSAN MACLEOD | 119 E JAMES ST | | | | Munhall | PA | 15120 | |
| 4851390 | SUSAN MAIRENA | 1524 BRIAR DR | | | | Bedford | TX | 76022 | |
| 5486019 | SUSAN MANDELKO | 16300 241ST AVE | | | | PRESTON | MN | 55965 | |
| 4843741 | SUSAN MANNARINO | Redacted | | | | | | | |
| 5486021 | SUSAN MARKLOWITZ | 19363 CTY RD 21 | | | | RICHMOND | MN | 56368 | |
| 4843742 | SUSAN MCCLEAN | Redacted | | | | | | | |
| 5486028 | SUSAN MCNATT | ABC | | | | | CA | 93003 | |
| 5486030 | SUSAN MELSNESS | 131 ROWLAND ST | | | | TRACY | MN | 56175 | |
| 5486034 | SUSAN MEYERS | 4952 EMMIT DR N UNIT 1 | | | | HUGO | MN | 55038 | |
| 4823314 | SUSAN MIRANDA | Redacted | | | | | | | |
| 4843743 | SUSAN MITCHELL | Redacted | | | | | | | |
| 5486040 | SUSAN MONTAGUE | 140 WOODDALE RD | | | | WOODDALE | IL | 60191 | |
| 4823315 | SUSAN MUCK | Redacted | | | | | | | |
| 4823316 | SUSAN MUNDAY | Redacted | | | | | | | |
| 5486043 | SUSAN MYHRE | 10022 175TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 4823317 | SUSAN NAPIER | Redacted | | | | | | | |
| 4843744 | SUSAN NICHOLSON | Redacted | | | | | | | |
| 4811486 | SUSAN NORMAN INTERIORS | 3150 W MONTE CRISTO AVE. | | | | PHOENIX | AZ | 85053 | |
| 4830437 | SUSAN NORMAN INTERIORS | Redacted | | | | | | | |
| 4852239 | SUSAN O SHAUGHNESSY | 639 NORTH ST | | | | MILFORD | CT | 06461 | |
| 5486050 | SUSAN OKERSTROM | 6801 WILLOW LN | | | | MINNEAPOLIS | MN | 55430 | |
| 5486061 | SUSAN PATEL | 2997 FRANK ST | | | | MAPLEWOOD | MN | 55109 | |
| 5486064 | SUSAN PEDRO | 21549 INWOOD | | | | FOREST LAKE | MN | 55025 | |
| 4887045 | SUSAN PREWANDOWSKI | SEARS OPTICAL 1243 | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| 4887212 | SUSAN PREWANDOWSKI | SEARS OPTICAL 2043 | 101 INDEPENDENCE MALL | | | KINGSTON | MA | 02364 | |
| 5486076 | SUSAN QU | 12 ROLLER RD E | | | | ASBURY PARK | NJ | 07712 | |
| 4851231 | SUSAN QUIRK | 23 S ONSVILLE PL | | | | Jacksonville | NC | 28546 | |
| 4849627 | SUSAN R VALENZANO | 1705 N CHESTNUT ST | | | | Colorado Springs | CO | 80907 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823318 | SUSAN R. HALLING | Redacted | | | | | | | |
| 5486079 | SUSAN RAUSCH | 6628 BIXBY WAY | | | | SO ST PAUL | MN | 55076 | |
| 5486081 | SUSAN REDALEN | 14855 ENDICOTT WAY 204 | | | | APPLE VALLEY | MN | 55124 | |
| 5486082 | SUSAN REED | 2053 PARKSIDE DR | | | | SAINT PAUL | MN | 55119 | |
| 4846128 | SUSAN RICHARDS | 10542 T4 RD | | | | Hoyt | KS | 66440 | |
| 5486086 | SUSAN RIGGI | Redacted | | | | | | | |
| 4843745 | SUSAN RUBLE | Redacted | | | | | | | |
| 4845269 | SUSAN SALISBURY | 4333 GERTRUDE AVE | | | | Saint Louis | MO | 63116 | |
| 4843746 | SUSAN SAMSON | Redacted | | | | | | | |
| 4848840 | SUSAN SANTOS | 11420 TERRA VISTA WAY | | | | Sylmar | CA | 91342 | |
| 5486098 | SUSAN SCHIE | 375 S WASHINGTON ST | | | | MILLERSBURG | OH | 44654 | |
| 4850711 | SUSAN SCHUBERT | 15148 WEDDINGTON ST | | | | Van Nuys | CA | 91411 | |
| 5486101 | SUSAN SCHWARZ | 18455 CO HWY 119 | | | | UNDERWOOD | MN | 56586 | |
| 5486104 | SUSAN SEVCIK | 1617 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057 | |
| 5486106 | SUSAN SHANNON | 1804 WHITETAIL RUN | | | | BUFFALO | MN | 55313 | |
| 4804623 | SUSAN SHULICK | DBA TOPDEALS888 | 6722 CHESTER OAK DRIVE | | | HOUSTON | TX | 77083 | |
| 4801279 | SUSAN SHULICK | DBA WINWIN11 | 6722 CHESTER OAK DRIVE | | | HOUSTON | TX | 77083 | |
| 4823319 | SUSAN SHYU PINKEL | Redacted | | | | | | | |
| 4843747 | SUSAN SILVANO | Redacted | | | | | | | |
| 4843748 | SUSAN SILVERSMITH | Redacted | | | | | | | |
| 4823320 | SUSAN SIRAGUSA | Redacted | | | | | | | |
| 5486112 | SUSAN SKYTTA | 4943 E PIKE LAKE RD | | | | DULUTH | MN | 55811 | |
| 4843749 | SUSAN STARKEY | Redacted | | | | | | | |
| 5486127 | SUSAN THOMPSON | 1226 STONERIDGE TERRACE | | | | ROCHELLE | IL | 61068 | |
| 4852844 | SUSAN THOMPSON | 128 BRIDGEWATER DR | | | | Jackson | GA | 30233 | |
| 5486128 | SUSAN THORSRUD | 500 MAIN AVE E | | | | TWIN VALLEY | MN | 56584 | |
| 5486129 | SUSAN TOMASSI | 3520 FRAZIER ST NONE | | | | PITTSBURGH | PA | 15213 | |
| 4823321 | SUSAN TOUCHSTONE | Redacted | | | | | | | |
| 4887062 | SUSAN TRAN KLEMENS | SEARS OPTICAL 1307 & 1097 | 23502 ENCHANTED PATH | | | SAN ANTONIO | TX | 02148 | |
| 4800267 | SUSAN TUCKER | Redacted | | | | | | | |
| 5486134 | SUSAN TURNBERG | 4248 29TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5486138 | SUSAN UNGER | 13199 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4843750 | SUSAN VAN DUSEN | Redacted | | | | | | | |
| 4843751 | SUSAN VanPELT | Redacted | | | | | | | |
| 4851163 | SUSAN VINCELLO | 2 PEMBROOK CT | | | | Great Meadows | NJ | 07838 | |
| 4823322 | SUSAN VIRGILIO | Redacted | | | | | | | |
| 4848974 | SUSAN WACKER | 4479 CLEVELAND AVE | | | | San Diego | CA | 92116 | |
| 4823323 | SUSAN WALTZ | Redacted | | | | | | | |
| 4823324 | SUSAN WARREN VILLA | Redacted | | | | | | | |
| 4848992 | SUSAN WEINER | 9 PINEWOOD LN | | | | Groveland | MA | 01834 | |
| 5486147 | SUSAN WOELFEL | 17825 30TH AVE N | | | | MINNEAPOLIS | MN | 55447 | |
| 4823325 | SUSAN WOLF | Redacted | | | | | | | |
| 4843752 | SUSAN WOODS | Redacted | | | | | | | |
| 5486149 | SUSAN WOODY | 6081 PARIS AVE N | | | | STILLWATER | MN | 55082 | |
| 5486153 | SUSAN YOUNG | 13885 OSAGE ST NW | | | | ANDOVER | MN | 55304 | |
| 4823326 | Susan Zimmerman | Redacted | | | | | | | |
| 4284795 | SUSAN, SHEEJA P | Redacted | | | | | | | |
| 4843753 | SUSANA CASTILLO | Redacted | | | | | | | |
| 4831415 | SUSANA FERNANDES/GRANDVIEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843754 | SUSANA HERNANDEZ | Redacted | | | | | | | |
| 4849848 | SUSANA MARTIN | 149 HUTSON LN | | | | CLAYTON | NC | 27527 | |
| 5486184 | SUSANA S BRAVO | 553 LA COLONIA | | | | LAS CRUCES | NM | 88005 | |
| 4796558 | SUSANA STEPANYANTS | DBA SUES | 12411 MAGNOLIA BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| 4845709 | SUSANNAH CHRISTOPHER | 12016 PETTIT ST | | | | Moreno Valley | CA | 92555 | |
| 4823327 | SUSANNAH HARLAN | Redacted | | | | | | | |
| 4887598 | SUSANNAH LEA NEFF | SEARS OPTICAL LOCATION 2354 | 5992 DUPONT ROAD | | | WASHINGTON | WV | 26181 | |
| 4888311 | SUSANNAH LEE EYE CARE PC | SUSANNAH LEE | 1830 NW RIVERSCAPE ST #504 | | | PORTLAND | OR | 97909 | |
| 4843755 | SUSANNE & FRANK LABARBERA | Redacted | | | | | | | |
| 5486201 | SUSANNE PATTERSON | 17781 JASPER CT | | | | LAKEVILLE | MN | 55044 | |
| 4843756 | SUSANNE RODRIQUEZ | Redacted | | | | | | | |
| 5486202 | SUSANNE STEIN | 39500 330TH ST | | | | ROSEAU | MN | 56751 | |
| 4848752 | SUSANNE ZUTHER | 6700 STORMY LN | | | | Grant | FL | 32949 | |
| 4302888 | SUSARREY, AARON | Redacted | | | | | | | |
| 4230996 | SUSAVIDGE, JACQUELINE | Redacted | | | | | | | |
| 4634835 | SUSBERRY, MOTEEL | Redacted | | | | | | | |
| 4572506 | SUSEN, ANDREW | Redacted | | | | | | | |
| 4508137 | SUSEWELL, TWANDA | Redacted | | | | | | | |
| 4763868 | SUSGIHIA, DAVID | Redacted | | | | | | | |
| 4168281 | SUSHCHIKH, SVETLANA | Redacted | | | | | | | |
| 4843757 | SUSHI GARAGE | Redacted | | | | | | | |
| 4178569 | SUSHIK, ANGELA | Redacted | | | | | | | |
| 4823328 | SUSI & PAUL HEIDENREICH | Redacted | | | | | | | |
| 5486211 | SUSI SANCHEZ | 1070 BUTTE CT | | | | CHANHASSEN | MN | 55317 | |
| 4843758 | SUSI, EWA | Redacted | | | | | | | |
| 4467243 | SUSI, JOSHUA | Redacted | | | | | | | |
| 4823329 | SUSIE BRENNER | Redacted | | | | | | | |
| 4830438 | SUSIE CASENHISER | Redacted | | | | | | | |
| 4843759 | SUSIE EISENBERG | Redacted | | | | | | | |
| 5486234 | SUSIE KRAL | 220 2ND AVE SE | | | | SLEEPY EYE | MN | 56085 | |
| 5486235 | SUSIE LARA | 6906 WENTWORTH DR | | | | AUSTIN | TX | 78724 | |
| 4843760 | SUSIE MAULSBY | Redacted | | | | | | | |
| 5486243 | SUSIE SULLIVAN | 10849 COUNTY 1 BLVD | | | | CANNON FALLS | MN | 55009 | |
| 4773456 | SUSIE, BILL | Redacted | | | | | | | |
| 4430234 | SUSINO, MELISSA | Redacted | | | | | | | |
| 4285881 | SUSKAVCEVIC, IVANA | Redacted | | | | | | | |
| 4150353 | SUSKEY, LISA | Redacted | | | | | | | |
| 4553311 | SUSKI, ERIKA | Redacted | | | | | | | |
| 4426177 | SUSKI, LINDA | Redacted | | | | | | | |
| 4406396 | SUSKI, THOMAS | Redacted | | | | | | | |
| 4210067 | SUSKO, ALISSA | Redacted | | | | | | | |
| 4674491 | SUSLOPAROVA, KATIA | Redacted | | | | | | | |
| 4617307 | SUSMARAS, DONNA | Redacted | | | | | | | |
| 4279342 | SUSMARSKI, BRIAN | Redacted | | | | | | | |
| 4808673 | SUSO 3 AUGUSTA LP | 121 KING STREET WEST, SUITE 200 | | | | TORONTO | ON | M5H 3T9 | CANADA |
| 4808782 | SUSO 4 HOCKING, LP | C/O SLATE ASSET MANAGEMENT, LP | 121 KING STREET WEST | SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855324 | SUSO 4 OCEAN LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4430042 | SUSOKU, STEPHEN | Redacted | | | | | | | |
| 4286479 | SUSONG, LORI | Redacted | | | | | | | |
| 4449245 | SUSONG, MACKENZIE H | Redacted | | | | | | | |
| 4884337 | SUSQUEHANNA DOOR SERVICE INC | PO BOX 127 | | | | NEW OXFORD | PA | 17350 | |
| 4805353 | SUSQUEHANNA VALLEY MALL ASSOCIATES | ONE SUSQUEHANNA VALLEY MALL DR | | | | SELINSGROVE | PA | 17870 | |
| 4194219 | SUSQUEHANNA, NESTA J | Redacted | | | | | | | |
| 4712942 | SUSSDORFF, VICKI R | Redacted | | | | | | | |
| 4891062 | Susser Holdings Corporation | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4891060 | Susser Holdings Corporation | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4891061 | Susser Holdings Corporation | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4783498 | Sussex County Utility Billing Division | 2 The Circle | | | | Georgetown | DE | 19947 | |
| 4794393 | Sussex Tool & Supply | Redacted | | | | | | | |
| 4794394 | Sussex Tool & Supply | Redacted | | | | | | | |
| 4290257 | SUSSLAND, JAMILYNN | Redacted | | | | | | | |
| 4811041 | SUSSMAN LIFESTYLE GROUP | 43-20 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4858141 | SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 | | | | PORTLAND | OR | 97205 | |
| 4419975 | SUSSMAN, ALLAN J | Redacted | | | | | | | |
| 4716055 | SUSSMAN, ANGELIKA | Redacted | | | | | | | |
| 4843761 | SUSSMAN, ELLEN | Redacted | | | | | | | |
| 4843762 | SUSSMAN, ELLEN & GORDON | Redacted | | | | | | | |
| 4461624 | SUSSMAN, MICHELLE | Redacted | | | | | | | |
| 4620406 | SUSSMAN, PAUL M | Redacted | | | | | | | |
| 4430788 | SUSSMANN, JOHN | Redacted | | | | | | | |
| 4193292 | SUSSOEV, ERIK | Redacted | | | | | | | |
| 4500406 | SUSTACHE, GEINE | Redacted | | | | | | | |
| 4230728 | SUSTAD, WENDY S | Redacted | | | | | | | |
| 4823330 | SUSTAINABLE ARCHITECTURE | Redacted | | | | | | | |
| 4843763 | SUSTAINABLE ARCHITECTURE INITIATIVE,LLC | Redacted | | | | | | | |
| 4850123 | SUSTAINABLE SOLUTIONS DESIGN | AARON SKATES | 136 PALISADO AVE | | | WINDSOR | CT | 06095 | |
| 4872814 | SUSTAINABLE SUPPLY LLC | AUSTIN BLAKE PHILLIPS | 121 LAW RD 225 | | | BLACK ROCK | AR | 72415 | |
| 4886960 | SUSTAINABLE VISION LLC | SEARS OPTICAL 1049 | 1260 LLOYD CENTER | | | PORTLAND | OR | 97232 | |
| 4886993 | SUSTAINABLE VISION LLC | SEARS OPTICAL 1119 | 11800 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| 4314307 | SUSTAITA JR, CARLOS | Redacted | | | | | | | |
| 4544444 | SUSTAITA JR, ERNESTO | Redacted | | | | | | | |
| 4743669 | SUSTAITA, ALFRED | Redacted | | | | | | | |
| 4544840 | SUSTAITA, BRENDA | Redacted | | | | | | | |
| 4747698 | SUSTAITA, JESSIE | Redacted | | | | | | | |
| 4746131 | SUSTAITA, MARIO | Redacted | | | | | | | |
| 4450651 | SUSTARIC, BRANDI L | Redacted | | | | | | | |
| 4182153 | SUSTELLO, B. RAE | Redacted | | | | | | | |
| 4717394 | SUSTENTO, IMELDA J | Redacted | | | | | | | |
| 4729369 | SUSTERCICH, TIFFANY | Redacted | | | | | | | |
| 4172477 | SUSTERICH, JESSICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381026 | SUSU, ASHA | Redacted | | | | | | | |
| 4227021 | SUSU, BENEDICT N | Redacted | | | | | | | |
| 4716284 | SUSU, MIHAI | Redacted | | | | | | | |
| 4268854 | SUSUICO, FRANCIS | Redacted | | | | | | | |
| 4269186 | SUSUICO, NATASHA Y | Redacted | | | | | | | |
| 4823331 | SUSY MCBRIDE DESIGN | Redacted | | | | | | | |
| 4452516 | SUSZ, BARBARA | Redacted | | | | | | | |
| 4717278 | SUSZCZYNSKI, MARIA | Redacted | | | | | | | |
| 4353189 | SUSZEK, CAROL | Redacted | | | | | | | |
| 4486413 | SUSZEK, JOSHUA | Redacted | | | | | | | |
| 4830439 | SUSZKO, BILL | Redacted | | | | | | | |
| 4350725 | SUSZKO, LISA | Redacted | | | | | | | |
| 5436287 | SUSZYNSKI JOHN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4722120 | SUTAIN, SANDRA | Redacted | | | | | | | |
| 4481262 | SUTARA, ROBERT P | Redacted | | | | | | | |
| 4444485 | SUTASUNTORN, CHAYUT | Redacted | | | | | | | |
| 4460983 | SUTCH, CASSANDRA | Redacted | | | | | | | |
| 4469206 | SUTCH, KERRI D | Redacted | | | | | | | |
| 4367904 | SUTCH, NICHOLAS P | Redacted | | | | | | | |
| 4712510 | SUTCLIFFE, JONATHAN R | Redacted | | | | | | | |
| 4319817 | SUTCLIFFE, LAUREN A | Redacted | | | | | | | |
| 4468931 | SUTCLIFFE, RICHARD F | Redacted | | | | | | | |
| 4357849 | SUTE, CHARLES | Redacted | | | | | | | |
| 4570850 | SUTEDJA, ANDY B | Redacted | | | | | | | |
| 5436289 | SUTER ROBERT AND CAROLE SUTER HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4564092 | SUTER, BRENT A | Redacted | | | | | | | |
| 4830440 | SUTER, CATESBY | Redacted | | | | | | | |
| 4595554 | SUTER, DAVID | Redacted | | | | | | | |
| 4523335 | SUTER, DELANA M | Redacted | | | | | | | |
| 4488312 | SUTER, EDNA M | Redacted | | | | | | | |
| 4641695 | SUTER, JAMES | Redacted | | | | | | | |
| 4303920 | SUTER, JO A | Redacted | | | | | | | |
| 4591518 | SUTER, JOHN | Redacted | | | | | | | |
| 4597730 | SUTER, JOHN | Redacted | | | | | | | |
| 4517172 | SUTER, KRISTIN | Redacted | | | | | | | |
| 4595133 | SUTER, LYNN M | Redacted | | | | | | | |
| 4234131 | SUTER, MARY | Redacted | | | | | | | |
| 4729295 | SUTER, NANCY | Redacted | | | | | | | |
| 4191874 | SUTER, TIFFANY M | Redacted | | | | | | | |
| 4637031 | SUTERA, GLORIA A | Redacted | | | | | | | |
| 4392962 | SUTERA, MEGANN A | Redacted | | | | | | | |
| 4488985 | SUTERS, TONIA | Redacted | | | | | | | |
| 4608236 | SUTFIN, BRENDA | Redacted | | | | | | | |
| 4693299 | SUTFIN, SHIRLEY | Redacted | | | | | | | |
| 4698182 | SUTHAKAR, PERIN | Redacted | | | | | | | |
| 5436291 | SUTHARD SUSAN D PERSONAL REPRESENTATIVE OF THE ESTATE OF IRVIN D SUTHARD ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4563072 | SUTHERBURG, JOSH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888315 | SUTHERLAND | SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET NW STE 700 | | | WASHINGTON | DC | 20001 | |
| 5486269 | SUTHERLAND ANTOINETTE | 10807 ADEILE ST | | | | CLEVELAND | OH | 44111 | |
| 5799172 | Sutherland Global Services | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5790981 | SUTHERLAND GLOBAL SERVICES | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 5799173 | Sutherland Global Services India Pvt Ltd. | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5790982 | SUTHERLAND GLOBAL SERVICES INDIA PVT LTD. | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 5799174 | Sutherland Global Services Philippines, Inc. | 1160 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 5790983 | SUTHERLAND GLOBAL SERVICES PHILIPPINES, INC. | ATTENTION GENERAL COUNSEL | 1160 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534 | |
| 4867691 | SUTHERLAND GLOBAL SERVICES PRIVATE | 45A VELACHERY MAIN ROAD | | | VIJAYANAGARAM | CHANNAI | TAMIL NADU | 600042 | INDIA |
| 5846793 | Sutherland Global Services, Inc. | 1160 Pittsford-Victor Road | | | | Pittsford | NY | 14535 | |
| 4708521 | SUTHERLAND, ADAM | Redacted | | | | | | | |
| 4424307 | SUTHERLAND, ADAM M | Redacted | | | | | | | |
| 4465361 | SUTHERLAND, AERON J | Redacted | | | | | | | |
| 4752268 | SUTHERLAND, ANN C. | Redacted | | | | | | | |
| 4521794 | SUTHERLAND, ARIC Z | Redacted | | | | | | | |
| 4548294 | SUTHERLAND, ASHLEY | Redacted | | | | | | | |
| 4344143 | SUTHERLAND, BARBARA | Redacted | | | | | | | |
| 4559148 | SUTHERLAND, BELINDA J | Redacted | | | | | | | |
| 4196245 | SUTHERLAND, BREANA E | Redacted | | | | | | | |
| 4313404 | SUTHERLAND, BRECKON M | Redacted | | | | | | | |
| 4306973 | SUTHERLAND, BROOKE A | Redacted | | | | | | | |
| 4647471 | SUTHERLAND, CAROLYN | Redacted | | | | | | | |
| 4753484 | SUTHERLAND, CHARLES | Redacted | | | | | | | |
| 4324008 | SUTHERLAND, CHELSEA | Redacted | | | | | | | |
| 4360369 | SUTHERLAND, CHEYENNE N | Redacted | | | | | | | |
| 4316528 | SUTHERLAND, CHRISTINA | Redacted | | | | | | | |
| 4485704 | SUTHERLAND, CHRISTINA A | Redacted | | | | | | | |
| 4366343 | SUTHERLAND, CONNOR B | Redacted | | | | | | | |
| 4152691 | SUTHERLAND, COURTNI C | Redacted | | | | | | | |
| 4727199 | SUTHERLAND, DARENE | Redacted | | | | | | | |
| 4145262 | SUTHERLAND, DARYL | Redacted | | | | | | | |
| 4337723 | SUTHERLAND, DAVID A | Redacted | | | | | | | |
| 4319769 | SUTHERLAND, DENISE | Redacted | | | | | | | |
| 4253844 | SUTHERLAND, DONNA | Redacted | | | | | | | |
| 4716527 | SUTHERLAND, DOROTHY | Redacted | | | | | | | |
| 4224564 | SUTHERLAND, DWAYNE | Redacted | | | | | | | |
| 4643937 | SUTHERLAND, DWIGHT | Redacted | | | | | | | |
| 4759827 | SUTHERLAND, GILBERT | Redacted | | | | | | | |
| 4761558 | SUTHERLAND, GRAEME | Redacted | | | | | | | |
| 4792961 | Sutherland, Harvey | Redacted | | | | | | | |
| 4749388 | SUTHERLAND, IDA | Redacted | | | | | | | |
| 4559503 | SUTHERLAND, JADE M | Redacted | | | | | | | |
| 4304205 | SUTHERLAND, JASMINE N | Redacted | | | | | | | |
| 4223004 | SUTHERLAND, JENNIFER L | Redacted | | | | | | | |
| 4159589 | SUTHERLAND, JESSE | Redacted | | | | | | | |
| 4465217 | SUTHERLAND, JESSICA | Redacted | | | | | | | |
| 4673298 | SUTHERLAND, JESSICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4330463 | SUTHERLAND, JOHN | Redacted | | | | | | | |
| 4275632 | SUTHERLAND, JORDAN | Redacted | | | | | | | |
| 4439387 | SUTHERLAND, JOY SHARON | Redacted | | | | | | | |
| 4317041 | SUTHERLAND, KIM | Redacted | | | | | | | |
| 4609777 | SUTHERLAND, KYLE | Redacted | | | | | | | |
| 4517603 | SUTHERLAND, MARY A | Redacted | | | | | | | |
| 4411921 | SUTHERLAND, MATHEW | Redacted | | | | | | | |
| 4774426 | SUTHERLAND, MAUDE | Redacted | | | | | | | |
| 4403114 | SUTHERLAND, MELISHA | Redacted | | | | | | | |
| 4692978 | SUTHERLAND, MICHAEL | Redacted | | | | | | | |
| 4776673 | SUTHERLAND, MICHAEL | Redacted | | | | | | | |
| 4727435 | SUTHERLAND, MICHAEL | Redacted | | | | | | | |
| 4790841 | Sutherland, Molly & David | Redacted | | | | | | | |
| 4602682 | SUTHERLAND, NORMA | Redacted | | | | | | | |
| 4152934 | SUTHERLAND, ORIANA | Redacted | | | | | | | |
| 4367355 | SUTHERLAND, PAMALA | Redacted | | | | | | | |
| 4401942 | SUTHERLAND, PATRICIA A | Redacted | | | | | | | |
| 4568611 | SUTHERLAND, PAUL | Redacted | | | | | | | |
| 4413415 | SUTHERLAND, PAULETTE | Redacted | | | | | | | |
| 4350742 | SUTHERLAND, RACHELLE | Redacted | | | | | | | |
| 4420979 | SUTHERLAND, RASKASA | Redacted | | | | | | | |
| 4787110 | Sutherland, Rayburn | Redacted | | | | | | | |
| 4692202 | SUTHERLAND, RAYMOND | Redacted | | | | | | | |
| 4736035 | SUTHERLAND, RONNIE | Redacted | | | | | | | |
| 4591091 | SUTHERLAND, RUBY P | Redacted | | | | | | | |
| 4211163 | SUTHERLAND, RYAN O | Redacted | | | | | | | |
| 4615052 | SUTHERLAND, SAM | Redacted | | | | | | | |
| 4233863 | SUTHERLAND, SANDRA | Redacted | | | | | | | |
| 4437623 | SUTHERLAND, SHANICA | Redacted | | | | | | | |
| 4641075 | SUTHERLAND, SYLVIA | Redacted | | | | | | | |
| 4739797 | SUTHERLAND, TAMARA ZERRIE | Redacted | | | | | | | |
| 4437439 | SUTHERLAND, TERRANCE | Redacted | | | | | | | |
| 4295829 | SUTHERLAND, TIKELA | Redacted | | | | | | | |
| 4556115 | SUTHERLAND, TINA | Redacted | | | | | | | |
| 4899512 | SUTHERLAND, TRACEY | Redacted | | | | | | | |
| 4454662 | SUTHERLAND, VANCE | Redacted | | | | | | | |
| 4615377 | SUTHERLAND, VERA | Redacted | | | | | | | |
| 4738819 | SUTHERLAND, WESNA | Redacted | | | | | | | |
| 4194750 | SUTHERLIN, JOSEPH D | Redacted | | | | | | | |
| 4533628 | SUTHERLIN, MARIA C | Redacted | | | | | | | |
| 4462080 | SUTHERLY, MATTHEW T | Redacted | | | | | | | |
| 4678488 | SUTJININGSIH, SRIADI | Redacted | | | | | | | |
| 4592229 | SUTKIN, CARRIE A | Redacted | | | | | | | |
| 4419280 | SUTLIFF, CHASE DOUGLAS | Redacted | | | | | | | |
| 4736626 | SUTLIFF, CHRISTOPHER | Redacted | | | | | | | |
| 4706576 | SUTLIFF, CRAIG | Redacted | | | | | | | |
| 4607503 | SUTLIFF, JEAN | Redacted | | | | | | | |
| 4195860 | SUTLIFF, MICHAEL J | Redacted | | | | | | | |
| 4210282 | SUTLIFF, RAYLEEN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568554 | SUTLIFF, REESE J | Redacted | | | | | | | |
| 4867938 | SUTONG CHINA TIRE RESOURCES | 4849 CRANSWICK ROAD | | | | HOUSTON | TX | 77041 | |
| 4806310 | SUTONG CHINA TIRE RESOURCES | DEPT 3582 PO BOX 123582 | | | | DALLAS | TX | 75312-3582 | |
| 4675090 | SUTOWSKI, OLGA | Redacted | | | | | | | |
| 4690925 | SUTOWSKI, SANDRA | Redacted | | | | | | | |
| 4630520 | SUTPHEN, TRAVIS | Redacted | | | | | | | |
| 4582989 | SUTPHIN, DANIEL I | Redacted | | | | | | | |
| 4689412 | SUTPHIN-TAYLOR, TERRI | Redacted | | | | | | | |
| 4768070 | SUTRO, JOANN | Redacted | | | | | | | |
| 4177598 | SUTTA-MGENI, NYSIA R | Redacted | | | | | | | |
| 4823332 | SUTTER BUILDERS | Redacted | | | | | | | |
| 5799175 | Sutter County | 1160 Civic Center Blvd. | | | | Yuba City | CA | 95993 | |
| 5789089 | Sutter County | Attn: Sutter County Administration | 1160 Civic Center Blvd. | | | Yuba City | CA | 95993 | |
| 5405710 | SUTTER COUNTY | THE HONORABLE AMANDA L HOPPER | 446 SECOND STREET SUITE 102 | | | YUBA CITY | CA | 95991 | |
| 4779660 | Sutter County Tax Collector | 463 Second Street | | | | Yuba City | CA | 95991 | |
| 4779661 | Sutter County Tax Collector | PO Box 546 | | | | Yuba City | CA | 95992 | |
| 4881236 | SUTTER MEDICAL FOUNDATION | P O BOX 255228 | | | | SACRAMENTO | CA | 95865 | |
| 4866342 | SUTTER O CONNELL | 3600 ERIEVIEW TWR 1301 9TH ST | | | | CLEVELAND | OH | 44144 | |
| 4871390 | SUTTER ROOFING CO OF FLORIDA | 8811 MAISLIN DRIVE | | | | TAMPA | FL | 33637 | |
| 4479359 | SUTTER, ALEXIS M | Redacted | | | | | | | |
| 4424518 | SUTTER, ANDREW L | Redacted | | | | | | | |
| 4310324 | SUTTER, DIANA N | Redacted | | | | | | | |
| 4422707 | SUTTER, DINA M | Redacted | | | | | | | |
| 4495216 | SUTTER, ELIJAH | Redacted | | | | | | | |
| 4213268 | SUTTER, JACKSON A | Redacted | | | | | | | |
| 4703678 | SUTTER, JANET | Redacted | | | | | | | |
| 4396496 | SUTTER, JOHN S | Redacted | | | | | | | |
| 4467117 | SUTTER, JORDAN | Redacted | | | | | | | |
| 4446963 | SUTTER, JUSTINE | Redacted | | | | | | | |
| 4440195 | SUTTER, KAYLA | Redacted | | | | | | | |
| 4574779 | SUTTER, SAMANTHA A | Redacted | | | | | | | |
| 4358002 | SUTTER, STACY L | Redacted | | | | | | | |
| 4428457 | SUTTER, TARA A | Redacted | | | | | | | |
| 4735398 | SUTTER, THERESA | Redacted | | | | | | | |
| 4231702 | SUTTER, TODD M | Redacted | | | | | | | |
| 4285945 | SUTTER, TRISTAN | Redacted | | | | | | | |
| 5486285 | SUTTERFIELD SHERRY | 423 HWY 36 | | | | CONWAY | AR | 72032 | |
| 4375093 | SUTTERFIELD, APRIL L | Redacted | | | | | | | |
| 4536011 | SUTTERFIELD, EMMITT D | Redacted | | | | | | | |
| 4446776 | SUTTHOFF, CAROLYN A | Redacted | | | | | | | |
| 4284134 | SUTTI, JENNIFER L | Redacted | | | | | | | |
| 4536630 | SUTTICE, ALEXIS C | Redacted | | | | | | | |
| 4275383 | SUTTIE, THOMAS G | Redacted | | | | | | | |
| 4371845 | SUTTLE, ASIA | Redacted | | | | | | | |
| 4466694 | SUTTLE, DEBRA L | Redacted | | | | | | | |
| 4691994 | SUTTLE, FLORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577772 | SUTTLE, JASON | Redacted | | | | | | | |
| 4640957 | SUTTLE, JIM | Redacted | | | | | | | |
| 4702549 | SUTTLE, JOSEPH | Redacted | | | | | | | |
| 4724122 | SUTTLE, KENNETH | Redacted | | | | | | | |
| 4313542 | SUTTLE, KENNETH C | Redacted | | | | | | | |
| 4767152 | SUTTLE, OLLIE | Redacted | | | | | | | |
| 4245791 | SUTTLE, PEGGY | Redacted | | | | | | | |
| 4326371 | SUTTLE, SAMUEL D | Redacted | | | | | | | |
| 4665839 | SUTTLE, STACY | Redacted | | | | | | | |
| 4147430 | SUTTLE, ZARIA A | Redacted | | | | | | | |
| 4283453 | SUTTLES, DANDREA | Redacted | | | | | | | |
| 4629879 | SUTTLES, EDDIE | Redacted | | | | | | | |
| 4264680 | SUTTLES, GABRIEL | Redacted | | | | | | | |
| 4660839 | SUTTLES, GLORIA | Redacted | | | | | | | |
| 4254226 | SUTTLES, JIMMIE D | Redacted | | | | | | | |
| 4320801 | SUTTLES, JOE D | Redacted | | | | | | | |
| 4386359 | SUTTLES, JUNIOUS | Redacted | | | | | | | |
| 4159096 | SUTTLES, MARY ANN | Redacted | | | | | | | |
| 4623843 | SUTTLES, PATRICIA | Redacted | | | | | | | |
| 4454892 | SUTTLES, SARAH | Redacted | | | | | | | |
| 4384862 | SUTTLES, TREVOR M | Redacted | | | | | | | |
| 4221656 | SUTTMEIER, CRAIG S | Redacted | | | | | | | |
| 4587412 | SUTTNER, RICHARD | Redacted | | | | | | | |
| 5403417 | SUTTON ANITA | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5486296 | SUTTON ANN | 338 W 2ND N NONE | | | | SAINT ANTHONY | ID | 83445 | |
| 4864999 | SUTTON HOME FASHIONS LLC | 295 5TH AVE SUITE 1514 | | | | NEWYORK | NY | 10016 | |
| 4406553 | SUTTON IV, CLARENCE W | Redacted | | | | | | | |
| 5486323 | SUTTON JETSIE | 1503 S GEORGE MASON DR AP | | | | ARLINGTON | VA | 22204 | |
| 4659391 | SUTTON JR, CHARLIE | Redacted | | | | | | | |
| 5436297 | SUTTON MYRON AND LANA SUTTON HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5486349 | SUTTON PAULA | 325 EAST 9TH STREET | | | | WILMINGTON | DE | 19801 | |
| 4886861 | SUTTON PROFESSIONAL CLEANING SERVIC | SEARS MAID SERVICES | 486 SANBORN AVENUE | | | ROCHESTER | NY | 14609 | |
| 5804571 | SUTTON PROFESSIONAL CLEANING SERVICES, LLC. | ATTN: JONATHAN SUTTON | 486 SANBORN AVE. | | | ROCHESTER | NY | 14609 | |
| 5486353 | SUTTON SAMYIA | 3349 NORTON AVE | | | | LYNWOOD | CA | 90262 | |
| 5486356 | SUTTON SHANNON | 104 TANBARK DR | | | | JACKSONVILLE | NC | 28546 | |
| 4308794 | SUTTON SR, COREY | Redacted | | | | | | | |
| 4310122 | SUTTON SR., STEPHEN E | Redacted | | | | | | | |
| 5486366 | SUTTON TANEKA | 8546 TIDEWATER DRIVE APTN | | | | NORFOLK | VA | 23503 | |
| 4264564 | SUTTON, AARON C | Redacted | | | | | | | |
| 4692303 | SUTTON, ABBOTT | Redacted | | | | | | | |
| 4659948 | SUTTON, ABDUL | Redacted | | | | | | | |
| 4493335 | SUTTON, ADAM | Redacted | | | | | | | |
| 4717254 | SUTTON, ADRIENNE | Redacted | | | | | | | |
| 4245463 | SUTTON, AHYANNA S | Redacted | | | | | | | |
| 4663667 | SUTTON, ALAINE | Redacted | | | | | | | |
| 4197393 | SUTTON, ALINE | Redacted | | | | | | | |
| 4621982 | SUTTON, ALISA | Redacted | | | | | | | |
| 4152576 | SUTTON, AMANDA | Redacted | | | | | | | |
| 4574809 | SUTTON, AMANDA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306945 | SUTTON, AMBER | Redacted | | | | | | | |
| 4697722 | SUTTON, AMELIA | Redacted | | | | | | | |
| 4225037 | SUTTON, ANANDAH M | Redacted | | | | | | | |
| 4352317 | SUTTON, ANGELA | Redacted | | | | | | | |
| 4671939 | SUTTON, ANGELA | Redacted | | | | | | | |
| 4470771 | SUTTON, ANTHONY T | Redacted | | | | | | | |
| 4349797 | SUTTON, ARIANA | Redacted | | | | | | | |
| 4560971 | SUTTON, ARLENE I | Redacted | | | | | | | |
| 4649311 | SUTTON, ARON | Redacted | | | | | | | |
| 4434647 | SUTTON, ASHLEY | Redacted | | | | | | | |
| 4354102 | SUTTON, ASHLEY | Redacted | | | | | | | |
| 4569828 | SUTTON, ASHLEY K | Redacted | | | | | | | |
| 4459726 | SUTTON, AYESHA | Redacted | | | | | | | |
| 4472610 | SUTTON, BAILEY A | Redacted | | | | | | | |
| 4750237 | SUTTON, BARBARA M | Redacted | | | | | | | |
| 4650627 | SUTTON, BEATRICE | Redacted | | | | | | | |
| 4776243 | SUTTON, BEBI | Redacted | | | | | | | |
| 4628214 | SUTTON, BECKY | Redacted | | | | | | | |
| 4771191 | SUTTON, BETTIE | Redacted | | | | | | | |
| 4679919 | SUTTON, BRANDI | Redacted | | | | | | | |
| 4550500 | SUTTON, BRANDON M | Redacted | | | | | | | |
| 4582139 | SUTTON, BRENDA K | Redacted | | | | | | | |
| 4394040 | SUTTON, BRIAN J | Redacted | | | | | | | |
| 4569541 | SUTTON, BRITNEY C | Redacted | | | | | | | |
| 4317904 | SUTTON, BRYANNA | Redacted | | | | | | | |
| 4419151 | SUTTON, BRYANNIA | Redacted | | | | | | | |
| 4521910 | SUTTON, CALEB L | Redacted | | | | | | | |
| 4611631 | SUTTON, CAROLE | Redacted | | | | | | | |
| 4246719 | SUTTON, CASSANDRA | Redacted | | | | | | | |
| 4761225 | SUTTON, CHARLES | Redacted | | | | | | | |
| 4591961 | SUTTON, CHARLES W | Redacted | | | | | | | |
| 4603314 | SUTTON, CHARLIE | Redacted | | | | | | | |
| 4378438 | SUTTON, CHELSEA | Redacted | | | | | | | |
| 4672014 | SUTTON, CHERYL | Redacted | | | | | | | |
| 4151092 | SUTTON, CHRISTOPHER L | Redacted | | | | | | | |
| 4830441 | SUTTON, CONNIE | Redacted | | | | | | | |
| 4262145 | SUTTON, COURTNEY A | Redacted | | | | | | | |
| 4586833 | SUTTON, CYNTHIA | Redacted | | | | | | | |
| 4325193 | SUTTON, CYRON | Redacted | | | | | | | |
| 4298080 | SUTTON, DANIELLE S | Redacted | | | | | | | |
| 4417944 | SUTTON, DANNY | Redacted | | | | | | | |
| 4654455 | SUTTON, DARREL | Redacted | | | | | | | |
| 4319775 | SUTTON, DAVID R | Redacted | | | | | | | |
| 4255617 | SUTTON, DAVION | Redacted | | | | | | | |
| 4588754 | SUTTON, DEBRA | Redacted | | | | | | | |
| 4240830 | SUTTON, DENISE A | Redacted | | | | | | | |
| 4774641 | SUTTON, DENNIS | Redacted | | | | | | | |
| 4174922 | SUTTON, DENNIS | Redacted | | | | | | | |
| 4262935 | SUTTON, DENNIS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519490 | SUTTON, DEORA | Redacted | | | | | | | |
| 4310921 | SUTTON, DESTINIE D | Redacted | | | | | | | |
| 4515787 | SUTTON, DESTINY H | Redacted | | | | | | | |
| 4252497 | SUTTON, DEVON | Redacted | | | | | | | |
| 4378532 | SUTTON, DOMINIQUE N | Redacted | | | | | | | |
| 4169270 | SUTTON, DON | Redacted | | | | | | | |
| 4675823 | SUTTON, DONIVEE L | Redacted | | | | | | | |
| 4661787 | SUTTON, DORIS | Redacted | | | | | | | |
| 4658452 | SUTTON, DOROTHY L | Redacted | | | | | | | |
| 4687436 | SUTTON, DOUGLAS | Redacted | | | | | | | |
| 4206870 | SUTTON, DYLAN J | Redacted | | | | | | | |
| 4764239 | SUTTON, EBONY | Redacted | | | | | | | |
| 4511497 | SUTTON, EDWARD B | Redacted | | | | | | | |
| 4329314 | SUTTON, ELIZABETH L | Redacted | | | | | | | |
| 4749578 | SUTTON, ELMA | Redacted | | | | | | | |
| 4230116 | SUTTON, EMMA | Redacted | | | | | | | |
| 4235711 | SUTTON, EMMA D | Redacted | | | | | | | |
| 4221610 | SUTTON, ERIC | Redacted | | | | | | | |
| 4238940 | SUTTON, ERICA | Redacted | | | | | | | |
| 4602057 | SUTTON, ERIN | Redacted | | | | | | | |
| 4703185 | SUTTON, EULALIE | Redacted | | | | | | | |
| 4642204 | SUTTON, EVELYN | Redacted | | | | | | | |
| 4553276 | SUTTON, FARRAH B | Redacted | | | | | | | |
| 4446528 | SUTTON, FELICIA D | Redacted | | | | | | | |
| 4856805 | SUTTON, FRANCES ELIZABETH | Redacted | | | | | | | |
| 4523068 | SUTTON, GLENN | Redacted | | | | | | | |
| 4664752 | SUTTON, GLENN | Redacted | | | | | | | |
| 4240367 | SUTTON, GLENN M | Redacted | | | | | | | |
| 4260569 | SUTTON, HAYLEE R | Redacted | | | | | | | |
| 4663682 | SUTTON, HENRY | Redacted | | | | | | | |
| 4264683 | SUTTON, ICIS | Redacted | | | | | | | |
| 4655411 | SUTTON, IDA | Redacted | | | | | | | |
| 4263857 | SUTTON, IMANI R | Redacted | | | | | | | |
| 4554501 | SUTTON, IRIS | Redacted | | | | | | | |
| 4426451 | SUTTON, JADA E | Redacted | | | | | | | |
| 4329357 | SUTTON, JADA N | Redacted | | | | | | | |
| 4382286 | SUTTON, JAKIEYA | Redacted | | | | | | | |
| 4726142 | SUTTON, JAMES | Redacted | | | | | | | |
| 4792737 | Sutton, James | Redacted | | | | | | | |
| 4793348 | Sutton, James | Redacted | | | | | | | |
| 4427805 | SUTTON, JAMES | Redacted | | | | | | | |
| 4516644 | SUTTON, JAMES | Redacted | | | | | | | |
| 4716006 | SUTTON, JAMES | Redacted | | | | | | | |
| 4655863 | SUTTON, JAMES X | Redacted | | | | | | | |
| 4416406 | SUTTON, JANAYE | Redacted | | | | | | | |
| 4672523 | SUTTON, JANE | Redacted | | | | | | | |
| 4510880 | SUTTON, JASMIN | Redacted | | | | | | | |
| 4522852 | SUTTON, JASON E | Redacted | | | | | | | |
| 4537479 | SUTTON, JEANNETTE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265169 | SUTTON, JEFFERY D | Redacted | | | | | | | |
| 4574475 | SUTTON, JENNIFER L | Redacted | | | | | | | |
| 4232750 | SUTTON, JENNIFER L | Redacted | | | | | | | |
| 4554394 | SUTTON, JESSE | Redacted | | | | | | | |
| 4389490 | SUTTON, JESSICA | Redacted | | | | | | | |
| 4511031 | SUTTON, JEWELEE A | Redacted | | | | | | | |
| 4262154 | SUTTON, JHANE | Redacted | | | | | | | |
| 4706087 | SUTTON, JOHN H. | Redacted | | | | | | | |
| 4778850 | Sutton, Jon | Redacted | | | | | | | |
| 4778889 | Sutton, Jonathan | Redacted | | | | | | | |
| 4774330 | SUTTON, JOSEPH | Redacted | | | | | | | |
| 4259850 | SUTTON, JOSHUA | Redacted | | | | | | | |
| 4240173 | SUTTON, JOSHUA S | Redacted | | | | | | | |
| 4616141 | SUTTON, JOYCE | Redacted | | | | | | | |
| 4758777 | SUTTON, JUDITH | Redacted | | | | | | | |
| 4751796 | SUTTON, JUDITH L | Redacted | | | | | | | |
| 4293476 | SUTTON, JULIAN B | Redacted | | | | | | | |
| 4268092 | SUTTON, JUSTIN | Redacted | | | | | | | |
| 4226320 | SUTTON, KALA D | Redacted | | | | | | | |
| 4739605 | SUTTON, KAREN | Redacted | | | | | | | |
| 4452338 | SUTTON, KARISHA | Redacted | | | | | | | |
| 4690037 | SUTTON, KENNETH | Redacted | | | | | | | |
| 4385399 | SUTTON, KENNETH F | Redacted | | | | | | | |
| 4375802 | SUTTON, KENTRELL | Redacted | | | | | | | |
| 4516939 | SUTTON, KERI | Redacted | | | | | | | |
| 4495462 | SUTTON, KERRIEALI | Redacted | | | | | | | |
| 4290118 | SUTTON, KERRY | Redacted | | | | | | | |
| 4401058 | SUTTON, KHYLA C | Redacted | | | | | | | |
| 4823333 | SUTTON, KIM TULLY | Redacted | | | | | | | |
| 4168976 | SUTTON, KIMBERLEY | Redacted | | | | | | | |
| 4152202 | SUTTON, KIMBERLY A | Redacted | | | | | | | |
| 4519147 | SUTTON, KIMBERLY C | Redacted | | | | | | | |
| 4471299 | SUTTON, KIRSTIN | Redacted | | | | | | | |
| 4195797 | SUTTON, KRYSTAL | Redacted | | | | | | | |
| 4387169 | SUTTON, KWADERA | Redacted | | | | | | | |
| 4566607 | SUTTON, LASHARA L | Redacted | | | | | | | |
| 4307547 | SUTTON, LATASHA | Redacted | | | | | | | |
| 4735900 | SUTTON, LAURA | Redacted | | | | | | | |
| 4197214 | SUTTON, LEEANN | Redacted | | | | | | | |
| 4493209 | SUTTON, LEONARD | Redacted | | | | | | | |
| 4722217 | SUTTON, LINDA | Redacted | | | | | | | |
| 4679852 | SUTTON, LOIS | Redacted | | | | | | | |
| 4654942 | SUTTON, LORIN | Redacted | | | | | | | |
| 4586630 | SUTTON, LULA | Redacted | | | | | | | |
| 4731663 | SUTTON, LYNDA | Redacted | | | | | | | |
| 4731661 | SUTTON, LYNDA | Redacted | | | | | | | |
| 4731662 | SUTTON, LYNDA | Redacted | | | | | | | |
| 4679625 | SUTTON, MABLE | Redacted | | | | | | | |
| 4264970 | SUTTON, MALEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305873 | SUTTON, MARIAH | Redacted | | | | | | | |
| 4741113 | SUTTON, MARIE | Redacted | | | | | | | |
| 4757489 | SUTTON, MARILYN E | Redacted | | | | | | | |
| 4312577 | SUTTON, MARK J | Redacted | | | | | | | |
| 4744413 | SUTTON, MARLON | Redacted | | | | | | | |
| 4737016 | SUTTON, MARTHA | Redacted | | | | | | | |
| 4823334 | SUTTON, MARTI | Redacted | | | | | | | |
| 4354890 | SUTTON, MARYUM E | Redacted | | | | | | | |
| 4479385 | SUTTON, MASON | Redacted | | | | | | | |
| 4550230 | SUTTON, MATTHEW M | Redacted | | | | | | | |
| 4692980 | SUTTON, MAURICE | Redacted | | | | | | | |
| 4250233 | SUTTON, MAURICE | Redacted | | | | | | | |
| 4475790 | SUTTON, MELISSA | Redacted | | | | | | | |
| 4830442 | SUTTON, MELISSA | Redacted | | | | | | | |
| 4312910 | SUTTON, MICHAEL | Redacted | | | | | | | |
| 4552465 | SUTTON, MICHAEL A | Redacted | | | | | | | |
| 4181257 | SUTTON, MICHAELA | Redacted | | | | | | | |
| 4170364 | SUTTON, MICHEAL A | Redacted | | | | | | | |
| 4652102 | SUTTON, MICHELLE | Redacted | | | | | | | |
| 4152957 | SUTTON, MICHELLE | Redacted | | | | | | | |
| 4295026 | SUTTON, MIKE | Redacted | | | | | | | |
| 4517231 | SUTTON, MILLIE | Redacted | | | | | | | |
| 4611207 | SUTTON, NANCY | Redacted | | | | | | | |
| 4770217 | SUTTON, NORM | Redacted | | | | | | | |
| 4382595 | SUTTON, NYASHIA K | Redacted | | | | | | | |
| 4682624 | SUTTON, OKSANA | Redacted | | | | | | | |
| 4742748 | SUTTON, PATRICIA | Redacted | | | | | | | |
| 4640264 | SUTTON, PATRICIA | Redacted | | | | | | | |
| 4316481 | SUTTON, PATSY N | Redacted | | | | | | | |
| 4634773 | SUTTON, PAULINE | Redacted | | | | | | | |
| 4283767 | SUTTON, PHILLIP | Redacted | | | | | | | |
| 4265332 | SUTTON, RAYNESHA T | Redacted | | | | | | | |
| 4743127 | SUTTON, REGINALD | Redacted | | | | | | | |
| 4619626 | SUTTON, RELEANA M | Redacted | | | | | | | |
| 4614757 | SUTTON, RICHARD | Redacted | | | | | | | |
| 4430941 | SUTTON, ROBERT F | Redacted | | | | | | | |
| 4220242 | SUTTON, ROBERT F | Redacted | | | | | | | |
| 4150811 | SUTTON, ROBERT H | Redacted | | | | | | | |
| 4552144 | SUTTON, ROBIN L | Redacted | | | | | | | |
| 4319520 | SUTTON, RONALD A | Redacted | | | | | | | |
| 4635522 | SUTTON, ROSE | Redacted | | | | | | | |
| 4362314 | SUTTON, ROXANN | Redacted | | | | | | | |
| 4469189 | SUTTON, SAMUEL | Redacted | | | | | | | |
| 4639514 | SUTTON, SANDY | Redacted | | | | | | | |
| 4377550 | SUTTON, SANDY L | Redacted | | | | | | | |
| 4244022 | SUTTON, SARAH | Redacted | | | | | | | |
| 4544629 | SUTTON, SARI N | Redacted | | | | | | | |
| 4687113 | SUTTON, SELENA | Redacted | | | | | | | |
| 4519246 | SUTTON, SELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150154 | SUTTON, SERENADEE | Redacted | | | | | | | |
| 4373595 | SUTTON, SETH M | Redacted | | | | | | | |
| 4254654 | SUTTON, SHEILA | Redacted | | | | | | | |
| 4559631 | SUTTON, SHEMERE | Redacted | | | | | | | |
| 4674974 | SUTTON, STEFANIE | Redacted | | | | | | | |
| 4380176 | SUTTON, STEPHANIE A | Redacted | | | | | | | |
| 4353851 | SUTTON, SUSAN A | Redacted | | | | | | | |
| 4554710 | SUTTON, TAMMY S | Redacted | | | | | | | |
| 4482838 | SUTTON, TANISHA Y | Redacted | | | | | | | |
| 4644372 | SUTTON, TAWANNA | Redacted | | | | | | | |
| 4320675 | SUTTON, TERRY | Redacted | | | | | | | |
| 4458039 | SUTTON, THERESA | Redacted | | | | | | | |
| 4640778 | SUTTON, THOMAS | Redacted | | | | | | | |
| 4247896 | SUTTON, TIFFANY N | Redacted | | | | | | | |
| 4472193 | SUTTON, TIFFANY R | Redacted | | | | | | | |
| 4671546 | SUTTON, TONIO | Redacted | | | | | | | |
| 4494385 | SUTTON, TRACY | Redacted | | | | | | | |
| 4491599 | SUTTON, TYLER L | Redacted | | | | | | | |
| 4300086 | SUTTON, TYREE L | Redacted | | | | | | | |
| 4587969 | SUTTON, TYRONE | Redacted | | | | | | | |
| 4253910 | SUTTON, TYSON O | Redacted | | | | | | | |
| 4775124 | SUTTON, VERONICA | Redacted | | | | | | | |
| 4657739 | SUTTON, VIOLA | Redacted | | | | | | | |
| 4748498 | SUTTON, WAYNE | Redacted | | | | | | | |
| 4530387 | SUTTON, WENDI S | Redacted | | | | | | | |
| 4707658 | SUTTON, WILLIAM | Redacted | | | | | | | |
| 4742412 | SUTTON, WILLIAM | Redacted | | | | | | | |
| 4753645 | SUTTON, WILLY | Redacted | | | | | | | |
| 4278213 | SUTTON, WYATT | Redacted | | | | | | | |
| 4732505 | SUTTON, YVETTE | Redacted | | | | | | | |
| 4408400 | SUTTON, ZAHIRAH | Redacted | | | | | | | |
| 4301205 | SUTTON, ZARIA K | Redacted | | | | | | | |
| 4634906 | SUTTON-POWELL, NIKITA | Redacted | | | | | | | |
| 4488288 | SUTULA, BRIAN P | Redacted | | | | | | | |
| 4580910 | SUTYAK, JOHN P | Redacted | | | | | | | |
| 4714305 | SUVA, IRMAN | Redacted | | | | | | | |
| 4616113 | SUVAGIA, ATUL | Redacted | | | | | | | |
| 4389178 | SUVAK, JAMES E | Redacted | | | | | | | |
| 5486379 | SUVER ALISHA | 525 GARON DR | | | | SPRINGFIELD | OH | 45505 | |
| 4175333 | SUVER, EMILY M | Redacted | | | | | | | |
| 4198808 | SUVER, JENNIFER M | Redacted | | | | | | | |
| 4288331 | SUWE, RICHARD H | Redacted | | | | | | | |
| 4823335 | SUWIPIN MARTONO | Redacted | | | | | | | |
| 4271583 | SUWON, FRANCIS XAVIER | Redacted | | | | | | | |
| 4212526 | SUWOROW, TASHAWNA Y | Redacted | | | | | | | |
| 4390013 | SUWYN, TIMOTHY | Redacted | | | | | | | |
| 4807313 | SUY CO LTD | RYAN CHUNG | L&S #1 BLDG 4TH FL | 461 YEOKSAM-RO, GANGNAMGU | | SEOUL | | 6195 | KOREA, REPUBLIC OF |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14071 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506620 | SUY, SARA | Redacted | | | | | | | |
| 4734939 | SUY, SOTHEAR | Redacted | | | | | | | |
| 4299245 | SUYAL, TARUN | Redacted | | | | | | | |
| 4407264 | SUYDAM, JANE W | Redacted | | | | | | | |
| 4481600 | SUYDAM, JERRY S | Redacted | | | | | | | |
| 4843764 | SUYDAM, LISA | Redacted | | | | | | | |
| 4471981 | SUYDAM, MARY | Redacted | | | | | | | |
| 4823336 | SUYEYASU,KEVIN | Redacted | | | | | | | |
| 5486385 | SUZ CAREY | 302 3RD AVE NE | | | | MAPLETON | MN | 56065 | |
| 5793508 | SUZ CO | 901 W MORTON | | | | JACKSONVILLE | FL | 35501 | |
| 4871553 | SUZ CO | 901 W MORTON AVE STE 18C | | | | JACKSONVILLE | IL | 62650 | |
| 5799176 | SUZ CO | 901 West Morton Avenue 18c | | | | Jacksonville | FL | 62650 | |
| 4874021 | SUZ CO | CHRIS JACQUES | 1325 E JACKSON STREET | | | MACOMB | IL | 61455 | |
| 4823337 | SUZ MURPHY | Redacted | | | | | | | |
| 4830443 | SUZANNA HUBBARD | Redacted | | | | | | | |
| 5486398 | SUZANNA SIMPSON | 16286 GLADYS LN | | | | MINNETONKA | MN | 55345 | |
| 4887051 | SUZANNE ANDERSON | SEARS OPTICAL 1277 | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| 5486401 | SUZANNE ARNDT | 470 PARKERSTREET | | | | VERONA | PA | 15147 | |
| 5486413 | SUZANNE CARLIN | 145 W 4800 S | | | | OGDEN | UT | 84405 | |
| 4848829 | SUZANNE CHINN | 4 SEABREEZE CT | | | | Pacifica | CA | 94044 | |
| 5486417 | SUZANNE COURTNEY | 13018 OBSERVATION CIRCLE | | | | MIDDLETOWN | KY | 40243 | |
| 4888319 | SUZANNE EL HABRE | SUZIS JEWELS W | P O BOX 13782 | | | SAVANNAH | GA | 31416 | |
| 4890042 | Suzanne El Habre dba Suzanne Jewelers | Attn: Suzanne El-Habre | P.O. BOX 13782 | | | SAVANNAH | GA | 31416 | |
| 5790984 | SUZANNE EL_HABRE | PO BOX 13782 | | | | SAVANNAH | GA | 31416 | |
| 4830444 | SUZANNE ELL | Redacted | | | | | | | |
| 4823338 | SUZANNE FARBSTEIN | Redacted | | | | | | | |
| 4843765 | SUZANNE HALL | Redacted | | | | | | | |
| 5486424 | SUZANNE HALPIN | 1206 E 98TH ST | | | | MINNEAPOLIS | MN | 55425 | |
| 5486427 | SUZANNE HILLARD | 6309 CHATHAM | | | | MAGALIA | CA | 95954 | |
| 5486428 | SUZANNE HOFFMAN | 4863 NORTHWOODS DR HOUSE | | | | HERMITAGE | PA | 16148 | |
| 5486429 | SUZANNE HOPPKE | 313 ARNICA DR | | | | WATERTOWN | MN | 55388 | |
| 5486430 | SUZANNE JACKSON | 1521 GRATTAN ROAD | | | | COLUMBUS | OH | 43227 | |
| 4810475 | SUZANNE JOLY-CHARLES | 2496 ORCHID BAY DR.  #203 | | | | NAPLES | FL | 34109 | |
| 4843766 | SUZANNE KERR | Redacted | | | | | | | |
| 4796030 | SUZANNE KERSH | DBA TO THE NINES | 2574 LYON AVE | | | RIVERSIDE | CA | 92503 | |
| 4853134 | SUZANNE KLAUCK | 906 IMPALA | | | | San Antonio | TX | 78258 | |
| 5486436 | SUZANNE KORNS | 10648 LIMESTONE LN | | | | ROLLA | MO | 65401 | |
| 5486437 | SUZANNE KRUSE | 4275 CREEK RD | | | | CHASKA | MN | 55318 | |
| 4843767 | SUZANNE LARKIN | Redacted | | | | | | | |
| 4847434 | SUZANNE LESTER | 6691 TREASURE LANE | | | | Celina | OH | 45822 | |
| 4843768 | SUZANNE MARTINSON ARCH. | Redacted | | | | | | | |
| 4843769 | SUZANNE MINNICH | Redacted | | | | | | | |
| 5486442 | SUZANNE MIRIC | 261 WYOMING ST W | | | | SAINT PAUL | MN | 55107 | |
| 5486444 | SUZANNE O REGAN | 15991 SUNFISH TRL SE | | | | PRIOR LAKE | MN | 55372 | |
| 4823339 | SUZANNE O'BRIEN | Redacted | | | | | | | |
| 4823340 | SUZANNE REYNOLDS | Redacted | | | | | | | |
| 4830445 | SUZANNE SALE | Redacted | | | | | | | |
| 5486456 | SUZANNE SICHENEDER | 6939 OAKLAND | | | | RICHFIELD | MN | 55423 | |
| 4809889 | SUZANNE WARRICK | 1162 OAK HILL ROAD | | | | LAFAYETTE | CA | 94549 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795874 | SUZANNE WATERS | DBA LATHER & FIZZ BATH BOUTIQUE | PO BOX 3276 | | | OLYMPIC VALLEY | CA | 96146 | |
| 4852038 | SUZANNE WEICHERS | 30011 RED MOUNTAIN DR | | | | Valley Center | CA | 92082 | |
| 4225021 | SUZANNE, ZACHARY | Redacted | | | | | | | |
| 5486465 | SUZEANN SCHWARZROCK | 502 WEST 8TH APT 7B | | | | WINTHROP | MN | 55396 | |
| 4852880 | SUZETTE BERRY | 840 OLD HIGHWAY 16 | | | | Benton | MS | 39039 | |
| 5486474 | SUZETTE HERRERA | 659 N MARINA ST APT 3 | | | | NOGALES | AZ | 85621 | |
| 4847729 | SUZETTE PORNELOS | 13393 MARIPOSA RD | | | | VICTORVILLE | CA | 92395 | |
| 4849105 | SUZETTE SMITH | 12276 HICKORY HILLS RD | | | | ATHENS | AL | 35614 | |
| 5799178 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 West Chunshenhu Road | Huangqiao Xiangcheng District | | | Suzhou | | 215132 | CHINA |
| 4875621 | Suzhou Chunju Electric Co Ltd. | c/o Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, | Attn: Jacquelyn A. Cannata | One Financial Center | | Boston | MA | 02111 | |
| 4807314 | SUZHOU HIWEL TEXTILE CO LTD | PATRICK CAI | BUILDING 6, JINTING INDUSTRIAL PARK | JINTING TOWN, WUZHONG DISTRICT | SUZHOU | WUZHONG | JIANGSU | 215111 | CHINA |
| 4911202 | Suzhou Hiwel Textile Co., Ltd | c/o Brown & Joseph, Ltd. | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 4888676 | SUZHOU KAILAI TRADING CO LTD | TINA | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| 4807315 | SUZHOU NEWLOOK IMP & EXP CO LTD | SALLY/KEIKO | B1207,YIYUAN CENTURY PLAZA | HAIYU ROAD | SUZHOU | CHANGSHU | JIANGSU | 215500 | CHINA |
| 5793986 | SUZHOU NEWLOOK IMP&EXP CO LTD | B1207,YIYUAN CENTURY PLAZA | HAIYU ROAD | | | SUZHOU / CHANGSHU | JIANGSU | 215500 | CHINA |
| 4843770 | SUZI ADDESSA & ASSOCIATES, INC. | Redacted | | | | | | | |
| 4795135 | SUZI WEBB | DBA WEBB DIRECT 2U | 109 S MAIN AVE | | | PORTALES | NM | 88130 | |
| 4830446 | SUZIE LOPEZ | Redacted | | | | | | | |
| 4846293 | SUZIE MCGHEE | 2339 TOWERING OAKS CIR | | | | Seffner | FL | 33584 | |
| 4867613 | SUZIMUSIC LLC | 451 18TH ST | | | | BROOKLYN | NY | 11215 | |
| 4843771 | SUZOR, JASON | Redacted | | | | | | | |
| 4329457 | SUZOR, LORRAINE A | Redacted | | | | | | | |
| 4754107 | SUZUKI, CRISTIANO | Redacted | | | | | | | |
| 4270384 | SUZUKI, DANIEL | Redacted | | | | | | | |
| 4270165 | SUZUKI, DUSTAN R | Redacted | | | | | | | |
| 4172496 | SUZUKI, GARY | Redacted | | | | | | | |
| 4684305 | SUZUKI, MIYAKO | Redacted | | | | | | | |
| 4570745 | SUZUKI, SHANE | Redacted | | | | | | | |
| 4777515 | SUZUKI, YASUKO | Redacted | | | | | | | |
| 4843772 | SUZY BERGERON | Redacted | | | | | | | |
| 4843773 | SUZY KONOPKA | Redacted | | | | | | | |
| 4845632 | SUZY MCDOWELL | 62 MARKET ST | | | | New Haven | CT | 06513 | |
| 4397975 | SVACAKAMENT, SHERRI | Redacted | | | | | | | |
| 4279779 | SVALENKA, AMY | Redacted | | | | | | | |
| 4349306 | SVANBERG, ELYSSA S | Redacted | | | | | | | |
| 4239947 | SVANDA CURTIS, DIANNA M | Redacted | | | | | | | |
| 4752985 | SVANIDZE, ILISMSHA Z | Redacted | | | | | | | |
| 4265019 | SVANIKIER, STACY | Redacted | | | | | | | |
| 4317693 | SVANOE, MARGIT A | Redacted | | | | | | | |
| 4803389 | SVAP GOLF MILL RETAIL II LP | 239 GOLF MILL CENTER | | | | NILES | IL | 60714 | |
| 5799179 | SVAP Golf Mill Retail II LP/Sterling Org. | Attn: Greg Moross | 340 Royal Poinciana Way, Suite 316 | | | Palm Beach | FL | 33480 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854543 | SVAP GOLF MILL RETAIL II LP/STERLING ORG. | SVAP GOLF MILL RETAIL II, L.P. | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREG MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 5788428 | SVAP GOLF MILL RETAIL II LP/STERLING ORG. | TRISH CARRIGLIO, PROP. MGR. | ATTN: GREG MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4803017 | SVAP GOLF MILL RETAIL LP | 239 GOLF MILL CENTER | | | | NILES | IL | 60714 | |
| 4808866 | SVAP II HERNDON CENTRE, LLC | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 4780712 | SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | | PALM BEACH | FL | 33480 | |
| 4803387 | SVAP POMPANO CITI CENTRE II LP | 340 ROYAL POINCIANA WAY SUITE 316 | | | | PALM BEACH | FL | 33480 | |
| 5799180 | SVAP Pompano Citi Centre LLC | 340 Royal Poinciana Way | Suite 316 | | | Palm Beach | FL | 33480 | |
| 5788422 | SVAP POMPANO CITI CENTRE LLC | ATTN: PEGGY WEI | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4854429 | SVAP POMPANO CITI CENTRE LLC | SVAP POMPANO CITI CENTRE II LP | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4805553 | SVAP POMPANO CITI CENTRE LP | ATTN CRAIG A MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 5484583 | SVAP WINTER PARK LP | 340 ROYAL POINCIANA WAY SUITE 316 | | | | PALM BEACH | FL | 33480 | |
| 4779474 | SVAP Winter Park, LP | 340 Royal Poinciana Way, Suite 316 | | | | Palm Beach | FL | 33480 | |
| 4751314 | SVARE, PAMELA | Redacted | | | | | | | |
| 4641227 | SVARE, PAMELA | Redacted | | | | | | | |
| 4288552 | SVAST, GENO | Redacted | | | | | | | |
| 4392229 | SVATORA, NATHAN D | Redacted | | | | | | | |
| 4677182 | SVATOS, KATHY | Redacted | | | | | | | |
| 4823341 | SVBD RICK PFAFF | Redacted | | | | | | | |
| 4843774 | SVEC, GARY & KRISTINA | Redacted | | | | | | | |
| 4603857 | SVEC, JANNELL | Redacted | | | | | | | |
| 4527020 | SVEC, STEPHANEE D | Redacted | | | | | | | |
| 5486504 | SVED VLAD | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 4557328 | SVEDICS-HOMBURGER, HELENA K | Redacted | | | | | | | |
| 4551051 | SVEDIN, RUSSELL | Redacted | | | | | | | |
| 4769619 | SVEE, GAYNA | Redacted | | | | | | | |
| 4470459 | SVEEN, SARAH E | Redacted | | | | | | | |
| 4751934 | SVEHALK, BILL | Redacted | | | | | | | |
| 4490016 | SVEHLA, KARA | Redacted | | | | | | | |
| 4190134 | SVENBY, MARCUS R | Redacted | | | | | | | |
| 4830447 | SVENDSEN, JUDI | Redacted | | | | | | | |
| 4369313 | SVENDSEN, JUDITH L | Redacted | | | | | | | |
| 4823342 | SVENDSEN, KAARIN | Redacted | | | | | | | |
| 4252133 | SVENDSEN, PAMELA | Redacted | | | | | | | |
| 4274252 | SVENDSEN, STACY J | Redacted | | | | | | | |
| 4695093 | SVENNINGSEN, ROBERTA | Redacted | | | | | | | |
| 4737454 | SVENNINGSEN, TRICIA | Redacted | | | | | | | |
| 4569724 | SVENNUNGSEN, KAYLA | Redacted | | | | | | | |
| 4161950 | SVENSEN, AARON P | Redacted | | | | | | | |
| 4394169 | SVENSEN, ELIZABETH | Redacted | | | | | | | |
| 4394157 | SVENSON, CHRISTOPHER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605398 | SVENSON, ROBERT | Redacted | | | | | | | |
| 4751987 | SVERD, JEFFREY | Redacted | | | | | | | |
| 4182114 | SVERDRUP, NATHAN | Redacted | | | | | | | |
| 4823343 | SVETA SAHEBA | Redacted | | | | | | | |
| 4748043 | SVETCOV, STEVEN | Redacted | | | | | | | |
| 4847519 | SVETLANA RIZO | 1505 PROMONTORY RIDGE WAY | | | | Vista | CA | 92081 | |
| 4644989 | SVETLIK, JAMES | Redacted | | | | | | | |
| 4172473 | SVETLIK, STEVEN | Redacted | | | | | | | |
| 4170312 | SVEVA, JUSTINA | Redacted | | | | | | | |
| 4875953 | SVG DISTRIBUTION INC | FILLPOINT LLC | 1936 EAST DEERE AVE STE 130 | | | SANTA ANA | CA | 92705 | |
| 4823344 | SVI CONSTRUCTION | Redacted | | | | | | | |
| 4346667 | SVIEN, KIM M | Redacted | | | | | | | |
| 4467701 | SVIHLA, DANIEL | Redacted | | | | | | | |
| 4299308 | SVIHLIK, MELODIE | Redacted | | | | | | | |
| 4390275 | SVIHOVEC, COLE T | Redacted | | | | | | | |
| 4564803 | SVIHUS, DYLAN | Redacted | | | | | | | |
| 4571097 | SVIHUS, LAURIE R | Redacted | | | | | | | |
| 4476066 | SVILAR, AMANDA | Redacted | | | | | | | |
| 4309878 | SVINARICH, LOGAN D | Redacted | | | | | | | |
| 4467490 | SVIRID, TIMOFEY | Redacted | | | | | | | |
| 4362133 | SVIRIDOVA, ALEXANDRA S | Redacted | | | | | | | |
| 4406003 | SVIRNELIS, SCOTT | Redacted | | | | | | | |
| 4220011 | SVITA, CAITLIN S | Redacted | | | | | | | |
| 4735266 | SVITAK, AMY | Redacted | | | | | | | |
| 4283375 | SVITAK, JAMES P | Redacted | | | | | | | |
| 4189693 | SVITEK, KAREN J | Redacted | | | | | | | |
| 4716636 | SVITEK, TAMMY | Redacted | | | | | | | |
| 4879089 | SVL LLC | MICHAEL HULL | 369 W MAIN STREET SUITE 4D | | | AVON | CT | 06001 | |
| 4823345 | SVM INC | Redacted | | | | | | | |
| 4886469 | SVM LP | S V M LP | 3727 VENTURA DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4794972 | SVM PRODUCTS LLC | DBA HOT AS SEEN ON TV PRODUCTS | 510 PARROTT ST SUITE 4 | | | SAN JOSE | CA | 95112 | |
| 4800160 | SVM PRODUCTS LLC | DBA SVMPRODUCTS.COM | 510 PARROTT ST SUITE 4 | | | SAN JOSE | CA | 95112 | |
| 5799181 | SVN Equities LLC (Sperry Van Ness) | 18881 VON KARMAN SUITE 800 | | | | IRVINE | CA | 92612 | |
| 4854467 | SVN EQUITIES LLC (SPERRY VAN NESS) | GWINNETT PARK SPE, LLC | C/O SVN EQUITIES LLC | 18881 VON KARMAN SUITE 800 | | IRVINE | CA | 92612 | |
| 4292187 | SVOB, BRYCE | Redacted | | | | | | | |
| 4377440 | SVOBODA, AMANDA | Redacted | | | | | | | |
| 4363619 | SVOBODA, ANN | Redacted | | | | | | | |
| 4364601 | SVOBODA, CHARLES | Redacted | | | | | | | |
| 4464038 | SVOBODA, EMILY | Redacted | | | | | | | |
| 4624212 | SVOBODA, JOAN | Redacted | | | | | | | |
| 4311233 | SVOBODA, JOSEPH D | Redacted | | | | | | | |
| 4453659 | SVOBODA, LENORA J | Redacted | | | | | | | |
| 4855164 | SVOBODA, PATRICK J AND KATHLEEN D. | Redacted | | | | | | | |
| 4755533 | SVOBODA, PAUL | Redacted | | | | | | | |
| 4447537 | SVOBODA, ROBYN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273416 | SVOBODA, TASHA | Redacted | | | | | | | |
| 4274920 | SVOBODA, TIFFANY A | Redacted | | | | | | | |
| 4365822 | SVOBODA, ZACH | Redacted | | | | | | | |
| 4684678 | SVOBODNY, MATT | Redacted | | | | | | | |
| 4541403 | SVRCEK, HALEY MICHELLE | Redacted | | | | | | | |
| 4671404 | SVUMOWSKI, LINDA | Redacted | | | | | | | |
| 5793509 | SW ALLEN CONSTRUCTION, INC | 4777 AUBURN BLVD. | | | | SACRAMENTO | CA | 95841 | |
| 5788712 | SW COMMERCE RENO LLC | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | | LOS ANGELES | CA | 90017 | |
| 5799182 | SW Commerce Reno LLC | Attn: Asset Manager, SW Commerce Center | 601 S. Figueroa Street, Suite 2150 | | | Los Angeles | CA | 90017 | |
| 4854869 | SW COMMERCE RENO LLC | C/O AEW CAPITAL MANAGEMENT | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | LOS ANGELES | CA | 90017 | |
| 4810594 | SW DESIGNS | 4770 BISCAYNE BLVD #1280 | | | | MIAMI | FL | 33137 | |
| 4807821 | SW INVESTMENTS OF MONTANA, INC. | Redacted | | | | | | | |
| 4808878 | SW INVESTMENTS OF MONTANA, LLC | C/O CURTIS L WILKE | NORTH 40 OUTFITTERS | 5109 ALASKA TRAIL | | GREAT FALLS | MT | 59405 | |
| 4779844 | SW Investments of Montana, LLC | PO Box 6430 | Attn; Teri Bird | | | Great Falls | MT | 59406-6430 | |
| 4887985 | SW LOCK & SAFE | SOUTHWEST LOCK & SAFE LLC | 3255 SO WADSWORTH UNIT C | | | LAKEWOOD | CO | 80227 | |
| 5790985 | SW RIEDER LLC | 150 HOCKING MALL | | | | LOGAN | OH | 43138 | |
| 5799183 | SW RIEDER LLC | 150 Hocking Mall | | | | Logan | OH | 43138 | |
| 4888202 | SW RIEDER LLC | STEVEN WESLEY RIEDER | 150 HOCKING MALL | | | LOGAN | OH | 43138 | |
| 4708516 | SWAB, ANGELA ROSALIE | Redacted | | | | | | | |
| 4456721 | SWABB, BETTY | Redacted | | | | | | | |
| 4494978 | SWABICK, ANDREW N | Redacted | | | | | | | |
| 4582627 | SWABOSKI, MICHAEL J | Redacted | | | | | | | |
| 4694388 | SWABY, ANNE | Redacted | | | | | | | |
| 4224231 | SWABY, DEVANTE A | Redacted | | | | | | | |
| 4721679 | SWABY, PAMELLA | Redacted | | | | | | | |
| 4728403 | SWABY, ROSEMARIE | Redacted | | | | | | | |
| 4223590 | SWABY, SEAMARRE A | Redacted | | | | | | | |
| 4233243 | SWABY, SHANE | Redacted | | | | | | | |
| 4417780 | SWABY, SHAUNA | Redacted | | | | | | | |
| 4487568 | SWACKHAMER, ALEXANDER | Redacted | | | | | | | |
| 4392067 | SWACKHAMER, BRENT R | Redacted | | | | | | | |
| 4455895 | SWACKHAMER, JENNIFER R | Redacted | | | | | | | |
| 4459839 | SWACKHAMER, RODNEY J | Redacted | | | | | | | |
| 4447834 | SWACKHAMMER, DLANI M | Redacted | | | | | | | |
| 4424827 | SWACKHAMMER, SUSAN L | Redacted | | | | | | | |
| 4796560 | SWADDLEDESIGNS LLC | DBA SWADDLEDESIGNS | 500 ANDOVER PARK E | | | TUKWILA | WA | 98188 | |
| 4219840 | SWADE, NERJES R | Redacted | | | | | | | |
| 4625628 | SWADER, HESS | Redacted | | | | | | | |
| 4517760 | SWADER, JONTORIA | Redacted | | | | | | | |
| 4653342 | SWADER, RODNEY | Redacted | | | | | | | |
| 4727704 | SWADER, WILLIAM | Redacted | | | | | | | |
| 4279980 | SWADINSKY, DEBRA A | Redacted | | | | | | | |
| 4598158 | SWADLEY, JANETTE | Redacted | | | | | | | |
| 4777200 | SWAFFER, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206784 | SWAFFI, BRIAN J | Redacted | | | | | | | |
| 4636028 | SWAFFIELD, RICK | Redacted | | | | | | | |
| 4521746 | SWAFFORD, APRIL R | Redacted | | | | | | | |
| 4158216 | SWAFFORD, CARRIE | Redacted | | | | | | | |
| 4316557 | SWAFFORD, COURTNEY E | Redacted | | | | | | | |
| 4509283 | SWAFFORD, DAVID | Redacted | | | | | | | |
| 4323056 | SWAFFORD, EBONY | Redacted | | | | | | | |
| 5836963 | Swafford, Geraldine | Redacted | | | | | | | |
| 4520920 | SWAFFORD, JOSEPH D | Redacted | | | | | | | |
| 4327495 | SWAFFORD, KIM | Redacted | | | | | | | |
| 4309821 | SWAFFORD, MAKINZI | Redacted | | | | | | | |
| 4535521 | SWAFFORD, MIKE | Redacted | | | | | | | |
| 4519778 | SWAFFORD, MIRANDA L | Redacted | | | | | | | |
| 4705388 | SWAFFORD, SCOTT | Redacted | | | | | | | |
| 4508947 | SWAFFORD, TERRY | Redacted | | | | | | | |
| 4304861 | SWAFFORD, TYLER C | Redacted | | | | | | | |
| 4189332 | SWAGER, KENNETH J | Redacted | | | | | | | |
| 4447230 | SWAGER, LARRY D | Redacted | | | | | | | |
| 4361984 | SWAGERTY, JOANN | Redacted | | | | | | | |
| 4454838 | SWAGGER, JESSICA | Redacted | | | | | | | |
| 4516792 | SWAGGERTY, PATRICIA L | Redacted | | | | | | | |
| 4422705 | SWAGLER, CAROLYN | Redacted | | | | | | | |
| 4301891 | SWAHN, ALEXA | Redacted | | | | | | | |
| 4843775 | SWAIL, CONOR | Redacted | | | | | | | |
| 4256690 | SWAILES, MINDY L | Redacted | | | | | | | |
| 4645608 | SWAIM, BILL | Redacted | | | | | | | |
| 4152483 | SWAIM, JAMES P | Redacted | | | | | | | |
| 4388023 | SWAIM, LADALE L | Redacted | | | | | | | |
| 4712105 | SWAIM, MARTHA | Redacted | | | | | | | |
| 4216411 | SWAIM, NICHOLOUS | Redacted | | | | | | | |
| 4711693 | SWAIM, ROBERT | Redacted | | | | | | | |
| 4720480 | SWAIM, RONDA | Redacted | | | | | | | |
| 4713258 | SWAIM, SUSAN | Redacted | | | | | | | |
| 5486534 | SWAIN JEFF | 1472 CANTERBURY DR | | | | GREENWOOD | IN | 46143 | |
| 4382801 | SWAIN SIDDLE, TASHINA N | Redacted | | | | | | | |
| 4404882 | SWAIN, AARON | Redacted | | | | | | | |
| 4741343 | SWAIN, ALICE | Redacted | | | | | | | |
| 4149226 | SWAIN, ALYSSA N | Redacted | | | | | | | |
| 4380678 | SWAIN, ANN MARIE | Redacted | | | | | | | |
| 4689887 | SWAIN, ANNA | Redacted | | | | | | | |
| 4692451 | SWAIN, ARIANNA | Redacted | | | | | | | |
| 4380422 | SWAIN, BARBARA F | Redacted | | | | | | | |
| 4399142 | SWAIN, BARBARA L | Redacted | | | | | | | |
| 4692928 | SWAIN, BENNETT | Redacted | | | | | | | |
| 4463304 | SWAIN, BRANDON | Redacted | | | | | | | |
| 4187506 | SWAIN, BRYCE H | Redacted | | | | | | | |
| 4507880 | SWAIN, CARRIE | Redacted | | | | | | | |
| 4191860 | SWAIN, CASANDRA A | Redacted | | | | | | | |
| 4693509 | SWAIN, CHANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452232 | SWAIN, CHRISTINA | Redacted | | | | | | | |
| 4452886 | SWAIN, COLTON D | Redacted | | | | | | | |
| 4823346 | SWAIN, DANA | Redacted | | | | | | | |
| 4378919 | SWAIN, DARLENE D | Redacted | | | | | | | |
| 4553107 | SWAIN, DESTINY | Redacted | | | | | | | |
| 4445325 | SWAIN, DIAMOND N | Redacted | | | | | | | |
| 4480588 | SWAIN, ELI | Redacted | | | | | | | |
| 4410200 | SWAIN, HELEN | Redacted | | | | | | | |
| 4412477 | SWAIN, INDIA A | Redacted | | | | | | | |
| 4389318 | SWAIN, INEZ | Redacted | | | | | | | |
| 4262683 | SWAIN, JAMAL | Redacted | | | | | | | |
| 4676690 | SWAIN, JAMESETTA | Redacted | | | | | | | |
| 4230320 | SWAIN, JANEA | Redacted | | | | | | | |
| 4258552 | SWAIN, JARED W | Redacted | | | | | | | |
| 4331078 | SWAIN, JASON C | Redacted | | | | | | | |
| 4242226 | SWAIN, JESSICA | Redacted | | | | | | | |
| 4743820 | SWAIN, JIM | Redacted | | | | | | | |
| 4753320 | SWAIN, JOAN | Redacted | | | | | | | |
| 4704633 | SWAIN, JOHN | Redacted | | | | | | | |
| 4519220 | SWAIN, KATELYN | Redacted | | | | | | | |
| 4406185 | SWAIN, KAYLA | Redacted | | | | | | | |
| 4169741 | SWAIN, KAYLAN T | Redacted | | | | | | | |
| 4459598 | SWAIN, KEIRRA S | Redacted | | | | | | | |
| 4387152 | SWAIN, KENYATTA L | Redacted | | | | | | | |
| 4403539 | SWAIN, KHALIL | Redacted | | | | | | | |
| 4147990 | SWAIN, KOLTON D | Redacted | | | | | | | |
| 4179091 | SWAIN, KRISTI L | Redacted | | | | | | | |
| 4646341 | SWAIN, LASHAWN | Redacted | | | | | | | |
| 4830448 | SWAIN, LAURIE | Redacted | | | | | | | |
| 4554112 | SWAIN, LEANNE | Redacted | | | | | | | |
| 4645552 | SWAIN, LISA R | Redacted | | | | | | | |
| 4758543 | SWAIN, MARLENE | Redacted | | | | | | | |
| 4274201 | SWAIN, MONTY | Redacted | | | | | | | |
| 4641487 | SWAIN, PAUL D | Redacted | | | | | | | |
| 4442722 | SWAIN, PRINCE | Redacted | | | | | | | |
| 4267966 | SWAIN, RANDY K | Redacted | | | | | | | |
| 4447226 | SWAIN, RENEE | Redacted | | | | | | | |
| 4619510 | SWAIN, ROSE | Redacted | | | | | | | |
| 4743987 | SWAIN, ROSETTA | Redacted | | | | | | | |
| 4265545 | SWAIN, SHALITHA | Redacted | | | | | | | |
| 4311455 | SWAIN, SHATERIA | Redacted | | | | | | | |
| 4464508 | SWAIN, SHAWN | Redacted | | | | | | | |
| 4264913 | SWAIN, SKYEISHA | Redacted | | | | | | | |
| 4596723 | SWAIN, STANLEY | Redacted | | | | | | | |
| 4405050 | SWAIN, SYLVIA J | Redacted | | | | | | | |
| 4690165 | SWAIN, TYLER | Redacted | | | | | | | |
| 4406647 | SWAIN, TYMNASIA | Redacted | | | | | | | |
| 4560286 | SWAIN, VENUS | Redacted | | | | | | | |
| 4756626 | SWAIN, VERTISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381185 | SWAIN, VICKILYNN | Redacted | | | | | | | |
| 4454113 | SWAIN, WESLEY P | Redacted | | | | | | | |
| 4430286 | SWAIN, ZHANE | Redacted | | | | | | | |
| 4175375 | SWAINE, MICHAEL | Redacted | | | | | | | |
| 4433858 | SWAINE, STEPHEN O | Redacted | | | | | | | |
| 4512076 | SWAINSON, CATRINNIA D | Redacted | | | | | | | |
| 4522910 | SWAINSON, JONATHAN | Redacted | | | | | | | |
| 4232504 | SWAINSON, TAU | Redacted | | | | | | | |
| 4624218 | SWAISGOOD, MARK H | Redacted | | | | | | | |
| 4735002 | SWALEC, MICHAEL | Redacted | | | | | | | |
| 4316763 | SWALES, ANDREW T | Redacted | | | | | | | |
| 4654626 | SWALLA, CRAIG | Redacted | | | | | | | |
| 4766540 | SWALLERS, NICKOLA | Redacted | | | | | | | |
| 4158804 | SWALLEY, AUTUMN M | Redacted | | | | | | | |
| 4645328 | SWALLEY, JUDITH | Redacted | | | | | | | |
| 4248108 | SWALLOW, CATHY C | Redacted | | | | | | | |
| 4678407 | SWALLOW, GARY | Redacted | | | | | | | |
| 4650197 | SWALLOW, JOSEPH | Redacted | | | | | | | |
| 4607915 | SWALLOW, LALEE | Redacted | | | | | | | |
| 4276873 | SWALLOW, LISA K | Redacted | | | | | | | |
| 4202965 | SWALLOW, LOLENE O | Redacted | | | | | | | |
| 4520974 | SWALLOWS, NICHOLUS | Redacted | | | | | | | |
| 4165642 | SWAM, GERRIT D | Redacted | | | | | | | |
| 4823347 | SWAMI, NARAYANA | Redacted | | | | | | | |
| 4768935 | SWAMINATHAN, SHANKAR | Redacted | | | | | | | |
| 4720738 | SWAMINATHAN, THANDAPANI | Redacted | | | | | | | |
| 4342768 | SWAMY, JOEL | Redacted | | | | | | | |
| 4282307 | SWAMY, KARTIK | Redacted | | | | | | | |
| 4227278 | SWAMY, MELINA | Redacted | | | | | | | |
| 4226618 | SWAMY, MILLESHA | Redacted | | | | | | | |
| 4225470 | SWAMY, NARSAMAH | Redacted | | | | | | | |
| 4178374 | SWAMY, NILESH S | Redacted | | | | | | | |
| 5486557 | SWAN CARA | 1023 DOWNTON RD | | | | ARBUTUS | MD | 21227 | |
| 4798819 | SWAN HAT GROUP | 529 BAYVIEW AVE | | | | INWOOD | NY | 11096-1703 | |
| 5793510 | SWAN LAKE HARDWARE | 4605 SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 5799184 | SWAN LAKE HARDWARE | 4605 Shed Road | | | | Bossier City | LA | 71111 | |
| 4867713 | SWAN LAKE HARDWARE LAWN & RENTAL | 4605 SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 5789237 | SWAN SUITES AND SERVICES PVT. LTD. | NITIN NAIK | 504, Raghuram Heights, Whitefields | HITEC City | | Hyderabad | | 500084 | India |
| 4234545 | SWAN, AKEYLA D | Redacted | | | | | | | |
| 4744101 | SWAN, ANDREW | Redacted | | | | | | | |
| 4571059 | SWAN, ANGELA C | Redacted | | | | | | | |
| 4266593 | SWAN, BEVERLY A | Redacted | | | | | | | |
| 4710500 | SWAN, BILLY R | Redacted | | | | | | | |
| 4685213 | SWAN, BRUCE | Redacted | | | | | | | |
| 4561179 | SWAN, CELESTE L | Redacted | | | | | | | |
| 4492626 | SWAN, COLTON D | Redacted | | | | | | | |
| 4623379 | SWAN, DAVID | Redacted | | | | | | | |
| 4470577 | SWAN, DERICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4348464 | SWAN, EDWARD | Redacted | | | | | | | |
| 4700134 | SWAN, ELLIS | Redacted | | | | | | | |
| 4382943 | SWAN, ERNEST | Redacted | | | | | | | |
| 4601698 | SWAN, EVAN | Redacted | | | | | | | |
| 4514988 | SWAN, GABRIELLE P | Redacted | | | | | | | |
| 4701171 | SWAN, JEAN | Redacted | | | | | | | |
| 4265633 | SWAN, JENNIFER K | Redacted | | | | | | | |
| 4483859 | SWAN, JUDITH | Redacted | | | | | | | |
| 4376513 | SWAN, KENDALL L | Redacted | | | | | | | |
| 4407556 | SWAN, KENISHA | Redacted | | | | | | | |
| 4529847 | SWAN, KIRA S | Redacted | | | | | | | |
| 4463140 | SWAN, LARRY L | Redacted | | | | | | | |
| 4278060 | SWAN, LAURA | Redacted | | | | | | | |
| 4455000 | SWAN, MARY L | Redacted | | | | | | | |
| 4725394 | SWAN, NEIL | Redacted | | | | | | | |
| 4396527 | SWAN, ROBERT L | Redacted | | | | | | | |
| 4721273 | SWAN, ROBERT L | Redacted | | | | | | | |
| 4465174 | SWAN, ROBERT M | Redacted | | | | | | | |
| 4362791 | SWAN, ROGER | Redacted | | | | | | | |
| 4843776 | SWAN, RON | Redacted | | | | | | | |
| 4256863 | SWAN, SHANTERICA L | Redacted | | | | | | | |
| 4416239 | SWAN, SHYLA M | Redacted | | | | | | | |
| 4279367 | SWAN, STEVEN K | Redacted | | | | | | | |
| 4643755 | SWAN, SUE | Redacted | | | | | | | |
| 4219957 | SWAN, TAMESHIA R | Redacted | | | | | | | |
| 4256382 | SWAN, TAWANNA | Redacted | | | | | | | |
| 4222567 | SWAN, TYLER | Redacted | | | | | | | |
| 4698773 | SWAN, VARESE L | Redacted | | | | | | | |
| 4699295 | SWAN, WILLIAM E | Redacted | | | | | | | |
| 4517132 | SWAN, ZACHARY M | Redacted | | | | | | | |
| 4144762 | SWANBERG, CERISA | Redacted | | | | | | | |
| 4260068 | SWANBERG, SHERRY | Redacted | | | | | | | |
| 4721998 | SWANDER, JUDITH | Redacted | | | | | | | |
| 4478232 | SWANDER, KARLEE | Redacted | | | | | | | |
| 4653199 | SWANER, WILLIAM J | Redacted | | | | | | | |
| 4517890 | SWANEY, AUSTIN S | Redacted | | | | | | | |
| 4518696 | SWANEY, CHERYL | Redacted | | | | | | | |
| 4619512 | SWANEY, CHRISTOPHER S | Redacted | | | | | | | |
| 4711192 | SWANEY, DANIEL | Redacted | | | | | | | |
| 4264208 | SWANEY, DEANNA L | Redacted | | | | | | | |
| 4263662 | SWANEY, JACKSON A | Redacted | | | | | | | |
| 4690920 | SWANEY, JOHN | Redacted | | | | | | | |
| 4759563 | SWANEY, JULIE | Redacted | | | | | | | |
| 4513857 | SWANEY, KELLY M | Redacted | | | | | | | |
| 4616031 | SWANEY, M. KATHLEEN | Redacted | | | | | | | |
| 4736979 | SWANEY, RAYMOND | Redacted | | | | | | | |
| 4758527 | SWANEY, STEPHEN K | Redacted | | | | | | | |
| 4260406 | SWANEY, STEVEN | Redacted | | | | | | | |
| 4144243 | SWANGAURIN, VALENTIN K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14080 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476183 | SWANGER, DIANE | Redacted | | | | | | | |
| 4470691 | SWANGER, JONATHAN R | Redacted | | | | | | | |
| 4204993 | SWANGER, KIMBERLY | Redacted | | | | | | | |
| 4471016 | SWANGER, NATASHA | Redacted | | | | | | | |
| 4477311 | SWANGER, ROBERT | Redacted | | | | | | | |
| 4276750 | SWANGER, RYAN | Redacted | | | | | | | |
| 4446096 | SWANGER, SHELBY | Redacted | | | | | | | |
| 4588356 | SWANGIN, LILLIE B. | Redacted | | | | | | | |
| 4520902 | SWANGLE, KEITH A | Redacted | | | | | | | |
| 4474412 | SWANGLER, STEVEN M | Redacted | | | | | | | |
| 4406451 | SWANICK, MICHAEL T | Redacted | | | | | | | |
| 4376000 | SWANIER, ASHYRA | Redacted | | | | | | | |
| 4697817 | SWANIER, INGRID | Redacted | | | | | | | |
| 6023300 | Swanier, Ingrid S. | Redacted | | | | | | | |
| 4286757 | SWANIGAN, AUTILIKIA T | Redacted | | | | | | | |
| 4700807 | SWANIGAN, BRENDA | Redacted | | | | | | | |
| 4228883 | SWANIGAN, BRYANNA | Redacted | | | | | | | |
| 4731732 | SWANIGAN, GREG | Redacted | | | | | | | |
| 4573339 | SWANIGAN, HEATHER E | Redacted | | | | | | | |
| 4290297 | SWANIGAN, LASHONDA M | Redacted | | | | | | | |
| 4757038 | SWANIGAN, SADIE | Redacted | | | | | | | |
| 4251080 | SWANIGAN, TYANNA | Redacted | | | | | | | |
| 4366925 | SWANINGSON, LISA M | Redacted | | | | | | | |
| 4880594 | SWANK INC | P O BOX 15041 | | | | NEWARK | NJ | 07192 | |
| 5486582 | SWANK JILL M | 2595 6TH AVE | | | | OSCELOA | WI | 54020 | |
| 4245897 | SWANK, ANN A | Redacted | | | | | | | |
| 4488526 | SWANK, ASHLEY | Redacted | | | | | | | |
| 4471418 | SWANK, ASHLEY | Redacted | | | | | | | |
| 4843777 | SWANK, CHARLOTTE | Redacted | | | | | | | |
| 4480563 | SWANK, CHRISTINA | Redacted | | | | | | | |
| 4306426 | SWANK, DAVID A | Redacted | | | | | | | |
| 4509976 | SWANK, DEBBIE S | Redacted | | | | | | | |
| 4743000 | SWANK, DEBRA | Redacted | | | | | | | |
| 4494754 | SWANK, GREGORY A | Redacted | | | | | | | |
| 4777090 | SWANK, JAMES | Redacted | | | | | | | |
| 4667746 | SWANK, JESSICA | Redacted | | | | | | | |
| 4478421 | SWANK, JORDON E | Redacted | | | | | | | |
| 4517327 | SWANK, KEITH A | Redacted | | | | | | | |
| 4203198 | SWANK, LINDSIE | Redacted | | | | | | | |
| 4237900 | SWANK, MARY | Redacted | | | | | | | |
| 4309128 | SWANK, NANCY A | Redacted | | | | | | | |
| 4264916 | SWANK, NATHANIEL | Redacted | | | | | | | |
| 4608560 | SWANK, RON G | Redacted | | | | | | | |
| 4351592 | SWANK, SARAH A | Redacted | | | | | | | |
| 4210448 | SWANK, SHERRY | Redacted | | | | | | | |
| 4855640 | Swank, Steven D. | Redacted | | | | | | | |
| 4511710 | SWANK, THOMAS H | Redacted | | | | | | | |
| 4459575 | SWANK, THOMAS N | Redacted | | | | | | | |
| 4575650 | SWANKE, MARISSA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575104 | SWANKE, MARY K | Redacted | | | | | | | |
| 4713111 | SWAN-LONG, TERRI | Redacted | | | | | | | |
| 5486587 | SWANN CHRISTOPHER | P O BOX 1681 | | | | DALLAS | GA | 30157 | |
| 4859760 | SWANN COMMUNICATIONS USA INC | 12636 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4525214 | SWANN III, CLYDE M | Redacted | | | | | | | |
| 4522365 | SWANN, AMBER | Redacted | | | | | | | |
| 4341330 | SWANN, AMBER | Redacted | | | | | | | |
| 4650912 | SWANN, ANN | Redacted | | | | | | | |
| 4149804 | SWANN, CAROL A | Redacted | | | | | | | |
| 4777589 | SWANN, CHARISSE | Redacted | | | | | | | |
| 4715795 | SWANN, CHARMAINE | Redacted | | | | | | | |
| 4554726 | SWANN, CHRISTOPHER | Redacted | | | | | | | |
| 4535888 | SWANN, DEION S | Redacted | | | | | | | |
| 4340481 | SWANN, DELISA | Redacted | | | | | | | |
| 4663887 | SWANN, HAROLD | Redacted | | | | | | | |
| 4592123 | SWANN, JACQUIE | Redacted | | | | | | | |
| 4588014 | SWANN, JAMES | Redacted | | | | | | | |
| 4589708 | SWANN, JOHN | Redacted | | | | | | | |
| 4340616 | SWANN, KARYN | Redacted | | | | | | | |
| 4465657 | SWANN, KELLY K | Redacted | | | | | | | |
| 4311446 | SWANN, KYLA D | Redacted | | | | | | | |
| 4618913 | SWANN, LESLIE | Redacted | | | | | | | |
| 4614917 | SWANN, MARGARETA E. | Redacted | | | | | | | |
| 4539958 | SWANN, MARLANA J | Redacted | | | | | | | |
| 4735853 | SWANN, MARSHA | Redacted | | | | | | | |
| 4735017 | SWANN, MARY | Redacted | | | | | | | |
| 4303661 | SWANN, MICHAEL | Redacted | | | | | | | |
| 4559728 | SWANN, PATRICIA M | Redacted | | | | | | | |
| 4327603 | SWANN, RANITA E | Redacted | | | | | | | |
| 4750913 | SWANN, RUDOLPH | Redacted | | | | | | | |
| 4386223 | SWANN, SHIRLEY | Redacted | | | | | | | |
| 4790749 | Swann, Steve | Redacted | | | | | | | |
| 4731928 | SWANN, TERRY | Redacted | | | | | | | |
| 4465169 | SWANN, TRENT L | Redacted | | | | | | | |
| 4487132 | SWANN, TYLER M | Redacted | | | | | | | |
| 4730825 | SWANN, URSALA | Redacted | | | | | | | |
| 4621483 | SWANN, WAYNE | Redacted | | | | | | | |
| 4588036 | SWANN, WILLIE | Redacted | | | | | | | |
| 5486598 | SWANNER FRANCIS | 1230 W WOODMEN RD NONE | | | | COLORADO SPGS | CO | 80919 | |
| 4149920 | SWANNER, DEBORAH | Redacted | | | | | | | |
| 4155662 | SWANNER, DESTINY | Redacted | | | | | | | |
| 4739888 | SWANNER, NANCY | Redacted | | | | | | | |
| 4195282 | SWANSBRO, MARY | Redacted | | | | | | | |
| 4870106 | SWANSEA WATER DISTRICT | 700 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| 4784090 | Swansea Water District | 700 Wilbur Avenue | | | | Swansea | MA | 02777 | |
| 4213613 | SWANSEN, LE T | Redacted | | | | | | | |
| 4295357 | SWANSEY, DEXTER | Redacted | | | | | | | |
| 4447899 | SWANSIGER, KAYELA | Redacted | | | | | | | |
| 4830449 | SWANSIGER, TODD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486613 | SWANSON DEBRA | 3425 W 95TH | | | | CLEVELAND | OH | 44102 | |
| 4271465 | SWANSON III, JOHN M | Redacted | | | | | | | |
| 5486622 | SWANSON LETA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MO | 65810 | |
| 4865867 | SWANSON MARTIN & BELL | 330 NORTH WABASH STE 3300 | | | | CHICAGO | IL | 60611 | |
| 4869467 | SWANSON MECHANICAL SERVICE INC | 614 N MAIN ST | | | | OLIVET | MI | 49074 | |
| 4805986 | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 4743178 | SWANSON, ADAM | Redacted | | | | | | | |
| 4570073 | SWANSON, ALEXANDER | Redacted | | | | | | | |
| 4366998 | SWANSON, ANDREW | Redacted | | | | | | | |
| 4773984 | SWANSON, ANDREW | Redacted | | | | | | | |
| 4621601 | SWANSON, ANGELIA | Redacted | | | | | | | |
| 4785979 | Swanson, Anita | Redacted | | | | | | | |
| 4785980 | Swanson, Anita | Redacted | | | | | | | |
| 4754885 | SWANSON, ANTHONY | Redacted | | | | | | | |
| 4586089 | SWANSON, ARVEY | Redacted | | | | | | | |
| 4179884 | SWANSON, BARBARA | Redacted | | | | | | | |
| 4608108 | SWANSON, BETTY | Redacted | | | | | | | |
| 4226245 | SWANSON, BRANDON | Redacted | | | | | | | |
| 4376784 | SWANSON, BRANDON G | Redacted | | | | | | | |
| 4662669 | SWANSON, BRENDA | Redacted | | | | | | | |
| 4634046 | SWANSON, BRENDA | Redacted | | | | | | | |
| 4567928 | SWANSON, BRIAN E | Redacted | | | | | | | |
| 4400613 | SWANSON, BRUCE W | Redacted | | | | | | | |
| 4627069 | SWANSON, CARL | Redacted | | | | | | | |
| 4671313 | SWANSON, CATHERINE | Redacted | | | | | | | |
| 4379204 | SWANSON, CHARLES D | Redacted | | | | | | | |
| 4762002 | SWANSON, CHERYL | Redacted | | | | | | | |
| 4572553 | SWANSON, CHLOE | Redacted | | | | | | | |
| 4389344 | SWANSON, CHRISTIAN H | Redacted | | | | | | | |
| 4419696 | SWANSON, CHRISTINE | Redacted | | | | | | | |
| 4823348 | SWANSON, CINDY | Redacted | | | | | | | |
| 4534775 | SWANSON, CRAIG W | Redacted | | | | | | | |
| 4317820 | SWANSON, DAKOTA C | Redacted | | | | | | | |
| 4718991 | SWANSON, DAN | Redacted | | | | | | | |
| 4462247 | SWANSON, DANNY | Redacted | | | | | | | |
| 4360590 | SWANSON, DARLENE M | Redacted | | | | | | | |
| 4261054 | SWANSON, DARRELL | Redacted | | | | | | | |
| 4657587 | SWANSON, DAVE | Redacted | | | | | | | |
| 4716501 | SWANSON, DAVID | Redacted | | | | | | | |
| 4647788 | SWANSON, DAVID | Redacted | | | | | | | |
| 4698010 | SWANSON, DAVID | Redacted | | | | | | | |
| 4408282 | SWANSON, DEONTAE | Redacted | | | | | | | |
| 4299011 | SWANSON, DONALD A | Redacted | | | | | | | |
| 4724640 | SWANSON, DONALD E | Redacted | | | | | | | |
| 4391070 | SWANSON, ELAINE | Redacted | | | | | | | |
| 4161867 | SWANSON, ERICKA | Redacted | | | | | | | |
| 4192234 | SWANSON, ERIK | Redacted | | | | | | | |
| 4307048 | SWANSON, EVETTE | Redacted | | | | | | | |
| 4610092 | SWANSON, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823349 | SWANSON, GARY | Redacted | | | | | | | |
| 4624088 | SWANSON, GREGORY S | Redacted | | | | | | | |
| 4277499 | SWANSON, HA LE | Redacted | | | | | | | |
| 4857257 | SWANSON, HIKO N. | Redacted | | | | | | | |
| 4380230 | SWANSON, JACK | Redacted | | | | | | | |
| 4276812 | SWANSON, JACK | Redacted | | | | | | | |
| 4392672 | SWANSON, JACOB | Redacted | | | | | | | |
| 4430610 | SWANSON, JAMAL | Redacted | | | | | | | |
| 4219702 | SWANSON, JAMES D | Redacted | | | | | | | |
| 4601364 | SWANSON, JENNIFER L | Redacted | | | | | | | |
| 4666716 | SWANSON, JEREMY | Redacted | | | | | | | |
| 4284213 | SWANSON, JILL A | Redacted | | | | | | | |
| 4389829 | SWANSON, JOANN | Redacted | | | | | | | |
| 4726140 | SWANSON, JOHN | Redacted | | | | | | | |
| 4294555 | SWANSON, JOHN | Redacted | | | | | | | |
| 4301362 | SWANSON, JOHN | Redacted | | | | | | | |
| 4823350 | SWANSON, JOHN | Redacted | | | | | | | |
| 4478595 | SWANSON, JOSH | Redacted | | | | | | | |
| 4759351 | SWANSON, JOYCE | Redacted | | | | | | | |
| 4737401 | SWANSON, KAREN E | Redacted | | | | | | | |
| 4644956 | SWANSON, KARI | Redacted | | | | | | | |
| 4391810 | SWANSON, KELSIE J | Redacted | | | | | | | |
| 4579877 | SWANSON, KENISHA D | Redacted | | | | | | | |
| 4725160 | SWANSON, KIRBI | Redacted | | | | | | | |
| 4154906 | SWANSON, KRIS A | Redacted | | | | | | | |
| 4843778 | SWANSON, LARA | Redacted | | | | | | | |
| 4645259 | SWANSON, LAURA | Redacted | | | | | | | |
| 4749467 | SWANSON, LINDA | Redacted | | | | | | | |
| 4649247 | SWANSON, LYLE A | Redacted | | | | | | | |
| 4843779 | SWANSON, LYNN | Redacted | | | | | | | |
| 4307106 | SWANSON, MALEEK | Redacted | | | | | | | |
| 4462168 | SWANSON, MANZELL | Redacted | | | | | | | |
| 4211826 | SWANSON, MARGO | Redacted | | | | | | | |
| 4627220 | SWANSON, MARJORIE | Redacted | | | | | | | |
| 4645631 | SWANSON, MARK | Redacted | | | | | | | |
| 4200156 | SWANSON, MARK HAROLD | Redacted | | | | | | | |
| 4811658 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 N. Wabash | Suite 3300 | | Chicago | IL | 60611 | |
| 4355539 | SWANSON, MARY | Redacted | | | | | | | |
| 4707700 | SWANSON, MARY | Redacted | | | | | | | |
| 4479871 | SWANSON, MICHAEL | Redacted | | | | | | | |
| 4726441 | SWANSON, MICHAEL | Redacted | | | | | | | |
| 4437942 | SWANSON, MICHAEL E | Redacted | | | | | | | |
| 4332401 | SWANSON, MICHEL | Redacted | | | | | | | |
| 4352189 | SWANSON, MORGAN M | Redacted | | | | | | | |
| 4756277 | SWANSON, MS | Redacted | | | | | | | |
| 4358003 | SWANSON, NICHOLAS L | Redacted | | | | | | | |
| 4203608 | SWANSON, NORIKO | Redacted | | | | | | | |
| 4768146 | SWANSON, NORMA | Redacted | | | | | | | |
| 4609955 | SWANSON, NORMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14084 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571571 | SWANSON, PAMELA | Redacted | | | | | | | |
| 4708138 | SWANSON, PATRICIA A | Redacted | | | | | | | |
| 4149790 | SWANSON, PATSY N | Redacted | | | | | | | |
| 4726877 | SWANSON, PAUL D | Redacted | | | | | | | |
| 4298951 | SWANSON, PAUL K | Redacted | | | | | | | |
| 4725855 | SWANSON, PAULA | Redacted | | | | | | | |
| 4431885 | SWANSON, PHILIP C | Redacted | | | | | | | |
| 4619656 | SWANSON, RANDY | Redacted | | | | | | | |
| 4481987 | SWANSON, REBEKAH L | Redacted | | | | | | | |
| 4263603 | SWANSON, RHONDA | Redacted | | | | | | | |
| 4634899 | SWANSON, RICH | Redacted | | | | | | | |
| 4465732 | SWANSON, ROBERT | Redacted | | | | | | | |
| 4619664 | SWANSON, ROGER | Redacted | | | | | | | |
| 4656563 | SWANSON, RONALD L | Redacted | | | | | | | |
| 4468795 | SWANSON, ROWAN J | Redacted | | | | | | | |
| 4559632 | SWANSON, ROY | Redacted | | | | | | | |
| 4745588 | SWANSON, SALLY | Redacted | | | | | | | |
| 4371182 | SWANSON, SANDI | Redacted | | | | | | | |
| 4843780 | SWANSON, SCOTT | Redacted | | | | | | | |
| 4654723 | SWANSON, SONDRA | Redacted | | | | | | | |
| 4224003 | SWANSON, STANLEY | Redacted | | | | | | | |
| 4237608 | SWANSON, STEPHEN Q | Redacted | | | | | | | |
| 4533979 | SWANSON, STEVE J | Redacted | | | | | | | |
| 4514993 | SWANSON, TANNER L | Redacted | | | | | | | |
| 4317192 | SWANSON, TEDDY | Redacted | | | | | | | |
| 4231520 | SWANSON, THOMAS | Redacted | | | | | | | |
| 4566011 | SWANSON, THOMAS J | Redacted | | | | | | | |
| 4692039 | SWANSON, TIM | Redacted | | | | | | | |
| 4183278 | SWANSON, TIMOTHY J | Redacted | | | | | | | |
| 4282141 | SWANSON, TIMOTHY P | Redacted | | | | | | | |
| 4302860 | SWANSON, TROY A | Redacted | | | | | | | |
| 4616459 | SWANSON, TY  SCOTT | Redacted | | | | | | | |
| 4316209 | SWANSON, TYLER | Redacted | | | | | | | |
| 4337468 | SWANSON, VERNON T | Redacted | | | | | | | |
| 4309043 | SWANSON, WILLIAM | Redacted | | | | | | | |
| 4397380 | SWANSON, WOODROW E | Redacted | | | | | | | |
| 4579080 | SWANSON, YUSHEKA | Redacted | | | | | | | |
| 4273234 | SWANSON, ZACHERY | Redacted | | | | | | | |
| 4830450 | SWANSON,TODD | Redacted | | | | | | | |
| 4830451 | SWANSON,TREVOR & JENNIFER | Redacted | | | | | | | |
| 4885934 | SWANSONS REFRIGERATION AND | RESTAURANT REPAIR | 1710 E TRENT #4 | | | SPOKANE | WA | 99202 | |
| 4389791 | SWANSTON, DARLENE | Redacted | | | | | | | |
| 4248952 | SWANSTON, EDWARD H | Redacted | | | | | | | |
| 4562229 | SWANSTON, RASHEED | Redacted | | | | | | | |
| 4751758 | SWANSTON, THOMAS (ANDY) A | Redacted | | | | | | | |
| 4238416 | SWANSTON, TISHAURA | Redacted | | | | | | | |
| 4561106 | SWANSTON, ZARIAH | Redacted | | | | | | | |
| 4704249 | SWANSTROM, JAY B | Redacted | | | | | | | |
| 4275819 | SWANTEK, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682028 | SWANY, STUART | Redacted | | | | | | | |
| 4486771 | SWANZY, JOHN | Redacted | | | | | | | |
| 4803780 | SWAP.COM INC | DBA SWAP.COM | 850 VETERANS PARKWAY, UNIT A | | | BOLINGBROOK | IL | 60440 | |
| 4874016 | SWAPMEET LOCKSMITH | CHOI SUNG RAI | 1600 E HOLT AVE #G34 | | | POMONA | CA | 91767 | |
| 4796063 | SWAPNA SRINIVASASHETTY | DBA SAAPNI | 1789 ROUTE 27 SUITE 112 | | | EDISON | NJ | 08817 | |
| 4599620 | SWARBRICK, JOAN | Redacted | | | | | | | |
| 4385132 | SWARBRICK, TIMOTHY C | Redacted | | | | | | | |
| 4224696 | SWARD, LYNNE M | Redacted | | | | | | | |
| 4899604 | SWARENS, ALISON | Redacted | | | | | | | |
| 4309181 | SWARENS, ELSIE M | Redacted | | | | | | | |
| 4798364 | SWARI TECHNOLOGY | DBA SWARI TECHNOLOGY INC | 1314 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |
| 4759445 | SWARINGER, LATONYA | Redacted | | | | | | | |
| 4446395 | SWARLIS, RICHARD T | Redacted | | | | | | | |
| 4587828 | SWARM, KAREN | Redacted | | | | | | | |
| 4736490 | SWARN, FRANCES | Redacted | | | | | | | |
| 4485898 | SWARNA, SILVANA | Redacted | | | | | | | |
| 4650347 | SWARNAKAR, KRISHNAKA | Redacted | | | | | | | |
| 4596865 | SWARNS, JOSEPH | Redacted | | | | | | | |
| 5486639 | SWART LINDA | 2855 MINERAL RD | | | | NEW MARSHFLD | OH | 45766 | |
| 4237932 | SWART, CORIN J | Redacted | | | | | | | |
| 4522335 | SWART, KIMBERLY | Redacted | | | | | | | |
| 4296349 | SWART, LINDA V | Redacted | | | | | | | |
| 4731722 | SWARTER, STEVEN | Redacted | | | | | | | |
| 4861040 | SWARTHOUT RECYCLING LLC | 1514 COUNTY ROAD 19 | | | | BEAVER DAMS | NY | 14812 | |
| 4619561 | SWARTHOUT, ALEXANDRA A | Redacted | | | | | | | |
| 4595140 | SWARTHOUT, BOB | Redacted | | | | | | | |
| 4426959 | SWARTHOUT, HEATHER M | Redacted | | | | | | | |
| 4435771 | SWARTHOUT, SAMIARRAH L | Redacted | | | | | | | |
| 5486643 | SWARTS ROBERT | 10860 HUNTER GATE WAY | | | | RESTON | VA | 20194 | |
| 4286899 | SWARTS, DOUGLAS | Redacted | | | | | | | |
| 4691358 | SWARTS, GERARD | Redacted | | | | | | | |
| 4348672 | SWARTS, HELEN | Redacted | | | | | | | |
| 4670497 | SWARTS, HERBERT | Redacted | | | | | | | |
| 4694939 | SWARTS, SUSAN | Redacted | | | | | | | |
| 4430678 | SWARTWOOD, ANGELICA | Redacted | | | | | | | |
| 4442218 | SWARTWOOD, DANIELLE | Redacted | | | | | | | |
| 4480385 | SWARTWOOD, JAMIE L | Redacted | | | | | | | |
| 4658197 | SWARTWOOD, LINDA | Redacted | | | | | | | |
| 4436197 | SWARTWOOD, ZINA B | Redacted | | | | | | | |
| 4574159 | SWARTWOUT, ERIN | Redacted | | | | | | | |
| 4572381 | SWARTWOUT, HOPE | Redacted | | | | | | | |
| 4573064 | SWARTWOUT, JOHNATHON A | Redacted | | | | | | | |
| 4592890 | SWARTWOUT, LYN | Redacted | | | | | | | |
| 4353569 | SWARTZ, AARON W | Redacted | | | | | | | |
| 4251442 | SWARTZ, ANDREW | Redacted | | | | | | | |
| 4457168 | SWARTZ, BERNADETTE M | Redacted | | | | | | | |
| 4446523 | SWARTZ, CHARLES E | Redacted | | | | | | | |
| 4477568 | SWARTZ, CHERYL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514061 | SWARTZ, CLAUDIA K | Redacted | | | | | | | |
| 4453363 | SWARTZ, COURTNEY R | Redacted | | | | | | | |
| 4743254 | SWARTZ, DAN | Redacted | | | | | | | |
| 4823351 | SWARTZ, DAVE & SHERRY | Redacted | | | | | | | |
| 4613065 | SWARTZ, DENA | Redacted | | | | | | | |
| 4145566 | SWARTZ, DENA L | Redacted | | | | | | | |
| 4657778 | SWARTZ, DOUGLAS | Redacted | | | | | | | |
| 4265615 | SWARTZ, DYLAN J | Redacted | | | | | | | |
| 4458448 | SWARTZ, ELIZABETH M | Redacted | | | | | | | |
| 4336907 | SWARTZ, ERIC | Redacted | | | | | | | |
| 4519479 | SWARTZ, EVA M | Redacted | | | | | | | |
| 4442026 | SWARTZ, FRANCY M | Redacted | | | | | | | |
| 4741183 | SWARTZ, GARY | Redacted | | | | | | | |
| 4449713 | SWARTZ, HARLEY | Redacted | | | | | | | |
| 4352433 | SWARTZ, JACK D | Redacted | | | | | | | |
| 4355480 | SWARTZ, JODY L | Redacted | | | | | | | |
| 4297614 | SWARTZ, JORDAN | Redacted | | | | | | | |
| 4235323 | SWARTZ, KALVIN | Redacted | | | | | | | |
| 4265733 | SWARTZ, KATHERINE E | Redacted | | | | | | | |
| 4558617 | SWARTZ, KATHRYN M | Redacted | | | | | | | |
| 4469894 | SWARTZ, KERIANNA | Redacted | | | | | | | |
| 4722719 | SWARTZ, KRISTI | Redacted | | | | | | | |
| 4458746 | SWARTZ, LINDA L | Redacted | | | | | | | |
| 4673655 | SWARTZ, LORIE | Redacted | | | | | | | |
| 4843781 | SWARTZ, MARLA | Redacted | | | | | | | |
| 4436215 | SWARTZ, MARY | Redacted | | | | | | | |
| 4635965 | SWARTZ, MARY | Redacted | | | | | | | |
| 4417525 | SWARTZ, MATIA | Redacted | | | | | | | |
| 4354437 | SWARTZ, MATTHEW J | Redacted | | | | | | | |
| 4647252 | SWARTZ, NOAH | Redacted | | | | | | | |
| 4458519 | SWARTZ, NOELLE | Redacted | | | | | | | |
| 4830452 | SWARTZ, NORMAN | Redacted | | | | | | | |
| 4456807 | SWARTZ, RACHEL | Redacted | | | | | | | |
| 4459056 | SWARTZ, RICHARD B | Redacted | | | | | | | |
| 4484236 | SWARTZ, SARAH | Redacted | | | | | | | |
| 4195934 | SWARTZ, SCOTT E | Redacted | | | | | | | |
| 4301802 | SWARTZ, STEVE C | Redacted | | | | | | | |
| 4258689 | SWARTZ, STEVEN L | Redacted | | | | | | | |
| 4576659 | SWARTZ, STEVEN R | Redacted | | | | | | | |
| 4594949 | SWARTZ, SUSAN L | Redacted | | | | | | | |
| 4708916 | SWARTZ, THERESA LYNN | Redacted | | | | | | | |
| 4277213 | SWARTZ, WARREN C | Redacted | | | | | | | |
| 4481962 | SWARTZ, WENDY | Redacted | | | | | | | |
| 4257792 | SWARTZBAUGH, ZOE ANN | Redacted | | | | | | | |
| 4276474 | SWARTZENDRUBER, CALVIN | Redacted | | | | | | | |
| 4481680 | SWARTZENTRUBER, ERVIN | Redacted | | | | | | | |
| 4481749 | SWARTZLANDER, ALICIA | Redacted | | | | | | | |
| 4394335 | SWARTZLANDER, DORA E | Redacted | | | | | | | |
| 4516071 | SWARTZLANDER, NATHANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161494 | SWARTZMILLER, SHANE | Redacted | | | | | | | |
| 4471653 | SWASING, DAVID | Redacted | | | | | | | |
| 4861472 | SWAT FAME INC | 16425 E GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4783138 | SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| 4780411 | Swatara Township Tax Collector | 599 Eisenhower Blvd | PO BOX 3255 | | | Harrisburg | PA | 17105-3255 | |
| 4823352 | SWATI VORA | Redacted | | | | | | | |
| 4390766 | SWATLOWSKI, RYAN | Redacted | | | | | | | |
| 4177697 | SWATMAN, CHRISTINA A | Redacted | | | | | | | |
| 5799185 | SWATOW PUERTO RICO C | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | 00968 | |
| 4806777 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | 27 2ND FLOOR | | | GUAYNABO | PR | 00924 | |
| 5799186 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC 27 2ND FLOOR | | | | GUAYNABO | PR | 00968 | |
| 4493509 | SWATT, JAMIE | Redacted | | | | | | | |
| 4491715 | SWAUGER, AUTUMN N | Redacted | | | | | | | |
| 4469554 | SWAVELY, DENISE | Redacted | | | | | | | |
| 4487503 | SWAVELY, ERIC | Redacted | | | | | | | |
| 4472244 | SWAVELY, STEPHANIE | Redacted | | | | | | | |
| 4491241 | SWAVOLA, MICHAEL | Redacted | | | | | | | |
| 4574079 | SWAYER, PAULA L | Redacted | | | | | | | |
| 4373477 | SWAYNE, CHRISTOPHER A | Redacted | | | | | | | |
| 4649326 | SWAYNE, JAMAL | Redacted | | | | | | | |
| 4260192 | SWAYNE, KENDRA | Redacted | | | | | | | |
| 4447862 | SWAYNE, MASON L | Redacted | | | | | | | |
| 4165382 | SWAYNEY, KYLIE | Redacted | | | | | | | |
| 4380520 | SWAYNEY, LINDSAY L | Redacted | | | | | | | |
| 4221060 | SWAYZE, DARRELL E | Redacted | | | | | | | |
| 4777664 | SWAYZEE, RENEE | Redacted | | | | | | | |
| 4637851 | SWAYZER, HELEN | Redacted | | | | | | | |
| 4163884 | SWAYZER, TRONI L | Redacted | | | | | | | |
| 4636429 | SWAZER, ANNIE MAE | Redacted | | | | | | | |
| 4324778 | SWAZER, THADDUS L | Redacted | | | | | | | |
| 4757771 | SWAZO, KIM | Redacted | | | | | | | |
| 4823353 | SWB LDG | Redacted | | | | | | | |
| 4886611 | SWB YANKEES LLC | SCRANTON WILKES BARRE YANKEES | 235 MONTAGE MOUNTAIN RD | | | MOOSIC | PA | 18507 | |
| 4887992 | SWC INC | SPARKLE CLEANING SERVICE | PO BOX 654 | | | MARSTONS MILLS | MA | 02648 | |
| 4850639 | SWC SOLUTIONS INC | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4798597 | SWE INC | DBA SHOPWITHEASE | 23182 ALCALDE DRIVE STE D | | | LAGUNA HILLS | CA | 92653 | |
| 4767714 | SWEANY, BRIAN | Redacted | | | | | | | |
| 4467001 | SWEANY, CECELIA E | Redacted | | | | | | | |
| 4450818 | SWEANY, GLORIA | Redacted | | | | | | | |
| 4772722 | SWEANY, LAURA | Redacted | | | | | | | |
| 4566581 | SWEANY, MATTHEW | Redacted | | | | | | | |
| 4197571 | SWEAR, ANNETTE | Redacted | | | | | | | |
| 4648052 | SWEARENGEN, MURIEL | Redacted | | | | | | | |
| 5486671 | SWEARENGIN SEAN | 131 BAILEY DR | | | | CALHOUN | GA | 30701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14088 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217218 | SWEARENGIN, JASON | Redacted | | | | | | | |
| 4669892 | SWEARENGIN, ROCKY | Redacted | | | | | | | |
| 4220114 | SWEARENGIN, ROSEMARY A | Redacted | | | | | | | |
| 4342920 | SWEARING, KIMBERLY | Redacted | | | | | | | |
| 5486674 | SWEARINGEN CLYDE | 2509 S BLAINE ST | | | | GRAND ISLAND | NE | 68801 | |
| 4514073 | SWEARINGEN, DONALD B | Redacted | | | | | | | |
| 4369983 | SWEARINGEN, JESSALYN | Redacted | | | | | | | |
| 4594656 | SWEARINGEN, JOANNE | Redacted | | | | | | | |
| 4674791 | SWEARINGEN, JOHN S. | Redacted | | | | | | | |
| 4638720 | SWEARINGEN, JOSHUA | Redacted | | | | | | | |
| 4455060 | SWEARINGEN, KATTI E | Redacted | | | | | | | |
| 4435047 | SWEARINGEN, KAYLEIGH L | Redacted | | | | | | | |
| 4227852 | SWEARINGEN, LINDA V | Redacted | | | | | | | |
| 4543559 | SWEARINGEN, MARY M | Redacted | | | | | | | |
| 4412425 | SWEARINGEN, NICKLAS D | Redacted | | | | | | | |
| 4538626 | SWEARINGEN, RAYMOND M | Redacted | | | | | | | |
| 4587592 | SWEARINGEN, ROBERT | Redacted | | | | | | | |
| 4509902 | SWEARINGEN, SHARON D | Redacted | | | | | | | |
| 4669575 | SWEARINGEN, SPENCER | Redacted | | | | | | | |
| 4413973 | SWEARINGEN, STEVEN E | Redacted | | | | | | | |
| 4457352 | SWEARINGEN, TAMMY | Redacted | | | | | | | |
| 4688429 | SWEARINGEN, WARREN | Redacted | | | | | | | |
| 4176094 | SWEARINGER, CRYSTAL | Redacted | | | | | | | |
| 4756762 | SWEARINGIN, CAROL | Redacted | | | | | | | |
| 4634838 | SWEARINGTON, JIMMIE | Redacted | | | | | | | |
| 4323820 | SWEARINGTON, REAGEN C | Redacted | | | | | | | |
| 5486682 | SWEAT KANDICE | 195 MEADOW RD | | | | LUMBERTON | NC | 28358 | |
| 4224774 | SWEAT, AMANDA | Redacted | | | | | | | |
| 4265770 | SWEAT, BRAD E | Redacted | | | | | | | |
| 4382636 | SWEAT, BRENDA M | Redacted | | | | | | | |
| 4416737 | SWEAT, CIANO | Redacted | | | | | | | |
| 4751347 | SWEAT, CLETA | Redacted | | | | | | | |
| 4220434 | SWEAT, CONRAD | Redacted | | | | | | | |
| 4559801 | SWEAT, DONYELL | Redacted | | | | | | | |
| 4387151 | SWEAT, HEAVEN | Redacted | | | | | | | |
| 4633276 | SWEAT, JAMES | Redacted | | | | | | | |
| 4688138 | SWEAT, KAREN | Redacted | | | | | | | |
| 4739420 | SWEAT, KELLY | Redacted | | | | | | | |
| 4241856 | SWEAT, RICHARD A | Redacted | | | | | | | |
| 4507907 | SWEAT, TASHA B | Redacted | | | | | | | |
| 4321668 | SWEATMAN, HOLLY N | Redacted | | | | | | | |
| 4264020 | SWEATMAN, MARTIN L | Redacted | | | | | | | |
| 4656844 | SWEATMAN, PATRICIA D | Redacted | | | | | | | |
| 4617686 | SWEATMAN, TREVOR | Redacted | | | | | | | |
| 4858245 | SWEATS LANDSCAPING | 101 RED FOX RUN | | | | SUMMERVILLE | SC | 29485 | |
| 4850496 | SWEATS WINDOWS & MORE LLC | 345 FELLOWSHIP RD | | | | Williston | SC | 29853 | |
| 4898854 | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE SWEAT | 345 FELLOWSHIP RD | | | WILLISTON | SC | 29853 | |
| 4163976 | SWEATT, AMANDA | Redacted | | | | | | | |
| 4634055 | SWEATT, ANTOINETTE M. M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4609236 | SWEATT, CHARLES | Redacted | | | | | | | |
| 4462334 | SWEATT, CHRISTOPHER P | Redacted | | | | | | | |
| 4711661 | SWEATT, JAMES | Redacted | | | | | | | |
| 4523652 | SWEATT, JAMIL Z | Redacted | | | | | | | |
| 4628520 | SWEATT, JOE | Redacted | | | | | | | |
| 4640862 | SWEATT, MYONG | Redacted | | | | | | | |
| 4254130 | SWEATT, RICHARD | Redacted | | | | | | | |
| 4256695 | SWEATT, ROBERT P | Redacted | | | | | | | |
| 4694048 | SWEATT, RUTH | Redacted | | | | | | | |
| 4489784 | SWEATT, TERA L | Redacted | | | | | | | |
| 4310827 | SWEAZEY, DON | Redacted | | | | | | | |
| 4713969 | SWEAZIE, JAMES | Redacted | | | | | | | |
| 4685159 | SWEAZY, CRISS | Redacted | | | | | | | |
| 4520809 | SWECKER, SAMUEL A | Redacted | | | | | | | |
| 4710159 | SWEDA, JOHN | Redacted | | | | | | | |
| 4348148 | SWEDBERG, NOAH A | Redacted | | | | | | | |
| 4575254 | SWEDEEN, ROBERT | Redacted | | | | | | | |
| 4721491 | SWEDENBURG, MARC | Redacted | | | | | | | |
| 4397394 | SWEDENBURG, SADIYYAH | Redacted | | | | | | | |
| 4307800 | SWEDERSKY, TYLER P | Redacted | | | | | | | |
| 4626404 | SWEDIE, GEORGE | Redacted | | | | | | | |
| 4802139 | SWEDISH CAR PARTS | 792 COUNTY LINE RD B | | | | BENSENVILLE | IL | 60106 | |
| 4249047 | SWEDLIGE, ROBERT | Redacted | | | | | | | |
| 4714212 | SWEDMAN, JAY | Redacted | | | | | | | |
| 4572936 | SWEDOWSKI, LAUREL C | Redacted | | | | | | | |
| 4843782 | SWEDRO ARCHITECURE | Redacted | | | | | | | |
| 4843783 | SWEDROE, JOE | Redacted | | | | | | | |
| 4484912 | SWEED, ISAIAH A | Redacted | | | | | | | |
| 4164251 | SWEEDEN, KAYLA A | Redacted | | | | | | | |
| 4669926 | SWEELY, BYRON | Redacted | | | | | | | |
| 4366065 | SWEEN, ADAM | Redacted | | | | | | | |
| 4764883 | SWEENER, JANET | Redacted | | | | | | | |
| 4328170 | SWEENER, TORY | Redacted | | | | | | | |
| 4544228 | SWEENEY, AISLINN | Redacted | | | | | | | |
| 4147869 | SWEENEY, ALYSHA V | Redacted | | | | | | | |
| 4442744 | SWEENEY, AMBERLYNN | Redacted | | | | | | | |
| 4590191 | SWEENEY, AMELIA | Redacted | | | | | | | |
| 4409162 | SWEENEY, ANTHONY | Redacted | | | | | | | |
| 4488986 | SWEENEY, ASHLEY | Redacted | | | | | | | |
| 4626916 | SWEENEY, BETH A | Redacted | | | | | | | |
| 4830453 | SWEENEY, BOB & HEIDI | Redacted | | | | | | | |
| 4730081 | SWEENEY, BRENDA | Redacted | | | | | | | |
| 4305003 | SWEENEY, BRENT M | Redacted | | | | | | | |
| 4559590 | SWEENEY, BROOKE | Redacted | | | | | | | |
| 4286907 | SWEENEY, CARISSA L | Redacted | | | | | | | |
| 4437084 | SWEENEY, CHARLES | Redacted | | | | | | | |
| 4407885 | SWEENEY, CHAUNEE | Redacted | | | | | | | |
| 4458399 | SWEENEY, CODY | Redacted | | | | | | | |
| 4162056 | SWEENEY, COUNTRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566948 | SWEENEY, COURTNEY K | Redacted | | | | | | | |
| 4345855 | SWEENEY, DAIMION A | Redacted | | | | | | | |
| 4598907 | SWEENEY, DAVID | Redacted | | | | | | | |
| 4557932 | SWEENEY, DEBRA V | Redacted | | | | | | | |
| 4276652 | SWEENEY, DENNIS | Redacted | | | | | | | |
| 4685862 | SWEENEY, DONALD | Redacted | | | | | | | |
| 4623930 | SWEENEY, EDWARD | Redacted | | | | | | | |
| 4642846 | SWEENEY, EILEEN | Redacted | | | | | | | |
| 4418763 | SWEENEY, EMMA | Redacted | | | | | | | |
| 4843784 | SWEENEY, EUGENE | Redacted | | | | | | | |
| 4748893 | SWEENEY, FRANCES | Redacted | | | | | | | |
| 4560489 | SWEENEY, GAIL D | Redacted | | | | | | | |
| 4428305 | SWEENEY, GARY | Redacted | | | | | | | |
| 4201600 | SWEENEY, HAILEY | Redacted | | | | | | | |
| 4608879 | SWEENEY, HAROLD J | Redacted | | | | | | | |
| 4378495 | SWEENEY, HEATHER | Redacted | | | | | | | |
| 4154257 | SWEENEY, HEATHER R | Redacted | | | | | | | |
| 4823355 | SWEENEY, HEIDI | Redacted | | | | | | | |
| 4549300 | SWEENEY, IMANI F | Redacted | | | | | | | |
| 4438835 | SWEENEY, ISAIAH | Redacted | | | | | | | |
| 4445997 | SWEENEY, JADEN | Redacted | | | | | | | |
| 4513965 | SWEENEY, JAMES | Redacted | | | | | | | |
| 4437010 | SWEENEY, JAMIE | Redacted | | | | | | | |
| 4561325 | SWEENEY, JANUBIA | Redacted | | | | | | | |
| 4344367 | SWEENEY, JASMINE | Redacted | | | | | | | |
| 4455448 | SWEENEY, JEFFREY | Redacted | | | | | | | |
| 4346559 | SWEENEY, JENNIFER L | Redacted | | | | | | | |
| 4510517 | SWEENEY, JEREMIAH R | Redacted | | | | | | | |
| 4739083 | SWEENEY, JEREMY | Redacted | | | | | | | |
| 4771692 | SWEENEY, JOHN | Redacted | | | | | | | |
| 4234075 | SWEENEY, JOHN J | Redacted | | | | | | | |
| 4488147 | SWEENEY, JOSEPH M | Redacted | | | | | | | |
| 4535028 | SWEENEY, JOSH | Redacted | | | | | | | |
| 4320975 | SWEENEY, JOSHUA | Redacted | | | | | | | |
| 4575199 | SWEENEY, JOSIE P | Redacted | | | | | | | |
| 4674990 | SWEENEY, JUNIE | Redacted | | | | | | | |
| 4358071 | SWEENEY, KAHLER | Redacted | | | | | | | |
| 4347738 | SWEENEY, KAREN D | Redacted | | | | | | | |
| 4357812 | SWEENEY, KAY M | Redacted | | | | | | | |
| 4531373 | SWEENEY, KEVIN E | Redacted | | | | | | | |
| 4347641 | SWEENEY, KIM | Redacted | | | | | | | |
| 4823354 | SWEENEY, KIMBERLY | Redacted | | | | | | | |
| 4383080 | SWEENEY, KIMBERLY J | Redacted | | | | | | | |
| 4562378 | SWEENEY, LAMONT | Redacted | | | | | | | |
| 4843785 | SWEENEY, LARRY | Redacted | | | | | | | |
| 4274278 | SWEENEY, LIZBETH J | Redacted | | | | | | | |
| 4546374 | SWEENEY, LOUISE | Redacted | | | | | | | |
| 4460186 | SWEENEY, LUCAS R | Redacted | | | | | | | |
| 4644793 | SWEENEY, LYNNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282456 | SWEENEY, MADISON A | Redacted | | | | | | | |
| 4553698 | SWEENEY, MALLORIE | Redacted | | | | | | | |
| 4748439 | SWEENEY, MARK | Redacted | | | | | | | |
| 4283144 | SWEENEY, MELINDA | Redacted | | | | | | | |
| 4557342 | SWEENEY, MELISSA P | Redacted | | | | | | | |
| 4679281 | SWEENEY, MICHAEL | Redacted | | | | | | | |
| 4735766 | SWEENEY, MICHAEL | Redacted | | | | | | | |
| 4365436 | SWEENEY, MONICA C | Redacted | | | | | | | |
| 4274996 | SWEENEY, NANCY | Redacted | | | | | | | |
| 4484308 | SWEENEY, NICHOLAS | Redacted | | | | | | | |
| 4567050 | SWEENEY, NICHOLE R | Redacted | | | | | | | |
| 4450615 | SWEENEY, NYESHA C | Redacted | | | | | | | |
| 4249139 | SWEENEY, OWEN J | Redacted | | | | | | | |
| 4689847 | SWEENEY, PAMELA | Redacted | | | | | | | |
| 4606889 | SWEENEY, PATRICIA | Redacted | | | | | | | |
| 4227274 | SWEENEY, PATRICK M | Redacted | | | | | | | |
| 4436717 | SWEENEY, RACHEL A | Redacted | | | | | | | |
| 4676894 | SWEENEY, RASHEEN | Redacted | | | | | | | |
| 4430372 | SWEENEY, REDONNA L | Redacted | | | | | | | |
| 4283961 | SWEENEY, REMINGTON | Redacted | | | | | | | |
| 4255678 | SWEENEY, ROBIN | Redacted | | | | | | | |
| 4621017 | SWEENEY, ROSE | Redacted | | | | | | | |
| 4732195 | SWEENEY, RYAN N | Redacted | | | | | | | |
| 4730676 | SWEENEY, SARA | Redacted | | | | | | | |
| 4743911 | SWEENEY, SARAH | Redacted | | | | | | | |
| 4276496 | SWEENEY, SEAN-PATRICK L | Redacted | | | | | | | |
| 4636824 | SWEENEY, SHARON | Redacted | | | | | | | |
| 4585708 | SWEENEY, SHERMAN | Redacted | | | | | | | |
| 4168005 | SWEENEY, SIYANI | Redacted | | | | | | | |
| 4343987 | SWEENEY, SONIA J | Redacted | | | | | | | |
| 4478450 | SWEENEY, STEPHANIE | Redacted | | | | | | | |
| 4455344 | SWEENEY, SUSAN | Redacted | | | | | | | |
| 4768411 | SWEENEY, SUSAN | Redacted | | | | | | | |
| 4488069 | SWEENEY, THOMAS C | Redacted | | | | | | | |
| 4579964 | SWEENEY, TRACEY | Redacted | | | | | | | |
| 4559528 | SWEENEY, TYLER N | Redacted | | | | | | | |
| 4160684 | SWEENEY, VICTORIA W | Redacted | | | | | | | |
| 4424119 | SWEENOR, BRANDON M | Redacted | | | | | | | |
| 4320648 | SWEENY, ANDREA M | Redacted | | | | | | | |
| 4402940 | SWEENY, BRIANNA N | Redacted | | | | | | | |
| 4823356 | SWEENY, CHARLOTTE | Redacted | | | | | | | |
| 4823357 | SWEENY, KATHY | Redacted | | | | | | | |
| 4226151 | SWEENY, KEVIN R | Redacted | | | | | | | |
| 4880548 | SWEEP A LOT | P O BOX 145 | | | | OTTAWA | IL | 61350 | |
| 4862651 | SWEEP A LOT INC | 2005 HENDRIX DRIVE | | | | GROVE CITY | OH | 43123 | |
| 4882943 | SWEEPER SYSTEMS INC | P O BOX 735 | | | | BRANDON | FL | 33509 | |
| 4359849 | SWEERIS, ERIC | Redacted | | | | | | | |
| 4192351 | SWEESO, LUCITA M | Redacted | | | | | | | |
| 4792738 | Sweesy, Barb | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14092 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801203 | SWEET AND VICIOUS LLC | DBA BUBBLES BODYWEAR | 111 NE 21ST STREET | | | MIAMI | FL | 33137 | |
| 4858762 | SWEET BABY INC | 110 E 9TH ST A 1080 | | | | LOS ANGELES | CA | 90079 | |
| 4806037 | SWEET BABY INC | PO BOX 79215 | | | | LOS ANGELES | CA | 90079 | |
| 4866547 | SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |
| 5486727 | SWEET DANIELLE | XXXX | | | | WPB | FL | 33415 | |
| 4796818 | SWEET ENDEAVOURS INC | DBA CHOCOLATINES | 1101 TOWER RD | | | SCHAUMBURG | IL | 60067 | |
| 4418620 | SWEET FERDULA, MERCEDES L | Redacted | | | | | | | |
| 4848981 | SWEET HOME FLOORING LLC | 384 EDEN ACRES LN | | | | Pell City | AL | 35125 | |
| 5486730 | SWEET LEE | 3923 RIVER RD | | | | BOONVILE | NC | 27011 | |
| 4394434 | SWEET LLL, WILLIAM N | Redacted | | | | | | | |
| 4869554 | SWEET PEA FLORAL DESIGN | 6231 PACIFIC AVE STE A2 | | | | STOCKTON | CA | 95207 | |
| 4868639 | SWEET PEA LIMITED INC | 5300 NW 37TH AVENUE | | | | MIAMI | FL | 33142 | |
| 4843786 | SWEET SHELDON HOMES | Redacted | | | | | | | |
| 4801091 | SWEET TREAT FAVORS | DBA SWEETTREATFAVORS.COM | PO BOX 1311 | | | POMONA | CA | 91769 | |
| 4803710 | SWEET WORLD USA | 12380 MEINERT AVE | | | | BROOKSVILLE | FL | 34613 | |
| 4154623 | SWEET, AGNES R | Redacted | | | | | | | |
| 4433041 | SWEET, ALEC | Redacted | | | | | | | |
| 4630590 | SWEET, ALICE | Redacted | | | | | | | |
| 4494476 | SWEET, ALICIA R | Redacted | | | | | | | |
| 4413523 | SWEET, ASHLEY N | Redacted | | | | | | | |
| 4678313 | SWEET, BELINDA | Redacted | | | | | | | |
| 4377636 | SWEET, BLAKE | Redacted | | | | | | | |
| 4414406 | SWEET, BRANDON | Redacted | | | | | | | |
| 4685992 | SWEET, CAROL | Redacted | | | | | | | |
| 4453193 | SWEET, CASSANDRA L | Redacted | | | | | | | |
| 4345288 | SWEET, CHRISTINA A | Redacted | | | | | | | |
| 4706656 | SWEET, CLEMENTINE | Redacted | | | | | | | |
| 4488892 | SWEET, DALLYS | Redacted | | | | | | | |
| 4703486 | SWEET, DANIEL | Redacted | | | | | | | |
| 4351556 | SWEET, DE WAYNE | Redacted | | | | | | | |
| 4307052 | SWEET, DEBORAH E | Redacted | | | | | | | |
| 4325490 | SWEET, DENEEN P | Redacted | | | | | | | |
| 4662867 | SWEET, EDITH | Redacted | | | | | | | |
| 4618967 | SWEET, ELISE | Redacted | | | | | | | |
| 4337955 | SWEET, FAITH L | Redacted | | | | | | | |
| 4439568 | SWEET, GAIL | Redacted | | | | | | | |
| 4750106 | SWEET, GERRY | Redacted | | | | | | | |
| 4273796 | SWEET, IVY | Redacted | | | | | | | |
| 4317452 | SWEET, JALYN N | Redacted | | | | | | | |
| 4457498 | SWEET, JAMES R | Redacted | | | | | | | |
| 4324396 | SWEET, JEANINEISHA | Redacted | | | | | | | |
| 4480807 | SWEET, JOSHUA | Redacted | | | | | | | |
| 4632835 | SWEET, JUANITA | Redacted | | | | | | | |
| 4776945 | SWEET, KAREN | Redacted | | | | | | | |
| 4571363 | SWEET, KARY | Redacted | | | | | | | |
| 4192208 | SWEET, KENNEDY | Redacted | | | | | | | |
| 4421727 | SWEET, KRICKETT D | Redacted | | | | | | | |
| 4374071 | SWEET, LAUREN | Redacted | | | | | | | |
| 4514382 | SWEET, LAWRENCE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14093 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326990 | SWEET, LAWRYN E | Redacted | | | | | | | |
| 4611439 | SWEET, LENORA F | Redacted | | | | | | | |
| 4314029 | SWEET, LILLIAN | Redacted | | | | | | | |
| 4729610 | SWEET, LINDA | Redacted | | | | | | | |
| 4431201 | SWEET, LOUISE | Redacted | | | | | | | |
| 4304261 | SWEET, MAHAYLA | Redacted | | | | | | | |
| 4153799 | SWEET, MARCIA | Redacted | | | | | | | |
| 4272194 | SWEET, MARGARET M | Redacted | | | | | | | |
| 4418774 | SWEET, MARISSA M | Redacted | | | | | | | |
| 4843787 | SWEET, MELINDA | Redacted | | | | | | | |
| 4451021 | SWEET, NATALIE | Redacted | | | | | | | |
| 4554887 | SWEET, NICOLE | Redacted | | | | | | | |
| 4151722 | SWEET, PATTY | Redacted | | | | | | | |
| 4489693 | SWEET, PRECIOUS | Redacted | | | | | | | |
| 4252388 | SWEET, RACHAEL | Redacted | | | | | | | |
| 4768448 | SWEET, ROBERT L | Redacted | | | | | | | |
| 4284071 | SWEET, RUTH S | Redacted | | | | | | | |
| 4478465 | SWEET, SAMUEL | Redacted | | | | | | | |
| 4580897 | SWEET, SHEILA | Redacted | | | | | | | |
| 4775651 | SWEET, SONJA | Redacted | | | | | | | |
| 4448272 | SWEET, STEPHEN H | Redacted | | | | | | | |
| 4357884 | SWEET, TERRI | Redacted | | | | | | | |
| 4743425 | SWEET, THOMAS | Redacted | | | | | | | |
| 4350577 | SWEET, TIFFANY A | Redacted | | | | | | | |
| 4702967 | SWEET, TIMOTHY | Redacted | | | | | | | |
| 4563556 | SWEET, TRISHA | Redacted | | | | | | | |
| 4536015 | SWEET, VALERIE A | Redacted | | | | | | | |
| 4608611 | SWEET, VERA | Redacted | | | | | | | |
| 4659339 | SWEET, VIRGINIA | Redacted | | | | | | | |
| 4684266 | SWEET, WILETA | Redacted | | | | | | | |
| 4632040 | SWEET-COMRIE, VERLANIE | Redacted | | | | | | | |
| 4459307 | SWEETEN, LAKESHA | Redacted | | | | | | | |
| 4407605 | SWEETEN, ROBERT | Redacted | | | | | | | |
| 4552743 | SWEETENBERG, CASSIDY | Redacted | | | | | | | |
| 5486739 | SWEETI CHLOE | 1517 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 4611425 | SWEETIN, SHANNON | Redacted | | | | | | | |
| 4437709 | SWEETING, ANNA M | Redacted | | | | | | | |
| 4724951 | SWEETING, BEVERLY | Redacted | | | | | | | |
| 4656355 | SWEETING, CHARISSE | Redacted | | | | | | | |
| 4733135 | SWEETING, JOYCE | Redacted | | | | | | | |
| 4425948 | SWEETING, MICHAEL E | Redacted | | | | | | | |
| 4233465 | SWEETING, NYAH | Redacted | | | | | | | |
| 4692042 | SWEETING, ROSEMARY | Redacted | | | | | | | |
| 4254411 | SWEETING, TAHLERA | Redacted | | | | | | | |
| 4427500 | SWEETING, TRAVIS F | Redacted | | | | | | | |
| 4626126 | SWEETLAND, JAMES | Redacted | | | | | | | |
| 4355491 | SWEETMAN, ALLAN M | Redacted | | | | | | | |
| 4263512 | SWEETMAN, CANDACE | Redacted | | | | | | | |
| 4233048 | SWEETMAN, KELSEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188006 | SWEETMAN, SCOTT M | Redacted | | | | | | | |
| 4344027 | SWEETNEY, PATRICIA | Redacted | | | | | | | |
| 4861760 | SWEETRUSH INC | 1728 OCEAN AVE 366 | | | | SAN FRANCISCO | CA | 94112 | |
| 4811468 | SWEETS UNLIMITED LLC | 15090 N NORTHSIGHT BLVD #114 | | | | SCOTTSDALE | AZ | 85260 | |
| 4221070 | SWEETS, IJAYLA | Redacted | | | | | | | |
| 4487554 | SWEETS, SHAMIRA | Redacted | | | | | | | |
| 4347615 | SWEETSER, JOHN | Redacted | | | | | | | |
| 4783741 | Sweetwater Authority | PO Box 2328 | | | | Chula Vista | CA | 91912-2328 | |
| 5484584 | SWEETWATER COUNTY | 80 W FLAMING GORGE WY STE 139 | | | | GREEN RIVER | WY | 82935 | |
| 4780894 | Sweetwater County Treasurer | 80 W Flaming Gorge Wy Ste 139 | PO BOX 750 | | | Green River | WY | 82935 | |
| 4876964 | SWEETWATER REPORTER | HPC OF TEXAS | PO BOX 750 | | | SWEETWATER | TX | 79556 | |
| 4807865 | SWEETWATER UNITED LP | 18 EAST 50TH STREET-10TH FLOOR | C/O PAN AM EQUITIES | CONTACT- RICK SCHIANOVE | | NEW YORK | NY | 10022 | |
| 4780510 | Sweetwater United, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | | New York | NY | 10022 | |
| 4339576 | SWEETWINE, TERRY | Redacted | | | | | | | |
| 5799187 | SWEETWORKS CONFECTIONS LLC | 3500 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 4866212 | SWEETWORKS INC | 3500 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4369311 | SWEEZA-KING, KAYLEE D | Redacted | | | | | | | |
| 4706274 | SWEEZEA, LARAY | Redacted | | | | | | | |
| 4393411 | SWEEZEY, ANDREW | Redacted | | | | | | | |
| 4233890 | SWEEZEY, ARLEEN | Redacted | | | | | | | |
| 4228495 | SWEEZEY, MICHAEL K | Redacted | | | | | | | |
| 4569451 | SWEEZY, ROSARIO B | Redacted | | | | | | | |
| 4729701 | SWEEZY, TIMOTHY | Redacted | | | | | | | |
| 4444681 | SWEGAN, JASON T | Redacted | | | | | | | |
| 4449409 | SWEGARD, KASSANDRA | Redacted | | | | | | | |
| 4691725 | SWEGER, ANN | Redacted | | | | | | | |
| 4728690 | SWEGER, JOSEPH | Redacted | | | | | | | |
| 4610332 | SWEIG, BRIAN | Redacted | | | | | | | |
| 4789962 | Sweigart, Abel | Redacted | | | | | | | |
| 4777383 | SWEIGART, BRUCE | Redacted | | | | | | | |
| 4477046 | SWEIGART, JUDY L | Redacted | | | | | | | |
| 4293361 | SWEILEM, JREIS | Redacted | | | | | | | |
| 4701241 | SWEILLAM, ATTIA | Redacted | | | | | | | |
| 4281284 | SWEIS, EID | Redacted | | | | | | | |
| 4301211 | SWEIS, SAMER | Redacted | | | | | | | |
| 4281072 | SWEISS, FARHAN N | Redacted | | | | | | | |
| 4711954 | SWEISS, GEORGE | Redacted | | | | | | | |
| 4214948 | SWEITZ, KATHERINE V | Redacted | | | | | | | |
| 4452973 | SWEITZER, BENJAMIN | Redacted | | | | | | | |
| 4445793 | SWEITZER, JENNEFER | Redacted | | | | | | | |
| 4480835 | SWEITZER, KRISTOPHER | Redacted | | | | | | | |
| 4421436 | SWEITZER, PAIGE N | Redacted | | | | | | | |
| 4379410 | SWEITZER, PATRICK | Redacted | | | | | | | |
| 4473297 | SWEITZER, SEAN M | Redacted | | | | | | | |
| 4514406 | SWEITZER, SHAEGHLA S | Redacted | | | | | | | |
| 4823358 | SWEITZER, STEVE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358446 | SWEKEL, CARLY G | Redacted | | | | | | | |
| 4441258 | SWEM, BRITTANY | Redacted | | | | | | | |
| 4345948 | SWEM, MICHAEL T | Redacted | | | | | | | |
| 4795533 | SWEN PRODUCTS INC | DBA SWEN PRODUCTS | 619 MAIN AVE E | | | WEST FARGO | ND | 58078 | |
| 4391192 | SWEN, KAYLA | Redacted | | | | | | | |
| 4483939 | SWEN, MARCUS D | Redacted | | | | | | | |
| 4649090 | SWENBERG, WILLIAM | Redacted | | | | | | | |
| 4644217 | SWENDSEN, KAREN N | Redacted | | | | | | | |
| 4618957 | SWENEY, MARTY | Redacted | | | | | | | |
| 4350622 | SWENEY, STEVE | Redacted | | | | | | | |
| 4485196 | SWENK, JEANNETTE | Redacted | | | | | | | |
| 4320325 | SWENK, NEIL E | Redacted | | | | | | | |
| 4154949 | SWENSEN, CLAYTON R | Redacted | | | | | | | |
| 4277134 | SWENSEN, DANIELLE | Redacted | | | | | | | |
| 4548431 | SWENSEN, KAITI | Redacted | | | | | | | |
| 5486754 | SWENSEN-BRIONES MIRIAM | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| 4786321 | Swensen-Briones, Miriam | Redacted | | | | | | | |
| 4823359 | SWENSON DEV & CONST | Redacted | | | | | | | |
| 4348308 | SWENSON, ALEXIS | Redacted | | | | | | | |
| 4548639 | SWENSON, ALICIA | Redacted | | | | | | | |
| 4576515 | SWENSON, AUBREY L | Redacted | | | | | | | |
| 4843788 | SWENSON, BARB | Redacted | | | | | | | |
| 4273049 | SWENSON, BRADFORD L | Redacted | | | | | | | |
| 4175965 | SWENSON, BRANDEN J | Redacted | | | | | | | |
| 4531083 | SWENSON, CAROLYN J | Redacted | | | | | | | |
| 4199939 | SWENSON, DARYL C | Redacted | | | | | | | |
| 4364379 | SWENSON, DEBBIE | Redacted | | | | | | | |
| 4670411 | SWENSON, DENNIS | Redacted | | | | | | | |
| 4365878 | SWENSON, ERICA | Redacted | | | | | | | |
| 4786969 | Swenson, Gus | Redacted | | | | | | | |
| 4786970 | Swenson, Gus | Redacted | | | | | | | |
| 4740875 | SWENSON, HEIDI | Redacted | | | | | | | |
| 4377585 | SWENSON, JAMES | Redacted | | | | | | | |
| 4624562 | SWENSON, JAMISEN | Redacted | | | | | | | |
| 4568624 | SWENSON, JEAN | Redacted | | | | | | | |
| 4660150 | SWENSON, JOSH | Redacted | | | | | | | |
| 4366945 | SWENSON, JOSHUA | Redacted | | | | | | | |
| 4572360 | SWENSON, JUDITH D | Redacted | | | | | | | |
| 4336759 | SWENSON, KATHLEEN | Redacted | | | | | | | |
| 4394702 | SWENSON, KATHLEEN A | Redacted | | | | | | | |
| 4572678 | SWENSON, KELSEY | Redacted | | | | | | | |
| 4695874 | SWENSON, LEVI | Redacted | | | | | | | |
| 4392673 | SWENSON, MADISYN C | Redacted | | | | | | | |
| 4776627 | SWENSON, MARGARET | Redacted | | | | | | | |
| 4327735 | SWENSON, MARGARITA | Redacted | | | | | | | |
| 4843789 | SWENSON, MARK | Redacted | | | | | | | |
| 4615662 | SWENSON, MARTHA | Redacted | | | | | | | |
| 4576620 | SWENSON, MARY | Redacted | | | | | | | |
| 4551199 | SWENSON, MICHAEL K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738737 | SWENSON, ROBERT A | Redacted | | | | | | | |
| 4614791 | SWENSON, ROGER | Redacted | | | | | | | |
| 4203311 | SWENSON, SARAH | Redacted | | | | | | | |
| 4576573 | SWENSON, SAVANNAH | Redacted | | | | | | | |
| 4823360 | SWENSON, SIERRA | Redacted | | | | | | | |
| 4292663 | SWENSON, STEPHANIE M | Redacted | | | | | | | |
| 4328529 | SWENSON, SUSAN | Redacted | | | | | | | |
| 4366713 | SWENSON, TOD F | Redacted | | | | | | | |
| 4391074 | SWENSRUD, VIRGINIA | Redacted | | | | | | | |
| 4823361 | SWENSRUD-CHEREWATTI | Redacted | | | | | | | |
| 4250416 | SWENSSON, MATTHEW | Redacted | | | | | | | |
| 4493554 | SWENTOSKY, LOUISE E | Redacted | | | | | | | |
| 4462983 | SWEPSTON, HANNAH | Redacted | | | | | | | |
| 4464845 | SWEPSTON, RACHEL | Redacted | | | | | | | |
| 4477039 | SWERDAK, MARY ELLEN | Redacted | | | | | | | |
| 4843790 | SWERDLIN, SCOTT | Redacted | | | | | | | |
| 4175688 | SWERRIE, DAVID | Redacted | | | | | | | |
| 4732988 | SWERSEY, RICHARD | Redacted | | | | | | | |
| 4516469 | SWERSKE, ZEB | Redacted | | | | | | | |
| 5486758 | SWERZYNSKI JULIA | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4786017 | Swerzynski, Julia | Redacted | | | | | | | |
| 5422443 | SWERZYNSKI, JULIA | Redacted | | | | | | | |
| 4786018 | Swerzynski, Julia | Redacted | | | | | | | |
| 4600466 | SWESEY, JEAN E | Redacted | | | | | | | |
| 4476991 | SWESEY, LORI | Redacted | | | | | | | |
| 4671844 | SWETNAM, ELISA | Redacted | | | | | | | |
| 4577755 | SWETNAM, GABRIELLE | Redacted | | | | | | | |
| 4220973 | SWETNAM, JOSHUA | Redacted | | | | | | | |
| 5486759 | SWETT EARL | 1547 CONWAY ST | | | | ST PAUL | MN | 55121 | |
| 4345451 | SWETT JR, JOHN | Redacted | | | | | | | |
| 5486760 | SWETT NICOLE | 441 PARK AVE | | | | OTTAWA | IL | 61350 | |
| 4523121 | SWETT, AARON J | Redacted | | | | | | | |
| 4394243 | SWETT, MICHELE L | Redacted | | | | | | | |
| 4679537 | SWETT, RICHARD | Redacted | | | | | | | |
| 4414325 | SWETT, SAM | Redacted | | | | | | | |
| 4393921 | SWETT, TUCKER E | Redacted | | | | | | | |
| 4423064 | SWETZ, NICHOLAS J | Redacted | | | | | | | |
| 4699788 | SWETZ, ROBERT | Redacted | | | | | | | |
| 4431498 | SWETZ, SAMANTHA J | Redacted | | | | | | | |
| 4514182 | SWEZEY, TASHINA | Redacted | | | | | | | |
| 4609276 | SWEZY-GONZALEZ, WENDY | Redacted | | | | | | | |
| 4489734 | SWIANTEK, SAMANTHA | Redacted | | | | | | | |
| 4350450 | SWIASTYN, CORBIN | Redacted | | | | | | | |
| 4335722 | SWIATEK, CAROLINE | Redacted | | | | | | | |
| 4591825 | SWIATEK, GLENN | Redacted | | | | | | | |
| 4380418 | SWIATEK, MARTHA O | Redacted | | | | | | | |
| 4557124 | SWIATEK, ROSIE | Redacted | | | | | | | |
| 4296808 | SWIATKOWSKI, MICHELE A | Redacted | | | | | | | |
| 4354710 | SWIATLOWSKI, TODD A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441934 | SWIATOCHA, TERESA A | Redacted | | | | | | | |
| 4567572 | SWIBERG, ZACHARY C | Redacted | | | | | | | |
| 4595963 | SWIBES, DONALD E | Redacted | | | | | | | |
| 4667713 | SWICEGOOD, JOHN | Redacted | | | | | | | |
| 4382704 | SWICEGOOD, PHILLIP W | Redacted | | | | | | | |
| 4348776 | SWICHTENBERG II, SHAWN D | Redacted | | | | | | | |
| 4306591 | SWICK, ALLENE | Redacted | | | | | | | |
| 4306197 | SWICK, BETH | Redacted | | | | | | | |
| 4166803 | SWICK, CAMERON | Redacted | | | | | | | |
| 4547535 | SWICK, CHRISTOPHER D | Redacted | | | | | | | |
| 4311663 | SWICK, DEBRA | Redacted | | | | | | | |
| 4770480 | SWICK, DOROTHY | Redacted | | | | | | | |
| 4508619 | SWICK, JEAN | Redacted | | | | | | | |
| 4436938 | SWICK, MARGARET | Redacted | | | | | | | |
| 4823362 | SWICKARD, JANIE | Redacted | | | | | | | |
| 4301044 | SWICKARD, JENNIFER | Redacted | | | | | | | |
| 4596289 | SWICKARD, LONAE | Redacted | | | | | | | |
| 4210329 | SWICKARD, SUSAN L | Redacted | | | | | | | |
| 4823363 | SWI-CO CONSTRUCTION | Redacted | | | | | | | |
| 4616954 | SWIDAL, EDWARD B | Redacted | | | | | | | |
| 4207565 | SWIDER, JONATHON | Redacted | | | | | | | |
| 4472527 | SWIDERSKI, BERNADETTE | Redacted | | | | | | | |
| 4285973 | SWIDERSKI, DANIEL | Redacted | | | | | | | |
| 4682376 | SWIDERSKI, KERI | Redacted | | | | | | | |
| 4424642 | SWIDERSKI, MAGGIE | Redacted | | | | | | | |
| 4294810 | SWIDERSKI, MONICA | Redacted | | | | | | | |
| 4481269 | SWIECH, JUSTIN M | Redacted | | | | | | | |
| 4650299 | SWIECH, KENNETH J | Redacted | | | | | | | |
| 4434353 | SWIECHOWSKA, WIKTORIA | Redacted | | | | | | | |
| 5436345 | SWIECICKI ROBERT A AND CLAUDIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4434323 | SWIECICKI, MEGAN | Redacted | | | | | | | |
| 4446287 | SWIECKI, DONALD J | Redacted | | | | | | | |
| 4359959 | SWIEN, CYNTHIA | Redacted | | | | | | | |
| 4399311 | SWIENTNICKI, JONATHAN M | Redacted | | | | | | | |
| 4404675 | SWIENTNICKI, MICHAEL R | Redacted | | | | | | | |
| 4675142 | SWIER, MARY | Redacted | | | | | | | |
| 4388932 | SWIER, THOMAS | Redacted | | | | | | | |
| 4390574 | SWIERC, ANGELA | Redacted | | | | | | | |
| 4392232 | SWIERCZEK, LARRY J | Redacted | | | | | | | |
| 4291357 | SWIERSZ, MIKE H | Redacted | | | | | | | |
| 4302320 | SWIERTZ, JACK | Redacted | | | | | | | |
| 4690486 | SWIES, ANDREW | Redacted | | | | | | | |
| 4355644 | SWIES, CHERYL K | Redacted | | | | | | | |
| 4359222 | SWIETEK, DEBORAH | Redacted | | | | | | | |
| 4750348 | SWIETEK, ROBERT | Redacted | | | | | | | |
| 4337350 | SWIETKOSKI, JENNIFER K | Redacted | | | | | | | |
| 4509647 | SWIFKA, LILLIAN | Redacted | | | | | | | |
| 4864631 | SWIFT AIR INC | 2717 WEST 6TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4858694 | SWIFT INDUSTRIAL POWER INC | 10917 MCBRIDE LANE | | | | KNOXVILLE | TN | 37932 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252709 | SWIFT JR, EUGENE T | Redacted | | | | | | | |
| 4603256 | SWIFT PONY, BEVERLY | Redacted | | | | | | | |
| 5799188 | SWIFT RESPONSE, LLC | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 5799189 | Swift Transportaion Co. | 2200 S. 75th Avenue | | | | Phoenix | AZ | 85043 | |
| 5790986 | SWIFT TRANSPORTAION CO. | BRIAN ALEXANDER | 2200 S. 75TH AVENUE | | | PHOENIX | AZ | 85043 | |
| 4794616 | SWIFT TRANSPORTATION COMPANY | 5601 WEST MOHAVE | | | | PHOENIX | AZ | 85031 | |
| 4888325 | SWIFT TRANSPORTATION FLEET | SWIFT SERVICES HOLDINGS INC | P O BOX 643985 | | | PITTSBURGH | PA | 15264 | |
| 4383191 | SWIFT, ABIGAIL K | Redacted | | | | | | | |
| 4541675 | SWIFT, AIDAN | Redacted | | | | | | | |
| 4843791 | SWIFT, ALAN | Redacted | | | | | | | |
| 4388642 | SWIFT, BONNIE F | Redacted | | | | | | | |
| 4299154 | SWIFT, BRIAN J | Redacted | | | | | | | |
| 4529757 | SWIFT, CHANTALYN | Redacted | | | | | | | |
| 4769354 | SWIFT, CHERYL | Redacted | | | | | | | |
| 4215840 | SWIFT, CHRISTOPHER | Redacted | | | | | | | |
| 4362642 | SWIFT, CLARENCE | Redacted | | | | | | | |
| 4369415 | SWIFT, DALTON K | Redacted | | | | | | | |
| 4703509 | SWIFT, DARIN | Redacted | | | | | | | |
| 4752366 | SWIFT, DAVID | Redacted | | | | | | | |
| 4694894 | SWIFT, DEBORAH | Redacted | | | | | | | |
| 4343697 | SWIFT, DEBORAH J | Redacted | | | | | | | |
| 4663361 | SWIFT, EDDIE | Redacted | | | | | | | |
| 4672387 | SWIFT, EDWARD | Redacted | | | | | | | |
| 4369029 | SWIFT, GLENN R | Redacted | | | | | | | |
| 4457981 | SWIFT, HEATHER N | Redacted | | | | | | | |
| 4340081 | SWIFT, HEIDI V | Redacted | | | | | | | |
| 4220803 | SWIFT, HOPE | Redacted | | | | | | | |
| 4577155 | SWIFT, JAMI | Redacted | | | | | | | |
| 4388205 | SWIFT, JAYLA R | Redacted | | | | | | | |
| 4668161 | SWIFT, JUSTIN | Redacted | | | | | | | |
| 4231512 | SWIFT, KASSIE M | Redacted | | | | | | | |
| 4547407 | SWIFT, KATHRYN J | Redacted | | | | | | | |
| 4724555 | SWIFT, KATHY | Redacted | | | | | | | |
| 4776928 | SWIFT, KIMBERLEE | Redacted | | | | | | | |
| 4678976 | SWIFT, LARRY | Redacted | | | | | | | |
| 4401524 | SWIFT, MADELINE B | Redacted | | | | | | | |
| 4675196 | SWIFT, MARTHA | Redacted | | | | | | | |
| 4656247 | SWIFT, MARVIN | Redacted | | | | | | | |
| 4518642 | SWIFT, MATTHEW | Redacted | | | | | | | |
| 4518371 | SWIFT, MICHAEL | Redacted | | | | | | | |
| 4434114 | SWIFT, NICOLE | Redacted | | | | | | | |
| 4721656 | SWIFT, PAUL | Redacted | | | | | | | |
| 4339177 | SWIFT, REBECCA | Redacted | | | | | | | |
| 4769355 | SWIFT, REBECCA A | Redacted | | | | | | | |
| 4681440 | SWIFT, REGINALD | Redacted | | | | | | | |
| 4219041 | SWIFT, RICKEY L | Redacted | | | | | | | |
| 4584109 | SWIFT, ROOSEVELT | Redacted | | | | | | | |
| 4730885 | SWIFT, ROSALIND | Redacted | | | | | | | |
| 4276945 | SWIFT, RUSSELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397053 | SWIFT, RYAN | Redacted | | | | | | | |
| 4165284 | SWIFT, SARA C | Redacted | | | | | | | |
| 4151390 | SWIFT, SARA L | Redacted | | | | | | | |
| 4313585 | SWIFT, SARAH J | Redacted | | | | | | | |
| 4551965 | SWIFT, SAVANT | Redacted | | | | | | | |
| 4188658 | SWIFT, STEPHANIE | Redacted | | | | | | | |
| 4687893 | SWIFT, STEVEN | Redacted | | | | | | | |
| 4516712 | SWIFT, THERESA A | Redacted | | | | | | | |
| 4715753 | SWIFT, VERNON | Redacted | | | | | | | |
| 4422779 | SWIFT, WENDY J | Redacted | | | | | | | |
| 4157090 | SWIFT, ZACHARIAH J | Redacted | | | | | | | |
| 4873139 | SWIFTECH COMPANY LTD | BLK 6 ZHONGSHAN CIVIL SCIENCE AND | TECHNOLOGY PARK | | | ZHONGSHAN CITY | GUANGDONG PROVINCE | 528400 | CHINA |
| 4880082 | SWIFTLIFT INC | P O BOX 10 | | | | VICTOR | NY | 14564 | |
| 4823364 | SWIG, NANCY | Redacted | | | | | | | |
| 4692799 | SWIGART, KEITH  A | Redacted | | | | | | | |
| 4830454 | SWIGART, KEN & ANNA | Redacted | | | | | | | |
| 4304325 | SWIGER, DAVID | Redacted | | | | | | | |
| 4451244 | SWIGER, NICOLE M | Redacted | | | | | | | |
| 4580913 | SWIGER, ROBIN | Redacted | | | | | | | |
| 4446025 | SWIGER, ROLAND V | Redacted | | | | | | | |
| 4185708 | SWIGERT, ANTHONY M | Redacted | | | | | | | |
| 4373191 | SWIGERT, MICHAEL P | Redacted | | | | | | | |
| 4377274 | SWIGERT, SHANNA | Redacted | | | | | | | |
| 4492446 | SWIGGET, HASNAA | Redacted | | | | | | | |
| 4159876 | SWIGGINS, SARLANDIS | Redacted | | | | | | | |
| 4576287 | SWIGGUM, AMAYA L | Redacted | | | | | | | |
| 4366308 | SWIGGUM, KATARINE | Redacted | | | | | | | |
| 4450049 | SWIGONSKI, DANIEL | Redacted | | | | | | | |
| 4703535 | SWIHART, BARBARA | Redacted | | | | | | | |
| 4727871 | SWIHART, DAVID L | Redacted | | | | | | | |
| 4777001 | SWIHART, DONALD | Redacted | | | | | | | |
| 4574536 | SWIHART, DOUGLAS W | Redacted | | | | | | | |
| 4556959 | SWIHART, JAMES S | Redacted | | | | | | | |
| 4306206 | SWIHART, JOLENE | Redacted | | | | | | | |
| 4843792 | SWILKY, JANIE | Redacted | | | | | | | |
| 4151831 | SWILLEY, AMBER | Redacted | | | | | | | |
| 4520141 | SWILLEY, JASMINE | Redacted | | | | | | | |
| 4667956 | SWILLEY, STEFFOND | Redacted | | | | | | | |
| 4344337 | SWILLING, VICKY | Redacted | | | | | | | |
| 4843793 | SWILLINGER, MARK | Redacted | | | | | | | |
| 4801205 | SWIM BIKE RUN DEPOT INC | DBA TRIVILLAGE | 12013 SW 129 COURT | | | MIAMI | FL | 33186 | |
| 4865527 | SWIM N PLAY INC | 313 REGINA AVENUE | | | | RAHWAY | NJ | 07065 | |
| 4797484 | SWIMMIA LLC | DBA SWIMMIA | 560 ROYAL POINCIANA CT | | | WESTON | FL | 33326 | |
| 4717681 | SWIMPSON, JAMES B | Redacted | | | | | | | |
| 4287846 | SWIMS, COURTNEY A | Redacted | | | | | | | |
| 4642051 | SWIMS, ELBERT | Redacted | | | | | | | |
| 4198763 | SWIMS, JUSTIN | Redacted | | | | | | | |
| 4304503 | SWIMS, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658482 | SWIMS, SHANNON | Redacted | | | | | | | |
| 4795440 | SWIMSUITS FOR ALL LLC | DBA SWIMSUITSFORALL | 2300 SOUTHEASTERN AVENUE | | | INDIANAPOLIS | IN | 46201 | |
| 5799190 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 4879393 | SWIMWAYS FAR EAST COMPANY LIMITED | MS FANNIE CHEUNG | 1113, 11/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4843794 | SWINARSKI, TARA | Redacted | | | | | | | |
| 4775728 | SWINBURN, ELIZABETH | Redacted | | | | | | | |
| 4652403 | SWINDAL, MARK | Redacted | | | | | | | |
| 4630322 | SWINDALL, STEPHEN B. | Redacted | | | | | | | |
| 4399660 | SWINDELL JR., JERRY | Redacted | | | | | | | |
| 4253079 | SWINDELL, ANGEL | Redacted | | | | | | | |
| 4244605 | SWINDELL, AUSTON G | Redacted | | | | | | | |
| 4622392 | SWINDELL, CARL | Redacted | | | | | | | |
| 4675569 | SWINDELL, CHERIE | Redacted | | | | | | | |
| 4656868 | SWINDELL, DAN | Redacted | | | | | | | |
| 4622702 | SWINDELL, LARRY | Redacted | | | | | | | |
| 4620530 | SWINDELL, MARK | Redacted | | | | | | | |
| 4345095 | SWINDELL, MONET | Redacted | | | | | | | |
| 4662388 | SWINDELL, NORMA | Redacted | | | | | | | |
| 4760776 | SWINDELL, ROBERT M. | Redacted | | | | | | | |
| 4657425 | SWINDELL, STEVE | Redacted | | | | | | | |
| 4559239 | SWINDELL, TABITHA | Redacted | | | | | | | |
| 4401232 | SWINDELLS, JACKSON | Redacted | | | | | | | |
| 4288768 | SWINDER, STEPHANIE | Redacted | | | | | | | |
| 4164893 | SWINDLE JR, LEWIS J | Redacted | | | | | | | |
| 4449122 | SWINDLE, ALEXUS R | Redacted | | | | | | | |
| 4663437 | SWINDLE, AYANNA | Redacted | | | | | | | |
| 4751958 | SWINDLE, BRIAN | Redacted | | | | | | | |
| 4617714 | SWINDLE, CHERRICA | Redacted | | | | | | | |
| 4278925 | SWINDLE, HAILEY R | Redacted | | | | | | | |
| 4310560 | SWINDLE, JASON M | Redacted | | | | | | | |
| 4239770 | SWINDLE, JULIE M | Redacted | | | | | | | |
| 4264489 | SWINDLE, KALA | Redacted | | | | | | | |
| 4656311 | SWINDLE, MICHAEL | Redacted | | | | | | | |
| 4646008 | SWINDLER, DEBRA | Redacted | | | | | | | |
| 4348157 | SWINDLER, HEATHER L | Redacted | | | | | | | |
| 4604690 | SWINDLER, MARVETA | Redacted | | | | | | | |
| 4736292 | SWINDLER, NATHANIEL | Redacted | | | | | | | |
| 4414701 | SWINDOLL, CRISTINE G | Redacted | | | | | | | |
| 4424672 | SWINE, BRANDY | Redacted | | | | | | | |
| 4489492 | SWINEA, AYLA | Redacted | | | | | | | |
| 4594204 | SWINEHART, GEORGE | Redacted | | | | | | | |
| 4479950 | SWINEHART, KEVIN P | Redacted | | | | | | | |
| 4470566 | SWINEHART, MARISA N | Redacted | | | | | | | |
| 4567844 | SWINEHART, MICHELLE D | Redacted | | | | | | | |
| 5799191 | Swinerton Builders | 260 Townsend Street | | | | San Francisco | CA | 94107 | |
| 5793511 | SWINERTON BUILDERS | ZACH SATT | 260 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| 4823365 | SWINERTON BUILDERS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823367 | SWINERTON BUILDERS 1175 HOWARD | Redacted | | | | | | | |
| 4823368 | SWINERTON BUILDERS 1545 PINE | Redacted | | | | | | | |
| 4830455 | SWINERTON BUILDERS 520 W ASH | Redacted | | | | | | | |
| 4823369 | SWINERTON BUILDERS parent | Redacted | | | | | | | |
| 4823370 | SWINERTON BUILDERS SALESFORCE CHILD CARE | Redacted | | | | | | | |
| 4830456 | SWINERTON BUILDERS THE ALEXAN | Redacted | | | | | | | |
| 4823371 | SWINERTON BUILDERS TRINITY 3 CL LABOR | Redacted | | | | | | | |
| 4823372 | SWINERTON BUILDERS TRINITY 3 KIT LABOR | Redacted | | | | | | | |
| 4823366 | SWINERTON BUILDERS TRINITY III Kitchen | Redacted | | | | | | | |
| 4823373 | SWINERTON BUILDERS TRINITY III LAUNDRY | Redacted | | | | | | | |
| 4321588 | SWINEY, KAYLA | Redacted | | | | | | | |
| 4610569 | SWINEY, LOUELLA | Redacted | | | | | | | |
| 4419515 | SWINEY, RAEL | Redacted | | | | | | | |
| 4618641 | SWINEY, ROSANNE | Redacted | | | | | | | |
| 4353386 | SWINFORD, MARK A | Redacted | | | | | | | |
| 4800245 | SWING SET STUFF INC | 33750 STEADMAN | | | | NEW BOSTON | MI | 48164 | |
| 4802636 | SWING TIE LLC | 8020 W SAHARA AVE SUITE 100 | | | | LAS VEGAS | NV | 89117 | |
| 4621294 | SWING, KAREN | Redacted | | | | | | | |
| 4716255 | SWING, RICHARD | Redacted | | | | | | | |
| 4741230 | SWING, WILLIE | Redacted | | | | | | | |
| 4802577 | SWINGARM USA | PO BOX 2595 | | | | LAKE OZARK | MO | 65049-2595 | |
| 4704166 | SWINGER, LARCEIL | Redacted | | | | | | | |
| 4196182 | SWINGER, SHAWN | Redacted | | | | | | | |
| 4446704 | SWINGLE, CATHERINE M | Redacted | | | | | | | |
| 4472665 | SWINGLE, CHARLES P | Redacted | | | | | | | |
| 4641055 | SWINGLE, DEAN | Redacted | | | | | | | |
| 4492568 | SWINGLE, JAKE A | Redacted | | | | | | | |
| 4565304 | SWINGLE, JOHN P | Redacted | | | | | | | |
| 5486801 | SWINGLER STEPHANIE | 214 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 4218383 | SWINGLER, KYLE | Redacted | | | | | | | |
| 4554338 | SWINGLER, SHARRON | Redacted | | | | | | | |
| 4540155 | SWINGRUM III, CHARLES | Redacted | | | | | | | |
| 4248158 | SWININGTON, ALYSSA | Redacted | | | | | | | |
| 4172980 | SWINK, AMOS A | Redacted | | | | | | | |
| 4644172 | SWINK, BETTY | Redacted | | | | | | | |
| 4843795 | SWINK, BILLY & BARBARA | Redacted | | | | | | | |
| 4144955 | SWINK, CAMERON S | Redacted | | | | | | | |
| 4368722 | SWINK, DESIREE | Redacted | | | | | | | |
| 4703280 | SWINK, IRENE | Redacted | | | | | | | |
| 4387742 | SWINK, IVAN M | Redacted | | | | | | | |
| 4378956 | SWINK, JESSICA | Redacted | | | | | | | |
| 4768176 | SWINK, JOHN | Redacted | | | | | | | |
| 4768175 | SWINK, JOHN | Redacted | | | | | | | |
| 4388103 | SWINK, JONATHAN M | Redacted | | | | | | | |
| 4389210 | SWINK, PAIGE W | Redacted | | | | | | | |
| 4300681 | SWINK, RICHARD | Redacted | | | | | | | |
| 4388911 | SWINK, SANDRA E | Redacted | | | | | | | |
| 4676783 | SWINK, TONYA | Redacted | | | | | | | |
| 4788782 | Swinkin, Sherri | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462605 | SWINK-JONES, LAUREN E | Redacted | | | | | | | |
| 4368810 | SWINK-THOMAS, REGIINA | Redacted | | | | | | | |
| 4823374 | SWINNERTON, MATT | Redacted | | | | | | | |
| 4720407 | SWINNEY, ARTHUR | Redacted | | | | | | | |
| 4260540 | SWINNEY, BRIANA | Redacted | | | | | | | |
| 4464904 | SWINNEY, DEBRA | Redacted | | | | | | | |
| 4666788 | SWINNEY, JEAN | Redacted | | | | | | | |
| 4703601 | SWINNEY, MICHAEL | Redacted | | | | | | | |
| 4586142 | SWINNEY, PHYLLIS | Redacted | | | | | | | |
| 4323043 | SWINNEY, ROSALYNN | Redacted | | | | | | | |
| 4156900 | SWINNEY, SHERI L | Redacted | | | | | | | |
| 4660339 | SWINNEY-GRIFFITH, JUANITA | Redacted | | | | | | | |
| 4182047 | SWINNEY-SILVA, TARA L | Redacted | | | | | | | |
| 4652236 | SWINNIE, NEAL N | Redacted | | | | | | | |
| 4441248 | SWINNIE, TAEVON K | Redacted | | | | | | | |
| 4380366 | SWINNING, JUDY A | Redacted | | | | | | | |
| 4654173 | SWINSCOE, TOM | Redacted | | | | | | | |
| 4477296 | SWINSKI, ROBERT | Redacted | | | | | | | |
| 4877536 | SWINSON ELECTRIC | JESKOR INC | 4898 G RONSON COURT | | | SAN DIEGO | CA | 92111 | |
| 5486816 | SWINSON ELLEN | 429 MOORE ST | | | | FAYETTEVILLE | NC | 28301 | |
| 4607119 | SWINSON, DOROTHY | Redacted | | | | | | | |
| 4259443 | SWINSON, ERIN | Redacted | | | | | | | |
| 4282315 | SWINSON, LINDA L | Redacted | | | | | | | |
| 4658364 | SWINSON, SHIRLEY | Redacted | | | | | | | |
| 4585653 | SWINSON, THOMAS | Redacted | | | | | | | |
| 4398893 | SWINSON, WILLIAM | Redacted | | | | | | | |
| 4253890 | SWINT, DANIELLE | Redacted | | | | | | | |
| 4654382 | SWINT, DARRELL | Redacted | | | | | | | |
| 4509007 | SWINT, LAUREN | Redacted | | | | | | | |
| 4266184 | SWINT, LAWSON | Redacted | | | | | | | |
| 4172694 | SWINT, REBECCA | Redacted | | | | | | | |
| 4724131 | SWINT, WINNIFRED | Redacted | | | | | | | |
| 4343528 | SWINTON, AMIESHA L | Redacted | | | | | | | |
| 4612542 | SWINTON, ANGELIA | Redacted | | | | | | | |
| 4685390 | SWINTON, BRENDA | Redacted | | | | | | | |
| 4402489 | SWINTON, HASEEMA | Redacted | | | | | | | |
| 4261940 | SWINTON, HERBERT J | Redacted | | | | | | | |
| 4755929 | SWINTON, IDA | Redacted | | | | | | | |
| 4726717 | SWINTON, LESLEY | Redacted | | | | | | | |
| 4586681 | SWINTON, SYLVIA | Redacted | | | | | | | |
| 4509900 | SWINTON, TAKESHA M | Redacted | | | | | | | |
| 4146991 | SWINTON, WILLIAM E | Redacted | | | | | | | |
| 4387714 | SWINTON-CONWAY, CHRISTINA LAVELLE | Redacted | | | | | | | |
| 4447856 | SWINTOSKY, CATHERINE E | Redacted | | | | | | | |
| 4741829 | SWINT-SMITH, QUILLA | Redacted | | | | | | | |
| 4355863 | SWIONTEK, YVONNE | Redacted | | | | | | | |
| 4880542 | SWIRE COCA COLA USA | P O BOX 1440 | | | | DRAPER | UT | 84020 | |
| 4888327 | SWIRE COCA COLA USA | SWIRE PACIFIC HOLDINGS INC | PO BOX 413121 | | | SALT LAKE CITY | UT | 84141 | |
| 4760051 | SWIRES, CHERYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762430 | SWIRES, DAN | Redacted | | | | | | | |
| 4391714 | SWIRES, WINONA M | Redacted | | | | | | | |
| 4341065 | SWIRLING, SCOTT R | Redacted | | | | | | | |
| 4307080 | SWIRYD, DYLAN J | Redacted | | | | | | | |
| 4806874 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURY | MO | 64093 | |
| 4881091 | SWISHER INTL | P O BOX 2230 | | | | JACKSONVILLE | FL | 32203 | |
| 4888329 | SWISHER SERVICE COMPANY | SWISHER HYGIENE FRANCHISE CORP | P O BOX 473526 | | | CHARLOTTE | NC | 28247 | |
| 4479807 | SWISHER, AMANDA L | Redacted | | | | | | | |
| 4605099 | SWISHER, ANNA | Redacted | | | | | | | |
| 4579052 | SWISHER, ANNISTON N | Redacted | | | | | | | |
| 4180413 | SWISHER, ASHLI R | Redacted | | | | | | | |
| 4689435 | SWISHER, BARBARA | Redacted | | | | | | | |
| 4460529 | SWISHER, BRENDA | Redacted | | | | | | | |
| 4494988 | SWISHER, BRITTANY | Redacted | | | | | | | |
| 4566273 | SWISHER, CHERISSE N | Redacted | | | | | | | |
| 4487535 | SWISHER, CHEYLENE N | Redacted | | | | | | | |
| 4510683 | SWISHER, CORBIN B | Redacted | | | | | | | |
| 4181174 | SWISHER, DOREEN B | Redacted | | | | | | | |
| 4406790 | SWISHER, HANNA | Redacted | | | | | | | |
| 4319787 | SWISHER, KRYSTIN M | Redacted | | | | | | | |
| 4460342 | SWISHER, NICHOLAS A | Redacted | | | | | | | |
| 4727394 | SWISHER, RAYMOND | Redacted | | | | | | | |
| 4495034 | SWISHER, SAMANTHA A | Redacted | | | | | | | |
| 4579934 | SWISHER, SHELBY J | Redacted | | | | | | | |
| 4823375 | SWISHER, TARA & BRIAN | Redacted | | | | | | | |
| 4618249 | SWISHER, VIRGINIA | Redacted | | | | | | | |
| 4573170 | SWISKOSKI, JESSICA | Redacted | | | | | | | |
| 4797778 | SWISS DIALS INC | DBA SWISS DIALS | 608 S HILL ST STE 1315 | | | LOS ANGELES | CA | 90014 | |
| 4801875 | SWISS LINK INC | DBA WAVIAN USA | 5365 CLARK RD | | | PARADISE | CA | 95969 | |
| 4806118 | SWISS MADE BRANDS USA INC | 200 H FORSYTH HALL DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 6030860 | SWISS RE WESTPORT INSURANCE CORPORATION | Danny Yates, Claims Specialist, Westport Insurance Corp | c/o Legal Dept. | 5200 Metcalf Ave | | Overland Park | KS | 66202-1265 | |
| 6030862 | SWISS RE WESTPORT INSURANCE CORPORATION | Earl H. Cartwright Jr., CPCU, ARM, AIC, Claims Specialist, Asst Vice President | Swiss Re America as Admin for Westport Insur | c/o Legal Dept. | 5200 Metcalf Ave | Overland Park | KS | 66202-1265 | |
| 6030861 | SWISS RE WESTPORT INSURANCE CORPORATION | Hank Miller, FMLI, ARA, ALHC, Claims Specialist, Asst Vice President | Swiss Re America as Admin for Westport Insur | c/o Legal Dept. | 5200 Metcalf Ave | Overland Park | KS | 66202-1265 | |
| 4795099 | SWISS WATCH INTERNATIONAL INC | DBA WORLDOFWATCHES | 101 S. STATE ROAD 7 | SUITE 201 | | HOLLYWOOD | FL | 33023 | |
| 5799192 | SWISSTRAX CORPORATION-714665 | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |
| 4892694 | Swisstray Corporation | c/o Mary Cooper | 82579 Fleming Way, Unit A | | | Indio | CA | 92201 | |
| 4685639 | SWISTARA, SEAN | Redacted | | | | | | | |
| 4768237 | SWISTOCK, JOHN | Redacted | | | | | | | |
| 4248463 | SWITALA, MERCEDES | Redacted | | | | | | | |
| 4434575 | SWITALA, NAOMI R | Redacted | | | | | | | |
| 4449915 | SWITALSKI, KATHLEEN | Redacted | | | | | | | |
| 4575137 | SWITALSKI, KATHLEEN | Redacted | | | | | | | |
| 4804681 | SWITCH DOCTOR | 1071 CAMILLA ST | | | | ATLANTA | GA | 30314 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14104 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4464249 | SWITCH, AARON | Redacted | | | | | | | |
| 4804006 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 250 | | | | PLEASANTON | CA | 94588 | |
| 4447638 | SWITCHULIS, TYLER J | Redacted | | | | | | | |
| 4555175 | SWITHENBANK, NICHOLAS | Redacted | | | | | | | |
| 4460850 | SWITLYK, PAUL M | Redacted | | | | | | | |
| 4672452 | SWITSER, BARBARA | Redacted | | | | | | | |
| 4823376 | SWITZER, CARL | Redacted | | | | | | | |
| 4691360 | SWITZER, CHERYL | Redacted | | | | | | | |
| 4307945 | SWITZER, CHRISTOPHER | Redacted | | | | | | | |
| 4554154 | SWITZER, DANIELLE A | Redacted | | | | | | | |
| 4320928 | SWITZER, DAWSON H | Redacted | | | | | | | |
| 4238062 | SWITZER, DEBRA | Redacted | | | | | | | |
| 4510711 | SWITZER, DESHYNAE S | Redacted | | | | | | | |
| 4170386 | SWITZER, GABRIELA ISABEL M | Redacted | | | | | | | |
| 4357680 | SWITZER, JACKIE L | Redacted | | | | | | | |
| 4650610 | SWITZER, JEFF | Redacted | | | | | | | |
| 4392655 | SWITZER, JOSALYN | Redacted | | | | | | | |
| 4606260 | SWITZER, KARLA | Redacted | | | | | | | |
| 4445643 | SWITZER, KELSEY | Redacted | | | | | | | |
| 4370482 | SWITZER, KENDRA | Redacted | | | | | | | |
| 4318927 | SWITZER, LINDA | Redacted | | | | | | | |
| 4823377 | SWITZER, MARK | Redacted | | | | | | | |
| 4486316 | SWITZER, MICHAEL S | Redacted | | | | | | | |
| 4508066 | SWITZER, MONICA | Redacted | | | | | | | |
| 4384929 | SWITZER, NICHOLAS S | Redacted | | | | | | | |
| 4517606 | SWITZER, RONALD T | Redacted | | | | | | | |
| 4360666 | SWITZER, ROXANNE L | Redacted | | | | | | | |
| 4799368 | SWIZZ STYLE INC | 165 W BROADWAY ST | | | | DOVER | OH | 44622 | |
| 4241312 | SWOAP, CHRIS | Redacted | | | | | | | |
| 4301551 | SWOBODA, JOHN A | Redacted | | | | | | | |
| 4309771 | SWOBODA, ZACKARY | Redacted | | | | | | | |
| 4565945 | SWOFFORD, JASON | Redacted | | | | | | | |
| 4524086 | SWOFFORD, PAMALA D | Redacted | | | | | | | |
| 4445042 | SWOGGER, JOSEPH L | Redacted | | | | | | | |
| 4341580 | SWOGGER, JUSTIN J | Redacted | | | | | | | |
| 4486156 | SWOGGER, KERRY M | Redacted | | | | | | | |
| 4495731 | SWOGGER, NICHOLAS | Redacted | | | | | | | |
| 4227966 | SWOGGER, SOBEYDA J | Redacted | | | | | | | |
| 4348852 | SWOL JR, JOHN M | Redacted | | | | | | | |
| 4232219 | SWOLL, JKYRE | Redacted | | | | | | | |
| 4847708 | SWON CONSTRUCTON | 10456 TINTINHULL DR. | | | | INDIAN LAND | SC | 29707 | |
| 4364767 | SWONGER, DEBORAH | Redacted | | | | | | | |
| 4365241 | SWONGER, PHILLIP | Redacted | | | | | | | |
| 4760444 | SWONSON, JUDY | Redacted | | | | | | | |
| 4453983 | SWONTEK, DORA L | Redacted | | | | | | | |
| 4453358 | SWOOPE, GABRIELLE | Redacted | | | | | | | |
| 4714198 | SWOPE, CHARLES | Redacted | | | | | | | |
| 4613456 | SWOPE, CHARLES | Redacted | | | | | | | |
| 4385090 | SWOPE, DALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622958 | SWOPE, DAVID | Redacted | | | | | | | |
| 4672789 | SWOPE, FRANCES J | Redacted | | | | | | | |
| 4705272 | SWOPE, KATHY S | Redacted | | | | | | | |
| 4568197 | SWOPE, LEIGHTON | Redacted | | | | | | | |
| 4161399 | SWOPE, LISA | Redacted | | | | | | | |
| 4478279 | SWOPE, RYAN W | Redacted | | | | | | | |
| 4698606 | SWOPE, SHERRELL | Redacted | | | | | | | |
| 4717138 | SWOPE, TERENCE | Redacted | | | | | | | |
| 4153271 | SWOPE-BECK, MELODY L | Redacted | | | | | | | |
| 4522112 | SWOPES, ANGELA R | Redacted | | | | | | | |
| 4674633 | SWOPES, INGA | Redacted | | | | | | | |
| 4756980 | SWOPES, ISAIAH | Redacted | | | | | | | |
| 4634821 | SWOPES, ISIAH | Redacted | | | | | | | |
| 4306377 | SWOPES, KATRINA | Redacted | | | | | | | |
| 4521347 | SWOPES, MARESHA | Redacted | | | | | | | |
| 4675558 | SWOPES, SYLVESTER | Redacted | | | | | | | |
| 4522765 | SWOPSHIRE, RONISHA | Redacted | | | | | | | |
| 4843796 | SWOR, GRAY | Redacted | | | | | | | |
| 4492012 | SWOR, KELLIE C | Redacted | | | | | | | |
| 4860638 | SWORD CONSTRUCTION LLC | 1422 STONEHOLLOW STE B | | | | KINGWOOD | TX | | 77339 | |
| 4156696 | SWORD, ALEEYA R | Redacted | | | | | | | |
| 4230008 | SWORD, ALYSSA J | Redacted | | | | | | | |
| 4318503 | SWORD, DREW J | Redacted | | | | | | | |
| 4271927 | SWORD, EMMANUEL | Redacted | | | | | | | |
| 4454561 | SWORD, MISTY D | Redacted | | | | | | | |
| 4168938 | SWORD, RICHARD B | Redacted | | | | | | | |
| 4802649 | SWORDFISH TOOLS INC | DBA SWORDFISH TOOLS | 810 W GOLDEN GROVE WAY UNIT C | | | COVINA | CA | 91722-3202 | |
| 4448395 | SWORDS, CHARMAINE | Redacted | | | | | | | |
| 4318222 | SWORDS, JENNIFER | Redacted | | | | | | | |
| 4755094 | SWORDS, LISA | Redacted | | | | | | | |
| 4494975 | SWORDS, THERESA | Redacted | | | | | | | |
| 4218154 | SWORDS, ZACKERY | Redacted | | | | | | | |
| 4469226 | SWOREN, JAMES T | Redacted | | | | | | | |
| 4742968 | SWORTZ, JOHN | Redacted | | | | | | | |
| 4348762 | SWOVELAND, KARLA | Redacted | | | | | | | |
| 4223451 | SWOYER, BRYNLIE R | Redacted | | | | | | | |
| 4484767 | SWOYER, STEPHEN E | Redacted | | | | | | | |
| 4843797 | SWP CABINETRY | Redacted | | | | | | | |
| 4882817 | SWP ENTERPRISES LLC | P O BOX 702884 | | | | DALLAS | TX | | 75370 | |
| 4792507 | Swyer, Alex | Redacted | | | | | | | |
| 4790939 | Swyers, Alex | Redacted | | | | | | | |
| 4655227 | SWYERS, TED | Redacted | | | | | | | |
| 4254603 | SWYGERT, JEFFREY D | Redacted | | | | | | | |
| 4599121 | SWYGERT, TRINA DIANA D | Redacted | | | | | | | |
| 4636671 | SWYNINGAN, PARTHENIA | Redacted | | | | | | | |
| 4796839 | SWYPELESS INC | DBA GLOVE LY TOUCH SCREEN GLOVES | 302 BOWERY | | | NEW YORK | NY | | 10012 | |
| 4274340 | SWYTER, PAMELA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14106 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858051 | SWZ LLC f/k/a SWZ Partners, LLC | Stark & Stark | Att: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5799193 | SWZ, LLC | 1733 Abbot Kinney Blvd. | Unit C | | | Venice | CA | 90291 | |
| 5788503 | SWZ, LLC | ATTN: ELAN SHUKARTSI | 1733 ABBOT KINNEY BLVD. | UNIT C | | VENICE | CA | 90291 | |
| 4854331 | SWZ, LLC | C/O OLIVE BRANCH PROPERTIES | 555 ROSE AVENUE | UNIT 7 | | VENICE | CA | 90291 | |
| 4808220 | SWZ, LLC | C/O OLIVE BRANCH PROPERTIES | UNIT C | 1733 ABBOT KINNEY BLVD. | | VENICE | CA | 90291 | |
| 5799194 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 4878438 | SXWELL USA LLC | LIFESTYLES US OPCO INC | 111 WOOD AVE SOUTH SUITE 210 | | | ISELIN | NJ | 08830 | |
| 4843798 | SY BASKIN | Redacted | | | | | | | |
| 4843799 | SY GHOST | Redacted | | | | | | | |
| 4656904 | SY LORIA, JENNETTE | Redacted | | | | | | | |
| 4873489 | SY VENTURES V LLC | C/O 1ST COMMERCIAL REALTY GRP INC | 2009 PORTERFIELD WAY STE P | | | UPLAND | CA | 91786 | |
| 4661336 | SY, ASSANE | Redacted | | | | | | | |
| 4371855 | SY, BATHOULY | Redacted | | | | | | | |
| 4439284 | SY, BENGLUY | Redacted | | | | | | | |
| 4331604 | SY, BINETA | Redacted | | | | | | | |
| 4511761 | SY, CAMERON R | Redacted | | | | | | | |
| 4289297 | SY, CHRISTOPHER M | Redacted | | | | | | | |
| 4823378 | SY, EDWARD | Redacted | | | | | | | |
| 4436509 | SY, EVELYN | Redacted | | | | | | | |
| 4271654 | SY, FERNANDA P | Redacted | | | | | | | |
| 4591771 | SY, JOHN | Redacted | | | | | | | |
| 4303955 | SY, JON | Redacted | | | | | | | |
| 4168538 | SY, REINA REGINA | Redacted | | | | | | | |
| 4830457 | SY,FRED | Redacted | | | | | | | |
| 4703393 | SYAKOVICH, NANCY | Redacted | | | | | | | |
| 4195889 | SYAM, PIALI | Redacted | | | | | | | |
| 4548176 | SYAS, PERVIS J | Redacted | | | | | | | |
| 4882974 | SYBASE INC | P O BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| 4631770 | SYBENGA, KATHERINE | Redacted | | | | | | | |
| 4453066 | SYBERT, ASHLI | Redacted | | | | | | | |
| 4698836 | SYBERT, DAVID | Redacted | | | | | | | |
| 4351955 | SYBESMA, LANA | Redacted | | | | | | | |
| 4843800 | SYBIL BROWN | Redacted | | | | | | | |
| 5486871 | SYBIL DRUCE | 1905 CARRIAGE DR | | | | VICTORIA | MN | 55386 | |
| 4753257 | SYBO, PATRICIA | Redacted | | | | | | | |
| 4234173 | SYBRANT, DEANNA M | Redacted | | | | | | | |
| 4578832 | SYCAFOOSE, PARKER G | Redacted | | | | | | | |
| 4879192 | SYCAMORE CENTER DEKALB LLC | MIDAMCO | 3333 RICHMOND RD STE 350 | | | BEACHWOOD | OH | 44122 | |
| 4823379 | SYCAMORE HOMES- AIDAN COURT | Redacted | | | | | | | |
| 4823380 | SYCAMORE HOMES- CAMINO RAMON | Redacted | | | | | | | |
| 4823381 | SYCAMORE HOMES- HOMESTEAD TERRACE | Redacted | | | | | | | |
| 4823382 | SYCAMORE HOMES parent | Redacted | | | | | | | |
| 4792772 | Sych, Bohdan | Redacted | | | | | | | |
| 4485539 | SYCHAK, JOSHUA R | Redacted | | | | | | | |
| 4746342 | SYCHANGCO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685869 | SYCHUA, LOURDES | Redacted | | | | | | | |
| 4301431 | SYCK, AARON | Redacted | | | | | | | |
| 4321331 | SYCK, GREGORY C | Redacted | | | | | | | |
| 4601924 | SYCKLE, DAWN | Redacted | | | | | | | |
| 4823383 | SYDELL, OLGA | Redacted | | | | | | | |
| 4251777 | SYDENHAM, PATRICIA A | Redacted | | | | | | | |
| 4803648 | SYDENSTRICKER IMP CO | DBA SYDENSTRICKERS | 155 JOHN DEERE DRIVE | | | MOSCOW MILLS | MO | 63362 | |
| 5486891 | SYDNEY JOHNSTON | 13571 FERNANDO AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5486892 | SYDNEY KAZIN | 7475 CO RD 11 | | | | MAPLE PLAIN | MN | 55359 | |
| 5486897 | SYDNEY MOSHER | 35024 585TH AVE | | | | WARROAD | MN | 56763 | |
| 5486902 | SYDNEY TAYLOR | 3846 Hurlbut St Uppr | | | | Detroit | MI | 48214-4410 | |
| 4649584 | SYDNEY, DAWN A. A | Redacted | | | | | | | |
| 4677424 | SYDNEY, JAMES D | Redacted | | | | | | | |
| 4677425 | SYDNEY, JAMES D | Redacted | | | | | | | |
| 4433557 | SYDNEY, KRIS | Redacted | | | | | | | |
| 4433507 | SYDNEY, RAYNETTE | Redacted | | | | | | | |
| 4372391 | SYDNOR, ADRIAN | Redacted | | | | | | | |
| 4241241 | SYDNOR, ANGEL | Redacted | | | | | | | |
| 4423626 | SYDNOR, ANTHONY | Redacted | | | | | | | |
| 4650709 | SYDNOR, BERNADETTE | Redacted | | | | | | | |
| 4655587 | SYDNOR, JAWANDA M | Redacted | | | | | | | |
| 4320689 | SYDNOR, MARK R | Redacted | | | | | | | |
| 4743779 | SYDNOR, RODNEY | Redacted | | | | | | | |
| 4551777 | SYDNOR, VICTORIA E | Redacted | | | | | | | |
| 4769942 | SYDNOR, WILLIAM | Redacted | | | | | | | |
| 4736905 | SYDOR, CHRISTINA | Redacted | | | | | | | |
| 4334806 | SYDORAK, JAMES M | Redacted | | | | | | | |
| 4379350 | SYDORSKA, ANNA | Redacted | | | | | | | |
| 4378835 | SYDORSKYY, DANIEL | Redacted | | | | | | | |
| 4540381 | SYDOW, KENNETH | Redacted | | | | | | | |
| 4617198 | SYDRO, PETER K | Redacted | | | | | | | |
| 4198106 | SYED ARSALAN, FNU | Redacted | | | | | | | |
| 4870164 | SYED I MAHMOOD | 704 IDLEWOOD DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 4885648 | SYED M NAQVI | PRIME RETAILS LLC | 1275 RIDGE VISTA CT | | | LAWRENCEVILLE | GA | 30043 | |
| 4575672 | SYED, AAFIYA | Redacted | | | | | | | |
| 4241872 | SYED, AASMA | Redacted | | | | | | | |
| 4280705 | SYED, ADIL | Redacted | | | | | | | |
| 4438840 | SYED, AHMED | Redacted | | | | | | | |
| 4468119 | SYED, AJAZ | Redacted | | | | | | | |
| 4558125 | SYED, AJJER A | Redacted | | | | | | | |
| 4529459 | SYED, ANUM | Redacted | | | | | | | |
| 4608263 | SYED, ANWARUL | Redacted | | | | | | | |
| 4354385 | SYED, ASIA K | Redacted | | | | | | | |
| 4421183 | SYED, AZHER | Redacted | | | | | | | |
| 4531830 | SYED, FARAH | Redacted | | | | | | | |
| 4559644 | SYED, FOUZIA | Redacted | | | | | | | |
| 4559611 | SYED, GHOUSIA | Redacted | | | | | | | |
| 4177161 | SYED, HAMNA | Redacted | | | | | | | |
| 4420805 | SYED, HENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593586 | SYED, IMRAN | Redacted | | | | | | | |
| 4762123 | SYED, KALEEM | Redacted | | | | | | | |
| 4657666 | SYED, KARISHMA | Redacted | | | | | | | |
| 4727899 | SYED, KAZIM | Redacted | | | | | | | |
| 4231160 | SYED, MAHNAZ | Redacted | | | | | | | |
| 4300350 | SYED, MAHNOOR | Redacted | | | | | | | |
| 4302009 | SYED, MANSOOR K | Redacted | | | | | | | |
| 4597051 | SYED, MASHOOD | Redacted | | | | | | | |
| 4646491 | SYED, MEHMOOD | Redacted | | | | | | | |
| 4400916 | SYED, MOHAMMED | Redacted | | | | | | | |
| 4528175 | SYED, MURTAZA M | Redacted | | | | | | | |
| 4329956 | SYED, NAZMEEN | Redacted | | | | | | | |
| 4287364 | SYED, NOOR MOHAMMED | Redacted | | | | | | | |
| 4725292 | SYED, NUZHAT E | Redacted | | | | | | | |
| 4342824 | SYED, QADIR | Redacted | | | | | | | |
| 4486975 | SYED, RAFEU | Redacted | | | | | | | |
| 4203043 | SYED, RAZA S | Redacted | | | | | | | |
| 4533939 | SYED, RUNA | Redacted | | | | | | | |
| 4541445 | SYED, SADIA | Redacted | | | | | | | |
| 4594006 | SYED, SADIQ | Redacted | | | | | | | |
| 4295423 | SYED, SALMAN K | Redacted | | | | | | | |
| 4549817 | SYED, SAMEERA S | Redacted | | | | | | | |
| 4221343 | SYED, SAMINA | Redacted | | | | | | | |
| 4417890 | SYED, SHARIQ R | Redacted | | | | | | | |
| 4751589 | SYED, SHERAZ | Redacted | | | | | | | |
| 4359913 | SYED, TAHIR L | Redacted | | | | | | | |
| 4613573 | SYED, TARIQSHAH | Redacted | | | | | | | |
| 4428757 | SYED, VAJEEHA | Redacted | | | | | | | |
| 4558447 | SYED, WAHAB | Redacted | | | | | | | |
| 4336813 | SYED, YAHYA A | Redacted | | | | | | | |
| 4291347 | SYED, YAMEENUDDIN | Redacted | | | | | | | |
| 4346086 | SYED, YOUSHAY | Redacted | | | | | | | |
| 4625225 | SYED, ZAKIR | Redacted | | | | | | | |
| 4888334 | SYEDA KUTUB EYECARE PROFESSIONALS | SYEDA KUTUB | 2006 JONATHAN DR | | | STERLING | VA | 20164-1941 | |
| 4491609 | SYEDA, SAMINA | Redacted | | | | | | | |
| 4808413 | SYERS PROPERTIES I, L.P. | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| 4766810 | SYERS, BRIAN | Redacted | | | | | | | |
| 4391909 | SYERS, MATTHEW D | Redacted | | | | | | | |
| 4453503 | SYERSAK, MARK J | Redacted | | | | | | | |
| 4706733 | SYFERD, CONSTANCE | Redacted | | | | | | | |
| 4628634 | SYFFRARD, ROLAND | Redacted | | | | | | | |
| 4716973 | SYFRETT, CATHY | Redacted | | | | | | | |
| 4365446 | SYHAKHOUN, BRIGITTE | Redacted | | | | | | | |
| 4566880 | SYHARATH, SARAH P | Redacted | | | | | | | |
| 4190151 | SYHAVONG, ALICE | Redacted | | | | | | | |
| 4858363 | SYK CORPORATION | 1023 KAWAIAHAO ST | | | | HONOLULU | HI | 96814 | |
| 4843801 | SYKAS, SHARON & MARK | Redacted | | | | | | | |
| 4843802 | SYKES CUSTOM BUILDERS | Redacted | | | | | | | |
| 5486938 | SYKES DELBERT | 2211 W LOCUST ST | | | | DAVENPORT | IA | 52804 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5486958 | SYKES SANDRA | 3704 OFFUTT RD | | | | RANDALLSTOWN | MD | 21133 | |
| 4338290 | SYKES, AARON | Redacted | | | | | | | |
| 4490418 | SYKES, ADRIANA R | Redacted | | | | | | | |
| 4745531 | SYKES, ALANA | Redacted | | | | | | | |
| 4597273 | SYKES, ALICE | Redacted | | | | | | | |
| 4775941 | SYKES, ALICIA | Redacted | | | | | | | |
| 4776698 | SYKES, ANTHONY | Redacted | | | | | | | |
| 4773013 | SYKES, ANTHONY LEE | Redacted | | | | | | | |
| 4579390 | SYKES, ASHLEE | Redacted | | | | | | | |
| 4293395 | SYKES, BEHANZIN | Redacted | | | | | | | |
| 4712866 | SYKES, BELYNDA | Redacted | | | | | | | |
| 4613421 | SYKES, BERNICE | Redacted | | | | | | | |
| 4741342 | SYKES, BEZELL | Redacted | | | | | | | |
| 4442466 | SYKES, BRYAN E | Redacted | | | | | | | |
| 4402444 | SYKES, CAPRE A | Redacted | | | | | | | |
| 4699568 | SYKES, CARLA | Redacted | | | | | | | |
| 4389294 | SYKES, CELESTE | Redacted | | | | | | | |
| 4349165 | SYKES, CELIA | Redacted | | | | | | | |
| 4732388 | SYKES, CHARLES | Redacted | | | | | | | |
| 4599130 | SYKES, CHARLES | Redacted | | | | | | | |
| 4201738 | SYKES, CHELSEA L | Redacted | | | | | | | |
| 4744784 | SYKES, CHINIKIE | Redacted | | | | | | | |
| 4389556 | SYKES, CYNTHIA M | Redacted | | | | | | | |
| 4171046 | SYKES, DARIAN | Redacted | | | | | | | |
| 4633690 | SYKES, DEBRA | Redacted | | | | | | | |
| 4155713 | SYKES, DEMAURIE | Redacted | | | | | | | |
| 4212691 | SYKES, DEREK C | Redacted | | | | | | | |
| 4601762 | SYKES, DIANE | Redacted | | | | | | | |
| 4485206 | SYKES, DIANNA | Redacted | | | | | | | |
| 4188496 | SYKES, DONALD | Redacted | | | | | | | |
| 4202568 | SYKES, DONNA | Redacted | | | | | | | |
| 4509125 | SYKES, DYASIA N | Redacted | | | | | | | |
| 4468361 | SYKES, ELIZABETH | Redacted | | | | | | | |
| 4732357 | SYKES, FAITH | Redacted | | | | | | | |
| 4670037 | SYKES, FREDERICK | Redacted | | | | | | | |
| 4322044 | SYKES, FREDERICK R | Redacted | | | | | | | |
| 4673039 | SYKES, GERALD | Redacted | | | | | | | |
| 4630263 | SYKES, IOLA | Redacted | | | | | | | |
| 4297762 | SYKES, JALEN | Redacted | | | | | | | |
| 4293478 | SYKES, JANARRIUS J | Redacted | | | | | | | |
| 4296116 | SYKES, JASMINE | Redacted | | | | | | | |
| 4427557 | SYKES, JENNIFER | Redacted | | | | | | | |
| 4393894 | SYKES, JIM | Redacted | | | | | | | |
| 4741687 | SYKES, JO | Redacted | | | | | | | |
| 4336501 | SYKES, JONATHAN E | Redacted | | | | | | | |
| 4149299 | SYKES, JUANDREAS O | Redacted | | | | | | | |
| 4764350 | SYKES, KAREN | Redacted | | | | | | | |
| 4668206 | SYKES, KARYN | Redacted | | | | | | | |
| 4374918 | SYKES, KAYMAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511792 | SYKES, KENNETH | Redacted | | | | | | | |
| 4288012 | SYKES, KIA M | Redacted | | | | | | | |
| 4151613 | SYKES, KIARA | Redacted | | | | | | | |
| 4433412 | SYKES, KIESHOUNA M | Redacted | | | | | | | |
| 4857171 | SYKES, KRYSTINE ALAINA | Redacted | | | | | | | |
| 4678960 | SYKES, LAKESHA | Redacted | | | | | | | |
| 4622899 | SYKES, LAURIE | Redacted | | | | | | | |
| 4636478 | SYKES, LEOLA | Redacted | | | | | | | |
| 4768786 | SYKES, LILLIE R. | Redacted | | | | | | | |
| 4595289 | SYKES, LINDA | Redacted | | | | | | | |
| 4525424 | SYKES, LIONELL W | Redacted | | | | | | | |
| 4648640 | SYKES, MACK | Redacted | | | | | | | |
| 4471652 | SYKES, MANDY L | Redacted | | | | | | | |
| 4672281 | SYKES, MARC | Redacted | | | | | | | |
| 4536528 | SYKES, MARCUS | Redacted | | | | | | | |
| 4720421 | SYKES, MARGARET | Redacted | | | | | | | |
| 4151730 | SYKES, MARLON | Redacted | | | | | | | |
| 4709594 | SYKES, MARY | Redacted | | | | | | | |
| 4643006 | SYKES, MARY | Redacted | | | | | | | |
| 4378487 | SYKES, MATTHEW E | Redacted | | | | | | | |
| 4618824 | SYKES, MELVIN | Redacted | | | | | | | |
| 4625717 | SYKES, MICHAEL | Redacted | | | | | | | |
| 4433589 | SYKES, MICHAEL J | Redacted | | | | | | | |
| 4626537 | SYKES, NANNIE | Redacted | | | | | | | |
| 4447138 | SYKES, NASTAJA B | Redacted | | | | | | | |
| 4589255 | SYKES, NETTIE L | Redacted | | | | | | | |
| 4384407 | SYKES, NIKITA | Redacted | | | | | | | |
| 4385069 | SYKES, NORMA | Redacted | | | | | | | |
| 4413367 | SYKES, ORA L | Redacted | | | | | | | |
| 4699940 | SYKES, PATRICIA | Redacted | | | | | | | |
| 4454701 | SYKES, PIERRE | Redacted | | | | | | | |
| 4432011 | SYKES, RILEY | Redacted | | | | | | | |
| 4344744 | SYKES, SANDRA | Redacted | | | | | | | |
| 4146282 | SYKES, SHARIKA A | Redacted | | | | | | | |
| 4324385 | SYKES, SHAYLA | Redacted | | | | | | | |
| 4326085 | SYKES, SHAYNA D | Redacted | | | | | | | |
| 4281104 | SYKES, SIMONE | Redacted | | | | | | | |
| 4386934 | SYKES, TAIISHA | Redacted | | | | | | | |
| 4639498 | SYKES, TASSIE | Redacted | | | | | | | |
| 4311606 | SYKES, TAYLOR | Redacted | | | | | | | |
| 4255316 | SYKES, THOMAS E | Redacted | | | | | | | |
| 4253111 | SYKES, TIARA | Redacted | | | | | | | |
| 4537951 | SYKES, TIMOTHY | Redacted | | | | | | | |
| 4217520 | SYKES, TIMOTHY X | Redacted | | | | | | | |
| 4493287 | SYKES, TINA | Redacted | | | | | | | |
| 4340563 | SYKES, TYRAIL | Redacted | | | | | | | |
| 4401422 | SYKES, TYREE | Redacted | | | | | | | |
| 4590625 | SYKES, VICEOLA D | Redacted | | | | | | | |
| 4590624 | SYKES, VICEOLA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323208 | SYKES, WHITNEY | Redacted | | | | | | | |
| 4522338 | SYKES, WILLIAM | Redacted | | | | | | | |
| 4451978 | SYKES, WILLIAM G | Redacted | | | | | | | |
| 4531575 | SYKES-COOK, JENN | Redacted | | | | | | | |
| 4644495 | SYKOLA JR., SAMUEL | Redacted | | | | | | | |
| 4843803 | SYKORA, CAROLE | Redacted | | | | | | | |
| 4665326 | SYKORA, GARRY | Redacted | | | | | | | |
| 4666406 | SYKORA, JOHN | Redacted | | | | | | | |
| 4349888 | SYKORA, MARIA E | Redacted | | | | | | | |
| 4563863 | SYKORA-LOVAS, VICTORIA M | Redacted | | | | | | | |
| 4799872 | SYL BOOK | DBA CARGO LOT | 6324 N CHATHAM AVE STE 264 | | | KANSAS CITY | MO | 64151 | |
| 4400208 | SYLA, IRMA | Redacted | | | | | | | |
| 5790987 | SYLACAUGA SMALL ENGINE REPAIR | 702 W. FORT WILLIAMS ST. | | | | SYLACAUGA | AL | 35150 | |
| 4873335 | SYLACAUGA SMALL ENGINE REPAIR | BRIAN FIELDERS | 702 WEST FORT WILLIAMS ST | | | SYLACAUGA | AL | 35150 | |
| 4436827 | SYLAR, DNISHA | Redacted | | | | | | | |
| 5486969 | SYLBESTER QUINCEE | 12703 NORTH 58TH STREET APT B | | | | TAMPA | FL | 33617 | |
| 4639744 | SYLIVANT, CAROL | Redacted | | | | | | | |
| 4456585 | SYLLA, BINTOU K | Redacted | | | | | | | |
| 4241673 | SYLLA, FRANSIENNE | Redacted | | | | | | | |
| 4628386 | SYLLA, HILDEGARD | Redacted | | | | | | | |
| 4343685 | SYLLA, IBRAHIMA | Redacted | | | | | | | |
| 4792688 | Sylla, Marana | Redacted | | | | | | | |
| 4554983 | SYLLA, MOUHAMED B | Redacted | | | | | | | |
| 4558505 | SYLLA, OUSMAN | Redacted | | | | | | | |
| 4341621 | SYLLA, YAMOUSSA | Redacted | | | | | | | |
| 4449443 | SYLLABA, SHARON L | Redacted | | | | | | | |
| 4376754 | SYLSTAD, HALEY L | Redacted | | | | | | | |
| 4749366 | SYLTE, SCOTT | Redacted | | | | | | | |
| 4390923 | SYLTIE, LANA | Redacted | | | | | | | |
| 4270251 | SYLVA, BENJAMIN K | Redacted | | | | | | | |
| 4698572 | SYLVA, JASON | Redacted | | | | | | | |
| 4304836 | SYLVA, LEONARD J | Redacted | | | | | | | |
| 4788165 | Sylvain, Aaron | Redacted | | | | | | | |
| 4788166 | Sylvain, Aaron | Redacted | | | | | | | |
| 4730836 | SYLVAIN, CARLINE | Redacted | | | | | | | |
| 4332335 | SYLVAIN, CAROLE M | Redacted | | | | | | | |
| 4617837 | SYLVAIN, CLAIRE | Redacted | | | | | | | |
| 4246006 | SYLVAIN, CLAUDIN J | Redacted | | | | | | | |
| 4668457 | SYLVAIN, DAVIDA D | Redacted | | | | | | | |
| 4341014 | SYLVAIN, DESIRAE D | Redacted | | | | | | | |
| 4243485 | SYLVAIN, ENOCK | Redacted | | | | | | | |
| 4300444 | SYLVAIN, JANINE F | Redacted | | | | | | | |
| 4251238 | SYLVAIN, MARCUS | Redacted | | | | | | | |
| 4734616 | SYLVAIN, NANOUSHKA | Redacted | | | | | | | |
| 4417386 | SYLVAIN, RENARDZ | Redacted | | | | | | | |
| 4716614 | SYLVAN, YVETTE | Redacted | | | | | | | |
| 4426981 | SYLVANDER, KRISTINA | Redacted | | | | | | | |
| 4884563 | SYLVANIA LIGHTING SERVICES CORP | PO BOX 2120 | | | | CAROL STREAM | IL | 60132 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335897 | SYLVARIA, DEBRA A | Redacted | | | | | | | |
| 4205906 | SYLVAS, SHANNON N | Redacted | | | | | | | |
| 4272563 | SYLVA-SAGISI, LALENYA | Redacted | | | | | | | |
| 4608880 | SYLVE, ETHEL | Redacted | | | | | | | |
| 4765679 | SYLVE, ROBBIE | Redacted | | | | | | | |
| 4429785 | SYLVER, JORDAN | Redacted | | | | | | | |
| 4346128 | SYLVER, NICOLE | Redacted | | | | | | | |
| 4256936 | SYLVERAIN, BARBARA | Redacted | | | | | | | |
| 4625189 | SYLVERAIN, MAURINE | Redacted | | | | | | | |
| 4239066 | SYLVESTE, JUNEL | Redacted | | | | | | | |
| 4279806 | SYLVESTER GRIFFITH, JAMES A | Redacted | | | | | | | |
| 5484585 | SYLVESTER ROCCO | 740 GARDEN ST | | | | CARLSTADT | NJ | 07072 | |
| 4164934 | SYLVESTER, AJAH A | Redacted | | | | | | | |
| 4492757 | SYLVESTER, ANTHONY M | Redacted | | | | | | | |
| 4145308 | SYLVESTER, ASHYLON B | Redacted | | | | | | | |
| 4181350 | SYLVESTER, AUSTIN | Redacted | | | | | | | |
| 4760748 | SYLVESTER, BOBBIE | Redacted | | | | | | | |
| 4309917 | SYLVESTER, BONNIE J | Redacted | | | | | | | |
| 4587173 | SYLVESTER, BRIAN | Redacted | | | | | | | |
| 4375593 | SYLVESTER, CHRISTINE MARIE MAGLASIN | Redacted | | | | | | | |
| 4361962 | SYLVESTER, CORTEZ | Redacted | | | | | | | |
| 4764750 | SYLVESTER, CRAIG | Redacted | | | | | | | |
| 4328468 | SYLVESTER, CRYSTAL | Redacted | | | | | | | |
| 4856632 | SYLVESTER, DEANNA | Redacted | | | | | | | |
| 4431949 | SYLVESTER, DELORIS E | Redacted | | | | | | | |
| 4221405 | SYLVESTER, DENNIS | Redacted | | | | | | | |
| 4669659 | SYLVESTER, DONNIE | Redacted | | | | | | | |
| 4455715 | SYLVESTER, FRANK M | Redacted | | | | | | | |
| 4562246 | SYLVESTER, ISABELLA M | Redacted | | | | | | | |
| 4659283 | SYLVESTER, JANET | Redacted | | | | | | | |
| 4563004 | SYLVESTER, JEREMIAH | Redacted | | | | | | | |
| 4450282 | SYLVESTER, JOEL A | Redacted | | | | | | | |
| 4260506 | SYLVESTER, JOHANTHON | Redacted | | | | | | | |
| 4369876 | SYLVESTER, JOHN C | Redacted | | | | | | | |
| 4420424 | SYLVESTER, JOSEPH | Redacted | | | | | | | |
| 4492967 | SYLVESTER, KAYLA M | Redacted | | | | | | | |
| 4843804 | SYLVESTER, L.V. | Redacted | | | | | | | |
| 4346962 | SYLVESTER, MARK | Redacted | | | | | | | |
| 4647826 | SYLVESTER, MARY | Redacted | | | | | | | |
| 4360858 | SYLVESTER, MELANIE L | Redacted | | | | | | | |
| 4436959 | SYLVESTER, NICOLE M | Redacted | | | | | | | |
| 4823384 | SYLVESTER, ORION | Redacted | | | | | | | |
| 4662432 | SYLVESTER, PAUL | Redacted | | | | | | | |
| 4326575 | SYLVESTER, PRECIOUS | Redacted | | | | | | | |
| 4448329 | SYLVESTER, RICHARD | Redacted | | | | | | | |
| 4491916 | SYLVESTER, ROBERT | Redacted | | | | | | | |
| 4425140 | SYLVESTER, ROBERT A | Redacted | | | | | | | |
| 4233097 | SYLVESTER, ROBERT N | Redacted | | | | | | | |
| 4548143 | SYLVESTER, ROMERO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736461 | SYLVESTER, SADE | Redacted | | | | | | | |
| 4532576 | SYLVESTER, SAM B | Redacted | | | | | | | |
| 4634063 | SYLVESTER, SUSAN M | Redacted | | | | | | | |
| 4235152 | SYLVESTER, TATYANA E | Redacted | | | | | | | |
| 4225240 | SYLVESTER, TIKIRA L | Redacted | | | | | | | |
| 4347558 | SYLVESTER, TINNA | Redacted | | | | | | | |
| 4254285 | SYLVESTER, TROY | Redacted | | | | | | | |
| 4425092 | SYLVESTER, TYLIQUE | Redacted | | | | | | | |
| 4341973 | SYLVESTER, WILLIAM K | Redacted | | | | | | | |
| 4233313 | SYLVESTRE, DAHANA N | Redacted | | | | | | | |
| 4426099 | SYLVESTRE, ELDAD | Redacted | | | | | | | |
| 4237569 | SYLVESTRE, EMMANISE | Redacted | | | | | | | |
| 4244529 | SYLVESTRE, WEDNIE L | Redacted | | | | | | | |
| 4292309 | SYLVEUS, STEEVEN | Redacted | | | | | | | |
| 4843805 | SYLVIA & JUAN PADRON | Redacted | | | | | | | |
| 5487013 | SYLVIA A CROCKETT | 3715 CLARINTH RD | | | | BALTIMORE | MD | 21215 | |
| 4801472 | SYLVIA AKUSHIE-EZEH | DBA 2CHIQUE BOUTIQUE | 3 WOLF TRAP COURT | | | NOTTINGHAM | MD | 21236 | |
| 4851238 | SYLVIA BERG | 191 KELLER AVE | | | | Reading | PA | 19608 | |
| 4850991 | SYLVIA COTHIA | 13176 226TH ST | | | | LAURELTON | NY | 11413 | |
| 5487057 | SYLVIA DOBROVOLNY | 499 MEADOWOOD LN | | | | BURNSVILLE | MN | 55337 | |
| 4823385 | SYLVIA DUPPER | Redacted | | | | | | | |
| 5487061 | SYLVIA ENGLISH | 2852 JUNIATA | | | | ST LOUIS | MO | 63118 | |
| 4803797 | SYLVIA GATZA | DBA ROSE FARM EQUIPMENT & RENTAL | 1475 RODENBURG RD | | | SCHAUMBURG | IL | 60193 | |
| 5487093 | SYLVIA JIMENEZ | 517 N ST | | | | SANGER | CA | 93657 | |
| 5487105 | SYLVIA LOUVENIA | 2111 GA HIGHWAY 29 S | | | | EAST DUBLIN | GA | 31027 | |
| 5487112 | SYLVIA MARTINEZ | 2028 NW 5 TH | | | | MIAMI | FL | 33127 | |
| 4845409 | SYLVIA MERICH | 1221 S IRVING ST | | | | Denver | CO | 80219 | |
| 4851822 | SYLVIA PADILLA | 705  E CROCKETT ST | | | | Beeville | TX | 78102 | |
| 4843806 | SYLVIA PARRA | Redacted | | | | | | | |
| 5487131 | SYLVIA PASTORE | 3213 NILES CORTLAND RD NE | | | | COURTLAND | OH | 44410 | |
| 5487148 | SYLVIA ROGERS | 18325 KNOLL DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4846816 | SYLVIA TYLER | 1580 AMSTERDAM AVE APT 75 | | | | New York | NY | 10031 | |
| 4823386 | SYLVIA VALDEZ | Redacted | | | | | | | |
| 4183825 | SYLVIA, AMBER | Redacted | | | | | | | |
| 4631258 | SYLVIA, DARRIN | Redacted | | | | | | | |
| 4744054 | SYLVIA, DIANA | Redacted | | | | | | | |
| 4221998 | SYLVIA, KARA | Redacted | | | | | | | |
| 4331637 | SYLVIA, MASON | Redacted | | | | | | | |
| 4327866 | SYLVIA, MATTHEW J | Redacted | | | | | | | |
| 4331574 | SYLVIA, SHAYLAH | Redacted | | | | | | | |
| 4383441 | SYLVIA-DENNIS, ANNA | Redacted | | | | | | | |
| 4843807 | SYLVIE ACOVSKI | Redacted | | | | | | | |
| 4843808 | SYLVIE DEBLOIS | Redacted | | | | | | | |
| 4843809 | SYLVIE EMOND | Redacted | | | | | | | |
| 5487177 | SYLVIE HEATH | 9115 FLYWAY CIR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4823387 | SYLVIIA SCHNEIDER | Redacted | | | | | | | |
| 4224414 | SYMAN, LISA | Redacted | | | | | | | |
| 4395327 | SYMANSKI, JORDAN T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340004 | SYMBA, JOSEPH C | Redacted | | | | | | | |
| 4798708 | SYMBIOTIC SOLUTIONS LLC | DBA CASTCOOLER | 8455 TERRAPIN TRAIL | | | COLORADO SPRINGS | CO | 80919 | |
| 4784777 | SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4784778 | SYMBOL TECH | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4861037 | SYMBOL TECHNOLOGIES INC | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4751235 | SYMBOURAS, EDWARD | Redacted | | | | | | | |
| 4794442 | Symbria | Redacted | | | | | | | |
| 4603897 | SYME, PETRA | Redacted | | | | | | | |
| 4437253 | SYMER, DAVID C | Redacted | | | | | | | |
| 4261808 | SYMMES, MARTHA C | Redacted | | | | | | | |
| 4250124 | SYMMES, TAMARA L | Redacted | | | | | | | |
| 4830458 | SYMMETRY CONSTRUCTION | Redacted | | | | | | | |
| 4830459 | SYMMETRY CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4830460 | SYMMETRY HOMES, INC. | Redacted | | | | | | | |
| 4157262 | SYMMONDS, PALOMA | Redacted | | | | | | | |
| 4627804 | SYMMONS, RICHARD | Redacted | | | | | | | |
| 4235971 | SYMOND, DAMONEE | Redacted | | | | | | | |
| 4276910 | SYMONDS, EMILY | Redacted | | | | | | | |
| 4469067 | SYMONDS, JOHN | Redacted | | | | | | | |
| 4473044 | SYMONDS, MICHAEL | Redacted | | | | | | | |
| 4465846 | SYMONDS, SIERRA N | Redacted | | | | | | | |
| 4252791 | SYMONDS, STEPHANIE | Redacted | | | | | | | |
| 4672024 | SYMONDS, SY | Redacted | | | | | | | |
| 4228384 | SYMONETTE, CHATERRA N | Redacted | | | | | | | |
| 4238664 | SYMONETTE, DEASIA | Redacted | | | | | | | |
| 4284041 | SYMONIAK, TINA | Redacted | | | | | | | |
| 4890425 | Symonix LLC. | Attn: Pete Stephens | 8030 SHARON DRIVE | | | TAMPA | FL | 33617 | |
| 5788763 | SYMONIX, LLC | 8030 Sharon Dr. | | | | Tampa | FL | 33617 | |
| 4253151 | SYMONS, IAN C | Redacted | | | | | | | |
| 4613522 | SYMONS, J. | Redacted | | | | | | | |
| 4823388 | SYMONS, KELLY | Redacted | | | | | | | |
| 4843810 | SYMONS, MICHAEL | Redacted | | | | | | | |
| 4670882 | SYMONS, NORMA | Redacted | | | | | | | |
| 4843811 | SYMPHONY INTERIORS LLC | Redacted | | | | | | | |
| 4880397 | SYMPHONY TALENT LLC | P O BOX 123470 DEPT 3470 | | | | DALLAS | TX | 75312 | |
| 4849619 | SYN PRAPHAVANH | 10754 E 29TH ST | | | | Tulsa | OK | 74129 | |
| 4798753 | SYNAGLOBE LLC | DBA BATTERY FOX | 14117 PARKHILL LANE | | | OVERLAND PARK | KS | 66221 | |
| 5789054 | Synapse | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 5799197 | Synapse | 225 High Ridge Road | East Building | | | Stamford | CT | 06905 | |
| 5799198 | Synapse Connect, Inc | 225 High Ridge Road | East Building | | | Stamford | CT | 06905 | |
| 5793512 | SYNAPSE CONNECT, INC | PETER GREER | 225 HIGH RIDGE ROAD | EAST BUILDING | | STAMFORD | CT | 06905 | |
| 4803745 | SYNAPSE GROUP INC | DBA SYNAPSE RETAIL VENTURES INC | 225 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| 5799199 | Synapse Retail Ventures, Inc. | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 4890426 | Synapse Retail Ventures, Inc. | Attn: President / General Counsel | 225 High Ridge Road | East Bldg. | | Stamford | CT | 06905 | |
| 5793513 | SYNAPSE RETAIL VENTURES, INC. | EILEEN PEACOCK | 225 HIGH RIDGE ROAD | EAST BUILDING | | STAMFORD | CT | 06905 | |
| 4823389 | SYNCON HOMES CALISTOGA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793514 | SYNCON HOMES OF CALIFORNIA INC | 2200 DOUGLAS BLVD | #200B | | | ROSEVILLE | CA | 95661 | |
| 4862447 | SYNCSORT INC | 2 BLUE HILL PLAZA # 1563 | | | | PEARL RIVER | NY | 10965 | |
| 5436404 | SYNDER DIANE ADMINISTRATRIX OF THE ESTATE OF RICHARD SNYDER AND NAOMI SNYDER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4640601 | SYNDER, JUDITH | Redacted | | | | | | | |
| 4550726 | SYNDERGAARD, ADAM | Redacted | | | | | | | |
| 4630019 | SYNDERGAARD, JANYCE | Redacted | | | | | | | |
| 4551082 | SYNDERGAARD, JOSHUA R | Redacted | | | | | | | |
| 4550512 | SYNDERGAARD, STACY | Redacted | | | | | | | |
| 4549756 | SYNDERGAARD, STEVEN | Redacted | | | | | | | |
| 4681994 | SYNEGAL, SHANNON | Redacted | | | | | | | |
| 4578552 | SYNER, BROOKE M | Redacted | | | | | | | |
| 4580013 | SYNER, JACOB E | Redacted | | | | | | | |
| 4865804 | SYNERCOMM INC | 3265 GATEWAY RD SUITE 650 | | | | BROOKFIELD | WI | 53045 | |
| 4796292 | SYNERGEE FITNESS INC | DBA I HEART SYNERGEE | 9301 RYDEN RD | | | GRAND PORTAGE | MN | 55605 | |
| 4868269 | SYNERGIES HONG KONG LIMITED | 502,GOLDEN GATE COMMERCIAL BUILDING | 136-138, AUSTIN ROAD | | | KOWLOON | | | HONG KONG |
| 4843812 | SYNERGY BUILDING CORPORATION | Redacted | | | | | | | |
| 4804863 | SYNERGY DATA INC DBA BIGESTOCK | DBA BIGESTOCK | 20 SANTA CRUZ AISLE | | | IRVINE | CA | 92626 | |
| 4802705 | SYNERGY FULFILLMENT SERVICES INC | 4418 ELLIS LANE | | | | EL MONTE | CA | 91731 | |
| 5789778 | SYNERGY MARKETING | PRASHANT CHANDRASHEKHAR PARDESI | SHOP NO. 1, VISHNUPRIYA BUILDING 41 | | | KASBA PETH, PUNE | MAHARASHTRA | 411011 | INDIA |
| 4885150 | SYNERGY MARKETING AND SALES INC | PO BOX 699 | | | | ROSEVILLE | CA | 95678 | |
| 4801850 | SYNERGY OFFROAD | 16 HILL ST | | | | CLINTON | MA | 01510 | |
| 4869857 | SYNERGY REPAIR SOLUTIONS LLC | 6619 CRITTENEN ROAD | | | | SUFFOLK | VA | 23432 | |
| 4852784 | SYNERGY STONEWORKS & CONSTRUCTION LLC | 2092 76TH ST SW | | | | Byron Center | MI | 49315 | |
| 4865682 | SYNERGYLABS LLC | 3201 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 4867187 | SYNERJIX BUSINESS SOLUTIONS LLC | 4175 SADDLE LANE | | | | WEST BLOOMFIELD | MI | 48322 | |
| 4799606 | SYNET ELECTRONICS INC | 220 TECHNOLOGY DRIVE SUITE 220 | | | | IRVINE | CA | 92618 | |
| 4798663 | SYNGURU INC | DBA LUSANA STUDIO | 3751 BROADWAY PL | | | LOS ANGELES | CA | 90007 | |
| 4792338 | Synington, Cheryl & Rodney | Redacted | | | | | | | |
| 4740606 | SYNNETT, DOREEN | Redacted | | | | | | | |
| 4875005 | SYNNEX CORPORATION | DEPT #8755 | | | | LOS ANGELES | CA | 90084 | |
| 4470255 | SYNOWKA, KRISTINE | Redacted | | | | | | | |
| 4823390 | SYNTAX CONSTRUCTION | Redacted | | | | | | | |
| 4870014 | SYNTHESIS HOME TEXTILES (P) LTD | 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | SALEM BY-PASS ROAD | | | KARUR | TAMIL NADU | 639 006 | INDIA |
| 4336481 | SYPABLE, LEA | Redacted | | | | | | | |
| 4823391 | SYPARTNERS, INC. | Redacted | | | | | | | |
| 4739079 | SYPHER, ALFRED | Redacted | | | | | | | |
| 4458876 | SYPHERD, CHRISTINA | Redacted | | | | | | | |
| 4156181 | SYPHERD, LISA A | Redacted | | | | | | | |
| 4394693 | SYPHERS, MARK R | Redacted | | | | | | | |
| 4705414 | SYPHER-STANLEY, CELEST | Redacted | | | | | | | |
| 4591928 | SYPIEN, MARIA E | Redacted | | | | | | | |
| 4478976 | SYPIN, ADRIANA L | Redacted | | | | | | | |
| 4474428 | SYPIN, HEIDI L | Redacted | | | | | | | |
| 4228419 | SYPLES, MELISSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204688 | SYPNICKI, LILY L | Redacted | | | | | | | |
| 4420951 | SYPNIEWSKI, ANITA | Redacted | | | | | | | |
| 4471301 | SYPNIEWSKI, MICHELA C | Redacted | | | | | | | |
| 4271180 | SYPNIEWSKI, RICHARD | Redacted | | | | | | | |
| 4471257 | SYPOLT, STEPHANIE | Redacted | | | | | | | |
| 4661276 | SYPRIANO, CONNIE | Redacted | | | | | | | |
| 4206725 | SYPRIANO, RAINIE | Redacted | | | | | | | |
| 4718651 | SYRA, JEFF | Redacted | | | | | | | |
| 4431196 | SYRACUSA, JENNIFER A | Redacted | | | | | | | |
| 4870879 | SYRACUSE CRUNCH HOCKEY CLUB | 800 S STATE STREET | | | | SYRACUSE | NY | 13202 | |
| 5830574 | SYRACUSE POST-STANDARD | ATTN: LAUREN CONDON | 220 SOUTH WARREN STREET | | | SYRACUSE | NY | 13202 | |
| 5487214 | SYRANDA MURPHY | 40 FATHERKENNY WY | | | | BROCKTON | MA | 02301 | |
| 4343813 | SYREIKA, BRIAN J | Redacted | | | | | | | |
| 4669109 | SYREN, ESTELLE | Redacted | | | | | | | |
| 4377129 | SYRENNE, JAKOB G | Redacted | | | | | | | |
| 4359517 | SYRIAN, SAMUEL J | Redacted | | | | | | | |
| 4514916 | SYRING, JUSTIN | Redacted | | | | | | | |
| 4460631 | SYRING, WILLIS F | Redacted | | | | | | | |
| 4304067 | SYRONEY, STEPHANIE N | Redacted | | | | | | | |
| 4843813 | SYROP, DIANE | Redacted | | | | | | | |
| 4888337 | SYS KOOL LLC | SYS-KOOL LLC | 11313 SO 146TH STREET | | | OMAHA | NE | 68138 | |
| 4519441 | SYSAN, KRISTEN | Redacted | | | | | | | |
| 4334402 | SYSKA, KOLYA | Redacted | | | | | | | |
| 4638362 | SYSKA, THELMA | Redacted | | | | | | | |
| 4710177 | SYSLO, JULIA | Redacted | | | | | | | |
| 5789422 | SYSREPUBLIC INC | 120 Leman St | | | | Whitechapel | LONDON | E1 8EU | UNITED KINGDOM |
| 4888399 | SYSTEM ONE HOLDINGS LLC | TEAMPEOPLE | PO BOX 644722 | | | PITTSBURG | PA | 15264 | |
| 4865578 | SYSTEM TECHNOLOGY GROUP INC | 3155 W BIG BEAVER RD STE 220 | | | | TROY | MI | 48084 | |
| 4853363 | Systems Excellence/ComCoTec | Redacted | | | | | | | |
| 4802196 | SYSTOR SYSTEMS INC | DBA PRODUPLICATOR | 4010 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4564338 | SYSIJEVA, TETIANA | Redacted | | | | | | | |
| 4877253 | SYT INC | JAMES B SLAUGHTER | 161 RICHLAND PLACE | | | MONROE | LA | 71203 | |
| 4212435 | SYTSEVICH, ANDREY | Redacted | | | | | | | |
| 4354039 | SYTSMA, TYRA M | Redacted | | | | | | | |
| 4286434 | SYURTUKOV, GEORGY | Redacted | | | | | | | |
| 4391372 | SYVERSON, ABBY | Redacted | | | | | | | |
| 4823392 | SYVERSON, CAROLYN | Redacted | | | | | | | |
| 4299335 | SYVERSON, JONATHON | Redacted | | | | | | | |
| 4708280 | SYVERTSEN, EDNA | Redacted | | | | | | | |
| 4212822 | SYVICK, LOREN Z | Redacted | | | | | | | |
| 4179848 | SYVORAVONG, PHITSAMAY | Redacted | | | | | | | |
| 4743405 | SYVRUD, MONICA | Redacted | | | | | | | |
| 4668949 | SYX-RAMSEY, KAYE | Redacted | | | | | | | |
| 4682817 | SYZDEK, JIM | Redacted | | | | | | | |
| 4671057 | SZABLEWSKI, MELISSA | Redacted | | | | | | | |
| 5487242 | SZABO JESSICA | 1729 TYLER DRIVE | | | | COOKEVILLE | TN | 38501 | |
| 4482595 | SZABO JR, KALMAN A | Redacted | | | | | | | |
| 4435528 | SZABO, BEATRICE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634360 | SZABO, CONNIE K | Redacted | | | | | | | |
| 4461156 | SZABO, EMILY R | Redacted | | | | | | | |
| 4192149 | SZABO, GABOR | Redacted | | | | | | | |
| 4308492 | SZABO, JOHN | Redacted | | | | | | | |
| 4158036 | SZABO, JOSEPH | Redacted | | | | | | | |
| 4650591 | SZABO, LINDA R | Redacted | | | | | | | |
| 4626524 | SZABO, MONIKA | Redacted | | | | | | | |
| 4460884 | SZABO, REBECCA L | Redacted | | | | | | | |
| 4255646 | SZABO, SHAWN | Redacted | | | | | | | |
| 4458921 | SZABO, TERRI L | Redacted | | | | | | | |
| 4446881 | SZABO, WILLIAM M | Redacted | | | | | | | |
| 4631620 | SZAD, CHARLES | Redacted | | | | | | | |
| 4298325 | SZADKOWSKI, LEXUS | Redacted | | | | | | | |
| 4271273 | SZADKOWSKI, RAMONA P | Redacted | | | | | | | |
| 4332073 | SZAFAROWICZ, JOSHUA | Redacted | | | | | | | |
| 4761949 | SZAFRAN, DAREK | Redacted | | | | | | | |
| 4248911 | SZAFRAN, RICHARD J | Redacted | | | | | | | |
| 4792762 | Szafranski, James | Redacted | | | | | | | |
| 4602791 | SZAFRANSKI, KYLIE E | Redacted | | | | | | | |
| 4479661 | SZAJKOVICS, JACOB C | Redacted | | | | | | | |
| 4300380 | SZAJNA, MICHAL F | Redacted | | | | | | | |
| 4452032 | SZAKACS, KEVIN M | Redacted | | | | | | | |
| 4641889 | SZAKAL, ROSA | Redacted | | | | | | | |
| 4453524 | SZALAY, CATHY | Redacted | | | | | | | |
| 4430888 | SZALAY, SHARON L | Redacted | | | | | | | |
| 4584130 | SZALKA, JOSEPH P A | Redacted | | | | | | | |
| 4710361 | SZALKAY, RICHARD | Redacted | | | | | | | |
| 4843814 | SZANIAWSKI, EVA | Redacted | | | | | | | |
| 4279198 | SZARADOWSKI, ROSE E | Redacted | | | | | | | |
| 4428135 | SZAREK, MARIA | Redacted | | | | | | | |
| 4395034 | SZAREK, ROBERT S | Redacted | | | | | | | |
| 4393143 | SZARKOWSKI, HENRYKA | Redacted | | | | | | | |
| 4484435 | SZARO, RENEE | Redacted | | | | | | | |
| 4621616 | SZARZYNSKI, DANIEL | Redacted | | | | | | | |
| 4253887 | SZATKIEWICZ, RENEE | Redacted | | | | | | | |
| 4573490 | SZATKOWSKI, TODD C | Redacted | | | | | | | |
| 4358004 | SZCYREK, NORMAN | Redacted | | | | | | | |
| 4335508 | SZCZEBAK, RICHARD | Redacted | | | | | | | |
| 4302653 | SZCZECH, JUSTYNA A | Redacted | | | | | | | |
| 4563039 | SZCZECINSKI, MARCUS A | Redacted | | | | | | | |
| 4776631 | SZCZEPANEK, PAULA K | Redacted | | | | | | | |
| 4350601 | SZCZEPANIK, COLLEEN A | Redacted | | | | | | | |
| 4233559 | SZCZEPANIK, PAUL | Redacted | | | | | | | |
| 4226079 | SZCZEPANSKI, CHRISTOPHER D | Redacted | | | | | | | |
| 4254373 | SZCZEPANSKI, ETHAN | Redacted | | | | | | | |
| 4446858 | SZCZEPANSKI, JOSEPH | Redacted | | | | | | | |
| 4307950 | SZCZEPANSKI, JUSTIN | Redacted | | | | | | | |
| 4226529 | SZCZEPANSKI, MICHAEL | Redacted | | | | | | | |
| 4250218 | SZCZEPANSKI, STEFANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744914 | SZCZEPKOWSKI, ANDREA | Redacted | | | | | | | |
| 4609591 | SZCZEPKOWSKI, PAUL | Redacted | | | | | | | |
| 4508514 | SZCZESNY, ISAIAH | Redacted | | | | | | | |
| 4899551 | SZCZESNY, ROBERT | Redacted | | | | | | | |
| 4354825 | SZCZOTKA, JANET E | Redacted | | | | | | | |
| 4358337 | SZCZYPKA, DAVID | Redacted | | | | | | | |
| 4713779 | SZE, MELANIE C | Redacted | | | | | | | |
| 4591818 | SZE, MICHELLE | Redacted | | | | | | | |
| 4485662 | SZEBIN, JOHN T | Redacted | | | | | | | |
| 4463089 | SZEDELI III, STEVE R | Redacted | | | | | | | |
| 4531102 | SZEDELI, CHARLES E | Redacted | | | | | | | |
| 4488504 | SZEFI, DARLA | Redacted | | | | | | | |
| 4440275 | SZEGEDI, ERIC | Redacted | | | | | | | |
| 4406362 | SZEGETI, ADAM M | Redacted | | | | | | | |
| 4326256 | SZEGLETI, JUDY | Redacted | | | | | | | |
| 4254364 | SZEGLOWSKI, BARBARA | Redacted | | | | | | | |
| 4493191 | SZEKELY, GARY | Redacted | | | | | | | |
| 4493128 | SZEKELY, HANNAH N | Redacted | | | | | | | |
| 4790573 | Szekely, William | Redacted | | | | | | | |
| 4662853 | SZEKERES, ROZALIA | Redacted | | | | | | | |
| 4589868 | SZELA, ED | Redacted | | | | | | | |
| 4342478 | SZELC, KELLY | Redacted | | | | | | | |
| 4407631 | SZELES, ROBERT | Redacted | | | | | | | |
| 4763873 | SZELESTEY, CRAIG | Redacted | | | | | | | |
| 4224632 | SZELIGOWSKI, SARAH | Redacted | | | | | | | |
| 4446553 | SZEMACS, HELEN A | Redacted | | | | | | | |
| 4644017 | SZEMPRUCH, CHRISTINA L | Redacted | | | | | | | |
| 4647852 | SZENDA, LISA | Redacted | | | | | | | |
| 4235622 | SZENES, CATHI | Redacted | | | | | | | |
| 4154136 | SZENTGYORGYI, JONNEL D | Redacted | | | | | | | |
| 4643731 | SZEP, JAMES L | Redacted | | | | | | | |
| 4431411 | SZEPATOWSKI, BRIAN | Redacted | | | | | | | |
| 4357289 | SZEPIETOWSKI, GENA | Redacted | | | | | | | |
| 4360692 | SZEPIETOWSKI, ROBERT E | Redacted | | | | | | | |
| 4478091 | SZERBIN, PATRICK | Redacted | | | | | | | |
| 4220896 | SZEREDY-MEIER, LORETTA | Redacted | | | | | | | |
| 4716564 | SZERLONG, ROBERT | Redacted | | | | | | | |
| 4288511 | SZESZYCKI, JULIANN | Redacted | | | | | | | |
| 4303457 | SZESZYCKI, KRYSTAL | Redacted | | | | | | | |
| 4286409 | SZETO, CHEUKYING | Redacted | | | | | | | |
| 4471673 | SZEWCZAK, DEBRA L | Redacted | | | | | | | |
| 4258080 | SZEWCZUK, JESSICA V | Redacted | | | | | | | |
| 4830461 | SZEWCZYK, BOGDAN | Redacted | | | | | | | |
| 4405988 | SZEWCZYK, EUGENE | Redacted | | | | | | | |
| 4830462 | SZHEWAJS, ROBERT & JANICE | Redacted | | | | | | | |
| 4294763 | SZIEL, CHRISTOPHER | Redacted | | | | | | | |
| 4599566 | SZIGETHY, JAMES | Redacted | | | | | | | |
| 4594027 | SZIGETI, JULIE A | Redacted | | | | | | | |
| 4653558 | SZILAGYI, SUE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490749 | SZILEZY, GABRIEL | Redacted | | | | | | | |
| 4481886 | SZITAS, JANINE | Redacted | | | | | | | |
| 4695806 | SZITKAR, MARY | Redacted | | | | | | | |
| 4721489 | SZITO, PHILIP S | Redacted | | | | | | | |
| 4385407 | SZITTAI, MICHAEL C | Redacted | | | | | | | |
| 4291478 | SZKOLA, CHRISTINE | Redacted | | | | | | | |
| 4148955 | SZKOLNIK, MICHAEL S | Redacted | | | | | | | |
| 4365505 | SZKOTAK, TRAVIS | Redacted | | | | | | | |
| 4282689 | SZLACHTA, MICHAL | Redacted | | | | | | | |
| 4417057 | SZMANIA, CORY A | Redacted | | | | | | | |
| 4495423 | SZNAJDER, RUTH J | Redacted | | | | | | | |
| 4830463 | SZNEWAJS, FRANCIENE | Redacted | | | | | | | |
| 4609545 | SZNOLUCH, PAULA | Redacted | | | | | | | |
| 4206164 | SZOLGA, ROBERT | Redacted | | | | | | | |
| 4614979 | SZOLLOSI, ANDREI | Redacted | | | | | | | |
| 4758827 | SZOROSY, MERRY | Redacted | | | | | | | |
| 4472315 | SZOSTAK, MARSHA | Redacted | | | | | | | |
| 4759509 | SZOSTEK, MARIE | Redacted | | | | | | | |
| 4294033 | SZOT, THERESA A | Redacted | | | | | | | |
| 4491252 | SZOTAK, GAIL K | Redacted | | | | | | | |
| 4583162 | SZOTT, GEMMA W | Redacted | | | | | | | |
| 4698411 | SZOVATI, CHARLES | Redacted | | | | | | | |
| 4421367 | SZPADEL, BRIAN | Redacted | | | | | | | |
| 4397413 | SZPER, AMBER | Redacted | | | | | | | |
| 4589231 | SZPIKOWSKI, VAL | Redacted | | | | | | | |
| 4664362 | SZPONDER, PETER | Redacted | | | | | | | |
| 4419133 | SZPYLMAN, PATRICK A | Redacted | | | | | | | |
| 4221448 | SZREJNA, AUSTIN | Redacted | | | | | | | |
| 4449191 | SZRENKANYI, JAMIE | Redacted | | | | | | | |
| 4428354 | SZTUMERSKI, BRYAN S | Redacted | | | | | | | |
| 4283796 | SZUBRYCH, CINDY | Redacted | | | | | | | |
| 5403984 | SZUCH TERRI | 2213 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 4669742 | SZUCH, PAULA | Redacted | | | | | | | |
| 4891143 | Szuch, Terri | c/o Simon & Simon, PC | Attn: Tara E. Brouse, Ryan M. Flaherty | 500 Grant Street | Suite 2900 | Pittsburgh | PA | 15219 | |
| 4787924 | Szuch, Terri | Redacted | | | | | | | |
| 4444675 | SZUCS, GREGORY | Redacted | | | | | | | |
| 4441779 | SZUDLO, CINDY | Redacted | | | | | | | |
| 4439509 | SZUDLO, NICOLE A | Redacted | | | | | | | |
| 4658045 | SZUDY, THERESA | Redacted | | | | | | | |
| 4449875 | SZUHY, NICHOLAS J | Redacted | | | | | | | |
| 4488521 | SZUKICS, AMBER L | Redacted | | | | | | | |
| 4401850 | SZUKICS, RONALD S | Redacted | | | | | | | |
| 4289436 | SZUKIS, BRITTANY A | Redacted | | | | | | | |
| 4803740 | SZUL USA LLC | DBA SZUL.COM | 12 EAST 46TH STREET SUITE 3W | | | NEW YORK | NY | 10017 | |
| 4301210 | SZUL, VANESSA | Redacted | | | | | | | |
| 4729645 | SZULEWSKI, NINA | Redacted | | | | | | | |
| 4528299 | SZULWACH, STERLING V | Redacted | | | | | | | |
| 4287946 | SZUMAL, RAYMOND | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479709 | SZUMILA, JOSEPH T | Redacted | | | | | | | |
| 4373459 | SZURA, JAMES J | Redacted | | | | | | | |
| 4368490 | SZURA, MARGIE E | Redacted | | | | | | | |
| 4776920 | SZURGOT, CYNTHIA | Redacted | | | | | | | |
| 4425732 | SZWACZKA, PAULINA | Redacted | | | | | | | |
| 4635369 | SZWAJA, JANE | Redacted | | | | | | | |
| 4335861 | SZWAJA, LILLIANE M | Redacted | | | | | | | |
| 4486938 | SZWAJKOWSKI, KRISTEN M | Redacted | | | | | | | |
| 4668764 | SZWALKIEWICZ, CINDY | Redacted | | | | | | | |
| 4873806 | SZWAST & SZWAST LLC | CARTRIDGE WORLD | 1937 B FRUITVILLE PIKE | | | LANCASTER | PA | 17601 | |
| 4843815 | SZWED, JERRY | Redacted | | | | | | | |
| 4548525 | SZWEDO, MICHAEL A | Redacted | | | | | | | |
| 4357037 | SZYBOWICZ, ROBERT | Redacted | | | | | | | |
| 4287265 | SZYDLO, GEORGE A | Redacted | | | | | | | |
| 4659745 | SZYMAKSKI, RONALD | Redacted | | | | | | | |
| 4450041 | SZYMANEL, URSULA | Redacted | | | | | | | |
| 4472089 | SZYMANSKI, ADAM W | Redacted | | | | | | | |
| 4402911 | SZYMANSKI, ANDREW | Redacted | | | | | | | |
| 4422680 | SZYMANSKI, BARBARA A | Redacted | | | | | | | |
| 4226467 | SZYMANSKI, LAURA | Redacted | | | | | | | |
| 4356121 | SZYMANSKI, MARY | Redacted | | | | | | | |
| 4430797 | SZYMANSKI, NANCY | Redacted | | | | | | | |
| 4339467 | SZYMANSKI, NICHOLAS | Redacted | | | | | | | |
| 4441403 | SZYMANSKI, SANDRA | Redacted | | | | | | | |
| 4351566 | SZYMANSKI, TIMOTHY | Redacted | | | | | | | |
| 4728606 | SZYMANSKI, WAYNE | Redacted | | | | | | | |
| 4434013 | SZYMANSKI, ZBIGNIEW | Redacted | | | | | | | |
| 4309485 | SZYMANSKY, LAURA | Redacted | | | | | | | |
| 4349376 | SZYMAS, ROBIN | Redacted | | | | | | | |
| 4286998 | SZYMASZEK, DARIUSZ R | Redacted | | | | | | | |
| 4662016 | SZYMBORSKI, ROB | Redacted | | | | | | | |
| 4472871 | SZYMCZAK, SARAH L | Redacted | | | | | | | |
| 4761899 | SZYMCZAK, SHERRY | Redacted | | | | | | | |
| 4298865 | SZYMCZAK, THERESA | Redacted | | | | | | | |
| 4243649 | SZYMCZYK, CHRIS | Redacted | | | | | | | |
| 4334523 | SZYMCZYK, DANIEL L | Redacted | | | | | | | |
| 4333231 | SZYMCZYK, NATHAN | Redacted | | | | | | | |
| 4487957 | SZYMECKI, ERIC | Redacted | | | | | | | |
| 4572968 | SZYMKOWSKI, JULIE A | Redacted | | | | | | | |
| 4444725 | SZYNALSKI, BRONISLAW | Redacted | | | | | | | |
| 4447787 | SZYPULSKI, NICHOLETTE | Redacted | | | | | | | |
| 4575086 | SZYPULSKI, RICHARD A | Redacted | | | | | | | |
| 4643111 | SZYSZKIEWICZ, EMILY | Redacted | | | | | | | |
| 4590141 | SZZITA, GYULA | Redacted | | | | | | | |
| 4633763 | T  ROMAN, INES | Redacted | | | | | | | |
| 4807879 | T & B GREELEY LC | C/O H JAMES TALBOT | 773 NORTHRIDGE CT | | | FARMINGTON | UT | 84025 | |
| 4888471 | T & B PARSONS INC | TERRY LEE PARSONS SR | 3703 HARRISON AVE# G | | | BUTTE | MT | 59701 | |
| 4843816 | T & C SUPPLY | Redacted | | | | | | | |
| 4861437 | T & D PLUMBING & HEATING CO INC | 1628 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14121 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888732 | T & E CRUZ INC | TOMAS I CRUZ | 1507 WEST 5TH STREET | | | PLAINVIEW | TX | 79072 | |
| 4881750 | T & J LANDSCAPE SERVICES INC | P O BOX 368 | | | | ST JOHN | IN | 46373 | |
| 5790988 | T & K MOVING, INC | 3861 US HIGHWAY 421 NORTH | | | | WILMINGTON | NC | 28401 | |
| 5799200 | T & K Moving, Inc | 3861 US Highway 421 North | | | | Wilmington | NC | 28401 | |
| 4864291 | T & L SERVICES OF ALUM CREEK LLC | 2538 LITTLE COAL RIVER | | | | ALUM CREEK | WV | 25003 | |
| 4885373 | T & M COMFORT SYSTEMS | PO BOX 85 | | | | SWANTON | OH | 43558 | |
| 4888570 | T & M OF NORTH CAROLINA LLC | THOMAS GARY CRUMP | 3351 HICKORY BLVD | | | HUDSON | NC | 28638 | |
| 5793515 | T & M OLSON INC | 5W 3RD ST | | | | IVIL FALLS | MN | 56649 | |
| 4888746 | T & M OLSON INC | TONY IVEN OLSON | 123 BELTRAMI AVE NW | | | BEMIDJI | MN | 56601 | |
| 4888747 | T & M OLSON INC | TONY IVEN OLSON | 500 3RD ST WEST | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4881267 | T & N ASPHALT SERVICES | P O BOX 26476 | | | | SALT LAKE CITY | UT | 84126 | |
| 4888625 | T & P OF KANSAS INC | TIM J OLSON | 101 N FOURTH ST | | | ATCHISON | KS | 66002 | |
| 4863806 | T & R LIFT INC | 23515 ULYSSES ST NE | | | | BETHEL | MN | 55005 | |
| 4847582 | T & T CLEANING AND RESTORATION LLC | 420 E COLUMBIA ST | | | | TUCSON | AZ | 85714 | |
| 4800315 | T & T ENTERPRISES LLC | DBA OURPAMPEREDHOME | 2100 COLLEGE DR SUITE 100 | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4888646 | T & T HOLDINGS LLC | TIMOTHY APPLEGATE | 10722 E 635 RD | | | PEGGS | OK | 74452 | |
| 4883743 | T & W TIRE | P O BOX 974474 | | | | DALLAS | TX | 75397 | |
| 4843817 | T A BUILDERS | Redacted | | | | | | | |
| 4874831 | T A COX TRUST | DBA CITY SHPING CTR ATTN: PAUL HUST | 3060 DEVONSHIRE | | | GERMANTOWN | TN | 38138 | |
| 4858907 | T A HOGAN ASSOCIATES LLC | 1111 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06284 | |
| 4877501 | T AND J B GAME LLC | JENNIFER LINN BURLINGAME | 201 N RIVERSIDE AVE | | | ST CLAIR | MI | 48079 | |
| 4899258 | T AND J S PLUMBING CONNECTION LLC | ANTHONY BRANTON | 1212 E 60TH ST | | | TACOMA | WA | 98404 | |
| 5799202 | T and K Moving | 3861 US HWY 421 North | | | | Wilmington | NC | 28401 | |
| 5790989 | T AND K MOVING | T & K MOVING, INC. DBA TWO MEN AND A TRUCK | 3861 US HWY 421 NORTH | | | WILMINGTON | NC | 28401 | |
| 4863622 | T B SUPERMARKET CARTS INC | 23 LOCUST LANE | | | | HUNTINGTON | NY | 11743 | |
| 5487260 | T BUSH | PO BOX 581 | | | | HILLS | MN | 56138 | |
| 4871053 | T C GARMENT CO LTD | 82 SUKSAWAD ROAD SOI 43 | M001 BANG-KROO PRAPRADAENG | | | SAMUTPRAKARN | BANGKOK | 10130 | THAILAND |
| 5793516 | T C HOWELL LLC | 1214 ROUND ISLAND DRIVE | | | | KENDALLVILLE | IN | 46755 | |
| 5799203 | T C HOWELL LLC | 1214 Round Island Drive | | | | Kendalville | IN | 46755 | |
| 5799204 | T C HOWELL LLC | 7208 S. W.W. White Road | | | | San Antonio | TX | 78222 | |
| 5793517 | T C HOWELL LLC | DAN MURPHY | 7208 S. W.W. WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4888888 | T C HOWELL LLC | TYLER C HOWELL | 1214 ROUND ISLAND DRIVE | | | KENDALLVILLE | IN | 46755 | |
| 4888381 | T C TECH SERVICE LLC | TASIA MONTZ | P O BOX 383 | | | AIEA | HI | 96701 | |
| 4848324 | T CONTRACTING LLC | 15 5TH ST | | | | Webster | MA | 01570 | |
| 4631655 | T CRUZ, JOHNNY | Redacted | | | | | | | |
| 4883195 | T D SECURITY LTD INC | P O BOX 81357 | | | | CLEVELAND | OH | 44181 | |
| 4799258 | T DANVILLE MALL LLC | PO BOX 504156 | | | | ST LOUIS | MO | 63150-4156 | |
| 4751227 | T DELICH, MICHAEL | Redacted | | | | | | | |
| 4858599 | T E G ENTERPRISES RENTAL DIV | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 4888351 | T E S S | T W FLOYD | 1541 DABNEY DRIVE | | | HENDERSON | NC | 27536 | |
| 4802899 | T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 4867872 | T ESAKI FARM INC | 4780 KAHAU RD | | | | KAPAA KAUAI | HI | 96746 | |
| 5799205 | T F H PUBLICATIONS INC | PO BOX 847828 | | | | DALLAS | TX | 75284 | |
| 4869809 | T F STRIKER INC | 6540 LEESBOROUGH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 5799206 | T FAL WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02241 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888344 | T G LEE FOODS | T G LEE DAIRY | P O BOX 932689 | | | ATLANTA | GA | 31193 | |
| 4861402 | T H Y & ASSOCIATES INC | 16-151 WILIAMA STREET | | | | KEAAU | HI | 96749 | |
| 4898445 | T J KNIGHT CONSTRUCTION | TRACY KNIGHT | 1625 LYNN AVE | | | TURTLE CREEK | PA | 15145 | |
| 4823393 | T JONES DESIGN GROUP | Redacted | | | | | | | |
| 4875888 | T K F CONVEYOR SYSTEMS | FEDERAL EQUIPMENT CO | 5298 RIVER RD | | | CINCINNATI | OH | 45233 | |
| 4888648 | T K MAJOR LLC | TIMOTHY D MAJOR | 1101 E SCENIC RIVERS BLVD | | | SALEM | MO | 65560 | |
| 4823394 | T K R HOMES, INC | Redacted | | | | | | | |
| 4888441 | T K W LLC | TERESA KAY WILSON | 1005 HWY #49 WEST | | | WEST HELENA | AR | 72390 | |
| 4830464 | T L C HOME RENOVATIONS | Redacted | | | | | | | |
| 4843818 | T L HILL CONSTRUCTION LLC | Redacted | | | | | | | |
| 4874841 | T L M INTERNATIONAL INC | DBA DR HEATER USA | 340 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4830465 | T LC CONSTRUCTION , INC. | Redacted | | | | | | | |
| 4850779 | T M CONSTRUCTION HOME IMPROVEMENT LLC | 81 PEARL HARBOR CIR | | | | Bridgeport | CT | 06610 | |
| 4830466 | T M CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4863561 | T M CONTRACTING INC | 2265 HELENA FLATS ROAD | | | | KALISPELL | MT | 59901 | |
| 4889075 | T MARZETTI CO | VATS ONLY | DEPT L-818 | | | COLUMBUS | OH | 43260 | |
| 4784779 | T MOBILE | PO BOX 790047 | | | | SAINT LOUIS | MO | 63179-0047 | |
| 4884962 | T MOBILE INC | PO BOX 790047 | | | | SAINT LOUIS | MO | 63170-0047 | |
| 4888697 | T N D SALES & SERVICE | T-N-D SALES AND SERVICE | 429 N US HIGHWAY 81 BYPASS | | | MCPHERSON | KS | 67460 | |
| 4899269 | T N T HEATING AND AIR | DAVID HOLT | PO BOX 681 | | | CERES | CA | 95307 | |
| 4845782 | T N T RESTORATION INC | 971 ALAMEDA DR | | | | Longwood | FL | 32750 | |
| 4784330 | T Northgate Mall LLC | PO Box 644888 | | | | Philadelphia | PA | 15264-4888 | |
| 4805545 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | |
| 4890030 | T Northgate Mall, LLC | P.O. Box 209277 | | | | Austin | TX | 78720-9277 | |
| 4865886 | T P CONSTRUCTION INC | 3301 HWY #2 NW | | | | HARVE | MT | 59501 | |
| 4884653 | T P G GLASS INC | PO BOX 268 | | | | TUSCALOOSA | AL | 35401 | |
| 4802956 | T PRESCOTT AZ LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 4847706 | T REED HVAC SERVICES INC | 10825 SEAVIEW AVE APT 37A | | | | Brooklyn | NY | 11236 | |
| 5799207 | T SHIRT INTERNATIONA | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 5799208 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 4876778 | T SHIRT PRINT XPRESS | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727 | |
| 4804548 | T SOREMEKUN | DBA TECH GIANT | 9020 TIMBER MOON CT | | | LAWRENCEVILLE | GA | 30044 | |
| 4886367 | T SPRECKLES LLC | ROSS HARLE | P O BOX 209277 | | | AUSTIN | TX | 78720 | |
| 4843819 | T SQUARE CONSTRUCTION & SERVICES | Redacted | | | | | | | |
| 5487273 | T STILL | 806 DIVISION STREET | | | | METAIRIE | LA | 70001 | |
| 4859746 | T VERRASTRO BEER DIST INC | 126 NORTH BROAD ST | | | | WEST HAZELTON | PA | 18201 | |
| 4797958 | T W EVANS CORDAGE CO | 55 WALNUT GROVE AVE | P O BOX 8038 | | | CRANSTON | RI | 02920 | |
| 4799412 | T W EVANS CORDAGE CO | PO BOX 8038 | | | | CRANSTON | RI | 02920 | |
| 4794034 | T&A Industrial, LTD | Redacted | | | | | | | |
| 4794035 | T&A Industrial, LTD | Redacted | | | | | | | |
| 4794036 | T&A Industrial, LTD | Redacted | | | | | | | |
| 4823395 | T&B CABINETS | Redacted | | | | | | | |
| 4849884 | T&C ENVIRONMENTAL SERVICES INC | 9100 E FLORIDA AVE APT 3 105 | | | | DENVER | CO | 80247 | |
| 4863243 | T&D REPAIR LLC | 219 LIBERTY STREET | | | | OSYKA | MS | 39657 | |
| 5793518 | T&D REPAIR LLC | 350 LULA B WOODS | | | | OSYKA | MS | 39657 | |
| 4850161 | T&G CONSTRUCTION LLC | 2111 SHAW ST | | | | Irwin | PA | 15642 | |
| 4888879 | T&K MOVING INC | TWO MEN AND A TRUCK | 3861 US HIGHWAY 421 N | | | WILMINGTON | NC | 28401 | |
| 4884660 | T&O ENTERPRISES LLC | PO BOX 270632 | | | | FORT COLLINS | CO | 80527 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886268 | T&T APPLIANCE REPAIR | ROGER L VEACH | 1540 N 8TH W | | | RIVERTON | WY | 82501 | |
| 4845488 | T&T FLOORING INC | 427 SILVER RUN VALLEY RD | | | | Westminster | MD | 21158 | |
| 4803967 | T&T UP TECHNOLOGY INC | 17800 CASTLETON ST STE 180 | | | | LOS ANGELES | CA | 91748 | |
| 4881958 | T&W CORPORATION | P O BOX 42267 | | | | INDIANAPOLIS | IN | 46242 | |
| 4843820 | T. L. WINGATE | Redacted | | | | | | | |
| 4843821 | T. SCHOLTEN BUILDER LLC | Redacted | | | | | | | |
| 4823396 | T.C. CASTLE CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4823397 | T.D. CONSTRUCTION, LP | Redacted | | | | | | | |
| 5793519 | T.K. MAJOR LLC | 11010 EAST SCENIC RIVERS BLVD | | | | SALEM | MO | 65560 | |
| 4794384 | T.M.Mohamedally | Redacted | | | | | | | |
| 4794385 | T.M.Mohamedally | Redacted | | | | | | | |
| 4799527 | T3T INC | 13304 WEST CENTER RD SUITE 205 | | | | OMAHA | NE | 68144 | |
| 4866059 | T4G LIMITED | 340 KING STREET EAST STE 300 | | | | TORONTO | ON | M5A 1K8 | CANADA |
| 4807316 | TA HSING ELECTRIC WIRE & CABLE | CO LTD ==>SYLVIA LIN | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5794085 | TA HSING ELECTRIC WIRE & CABLE CO | NO23 CHENG TIEN RD | | | | TAIPEI | | | TAIWAN |
| 4878598 | TA HSING ELECTRIC WIRE & CABLE CO | LTD | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4140712 | TA HSING ELECTRIC WIRE & CABLE CO., LTD | NO. 23, CHENG TIEN ROAD | TU CHENG DISTRICT | | | NEW TAIPEI CITY | | 23674 | TAIWAN |
| 5487277 | TA JO | 3507 101ST ST | | | | CORONA | NY | 11368 | |
| 5799211 | TA Realty, LLC | Attn: Asset Manager | 28 State Street, 10th Floor | | | Boston | MA | 98101 | |
| 4854185 | TA REALTY, LLC | WHITE STAR FUND X LLC / THE REALTY ASSOC. FUND LP | C/O TA REALTY | ATTN: ASSET MANAGER | 28 STATE STREET, 10TH FLOOR | BOSTON | MA | 98101 | |
| 4888429 | TA STAFFING | TEMPORARY ALTERNATIVES INC | 1100 KERMIT DR STE 105 | | | NASHVILLE | TN | 37217 | |
| 4795644 | TA XUAN DUY KHANH | DBA JUSTIN & TA STORE LLC | 5034 BONIN DR | | | SULPHUR | LA | 70663 | |
| 4759147 | TA, DIEP | Redacted | | | | | | | |
| 4565768 | TA, HIEU T | Redacted | | | | | | | |
| 4262203 | TA, JIMMY L | Redacted | | | | | | | |
| 4536461 | TA, KENNY | Redacted | | | | | | | |
| 4694231 | TA, KHANH | Redacted | | | | | | | |
| 4255968 | TA, MARCIE | Redacted | | | | | | | |
| 4595822 | TA, MINHHOA | Redacted | | | | | | | |
| 4571244 | TA, SON | Redacted | | | | | | | |
| 4741277 | TA, XUAN | Redacted | | | | | | | |
| 4867882 | TAA APPAREL INC | 48 W 37TH ST 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 4830467 | TAAFFE, KARINA | Redacted | | | | | | | |
| 4280220 | TAAKE, CHRISTOPHER | Redacted | | | | | | | |
| 4186345 | TAAMNEH, JESSICA | Redacted | | | | | | | |
| 4270419 | TAAN, JERRICK I | Redacted | | | | | | | |
| 4823398 | TAARI, KEIJO | Redacted | | | | | | | |
| 4770508 | TAASAN, SALUSTIANO | Redacted | | | | | | | |
| 4575020 | TAAY, MARY | Redacted | | | | | | | |
| 4303342 | TABACCA, CHRISTOPHER | Redacted | | | | | | | |
| 4718961 | TABACCO, TODD | Redacted | | | | | | | |
| 4685127 | TABACHNICK, BARBARA | Redacted | | | | | | | |
| 4700916 | TABACHNICK, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419739 | TABACHNICK, SUSAN | Redacted | | | | | | | |
| 4738013 | TABACHNIK, ANNA | Redacted | | | | | | | |
| 4675840 | TABACHOW, GREGG E | Redacted | | | | | | | |
| 4685645 | TABADDOR, KAMRAN | Redacted | | | | | | | |
| 4666316 | TABAJA, NASSIF | Redacted | | | | | | | |
| 4334932 | TABAK, ELIZABETH | Redacted | | | | | | | |
| 4224471 | TABAK, ROBERT A | Redacted | | | | | | | |
| 4668621 | TABAKA, SANDY | Redacted | | | | | | | |
| 4354942 | TABAKCIYAN, SANDRA L | Redacted | | | | | | | |
| 4434795 | TABALA, JOHN | Redacted | | | | | | | |
| 4270913 | TABALAN, GUNDAWAY P | Redacted | | | | | | | |
| 4270594 | TABALAN, JESUS | Redacted | | | | | | | |
| 4286085 | TABALES-RIVERA, ILIENI | Redacted | | | | | | | |
| 4721512 | TABANERA, CHRISTINE | Redacted | | | | | | | |
| 4399200 | TABANGAY, GILBERT | Redacted | | | | | | | |
| 4759972 | TABANGO, MARCELINO | Redacted | | | | | | | |
| 4762682 | TABANO, MAGGI | Redacted | | | | | | | |
| 4434766 | TABANO, THOMAS P | Redacted | | | | | | | |
| 4776679 | TABANSI, IJEOMA | Redacted | | | | | | | |
| 4419054 | TABAR, ROLANDO | Redacted | | | | | | | |
| 4278669 | TABARACCI, KAITLIN | Redacted | | | | | | | |
| 4271705 | TABARANZA, SKYE | Redacted | | | | | | | |
| 4218567 | TABARES, JANELLE | Redacted | | | | | | | |
| 4436118 | TABARES, JAYLIN | Redacted | | | | | | | |
| 4218719 | TABARES, KATINA | Redacted | | | | | | | |
| 4506906 | TABARES, MARIA A | Redacted | | | | | | | |
| 4399489 | TABAREZ, ANA | Redacted | | | | | | | |
| 4671702 | TABAREZ, ARCELIA | Redacted | | | | | | | |
| 4770548 | TABARROKI, ALI | Redacted | | | | | | | |
| 4398271 | TABARU, KORAY R | Redacted | | | | | | | |
| 4192123 | TABAS, JACQUELINE A | Redacted | | | | | | | |
| 4731876 | TABASI, GANIAT | Redacted | | | | | | | |
| 4402039 | TABASSAM, RAHILA | Redacted | | | | | | | |
| 4436867 | TABASSUM, KAZI N | Redacted | | | | | | | |
| 4608139 | TABASSUM, MOHAMMAD | Redacted | | | | | | | |
| 4558344 | TABASSUM, NAFIA | Redacted | | | | | | | |
| 4528386 | TABASSUM, NOUSHIN | Redacted | | | | | | | |
| 4198562 | TABASSUM, NURA | Redacted | | | | | | | |
| 4558773 | TABASSUM, SANILA | Redacted | | | | | | | |
| 4488527 | TABASSUM, SANJANA | Redacted | | | | | | | |
| 4800505 | TABATA USA INC | DBA TUSA | 2380 MIRA MAR AVENUE | | | LONG BEACH | CA | 90815 | |
| 4599603 | TABATABAI, HAMID | Redacted | | | | | | | |
| 4843822 | TABATCHINICK, ROBERT | Redacted | | | | | | | |
| 4843823 | TABATCHNICK, DREW | Redacted | | | | | | | |
| 5487322 | TABATHA TOY | 13 FRANKLIN AVE | | | | BROCKTON | MA | 02302 | |
| 4171117 | TABAZA, SHAHED | Redacted | | | | | | | |
| 4556761 | TABB, CIARA | Redacted | | | | | | | |
| 4164454 | TABB, DOMINIC E | Redacted | | | | | | | |
| 4725959 | TABB, ELANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345620 | TABB, FABIAN | Redacted | | | | | | | |
| 4585313 | TABB, GREGORY | Redacted | | | | | | | |
| 4186665 | TABB, HOWARD | Redacted | | | | | | | |
| 4495506 | TABB, JALYSA D | Redacted | | | | | | | |
| 4760873 | TABB, JAMES | Redacted | | | | | | | |
| 4292486 | TABB, JASMINE M | Redacted | | | | | | | |
| 4249832 | TABB, JESSICA | Redacted | | | | | | | |
| 4450265 | TABB, JONATHAN D | Redacted | | | | | | | |
| 4535579 | TABB, JORDAN | Redacted | | | | | | | |
| 4469045 | TABB, LISA | Redacted | | | | | | | |
| 4170711 | TABB, LORETHA | Redacted | | | | | | | |
| 4724983 | TABB, MONICA | Redacted | | | | | | | |
| 4302842 | TABB, TYREICK S | Redacted | | | | | | | |
| 4611440 | TABBAA, ABDUL | Redacted | | | | | | | |
| 4232199 | TABBAA, ZAID | Redacted | | | | | | | |
| 4287599 | TABBARA, YASMINE | Redacted | | | | | | | |
| 4410284 | TABBEE, MONICA | Redacted | | | | | | | |
| 4576432 | TABBERT, AMANDA J | Redacted | | | | | | | |
| 4447497 | TABBERT, COLE R | Redacted | | | | | | | |
| 4188381 | TABBERT, KASSANDA | Redacted | | | | | | | |
| 4656772 | TABBERT, MICHAEL | Redacted | | | | | | | |
| 4664051 | TABBERT, SCOTT | Redacted | | | | | | | |
| 4823399 | TABBUTT, SARAH | Redacted | | | | | | | |
| 5487344 | TABBY STAUBBS | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21795 | |
| 4782455 | TABC | PO BOX 13127 | | | | Austin | TX | 78711 | |
| 4338954 | TABE, PETER | Redacted | | | | | | | |
| 4318900 | TABELING, BETHANY | Redacted | | | | | | | |
| 4506380 | TABER, ALEXANDER | Redacted | | | | | | | |
| 4299605 | TABER, BENJAMIN | Redacted | | | | | | | |
| 4572369 | TABER, BEVERLY K | Redacted | | | | | | | |
| 4704497 | TABER, BILL | Redacted | | | | | | | |
| 4711478 | TABER, CRISTINA | Redacted | | | | | | | |
| 4598726 | TABER, FLOYD | Redacted | | | | | | | |
| 4162782 | TABER, GRACIE | Redacted | | | | | | | |
| 4307270 | TABER, JAMES H | Redacted | | | | | | | |
| 4575396 | TABER, LINDSAY | Redacted | | | | | | | |
| 4691345 | TABER, MARTHA | Redacted | | | | | | | |
| 4698440 | TABER, MELVIN | Redacted | | | | | | | |
| 4675382 | TABER, SARAH | Redacted | | | | | | | |
| 4467918 | TABER, SAVANNAH | Redacted | | | | | | | |
| 4753785 | TABER, SUSAN | Redacted | | | | | | | |
| 4544895 | TABERNER, DUSTIN W | Redacted | | | | | | | |
| 4669192 | TABERNILLA, ZOSIMO | Redacted | | | | | | | |
| 4164719 | TABESH, BRANDON B | Redacted | | | | | | | |
| 4862920 | TABET DIVITO & ROTHSTEIN LLC | 209 S LASALLE ST 7TH FLOOR | | | | CHICAGO | IL | 60604 | |
| 4843824 | TABET, KAMAL | Redacted | | | | | | | |
| 4697549 | TABET, SAMAR | Redacted | | | | | | | |
| 5487350 | TABETHA DEFORD | 95A SAMOSET AVE | | | | HULL | MA | 02045 | |
| 4341225 | TABI, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468066 | TABIB, ABDULRAHMAN | Redacted | | | | | | | |
| 4655163 | TABIBI, SAEED | Redacted | | | | | | | |
| 4644920 | TABIBI, SURAYA Z | Redacted | | | | | | | |
| 4623170 | TABILAS, DINDO | Redacted | | | | | | | |
| 4269839 | TABILAS, NORA | Redacted | | | | | | | |
| 4573684 | TABILI, PETER D | Redacted | | | | | | | |
| 4687772 | TABING, DIVINE | Redacted | | | | | | | |
| 4687301 | TABIOLO, TERRY | Redacted | | | | | | | |
| 4144119 | TABIOS, JENNIFER A | Redacted | | | | | | | |
| 4188372 | TABIOS, YOLANDA | Redacted | | | | | | | |
| 4298349 | TABISZ, NATALIE | Redacted | | | | | | | |
| 5487355 | TABIT SAMIA | 6276 EDSALL RD APT 205 | | | | ALEXANDRIA | VA | 22312 | |
| 5487359 | TABITHA BEREIDE | 316 E 10TH ST | | | | BLUE EARTH | MN | 56013-2142 | |
| 4830468 | TABITHA EVANS DESIGN | Redacted | | | | | | | |
| 4851570 | TABITHA HAWKINS | 14524 WOODLEIGH DR | | | | Chester | VA | 23831 | |
| 5487379 | TABITHA KREMMIN | 3778 CHRISTOHER RD NW | | | | ALEXANDRIA | MN | 56308 | |
| 5487383 | TABITHA LONG | 829 WEST MAIN | | | | PIPESTONE | MN | 56164 | |
| 5487404 | TABITHA VOLTZKE | 6417 TAYLOR DR | | | | CLOQUET | MN | 55720 | |
| 4234058 | TABJA, FERNANDO | Redacted | | | | | | | |
| 4175122 | TABLADA, RENISON | Redacted | | | | | | | |
| 4791419 | Tablada, Vilma & Otto | Redacted | | | | | | | |
| 4271249 | TABLANG, ALLAN A | Redacted | | | | | | | |
| 4764664 | TABLANG, KEN | Redacted | | | | | | | |
| 4363747 | TABLAS, EDGAR | Redacted | | | | | | | |
| 4804430 | TABLE AND HOME | DBA MOTT GIFTS | 2 SASEV COURT #110 | | | MONROE | NY | 10950 | |
| 4630408 | TABLER, CHARLES | Redacted | | | | | | | |
| 4217916 | TABLER, KRISTA R | Redacted | | | | | | | |
| 4769438 | TABLER, LEROY | Redacted | | | | | | | |
| 4789336 | Tabler, Noel | Redacted | | | | | | | |
| 4247406 | TABLER, SUSAN | Redacted | | | | | | | |
| 4399605 | TABLES, WILLIE | Redacted | | | | | | | |
| 4800816 | TABLET WORLD LLC | DBA TABLET WORLD | 1790 TOWN & COUNTRY DR 101 | | | NORCO | CA | 92860 | |
| 5799212 | TABLETOPS INLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4806305 | TABLETOPS UNLIMITED INC | 23000 S AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4863666 | TABLETOPS UNLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |
| 5793987 | Tablets2cases Ltd | Office 4,10F | Kwan Chart Tower | No. 6 Tonnochy Road | | Wanchai | | | China |
| 5789076 | Tablets2cases Ltd | Pavel Smirnov | Office 4,10F | Kwan Chart Tower | No. 6 Tonnochy Road | Wanchai | | | HONG KONG |
| 4800511 | TABLEVOGUE LLC | DBA TABLEVOGUE | 13 PALAFOX PL STE 200 | | | PENSACOLA | FL | 32502-5638 | |
| 4680254 | TABLIGAN, ELIZABETH | Redacted | | | | | | | |
| 5487418 | TABNIKA MILLER | 3380 NE 49TH CT | | | | SILVERSPRINGS | FL | 34488 | |
| 4690014 | TABOADA, DAVID | Redacted | | | | | | | |
| 4188963 | TABOADA, JOGELYN | Redacted | | | | | | | |
| 4279643 | TABOADA, JUANA | Redacted | | | | | | | |
| 4272587 | TABON, MARISON J | Redacted | | | | | | | |
| 4604144 | TABONE, APRIL | Redacted | | | | | | | |
| 4773788 | TABONE, CHARLES | Redacted | | | | | | | |
| 4858934 | TABOOLA INC | 1115 BROADWAY, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14127 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5487429 | TABOR JESSICA | 472 ROOSEVELT CT | | | | HAMMOND | IN | 46320 | |
| 4872762 | TABOR LORIS TRIBUNE | ATLANTIC CORP OF WILMINGTON | P O BOX 67 1108 E FIFTH ST | | | TABOR CITY | NC | 28463 | |
| 5487431 | TABOR SHAWN | 6105 BROCKWORTH DR APT F | | | | INDIANAPOLIS | IN | 46203 | |
| 4383062 | TABOR, ALYSSA | Redacted | | | | | | | |
| 4304289 | TABOR, ANITA | Redacted | | | | | | | |
| 4518883 | TABOR, BARBARA | Redacted | | | | | | | |
| 4302373 | TABOR, CANDACE | Redacted | | | | | | | |
| 4855641 | Tabor, Candace | Redacted | | | | | | | |
| 4601227 | TABOR, CANDI | Redacted | | | | | | | |
| 4615156 | TABOR, CAROL | Redacted | | | | | | | |
| 4276316 | TABOR, CLARE M | Redacted | | | | | | | |
| 4572304 | TABOR, COLE B | Redacted | | | | | | | |
| 4635135 | TABOR, DIANA | Redacted | | | | | | | |
| 4371468 | TABOR, EDWARD | Redacted | | | | | | | |
| 4762196 | TABOR, FRANK | Redacted | | | | | | | |
| 4254573 | TABOR, INES | Redacted | | | | | | | |
| 4581949 | TABOR, JAMES | Redacted | | | | | | | |
| 4251673 | TABOR, JASMINE J | Redacted | | | | | | | |
| 4708179 | TABOR, JOHANNA | Redacted | | | | | | | |
| 4244833 | TABOR, JORDAN M | Redacted | | | | | | | |
| 4843826 | TABOR, LISA AND PATRICK | Redacted | | | | | | | |
| 4305550 | TABOR, MICHAEL | Redacted | | | | | | | |
| 4150040 | TABOR, PAMELA R | Redacted | | | | | | | |
| 4468267 | TABOR, REBECCA | Redacted | | | | | | | |
| 4233701 | TABOR, ROBERT | Redacted | | | | | | | |
| 4531613 | TABOR, ROBERT C | Redacted | | | | | | | |
| 4623454 | TABOR, RON | Redacted | | | | | | | |
| 4553272 | TABOR, RYAN | Redacted | | | | | | | |
| 4761352 | TABOR, SHAN | Redacted | | | | | | | |
| 4703104 | TABOR, SUSAN | Redacted | | | | | | | |
| 4461034 | TABOR, TADASHI | Redacted | | | | | | | |
| 4769586 | TABOR, TODD | Redacted | | | | | | | |
| 4171378 | TABOR, TOSHA N | Redacted | | | | | | | |
| 4441147 | TABOR, TRAVIS E | Redacted | | | | | | | |
| 4629752 | TABOR, WANDA | Redacted | | | | | | | |
| 4409805 | TABOR, WILLIAM | Redacted | | | | | | | |
| 4851378 | TABORA AIR CONDITIONING & HEATING LLC | 9432 KING GEORGE DR | | | | MANASSAS | VA | 20109 | |
| 4542790 | TABORA, DAISY | Redacted | | | | | | | |
| 4675915 | TABORA, HELEN | Redacted | | | | | | | |
| 4633507 | TABORBA, OLGA | Redacted | | | | | | | |
| 4180306 | TABOR-BRADFORD, KYAJAH | Redacted | | | | | | | |
| 4674415 | TABORS, RUTH | Redacted | | | | | | | |
| 4554236 | TABOURN, ASHLI | Redacted | | | | | | | |
| 4181239 | TABRAIZ, ASIFA | Redacted | | | | | | | |
| 4249249 | TABRAUE, GREGORY | Redacted | | | | | | | |
| 5487441 | TABREE HAMBY | 204 HIGHLAND ST | | | | BECKLEY | WV | 25801 | |
| 4210609 | TABRIZI, REZA H | Redacted | | | | | | | |
| 4523481 | TABRON, ADRIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617125 | TABRON, ALLEN | Redacted | | | | | | | |
| 4225543 | TABRON, ALONZO J | Redacted | | | | | | | |
| 4512956 | TABRON, AMBRIA J | Redacted | | | | | | | |
| 4738980 | TABRON, CAROL | Redacted | | | | | | | |
| 4579031 | TABRON, JESSE | Redacted | | | | | | | |
| 4748111 | TABRON, JOHNETTE | Redacted | | | | | | | |
| 4686602 | TABRON, MICHAEL | Redacted | | | | | | | |
| 4589936 | TABRON, MORTHEL | Redacted | | | | | | | |
| 4692613 | TABRON, PAM K | Redacted | | | | | | | |
| 4400597 | TABRON, TAREVA | Redacted | | | | | | | |
| 4270284 | TABUDLO, MARCELINO | Redacted | | | | | | | |
| 4697671 | TABUFOR, MARTHA N | Redacted | | | | | | | |
| 4415571 | TABUGBO, OLISAELOKA | Redacted | | | | | | | |
| 4802563 | TABULA RASA ENTERPRISES LLC | DBA EZ FRAME STRUCTURES | 1869 E SELTICE WAY #497 | | | POST FALLS | ID | 83854 | |
| 4184634 | TABULA, FERDINAND E | Redacted | | | | | | | |
| 4272404 | TABULADO, FE | Redacted | | | | | | | |
| 4178897 | TABURIAUX, MICHELLE N | Redacted | | | | | | | |
| 4898646 | TABUSO CONSTRUCTION CO | JOSEPH TABUSO | 122 SHENOT RD | | | WEXFORD | PA | 15090 | |
| 4858282 | TABUSO PLMBG HTNG & REMODELING INC | 1011 SOUTH RD | | | | PHILADELPHIA | PA | 15209 | |
| 5487446 | TABYTHA BERRY | 428 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 4898316 | TAC REMODELING INC | JAN TAC | 4897 N CUMBERLAND | | | NORRIDGE | IL | 60706 | |
| 4157557 | TACANG, ARIEL | Redacted | | | | | | | |
| 4174532 | TACAS, RICHARD G | Redacted | | | | | | | |
| 4694598 | TACASTACAS, ELNER | Redacted | | | | | | | |
| 4823400 | TACETTIN GUNEY | Redacted | | | | | | | |
| 4898982 | TACEY CONSTRUCTION | JEREMY TACEY | 1257 W MAPLE AVE | | | FLINT | MI | 48507 | |
| 4360036 | TACEY, CHRISTINE M | Redacted | | | | | | | |
| 4359087 | TACEY, JANICE E | Redacted | | | | | | | |
| 4348956 | TACEY, JEREMY L | Redacted | | | | | | | |
| 4286148 | TACEY, NADIA | Redacted | | | | | | | |
| 4523083 | TACH, ANN | Redacted | | | | | | | |
| 5487449 | TACHA JENKINS | 9092 CAMELIA DRIVE | | | | EASTON | MD | 21601 | |
| 4158045 | TACHE, ALETA C | Redacted | | | | | | | |
| 4409278 | TACHE, CHLOE L | Redacted | | | | | | | |
| 4408885 | TACHEENE, ADRIENNE I | Redacted | | | | | | | |
| 4617711 | TACHENY-HILL, PAULA | Redacted | | | | | | | |
| 4843827 | TACHER, AMY | Redacted | | | | | | | |
| 4733888 | TACHER, DAVID | Redacted | | | | | | | |
| 4759125 | TACHER, MICHAEL | Redacted | | | | | | | |
| 4668476 | TACHER, VALERIA | Redacted | | | | | | | |
| 4270616 | TACHIBANA, DEAN A | Redacted | | | | | | | |
| 4345696 | TACHIE, DARKO | Redacted | | | | | | | |
| 4186378 | TACHIQUIN, JESSICA | Redacted | | | | | | | |
| 4212371 | TACHIQUIN, MICHELLE J | Redacted | | | | | | | |
| 4665036 | TACHMAZIAN, JUNE ELLEN | Redacted | | | | | | | |
| 4155760 | TACHO, GENARO | Redacted | | | | | | | |
| 4795795 | TACIE DAYLEY | DBA TACIES | 548 S 50 W | | | BURLEY | ID | 83318 | |
| 4477290 | TACK, ELEANORA A | Redacted | | | | | | | |
| 4631046 | TACK, LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695567 | TACKABERRY, PRISCILLA | Redacted | | | | | | | |
| 4741135 | TACKABERY, MICHELLE | Redacted | | | | | | | |
| 4716787 | TACKABURY, MOLLY | Redacted | | | | | | | |
| 4459345 | TACKACH, RANDY | Redacted | | | | | | | |
| 4661258 | TACKEBURY, KRISTA | Redacted | | | | | | | |
| 4547303 | TACKER, ABIGAIL | Redacted | | | | | | | |
| 4394862 | TACKER, HANNAH | Redacted | | | | | | | |
| 4373760 | TACKER, JOEY D | Redacted | | | | | | | |
| 4292422 | TACKER, JONATHAN | Redacted | | | | | | | |
| 4694863 | TACKER, RICHARD | Redacted | | | | | | | |
| 4313485 | TACKER, YVONNE R | Redacted | | | | | | | |
| 4899319 | TACKES, STEVEN C | Redacted | | | | | | | |
| 5487466 | TACKETT KELLY | 1460 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| 4150710 | TACKETT, ANDREW L | Redacted | | | | | | | |
| 4452980 | TACKETT, AUBREY D | Redacted | | | | | | | |
| 4585347 | TACKETT, AURORA | Redacted | | | | | | | |
| 4450643 | TACKETT, BAILEY | Redacted | | | | | | | |
| 4637078 | TACKETT, BARBARA | Redacted | | | | | | | |
| 4226654 | TACKETT, BENJAMIN K | Redacted | | | | | | | |
| 4320815 | TACKETT, CAITLYN L | Redacted | | | | | | | |
| 4457825 | TACKETT, CARYSE | Redacted | | | | | | | |
| 4674254 | TACKETT, CHARLENE | Redacted | | | | | | | |
| 4460151 | TACKETT, COURTNEY | Redacted | | | | | | | |
| 4411202 | TACKETT, DANIEL T | Redacted | | | | | | | |
| 4446386 | TACKETT, DONNA | Redacted | | | | | | | |
| 4316240 | TACKETT, ELIZABETH | Redacted | | | | | | | |
| 4385268 | TACKETT, JESSICA E | Redacted | | | | | | | |
| 4517740 | TACKETT, JONATHAN M | Redacted | | | | | | | |
| 4318050 | TACKETT, JULIA | Redacted | | | | | | | |
| 4360226 | TACKETT, KATHLEEN | Redacted | | | | | | | |
| 4320440 | TACKETT, KELSEY | Redacted | | | | | | | |
| 4615680 | TACKETT, LINDA | Redacted | | | | | | | |
| 4595607 | TACKETT, MARGARET | Redacted | | | | | | | |
| 4454635 | TACKETT, MEGAN M | Redacted | | | | | | | |
| 4461278 | TACKETT, PAIGE | Redacted | | | | | | | |
| 4317681 | TACKETT, PENNY L | Redacted | | | | | | | |
| 4357590 | TACKETT, TANYA R | Redacted | | | | | | | |
| 4516134 | TACKETT, TASIA G | Redacted | | | | | | | |
| 4454105 | TACKETT, TAYLOR | Redacted | | | | | | | |
| 4319340 | TACKETT, VICTORIA E | Redacted | | | | | | | |
| 4315904 | TACKETT, WYATT | Redacted | | | | | | | |
| 4458062 | TACKETT, ZACHARY T | Redacted | | | | | | | |
| 4555615 | TACKEY, LYNETTE M | Redacted | | | | | | | |
| 4295505 | TACKITT, MICHELLE | Redacted | | | | | | | |
| 4430303 | TACKLEY, TARA L | Redacted | | | | | | | |
| 4182593 | TACKWOOD, NAELETTA | Redacted | | | | | | | |
| 4210015 | TACKWOOD, TERRILL S | Redacted | | | | | | | |
| 4424890 | TACNEAU, TARA | Redacted | | | | | | | |
| 4647347 | TACNER, THERESA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799213 | Taco Bell | 462 Mariner Drive | | | | Jupiter | FL | 33477 | |
| 4857404 | Taco Bell | G.F. Enterprise Llc (Taco Bell) | George Fellows | 462 Mariner Drive | | Jupiter | FL | 33477 | |
| 5793520 | TACO BELL | GEORGE FELLOWS | 462 MARINER DRIVE | | | JUPITER | FL | 33477 | |
| 4807623 | TACO BELL | Redacted | | | | | | | |
| 4807498 | TACO BELL #19016 | Redacted | | | | | | | |
| 4807423 | TACO TWINS INC. | Redacted | | | | | | | |
| 4903082 | Tacoma Mall Partnership | c/o Simon Property Group LP | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 4805243 | TACOMA MALL PARTNERSHIP | PO BOX 775756 | | | | CHICAGO, | IL | 60677 | |
| 5830752 | TACOMA NEWS TRIBUNE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4910276 | Tacoma Public Utilities | Carol Matthews, CS - Tech | 3628 South 35th St | | | Tacoma | WA | 98409 | |
| 4862636 | TACOMA SCREW PRODUCTS INC | 2001 CENTER STREET | | | | TACOMA | WA | 98409 | |
| 4234085 | TACOMA, KATHRYN L | Redacted | | | | | | | |
| 4656296 | TACONA, ROBERT | Redacted | | | | | | | |
| 4594442 | TACONI, TIMITHY | Redacted | | | | | | | |
| 4805959 | TACONY CORP | 1760 GILSINN LANE | | | | FENTON | MO | 63026 | |
| 4439385 | TACOPINA, LAURETTA F | Redacted | | | | | | | |
| 4219200 | TACTAQUIN, DAVID J | Redacted | | | | | | | |
| 4796783 | TACTICAL GALAXY | 6573 ESTATE CR DR | | | | BRAINERD | MN | 56401 | |
| 4865335 | TACTICIAN CORPORATION | 305 N MAIN STREET | | | | ANDOVER | MA | 01810 | |
| 4210522 | TACUJAN, LINDA A | Redacted | | | | | | | |
| 4615418 | TACURI, KIMBERLY | Redacted | | | | | | | |
| 4381744 | TACY, KEVIN | Redacted | | | | | | | |
| 4256635 | TACY, TIMOTHY J | Redacted | | | | | | | |
| 4300896 | TACZYNSKI, SAMANTHA A | Redacted | | | | | | | |
| 4823401 | TAD & FLORENCE YOSHIKAWA | Redacted | | | | | | | |
| 4874057 | TAD LLC | CHRISTOPHER PURVIS | 204 W BYPASS | | | ANDALUSIA | AL | 36420 | |
| 5484586 | TADA CANDICE | 2931 WAA ROAD | | | | LIHUE | HI | 96766 | |
| 4270944 | TADA, DENISE L | Redacted | | | | | | | |
| 4823402 | TADA, PIERRE | Redacted | | | | | | | |
| 4682949 | TADAKAMALLA, KRISHNA | Redacted | | | | | | | |
| 4777641 | TADAKAMALLA, VENKATA | Redacted | | | | | | | |
| 4756051 | TADAYON, ATOUSSA | Redacted | | | | | | | |
| 4597443 | TADAYON, BIJAN | Redacted | | | | | | | |
| 4777690 | TADAYON, SAIED | Redacted | | | | | | | |
| 4882780 | TADCO SUPPLY INC | P O BOX 6917 | | | | SAN JOSE | CA | 95150 | |
| 4888358 | TADD MYERS PHOTOGRAPHER | TADD MYERS | 1527 W STATE HWY 114 #500 | | | GRAPEVINE | TX | 76051 | |
| 4197398 | TADDEI, RALPH | Redacted | | | | | | | |
| 4602910 | TADDEO, DENISE | Redacted | | | | | | | |
| 4403723 | TADDEO, ELLEN | Redacted | | | | | | | |
| 4331789 | TADDEO, RUSSELL J | Redacted | | | | | | | |
| 4160498 | TADDIE, ANGELINA M | Redacted | | | | | | | |
| 4767105 | TADDONIO, MADELINE | Redacted | | | | | | | |
| 4192318 | TADENA, MICHAEL | Redacted | | | | | | | |
| 4425973 | TADEO, AILEEN D | Redacted | | | | | | | |
| 4396253 | TADEO, CAMILLE | Redacted | | | | | | | |
| 4721486 | TADEO, GODFREY | Redacted | | | | | | | |
| 4468596 | TADEO, JOSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153743 | TADEO, JUANITA C | Redacted | | | | | | | |
| 4202566 | TADEO, LOIDA | Redacted | | | | | | | |
| 4717402 | TADEO, LUISA | Redacted | | | | | | | |
| 4603153 | TADEPALLI, RAMESH | Redacted | | | | | | | |
| 4229549 | TADEPALLI, SAI JYOTIRMAYEE | Redacted | | | | | | | |
| 4303219 | TADER, BRIAN J | Redacted | | | | | | | |
| 4527742 | TADESSE, ABIGIYA T | Redacted | | | | | | | |
| 4556145 | TADESSE, AYNALEM | Redacted | | | | | | | |
| 4203100 | TADESSE, BEZAWIT S | Redacted | | | | | | | |
| 4342222 | TADESSE, DESIRE S | Redacted | | | | | | | |
| 4607431 | TADESSE, HANNA | Redacted | | | | | | | |
| 4331936 | TADESSE, KALKIDAN | Redacted | | | | | | | |
| 4728607 | TADESSE, MAHILET | Redacted | | | | | | | |
| 4339626 | TADESSE, NAHOME | Redacted | | | | | | | |
| 4708316 | TADESSE, REBECCA | Redacted | | | | | | | |
| 4338807 | TADESSE, YONAS | Redacted | | | | | | | |
| 4794881 | TADEUSZ POKORSKI | DBA SILVER JEWELRY GEMSTONE | 216 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4696875 | TADGE, TERRY S. | Redacted | | | | | | | |
| 4801270 | TADIBROTHERS | 2376 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4529588 | TADILLO GALLEGOS, ROCIO | Redacted | | | | | | | |
| 4727880 | TADIPARTHI, RATHNAKAR | Redacted | | | | | | | |
| 4654595 | TADISINA, ZEENATH | Redacted | | | | | | | |
| 4746662 | TADKEN, SPENCER | Redacted | | | | | | | |
| 4843828 | TADLA, ANNA | Redacted | | | | | | | |
| 4776352 | TADLER, MARILEE | Redacted | | | | | | | |
| 4388073 | TADLOCK, CASSIE | Redacted | | | | | | | |
| 4742152 | TADLOCK, DONYLE | Redacted | | | | | | | |
| 4262846 | TADLOCK, JAMES | Redacted | | | | | | | |
| 4200864 | TADLOCK, MATTHEW W | Redacted | | | | | | | |
| 4295358 | TADLOCK, MELISSA A | Redacted | | | | | | | |
| 4381566 | TADLOCK, MICHAEL A | Redacted | | | | | | | |
| 4726346 | TADLOCK, MICHAEL GEORGE G | Redacted | | | | | | | |
| 4730834 | TADLOCK, YVETTE | Redacted | | | | | | | |
| 5487494 | TADREISHA WILSON | 1769 VICTORIA RD | | | | CLEVELAND | OH | 44112-1414 | |
| 4843829 | TADROS DAVID & MARIA | Redacted | | | | | | | |
| 4729908 | TADROS, ASHRAF | Redacted | | | | | | | |
| 4856855 | TADROS, FARIES | Redacted | | | | | | | |
| 4857075 | TADROS, FARIES | Redacted | | | | | | | |
| 4467715 | TADROS, GEORGE | Redacted | | | | | | | |
| 4483203 | TADRZYNSKI, DAVID | Redacted | | | | | | | |
| 4342645 | TADSSE, YISAKE | Redacted | | | | | | | |
| 4853895 | Tady, Brandon | Redacted | | | | | | | |
| 4409375 | TADYCH, HOLLY LYNN | Redacted | | | | | | | |
| 4802266 | TAE KIM | DBA KILLER GREEN | 336 SECOND CREEK | | | INCLINE VILLAGE | NV | 89451 | |
| 4331831 | TAE, ANDENA | Redacted | | | | | | | |
| 4863863 | TAED INC | 2395 HARRISON ST | | | | BATESVILLE | AR | 72501 | |
| 4694868 | TAEGER, BRIGITTA | Redacted | | | | | | | |
| 4299065 | TAELE, SARAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14132 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4223825 | TAENKAEW, KAMOLPHAN | Redacted | | | | | | | |
| 4596195 | TAESCHNER, MARY J | Redacted | | | | | | | |
| 4852185 | TAFATOLU NEEMIA | 8421 GAYLOR WAY | | | | Carmichael | CA | 95608 | |
| 4440536 | TAFEL, CHRISTOPHER L | Redacted | | | | | | | |
| 4389877 | TAFELMEYER, OLIVIA | Redacted | | | | | | | |
| 4395007 | TAFERO, CAROL A | Redacted | | | | | | | |
| 4225170 | TAFESE, ANTENEH | Redacted | | | | | | | |
| 4255622 | TAFESSE, ELFENESH | Redacted | | | | | | | |
| 4368047 | TAFESSE, REBKA | Redacted | | | | | | | |
| 4337181 | TAFESSE, SALISAWI B | Redacted | | | | | | | |
| 4762053 | TAFESSE, YOSEPH | Redacted | | | | | | | |
| 4633676 | TAFF, CONNIE S | Redacted | | | | | | | |
| 4792768 | Taff, Katie and Michael | Redacted | | | | | | | |
| 4572397 | TAFF, PATRICK | Redacted | | | | | | | |
| 4406037 | TAFFAR, ALICE | Redacted | | | | | | | |
| 4625288 | TAFFE, VICTORIA A. | Redacted | | | | | | | |
| 4554398 | TAFFEY, GARETT | Redacted | | | | | | | |
| 4197000 | TAFFI, SHANE E | Redacted | | | | | | | |
| 4598657 | TAFIDA, ELIZABETH | Redacted | | | | | | | |
| 4270580 | TAFITI, JONEL P | Redacted | | | | | | | |
| 4297686 | TAFLAN, ANDREEA | Redacted | | | | | | | |
| 4535433 | TAFOLLA BIANA, JOSE | Redacted | | | | | | | |
| 4182575 | TAFOLLA, ANTONIO | Redacted | | | | | | | |
| 4676419 | TAFOLLA, DANIEL | Redacted | | | | | | | |
| 4210041 | TAFOLLA, EDITH | Redacted | | | | | | | |
| 4200918 | TAFOLLA, JANETT | Redacted | | | | | | | |
| 4547929 | TAFOLLA, JEANNA | Redacted | | | | | | | |
| 4190976 | TAFOLLA, SONIA | Redacted | | | | | | | |
| 4274918 | TAFOLLA, TREYTON J | Redacted | | | | | | | |
| 4413491 | TAFOLLA-SEGURA, KATHIA L | Redacted | | | | | | | |
| 4285725 | TAFOYA AYALA, BRENDA | Redacted | | | | | | | |
| 4218477 | TAFOYA, ALEXANDER L | Redacted | | | | | | | |
| 4411915 | TAFOYA, ALICIA D | Redacted | | | | | | | |
| 4217575 | TAFOYA, ANTHONY | Redacted | | | | | | | |
| 4411575 | TAFOYA, APRIL | Redacted | | | | | | | |
| 4217852 | TAFOYA, BRANDON L | Redacted | | | | | | | |
| 4461212 | TAFOYA, CONNIE S | Redacted | | | | | | | |
| 4162312 | TAFOYA, DARLENE | Redacted | | | | | | | |
| 4706533 | TAFOYA, DAVID | Redacted | | | | | | | |
| 4197332 | TAFOYA, DIEGO | Redacted | | | | | | | |
| 4218050 | TAFOYA, ELIJAH | Redacted | | | | | | | |
| 4217500 | TAFOYA, ELIZABETH | Redacted | | | | | | | |
| 4730277 | TAFOYA, FRANCES | Redacted | | | | | | | |
| 4152717 | TAFOYA, IRENE | Redacted | | | | | | | |
| 4187477 | TAFOYA, JAZLYN A | Redacted | | | | | | | |
| 4171977 | TAFOYA, JOSEPHINE | Redacted | | | | | | | |
| 4726561 | TAFOYA, JOYCE | Redacted | | | | | | | |
| 4185504 | TAFOYA, JULIZABETH | Redacted | | | | | | | |
| 4217737 | TAFOYA, KYLEI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409031 | TAFOYA, MICHAEL J | Redacted | | | | | | | |
| 4535087 | TAFOYA, ROBERTO F | Redacted | | | | | | | |
| 4188973 | TAFOYA, ROSIE | Redacted | | | | | | | |
| 4166272 | TAFOYA, ROSINDA B | Redacted | | | | | | | |
| 4366799 | TAFS, ELIZABETH P | Redacted | | | | | | | |
| 4547656 | TAFSIR, MUHAMMAD | Redacted | | | | | | | |
| 4877764 | TAFT ICE DELIVERY LLC | JOSE ABIGAEL SANDOVAL | 1009 6TH ST | | | TAFT | CA | 93268 | |
| 4808216 | TAFT RETAIL INVESTORS LLC | ATTENTION: BARRY HOWARD | 3843 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| 4779398 | Taft Retail Investors, LLC | 3843 West Chester Pike | | | | Newtown Square | PA | 19073 | |
| 4867309 | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET STE 1800 | | | | CINCINNATI | OH | 45202 | |
| 4567527 | TAFT, AMBER A | Redacted | | | | | | | |
| 4488637 | TAFT, AUTUMN | Redacted | | | | | | | |
| 4276088 | TAFT, CHARLES E | Redacted | | | | | | | |
| 4427613 | TAFT, CHEROKEE | Redacted | | | | | | | |
| 4549225 | TAFT, CINDIE | Redacted | | | | | | | |
| 4538149 | TAFT, COURTNEY E | Redacted | | | | | | | |
| 4722787 | TAFT, DAVID | Redacted | | | | | | | |
| 4758290 | TAFT, DEREK J | Redacted | | | | | | | |
| 4430806 | TAFT, ELIZABETH | Redacted | | | | | | | |
| 4853896 | Taft, Holly | Redacted | | | | | | | |
| 4438837 | TAFT, IAN | Redacted | | | | | | | |
| 4507173 | TAFT, JANET | Redacted | | | | | | | |
| 4439778 | TAFT, JOSHUA | Redacted | | | | | | | |
| 4387147 | TAFT, LASHUNDA | Redacted | | | | | | | |
| 4336657 | TAFT, LEHA | Redacted | | | | | | | |
| 4740920 | TAFT, MICHELLE | Redacted | | | | | | | |
| 4665231 | TAFT, NANCY | Redacted | | | | | | | |
| 4158132 | TAFT, RANDALL L | Redacted | | | | | | | |
| 4843830 | TAFT, SANDRA | Redacted | | | | | | | |
| 4685746 | TAFT, SHERRI | Redacted | | | | | | | |
| 4733861 | TAFT, VICKI | Redacted | | | | | | | |
| 4628769 | TAFT, XAVIER | Redacted | | | | | | | |
| 4214040 | TAFT-CONNER, CHRISTINA A | Redacted | | | | | | | |
| 4697208 | TAFUR, KATHLEEN | Redacted | | | | | | | |
| 4253971 | TAFURI, ANDREW J | Redacted | | | | | | | |
| 4800086 | TAG CITY INC | DBA TAG CITY | 1579 MONROE DRIVE | SUITE F324 | | ATLANTA | GA | 30324 | |
| 4863599 | TAG ICIB SERVICES INC | 2290 ALAHAO PLACE UNIT 303 | | | | HONOLULU | HI | 96819 | |
| 5405715 | TAGA AVEINA | 6203 85TH ST SW | | | | LAKEWOOD | WA | 98499 | |
| 4269148 | TAGA, KATHERINE | Redacted | | | | | | | |
| 4269202 | TAGA, RAMONA | Redacted | | | | | | | |
| 4571027 | TAGALA, RUTHER JAMES | Redacted | | | | | | | |
| 4395484 | TAGAMI, CHRISTOPHER | Redacted | | | | | | | |
| 4271233 | TAGAMI, DENNIS Y | Redacted | | | | | | | |
| 4599901 | TAGANN, YVONNE | Redacted | | | | | | | |
| 4419931 | TAGARAO, MARIA NELLY | Redacted | | | | | | | |
| 4843831 | TAGARIS, IRENE | Redacted | | | | | | | |
| 4196203 | TAGAY, JORDAN D | Redacted | | | | | | | |
| 4802162 | TAGCO USA INC | DBA TAGCO DEALS | 779 N CHURCH RD | | | ELMHUSRT | IL | 60126 | |
| 4604074 | TAGG, MADALINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549309 | TAGGART, ALYSSA F | Redacted | | | | | | | |
| 4407754 | TAGGART, ANGELA | Redacted | | | | | | | |
| 4270502 | TAGGART, ARON | Redacted | | | | | | | |
| 4711539 | TAGGART, BART | Redacted | | | | | | | |
| 4226981 | TAGGART, BRENDA | Redacted | | | | | | | |
| 4442816 | TAGGART, BRIANNA N | Redacted | | | | | | | |
| 4745438 | TAGGART, DANIELLE | Redacted | | | | | | | |
| 4653494 | TAGGART, DAVID | Redacted | | | | | | | |
| 4426441 | TAGGART, DEVON | Redacted | | | | | | | |
| 4434369 | TAGGART, DOMONIC J | Redacted | | | | | | | |
| 4843832 | TAGGART, DON & BARBARA | Redacted | | | | | | | |
| 4574607 | TAGGART, DONNELL D | Redacted | | | | | | | |
| 4423026 | TAGGART, ISLANDA | Redacted | | | | | | | |
| 4457706 | TAGGART, JACQUELINE | Redacted | | | | | | | |
| 4405673 | TAGGART, JENNELL | Redacted | | | | | | | |
| 4551090 | TAGGART, KATHY J | Redacted | | | | | | | |
| 4614036 | TAGGART, RAY | Redacted | | | | | | | |
| 4755793 | TAGGART, SHARON | Redacted | | | | | | | |
| 4765581 | TAGGART, STAN | Redacted | | | | | | | |
| 4582029 | TAGGART, TAYLOR | Redacted | | | | | | | |
| 4273681 | TAGGART, TAZYRA | Redacted | | | | | | | |
| 4582676 | TAGGART, TEAL | Redacted | | | | | | | |
| 4276089 | TAGGART, VICKIE L | Redacted | | | | | | | |
| 4261348 | TAGGART, WALTER J | Redacted | | | | | | | |
| 4731745 | TAGGATZ, JEFFREY | Redacted | | | | | | | |
| 4701458 | TAGGATZ, MARK | Redacted | | | | | | | |
| 4791140 | Tagger, Marina & Aaron | Redacted | | | | | | | |
| 4616251 | TAGGETT, ANTOINETTE | Redacted | | | | | | | |
| 4299669 | TAGGIE, NICHOLAS | Redacted | | | | | | | |
| 4673352 | TAGHAVI, MOGHTADA | Redacted | | | | | | | |
| 4607087 | TAGHIKHANI, MAJID | Redacted | | | | | | | |
| 4571628 | TAGHIZADEH, ARMAN | Redacted | | | | | | | |
| 4201143 | TAGHIZADEH, HAZEL | Redacted | | | | | | | |
| 4176192 | TAGITA, JOHN | Redacted | | | | | | | |
| 4865610 | TAGKAST INC | 318 W ADAMS ST #400A | | | | CHICAGO | IL | 60606 | |
| 4698719 | TAGLANETTI, DEBRA A | Redacted | | | | | | | |
| 4761437 | TAGLE, CLARO | Redacted | | | | | | | |
| 4830469 | TAGLE, GINA | Redacted | | | | | | | |
| 4541809 | TAGLE, JISEL A | Redacted | | | | | | | |
| 4268479 | TAGLE, LANIE | Redacted | | | | | | | |
| 4186982 | TAGLE, NICOLAS A | Redacted | | | | | | | |
| 4527365 | TAGLE, RAYNELLE | Redacted | | | | | | | |
| 4236121 | TAGLIAFERRO, DOMINIQUE R | Redacted | | | | | | | |
| 4656880 | TAGLIAFERRO, JOY | Redacted | | | | | | | |
| 4228271 | TAGLIANETTI, MARK A | Redacted | | | | | | | |
| 4157565 | TAGLIARINI, ANTONIO | Redacted | | | | | | | |
| 4823403 | TAGLIARINI, DAVE | Redacted | | | | | | | |
| 4419528 | TAGLIARINO, ANTHONY V | Redacted | | | | | | | |
| 4602825 | TAGLIARINO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433665 | TAGLIARINO, SHANNON M | Redacted | | | | | | | |
| 4241550 | TAGLIATERRA, SHIRLEY L | Redacted | | | | | | | |
| 4673083 | TAGLIAVIA, AL | Redacted | | | | | | | |
| 4734732 | TAGLIAVIA, AL | Redacted | | | | | | | |
| 4437858 | TAGLIENTE, NICHOLAS | Redacted | | | | | | | |
| 4856477 | TAGLIERI, ALANA | Redacted | | | | | | | |
| 4489151 | TAGLIERI, GAIL | Redacted | | | | | | | |
| 4186027 | TAGLIES, ROBERT | Redacted | | | | | | | |
| 4771957 | TAGLIONI, JOHN | Redacted | | | | | | | |
| 4234077 | TAGNER, BRUCE E | Redacted | | | | | | | |
| 4856411 | TAGNIPEZ, KATY | Redacted | | | | | | | |
| 4463221 | TAGO, KILANI M | Redacted | | | | | | | |
| 4201597 | TAGO, SARA N | Redacted | | | | | | | |
| 4406872 | TAGOE, LADY | Redacted | | | | | | | |
| 4766614 | TAGOE, NAA-AWAA | Redacted | | | | | | | |
| 4416271 | TAGORA, RHEA ISABEL | Redacted | | | | | | | |
| 4763701 | TAGTMEIER, PATRICIA A. | Redacted | | | | | | | |
| 4392081 | TAGTMEYER, EUGENE J | Redacted | | | | | | | |
| 4585568 | TAGUBA, ROSEMARIE | Redacted | | | | | | | |
| 4566121 | TAGUDAR, THARLIE MAE | Redacted | | | | | | | |
| 4594559 | TAGUE, DENNIS | Redacted | | | | | | | |
| 4179480 | TAGUE, JACOB D | Redacted | | | | | | | |
| 4299730 | TAGUE, MARILYN M | Redacted | | | | | | | |
| 4791191 | Tague, Mark & Janice | Redacted | | | | | | | |
| 4449341 | TAGUE, MELISSIA | Redacted | | | | | | | |
| 4823404 | TAGUE, MICHAEL | Redacted | | | | | | | |
| 4522303 | TAGUE, ULRIKE | Redacted | | | | | | | |
| 4417940 | TAGUE, WAYNE | Redacted | | | | | | | |
| 4269485 | TAGUIAM, DEOREDEL | Redacted | | | | | | | |
| 4604370 | TAGUPA, GIVEN | Redacted | | | | | | | |
| 4774664 | TAGUPA, GRACE | Redacted | | | | | | | |
| 4667081 | TAGUPA, MARY | Redacted | | | | | | | |
| 4648229 | TAGYE, JAMES | Redacted | | | | | | | |
| 4295750 | TAHA, KEVIN | Redacted | | | | | | | |
| 4291330 | TAHA, MUNIR N | Redacted | | | | | | | |
| 4856402 | TAHAL SHEPPARD, ROSHNI ELENA | Redacted | | | | | | | |
| 4738491 | TAHAL, SHIVANAND | Redacted | | | | | | | |
| 4397281 | TAHANEY, ELAINE | Redacted | | | | | | | |
| 4204160 | TAHANIAN, NADINE | Redacted | | | | | | | |
| 4270315 | TAHARA, SANDRA K | Redacted | | | | | | | |
| 4271776 | TAHARA, TYLER T | Redacted | | | | | | | |
| 4582823 | TAHE, WACEY | Redacted | | | | | | | |
| 4295189 | TAHER, AHMAD | Redacted | | | | | | | |
| 4293421 | TAHER, HANNY | Redacted | | | | | | | |
| 4297318 | TAHER, UNTUR | Redacted | | | | | | | |
| 4175545 | TAHERI, DAVID M | Redacted | | | | | | | |
| 4714923 | TAHERI, KOBRA | Redacted | | | | | | | |
| 4193432 | TAHERI, MOHAMMAD | Redacted | | | | | | | |
| 4552165 | TAHERI, SHIRIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302419 | TAHILIYANI, NAVEEN | Redacted | | | | | | | |
| 5405716 | TAHIR HUMA | 3381 OAK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 4888360 | TAHIR KHAN | TAHIR R KHAN | 4631 S OXFORD AVE | | | TULSA | OK | 74135 | |
| 4797192 | TAHIR MAHMOOD | DBA DAYTONA BIKERS WEAR | 3100 S RIDGEWOOD SUITE 110 | | | SOUTH DAYTONA | FL | 32119 | |
| 4459760 | TAHIR, ABBAS | Redacted | | | | | | | |
| 4536465 | TAHIR, ALI SHAN | Redacted | | | | | | | |
| 4710706 | TAHIR, EDNA | Redacted | | | | | | | |
| 4230971 | TAHIR, MALIK M | Redacted | | | | | | | |
| 4339284 | TAHIR, MUHAMMAD | Redacted | | | | | | | |
| 4340410 | TAHIR, MUHAMMAD A | Redacted | | | | | | | |
| 4492783 | TAHIR, NIMRA | Redacted | | | | | | | |
| 4461681 | TAHIR, SAIMA | Redacted | | | | | | | |
| 4224807 | TAHIR, UMAR | Redacted | | | | | | | |
| 4355830 | TAHIRA, JANNATUL | Redacted | | | | | | | |
| 5487565 | TAHIRAH JEFFREY | 135 37 230 ST | | | | JAMAICA | NY | 11413 | |
| 4174458 | TAHIRAJ, DHURATA | Redacted | | | | | | | |
| 4469964 | TAHIRAJ, JURGES | Redacted | | | | | | | |
| 4227761 | TAHIRI, ARLINA | Redacted | | | | | | | |
| 5487567 | TAHIROU DIOURY | 7340 DARTFORD DR | | | | MCLEAN | VA | 22102 | |
| 4241772 | TAHIRU, ISSAH | Redacted | | | | | | | |
| 4169090 | TAHJUDDIN, CHERYL D | Redacted | | | | | | | |
| 4879612 | TAHLEQUAH DAILY PICTORIAL PRES | NEWSPAPER HOLDINGS INC | PO BOX 888 | | | TAHLEQUAH | OK | 74465 | |
| 5487573 | TAHLIA BURKS | 15543 ELM ST | | | | SOUTH HOLLAND | IL | 60473 | |
| 4677619 | TAHMAHKERA, MIKE BRANDON | Redacted | | | | | | | |
| 4570915 | TAHMAHKERA, NIEVY W | Redacted | | | | | | | |
| 4645072 | TAHMORESZADEH, KAREN | Redacted | | | | | | | |
| 5830575 | TAHOE DAILY TRIBUNE | ATTN: STEPHANIE AZEVEDO | 580 MALLARY WAY | | | CARSON CITY | NV | 89701 | |
| 4823405 | TAHOE LUXURY PROPERTIES | Redacted | | | | | | | |
| 4809474 | TAHOE QUARTERLY LLC | 924 INCLINE WAY SUITE B-C | | | | INCLINE VILLAGE | NV | 89451 | |
| 4823406 | TAHOE RESTORATION GROUP | Redacted | | | | | | | |
| 4809322 | TAHOE SIERRA BUILDERS | P.O. BOX 3113 | | | | ZEPHYR COVE | NV | 89448 | |
| 4823407 | TAHOE SIERRA BUILDERS | Redacted | | | | | | | |
| 4665268 | TAHRIRI, MATANEH | Redacted | | | | | | | |
| 5487580 | TAHSEQUAH HARRY | 17327 W GORE BLVD | | | | CACHE | OK | 73527 | |
| 4427214 | TAHSIN SNIGDHA, ANIKA | Redacted | | | | | | | |
| 4440067 | TAHSIN, ADIBA | Redacted | | | | | | | |
| 4688998 | TAHSINI, FATEMHE | Redacted | | | | | | | |
| 5799214 | Ta-Hsiung Wang, Huey-Yi Wang & Ta-Cheng Wang, Olivia Yan Shui Hsia | 101 Ellinwood Drive | | | | Pleasant Hill | CA | 94523 | |
| 5791351 | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | ATTN: EDWARD GONZALES | 101 ELLINWOOD DRIVE | | | PLEASANT HILL | CA | 94523 | |
| 4854221 | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | TA-HSIUNG WANG AND HUEY-YI WANG, TRUSTEES OF TA-HSIUNG WANG & HUEY-YI WANG REVOCABLE TR DTD 1/10/95 | T WANG, O YAN SHUI HSIA, TRUSTEES OF TA-CHENG WANG | & OLIVIA YAN SHUI HSIA REVOCABLE TR DTD 8/18/94 | C/O CARDOZA PROPERTIES, INC. 101 ELLINWOOD DRIVE | PLEASANT HILL | CA | 94523 | |
| 4808180 | TA-HSUING WANG AND HUEY - YI WANG | C/O CARDOZA PROPERTIES, INC. | ATTN: EDWARD GONZALES | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| 4807317 | TAI JIN TEXTILE CO LTD | PARK KEUM JOO | # 182-6 DODANG-DONG | WONMI-GU | | PUCHONG | KYONGGI-DO | 421-130 | KOREA, REPUBLIC OF |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802153 | TAI MOUNTAIN CORPORATION | 1780 EVERGREEN ST | | | | DUARTE | CA | 91010-2845 | |
| 4797565 | TAI MOUNTAIN CORPORATION | DBA TAIMARKET.COM | 6 DAKOTA DRIVE | | | ACTON | MA | 01720 | |
| 4798813 | TAI NGUYEN | DBA PRETENDPLAYS | 3209 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| 4804648 | TAI PHAM | DBA ISOPURE WATER | 515 N FAIRVIEW ST | | | SANTA ANA | CA | 92703 | |
| 4858721 | TAI YAR GARMENT INDUSTRY CO LTD | 10F, NO.1, JIHU ROAD | NEI HU DISTRICT | | | TAIPEI | TAIPEI | | TAIWAN, REPUBLIC OF CHINA |
| 4548449 | TAI, JAYME | Redacted | | | | | | | |
| 4715060 | TAI, SAMUEL H | Redacted | | | | | | | |
| 4189172 | TAI, SAVANNAH A | Redacted | | | | | | | |
| 4687229 | TAIARIOL, ELAINE | Redacted | | | | | | | |
| 4272176 | TAI-ARTHUR, BLYTHE L | Redacted | | | | | | | |
| 4792668 | Taibi, Evelyn | Redacted | | | | | | | |
| 4581120 | TAIBI, RAPEEPASS | Redacted | | | | | | | |
| 4843833 | TAIC, CHANTAL | Redacted | | | | | | | |
| 4794482 | Taico Incentive Services, Inc. | Redacted | | | | | | | |
| 4755350 | TAICO, ROSA M | Redacted | | | | | | | |
| 4402324 | TAIFA, ISHRAT | Redacted | | | | | | | |
| 4269634 | TAIJERON, ANGELA | Redacted | | | | | | | |
| 4269176 | TAIJERON, CHARLEEN R | Redacted | | | | | | | |
| 4269988 | TAIJERON, CLAUDINE | Redacted | | | | | | | |
| 4268707 | TAIJERON, MELISSA | Redacted | | | | | | | |
| 4269727 | TAIJERON, MICHELLE | Redacted | | | | | | | |
| 4737765 | TAIJERON, ROSALYN | Redacted | | | | | | | |
| 4548811 | TAILEY, JR | Redacted | | | | | | | |
| 4804523 | TAILGATE FANATIC.COM | DBA BLISS LINGERIE | 3220 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | |
| 4418434 | TAILLEFER, JAYKWAN | Redacted | | | | | | | |
| 4605695 | TAILLEFER, LUCIENNE | Redacted | | | | | | | |
| 4761564 | TAILLON, CHRISTIE | Redacted | | | | | | | |
| 4851025 | TAILOR MADE MECHANICAL INC | 1491 POLARIS PARKWAY | SUITE 165 | | | Columbus | OH | 43240 | |
| 4282454 | TAILOR, ANKUR | Redacted | | | | | | | |
| 4186073 | TAILOR, SHRADDHA | Redacted | | | | | | | |
| 4735445 | TAILOR, SHVONNE | Redacted | | | | | | | |
| 4206601 | TAILOR, VIBHUTI K | Redacted | | | | | | | |
| 4823408 | TAILORMADE HOMES | Redacted | | | | | | | |
| 4866213 | TAILWIND VOICE & DATA INC | 3500 HOLLY LANE N SUITE 10 | | | | PLYMOUTH | MN | 55447 | |
| 4269258 | TAIMANAO, PERRIJANE | Redacted | | | | | | | |
| 4269836 | TAIMANGLO, CARLA | Redacted | | | | | | | |
| 4268874 | TAIMANGLO, JOENIESHA L | Redacted | | | | | | | |
| 4268517 | TAIMANGLO, JOSEPH A | Redacted | | | | | | | |
| 4268547 | TAIMANGLO, RYAN J | Redacted | | | | | | | |
| 4407227 | TAIMKIJ, SALWA | Redacted | | | | | | | |
| 4508709 | TAIMUTY, DEBRA | Redacted | | | | | | | |
| 4694563 | TAING, CHUY | Redacted | | | | | | | |
| 4195029 | TAING, PETER | Redacted | | | | | | | |
| 4592379 | TAING, PHECH G | Redacted | | | | | | | |
| 4872561 | TAINO PLUMBING | ANGEL L RIVERA | P O BOX 509 | | | CABO ROJO | PR | 00623 | |
| 4794644 | TAINTED VISIONS INC | DBA RETINAL DELIGHTS | 5404 WHITSETT AVE STE 124 | | | VALLEY VILLAGE | CA | 91607 | |
| 4392730 | TAINTER, JODY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823409 | TAIPALETI, JENNA | Redacted | | | | | | | |
| 4402637 | TAIPE, GERALDO | Redacted | | | | | | | |
| 4175042 | TAIRA, GORDON | Redacted | | | | | | | |
| 4602370 | TAIRA, HELEN | Redacted | | | | | | | |
| 4659098 | TAIRA, LINDA | Redacted | | | | | | | |
| 4430865 | TAIROU, FOUSSENA | Redacted | | | | | | | |
| 4272329 | TAISACAN, CHRISTIONICA | Redacted | | | | | | | |
| 4270898 | TAISACAN, DARCY J | Redacted | | | | | | | |
| 4269771 | TAISACAN, DONAVON W | Redacted | | | | | | | |
| 4269259 | TAISACAN, KIANA ANTONETTE | Redacted | | | | | | | |
| 4268986 | TAISACAN, SHAWNA G | Redacted | | | | | | | |
| 4269808 | TAISACAN, TAISHA R | Redacted | | | | | | | |
| 4269649 | TAISAGUE, DEVIN N | Redacted | | | | | | | |
| 4268947 | TAISAGUE, JOAQUIN | Redacted | | | | | | | |
| 4412978 | TAISAGUE, PATRICIA | Redacted | | | | | | | |
| 5487614 | TAISHIMAH HAWKINS | 7938 ORCHID AVE | | | | NORFOLK | VA | 23518 | |
| 4268726 | TAISIPIC, ALEXIS RENEA B | Redacted | | | | | | | |
| 4249734 | TAISIPIC, ASHLEE | Redacted | | | | | | | |
| 4269436 | TAISIPIC, CHRISTINE G | Redacted | | | | | | | |
| 4268516 | TAISIPIC, DENA | Redacted | | | | | | | |
| 4268521 | TAISIPIC, JESSE | Redacted | | | | | | | |
| 4268328 | TAISIPIC, RHEA | Redacted | | | | | | | |
| 4493798 | TAIT, ASHLEY | Redacted | | | | | | | |
| 4667236 | TAIT, AUDREY | Redacted | | | | | | | |
| 4475613 | TAIT, BRANDON M | Redacted | | | | | | | |
| 4487515 | TAIT, CHARLES H | Redacted | | | | | | | |
| 4291367 | TAIT, CLAIRE L | Redacted | | | | | | | |
| 4678535 | TAIT, DENISE | Redacted | | | | | | | |
| 4355894 | TAIT, DENISE S | Redacted | | | | | | | |
| 4643019 | TAIT, DIANE | Redacted | | | | | | | |
| 4776965 | TAIT, ERIN | Redacted | | | | | | | |
| 4228208 | TAIT, HARVILLE H | Redacted | | | | | | | |
| 4328569 | TAIT, JERILYN | Redacted | | | | | | | |
| 4239307 | TAIT, KENNETH | Redacted | | | | | | | |
| 4469033 | TAIT, KIMBERLY E | Redacted | | | | | | | |
| 4675868 | TAIT, LINDA | Redacted | | | | | | | |
| 4699901 | TAIT, LYNETTE | Redacted | | | | | | | |
| 4493367 | TAIT, TERRY | Redacted | | | | | | | |
| 4353001 | TAIT, TROY R | Redacted | | | | | | | |
| 4269851 | TAITAGUE, ANTHONY | Redacted | | | | | | | |
| 4269906 | TAITAGUE, JESSICA B | Redacted | | | | | | | |
| 4269893 | TAITAGUE, JOSEPH | Redacted | | | | | | | |
| 4268229 | TAITAGUE, PATRICIA | Redacted | | | | | | | |
| 4269141 | TAITAGUE, TAISEN | Redacted | | | | | | | |
| 4186313 | TAITAGUE, VICTORIA A | Redacted | | | | | | | |
| 4269985 | TAITANO, CHEYANNE | Redacted | | | | | | | |
| 4268473 | TAITANO, DESTINEE M | Redacted | | | | | | | |
| 4342042 | TAITANO, JOJUANA | Redacted | | | | | | | |
| 4269620 | TAITANO, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416726 | TAITANO, KATLYN A | Redacted | | | | | | | |
| 4269567 | TAITANO, LAURA | Redacted | | | | | | | |
| 4728967 | TAITANO, MENCHU | Redacted | | | | | | | |
| 4731747 | TAITE, LUCILLE | Redacted | | | | | | | |
| 4716493 | TAITE, NANCY | Redacted | | | | | | | |
| 4548700 | TAITI, TOELAKI | Redacted | | | | | | | |
| 4269473 | TAITINGFONG, AZYANA | Redacted | | | | | | | |
| 4159211 | TAITINGFONG, DARLENE M | Redacted | | | | | | | |
| 4568774 | TAITO-KURESA, KANANIOKEANUENUE T | Redacted | | | | | | | |
| 4481253 | TAITT, ARIANNA | Redacted | | | | | | | |
| 4704179 | TAITT, GLENN | Redacted | | | | | | | |
| 4259193 | TAITT, KASHIANNA | Redacted | | | | | | | |
| 4654413 | TAITT, KIMBERLY | Redacted | | | | | | | |
| 4436433 | TAITT, NOLA F | Redacted | | | | | | | |
| 4744666 | TAITT, REGINALD | Redacted | | | | | | | |
| 4740382 | TAIVASA, IOANE | Redacted | | | | | | | |
| 4626117 | TAIWO, TENIOLA | Redacted | | | | | | | |
| 4185564 | TAIZAN, BIANCA | Redacted | | | | | | | |
| 4888362 | TAJ FLOORING INC | TAJIMA FLOORING INC | PO BOX 5084 | | | DENVER | CO | 80217 | |
| 4746133 | TAJ, MABIE | Redacted | | | | | | | |
| 4785343 | Taj, Makai | Redacted | | | | | | | |
| 4268716 | TAJALLE, KAMI K | Redacted | | | | | | | |
| 4551524 | TAJAMMAL, SUMERA | Redacted | | | | | | | |
| 4487826 | TAJC, JEROME C | Redacted | | | | | | | |
| 4485092 | TAJC, STEVEN | Redacted | | | | | | | |
| 4797697 | TAJIANI INC | 1100 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4805041 | TAJIMA TOOL CORP | 3510 TORRANCE BLVD #112 | | | | TORRANCE | CA | 90503 | |
| 4537890 | TAJKOWSKI, KEVIN | Redacted | | | | | | | |
| 4801138 | TAJMA ENTERPRISES LLC | DBA TJ BRANDS | 1125 WEST STREET SUITE 430 | | | ANNAPOLIS | MD | 21401 | |
| 4796074 | TAJMA ENTERPRISES LLC | DBA TJ BRANDS | 5444 E INDIANA ST #177 | | | EVANSVILLE | IN | 47715 | |
| 4297017 | TAJNAI, THOMAS W | Redacted | | | | | | | |
| 4678987 | TAJON, FELYOREN | Redacted | | | | | | | |
| 4237080 | TAJULULLAH, AGHA | Redacted | | | | | | | |
| 4797634 | TAK CHEONG YEUNG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 4864570 | TAK SING ALLIANCE LIMITED | 26F WYLER CTR P2 200 TAI LIN PAI RD | KWAI CHUNG | | | KOWLOON | | | HONG KONG |
| 4190210 | TAK, CATHERINE | Redacted | | | | | | | |
| 4469100 | TAKACH, JOHN D | Redacted | | | | | | | |
| 4285081 | TAKACH, MATTHEW A | Redacted | | | | | | | |
| 4455373 | TAKACH, STEPHEN | Redacted | | | | | | | |
| 4516135 | TAKACS, ALICE | Redacted | | | | | | | |
| 4624573 | TAKACS, ALISON | Redacted | | | | | | | |
| 4624912 | TAKACS, DAVID | Redacted | | | | | | | |
| 4436350 | TAKACS, PATRICIA C | Redacted | | | | | | | |
| 4746925 | TAKACS, PETER G | Redacted | | | | | | | |
| 4460647 | TAKACS, VERONICA J | Redacted | | | | | | | |
| 4270306 | TAKAHASHI, CRAIG M | Redacted | | | | | | | |
| 4163410 | TAKAHASHI, JOY | Redacted | | | | | | | |
| 4270993 | TAKAHASHI, MYLES I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823410 | TAKAHASHI, NED | Redacted | | | | | | | |
| 4771773 | TAKAHASHI, RON | Redacted | | | | | | | |
| 4721479 | TAKAHASHI, SAE | Redacted | | | | | | | |
| 4467477 | TAKAHASHI, TRICIA | Redacted | | | | | | | |
| 4271284 | TAKAHASHI, TROY H | Redacted | | | | | | | |
| 4334034 | TAKAHASHI, YOSHIHARU | Redacted | | | | | | | |
| 4268526 | TAKAI, JOSS S | Redacted | | | | | | | |
| 4673222 | TAKAKAWA, ROD | Redacted | | | | | | | |
| 4479018 | TAKAKJY, JESSICA | Redacted | | | | | | | |
| 4462469 | TAKALA, ISRAEL | Redacted | | | | | | | |
| 4272149 | TAKAMORI, JODI L | Redacted | | | | | | | |
| 4332058 | TAKANG HANSON, TREVON T | Redacted | | | | | | | |
| 4720584 | TAKAO, CAROL | Redacted | | | | | | | |
| 4802210 | TAKARA JJ COMMERCE | DBA GREEN BULK | 170 N ARROWHEAD AVE SUITE #D | | | RIALTO | CA | 92376 | |
| 4180396 | TAKARA, AMY | Redacted | | | | | | | |
| 4654607 | TAKASHIMA, FRED | Redacted | | | | | | | |
| 4271855 | TAKASHY, ANGIE S | Redacted | | | | | | | |
| 4823411 | TAKATA, CEL | Redacted | | | | | | | |
| 4668212 | TAKATA, HOWARD | Redacted | | | | | | | |
| 4570561 | TAKATAKA, MICHELL M | Redacted | | | | | | | |
| 4546122 | TAKATS, BRENDA | Redacted | | | | | | | |
| 4207179 | TAKAU, TEISA | Redacted | | | | | | | |
| 4870751 | TAKE 5 | 788 JORDAN LANE | | | | DECATUR | GA | 30033 | |
| 4889480 | TAKE A BREAK SERVICES | WJW ENTERPRISES SAN DIEGO INC | 1240 SIMPSON WAY | | | ESCONDIDO | CA | 92029 | |
| 4869543 | TAKE TWO INTERACTIVE SOFTWARE INC | 110 W 44TH ST | | | | NEW YORK | NY | 10036-4011 | |
| 4271977 | TAKENAKA, CHRISTOPHER | Redacted | | | | | | | |
| 4873028 | TAKEOVER ATHLETICS | BETTER AT LIFE INC | 1461 LONDON BRIDGE ROAD STE213 | | | VIRGINIA BEACH | VA | 23453 | |
| 5487654 | TAKESHA ELLIS | 802 WILLIAMS ST | | | | JACKSON | MI | 49203 | |
| 4664633 | TAKESHITA, NEAL | Redacted | | | | | | | |
| 4600539 | TAKESHTA, CHERRYL L | Redacted | | | | | | | |
| 4170416 | TAKESIAN, ARA | Redacted | | | | | | | |
| 4181582 | TAKESIAN, ARMAN | Redacted | | | | | | | |
| 4164716 | TAKESIAN, GARIN | Redacted | | | | | | | |
| 4175272 | TAKESIAN, TALAR | Redacted | | | | | | | |
| 4195233 | TAKESSIAN, GARY | Redacted | | | | | | | |
| 4415867 | TAKETA, LACIE | Redacted | | | | | | | |
| 4646482 | TAKEUCHI, RITSUKO | Redacted | | | | | | | |
| 4806837 | TAKEYA USA CORPORATION | 214 5TH ST #204 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 4594789 | TAKHALOFF, JACKOB | Redacted | | | | | | | |
| 4171615 | TAKHAR, SONIYA | Redacted | | | | | | | |
| 4193388 | TAKHTADJIAN, JONATHAN | Redacted | | | | | | | |
| 4619091 | TAKI, OSAMU | Redacted | | | | | | | |
| 4765644 | TAKI, SHAHLA | Redacted | | | | | | | |
| 4823412 | TAKIMOTO, LINDA | Redacted | | | | | | | |
| 4773046 | TAKISSIAN, TAVIT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190283 | TAKITAKI, AMELIA F | Redacted | | | | | | | |
| 4168326 | TAKITAKI, JOSHUA K | Redacted | | | | | | | |
| 4180117 | TAKITAKI, SUSITINA | Redacted | | | | | | | |
| 4474212 | TAKITCH, BENJAMIN D | Redacted | | | | | | | |
| 4471411 | TAKITCH, GABRIELLE G | Redacted | | | | | | | |
| 4470311 | TAKITCH, SARAH K | Redacted | | | | | | | |
| 5487689 | TAKIYAH TRICE | 2830 STODDARD APT112 | | | | ST LOUIS | MO | 63106 | |
| 4207178 | TAKKAR, ARCHNA | Redacted | | | | | | | |
| 4888975 | TAKKO INTERNATIONAL LTD | UNIT1 14F EASTWING PENNINSULA SQUAR | 18 HUNG ON STREET | | | HONG HOM | KOWLOON | | HONG KONG |
| 4797608 | TAKLITE LLC | DBA TAKLITE | 8 STEWART ST | | | FRANKLIN | MA | 02038 | |
| 4343988 | TAKODJOU, AIME | Redacted | | | | | | | |
| 4874970 | TAKOMA KERO & TERRENCE KERO | DENTAL HEALTH CENTER | 1178 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 4520548 | TAKROURI, CAMERON | Redacted | | | | | | | |
| 4446190 | TAKTIKOS, GUS J | Redacted | | | | | | | |
| 4693740 | TAKTIKOS, KALLIOPI | Redacted | | | | | | | |
| 4269998 | TAKUSHI, GINA P | Redacted | | | | | | | |
| 4270030 | TAKUSHI, NELSON | Redacted | | | | | | | |
| 4271951 | TAKUSHI, TIANNA P | Redacted | | | | | | | |
| 4536948 | TAKVAM, SHARON | Redacted | | | | | | | |
| 4613979 | TAKVORIAN, MELINE | Redacted | | | | | | | |
| 4207571 | TAKVORYAN, LUCINE | Redacted | | | | | | | |
| 4653812 | TAKYI, CLIFFORD | Redacted | | | | | | | |
| 5487693 | TAKYLAH TUCKER | 628 THURSTON ROAD APT 2 | | | | ROCHESTER | NY | 14619 | |
| 4843834 | TAL WEITZMAN | Redacted | | | | | | | |
| 4852201 | TALA KITCHENS AND BATH LLC | 5104 HEADLAND HILLS AVE | | | | Tampa | FL | 33625 | |
| 4845573 | TALA MADANI | 4200 SEA VIEW LN | | | | Los Angeles | CA | 90065 | |
| 4413575 | TALA, RAYMOND | Redacted | | | | | | | |
| 4298622 | TALABANI, AZAD | Redacted | | | | | | | |
| 4205323 | TALABONG, JORGE G | Redacted | | | | | | | |
| 4178668 | TALACHEERU, SRIDEVI | Redacted | | | | | | | |
| 5487695 | TALACHERRY TALACHERRY | 55 COLONIAL WAY | | | | CHESAPEAKE | VA | 23325 | |
| 4213131 | TALAFUS, KALLI | Redacted | | | | | | | |
| 4249172 | TALAK, EMILY R | Redacted | | | | | | | |
| 4272581 | TALAKAI-KNOWLTON, JEROME | Redacted | | | | | | | |
| 4193255 | TALAMAIVAO, IZAAK | Redacted | | | | | | | |
| 4549766 | TALAMANTE, ARTHUR J | Redacted | | | | | | | |
| 4464589 | TALAMANTE, AUTUM M | Redacted | | | | | | | |
| 4409903 | TALAMANTE, DESIREE C | Redacted | | | | | | | |
| 4411495 | TALAMANTE, MARTINA | Redacted | | | | | | | |
| 4410869 | TALAMANTE, VALENTINA | Redacted | | | | | | | |
| 4358881 | TALAMANTES, ALONDRA | Redacted | | | | | | | |
| 4154654 | TALAMANTES, AMBER | Redacted | | | | | | | |
| 4524056 | TALAMANTES, ARTHUR D | Redacted | | | | | | | |
| 4208513 | TALAMANTES, DANIEL R | Redacted | | | | | | | |
| 4376629 | TALAMANTES, DEJA | Redacted | | | | | | | |
| 4164753 | TALAMANTES, JESSICA | Redacted | | | | | | | |
| 4534920 | TALAMANTEZ, ADAM | Redacted | | | | | | | |
| 4793580 | Talamantez, Albina | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620542 | TALAMANTEZ, DALIA | Redacted | | | | | | | |
| 4680882 | TALAMANTEZ, JOSE | Redacted | | | | | | | |
| 4539982 | TALAMANTEZ, KATHERINE | Redacted | | | | | | | |
| 4733606 | TALAMANTEZ, MARY | Redacted | | | | | | | |
| 4843835 | TALAMILLA, LINDSEY | Redacted | | | | | | | |
| 4692379 | TALAMO, ALBERT | Redacted | | | | | | | |
| 4338126 | TALANDIS, WENDY S | Redacted | | | | | | | |
| 4426476 | TALARICO, CRYSTAL | Redacted | | | | | | | |
| 4722580 | TALARICO, DAVID | Redacted | | | | | | | |
| 4441766 | TALARICO, ELIZABETH | Redacted | | | | | | | |
| 4680436 | TALARICO, JOHN | Redacted | | | | | | | |
| 4644265 | TALARO, PURIFICACION | Redacted | | | | | | | |
| 4155788 | TALARO, VERONICA | Redacted | | | | | | | |
| 4199250 | TALAROC, SHELONE | Redacted | | | | | | | |
| 4793399 | Talas, Mohamad Fernas | Redacted | | | | | | | |
| 4196887 | TALAS, PYYSIPPYH B | Redacted | | | | | | | |
| 4361607 | TALASKI, TRISTIN B | Redacted | | | | | | | |
| 5487711 | TALASNIK AARON | 828 TASKER ST | | | | PHILADELPHIA | PA | 19148 | |
| 4193018 | TALASYAN, ANI | Redacted | | | | | | | |
| 4460218 | TALAT, AMNA | Redacted | | | | | | | |
| 4475406 | TALATI, AARCHI | Redacted | | | | | | | |
| 4271420 | TALAUEGA, JASPER | Redacted | | | | | | | |
| 4830470 | TALAVERA HOMES | Redacted | | | | | | | |
| 4468187 | TALAVERA NATERA, NANCY E | Redacted | | | | | | | |
| 4496366 | TALAVERA POUSA, ELVIS C | Redacted | | | | | | | |
| 4498766 | TALAVERA ROMERO, EDGAR O | Redacted | | | | | | | |
| 4547597 | TALAVERA, ANGELA A | Redacted | | | | | | | |
| 4200062 | TALAVERA, BAYANI J | Redacted | | | | | | | |
| 4462811 | TALAVERA, CHLOE | Redacted | | | | | | | |
| 4155100 | TALAVERA, CHRISTIAN | Redacted | | | | | | | |
| 4467505 | TALAVERA, CRISTIAN | Redacted | | | | | | | |
| 4162201 | TALAVERA, DAVID D | Redacted | | | | | | | |
| 4212649 | TALAVERA, DIANA | Redacted | | | | | | | |
| 4628020 | TALAVERA, FRANCISCO | Redacted | | | | | | | |
| 4189718 | TALAVERA, GRACIANA V | Redacted | | | | | | | |
| 4279578 | TALAVERA, JANET C | Redacted | | | | | | | |
| 4565728 | TALAVERA, MAIRA | Redacted | | | | | | | |
| 4239056 | TALAVERA, RAQUEL | Redacted | | | | | | | |
| 4397892 | TALAVERA, YOLANDA | Redacted | | | | | | | |
| 5487720 | TALAXVERA YASHIRA | PO BOX 3785 | | | | AGUADILLA | PR | 00605 | |
| 4563388 | TALBACK, ANDREW | Redacted | | | | | | | |
| 4262090 | TALBERT III, DAVID S | Redacted | | | | | | | |
| 4274951 | TALBERT, ANTWAN E | Redacted | | | | | | | |
| 4772379 | TALBERT, ASHLEY | Redacted | | | | | | | |
| 4353274 | TALBERT, CANDIE | Redacted | | | | | | | |
| 4615303 | TALBERT, CHARLES | Redacted | | | | | | | |
| 4488420 | TALBERT, CHRISTOPHER | Redacted | | | | | | | |
| 4217982 | TALBERT, COLEY D | Redacted | | | | | | | |
| 4651077 | TALBERT, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636490 | TALBERT, GARY | Redacted | | | | | | | |
| 4385498 | TALBERT, JARED | Redacted | | | | | | | |
| 4726659 | TALBERT, JUSTIN | Redacted | | | | | | | |
| 4662030 | TALBERT, KEVIN | Redacted | | | | | | | |
| 4563008 | TALBERT, KURTIS A | Redacted | | | | | | | |
| 4291573 | TALBERT, LEONARD | Redacted | | | | | | | |
| 4450035 | TALBERT, LINDA | Redacted | | | | | | | |
| 4441487 | TALBERT, MIGUEL M | Redacted | | | | | | | |
| 4145714 | TALBERT, SEQUOYA | Redacted | | | | | | | |
| 4327640 | TALBERT, SYLVESTER | Redacted | | | | | | | |
| 4545198 | TALBERT, TASHIA D | Redacted | | | | | | | |
| 4751528 | TALBERT, TOMMY | Redacted | | | | | | | |
| 4340863 | TALBERT, VICTORIA L | Redacted | | | | | | | |
| 4521231 | TALBERT, WENDY S | Redacted | | | | | | | |
| 4199015 | TALBERT, ZAYLEN M | Redacted | | | | | | | |
| 4438033 | TALBOT, BAYLEE | Redacted | | | | | | | |
| 4763503 | TALBOT, BONNYE | Redacted | | | | | | | |
| 4652990 | TALBOT, CAROL | Redacted | | | | | | | |
| 4417666 | TALBOT, DAVID | Redacted | | | | | | | |
| 4531220 | TALBOT, DAYNA L | Redacted | | | | | | | |
| 4699498 | TALBOT, DONNA | Redacted | | | | | | | |
| 4854663 | TALBOT, DOUG | Redacted | | | | | | | |
| 4600940 | TALBOT, ELIZABETH | Redacted | | | | | | | |
| 4654298 | TALBOT, FRANCIS X | Redacted | | | | | | | |
| 4164796 | TALBOT, GILBERT J | Redacted | | | | | | | |
| 4309213 | TALBOT, JACOB T | Redacted | | | | | | | |
| 4621087 | TALBOT, JAMES | Redacted | | | | | | | |
| 4550849 | TALBOT, JANINE | Redacted | | | | | | | |
| 4562913 | TALBOT, JAVIER J | Redacted | | | | | | | |
| 4632096 | TALBOT, JOHN | Redacted | | | | | | | |
| 4328069 | TALBOT, JOHN C | Redacted | | | | | | | |
| 4442408 | TALBOT, JOSHUA A | Redacted | | | | | | | |
| 4737615 | TALBOT, KIM | Redacted | | | | | | | |
| 4180259 | TALBOT, LAURA D | Redacted | | | | | | | |
| 4649406 | TALBOT, LEROY  O | Redacted | | | | | | | |
| 4363140 | TALBOT, LISA | Redacted | | | | | | | |
| 4775498 | TALBOT, LOREN | Redacted | | | | | | | |
| 4644585 | TALBOT, MAUREEN | Redacted | | | | | | | |
| 4672036 | TALBOT, MAURICE | Redacted | | | | | | | |
| 4784883 | Talbot, Paul | Redacted | | | | | | | |
| 4784884 | Talbot, Paul | Redacted | | | | | | | |
| 4366937 | TALBOT, PAULA D | Redacted | | | | | | | |
| 4475183 | TALBOT, QUINN | Redacted | | | | | | | |
| 4671383 | TALBOT, RAYMOND | Redacted | | | | | | | |
| 4376469 | TALBOT, RENEE D | Redacted | | | | | | | |
| 4352814 | TALBOT, RYAN T | Redacted | | | | | | | |
| 4254401 | TALBOT, TANZANIA | Redacted | | | | | | | |
| 4274441 | TALBOT, TREVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14144 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885668 | TALBOTS PHARMACEUTICALS FAMILY | PRODUCTS LLC | 3030 AURORA AVENUE 2ND FLOOR | | | MONROE | LA | 71211 | |
| 4692586 | TALBOTT, ELIZABETH | Redacted | | | | | | | |
| 4205781 | TALBOTT, JEREMY T | Redacted | | | | | | | |
| 4363297 | TALBOTT, JOHNATHON S | Redacted | | | | | | | |
| 4459596 | TALBOTT, LEEZA R | Redacted | | | | | | | |
| 4172321 | TALBOTT, LEISA K | Redacted | | | | | | | |
| 4823413 | TALBOTT, LOGAN | Redacted | | | | | | | |
| 4830471 | TALBOTT, MEL | Redacted | | | | | | | |
| 4401971 | TALBOTT, NOEL | Redacted | | | | | | | |
| 4579869 | TALBOTT, PATRICK | Redacted | | | | | | | |
| 4162005 | TALBOTT, SHANE | Redacted | | | | | | | |
| 4654933 | TALBOY, HEATHER | Redacted | | | | | | | |
| 4648444 | TALCOTT, JILL | Redacted | | | | | | | |
| 4613595 | TALCOTT, LINDA | Redacted | | | | | | | |
| 4300814 | TALEBI, SAHAR | Redacted | | | | | | | |
| 4482816 | TALEFF, DEBBIE | Redacted | | | | | | | |
| 5487754 | TALEIA DRAIN | 1391 WATKINS RD | | | | COLUMBUS | OH | 43207 | |
| 4868440 | TALEND INC | 5150 EL CAMINO REAL STE C 31 | | | | LOS ALTOS | CA | 94022 | |
| 4808171 | TALENDELD PROPERTIES LP | 915 WEST FRANCIS STREET | C/O MURRAY VENTURES | ATTN ELIZABETH G TALENFELD | | ASPEN | CO | 81611 | |
| 4854780 | TALENFELD, MURRAY A & JOANNE A | Redacted | | | | | | | |
| 4249588 | TALENO, MARIA | Redacted | | | | | | | |
| 5487760 | TALENT BOYD J | 2053 COBBHAM RD | | | | THOMSON | GA | 30824 | |
| 4867856 | TALENT GROUP INC | 4755 N HERMITAGE AVENUE | | | | CHICAGO | IL | 60640 | |
| 4858734 | TALENT INTELLIGENCE INC | 11 EAST ILLINOIS ST 4TH FLOOR | | | | CHICAGO | IL | 60611 | |
| 4879058 | TALENT RESOURCES | MICHAEL D HELLER | 124 E 36TH STREET SUITE A | | | NEW YORK | NY | 10016 | |
| 4238610 | TALENT, DANIEL D | Redacted | | | | | | | |
| 4848116 | TALENTIFY IO LLC | 7515 LAKE ALBERT DR | | | | Windermere | FL | 34786 | |
| 4874416 | TALENTQUEST | CORPORATE PSYCHOLOGY RESOURCES INC | 1275 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30309 | |
| 4604033 | TALEON, BURTON G | Redacted | | | | | | | |
| 4290460 | TALEON, DARRYL | Redacted | | | | | | | |
| 4291750 | TALEON, DELIA | Redacted | | | | | | | |
| 4407979 | TALERICO, JOHN F | Redacted | | | | | | | |
| 4474757 | TALERICO, JUSTIN | Redacted | | | | | | | |
| 4843836 | TALESNICK, CECILE | Redacted | | | | | | | |
| 4149868 | TALETON, MINNIE L | Redacted | | | | | | | |
| 4525045 | TALEVICH, JOSEPH E | Redacted | | | | | | | |
| 4387122 | TALFORD, CIARRA | Redacted | | | | | | | |
| 4509561 | TALFORD, ROBERT T | Redacted | | | | | | | |
| 4210217 | TALFORD, TARYN | Redacted | | | | | | | |
| 4337629 | TALHA, MIAN M | Redacted | | | | | | | |
| 4559530 | TALHA, MOHAMMAD | Redacted | | | | | | | |
| 4168709 | TALI, TAMARA | Redacted | | | | | | | |
| 4571306 | TALI, TOFUINUU H | Redacted | | | | | | | |
| 5487773 | TALIA FEBURARY | 14648 TYNEWICK TERRACE | | | | SS | MD | 20906 | |
| 5487774 | TALIA GREER | 1800 N Mccord Rd Apt 74 | | | | TOLEDO | OH | 43615-3087 | |
| 4810667 | TALIAFERRO DESIGN LLC | 804 E WINDWARD WAY  #301 | | | | LANTANA | FL | 33462 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14145 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639163 | TALIAFERRO, BENJAMIN | Redacted | | | | | | | |
| 4590463 | TALIAFERRO, BRUCE | Redacted | | | | | | | |
| 4491523 | TALIAFERRO, CHRISTOPHER W | Redacted | | | | | | | |
| 4676117 | TALIAFERRO, ERIC D | Redacted | | | | | | | |
| 4697435 | TALIAFERRO, GAIL | Redacted | | | | | | | |
| 4409906 | TALIAFERRO, GUWAN | Redacted | | | | | | | |
| 4750694 | TALIAFERRO, LEROY | Redacted | | | | | | | |
| 4648434 | TALIAFERRO, WILLIAM | Redacted | | | | | | | |
| 4366671 | TALIAFERRO-MCCLINTOCK, HEAVYN | Redacted | | | | | | | |
| 4690967 | TALIB, SARDAR | Redacted | | | | | | | |
| 4803796 | TALIBAH BOMANI | DBA JEWELRY BY TALI | 8234 S EVANS AVENUE | | | CHICAGO | IL | 60619 | |
| 4599179 | TALIEFERO, KEITH | Redacted | | | | | | | |
| 4753177 | TALIFERO, BEATRICE | Redacted | | | | | | | |
| 4584791 | TALIFERO, ETTA | Redacted | | | | | | | |
| 4594604 | TALIK, JOE C | Redacted | | | | | | | |
| 4150831 | TALIK, WYATT CHRISTIAN | Redacted | | | | | | | |
| 4271728 | TALILI, TEYINNA-JAN | Redacted | | | | | | | |
| 4571399 | TALILOA, FUISAMI M | Redacted | | | | | | | |
| 4479286 | TALINGTON, DIKEETA C | Redacted | | | | | | | |
| 4417369 | TALIP, RASHNA | Redacted | | | | | | | |
| 5487791 | TALISHA BENDER | 303 INTERN WAY | | | | DURHAM | NC | 27713 | |
| 5487792 | TALISHA BOONE | 3249 ROCKBRIDGE RD | | | | AVONDALE EST | GA | 30002 | |
| 5487800 | TALISSA HALL | 590 SAINT AUBIN ST | | | | DETROIT | MI | 48207 | |
| 4874533 | TALKABLE | CUREBIT INC | 475 VALENCIA STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 4423888 | TALKIEWICZ, NICHOLAS E | Redacted | | | | | | | |
| 4865345 | TALKING RAIN BEVERAGE COMPANY INC | 30520 SE 84TH ST | | | | PRESTON | WA | 98050 | |
| 4811125 | TALKING STICK GOLF CLUB | 9998 E TALKING STICK WAY | | | | SCOTTSDALE | AZ | 85256 | |
| 4377294 | TALKINGTON, AMY | Redacted | | | | | | | |
| 4741133 | TALKINGTON, ANDY | Redacted | | | | | | | |
| 4214243 | TALKINGTON, BENJAMIN | Redacted | | | | | | | |
| 4569834 | TALKINGTON, DOUG | Redacted | | | | | | | |
| 4450555 | TALKINGTON, JACKIE | Redacted | | | | | | | |
| 4445909 | TALKINGTON, LOGAN N | Redacted | | | | | | | |
| 4766379 | TALKOWSKI, BRIAN | Redacted | | | | | | | |
| 4449731 | TALL, AICHATOU | Redacted | | | | | | | |
| 4603296 | TALL, JERRY | Redacted | | | | | | | |
| 4563777 | TALL, WILLIAM H | Redacted | | | | | | | |
| 4526861 | TALLABAS, RUBY | Redacted | | | | | | | |
| 4416217 | TALLADA, CHRISTOPHER | Redacted | | | | | | | |
| 4268396 | TALLADA, JANISHALYN | Redacted | | | | | | | |
| 4875891 | TALLAHASSEE DEMOCRAT | FEDERATED PUBLICATIONS | P O BOX 677585 | | | DALLAS | TX | 75267 | |
| 5858496 | Tallahassee Democrat Account #183926 | Gannett | Robin Evans | 651 N Boonville | | Springfield | MO | 68506 | |
| 5858496 | Tallahassee Democrat Account #183926 | PO Box 677585 | | | | Dallas | TX | 75267 | |
| 4166672 | TALLAKSON, DANIELLE N | Redacted | | | | | | | |
| 4205717 | TALLANT, AARON J | Redacted | | | | | | | |
| 4721144 | TALLANT, AMY | Redacted | | | | | | | |
| 4273463 | TALLANT, JASON D | Redacted | | | | | | | |
| 4207259 | TALLANT, SHARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250797 | TALLANT, TERESA M | Redacted | | | | | | | |
| 4883787 | TALLAPOOSA PUBLISHERS INC | P O BOX 999 | | | | ALEXANDER | AL | 35011 | |
| 4398849 | TALLARD, GARY | Redacted | | | | | | | |
| 4428372 | TALLARICO, KATHRYN | Redacted | | | | | | | |
| 4662524 | TALLARICO, MARIANNE | Redacted | | | | | | | |
| 4460289 | TALLARIGO, DONTAE S | Redacted | | | | | | | |
| 4622160 | TALLBACKA, JUSTINA S. | Redacted | | | | | | | |
| 4432937 | TALLCHIEF, MORGAN | Redacted | | | | | | | |
| 4787715 | Talledo, Ana | Redacted | | | | | | | |
| 4768015 | TALLEDO, JUAN | Redacted | | | | | | | |
| 4334590 | TALLEN, KAMREN R | Redacted | | | | | | | |
| 4516216 | TALLENT, BRANDY M | Redacted | | | | | | | |
| 4381594 | TALLENT, CHRISTOPHER R | Redacted | | | | | | | |
| 4509905 | TALLENT, DAVID | Redacted | | | | | | | |
| 4333023 | TALLENT, GREGORY A | Redacted | | | | | | | |
| 4257847 | TALLENT, HAYLEY N | Redacted | | | | | | | |
| 4522943 | TALLENT, JOHN I | Redacted | | | | | | | |
| 4316037 | TALLENT, LANDEN K | Redacted | | | | | | | |
| 4197134 | TALLENT, RYAN | Redacted | | | | | | | |
| 4388604 | TALLENT, TIFFANY | Redacted | | | | | | | |
| 4421387 | TALLERAND, FARA | Redacted | | | | | | | |
| 5487839 | TALLEY LAKEETA | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | |
| 4408465 | TALLEY PERRY, TWANDA | Redacted | | | | | | | |
| 4303172 | TALLEY, ALANTRIA T | Redacted | | | | | | | |
| 4751736 | TALLEY, ALBERT | Redacted | | | | | | | |
| 4356705 | TALLEY, ALONNA | Redacted | | | | | | | |
| 4186326 | TALLEY, ANGEL | Redacted | | | | | | | |
| 4232676 | TALLEY, AUSTIN | Redacted | | | | | | | |
| 4161079 | TALLEY, AUSTIN G | Redacted | | | | | | | |
| 4147498 | TALLEY, CATHARINE | Redacted | | | | | | | |
| 4286999 | TALLEY, CATHERINE | Redacted | | | | | | | |
| 4344469 | TALLEY, CHRISTOPHER R | Redacted | | | | | | | |
| 4647866 | TALLEY, CLARENCE | Redacted | | | | | | | |
| 4520893 | TALLEY, CODY K | Redacted | | | | | | | |
| 4340633 | TALLEY, CURTIS A | Redacted | | | | | | | |
| 4777042 | TALLEY, DANIELLE | Redacted | | | | | | | |
| 4633250 | TALLEY, DANNY | Redacted | | | | | | | |
| 4447173 | TALLEY, DARIELE | Redacted | | | | | | | |
| 4731123 | TALLEY, DAVID | Redacted | | | | | | | |
| 4146111 | TALLEY, DAVID E | Redacted | | | | | | | |
| 4553922 | TALLEY, DAVID L | Redacted | | | | | | | |
| 4333708 | TALLEY, DEANNA | Redacted | | | | | | | |
| 4360008 | TALLEY, DEJA | Redacted | | | | | | | |
| 4485556 | TALLEY, DENISE E | Redacted | | | | | | | |
| 4515200 | TALLEY, DOROTHY A | Redacted | | | | | | | |
| 4411559 | TALLEY, EMILY A | Redacted | | | | | | | |
| 4767766 | TALLEY, FAY | Redacted | | | | | | | |
| 4714277 | TALLEY, GEORGE | Redacted | | | | | | | |
| 4252052 | TALLEY, GLENN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14147 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626614 | TALLEY, GORDON | Redacted | | | | | | | |
| 4408254 | TALLEY, HELEN L | Redacted | | | | | | | |
| 4694651 | TALLEY, JACQUELYN | Redacted | | | | | | | |
| 4453834 | TALLEY, JAMES C | Redacted | | | | | | | |
| 4740934 | TALLEY, JAMES P | Redacted | | | | | | | |
| 4437193 | TALLEY, JONEECE M | Redacted | | | | | | | |
| 4216247 | TALLEY, JOSHUA | Redacted | | | | | | | |
| 4659247 | TALLEY, JOY | Redacted | | | | | | | |
| 4446410 | TALLEY, KAREN | Redacted | | | | | | | |
| 4738793 | TALLEY, KAREN | Redacted | | | | | | | |
| 4520989 | TALLEY, LASHAUNA R | Redacted | | | | | | | |
| 4608903 | TALLEY, LAURA | Redacted | | | | | | | |
| 4596812 | TALLEY, LELANG | Redacted | | | | | | | |
| 4711309 | TALLEY, LOLA | Redacted | | | | | | | |
| 4714068 | TALLEY, MARGARET | Redacted | | | | | | | |
| 4613040 | TALLEY, MARTHA A | Redacted | | | | | | | |
| 4733174 | TALLEY, MARVIN | Redacted | | | | | | | |
| 4677229 | TALLEY, MARY V. | Redacted | | | | | | | |
| 4326266 | TALLEY, MAUREEN M | Redacted | | | | | | | |
| 4148283 | TALLEY, MEGAN K | Redacted | | | | | | | |
| 4355586 | TALLEY, MYRA | Redacted | | | | | | | |
| 4592192 | TALLEY, NANCY E | Redacted | | | | | | | |
| 4602062 | TALLEY, PAMELA L | Redacted | | | | | | | |
| 4515474 | TALLEY, PRINCESSJEWELL A | Redacted | | | | | | | |
| 4633540 | TALLEY, QUENTIN | Redacted | | | | | | | |
| 4741831 | TALLEY, RACHELLE | Redacted | | | | | | | |
| 4637448 | TALLEY, REBA | Redacted | | | | | | | |
| 4151736 | TALLEY, RYAN B | Redacted | | | | | | | |
| 4626542 | TALLEY, SANDRA | Redacted | | | | | | | |
| 4381159 | TALLEY, SHAMEELAH E | Redacted | | | | | | | |
| 4144423 | TALLEY, SHANNON M | Redacted | | | | | | | |
| 4148776 | TALLEY, SHARI L | Redacted | | | | | | | |
| 4631286 | TALLEY, SHAWN | Redacted | | | | | | | |
| 4327163 | TALLEY, SHEILA R | Redacted | | | | | | | |
| 4147642 | TALLEY, SHELBY L | Redacted | | | | | | | |
| 4242678 | TALLEY, SHELETA | Redacted | | | | | | | |
| 4759159 | TALLEY, STEPHANIE | Redacted | | | | | | | |
| 4456636 | TALLEY, STEPHANIE N | Redacted | | | | | | | |
| 4733059 | TALLEY, STEPHEN | Redacted | | | | | | | |
| 4316952 | TALLEY, STEVEN | Redacted | | | | | | | |
| 4763097 | TALLEY, STEWART | Redacted | | | | | | | |
| 4148079 | TALLEY, TALITHA S | Redacted | | | | | | | |
| 4651788 | TALLEY, TIMOTHY W. | Redacted | | | | | | | |
| 4744669 | TALLEY, TOMMY | Redacted | | | | | | | |
| 4217765 | TALLEY, TRAVIS N | Redacted | | | | | | | |
| 4521804 | TALLEY, TRISTAN N | Redacted | | | | | | | |
| 4714896 | TALLEY, VERNELL | Redacted | | | | | | | |
| 4603985 | TALLEY, WILLIAM | Redacted | | | | | | | |
| 4643621 | TALLEY, WILLIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858760 | Talley-Perry, Twanda | Redacted | | | | | | | |
| 4242805 | TALLIE, BELINDA D | Redacted | | | | | | | |
| 4543435 | TALLIE, BOBBY | Redacted | | | | | | | |
| 4351716 | TALLIEU, DIANE K | Redacted | | | | | | | |
| 4349622 | TALLIEU, JASON T | Redacted | | | | | | | |
| 4259941 | TALLINGTON, LORENZO | Redacted | | | | | | | |
| 4867751 | TALLMADGE GLASS | 464 WEST AVE | | | | TALLMADGE | OH | 44278 | |
| 4432390 | TALLMADGE, LESLIE J | Redacted | | | | | | | |
| 4530129 | TALLMADGE, ORION | Redacted | | | | | | | |
| 4230816 | TALLMAN, ASHLEY R | Redacted | | | | | | | |
| 4580344 | TALLMAN, CAMELA F | Redacted | | | | | | | |
| 4638426 | TALLMAN, CAROLYN | Redacted | | | | | | | |
| 4145629 | TALLMAN, CYNTHIA D | Redacted | | | | | | | |
| 4830472 | TALLMAN, DIANE AND CRAIG | Redacted | | | | | | | |
| 4401337 | TALLMAN, HEIDI | Redacted | | | | | | | |
| 4356429 | TALLMAN, JANEL | Redacted | | | | | | | |
| 4830473 | TALLMAN, JEFFRY | Redacted | | | | | | | |
| 4744091 | TALLMAN, JOANN | Redacted | | | | | | | |
| 4458764 | TALLMAN, MICHELE | Redacted | | | | | | | |
| 4626679 | TALLMAN, PAUL | Redacted | | | | | | | |
| 4618618 | TALLMAN, PETER | Redacted | | | | | | | |
| 4856140 | TALLMAN, SHERI A | Redacted | | | | | | | |
| 4647725 | TALLMAN, THOMAS | Redacted | | | | | | | |
| 4447637 | TALLMAN, ZACK M | Redacted | | | | | | | |
| 4377411 | TALLON, CORY M | Redacted | | | | | | | |
| 4391674 | TALLON, JORDAN | Redacted | | | | | | | |
| 5487854 | TALLULAH OWENS | 7365 HOWARD LN APT 105 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4425415 | TALLUTO, THOMAS | Redacted | | | | | | | |
| 4843837 | TALLY JANINE | Redacted | | | | | | | |
| 4246388 | TALLY, LINDA S | Redacted | | | | | | | |
| 4642761 | TALLY, THOMAS L | Redacted | | | | | | | |
| 4776675 | TALMACHOFF, EVELYN | Redacted | | | | | | | |
| 4823414 | TALMADGE CONSTRUCTION, INC | Redacted | | | | | | | |
| 4175186 | TALMADGE, DESIREE N | Redacted | | | | | | | |
| 4384577 | TALMADGE, DONALD D | Redacted | | | | | | | |
| 4738493 | TALMADGE, FRANK | Redacted | | | | | | | |
| 4531537 | TALMADGE, JACOB B | Redacted | | | | | | | |
| 4811689 | Talmadge, Jeffrey | Redacted | | | | | | | |
| 4262139 | TALMADGE, JENNIFER | Redacted | | | | | | | |
| 4538876 | TALMADGE, JERRY | Redacted | | | | | | | |
| 4823415 | TALMADGE, JOSEPH | Redacted | | | | | | | |
| 4199884 | TALMADGE, JUSTIN | Redacted | | | | | | | |
| 4250027 | TALMADGE, LORI | Redacted | | | | | | | |
| 4643585 | TALMADGE, MARY C | Redacted | | | | | | | |
| 4681971 | TALMADGE, RICHARD | Redacted | | | | | | | |
| 4268057 | TALMADGE, SHARRICA | Redacted | | | | | | | |
| 4389693 | TALMADGE, SHIANN | Redacted | | | | | | | |
| 4893340 | TALMADGE, TOMMIE L | 4316 LAKE HARBOR ROAD | | | | Muskegon | MI | 49441 | |
| 4424614 | TALMAGE, ALISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667084 | TALMAGE, KAREN | Redacted | | | | | | | |
| 4652094 | TALMAGE, LAWRENCE | Redacted | | | | | | | |
| 4442142 | TALMAGE, WALTER L | Redacted | | | | | | | |
| 4216828 | TALMICH, ANDREA | Redacted | | | | | | | |
| 4662666 | TALMON, REBA | Redacted | | | | | | | |
| 4564571 | TALMOOD, KATHLEEN A | Redacted | | | | | | | |
| 4804771 | TALMU INC | DBA BUYACCESSORIES | 1449 37TH ST | 1449 37TH ST | | BROOKLYN | NY | 11218 | |
| 4179720 | TALO, MARYANNE | Redacted | | | | | | | |
| 4843838 | TALON HOME BUILDERS INC. | Redacted | | | | | | | |
| 4167361 | TALON, MEDEL J | Redacted | | | | | | | |
| 4182363 | TALOOEI, KIANA | Redacted | | | | | | | |
| 4152212 | TALOS, JOHN | Redacted | | | | | | | |
| 4403826 | TALOTTA, ANGELINA | Redacted | | | | | | | |
| 4649278 | TALPOS, AFRODITA | Redacted | | | | | | | |
| 4810176 | TALQUALFILMS | 1850 NW 84 AVE.  SUITE 116 | | | | MIAMI | FL | 33126 | |
| 4260589 | TALSANIA, DHARTI G | Redacted | | | | | | | |
| 4434465 | TALSMA, SHANNON | Redacted | | | | | | | |
| 4386690 | TALTON III, JESSE | Redacted | | | | | | | |
| 4484888 | TALTON, DEJA K | Redacted | | | | | | | |
| 4371697 | TALTON, GAIL | Redacted | | | | | | | |
| 4690897 | TALTON, LEE | Redacted | | | | | | | |
| 4777195 | TALTON, REGINALD | Redacted | | | | | | | |
| 4246164 | TALTON, RODRIGUEZ | Redacted | | | | | | | |
| 4654029 | TALTON, SCOTT | Redacted | | | | | | | |
| 4473996 | TALTON, TIFFANY | Redacted | | | | | | | |
| 4742069 | TALTON, VAKHARA | Redacted | | | | | | | |
| 4614221 | TALTY, AMANDA | Redacted | | | | | | | |
| 4398264 | TALTY, WILLIAM R | Redacted | | | | | | | |
| 4843839 | TALTY,MICHAEL | Redacted | | | | | | | |
| 4426779 | TALUKDAR, NEELA | Redacted | | | | | | | |
| 4350665 | TALUKDER, POLLOBI | Redacted | | | | | | | |
| 4610400 | TALUKDER, PURNA | Redacted | | | | | | | |
| 4570257 | TALUKDER, SHAHIDA | Redacted | | | | | | | |
| 4830474 | TALUS DEVELOPMENT CORPORATION | Redacted | | | | | | | |
| 4673099 | TALUSAN, CARLISA | Redacted | | | | | | | |
| 4490784 | TALUTO, MICHAEL S | Redacted | | | | | | | |
| 4417951 | TALWAR, GAURAV | Redacted | | | | | | | |
| 4511892 | TALWAR, PARAMJIT S | Redacted | | | | | | | |
| 4569838 | TALWAR, SAKSHI | Redacted | | | | | | | |
| 4297181 | TALWAR, VIJAY | Redacted | | | | | | | |
| 4855689 | Talwar, Vijay | Redacted | | | | | | | |
| 5793521 | TALX CORPORATION | 11432 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 5799215 | TALX CORPORATION | 11432 Lackland Road | | | | St. Louis | MO | 63146 | |
| 4888365 | TALX CORPORATION | TALX UCM SERVICES INC | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4419500 | TALY, MARC | Redacted | | | | | | | |
| 5487871 | TAM NGUYEN | 2270 SANFERNANDO PL SE | | | | SMYRNA | GA | 30080 | |
| 4887533 | TAM NGUYEN | SEARS OPTICAL LOCATION 1733 | 77 BLEECKER ST #724 | | | NEW YORK | NY | 10012 | |
| 4270379 | TAM SING, TINELLE N | Redacted | | | | | | | |
| 4292476 | TAM, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14150 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624115 | TAM, CHIA | Redacted | | | | | | | |
| 4434131 | TAM, EDDIE | Redacted | | | | | | | |
| 4164737 | TAM, ELLIOT | Redacted | | | | | | | |
| 4184165 | TAM, KATHY S | Redacted | | | | | | | |
| 4823416 | TAM, LEROY | Redacted | | | | | | | |
| 4675642 | TAM, MARILYN | Redacted | | | | | | | |
| 4291584 | TAM, MICHAEL R | Redacted | | | | | | | |
| 4200756 | TAM, SANDRA O | Redacted | | | | | | | |
| 4677508 | TAM, STEPHAN | Redacted | | | | | | | |
| 4384016 | TAM, YOU LIM | Redacted | | | | | | | |
| 4823417 | TAMA BELL DESIGN | Redacted | | | | | | | |
| 4270850 | TAMAALEMALO, JOSHUA | Redacted | | | | | | | |
| 4715447 | TAMAALII, REUBEN | Redacted | | | | | | | |
| 4494190 | TAMACCIO, DALTON L | Redacted | | | | | | | |
| 4677573 | TAMAGNI, NANCY | Redacted | | | | | | | |
| 4328442 | TAMAGNINE, JANE M | Redacted | | | | | | | |
| 4790144 | Tamajo, Elizabeth | Redacted | | | | | | | |
| 4721326 | TAMAKI, NORA A | Redacted | | | | | | | |
| 4419853 | TAMAKUWALA, MAHESH | Redacted | | | | | | | |
| 4606604 | TAMALLO, EVA | Redacted | | | | | | | |
| 4823418 | Tamalpais Construction Co | Redacted | | | | | | | |
| 4823419 | Tamalpais Preschool | Redacted | | | | | | | |
| 4625583 | TAMAMURA, AKIHIRO | Redacted | | | | | | | |
| 4269704 | TAMAN, ROSELYN | Redacted | | | | | | | |
| 4269315 | TAMAN, YONALIZA | Redacted | | | | | | | |
| 4272459 | TAMANAHA, TIARA P | Redacted | | | | | | | |
| 4270321 | TAMANAHA, WAYNE C | Redacted | | | | | | | |
| 4208194 | TAMANG, MAYA | Redacted | | | | | | | |
| 4167080 | TAMANG, NEEMA | Redacted | | | | | | | |
| 4856782 | TAMANIO, ARNEL E. | Redacted | | | | | | | |
| 4350875 | TAMANNA, MAHER | Redacted | | | | | | | |
| 4432023 | TAMANNA, NISHAT | Redacted | | | | | | | |
| 5487891 | TAMARA ALLISON | 2409 MARGARET AVENUE | | | | DURHAM | NC | 27705 | |
| 5487895 | TAMARA ARNOLD | PO BOX 73 | | | | DEBEQUE | CO | 81630 | |
| 5487901 | TAMARA BONNICKSEN | 4820 LIVERPOOL PL NW | | | | ROCHESTER | MN | 55901 | |
| 4843840 | TAMARA CHINEA | Redacted | | | | | | | |
| 5487919 | TAMARA DEUTZ | 2859 COUNTY RD 11 | | | | MARSHALL | MN | 56258 | |
| 4810789 | TAMARA FELDMAN DESIGNS | 19333 Collins Ave | | | | Sunny Isles | FL | 33160 | |
| 5487943 | TAMARA HUSTON | 17559 360TH ST | | | | AVON | MN | 56310 | |
| 4850903 | TAMARA JACOBS | 10525 SOUTHEASTERN AVE | | | | Indianapolis | IN | 46239 | |
| 5487965 | TAMARA M BUSSIAN | 1316 FAIRVIEW LN | | | | FARMINGTON | MN | 55024 | |
| 5487977 | TAMARA MUSTELL | 7118 TUPELO DRIVE | | | | FAIRVIEW | TN | 37062 | |
| 5487991 | TAMARA SAMONS | 408 LINCOLN ST | | | | ALBION | MI | 49224 | |
| 5487992 | TAMARA SCHEPER | 28029 137TH ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 4848270 | TAMARA SMITH | 16221 GUSTAFSON AVE | | | | Patterson | CA | 95363 | |
| 5488007 | TAMARA TUCKER | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 5488020 | TAMARAH CHINN | 21 OSWEGO ST | | | | SPRINGFIELD | MA | 01105 | |
| 4254946 | TAMAREZ, YVELICE | Redacted | | | | | | | |
| 4564027 | TAMARID, RICARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252666 | TAMARIT, YUDIMILA | Redacted | | | | | | | |
| 4207561 | TAMARIZ, IRIDIANA | Redacted | | | | | | | |
| 4205761 | TAMARRA, VICTORIA | Redacted | | | | | | | |
| 4360594 | TAMAS, ANGELA M | Redacted | | | | | | | |
| 4356158 | TAMAS, JOY K | Redacted | | | | | | | |
| 4144358 | TAMASESE, LEALOFI S | Redacted | | | | | | | |
| 4270618 | TAMASHIRO, GENE | Redacted | | | | | | | |
| 4251773 | TAMASHIRO, SILVIA | Redacted | | | | | | | |
| 4163627 | TAMASHIRO, TERENCE T | Redacted | | | | | | | |
| 4272986 | TAMAYE, DAREN | Redacted | | | | | | | |
| 4392833 | TAMAYO DIAZ, CRISTIAN | Redacted | | | | | | | |
| 4164420 | TAMAYO, ALEJANDRA | Redacted | | | | | | | |
| 4180094 | TAMAYO, ALEXIS | Redacted | | | | | | | |
| 4201397 | TAMAYO, ALEXIS-MARIE L | Redacted | | | | | | | |
| 4401718 | TAMAYO, ALVARO F | Redacted | | | | | | | |
| 4197424 | TAMAYO, ANA L | Redacted | | | | | | | |
| 4282887 | TAMAYO, ANDREN C | Redacted | | | | | | | |
| 4209901 | TAMAYO, ANDRES | Redacted | | | | | | | |
| 4207680 | TAMAYO, BRANDON | Redacted | | | | | | | |
| 4191706 | TAMAYO, BRIAN | Redacted | | | | | | | |
| 4755602 | TAMAYO, CATALINA | Redacted | | | | | | | |
| 4230460 | TAMAYO, DIVIS | Redacted | | | | | | | |
| 4244948 | TAMAYO, ELAINE | Redacted | | | | | | | |
| 4731737 | TAMAYO, ELBA | Redacted | | | | | | | |
| 4640315 | TAMAYO, ELEAZAR | Redacted | | | | | | | |
| 4209095 | TAMAYO, ELENA S | Redacted | | | | | | | |
| 4603241 | TAMAYO, ELKIN | Redacted | | | | | | | |
| 4823420 | TAMAYO, ELSIE | Redacted | | | | | | | |
| 4194749 | TAMAYO, FLORENCIA | Redacted | | | | | | | |
| 4183539 | TAMAYO, GABRIELA | Redacted | | | | | | | |
| 4214780 | TAMAYO, GRACIELA | Redacted | | | | | | | |
| 4748019 | TAMAYO, IGNACIO | Redacted | | | | | | | |
| 4194980 | TAMAYO, IRMA S | Redacted | | | | | | | |
| 4443200 | TAMAYO, JANESSA | Redacted | | | | | | | |
| 4180589 | TAMAYO, JOSEPH G | Redacted | | | | | | | |
| 4669536 | TAMAYO, JULIO | Redacted | | | | | | | |
| 4208134 | TAMAYO, LUIS F | Redacted | | | | | | | |
| 4728162 | TAMAYO, MARC | Redacted | | | | | | | |
| 4700025 | TAMAYO, MARIA | Redacted | | | | | | | |
| 4366809 | TAMAYO, NICKOLAI | Redacted | | | | | | | |
| 4253175 | TAMAYO, NIDIA A | Redacted | | | | | | | |
| 4644794 | TAMAYO, NORMA | Redacted | | | | | | | |
| 4545121 | TAMAYO, RAQUEL M | Redacted | | | | | | | |
| 4215059 | TAMAYO, ROBERT | Redacted | | | | | | | |
| 4525020 | TAMAYO, ROMAN R | Redacted | | | | | | | |
| 4772054 | TAMAYO, ROSALINDA | Redacted | | | | | | | |
| 4639810 | TAMAYO, SALFA / RAFAEL E | Redacted | | | | | | | |
| 4823421 | TAMAYO, SARA | Redacted | | | | | | | |
| 4843842 | TAMAYO, TONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314963 | TAMAYO, VALERIE S | Redacted | | | | | | | |
| 4246689 | TAMAYO, YULISA | Redacted | | | | | | | |
| 4188107 | TAMAYO-RIVERA, CESAR | Redacted | | | | | | | |
| 5488048 | TAMAYRA PUGH | 13601 SVEC AVE | | | | CLEVELAND | OH | 44120 | |
| 4680055 | TAMAZI, NEZHA | Redacted | | | | | | | |
| 4227027 | TAMBA, KARVEE | Redacted | | | | | | | |
| 4263888 | TAMBA, LILLIE | Redacted | | | | | | | |
| 4154744 | TAMBA, SAFFIATOU | Redacted | | | | | | | |
| 4478642 | TAMBADOU, HADDY | Redacted | | | | | | | |
| 4687660 | TAMBARO, ARTHUR | Redacted | | | | | | | |
| 4823422 | TAMBELLINI, ANDREW | Redacted | | | | | | | |
| 4192072 | TAMBER, MOHIT | Redacted | | | | | | | |
| 4232265 | TAMBERINO, ALLEN C | Redacted | | | | | | | |
| 4694326 | TAMBI, MAURINE | Redacted | | | | | | | |
| 4774744 | TAMBLING, OUIDA | Redacted | | | | | | | |
| 4638530 | TAMBLYN, CHARLES E | Redacted | | | | | | | |
| 4455037 | TAMBLYN, MARLIN | Redacted | | | | | | | |
| 4436602 | TAMBOIA, FRANK | Redacted | | | | | | | |
| 4442099 | TAMBONI, MICHAEL | Redacted | | | | | | | |
| 4649424 | TAMBORG, GLADYS | Redacted | | | | | | | |
| 4430949 | TAMBORRINO, PAUL | Redacted | | | | | | | |
| 4398148 | TAMBOULA, ELVIS N | Redacted | | | | | | | |
| 4472557 | TAMBOURINE, NICCI | Redacted | | | | | | | |
| 4745275 | TAMBRINI JR., ALEX | Redacted | | | | | | | |
| 4668897 | TAMBUNTING, CHRIS | Redacted | | | | | | | |
| 4787252 | Tamburello, Josephine | Redacted | | | | | | | |
| 4787253 | Tamburello, Josephine | Redacted | | | | | | | |
| 4597773 | TAMBURRI, PATRICK A | Redacted | | | | | | | |
| 4573097 | TAMBURRINO, DANIELLE | Redacted | | | | | | | |
| 4393386 | TAMBURRINO, FRANK P | Redacted | | | | | | | |
| 4436699 | TAMBURRO, DAVID F | Redacted | | | | | | | |
| 4547859 | TAMDJO, MICHELLE | Redacted | | | | | | | |
| 5488055 | TAMEA DENNARD | P O BOX 266 | | | | SASSER | GA | 39885 | |
| 4475510 | TAMEDL, ROBERT C | Redacted | | | | | | | |
| 4843843 | Tameika Richards | Redacted | | | | | | | |
| 5488096 | TAMEKA WOODS | 215 MAIN AVE 208 | | | | NORTHPORT | AL | 35476 | |
| 4823423 | TAMER, DELLY | Redacted | | | | | | | |
| 4823424 | TAMER, JIM & ERIN | Redacted | | | | | | | |
| 5488115 | TAMERA EKSTRAND | 2610 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | |
| 4823425 | TAMERA EMBREE DESIGNS | Redacted | | | | | | | |
| 5488122 | TAMERA MILLER | 4232 W PIONEER RD | | | | DULUTH | MN | 55803 | |
| 5488147 | TAMEZ GRACIE | 7402 NARCISSUS ST | | | | HOUSTON | TX | 77012 | |
| 4302593 | TAMEZ, ANTHONY | Redacted | | | | | | | |
| 4536520 | TAMEZ, GEANIE | Redacted | | | | | | | |
| 4746269 | TAMEZ, ISAURO | Redacted | | | | | | | |
| 4539030 | TAMEZ, JASON M | Redacted | | | | | | | |
| 4531050 | TAMEZ, JESUS E | Redacted | | | | | | | |
| 4273035 | TAMEZ, JORDAN E | Redacted | | | | | | | |
| 4248302 | TAMEZ, KRISTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180390 | TAMEZ, LINETTE | Redacted | | | | | | | |
| 4209154 | TAMEZ, LYDIA | Redacted | | | | | | | |
| 4777297 | TAMEZ, MARIA | Redacted | | | | | | | |
| 4777633 | TAMEZ, MARIO | Redacted | | | | | | | |
| 4767011 | TAMEZ, MICHAEL | Redacted | | | | | | | |
| 4542265 | TAMEZ, PAOLA M | Redacted | | | | | | | |
| 4528484 | TAMEZ, RAY A | Redacted | | | | | | | |
| 4538576 | TAMEZ, ROSALINDA R | Redacted | | | | | | | |
| 4312816 | TAMEZ, YVETTE | Redacted | | | | | | | |
| 4282308 | TAMHANE, PRATIK | Redacted | | | | | | | |
| 4285986 | TAMHANE, SMITA G | Redacted | | | | | | | |
| 4666503 | TAMHANKAR, MEERA | Redacted | | | | | | | |
| 4401958 | TAMHANKAR, VAISHALI V | Redacted | | | | | | | |
| 5488154 | TAMI ANGELO | 106 JOHN DAVIS | | | | GEORGETOWN | KY | 40324 | |
| 4852474 | TAMI BELL | 1201 GREENWAY DR | | | | El Sobrante | CA | 94803 | |
| 5488156 | TAMI EKSTRAND | 2610 SOUTH AVE E | | | | NORTH ST PAUL | MN | 55109 | |
| 5488161 | TAMI J METTE | 310 EAGLE RIDGE CIR | | | | BURNSVILLE | MN | 55337 | |
| 5488168 | TAMI METCALF | 627 KENNEDY ST | | | | JACKSON | MI | 49202 | |
| 5488179 | TAMI WILSON | 6758 NORTHEAST ST ROUTE 78 | | | | MCCONNELSVILLE | OH | 43756 | |
| 4843844 | TAMI YORK | Redacted | | | | | | | |
| 4747739 | TAMI, MARK | Redacted | | | | | | | |
| 4808913 | TAMIAMI INVESTMENT PARTNERS, LLC | 9010 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027 | |
| 4715918 | TAMIGNIAUX, JUDITH L | Redacted | | | | | | | |
| 5488204 | TAMIKA ATHENACOSTON | 136 HERITAGE WAY | | | | NEWPORT NEWS | VA | 23602 | |
| 5488237 | TAMIKA KHUBAR | 1231 B SOUTH 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5488250 | TAMIKA POWELL | 14845 KENFIELD | | | | DETROIT | MI | 48223 | |
| 5488269 | TAMIKA WITHERSPOON | 1356 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 4847400 | TAMIKO COREY | 3925 SEDONA DR | | | | Winterville | NC | 28590 | |
| 5488277 | TAMIKO TAMIKOMCCREA | 555 DICKERSON APT 202 | | | | DETROIT | MI | 48215 | |
| 5488281 | TAMILLE HALL | 122 LONGLEAF DR | | | | SUMMERVILLE | SC | 29483 | |
| 5488282 | TAMILLE MILLER | 847 INMEN | | | | AKRON | OH | 44306 | |
| 4472922 | TAMIM, TARIQ | Redacted | | | | | | | |
| 4297717 | TAMIMI, MOHAMAD N | Redacted | | | | | | | |
| 4803520 | TAMIR NADBORNY | DBA COSTUMEKINGDOM | 6025 YOLANDA AVE | | | TARZANA | CA | 91356 | |
| 4843845 | TAMIR, DORIT & JEREMY | Redacted | | | | | | | |
| 4269920 | TAMISIN, AUREA | Redacted | | | | | | | |
| 4724051 | TAMLLOS, GEORGE MICHAEL | Redacted | | | | | | | |
| 4240137 | TAMM, RONALD B | Redacted | | | | | | | |
| 4725488 | TAMMANA, RAVI | Redacted | | | | | | | |
| 4823426 | TAMMARA NORMAN | Redacted | | | | | | | |
| 4403056 | TAMMARO, JACEY L | Redacted | | | | | | | |
| 4490928 | TAMMARO, ROSEMARIE | Redacted | | | | | | | |
| 4196575 | TAMMARU, ANNA-MARIA V | Redacted | | | | | | | |
| 4627700 | TAMMEN, RUTH | Redacted | | | | | | | |
| 4371085 | TAMMENGA, EVAN | Redacted | | | | | | | |
| 4888369 | TAMMEYS FLOWERS & GIFTS | TAMMEY J FAFORD | PO BOX 510118 | | | KEALIA | HI | 96751 | |
| 5488328 | TAMMI L BONNEUR | 14359 WOODVILLE DR | | | | WASECA | MN | 56093 | |
| 4830475 | TAMMI, MCGRALE | Redacted | | | | | | | |
| 5488366 | TAMMIE PETERSON | 5159 SILVER HILL DR | | | | FINLAND | MN | 55603 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453618 | TAMMINEN, KEVIN L | Redacted | | | | | | | |
| 4715419 | TAMMINGA, DUANE | Redacted | | | | | | | |
| 4396323 | TAMMONE, ELIZABETH | Redacted | | | | | | | |
| 4404457 | TAMMONE, KEVIN | Redacted | | | | | | | |
| 4297088 | TAMMONS, ANGELIQUE | Redacted | | | | | | | |
| 5488386 | TAMMY A NELSON | 8747 BENTWOOD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5488411 | TAMMY BOWEN | 438 WOODBURY AVE | | | | COL | OH | 43223 | |
| 5488414 | TAMMY BRADLEY | 214 NORTH COLUMBUS AVENUE | | | | WOOSTER | OH | 44691 | |
| 5488425 | TAMMY BURROWS | 1009 JEFFERSON | | | | BERGHOLZ | OH | 43908 | |
| 5488431 | TAMMY CARWELL | ADDADDRESS | | | | BALTIMORE | MD | 21214 | |
| 5488432 | TAMMY CEFALU | 3059 E HIGHWAY 61 | | | | GRAND MARAIS | MN | 55604 | |
| 5488437 | TAMMY COLPOYS | 260 6TH ST | | | | GILMAN | MN | 56333 | |
| 5488440 | TAMMY COOPER | 114 W BROADWAY | | | | WAUKESHA | WI | 53186 | |
| 5488451 | TAMMY DE LA HUNT | 17487 DRIFTWOOD LN | | | | PARK RAPIDS | MN | 56470 | |
| 5488455 | TAMMY DOCHNIAK | 22911 HENNA AVE NORTH | | | | FOREST LAKE | MN | 55025 | |
| 4843846 | TAMMY FAINTUCH | Redacted | | | | | | | |
| 4796647 | TAMMY FICKLING | DBA CAROLINA CUSTOM SWINGS LLC | 2385 KEISLER DAIRY RD | | | CONOVER | NC | 28613 | |
| 5488486 | TAMMY GOMOLUCH | 20651 IDA CENTER RD | | | | PETERSBURG | MI | 49270 | |
| 5488493 | TAMMY GROCHAL | 130 HILL CREST AVE | | | | SHAVERTOWN | PA | 18708 | |
| 5488508 | TAMMY HESS | 688 DETURKSVILLE ROAD | | | | PINE GROVE | PA | 17963 | |
| 5488510 | TAMMY HILL | 4928 N 54TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4845801 | TAMMY HINTON | 25327 W REED ST | | | | Channahon | IL | 60410 | |
| 4823427 | TAMMY HOUSER | Redacted | | | | | | | |
| 4830476 | TAMMY HOYT | Redacted | | | | | | | |
| 5488521 | TAMMY JOHNSEN | 107 BROADWAY | | | | WRENSHALL | MN | 55797 | |
| 4847512 | TAMMY L MIDDLETON WALKER | 1340 MICHIGAN AVE NE | | | | Washington | DC | 20017 | |
| 5488558 | TAMMY LOVELL | 3409 PARISH CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5488570 | TAMMY MARQUEZ | 231 COUNTY RD 12 | | | | MANTORVILLE | MN | 55955 | |
| 5488571 | TAMMY MARSH | 1735 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| 5488577 | TAMMY MCCELVEY | 682 RIDGEWOOD DR | | | | PORT NECHES | TX | 77651 | |
| 5488582 | TAMMY MCKAY | 47 GIFFORD STREET | | | | FREDERICKTOWN | OH | 43019 | |
| 5488587 | TAMMY MIELKE | 13552 GOSSAMER | | | | SAINT PAUL | MN | 55124 | |
| 5488594 | TAMMY MORTLOCK | 1050 S LONGMORE 399 | | | | MESA | AZ | 85202 | |
| 4802124 | TAMMY MURPHY | DBA HOME SELECTIONS | 537 BERRYMORE ROAD | | | REIDSVILLE | NC | 27320 | |
| 4886911 | TAMMY NGUYEN | SEARS OPTICAL | 4570 N ORACLE ROAD | | | TUCSON | AZ | 85705 | |
| 5488606 | TAMMY OISTER | 6000 HILLCREST DR | | | | CHATTANOOGA | TN | 37421 | |
| 5488608 | TAMMY OTT | 102 CO HWY 13 | | | | NEVIS | MN | 56467 | |
| 5488611 | TAMMY PARK | 28690 ECORSE ROAD | | | | ROMULUS | MI | 48174 | |
| 5488612 | TAMMY PAULETTE | 1406 BERTHA N4 | | | | PCC | FL | 32404 | |
| 5488616 | TAMMY PETRI | 320 EVERGREEN ST | | | | BELLE PLAINE | MN | 56011 | |
| 5488620 | TAMMY PLAFCAN | 19762 243RD ST | | | | FORT RIPLEY | MN | 56449 | |
| 5488631 | TAMMY RICHIE | PO BOX 28718 | | | | OAKDALE | MN | 55128 | |
| 4847387 | TAMMY TAYLOR | 6415 S GOVE ST | | | | Tacoma | WA | 98409 | |
| 4847164 | TAMMY THREATTS | 223 HEART D FARM RD | | | | Broussard | LA | 70518 | |
| 5488676 | TAMMY TOMLIN | 611 E LIBERTY ST LOT 42 | | | | SUMTER | SC | 29153-5024 | |
| 4852817 | TAMMY TOMPKINS | 5026 ECHO RIDGE RD | | | | Raleigh | NC | 27612 | |
| 4845329 | TAMMY W SUE AND SHOEMAKER | 3025 CARSWELL DR | | | | Augusta | GA | 30909 | |
| 5488694 | TAMMY WEINZETL | 1717 BURNS AVE | | | | SAINT PAUL | MN | 55106 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488696 | TAMMY WERK | BOX 491 | | | | HAYS | MT | 59527 | |
| 4843847 | Tammy Young | Redacted | | | | | | | |
| 4740047 | TAMON, CHARLES D D | Redacted | | | | | | | |
| 4206417 | TAMONDONG, FLO JASON M | Redacted | | | | | | | |
| 4268234 | TAMONTE, MARITESS | Redacted | | | | | | | |
| 4881011 | TAMOR PLASTICS CORP | P O BOX 2103 | | | | CHICAGO | IL | 60674 | |
| 4283346 | TAMOSIUNAITE, BRIGITA | Redacted | | | | | | | |
| 4191271 | TAMP, JACLYN | Redacted | | | | | | | |
| 5830576 | TAMPA BAY TIMES | ATTN: SALLY LELAND | 490 FIRST AVENUE SOUTH | | | SAINT PETERSBURG | FL | 33701 | |
| 4883545 | TAMPA BAY TRANE | P O BOX 919309 | | | | ORLANDO | FL | 32891 | |
| 4881538 | TAMPA ELECTRIC | P O BOX 31318 | | | | TAMPA | FL | 33631 | |
| 4861643 | TAMPA ROOFING COMPANY INC | 1700 EAST ELLICOTT STREET | | | | TAMPA | FL | 33610 | |
| 4898498 | TAMPA SERVICE TECH | 4713 OAK FAIR BLVD | | | | TAMPA | FL | 33610 | |
| 4888370 | TAMPA TRIBUNE | TAMPA MEDIA GROUP LLC | P O BOX 85000 | | | RICHMOND | VA | 23285 | |
| 4404479 | TAMPA, CARMELLA | Redacted | | | | | | | |
| 4793054 | Tampana, David | Redacted | | | | | | | |
| 4490933 | TAMPANELLO, NICOLE E | Redacted | | | | | | | |
| 5488723 | TAMPI JONES | 1915 HORACE WARD RD | | | | OWINGS | MD | 20736 | |
| 4579550 | TAMPLEN, KEVIN W | Redacted | | | | | | | |
| 4622397 | TAMPLIN, GORDON | Redacted | | | | | | | |
| 4625012 | TAMPLIN, MOSE | Redacted | | | | | | | |
| 4544174 | TAMPLIN, RAZEENE | Redacted | | | | | | | |
| 4216398 | TAMPUBOLON, PIETER | Redacted | | | | | | | |
| 4586601 | TAMPUS, BELINDA | Redacted | | | | | | | |
| 4564902 | TAMREZ, NEHA | Redacted | | | | | | | |
| 4555205 | TAMRUE, BIRTUKAN | Redacted | | | | | | | |
| 4281178 | TAMS, EMILY | Redacted | | | | | | | |
| 4686156 | TAMSIN, MATTHEW | Redacted | | | | | | | |
| 4494119 | TAMSULA, ALEXANDER G | Redacted | | | | | | | |
| 4491926 | TAMSULA, JOHN A | Redacted | | | | | | | |
| 4474104 | TAMSULA, MICHAEL J | Redacted | | | | | | | |
| 4341142 | TAMU, HABIB | Redacted | | | | | | | |
| 4695364 | TAMULINAS, WILLIAM | Redacted | | | | | | | |
| 4506345 | TAMUP NORIEGA, DAYLA | Redacted | | | | | | | |
| 4823428 | TAMURA, GLORIA | Redacted | | | | | | | |
| 4830477 | Tamura, Ryo | Redacted | | | | | | | |
| 5488740 | TAMY JOHNSON | 578 37TH AVE NE | | | | MINNEAPOLIS | MN | 55421 | |
| 4706618 | TAMYO, MARILYN | Redacted | | | | | | | |
| 4850992 | TAN TRAN | 2811 GEORGETOWN RD | | | | Baltimore | MD | 21230 | |
| 4354607 | TAN, AMY FRANCES C | Redacted | | | | | | | |
| 4696677 | TAN, ANIWELYN | Redacted | | | | | | | |
| 4823429 | TAN, ANN | Redacted | | | | | | | |
| 4272415 | TAN, ANTHONY | Redacted | | | | | | | |
| 4669640 | TAN, ANTONIO | Redacted | | | | | | | |
| 4282219 | TAN, BO | Redacted | | | | | | | |
| 4686029 | TAN, CYNTHIA | Redacted | | | | | | | |
| 4563974 | TAN, EDNA | Redacted | | | | | | | |
| 4700496 | TAN, EDWARD JAMES | Redacted | | | | | | | |
| 4617405 | TAN, ELAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179058 | TAN, EVILIA | Redacted | | | | | | | |
| 4733428 | TAN, FLORDELIZA | Redacted | | | | | | | |
| 4289774 | TAN, GLENN C | Redacted | | | | | | | |
| 4667856 | TAN, HLATIN | Redacted | | | | | | | |
| 4651706 | TAN, HTIKEHO H | Redacted | | | | | | | |
| 4557247 | TAN, HTIKEPENG E | Redacted | | | | | | | |
| 4441940 | TAN, JAIME V | Redacted | | | | | | | |
| 4843848 | TAN, JI WHEE (KEVIN) | Redacted | | | | | | | |
| 4565503 | TAN, JOANNA B | Redacted | | | | | | | |
| 4290882 | TAN, JONATHAN | Redacted | | | | | | | |
| 4210765 | TAN, JOSEPH P | Redacted | | | | | | | |
| 4564306 | TAN, LI | Redacted | | | | | | | |
| 4250953 | TAN, MICHELLE S | Redacted | | | | | | | |
| 4593032 | TAN, MOI | Redacted | | | | | | | |
| 4642405 | TAN, MOI | Redacted | | | | | | | |
| 4205507 | TAN, NELSON M | Redacted | | | | | | | |
| 4566791 | TAN, PARIYESH | Redacted | | | | | | | |
| 4753256 | TAN, RAY N | Redacted | | | | | | | |
| 4611134 | TAN, REBECCA L | Redacted | | | | | | | |
| 4727330 | TAN, SHOO | Redacted | | | | | | | |
| 4233732 | TAN, SYDNEY K | Redacted | | | | | | | |
| 4731336 | TAN, TANYA | Redacted | | | | | | | |
| 4211960 | TAN, TIFFANY | Redacted | | | | | | | |
| 4856854 | TAN, WEI LUN | Redacted | | | | | | | |
| 4300928 | TAN, YUHONG | Redacted | | | | | | | |
| 4851550 | TANA BAILEY | 231 W 4500 S | | | | Washington Terrace | UT | 84405 | |
| 4871224 | TANA BANA DESIGN SERVICES | 85 GASTON RD | | | | MORRISTOWN | NJ | 07960 | |
| 4625933 | TANABE, MAY | Redacted | | | | | | | |
| 4757096 | TANACAN, MEHMET | Redacted | | | | | | | |
| 4763445 | TANADA, HEIDI | Redacted | | | | | | | |
| 5488761 | TANAE ELLISON | 7470 GERALD | | | | WARREN | MI | 48092 | |
| 4404407 | TANAJAUSKAS, JASON A | Redacted | | | | | | | |
| 4405662 | TANAJAUSKAS, SEBASTIAN W | Redacted | | | | | | | |
| 4747535 | TANAKA, CLAIRE | Redacted | | | | | | | |
| 4189625 | TANAKA, DANIEL L | Redacted | | | | | | | |
| 4272935 | TANAKA, DELBERT Y | Redacted | | | | | | | |
| 4590303 | TANAKA, EDWARD M | Redacted | | | | | | | |
| 4590449 | TANAKA, HIROKO | Redacted | | | | | | | |
| 4770070 | TANAKA, KATHLEEN | Redacted | | | | | | | |
| 4214720 | TANAKA, KEKAI | Redacted | | | | | | | |
| 4598293 | TANAKA, MARI | Redacted | | | | | | | |
| 4201885 | TANAKA, MARIAH | Redacted | | | | | | | |
| 4272340 | TANAKA, REESE | Redacted | | | | | | | |
| 4174595 | TANAKIAS, TALEEN K | Redacted | | | | | | | |
| 4279885 | TANAMALA, NAVEEN | Redacted | | | | | | | |
| 4645561 | TANAMOR, ROMMEL | Redacted | | | | | | | |
| 4312002 | TANANA, CAMERIN | Redacted | | | | | | | |
| 4355016 | TANANA, WESAM R | Redacted | | | | | | | |
| 5488768 | TANA-NILE NULL | 89 HEWITT AVE | | | | BUFFALO | NY | 14215 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298602 | TANASE, JOSHUA C | Redacted | | | | | | | |
| 4242655 | TANASE, VALENTINA | Redacted | | | | | | | |
| 5488772 | TANASHAE LELIS | 3410 E142ND STDN | | | | CLEVELAND | OH | 44120 | |
| 5488776 | TANAUSHA WILSON | 1339 SHERMAN STREET | | | | PITTSBURGH | PA | 15221 | |
| 4723985 | TANAWAT, DORRECE | Redacted | | | | | | | |
| 4308473 | TANBER, COLTON | Redacted | | | | | | | |
| 4597278 | TANCHEFF, WENDY | Redacted | | | | | | | |
| 4205041 | TANCHOCO, DOMINADOR C | Redacted | | | | | | | |
| 4285561 | TANCL, CYNTHIA J | Redacted | | | | | | | |
| 5488783 | TANCO MIGNA | RES LLOREN TORRES ED 30 | | | | SAN JUAN | PR | 00913 | |
| 4504567 | TANCO VALCARCEL, KEMUEL J | Redacted | | | | | | | |
| 4504759 | TANCO, DANIEL | Redacted | | | | | | | |
| 4501587 | TANCO, KIXIA | Redacted | | | | | | | |
| 4596063 | TANCO, MIKE | Redacted | | | | | | | |
| 4721323 | TANCOS, JOSEPH A. | Redacted | | | | | | | |
| 4547435 | TANCREDI, CHRISTOPHER | Redacted | | | | | | | |
| 4404437 | TANCREDI, MARISSA R | Redacted | | | | | | | |
| 4277379 | TANCREDI, PAUL | Redacted | | | | | | | |
| 4352587 | TANCREDI, ROXANNE | Redacted | | | | | | | |
| 4348010 | TANCREL, BRENDA | Redacted | | | | | | | |
| 4440448 | TANCRETO, PATRICK | Redacted | | | | | | | |
| 4448185 | TANDARICH, ASIA | Redacted | | | | | | | |
| 4663415 | TANDE-ALTE, ERIKKA | Redacted | | | | | | | |
| 4869124 | TANDEM ELECTRIC INC | 5836 S 228TH STREET | | | | KENT | WA | 98032 | |
| 4793942 | TANDEM LAWN INDUSTRIES (PTY) LTD. | Redacted | | | | | | | |
| 4793943 | TANDEM LAWN INDUSTRIES (PTY) LTD. | Redacted | | | | | | | |
| 4809224 | TANDEM PRODUCT SOLUTIONS | 65 LA CRUZ AVE | | | | BENICIA | CA | 94510 | |
| 4389804 | TANDESKI, MARILYN | Redacted | | | | | | | |
| 4269331 | TANDOC, JOHN | Redacted | | | | | | | |
| 4823430 | TANDON, JAIDEEP | Redacted | | | | | | | |
| 4395517 | TANDON, MOHNISH | Redacted | | | | | | | |
| 4225004 | TANDON, REEMA | Redacted | | | | | | | |
| 4672306 | TANDON, SANGEETA | Redacted | | | | | | | |
| 4888371 | TANDUS CENTIVA US LLC | TANDUS CENTIVA INC | PO BOX 100756 | | | ATLANTA | GA | 30384 | |
| 4627849 | TANDUYAN, JASMIN | Redacted | | | | | | | |
| 4858606 | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | | YOAKUM | TX | 77995 | |
| 4614843 | TANEDO, NENETTE | Redacted | | | | | | | |
| 4603034 | TANEJA, GARIB | Redacted | | | | | | | |
| 4687344 | TANEJA, VISHAL | Redacted | | | | | | | |
| 4233146 | TANELUS, JACQUES | Redacted | | | | | | | |
| 4823431 | TANENBAUM, LEWIS | Redacted | | | | | | | |
| 4843849 | TANENHOLZ, CORIE & VICTORE | Redacted | | | | | | | |
| 4414921 | TANEQUODLE, PAULA | Redacted | | | | | | | |
| 4380613 | TANER, HULYA F | Redacted | | | | | | | |
| 5488830 | TANESHA N FREEMAN | 6245 SANDYSIDE DR | | | | INDIANPOLIS | IN | 46268 | |
| 5488832 | TANESHAN MILLER | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5484587 | TANEY COUNTY | PO BOX 278 | | | | FORSYTH | MO | 65653 | |
| 4780191 | Taney County Tax Collector | PO Box 278 | | | | Forsyth | MO | 65653 | |
| 4799173 | TANFORAN PARK MERCHANTS ASSOC | PO BOX 742112 | | | | LOS ANGELES | CA | 90074-2112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14158 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799014 | TANFORAN PARK S/C LLC | RE TANFORAN PARK S/C | PO BOX 742112 | | | LOS ANGELES | CA | 90074-2112 | |
| 4732523 | TANG, ALEX | Redacted | | | | | | | |
| 4520084 | TANG, ALEXANDER | Redacted | | | | | | | |
| 4530785 | TANG, AMY | Redacted | | | | | | | |
| 4683016 | TANG, BILL | Redacted | | | | | | | |
| 4716682 | TANG, CHENG | Redacted | | | | | | | |
| 4830478 | TANG, CHIN HANG | Redacted | | | | | | | |
| 4187671 | TANG, CONNIE | Redacted | | | | | | | |
| 4693827 | TANG, DAVID | Redacted | | | | | | | |
| 4594509 | TANG, EDWARD | Redacted | | | | | | | |
| 4823432 | TANG, FLORENCE | Redacted | | | | | | | |
| 4293291 | TANG, HUI | Redacted | | | | | | | |
| 4275587 | TANG, HUITING | Redacted | | | | | | | |
| 4168937 | TANG, HUNG | Redacted | | | | | | | |
| 4177692 | TANG, IRVIN | Redacted | | | | | | | |
| 4393231 | TANG, JASON L | Redacted | | | | | | | |
| 4337108 | TANG, JESSE A | Redacted | | | | | | | |
| 4280669 | TANG, JIAHUI | Redacted | | | | | | | |
| 4689085 | TANG, JIE | Redacted | | | | | | | |
| 4335176 | TANG, JINGJING | Redacted | | | | | | | |
| 4830479 | TANG, JOSH | Redacted | | | | | | | |
| 4611067 | TANG, KANG | Redacted | | | | | | | |
| 4765109 | TANG, KEE | Redacted | | | | | | | |
| 4326832 | TANG, KENNY B | Redacted | | | | | | | |
| 4289276 | TANG, KEVIN | Redacted | | | | | | | |
| 4606677 | TANG, KIMI | Redacted | | | | | | | |
| 4154033 | TANG, KYLE | Redacted | | | | | | | |
| 4739568 | TANG, LAN | Redacted | | | | | | | |
| 4272315 | TANG, LEERAY | Redacted | | | | | | | |
| 4697007 | TANG, LINH | Redacted | | | | | | | |
| 4627092 | TANG, LISA | Redacted | | | | | | | |
| 4336240 | TANG, PENGSAVANT S | Redacted | | | | | | | |
| 4759464 | TANG, ROOSEVELT | Redacted | | | | | | | |
| 4364214 | TANG, RUACH W | Redacted | | | | | | | |
| 4169352 | TANG, STANLEY K | Redacted | | | | | | | |
| 4227097 | TANG, WAI | Redacted | | | | | | | |
| 4631445 | TANG, XEN | Redacted | | | | | | | |
| 4630205 | TANG, YAULUN | Redacted | | | | | | | |
| 4293641 | TANG, YIMING | Redacted | | | | | | | |
| 4358325 | TANG, YOUNG | Redacted | | | | | | | |
| 4330369 | TANG, YUK L | Redacted | | | | | | | |
| 4625785 | TANG, YUNJI | Redacted | | | | | | | |
| 4830480 | TANG,LANFEN | Redacted | | | | | | | |
| 4803805 | TANGAL LLC | TANGAL LLC | 10 FOREST AVE | | | WEST ORANGE | NJ | 07052-2912 | |
| 4271817 | TANGALIN, ROBERTA | Redacted | | | | | | | |
| 4216737 | TANGARA, ISSA | Redacted | | | | | | | |
| 4703050 | TANGARI, ANDREA | Redacted | | | | | | | |
| 4767948 | TANGARIFE, DANNY | Redacted | | | | | | | |
| 4271263 | TANGATAEVAHA, SHIRLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768526 | TANGE, CHRIS | Redacted | | | | | | | |
| 4851156 | TANGELA GREEN | 2561 NW 206TH ST | | | | CARROLL CITY | FL | 33056 | |
| 4268627 | TANGELBAD, LLEMALT P | Redacted | | | | | | | |
| 4452320 | TANGEMAN, ABBY | Redacted | | | | | | | |
| 4368006 | TANGEN, CHYANNE | Redacted | | | | | | | |
| 4291156 | TANGEN, DEANNA L | Redacted | | | | | | | |
| 4361066 | TANGEN, KAROLINE B | Redacted | | | | | | | |
| 4674173 | TANGEN, NANCY | Redacted | | | | | | | |
| 4419383 | TANGEN, TYLER | Redacted | | | | | | | |
| 4367510 | TANGEN, WYATT | Redacted | | | | | | | |
| 4830481 | TANGENT DESIGN STUDIO LLC | Redacted | | | | | | | |
| 4334147 | TANGHERLINI, CHRISTOPHER D | Redacted | | | | | | | |
| 4881843 | TANGI BUILDERS LLC | P O BOX 402 | | | | ROBERT | LA | 70455 | |
| 4745312 | TANGI, JUDITH | Redacted | | | | | | | |
| 4801712 | TANGIBLE INVESTMENTS | 1910 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | |
| 5488864 | TANGIE DANIELS | 1533 REEL LAKE DR SW | | | | ATLANTA | GA | 30331 | |
| 4283059 | TANGIL, NUSRATH | Redacted | | | | | | | |
| 5484588 | TANGIPAHOA PARISH | SALES TAX DIVISION | PO BOX 159 | | | AMITE | LA | 70422-0159 | |
| 5787809 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | | | | AMITE | LA | 70422-0159 | |
| 4781752 | Tangipahoa Parish School System | Sales Tax Division | P. O. Box 159 | | | Amite | LA | 70422-0159 | |
| 4469799 | TANGIRES, TAMMIE | Redacted | | | | | | | |
| 4205875 | TANGITAU, CHRISTINA K | Redacted | | | | | | | |
| 4651946 | TANGLAO, BENJAMIN | Redacted | | | | | | | |
| 4368868 | TANGMAN, BRITTANY A | Redacted | | | | | | | |
| 4190779 | TANGMATITAM, PARICH | Redacted | | | | | | | |
| 4436018 | TANGNEY, PETER J | Redacted | | | | | | | |
| 4881844 | TANGO PLUMBING INC | P O BOX 402 | | | | READING | MA | 01867 | |
| 4229483 | TANGO, ADAM C | Redacted | | | | | | | |
| 4538988 | TANGO, AMY M | Redacted | | | | | | | |
| 4747184 | TANGO, RENE | Redacted | | | | | | | |
| 4205863 | TANGONAN, ALESIA | Redacted | | | | | | | |
| 4272512 | TANGONAN, JANELLE A | Redacted | | | | | | | |
| 4270804 | TANGONAN, NANTE K | Redacted | | | | | | | |
| 4271734 | TANGONAN, TERESITA | Redacted | | | | | | | |
| 4155834 | TANGORA, BLAKE | Redacted | | | | | | | |
| 4843850 | TANGORRA, JOHN | Redacted | | | | | | | |
| 4635978 | TANGPUZ, ALBERTO | Redacted | | | | | | | |
| 4719427 | TANGREDI, RALPH | Redacted | | | | | | | |
| 4155041 | TANGREN, DAVID M | Redacted | | | | | | | |
| 4734553 | TANGRI, SHABNAM | Redacted | | | | | | | |
| 4551490 | TANGUAY, KENNETH | Redacted | | | | | | | |
| 4394874 | TANGUAY, TERESA M | Redacted | | | | | | | |
| 4337367 | TANGUE, JEAN AUGUSTIN | Redacted | | | | | | | |
| 4535893 | TANGUMA, CAROLINA | Redacted | | | | | | | |
| 4220892 | TANGUY, JASMINE | Redacted | | | | | | | |
| 4658411 | TANGUY, JOHN | Redacted | | | | | | | |
| 4395109 | TANGUZ, TAYFUN | Redacted | | | | | | | |
| 4315272 | TANGYE, CHRISTIAN P | Redacted | | | | | | | |
| 4792272 | Tani, Jordan | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5488874 | TANIA BUNIK | 2829 STINSON BLVD | | | | MINNEAPOLIS | MN | 55418 | |
| 4843851 | TANIA CALDERON | Redacted | | | | | | | |
| 5488881 | TANIA HATHALE | PO BOX 144 ANATH | | | | ANETH | UT | 84510 | |
| 5488888 | TANIA KELLEY | 2406 WALTON AVE | | | | BRONX | NY | 10468 | |
| 5488893 | TANIA M UHDE | 20530 IVYWOOD ST | | | | CEDAR | MN | 55011 | |
| 5488898 | TANIA OLIVARES | 10923 RHODE ISLAND CTR | | | | CHAMPLIN | MN | 55316 | |
| 4823433 | TANIA QUINTERO | Redacted | | | | | | | |
| 5488903 | TANIA SMITH | 4820 E 85TH ST | | | | GARFIELD | OH | 44125 | |
| 5488904 | TANIA TANIALANDERSON | 1436 PICADILLY STREET | | | | NORFOLK | VA | 23513 | |
| 4559281 | TANIA, TANZINA A | Redacted | | | | | | | |
| 4831416 | TANICO, DONENICA | Redacted | | | | | | | |
| 4549833 | TANIELIAN, ANNIE | Redacted | | | | | | | |
| 4741368 | TANIGUCHI, ALINE | Redacted | | | | | | | |
| 4823434 | TANIGUCHI, MARGE | Redacted | | | | | | | |
| 4271657 | TANIGUCHI, NAOMI | Redacted | | | | | | | |
| 4870747 | TANIKAI INC | 787 ALUA ST | | | | WAILUKU | HI | 96793 | |
| 4695924 | TANIKAWA, METTA | Redacted | | | | | | | |
| 4302378 | TANIKELLA, ADITYA A | Redacted | | | | | | | |
| 4405529 | TANIKELLA, RAMANUJA | Redacted | | | | | | | |
| 4271738 | TANI-KIYOKANE, CAMERON | Redacted | | | | | | | |
| 4843852 | TANIN GROUP LLC | Redacted | | | | | | | |
| 4270615 | TANIOKA, DENNIS S | Redacted | | | | | | | |
| 4468896 | TANIOUS, MOFEED | Redacted | | | | | | | |
| 5488939 | TANIS KEITH | SEARS | | | | WATCHUNG | NJ | 07069 | |
| 4889223 | TANIS MASONRY | WALTER SHKEMBI | 82 SUMMIT RD | | | PROSPECT | CT | 06712 | |
| 4255615 | TANIS, BERLANDE | Redacted | | | | | | | |
| 4253245 | TANIS, FARAH S | Redacted | | | | | | | |
| 4238429 | TANIS, TAMARA | Redacted | | | | | | | |
| 5488943 | TANISHA BYRD | 2801 GUNCKEL | | | | TOLEDO | OH | 43606 | |
| 5488957 | TANISHA JOHNSON | 621 GLEN ARBOR WY | | | | MODESTO | CA | 95358 | |
| 5488965 | TANISHA OCONNELL | 17110 3RD ST NE | | | | ANDOVER | MN | 55304 | |
| 5488974 | TANISHA STOKES | 843 W 77TH ST | | | | CHICAGO | IL | 60620 | |
| 5488977 | TANISHA THOMAS | 10821 S FAIRFIELD | | | | CHICAGO | IL | 60655 | |
| 5488979 | TANISHA WHEELER | 2551 CHARLES ST | | | | PORTAGE | IN | 46366 | |
| 4794850 | TANITA CORPORATION OF AMERICA INC | DBA THE COMPETITIVE EDGE | 8166 304TH AVENUE S E | | | PRESTON | WA | 98050 | |
| 4851425 | TANJA BECK | 1874 HIGH SCHOOL RD | | | | SEBASTOPOL | CA | 95472-2621 | |
| 4207567 | TANJA, OLGA | Redacted | | | | | | | |
| 4750677 | TANJAL, INDERJIT | Redacted | | | | | | | |
| 4557121 | TANJINA, SHAILA | Redacted | | | | | | | |
| 4478141 | TANJUAN, ERNEST R | Redacted | | | | | | | |
| 4871990 | TANK INTEGRITY SERVICES INC | 9881 YORK THETA DR UNIT D | | | | NORTH ROYALTON | OH | 44133 | |
| 4652206 | TANK, HENRY | Redacted | | | | | | | |
| 4389956 | TANK, LINUS | Redacted | | | | | | | |
| 4742017 | TANK, TREVOR | Redacted | | | | | | | |
| 4387092 | TANKARD, LORREN B | Redacted | | | | | | | |
| 4551849 | TANKARD, TAMARA T | Redacted | | | | | | | |
| 4293919 | TANKE, CARL | Redacted | | | | | | | |
| 4288972 | TANKE, LAURIE | Redacted | | | | | | | |
| 4703171 | TANKER, MAXINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266500 | TANKERSLEY, AMANDA | Redacted | | | | | | | |
| 4520998 | TANKERSLEY, AMANDA N | Redacted | | | | | | | |
| 4412840 | TANKERSLEY, BARBARA R | Redacted | | | | | | | |
| 4684094 | TANKERSLEY, BILL | Redacted | | | | | | | |
| 4233837 | TANKERSLEY, BRIAN K | Redacted | | | | | | | |
| 4265136 | TANKERSLEY, DAVID R | Redacted | | | | | | | |
| 4733999 | TANKERSLEY, DEBORAH | Redacted | | | | | | | |
| 4224785 | TANKERSLEY, DETIN | Redacted | | | | | | | |
| 4356970 | TANKERSLEY, GREGORY K | Redacted | | | | | | | |
| 4650616 | TANKERSLEY, KAREN | Redacted | | | | | | | |
| 4713798 | TANKERSLEY, KATRINA | Redacted | | | | | | | |
| 4267318 | TANKERSLEY, MATTHEW J | Redacted | | | | | | | |
| 4734233 | TANKERSLEY, OLGA | Redacted | | | | | | | |
| 4192959 | TANKERSLEY, RICK | Redacted | | | | | | | |
| 4767544 | TANKERSLEY, TINA | Redacted | | | | | | | |
| 4525554 | TANKERSLEY, WENDELL | Redacted | | | | | | | |
| 4326445 | TANKERSON, AARON | Redacted | | | | | | | |
| 4315248 | TANKING, AJ | Redacted | | | | | | | |
| 4880926 | TANKNOLOGY NDE | P O BOX 201567 | | | | AUSTIN | TX | 78720 | |
| 4146304 | TANKS, ANNIE | Redacted | | | | | | | |
| 4322863 | TANKS, DONISHA | Redacted | | | | | | | |
| 4147660 | TANKS, SHALEISHA | Redacted | | | | | | | |
| 4476657 | TANKSLEY, ANNBRION | Redacted | | | | | | | |
| 4592292 | TANKSLEY, EDWARD | Redacted | | | | | | | |
| 4258441 | TANKSLEY, INDYA | Redacted | | | | | | | |
| 4649164 | TANKSLEY, JERRY | Redacted | | | | | | | |
| 4440488 | TANKSLEY, KEVIN Q | Redacted | | | | | | | |
| 4543301 | TANKSLEY, KUTONAH SHAVON | Redacted | | | | | | | |
| 4268160 | TANKSLEY, NATAHJ | Redacted | | | | | | | |
| 4723177 | TANKSLEY, NYKITA | Redacted | | | | | | | |
| 4759661 | TANKSLEY, SARAH | Redacted | | | | | | | |
| 4742323 | TANKSON, ANTHONY | Redacted | | | | | | | |
| 4271031 | TANKSON, KENTRASIA S | Redacted | | | | | | | |
| 4830482 | TANN CRAIG | Redacted | | | | | | | |
| 4589422 | TANN, CLAUDE | Redacted | | | | | | | |
| 4406430 | TANN, DACHEMIA | Redacted | | | | | | | |
| 4382131 | TANN, LATISHA K | Redacted | | | | | | | |
| 4673823 | TANN, LEROY | Redacted | | | | | | | |
| 4148785 | TANN, SARAH A | Redacted | | | | | | | |
| 5489009 | T'ANNA LARKIN | 409 CHERRY HILL TRL APT301 | | | | INKSTER | MI | 48141 | |
| 4282185 | TANNA, TUSHAR S | Redacted | | | | | | | |
| 4301152 | TANNAHILL, NICKOLAS | Redacted | | | | | | | |
| 4751702 | TANNAHILL, SHERYL | Redacted | | | | | | | |
| 4492982 | TANNEHILL, BARBARA A | Redacted | | | | | | | |
| 4480333 | TANNEHILL, MARK | Redacted | | | | | | | |
| 4634669 | TANNEHILL, PATRICIA | Redacted | | | | | | | |
| 4569516 | TANNEHILL, YVONNE | Redacted | | | | | | | |
| 4226260 | TANNEN, ALEXIS K | Redacted | | | | | | | |
| 4439968 | TANNENBAUM, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620448 | TANNENBAUM, KENNETH | Redacted | | | | | | | |
| 4746799 | TANNENBAUM, MARTIN | Redacted | | | | | | | |
| 4699642 | TANNENBAUM, RACHELLE | Redacted | | | | | | | |
| 4843853 | TANNENBAUM, ROSS & LIZ | Redacted | | | | | | | |
| 4797358 | TANNER BATES | 4933 DULCE NORTE ST | | | | N LAS VEGAS | NV | 89031-2404 | |
| 5489015 | TANNER BELINDA | 2301 RAYONIER RD | | | | JESUP | GA | 31545 | |
| 5489027 | TANNER JIMMY | 2508 MONTE VISTA ST | | | | CARLSBAD | NM | 88220 | |
| 4388685 | TANNER JR, FORREST | Redacted | | | | | | | |
| 4396175 | TANNER JR., GILBERT | Redacted | | | | | | | |
| 5489030 | TANNER LA DUKE | 162 ST NORTH W | | | | CASS LAKE | MN | 56633 | |
| 4872796 | TANNER VILLAGE AT GRIFFIN LLC | ATTN: LARRY TANNER | 2832 SOUTH ARBOR DRIVE | | | GAINSVILLE | GA | 30507 | |
| 5489050 | TANNER WRIGHT | 931 EAST 320 NORTH | | | | LOGAN | UT | 84321 | |
| 4252228 | TANNER, ALAN M | Redacted | | | | | | | |
| 4738554 | TANNER, ALLAN | Redacted | | | | | | | |
| 4262433 | TANNER, ALYSSANDRA | Redacted | | | | | | | |
| 4547853 | TANNER, AMBER R | Redacted | | | | | | | |
| 4325738 | TANNER, ANGELICA D | Redacted | | | | | | | |
| 4226364 | TANNER, ANTHONY N | Redacted | | | | | | | |
| 4243119 | TANNER, APRIL | Redacted | | | | | | | |
| 4774503 | TANNER, ASHLEY | Redacted | | | | | | | |
| 4278598 | TANNER, AUSTIN | Redacted | | | | | | | |
| 4376649 | TANNER, AUSTIN M | Redacted | | | | | | | |
| 4374625 | TANNER, BROOKLYN N | Redacted | | | | | | | |
| 4379697 | TANNER, BRYAN | Redacted | | | | | | | |
| 4312447 | TANNER, CAITLYN | Redacted | | | | | | | |
| 4596537 | TANNER, CAMILLE A | Redacted | | | | | | | |
| 4268153 | TANNER, CANDIS | Redacted | | | | | | | |
| 4263016 | TANNER, CARRIE A | Redacted | | | | | | | |
| 4295103 | TANNER, CASEY | Redacted | | | | | | | |
| 4411405 | TANNER, CHELSEY M | Redacted | | | | | | | |
| 4632349 | TANNER, CHRISTINE | Redacted | | | | | | | |
| 4438458 | TANNER, CHRISTOPHER R | Redacted | | | | | | | |
| 4559078 | TANNER, CONSTANCE L | Redacted | | | | | | | |
| 4320748 | TANNER, CONSTANCE M | Redacted | | | | | | | |
| 4350764 | TANNER, COURTNEY T | Redacted | | | | | | | |
| 4551118 | TANNER, CRAIG | Redacted | | | | | | | |
| 4288625 | TANNER, CRAIG | Redacted | | | | | | | |
| 4311270 | TANNER, CYNTHIA | Redacted | | | | | | | |
| 4608104 | TANNER, DAINES | Redacted | | | | | | | |
| 4542281 | TANNER, DAMIAN | Redacted | | | | | | | |
| 4458925 | TANNER, DARYL L | Redacted | | | | | | | |
| 4173719 | TANNER, DAVID | Redacted | | | | | | | |
| 4467508 | TANNER, DEAUNDRA | Redacted | | | | | | | |
| 4558331 | TANNER, DENISE R | Redacted | | | | | | | |
| 4393131 | TANNER, ELIZABETH | Redacted | | | | | | | |
| 4646720 | TANNER, EVANGELINE | Redacted | | | | | | | |
| 4245952 | TANNER, FLETCHER L | Redacted | | | | | | | |
| 4619326 | TANNER, FRANK | Redacted | | | | | | | |
| 4390723 | TANNER, GERALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715312 | TANNER, GLENDA | Redacted | | | | | | | |
| 4383524 | TANNER, HOLLY | Redacted | | | | | | | |
| 4458457 | TANNER, JACOB C | Redacted | | | | | | | |
| 4336563 | TANNER, JAIMIE J | Redacted | | | | | | | |
| 4293024 | TANNER, JAMIA | Redacted | | | | | | | |
| 4571422 | TANNER, JEFFREY S | Redacted | | | | | | | |
| 4440737 | TANNER, JENI | Redacted | | | | | | | |
| 4673515 | TANNER, JERSE | Redacted | | | | | | | |
| 4448943 | TANNER, JESSI | Redacted | | | | | | | |
| 4266964 | TANNER, JILL ELIZABETH | Redacted | | | | | | | |
| 4578003 | TANNER, JOHN | Redacted | | | | | | | |
| 4207169 | TANNER, JONIQUA T | Redacted | | | | | | | |
| 4297006 | TANNER, JORDAN M | Redacted | | | | | | | |
| 4520565 | TANNER, KALA | Redacted | | | | | | | |
| 4551155 | TANNER, KATELYN N | Redacted | | | | | | | |
| 4250159 | TANNER, KATHRYN H | Redacted | | | | | | | |
| 4450559 | TANNER, KATRINA | Redacted | | | | | | | |
| 4410558 | TANNER, KOURTNEY | Redacted | | | | | | | |
| 4409014 | TANNER, LARUE J | Redacted | | | | | | | |
| 4172869 | TANNER, LINDSAY | Redacted | | | | | | | |
| 4595890 | TANNER, LORA | Redacted | | | | | | | |
| 4429568 | TANNER, LUCAS | Redacted | | | | | | | |
| 4312085 | TANNER, MARTY | Redacted | | | | | | | |
| 4309058 | TANNER, MARY | Redacted | | | | | | | |
| 4477904 | TANNER, MEGHAN | Redacted | | | | | | | |
| 4450215 | TANNER, NICHOLAS S | Redacted | | | | | | | |
| 4329389 | TANNER, NICOLE | Redacted | | | | | | | |
| 4677631 | TANNER, PEGGY E | Redacted | | | | | | | |
| 4511856 | TANNER, PETER | Redacted | | | | | | | |
| 4695401 | TANNER, RAY | Redacted | | | | | | | |
| 4564438 | TANNER, REGINALD | Redacted | | | | | | | |
| 4709887 | TANNER, ROBERT | Redacted | | | | | | | |
| 4731503 | TANNER, ROBERT | Redacted | | | | | | | |
| 4390922 | TANNER, ROBIN | Redacted | | | | | | | |
| 4557244 | TANNER, RONALD L | Redacted | | | | | | | |
| 4830483 | TANNER, RYAN | Redacted | | | | | | | |
| 4380919 | TANNER, SAMANTHA | Redacted | | | | | | | |
| 4278835 | TANNER, SCKYLAR | Redacted | | | | | | | |
| 4213816 | TANNER, SHAMEKA Q | Redacted | | | | | | | |
| 4631670 | TANNER, SHERIEE | Redacted | | | | | | | |
| 4565956 | TANNER, SIENNA | Redacted | | | | | | | |
| 4277504 | TANNER, STEVEN J | Redacted | | | | | | | |
| 4306799 | TANNER, TACARA | Redacted | | | | | | | |
| 4587254 | TANNER, TERRYL | Redacted | | | | | | | |
| 4340923 | TANNER, TESSA | Redacted | | | | | | | |
| 4167723 | TANNER, THEODORE | Redacted | | | | | | | |
| 4447352 | TANNER, TIM | Redacted | | | | | | | |
| 4469852 | TANNER, TRISTA | Redacted | | | | | | | |
| 4445045 | TANNER, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543092 | TANNER, VINCENT | Redacted | | | | | | | |
| 4243917 | TANNER, WILLIAM | Redacted | | | | | | | |
| 4610340 | TANNER, WILLIAM | Redacted | | | | | | | |
| 4655746 | TANNER, WILLIE | Redacted | | | | | | | |
| 4579627 | TANNER, WILMA | Redacted | | | | | | | |
| 5793522 | TANNER'S SMALL ENGINE REPAIR LLC | 548 N. POPLAR ST. | | | | CENTRALIA | IL | 65801 | |
| 5799216 | TANNER'S SMALL ENGINE REPAIR LLC | 548 N. Poplar St. | | | | Centralia | IL | 62801 | |
| 4870415 | TANNERS TEAM SPORTS INC | 736 MID AMERICA BLVD | | | | HOT SPRINGS | AR | 71913 | |
| 4172709 | TANNERY, FORREST | Redacted | | | | | | | |
| 4429955 | TANNIS, PETAGAYE | Redacted | | | | | | | |
| 4461024 | TANNISH, SOPHIA L | Redacted | | | | | | | |
| 5809501 | Tannor Partners Credit Fund, LP as Transferee of ASW, LLC dba American Landmaster | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012947 | Tannor Partners Credit Fund, LP as Transferee of Atkinson Candy Company | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5807302 | Tannor Partners Credit Fund, LP as Transferee of Dosis Fragrance LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5860405 | Tannor Partners Credit Fund, LP as Transferee of Ellison Bakery LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6020655 | Tannor Partners Credit Fund, LP as Transferee of MD Usa LLC / Watt Usa LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6027271 | Tannor Partners Credit Fund, LP as Transferee of Pallet Consultants Corp. | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012953 | Tannor Partners Credit Fund, LP as Transferee of Studio 1 Div. of Shazdeh Fashions | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012977 | Tannor Partners Credit Fund, LP as Transferee of USPA Accessories LLC dba Concept One Accessories | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012956 | Tannor Partners Credit Fund, LP as Transferee of Waterstone, LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012959 | Tannor Partners Credit Fund, LP as Transferee of Zebra Pen Corp | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012964 | Tannor Partners Credit Fund, LP as Transferee of ZG Apparel Group LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 4332589 | TANNOR, ROCKSON | Redacted | | | | | | | |
| 4192533 | TANNOUS, DIANA | Redacted | | | | | | | |
| 4460011 | TANNREUTHER, ANDREA | Redacted | | | | | | | |
| 4771511 | TANNURA, CAROL | Redacted | | | | | | | |
| 4215887 | TANNY, SHALYN | Redacted | | | | | | | |
| 4193731 | TANO, ADRIAN L | Redacted | | | | | | | |
| 4570024 | TANO, AYA L | Redacted | | | | | | | |
| 4630333 | TANO, EDVIGE | Redacted | | | | | | | |
| 4430092 | TANO, JOSEPH | Redacted | | | | | | | |
| 4272769 | TANO, MARION | Redacted | | | | | | | |
| 5404720 | TANON CUEVAS CARMEN | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4505409 | TANON, CARMEN L | Redacted | | | | | | | |
| 4155508 | TANORI MEJIA, FRANCISCO D | Redacted | | | | | | | |
| 4546932 | TANORI, NEREIDA G | Redacted | | | | | | | |
| 4163230 | TANORI, VERONICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560908 | TANORI-MYERS, ACACIA | Redacted | | | | | | | |
| 4301327 | TANOUYE, BARBARA | Redacted | | | | | | | |
| 4745735 | TANOUYE, DAVID | Redacted | | | | | | | |
| 4154341 | TANQUARY, BRYAN MATTHEW | Redacted | | | | | | | |
| 4643852 | TANSEK, PAUL | Redacted | | | | | | | |
| 4867170 | TANSEL ELECTRONICS LLC | 4154 SILVER PEAK PKWY A | | | | SUWANEE | GA | | 30024 | |
| 4843854 | TANSEY, BRIAN | Redacted | | | | | | | |
| 4460577 | TANSEY, JAMES E | Redacted | | | | | | | |
| 4600059 | TANSIL, ANZALA | Redacted | | | | | | | |
| 4554870 | TANSIL, TRINA | Redacted | | | | | | | |
| 4331566 | TANSINO, JOSEPH D | Redacted | | | | | | | |
| 4470950 | TANSITS, JONATHAN | Redacted | | | | | | | |
| 4677442 | TANSKI, HENRY | Redacted | | | | | | | |
| 4762439 | TANSKI, THADEUS | Redacted | | | | | | | |
| 4291439 | TANSKY JR, WILLIAM CHARLES | Redacted | | | | | | | |
| 4288113 | TANSKY, JENNA | Redacted | | | | | | | |
| 4284722 | TANSKY, RYAN C | Redacted | | | | | | | |
| 4153995 | TANSLEY, GREGORY M | Redacted | | | | | | | |
| 4613561 | TANSLEY, JOHN A | Redacted | | | | | | | |
| 4259879 | TANT, GRADY L | Redacted | | | | | | | |
| 4257867 | TANT, KAYLA | Redacted | | | | | | | |
| 4646903 | TANT, MARYANNE | Redacted | | | | | | | |
| 4315563 | TANTAROS, ROBERT | Redacted | | | | | | | |
| 4269397 | TANTENGCO, JESSICA | Redacted | | | | | | | |
| 4537827 | TANTILLO NEAL, AMANDA E | Redacted | | | | | | | |
| 4625772 | TANTILLO, BILL | Redacted | | | | | | | |
| 4424371 | TANTILLO, JEREMY | Redacted | | | | | | | |
| 4712327 | TANTILLO, LOUISE | Redacted | | | | | | | |
| 4770516 | TANTILLO, SHIRLEY | Redacted | | | | | | | |
| 4290385 | TANTIVITHIWATE, TIMOTHY | Redacted | | | | | | | |
| 4760454 | TANTON, CARL E. | Redacted | | | | | | | |
| 4869344 | TANTRUM APPAREL LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | | 90040 | |
| 4293090 | TANTUWAYA, AJAY | Redacted | | | | | | | |
| 4823435 | TANU / DIPESH GARG / GUPTA | Redacted | | | | | | | |
| 4228040 | TANU, DOBRIN | Redacted | | | | | | | |
| 4735261 | TANU, DOBRIN | Redacted | | | | | | | |
| 4417578 | TANUDJAJA, TYLER N | Redacted | | | | | | | |
| 4684050 | TANUDTANUD, GONZALO | Redacted | | | | | | | |
| 4314451 | TANUIS, JANET MARIE | Redacted | | | | | | | |
| 4288739 | TANWAR, RAVIE | Redacted | | | | | | | |
| 4823436 | TANY BLANSETT | Redacted | | | | | | | |
| 5489075 | TANYA AMBRIZ | 403 W 3RD S MALROSE | | | | MELROSE | MN | | 56352 | |
| 5489090 | TANYA BRINSON | 9616 BESSEMER AVE | | | | CLEVELAND | OH | | 44104 | |
| 4865654 | TANYA CREATIONS INC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 5799217 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | Rumford | RI | 02916 | |
| 4807318 | TANYA CREATIONS LLC | PAULA MORIN | 360 NARRAGANSETT | PARK DRIVE | | EAST PROVIDENCE | RI | 02916-1034 | |
| 5489102 | TANYA CRISCIONE | 111 SYCAMORE ST | | | | JEANNETTE | PA | | 15644 | |
| 5489109 | TANYA DEAN | 1105 VIENNA WOODS DR | | | | CINTI | OH | | 45211 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5489112 | TANYA DOWELL | 11000 HIGHWAY 10 NW LOT 3 | | | | RICE | MN | 56367 | |
| 5489118 | TANYA ENGLER | 163 STALLION LN | | | | CIRCLE PINES | MN | 55014 | |
| 4851394 | TANYA FONVILLE | 171 SUNSET WAY | | | | Pittsburg | CA | 94565 | |
| 5489147 | TANYA KELLEY | 11606 W LAURELWOOD LN | | | | AVONDALE | AZ | 85392 | |
| 5489153 | TANYA KUELBS | 1380 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5489156 | TANYA L STRAUB | 17549 GAGE AVE | | | | FARMINGTON | MN | 55024 | |
| 5489160 | TANYA LETSON | 9965 STONE COURT | | | | ALBUQUERQUE | NM | 87114 | |
| 4846965 | TANYA MCCRAY | 205 LEXINGTON AVE | | | | Jersey City | NJ | 07304 | |
| 4845307 | TANYA MCMATH | 129 SKYLINE DR | | | | Cresson | TX | 76035 | |
| 4852757 | TANYA O ENGLAND | 24879 S LAMMERS RD | | | | TRACY | CA | 95377 | |
| 5489183 | TANYA PELOQUIN | 5475 273RD | | | | WYOMING | MN | 55092 | |
| 4797821 | TANYA RAYFORD | DBA TANYAS BATH AND BODY | PO BOX 8022 | | | WESTCHESTER | IL | 60154-8022 | |
| 5489191 | TANYA ROBERRTS | 11655 170TH ST | | | | TRACY | MN | 56175 | |
| 5489195 | TANYA SCHMITT | 2502 FRASER ST | | | | BAY CITY | MI | 48708-8638 | |
| 5489212 | TANYA TRUJILLO | 1929 E 12TH | | | | PUEBLO | CO | 81001 | |
| 5489218 | TANYA WHITE | 36 MARY WOOD CT | | | | NEW ORLEANS | LA | 70128 | |
| 4847806 | TANYA WILLIAMS | 2 WILLIAM DR | | | | Holly Hill | FL | 32117 | |
| 4823437 | TANYA, SEAN | Redacted | | | | | | | |
| 4670737 | TANYHILL, SHANNON | Redacted | | | | | | | |
| 4446196 | TANYHILL, TAYLOR | Redacted | | | | | | | |
| 4743639 | TANYI-UMOH, AGWA LUCY | Redacted | | | | | | | |
| 4766431 | TANYOOS, MARYAN | Redacted | | | | | | | |
| 4482845 | TANYOUS, FADY | Redacted | | | | | | | |
| 4403696 | TANZ, ADAM | Redacted | | | | | | | |
| 4380606 | TANZ, ARI S | Redacted | | | | | | | |
| 4433762 | TANZILLO, DANIEL M | Redacted | | | | | | | |
| 4344945 | TANZIM, MOHAMMAD | Redacted | | | | | | | |
| 4307664 | TANZYMORE, NICHOLAS R | Redacted | | | | | | | |
| 4795198 | TAO CONSULTING LLC | DBA TAO CONSULTING | 170 ALEXANDER AVE | | | DALY CITY | CA | 94014 | |
| 4801361 | TAO NING TOWNFORST INC | DBA TOWNFORST | 19410 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| 4800273 | TAO STACHERA | DBA YACANNA | 113 CEDAR STREET STE S4 | | | MILFORD | MA | 01757 | |
| 4301325 | TAO, WEI | Redacted | | | | | | | |
| 4610054 | TAO, WENDONG | Redacted | | | | | | | |
| 4189973 | TAO, YU | Redacted | | | | | | | |
| 4276295 | TAOH, DUMBARI | Redacted | | | | | | | |
| 4483816 | TAORMINA, MEGAN | Redacted | | | | | | | |
| 4601619 | TAORMINA, TCHAD | Redacted | | | | | | | |
| 4671929 | TAORMINA, TONY | Redacted | | | | | | | |
| 4875640 | TAOS NEWS INC | EL CRESPOSCULO INC | P O BOX 3737 226 ALBRIGHT ST | | | TAOS | NM | 87571 | |
| 4550408 | TAOSOGA, MISTI | Redacted | | | | | | | |
| 4803852 | TAOTAO GAO | DBA APPLETREE TECHNOLOGY INC | 1327 STEELE ST | | | DENVER | CO | 80206 | |
| 4796441 | TAOTAO MANUFACTURER INC | 9833 GARIBALDI AVE | | | | TEMPLE CITY | CA | 91780 | |
| 4438490 | TAOUZINET, AMEL | Redacted | | | | | | | |
| 4809208 | TAP DESIGN | 628 LILIA COURT | | | | ROSEVILLE | CA | 95678 | |
| 4739495 | TAPADER, ABU | Redacted | | | | | | | |
| 4692060 | TAPAGER, LISA | Redacted | | | | | | | |
| 4412086 | TAPAHA, KAREN | Redacted | | | | | | | |
| 4238530 | TAPANES, MONIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843855 | TAPANES,JENNIFER | Redacted | | | | | | | |
| 4304399 | TAPATI, SURYA | Redacted | | | | | | | |
| 4810940 | TAPCO | PO BOX 644947 | | | | PITTSBURGH | PA | 15264-4947 | |
| 4882628 | TAPE PRODUCTS COMPANY | P O BOX 644917 | | | | PITTSBURGH | PA | 15264 | |
| 4859906 | TAPE SOLUTIONS INC | 130 RALPH ABLANEDO DR BLDG 3 | | | | AUSTIN | TX | 78748 | |
| 4227809 | TAPE, TERRY | Redacted | | | | | | | |
| 4683067 | TAPER, ROSA | Redacted | | | | | | | |
| 4357876 | TAPHOUSE, TEANNA S | Redacted | | | | | | | |
| 4186671 | TAPIA BRAVO, YESENIA | Redacted | | | | | | | |
| 4556381 | TAPIA CLAROS, JAIRO K | Redacted | | | | | | | |
| 4830484 | TAPIA CONTRERAS, VICTOR MANUEL | Redacted | | | | | | | |
| 5489257 | TAPIA ELVIA | 2417 HAMMOND | | | | WILMINGTON | DE | 19808 | |
| 4502494 | TAPIA GONZALEZ, MARCOS J | Redacted | | | | | | | |
| 4427426 | TAPIA JIMENEZ, SARAH | Redacted | | | | | | | |
| 5404123 | TAPIA JUANA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4230520 | TAPIA PACHECO, ROXANA | Redacted | | | | | | | |
| 4172427 | TAPIA VILLAGOMEZ, JASMIN | Redacted | | | | | | | |
| 4211959 | TAPIA, ADAHLI | Redacted | | | | | | | |
| 4198778 | TAPIA, ALEJANDRO | Redacted | | | | | | | |
| 4413598 | TAPIA, ALEJANDRO | Redacted | | | | | | | |
| 4168609 | TAPIA, ALMA | Redacted | | | | | | | |
| 4340478 | TAPIA, ANA K | Redacted | | | | | | | |
| 4440485 | TAPIA, ANALIA | Redacted | | | | | | | |
| 4393036 | TAPIA, ANAMIKA | Redacted | | | | | | | |
| 4198664 | TAPIA, ANDREA N | Redacted | | | | | | | |
| 4420866 | TAPIA, ANGELICA | Redacted | | | | | | | |
| 4191458 | TAPIA, ANNETTE | Redacted | | | | | | | |
| 4201746 | TAPIA, ANTHONY | Redacted | | | | | | | |
| 4153351 | TAPIA, ARMIDA E | Redacted | | | | | | | |
| 4199241 | TAPIA, AXEL | Redacted | | | | | | | |
| 4183303 | TAPIA, BRYAN | Redacted | | | | | | | |
| 4530854 | TAPIA, BRYAN A | Redacted | | | | | | | |
| 4303261 | TAPIA, CAMERON | Redacted | | | | | | | |
| 4624264 | TAPIA, CARMEN | Redacted | | | | | | | |
| 4289710 | TAPIA, CHRISTIAN | Redacted | | | | | | | |
| 4383573 | TAPIA, CIA-ASIA | Redacted | | | | | | | |
| 4180639 | TAPIA, CLAUDIA J | Redacted | | | | | | | |
| 4150641 | TAPIA, CLAUDIA Y | Redacted | | | | | | | |
| 4160356 | TAPIA, CRYSTAL | Redacted | | | | | | | |
| 4547456 | TAPIA, CYNTHIA | Redacted | | | | | | | |
| 4207967 | TAPIA, DANIEL | Redacted | | | | | | | |
| 4525829 | TAPIA, DANIELA | Redacted | | | | | | | |
| 4412615 | TAPIA, DAVID | Redacted | | | | | | | |
| 4536191 | TAPIA, DAVID | Redacted | | | | | | | |
| 4200226 | TAPIA, DAYANNA | Redacted | | | | | | | |
| 4721957 | TAPIA, DELIA | Redacted | | | | | | | |
| 4452363 | TAPIA, DENNIS | Redacted | | | | | | | |
| 4855974 | TAPIA, EDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255636 | TAPIA, EDRICK N | Redacted | | | | | | | |
| 4283920 | TAPIA, EFRAIN | Redacted | | | | | | | |
| 4658733 | TAPIA, ELIAS | Redacted | | | | | | | |
| 4235634 | TAPIA, ELISA | Redacted | | | | | | | |
| 4432741 | TAPIA, ELVIS | Redacted | | | | | | | |
| 4288530 | TAPIA, EMIR | Redacted | | | | | | | |
| 4823438 | TAPIA, ERNIE & SHARON | Redacted | | | | | | | |
| 4215973 | TAPIA, ESMERALDA | Redacted | | | | | | | |
| 4587467 | TAPIA, ESPERANZA | Redacted | | | | | | | |
| 4767794 | TAPIA, EVELYN | Redacted | | | | | | | |
| 4407177 | TAPIA, FERNANDO | Redacted | | | | | | | |
| 4176986 | TAPIA, GABRIEL | Redacted | | | | | | | |
| 4196539 | TAPIA, GABRIELA A | Redacted | | | | | | | |
| 4248144 | TAPIA, GENESIS N | Redacted | | | | | | | |
| 4195792 | TAPIA, GUADALUPE | Redacted | | | | | | | |
| 4342584 | TAPIA, HANNIA V | Redacted | | | | | | | |
| 4731621 | TAPIA, HECTOR | Redacted | | | | | | | |
| 4437763 | TAPIA, HENRY E | Redacted | | | | | | | |
| 4428515 | TAPIA, HERMINIA | Redacted | | | | | | | |
| 4719298 | TAPIA, IRENE | Redacted | | | | | | | |
| 4526751 | TAPIA, JANETTE | Redacted | | | | | | | |
| 4293535 | TAPIA, JAQUELINE | Redacted | | | | | | | |
| 4186477 | TAPIA, JAQUELINE | Redacted | | | | | | | |
| 4569338 | TAPIA, JESSE | Redacted | | | | | | | |
| 4729171 | TAPIA, JESSE | Redacted | | | | | | | |
| 4214106 | TAPIA, JESSICA L | Redacted | | | | | | | |
| 4542775 | TAPIA, JOANA I | Redacted | | | | | | | |
| 4414117 | TAPIA, JOHNNIE | Redacted | | | | | | | |
| 4281181 | TAPIA, JONATHAN F | Redacted | | | | | | | |
| 4194840 | TAPIA, JOSE H | Redacted | | | | | | | |
| 4197902 | TAPIA, JOSE M | Redacted | | | | | | | |
| 4413597 | TAPIA, JOSE R | Redacted | | | | | | | |
| 4172480 | TAPIA, JOSHUA | Redacted | | | | | | | |
| 4198467 | TAPIA, JOSHUA M | Redacted | | | | | | | |
| 4644905 | TAPIA, JUAN D | Redacted | | | | | | | |
| 4161608 | TAPIA, JUAN F | Redacted | | | | | | | |
| 4786248 | Tapia, Juana | Redacted | | | | | | | |
| 4786249 | Tapia, Juana | Redacted | | | | | | | |
| 4212677 | TAPIA, KASSANDRA | Redacted | | | | | | | |
| 4550100 | TAPIA, KAYLEE K | Redacted | | | | | | | |
| 4244690 | TAPIA, KWAME A | Redacted | | | | | | | |
| 4213930 | TAPIA, LAUREN | Redacted | | | | | | | |
| 4508985 | TAPIA, LAUREN T | Redacted | | | | | | | |
| 4698787 | TAPIA, LORIE | Redacted | | | | | | | |
| 4661307 | TAPIA, LUZ | Redacted | | | | | | | |
| 4697217 | TAPIA, MANUEL | Redacted | | | | | | | |
| 4157129 | TAPIA, MANUEL R | Redacted | | | | | | | |
| 4409316 | TAPIA, MARCELLA | Redacted | | | | | | | |
| 4267992 | TAPIA, MARCOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186992 | TAPIA, MARGARITO | Redacted | | | | | | | |
| 4411223 | TAPIA, MARIA | Redacted | | | | | | | |
| 4720095 | TAPIA, MARIA | Redacted | | | | | | | |
| 4768085 | TAPIA, MARIA | Redacted | | | | | | | |
| 4538384 | TAPIA, MARIA G | Redacted | | | | | | | |
| 4197642 | TAPIA, MARIA G | Redacted | | | | | | | |
| 4279388 | TAPIA, MARIA G | Redacted | | | | | | | |
| 4413778 | TAPIA, MARIANA I | Redacted | | | | | | | |
| 4155366 | TAPIA, MARIBEL | Redacted | | | | | | | |
| 4285171 | TAPIA, MARISA | Redacted | | | | | | | |
| 4749053 | TAPIA, MATEO | Redacted | | | | | | | |
| 4791282 | Tapia, Maurieio | Redacted | | | | | | | |
| 4387177 | TAPIA, MICAELA | Redacted | | | | | | | |
| 4409704 | TAPIA, MICHAEL | Redacted | | | | | | | |
| 4277810 | TAPIA, MICHEL | Redacted | | | | | | | |
| 4543318 | TAPIA, MIGUEL | Redacted | | | | | | | |
| 4209622 | TAPIA, MIGUEL | Redacted | | | | | | | |
| 4234256 | TAPIA, MIGUEL A | Redacted | | | | | | | |
| 4630604 | TAPIA, MILAGRITOS | Redacted | | | | | | | |
| 4409718 | TAPIA, MYA | Redacted | | | | | | | |
| 4544903 | TAPIA, NAKEENA | Redacted | | | | | | | |
| 4505089 | TAPIA, NATHALIE M | Redacted | | | | | | | |
| 4395682 | TAPIA, RADELKYS R | Redacted | | | | | | | |
| 4173721 | TAPIA, REBECCA | Redacted | | | | | | | |
| 4160404 | TAPIA, RICHARD P | Redacted | | | | | | | |
| 4195234 | TAPIA, ROSA | Redacted | | | | | | | |
| 4182636 | TAPIA, ROXANNE M | Redacted | | | | | | | |
| 4769125 | TAPIA, RUBI | Redacted | | | | | | | |
| 4183431 | TAPIA, SARAH G | Redacted | | | | | | | |
| 4434295 | TAPIA, SHELLY | Redacted | | | | | | | |
| 4590439 | TAPIA, SILVIA | Redacted | | | | | | | |
| 4557354 | TAPIA, SONIA E | Redacted | | | | | | | |
| 4220491 | TAPIA, STEPHANIE | Redacted | | | | | | | |
| 4414422 | TAPIA, STEPHANIE | Redacted | | | | | | | |
| 4172179 | TAPIA, TINA L | Redacted | | | | | | | |
| 4313558 | TAPIA, VANESSA M | Redacted | | | | | | | |
| 4188728 | TAPIA, VERONICA | Redacted | | | | | | | |
| 4224328 | TAPIA, VICTOR | Redacted | | | | | | | |
| 4857101 | TAPIA, WALDINA L | Redacted | | | | | | | |
| 4481690 | TAPIA, WILLIAM J | Redacted | | | | | | | |
| 4481056 | TAPIA, YARELY | Redacted | | | | | | | |
| 4395976 | TAPIA, YASMIN L | Redacted | | | | | | | |
| 4280710 | TAPIA, YOVANI | Redacted | | | | | | | |
| 4196178 | TAPIA, YUNUEN | Redacted | | | | | | | |
| 4175784 | TAPIA, ZINA | Redacted | | | | | | | |
| 4556581 | TAPIA, ZULEYKA M | Redacted | | | | | | | |
| 4743868 | TAPIADOMINGUEZ, LUIS A | Redacted | | | | | | | |
| 4197026 | TAPIA-GONZALEZ, VERONICA | Redacted | | | | | | | |
| 4408688 | TAPIA-GUARRIELLO, RAMONA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408571 | TAPIA-HOLMES, EYANNI | Redacted | | | | | | | |
| 4198699 | TAPIA-LANDEROS, FERNANDO | Redacted | | | | | | | |
| 4564748 | TAPIA-RUIZ, YADIRA I | Redacted | | | | | | | |
| 4596612 | TAPIAS, OSCAR | Redacted | | | | | | | |
| 4242889 | TAPIA-SMITH, VIVIAN | Redacted | | | | | | | |
| 4178595 | TAPIA-VALERO, VICTOR | Redacted | | | | | | | |
| 4255019 | TAPINING, HECTOR J | Redacted | | | | | | | |
| 4516318 | TAPIO, DAVID | Redacted | | | | | | | |
| 4322232 | TAPLET, NEALWARD | Redacted | | | | | | | |
| 4259278 | TAPLEY, ASHANTI T | Redacted | | | | | | | |
| 4347552 | TAPLEY, JOHN | Redacted | | | | | | | |
| 4612619 | TAPLEY, JOHN | Redacted | | | | | | | |
| 4465765 | TAPLEY, MARGARET E | Redacted | | | | | | | |
| 4393041 | TAPLEY, WILLIAM | Redacted | | | | | | | |
| 4843856 | TAPLIN, JACK | Redacted | | | | | | | |
| 4532176 | TAPLIN, JIMESHA | Redacted | | | | | | | |
| 4538555 | TAPLIN, KATHERINE M | Redacted | | | | | | | |
| 4693246 | TAPLIN, MANUEL | Redacted | | | | | | | |
| 4823439 | TAPLIN, TED | Redacted | | | | | | | |
| 4869854 | TAPLYTICS INC | 661 UNIVERSITY AVE STE 470 | | | | TORONTO | ON | M5G 1M1 | CANADA |
| 4454812 | TAPP, JUSTIN | Redacted | | | | | | | |
| 4482976 | TAPP, LIDAN | Redacted | | | | | | | |
| 4626249 | TAPP, STACY | Redacted | | | | | | | |
| 4699516 | TAPP, VERA | Redacted | | | | | | | |
| 4823440 | TAPPAN BUILDERS | Redacted | | | | | | | |
| 4494999 | TAPPAN, JOSHUA T | Redacted | | | | | | | |
| 4657648 | TAPPE, LOURDES | Redacted | | | | | | | |
| 4872965 | TAPPENDORF PLUMBING | BDT INC | 4410 RICKER HILL RD | | | DAVENPORT | IA | 52802 | |
| 4843857 | TAPPER CHARLES | Redacted | | | | | | | |
| 4646030 | TAPPER, BEN | Redacted | | | | | | | |
| 4255372 | TAPPER, GEORGETTE | Redacted | | | | | | | |
| 4843858 | TAPPER, JUDITH | Redacted | | | | | | | |
| 4770926 | TAPPER, LYMAN | Redacted | | | | | | | |
| 4577985 | TAPPER, SHANNON R | Redacted | | | | | | | |
| 4576835 | TAPPER, SHAUNTAE L | Redacted | | | | | | | |
| 4473298 | TAPPER, SIERRA | Redacted | | | | | | | |
| 4734951 | TAPPER, SOPHIE J | Redacted | | | | | | | |
| 5489303 | TAPPIN MAUREEN | 33 BRENTWOOD DR | | | | CHICAGO | IL | 60621 | |
| 4557088 | TAPPIN -STALEY, NEREIDA A | Redacted | | | | | | | |
| 4599399 | TAPPIN, ELLEN E | Redacted | | | | | | | |
| 4224500 | TAPPIN, MATTHEW W | Redacted | | | | | | | |
| 4216948 | TAPPIN, WENDY M | Redacted | | | | | | | |
| 4690894 | TAPPLAR, LARRY | Redacted | | | | | | | |
| 4355102 | TAPPO, WILVER | Redacted | | | | | | | |
| 4753009 | TAPSCOTT, EDITH A | Redacted | | | | | | | |
| 4574182 | TAPSCOTT, PAUL E | Redacted | | | | | | | |
| 4144135 | TAPSCOTT, VERONICA J | Redacted | | | | | | | |
| 5799218 | TAPTICA INC-714165 | 115 SANSOME ST | #800 | | | SAN FRANCISCO | CA | 94104 | |
| 5790990 | TAPTICA INC-714165 | GALIA REICHENSTEIN | 115 SANSOME ST | #800 | | SAN FRANCISCO | CA | 94104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272335 | TAPURO, KEKAI | Redacted | | | | | | | |
| 4710704 | TAPURO, TERESITA | Redacted | | | | | | | |
| 4534075 | TAQUE, HEATHER | Redacted | | | | | | | |
| 4843859 | TAQUERIA DONA RAQUEL INC. | Redacted | | | | | | | |
| 4323238 | TAQUINO, BRENDA R | Redacted | | | | | | | |
| 4657983 | TAQUINTO, DANIEL | Redacted | | | | | | | |
| 4870719 | TAR HONG DIRECT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4616293 | TAR, JOHN | Redacted | | | | | | | |
| 4887469 | TARA A THIEL | SEARS OPTICAL LOCATION 1295 | 2031 8TH ST NORTH | | | ST PETERSBURG | FL | 33704 | |
| 5489325 | TARA ALLATIN | 5255 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033 | |
| 4846636 | TARA ATCHISON | 6305 HAYLEY CT | | | | Springfield | IL | 62712 | |
| 5489329 | TARA BALDWIN | 1730 GYPSY LANE | | | | VIENNA | OH | 44473 | |
| 4796901 | TARA BELINO | DBA SEATTLEDEALS2014 | PO BOX 4120 # 17309 | | | PORTLAND | OR | 97208 | |
| 4850359 | TARA BOYLE | 300 HOME PLANTATION RD | | | | CONWAY | SC | 29526-2874 | |
| 5489344 | TARA BROWN | 42 HIAWATHA RD | | | | MATTAPAN | MA | 02126 | |
| 5489357 | TARA CLAGGETT | 7963 DUELING OAK | | | | SAN ANTONIO | TX | 78254 | |
| 5489359 | TARA CULLEN | 4005 DEERWOOD TRAIL | | | | ST PAUL | MN | 55122 | |
| 5489360 | TARA DAVIS | 1725 CANTON AVE | | | | NORFOLK | VA | 23523 | |
| 5489367 | TARA EISENHAUER | 18010 180TH CT W | | | | FARMINGTON | MN | 55024 | |
| 5489380 | TARA HELLEKSEN | 221 DILL AVE SW | | | | MADELIA | MN | 56062 | |
| 5489392 | TARA JOY | 355 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4843860 | TARA MANAGEMENT | Redacted | | | | | | | |
| 5489417 | TARA MURPHY | 6009 ROOSEVELT BLVD | | | | PHILA | PA | 19149 | |
| 5489425 | TARA PRUITT | 3304 TETON DRIVE | | | | HUNTSVILLE | AL | 35810 | |
| 4808672 | TARA RETAIL GROUP, LLC | ATTN: DARIO CAMPELO | P.O. BOX 11648 | | | ATLANTA | GA | 30355 | |
| 4892504 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Steven L. Thomas | 1600 Charleston National Plaza | P.O. Box 2031 | Charleston | WV | 25327 | |
| 4892501 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Thomas H. Ewing | PO Box 2031 | | Charleston | WV | 25327 | |
| 4891165 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Thomas H. Ewing, Steven L. Thomas | 1600 Charleston National Plaza P.O. Box 2031 | PO Box 2031 | Charleston | WV | 25327 | |
| 4891167 | Tara Retail Group, LLC | c/o Phillip Rodney Jackson, I | 401 FifthThird Center | 700 Virginia Street, East Suite 400 | | Charleston | WV | 25301 | |
| 4892502 | Tara Retail Group, LLC | c/o Thomas H. Fluharty | 408 Lee Avenue | | | Clarksburg | WV | 25301 | |
| 4891166 | Tara Retail Group, LLC | c/o Thomas H. Fluharty | 408 Lee Avenue | | | Clarksburg | WV | 26301 | |
| 5489429 | TARA RIESS | 610 1ST AVE SE | | | | PINE ISLAND | MN | 55963 | |
| 4823441 | TARA SAMUELS | Redacted | | | | | | | |
| 4843861 | TARA SOLOMIANY | Redacted | | | | | | | |
| 4866819 | TARA TOY CORP | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4843862 | TARA, IRENE | Redacted | | | | | | | |
| 4703004 | TARA, MARIE | Redacted | | | | | | | |
| 4339669 | TARABELLA, MARCO | Redacted | | | | | | | |
| 4403391 | TARABOCCHIA, NICHOLAS | Redacted | | | | | | | |
| 4406954 | TARABOCCHIA, PETER | Redacted | | | | | | | |
| 4275588 | TARACENA, KEVIN R | Redacted | | | | | | | |
| 4505138 | TARAFA CINTRON, KINAYSHA L | Redacted | | | | | | | |
| 5489455 | TARAFA DEBBIE | 110 NW FIRST AVENUE | | | | OCALA | FL | 34475 | |
| 4587303 | TARAFA, BETTY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4786813 | Tarafa, Debbie | Redacted | | | | | | | |
| 4786814 | Tarafa, Debbie | Redacted | | | | | | | |
| 4223545 | TARAFDAR, SABIHA | Redacted | | | | | | | |
| 4513716 | TARAGAN, MARTHA | Redacted | | | | | | | |
| 5489456 | TARAGOS GREGG | 2739 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4227220 | TARAILA, JULIA | Redacted | | | | | | | |
| 4843863 | TARAJANO, EDUARDO | Redacted | | | | | | | |
| 4471487 | TARAKCI, JONATHAN M | Redacted | | | | | | | |
| 4170365 | TARAKDZHYAN, SHAHEN | Redacted | | | | | | | |
| 4399988 | TARALI, NANDINI S | Redacted | | | | | | | |
| 4763245 | TARALLO, DANIEL | Redacted | | | | | | | |
| 4830485 | TARALLO,ROBERT | Redacted | | | | | | | |
| 5489467 | TARAN BRIDGEMOHAN | 16425 GRIFFON TRL | | | | LAKEVILLE | MN | 55044 | |
| 4843864 | TARANDA, ARURAS & AIDA | Redacted | | | | | | | |
| 4217317 | TARANGO MOORE, MANUEL A | Redacted | | | | | | | |
| 4527245 | TARANGO, ASHLEE M | Redacted | | | | | | | |
| 4176439 | TARANGO, CHRISTINA | Redacted | | | | | | | |
| 4204349 | TARANGO, CHRISTOPHER | Redacted | | | | | | | |
| 4204987 | TARANGO, DIANNE | Redacted | | | | | | | |
| 4719066 | TARANGO, EUSEBIA | Redacted | | | | | | | |
| 4338273 | TARANGO, JOANNA M | Redacted | | | | | | | |
| 4409899 | TARANGO, KIMBERLY | Redacted | | | | | | | |
| 4687055 | TARANGO, MARIA | Redacted | | | | | | | |
| 4158177 | TARANGO, SANDRA | Redacted | | | | | | | |
| 4176620 | TARANGO, SONIA | Redacted | | | | | | | |
| 4409467 | TARANGO, YAZMIN | Redacted | | | | | | | |
| 4411756 | TARANGO-SAENZ, MOISES | Redacted | | | | | | | |
| 4643021 | TARANT, LEE ANN | Redacted | | | | | | | |
| 4823442 | TARANTINO, DARCY | Redacted | | | | | | | |
| 4331195 | TARANTINO, DIONICY T | Redacted | | | | | | | |
| 4152703 | TARANTINO, JOSEPH T | Redacted | | | | | | | |
| 4402839 | TARANTINO, SHERYL | Redacted | | | | | | | |
| 4163716 | TARANTO, ALLISON J | Redacted | | | | | | | |
| 4421885 | TARANTO, FISCHER | Redacted | | | | | | | |
| 4688144 | TARANTO, GUSTAVO | Redacted | | | | | | | |
| 4823443 | TARANTO, JOE & KATHY | Redacted | | | | | | | |
| 4330634 | TARANTO, MICHAEL | Redacted | | | | | | | |
| 4484443 | TARANTO, ROBERTO | Redacted | | | | | | | |
| 4426291 | TARANTOLA, ANTHONY J | Redacted | | | | | | | |
| 4508517 | TARANTOLE, KATHRYN A | Redacted | | | | | | | |
| 4398164 | TARANUM, TASLEMA | Redacted | | | | | | | |
| 4823444 | TARAPORS, PHIROZ | Redacted | | | | | | | |
| 4584227 | TARAR, ABDUL | Redacted | | | | | | | |
| 4446547 | TARAS, NANCY | Redacted | | | | | | | |
| 4560897 | TARASEVICH, ALEKSANDR | Redacted | | | | | | | |
| 4171100 | TARASOV, EUGENE | Redacted | | | | | | | |
| 4823445 | TARASOW, GIGI & TIM | Redacted | | | | | | | |
| 4210782 | TARASYUK, VIKTOR A | Redacted | | | | | | | |
| 4605383 | TARATUTA, TYLER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14173 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4339342 | TARAWALLY, ABIBATU P | Redacted | | | | | | | |
| 4295517 | TARAWNEH, ZIED | Redacted | | | | | | | |
| 4157716 | TARAZON, JOSUE | Redacted | | | | | | | |
| 4543020 | TARAZON, MONICA | Redacted | | | | | | | |
| 4239166 | TARAZONA, JECID | Redacted | | | | | | | |
| 4244128 | TARAZONA, ROSARIO I | Redacted | | | | | | | |
| 4447999 | TARBAY, STEPHANIE | Redacted | | | | | | | |
| 4174485 | TARBELL, ANTHONY E | Redacted | | | | | | | |
| 4823446 | Tarbell, Cresent | Redacted | | | | | | | |
| 4639706 | TARBER, FRED | Redacted | | | | | | | |
| 4474253 | TARBERT, DWAYNE | Redacted | | | | | | | |
| 4690016 | TARBERT, TONYA | Redacted | | | | | | | |
| 4582660 | TARBET, TYLER N | Redacted | | | | | | | |
| 4274136 | TARBILL, WHISPER J | Redacted | | | | | | | |
| 4753507 | TARBOX, BETTY J | Redacted | | | | | | | |
| 4393273 | TARBOX, DENISE A | Redacted | | | | | | | |
| 4221687 | TARBOX, DIANA | Redacted | | | | | | | |
| 4716823 | TARBOX, DIANE | Redacted | | | | | | | |
| 4196159 | TARBOX, MICHAEL | Redacted | | | | | | | |
| 4434504 | TARBOX, THERESA | Redacted | | | | | | | |
| 4680343 | TARBUSH, SHEREE | Redacted | | | | | | | |
| 4540176 | TARBUTTON, KENNEDY | Redacted | | | | | | | |
| 4432831 | TARBY, DEE | Redacted | | | | | | | |
| 4441388 | TARBY, LINDSEY | Redacted | | | | | | | |
| 4357674 | TARCZON, SUE | Redacted | | | | | | | |
| 4361890 | TARD, KATHRYN | Redacted | | | | | | | |
| 4327879 | TARDANICO JR., MICHAEL P | Redacted | | | | | | | |
| 4165994 | TARDIBUONO, FRANK N | Redacted | | | | | | | |
| 4439100 | TARDIBUONO, MARILYN P | Redacted | | | | | | | |
| 4181259 | TARDIBUONO, NICK | Redacted | | | | | | | |
| 4332306 | TARDIBUONO, VINCENT C | Redacted | | | | | | | |
| 4467261 | TARDIE, CHEYENNE | Redacted | | | | | | | |
| 4756878 | TARDIE, DAVID | Redacted | | | | | | | |
| 4745121 | TARDIE, JAKE | Redacted | | | | | | | |
| 4347670 | TARDIF, ANDRE | Redacted | | | | | | | |
| 4224569 | TARDIF, DOMINIC J | Redacted | | | | | | | |
| 4592811 | TARDIF, MARK | Redacted | | | | | | | |
| 4330651 | TARDIF, SHAQUEIR P | Redacted | | | | | | | |
| 4597824 | TARDIFF, ALBERT | Redacted | | | | | | | |
| 4467378 | TARDIFF, JANET | Redacted | | | | | | | |
| 4634278 | TARDIFF, JEAN | Redacted | | | | | | | |
| 4331303 | TARDIFF, PAULA | Redacted | | | | | | | |
| 4660941 | TARDIFF, RYAN | Redacted | | | | | | | |
| 4583106 | TARDONI, GRANT | Redacted | | | | | | | |
| 4226365 | TARDUGNO JR, THOMAS | Redacted | | | | | | | |
| 4359831 | TARDY, ANGELIQUE C | Redacted | | | | | | | |
| 4773097 | TARDY, LAREESA A | Redacted | | | | | | | |
| 4334935 | TARDY, MARK A | Redacted | | | | | | | |
| 4327303 | TARDY, NIKAMBRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231912 | TARDY, STEVEN W | Redacted | | | | | | | |
| 4302927 | TARE, ABDOUL A | Redacted | | | | | | | |
| 4785425 | Tareen, Iman | Redacted | | | | | | | |
| 4785426 | Tareen, Iman | Redacted | | | | | | | |
| 4843865 | TAREK MARDAM-BAY | Redacted | | | | | | | |
| 4366362 | TAREKEGN, MASRESHA | Redacted | | | | | | | |
| 4206943 | TAREPE, ELVIN | Redacted | | | | | | | |
| 4463050 | TAREPEN, SKYE | Redacted | | | | | | | |
| 4187194 | TARESH, CECILIA | Redacted | | | | | | | |
| 4801190 | TARGET DECOR AND MORE | 373 S WILLOW ST. #217 | | | | MANCHESTER | NH | 03103 | |
| 4807319 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | SUITE 200 | | NORTHFIELD | IL | 60093 | |
| 4878490 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | UNIT 200 | | NORTHFIELD | IL | 60093 | |
| 4806433 | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 5799219 | TARGET PLUS RESPONSE INC-704822 | 1751 S. NAPERVILLE RD | SUITE 208 | | | WHEATON | IL | 60189 | |
| 5788829 | TARGET PLUS RESPONSE INC-704822 | Mike Battisto, President | 1751 S. Naperville Rd. | Suite 208 | | Wheaton | IL | 60189 | |
| 4865374 | TARGETED MARKETING LLC | 307 S MILWAUKEE AVE UNIT 11 | | | | WHEELING | IL | 60090 | |
| 4222721 | TARGETT, ALEC | Redacted | | | | | | | |
| 4233539 | TARGETT, HANNAH | Redacted | | | | | | | |
| 4159616 | TARGHETTA, RICO | Redacted | | | | | | | |
| 4204412 | TARGOS, DAVID J | Redacted | | | | | | | |
| 4804182 | TARGUS INC | PO BOX 847380 | | | | DALLAS | TX | 75284-7380 | |
| 4604588 | TARHALLA, MARK | Redacted | | | | | | | |
| 4162370 | TARHAN, SAM O | Redacted | | | | | | | |
| 4886164 | TARHEEL APPLIANCE REPAIR | ROBERT DOOTER | 1300 COKER AVE | | | CHARLOTTE | NC | 28208 | |
| 4881041 | TARHEEL JANITORIAL & BLDG MAINT INC | P O BOX 217 | | | | CARRBORO | NC | 27510 | |
| 4860005 | TARHEEL PAVING & ASPHALT CO INC | 1310 N MAIN STREET | | | | HENDERONVILLE | NC | 28792 | |
| 4888379 | TARHEEL ROOFING SERVICE | TARHEEL ROOFING INC | 2600 22ND STREET NORTH | | | ST OETERSBURG | FL | 33713 | |
| 4797942 | TARIF HAWASLY | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4393099 | TARIGAN, ANDREAS P | Redacted | | | | | | | |
| 4244407 | TARIGHA, DANIELLE | Redacted | | | | | | | |
| 4410095 | TARIN, ABRAHAM | Redacted | | | | | | | |
| 4165763 | TARIN, ASHLEY | Redacted | | | | | | | |
| 4652109 | TARIN, DAVID | Redacted | | | | | | | |
| 4539939 | TARIN, JAMES K | Redacted | | | | | | | |
| 4408742 | TARIN, JOSHUA I | Redacted | | | | | | | |
| 4175222 | TARIN, LORENA | Redacted | | | | | | | |
| 4847418 | TARIQ KHAN | 4850 RAYS CIR | | | | DUBLIN | OH | 43016-6075 | |
| 4338207 | TARIQ, AHSAN ADAM | Redacted | | | | | | | |
| 4332000 | TARIQ, AMEN | Redacted | | | | | | | |
| 4338200 | TARIQ, ANNAM | Redacted | | | | | | | |
| 4440211 | TARIQ, AQSA | Redacted | | | | | | | |
| 4299515 | TARIQ, ASAD | Redacted | | | | | | | |
| 4344892 | TARIQ, BILAL | Redacted | | | | | | | |
| 4541869 | TARIQ, EMRAN | Redacted | | | | | | | |
| 4401639 | TARIQ, MOHAMMAD | Redacted | | | | | | | |
| 4379573 | TARIQ, MUHAMMAD | Redacted | | | | | | | |
| 4417889 | TARIQ, RAFAY | Redacted | | | | | | | |
| 4362339 | TARIQ, SAJJAD | Redacted | | | | | | | |
| 4452951 | TARIQ, SALMAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209591 | TARIQ, TAJAH | Redacted | | | | | | | |
| 4707365 | TARIQ, UMAR | Redacted | | | | | | | |
| 4395844 | TARIQ, ZESHAN | Redacted | | | | | | | |
| 4195097 | TARIQI, ZARIF S | Redacted | | | | | | | |
| 4763697 | TARKAS, VASANT A | Redacted | | | | | | | |
| 4367309 | TARKEGN, ESKADAR | Redacted | | | | | | | |
| 4421952 | TARKENTON, JONAHMED I | Redacted | | | | | | | |
| 4155057 | TARKET, GABRIELA G | Redacted | | | | | | | |
| 4857852 | TARKETT USA INC | 015585 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4218557 | TARKHANIAN, ARMINE | Redacted | | | | | | | |
| 5489531 | TARKIA PRESCOTT | 227 4TH AVE | | | | SYLVANIA | GA | 30467 | |
| 5489534 | TARKINGTON EDDIE | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 4784893 | Tarkington, Eddie | Redacted | | | | | | | |
| 4784894 | Tarkington, Eddie | Redacted | | | | | | | |
| 4386194 | TARKINGTON, JEAN C | Redacted | | | | | | | |
| 4718446 | TARKINGTON, PEGGY | Redacted | | | | | | | |
| 4192480 | TARKINGTON, TRACY L | Redacted | | | | | | | |
| 4669833 | TARKINGTON, WILLIAM | Redacted | | | | | | | |
| 5489535 | TARKISHIA PERRY | 213 CEDAR STREET | | | | JONESBORO | AR | 72401 | |
| 4269083 | TARKOJ, ANNMARIE | Redacted | | | | | | | |
| 4631531 | TARKOWSKI, JEROME | Redacted | | | | | | | |
| 4458655 | TARLESCU, PHILIP A | Redacted | | | | | | | |
| 5405718 | TARLETON CATHY L | 14991 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| 4446365 | TARLETON JR, PAUL A | Redacted | | | | | | | |
| 4856335 | TARLETON, BRANDY | Redacted | | | | | | | |
| 4313258 | TARLETON, DAVID | Redacted | | | | | | | |
| 4763910 | TARLETON, SHELLEY | Redacted | | | | | | | |
| 4453505 | TARLETON, TERESA A | Redacted | | | | | | | |
| 4688850 | TARLEY, AUGUSTINE | Redacted | | | | | | | |
| 4603729 | TARLEY, JOANNA | Redacted | | | | | | | |
| 4479659 | TARLEY, VICTORIA L | Redacted | | | | | | | |
| 4484726 | TARLO, MADISON L | Redacted | | | | | | | |
| 4679933 | TARLOVSKY, MAGDALENE S | Redacted | | | | | | | |
| 4823447 | TARLOW, CAROL | Redacted | | | | | | | |
| 4751494 | TARLTON, ALAN | Redacted | | | | | | | |
| 4843866 | TARLTON, DAVID & PATRICIA | Redacted | | | | | | | |
| 4749021 | TARLTON, DUKE | Redacted | | | | | | | |
| 4239439 | TARLTON, EDWARD | Redacted | | | | | | | |
| 4414963 | TARLTON, JONAH | Redacted | | | | | | | |
| 4516983 | TARLTON, MARY A | Redacted | | | | | | | |
| 4168763 | TARLTON, MATTHEW | Redacted | | | | | | | |
| 4198420 | TARLTON, PAULA M | Redacted | | | | | | | |
| 4230298 | TARLTON, TAVIER S | Redacted | | | | | | | |
| 4580651 | TARMAN, JUSTIN B | Redacted | | | | | | | |
| 4702204 | TARMANN, REANELL | Redacted | | | | | | | |
| 4863873 | TARMATT ASPHALT PAVING & SEALING | 24 KAY LOU LANE | | | | ARDEN | NC | 28704 | |
| 4843867 | TARMO LENSIN | Redacted | | | | | | | |
| 4398633 | TARNACKI, EMILY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360614 | TARNACKI-KOWTKO, JULIE | Redacted | | | | | | | |
| 4269686 | TARNATE, RANDY JOE | Redacted | | | | | | | |
| 5489549 | TARNIKA WILCHER | 211 7TH ST E | | | | SAINT PAUL | MN | 55101 | |
| 4830486 | TARNOW, SHANNON | Redacted | | | | | | | |
| 4269043 | TARO, ACHITARO | Redacted | | | | | | | |
| 4378286 | TARO, VICTORIA | Redacted | | | | | | | |
| 4294493 | TAROLLA, JILL R | Redacted | | | | | | | |
| 4682917 | TAROMA, ALEX | Redacted | | | | | | | |
| 4271484 | TAROMA, LEINETH P | Redacted | | | | | | | |
| 4823448 | TARON, LISA | Redacted | | | | | | | |
| 4295214 | TARON, NICHOLAS | Redacted | | | | | | | |
| 5789779 | TAROTI SERVICES | SHRINIVAS SULAKHE | 191, MAHATMA GANDHI ROAD | | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 4398530 | TARPEH, ADAM S | Redacted | | | | | | | |
| 4843868 | TARPEY, MARY | Redacted | | | | | | | |
| 4517416 | TARPKIN, PATRICK | Redacted | | | | | | | |
| 4188056 | TARPLEY, ALISSA N | Redacted | | | | | | | |
| 4230096 | TARPLEY, APRIL D | Redacted | | | | | | | |
| 4728688 | TARPLEY, DEONICA | Redacted | | | | | | | |
| 4465187 | TARPLEY, JOEL | Redacted | | | | | | | |
| 4157851 | TARPLEY, RACHEL | Redacted | | | | | | | |
| 4428110 | TARQUINIO, CHERYL R | Redacted | | | | | | | |
| 4730488 | TARR, ALLEN | Redacted | | | | | | | |
| 4336367 | TARR, ASHLEY N | Redacted | | | | | | | |
| 4420606 | TARR, BROCK A | Redacted | | | | | | | |
| 4578536 | TARR, DANIEL | Redacted | | | | | | | |
| 4186917 | TARR, HOLLY | Redacted | | | | | | | |
| 4211695 | TARR, JAMES M | Redacted | | | | | | | |
| 4623069 | TARR, JOHN | Redacted | | | | | | | |
| 4203493 | TARR, LAUREN N | Redacted | | | | | | | |
| 4437314 | TARR, MERCEDES | Redacted | | | | | | | |
| 4573685 | TARR, MICHAEL W | Redacted | | | | | | | |
| 4518838 | TARR, NATHAN | Redacted | | | | | | | |
| 4428530 | TARR, RICHARD J | Redacted | | | | | | | |
| 4646519 | TARR, RON | Redacted | | | | | | | |
| 4339438 | TARR, VICTORIA R | Redacted | | | | | | | |
| 4773659 | TARRAB, TRACY J | Redacted | | | | | | | |
| 4700249 | TARRACH, CHRIS | Redacted | | | | | | | |
| 4502706 | TARRACINO, CARLOS M | Redacted | | | | | | | |
| 4530467 | TARRAHI, MOHAMMADALI | Redacted | | | | | | | |
| 4383411 | TARRANCE, DARICIA D | Redacted | | | | | | | |
| 4509393 | TARRANCE, KEANNA | Redacted | | | | | | | |
| 4635616 | TARRANCE, VITA | Redacted | | | | | | | |
| 4230077 | TARRAND, PRECIOUS | Redacted | | | | | | | |
| 4780692 | Tarrant County Tax Assessor Collector | 100 E Weatherford St | | | | Fort Worth | TX | 76196 | |
| 4780693 | Tarrant County Tax Assessor Collector | PO Box 961018 | | | | Forth Worth | TX | 76161-0018 | |
| 4349047 | TARRANT, ANGELA | Redacted | | | | | | | |
| 4457094 | TARRANT, ANGELINA | Redacted | | | | | | | |
| 4353041 | TARRANT, GLYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427457 | TARRANT, MALIK T | Redacted | | | | | | | |
| 4314807 | TARRANT, WILLIAM H | Redacted | | | | | | | |
| 4273580 | TARRANTS, JUSTINE C | Redacted | | | | | | | |
| 4336087 | TARRATS, JAMILETTE | Redacted | | | | | | | |
| 4625278 | TARRATS, TERESA | Redacted | | | | | | | |
| 4502480 | TARRAZA MORALES, ADNELIS | Redacted | | | | | | | |
| 4499873 | TARRAZA SANTOS, ARIEL | Redacted | | | | | | | |
| 4453062 | TARRH, DYLAN J | Redacted | | | | | | | |
| 4307385 | TARRH, ROBERT J | Redacted | | | | | | | |
| 4270644 | TARRIGA, RONALD C | Redacted | | | | | | | |
| 4378682 | TARRILLO, MICHELLE | Redacted | | | | | | | |
| 4244208 | TARRIO, JORGE | Redacted | | | | | | | |
| 4251368 | TARRO WEATHERS, JEANNINE | Redacted | | | | | | | |
| 4376661 | TARROZA, KARENINA J | Redacted | | | | | | | |
| 4731522 | TARRY, CHAMARA | Redacted | | | | | | | |
| 4426827 | TARRY, MARCELLO | Redacted | | | | | | | |
| 4459038 | TARRY, THOMAS | Redacted | | | | | | | |
| 5489577 | TARSHA KINDRED | 561 COLLEGE RUN DR | | | | SURRY | VA | 23883 | |
| 5489583 | TARSHELL JEWETT | 1760 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 4342117 | TARSHIZI, AZADEH | Redacted | | | | | | | |
| 4202988 | TARSLEH, PAUL | Redacted | | | | | | | |
| 4434741 | TARSON, BRENDA M | Redacted | | | | | | | |
| 4416009 | TART, ALEXA J | Redacted | | | | | | | |
| 4367611 | TART, BRITNEY | Redacted | | | | | | | |
| 4647389 | TART, CLARENCE | Redacted | | | | | | | |
| 4385749 | TART, DYLAN | Redacted | | | | | | | |
| 4323955 | TART, KAITLIN R | Redacted | | | | | | | |
| 4332666 | TART, KATHERINE L | Redacted | | | | | | | |
| 4586416 | TART, MELODY | Redacted | | | | | | | |
| 4432788 | TART, TATANIA | Redacted | | | | | | | |
| 4193520 | TARTABULL, DANNY | Redacted | | | | | | | |
| 4481845 | TARTAGLIA JR, DANIEL | Redacted | | | | | | | |
| 4478386 | TARTAGLIONE, GENEVIEVE P | Redacted | | | | | | | |
| 4223744 | TARTAGNI, JOSEPH | Redacted | | | | | | | |
| 4823449 | TARTAKOVSKY, IGOR | Redacted | | | | | | | |
| 4423250 | TARTAMELLA, VITO | Redacted | | | | | | | |
| 4865789 | TARTAN SUPPLY CO INC | 3250 N 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| 4156174 | TARTARO, SEAN | Redacted | | | | | | | |
| 4401932 | TARTARONE, PATRICK | Redacted | | | | | | | |
| 4388949 | TARTE, GANEIVA | Redacted | | | | | | | |
| 5789372 | TARTE, INC. | 410 Oak Grove Pkwy | | | | Vadnais Heights | MN | 55127 | |
| 5788976 | Tarte, Inc. | Erik Rodriguez | W 36th Street | | | New York | NY | 10018 | |
| 5799220 | Tarte, Inc. | W 36th Street | | | | New York | NY | 10018 | |
| 4763469 | TARTER, JOANN | Redacted | | | | | | | |
| 4334043 | TARTER, KIMBERLY A | Redacted | | | | | | | |
| 5489592 | TARTS MARY G | 7903 E 89TH TERR | | | | KANSAS CITY | MO | 64138 | |
| 4843869 | TARU AND CRAIG DEANDREA | Redacted | | | | | | | |
| 4667306 | TARUC, EVELYN R. | Redacted | | | | | | | |
| 4201768 | TARULA, JOSE A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711062 | TARVAR, FRANCES | Redacted | | | | | | | |
| 4871154 | TARVER DISTRIBUTING CO INC | 8360 HIWASSEE ST | | | | CHARLESTON | TN | 37310 | |
| 4197634 | TARVER, AJANE | Redacted | | | | | | | |
| 4743088 | TARVER, DANIEL | Redacted | | | | | | | |
| 4308998 | TARVER, DERRICK | Redacted | | | | | | | |
| 4253485 | TARVER, DOMONIQUE T | Redacted | | | | | | | |
| 4715647 | TARVER, DOROTHY | Redacted | | | | | | | |
| 4663436 | TARVER, GARY | Redacted | | | | | | | |
| 4228761 | TARVER, JAMERA | Redacted | | | | | | | |
| 4175072 | TARVER, JOYCE R | Redacted | | | | | | | |
| 4417881 | TARVER, MALIKA K | Redacted | | | | | | | |
| 4621191 | TARVER, MATTIE | Redacted | | | | | | | |
| 4594364 | TARVER, MILLIE | Redacted | | | | | | | |
| 4264613 | TARVER, NAJAH | Redacted | | | | | | | |
| 4289381 | TARVER, NAKIAWANNA | Redacted | | | | | | | |
| 4544992 | TARVER, NEVA | Redacted | | | | | | | |
| 4676307 | TARVER, PAULA | Redacted | | | | | | | |
| 4173208 | TARVER, PIPER J | Redacted | | | | | | | |
| 4630711 | TARVER, RONALD | Redacted | | | | | | | |
| 4732966 | TARVER, RUBY | Redacted | | | | | | | |
| 4261377 | TARVER, SELENIA | Redacted | | | | | | | |
| 4682734 | TARVER, SHIRLEY | Redacted | | | | | | | |
| 4184641 | TARVER, SUMMER J | Redacted | | | | | | | |
| 4608881 | TARVER, TYRONE | Redacted | | | | | | | |
| 4729789 | TARVER, XIOMARA | Redacted | | | | | | | |
| 4657008 | TARVER, YVETTE | Redacted | | | | | | | |
| 4359688 | TARVER-COLLINS, EBONY | Redacted | | | | | | | |
| 4164085 | TARVERDIAN, ADEH | Redacted | | | | | | | |
| 4317287 | TARVIN, CHRISTIAN | Redacted | | | | | | | |
| 4226767 | TARVIN, JENIYA M | Redacted | | | | | | | |
| 4155563 | TARVIN, JIQUILA | Redacted | | | | | | | |
| 4717179 | TARVIN, LEKEISHA | Redacted | | | | | | | |
| 4532662 | TARVIN, TERRANCE | Redacted | | | | | | | |
| 4354804 | TARVIS, JOEY | Redacted | | | | | | | |
| 4443508 | TARWATER, ALISON R | Redacted | | | | | | | |
| 4191264 | TARWATER, COLE | Redacted | | | | | | | |
| 5489610 | TARYN COTTON | 9449 S KEDZIE AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 4420151 | TARZI, SOHILA | Redacted | | | | | | | |
| 4501769 | TARZIA, MIGUEL A | Redacted | | | | | | | |
| 4886863 | TAS CLEANING CO | SEARS MAID SERVICES | 4300 SUNNINGHILL DRIVE | | | GROVE CITY | OH | 43123 | |
| 4882446 | TAS TECHNOLOGY INC | P O BOX 601176 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4875588 | TAS WHEELCHAIR REPAIR LABOR | EDMUND J NEGRON | URB COUNTRY CLUB MOLUCA # 812 | | | SAN JUAN | PR | 00924 | |
| 4875589 | TAS WHEELCHAIR REPAIR PARTS | EDMUND J NEGRON | URB COUNTRY CLUB MOLUCA # 812 | | | SAN JUAN | PR | 00924 | |
| 4270108 | TASANI, SHAYNA | Redacted | | | | | | | |
| 4215786 | TASBY, JORDAN D | Redacted | | | | | | | |
| 4681273 | TASBY, ROBERTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14179 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4551523 | TASCHEREAU, EARL H | Redacted | | | | | | | |
| 4590711 | TASCHLER, LORETTA | Redacted | | | | | | | |
| 4477951 | TASCHLER, TY | Redacted | | | | | | | |
| 4575772 | TASCHNER, CARRIE L | Redacted | | | | | | | |
| 4843870 | TASCHNER, MARIE & RONNY | Redacted | | | | | | | |
| 4211002 | TASCI, METIN | Redacted | | | | | | | |
| 4684024 | TASCIONE, ROBERT | Redacted | | | | | | | |
| 4606079 | TASCIONE, SARA | Redacted | | | | | | | |
| 4735113 | TASCIOTTI, DEBORAH | Redacted | | | | | | | |
| 4370352 | TASCO, KEANNA | Redacted | | | | | | | |
| 4830487 | TASCON LLC | Redacted | | | | | | | |
| 4245537 | TASE, ERION | Redacted | | | | | | | |
| 4537517 | TASE, LUCAS A | Redacted | | | | | | | |
| 4225068 | TASEER, FARYAL | Redacted | | | | | | | |
| 4282964 | TASH, BRYSON H | Redacted | | | | | | | |
| 4757506 | TASH, MYRTLE | Redacted | | | | | | | |
| 4374691 | TASH, ROBERT S | Redacted | | | | | | | |
| 4315059 | TASH, STACY | Redacted | | | | | | | |
| 4823450 | TASHA & MIKE HENRY | Redacted | | | | | | | |
| 5489627 | TASHA ATKINSON | 103 HAMPTON COVE | | | | JACKSONVILLE | AR | 72076 | |
| 5489642 | TASHA FULLUM | 1836 PAISLEY ST APT 1 | | | | YOUNGSTOWN | OH | 44511 | |
| 5489661 | TASHA JONES | 1019 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 4846605 | TASHA ROWLAND | 3835 SAINT BARNABAS RD | | | | Suitland | MD | 20746 | |
| 5489708 | TASHALA JACKSON | 2251 AIRLINE AVE | | | | TOLEDO | OH | 43609 | |
| 5489712 | TASHANA PETTWAY | 409 SCHUBERT DR APT B | | | | PENSACOLA | FL | 32505 | |
| 4800410 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | | MOUNTAIN VIEW | CA | 94040 | |
| 5489724 | TASHAWNA WILLIAMS | 5215 58TH AVE APT 17 | | | | KENOSHA | WI | 53144 | |
| 4467127 | TASHCHUK, LARISSA K | Redacted | | | | | | | |
| 4466059 | TASHCHUK, LINDA G | Redacted | | | | | | | |
| 4170723 | TASHCHYAN, ARMEN | Redacted | | | | | | | |
| 4167949 | TASHCHYAN, SUZY | Redacted | | | | | | | |
| 4692824 | TASHER, YONETTE | Redacted | | | | | | | |
| 4684681 | TASHEV, VANGEL | Redacted | | | | | | | |
| 5489758 | TASHINA BARNES | 21-A WEST DRIVE | | | | BAY SHORE | NY | 11706 | |
| 5489763 | TASHINA N BLACK | 3311 CLOVERTON LANE | | | | FLINT | MI | 48532 | |
| 4677913 | TASHINIAN, DAVID | Redacted | | | | | | | |
| 5489765 | TASHONDA R SOUTHERN | 1140 AZALEA ACRES RD | | | | MADISON | NC | 27048 | |
| 5489766 | TASHQUINTH BERNICE J | PO BOX 1 | | | | SELLS | AZ | 85634 | |
| 4456183 | TASHTAN, MUSTAFA | Redacted | | | | | | | |
| 4271123 | TASI, NIVE | Redacted | | | | | | | |
| 4858719 | TASIA | 10F NO.85, CHOW TZE ST | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4147357 | TASIE, CHUKWUEMEKA R | Redacted | | | | | | | |
| 4689078 | TASINGA, ISAAC | Redacted | | | | | | | |
| 5489777 | TASKASHAMAIE COOPER | 30 CRIDER LANE | | | | DRY BRANCH | GA | 31020 | |
| 4350453 | TASKER, DAVID T | Redacted | | | | | | | |
| 4433285 | TASKER, ERIC J | Redacted | | | | | | | |
| 4300002 | TASKER, GABRIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354854 | TASKER, MARY L | Redacted | | | | | | | |
| 4332734 | TASKER, NIAHJA | Redacted | | | | | | | |
| 4681882 | TASKER, TIFFANY | Redacted | | | | | | | |
| 4364030 | TASLER, ROGER D | Redacted | | | | | | | |
| 4359088 | TASMA, LOUANN | Redacted | | | | | | | |
| 5489779 | TASMEYANA DRAKE | 142 MELROSE AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 4418636 | TASNEEM, SHAHALA | Redacted | | | | | | | |
| 4493906 | TASNEEM, SURAIYA | Redacted | | | | | | | |
| 4417958 | TASNIA, RIFAH | Redacted | | | | | | | |
| 4552949 | TASNIM, NABILA | Redacted | | | | | | | |
| 4554876 | TASNIM, SUMIYA | Redacted | | | | | | | |
| 4762894 | TASSANI, ELIZABETH | Redacted | | | | | | | |
| 4765347 | TASSANO, ROBERT | Redacted | | | | | | | |
| 4199923 | TASSARA, JESSICA | Redacted | | | | | | | |
| 4652552 | TASSELY, SUSAN | Redacted | | | | | | | |
| 4345046 | TASSEW, TIRESTE G | Redacted | | | | | | | |
| 5404662 | TASSEY MICHAEL EUGENE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786153 | Tassey, Michael | Redacted | | | | | | | |
| 4786154 | Tassey, Michael | Redacted | | | | | | | |
| 4492272 | TASSI, CLEVER S | Redacted | | | | | | | |
| 4406159 | TASSI, LOUIS | Redacted | | | | | | | |
| 4491767 | TASSIA, JOHN J | Redacted | | | | | | | |
| 4238264 | TASSIELLO, NICOLE D | Redacted | | | | | | | |
| 4748098 | TASSIN, JACQUELINE | Redacted | | | | | | | |
| 4467447 | TASSIN, JOSEPH M | Redacted | | | | | | | |
| 4327128 | TASSIN, RHONDA A | Redacted | | | | | | | |
| 4322132 | TASSIN, RONALD | Redacted | | | | | | | |
| 4645778 | TASSINARI, BOBBIE J | Redacted | | | | | | | |
| 4725456 | TASSINARI, INES | Redacted | | | | | | | |
| 4756258 | TASSONE, AUGUST A | Redacted | | | | | | | |
| 4767539 | TASSONE, MATTHEW | Redacted | | | | | | | |
| 4330839 | TASSOS, JENNIFER | Redacted | | | | | | | |
| 4303140 | TASSY, MARGARET | Redacted | | | | | | | |
| 4723942 | TASSY, RODRIGUE | Redacted | | | | | | | |
| 4246612 | TASSY, STEPHANIE L | Redacted | | | | | | | |
| 5799221 | TASTE BEAUTY LLC | 12 E 33RD ST FL 5 | | | | NEW YORK | NY | 10016-5089 | |
| 4811118 | TASTE BUDS | 8443 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| 4885858 | TASTE OF HOME | READERS DIGEST SALES & SERVICES INC | 27493 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4864818 | TASTE OF NATURE INC | 2828 DONALD DOUGLAS LOOP N - A | | | | SANTA MONICA | CA | 90405 | |
| 4262467 | TASTE, ANAYSHA J | Redacted | | | | | | | |
| 4452451 | TASTE, MICHAEL | Redacted | | | | | | | |
| 4798015 | TASTEFUL HOME DECOR | 973 CO RD 8 | | | | HEFLIN | AL | 36264 | |
| 5799222 | Tasty Thai | 601 NE Armory Dr. | | | | Smithville | MO | 64089 | |
| 4857395 | Tasty Thai | Marisa Wiruhayarn | 601 NE Armory Dr. | | | Smithville | MO | 64089 | |
| 4807504 | TASTY THAI | Redacted | | | | | | | |
| 4888383 | TASTYKAKE INC | TASTY BAKING COMPANY | P O BOX 602618 | | | CHARLOTTE | NC | 28260 | |
| 4859874 | TATA AMERICA INTERNATIONAL CORP | 12977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799223 | TATA AMERICA INTERNATIONAL CORPORATION | 101  PARK AVE | 26TH FLOOR | | | NY | NY | 10178 | |
| 5790991 | TATA AMERICA INTERNATIONAL CORPORATION | GENERAL COUNSEL | 101 PARK AVE | 26TH FLOOR | | NY | NY | 10178 | |
| 5789238 | TATA COMMUNICATIONS LIMITED | 700 AIRPORT BOULEVARD | SUITE 100 | | | BURLINGAME | CA | 94010 | |
| 5789780 | Tata Consultancy Services Limited | c/o Latesh Sewani | 379 Thornall Street, 4th Fl. | | | Edison | NJ | 08837 | |
| 4778938 | Tata Consultancy Services Ltd | Attn: Ashish Gupta | 379 Thornal St., 4Th Floor | | | Edison | NJ | 08837 | |
| 4886472 | TATA INTERNATIONAL LIMITED | S.SHRIRAM | NO. 58 & 59, PUDHUPAIR VILLAGE | NANADAMBAKKAM POST KUNDRATHUR (VIA) | | CHENNAI | TAMIL NADU | 600069 | INDIA |
| 4132269 | TATA International Ltd | Attn: Atul Kumar Nagrath | No.58 & 59, Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | Tamil Nadu | 600 069 | India |
| 5789239 | TATA TELESERVICES LTD | Jeevan Bharati Tower I | 10th Floor, 124 | Connaught Circus | | New Delhi | | 110001 | India |
| 4599116 | TATA, PAUL | Redacted | | | | | | | |
| 4247494 | TATAILLE, BILDAD | Redacted | | | | | | | |
| 4602926 | TATANGELO, MICHAEL | Redacted | | | | | | | |
| 4472347 | TATANO, JERALYN M | Redacted | | | | | | | |
| 4682790 | TATARIS, JOHN K | Redacted | | | | | | | |
| 4823451 | TATARKA, JOY | Redacted | | | | | | | |
| 4450629 | TATAROWICZ, TIFFANY | Redacted | | | | | | | |
| 4823452 | TATARSKY, KINDRA | Redacted | | | | | | | |
| 5489802 | TATE AMRY | 508 LEHUMBERGRD LOT 99 | | | | COLUMBUS | MS | 39702 | |
| 5489814 | TATE CRYSTAL | 101 N JESSICA AVE APT 165 | | | | TUCSON | AZ | 85710 | |
| 5489823 | TATE GARY | 170 CHAPARRAL ROAD | | | | CARMEL VALLEY | CA | 93924 | |
| 4565176 | TATE III, JAMES H | Redacted | | | | | | | |
| 4297217 | TATE LEE, TAMIRA | Redacted | | | | | | | |
| 5489844 | TATE LIZ | 2488 CALIFORNIA | | | | WOODBRIGDE | VA | 22191 | |
| 5489850 | TATE MICHELLE | 2423 SHIRLEY | | | | ST LOUIS | MO | 63136 | |
| 5489878 | TATE ZAVONDA | 7223 GRASSYKNOB ST | | | | CHARLOTTE | NC | 28273 | |
| 4364394 | TATE, ALEJANDRA | Redacted | | | | | | | |
| 4323053 | TATE, ALLISON N | Redacted | | | | | | | |
| 4746537 | TATE, ALMA | Redacted | | | | | | | |
| 4580418 | TATE, AMANDA | Redacted | | | | | | | |
| 4767094 | TATE, AMANDA | Redacted | | | | | | | |
| 4661905 | TATE, AMANDA | Redacted | | | | | | | |
| 4518155 | TATE, AMANDA C | Redacted | | | | | | | |
| 4290720 | TATE, ANASTACIA M | Redacted | | | | | | | |
| 4294239 | TATE, ANDREW | Redacted | | | | | | | |
| 4381839 | TATE, ANTHONY | Redacted | | | | | | | |
| 4171290 | TATE, ANTHONY | Redacted | | | | | | | |
| 4485696 | TATE, ANTOINETTE | Redacted | | | | | | | |
| 4521782 | TATE, ANTONIO | Redacted | | | | | | | |
| 4369806 | TATE, ASHANTI | Redacted | | | | | | | |
| 4521418 | TATE, ASHLEY | Redacted | | | | | | | |
| 4182387 | TATE, ASHLEY M | Redacted | | | | | | | |
| 4333966 | TATE, ASLEAN | Redacted | | | | | | | |
| 4375748 | TATE, AUBREE N | Redacted | | | | | | | |
| 4755421 | TATE, BARBARA | Redacted | | | | | | | |
| 4248241 | TATE, BOBBY | Redacted | | | | | | | |
| 4730850 | TATE, BRIDGETE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447202 | TATE, BRITTNEY | Redacted | | | | | | | |
| 4489692 | TATE, BROCK A | Redacted | | | | | | | |
| 4757650 | TATE, CARL | Redacted | | | | | | | |
| 4714639 | TATE, CARLOS | Redacted | | | | | | | |
| 4216486 | TATE, CAROLYN | Redacted | | | | | | | |
| 4623793 | TATE, CASSANDRA | Redacted | | | | | | | |
| 4641135 | TATE, CHANEY | Redacted | | | | | | | |
| 4479585 | TATE, CHARLENE | Redacted | | | | | | | |
| 4651690 | TATE, CHARLIE | Redacted | | | | | | | |
| 4703556 | TATE, CHARMAINE | Redacted | | | | | | | |
| 4379401 | TATE, CHAYANNE | Redacted | | | | | | | |
| 4311813 | TATE, CHRISTA | Redacted | | | | | | | |
| 4536365 | TATE, CHRISTOPHER S | Redacted | | | | | | | |
| 4243966 | TATE, CIERA T | Redacted | | | | | | | |
| 4369593 | TATE, CLEVIA | Redacted | | | | | | | |
| 4326563 | TATE, CORITA B | Redacted | | | | | | | |
| 4454302 | TATE, CORY A | Redacted | | | | | | | |
| 4355270 | TATE, DALESHA R | Redacted | | | | | | | |
| 4364415 | TATE, DAMARIUS | Redacted | | | | | | | |
| 4748300 | TATE, DANIEL | Redacted | | | | | | | |
| 4436697 | TATE, DAYSHAWN | Redacted | | | | | | | |
| 4325146 | TATE, DEANTE | Redacted | | | | | | | |
| 4416440 | TATE, DELILAH | Redacted | | | | | | | |
| 4587146 | TATE, DELOYCE | Redacted | | | | | | | |
| 4326876 | TATE, DENEISHA | Redacted | | | | | | | |
| 4383009 | TATE, DEREK A | Redacted | | | | | | | |
| 4518097 | TATE, DESREE S | Redacted | | | | | | | |
| 4232949 | TATE, DEVIN | Redacted | | | | | | | |
| 4585880 | TATE, DOLORES | Redacted | | | | | | | |
| 4147570 | TATE, DOMINIQUE | Redacted | | | | | | | |
| 4405630 | TATE, DOMINIQUE | Redacted | | | | | | | |
| 4537873 | TATE, DOMINIQUE T | Redacted | | | | | | | |
| 4374787 | TATE, DORCHERYL | Redacted | | | | | | | |
| 4312297 | TATE, DUJOUR | Redacted | | | | | | | |
| 4712918 | TATE, DWAYNE D | Redacted | | | | | | | |
| 4751695 | TATE, ELIJAH | Redacted | | | | | | | |
| 4316891 | TATE, ELIZABETH A | Redacted | | | | | | | |
| 4547649 | TATE, ELLIESHA | Redacted | | | | | | | |
| 4728091 | TATE, ERICA | Redacted | | | | | | | |
| 4452395 | TATE, ERICKA N | Redacted | | | | | | | |
| 4694629 | TATE, ERNEST | Redacted | | | | | | | |
| 4688548 | TATE, ERNEST W | Redacted | | | | | | | |
| 4650664 | TATE, ERNEST W | Redacted | | | | | | | |
| 4602826 | TATE, ERNEST W. | Redacted | | | | | | | |
| 4522110 | TATE, ETHAN C | Redacted | | | | | | | |
| 4445993 | TATE, FAITH E | Redacted | | | | | | | |
| 4560787 | TATE, FARRAH A | Redacted | | | | | | | |
| 4636437 | TATE, GEORGE | Redacted | | | | | | | |
| 4186595 | TATE, GOREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615375 | TATE, GRAYSON | Redacted | | | | | | | |
| 4770838 | TATE, GWENDOLYN | Redacted | | | | | | | |
| 4262699 | TATE, HALEIGH M | Redacted | | | | | | | |
| 4400798 | TATE, HATEELIA A | Redacted | | | | | | | |
| 4398768 | TATE, HECTOR | Redacted | | | | | | | |
| 4708787 | TATE, HENRY | Redacted | | | | | | | |
| 4637095 | TATE, HOSIE | Redacted | | | | | | | |
| 4766184 | TATE, JACOB | Redacted | | | | | | | |
| 4380096 | TATE, JALISA | Redacted | | | | | | | |
| 4165075 | TATE, JAMAL L | Redacted | | | | | | | |
| 4321930 | TATE, JAMES C | Redacted | | | | | | | |
| 4379735 | TATE, JANE | Redacted | | | | | | | |
| 4312726 | TATE, JANET | Redacted | | | | | | | |
| 4418731 | TATE, JEANNETTE | Redacted | | | | | | | |
| 4343387 | TATE, JENNIFER L | Redacted | | | | | | | |
| 4343387 | TATE, JENNIFER L | Redacted | | | | | | | |
| 4843871 | TATE, JIMMY & JANIE | Redacted | | | | | | | |
| 4761062 | TATE, JOHN | Redacted | | | | | | | |
| 4623003 | TATE, JOHN | Redacted | | | | | | | |
| 4530536 | TATE, JOHN | Redacted | | | | | | | |
| 4432432 | TATE, JOHN | Redacted | | | | | | | |
| 4777554 | TATE, JOHN C | Redacted | | | | | | | |
| 4467732 | TATE, JOHN L | Redacted | | | | | | | |
| 4260523 | TATE, JONATHAN | Redacted | | | | | | | |
| 4202239 | TATE, JORDAN | Redacted | | | | | | | |
| 4688776 | TATE, KASANDRA | Redacted | | | | | | | |
| 4385317 | TATE, KATHERINE | Redacted | | | | | | | |
| 4754869 | TATE, KATHERINE | Redacted | | | | | | | |
| 4218130 | TATE, KAYLA | Redacted | | | | | | | |
| 4325150 | TATE, KAYLOR | Redacted | | | | | | | |
| 4521513 | TATE, KEANNA | Redacted | | | | | | | |
| 4146380 | TATE, KEARYTON | Redacted | | | | | | | |
| 4517808 | TATE, KEENON | Redacted | | | | | | | |
| 4350981 | TATE, KELLY R | Redacted | | | | | | | |
| 4191615 | TATE, KEONDRA S | Redacted | | | | | | | |
| 4326393 | TATE, KEVINISHA | Redacted | | | | | | | |
| 4522050 | TATE, KIMBERLY | Redacted | | | | | | | |
| 4698877 | TATE, KIMBERLY | Redacted | | | | | | | |
| 4320536 | TATE, KIRSTIE | Redacted | | | | | | | |
| 4570673 | TATE, KYARA | Redacted | | | | | | | |
| 4416302 | TATE, LAGORRA | Redacted | | | | | | | |
| 4685103 | TATE, LAKEYSHIA | Redacted | | | | | | | |
| 4165392 | TATE, LATANYA M | Redacted | | | | | | | |
| 4680184 | TATE, LAWRENCE | Redacted | | | | | | | |
| 4715342 | TATE, LEROY | Redacted | | | | | | | |
| 4661717 | TATE, MABLE | Redacted | | | | | | | |
| 4661716 | TATE, MABLE | Redacted | | | | | | | |
| 4474286 | TATE, MALIAKA P | Redacted | | | | | | | |
| 4300685 | TATE, MARCIA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628907 | TATE, MARCIE | Redacted | | | | | | | |
| 4285773 | TATE, MARISSA L | Redacted | | | | | | | |
| 4647998 | TATE, MARY | Redacted | | | | | | | |
| 4710377 | TATE, MARY | Redacted | | | | | | | |
| 4744785 | TATE, MARY | Redacted | | | | | | | |
| 4713601 | TATE, MARY A | Redacted | | | | | | | |
| 4668218 | TATE, MERRILL | Redacted | | | | | | | |
| 4631105 | TATE, MICAH | Redacted | | | | | | | |
| 4435012 | TATE, MICHAEL | Redacted | | | | | | | |
| 4192096 | TATE, MICHAEL | Redacted | | | | | | | |
| 4374631 | TATE, MICHAEL | Redacted | | | | | | | |
| 4564463 | TATE, MICHELLE | Redacted | | | | | | | |
| 4281494 | TATE, MIRANDA | Redacted | | | | | | | |
| 4360178 | TATE, MONICA | Redacted | | | | | | | |
| 4726992 | TATE, MORRIS L | Redacted | | | | | | | |
| 4506497 | TATE, NAKITA | Redacted | | | | | | | |
| 4428493 | TATE, NICHOLAS J | Redacted | | | | | | | |
| 4293343 | TATE, NICOLE S | Redacted | | | | | | | |
| 4533230 | TATE, NIEKA | Redacted | | | | | | | |
| 4283772 | TATE, NINA | Redacted | | | | | | | |
| 4172070 | TATE, NIYAH B | Redacted | | | | | | | |
| 4351424 | TATE, PAUL | Redacted | | | | | | | |
| 4616110 | TATE, PAUL | Redacted | | | | | | | |
| 4750420 | TATE, PAULA | Redacted | | | | | | | |
| 4670671 | TATE, PHILLIP | Redacted | | | | | | | |
| 4546117 | TATE, PHYLICIA | Redacted | | | | | | | |
| 4384243 | TATE, PRINCESS | Redacted | | | | | | | |
| 4519974 | TATE, QUANTIM M | Redacted | | | | | | | |
| 4418977 | TATE, RACHEL | Redacted | | | | | | | |
| 4170649 | TATE, REAGAN D | Redacted | | | | | | | |
| 4792506 | Tate, Richard | Redacted | | | | | | | |
| 4823453 | TATE, RICK | Redacted | | | | | | | |
| 4693974 | TATE, ROBBIN | Redacted | | | | | | | |
| 4709591 | TATE, ROBERT | Redacted | | | | | | | |
| 4277976 | TATE, ROBERT | Redacted | | | | | | | |
| 4483321 | TATE, ROBERT | Redacted | | | | | | | |
| 4733026 | TATE, ROBERT | Redacted | | | | | | | |
| 4513984 | TATE, RYAN M | Redacted | | | | | | | |
| 4455115 | TATE, SABRA | Redacted | | | | | | | |
| 4707370 | TATE, SAM | Redacted | | | | | | | |
| 4690974 | TATE, SAMUEL | Redacted | | | | | | | |
| 4150135 | TATE, SANDRA J | Redacted | | | | | | | |
| 4170627 | TATE, SHANENA | Redacted | | | | | | | |
| 4354152 | TATE, SHANQUILLA | Redacted | | | | | | | |
| 4446491 | TATE, SHARMA D | Redacted | | | | | | | |
| 4171173 | TATE, SHARMAINE D | Redacted | | | | | | | |
| 4462829 | TATE, SHERRY | Redacted | | | | | | | |
| 4286554 | TATE, SHIRLEY | Redacted | | | | | | | |
| 4353402 | TATE, SHIRLEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261192 | TATE, SIERRE | Redacted | | | | | | | |
| 4369536 | TATE, STACIE | Redacted | | | | | | | |
| 4722452 | TATE, STACY | Redacted | | | | | | | |
| 4653032 | TATE, STARLING | Redacted | | | | | | | |
| 4572573 | TATE, SYDNEY | Redacted | | | | | | | |
| 4372791 | TATE, TAMARA | Redacted | | | | | | | |
| 4447335 | TATE, TAMARA | Redacted | | | | | | | |
| 4327133 | TATE, TAMMY V | Redacted | | | | | | | |
| 4298184 | TATE, TELA | Redacted | | | | | | | |
| 4668402 | TATE, TERES | Redacted | | | | | | | |
| 4374960 | TATE, TERRI | Redacted | | | | | | | |
| 4651314 | TATE, THELMA | Redacted | | | | | | | |
| 4385137 | TATE, THOMASINA J | Redacted | | | | | | | |
| 4452492 | TATE, TIFFANY J | Redacted | | | | | | | |
| 4517266 | TATE, TOBIAS | Redacted | | | | | | | |
| 4312380 | TATE, TONI D | Redacted | | | | | | | |
| 4515872 | TATE, TRACI A | Redacted | | | | | | | |
| 4682036 | TATE, TRACY | Redacted | | | | | | | |
| 4235452 | TATE, TRINITY | Redacted | | | | | | | |
| 4266105 | TATE, VAN | Redacted | | | | | | | |
| 4542094 | TATE, VANESSA | Redacted | | | | | | | |
| 4588802 | TATE, VANESSA | Redacted | | | | | | | |
| 4686856 | TATE, VAUNICE | Redacted | | | | | | | |
| 4148203 | TATE, VICTOR L | Redacted | | | | | | | |
| 4777487 | TATE, VIVIAN | Redacted | | | | | | | |
| 4613329 | TATE, WILLIE L | Redacted | | | | | | | |
| 5489879 | TATE-ALLEY BARBARA | 101 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 4785943 | Tate'Alley, Barbara | Redacted | | | | | | | |
| 4785944 | Tate'Alley, Barbara | Redacted | | | | | | | |
| 4830488 | TateCor LLC | Redacted | | | | | | | |
| 4407574 | TATE-GRANDISON, SHIRLEY A | Redacted | | | | | | | |
| 4342638 | TATEM, BENJAMIN | Redacted | | | | | | | |
| 4248473 | TATEM, EMONI | Redacted | | | | | | | |
| 4823454 | TATENO, TOM | Redacted | | | | | | | |
| 4289346 | TATES, CHARLENE S | Redacted | | | | | | | |
| 4742479 | TATES, CLINTON | Redacted | | | | | | | |
| 4207071 | TATEVOSIAN, RIPSIK T | Redacted | | | | | | | |
| 4200742 | TATEVOSYAN, ARAKSYA | Redacted | | | | | | | |
| 4228525 | TATGENHORST, WILLIAM L | Redacted | | | | | | | |
| 4797362 | TATIANA KONOVALOVA | DBA BEADSTREASURE | 905 WELLBROOK STATION RD | | | CARY | NC | 27519 | |
| 5489894 | TATIANA KOPOLEVA | 1945 KELLY DR | | | | MINNEAPOLIS | MN | 55427 | |
| 4843872 | TATIANA RENGIFO | Redacted | | | | | | | |
| 5403986 | TATIANA RIVERA FUENTES | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV | | | | LUIS MUNOZ RIVERA SAN JUAN | PR | 00917 | |
| 4847961 | TATIANA WILSON | 855 E 233RD ST | | | | Bronx | NY | 10466 | |
| 4716567 | TATICEK, DAWN | Redacted | | | | | | | |
| 4570267 | TATICK, ELIZABETH T | Redacted | | | | | | | |
| 4401049 | TATINENI, TEJASWI | Redacted | | | | | | | |
| 4430312 | TATIS, JOSEPH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843873 | TATJANA ESPINEL | Redacted | | | | | | | |
| 4305484 | TATKIEWICZ, VINCENT | Redacted | | | | | | | |
| 4277522 | TATKO, ANNETTE | Redacted | | | | | | | |
| 4440092 | TATLOCK, ANSLEIGH | Redacted | | | | | | | |
| 4426450 | TATLOCK, CHANTEL M | Redacted | | | | | | | |
| 4317451 | TATMAN, ADRIANNE | Redacted | | | | | | | |
| 4304909 | TATMAN, ANDREW | Redacted | | | | | | | |
| 4460736 | TATMAN, JASON | Redacted | | | | | | | |
| 4216840 | TATMAN, KELLEY A | Redacted | | | | | | | |
| 4356296 | TATMAN, KIM H | Redacted | | | | | | | |
| 4213752 | TATMAN, MARISSA D | Redacted | | | | | | | |
| 4181287 | TATMAN, SIMONE P | Redacted | | | | | | | |
| 4750131 | TATNALL, JANET | Redacted | | | | | | | |
| 4192162 | TATNEY, TARIQ A | Redacted | | | | | | | |
| 4620263 | TATOCHENKO, E | Redacted | | | | | | | |
| 4204238 | TATON, MICHAEL | Redacted | | | | | | | |
| 4403270 | TATON, ROMULO | Redacted | | | | | | | |
| 4875810 | TATONDUK OUTFITTERS LIMITED | EVERTS AIR CARGO | P O BOX 61680 | | | FAIRBANKS | AK | 99706 | |
| 4873525 | TATONE PROPERTIES OF FLORIDA INC | C/O COMMERCIAL MANAGEMENT & LEASING | 100 WALLACE AVENUE STE 111 | | | SARASOTA | FL | 34237 | |
| 4843874 | TATRINOV, OKSANE | Redacted | | | | | | | |
| 4260888 | TATRO JR, KEITH J | Redacted | | | | | | | |
| 4563225 | TATRO, CRAIG J | Redacted | | | | | | | |
| 4666879 | TATRO, DAN | Redacted | | | | | | | |
| 4621420 | TATRO, JASON | Redacted | | | | | | | |
| 4686986 | TATRO, SEAN | Redacted | | | | | | | |
| 4361785 | TATRO-REED, RONALD J | Redacted | | | | | | | |
| 4367556 | TATSAK, CODY | Redacted | | | | | | | |
| 4430006 | TATSEY, DANIELLE M | Redacted | | | | | | | |
| 4684523 | TATSUMI, ICHIRO  M | Redacted | | | | | | | |
| 4495674 | TATTA, JAMIE | Redacted | | | | | | | |
| 4490294 | TATTA, NIKKI L | Redacted | | | | | | | |
| 4617628 | TATTAVARADA, SUNDERSES | Redacted | | | | | | | |
| 4756011 | TATTEN, GLORIA | Redacted | | | | | | | |
| 4402859 | TATTERSALL, DEBORAH J | Redacted | | | | | | | |
| 4583072 | TATU, DANIEL V | Redacted | | | | | | | |
| 4722014 | TATU, HORIA | Redacted | | | | | | | |
| 4342518 | TATUEM, KIMBERLY L | Redacted | | | | | | | |
| 4425224 | TATULLI, MARIA | Redacted | | | | | | | |
| 4885799 | TATUM AC INC | RANDSTAD NORTH AMERICA | PO BOX 2084 | | | CAROL STREAM | IL | 60132 | |
| 4350951 | TATUM JR, DAMON D | Redacted | | | | | | | |
| 5489946 | TATUM PAULA | PO BOX 972 | | | | SPRING CITY | TN | 37381 | |
| 4775187 | TATUM, ADLINE | Redacted | | | | | | | |
| 4729124 | TATUM, ADRIENNE | Redacted | | | | | | | |
| 4463627 | TATUM, ALFREDO | Redacted | | | | | | | |
| 4312138 | TATUM, ANIYA L | Redacted | | | | | | | |
| 4677135 | TATUM, ANNE M | Redacted | | | | | | | |
| 4238261 | TATUM, ANTHONY | Redacted | | | | | | | |
| 4677854 | TATUM, ARANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4670511 | TATUM, BETTY | Redacted | | | | | | | |
| 4628351 | TATUM, BILLY | Redacted | | | | | | | |
| 4267153 | TATUM, BRAYDEN M | Redacted | | | | | | | |
| 4512075 | TATUM, BREANNA | Redacted | | | | | | | |
| 4305761 | TATUM, BREONA | Redacted | | | | | | | |
| 4285266 | TATUM, BRITTANY | Redacted | | | | | | | |
| 4203848 | TATUM, BROOKE | Redacted | | | | | | | |
| 4595714 | TATUM, CHARLES | Redacted | | | | | | | |
| 4264981 | TATUM, CORNELL | Redacted | | | | | | | |
| 4524655 | TATUM, COURTLAND | Redacted | | | | | | | |
| 4717072 | TATUM, CURTIS | Redacted | | | | | | | |
| 4758594 | TATUM, CUTIE V | Redacted | | | | | | | |
| 4726913 | TATUM, CYNTHIA | Redacted | | | | | | | |
| 4624852 | TATUM, DAMIEN | Redacted | | | | | | | |
| 4290979 | TATUM, DANDRE | Redacted | | | | | | | |
| 4733314 | TATUM, DAVID W | Redacted | | | | | | | |
| 4703106 | TATUM, DEBRA | Redacted | | | | | | | |
| 4544217 | TATUM, DERRICK | Redacted | | | | | | | |
| 4370993 | TATUM, DOMINICK E | Redacted | | | | | | | |
| 4304952 | TATUM, DOMINIQUE | Redacted | | | | | | | |
| 4752752 | TATUM, DONALD | Redacted | | | | | | | |
| 4523892 | TATUM, EDWARD | Redacted | | | | | | | |
| 4697981 | TATUM, ELENA  R | Redacted | | | | | | | |
| 4744088 | TATUM, ELIZABETH | Redacted | | | | | | | |
| 4738334 | TATUM, EVELIN | Redacted | | | | | | | |
| 4734138 | TATUM, FAYE | Redacted | | | | | | | |
| 4178995 | TATUM, FLOYD | Redacted | | | | | | | |
| 4682086 | TATUM, FRANCES | Redacted | | | | | | | |
| 4651558 | TATUM, FRANCES | Redacted | | | | | | | |
| 4387163 | TATUM, ILEA | Redacted | | | | | | | |
| 4306183 | TATUM, IMANI | Redacted | | | | | | | |
| 4376248 | TATUM, JACQUILYN | Redacted | | | | | | | |
| 4547984 | TATUM, JAIDAH S | Redacted | | | | | | | |
| 4757414 | TATUM, JANA | Redacted | | | | | | | |
| 4443038 | TATUM, JASMINE M | Redacted | | | | | | | |
| 4150950 | TATUM, JERMEL L | Redacted | | | | | | | |
| 4718466 | TATUM, JOHN | Redacted | | | | | | | |
| 4517496 | TATUM, JOSHUA I | Redacted | | | | | | | |
| 4351459 | TATUM, KAREN E | Redacted | | | | | | | |
| 4724584 | TATUM, KEVIN | Redacted | | | | | | | |
| 4379136 | TATUM, KINNON R | Redacted | | | | | | | |
| 4549763 | TATUM, KJERSTEN E | Redacted | | | | | | | |
| 4546338 | TATUM, KYLE D | Redacted | | | | | | | |
| 4259257 | TATUM, LACRESHA A | Redacted | | | | | | | |
| 4530848 | TATUM, LADAYSHA C | Redacted | | | | | | | |
| 4676855 | TATUM, LARRY | Redacted | | | | | | | |
| 4149141 | TATUM, MATTHEW D | Redacted | | | | | | | |
| 4542825 | TATUM, MIKAYLA | Redacted | | | | | | | |
| 4195804 | TATUM, MIRANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490501 | TATUM, NATIIAH | Redacted | | | | | | | |
| 4688295 | TATUM, OLIVE | Redacted | | | | | | | |
| 4516601 | TATUM, PRESTON T | Redacted | | | | | | | |
| 4374730 | TATUM, RAJEAN K | Redacted | | | | | | | |
| 4741965 | TATUM, ROBERT | Redacted | | | | | | | |
| 4203268 | TATUM, SELINA | Redacted | | | | | | | |
| 4153274 | TATUM, SUNNY | Redacted | | | | | | | |
| 4266498 | TATUM, TARA | Redacted | | | | | | | |
| 4602301 | TATUM, TOMMIE | Redacted | | | | | | | |
| 4494220 | TATUM, TRACIE | Redacted | | | | | | | |
| 4256345 | TATUM, VENESSA A | Redacted | | | | | | | |
| 4592029 | TATUM, VIVIAN | Redacted | | | | | | | |
| 4442010 | TATUM, WAYNE W | Redacted | | | | | | | |
| 4697780 | TATUM, WILLIAM L | Redacted | | | | | | | |
| 4363168 | TATUM, WILLIAM T | Redacted | | | | | | | |
| 4682241 | TATUM-AITCHISON, TOILYNNE | Redacted | | | | | | | |
| 4733743 | TATUM-BIAGAS, SHARI | Redacted | | | | | | | |
| 4556854 | TATUM-BROWN, GINA | Redacted | | | | | | | |
| 4265370 | TATUM-CLOUDS, CHRISTINE | Redacted | | | | | | | |
| 4414578 | TATUSKO, MICHAEL A | Redacted | | | | | | | |
| 5489956 | TATYANA V SAKOVESTS | 20833 JACQUARD AVE | | | | LAKEVILLE | MN | 55044 | |
| 4630177 | TATZ, MICHAEL | Redacted | | | | | | | |
| 4166170 | TAU TAU PELE, SAVANNAH | Redacted | | | | | | | |
| 4169457 | TAU TAU PELE, SIERRA | Redacted | | | | | | | |
| 4160783 | TAU, SAUOLEPO | Redacted | | | | | | | |
| 4618179 | TAU, TAMUTAMU | Redacted | | | | | | | |
| 4271655 | TAUA, LUISE K | Redacted | | | | | | | |
| 4272271 | TAUA, RENE | Redacted | | | | | | | |
| 4660989 | TAUAESE, TOAVALU L | Redacted | | | | | | | |
| 4560634 | TAUB, CANDY | Redacted | | | | | | | |
| 4309308 | TAUB, CORY D | Redacted | | | | | | | |
| 4605782 | TAUB, ELISHIA | Redacted | | | | | | | |
| 4301509 | TAUB, LAWRENCE A | Redacted | | | | | | | |
| 4843875 | TAUB, MARC | Redacted | | | | | | | |
| 4687338 | TAUB, RUDY | Redacted | | | | | | | |
| 4758666 | TAUBE, DAVID | Redacted | | | | | | | |
| 4187910 | TAUBE, JANINE J | Redacted | | | | | | | |
| 4823455 | TAUBE,SETH | Redacted | | | | | | | |
| 4830489 | TAUBENSEE, SUSAN | Redacted | | | | | | | |
| 4843876 | TAUBER, DIANE | Redacted | | | | | | | |
| 4484905 | TAUBER, DOROTHY | Redacted | | | | | | | |
| 4474430 | TAUBER, RYAN P | Redacted | | | | | | | |
| 4708768 | TAUBER, SHIRLEY | Redacted | | | | | | | |
| 4162502 | TAUBERT, SHERI | Redacted | | | | | | | |
| 4477865 | TAUBLER, AMANDA M | Redacted | | | | | | | |
| 5799225 | Taubman | 200 East Long Lake Road | | | | Bloomfield HIlls | MI | 48304 | |
| 5799224 | Taubman | Attn: General Counsel | 200 East Long Lake Road | | | Bloomfield HIlls | MI | 48304 | |
| 5791206 | TAUBMAN | GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854220 | TAUBMAN | TAUBMAN LAND ASSOCIATES LLC | C/O TAUBMAN COMPANY | ATTN: GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| 4804942 | TAUBMAN LAND ASSOCIATES LLC | C/O TAUBMAN COMPANY/ATTN TREASURY | 200 EAST LONG LAKE ROAD | P O BOX 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| 4803408 | TAUBMAN REALTY GROUP LP | TVO MALL OWNER LLC | PO BOX 67000 (DEPARTMENT 52701) | | | DETROIT | MI | 48267 | |
| 4843877 | TAUBMAN, JENNY | Redacted | | | | | | | |
| 4582365 | TAUBMAN-WALKER, GEMINI | Redacted | | | | | | | |
| 4664583 | TAUCHER, HANK | Redacted | | | | | | | |
| 4823456 | TAUDER, DIANA | Redacted | | | | | | | |
| 4312864 | TAUER, KENNETH E | Redacted | | | | | | | |
| 4315148 | TAUER, MCKENNA | Redacted | | | | | | | |
| 4633210 | TAUER, RICHARD | Redacted | | | | | | | |
| 4271098 | TAUESE, SELENI | Redacted | | | | | | | |
| 4585904 | TAUFA, TUKIMAKA | Redacted | | | | | | | |
| 4202708 | TAUFIQ, ADEEBULLAH | Redacted | | | | | | | |
| 4199261 | TAUFIQ, MASSIHULLAH | Redacted | | | | | | | |
| 4171331 | TAUFIQ, RAHMATULLAH | Redacted | | | | | | | |
| 4622982 | TAUILILI, LEUTOGI | Redacted | | | | | | | |
| 4596269 | TAUJOO, HAMID | Redacted | | | | | | | |
| 4565121 | TAUL, KEANAN M | Redacted | | | | | | | |
| 4317688 | TAULBEE, AMY | Redacted | | | | | | | |
| 4232354 | TAULBEE, CHRISTIAN R | Redacted | | | | | | | |
| 4319032 | TAULBEE, HALEY J | Redacted | | | | | | | |
| 4451102 | TAULBEE, KEVIN J | Redacted | | | | | | | |
| 4360625 | TAULBEE, MARIE | Redacted | | | | | | | |
| 4590664 | TAULBEE, MARVIN | Redacted | | | | | | | |
| 4763455 | TAULTON, CHASITY | Redacted | | | | | | | |
| 4160065 | TAULTON, LARRY | Redacted | | | | | | | |
| 4271943 | TAUM, KYRA L | Redacted | | | | | | | |
| 4177591 | TAUMALOLO, AMELIA A | Redacted | | | | | | | |
| 4405638 | TAUMANIS, SANDRA R | Redacted | | | | | | | |
| 4568169 | TAUMOEFOLAU, KIMBERLY | Redacted | | | | | | | |
| 4268616 | TAUMUA, MALO H | Redacted | | | | | | | |
| 4780048 | Taunton City Tax Collector | 15 Summer Street | | | | Taunton | MA | 02780-3430 | |
| 4876339 | TAUNTON DAILY GAZETTE | GATEHOUSE MEDIA MASSACHUSETTS | PO BOX 845645 | | | BOSTON | MA | 02284 | |
| 4783415 | Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| 4784091 | Taunton Water Division, MA | PO Box 844508 | | | | Boston | MA | 02284-4508 | |
| 4543104 | TAUNTON, BRITTNEY N | Redacted | | | | | | | |
| 4590522 | TAUNTON, HAROLD | Redacted | | | | | | | |
| 4562943 | TAUR, ERIC | Redacted | | | | | | | |
| 5489986 | TAUREESHA HENDERSON | 5601 EDEN FEILD APT 204 | | | | JACKSONVILLE | FL | 32277 | |
| 4617406 | TAURISANO, JOSEPHINE | Redacted | | | | | | | |
| 4805491 | TAURUS AUGUSTA MALL LLC | NW 6190 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6190 | |
| 4602522 | TAUS, KELSEY | Redacted | | | | | | | |
| 4823457 | TAUS, VICTOR | Redacted | | | | | | | |
| 4212527 | TAUSAGA, JANE | Redacted | | | | | | | |
| 4523368 | TAUSCHER, BRENDA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5489990 | TAUSEEF UR REHMAN | 1170 NORTHWOOD DR APT 225 | | | | EAGAN | MN | 55121 | |
| 4543778 | TAUSEEF, SYEDA M | Redacted | | | | | | | |
| 4203116 | TAUVELA, CHANTILLY | Redacted | | | | | | | |
| 4271084 | TAUVELA, FREIDA F | Redacted | | | | | | | |
| 4619762 | TAUZIN, PATRICIA | Redacted | | | | | | | |
| 4584552 | TAVACKOLI, M REZA | Redacted | | | | | | | |
| 4667155 | TAVAKOLIAN, SUSAN | Redacted | | | | | | | |
| 4253766 | TAVANELLO, VICKI L | Redacted | | | | | | | |
| 4195390 | TAVANLAR, ELIGIO J | Redacted | | | | | | | |
| 4875260 | TAVANO TEAM | DIEGO M ISOLA | 6718 NW 72ND AVE STE 19587 | | | MIAMI | FL | 33166 | |
| 4249524 | TAVANO, ADRIAN | Redacted | | | | | | | |
| 4238537 | TAVANO, DANIEL E | Redacted | | | | | | | |
| 4674097 | TAVANO, PHILIP | Redacted | | | | | | | |
| 4430534 | TAVANO, ROBERT | Redacted | | | | | | | |
| 4664899 | TAVANO-SAPIA, MARIA ANA | Redacted | | | | | | | |
| 4345198 | TAVARES DASOUZA, ATTA A | Redacted | | | | | | | |
| 4270918 | TAVARES, ALLYSON K | Redacted | | | | | | | |
| 4440297 | TAVARES, AMANDA | Redacted | | | | | | | |
| 4270225 | TAVARES, AMELIA-ANN C | Redacted | | | | | | | |
| 4179107 | TAVARES, ANGELA | Redacted | | | | | | | |
| 4259033 | TAVARES, ANNA R | Redacted | | | | | | | |
| 4328715 | TAVARES, ASHLEY M | Redacted | | | | | | | |
| 4187460 | TAVARES, ASHLIE | Redacted | | | | | | | |
| 4315549 | TAVARES, BEILY Y | Redacted | | | | | | | |
| 4507070 | TAVARES, BRIANA | Redacted | | | | | | | |
| 4331787 | TAVARES, BRIANNA | Redacted | | | | | | | |
| 4335031 | TAVARES, CLAUDIO P | Redacted | | | | | | | |
| 4270276 | TAVARES, ELAINA | Redacted | | | | | | | |
| 4330521 | TAVARES, EMANUEL R | Redacted | | | | | | | |
| 4738691 | TAVARES, GONZALO | Redacted | | | | | | | |
| 4660784 | TAVARES, GRACIETE | Redacted | | | | | | | |
| 4329694 | TAVARES, IDALINA S | Redacted | | | | | | | |
| 4336513 | TAVARES, JASMIN | Redacted | | | | | | | |
| 4333211 | TAVARES, JASON | Redacted | | | | | | | |
| 4651543 | TAVARES, JENNIFER | Redacted | | | | | | | |
| 4616338 | TAVARES, JOSE | Redacted | | | | | | | |
| 4331227 | TAVARES, JOSE A | Redacted | | | | | | | |
| 4191103 | TAVARES, KIMBERLEE | Redacted | | | | | | | |
| 4144854 | TAVARES, LYNNSEY M | Redacted | | | | | | | |
| 4445154 | TAVARES, MICHAEL | Redacted | | | | | | | |
| 4761326 | TAVARES, MICHELE | Redacted | | | | | | | |
| 4395328 | TAVARES, NATASHA | Redacted | | | | | | | |
| 4431130 | TAVARES, NESSINGA | Redacted | | | | | | | |
| 4435630 | TAVARES, NOEL | Redacted | | | | | | | |
| 4197483 | TAVARES, SABRINA | Redacted | | | | | | | |
| 4330969 | TAVARES, SARAH E | Redacted | | | | | | | |
| 4334360 | TAVARES, SERGIO | Redacted | | | | | | | |
| 4328804 | TAVARES, SHAWN | Redacted | | | | | | | |
| 4506274 | TAVARES, STEPHANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272463 | TAVARES, TABETHA K | Redacted | | | | | | | |
| 4179057 | TAVARES, THOMAS | Redacted | | | | | | | |
| 4532644 | TAVARES, YAZMIN | Redacted | | | | | | | |
| 4186867 | TAVARESCANTU, JEREMY | Redacted | | | | | | | |
| 4270130 | TAVARES-MAHIAI, HARMONY | Redacted | | | | | | | |
| 4499153 | TAVAREZ BOSQUE, MARIBEL | Redacted | | | | | | | |
| 4498693 | TAVAREZ CINTRON, GIONATHAN O | Redacted | | | | | | | |
| 4401698 | TAVAREZ DEJESUS, JONATHAN | Redacted | | | | | | | |
| 4329347 | TAVAREZ GARCIA, HAIRO J | Redacted | | | | | | | |
| 4150524 | TAVAREZ JR., GERARDO | Redacted | | | | | | | |
| 4223426 | TAVAREZ RODRIGUEZ, NOEL D | Redacted | | | | | | | |
| 4639002 | TAVAREZ SOSSA, MARIA N | Redacted | | | | | | | |
| 5490020 | TAVAREZ VIRGINA | PO BOX 43 | | | | DES MOINES | NM | 88418 | |
| 4226692 | TAVAREZ, ALEXANDER | Redacted | | | | | | | |
| 4398822 | TAVAREZ, ANABEL | Redacted | | | | | | | |
| 4411781 | TAVAREZ, CARLOS A | Redacted | | | | | | | |
| 4470093 | TAVAREZ, CRISTIAN | Redacted | | | | | | | |
| 4196748 | TAVAREZ, CRISTIAN A | Redacted | | | | | | | |
| 4470981 | TAVAREZ, FERNANDO | Redacted | | | | | | | |
| 4210189 | TAVAREZ, FRANCISCO | Redacted | | | | | | | |
| 4424251 | TAVAREZ, GLORIA S | Redacted | | | | | | | |
| 4606262 | TAVAREZ, GUILDA | Redacted | | | | | | | |
| 4164386 | TAVAREZ, HEATHER D | Redacted | | | | | | | |
| 4185329 | TAVAREZ, ISAAC C | Redacted | | | | | | | |
| 4221464 | TAVAREZ, JAZMINE | Redacted | | | | | | | |
| 4409893 | TAVAREZ, JERRY | Redacted | | | | | | | |
| 4532579 | TAVAREZ, KRISTEN | Redacted | | | | | | | |
| 4224335 | TAVAREZ, LISAILY V | Redacted | | | | | | | |
| 4843878 | TAVAREZ, MAX & JOANNA | Redacted | | | | | | | |
| 4616287 | TAVAREZ, MODESTO | Redacted | | | | | | | |
| 4504362 | TAVAREZ, MYRA | Redacted | | | | | | | |
| 4777586 | TAVAREZ, NELSON | Redacted | | | | | | | |
| 4411807 | TAVAREZ, SERGIO | Redacted | | | | | | | |
| 4470504 | TAVAREZ, SHIRLEY A | Redacted | | | | | | | |
| 4411725 | TAVAREZ, VALERIE | Redacted | | | | | | | |
| 4353822 | TAVAREZ, YOEL | Redacted | | | | | | | |
| 4394596 | TAVAREZ, YORDI | Redacted | | | | | | | |
| 5490021 | TAVARIOUS COLEMAN | 86 SANDERSVILLE DR | | | | COLUMBUS | MS | 39701 | |
| 4214197 | TAVASSOLI, AMIR KASRA | Redacted | | | | | | | |
| 4823458 | TAVASSOLI, MALAHAT | Redacted | | | | | | | |
| 4830490 | TAVDI MICHELLE | Redacted | | | | | | | |
| 4601343 | TAVE, PEGGY | Redacted | | | | | | | |
| 4843879 | TAVEL, BRUCE | Redacted | | | | | | | |
| 4491102 | TAVELLA, NICK | Redacted | | | | | | | |
| 4450330 | TAVENNER, DEANNA | Redacted | | | | | | | |
| 4445215 | TAVENNER, DUSTIN | Redacted | | | | | | | |
| 4632050 | TAVENNER, RUSSELL | Redacted | | | | | | | |
| 4741338 | TAVERA, ABEL | Redacted | | | | | | | |
| 4545604 | TAVERA, LAURA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757363 | TAVERA, MARIA | Redacted | | | | | | | |
| 4475514 | TAVERAS MEJIA, YENNYFER P | Redacted | | | | | | | |
| 4435895 | TAVERAS SOSA, ANGELY | Redacted | | | | | | | |
| 4443806 | TAVERAS, ALEJANDRA | Redacted | | | | | | | |
| 4400894 | TAVERAS, ALEJANDRO | Redacted | | | | | | | |
| 4444244 | TAVERAS, ANA M | Redacted | | | | | | | |
| 4613326 | TAVERAS, ANTHONY | Redacted | | | | | | | |
| 4435172 | TAVERAS, CHANTAL | Redacted | | | | | | | |
| 4424950 | TAVERAS, CHRISTOPHER | Redacted | | | | | | | |
| 4444055 | TAVERAS, CHRISTOPHER | Redacted | | | | | | | |
| 4428445 | TAVERAS, CLARISSA | Redacted | | | | | | | |
| 4418214 | TAVERAS, FRANCISCO A | Redacted | | | | | | | |
| 4283641 | TAVERAS, GUSTAVO | Redacted | | | | | | | |
| 4404025 | TAVERAS, JANKARLO J | Redacted | | | | | | | |
| 4471199 | TAVERAS, JEZRAY | Redacted | | | | | | | |
| 4775380 | TAVERAS, JOHNNY | Redacted | | | | | | | |
| 4402093 | TAVERAS, LUIS E | Redacted | | | | | | | |
| 4689348 | TAVERAS, MARTHA | Redacted | | | | | | | |
| 4587997 | TAVERAS, OSVAR | Redacted | | | | | | | |
| 4769599 | TAVERAS, RAFAEL | Redacted | | | | | | | |
| 4597850 | TAVERAS, RAMIRO | Redacted | | | | | | | |
| 4765952 | TAVERAS, RAMON P | Redacted | | | | | | | |
| 4757911 | TAVERAS, ROBERT | Redacted | | | | | | | |
| 4732627 | TAVERAS, SHERRY | Redacted | | | | | | | |
| 4236317 | TAVERAS, STEVEN | Redacted | | | | | | | |
| 4486233 | TAVERAS, WILLIANNA | Redacted | | | | | | | |
| 4430864 | TAVERAS, YOHANNA | Redacted | | | | | | | |
| 4436884 | TAVERAS-TORRES, H.D | Redacted | | | | | | | |
| 4862025 | TAVERN SERVICE INC | 18228 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4391158 | TAVERNA, JAMES | Redacted | | | | | | | |
| 4488083 | TAVERNA, SUSAN E | Redacted | | | | | | | |
| 4417617 | TAVERNESE, KATHLEEN | Redacted | | | | | | | |
| 4823459 | TAVERNETTI, KRISTIN | Redacted | | | | | | | |
| 4173563 | TAVERNETTI, MARK F | Redacted | | | | | | | |
| 4418034 | TAVERNIA, ETHAN E | Redacted | | | | | | | |
| 4386437 | TAVERNIA, JUSTIN M | Redacted | | | | | | | |
| 4696151 | TAVERNIER, CAROL | Redacted | | | | | | | |
| 4561351 | TAVERNIER, CHRISTINA R | Redacted | | | | | | | |
| 4843880 | TAVILAHTI, MIKA | Redacted | | | | | | | |
| 4823460 | TAVILY, FARANGIS | Redacted | | | | | | | |
| 4843881 | TAVIRA AT BONITA BAY | Redacted | | | | | | | |
| 4527872 | TAVIRA, KRISTINA ELLE S | Redacted | | | | | | | |
| 4823461 | TAVIS CONSTRUCTION INC. | Redacted | | | | | | | |
| 4309250 | TAVIS, MICHAEL J | Redacted | | | | | | | |
| 4597644 | TAVISH, REBECCA | Redacted | | | | | | | |
| 4843882 | TAVISTOCK DEVELOPMENT CORP | Redacted | | | | | | | |
| 4186210 | TAVITA, AIGAAUSAGETALITAMA F | Redacted | | | | | | | |
| 4192033 | TAVITA, RUSSELL L | Redacted | | | | | | | |
| 4697855 | TAVITIAN, VATCHE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465953 | TAVIZON, JORGE N | Redacted | | | | | | | |
| 4245118 | TAVOLAZZI, JOSHUA A | Redacted | | | | | | | |
| 4405917 | TAVORMINA, SUSAN M | Redacted | | | | | | | |
| 4769639 | TAVY, ARMEN | Redacted | | | | | | | |
| 4881625 | TAW POWER SYSTEMS INC | P O BOX 3381 | | | | TAMPA | FL | 33601 | |
| 5490041 | TAWAA TERRY | 413 N IVY AVENUE | | | | RICHMOND | VA | 23075 | |
| 4621143 | TAWADROS, EVELENE | Redacted | | | | | | | |
| 4201010 | TAWADROS, MAGDA | Redacted | | | | | | | |
| 4200901 | TAWADROUS, KIROLOS | Redacted | | | | | | | |
| 4200851 | TAWADROUS, PETER A | Redacted | | | | | | | |
| 4414011 | TAWALBEH, VALANTINA T | Redacted | | | | | | | |
| 5490044 | TAWANA A RAGSDALE | 4317 44TH AGE | | | | SACRAMENTO | CA | 95824 | |
| 5490056 | TAWANA TOMONEY | 1030 E 222 ST | | | | BRONX | NY | 10469 | |
| 5490057 | TAWANA VERNON | 2105 CANAL ST APT 7 | | | | FT MYERS | FL | 33901 | |
| 5490075 | TAWANDA WILLIAMS | 122 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018 | |
| 4419176 | TAWDEEN, NATASHA | Redacted | | | | | | | |
| 4664433 | TAWFIK, FATEN | Redacted | | | | | | | |
| 4691307 | TAWFIK, HANY | Redacted | | | | | | | |
| 4693043 | TAWFIK, NANCY | Redacted | | | | | | | |
| 5846419 | Tawfik, Zienat and Kareen | Redacted | | | | | | | |
| 5490084 | TAWFIQUER RAIHAN | 5 WENDOVER LANE | | | | NEW CITY | NY | 10956 | |
| 4333481 | TAWIAH MENSA, JUDITH A | Redacted | | | | | | | |
| 4223517 | TAWIAH, MICHAEL | Redacted | | | | | | | |
| 4872366 | TAWIL ASSOC INC | ALL ORDER DUNS MOVED TO KHQ | 112 WEST 34TH ST 20TH FL | | | NEW YORK | NY | 10120 | |
| 4365253 | TAWIL, AYANTU | Redacted | | | | | | | |
| 4785299 | Tawil, Salwa | Redacted | | | | | | | |
| 5490087 | TAWN L HALL | 413 PLUM ST | | | | LAKEFIELD | MN | 56150 | |
| 4843883 | TAWN MIILLER ESTATE MANAGEMENT, INC. | Redacted | | | | | | | |
| 4486382 | TAWNEY JR, GERALD E | Redacted | | | | | | | |
| 4754748 | TAWNEY, CHARLES | Redacted | | | | | | | |
| 4581029 | TAWNEY, CHELSIE | Redacted | | | | | | | |
| 4493376 | TAWNEY, KRISTIE L | Redacted | | | | | | | |
| 4641477 | TAWNEY, RONALD | Redacted | | | | | | | |
| 4472745 | TAWNEY, TRICIA M | Redacted | | | | | | | |
| 4402367 | TAWSIF, MUHAMMAD R | Redacted | | | | | | | |
| 4142866 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| 4784780 | TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 4863697 | TAX COLLECTOR | 231 E FORSYTH STREET ROOM 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4781751 | Tax Collector | Parish of St. Tammany | P. O. Box 61041 | | | Slidell | LA | 70161-1041 | |
| 5405719 | TAX COLLECTOR | PO BOX 61041 | | | | SLIDELL | LA | 70161-1041 | |
| 4783859 | Tax Collector, City of Danbury, CT | P.O. Box 237 | | | | Danbury | CT | 06813 | |
| 4810048 | TAX COLLECTOR, PALM BEACH COUNTY | PO BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 4780098 | Tax Collector/Vestal CSD | PO Box 2484 | | | | Buffalo | NY | 14240 | |
| 4888393 | TAX COMPLIANCE | TCI ACQUISITION | 10089 WILLOW CREK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| 5799226 | Tax Compliance Inc. | 10089 Willow Creek Road | Suite 300 | | | San Diego | CA | 92131 | |
| 5793524 | TAX COMPLIANCE INC. | SCOTT STRAUSS | 10089 WILLOW CREEK ROAD | SUITE 300 | | SAN DIEGO | CA | 92131 | |
| 5793525 | TAX MATRIX TECHNOLOGIES, LLC | 1011 MUMMA ROAD, SUITE 101 | | | | WORMLEYSBURG | PA | 17043 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14194 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799227 | Tax Matrix Technologies, LLC | 1011 Mumma Road, Suite 101 | | | | Wormleysburg | PA | 17043 | |
| 4852234 | TAX TRUST ACCOUNT | 9618 JEFFERSON HIGHWAY SUITE D 334 | | | | Baton Rouge | LA | 70809 | |
| 4783111 | Tax Trust Account | Discovery Recovery Department | P.O. Box 830471 | | | Birmingham | AL | 35283 | |
| 4848052 | TAX TRUST ACCOUNT | PO BOX 830471 | | | | Birmingham | AL | 35283 | |
| 5787811 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | | | | BIRMINGHAM | AL | 35283-0900 | |
| 4783128 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | | Birmingham | AL | 35283-0900 | |
| 4649239 | TAX, JACQUELINE | Redacted | | | | | | | |
| 4404480 | TAX, YASMIN M | Redacted | | | | | | | |
| 4890427 | Taxare, LLC. | Attn: Miguel Rodriguez | Bosque de los Frailes | 21 Fray Angelico | | Guaynabo | PR | 00969 | |
| 4810392 | TAXCONNEX, LLC | 675 MANSELL ROAD | SUITE 240 | | | ROSWELL | GA | 30076 | |
| 4802220 | TAXI PRO PARTS | 5914 SW 25TH STREET | | | | WEST PARK | FL | 33023 | |
| 4906518 | Taxing Districts Collected by Potter County | co Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 4906574 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 4782264 | Taxpayers Federation of Illinois | 430 East Vine Street | Suite A | | | Springfield | IL | 62703 | |
| 5789111 | Taxware | 924 W 9th St. | | | | Upland | CA | 91786 | |
| 4881670 | TAXWARE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 5793526 | TAXWARE, LLC. | 27 CONGRESS STREET | | | | SALEM | MA | 01970 | |
| 5799229 | Taxware, LLC. | 27 Congress Street | | | | Salem | MA | 01970 | |
| 4883908 | TAY LLC | PATRICK S TAYLOR | 1495 O'DOVERO DRIVE | | | MARQUETTE | MI | 49855 | |
| 4273752 | TAYADIRT, ABDELLAH | Redacted | | | | | | | |
| 4295028 | TAYAL, RISHABH | Redacted | | | | | | | |
| 4270363 | TAYAO, MADELYN TRICIA | Redacted | | | | | | | |
| 5490111 | TAYARA MIKE | 711 SOUTH IRBY ST | | | | FLORENCE | SC | 29501 | |
| 4329136 | TAYB, AMIRAH J | Redacted | | | | | | | |
| 4184054 | TAYBORN, KIARA J | Redacted | | | | | | | |
| 4510077 | TAYBRON, CHRISTIANA | Redacted | | | | | | | |
| 4565944 | TAYBUS, SUSAN | Redacted | | | | | | | |
| 4492644 | TAYDUS, ALLAN C | Redacted | | | | | | | |
| 4560264 | TAYE, EMMANUEL | Redacted | | | | | | | |
| 4737096 | TAYE, INTESAR | Redacted | | | | | | | |
| 4767155 | TAYFEL, ARMANDINA | Redacted | | | | | | | |
| 5490116 | TAYIAN VOGLER | 5825 CHASON RIDGE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4873387 | TAYLER & EMMA INC | BROCK PATRICK DUNCAN | 11947 SOUTH HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4360523 | TAYLER JR, JEROLD R | Redacted | | | | | | | |
| 4305674 | TAYLER, FLORENCE | Redacted | | | | | | | |
| 4385840 | TAYLER, LISA A | Redacted | | | | | | | |
| 4468548 | TAYLER, TRENTON | Redacted | | | | | | | |
| 4711576 | TAYLOR .JR, JAMES | Redacted | | | | | | | |
| 4605168 | TAYLOR .JR., GEORGE | Redacted | | | | | | | |
| 4898941 | TAYLOR & SONS LLC | VAN TAYLOR | 104 MINTZ LN | | | CANTONMENT | FL | 32533 | |
| 5490152 | TAYLOR ANGILINE | 79 GEORGE THOMAS RD | | | | SAWYERVILLE | AL | 36776 | |
| 5490158 | TAYLOR ANTHONY | 6800 NW BENGAL ST | | | | CAMDEN | SC | 29020 | |
| 4875369 | TAYLOR APPLIANCE INSTALLATION | DONALD RAY TAYLOR II | 109 WESTBROOK DR | | | TAYLORSVILLE | NC | 28681 | |
| 5490176 | TAYLOR BAKER | XXXX | | | | XXX | MD | 20748 | |
| 5490184 | TAYLOR BETTY J | 165 S CONNIE CIR | | | | ANAHEIM | CA | 92806 | |
| 5490186 | TAYLOR BEVERLY | 583 GARRISON AVE APT 7 | | | | CHARLESTON | WV | 25302 | |
| 4447657 | TAYLOR BEY, TARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858476 | TAYLOR BRANDS LLC | 1043 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 5490210 | TAYLOR CANDACE | 14015 CASTLE BLVD APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 4493436 | TAYLOR CHAPMAN, WENDY S | Redacted | | | | | | | |
| 5490225 | TAYLOR CHARINA | 5126 W CLARK RD APT4 | | | | MILW | WI | 53210 | |
| 5787356 | TAYLOR CITY SUMMER | 23555 GODDARD | | | | TAYLOR | MI | 48180-0335 | |
| 4780156 | Taylor City Treasurer | 23555 Goddard | | | | Taylor | MI | 48180-0335 | |
| 4780157 | Taylor City Treasurer | PO Box 335 | | | | Taylor | MI | 48180-0335 | |
| 5787357 | TAYLOR CITY WINTER | 17450 COLLEGE PARKWAY | | | | LIVONIA | MI | 48152-1300 | |
| 4861110 | TAYLOR COMPANIES OF OHIO INC | 1532 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 4759974 | TAYLOR COTTLE, SUSAN | Redacted | | | | | | | |
| 4126356 | Taylor County CAD | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4906113 | Taylor County CAD | Redacted | | | | | | | |
| 4780771 | Taylor County CAD Tax Collector | 1534 S Treadway | | | | Abilene | TX | 79604 | |
| 4780772 | Taylor County CAD Tax Collector | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4779770 | Taylor County Treasurer | P. O. Box 30 | | | | Perry | FL | 32348-0030 | |
| 5490257 | TAYLOR CRYSTAL L | 1331 HARRISON STREET | | | | SANDUSKY | OH | 44870 | |
| 5405720 | TAYLOR DELTON M | 4536 ALTON | | | | SHREVEPORT | LA | 71109 | |
| 5490277 | TAYLOR DENNIE | 2736 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 4830491 | TAYLOR DESIGN GROUP | Redacted | | | | | | | |
| 5490280 | TAYLOR DEWANNA | 3224 NEWMAN LN | | | | SHREVEPORT | LA | 71119 | |
| 4861062 | TAYLOR DOCK & DOOR COMPANY INC | 152 US HWY 206SUTH BLDG T83 | | | | HILLSBOROUGH | NJ | 08844 | |
| 4854094 | Taylor Door Sales LLC | 1138 Wayburn St | | | | Grosse Pointe Park | MI | 48230 | |
| 5490294 | TAYLOR EDWARD | 159 HICKORY HILL DR | | | | ST AUGUSTINE | FL | 32095 | |
| 5436589 | TAYLOR ERNEST AND MARY ANN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5490310 | TAYLOR EUMEEKA | 267 WEST ESSEX | | | | MEMPHIS | TN | 38109 | |
| 4852149 | TAYLOR FLOORING SERVICES LLC | PO BOX 91 | | | | Pottstown | PA | 19464 | |
| 4860127 | TAYLOR FREEZER OF MICH INC | 13341 STARK RD | | | | LIVONIA | MI | 48150 | |
| 4795329 | TAYLOR GIFTS OPERATING ACCOUNT | DBA SHOPGETORGANIZED | PO BOX 4007 | | | POTTSTOWN | PA | 19464 | |
| 4843884 | TAYLOR GLAZE | Redacted | | | | | | | |
| 4847731 | TAYLOR GOINS | 17 SEVEN POINT LN | | | | Cabot | AR | 72023 | |
| 5490333 | TAYLOR HENNESY | 5122 HANNA BAY | | | | STOCKTON | CA | 95210 | |
| 4870057 | TAYLOR HOME FASHIONS LIMITED | 7/F PO SHAU CENTRE | 115 HOW MING STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5490339 | TAYLOR HUGHES | 531 BROWN ST | | | | CLYDE | OH | 43410 | |
| 4530169 | TAYLOR II, MARVIN | Redacted | | | | | | | |
| 4369851 | TAYLOR II, RODNEY | Redacted | | | | | | | |
| 5811934 | Taylor III, Jefferson C | Redacted | | | | | | | |
| 4528291 | TAYLOR III, ROBERT A | Redacted | | | | | | | |
| 4383188 | TAYLOR III, RONALD A | Redacted | | | | | | | |
| 4898735 | TAYLOR INSTALLATIONS | CLAYTON TAYLOR | 150 FAIRFIELD CIRCLE | | | FAYETTEVILLE | GA | 30214 | |
| 4156119 | TAYLOR IV, JOHN S | Redacted | | | | | | | |
| 5490346 | TAYLOR JACQUELINE | 2318 W PINE ST | | | | TAMPA | FL | 33607 | |
| 5490347 | TAYLOR JADE | 604 RICHARD DRIVE | | | | CARY | NC | 27513 | |
| 4810260 | TAYLOR JAMES FINE CABINETRY | 1930 S. TAMIAMI TRAIL | | | | SARASOTA | FL | 34239 | |
| 5405721 | TAYLOR JAMES N | 317 WIMBERLY WAY | | | | BRISTOL | TN | 37620 | |
| 5490359 | TAYLOR JASMA J | 1914 WEST 10TH ST | | | | ANDERSON | IN | 46016 | |
| 5490371 | TAYLOR JENSEN | 3908 CEDAR GROVE | | | | ST PAUL | MN | 55122 | |
| 5436593 | TAYLOR JR GEORGE E AND TAYLOR MILDRED E HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4630059 | TAYLOR JR, BERLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340091 | TAYLOR JR, CALVIN | Redacted | | | | | | | |
| 4618645 | TAYLOR JR, GEORGE | Redacted | | | | | | | |
| 4347871 | TAYLOR JR, GEORGE S | Redacted | | | | | | | |
| 4389701 | TAYLOR JR, JAMES | Redacted | | | | | | | |
| 4388443 | TAYLOR JR, JOHN | Redacted | | | | | | | |
| 4711101 | TAYLOR JR, JULIUS | Redacted | | | | | | | |
| 4590957 | TAYLOR JR, KERMIT B | Redacted | | | | | | | |
| 4338122 | TAYLOR JR, RAYMOND D | Redacted | | | | | | | |
| 4168880 | TAYLOR JR, ROBERT A | Redacted | | | | | | | |
| 4340892 | TAYLOR JR, WILLARD B | Redacted | | | | | | | |
| 4643220 | TAYLOR JR, WILLIAM | Redacted | | | | | | | |
| 4537646 | TAYLOR JR., CRAIG S | Redacted | | | | | | | |
| 5490412 | TAYLOR KIERA | 1311 PLANTERS ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5490416 | TAYLOR KINARD | 422 BURNSIDE DR | | | | SAN ANTONIO | TX | 78209 | |
| 5490440 | TAYLOR LEE | 1101 MEADOWBROOK LN | | | | CONCORD | NC | 28027 | |
| 5793527 | TAYLOR LLC | 144 CRYSTAL COVE | | | | ACKADELPHIA | AR | 71923 | |
| 4877537 | TAYLOR LLC | JESSE AND ANGELA TAYLOR LLC | 1339 HWY 270 WEST | | | MALVERN | AR | 72104 | |
| 5490449 | TAYLOR LOIS | 14290 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | |
| 5490453 | TAYLOR LORETTA | 5125 PURITAN CIRCLE | | | | TAMPA | FL | 33617 | |
| 5490460 | TAYLOR MAARGARET | 417 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 4868870 | TAYLOR MADE GOLF COMPANY INC | 5545 FERMI COURT | | | | CARLSBAD | CA | 92008 | |
| 4898894 | TAYLOR MADE REMODELING | MARK TAYLOR | 6111 REAMER ST | | | HOUSTON | TX | 77074 | |
| 4830492 | TAYLOR MORRISON - ADDORA SUMMIT | Redacted | | | | | | | |
| 4830493 | TAYLOR MORRISON - ENCLAVE ON THE 8TH | Redacted | | | | | | | |
| 4830494 | TAYLOR MORRISON ARIZONA, INC | Redacted | | | | | | | |
| 5793528 | TAYLOR MORRISON SERVICES, INC A DELWARE CORPORATION | 81 BLUE RAVINE ROAD SUITE 220 | | | | FOLSOM | CA | 95630 | |
| 4823462 | TAYLOR MORRISON SERVICES, INC.-WILDER | Redacted | | | | | | | |
| 4830495 | TAYLOR MORRISON-COPPER SKY | Redacted | | | | | | | |
| 4830496 | TAYLOR MORRISON-MIRABEL VILLAGE PINNACLE | Redacted | | | | | | | |
| 4830497 | TAYLOR MORRISON-NORTERRA RIDGE SUMMIT | Redacted | | | | | | | |
| 4830498 | TAYLOR MORRISON-NORTHLANDS SUMMIT | Redacted | | | | | | | |
| 4830499 | TAYLOR MORRISON-TROVITA ESTATES PINNACLE | Redacted | | | | | | | |
| 5793529 | TAYLOR MOUNTAIN INC | POST OFFICE BOX 6889 | | | | SANTA ROSA | CA | 95406 | |
| 5490498 | TAYLOR MYISHA | 7200 HWY 85 NORTH | | | | LAUREL HILL | FL | 32567 | |
| 5490506 | TAYLOR NATHANIA | 5304 WEST BONIWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5490507 | TAYLOR NEFERTITI | 800 11TH STREET | | | | MODESTO | CA | 95354 | |
| 5490513 | TAYLOR NIVEA | 5533 N 39TH S | | | | MILWAUKEE | WI | 53218 | |
| 5490516 | TAYLOR NORMA | 236 S 9TH ST | | | | GADSDEN | AL | 35901 | |
| 5490517 | TAYLOR NORMA J | 4296 ECHO VALLEY RD | | | | LILY | KY | 40740 | |
| 4871752 | TAYLOR NORTHEAST INC | 931 HEMLOCK ROAD | | | | MORGANTOWN | PA | 19543 | |
| 5490521 | TAYLOR OLYMPIA B | 5614 OAKMONT DR | | | | COLUMBUS | OH | 43232 | |
| 5490524 | TAYLOR PATRICE | PO BOX 162 | | | | BLACKSTONE | VA | 23824 | |
| 4872598 | TAYLOR PLUMBING AND REPAIRS | ANTHONY L TAYLOR SR | 3200 BUTTERWORTH CIRCLE | | | SUMTER | SC | 29154 | |
| 4867962 | TAYLOR PLUMBING INC | 488 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 4869716 | TAYLOR POWER SYSTEMS | 6425 OLD RANGELINE ROAD | | | | THEODORE | AL | 36582 | |
| 4882889 | TAYLOR PRECISION PRODUCTS INC | P O BOX 71933 | | | | CHICAGO | IL | 60694 | |
| 4794737 | TAYLOR PRECISION PRODUCTS INC FUND | DBA EATSMART PRODUCTS | 33 HAMPSHIRE ROAD | | | MAHWAH | NJ | 07430 | |
| 4863709 | TAYLOR PRECISION PRODUCTS L P | 2311 W 22ND ST SUITE 103 | | | | OAK BROOK | IL | 60523 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800969 | TAYLOR PRECISION PRODUCTS LP | P O BOX 1240 | | | | LAS CRUCES | NM | 88001 | |
| 4880526 | TAYLOR PRECISION PRODUCTS SBT | 2311 W 22ND STREET | | | | OAK BROOK | IL | 60523 | |
| 5490540 | TAYLOR PRECISION PRODUCTS SBT | 2311 WEST 22ND STREET | SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 5490547 | TAYLOR RANSOME | 78 OHIO ST | | | | YPSILANTI | MI | 48197 | |
| 5793530 | TAYLOR RENTAL SALES & SERVICE | 1448 ROUTE 7 SOUTH | | | | MIDDLEBURY | VT | 05753 | |
| 5799231 | TAYLOR RENTAL SALES & SERVICE | 1448 Route 7 South | | | | Middlebury | VT | 05753 | |
| 4885916 | TAYLOR RENTAL SALES & SRVC 05753 | RENT IT INC | 1448 ROUTE 7 SOUTH | | | MIDDLEBURY | VT | 05753 | |
| 5490558 | TAYLOR RICE | 29011 BRITTANY CT | | | | ROSEVILLE | MI | 48066 | |
| 5490575 | TAYLOR SADINA | 620 FLAMINGO ROAD | | | | SUMTER | SC | 29153 | |
| 5490584 | TAYLOR SHAMIKA | 1230 PARK LANE DR | | | | GREENVILLE | MS | 38701 | |
| 5490599 | TAYLOR SHAWNDA | 936 DOGWOOD TER | | | | NORFOLK | VA | 23502 | |
| 4877262 | TAYLOR SMALL ENGINE REPAIR | JAMES C TAYLOR | 9106 HOMESTEAD RD | | | HOUSTON | TX | 77016 | |
| 6028154 | Taylor Sorensen, as the PR of the Estate of Jonathan Sorensen | Redacted | | | | | | | |
| 4775987 | TAYLOR SR, WILLIAM A | Redacted | | | | | | | |
| 4424354 | TAYLOR SR., JUNIOR TYREKE | Redacted | | | | | | | |
| 5793531 | TAYLOR STREET PLACE LLC | ROBERT GROVER | 11624 S.E 5TH ST | | | BELLEVEU | WA | 98005 | |
| 5793532 | TAYLOR STRRET PLACE LLC | ALEX WALTERS | 11624 S.E. 5TH ST | | | BELLEVUE | WA | 98005 | |
| 5490657 | TAYLOR THELMA | 536 ADAMS ST | | | | WATERLOO | IA | 50703 | |
| 5490672 | TAYLOR TONI | 124 LAREDO DR | | | | GEORGETOWN | KY | 40324 | |
| 4870663 | TAYLOR VISUAL GROUP LLC | 770 NORTH CHURCH ROAD UNIT C | | | | ELMHURST | IL | 60126 | |
| 5799232 | TAYLOR VISUAL GROUP LLC-703143 | 770 NORTH CHURCH ROAD UNIT C | | | | ELMHURST | IL | 60126 | |
| 4830500 | TAYLOR WANG | Redacted | | | | | | | |
| 4651174 | TAYLOR WILLIAMS, LA WANDA | Redacted | | | | | | | |
| 5017145 | TAYLOR YANG, INC | 85 LIBERTY SHIP WAY # 101 | | | | SAUSALITO | CA | 94965 | |
| 4823463 | TAYLOR YANG, INC. | Redacted | | | | | | | |
| 4599398 | TAYLOR, A. NANNETTE | Redacted | | | | | | | |
| 4263768 | TAYLOR, AARON D | Redacted | | | | | | | |
| 4539055 | TAYLOR, ABBIE | Redacted | | | | | | | |
| 4487563 | TAYLOR, ADRIAN | Redacted | | | | | | | |
| 4700591 | TAYLOR, ADRIAN | Redacted | | | | | | | |
| 4342451 | TAYLOR, AKELAH | Redacted | | | | | | | |
| 4374916 | TAYLOR, AKERIA | Redacted | | | | | | | |
| 4649851 | TAYLOR, AL | Redacted | | | | | | | |
| 4602316 | TAYLOR, AL | Redacted | | | | | | | |
| 4290255 | TAYLOR, ALANDIS N | Redacted | | | | | | | |
| 4662502 | TAYLOR, ALBERT | Redacted | | | | | | | |
| 4587832 | TAYLOR, ALBERT | Redacted | | | | | | | |
| 4405227 | TAYLOR, ALBERT H | Redacted | | | | | | | |
| 4512110 | TAYLOR, ALEX | Redacted | | | | | | | |
| 4491521 | TAYLOR, ALEXANDER | Redacted | | | | | | | |
| 4275211 | TAYLOR, ALEXANDER W | Redacted | | | | | | | |
| 4203265 | TAYLOR, ALEXANDRIA | Redacted | | | | | | | |
| 4673775 | TAYLOR, ALEXANDRIA | Redacted | | | | | | | |
| 4590511 | TAYLOR, ALEXIS | Redacted | | | | | | | |
| 4793620 | Taylor, Alexis | Redacted | | | | | | | |
| 4216159 | TAYLOR, ALEXIS | Redacted | | | | | | | |
| 4257205 | TAYLOR, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572681 | TAYLOR, ALEXIS | Redacted | | | | | | | |
| 4273952 | TAYLOR, ALEXIS A | Redacted | | | | | | | |
| 4351091 | TAYLOR, ALEXIS M | Redacted | | | | | | | |
| 4381152 | TAYLOR, ALEXIS N | Redacted | | | | | | | |
| 4417976 | TAYLOR, ALEXUS | Redacted | | | | | | | |
| 4403483 | TAYLOR, ALEXZA | Redacted | | | | | | | |
| 4752757 | TAYLOR, ALFRED | Redacted | | | | | | | |
| 4615861 | TAYLOR, ALFREDA | Redacted | | | | | | | |
| 4632351 | TAYLOR, ALFREDA | Redacted | | | | | | | |
| 4354322 | TAYLOR, ALICIA | Redacted | | | | | | | |
| 4700397 | TAYLOR, ALICIA M. | Redacted | | | | | | | |
| 4257358 | TAYLOR, ALINA | Redacted | | | | | | | |
| 4145269 | TAYLOR, ALISA H | Redacted | | | | | | | |
| 4519331 | TAYLOR, ALISSA | Redacted | | | | | | | |
| 4579139 | TAYLOR, ALIYAH | Redacted | | | | | | | |
| 4705467 | TAYLOR, ALLEN | Redacted | | | | | | | |
| 4579923 | TAYLOR, ALLEN L | Redacted | | | | | | | |
| 4580292 | TAYLOR, ALLYSE N | Redacted | | | | | | | |
| 4755741 | TAYLOR, ALMA | Redacted | | | | | | | |
| 4669165 | TAYLOR, ALTHEA S. | Redacted | | | | | | | |
| 4598887 | TAYLOR, ALTON L | Redacted | | | | | | | |
| 4718922 | TAYLOR, ALVERTA | Redacted | | | | | | | |
| 4738970 | TAYLOR, ALVILETTE | Redacted | | | | | | | |
| 4621599 | TAYLOR, ALVIN | Redacted | | | | | | | |
| 4219443 | TAYLOR, ALYSSA | Redacted | | | | | | | |
| 4760480 | TAYLOR, AMANDA | Redacted | | | | | | | |
| 4351070 | TAYLOR, AMANDA | Redacted | | | | | | | |
| 4680249 | TAYLOR, AMANDA | Redacted | | | | | | | |
| 4450065 | TAYLOR, AMANDA | Redacted | | | | | | | |
| 4560784 | TAYLOR, AMANDA F | Redacted | | | | | | | |
| 4422601 | TAYLOR, AMANDA L | Redacted | | | | | | | |
| 4150519 | TAYLOR, AMANDA L | Redacted | | | | | | | |
| 4856220 | TAYLOR, AMBER | Redacted | | | | | | | |
| 4313728 | TAYLOR, AMBER | Redacted | | | | | | | |
| 4165972 | TAYLOR, AMBER | Redacted | | | | | | | |
| 4266793 | TAYLOR, AMBER M | Redacted | | | | | | | |
| 4159927 | TAYLOR, AMBERLEY | Redacted | | | | | | | |
| 4386546 | TAYLOR, AMELIA K | Redacted | | | | | | | |
| 4312430 | TAYLOR, AMITTY S | Redacted | | | | | | | |
| 4345466 | TAYLOR, AMYAH N | Redacted | | | | | | | |
| 4218642 | TAYLOR, ANASTASIA | Redacted | | | | | | | |
| 4843885 | TAYLOR, ANDREA | Redacted | | | | | | | |
| 4553339 | TAYLOR, ANDREA | Redacted | | | | | | | |
| 4727951 | TAYLOR, ANDREA | Redacted | | | | | | | |
| 4571484 | TAYLOR, ANDREW J | Redacted | | | | | | | |
| 4372395 | TAYLOR, ANDREW M | Redacted | | | | | | | |
| 4511498 | TAYLOR, ANDREW T | Redacted | | | | | | | |
| 4253662 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4656529 | TAYLOR, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614316 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4200492 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4703579 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4592021 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4628255 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4263969 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4773980 | TAYLOR, ANGELA | Redacted | | | | | | | |
| 4787232 | Taylor, Angela and Stephen | Redacted | | | | | | | |
| 4455534 | TAYLOR, ANGELA D | Redacted | | | | | | | |
| 4327247 | TAYLOR, ANGELICA | Redacted | | | | | | | |
| 4351426 | TAYLOR, ANGELO | Redacted | | | | | | | |
| 4709477 | TAYLOR, ANITA | Redacted | | | | | | | |
| 4709104 | TAYLOR, ANITA | Redacted | | | | | | | |
| 4682320 | TAYLOR, ANITA | Redacted | | | | | | | |
| 4618910 | TAYLOR, ANN | Redacted | | | | | | | |
| 4705681 | TAYLOR, ANNA | Redacted | | | | | | | |
| 4633774 | TAYLOR, ANNA | Redacted | | | | | | | |
| 4689155 | TAYLOR, ANNA | Redacted | | | | | | | |
| 4670023 | TAYLOR, ANNA | Redacted | | | | | | | |
| 4730455 | TAYLOR, ANNA | Redacted | | | | | | | |
| 4576568 | TAYLOR, ANNA M | Redacted | | | | | | | |
| 4655149 | TAYLOR, ANNA T | Redacted | | | | | | | |
| 4457991 | TAYLOR, ANNE | Redacted | | | | | | | |
| 4739824 | TAYLOR, ANNETTE W | Redacted | | | | | | | |
| 4749509 | TAYLOR, ANNIE | Redacted | | | | | | | |
| 4699443 | TAYLOR, ANNIE | Redacted | | | | | | | |
| 4247769 | TAYLOR, ANQUETTE K | Redacted | | | | | | | |
| 4601973 | TAYLOR, ANTHONY | Redacted | | | | | | | |
| 4227570 | TAYLOR, ANTHONY | Redacted | | | | | | | |
| 4266549 | TAYLOR, ANTHONY | Redacted | | | | | | | |
| 4524310 | TAYLOR, ANTHONY | Redacted | | | | | | | |
| 4468552 | TAYLOR, ANTHONY | Redacted | | | | | | | |
| 4538532 | TAYLOR, ANTHONY D | Redacted | | | | | | | |
| 4338101 | TAYLOR, ANTIA | Redacted | | | | | | | |
| 4758813 | TAYLOR, ANTOINE | Redacted | | | | | | | |
| 4460226 | TAYLOR, ANTOINE L | Redacted | | | | | | | |
| 4255219 | TAYLOR, ANTOINNE D | Redacted | | | | | | | |
| 4653496 | TAYLOR, ANTRONETTE | Redacted | | | | | | | |
| 4551285 | TAYLOR, ANTWON | Redacted | | | | | | | |
| 4319136 | TAYLOR, ANYA K | Redacted | | | | | | | |
| 4707509 | TAYLOR, APRIL | Redacted | | | | | | | |
| 4707508 | TAYLOR, APRIL | Redacted | | | | | | | |
| 4438844 | TAYLOR, APRIL R | Redacted | | | | | | | |
| 4208333 | TAYLOR, ARDELIA | Redacted | | | | | | | |
| 4525590 | TAYLOR, ARDEN | Redacted | | | | | | | |
| 4365532 | TAYLOR, ARIAH | Redacted | | | | | | | |
| 4180772 | TAYLOR, ARIANA | Redacted | | | | | | | |
| 4353810 | TAYLOR, ARIEL | Redacted | | | | | | | |
| 4466551 | TAYLOR, ARIONNA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757293 | TAYLOR, ARLENE | Redacted | | | | | | | |
| 4175538 | TAYLOR, ARMANI M | Redacted | | | | | | | |
| 4635173 | TAYLOR, ARNOLD | Redacted | | | | | | | |
| 4611976 | TAYLOR, ARNOLD | Redacted | | | | | | | |
| 4262244 | TAYLOR, ARNOLD M | Redacted | | | | | | | |
| 4588491 | TAYLOR, ARRICK W | Redacted | | | | | | | |
| 4357479 | TAYLOR, ARSULA M | Redacted | | | | | | | |
| 4392692 | TAYLOR, ASHA | Redacted | | | | | | | |
| 4441249 | TAYLOR, ASHAKI | Redacted | | | | | | | |
| 4389578 | TAYLOR, ASHIRA | Redacted | | | | | | | |
| 4203635 | TAYLOR, ASHLEY | Redacted | | | | | | | |
| 4350495 | TAYLOR, ASHLEY | Redacted | | | | | | | |
| 4239480 | TAYLOR, ASHLEY | Redacted | | | | | | | |
| 4182704 | TAYLOR, ASHLEY | Redacted | | | | | | | |
| 4278274 | TAYLOR, ASHLEY M | Redacted | | | | | | | |
| 4260482 | TAYLOR, ASHLEY M | Redacted | | | | | | | |
| 4350806 | TAYLOR, ASHLEY N | Redacted | | | | | | | |
| 4386708 | TAYLOR, ATISHA | Redacted | | | | | | | |
| 4236175 | TAYLOR, AUBRIANNA A | Redacted | | | | | | | |
| 4769727 | TAYLOR, AUDRAY | Redacted | | | | | | | |
| 4339987 | TAYLOR, AUDREY N | Redacted | | | | | | | |
| 4176757 | TAYLOR, AUDREY R | Redacted | | | | | | | |
| 4899491 | TAYLOR, AUDRINE | Redacted | | | | | | | |
| 4601543 | TAYLOR, AUGUSTUS | Redacted | | | | | | | |
| 4157664 | TAYLOR, AUSTEN K | Redacted | | | | | | | |
| 4551955 | TAYLOR, AUSTIN | Redacted | | | | | | | |
| 4455092 | TAYLOR, AUSTIN J | Redacted | | | | | | | |
| 4544165 | TAYLOR, AUSTIN T | Redacted | | | | | | | |
| 4517030 | TAYLOR, AUTRESTA | Redacted | | | | | | | |
| 4559134 | TAYLOR, AUTUMN N | Redacted | | | | | | | |
| 4442179 | TAYLOR, AYDIA C | Redacted | | | | | | | |
| 4382014 | TAYLOR, AZIA | Redacted | | | | | | | |
| 4355057 | TAYLOR, BABETTE B | Redacted | | | | | | | |
| 4450762 | TAYLOR, BAILEY L | Redacted | | | | | | | |
| 4585016 | TAYLOR, BANARD | Redacted | | | | | | | |
| 4770825 | TAYLOR, BARBARA | Redacted | | | | | | | |
| 4633567 | TAYLOR, BARBARA | Redacted | | | | | | | |
| 4619457 | TAYLOR, BARBARA | Redacted | | | | | | | |
| 4414252 | TAYLOR, BARBARA | Redacted | | | | | | | |
| 4682190 | TAYLOR, BARBARA A | Redacted | | | | | | | |
| 4377872 | TAYLOR, BARBARA A | Redacted | | | | | | | |
| 4164734 | TAYLOR, BARBARA J | Redacted | | | | | | | |
| 4667231 | TAYLOR, BARBARA LEE | Redacted | | | | | | | |
| 4700387 | TAYLOR, BARBARA LEE | Redacted | | | | | | | |
| 4581555 | TAYLOR, BARBRA | Redacted | | | | | | | |
| 4384111 | TAYLOR, BELINDA M | Redacted | | | | | | | |
| 4532693 | TAYLOR, BENJAMIN J | Redacted | | | | | | | |
| 4603930 | TAYLOR, BENJAMIN K. | Redacted | | | | | | | |
| 4176857 | TAYLOR, BENJAMIN V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416331 | TAYLOR, BENNISHIA | Redacted | | | | | | | |
| 4704187 | TAYLOR, BERNARD | Redacted | | | | | | | |
| 4517661 | TAYLOR, BERT W | Redacted | | | | | | | |
| 4585780 | TAYLOR, BERTHA | Redacted | | | | | | | |
| 4412174 | TAYLOR, BETHANY A | Redacted | | | | | | | |
| 4517708 | TAYLOR, BETHARYELLE | Redacted | | | | | | | |
| 4274214 | TAYLOR, BETTINA | Redacted | | | | | | | |
| 4677988 | TAYLOR, BETTY | Redacted | | | | | | | |
| 4645842 | TAYLOR, BETTY | Redacted | | | | | | | |
| 4668210 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4823464 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4720099 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4731567 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4674713 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4640161 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4226924 | TAYLOR, BEVERLY | Redacted | | | | | | | |
| 4266206 | TAYLOR, BEVERLY T | Redacted | | | | | | | |
| 4542618 | TAYLOR, BIAUNCA | Redacted | | | | | | | |
| 4266874 | TAYLOR, BLAKE L | Redacted | | | | | | | |
| 4830501 | TAYLOR, BOB | Redacted | | | | | | | |
| 4515830 | TAYLOR, BOB E | Redacted | | | | | | | |
| 4296175 | TAYLOR, BRADY A | Redacted | | | | | | | |
| 4537862 | TAYLOR, BRAKEYA | Redacted | | | | | | | |
| 4396187 | TAYLOR, BRANDON | Redacted | | | | | | | |
| 4175635 | TAYLOR, BRANDON | Redacted | | | | | | | |
| 4520851 | TAYLOR, BRANDON | Redacted | | | | | | | |
| 4550991 | TAYLOR, BRANDON | Redacted | | | | | | | |
| 4180750 | TAYLOR, BRANDON | Redacted | | | | | | | |
| 4150158 | TAYLOR, BRANDON A | Redacted | | | | | | | |
| 4566561 | TAYLOR, BRANDON A | Redacted | | | | | | | |
| 4181319 | TAYLOR, BRANDON D | Redacted | | | | | | | |
| 4266971 | TAYLOR, BRANDON S | Redacted | | | | | | | |
| 4529155 | TAYLOR, BREANA | Redacted | | | | | | | |
| 4258331 | TAYLOR, BREANNA | Redacted | | | | | | | |
| 4341194 | TAYLOR, BREANNA | Redacted | | | | | | | |
| 4318524 | TAYLOR, BREANNA R | Redacted | | | | | | | |
| 4371140 | TAYLOR, BREAONNA | Redacted | | | | | | | |
| 4338371 | TAYLOR, BREAWNA | Redacted | | | | | | | |
| 4734582 | TAYLOR, BRENDA | Redacted | | | | | | | |
| 4244221 | TAYLOR, BRENDA | Redacted | | | | | | | |
| 4538762 | TAYLOR, BRENDA | Redacted | | | | | | | |
| 4639270 | TAYLOR, BRENDA | Redacted | | | | | | | |
| 4536778 | TAYLOR, BRENDA | Redacted | | | | | | | |
| 4758757 | TAYLOR, BRENDA C | Redacted | | | | | | | |
| 4275713 | TAYLOR, BRENDA S | Redacted | | | | | | | |
| 4622615 | TAYLOR, BRENT | Redacted | | | | | | | |
| 4823465 | TAYLOR, BRETT | Redacted | | | | | | | |
| 4717428 | TAYLOR, BRIAN | Redacted | | | | | | | |
| 4758284 | TAYLOR, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400565 | TAYLOR, BRIAN A | Redacted | | | | | | | |
| 4355880 | TAYLOR, BRIAN E | Redacted | | | | | | | |
| 4268154 | TAYLOR, BRIAN S | Redacted | | | | | | | |
| 4185890 | TAYLOR, BRIAN W | Redacted | | | | | | | |
| 4823466 | TAYLOR, BRIANA | Redacted | | | | | | | |
| 4453946 | TAYLOR, BRIANA | Redacted | | | | | | | |
| 4402923 | TAYLOR, BRIANNA | Redacted | | | | | | | |
| 4157701 | TAYLOR, BRIANNA | Redacted | | | | | | | |
| 4159466 | TAYLOR, BRIDGET K | Redacted | | | | | | | |
| 4752484 | TAYLOR, BRIGID | Redacted | | | | | | | |
| 4261636 | TAYLOR, BRIONNA A | Redacted | | | | | | | |
| 4355796 | TAYLOR, BRITTANY | Redacted | | | | | | | |
| 4457842 | TAYLOR, BRITTANY | Redacted | | | | | | | |
| 4560614 | TAYLOR, BRITTANY A | Redacted | | | | | | | |
| 4327387 | TAYLOR, BRITTANY M | Redacted | | | | | | | |
| 4416005 | TAYLOR, BRITTANY M | Redacted | | | | | | | |
| 4509512 | TAYLOR, BRITTANY N | Redacted | | | | | | | |
| 4153299 | TAYLOR, BRITTNEY A | Redacted | | | | | | | |
| 4312655 | TAYLOR, BRITTNEY L | Redacted | | | | | | | |
| 4188624 | TAYLOR, BRITTNEY M | Redacted | | | | | | | |
| 4464039 | TAYLOR, BRITTNI L | Redacted | | | | | | | |
| 4171122 | TAYLOR, BROOKE | Redacted | | | | | | | |
| 4318029 | TAYLOR, BROOKE | Redacted | | | | | | | |
| 4308781 | TAYLOR, BROOKE A | Redacted | | | | | | | |
| 4244506 | TAYLOR, BROOKE A | Redacted | | | | | | | |
| 4175274 | TAYLOR, BROOKE L | Redacted | | | | | | | |
| 4458240 | TAYLOR, BROOKLYN M | Redacted | | | | | | | |
| 4603717 | TAYLOR, BRUCE | Redacted | | | | | | | |
| 4626653 | TAYLOR, BRUCE GREGORY | Redacted | | | | | | | |
| 4234354 | TAYLOR, BRYAN | Redacted | | | | | | | |
| 4214132 | TAYLOR, BRYAN | Redacted | | | | | | | |
| 4490821 | TAYLOR, BRYAN A | Redacted | | | | | | | |
| 4711316 | TAYLOR, BYRON | Redacted | | | | | | | |
| 4602735 | TAYLOR, CADEN | Redacted | | | | | | | |
| 4475973 | TAYLOR, CAITLYN Q | Redacted | | | | | | | |
| 4473027 | TAYLOR, CAMERON | Redacted | | | | | | | |
| 4378469 | TAYLOR, CAMERON B | Redacted | | | | | | | |
| 4405540 | TAYLOR, CAMILE | Redacted | | | | | | | |
| 4722822 | TAYLOR, CAMILLE | Redacted | | | | | | | |
| 4145982 | TAYLOR, CANDACE | Redacted | | | | | | | |
| 4381928 | TAYLOR, CANDACE | Redacted | | | | | | | |
| 4744912 | TAYLOR, CANESA | Redacted | | | | | | | |
| 4601477 | TAYLOR, CANUTE E | Redacted | | | | | | | |
| 4733948 | TAYLOR, CAPRINIA | Redacted | | | | | | | |
| 4628264 | TAYLOR, CARL | Redacted | | | | | | | |
| 4830502 | TAYLOR, CARL & HELEN | Redacted | | | | | | | |
| 4633817 | TAYLOR, CARLISS | Redacted | | | | | | | |
| 4264703 | TAYLOR, CARLON T | Redacted | | | | | | | |
| 4384598 | TAYLOR, CARLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515622 | TAYLOR, CARMESHA | Redacted | | | | | | | |
| 4325113 | TAYLOR, CAROL | Redacted | | | | | | | |
| 4661012 | TAYLOR, CAROL | Redacted | | | | | | | |
| 4767741 | TAYLOR, CAROL | Redacted | | | | | | | |
| 4479071 | TAYLOR, CAROL E | Redacted | | | | | | | |
| 4263143 | TAYLOR, CAROL L | Redacted | | | | | | | |
| 4707010 | TAYLOR, CAROLE | Redacted | | | | | | | |
| 4706437 | TAYLOR, CAROLYN | Redacted | | | | | | | |
| 4759483 | TAYLOR, CAROLYN | Redacted | | | | | | | |
| 4689352 | TAYLOR, CAROLYN | Redacted | | | | | | | |
| 4613930 | TAYLOR, CAROLYN | Redacted | | | | | | | |
| 4668586 | TAYLOR, CAROLYN | Redacted | | | | | | | |
| 4265165 | TAYLOR, CAROLYN D | Redacted | | | | | | | |
| 4752864 | TAYLOR, CARRIE | Redacted | | | | | | | |
| 4739872 | TAYLOR, CARRIE | Redacted | | | | | | | |
| 4387608 | TAYLOR, CASEY | Redacted | | | | | | | |
| 4358118 | TAYLOR, CASEY W | Redacted | | | | | | | |
| 4527779 | TAYLOR, CASHA R | Redacted | | | | | | | |
| 4741446 | TAYLOR, CASSANDRA | Redacted | | | | | | | |
| 4604653 | TAYLOR, CASSANDRA | Redacted | | | | | | | |
| 4164524 | TAYLOR, CASSANDRA | Redacted | | | | | | | |
| 4677120 | TAYLOR, CASSANDRA | Redacted | | | | | | | |
| 4735130 | TAYLOR, CASSANDRA | Redacted | | | | | | | |
| 4830503 | TAYLOR, CASSONDRA | Redacted | | | | | | | |
| 4227981 | TAYLOR, CATHERINA | Redacted | | | | | | | |
| 4222127 | TAYLOR, CATHERINE | Redacted | | | | | | | |
| 4640474 | TAYLOR, CATHERINE | Redacted | | | | | | | |
| 4158658 | TAYLOR, CATHERINE C | Redacted | | | | | | | |
| 4776382 | TAYLOR, CATHY | Redacted | | | | | | | |
| 4472063 | TAYLOR, CATHY A | Redacted | | | | | | | |
| 4510375 | TAYLOR, CECIL L | Redacted | | | | | | | |
| 4452697 | TAYLOR, CECILIA | Redacted | | | | | | | |
| 4562526 | TAYLOR, CECILIA | Redacted | | | | | | | |
| 4196096 | TAYLOR, CELESTE | Redacted | | | | | | | |
| 4374382 | TAYLOR, CELESTE | Redacted | | | | | | | |
| 4560645 | TAYLOR, CELINE | Redacted | | | | | | | |
| 4457610 | TAYLOR, CHAD | Redacted | | | | | | | |
| 4230278 | TAYLOR, CHAD | Redacted | | | | | | | |
| 4260600 | TAYLOR, CHAD | Redacted | | | | | | | |
| 4621007 | TAYLOR, CHAKA | Redacted | | | | | | | |
| 4730792 | TAYLOR, CHALLA | Redacted | | | | | | | |
| 4363883 | TAYLOR, CHALONDIA | Redacted | | | | | | | |
| 4359737 | TAYLOR, CHANCE D | Redacted | | | | | | | |
| 4736943 | TAYLOR, CHANEL L | Redacted | | | | | | | |
| 4223208 | TAYLOR, CHANTAY R | Redacted | | | | | | | |
| 4339437 | TAYLOR, CHANTEL | Redacted | | | | | | | |
| 4713015 | TAYLOR, CHARLES | Redacted | | | | | | | |
| 4438240 | TAYLOR, CHARLES | Redacted | | | | | | | |
| 4691786 | TAYLOR, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641412 | TAYLOR, CHARLES | Redacted | | | | | | | |
| 4853897 | Taylor, Charles | Redacted | | | | | | | |
| 4674010 | TAYLOR, CHARLES | Redacted | | | | | | | |
| 4331140 | TAYLOR, CHARLES | Redacted | | | | | | | |
| 4299716 | TAYLOR, CHARLES R | Redacted | | | | | | | |
| 4699998 | TAYLOR, CHARLOTTE | Redacted | | | | | | | |
| 4291799 | TAYLOR, CHARLOTTE S | Redacted | | | | | | | |
| 4731058 | TAYLOR, CHARMAINE | Redacted | | | | | | | |
| 4323365 | TAYLOR, CHARRION | Redacted | | | | | | | |
| 4307879 | TAYLOR, CHASE J | Redacted | | | | | | | |
| 4364934 | TAYLOR, CHASITY | Redacted | | | | | | | |
| 4207059 | TAYLOR, CHELSEA | Redacted | | | | | | | |
| 4719678 | TAYLOR, CHEREE | Redacted | | | | | | | |
| 4700984 | TAYLOR, CHERIE | Redacted | | | | | | | |
| 4308950 | TAYLOR, CHERRELLE | Redacted | | | | | | | |
| 4777199 | TAYLOR, CHERYL | Redacted | | | | | | | |
| 4715898 | TAYLOR, CHERYLANN | Redacted | | | | | | | |
| 4240586 | TAYLOR, CHEVON | Redacted | | | | | | | |
| 4685062 | TAYLOR, CHRIS | Redacted | | | | | | | |
| 4508655 | TAYLOR, CHRISTAL | Redacted | | | | | | | |
| 4485702 | TAYLOR, CHRISTIAN | Redacted | | | | | | | |
| 4523371 | TAYLOR, CHRISTIAN M | Redacted | | | | | | | |
| 4374564 | TAYLOR, CHRISTINA | Redacted | | | | | | | |
| 4543597 | TAYLOR, CHRISTINA | Redacted | | | | | | | |
| 4312557 | TAYLOR, CHRISTINA M | Redacted | | | | | | | |
| 4710524 | TAYLOR, CHRISTINE | Redacted | | | | | | | |
| 4628130 | TAYLOR, CHRISTINE | Redacted | | | | | | | |
| 4634904 | TAYLOR, CHRISTINE | Redacted | | | | | | | |
| 4157747 | TAYLOR, CHRISTOPHER | Redacted | | | | | | | |
| 4360340 | TAYLOR, CHRISTOPHER | Redacted | | | | | | | |
| 4242277 | TAYLOR, CHRISTOPHER | Redacted | | | | | | | |
| 4519703 | TAYLOR, CHRISTOPHER | Redacted | | | | | | | |
| 4790714 | Taylor, Christopher | Redacted | | | | | | | |
| 4556535 | TAYLOR, CHRISTOPHER D | Redacted | | | | | | | |
| 4555338 | TAYLOR, CHRISTOPHER D | Redacted | | | | | | | |
| 4506582 | TAYLOR, CHRISTOPHER G | Redacted | | | | | | | |
| 4407960 | TAYLOR, CHRISTOPHER J | Redacted | | | | | | | |
| 4221161 | TAYLOR, CHRISTOPHER M | Redacted | | | | | | | |
| 4210821 | TAYLOR, CHRISTOPHER N | Redacted | | | | | | | |
| 4313400 | TAYLOR, CHRISTOPHER R | Redacted | | | | | | | |
| 4475952 | TAYLOR, CHRISTOPHER R | Redacted | | | | | | | |
| 4542990 | TAYLOR, CHRISTOPHER T | Redacted | | | | | | | |
| 4337258 | TAYLOR, CHRISTOPHER W | Redacted | | | | | | | |
| 4456577 | TAYLOR, CHRISTOPHER W | Redacted | | | | | | | |
| 4401449 | TAYLOR, CHRISTY | Redacted | | | | | | | |
| 4772932 | TAYLOR, CHRISTY | Redacted | | | | | | | |
| 4260647 | TAYLOR, CHYAN | Redacted | | | | | | | |
| 4398921 | TAYLOR, CIANA L | Redacted | | | | | | | |
| 4691226 | TAYLOR, CIERA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351034 | TAYLOR, CIERRA | Redacted | | | | | | | |
| 4616313 | TAYLOR, CINDY | Redacted | | | | | | | |
| 4580466 | TAYLOR, CINDY J | Redacted | | | | | | | |
| 4403194 | TAYLOR, CINDY J | Redacted | | | | | | | |
| 4694555 | TAYLOR, CLARA | Redacted | | | | | | | |
| 4743802 | TAYLOR, CLARA | Redacted | | | | | | | |
| 4457693 | TAYLOR, CLARA L | Redacted | | | | | | | |
| 4324173 | TAYLOR, CLARENCE J | Redacted | | | | | | | |
| 4655708 | TAYLOR, CLAVILLE | Redacted | | | | | | | |
| 4165187 | TAYLOR, CLAYTON | Redacted | | | | | | | |
| 4755866 | TAYLOR, CLEE | Redacted | | | | | | | |
| 4684110 | TAYLOR, CLEMENTINE | Redacted | | | | | | | |
| 4645168 | TAYLOR, CLEO E | Redacted | | | | | | | |
| 4667030 | TAYLOR, CLIFFORD | Redacted | | | | | | | |
| 4463755 | TAYLOR, CLINT | Redacted | | | | | | | |
| 4830504 | TAYLOR, CLINT | Redacted | | | | | | | |
| 4547268 | TAYLOR, CLINTON | Redacted | | | | | | | |
| 4282987 | TAYLOR, CLYDE | Redacted | | | | | | | |
| 4306756 | TAYLOR, CODI | Redacted | | | | | | | |
| 4389380 | TAYLOR, CODY | Redacted | | | | | | | |
| 4631207 | TAYLOR, CONNIE | Redacted | | | | | | | |
| 4402547 | TAYLOR, CONNOR X | Redacted | | | | | | | |
| 4323566 | TAYLOR, CONTESSA | Redacted | | | | | | | |
| 4325077 | TAYLOR, CORANIKA | Redacted | | | | | | | |
| 4152414 | TAYLOR, CORDELL A | Redacted | | | | | | | |
| 4149693 | TAYLOR, COREY S | Redacted | | | | | | | |
| 4858341 | TAYLOR, CORY | Redacted | | | | | | | |
| 4537428 | TAYLOR, CORY | Redacted | | | | | | | |
| 4464517 | TAYLOR, COURTNEA N | Redacted | | | | | | | |
| 4624418 | TAYLOR, COURTNEY | Redacted | | | | | | | |
| 4317052 | TAYLOR, COURTNEY | Redacted | | | | | | | |
| 4305505 | TAYLOR, COURTNEY | Redacted | | | | | | | |
| 4760443 | TAYLOR, COURTNEY | Redacted | | | | | | | |
| 4244273 | TAYLOR, COURTNEY A | Redacted | | | | | | | |
| 4353873 | TAYLOR, COURTNEY L | Redacted | | | | | | | |
| 4150147 | TAYLOR, CRAIG | Redacted | | | | | | | |
| 4792344 | Taylor, Craig | Redacted | | | | | | | |
| 4313796 | TAYLOR, CRAIG A | Redacted | | | | | | | |
| 4279422 | TAYLOR, CRAIG T | Redacted | | | | | | | |
| 4145815 | TAYLOR, CRYSTAL J | Redacted | | | | | | | |
| 4463847 | TAYLOR, CURTIS | Redacted | | | | | | | |
| 4310144 | TAYLOR, CURTIS W | Redacted | | | | | | | |
| 4738041 | TAYLOR, CYNDIE | Redacted | | | | | | | |
| 4757690 | TAYLOR, CYNTHIA | Redacted | | | | | | | |
| 4741266 | TAYLOR, CYNTHIA | Redacted | | | | | | | |
| 4602442 | TAYLOR, CYNTHIA | Redacted | | | | | | | |
| 4759524 | TAYLOR, CYNTHIA | Redacted | | | | | | | |
| 4522948 | TAYLOR, CYNTHIA L | Redacted | | | | | | | |
| 4620159 | TAYLOR, CZARELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4343326 | TAYLOR, DAESHAWN A | Redacted | | | | | | | |
| 4665497 | TAYLOR, DAISY | Redacted | | | | | | | |
| 4457807 | TAYLOR, DAJA | Redacted | | | | | | | |
| 4225368 | TAYLOR, DAJANAE | Redacted | | | | | | | |
| 4361975 | TAYLOR, DAJHANAY | Redacted | | | | | | | |
| 4393563 | TAYLOR, DAKOTA J | Redacted | | | | | | | |
| 4582004 | TAYLOR, DALTON J | Redacted | | | | | | | |
| 4275543 | TAYLOR, DAMIEN | Redacted | | | | | | | |
| 4379415 | TAYLOR, DAMIEN | Redacted | | | | | | | |
| 4762896 | TAYLOR, DANA | Redacted | | | | | | | |
| 4358981 | TAYLOR, DANEKA L | Redacted | | | | | | | |
| 4581488 | TAYLOR, DANIA A | Redacted | | | | | | | |
| 4746969 | TAYLOR, DANIEL | Redacted | | | | | | | |
| 4775301 | TAYLOR, DANIEL | Redacted | | | | | | | |
| 4189589 | TAYLOR, DANIEL | Redacted | | | | | | | |
| 4710723 | TAYLOR, DANIEL | Redacted | | | | | | | |
| 4251806 | TAYLOR, DANIEL E | Redacted | | | | | | | |
| 4264982 | TAYLOR, DANIEL J | Redacted | | | | | | | |
| 4146659 | TAYLOR, DANIEL K | Redacted | | | | | | | |
| 4292938 | TAYLOR, DANIELLE | Redacted | | | | | | | |
| 4776653 | TAYLOR, DANIELLE | Redacted | | | | | | | |
| 4830505 | TAYLOR, DANIELLE | Redacted | | | | | | | |
| 4234419 | TAYLOR, DANIELLE A | Redacted | | | | | | | |
| 4571660 | TAYLOR, DANNER | Redacted | | | | | | | |
| 4627674 | TAYLOR, DANNY | Redacted | | | | | | | |
| 4577556 | TAYLOR, DANNY L | Redacted | | | | | | | |
| 4534538 | TAYLOR, DANNYETTE D | Redacted | | | | | | | |
| 4340329 | TAYLOR, DAQUAN | Redacted | | | | | | | |
| 4282751 | TAYLOR, DAREAIL | Redacted | | | | | | | |
| 4699406 | TAYLOR, DARIA J | Redacted | | | | | | | |
| 4534951 | TAYLOR, DARIAN | Redacted | | | | | | | |
| 4377839 | TAYLOR, DARIAN | Redacted | | | | | | | |
| 4297929 | TAYLOR, DARICE | Redacted | | | | | | | |
| 4456067 | TAYLOR, DARIUS | Redacted | | | | | | | |
| 4665596 | TAYLOR, DARLENE | Redacted | | | | | | | |
| 4677361 | TAYLOR, DARLENE | Redacted | | | | | | | |
| 4525480 | TAYLOR, DARNESHIA S | Redacted | | | | | | | |
| 4695066 | TAYLOR, DAROLD | Redacted | | | | | | | |
| 4336632 | TAYLOR, DARREN | Redacted | | | | | | | |
| 4149205 | TAYLOR, DARTAVIUS | Redacted | | | | | | | |
| 4530773 | TAYLOR, DASHAWN | Redacted | | | | | | | |
| 4823467 | TAYLOR, DAVID | Redacted | | | | | | | |
| 4595745 | TAYLOR, DAVID | Redacted | | | | | | | |
| 4386088 | TAYLOR, DAVID | Redacted | | | | | | | |
| 4366495 | TAYLOR, DAVID | Redacted | | | | | | | |
| 4766542 | TAYLOR, DAVID | Redacted | | | | | | | |
| 4531266 | TAYLOR, DAVID F | Redacted | | | | | | | |
| 4307181 | TAYLOR, DAVID M | Redacted | | | | | | | |
| 4377936 | TAYLOR, DAVID P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679113 | TAYLOR, DAVID S | Redacted | | | | | | | |
| 4523016 | TAYLOR, DAVID W | Redacted | | | | | | | |
| 4715049 | TAYLOR, DAVIDSON | Redacted | | | | | | | |
| 4736540 | TAYLOR, DAVY | Redacted | | | | | | | |
| 4669645 | TAYLOR, DAWN | Redacted | | | | | | | |
| 4475098 | TAYLOR, DAYSHA | Redacted | | | | | | | |
| 4683686 | TAYLOR, DEAIRRA | Redacted | | | | | | | |
| 4741069 | TAYLOR, DEAJURENARIA | Redacted | | | | | | | |
| 4382662 | TAYLOR, DEANA | Redacted | | | | | | | |
| 4145176 | TAYLOR, DEANDRE | Redacted | | | | | | | |
| 4445840 | TAYLOR, DEASIA | Redacted | | | | | | | |
| 4843886 | TAYLOR, DEBBIE | Redacted | | | | | | | |
| 4278555 | TAYLOR, DEBBIE J | Redacted | | | | | | | |
| 4605577 | TAYLOR, DEBBY A | Redacted | | | | | | | |
| 4768273 | TAYLOR, DEBERA | Redacted | | | | | | | |
| 4447557 | TAYLOR, DEBORAH | Redacted | | | | | | | |
| 4522028 | TAYLOR, DEBORAH | Redacted | | | | | | | |
| 4767930 | TAYLOR, DEBORAH | Redacted | | | | | | | |
| 4737321 | TAYLOR, DEBORAH | Redacted | | | | | | | |
| 4357930 | TAYLOR, DEBORAH A | Redacted | | | | | | | |
| 4378999 | TAYLOR, DEBORAH J | Redacted | | | | | | | |
| 4325325 | TAYLOR, DEBORAH K | Redacted | | | | | | | |
| 4635192 | TAYLOR, DEBORAH M. | Redacted | | | | | | | |
| 4184465 | TAYLOR, DEBORAH R | Redacted | | | | | | | |
| 4774963 | TAYLOR, DEBRA | Redacted | | | | | | | |
| 4590791 | TAYLOR, DEBRA | Redacted | | | | | | | |
| 4495696 | TAYLOR, DEBRA L | Redacted | | | | | | | |
| 4754631 | TAYLOR, DEBRAH | Redacted | | | | | | | |
| 4754495 | TAYLOR, DEDA | Redacted | | | | | | | |
| 4443449 | TAYLOR, DEJONAE | Redacted | | | | | | | |
| 4193609 | TAYLOR, DEKASHI S | Redacted | | | | | | | |
| 4639700 | TAYLOR, DELPHINE | Redacted | | | | | | | |
| 4556320 | TAYLOR, DELSIE | Redacted | | | | | | | |
| 4338570 | TAYLOR, DEMARKUS | Redacted | | | | | | | |
| 4327025 | TAYLOR, DEMAYA | Redacted | | | | | | | |
| 4420263 | TAYLOR, DEMETRIUS | Redacted | | | | | | | |
| 4389623 | TAYLOR, DEMETRIUS T | Redacted | | | | | | | |
| 4228706 | TAYLOR, DENA M | Redacted | | | | | | | |
| 4774762 | TAYLOR, DENISE | Redacted | | | | | | | |
| 4741246 | TAYLOR, DENISE | Redacted | | | | | | | |
| 4720961 | TAYLOR, DENISE | Redacted | | | | | | | |
| 4787476 | Taylor, Dennis | Redacted | | | | | | | |
| 4774385 | TAYLOR, DENNIS | Redacted | | | | | | | |
| 4671550 | TAYLOR, DENNIS J | Redacted | | | | | | | |
| 4302096 | TAYLOR, DENONTA | Redacted | | | | | | | |
| 4620204 | TAYLOR, DEON | Redacted | | | | | | | |
| 4150187 | TAYLOR, DEONDREA | Redacted | | | | | | | |
| 4657406 | TAYLOR, DEREK | Redacted | | | | | | | |
| 4316898 | TAYLOR, DEREK M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167883 | TAYLOR, DERIC | Redacted | | | | | | | |
| 4601817 | TAYLOR, DERRICK | Redacted | | | | | | | |
| 4552878 | TAYLOR, DERRICK | Redacted | | | | | | | |
| 4602383 | TAYLOR, DERRICK | Redacted | | | | | | | |
| 4429996 | TAYLOR, DESHAUN | Redacted | | | | | | | |
| 4480758 | TAYLOR, DESMOND | Redacted | | | | | | | |
| 4265741 | TAYLOR, DESTINY L | Redacted | | | | | | | |
| 4184869 | TAYLOR, DEVANTE | Redacted | | | | | | | |
| 4439222 | TAYLOR, DEVAUGHN R | Redacted | | | | | | | |
| 4538329 | TAYLOR, DEVIN A | Redacted | | | | | | | |
| 4787730 | Taylor, Devon | Redacted | | | | | | | |
| 4532472 | TAYLOR, DEVONTE | Redacted | | | | | | | |
| 4516744 | TAYLOR, DEWAYNE W | Redacted | | | | | | | |
| 4724839 | TAYLOR, DEXTER | Redacted | | | | | | | |
| 4667518 | TAYLOR, DIAMOND | Redacted | | | | | | | |
| 4447184 | TAYLOR, DIAMOND | Redacted | | | | | | | |
| 4325083 | TAYLOR, DIAMOND D | Redacted | | | | | | | |
| 4345008 | TAYLOR, DIAMOND M | Redacted | | | | | | | |
| 4722182 | TAYLOR, DIANA | Redacted | | | | | | | |
| 4564341 | TAYLOR, DIANA A | Redacted | | | | | | | |
| 4589045 | TAYLOR, DIANE | Redacted | | | | | | | |
| 4683305 | TAYLOR, DIANE | Redacted | | | | | | | |
| 4528850 | TAYLOR, DIANE | Redacted | | | | | | | |
| 4619407 | TAYLOR, DIANE B | Redacted | | | | | | | |
| 4721718 | TAYLOR, DIANE H | Redacted | | | | | | | |
| 4747253 | TAYLOR, DIANGELO | Redacted | | | | | | | |
| 4765834 | TAYLOR, DIANN | Redacted | | | | | | | |
| 4309992 | TAYLOR, DIANNA | Redacted | | | | | | | |
| 4598448 | TAYLOR, DIANNE | Redacted | | | | | | | |
| 4701483 | TAYLOR, DIANNE | Redacted | | | | | | | |
| 4151718 | TAYLOR, DMARIUS D | Redacted | | | | | | | |
| 4150642 | TAYLOR, DMONTREA A | Redacted | | | | | | | |
| 4627008 | TAYLOR, DOLLIE M | Redacted | | | | | | | |
| 4776879 | TAYLOR, DOLLY | Redacted | | | | | | | |
| 4776880 | TAYLOR, DOLLY | Redacted | | | | | | | |
| 4265773 | TAYLOR, DOMINIQUE | Redacted | | | | | | | |
| 4386636 | TAYLOR, DOMINIQUE | Redacted | | | | | | | |
| 4515477 | TAYLOR, DOMINIQUE | Redacted | | | | | | | |
| 4287424 | TAYLOR, DOMINIQUE | Redacted | | | | | | | |
| 4544844 | TAYLOR, DOMINIQUE S | Redacted | | | | | | | |
| 4753472 | TAYLOR, DON | Redacted | | | | | | | |
| 4409408 | TAYLOR, DON B | Redacted | | | | | | | |
| 4692436 | TAYLOR, DONALD | Redacted | | | | | | | |
| 4715478 | TAYLOR, DONALD | Redacted | | | | | | | |
| 4184152 | TAYLOR, DONNA | Redacted | | | | | | | |
| 4703124 | TAYLOR, DONNA | Redacted | | | | | | | |
| 4262029 | TAYLOR, DONNA | Redacted | | | | | | | |
| 4457050 | TAYLOR, DONNA L | Redacted | | | | | | | |
| 4553481 | TAYLOR, DONNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760473 | TAYLOR, DONNIE G | Redacted | | | | | | | |
| 4350407 | TAYLOR, DONNIE R | Redacted | | | | | | | |
| 4432308 | TAYLOR, DONOVAN A | Redacted | | | | | | | |
| 4755968 | TAYLOR, DONOVON | Redacted | | | | | | | |
| 4746846 | TAYLOR, DONSHA | Redacted | | | | | | | |
| 4492100 | TAYLOR, DONTAY | Redacted | | | | | | | |
| 4288280 | TAYLOR, DONYELL L | Redacted | | | | | | | |
| 4665408 | TAYLOR, DORA | Redacted | | | | | | | |
| 4741720 | TAYLOR, DORIS | Redacted | | | | | | | |
| 4605339 | TAYLOR, DORIS | Redacted | | | | | | | |
| 4194593 | TAYLOR, DORIS | Redacted | | | | | | | |
| 4617264 | TAYLOR, DORIUS | Redacted | | | | | | | |
| 4750063 | TAYLOR, DOROTHY | Redacted | | | | | | | |
| 4712997 | TAYLOR, DOROTHY | Redacted | | | | | | | |
| 4668249 | TAYLOR, DOROTHY B | Redacted | | | | | | | |
| 4681147 | TAYLOR, DOROTHY J | Redacted | | | | | | | |
| 4653445 | TAYLOR, DOUG | Redacted | | | | | | | |
| 4190265 | TAYLOR, DOUGLAS | Redacted | | | | | | | |
| 4696258 | TAYLOR, DOUGLAS | Redacted | | | | | | | |
| 4491201 | TAYLOR, DOUGLAS H | Redacted | | | | | | | |
| 4570350 | TAYLOR, DOUGLAS J | Redacted | | | | | | | |
| 4619184 | TAYLOR, DOYLE | Redacted | | | | | | | |
| 4624990 | TAYLOR, DUSTIN | Redacted | | | | | | | |
| 4305518 | TAYLOR, DUSTIN | Redacted | | | | | | | |
| 4318319 | TAYLOR, DUSTIN M | Redacted | | | | | | | |
| 4646206 | TAYLOR, DWAYNE | Redacted | | | | | | | |
| 4512295 | TAYLOR, DWIGHT | Redacted | | | | | | | |
| 4340562 | TAYLOR, DYLAN | Redacted | | | | | | | |
| 4684392 | TAYLOR, EARL | Redacted | | | | | | | |
| 4823468 | TAYLOR, EARL | Redacted | | | | | | | |
| 4709107 | TAYLOR, EARLINE | Redacted | | | | | | | |
| 4358382 | TAYLOR, EBONI N | Redacted | | | | | | | |
| 4236502 | TAYLOR, EDDIE | Redacted | | | | | | | |
| 4680496 | TAYLOR, EDNA | Redacted | | | | | | | |
| 4843887 | TAYLOR, EDWARD | Redacted | | | | | | | |
| 4700956 | TAYLOR, EILEEN | Redacted | | | | | | | |
| 4555302 | TAYLOR, ELFREIDA S | Redacted | | | | | | | |
| 4352988 | TAYLOR, ELIJAH E | Redacted | | | | | | | |
| 4352198 | TAYLOR, ELILA S | Redacted | | | | | | | |
| 4578405 | TAYLOR, ELISABETH A | Redacted | | | | | | | |
| 4340030 | TAYLOR, ELIZA N | Redacted | | | | | | | |
| 4473950 | TAYLOR, ELIZABETH | Redacted | | | | | | | |
| 4396477 | TAYLOR, ELIZABETH | Redacted | | | | | | | |
| 4585685 | TAYLOR, ELIZABETH | Redacted | | | | | | | |
| 4587739 | TAYLOR, ELIZABETH | Redacted | | | | | | | |
| 4326601 | TAYLOR, ELIZABETH A | Redacted | | | | | | | |
| 4392867 | TAYLOR, ELIZABETH A | Redacted | | | | | | | |
| 4527584 | TAYLOR, ELIZABETH H | Redacted | | | | | | | |
| 4642193 | TAYLOR, ELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762362 | TAYLOR, ELLA C | Redacted | | | | | | | |
| 4561195 | TAYLOR, ELSWORTH | Redacted | | | | | | | |
| 4167036 | TAYLOR, EMILY S | Redacted | | | | | | | |
| 4692793 | TAYLOR, EMMANUEL M. | Redacted | | | | | | | |
| 4293629 | TAYLOR, ENDIAH | Redacted | | | | | | | |
| 4318507 | TAYLOR, ERIC | Redacted | | | | | | | |
| 4595205 | TAYLOR, ERIC | Redacted | | | | | | | |
| 4411645 | TAYLOR, ERIC | Redacted | | | | | | | |
| 4389333 | TAYLOR, ERIC L | Redacted | | | | | | | |
| 4246945 | TAYLOR, ERICA | Redacted | | | | | | | |
| 4413033 | TAYLOR, ERICA | Redacted | | | | | | | |
| 4697488 | TAYLOR, ERICA | Redacted | | | | | | | |
| 4674018 | TAYLOR, ERIKA | Redacted | | | | | | | |
| 4190063 | TAYLOR, ERIKKA N | Redacted | | | | | | | |
| 4222485 | TAYLOR, ERIN B | Redacted | | | | | | | |
| 4642392 | TAYLOR, ERNESTINE | Redacted | | | | | | | |
| 4558100 | TAYLOR, ERYKAH S | Redacted | | | | | | | |
| 4562702 | TAYLOR, ESMERALDA | Redacted | | | | | | | |
| 4749279 | TAYLOR, ESTHER | Redacted | | | | | | | |
| 4614587 | TAYLOR, ETHEL | Redacted | | | | | | | |
| 4593902 | TAYLOR, EUGENE N | Redacted | | | | | | | |
| 4700117 | TAYLOR, EUNICE R | Redacted | | | | | | | |
| 4625118 | TAYLOR, EVA | Redacted | | | | | | | |
| 4453776 | TAYLOR, EVAN J | Redacted | | | | | | | |
| 4775899 | TAYLOR, EVANS | Redacted | | | | | | | |
| 4427177 | TAYLOR, EVELL | Redacted | | | | | | | |
| 4295447 | TAYLOR, EVELYNN | Redacted | | | | | | | |
| 4463766 | TAYLOR, EVERETT E | Redacted | | | | | | | |
| 4427024 | TAYLOR, EZRA C | Redacted | | | | | | | |
| 4409682 | TAYLOR, FAITH | Redacted | | | | | | | |
| 4416041 | TAYLOR, FAITH M | Redacted | | | | | | | |
| 4576321 | TAYLOR, FAITH S | Redacted | | | | | | | |
| 4762645 | TAYLOR, FANNIE W | Redacted | | | | | | | |
| 4753226 | TAYLOR, FAYE R. | Redacted | | | | | | | |
| 4714226 | TAYLOR, FELICA | Redacted | | | | | | | |
| 4657854 | TAYLOR, FELICE | Redacted | | | | | | | |
| 4529744 | TAYLOR, FELICIA | Redacted | | | | | | | |
| 4260171 | TAYLOR, FELICIA | Redacted | | | | | | | |
| 4376221 | TAYLOR, FERNANDAS | Redacted | | | | | | | |
| 4775799 | TAYLOR, FLORA | Redacted | | | | | | | |
| 4426659 | TAYLOR, FORREST | Redacted | | | | | | | |
| 4641773 | TAYLOR, FRAN | Redacted | | | | | | | |
| 4676295 | TAYLOR, FRANCES | Redacted | | | | | | | |
| 4653817 | TAYLOR, FRANCES | Redacted | | | | | | | |
| 4666409 | TAYLOR, FRANCESCA | Redacted | | | | | | | |
| 4208262 | TAYLOR, FRANCHESCA E | Redacted | | | | | | | |
| 4161549 | TAYLOR, FRANCISCO K | Redacted | | | | | | | |
| 4621009 | TAYLOR, FRANK | Redacted | | | | | | | |
| 4642939 | TAYLOR, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731224 | TAYLOR, FRANK | Redacted | | | | | | | |
| 4533497 | TAYLOR, FRANK | Redacted | | | | | | | |
| 4322053 | TAYLOR, FRANKLIN | Redacted | | | | | | | |
| 4486047 | TAYLOR, FRANKLIN C | Redacted | | | | | | | |
| 4443873 | TAYLOR, FREDDY | Redacted | | | | | | | |
| 4622358 | TAYLOR, FREDERICK | Redacted | | | | | | | |
| 4734284 | TAYLOR, FREDERICK | Redacted | | | | | | | |
| 4680290 | TAYLOR, FREDERICK  A | Redacted | | | | | | | |
| 4149682 | TAYLOR, GABRALIE | Redacted | | | | | | | |
| 4279891 | TAYLOR, GABRIEL J | Redacted | | | | | | | |
| 4482259 | TAYLOR, GABRIELLE | Redacted | | | | | | | |
| 4553605 | TAYLOR, GARRETT | Redacted | | | | | | | |
| 4595606 | TAYLOR, GARY | Redacted | | | | | | | |
| 4179187 | TAYLOR, GARY | Redacted | | | | | | | |
| 4596295 | TAYLOR, GAYEL | Redacted | | | | | | | |
| 4671967 | TAYLOR, GAYLAND W | Redacted | | | | | | | |
| 4288059 | TAYLOR, GAYLE | Redacted | | | | | | | |
| 4717809 | TAYLOR, GAYLE | Redacted | | | | | | | |
| 4660623 | TAYLOR, GAYLER | Redacted | | | | | | | |
| 4232779 | TAYLOR, GBRIA | Redacted | | | | | | | |
| 4732272 | TAYLOR, GEN | Redacted | | | | | | | |
| 4603525 | TAYLOR, GENICE | Redacted | | | | | | | |
| 4634189 | TAYLOR, GEORGE | Redacted | | | | | | | |
| 4621868 | TAYLOR, GEORGE | Redacted | | | | | | | |
| 4717167 | TAYLOR, GEORGE | Redacted | | | | | | | |
| 4181969 | TAYLOR, GEORGE E | Redacted | | | | | | | |
| 4735714 | TAYLOR, GEORGE R | Redacted | | | | | | | |
| 4334842 | TAYLOR, GEORGE S | Redacted | | | | | | | |
| 4843888 | TAYLOR, GEORGENE | Redacted | | | | | | | |
| 4661209 | TAYLOR, GEORGIA | Redacted | | | | | | | |
| 4661076 | TAYLOR, GERALDINE | Redacted | | | | | | | |
| 4480708 | TAYLOR, GERALDINE | Redacted | | | | | | | |
| 4509651 | TAYLOR, GERALDINE | Redacted | | | | | | | |
| 4370361 | TAYLOR, GERALDINE | Redacted | | | | | | | |
| 4603369 | TAYLOR, GERALDINE | Redacted | | | | | | | |
| 4667257 | TAYLOR, GERALDINE B | Redacted | | | | | | | |
| 4741748 | TAYLOR, GIDGET | Redacted | | | | | | | |
| 4385803 | TAYLOR, GINGER | Redacted | | | | | | | |
| 4304108 | TAYLOR, GINO | Redacted | | | | | | | |
| 4752107 | TAYLOR, GLENDA | Redacted | | | | | | | |
| 4669413 | TAYLOR, GLENDA | Redacted | | | | | | | |
| 4208299 | TAYLOR, GLENISH | Redacted | | | | | | | |
| 4642923 | TAYLOR, GLENN | Redacted | | | | | | | |
| 4764227 | TAYLOR, GLORIA | Redacted | | | | | | | |
| 4439186 | TAYLOR, GLORIA | Redacted | | | | | | | |
| 4699711 | TAYLOR, GLORIA | Redacted | | | | | | | |
| 4649629 | TAYLOR, GLORIA | Redacted | | | | | | | |
| 4596202 | TAYLOR, GLORIA | Redacted | | | | | | | |
| 4680069 | TAYLOR, GLORIA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521113 | TAYLOR, GLORIA Y | Redacted | | | | | | | |
| 4225212 | TAYLOR, GRACE E | Redacted | | | | | | | |
| 4517375 | TAYLOR, GRADIE M | Redacted | | | | | | | |
| 4414870 | TAYLOR, GRAEME W | Redacted | | | | | | | |
| 4227030 | TAYLOR, GREGORY | Redacted | | | | | | | |
| 4618114 | TAYLOR, GREGORY | Redacted | | | | | | | |
| 4752903 | TAYLOR, GREGORY | Redacted | | | | | | | |
| 4369476 | TAYLOR, GREGORY B | Redacted | | | | | | | |
| 4523893 | TAYLOR, GREGORY V | Redacted | | | | | | | |
| 4751198 | TAYLOR, GWENDOLYN | Redacted | | | | | | | |
| 4653601 | TAYLOR, GWENDOLYN | Redacted | | | | | | | |
| 4641053 | TAYLOR, GWENDOLYN | Redacted | | | | | | | |
| 4382392 | TAYLOR, HAILEY N | Redacted | | | | | | | |
| 4263430 | TAYLOR, HALEY B | Redacted | | | | | | | |
| 4564762 | TAYLOR, HALEY S | Redacted | | | | | | | |
| 4576878 | TAYLOR, HALLE C | Redacted | | | | | | | |
| 4444926 | TAYLOR, HALLIE | Redacted | | | | | | | |
| 4305318 | TAYLOR, HANNAH | Redacted | | | | | | | |
| 4147397 | TAYLOR, HANNAH B | Redacted | | | | | | | |
| 4203416 | TAYLOR, HANNAH J | Redacted | | | | | | | |
| 4301384 | TAYLOR, HAROLD | Redacted | | | | | | | |
| 4341761 | TAYLOR, HARRIETTE | Redacted | | | | | | | |
| 4469281 | TAYLOR, HARRY | Redacted | | | | | | | |
| 4710761 | TAYLOR, HARRY | Redacted | | | | | | | |
| 4732609 | TAYLOR, HARRY H | Redacted | | | | | | | |
| 4472332 | TAYLOR, HASHIM J | Redacted | | | | | | | |
| 4391865 | TAYLOR, HAYLEE L | Redacted | | | | | | | |
| 4277358 | TAYLOR, HEATH | Redacted | | | | | | | |
| 4772258 | TAYLOR, HEATHER | Redacted | | | | | | | |
| 4569121 | TAYLOR, HEATHER L | Redacted | | | | | | | |
| 4457833 | TAYLOR, HELEN | Redacted | | | | | | | |
| 4680463 | TAYLOR, HELEN | Redacted | | | | | | | |
| 4770566 | TAYLOR, HENRIETTA | Redacted | | | | | | | |
| 4515396 | TAYLOR, HENRY | Redacted | | | | | | | |
| 4317282 | TAYLOR, HOLLY R | Redacted | | | | | | | |
| 4494484 | TAYLOR, HOPE E | Redacted | | | | | | | |
| 4698584 | TAYLOR, HORACE | Redacted | | | | | | | |
| 4823469 | TAYLOR, HOWARD | Redacted | | | | | | | |
| 4376107 | TAYLOR, HOWARD A | Redacted | | | | | | | |
| 4487498 | TAYLOR, HUNTER M | Redacted | | | | | | | |
| 4709248 | TAYLOR, I. L. | Redacted | | | | | | | |
| 4218798 | TAYLOR, IAN | Redacted | | | | | | | |
| 4765991 | TAYLOR, IDAMARI T. | Redacted | | | | | | | |
| 4323779 | TAYLOR, IKELA | Redacted | | | | | | | |
| 4230695 | TAYLOR, ILENE | Redacted | | | | | | | |
| 4267513 | TAYLOR, IMANI | Redacted | | | | | | | |
| 4744616 | TAYLOR, INES | Redacted | | | | | | | |
| 4633497 | TAYLOR, INEZ | Redacted | | | | | | | |
| 4400698 | TAYLOR, IRAJAMES G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681647 | TAYLOR, IRWIN | Redacted | | | | | | | |
| 4747153 | TAYLOR, ISAAC | Redacted | | | | | | | |
| 4226453 | TAYLOR, ISABELLA A | Redacted | | | | | | | |
| 4328237 | TAYLOR, ISAIAH | Redacted | | | | | | | |
| 4647241 | TAYLOR, IVAN | Redacted | | | | | | | |
| 4757063 | TAYLOR, IVAN E | Redacted | | | | | | | |
| 4425448 | TAYLOR, IVORY L | Redacted | | | | | | | |
| 4617052 | TAYLOR, JACINTHA | Redacted | | | | | | | |
| 4287187 | TAYLOR, JACK C | Redacted | | | | | | | |
| 4621953 | TAYLOR, JACKIE | Redacted | | | | | | | |
| 4193675 | TAYLOR, JACOB | Redacted | | | | | | | |
| 4319700 | TAYLOR, JACOB | Redacted | | | | | | | |
| 4491092 | TAYLOR, JACOB A | Redacted | | | | | | | |
| 4317395 | TAYLOR, JACOB L | Redacted | | | | | | | |
| 4251646 | TAYLOR, JACQUELINE | Redacted | | | | | | | |
| 4676567 | TAYLOR, JACQUELINE | Redacted | | | | | | | |
| 4590329 | TAYLOR, JACQUELINE | Redacted | | | | | | | |
| 4642749 | TAYLOR, JACQUELINE S | Redacted | | | | | | | |
| 4681514 | TAYLOR, JACQUELYN | Redacted | | | | | | | |
| 4147773 | TAYLOR, JACQUES C | Redacted | | | | | | | |
| 4578495 | TAYLOR, JADA L | Redacted | | | | | | | |
| 4529987 | TAYLOR, JADA R | Redacted | | | | | | | |
| 4150880 | TAYLOR, JADE | Redacted | | | | | | | |
| 4225110 | TAYLOR, JADE | Redacted | | | | | | | |
| 4563617 | TAYLOR, JADE M | Redacted | | | | | | | |
| 4352855 | TAYLOR, JAELYNN | Redacted | | | | | | | |
| 4562379 | TAYLOR, JAHEEM K | Redacted | | | | | | | |
| 4549406 | TAYLOR, JAIDAN | Redacted | | | | | | | |
| 4427898 | TAYLOR, JAKAREE | Redacted | | | | | | | |
| 4256148 | TAYLOR, JAKIRA | Redacted | | | | | | | |
| 4360061 | TAYLOR, JALYSIA M | Redacted | | | | | | | |
| 4419116 | TAYLOR, JAMALIA | Redacted | | | | | | | |
| 4397240 | TAYLOR, JAMEEKA | Redacted | | | | | | | |
| 4245125 | TAYLOR, JAMEISHA | Redacted | | | | | | | |
| 4314555 | TAYLOR, JAMELA | Redacted | | | | | | | |
| 4637916 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4722453 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4666129 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4750915 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4698295 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4269070 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4466842 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4673798 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4684431 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4654673 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4591549 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4654112 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4703525 | TAYLOR, JAMES | Redacted | | | | | | | |
| 4447759 | TAYLOR, JAMES B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639097 | TAYLOR, JAMES C | Redacted | | | | | | | |
| 4437337 | TAYLOR, JAMES J | Redacted | | | | | | | |
| 4373491 | TAYLOR, JAMES L | Redacted | | | | | | | |
| 4393195 | TAYLOR, JAMES M | Redacted | | | | | | | |
| 4265282 | TAYLOR, JAMES O | Redacted | | | | | | | |
| 4630007 | TAYLOR, JAMES W. | Redacted | | | | | | | |
| 4679418 | TAYLOR, JAMESA | Redacted | | | | | | | |
| 4529640 | TAYLOR, JAMESHA | Redacted | | | | | | | |
| 4447061 | TAYLOR, JAMIE | Redacted | | | | | | | |
| 4281616 | TAYLOR, JAMIE L | Redacted | | | | | | | |
| 4365811 | TAYLOR, JAMIRA A | Redacted | | | | | | | |
| 4149722 | TAYLOR, JAMONICA J | Redacted | | | | | | | |
| 4304816 | TAYLOR, JANE | Redacted | | | | | | | |
| 4755729 | TAYLOR, JANE | Redacted | | | | | | | |
| 4652233 | TAYLOR, JANE | Redacted | | | | | | | |
| 4283167 | TAYLOR, JANEICE | Redacted | | | | | | | |
| 4190839 | TAYLOR, JANELLE R | Redacted | | | | | | | |
| 4358942 | TAYLOR, JANET | Redacted | | | | | | | |
| 4621542 | TAYLOR, JANET | Redacted | | | | | | | |
| 4643980 | TAYLOR, JANET | Redacted | | | | | | | |
| 4384824 | TAYLOR, JANET | Redacted | | | | | | | |
| 4763493 | TAYLOR, JANET | Redacted | | | | | | | |
| 4646922 | TAYLOR, JANICE | Redacted | | | | | | | |
| 4656968 | TAYLOR, JANICE | Redacted | | | | | | | |
| 4743808 | TAYLOR, JANIE | Redacted | | | | | | | |
| 4259448 | TAYLOR, JANYA | Redacted | | | | | | | |
| 4287595 | TAYLOR, JARED L | Redacted | | | | | | | |
| 4290355 | TAYLOR, JARESHA | Redacted | | | | | | | |
| 4657006 | TAYLOR, JARUWAN | Redacted | | | | | | | |
| 4339989 | TAYLOR, JASMINE S | Redacted | | | | | | | |
| 4201828 | TAYLOR, JASMINE S | Redacted | | | | | | | |
| 4196700 | TAYLOR, JASON | Redacted | | | | | | | |
| 4704741 | TAYLOR, JASON | Redacted | | | | | | | |
| 4226385 | TAYLOR, JASON | Redacted | | | | | | | |
| 4355339 | TAYLOR, JASON | Redacted | | | | | | | |
| 4217365 | TAYLOR, JASON K | Redacted | | | | | | | |
| 4378102 | TAYLOR, JASON S | Redacted | | | | | | | |
| 4658378 | TAYLOR, JASPER | Redacted | | | | | | | |
| 4532077 | TAYLOR, JAVETTA | Redacted | | | | | | | |
| 4443689 | TAYLOR, JAVONNE S | Redacted | | | | | | | |
| 4448621 | TAYLOR, JAY | Redacted | | | | | | | |
| 4446973 | TAYLOR, JAYESHIA | Redacted | | | | | | | |
| 4292711 | TAYLOR, JAYLA | Redacted | | | | | | | |
| 4520999 | TAYLOR, JAYME | Redacted | | | | | | | |
| 4248341 | TAYLOR, JAZMAIN S | Redacted | | | | | | | |
| 4450524 | TAYLOR, JAZZMIN E | Redacted | | | | | | | |
| 4268155 | TAYLOR, JEAN P | Redacted | | | | | | | |
| 4670774 | TAYLOR, JEANNIE | Redacted | | | | | | | |
| 4237151 | TAYLOR, JEDEDIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458006 | TAYLOR, JEFFERY | Redacted | | | | | | | |
| 4214035 | TAYLOR, JEFFREY D | Redacted | | | | | | | |
| 4337983 | TAYLOR, JEFFREY F | Redacted | | | | | | | |
| 4579431 | TAYLOR, JEFFREY M | Redacted | | | | | | | |
| 4433839 | TAYLOR, JEFFREY Q | Redacted | | | | | | | |
| 4493653 | TAYLOR, JEFFREY R | Redacted | | | | | | | |
| 4571169 | TAYLOR, JEFFREY W | Redacted | | | | | | | |
| 4517899 | TAYLOR, JEMEKA | Redacted | | | | | | | |
| 4432335 | TAYLOR, JENNA L | Redacted | | | | | | | |
| 4466874 | TAYLOR, JENNA-ANN | Redacted | | | | | | | |
| 4307607 | TAYLOR, JENNIFER | Redacted | | | | | | | |
| 4363116 | TAYLOR, JENNIFER | Redacted | | | | | | | |
| 4823470 | TAYLOR, JENNIFER | Redacted | | | | | | | |
| 4823471 | Taylor, Jennifer | Redacted | | | | | | | |
| 4691129 | TAYLOR, JENNIFER | Redacted | | | | | | | |
| 4594358 | TAYLOR, JENNIFER | Redacted | | | | | | | |
| 4466686 | TAYLOR, JENNIFER A | Redacted | | | | | | | |
| 4155974 | TAYLOR, JENNISE C | Redacted | | | | | | | |
| 4606948 | TAYLOR, JENNY | Redacted | | | | | | | |
| 4702081 | TAYLOR, JERALD | Redacted | | | | | | | |
| 4679630 | TAYLOR, JEREMY | Redacted | | | | | | | |
| 4230357 | TAYLOR, JEREMY | Redacted | | | | | | | |
| 4701108 | TAYLOR, JEROME | Redacted | | | | | | | |
| 4682057 | TAYLOR, JEROME | Redacted | | | | | | | |
| 4222513 | TAYLOR, JEROME | Redacted | | | | | | | |
| 4317065 | TAYLOR, JEROME T | Redacted | | | | | | | |
| 4372664 | TAYLOR, JERRY | Redacted | | | | | | | |
| 4310243 | TAYLOR, JERYKAH | Redacted | | | | | | | |
| 4274454 | TAYLOR, JESSE R | Redacted | | | | | | | |
| 4309387 | TAYLOR, JESSICA | Redacted | | | | | | | |
| 4552592 | TAYLOR, JESSICA M | Redacted | | | | | | | |
| 4230480 | TAYLOR, JESSICA M | Redacted | | | | | | | |
| 4493705 | TAYLOR, JESSIE | Redacted | | | | | | | |
| 4754268 | TAYLOR, JESSIE | Redacted | | | | | | | |
| 4241782 | TAYLOR, JESSIE | Redacted | | | | | | | |
| 4175275 | TAYLOR, JESSIE R | Redacted | | | | | | | |
| 4233511 | TAYLOR, JEVESHIA A | Redacted | | | | | | | |
| 4823472 | TAYLOR, JIM | Redacted | | | | | | | |
| 4217144 | TAYLOR, JIMMI | Redacted | | | | | | | |
| 4552444 | TAYLOR, JIMMY | Redacted | | | | | | | |
| 4607662 | TAYLOR, JIMMY | Redacted | | | | | | | |
| 4458279 | TAYLOR, JMAIELLA M | Redacted | | | | | | | |
| 4622596 | TAYLOR, JOAN | Redacted | | | | | | | |
| 4276365 | TAYLOR, JOAN | Redacted | | | | | | | |
| 4575564 | TAYLOR, JOANNE | Redacted | | | | | | | |
| 4245765 | TAYLOR, JODI L | Redacted | | | | | | | |
| 4732776 | TAYLOR, JOEL D | Redacted | | | | | | | |
| 4708073 | TAYLOR, JOHATHAN | Redacted | | | | | | | |
| 4247372 | TAYLOR, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751713 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4651885 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4144175 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4618343 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4742728 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4626552 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4423515 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4667136 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4843891 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4366321 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4630151 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4626673 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4682760 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4843889 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4843890 | TAYLOR, JOHN | Redacted | | | | | | | |
| 4658895 | TAYLOR, JOHN  W | Redacted | | | | | | | |
| 4553747 | TAYLOR, JOHN C | Redacted | | | | | | | |
| 4543575 | TAYLOR, JOHN R | Redacted | | | | | | | |
| 4321413 | TAYLOR, JOHNATHAN | Redacted | | | | | | | |
| 4381851 | TAYLOR, JOHNEZIA M | Redacted | | | | | | | |
| 4604011 | TAYLOR, JOHNNIE | Redacted | | | | | | | |
| 4758596 | TAYLOR, JOHNNY C | Redacted | | | | | | | |
| 4241156 | TAYLOR, JOHSUA E | Redacted | | | | | | | |
| 4368595 | TAYLOR, JOLEEN M | Redacted | | | | | | | |
| 4569017 | TAYLOR, JONATHAN | Redacted | | | | | | | |
| 4176709 | TAYLOR, JONATHAN C | Redacted | | | | | | | |
| 4317516 | TAYLOR, JONATHON S | Redacted | | | | | | | |
| 4520884 | TAYLOR, JORDAN | Redacted | | | | | | | |
| 4208112 | TAYLOR, JORDAN | Redacted | | | | | | | |
| 4317741 | TAYLOR, JORDAN | Redacted | | | | | | | |
| 4550048 | TAYLOR, JORDAN A | Redacted | | | | | | | |
| 4154710 | TAYLOR, JORDAN D | Redacted | | | | | | | |
| 4580204 | TAYLOR, JORDAN L | Redacted | | | | | | | |
| 4372308 | TAYLOR, JORDON | Redacted | | | | | | | |
| 4376227 | TAYLOR, JORDYN E | Redacted | | | | | | | |
| 4151631 | TAYLOR, JOSALYN T | Redacted | | | | | | | |
| 4557951 | TAYLOR, JOSEF | Redacted | | | | | | | |
| 4545089 | TAYLOR, JOSEPH | Redacted | | | | | | | |
| 4627000 | TAYLOR, JOSEPH | Redacted | | | | | | | |
| 4669372 | TAYLOR, JOSEPH | Redacted | | | | | | | |
| 4773354 | TAYLOR, JOSEPH | Redacted | | | | | | | |
| 4767711 | TAYLOR, JOSEPH R | Redacted | | | | | | | |
| 4212576 | TAYLOR, JOSEPH R | Redacted | | | | | | | |
| 4595881 | TAYLOR, JOSEPH W. | Redacted | | | | | | | |
| 4327006 | TAYLOR, JOSETTE L | Redacted | | | | | | | |
| 4452243 | TAYLOR, JOSHUA | Redacted | | | | | | | |
| 4149340 | TAYLOR, JOSHUA | Redacted | | | | | | | |
| 4563806 | TAYLOR, JOSHUA | Redacted | | | | | | | |
| 4578603 | TAYLOR, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292650 | TAYLOR, JOSHUA | Redacted | | | | | | | |
| 4662384 | TAYLOR, JOYCE | Redacted | | | | | | | |
| 4650215 | TAYLOR, JOYCE | Redacted | | | | | | | |
| 4746534 | TAYLOR, JOYE | Redacted | | | | | | | |
| 5810798 | Taylor, Jr., James A. | Redacted | | | | | | | |
| 4626192 | TAYLOR, JUAN | Redacted | | | | | | | |
| 4159392 | TAYLOR, JUDITH | Redacted | | | | | | | |
| 4650513 | TAYLOR, JUDITH | Redacted | | | | | | | |
| 4741047 | TAYLOR, JUDY | Redacted | | | | | | | |
| 4672136 | TAYLOR, JUDY T | Redacted | | | | | | | |
| 4353541 | TAYLOR, JULIA L | Redacted | | | | | | | |
| 4166710 | TAYLOR, JULIANA R | Redacted | | | | | | | |
| 4620243 | TAYLOR, JULIE | Redacted | | | | | | | |
| 4453571 | TAYLOR, JULIE A | Redacted | | | | | | | |
| 4706741 | TAYLOR, JULIET | Redacted | | | | | | | |
| 4333649 | TAYLOR, JULIETH P | Redacted | | | | | | | |
| 4697420 | TAYLOR, JUNIOR | Redacted | | | | | | | |
| 4407936 | TAYLOR, JUSONNA A | Redacted | | | | | | | |
| 4224487 | TAYLOR, JUSTIN | Redacted | | | | | | | |
| 4376610 | TAYLOR, JUSTIN G | Redacted | | | | | | | |
| 4539260 | TAYLOR, JUSTIN K | Redacted | | | | | | | |
| 4336395 | TAYLOR, JUSTIN M | Redacted | | | | | | | |
| 4574308 | TAYLOR, KAIDEN | Redacted | | | | | | | |
| 4787480 | Taylor, Kaidin | Redacted | | | | | | | |
| 4438357 | TAYLOR, KAITLYN | Redacted | | | | | | | |
| 4268045 | TAYLOR, KAITLYNN B | Redacted | | | | | | | |
| 4146891 | TAYLOR, KAIYA L | Redacted | | | | | | | |
| 4230034 | TAYLOR, KAMARIA | Redacted | | | | | | | |
| 4524657 | TAYLOR, KAMESHA | Redacted | | | | | | | |
| 4786612 | Taylor, Kamrin | Redacted | | | | | | | |
| 4786613 | Taylor, Kamrin | Redacted | | | | | | | |
| 4532332 | TAYLOR, KAMRON M | Redacted | | | | | | | |
| 4522299 | TAYLOR, KANISHA | Redacted | | | | | | | |
| 4447072 | TAYLOR, KAPRI | Redacted | | | | | | | |
| 4294310 | TAYLOR, KARA M | Redacted | | | | | | | |
| 4684389 | TAYLOR, KAREN | Redacted | | | | | | | |
| 4787433 | Taylor, Karen | Redacted | | | | | | | |
| 4513174 | TAYLOR, KAREN B | Redacted | | | | | | | |
| 4144755 | TAYLOR, KARIE | Redacted | | | | | | | |
| 4278729 | TAYLOR, KARISSA | Redacted | | | | | | | |
| 4587111 | TAYLOR, KARNARVIS | Redacted | | | | | | | |
| 4823473 | TAYLOR, KARYN | Redacted | | | | | | | |
| 4302454 | TAYLOR, KASHAUN | Redacted | | | | | | | |
| 4207449 | TAYLOR, KASSEY P | Redacted | | | | | | | |
| 4492753 | TAYLOR, KATELYNN | Redacted | | | | | | | |
| 4252962 | TAYLOR, KATHARINE | Redacted | | | | | | | |
| 4590217 | TAYLOR, KATHERINE | Redacted | | | | | | | |
| 4456803 | TAYLOR, KATHERINE E | Redacted | | | | | | | |
| 4645474 | TAYLOR, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341971 | TAYLOR, KATHLEEN | Redacted | | | | | | | |
| 4291520 | TAYLOR, KATHLEEN H | Redacted | | | | | | | |
| 4359579 | TAYLOR, KATHLEEN I | Redacted | | | | | | | |
| 4225266 | TAYLOR, KATHLEEN M | Redacted | | | | | | | |
| 4823474 | TAYLOR, KATHRYN | Redacted | | | | | | | |
| 4399457 | TAYLOR, KATHRYN | Redacted | | | | | | | |
| 4843892 | TAYLOR, KATHY | Redacted | | | | | | | |
| 4577151 | TAYLOR, KATHY | Redacted | | | | | | | |
| 4688880 | TAYLOR, KATHY | Redacted | | | | | | | |
| 4518880 | TAYLOR, KATIE M | Redacted | | | | | | | |
| 4469692 | TAYLOR, KATRINA | Redacted | | | | | | | |
| 4299919 | TAYLOR, KAVON | Redacted | | | | | | | |
| 4295730 | TAYLOR, KAYANNA | Redacted | | | | | | | |
| 4396142 | TAYLOR, KAYLA | Redacted | | | | | | | |
| 4285782 | TAYLOR, KAYLA | Redacted | | | | | | | |
| 4375806 | TAYLOR, KAYTELIN C | Redacted | | | | | | | |
| 4263243 | TAYLOR, KEIANNE | Redacted | | | | | | | |
| 4306031 | TAYLOR, KEITH | Redacted | | | | | | | |
| 4236991 | TAYLOR, KEITH I | Redacted | | | | | | | |
| 4843893 | TAYLOR, KELLY | Redacted | | | | | | | |
| 4714391 | TAYLOR, KELLY | Redacted | | | | | | | |
| 4284719 | TAYLOR, KELLY | Redacted | | | | | | | |
| 4579542 | TAYLOR, KELSEY L | Redacted | | | | | | | |
| 4399716 | TAYLOR, KEMARLEY | Redacted | | | | | | | |
| 4465081 | TAYLOR, KEMIRRA L | Redacted | | | | | | | |
| 4148679 | TAYLOR, KEMONDRAY | Redacted | | | | | | | |
| 4659937 | TAYLOR, KEN | Redacted | | | | | | | |
| 4558397 | TAYLOR, KENDRA | Redacted | | | | | | | |
| 4451026 | TAYLOR, KENDRA D | Redacted | | | | | | | |
| 4539886 | TAYLOR, KENISHA | Redacted | | | | | | | |
| 4650492 | TAYLOR, KENISIA | Redacted | | | | | | | |
| 4738743 | TAYLOR, KENNETH | Redacted | | | | | | | |
| 4605199 | TAYLOR, KENNETH | Redacted | | | | | | | |
| 4644430 | TAYLOR, KENNETH | Redacted | | | | | | | |
| 4491108 | TAYLOR, KENNETH B | Redacted | | | | | | | |
| 4663611 | TAYLOR, KENNITH | Redacted | | | | | | | |
| 4830506 | TAYLOR, KENT | Redacted | | | | | | | |
| 4225780 | TAYLOR, KENYETTA L | Redacted | | | | | | | |
| 4339538 | TAYLOR, KEONTA | Redacted | | | | | | | |
| 4151857 | TAYLOR, KEONTE | Redacted | | | | | | | |
| 4482971 | TAYLOR, KERISTIN | Redacted | | | | | | | |
| 4298745 | TAYLOR, KERMIT L | Redacted | | | | | | | |
| 4322054 | TAYLOR, KERRA | Redacted | | | | | | | |
| 4843894 | TAYLOR, KERRY | Redacted | | | | | | | |
| 4402339 | TAYLOR, KEVIN | Redacted | | | | | | | |
| 4382125 | TAYLOR, KEVIN | Redacted | | | | | | | |
| 4698357 | TAYLOR, KEVIN | Redacted | | | | | | | |
| 4651002 | TAYLOR, KEVIN | Redacted | | | | | | | |
| 4635621 | TAYLOR, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4305733 | TAYLOR, KEVIN W | Redacted | | | | | | | |
| 4282579 | TAYLOR, KEVINA L | Redacted | | | | | | | |
| 4248134 | TAYLOR, KHAHLIL | Redacted | | | | | | | |
| 4262204 | TAYLOR, KHALEEL | Redacted | | | | | | | |
| 4181686 | TAYLOR, KIAIRA | Redacted | | | | | | | |
| 4338992 | TAYLOR, KIANA | Redacted | | | | | | | |
| 4532933 | TAYLOR, KIARA | Redacted | | | | | | | |
| 4267897 | TAYLOR, KIARA R | Redacted | | | | | | | |
| 4391384 | TAYLOR, KIM | Redacted | | | | | | | |
| 4770400 | TAYLOR, KIM | Redacted | | | | | | | |
| 4335145 | TAYLOR, KIMBER | Redacted | | | | | | | |
| 4680799 | TAYLOR, KIMBERLEE | Redacted | | | | | | | |
| 4654995 | TAYLOR, KIMBERLY | Redacted | | | | | | | |
| 4555683 | TAYLOR, KIMBERLY | Redacted | | | | | | | |
| 4145822 | TAYLOR, KIMBERLY | Redacted | | | | | | | |
| 4720936 | TAYLOR, KIMBERLY | Redacted | | | | | | | |
| 4303255 | TAYLOR, KIMBERLY | Redacted | | | | | | | |
| 4373608 | TAYLOR, KIMBERLY A | Redacted | | | | | | | |
| 4460771 | TAYLOR, KIMBERLY J | Redacted | | | | | | | |
| 4243097 | TAYLOR, KIMBERLY M | Redacted | | | | | | | |
| 4518292 | TAYLOR, KIMBERLY N | Redacted | | | | | | | |
| 4611620 | TAYLOR, KIMILY | Redacted | | | | | | | |
| 4548671 | TAYLOR, KIRSTIN | Redacted | | | | | | | |
| 4591999 | TAYLOR, KISHA | Redacted | | | | | | | |
| 4400302 | TAYLOR, KISHA | Redacted | | | | | | | |
| 4689188 | TAYLOR, KITH | Redacted | | | | | | | |
| 4180233 | TAYLOR, KIVRIN A | Redacted | | | | | | | |
| 4172721 | TAYLOR, KORI M | Redacted | | | | | | | |
| 4403389 | TAYLOR, KORILEE | Redacted | | | | | | | |
| 4319119 | TAYLOR, KRIMSON I | Redacted | | | | | | | |
| 4253012 | TAYLOR, KRISTAL | Redacted | | | | | | | |
| 4489941 | TAYLOR, KRISTEN E | Redacted | | | | | | | |
| 4374068 | TAYLOR, KRYSTAL | Redacted | | | | | | | |
| 4361717 | TAYLOR, KRYSTAL E | Redacted | | | | | | | |
| 4443282 | TAYLOR, KYE | Redacted | | | | | | | |
| 4309489 | TAYLOR, KYJUAN | Redacted | | | | | | | |
| 4260400 | TAYLOR, KYLA | Redacted | | | | | | | |
| 4282435 | TAYLOR, KYLANA | Redacted | | | | | | | |
| 4213992 | TAYLOR, KYLE F | Redacted | | | | | | | |
| 4232406 | TAYLOR, KYMBERLEE | Redacted | | | | | | | |
| 4423489 | TAYLOR, KYMBOL | Redacted | | | | | | | |
| 4304114 | TAYLOR, KYNIYA | Redacted | | | | | | | |
| 4148130 | TAYLOR, LACHARIKA D | Redacted | | | | | | | |
| 4292685 | TAYLOR, LADAJA | Redacted | | | | | | | |
| 4517519 | TAYLOR, LADARIA | Redacted | | | | | | | |
| 4258390 | TAYLOR, LADASHIA B | Redacted | | | | | | | |
| 4518288 | TAYLOR, LAGARRIOUS | Redacted | | | | | | | |
| 4768562 | TAYLOR, LAJOYCE | Redacted | | | | | | | |
| 4602650 | TAYLOR, LAKEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517502 | TAYLOR, LAKESS | Redacted | | | | | | | |
| 4685713 | TAYLOR, LAKEYSHA | Redacted | | | | | | | |
| 4364808 | TAYLOR, LALONDRA | Redacted | | | | | | | |
| 4280904 | TAYLOR, LAMETRICE | Redacted | | | | | | | |
| 4596038 | TAYLOR, LAMIKA | Redacted | | | | | | | |
| 4326366 | TAYLOR, LAMONE | Redacted | | | | | | | |
| 4265065 | TAYLOR, LANESHA M | Redacted | | | | | | | |
| 4289420 | TAYLOR, LANICKA N | Redacted | | | | | | | |
| 4185885 | TAYLOR, LANISHA | Redacted | | | | | | | |
| 4389266 | TAYLOR, LAQUANZA D | Redacted | | | | | | | |
| 4145710 | TAYLOR, LARENZIA | Redacted | | | | | | | |
| 4620241 | TAYLOR, LARRY | Redacted | | | | | | | |
| 4167065 | TAYLOR, LARRY | Redacted | | | | | | | |
| 4625767 | TAYLOR, LARRY | Redacted | | | | | | | |
| 4767278 | TAYLOR, LARRY | Redacted | | | | | | | |
| 4521171 | TAYLOR, LARRY | Redacted | | | | | | | |
| 4432854 | TAYLOR, LARRY T | Redacted | | | | | | | |
| 4619080 | TAYLOR, LASHANDA | Redacted | | | | | | | |
| 4725274 | TAYLOR, LASHOWNA L | Redacted | | | | | | | |
| 4233258 | TAYLOR, LATIERRAH | Redacted | | | | | | | |
| 4285865 | TAYLOR, LATISHA | Redacted | | | | | | | |
| 4558566 | TAYLOR, LATRICE T | Redacted | | | | | | | |
| 4305895 | TAYLOR, LATRICIA | Redacted | | | | | | | |
| 4556082 | TAYLOR, LATUNIA R | Redacted | | | | | | | |
| 4697851 | TAYLOR, LAURA | Redacted | | | | | | | |
| 4593783 | TAYLOR, LAURA | Redacted | | | | | | | |
| 4283707 | TAYLOR, LAURA A | Redacted | | | | | | | |
| 4516127 | TAYLOR, LAURANCE | Redacted | | | | | | | |
| 4154302 | TAYLOR, LAUREN | Redacted | | | | | | | |
| 4387353 | TAYLOR, LAUREN | Redacted | | | | | | | |
| 4735580 | TAYLOR, LAUREN | Redacted | | | | | | | |
| 4371856 | TAYLOR, LAVEATRE | Redacted | | | | | | | |
| 4740654 | TAYLOR, LAVERNE H | Redacted | | | | | | | |
| 4363676 | TAYLOR, LAVONDA | Redacted | | | | | | | |
| 4602713 | TAYLOR, LAVONDA | Redacted | | | | | | | |
| 4290458 | TAYLOR, LAWRENCE | Redacted | | | | | | | |
| 4692110 | TAYLOR, LAWRENCE | Redacted | | | | | | | |
| 4538122 | TAYLOR, LAYNIA | Redacted | | | | | | | |
| 4242645 | TAYLOR, LEAH | Redacted | | | | | | | |
| 4544350 | TAYLOR, LEAH | Redacted | | | | | | | |
| 4740915 | TAYLOR, LEAH P | Redacted | | | | | | | |
| 4582390 | TAYLOR, LEAH P | Redacted | | | | | | | |
| 4703641 | TAYLOR, LEAR | Redacted | | | | | | | |
| 4843895 | TAYLOR, LEDA | Redacted | | | | | | | |
| 4263332 | TAYLOR, LEE | Redacted | | | | | | | |
| 4644405 | TAYLOR, LEE | Redacted | | | | | | | |
| 4715262 | TAYLOR, LEE | Redacted | | | | | | | |
| 4308855 | TAYLOR, LEGACY S | Redacted | | | | | | | |
| 4702480 | TAYLOR, LEIGH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718155 | TAYLOR, LELA | Redacted | | | | | | | |
| 4679545 | TAYLOR, LELOASHIA | Redacted | | | | | | | |
| 4770937 | TAYLOR, LEON | Redacted | | | | | | | |
| 4689243 | TAYLOR, LEON | Redacted | | | | | | | |
| 4555475 | TAYLOR, LEONA | Redacted | | | | | | | |
| 4737243 | TAYLOR, LEONARD | Redacted | | | | | | | |
| 4457588 | TAYLOR, LEONDRA | Redacted | | | | | | | |
| 4692003 | TAYLOR, LESLIE | Redacted | | | | | | | |
| 4776014 | TAYLOR, LESLIE | Redacted | | | | | | | |
| 4823475 | TAYLOR, LESLIE AND CRAIG | Redacted | | | | | | | |
| 4650652 | TAYLOR, LESTER | Redacted | | | | | | | |
| 4464384 | TAYLOR, LETECIA | Redacted | | | | | | | |
| 4731225 | TAYLOR, LEWIS | Redacted | | | | | | | |
| 4538233 | TAYLOR, LEWIS S | Redacted | | | | | | | |
| 4418730 | TAYLOR, LEXUS | Redacted | | | | | | | |
| 4773731 | TAYLOR, LILLIAN | Redacted | | | | | | | |
| 4764486 | TAYLOR, LILLIAN  L | Redacted | | | | | | | |
| 4232669 | TAYLOR, LILLIAN D | Redacted | | | | | | | |
| 4685430 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4744894 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4563050 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4823476 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4651448 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4751988 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4652312 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4610601 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4154981 | TAYLOR, LINDA | Redacted | | | | | | | |
| 4595303 | TAYLOR, LINDA  F | Redacted | | | | | | | |
| 4446356 | TAYLOR, LINDA D | Redacted | | | | | | | |
| 4342087 | TAYLOR, LINDA E | Redacted | | | | | | | |
| 4630742 | TAYLOR, LISA | Redacted | | | | | | | |
| 4823477 | TAYLOR, LISA | Redacted | | | | | | | |
| 4601628 | TAYLOR, LISA | Redacted | | | | | | | |
| 4733479 | TAYLOR, LISA | Redacted | | | | | | | |
| 4718503 | TAYLOR, LISA | Redacted | | | | | | | |
| 4423352 | TAYLOR, LISA M | Redacted | | | | | | | |
| 4418200 | TAYLOR, LISAANN | Redacted | | | | | | | |
| 4462805 | TAYLOR, LISETTE | Redacted | | | | | | | |
| 4304462 | TAYLOR, LLOYD | Redacted | | | | | | | |
| 4391785 | TAYLOR, LOGAN | Redacted | | | | | | | |
| 4382539 | TAYLOR, LOGAN L | Redacted | | | | | | | |
| 4684335 | TAYLOR, LONDON | Redacted | | | | | | | |
| 4575402 | TAYLOR, LONDON | Redacted | | | | | | | |
| 4362769 | TAYLOR, LONDON | Redacted | | | | | | | |
| 4759794 | TAYLOR, LONNIE | Redacted | | | | | | | |
| 4692673 | TAYLOR, LORA | Redacted | | | | | | | |
| 4293399 | TAYLOR, LORALEE R | Redacted | | | | | | | |
| 4268935 | TAYLOR, LORENZO L | Redacted | | | | | | | |
| 4777668 | TAYLOR, LORETTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452621 | TAYLOR, LORI | Redacted | | | | | | | |
| 4315580 | TAYLOR, LORI A | Redacted | | | | | | | |
| 4693634 | TAYLOR, LORRAINE | Redacted | | | | | | | |
| 4359530 | TAYLOR, LORRIE | Redacted | | | | | | | |
| 4690729 | TAYLOR, LOUIS | Redacted | | | | | | | |
| 4730895 | TAYLOR, LOUIS | Redacted | | | | | | | |
| 4730179 | TAYLOR, LOUISE | Redacted | | | | | | | |
| 4724679 | TAYLOR, LOUVENIA | Redacted | | | | | | | |
| 4516681 | TAYLOR, LUCILA | Redacted | | | | | | | |
| 4602081 | TAYLOR, LUCIOUS | Redacted | | | | | | | |
| 4676851 | TAYLOR, LUERISIA | Redacted | | | | | | | |
| 4221587 | TAYLOR, LUKE | Redacted | | | | | | | |
| 4600398 | TAYLOR, LYCIA | Redacted | | | | | | | |
| 4604209 | TAYLOR, LYN | Redacted | | | | | | | |
| 4306526 | TAYLOR, LYNDA | Redacted | | | | | | | |
| 4823478 | TAYLOR, LYNDSEY | Redacted | | | | | | | |
| 4472515 | TAYLOR, LYNETTE D | Redacted | | | | | | | |
| 4587806 | TAYLOR, LYNN | Redacted | | | | | | | |
| 4402570 | TAYLOR, MAALIKA | Redacted | | | | | | | |
| 4695756 | TAYLOR, MABINI | Redacted | | | | | | | |
| 4689166 | TAYLOR, MADELEINE | Redacted | | | | | | | |
| 4307794 | TAYLOR, MADISON | Redacted | | | | | | | |
| 4680347 | TAYLOR, MAGUY D. | Redacted | | | | | | | |
| 4355725 | TAYLOR, MAKAYLA J | Redacted | | | | | | | |
| 4370456 | TAYLOR, MAKAYLA R | Redacted | | | | | | | |
| 4420944 | TAYLOR, MAKESHA | Redacted | | | | | | | |
| 4538294 | TAYLOR, MAKYNI | Redacted | | | | | | | |
| 4261550 | TAYLOR, MALASIA | Redacted | | | | | | | |
| 4153350 | TAYLOR, MALAYA | Redacted | | | | | | | |
| 4389042 | TAYLOR, MALAYSIA | Redacted | | | | | | | |
| 4313264 | TAYLOR, MALCOLM P | Redacted | | | | | | | |
| 4433332 | TAYLOR, MALIK | Redacted | | | | | | | |
| 4466134 | TAYLOR, MALIK N | Redacted | | | | | | | |
| 4288592 | TAYLOR, MARCAYLA R | Redacted | | | | | | | |
| 4591348 | TAYLOR, MARCIA | Redacted | | | | | | | |
| 4306209 | TAYLOR, MARCIA | Redacted | | | | | | | |
| 4658262 | TAYLOR, MARCIA H | Redacted | | | | | | | |
| 4547834 | TAYLOR, MARCUS | Redacted | | | | | | | |
| 4387445 | TAYLOR, MARCUS G | Redacted | | | | | | | |
| 4166428 | TAYLOR, MARCUS T | Redacted | | | | | | | |
| 4731953 | TAYLOR, MARCY | Redacted | | | | | | | |
| 4481244 | TAYLOR, MARGARET E | Redacted | | | | | | | |
| 4396441 | TAYLOR, MARGO Q | Redacted | | | | | | | |
| 4456255 | TAYLOR, MARIAH | Redacted | | | | | | | |
| 4550270 | TAYLOR, MARIAH | Redacted | | | | | | | |
| 4684199 | TAYLOR, MARIE A | Redacted | | | | | | | |
| 4163866 | TAYLOR, MARIE D | Redacted | | | | | | | |
| 4203556 | TAYLOR, MARILYN | Redacted | | | | | | | |
| 4823479 | TAYLOR, MARILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755725 | TAYLOR, MARILYNN BARNEY | Redacted | | | | | | | |
| 4604020 | TAYLOR, MARION | Redacted | | | | | | | |
| 4711522 | TAYLOR, MARION | Redacted | | | | | | | |
| 4194477 | TAYLOR, MARISSA | Redacted | | | | | | | |
| 4424818 | TAYLOR, MARK | Redacted | | | | | | | |
| 4722059 | TAYLOR, MARK | Redacted | | | | | | | |
| 4619864 | TAYLOR, MARK | Redacted | | | | | | | |
| 4348610 | TAYLOR, MARK A | Redacted | | | | | | | |
| 4145607 | TAYLOR, MARK D | Redacted | | | | | | | |
| 4664282 | TAYLOR, MARLEE | Redacted | | | | | | | |
| 4406523 | TAYLOR, MARQUETTE | Redacted | | | | | | | |
| 4283491 | TAYLOR, MARQUIS | Redacted | | | | | | | |
| 4447955 | TAYLOR, MARQUISE D | Redacted | | | | | | | |
| 4709501 | TAYLOR, MARSHA | Redacted | | | | | | | |
| 4720837 | TAYLOR, MARSHALL | Redacted | | | | | | | |
| 4776021 | TAYLOR, MARSHEA | Redacted | | | | | | | |
| 4361689 | TAYLOR, MARTEZ D | Redacted | | | | | | | |
| 4728524 | TAYLOR, MARTHA | Redacted | | | | | | | |
| 4752373 | TAYLOR, MARVIN | Redacted | | | | | | | |
| 4682408 | TAYLOR, MARVIN | Redacted | | | | | | | |
| 4704262 | TAYLOR, MARVIN | Redacted | | | | | | | |
| 4322443 | TAYLOR, MARY | Redacted | | | | | | | |
| 4580683 | TAYLOR, MARY | Redacted | | | | | | | |
| 4161183 | TAYLOR, MARY | Redacted | | | | | | | |
| 4700922 | TAYLOR, MARY | Redacted | | | | | | | |
| 4606445 | TAYLOR, MARY | Redacted | | | | | | | |
| 4517155 | TAYLOR, MARY | Redacted | | | | | | | |
| 4676452 | TAYLOR, MARY | Redacted | | | | | | | |
| 4743029 | TAYLOR, MARY | Redacted | | | | | | | |
| 4678419 | TAYLOR, MARY | Redacted | | | | | | | |
| 4674490 | TAYLOR, MARY | Redacted | | | | | | | |
| 4648599 | TAYLOR, MARY | Redacted | | | | | | | |
| 4587813 | TAYLOR, MARY | Redacted | | | | | | | |
| 4515792 | TAYLOR, MARY A | Redacted | | | | | | | |
| 4731561 | TAYLOR, MARY H | Redacted | | | | | | | |
| 4301372 | TAYLOR, MARY H | Redacted | | | | | | | |
| 4740881 | TAYLOR, MARY L. | Redacted | | | | | | | |
| 4144862 | TAYLOR, MARYAM | Redacted | | | | | | | |
| 4415766 | TAYLOR, MARY-LOUISE | Redacted | | | | | | | |
| 4439298 | TAYLOR, MATT R | Redacted | | | | | | | |
| 4669711 | TAYLOR, MATTHEW | Redacted | | | | | | | |
| 4301392 | TAYLOR, MATTHEW | Redacted | | | | | | | |
| 4385848 | TAYLOR, MATTHEW A | Redacted | | | | | | | |
| 4229350 | TAYLOR, MATTHEW A | Redacted | | | | | | | |
| 4450530 | TAYLOR, MATTHEW J | Redacted | | | | | | | |
| 4306226 | TAYLOR, MATTHEW J | Redacted | | | | | | | |
| 4521053 | TAYLOR, MATTHEW M | Redacted | | | | | | | |
| 4532520 | TAYLOR, MAURICE | Redacted | | | | | | | |
| 4610741 | TAYLOR, MAXINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417518 | TAYLOR, MAXWELL D | Redacted | | | | | | | |
| 4584570 | TAYLOR, MAYA | Redacted | | | | | | | |
| 4357977 | TAYLOR, MEGAN | Redacted | | | | | | | |
| 4447179 | TAYLOR, MEGAN | Redacted | | | | | | | |
| 4557864 | TAYLOR, MEGAN | Redacted | | | | | | | |
| 4344081 | TAYLOR, MEGAN E | Redacted | | | | | | | |
| 4438695 | TAYLOR, MEGAN G | Redacted | | | | | | | |
| 4473222 | TAYLOR, MEGAN P | Redacted | | | | | | | |
| 4554884 | TAYLOR, MEGHAN C | Redacted | | | | | | | |
| 4440834 | TAYLOR, MEKHY | Redacted | | | | | | | |
| 4633510 | TAYLOR, MELADEE | Redacted | | | | | | | |
| 4716479 | TAYLOR, MELANIE | Redacted | | | | | | | |
| 4647801 | TAYLOR, MELANIE A | Redacted | | | | | | | |
| 4712209 | TAYLOR, MELANIE J | Redacted | | | | | | | |
| 4257751 | TAYLOR, MELISSA | Redacted | | | | | | | |
| 4462380 | TAYLOR, MELISSA N | Redacted | | | | | | | |
| 4631199 | TAYLOR, MELODY | Redacted | | | | | | | |
| 4395920 | TAYLOR, MELQUAN | Redacted | | | | | | | |
| 4754865 | TAYLOR, MELVIN | Redacted | | | | | | | |
| 4484262 | TAYLOR, MELVIN | Redacted | | | | | | | |
| 4151019 | TAYLOR, MELVIN | Redacted | | | | | | | |
| 4375084 | TAYLOR, MELVIN | Redacted | | | | | | | |
| 4283429 | TAYLOR, MENTALIA | Redacted | | | | | | | |
| 4348237 | TAYLOR, MIA A | Redacted | | | | | | | |
| 4176538 | TAYLOR, MIAKKA | Redacted | | | | | | | |
| 4384556 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4407977 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4843896 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4481457 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4436798 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4516906 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4180714 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4701314 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4744966 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4346118 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4590424 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4632268 | TAYLOR, MICHAEL | Redacted | | | | | | | |
| 4291790 | TAYLOR, MICHAEL A | Redacted | | | | | | | |
| 4599295 | TAYLOR, MICHAEL A | Redacted | | | | | | | |
| 4723362 | TAYLOR, MICHAEL DEVIN | Redacted | | | | | | | |
| 4520226 | TAYLOR, MICHAEL L | Redacted | | | | | | | |
| 4161312 | TAYLOR, MICHAEL R | Redacted | | | | | | | |
| 4396779 | TAYLOR, MICHAEL R | Redacted | | | | | | | |
| 4198008 | TAYLOR, MICHAEL R | Redacted | | | | | | | |
| 4601421 | TAYLOR, MICHAEL T | Redacted | | | | | | | |
| 4412450 | TAYLOR, MICHAEL V | Redacted | | | | | | | |
| 4307302 | TAYLOR, MICHAELA A | Redacted | | | | | | | |
| 4313364 | TAYLOR, MICHAELA K | Redacted | | | | | | | |
| 4305479 | TAYLOR, MICHAELA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180960 | TAYLOR, MICHEAL | Redacted | | | | | | | |
| 4426740 | TAYLOR, MICHEAL A | Redacted | | | | | | | |
| 4360775 | TAYLOR, MICHELEE | Redacted | | | | | | | |
| 4776704 | TAYLOR, MICHELLE | Redacted | | | | | | | |
| 4339000 | TAYLOR, MICHELLE | Redacted | | | | | | | |
| 4626181 | TAYLOR, MICHELLE | Redacted | | | | | | | |
| 4461222 | TAYLOR, MICHELLE F | Redacted | | | | | | | |
| 4332675 | TAYLOR, MICHELLE H | Redacted | | | | | | | |
| 4751960 | TAYLOR, MICHELLE M | Redacted | | | | | | | |
| 4740249 | TAYLOR, MIKE | Redacted | | | | | | | |
| 4627349 | TAYLOR, MILES | Redacted | | | | | | | |
| 4751636 | TAYLOR, MILISSA | Redacted | | | | | | | |
| 4397406 | TAYLOR, MILLENA | Redacted | | | | | | | |
| 4490317 | TAYLOR, MIRACLE M | Redacted | | | | | | | |
| 4360309 | TAYLOR, MIRANDA S | Redacted | | | | | | | |
| 4667646 | TAYLOR, MIRIAM | Redacted | | | | | | | |
| 4762025 | TAYLOR, MISHA | Redacted | | | | | | | |
| 4581826 | TAYLOR, MITCHELL | Redacted | | | | | | | |
| 4357385 | TAYLOR, MITCHELL J | Redacted | | | | | | | |
| 4445945 | TAYLOR, MOESHA | Redacted | | | | | | | |
| 4202419 | TAYLOR, MONA | Redacted | | | | | | | |
| 4755148 | TAYLOR, MONEIK | Redacted | | | | | | | |
| 5803883 | Taylor, Monica | Redacted | | | | | | | |
| 4689053 | TAYLOR, MONICA | Redacted | | | | | | | |
| 4620471 | TAYLOR, MONICA | Redacted | | | | | | | |
| 4145604 | TAYLOR, MONICA A | Redacted | | | | | | | |
| 4557993 | TAYLOR, MONICA B | Redacted | | | | | | | |
| 4184839 | TAYLOR, MONIQUE | Redacted | | | | | | | |
| 4196809 | TAYLOR, MONIQUE M | Redacted | | | | | | | |
| 4567774 | TAYLOR, MONTANA R | Redacted | | | | | | | |
| 4176280 | TAYLOR, MONTANIQUE | Redacted | | | | | | | |
| 4419102 | TAYLOR, MONTREE E | Redacted | | | | | | | |
| 4564810 | TAYLOR, MORDINA F | Redacted | | | | | | | |
| 4266466 | TAYLOR, MORGAN | Redacted | | | | | | | |
| 4148504 | TAYLOR, MORGAN | Redacted | | | | | | | |
| 4265039 | TAYLOR, MORGAN E | Redacted | | | | | | | |
| 4311899 | TAYLOR, MORGAN L | Redacted | | | | | | | |
| 4719816 | TAYLOR, MORRIS | Redacted | | | | | | | |
| 4759200 | TAYLOR, MURIEL | Redacted | | | | | | | |
| 4377043 | TAYLOR, MYKA K | Redacted | | | | | | | |
| 4322214 | TAYLOR, MYKAYLA M | Redacted | | | | | | | |
| 4749816 | TAYLOR, MYRA | Redacted | | | | | | | |
| 4486129 | TAYLOR, NAJAH R | Redacted | | | | | | | |
| 4435715 | TAYLOR, NAJWA | Redacted | | | | | | | |
| 4495190 | TAYLOR, NAKEYA | Redacted | | | | | | | |
| 4690963 | TAYLOR, NAKIA | Redacted | | | | | | | |
| 4370658 | TAYLOR, NAKYA T | Redacted | | | | | | | |
| 4225743 | TAYLOR, NANCY | Redacted | | | | | | | |
| 4254578 | TAYLOR, NANCY NOREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4770266 | TAYLOR, NAOMI | Redacted | | | | | | | |
| 4486297 | TAYLOR, NATALIE N | Redacted | | | | | | | |
| 4762525 | TAYLOR, NATALIE R | Redacted | | | | | | | |
| 4233572 | TAYLOR, NATASHA | Redacted | | | | | | | |
| 4527790 | TAYLOR, NATASIA | Redacted | | | | | | | |
| 4532950 | TAYLOR, NATHALIE | Redacted | | | | | | | |
| 4380905 | TAYLOR, NATHAN | Redacted | | | | | | | |
| 4314468 | TAYLOR, NATHAN | Redacted | | | | | | | |
| 4654701 | TAYLOR, NATHANIEL | Redacted | | | | | | | |
| 4554425 | TAYLOR, NATOSHA | Redacted | | | | | | | |
| 4386792 | TAYLOR, NAUTEQUA | Redacted | | | | | | | |
| 4151459 | TAYLOR, NAUTICA S | Redacted | | | | | | | |
| 4769274 | TAYLOR, NAYMAN | Redacted | | | | | | | |
| 4786305 | Taylor, Nefertiti | Redacted | | | | | | | |
| 4786306 | Taylor, Nefertiti | Redacted | | | | | | | |
| 4689278 | TAYLOR, NELDA | Redacted | | | | | | | |
| 4721372 | TAYLOR, NICHOLAS | Redacted | | | | | | | |
| 4557082 | TAYLOR, NICHOLAS | Redacted | | | | | | | |
| 4576482 | TAYLOR, NICHOLAUS | Redacted | | | | | | | |
| 4218994 | TAYLOR, NICHOLE | Redacted | | | | | | | |
| 4289814 | TAYLOR, NICK | Redacted | | | | | | | |
| 4317735 | TAYLOR, NICOLE | Redacted | | | | | | | |
| 4352040 | TAYLOR, NICOLE | Redacted | | | | | | | |
| 4720964 | TAYLOR, NIKKIA | Redacted | | | | | | | |
| 4638730 | TAYLOR, NIKKIA | Redacted | | | | | | | |
| 4674479 | TAYLOR, NIKKIA | Redacted | | | | | | | |
| 4357215 | TAYLOR, NILAJIA L | Redacted | | | | | | | |
| 4616378 | TAYLOR, NITA | Redacted | | | | | | | |
| 4444696 | TAYLOR, NIYA | Redacted | | | | | | | |
| 4678203 | TAYLOR, NORMA | Redacted | | | | | | | |
| 4712909 | TAYLOR, NORMA | Redacted | | | | | | | |
| 4148793 | TAYLOR, NORMA J | Redacted | | | | | | | |
| 4397378 | TAYLOR, NYGERAH | Redacted | | | | | | | |
| 4722147 | TAYLOR, OAKFORD | Redacted | | | | | | | |
| 4644070 | TAYLOR, OBADIAAH | Redacted | | | | | | | |
| 4148421 | TAYLOR, OLECIA | Redacted | | | | | | | |
| 4728773 | TAYLOR, OLIVIA | Redacted | | | | | | | |
| 4586093 | TAYLOR, OMA | Redacted | | | | | | | |
| 4612194 | TAYLOR, ONDREA | Redacted | | | | | | | |
| 4344102 | TAYLOR, ONESIMUS D | Redacted | | | | | | | |
| 4769885 | TAYLOR, OPAL | Redacted | | | | | | | |
| 4511935 | TAYLOR, ORENTHIAL L | Redacted | | | | | | | |
| 4729441 | TAYLOR, OSCAR | Redacted | | | | | | | |
| 4638561 | TAYLOR, OSSIE | Redacted | | | | | | | |
| 4606486 | TAYLOR, OTHIA | Redacted | | | | | | | |
| 4464404 | TAYLOR, OZETTA | Redacted | | | | | | | |
| 4458347 | TAYLOR, PAIGE | Redacted | | | | | | | |
| 4654850 | TAYLOR, PAMELA | Redacted | | | | | | | |
| 4759963 | TAYLOR, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417355 | TAYLOR, PAMELA | Redacted | | | | | | | |
| 4657089 | TAYLOR, PAMELA | Redacted | | | | | | | |
| 4721524 | TAYLOR, PAMELA | Redacted | | | | | | | |
| 4151619 | TAYLOR, PAMELA | Redacted | | | | | | | |
| 4714223 | TAYLOR, PAMELA J | Redacted | | | | | | | |
| 4680969 | TAYLOR, PANISSE | Redacted | | | | | | | |
| 4418732 | TAYLOR, PARIS | Redacted | | | | | | | |
| 4430333 | TAYLOR, PATRICE M | Redacted | | | | | | | |
| 4327113 | TAYLOR, PATRICE R | Redacted | | | | | | | |
| 4672688 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4773172 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4659398 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4564498 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4219509 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4635949 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4479880 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4624364 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4450246 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4637662 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4597375 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4737287 | TAYLOR, PATRICIA | Redacted | | | | | | | |
| 4536522 | TAYLOR, PATRICIA A | Redacted | | | | | | | |
| 4382866 | TAYLOR, PATRICIA A | Redacted | | | | | | | |
| 4317787 | TAYLOR, PATRICIA D | Redacted | | | | | | | |
| 4683831 | TAYLOR, PATRICK | Redacted | | | | | | | |
| 4631939 | TAYLOR, PATRICK | Redacted | | | | | | | |
| 4774800 | TAYLOR, PATRICK K | Redacted | | | | | | | |
| 4729678 | TAYLOR, PATSY | Redacted | | | | | | | |
| 4754790 | TAYLOR, PAUL | Redacted | | | | | | | |
| 4677932 | TAYLOR, PAUL | Redacted | | | | | | | |
| 4531302 | TAYLOR, PAUL A | Redacted | | | | | | | |
| 4225152 | TAYLOR, PAULA | Redacted | | | | | | | |
| 4622767 | TAYLOR, PAULA | Redacted | | | | | | | |
| 4719390 | TAYLOR, PAULA | Redacted | | | | | | | |
| 4215948 | TAYLOR, PAULA A | Redacted | | | | | | | |
| 4466227 | TAYLOR, PAULETTE R | Redacted | | | | | | | |
| 4632888 | TAYLOR, PEARLLINE | Redacted | | | | | | | |
| 4695853 | TAYLOR, PEGGY | Redacted | | | | | | | |
| 4623063 | TAYLOR, PENCILA | Redacted | | | | | | | |
| 4671855 | TAYLOR, PENROSE | Redacted | | | | | | | |
| 4362421 | TAYLOR, PETER R | Redacted | | | | | | | |
| 4257799 | TAYLOR, PHILIP | Redacted | | | | | | | |
| 4731353 | TAYLOR, PHILLIP | Redacted | | | | | | | |
| 4726837 | TAYLOR, PHILMORE | Redacted | | | | | | | |
| 4772711 | TAYLOR, PILAR | Redacted | | | | | | | |
| 4716877 | TAYLOR, PINKIE | Redacted | | | | | | | |
| 4771729 | TAYLOR, PORCHER | Redacted | | | | | | | |
| 4229084 | TAYLOR, PRECIOUS | Redacted | | | | | | | |
| 4283034 | TAYLOR, PRECIOUS S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4278700 | TAYLOR, PRESTON W | Redacted | | | | | | | |
| 4203535 | TAYLOR, QUANNISHA L | Redacted | | | | | | | |
| 4547653 | TAYLOR, QUENETA S | Redacted | | | | | | | |
| 4451269 | TAYLOR, QUIANA S | Redacted | | | | | | | |
| 4237989 | TAYLOR, QUINETTA | Redacted | | | | | | | |
| 4145831 | TAYLOR, QUISHAE L | Redacted | | | | | | | |
| 4510323 | TAYLOR, RACHAEL R | Redacted | | | | | | | |
| 4725267 | TAYLOR, RACHEL | Redacted | | | | | | | |
| 4429240 | TAYLOR, RACHEL | Redacted | | | | | | | |
| 4326504 | TAYLOR, RACHEL | Redacted | | | | | | | |
| 4521265 | TAYLOR, RACHEL V | Redacted | | | | | | | |
| 4421649 | TAYLOR, RAHMAINE | Redacted | | | | | | | |
| 4151277 | TAYLOR, RALPH E | Redacted | | | | | | | |
| 4733261 | TAYLOR, RANDALL | Redacted | | | | | | | |
| 4624109 | TAYLOR, RANDALL | Redacted | | | | | | | |
| 4516209 | TAYLOR, RANDALL D | Redacted | | | | | | | |
| 4425992 | TAYLOR, RANDY | Redacted | | | | | | | |
| 4342411 | TAYLOR, RASHANNA | Redacted | | | | | | | |
| 4418046 | TAYLOR, RASHAWNA | Redacted | | | | | | | |
| 4341078 | TAYLOR, RASHID | Redacted | | | | | | | |
| 4719883 | TAYLOR, RAY | Redacted | | | | | | | |
| 4765520 | TAYLOR, RAYMOND | Redacted | | | | | | | |
| 4481734 | TAYLOR, RAYONA S | Redacted | | | | | | | |
| 4459831 | TAYLOR, REAGAN M | Redacted | | | | | | | |
| 4284053 | TAYLOR, REBECCA | Redacted | | | | | | | |
| 4564945 | TAYLOR, REBECCA | Redacted | | | | | | | |
| 4689892 | TAYLOR, REBECCA | Redacted | | | | | | | |
| 4372462 | TAYLOR, REBECCA L | Redacted | | | | | | | |
| 4445923 | TAYLOR, REBECCA L | Redacted | | | | | | | |
| 4687168 | TAYLOR, REGINALD | Redacted | | | | | | | |
| 4522686 | TAYLOR, REIARA K | Redacted | | | | | | | |
| 4344030 | TAYLOR, RENA | Redacted | | | | | | | |
| 4314684 | TAYLOR, REONNA M | Redacted | | | | | | | |
| 4676172 | TAYLOR, REYNALDO S | Redacted | | | | | | | |
| 4260332 | TAYLOR, RHEMA | Redacted | | | | | | | |
| 4759051 | TAYLOR, RHONDI | Redacted | | | | | | | |
| 4764694 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4696075 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4763348 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4177618 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4622072 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4298402 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4744029 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4732252 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4617376 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4777677 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4719411 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4606427 | TAYLOR, RICHARD | Redacted | | | | | | | |
| 4240707 | TAYLOR, RICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831417 | TAYLOR, RICK & MIMI | Redacted | | | | | | | |
| 4690930 | TAYLOR, RICKY | Redacted | | | | | | | |
| 4208313 | TAYLOR, RILEY J | Redacted | | | | | | | |
| 4636643 | TAYLOR, RITA | Redacted | | | | | | | |
| 4158562 | TAYLOR, RITA A | Redacted | | | | | | | |
| 4393304 | TAYLOR, RITA I | Redacted | | | | | | | |
| 4702059 | TAYLOR, ROBBIN | Redacted | | | | | | | |
| 4376559 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4672668 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4168286 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4616856 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4535702 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4735417 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4843897 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4762190 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4688325 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4703910 | TAYLOR, ROBERT | Redacted | | | | | | | |
| 4251584 | TAYLOR, ROBERT A | Redacted | | | | | | | |
| 4215950 | TAYLOR, ROBERT D | Redacted | | | | | | | |
| 4474546 | TAYLOR, ROBERT G | Redacted | | | | | | | |
| 4284187 | TAYLOR, ROBERT G | Redacted | | | | | | | |
| 4630463 | TAYLOR, ROBERT H | Redacted | | | | | | | |
| 4369845 | TAYLOR, ROBERT H | Redacted | | | | | | | |
| 4636865 | TAYLOR, ROBERT M | Redacted | | | | | | | |
| 4231348 | TAYLOR, ROBERTA Y | Redacted | | | | | | | |
| 4752028 | TAYLOR, ROBIN | Redacted | | | | | | | |
| 4529147 | TAYLOR, ROCKY A | Redacted | | | | | | | |
| 4772127 | TAYLOR, ROD | Redacted | | | | | | | |
| 4540090 | TAYLOR, ROD A | Redacted | | | | | | | |
| 4843898 | TAYLOR, RODD | Redacted | | | | | | | |
| 4843899 | TAYLOR, RODD | Redacted | | | | | | | |
| 4537825 | TAYLOR, ROGER | Redacted | | | | | | | |
| 4452287 | TAYLOR, ROMA | Redacted | | | | | | | |
| 4147907 | TAYLOR, ROMEL | Redacted | | | | | | | |
| 4273501 | TAYLOR, RON G | Redacted | | | | | | | |
| 4151024 | TAYLOR, RON L | Redacted | | | | | | | |
| 4704770 | TAYLOR, RONALD | Redacted | | | | | | | |
| 4325729 | TAYLOR, RONALD | Redacted | | | | | | | |
| 4345873 | TAYLOR, RONALD | Redacted | | | | | | | |
| 4355180 | TAYLOR, RONALD D | Redacted | | | | | | | |
| 4353022 | TAYLOR, RONALD H | Redacted | | | | | | | |
| 4177881 | TAYLOR, RONALD L | Redacted | | | | | | | |
| 4726548 | TAYLOR, RONELLA | Redacted | | | | | | | |
| 4478728 | TAYLOR, RONNIE | Redacted | | | | | | | |
| 4604043 | TAYLOR, RONNIE | Redacted | | | | | | | |
| 4453327 | TAYLOR, RONNIE D | Redacted | | | | | | | |
| 4241721 | TAYLOR, ROSALEE | Redacted | | | | | | | |
| 4663745 | TAYLOR, ROSE | Redacted | | | | | | | |
| 4307151 | TAYLOR, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671334 | TAYLOR, ROSE | Redacted | | | | | | | |
| 4367450 | TAYLOR, ROSE M | Redacted | | | | | | | |
| 4240016 | TAYLOR, ROSE M | Redacted | | | | | | | |
| 4704877 | TAYLOR, ROSETTA | Redacted | | | | | | | |
| 4667472 | TAYLOR, ROSIE L | Redacted | | | | | | | |
| 4548993 | TAYLOR, ROWDEE J | Redacted | | | | | | | |
| 4355024 | TAYLOR, ROXANNE L | Redacted | | | | | | | |
| 4757919 | TAYLOR, ROY | Redacted | | | | | | | |
| 4324227 | TAYLOR, RUBEN | Redacted | | | | | | | |
| 4629761 | TAYLOR, RUBY | Redacted | | | | | | | |
| 4714869 | TAYLOR, RUBY | Redacted | | | | | | | |
| 4560551 | TAYLOR, RUSHONDA | Redacted | | | | | | | |
| 4587116 | TAYLOR, RUTH | Redacted | | | | | | | |
| 4843900 | TAYLOR, RUTH | Redacted | | | | | | | |
| 4577643 | TAYLOR, RUTH A | Redacted | | | | | | | |
| 4635715 | TAYLOR, RUTH M | Redacted | | | | | | | |
| 4283242 | TAYLOR, RYAN | Redacted | | | | | | | |
| 4308793 | TAYLOR, RYAN K | Redacted | | | | | | | |
| 4542603 | TAYLOR, RYAN R | Redacted | | | | | | | |
| 4688369 | TAYLOR, SAADIA | Redacted | | | | | | | |
| 4452109 | TAYLOR, SABINE M | Redacted | | | | | | | |
| 4355857 | TAYLOR, SADE | Redacted | | | | | | | |
| 4640040 | TAYLOR, SADIE | Redacted | | | | | | | |
| 4538588 | TAYLOR, SALLY A | Redacted | | | | | | | |
| 4561637 | TAYLOR, SAMANTHA | Redacted | | | | | | | |
| 4309026 | TAYLOR, SAMANTHA | Redacted | | | | | | | |
| 4492730 | TAYLOR, SAMANTHA L | Redacted | | | | | | | |
| 4758379 | TAYLOR, SAMMY | Redacted | | | | | | | |
| 4596813 | TAYLOR, SAMUEL I | Redacted | | | | | | | |
| 4702720 | TAYLOR, SANDRA | Redacted | | | | | | | |
| 4696519 | TAYLOR, SANDRA | Redacted | | | | | | | |
| 4301996 | TAYLOR, SANDRA G | Redacted | | | | | | | |
| 4631561 | TAYLOR, SANDRA L | Redacted | | | | | | | |
| 4213876 | TAYLOR, SARA L | Redacted | | | | | | | |
| 4283702 | TAYLOR, SARAH | Redacted | | | | | | | |
| 4605814 | TAYLOR, SARAH | Redacted | | | | | | | |
| 4639861 | TAYLOR, SARAH | Redacted | | | | | | | |
| 4550159 | TAYLOR, SARAH E | Redacted | | | | | | | |
| 4391262 | TAYLOR, SARAH M | Redacted | | | | | | | |
| 4633796 | TAYLOR, SARAH MAE | Redacted | | | | | | | |
| 4823480 | TAYLOR, SARI | Redacted | | | | | | | |
| 4158792 | TAYLOR, SAVANNA R | Redacted | | | | | | | |
| 4150737 | TAYLOR, SAVANNAH M | Redacted | | | | | | | |
| 4256057 | TAYLOR, SAVION | Redacted | | | | | | | |
| 4509730 | TAYLOR, SAVON N | Redacted | | | | | | | |
| 4594414 | TAYLOR, SCOTT | Redacted | | | | | | | |
| 4417214 | TAYLOR, SCOTT A | Redacted | | | | | | | |
| 4314241 | TAYLOR, SEAN | Redacted | | | | | | | |
| 4243785 | TAYLOR, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4258580 | TAYLOR, SEAN B | Redacted | | | | | | | |
| 4331816 | TAYLOR, SENSEARAY | Redacted | | | | | | | |
| 4146885 | TAYLOR, SETH | Redacted | | | | | | | |
| 4232409 | TAYLOR, SHADRACH | Redacted | | | | | | | |
| 4549549 | TAYLOR, SHAI F | Redacted | | | | | | | |
| 4297950 | TAYLOR, SHAKIRA L | Redacted | | | | | | | |
| 4352089 | TAYLOR, SHAKITA | Redacted | | | | | | | |
| 4318778 | TAYLOR, SHAKYRA R | Redacted | | | | | | | |
| 4511614 | TAYLOR, SHALEEKA | Redacted | | | | | | | |
| 4335221 | TAYLOR, SHALEKA A | Redacted | | | | | | | |
| 4208191 | TAYLOR, SHALETHA S | Redacted | | | | | | | |
| 4229253 | TAYLOR, SHAMIQUE | Redacted | | | | | | | |
| 4262474 | TAYLOR, SHAMON | Redacted | | | | | | | |
| 4449501 | TAYLOR, SHAMYA S | Redacted | | | | | | | |
| 4378848 | TAYLOR, SHANA | Redacted | | | | | | | |
| 4395901 | TAYLOR, SHANASIA | Redacted | | | | | | | |
| 4396037 | TAYLOR, SHANE C | Redacted | | | | | | | |
| 4552242 | TAYLOR, SHANE R | Redacted | | | | | | | |
| 4856888 | TAYLOR, SHANEAH | Redacted | | | | | | | |
| 4346571 | TAYLOR, SHANEL | Redacted | | | | | | | |
| 4446203 | TAYLOR, SHANIA M | Redacted | | | | | | | |
| 4372566 | TAYLOR, SHANICE | Redacted | | | | | | | |
| 4375525 | TAYLOR, SHANITA | Redacted | | | | | | | |
| 4734285 | TAYLOR, SHANTELL | Redacted | | | | | | | |
| 4247255 | TAYLOR, SHANTIRIA | Redacted | | | | | | | |
| 4566594 | TAYLOR, SHAPORIA M | Redacted | | | | | | | |
| 4264200 | TAYLOR, SHARDAI | Redacted | | | | | | | |
| 4422814 | TAYLOR, SHAREL T | Redacted | | | | | | | |
| 4586586 | TAYLOR, SHARON | Redacted | | | | | | | |
| 4597951 | TAYLOR, SHARON | Redacted | | | | | | | |
| 4412901 | TAYLOR, SHARON M | Redacted | | | | | | | |
| 4374811 | TAYLOR, SHAUNTANIA | Redacted | | | | | | | |
| 4316842 | TAYLOR, SHAVICA | Redacted | | | | | | | |
| 4338076 | TAYLOR, SHAVONN | Redacted | | | | | | | |
| 4645068 | TAYLOR, SHAWN | Redacted | | | | | | | |
| 4654255 | TAYLOR, SHAWN | Redacted | | | | | | | |
| 4380932 | TAYLOR, SHAWNDRE | Redacted | | | | | | | |
| 4383759 | TAYLOR, SHAYLA | Redacted | | | | | | | |
| 4146146 | TAYLOR, SHAYLA V | Redacted | | | | | | | |
| 4263205 | TAYLOR, SHEILA | Redacted | | | | | | | |
| 4630015 | TAYLOR, SHEILA | Redacted | | | | | | | |
| 4769314 | TAYLOR, SHEKELIA | Redacted | | | | | | | |
| 4428340 | TAYLOR, SHEKIA | Redacted | | | | | | | |
| 4608173 | TAYLOR, SHELBY | Redacted | | | | | | | |
| 4322679 | TAYLOR, SHELBY M | Redacted | | | | | | | |
| 4415993 | TAYLOR, SHELIA | Redacted | | | | | | | |
| 4454967 | TAYLOR, SHELLICE L | Redacted | | | | | | | |
| 4541218 | TAYLOR, SHEMICKA N | Redacted | | | | | | | |
| 4282860 | TAYLOR, SHENIEKA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14232 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734060 | TAYLOR, SHERRI | Redacted | | | | | | | |
| 4830507 | TAYLOR, SHERRY | Redacted | | | | | | | |
| 4720898 | TAYLOR, SHERRY | Redacted | | | | | | | |
| 4441992 | TAYLOR, SHERRY | Redacted | | | | | | | |
| 4607773 | TAYLOR, SHERRY | Redacted | | | | | | | |
| 4146073 | TAYLOR, SHERRY B | Redacted | | | | | | | |
| 4477533 | TAYLOR, SHERRY L | Redacted | | | | | | | |
| 4758362 | TAYLOR, SHERYL | Redacted | | | | | | | |
| 4146990 | TAYLOR, SHIAKEMA A | Redacted | | | | | | | |
| 4509541 | TAYLOR, SHINISE | Redacted | | | | | | | |
| 4671110 | TAYLOR, SHIRLEY | Redacted | | | | | | | |
| 4757491 | TAYLOR, SHIRLEY | Redacted | | | | | | | |
| 4721826 | TAYLOR, SHIRLEY | Redacted | | | | | | | |
| 4633479 | TAYLOR, SHIRLEY | Redacted | | | | | | | |
| 4747003 | TAYLOR, SHIRLEY | Redacted | | | | | | | |
| 4700707 | TAYLOR, SHONDA | Redacted | | | | | | | |
| 4465158 | TAYLOR, SIDNEY R | Redacted | | | | | | | |
| 4484468 | TAYLOR, SIERRA | Redacted | | | | | | | |
| 4191749 | TAYLOR, SKYLAR | Redacted | | | | | | | |
| 4250365 | TAYLOR, SKYLER | Redacted | | | | | | | |
| 4226337 | TAYLOR, SONCERA | Redacted | | | | | | | |
| 4722319 | TAYLOR, SONDRA | Redacted | | | | | | | |
| 4716916 | TAYLOR, SONJA | Redacted | | | | | | | |
| 4204055 | TAYLOR, SOPHIE | Redacted | | | | | | | |
| 4599256 | TAYLOR, SOPHRONIA | Redacted | | | | | | | |
| 4693353 | TAYLOR, SPAULDING | Redacted | | | | | | | |
| 4380584 | TAYLOR, SPENCER L | Redacted | | | | | | | |
| 4698059 | TAYLOR, SPENCER S | Redacted | | | | | | | |
| 4697836 | TAYLOR, SPRING | Redacted | | | | | | | |
| 4712271 | TAYLOR, STACEY | Redacted | | | | | | | |
| 4373652 | TAYLOR, STACEY | Redacted | | | | | | | |
| 4338575 | TAYLOR, STACY D | Redacted | | | | | | | |
| 4372546 | TAYLOR, STARTRICE M | Redacted | | | | | | | |
| 4280016 | TAYLOR, STEFANIE R | Redacted | | | | | | | |
| 4713152 | TAYLOR, STEPHANIE | Redacted | | | | | | | |
| 4195196 | TAYLOR, STEPHANIE | Redacted | | | | | | | |
| 4520865 | TAYLOR, STEPHANIE | Redacted | | | | | | | |
| 4579837 | TAYLOR, STEPHANIE | Redacted | | | | | | | |
| 4511997 | TAYLOR, STEPHANIE C | Redacted | | | | | | | |
| 4469549 | TAYLOR, STEPHEN | Redacted | | | | | | | |
| 4723322 | TAYLOR, STEPHEN C | Redacted | | | | | | | |
| 4751303 | TAYLOR, STEVEN | Redacted | | | | | | | |
| 4318410 | TAYLOR, STEVEN | Redacted | | | | | | | |
| 4240512 | TAYLOR, STEVEN | Redacted | | | | | | | |
| 4278010 | TAYLOR, STEVEN | Redacted | | | | | | | |
| 4456699 | TAYLOR, STEVEN J | Redacted | | | | | | | |
| 4279360 | TAYLOR, STEVEN R | Redacted | | | | | | | |
| 4490278 | TAYLOR, STEVIE N | Redacted | | | | | | | |
| 4823481 | TAYLOR, SUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447681 | TAYLOR, SULLY | Redacted | | | | | | | |
| 4708755 | TAYLOR, SUSAN | Redacted | | | | | | | |
| 4466588 | TAYLOR, SUSAN | Redacted | | | | | | | |
| 4773934 | TAYLOR, SUSAN | Redacted | | | | | | | |
| 4626411 | TAYLOR, SUSAN J | Redacted | | | | | | | |
| 4146687 | TAYLOR, SUSAN L | Redacted | | | | | | | |
| 4551347 | TAYLOR, SUSAN T | Redacted | | | | | | | |
| 4768287 | TAYLOR, SUSIE | Redacted | | | | | | | |
| 4301086 | TAYLOR, SUZETTE L | Redacted | | | | | | | |
| 4422714 | TAYLOR, SUZETTE N | Redacted | | | | | | | |
| 4689716 | TAYLOR, SYDNEY | Redacted | | | | | | | |
| 4298123 | TAYLOR, SYDNEY T | Redacted | | | | | | | |
| 4523479 | TAYLOR, SYMONE | Redacted | | | | | | | |
| 4570570 | TAYLOR, TABETHA L | Redacted | | | | | | | |
| 4321015 | TAYLOR, TABETHA L | Redacted | | | | | | | |
| 4148405 | TAYLOR, TABITHA N | Redacted | | | | | | | |
| 4381345 | TAYLOR, TAHEERA R | Redacted | | | | | | | |
| 4565253 | TAYLOR, TAISHA K | Redacted | | | | | | | |
| 4309364 | TAYLOR, TAJ J | Redacted | | | | | | | |
| 4223577 | TAYLOR, TAJANAYE A | Redacted | | | | | | | |
| 4361231 | TAYLOR, TAMERA | Redacted | | | | | | | |
| 4427538 | TAYLOR, TAMIA | Redacted | | | | | | | |
| 4353868 | TAYLOR, TAMIA | Redacted | | | | | | | |
| 4569164 | TAYLOR, TAMMY | Redacted | | | | | | | |
| 4404472 | TAYLOR, TAMMY D | Redacted | | | | | | | |
| 4321219 | TAYLOR, TAMMY M | Redacted | | | | | | | |
| 4507441 | TAYLOR, TAMMY Y | Redacted | | | | | | | |
| 4245972 | TAYLOR, TAMYA | Redacted | | | | | | | |
| 4361827 | TAYLOR, TAMYNE | Redacted | | | | | | | |
| 4454761 | TAYLOR, TANABIA | Redacted | | | | | | | |
| 4518058 | TAYLOR, TANEIA | Redacted | | | | | | | |
| 4615116 | TAYLOR, TANNER | Redacted | | | | | | | |
| 4339093 | TAYLOR, TARA M | Redacted | | | | | | | |
| 4656850 | TAYLOR, TARANGA | Redacted | | | | | | | |
| 4395793 | TAYLOR, TARIEF | Redacted | | | | | | | |
| 4541874 | TAYLOR, TARIQ R | Redacted | | | | | | | |
| 4258809 | TAYLOR, TARNISHA | Redacted | | | | | | | |
| 4723934 | TAYLOR, TARSHA | Redacted | | | | | | | |
| 4260136 | TAYLOR, TASHEIKA R | Redacted | | | | | | | |
| 4230403 | TAYLOR, TASIA | Redacted | | | | | | | |
| 4381110 | TAYLOR, TATYANA T | Redacted | | | | | | | |
| 4230444 | TAYLOR, TATYANA T | Redacted | | | | | | | |
| 4388330 | TAYLOR, TAVARIS | Redacted | | | | | | | |
| 4186822 | TAYLOR, TAWANDA N | Redacted | | | | | | | |
| 4474854 | TAYLOR, TAWNA | Redacted | | | | | | | |
| 4180584 | TAYLOR, TAYLOR R | Redacted | | | | | | | |
| 4318556 | TAYLOR, TEAKELA S | Redacted | | | | | | | |
| 4557682 | TAYLOR, TEKAYSHA | Redacted | | | | | | | |
| 4196747 | TAYLOR, TENIKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552449 | TAYLOR, TEONDRA | Redacted | | | | | | | |
| 4608522 | TAYLOR, TERESA | Redacted | | | | | | | |
| 4616261 | TAYLOR, TERESA | Redacted | | | | | | | |
| 4552781 | TAYLOR, TERESA C | Redacted | | | | | | | |
| 4319434 | TAYLOR, TERESA L | Redacted | | | | | | | |
| 4442597 | TAYLOR, TERRENE | Redacted | | | | | | | |
| 4416364 | TAYLOR, TERRI | Redacted | | | | | | | |
| 4242536 | TAYLOR, TERRICKA | Redacted | | | | | | | |
| 4300075 | TAYLOR, TERRONISHA C | Redacted | | | | | | | |
| 4637585 | TAYLOR, TERRY | Redacted | | | | | | | |
| 4761202 | TAYLOR, TERRY | Redacted | | | | | | | |
| 4638172 | TAYLOR, TERRY | Redacted | | | | | | | |
| 4478792 | TAYLOR, TERRY A | Redacted | | | | | | | |
| 4287817 | TAYLOR, TERRYN L | Redacted | | | | | | | |
| 4225312 | TAYLOR, TESSIE | Redacted | | | | | | | |
| 4473128 | TAYLOR, THAI | Redacted | | | | | | | |
| 4661130 | TAYLOR, THELMA | Redacted | | | | | | | |
| 4473057 | TAYLOR, THEODORE | Redacted | | | | | | | |
| 4405127 | TAYLOR, THERESA | Redacted | | | | | | | |
| 4656072 | TAYLOR, THERESA | Redacted | | | | | | | |
| 4728437 | TAYLOR, THESSODENA | Redacted | | | | | | | |
| 4407572 | TAYLOR, THOMAS | Redacted | | | | | | | |
| 4250245 | TAYLOR, TIA | Redacted | | | | | | | |
| 4144486 | TAYLOR, TIANA | Redacted | | | | | | | |
| 4413675 | TAYLOR, TIANNA | Redacted | | | | | | | |
| 4272531 | TAYLOR, TIEHESHA | Redacted | | | | | | | |
| 4190658 | TAYLOR, TIERA N | Redacted | | | | | | | |
| 4378583 | TAYLOR, TIERRA | Redacted | | | | | | | |
| 4481302 | TAYLOR, TIERRA | Redacted | | | | | | | |
| 4225589 | TAYLOR, TIFFANY | Redacted | | | | | | | |
| 4707127 | TAYLOR, TIFFANY | Redacted | | | | | | | |
| 4611821 | TAYLOR, TIFFANY | Redacted | | | | | | | |
| 4358683 | TAYLOR, TIFFANY C | Redacted | | | | | | | |
| 4263568 | TAYLOR, TIFFANY M | Redacted | | | | | | | |
| 4317357 | TAYLOR, TIFFANY S | Redacted | | | | | | | |
| 4397838 | TAYLOR, TIJUANA | Redacted | | | | | | | |
| 4702160 | TAYLOR, TIM | Redacted | | | | | | | |
| 4693065 | TAYLOR, TIMOTHY | Redacted | | | | | | | |
| 4649410 | TAYLOR, TIMOTHY | Redacted | | | | | | | |
| 4452085 | TAYLOR, TIMOTHY A | Redacted | | | | | | | |
| 4568353 | TAYLOR, TIMOTHY E | Redacted | | | | | | | |
| 4262792 | TAYLOR, TIMOTHY J | Redacted | | | | | | | |
| 4407842 | TAYLOR, TIMOTHY R | Redacted | | | | | | | |
| 4260460 | TAYLOR, TIMOTHY R | Redacted | | | | | | | |
| 4553827 | TAYLOR, TINA | Redacted | | | | | | | |
| 4653505 | TAYLOR, TINA | Redacted | | | | | | | |
| 4432959 | TAYLOR, TINASIA | Redacted | | | | | | | |
| 4508350 | TAYLOR, TINASZIA | Redacted | | | | | | | |
| 4469911 | TAYLOR, TITUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471286 | TAYLOR, TIYANNI | Redacted | | | | | | | |
| 4349359 | TAYLOR, TMIA S | Redacted | | | | | | | |
| 4314824 | TAYLOR, TOBY M | Redacted | | | | | | | |
| 4587912 | TAYLOR, TODD | Redacted | | | | | | | |
| 4316258 | TAYLOR, TODD R | Redacted | | | | | | | |
| 4823482 | TAYLOR, TOM | Redacted | | | | | | | |
| 4774387 | TAYLOR, TOMIKA | Redacted | | | | | | | |
| 4738723 | TAYLOR, TOMMIE | Redacted | | | | | | | |
| 4609823 | TAYLOR, TOMMIE | Redacted | | | | | | | |
| 4523405 | TAYLOR, TONDALAYO | Redacted | | | | | | | |
| 4468088 | TAYLOR, TONI | Redacted | | | | | | | |
| 4650632 | TAYLOR, TONI V | Redacted | | | | | | | |
| 4305987 | TAYLOR, TONIKA | Redacted | | | | | | | |
| 4687010 | TAYLOR, TONY | Redacted | | | | | | | |
| 4401473 | TAYLOR, TOWANDA | Redacted | | | | | | | |
| 4494706 | TAYLOR, TRACEY | Redacted | | | | | | | |
| 4154877 | TAYLOR, TRACI | Redacted | | | | | | | |
| 4656032 | TAYLOR, TRACIE | Redacted | | | | | | | |
| 4716881 | TAYLOR, TRACY | Redacted | | | | | | | |
| 4770529 | TAYLOR, TRACY | Redacted | | | | | | | |
| 4237056 | TAYLOR, TRACY | Redacted | | | | | | | |
| 4519087 | TAYLOR, TRACY | Redacted | | | | | | | |
| 4772177 | TAYLOR, TRACY | Redacted | | | | | | | |
| 4738702 | TAYLOR, TRAMEL | Redacted | | | | | | | |
| 4624009 | TAYLOR, TRAVIS | Redacted | | | | | | | |
| 4181725 | TAYLOR, TRAVIS L | Redacted | | | | | | | |
| 4659690 | TAYLOR, TRESHA | Redacted | | | | | | | |
| 4322255 | TAYLOR, TREVOR | Redacted | | | | | | | |
| 4290418 | TAYLOR, TRICHA | Redacted | | | | | | | |
| 4323771 | TAYLOR, TRINITY | Redacted | | | | | | | |
| 4347870 | TAYLOR, TRISHA | Redacted | | | | | | | |
| 4566100 | TAYLOR, TRISHA | Redacted | | | | | | | |
| 4158818 | TAYLOR, TRISHA | Redacted | | | | | | | |
| 4398760 | TAYLOR, TRISHAWN | Redacted | | | | | | | |
| 4550616 | TAYLOR, TROY | Redacted | | | | | | | |
| 4299543 | TAYLOR, TROY | Redacted | | | | | | | |
| 4536145 | TAYLOR, TROY W | Redacted | | | | | | | |
| 4605251 | TAYLOR, TRUSSIE | Redacted | | | | | | | |
| 4464480 | TAYLOR, TURQUOISE | Redacted | | | | | | | |
| 4228762 | TAYLOR, TYESHIA | Redacted | | | | | | | |
| 4288272 | TAYLOR, TYKIA S | Redacted | | | | | | | |
| 4277697 | TAYLOR, TYLER | Redacted | | | | | | | |
| 4285513 | TAYLOR, TYLER N | Redacted | | | | | | | |
| 4538307 | TAYLOR, TYRELL | Redacted | | | | | | | |
| 4304169 | TAYLOR, TYRONE | Redacted | | | | | | | |
| 4343388 | TAYLOR, TYSHEENA | Redacted | | | | | | | |
| 4213028 | TAYLOR, UNIQUE | Redacted | | | | | | | |
| 4602618 | TAYLOR, VALARIE | Redacted | | | | | | | |
| 4664427 | TAYLOR, VALERIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644314 | TAYLOR, VALERIE | Redacted | | | | | | | |
| 4735739 | TAYLOR, VALERIE K | Redacted | | | | | | | |
| 4652477 | TAYLOR, VALINDA | Redacted | | | | | | | |
| 4547174 | TAYLOR, VALORIE M | Redacted | | | | | | | |
| 4360409 | TAYLOR, VANESSA | Redacted | | | | | | | |
| 4187119 | TAYLOR, VEDA | Redacted | | | | | | | |
| 4643692 | TAYLOR, VELMA J | Redacted | | | | | | | |
| 4772223 | TAYLOR, VERNESTER | Redacted | | | | | | | |
| 4622527 | TAYLOR, VICKI | Redacted | | | | | | | |
| 4148715 | TAYLOR, VICKIE B | Redacted | | | | | | | |
| 4166354 | TAYLOR, VICTOR | Redacted | | | | | | | |
| 4183165 | TAYLOR, VICTORIA | Redacted | | | | | | | |
| 5789499 | TAYLOR, VICTORIA | Redacted | | | | | | | |
| 4744864 | TAYLOR, VICTORIA | Redacted | | | | | | | |
| 4664073 | TAYLOR, VINCENT | Redacted | | | | | | | |
| 4259752 | TAYLOR, VINCENT J | Redacted | | | | | | | |
| 4624679 | TAYLOR, VIOLA | Redacted | | | | | | | |
| 4594649 | TAYLOR, VIRGINIA | Redacted | | | | | | | |
| 4256253 | TAYLOR, VIRGINIA | Redacted | | | | | | | |
| 4595066 | TAYLOR, VIRGINIA B | Redacted | | | | | | | |
| 4532690 | TAYLOR, VIRGINIA L | Redacted | | | | | | | |
| 4760557 | TAYLOR, VIRGINIA P | Redacted | | | | | | | |
| 4677100 | TAYLOR, VIVIAN | Redacted | | | | | | | |
| 4719681 | TAYLOR, VIVIAN | Redacted | | | | | | | |
| 4584729 | TAYLOR, WADINE | Redacted | | | | | | | |
| 4519984 | TAYLOR, WALNESHA | Redacted | | | | | | | |
| 4636831 | TAYLOR, WALTER | Redacted | | | | | | | |
| 4645080 | TAYLOR, WALTER | Redacted | | | | | | | |
| 4648371 | TAYLOR, WALTER | Redacted | | | | | | | |
| 4658854 | TAYLOR, WAYNE | Redacted | | | | | | | |
| 4692557 | TAYLOR, WAYNE | Redacted | | | | | | | |
| 4485305 | TAYLOR, WAYNE R | Redacted | | | | | | | |
| 4418780 | TAYLOR, WENDY | Redacted | | | | | | | |
| 4159804 | TAYLOR, WENDY | Redacted | | | | | | | |
| 4209759 | TAYLOR, WENDY JO J | Redacted | | | | | | | |
| 4209760 | TAYLOR, WENDY JO J | Redacted | | | | | | | |
| 4355109 | TAYLOR, WENDY M | Redacted | | | | | | | |
| 4745424 | TAYLOR, WESLEY | Redacted | | | | | | | |
| 4363179 | TAYLOR, WHISPER J | Redacted | | | | | | | |
| 4507571 | TAYLOR, WHITNEY | Redacted | | | | | | | |
| 4291280 | TAYLOR, WHITNEY | Redacted | | | | | | | |
| 4146451 | TAYLOR, WHITNEY | Redacted | | | | | | | |
| 4289033 | TAYLOR, WHITNEY L | Redacted | | | | | | | |
| 4611080 | TAYLOR, WILBERT | Redacted | | | | | | | |
| 4557727 | TAYLOR, WILLA Y | Redacted | | | | | | | |
| 4608330 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4743016 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4739392 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4684224 | TAYLOR, WILLIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647205 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4745435 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4516190 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4721056 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4429244 | TAYLOR, WILLIAM | Redacted | | | | | | | |
| 4151109 | TAYLOR, WILLIAM D | Redacted | | | | | | | |
| 4352170 | TAYLOR, WILLIAM E | Redacted | | | | | | | |
| 4264026 | TAYLOR, WILLIAM J | Redacted | | | | | | | |
| 4571650 | TAYLOR, WILLIAM J | Redacted | | | | | | | |
| 4356758 | TAYLOR, WILLIAM T | Redacted | | | | | | | |
| 4594072 | TAYLOR, WILLIAM W JR | Redacted | | | | | | | |
| 4770062 | TAYLOR, WILLIE | Redacted | | | | | | | |
| 4571067 | TAYLOR, WILLIE | Redacted | | | | | | | |
| 4396492 | TAYLOR, WILLIE L | Redacted | | | | | | | |
| 4693499 | TAYLOR, WILLIEMAE | Redacted | | | | | | | |
| 4734837 | TAYLOR, WILLIS | Redacted | | | | | | | |
| 4693119 | TAYLOR, WILMA | Redacted | | | | | | | |
| 4740598 | TAYLOR, WILMA | Redacted | | | | | | | |
| 4564937 | TAYLOR, WYATT | Redacted | | | | | | | |
| 4516956 | TAYLOR, XAVIER | Redacted | | | | | | | |
| 4319388 | TAYLOR, XAVIER | Redacted | | | | | | | |
| 4149041 | TAYLOR, YASMINE L | Redacted | | | | | | | |
| 4609624 | TAYLOR, YAVONNE | Redacted | | | | | | | |
| 4339352 | TAYLOR, YOLANDA | Redacted | | | | | | | |
| 4306146 | TAYLOR, YOLANDA F | Redacted | | | | | | | |
| 4681281 | TAYLOR, YVETTE | Redacted | | | | | | | |
| 4225399 | TAYLOR, YVETTE | Redacted | | | | | | | |
| 4338097 | TAYLOR, YVONNE | Redacted | | | | | | | |
| 4345670 | TAYLOR, YVONNE | Redacted | | | | | | | |
| 4476287 | TAYLOR, ZACH | Redacted | | | | | | | |
| 4823483 | TAYLOR, ZACHARY | Redacted | | | | | | | |
| 4768524 | TAYLOR, ZACHARY | Redacted | | | | | | | |
| 4316673 | TAYLOR, ZACHARY A | Redacted | | | | | | | |
| 4517791 | TAYLOR, ZACHARY C | Redacted | | | | | | | |
| 4306592 | TAYLOR, ZACKARY D | Redacted | | | | | | | |
| 4380918 | TAYLOR, ZAHIYAH I | Redacted | | | | | | | |
| 4218778 | TAYLOR, ZARIA | Redacted | | | | | | | |
| 4426472 | TAYLOR, ZARIFAH | Redacted | | | | | | | |
| 4554892 | TAYLOR, ZARTAEJAH | Redacted | | | | | | | |
| 4808554 | TAYLOR/THEUS AUGUSTA, LLC | ATTN: MR. WILLIAM H. THEUS | 1213 LADY STREET, SUITE 300 | C/O WALTER TAYLOR & COMPANY, INC. | | COLUMBIA | SC | 29201 | |
| 4750938 | TAYLOR89, CORNELIA | Redacted | | | | | | | |
| 4413516 | TAYLOR-ADAMES, CATHERINE | Redacted | | | | | | | |
| 4342803 | TAYLOR-BA, TIERRA M | Redacted | | | | | | | |
| 4287268 | TAYLOR-BAINES, GREGORY T | Redacted | | | | | | | |
| 4597470 | TAYLOR-BANKS, CATHERINE | Redacted | | | | | | | |
| 4416082 | TAYLOR-BENSON, KAREN | Redacted | | | | | | | |
| 4266444 | TAYLOR-BONNER, BIANCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483878 | TAYLOR-BUCHKO, TY-TIANA | Redacted | | | | | | | |
| 4602940 | TAYLOR'BURWELL, WANDRA | Redacted | | | | | | | |
| 4146964 | TAYLOR-CAIN, COURTNEY T | Redacted | | | | | | | |
| 4527334 | TAYLOR-CAIN, SIANNA | Redacted | | | | | | | |
| 4466658 | TAYLOR-CEDARLEAF, COREY | Redacted | | | | | | | |
| 4365607 | TAYLOR-CROSS, DONEVIN | Redacted | | | | | | | |
| 4788711 | Taylor-Davidson, Patricia | Redacted | | | | | | | |
| 4788712 | Taylor-Davidson, Patricia | Redacted | | | | | | | |
| 4725376 | TAYLOR-DAY, ARMIDA | Redacted | | | | | | | |
| 4671973 | TAYLOR-FIELDS, IDA | Redacted | | | | | | | |
| 4241620 | TAYLOR-FINKLEA, SHAKIRA | Redacted | | | | | | | |
| 4222767 | TAYLOR-FRANKLIN, SHAVONN D | Redacted | | | | | | | |
| 4767399 | TAYLOR-GEORGE, ERIN | Redacted | | | | | | | |
| 4358905 | TAYLOR-HATCHETT, TOMMIESYIA | Redacted | | | | | | | |
| 4588800 | TAYLOR-HAYES, JODY | Redacted | | | | | | | |
| 4680976 | TAYLOR-HINES, BRENDA | Redacted | | | | | | | |
| 4412648 | TAYLOR-HUDSON, DEVIAIR U | Redacted | | | | | | | |
| 4529501 | TAYLOR-HUGHLETT, JAZMINE | Redacted | | | | | | | |
| 4358294 | TAYLOR-HUTCHCRAFT, HOPE C | Redacted | | | | | | | |
| 4360052 | TAYLOR-JOHNSON, CANDACE M | Redacted | | | | | | | |
| 4730809 | TAYLOR-LEWIS, PAULETTE | Redacted | | | | | | | |
| 4464366 | TAYLOR-LLOYD, CARRIE L | Redacted | | | | | | | |
| 4148357 | TAYLOR-LUCAS, JIMMIRAL | Redacted | | | | | | | |
| 4419897 | TAYLOR-LYNCH, TRICIA N | Redacted | | | | | | | |
| 4289072 | TAYLOR-MARSHALL, JANE | Redacted | | | | | | | |
| 4728131 | TAYLOR-MASON, FAYE | Redacted | | | | | | | |
| 4299532 | TAYLORMAYS, AARON | Redacted | | | | | | | |
| 4744476 | TAYLOR-MOSLEY, KENNETH | Redacted | | | | | | | |
| 4390022 | TAYLOR-ROBERTS, TYREIK | Redacted | | | | | | | |
| 4811216 | TAYLOR'S FLOORING | 1206 WEST 9TH STREET | | | | MESA | AZ | 85201 | |
| 4800320 | TAYLORS MARKET INC | DBA TAYLORS MARKET | 2900 FREEPORT BLVD | | | SACRAMENTO | CA | 95818 | |
| 4645050 | TAYLOR-SKIPWITH, BRENDA J | Redacted | | | | | | | |
| 4624266 | TAYLOR-SOOLE, DIANA | Redacted | | | | | | | |
| 4578036 | TAYLOR-SPENCER, CLEOPATRA | Redacted | | | | | | | |
| 4851068 | TAYLORSVILLE DAYZZ INC | 2600 W TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84129 | |
| 4740226 | TAYLOR-THOMAS, CRYSTAL | Redacted | | | | | | | |
| 4697403 | TAYLOR-WALKER, OPHELIA | Redacted | | | | | | | |
| 4653690 | TAYLOR-WARD, ALFREDA C | Redacted | | | | | | | |
| 4387684 | TAYLOR-WILLIAMS, LAKIA | Redacted | | | | | | | |
| 4655949 | TAYLOR-WILLIAMS, LAWANDA T | Redacted | | | | | | | |
| 4672457 | TAYLOR-WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4646476 | TAYMAN, ROBERT | Redacted | | | | | | | |
| 4790833 | Tayme, Mary Lou | Redacted | | | | | | | |
| 4882355 | TAYMOR INDUSTRIES INC | P O BOX 56148 | | | | HAYWARD | CA | 94545 | |
| 4799677 | TAYMOR INDUSTRIES USA INC | 1586 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544-7800 | |
| 5490725 | TAYNA THREATT | 606 INDEPENDENCE DR | | | | WINGATE | NC | 28174 | |
| 4269681 | TAYO, CRESENCIA | Redacted | | | | | | | |
| 4171926 | TAYO, MARCUS | Redacted | | | | | | | |
| 4369697 | TAYON, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5490728 | TAYONNA CLAYBOURNE | 1125 ROSS AVE | | | | PITTSBURGH | PA | 15221 | |
| 4516526 | TAYOR, DANIELLE | Redacted | | | | | | | |
| 4655970 | TAYOR, MARY M | Redacted | | | | | | | |
| 4495069 | TAYOUN, MARYANN | Redacted | | | | | | | |
| 4463261 | TAYRIEN, DORA | Redacted | | | | | | | |
| 5490733 | TAYS TINA | PO BOX 247 | | | | RIENZI | MS | 38865 | |
| 4618899 | TAYS, JOHN | Redacted | | | | | | | |
| 4868922 | TAYSE INTERNATIONAL TRADING INC | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 4888388 | TAYSEARS LLC | TAYSEER HASAN | 3857 MILL RUN CT | | | TOLEDO | OH | 43623 | |
| 4888387 | TAYSEERS LLC | TAYSEER HASAN | 9860 TELEGRAPH | | | TAYLOR | MI | 48180 | |
| 4239256 | TAYSON, RUTH L | Redacted | | | | | | | |
| 4719700 | TAYVIAH, FREDERICK K | Redacted | | | | | | | |
| 4551638 | TAYYEB, AMBER | Redacted | | | | | | | |
| 4553262 | TAYYEB, BISMA | Redacted | | | | | | | |
| 4823484 | TAYYEBA AND IFTI ALI | Redacted | | | | | | | |
| 4418934 | TAZBIR, SAMS M | Redacted | | | | | | | |
| 5787439 | TAZEWELL COUNTY | 414 COURT STREET | | | | PEKIN | IL | 61554-0490 | |
| 4863791 | TAZEWELL COUNTY ASPHALT CO INC | 23497 RIDGE ROAD | | | | EAST PEORIA | IL | 61611 | |
| 4779533 | Tazewell County Collector | 414 Court Street | | | | Pekin | IL | 61554-0490 | |
| 4779534 | Tazewell County Collector | PO Box 490 | | | | Pekin | IL | 61554-0490 | |
| 4306317 | TAZEWELL, DEJAH | Redacted | | | | | | | |
| 4798889 | TAZI INTERNATIONAL INC | DBA TAZI SPORTING GOODS | 728 RED BARN LANE | | | ELGIN | IL | 60124 | |
| 4882551 | TAZMANIAN FREIGHT SYSTEMS INC | P O BOX 632655 | | | | CINCINNATI | OH | 45263 | |
| 4898684 | TAZMOS REDMODEL LLC | JOE CIOLEK | 4534 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310 | |
| 4247532 | TAZNIN, TAMANNA | Redacted | | | | | | | |
| 4823485 | TB DESIGN - TUCK-BERSTEIN DESIGN LLC | Redacted | | | | | | | |
| 4843901 | TB HOMES LLC | Redacted | | | | | | | |
| 4891063 | TB of America | c/o Hatch James & Dodge McNeil | Attn: Brent O. Hatch, Shaunda L. | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4795017 | TB SUPPLY LLC | DBA BATTERYSHARKS.COM | 60 ANGELS CREST | | | RED HOOK | NY | 12571 | |
| 4396204 | TBAILEH, AYMAN | Redacted | | | | | | | |
| 4889117 | TBDUM LLC DBA UNCLE MILTON | VICKY WONG | 301 YAMATO ROAD, SUITE 2112 | | | BOCA RATON | FL | 33431 | |
| 4795898 | TBG OF NC INC | DBA THE BABYS GALLERIE | 2020 JUNIPER LAKE RD | | | WEST END | NC | 27376 | |
| 4888359 | TBII INC | TAFT BANK INNOVATIONS INCORPORATED | 625 W UNIVERSITY DR STE D | | | ARLINGTON HTS | IL | 60004 | |
| 4889364 | TBR 2000 INC | WHITLEYS LOCK & SAFE | 14542 BROOK HOLLOW | | | SAN ANTONIO | TX | 78232 | |
| 4888342 | TBS EQUIPMENT SERVICE | T DANIEL SERVICE COMPANY LLC | 2100 YARBOROUGH RD | | | ST PAUL | NC | 28384 | |
| 4848054 | TC CONSTRUCTION LLC | 9146 COMSTOCK LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4884423 | TC ELECTRICAL SERVICES INC | PO BOX 1611 | | | | WALDORF | MD | 20604 | |
| 4851538 | TC FLOORING | 11122 ADOREE ST | | | | Norwalk | CA | 90650 | |
| 4885312 | TC MILLWORK INC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 4862841 | TC TECHNICIANS LLC | 2051 YOUNG ST #56 | | | | HONOLULU | HI | 96826 | |
| 4795621 | TCC COOKING CO | DBA CHEFS | 5070 CENTENNIAL BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| 4804881 | TCC COOKING CO | DBA COOKING.COM | 4086 DEL REY AVENUE | | | MARINA DEL REY | CA | 90292 | |
| 4858703 | TCC INTERNATIONAL INC | 1095 DILLINGHAM BLVD SUITE 110 | | | | HONOLULU | HI | 96817 | |
| 4862398 | TCCI LLC | 1980 BERRY LANE | | | | DES PLAINES | IL | 60018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14240 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805851 | TCG BUCKEYE GEORGESVILLE 1615 LLC | C/O TRIDENT CAPITAL GROUP | ATTN DAVID PIZZOTTI | 40 GROVE STREET SUITE 250 | | WELLESLEY | MA | 02482 | |
| 4823486 | TCG BUILDERS | Redacted | | | | | | | |
| 4459820 | TCHAGBELE, MALWA | Redacted | | | | | | | |
| 4284769 | TCHAKAROV, IVAN K | Redacted | | | | | | | |
| 4728444 | TCHALIKIAN, NYREE | Redacted | | | | | | | |
| 4338012 | TCHAPGA, NELINA | Redacted | | | | | | | |
| 4520792 | TCHEDRE, NINA-ESSO | Redacted | | | | | | | |
| 4225888 | TCHELIEBOU, IAN TERRY | Redacted | | | | | | | |
| 5490748 | TCHENG KIMBERLY S | 11029 OGDEN ST | | | | NORTHGLENN | CO | 80233 | |
| 4338029 | TCHEUFFA NGAKO, DANIELLE PATRICIA | Redacted | | | | | | | |
| 4853898 | Tcheumani, Gerard | Redacted | | | | | | | |
| 4585256 | TCHIDA, DIANE | Redacted | | | | | | | |
| 4341544 | TCHINGONBE, PATACHANNE K | Redacted | | | | | | | |
| 4337548 | TCHINGONBE, SOBKIKA P | Redacted | | | | | | | |
| 4649546 | TCHORBAJIAN, MARY | Redacted | | | | | | | |
| 4641320 | TCHOU, SHENG | Redacted | | | | | | | |
| 4343137 | TCHOUAGA, YVAN | Redacted | | | | | | | |
| 4341511 | TCHOUBFONG, ELIE C | Redacted | | | | | | | |
| 4873656 | TCI CABLEVISION OF MONTANA INC | CABLEVISION SYSTEMS CORPORATION | 1860 MONAD RD | | | BILLINGS | MT | 59102 | |
| 5799233 | TCI Leasing | 4950 Triggs Street | | | | Commerce | CA | 90022 | |
| 5789368 | TCI LEASING | TRANSPORTATION COMMODITIES INC | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | |
| 5793533 | TCI LEASING, INC | JOHN SAPPINGTON | 4950 TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4804794 | TCP GLOBAL CORPORATION | 6695 RASHA ST | | | | SAN DIEGO | CA | 92121 | |
| 4854611 | TCP REALTY | TCP RYAN STREET, LLC | C/O TCP REALTY SERVICES, LLC | 500 N. AKARD STREET | SUITE 3240 | DALLAS | TX | 75201 | |
| 4808909 | TCP RYAN STREET, LLC | 500 N. AKARD STREET, SUITE 3240 | | | | DALLAS | TX | 75201 | |
| 4779400 | TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | | Dallas | TX | 75201 | |
| 5403987 | TCPA DEFRANZA JOHN | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5403988 | TCPA RAMIREZ ERENDIRA | 401 WASHINGTON ST 10 | | | | PHOENIX | AZ | 85003 | |
| 4808763 | TCRS, LLC | TRIPLE CROWN | RE: SOUTH CITY CENTER | 4340 S WEST STREET | | WICHITA | KS | 67217 | |
| 4807664 | TCRS,LLC | Redacted | | | | | | | |
| 4793771 | TCS | Ashish Gupta | 1241 E Diehl Rd Ste 560 | | | Naperville | IL | 60563 | |
| 4793770 | TCS | Jatin Doshi | 1240 E Diehl Rd Ste 560 | | | Naperville | IL | 60563 | |
| 4888426 | TCS BASYS CONTROLS | TEMPERATURE CONTROL SPECIALTIES CO | 2800 LAURA LANE | | | MIDDLETON | WI | 53562 | |
| 5799234 | TCSL | 101 Park Avenue, 26th Floor | | | | New York | NY | 10178 | |
| 5788964 | TCSL | Latesh Sewani | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | |
| 4830508 | TCT CONSTRUCTION | Redacted | | | | | | | |
| 4794640 | TD BANK | DBA ERAY MEDICAL SUPPLIES INC | 1340-12 LINCOLN AVE | | | HOLBROOK | NY | 11741 | |
| 4807749 | TD BANK N A | Redacted | | | | | | | |
| 4847380 | TD SAVAGE CONSTRUCTION LLC | PO BOX 265 | | | | Mill Run | PA | 15464 | |
| 4796276 | TD SPOT | DBA SPYSPOT | 125 EAST HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| 5799235 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23219 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798099 | TDBBS LLC | DBA BEST BULLY STICKS | 5701 EASTPORT BLVD | | | RICHMOND | VA | 23231 | |
| 4881942 | TDC WATERPROOFING & RESTORATION LLC | P O BOX 41792 | | | | HOUSTON | TX | 77241 | |
| 4883213 | TDINDUSTRIES INC | P O BOX 819060 | | | | DALLAS | TX | 75381 | |
| 4830509 | TDK CUSTOM BUILDERS INC | Redacted | | | | | | | |
| 4888463 | TDL CONTRCTING | TERRY H THIGPIN | 9411 GREGORY DR | | | RICHMOND | VA | 23236 | |
| 4793767 | Tds Telecom | Attn: President or General Counsel | 525 Junction Road | | | Madison | WI | 53717 | |
| 4793758 | TDS TELECOM | PO Box 608 | | | | Lancaster | WI | 53811-0608 | |
| 4784781 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 4903853 | TDS Telecommunications LLC | PO Box 94510 | | | | Palatine | IL | 60094 | |
| 4888382 | TDT MEDIA INC | TASTING TABLE | 447 BROADWAY FL5 | | | NEW YORK | NY | 10013 | |
| 4888397 | TDX TECH | TDX COMPANIES LLC | P O BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480 | |
| 4871332 | TE AMO LLC | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 4849049 | TE DARMON | 9722 CRESTWATER CIR | | | | Magnolia | TX | 77354 | |
| 4474975 | TE HOFSTEE, CARREEN | Redacted | | | | | | | |
| 4823487 | TE SCHMIDT AND SONS | Redacted | | | | | | | |
| 4507910 | TEA, CAMERON | Redacted | | | | | | | |
| 4543294 | TEA, JOHNNY S | Redacted | | | | | | | |
| 4626241 | TEA, MENG | Redacted | | | | | | | |
| 4549686 | TEA, MIKE | Redacted | | | | | | | |
| 4713823 | TEA, ROBIN | Redacted | | | | | | | |
| 4799641 | TEACH MY TODDLER INC | 42 YEWFIELD CRES | | | | TORONTO | ON | M3B 2Y6 | CANADA |
| 4884051 | TEACH MY TODDLER INC | PER OBU TERMS PROCESS | 42 YEWFIELD CRES | | | TORONTO | ON | M3B 2Y6 | CANADA |
| 4278385 | TEACH, MATTHEW | Redacted | | | | | | | |
| 4725050 | TEACHER, KEN | Redacted | | | | | | | |
| 4853450 | Teachers Retirement System Of (Split Rent for Old National Bank Outlot) | Teachers Retirement System of Kentucky | c/o Bellwether Enterprise Real Estate | 4938 Brownsboro Road, Suite 204 | | Louisville | KY | 40022 | |
| 4808040 | TEACHERS RETIREMENT SYSTEM OF KENTUCKY | C/O BELLWETHER ENTERPRISE REAL ESTATE | STE 204 | 4938 BROWNSBORO RD | | LOUISVILLE | KY | 40222 | |
| 4854584 | TEACHERS' RETIREMENT SYSTEM OF THE STATE OF KY | C/O BELLWETHER ENTERPRISE REAL ESTATE CAPITAL | 4938 BROWNSBORO ROAD | SUITE 204 | | LOUISVILLE | KY | 40222 | |
| 4342697 | TEACHEY JR, ROBERT | Redacted | | | | | | | |
| 4436450 | TEACHEY, CHRISTOPHER A | Redacted | | | | | | | |
| 4383070 | TEACHEY, SHANIKA D | Redacted | | | | | | | |
| 4306556 | TEACHMAN, GARY S | Redacted | | | | | | | |
| 4707679 | TEACHMAN, MARK E | Redacted | | | | | | | |
| 4717888 | TEACHNOR, JOHN | Redacted | | | | | | | |
| 4436818 | TEACHOUT, ASHLEY E | Redacted | | | | | | | |
| 4362589 | TEACHOUT, CORTNIE | Redacted | | | | | | | |
| 4658390 | TEACHOUT, DEREK | Redacted | | | | | | | |
| 4630781 | TEACLE, MERLE ANN CARRIERE | Redacted | | | | | | | |
| 4591296 | TEAGARDEN, KENNY | Redacted | | | | | | | |
| 4768710 | TEAGLE, ANICIA | Redacted | | | | | | | |
| 4636217 | TEAGLE, JOHN | Redacted | | | | | | | |
| 4588237 | TEAGLE, LEMMIE | Redacted | | | | | | | |
| 4234831 | TEAGLE, TANYA A | Redacted | | | | | | | |
| 4152027 | TEAGUE JR, LONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350836 | TEAGUE, ALLISON J | Redacted | | | | | | | |
| 4258210 | TEAGUE, ANTHONY | Redacted | | | | | | | |
| 4548349 | TEAGUE, ASHLEY D | Redacted | | | | | | | |
| 4843902 | TEAGUE, BEN | Redacted | | | | | | | |
| 4560796 | TEAGUE, CALEB | Redacted | | | | | | | |
| 4669748 | TEAGUE, CHET | Redacted | | | | | | | |
| 4370963 | TEAGUE, CHRISTOPHER L | Redacted | | | | | | | |
| 4573007 | TEAGUE, CRYSTAL S | Redacted | | | | | | | |
| 4386713 | TEAGUE, DEANNA | Redacted | | | | | | | |
| 4429458 | TEAGUE, DENNIS | Redacted | | | | | | | |
| 4472147 | TEAGUE, EBONI | Redacted | | | | | | | |
| 4384093 | TEAGUE, EDWARD C | Redacted | | | | | | | |
| 4762312 | TEAGUE, ELIZABETH | Redacted | | | | | | | |
| 4699726 | TEAGUE, EMMA | Redacted | | | | | | | |
| 4294856 | TEAGUE, GEORGE | Redacted | | | | | | | |
| 4309952 | TEAGUE, HEATHER | Redacted | | | | | | | |
| 4219969 | TEAGUE, HEATHER | Redacted | | | | | | | |
| 4373914 | TEAGUE, HEATHER M | Redacted | | | | | | | |
| 4426724 | TEAGUE, IAN | Redacted | | | | | | | |
| 4492958 | TEAGUE, JADA | Redacted | | | | | | | |
| 4695088 | TEAGUE, JAMES | Redacted | | | | | | | |
| 4200248 | TEAGUE, JAMES M | Redacted | | | | | | | |
| 4463846 | TEAGUE, JAMES R | Redacted | | | | | | | |
| 4307541 | TEAGUE, JEREMY | Redacted | | | | | | | |
| 4462253 | TEAGUE, JOY D | Redacted | | | | | | | |
| 4748026 | TEAGUE, JUAN | Redacted | | | | | | | |
| 4548436 | TEAGUE, KAEDEN A | Redacted | | | | | | | |
| 4606851 | TEAGUE, KAREN | Redacted | | | | | | | |
| 4731427 | TEAGUE, KENROY | Redacted | | | | | | | |
| 4660762 | TEAGUE, KHADEJA | Redacted | | | | | | | |
| 4287237 | TEAGUE, KIERA L | Redacted | | | | | | | |
| 4448200 | TEAGUE, LATASHA N | Redacted | | | | | | | |
| 4627750 | TEAGUE, LYNNETTE | Redacted | | | | | | | |
| 4597984 | TEAGUE, MARCIA | Redacted | | | | | | | |
| 4617541 | TEAGUE, MARGARET | Redacted | | | | | | | |
| 4280358 | TEAGUE, MARKEDIA | Redacted | | | | | | | |
| 4623432 | TEAGUE, OMAR | Redacted | | | | | | | |
| 4740868 | TEAGUE, RUTHEL | Redacted | | | | | | | |
| 4456228 | TEAGUE, SHANEAKA | Redacted | | | | | | | |
| 4319478 | TEAGUE, SHARON L | Redacted | | | | | | | |
| 4361129 | TEAGUE, SHIRLEY L | Redacted | | | | | | | |
| 4537924 | TEAGUE, STEPHEN M | Redacted | | | | | | | |
| 4282955 | TEAGUE, SYDNEE | Redacted | | | | | | | |
| 4479279 | TEAGUE, SYDNEY | Redacted | | | | | | | |
| 4712233 | TEAGUE, TERRY L | Redacted | | | | | | | |
| 4179041 | TEAGUE, THERESA S | Redacted | | | | | | | |
| 4375528 | TEAGUE, TIMOTHY | Redacted | | | | | | | |
| 4657533 | TEAGUE, WAYNE | Redacted | | | | | | | |
| 4757759 | TEAGUE, WILL L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471001 | TEAH, LISA | Redacted | | | | | | | |
| 4338995 | TEAH, MARCUS | Redacted | | | | | | | |
| 4444159 | TEAH, SAMENTHA | Redacted | | | | | | | |
| 4692973 | TEAHAN, EDWARD | Redacted | | | | | | | |
| 5490775 | TEAIRRA REYNOLDS | 6033 BEAR CREEK DR | | | | BEDFORD | OH | 44146 | |
| 5490778 | TEAKEISHA FLUEELLEN | 10000 | | | | NORFOLK | VA | 23504 | |
| 4615352 | TEAL II, JAMES | Redacted | | | | | | | |
| 4615351 | TEAL II, JAMES | Redacted | | | | | | | |
| 4357850 | TEAL, ALISON | Redacted | | | | | | | |
| 4541357 | TEAL, ANGELA T | Redacted | | | | | | | |
| 4534967 | TEAL, AUDE K | Redacted | | | | | | | |
| 4228505 | TEAL, CAROLYNN | Redacted | | | | | | | |
| 4763024 | TEAL, CATHERINE | Redacted | | | | | | | |
| 4639769 | TEAL, ENELL L | Redacted | | | | | | | |
| 4203814 | TEAL, JACQUELYNN M | Redacted | | | | | | | |
| 4523805 | TEAL, JAMES M | Redacted | | | | | | | |
| 4471886 | TEAL, KAREN | Redacted | | | | | | | |
| 4569594 | TEAL, KELLI | Redacted | | | | | | | |
| 4568775 | TEAL, MATTHEW A | Redacted | | | | | | | |
| 4515789 | TEAL, RHIANNON | Redacted | | | | | | | |
| 4697755 | TEAL, RICHARD | Redacted | | | | | | | |
| 4513469 | TEAL, TIMOTHY | Redacted | | | | | | | |
| 5490784 | TEALA RAETZ | 502 PLEASANT VIEW APT 10 | | | | HUNTINGBURG | IN | 47523 | |
| 5799236 | TEALIUM | 11085 Torreyana Road | | | | SAN DIEGO | CA | 92121 | |
| 5790992 | TEALIUM | CHIEF LEGAL OFFICER | 11085 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 4849528 | TEALIUM INC | 11095 TORREYANA RD | | | | San Diego | CA | 92121 | |
| 4901183 | Tealium Inc. | Jerenette Teves | Accounts Receivable Specialist | 11098 Torreyana Road | | San Diego | CA | 92121 | |
| 4843903 | TEAM ALPHA | Redacted | | | | | | | |
| 4859109 | TEAM BEANS LLC | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 5799237 | TEAM BEANS LLC DC & | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4823488 | TEAM BUILT CONSTRUCTION | Redacted | | | | | | | |
| 4868729 | TEAM CONCEPT PRINTING & THERMOGRAPH | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | |
| 4800456 | TEAM CONCEPT TECHNOLOGY NA INC | DBA MOGEEKS | 2071 OTOOLE AVE | | | SAN JOSE | CA | 95131 | |
| 5799238 | Team Design Build USA | 178 Sam | | | | Aledo | TX | 76008 | |
| 5790993 | TEAM DESIGN BUILD USA | A C TORDIGLIONE, PRESIDENT | 178 SAM LN | | | ALEDO | TX | 76008 | |
| 4874097 | TEAM DESIGN BUILD USA | CIRCLE T ENTERPRISES LLC | 178 SAMS LANE | | | ALEDO | TX | 76008 | |
| 5799239 | Team Design Build USA DIV | 178 SAM LN | | | | ALEDO | TX | 76008 | |
| 5788766 | Team Design Build USA DIV | A.C Tordiglione | 178 Sam Ln | | | Aledo | TX | 76008 | |
| 5861520 | Team Design Lighting & Construction LLC | c/o DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR, LLP | Attn: Julie Cvek Curley | One North Lexington Ave 11th Fl | | White Plains | NY | 10601 | |
| 4137365 | Team Design Lighting & Construction, LLC | Chuck Tordiglione | 178 Sams Lane | | | Aledo | TX | 76008 | |
| 4800597 | TEAM EXPRESS DISTRIBUTING LLC | DBA BASKETBALL EXPRESS | 5750 NORTHWEST PARKWAY SUITE 100 | | | SAN ANTONIO | TX | 78249 | |
| 4800598 | TEAM EXPRESS DISTRIBUTING LLC | DBA FOOTBALL AMERICA | 5750 NORTHWEST PARKWAY | | | SAN ANTONIO | TX | 78249 | |
| 4800599 | TEAM EXPRESS DISTRIBUTING LLC | DBA SOFTBALL.COM | 5750 NORTHWEST PARKWAY | | | SAN ANTONIO | TX | 78249 | |
| 4870322 | TEAM FIRE PROTECTION COMPANY INC | 7231 BOULDER AVE 545 | | | | HIGHLAND | CA | 92346 | |
| 4907607 | Team Golf | P.O. Box 3586 | | | | Houston | TX | 77253-3586 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14244 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803599 | TEAM ICONIC | DBA WEST COAST CLEARANCE | 12006 REGENTVIEW AVE UNIT I | | | DOWNEY | CA | 90241 | |
| 4802415 | TEAM INTERNATIONAL GROUP OF AMERIC | DBA KALORIK USA | 1400 NW 159TH ST STE 102 | | | MIAMI GARDENS | FL | 33169 | |
| 4860456 | TEAM INTL GROUP OF AMERICA INC | 1400 NW 159TH ST STE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| 5490786 | TEAM LOGAN | 114 BIG RED OAK RD | | | | HARPERS FERRY | WV | 25425 | |
| 4797584 | TEAM MAKENA | DBA SHOP ORTHOPEDICS | 17461 DERIAN AVE | | | IRVINE | CA | 92614 | |
| 4884806 | TEAM PEOPLE LLC | PO BOX 37604 | | | | BALTIMORE | MD | 21297 | |
| 4860494 | TEAM PRO MARK LLC | 14052 VALLEY DRIVE | | | | LONGMONT | CO | 80504 | |
| 4884623 | TEAM SERVICES GROUP LLC | PO BOX 24605 | | | | INDIANAPOLIS | IN | 46224 | |
| 4802239 | TEAM SPORTS COVERS LLC | PO BOX 191 | | | | UNION CITY | MI | 49094-0191 | |
| 4869189 | TEAM TECHNOLOGIES INC | 5949 COMMERCE BLVD | PO BOX 805 | | | MORRISTOWN | TN | 37814 | |
| 4898481 | TEAM TILE AND CARPET LLC | BRYAN BALENTI | | | | BIXBY | OK | 74008 | |
| 4886330 | TEAM UP INC | ROOM 205 HYUNDAI 1ST SHOPPING | MALL #357 DOHWA-DONG MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5848971 | Team Worldwide Corporation | Kenneth Wang | 9F., No. 24, Songzhi Road | | | Xini Dist., Taipei City | | 110 | Taiwan |
| 5848311 | Team Worldwide Corporation | Kenneth Wang | General Manager | Team Worldwide Corporation | 9F., No. 24, Songzhi Road | Xinyi Dist. Taipei City 110 | Taiwan R.O.C. | 22107 | Taiwan R.O.C. |
| 4178519 | TEAME, MEKONEN | Redacted | | | | | | | |
| 4603085 | TEAMER, CLINTON | Redacted | | | | | | | |
| 4275840 | TEAMER, MELODIE S | Redacted | | | | | | | |
| 4860903 | TEAMMANN CO LTD | 15, HUO JU EAST ROAD, HULI | | | | XIAMEN | FUJIAN | | CHINA |
| 4419642 | TEAMOH, KENNEITH G | Redacted | | | | | | | |
| 4675676 | TEAMOR, LAURA | Redacted | | | | | | | |
| 4428248 | TEAMS, AUGERINA M | Redacted | | | | | | | |
| 4778429 | Teamsters 243 | Attn: Cinci | 39420 Schoolcraft | | | Plymouth | MI | 48170 | |
| 4778428 | Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | Floor 7 | | Chicago | IL | 60612-3227 | |
| 5793534 | TEAMSTERS HOUSING INC | ATTN: TOM | 26949 CHAGRIN BLVD | #208 | | BEACHWOOD | OH | 44122 | |
| 4778437 | Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | | | Philadelphia | PA | 19154 | |
| 4778436 | Teamsters Local 243 | Attn: Jim (Cinci) Cianciola | 39420 Schoolcraft | | | Plymouth Twp | MI | 48170 | |
| 4778439 | Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | | | St Louis | MI | 63134 | |
| 5789504 | TEAMSTERS LOCAL UNION 107 | Shawn Dougherty | 12275 Townsend Rd | | | Philadelphia | PA | 19154 | |
| 5799240 | Teamsters Local Union 150 | 7120 East Parkway | | | | Sacramento | CA | 95823 | |
| 5789505 | TEAMSTERS LOCAL UNION 150 | Marty Crandall | 7120 East Parkway | | | Sacramento | CA | 95823 | |
| 5799241 | Teamsters Local Union 174 | 14675 Interurban Ave South | | | | Tukwila | WA | 98168 | |
| 5789066 | Teamsters Local Union 174 | Pete Lamb | 14675 Interurban Ave South | | | Tukwila | WA | 98168 | |
| 5799242 | Teamsters Local Union 243 | 39420 Schoolcraft Road | | | | Plymouth Twp | MI | 48170 | |
| 5789006 | Teamsters Local Union 243 | Jim Cianciola | 39420 Schoolcraft Road | | | Plymouth Twp | MI | 48170 | |
| 5799243 | Teamsters Local Union 348 | 272 West Market Street | | | | Akron | OH | 44303 | |
| 5788765 | Teamsters Local Union 348 | Gerard Colant | 272 West Market Street | | | Akron | OH | 44303 | |
| 5799244 | Teamsters Local Union 688 | 4349 Woodson Road | | | | ST LOUIS | MO | 63134 | |
| 5789052 | Teamsters Local Union 688 | Chris Tongay | 4349 Woodson Road | | | ST LOUIS | MO | 63134 | |
| 5799245 | Teamsters Local Union 705 | 1645 W. Jackson Blvd. | | | | Chicago | IL | 60612-3227 | |
| 5788818 | Teamsters Local Union 705 | Joe Bakes | 1645 W. Jackson Blvd. | | | Chicago | IL | 60612-3227 | |
| 4810322 | TEAMVIEWER GMBH | PO BOX 743135 | | | | ATLANTA | GA | 30374-3135 | |
| 4853518 | TeamViewerGmbH | Jahnstr.30 | | | | Goppingen | | 73037 | Germany |
| 4843904 | TEAMWORK CONSTRUCTION LTD. | Redacted | | | | | | | |
| 4843905 | TEAMWORK GROUP | Redacted | | | | | | | |
| 4770485 | TEANO, RICARDO | Redacted | | | | | | | |
| 4495583 | TEAP, ELAINE | Redacted | | | | | | | |
| 4752015 | TEAPE, CECILE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399990 | TEAPE, JORDAN | Redacted | | | | | | | |
| 4399724 | TEAPE, KEVYN L | Redacted | | | | | | | |
| 4636163 | TEARL, HARVEY | Redacted | | | | | | | |
| 4249454 | TEARS, DARIUS | Redacted | | | | | | | |
| 4305342 | TEAS, PATRICIA D | Redacted | | | | | | | |
| 4411141 | TEASCHNER, RACHELL | Redacted | | | | | | | |
| 4823490 | TEASDALE, BOB | Redacted | | | | | | | |
| 4823489 | TEASDALE, BOB | Redacted | | | | | | | |
| 4386794 | TEASDALE, JAMEIKA N | Redacted | | | | | | | |
| 4590170 | TEASDALE, ROBERT T | Redacted | | | | | | | |
| 4221018 | TEASENFITZ, KELLY | Redacted | | | | | | | |
| 4537044 | TEASLE, LAUREN M | Redacted | | | | | | | |
| 4665245 | TEASLEY SR, CHARLES E. | Redacted | | | | | | | |
| 4389469 | TEASLEY, BROOKE M | Redacted | | | | | | | |
| 4355081 | TEASLEY, COURTNEY J | Redacted | | | | | | | |
| 4382293 | TEASLEY, DON E | Redacted | | | | | | | |
| 4658214 | TEASLEY, EUGENE | Redacted | | | | | | | |
| 4660666 | TEASLEY, FRED | Redacted | | | | | | | |
| 4513054 | TEASLEY, GLENISS D | Redacted | | | | | | | |
| 4768915 | TEASLEY, JAMES | Redacted | | | | | | | |
| 4706260 | TEASLEY, JAMES | Redacted | | | | | | | |
| 4178005 | TEASLEY, JEFFREY | Redacted | | | | | | | |
| 4382590 | TEASLEY, KATHERIN | Redacted | | | | | | | |
| 4600622 | TEASLEY, KITTY | Redacted | | | | | | | |
| 4380035 | TEASLEY, LANCE I | Redacted | | | | | | | |
| 4592397 | TEASLEY, MARILYN | Redacted | | | | | | | |
| 4522527 | TEASLEY, TAYLOR | Redacted | | | | | | | |
| 4664636 | TEASTER, PATTY | Redacted | | | | | | | |
| 4711265 | TEAT, BERNARD | Redacted | | | | | | | |
| 4614736 | TEAT, WENDY | Redacted | | | | | | | |
| 5490811 | TEATE SAMUEL F | 4461 STATE RT 228 | | | | ELLAVILLE | GA | 31806 | |
| 4171514 | TEATE, DEBRESHAY B | Redacted | | | | | | | |
| 4667278 | TEATER, JEANETTA | Redacted | | | | | | | |
| 4557038 | TEATERS, MELANIE D | Redacted | | | | | | | |
| 4574892 | TEATERS, THOMAS C | Redacted | | | | | | | |
| 4488749 | TEATS, CHRISTIE | Redacted | | | | | | | |
| 4236243 | TEBAO, ALCIDE | Redacted | | | | | | | |
| 4698925 | TEBBS, DORIENTE | Redacted | | | | | | | |
| 4786921 | Tebbutt, Ronald | Redacted | | | | | | | |
| 4624791 | TEBEAU-JEMERSON, JANINE | Redacted | | | | | | | |
| 4310217 | TEBEBE, NOAH N | Redacted | | | | | | | |
| 4567250 | TEBECK, NATHAN A | Redacted | | | | | | | |
| 4619288 | TEBEJE, ADNA | Redacted | | | | | | | |
| 4316263 | TEBELAK, ANDREW | Redacted | | | | | | | |
| 4213820 | TEBELEKYAN, VARDUI | Redacted | | | | | | | |
| 4305516 | TEBO, DEMAR | Redacted | | | | | | | |
| 4163339 | TEBO, ISABELLA H | Redacted | | | | | | | |
| 4341611 | TEBO, KLUIVERT T | Redacted | | | | | | | |
| 4534767 | TEBO, SKYLER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346491 | TEBO, TAMMY L | Redacted | | | | | | | |
| 4157810 | TEBOCKHORST, ALEX | Redacted | | | | | | | |
| 4393580 | TEBORDO, TYLER N | Redacted | | | | | | | |
| 4314793 | TEBRUGGE, RICKY L | Redacted | | | | | | | |
| 4268259 | TEBUTEB, MARK DANIEL G | Redacted | | | | | | | |
| 4843906 | TEC CONSTRUCTION & DEV. INC | Redacted | | | | | | | |
| 4870218 | TEC LABORATORIES INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 4453763 | TEC, MONICA | Redacted | | | | | | | |
| 4684750 | TECCE, DOMINIC | Redacted | | | | | | | |
| 4459579 | TECCO, KELLY N | Redacted | | | | | | | |
| 4864788 | TECH 4 KIDS INC | 28-1200 AEROWOOD DRIVE | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4875220 | TECH 4 KIDS INC | DEREK PUN | 1200 AEROWOOD DRIVE, UNIT 28 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4874943 | TECH AIR | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | BATTLEBORO | VT | 05302 | |
| 5856261 | Tech Air | P.O. Box 69038 | | | | Baltimore | MD | 21264 | |
| 4888406 | TECH CONNECTORS | TECHNOLOGY CONNECTORS LLC | 470 MISSION ST STE 2 | | | CAROL STREAM | IL | 60188 | |
| 4843907 | TECH CONSTRUCTION GROUP,INC. | Redacted | | | | | | | |
| 4862749 | TECH CRAFT MARKETING | 2025 CUNARD | | | | LAVAL | QC | H7S 2N1 | CANADA |
| 4868693 | TECH DATA CORPORATION | 5350 TECH DATA DRIVE | | | | CLEARWATER | FL | 33760 | |
| 4823491 | TECH ELECTRIC SVC INC | Redacted | | | | | | | |
| 4869724 | TECH ELECTRONICS INC | 6437 MANCHESTER AVENUE | | | | ST LOUIS | MO | 63139 | |
| 4800276 | TECH FOR LESS INC | DBA TECH FOR LESS LLC | 1610 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| 4802461 | TECH HEROES LLC | DBA TECHHEROES | 1035 WEST THIRD AVE | | | COLUMBUS | OH | 43212 | |
| 5799246 | Tech International (Johnstown), LLC | 200 E. Coshocton Street | | | | Johnstown | OH | 43031 | |
| 5793535 | TECH INTERNATIONAL (JOHNSTOWN), LLC | MICHAEL MURRAY, PRESIDENT | 200 E. COSHOCTON STREET | | | JOHNSTOWN | OH | 43031 | |
| 5799247 | TECH INTERNATIONAL-1004293569 | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 4872522 | TECH KNOWLEDGE | ANATOLY KOZEL | 849 LORD NELSON BLVD | | | JACKSONVILLE | FL | 32218 | |
| 4884762 | TECH MASTERS LLC | PO BOX 34369 | | | | BARLETT | TN | 38184 | |
| 4870271 | TECH PLAN INC | 717 TAYLOR DR | | | | PLANO | TX | 75074 | |
| 4802703 | TECH RABBIT LLC | DBA TECHRABBIT | 601 LEHIGH AVE | | | UNION | NJ | 07083 | |
| 4889436 | TECH STONE | WILLIAM SCOTT LITTLE | 1113 TRAFTON RD | | | MOSS LANDING | CA | 92039 | |
| 4802022 | TECH UNLIMITED | 4088 WEST 141ST STREET | | | | HAWTHORNE | CA | 90250 | |
| 4880065 | TECHAIR | P O BOX 0021 | | | | BRATTLEBORO | VT | 05302 | |
| 4269963 | TECHAIRA, CATHERINE T | Redacted | | | | | | | |
| 4596734 | TECHAM, ALYSN J | Redacted | | | | | | | |
| 4552032 | TECHANE, GETACHEW | Redacted | | | | | | | |
| 4164543 | TECHAU, DAVID L | Redacted | | | | | | | |
| 4823492 | Techcon Landscape Construction | Redacted | | | | | | | |
| 4845727 | TECHCOOL COOLING & HEATING LLC | 5654 SAINT ELIAS ST | | | | NORTH LAS VEGAS | VA | 89081 | |
| 4862750 | TECHCRAFT MANUFACTURING INC | 2025 RUE CUNARD | | | | LAVAL | QC | H7S2N1 | CANADA |
| 4724281 | TECHENEY, DIANE | Redacted | | | | | | | |
| 4888931 | TECHGROUP HK LTD | UNIT 18 11 F, TOWER A,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD, TST | | | KOWLOON | | | HONG KONG |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 3461 RINGSBY CT STE 140 | | | DENVER | CO | 80216 | |
| 4799439 | TECHKO MAID INC | 9767 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| 4885779 | TECHMILEAGE LLC | RAJESH KUMAR | 431 W GARY WAY | | | PHOENIX | AZ | 85041 | |
| 4878319 | TECHNAGRAPHICS | LB 7620 PO BOX 9438 | | | | MINNEAPOLIS | MN | 55440 | |
| 4881515 | TECHNIBILT LTD | P O BOX 310 | | | | NEWTON | NC | 28658 | |
| 4865941 | TECHNICAL CHEMICAL COMPANY | 3327 PIPELINE RD | | | | CLEBURNE | TX | 76033 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799385 | TECHNICAL CHEMICAL COMPANY | PO BOX 910142 | | | | DALLAS | TX | 75391-0142 | |
| 4806736 | TECHNICAL CONSUMER PRODUCTS INC | 3691 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| 4866726 | TECHNICAL CONSUMER PRODUCTS INC | 391 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4865032 | TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PARKWAY | | | | NORCROSS | GA | 30071 | |
| 4885264 | TECHNICAL SERVICES OF ORLANDO INC | PO BOX 771960 1824 PUTNEY CIR | | | | ORLANDO | FL | 32837 | |
| 4873390 | TECHNICAL YOUTH LLC | BROOKSOURCE | P O BOX 55767 | | | INDIANAPOLIS | IN | 46205 | |
| 4853519 | Technicare of Columbus, LLC | 10366 Liberty Rd. S | | | | Powell | OH | 43065 | |
| 5790994 | TECHNICON INC | MAXIMINO C MERRADO, GM | PO BOX 7957 | | | TAMUNING | GU | 96913 | GUAM |
| 5799248 | TechniCon Inc | PO BOX 7957 | | | | TAMUNING | GU | 96913 | |
| 4800728 | TECHNIDEA CORPORATION | 2121 EAST VALLEY PARKWAY SUITE D | | | | ESCONDIDO | CA | 92027 | |
| 4793955 | TECHNIKA OZELENENIYA I | Redacted | | | | | | | |
| 4793956 | TECHNIKA OZELENENIYA I | Redacted | | | | | | | |
| 4862442 | TECHNO SOURCE | 1ST FL, HONG KONG SPINNERS | PHASE I & II,800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4858905 | TECHNOLOGY ADVISORS INC | 1111 E TOUHY AVE # 550 | | | | DES PLAINES | IL | 60018 | |
| 5799249 | Technology Advisors, Inc. | 1111 TOUHY | STE 550 | | | DES PLAINES | IL | 60018 | |
| 5793536 | TECHNOLOGY ADVISORS, INC. | ATTN: CFO | 1111 TOUHY | STE 550 | | DES PLAINES | IL | 60018 | |
| 4881100 | TECHNOLOGY CONSULTING INC | P O BOX 22529 | | | | LOUISVILLE | KY | 40252 | |
| 5793537 | TECHNOLOGY CONSULTING INC | PO BOX 22529, 140 WHITTINGTON PARKWAY | | | | LOUISVILLE | KY | 40252 | |
| 4877152 | TECHNOLOGY PARTNERS INTERNATIONAL | ISG INFORMATION SERVICES GROUP AMER | 10055 GROGANS MILL SUITE 200 | | | WOODLANDS | TX | 77380 | |
| 4881553 | TECHNOLOGY SERVICES GROUP INC | P O BOX 3165 | | | | CAROL STREAM | IL | 60132 | |
| 4864349 | TECHNOLOGY SOLUTIONS GROUP INC | 2575 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 5799251 | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | 1 TOWNE SQ STE 600 | SUITE 640 | | | SOUTHFIELD | MI | 48076-3710 | |
| 5793538 | TECHNOSOFT CORPORATION/TECHNOSOFT GLOBAL SERVICES PVT. LTD | RADHA KRISHNAN, , PRESIDENT | 1 TOWNE SQ STE 600 | | | SOUTHFIELD | MI | 48076-3710 | |
| 4800871 | TECHORBITS INC | DBA TECHORBITS | 23392 MADERO ST SUITE K | SUITE C | | MISSION VIEJO | CA | 92691 | |
| 4851663 | TECHPRO BUILDERS INC | 88 W 41ST AVE | | | | San Mateo | CA | 94403 | |
| 4801475 | TECHSPRES LLC | DBA ELECTRONICSPLUS LLC | 5510 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 4861906 | TECHTRONIC APPLIANCES HK LTD | 18/F CDW BUILDING | 388 CASTLE PEAK ROAD | | | TSUEN WAN | | | HONG KONG |
| 4900147 | Techtronic Industries North America, Inc. | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Rosario M. Vignali | 3 Gannett Drive | | White Plains | NY | 10604-3407 | |
| 4875790 | TECHTRONICS SERVICES | EUGENE HEDGEPETH | 2165 ALBERDEEN RD | | | MOUNTAINTOP | PA | 18707 | |
| 4268758 | TECHUR, LEEBOY | Redacted | | | | | | | |
| 4373420 | TECHUR, PAGELLYN C | Redacted | | | | | | | |
| 4269201 | TECHUR, RIVALEEN | Redacted | | | | | | | |
| 4378854 | TECKENBROCK, MICHAEL | Redacted | | | | | | | |
| 4383714 | TECKENBROCK, VICKIE L | Redacted | | | | | | | |
| 4795797 | TECKWRAP INC | DBA TECKWRAP USA | 6214A FRANKFORD AVE | | | BALTIMORE | MD | 21206 | |
| 4884200 | TECMO KOEI AMERICA CORP | PNC BANK 500 1ST AVE LB 644097 | | | | PITTSBURGH | PA | 15219 | |
| 4783401 | Teco Tampa Electric Company | P.O. Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4783399 | Teco: Peoples Gas | PO Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4293150 | TECPANECATL, LESLIE | Redacted | | | | | | | |
| 4794331 | Tecra Tools | Redacted | | | | | | | |
| 4794332 | Tecra Tools | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794333 | Tecra Tools | Redacted | | | | | | | |
| 4877943 | TECSERV | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | PALATINE | IL | 60055 | |
| 4830510 | TECSON,CHARIRA | Redacted | | | | | | | |
| 4888411 | TECTA AMERICA AUSTIN LLC | TECTA AMERICA CORP | 2319 PATTERSON INDUSTRIAL DR | | | PFLUGERVILLE | TX | 78660 | |
| 4868739 | TECTA AMERICA CS LLC | 5401 ACUFF ROAD | | | | LUBBOCK | TX | 79403 | |
| 4888408 | TECTA AMERICA DAKOTAS LLC | TECTA AMERICA CORP | PO BOX 12878 | | | GRANDS FORKS | ND | 58208 | |
| 4870399 | TECTA AMERICA EAST LLC | 7340 MONTEVIDEO ROAD | | | | JESSUP | MD | 20794 | |
| 4865793 | TECTA AMERICA SACRAMENTO INC | 3257 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4860675 | TECTA AMERICA SOUTH FLORIDA INC | 1431 SW 30TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4258031 | TECUM, ALICIA | Redacted | | | | | | | |
| 4198644 | TECUM, BRENDA E | Redacted | | | | | | | |
| 4874446 | TECUMSEH CHIEFTAIN | COUNTY PUBLICATIONS | PO BOX 809 | | | TECUMSEH | NE | 68450 | |
| 4851376 | TECUMSEH HEATING AND AIR | LANDRIDGE FORTUNE | 5305  MANFIELD RD | | | MANQUIN | VA | 23106 | |
| 4876844 | TECUMSEH HERALD | HERALD PUBLISHING CO INC | 110 E LOGAN ST PO BOX 218 | | | TECUMSEH | MI | 49286 | |
| 4156755 | TECUMSEH, KASSANDRA M | Redacted | | | | | | | |
| 4208254 | TECUN, MELISSA G | Redacted | | | | | | | |
| 4803918 | TECZIA IT SERVICES LLC | DBA CARTCRUSH | 34 BALSAM DRIVE | | | HICKSVILLE | NY | 11801 | |
| 4197236 | TECZON, JOEL | Redacted | | | | | | | |
| 4843908 | TED & JUDY KRETZCHMAR | Redacted | | | | | | | |
| 4851279 | TED BEACH | 1511 HEATHER LN | | | | Buckley | WA | 98321 | |
| 4823493 | TED ELIOT | Redacted | | | | | | | |
| 5490831 | TED ELLIOT | PO BOX 79 | | | | FOUNTAIN | MN | 55935 | |
| 5490832 | TED ELLIOTT | 10717 ASHFORD OAKS DR | | | | TAMPA | FL | 33625 | |
| 4823494 | TED EULENBERG | Redacted | | | | | | | |
| 4823495 | Ted Everhart | Redacted | | | | | | | |
| 4823496 | TED HOLLEN | Redacted | | | | | | | |
| 4883426 | TED HOSMER ENTERPRISES INC | P O BOX 888 | | | | HENRIETTA | NY | 14467 | |
| 4850241 | TED KARAMOTO | 326 I AVE | | | | Coronado | CA | 92118 | |
| 5490837 | TED KLEINDL | 11505 532 AVE | | | | AMBOY | MN | 56010 | |
| 4871122 | TED L MILLAR | 82ND AND ORCHARD LLC C/O WESTWOOD | 14355 KEIL RD NE SUITE 11 | | | AURORA | OR | 97002 | |
| 4799080 | TED L MILLAR | C/O WESTWOOD DEVELOPMENT | DBA 82ND AND ORCHARD LLC | 14355 KEIL ROAD NE SUITE 11 | | AURORA | OR | 97002 | |
| 4850908 | TED MAHONEY | 2701 NE 115TH ST | | | | Vancouver | WA | 98686 | |
| 4843909 | TED MARTIN | Redacted | | | | | | | |
| 4823497 | TED MC NICHOL | Redacted | | | | | | | |
| 4823498 | TED SCHLAEPFER | Redacted | | | | | | | |
| 4823499 | TED SMITH | Redacted | | | | | | | |
| 4823500 | TED WRAY BUILDER | Redacted | | | | | | | |
| 5405722 | TEDDER DONNA K | 3102 72ND AVENUE COURT WEST | | | | UNIVERSITY PLACE | WA | 98466 | |
| 4713309 | TEDDER, BROOKE | Redacted | | | | | | | |
| 4568620 | TEDDER, DONNA K | Redacted | | | | | | | |
| 4684863 | TEDDER, JAMES | Redacted | | | | | | | |
| 4897131 | Tedder, Joe G. | Angel A. Allison | Bankruptcy Specialist | Polk County Tax Collector | 430 E. Main Street | Bartow | FL | 33831 | |
| 4584924 | TEDDER, LORETTA | Redacted | | | | | | | |
| 4542745 | TEDDER, MANDI N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683610 | TEDDER, SYLVIA | Redacted | | | | | | | |
| 4217319 | TEDERS, JANET | Redacted | | | | | | | |
| 4891068 | Tedeschi Food Shops, Inc. | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100A Roswel Ard | Suite 100 | Atlanta | GA | 30350 | |
| 4891067 | Tedeschi Food Shops, Inc. | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, Ne | Suite 900 | Atlanta | GA | 30361 | |
| 4159117 | TEDESCHI, CECILIA | Redacted | | | | | | | |
| 4843910 | TEDESCHY, TONY | Redacted | | | | | | | |
| 4691402 | TEDESCO, CRYSTAL | Redacted | | | | | | | |
| 41604 26 | TEDESCO, FRANK | Redacted | | | | | | | |
| 4445438 | TEDESCO, GLORIA | Redacted | | | | | | | |
| 4254073 | TEDESCO, JUSTINE R | Redacted | | | | | | | |
| 4433594 | TEDESCO, LAURA A | Redacted | | | | | | | |
| 4769671 | TEDESCO, LAUREN R | Redacted | | | | | | | |
| 4564731 | TEDESCO, MARIO J | Redacted | | | | | | | |
| 4626722 | TEDESCO, NICHOLAS | Redacted | | | | | | | |
| 4694930 | TEDESCO, PHYLLIS | Redacted | | | | | | | |
| 4625745 | TEDESCO, ROSANNA | Redacted | | | | | | | |
| 4245030 | TEDFERD, SHAKEITHEA S | Redacted | | | | | | | |
| 4823501 | TEDFORD CONSTRUCTION | Redacted | | | | | | | |
| 4376205 | TEDFORD, BRITTANY | Redacted | | | | | | | |
| 4514322 | TEDFORD, CAITLYN | Redacted | | | | | | | |
| 4303663 | TEDFORD, ERIC | Redacted | | | | | | | |
| 4792173 | Tedford, John | Redacted | | | | | | | |
| 4205779 | TEDJA, YENY | Redacted | | | | | | | |
| 4557849 | TEDLA, SAMRAWIT | Redacted | | | | | | | |
| 4222842 | TEDLA, TSEDEY ABAY | Redacted | | | | | | | |
| 4163264 | TEDLIE, DIANNE E | Redacted | | | | | | | |
| 4200280 | TEDLOS, ANN P | Redacted | | | | | | | |
| 4760283 | TEDOLDI, BETSY M. | Redacted | | | | | | | |
| 4269455 | TEDPAHOGO, TIMOTHY | Redacted | | | | | | | |
| 4453532 | TEDRICK JR., DONALD L | Redacted | | | | | | | |
| 4451209 | TEDRICK, AMANDA N | Redacted | | | | | | | |
| 4655950 | TEDRICK, EDWARD | Redacted | | | | | | | |
| 4729530 | TEDRICK, JOHN | Redacted | | | | | | | |
| 4438336 | TEDRICK, MELANIE | Redacted | | | | | | | |
| 4370026 | TEDRICK, ROBERT | Redacted | | | | | | | |
| 4364183 | TEDROS, ROBEL S | Redacted | | | | | | | |
| 4602874 | TEDROW, KEN | Redacted | | | | | | | |
| 4802134 | TEDS ELECTRONICS | 199 LEE AVE #841 | | | | BROOKLYN | NY | 11211 | |
| 4661157 | TEDUNJAIYE, VICTORIA O | Redacted | | | | | | | |
| 4880452 | TEE JAY CENTRAL INC | P O BOX 130 | | | | GRIDLEY | IL | 61744 | |
| 4867217 | TEE REX SOURCING & DESIGN LLC | 42 WEST 38TH STREET | SUITE 300 | | | NEW YORK | NY | 10018 | |
| 4802039 | TEE SHIRT UNIVERSITY LLC | DBA TEE SHIRT UNIVERSITY | 1900 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| 4598848 | TEE, HAMILTON | Redacted | | | | | | | |
| 4592558 | TEE, ISRAEL | Redacted | | | | | | | |
| 4634754 | TEEBENNY, MARY | Redacted | | | | | | | |
| 4168559 | TEECE, TAMMY | Redacted | | | | | | | |
| 4272472 | TEED, ALAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438259 | TEED, JUSTIN | Redacted | | | | | | | |
| 4437480 | TEED, MELISSA A | Redacted | | | | | | | |
| 4145619 | TEED, REGINALD M | Redacted | | | | | | | |
| 4802576 | TEEDAY GLOBAL SOLUTIONS LLC | DBA SLEEKTRENDS | 6106 WESTLINE DRIVE | | | HOUSTON | TX | 77036 | |
| 4318015 | TEEGARDEN, DEANNA D | Redacted | | | | | | | |
| 4605712 | TEEGARDEN, PATRICIA | Redacted | | | | | | | |
| 4289642 | TEEGAVARAPU, MADHURI | Redacted | | | | | | | |
| 4823502 | TEEHAN, EVAN | Redacted | | | | | | | |
| 4802233 | TEEHEESOCKS INC | DBA TEEHEE SOCKS | 235 S 6TH AVE | | | LA PUENTE | CA | 91765 | |
| 4640421 | TEEKASINGH, SEWPATI | Redacted | | | | | | | |
| 4823503 | TEEKELL, JOYCE | Redacted | | | | | | | |
| 4455081 | TEEL, ANTYHONA J | Redacted | | | | | | | |
| 4568488 | TEEL, ARTHUR | Redacted | | | | | | | |
| 4706934 | TEEL, ARTHUR | Redacted | | | | | | | |
| 4400764 | TEEL, ASHLEY A | Redacted | | | | | | | |
| 4710122 | TEEL, BERNARD | Redacted | | | | | | | |
| 4534797 | TEEL, CHRIS E | Redacted | | | | | | | |
| 4527282 | TEEL, CLAY | Redacted | | | | | | | |
| 4605955 | TEEL, EDWIN | Redacted | | | | | | | |
| 4752511 | TEEL, HELEN | Redacted | | | | | | | |
| 4663433 | TEEL, KAREN | Redacted | | | | | | | |
| 4457612 | TEEL, KIM | Redacted | | | | | | | |
| 4449756 | TEEL, KIMBERLY | Redacted | | | | | | | |
| 4397098 | TEEL, KYRIE | Redacted | | | | | | | |
| 4155227 | TEEL, REBECCA | Redacted | | | | | | | |
| 4764137 | TEEL, STEVEN | Redacted | | | | | | | |
| 4405592 | TEEL, TYTIAUNA | Redacted | | | | | | | |
| 4586747 | TEEL, WILMER | Redacted | | | | | | | |
| 4242945 | TEELE GAY, PATRICE A | Redacted | | | | | | | |
| 4347826 | TEELE, ERIC A | Redacted | | | | | | | |
| 4422721 | TEELING, EVA I | Redacted | | | | | | | |
| 4355486 | TEEM III, ERNEST E | Redacted | | | | | | | |
| 4354893 | TEEM, CINDY | Redacted | | | | | | | |
| 4352384 | TEEM, JEFFREY M | Redacted | | | | | | | |
| 4678902 | TEEM, NANCY | Redacted | | | | | | | |
| 4374442 | TEEMAN, BARBARA | Redacted | | | | | | | |
| 4232151 | TEEMS, JENNIFER L | Redacted | | | | | | | |
| 4830511 | TEEN, BILL AND VANESSA | Redacted | | | | | | | |
| 4823504 | TEENA NELSON | Redacted | | | | | | | |
| 4492250 | TEENIE, SHANIA V | Redacted | | | | | | | |
| 4276009 | TEEPE, ALEXIS | Redacted | | | | | | | |
| 4726098 | TEEPLE, DENISE | Redacted | | | | | | | |
| 4532436 | TEEPLE, GINA | Redacted | | | | | | | |
| 4237044 | TEEPLE, KEMA | Redacted | | | | | | | |
| 4467094 | TEER, BENJAMIN H | Redacted | | | | | | | |
| 4708613 | TEER, DINAH | Redacted | | | | | | | |
| 4660669 | TEER, JAMES | Redacted | | | | | | | |
| 4462644 | TEER, RACHEAL N | Redacted | | | | | | | |
| 4823505 | TEERIKORPI, NIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14251 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568952 | TEERINK, LINDA L | Redacted | | | | | | | |
| 4648897 | TEERMAN, MICHAEL | Redacted | | | | | | | |
| 4404344 | TEES, JONATHAN R | Redacted | | | | | | | |
| 4696137 | TEESE, GARY | Redacted | | | | | | | |
| 4580285 | TEET, RONALD | Redacted | | | | | | | |
| 4227352 | TEETER, AMANDA | Redacted | | | | | | | |
| 4745314 | TEETER, CHRISTINA | Redacted | | | | | | | |
| 4187146 | TEETER, JACOB R | Redacted | | | | | | | |
| 4239664 | TEETER, JENNIFER | Redacted | | | | | | | |
| 4410653 | TEETER, MICHAEL | Redacted | | | | | | | |
| 4480601 | TEETER, PHYLLIS | Redacted | | | | | | | |
| 4148861 | TEETER, SETH T | Redacted | | | | | | | |
| 4318104 | TEETER, WENDY L | Redacted | | | | | | | |
| 4646644 | TEETERS, CINDY LOU | Redacted | | | | | | | |
| 4263466 | TEETERS, HAVEN A | Redacted | | | | | | | |
| 4706069 | TEETERS, JEROME | Redacted | | | | | | | |
| 4674803 | TEETERS, RANDALL | Redacted | | | | | | | |
| 4712315 | TEETERS, RICHARD | Redacted | | | | | | | |
| 4730266 | TEETERS, RON | Redacted | | | | | | | |
| 4733874 | TEETS III, HARRY R | Redacted | | | | | | | |
| 4539213 | TEETS, ASHLEY W | Redacted | | | | | | | |
| 4605389 | TEETS, CAROL | Redacted | | | | | | | |
| 4461040 | TEETS, JEFFREY E | Redacted | | | | | | | |
| 4198782 | TEETS, MADISON | Redacted | | | | | | | |
| 4279063 | TEETS, STACY | Redacted | | | | | | | |
| 4830512 | TEETSEL, CLAUDIA | Redacted | | | | | | | |
| 4251134 | TEEUWEN, CARTER | Redacted | | | | | | | |
| 4901674 | Tee-Zed Products, LLC | Richard A. Evans | Controller | 5500 Adams Farm Lane, Suite 200 | | Greensboro | NC | 27407 | |
| 4248553 | TEFEL, LEONOR R | Redacted | | | | | | | |
| 4705251 | TEFEND, KEVIN | Redacted | | | | | | | |
| 4342324 | TEFERA, ASELEFECH | Redacted | | | | | | | |
| 4556148 | TEFERA, HANA | Redacted | | | | | | | |
| 4339405 | TEFERA, MERGITU | Redacted | | | | | | | |
| 4690846 | TEFERA, MESI | Redacted | | | | | | | |
| 4340634 | TEFERRA, TIZAZU | Redacted | | | | | | | |
| 4205407 | TEFERRI, DEMSAS | Redacted | | | | | | | |
| 4704892 | TEFFERA, SAMSON D | Redacted | | | | | | | |
| 4521061 | TEFFETELLER, AMANDA | Redacted | | | | | | | |
| 4666963 | TEFFRA, MULU | Redacted | | | | | | | |
| 4229749 | TEFFS, BRITTANY | Redacted | | | | | | | |
| 4430299 | TEFFT, JESSE P | Redacted | | | | | | | |
| 4858600 | TEG ENTERPRISES INC | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 4888443 | TEG VENTURES INC | TERESA M GONZALEZ | 2400 VETERANS BLVD STE 16A | | | DEL RIO | TX | 78840 | |
| 4888444 | TEG VENTURES INC | TERESA M GONZALEZ | 410 S TEXAS DRIVE | | | EAGELE PASS | TX | 78852 | |
| 5490918 | TEGAN BROWN | 3519 CLOVERTREE LANE | | | | FLINT | MI | 48532 | |
| 4462737 | TEGARD, JAZMINE | Redacted | | | | | | | |
| 4569778 | TEGEGN, HIWOT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285498 | TEGELER, ANDREW | Redacted | | | | | | | |
| 4302404 | TEGELER, JOSEPH M | Redacted | | | | | | | |
| 4301101 | TEGENKAMP, CLARISSA A | Redacted | | | | | | | |
| 4161955 | TEGGART, KIERAN E | Redacted | | | | | | | |
| 4888677 | TEGGYS LAWN CARE & SNOW REMOVAL | TINA JO PAUL | 8285 E 900TH | | | MACOMB | IL | 61455 | |
| 4428735 | TEGLER, JARED W | Redacted | | | | | | | |
| 4299705 | TEGMAN JR, KEITH | Redacted | | | | | | | |
| 4514107 | TEGNAZIAN, CHRISTOPHER C | Redacted | | | | | | | |
| 4292914 | TEGO, JESSICA M | Redacted | | | | | | | |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | | MICHAEL | MN | 55376 | |
| 4693267 | TEGTMEYER, SEAN | Redacted | | | | | | | |
| 4471545 | TEGYI, ANNA | Redacted | | | | | | | |
| 4546443 | TEH, KER LOON | Redacted | | | | | | | |
| 4879365 | TEHACHAPI LAWN & GARDEN EQUIPMENT | MOUNTAIN TOP INDUSTRIES | 105 WEST H STREET | | | TEHACHAPI | CA | 93561 | |
| 5830577 | TEHACHAPI NEWS | ATTN: STEPHANIE URSUA | 400 NORTH MILL STREET | P.O. BOX 184 | | TEHACHAPI | CA | 93561 | |
| 4271332 | TEHADA, RYAN | Redacted | | | | | | | |
| 4843911 | TEHJAN PRENDIVILLE | Redacted | | | | | | | |
| 4772938 | TEHN-ADDY, ANNETTE | Redacted | | | | | | | |
| 4449772 | TEHOKE, STEPHANIE | Redacted | | | | | | | |
| 4466053 | TEHRANI, AZAM | Redacted | | | | | | | |
| 4195240 | TEHRANI, NADER | Redacted | | | | | | | |
| 4888791 | TEI GROUP | TRANSEL ELEVATOR AND ELECTRIC | PO BOX 4110 | | | WOBURN | MA | 01888 | |
| 4144934 | TEI, LORETTA | Redacted | | | | | | | |
| 5490932 | TEIA WATTS | 136 STADIA DR | | | | FRANKLIN | OH | 45005 | |
| 4843912 | TEICH, CRAIG | Redacted | | | | | | | |
| 4187554 | TEICHEIRA, TRINITY R | Redacted | | | | | | | |
| 4602746 | TEICHELMAN, MAGGIE E | Redacted | | | | | | | |
| 4869437 | TEICHMAN ENTERPRISES | 6100 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| 4792702 | Teig, David & Molly | Redacted | | | | | | | |
| 4355376 | TEIGELER, DAWN | Redacted | | | | | | | |
| 4727423 | TEIGEN, MELROY | Redacted | | | | | | | |
| 4377101 | TEIGEN, PRESTON J | Redacted | | | | | | | |
| 4576602 | TEIGLAND, CHERYL | Redacted | | | | | | | |
| 4797219 | TEIK W LAI | DBA PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 4367001 | TEIKEN, TESSILEE | Redacted | | | | | | | |
| 4363988 | TEIKEN, TODD G | Redacted | | | | | | | |
| 4629625 | TEIMEYER, TRAVIS | Redacted | | | | | | | |
| 5799252 | Teinert/Henthorn A Joint Venture Company | 4009 Clovis Rd | | | | Lubock | Tx | 79415 | |
| 5793539 | TEINERT/HENTHORN A JOINT VENTURE COMPANY | RHETT DAWSON | 4009 CLOVIS RD | | | LUBOCK | TX | 79415 | |
| 4738518 | TEIPHMAN, KYLE | Redacted | | | | | | | |
| 4651332 | TEITELL, MARGARET | Redacted | | | | | | | |
| 4480921 | TEITTER, ELIZABETH L | Redacted | | | | | | | |
| 4571529 | TEITZEL, D'ETE E | Redacted | | | | | | | |
| 4718528 | TEIXEIRA, ALBERT | Redacted | | | | | | | |
| 4192787 | TEIXEIRA, ALICIA | Redacted | | | | | | | |
| 4335320 | TEIXEIRA, ANNMARIE | Redacted | | | | | | | |
| 4332318 | TEIXEIRA, CATHERINE P | Redacted | | | | | | | |
| 4223184 | TEIXEIRA, CHRISTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333749 | TEIXEIRA, DAISY M | Redacted | | | | | | | |
| 4271572 | TEIXEIRA, DEANA | Redacted | | | | | | | |
| 4482093 | TEIXEIRA, DENISE | Redacted | | | | | | | |
| 4606646 | TEIXEIRA, GARFIELD | Redacted | | | | | | | |
| 4332261 | TEIXEIRA, JORGE | Redacted | | | | | | | |
| 4401291 | TEIXEIRA, JORGE B | Redacted | | | | | | | |
| 4248701 | TEIXEIRA, JOSEPH | Redacted | | | | | | | |
| 4624296 | TEIXEIRA, LIONEL | Redacted | | | | | | | |
| 4334618 | TEIXEIRA, LUCY | Redacted | | | | | | | |
| 4334746 | TEIXEIRA, LUENA | Redacted | | | | | | | |
| 4265904 | TEIXEIRA, MARIAH | Redacted | | | | | | | |
| 4407067 | TEIXEIRA, MARK T | Redacted | | | | | | | |
| 4507052 | TEIXEIRA, ROSE MARY | Redacted | | | | | | | |
| 5404721 | TEJADA ANA M | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | | | | SAN JUAN | PR | 00925 | |
| 4468792 | TEJADA CUBILLAS, YANINA M | Redacted | | | | | | | |
| 4680643 | TEJADA UZETA, RAFAEL | Redacted | | | | | | | |
| 4202583 | TEJADA, ADRIAN S | Redacted | | | | | | | |
| 4519161 | TEJADA, ALEXANDRA P | Redacted | | | | | | | |
| 4428595 | TEJADA, ANTHONY | Redacted | | | | | | | |
| 4396843 | TEJADA, ASHLEY | Redacted | | | | | | | |
| 4159814 | TEJADA, CELESTE E | Redacted | | | | | | | |
| 4411075 | TEJADA, CHRISTINA | Redacted | | | | | | | |
| 4597316 | TEJADA, DEBRA | Redacted | | | | | | | |
| 4181931 | TEJADA, EDWIN | Redacted | | | | | | | |
| 4399595 | TEJADA, ELENA | Redacted | | | | | | | |
| 4559355 | TEJADA, ELIJAH | Redacted | | | | | | | |
| 4203009 | TEJADA, GUALBERTO A | Redacted | | | | | | | |
| 4243273 | TEJADA, HECTOR | Redacted | | | | | | | |
| 4816753 | TEJADA, HILDA M | Redacted | | | | | | | |
| 4245130 | TEJADA, IRIS | Redacted | | | | | | | |
| 4192569 | TEJADA, JACKELYN M | Redacted | | | | | | | |
| 4231376 | TEJADA, JAIME C | Redacted | | | | | | | |
| 4411036 | TEJADA, JASMINE | Redacted | | | | | | | |
| 4246691 | TEJADA, JONATHAN | Redacted | | | | | | | |
| 4254986 | TEJADA, JOSE | Redacted | | | | | | | |
| 4247761 | TEJADA, JOVEL P | Redacted | | | | | | | |
| 4333333 | TEJADA, JUAN | Redacted | | | | | | | |
| 4484427 | TEJADA, JUSTINE | Redacted | | | | | | | |
| 4187513 | TEJADA, KEVIN E | Redacted | | | | | | | |
| 4212221 | TEJADA, LESLIE T | Redacted | | | | | | | |
| 4627516 | TEJADA, LISA | Redacted | | | | | | | |
| 4272564 | TEJADA, MARC | Redacted | | | | | | | |
| 4643638 | TEJADA, MARIA | Redacted | | | | | | | |
| 4404289 | TEJADA, MARIE ELLY A | Redacted | | | | | | | |
| 4823506 | TEJADA, MARIO AND JENNIFER | Redacted | | | | | | | |
| 4645472 | TEJADA, NIDA | Redacted | | | | | | | |
| 4233021 | TEJADA, ROSELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498272 | TEJADA, SARAH A | Redacted | | | | | | | |
| 4399824 | TEJADA, SINTIA | Redacted | | | | | | | |
| 4254502 | TEJADA, SOBEIRY A | Redacted | | | | | | | |
| 4212517 | TEJADA, TERESA | Redacted | | | | | | | |
| 4545000 | TEJADA, TRISHA N | Redacted | | | | | | | |
| 4373008 | TEJADA, TRISTYN | Redacted | | | | | | | |
| 4237853 | TEJADA, VICTOR | Redacted | | | | | | | |
| 4506795 | TEJADA, YANELLY A | Redacted | | | | | | | |
| 4495625 | TEJADA, YASELI | Redacted | | | | | | | |
| 4241526 | TEJADA, YUDELIS | Redacted | | | | | | | |
| 5490970 | TEJAH CARRASCO | 919 CHESTNUT ST | | | | LEBANON | PA | 17042 | |
| 4478883 | TEJDA, ERICK | Redacted | | | | | | | |
| 4753239 | TEJEDA CABRERRA, NAYIVE | Redacted | | | | | | | |
| 4334823 | TEJEDA DAVILA, MAURICIO | Redacted | | | | | | | |
| 4722882 | TEJEDA, ALTAGRAC | Redacted | | | | | | | |
| 4788428 | Tejeda, Bertha | Redacted | | | | | | | |
| 4240103 | TEJEDA, CARMEN L | Redacted | | | | | | | |
| 4181027 | TEJEDA, CLAUDIA E | Redacted | | | | | | | |
| 4415940 | TEJEDA, CRIS J | Redacted | | | | | | | |
| 4392256 | TEJEDA, CRISTIAN | Redacted | | | | | | | |
| 4180125 | TEJEDA, DANIEL | Redacted | | | | | | | |
| 4229715 | TEJEDA, DELVIS | Redacted | | | | | | | |
| 4442981 | TEJEDA, DESTINY | Redacted | | | | | | | |
| 4649178 | TEJEDA, DOMNIC J | Redacted | | | | | | | |
| 4204143 | TEJEDA, EFRAIN | Redacted | | | | | | | |
| 4255398 | TEJEDA, FABIO A | Redacted | | | | | | | |
| 4174399 | TEJEDA, JAIME | Redacted | | | | | | | |
| 4330301 | TEJEDA, JANIEL | Redacted | | | | | | | |
| 4334386 | TEJEDA, JARVIN O | Redacted | | | | | | | |
| 4171593 | TEJEDA, JASMIN | Redacted | | | | | | | |
| 4501192 | TEJEDA, JASON A | Redacted | | | | | | | |
| 4333856 | TEJEDA, JERALIZ | Redacted | | | | | | | |
| 4711670 | TEJEDA, JOSE | Redacted | | | | | | | |
| 4567971 | TEJEDA, JOSE | Redacted | | | | | | | |
| 4388271 | TEJEDA, JOSE A | Redacted | | | | | | | |
| 4275167 | TEJEDA, JOSE J | Redacted | | | | | | | |
| 4637599 | TEJEDA, JOSE L. | Redacted | | | | | | | |
| 4433879 | TEJEDA, JOSE M | Redacted | | | | | | | |
| 4610843 | TEJEDA, JUAN | Redacted | | | | | | | |
| 4201581 | TEJEDA, LAURA G | Redacted | | | | | | | |
| 4424579 | TEJEDA, LUIS | Redacted | | | | | | | |
| 4190462 | TEJEDA, LUZ | Redacted | | | | | | | |
| 4283965 | TEJEDA, MIGUEL | Redacted | | | | | | | |
| 4395926 | TEJEDA, MIXEL | Redacted | | | | | | | |
| 4415223 | TEJEDA, NIKOLETA | Redacted | | | | | | | |
| 4843913 | TEJEDA, RAUL | Redacted | | | | | | | |
| 4164526 | TEJEDA, SALINA | Redacted | | | | | | | |
| 4591401 | TEJEDA, SERGIO V | Redacted | | | | | | | |
| 4540318 | TEJEDA, SILVIA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493031 | TEJEDA, STEPHANIE | Redacted | | | | | | | |
| 4769915 | TEJEDA, YASSOJARA | Redacted | | | | | | | |
| 4652345 | TEJEDA-PEREZ, GUILLERMINA | Redacted | | | | | | | |
| 4770052 | TEJEDA-SANCHEZ, CLAUDIA | Redacted | | | | | | | |
| 4757554 | TEJEIRA, MARIA L | Redacted | | | | | | | |
| 5490978 | TEJENDRA VELAGA | 2721 E 114TH ST | | | | KANSAS CITY | MO | 64137 | |
| 4709429 | TEJERA, ANIBAL A | Redacted | | | | | | | |
| 4250320 | TEJERA, ANNYA | Redacted | | | | | | | |
| 4617001 | TEJERA, BRENDA | Redacted | | | | | | | |
| 4234568 | TEJERA, MARTHA M | Redacted | | | | | | | |
| 4390910 | TEJES, ROBERT | Redacted | | | | | | | |
| 4415730 | TEJIDO, SERGIO | Redacted | | | | | | | |
| 4627921 | TEJPAUL N, DATT | Redacted | | | | | | | |
| 4720349 | TEJWANI, RAVINDRA | Redacted | | | | | | | |
| 4886346 | TEK NEK TOYS HK LTD | ROOM 805, 8/F, MIRROR TOWER | 61 MODY ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4877329 | TEK POWER AND CONTROL INC | JAMES PINE | 14767 94TH ST NORTH | | | WEST PALM BEACH | FL | 33412 | |
| 4884401 | TEK ROOFING COMPANY INC | PO BOX 1526 1239 BELLEVUE AVE | | | | EAU CLAIRE | WI | 54702 | |
| 5799253 | TEK SYSTEMS | 7437 Race Road | | | | HANOVER | MD | 21076 | |
| 5793540 | TEK SYSTEMS | SR. MANAGER OF OPERATIONS | 7437 RACE ROAD | | | HANOVER | MD | 21076 | |
| 4794391 | Teka Trucks and Accessories | Redacted | | | | | | | |
| 4794392 | Teka Trucks and Accessories | Redacted | | | | | | | |
| 4220501 | TEKALA, CHARLA | Redacted | | | | | | | |
| 4328191 | TEKANIL, THANGTHIP | Redacted | | | | | | | |
| 5490984 | TEKEEMA MOORE | 443 MILLBRIDGE GARDENS | | | | CLEMENTON | NJ | 08021 | |
| 4719133 | TEKELENBURG, MARCO | Redacted | | | | | | | |
| 4494775 | TEKELMICHAEL, YARED Y | Redacted | | | | | | | |
| 5490991 | TEKESHA SPEAR | 672 GRISTON AVE | | | | AKRON | OH | 44305 | |
| 4159391 | TEKESTE, TADROS | Redacted | | | | | | | |
| 4391678 | TEKESTE, YONATAN | Redacted | | | | | | | |
| 4389375 | TEKHNILENKO, INNA | Redacted | | | | | | | |
| 4281431 | TEKHOVA, ELENA | Redacted | | | | | | | |
| 4689988 | TEKIE, GENET | Redacted | | | | | | | |
| 4364150 | TEKIE, NATALINA Y | Redacted | | | | | | | |
| 5490997 | TEKILIA BANKS | 2901 S KING DR APT 101 | | | | CHICAGO | IL | 60616-3308 | |
| 4843914 | TEKINAY, SEMA | Redacted | | | | | | | |
| 5490999 | TEKISHA PINNER | 10201 RUSSELL AVE | | | | GARFEILD HTS | OH | 44125 | |
| 4804079 | TEKKELL LLC | 141 GRAND AVE | | | | MIAMI | FL | 33133 | |
| 4467480 | TEKKO, LAMIA | Redacted | | | | | | | |
| 4807320 | TEKKY TOYS | JAMIE WIRT | 11415 W 183RD PLACE | SUITE E | | ORLAND PARK | IL | 60467 | |
| 4736258 | TEKLE, HAILE | Redacted | | | | | | | |
| 4553329 | TEKLE, KEBRON Y | Redacted | | | | | | | |
| 4853899 | Tekle, Rahel | Redacted | | | | | | | |
| 4339841 | TEKLE, SELAMAWIT | Redacted | | | | | | | |
| 4601044 | TEKLE, SOLOMON  G G | Redacted | | | | | | | |
| 4568559 | TEKLE, YEABSIRA | Redacted | | | | | | | |
| 4686228 | TEKLEAB, ZAID | Redacted | | | | | | | |
| 4280558 | TEKLEGHIORGHIS, FILMON | Redacted | | | | | | | |
| 4556702 | TEKLEMARIAM, ALEM R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722786 | TEKLEMARIAN, FEKADE | Redacted | | | | | | | |
| 4366290 | TEKLIE, SARA A | Redacted | | | | | | | |
| 4555969 | TEKLU, WOINSHET | Redacted | | | | | | | |
| 4810734 | TEK-MATE LLC | 8519 E STATE ROAD 70 | | | | BRADENTON | FL | 34202 | |
| 4865836 | TEKNEST INC | 32985 HAMILTON CT STE 111 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4865238 | TEKNO PRODUCTS INC | 301 ROUTE 17TH NORTH SUITE 204 | | | | RUTHERFORD | NJ | 07070 | |
| 4799012 | TEKNOR APEX COMPANY | P O BOX 405197 | | | | ATLANTA | GA | 30384-5197 | |
| 4846908 | TEKPARTNERS AND MEDPARTNERS HIM | PO BOX 4729 | | | | Winter Park | FL | 32793 | |
| 4866549 | TEKPLAN SOLUTIONS TEXAS LLC | 3798 WEST CHASE DR | | | | HOUSTON | TX | 77042 | |
| 4690173 | TEKRONY, RODNEY | Redacted | | | | | | | |
| 5789240 | TEKSHAPERS SOFTWARE SOLUTIONS PVT. LTD. | ATTN: HIM. A. | 1441 E. MAPLE RD | SUITE # 301 | | TROY | MI | 48083 | |
| 4861280 | TEKSTAR CABLEVISION INC | 160 2 AVE SW | | | | PERHAM | MN | 56573 | |
| 4907302 | TEKSYSTEMS, INC | PO BOX 198568 | | | | ATLANTA | GA | 30384-8568 | |
| 4850689 | TEKTON BUILDING GROUP INC | 6797 DATA ST | | | | Pensacola | FL | 32504 | |
| 4800366 | TEKTRUM DEVELOPMENT CORP | DBA TEKTRUM | 5631 PALMER WAY SUITE J | | | CARLSBAD | CA | 92010 | |
| 4229169 | TEKU, RAHIAL A | Redacted | | | | | | | |
| 4306595 | TEKULVE, LINDA L | Redacted | | | | | | | |
| 4888579 | TEL HOLDINGS INC | THOMAS LINWOOD LAYTON | 1377 N SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| 4164964 | TELA, ANGELIO M | Redacted | | | | | | | |
| 4178941 | TELA, FELICIDAD | Redacted | | | | | | | |
| 4428163 | TELAAK, BARBARA | Redacted | | | | | | | |
| 5793541 | TELACU RESIDENTIAL MANAGEMENT | 1245 GOODRICH BLVD | | | | LOS ANGELES | CA | 90022 | |
| 4520266 | TELANDO, DAVID P | Redacted | | | | | | | |
| 4775064 | TELAROLI, KARIN | Redacted | | | | | | | |
| 4487463 | TELCK, AARON | Redacted | | | | | | | |
| 4699355 | TELCK, JOHN | Redacted | | | | | | | |
| 4235275 | TELCY, RACHELLE | Redacted | | | | | | | |
| 4249604 | TELCY, ZAKARY | Redacted | | | | | | | |
| 4806797 | TELE MARKETERS INC | DBA CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | HOBOKEN | NJ | 07030 | |
| 5799254 | TELE MEDIA SFP LLC | 1247 WALNUT STREET STE 102 | | | | DANVILLE | PA | 17821 | |
| 4807599 | TELE TECH SERVICES | Redacted | | | | | | | |
| 4801820 | TELEASY CORP | DBA TELEASY CORPORATION | 534 S EDMONDS LN SUITE 103 | | | LEWISVILLE | TX | 75067 | |
| 5789462 | TELECHECK SERVICES INC | PRESIDENT CC GENERAL COUNSEL | 14141 Southwest Fwy #300 | | | Sugar Land | TX | 77478 | |
| 5799256 | TeleCheck Services, Inc. | 5565 Glenridge Connector, NE | | | | Atlanta | GA | 30342 | |
| 4853520 | TeleCheck Services, Inc. | PO Box 60028 | | | | City of Industry | CA | 91716-0028 | |
| 5788778 | TeleCheck Services, Inc. | President; cc: General Counsel | 5565 Glenridge Connector, NE | | | Atlanta | GA | 30342 | |
| 5850143 | Telecheck Services, Inc. | White & Case LLP | James N. Robinson, Esq., Joseph A. Pack, Esq. | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33121-2352 | |
| 4392903 | TELECKY, DEAN M | Redacted | | | | | | | |
| 4564818 | TELECKY, MICHAEL L | Redacted | | | | | | | |
| 4863027 | TELECOMMUNICATIONS ENTERPRISES INC | 211 GRAVEL POND ROAD | | | | CLARKS SUMMIT | PA | 18411 | |
| 4795129 | TELECRAFTER PRODUCTS | 12687 W CEDAR DR | | | | LAKEWOOD | CO | 80228 | |
| 4806667 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 4799386 | TELEDYNE WATER PIK | P O BOX 360900M | | | | PITTSBURGH | PA | 15251 | |
| 4794517 | Teleflora | Redacted | | | | | | | |
| 5799257 | Teleflora LLC | 11444 West Olympic Boulevard | 4th Floor | | | Los Angeles | CA | 90064 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890428 | Teleflora LLC | Attn: Leo Kauranen | 11444 W. Olympic Blvd. | 4th Flr. | | Los Angeles | CA | 90064 | |
| 5789781 | TELEFLORA LLC | KATHERINE KERR | 11444 WEST OLYMPIC BOULEVARD | 4TH FLOOR | | LOS ANGELES | CA | 90064 | |
| 4886697 | TELEFLORA LLC | SEARS FLOWERS | 3309 EAST KINGS HIGHWAY | | | PARAGOULD | AR | 72450 | |
| 5799258 | TELEFLORA, LLC | 11444 W. Olympic Blvd, 4th Floor | | | | Los Angeles | CA | 90064 | |
| 4784782 | TELEFONICA | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 4888417 | TELEFONICA EMPRESAS | TELEFONICA USA INC | P O BOX 71389-8489 | | | SAN JUAN | PR | 00936 | |
| 4486167 | TELEGA, CASSANDRA E | Redacted | | | | | | | |
| 4134029 | Telegent Communications | PO Box 102 | | | | Powell | OH | 43065 | |
| 4853521 | Telegent Inc. | PO Box 102 | | | | Powell | OH | 43065-0102 | |
| 4877211 | TELEGRAM | JACKSON COUNTY BROADCASTING INC | P O BOX 667 | | | JACKSON | OH | 45640 | |
| 4876799 | TELEGRAPH | HEARST COMMUNICATIONS INC | 115 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 4889498 | TELEGRAPH HERALD | WOODWARD COMMUNICATIONS INC | P O BOX 688 | | | DUBUQUE | IA | 52001 | |
| 4861612 | TELEGRAPH PUBLISHING CO | 17 EXECUTIVE DRIVE | | | | HUDSON | NH | 03051 | |
| 4319302 | TELEKY, STEVEN | Redacted | | | | | | | |
| 4649450 | TELEM, AL | Redacted | | | | | | | |
| 4757356 | TELEMAQUE, BRENDA | Redacted | | | | | | | |
| 4241981 | TELEMAQUE, STACYE | Redacted | | | | | | | |
| 4862538 | TELEMERGENCY LTD | 200 13TH AVE UNIT 16 B2 | | | | RONKONKOMA | NY | 11779 | |
| 5830271 | TELEMUNDO OF PUERTO RICO | PO Box 366222 | | | | San Juan | PR | 00936 | |
| 4804836 | TELEN CORPORATION | DBA MOVEMENT AUTO | PO BOX 535 | | | CASTAIC | CA | 91310 | |
| 4748718 | TELENCIO, ELIZABETH | Redacted | | | | | | | |
| 4615635 | TELENKO, CHERYL E | Redacted | | | | | | | |
| 4810328 | TELEOPTIONS TELECOM, INC | PO BOX 550834 | | | | FORT LAUDERDALE | FL | 33355 | |
| 4762055 | TELEP, SHANNON | Redacted | | | | | | | |
| 4784783 | TELEPACIFIC COMM | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784784 | TELEPACIFIC COMM | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 | |
| 4888900 | TELEPACIFIC COMMUNICATIONS | U S TELEPACIFIC CORP | P O BOX 509013 | | | SAN DIEGO | CA | 92150 | |
| 4830513 | TELEPAK, TED | Redacted | | | | | | | |
| 5799259 | TELEPHARM | 123 N LINN ST STE 2E | | | | IOWA CITY | IA | 52245-2147 | |
| 5790996 | TELEPHARM | TELEPHARM LLC | 123 N LINN ST STE 2E | | | IOWA CITY | IA | 52245-2147 | |
| 4873748 | TELEPHARM LLC | CARDINAL HEALTH INC | 123 N LINN ST STE 2E | | | IOWA CITY | IA | 52245-2147 | |
| 4441895 | TELEP-MAGNI, BARBARA | Redacted | | | | | | | |
| 4846454 | TELERIK INC | 201 JONES RD 2ND FLOOR | | | | WALTHAM | MA | 02451 | |
| 4625046 | TELERON, VICTOR (RICHIE) | Redacted | | | | | | | |
| 4675578 | TELES, BETH | Redacted | | | | | | | |
| 4843915 | TELESCO CONSTRUCTION CO INC | Redacted | | | | | | | |
| 4431546 | TELESCO, JAMES | Redacted | | | | | | | |
| 4683552 | TELESCO, LAUREN | Redacted | | | | | | | |
| 4422028 | TELESCO, MATTHEW D | Redacted | | | | | | | |
| 4429699 | TELESFORD, AMY | Redacted | | | | | | | |
| 4265213 | TELESFORD, CARLVIN L | Redacted | | | | | | | |
| 4745573 | TELESFORD, HEATHER | Redacted | | | | | | | |
| 5491016 | TELESFORO GARDEA | 348 73RD AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4875740 | TELESIGHT LLC | ERC MARKET RESEARCH | 308 E BURLINGTON ST PMB 288 | | | IOWA CITY | IA | 52240 | |
| 5793542 | TELESIGHT, INC. | ANN KNOWLES | 820 N. FRANKLIN ST. | SUITE 200 | | CHICAGO | IL | 60610 | |
| 5799260 | TeleSight, LLC | 820 N. Franklin St. | Suite 200 | | | Chicago | IL | 60610 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6020433 | TeleSight, LLC dab ERC - Market Research | 8014 Bayberry Road | | | | Jacksonville | FL | 32256 | |
| 4286793 | TELESO, LOUIS | Redacted | | | | | | | |
| 4888421 | TELESOFT | TELESOFT CORP | 5343 N 16TH ST STE 300 | | | PHOENIX | AZ | 85016-3240 | |
| 5799261 | Telesoft Corp. | 1611 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| 5799262 | Telesoft Corp. | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5790997 | TELESOFT CORP. | CONTRACTS MANAGEMENT | 1611 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| 4888422 | TELESOURCE | TELESOURCE SERVICES INC | 977 N OAKLAWN AVE STE 102 | | | ELMHURST | IL | 60126-1023 | |
| 4860741 | TELESOURCE INC | 1450 HIGHWOOD EAST | | | | PONTIAC | MI | 48340 | |
| 5799263 | TELESOURCE-175199264 | 156 Beeline Drive | | | | Bensenville | IL | 60106 | |
| 5799263 | TELESOURCE-175199264 | 41 Main St | | | | Bolton | MA | 01740 | |
| 4317687 | TELESZ, NICK | Redacted | | | | | | | |
| 5799264 | TELETECH | 9197 South Peoria Street | | | | Englewood | CO | 80112 | |
| 4853455 | TeleTech | Attn: Vice President Real Estate | 9197 South Peoria Street | | | Englewood | CO | 80112-5833 | |
| 5790998 | TELETECH SERVICES CORPORATION | GENERAL COUNSEL | 9197 SOUTH PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 5790999 | TELETECH SERVICES CORPORATION | SVP SALES | 9197 SOUTH PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 4865761 | TELETRAC INC | 32472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4722201 | TELEWODA, FLOMO K | Redacted | | | | | | | |
| 4536623 | TELFAH, SOHAIL | Redacted | | | | | | | |
| 4288103 | TELFAIR, DANESHA | Redacted | | | | | | | |
| 4430958 | TELFAIR, MICKALENA A | Redacted | | | | | | | |
| 4429147 | TELFAIR, SHA-REEF J | Redacted | | | | | | | |
| 4510381 | TELFAIR, YALONDA | Redacted | | | | | | | |
| 4694037 | TELFARE, YOLANDA | Redacted | | | | | | | |
| 4898483 | TELFER, DAN | Redacted | | | | | | | |
| 4641349 | TELFER, HELEN | Redacted | | | | | | | |
| 4775504 | TELFER, HENRY | Redacted | | | | | | | |
| 4267805 | TELFER, PHILIP E | Redacted | | | | | | | |
| 4399179 | TELFER, SHARON | Redacted | | | | | | | |
| 4523980 | TELFEYAN, KRIKOR | Redacted | | | | | | | |
| 4595513 | TELFORD, DEYON A | Redacted | | | | | | | |
| 4658420 | TELFORD, DOROTHY | Redacted | | | | | | | |
| 4509100 | TELFORD, GABRIELLE S | Redacted | | | | | | | |
| 4657074 | TELFORD, JAY | Redacted | | | | | | | |
| 4555686 | TELFORD, NORMA | Redacted | | | | | | | |
| 4669186 | TELFORD, PEARLIE | Redacted | | | | | | | |
| 4186993 | TELFORD, SARAH L | Redacted | | | | | | | |
| 4241952 | TELFORT, NADIA | Redacted | | | | | | | |
| 4262067 | TELG, TAMMY | Redacted | | | | | | | |
| 4881165 | TELGIAN CORPORATION | P O BOX 24 | | | | DUBUQUE | IA | 52004 | |
| 4415898 | TELHIZ, JACQUELINE | Redacted | | | | | | | |
| 4461099 | TELIN, JOHNATHAN | Redacted | | | | | | | |
| 4464675 | TELINDE, SAMUEL V | Redacted | | | | | | | |
| 4428943 | TELIS, EMMANUEL | Redacted | | | | | | | |
| 4823507 | TELL TALE GAMES | Redacted | | | | | | | |
| 4529405 | TELL, ANNETTE | Redacted | | | | | | | |
| 4823508 | TELL, LINDA | Redacted | | | | | | | |
| 4506679 | TELLA, STEVEN P | Redacted | | | | | | | |
| 4499135 | TELLADO COLLAZO, JORGE L | Redacted | | | | | | | |
| 4504418 | TELLADO FIGUEROA, NORMA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4588173 | TELLADO MERCADO, JUAN | Redacted | | | | | | | |
| 4481675 | TELLADO MOLINA, STAR | Redacted | | | | | | | |
| 4504657 | TELLADO MORALES, ISAAC | Redacted | | | | | | | |
| 4632103 | TELLADO, EDWARD | Redacted | | | | | | | |
| 4749131 | TELLADO, NYDRIA | Redacted | | | | | | | |
| 4498532 | TELLADO, PERLA | Redacted | | | | | | | |
| 4689015 | TELLADO, RODOLFO | Redacted | | | | | | | |
| 4306586 | TELLAS, MATTHEW | Redacted | | | | | | | |
| 4755563 | TELLEC, GLADIS | Redacted | | | | | | | |
| 4682154 | TELLECHEA, CRISTINA | Redacted | | | | | | | |
| 4419046 | TELLEKAMP, MATTHEW | Redacted | | | | | | | |
| 4173447 | TELLER, DUANE R | Redacted | | | | | | | |
| 4407922 | TELLER, JOSEPH | Redacted | | | | | | | |
| 4231519 | TELLER, JOSEPH | Redacted | | | | | | | |
| 4747730 | TELLER, KIM | Redacted | | | | | | | |
| 4579403 | TELLER, KYLE W | Redacted | | | | | | | |
| 4485182 | TELLER, MARIA | Redacted | | | | | | | |
| 4706586 | TELLER, STANLEY | Redacted | | | | | | | |
| 5799265 | TELLERMATE INC-1956160915 | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 4527100 | TELLES, ANASTACIA R | Redacted | | | | | | | |
| 4158501 | TELLES, CATHERINE | Redacted | | | | | | | |
| 4700479 | TELLES, CLEMENCIA | Redacted | | | | | | | |
| 4154862 | TELLES, ESTELLA | Redacted | | | | | | | |
| 4506299 | TELLES, GONZALO E | Redacted | | | | | | | |
| 4278128 | TELLES, KIMBERLY J | Redacted | | | | | | | |
| 4532134 | TELLES, KRISTINA M | Redacted | | | | | | | |
| 4198206 | TELLES, LISSETTE D | Redacted | | | | | | | |
| 4201245 | TELLES, MATTHEW A | Redacted | | | | | | | |
| 4178956 | TELLES, PATRICIA A | Redacted | | | | | | | |
| 4620745 | TELLES, RICARDO | Redacted | | | | | | | |
| 4513196 | TELLEY, CHARLES | Redacted | | | | | | | |
| 4229940 | TELLEYSH, KAYCEE | Redacted | | | | | | | |
| 4191791 | TELLEZ COREA, ANA V | Redacted | | | | | | | |
| 4898548 | TELLEZ HEAT & AIR | JULIO TELLEZ | 32140 E 71 ST | | | BROKEN ARROW | OK | 74014 | |
| 4275769 | TELLEZ HERNANDEZ, ALBERTO | Redacted | | | | | | | |
| 4211914 | TELLEZ SANCHEZ, CRYSTAL | Redacted | | | | | | | |
| 4207136 | TELLEZ VICTORIANO, JOEL | Redacted | | | | | | | |
| 4478293 | TELLEZ, ALEXIS | Redacted | | | | | | | |
| 4651984 | TELLEZ, ALFONSO N | Redacted | | | | | | | |
| 4535400 | TELLEZ, ANDREA V | Redacted | | | | | | | |
| 4543413 | TELLEZ, ANTHONY | Redacted | | | | | | | |
| 4597000 | TELLEZ, ARMANDO | Redacted | | | | | | | |
| 4614973 | TELLEZ, BEATRIZ | Redacted | | | | | | | |
| 4655816 | TELLEZ, BERNARDO | Redacted | | | | | | | |
| 4401270 | TELLEZ, BRIAN | Redacted | | | | | | | |
| 4529823 | TELLEZ, CAMILLIO D | Redacted | | | | | | | |
| 4201487 | TELLEZ, CARISMA | Redacted | | | | | | | |
| 4720353 | TELLEZ, CARMEL | Redacted | | | | | | | |
| 4660984 | TELLEZ, CARMEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14260 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161377 | TELLEZ, CHERYL L | Redacted | | | | | | | |
| 4546008 | TELLEZ, CRISTELA D | Redacted | | | | | | | |
| 4685372 | TELLEZ, DORA | Redacted | | | | | | | |
| 4609643 | TELLEZ, EDGAR | Redacted | | | | | | | |
| 4524846 | TELLEZ, EDUARDO | Redacted | | | | | | | |
| 4530547 | TELLEZ, EDUARDO | Redacted | | | | | | | |
| 4154231 | TELLEZ, ELDA A | Redacted | | | | | | | |
| 4157555 | TELLEZ, EMILIO | Redacted | | | | | | | |
| 4771843 | TELLEZ, ENRIQUE | Redacted | | | | | | | |
| 4570434 | TELLEZ, ERIC | Redacted | | | | | | | |
| 4638440 | TELLEZ, FERNANDO | Redacted | | | | | | | |
| 4704911 | TELLEZ, GABRIEL | Redacted | | | | | | | |
| 5833260 | Tellez, Gabriel | Redacted | | | | | | | |
| 4182040 | TELLEZ, GABRIELA | Redacted | | | | | | | |
| 4674830 | TELLEZ, GROVER | Redacted | | | | | | | |
| 4295683 | TELLEZ, IVAN J | Redacted | | | | | | | |
| 4213959 | TELLEZ, JASMIN A | Redacted | | | | | | | |
| 4300515 | TELLEZ, JESUS | Redacted | | | | | | | |
| 4298034 | TELLEZ, JOEL | Redacted | | | | | | | |
| 4159183 | TELLEZ, JORGE A | Redacted | | | | | | | |
| 4409113 | TELLEZ, JOSHUA P | Redacted | | | | | | | |
| 4570919 | TELLEZ, KENIA Q | Redacted | | | | | | | |
| 4538872 | TELLEZ, KRYSTAL | Redacted | | | | | | | |
| 4367585 | TELLEZ, MARCUS | Redacted | | | | | | | |
| 4769653 | TELLEZ, MARIA | Redacted | | | | | | | |
| 4208973 | TELLEZ, MARIA | Redacted | | | | | | | |
| 4792169 | Tellez, Maria & Carlos | Redacted | | | | | | | |
| 4409758 | TELLEZ, MARIA L | Redacted | | | | | | | |
| 4199120 | TELLEZ, MARIANA | Redacted | | | | | | | |
| 4422570 | TELLEZ, MARIO | Redacted | | | | | | | |
| 4410055 | TELLEZ, MARIO | Redacted | | | | | | | |
| 4298338 | TELLEZ, MIGUEL A | Redacted | | | | | | | |
| 4533377 | TELLEZ, PAUL M | Redacted | | | | | | | |
| 4155196 | TELLEZ, RACHEL M | Redacted | | | | | | | |
| 4624773 | TELLEZ, RON | Redacted | | | | | | | |
| 4410694 | TELLEZ, SOFIA E | Redacted | | | | | | | |
| 4157635 | TELLEZ, SOPHIA | Redacted | | | | | | | |
| 4762624 | TELLEZ, SUSAN W | Redacted | | | | | | | |
| 4492595 | TELLEZ, YESENIA | Redacted | | | | | | | |
| 4206903 | TELLEZ-GARCIA, WENDY | Redacted | | | | | | | |
| 4337339 | TELLEZ-HERVER, PAOLA F | Redacted | | | | | | | |
| 4165433 | TELLEZ-TOLENTINO, BRYAN | Redacted | | | | | | | |
| 4669152 | TELLIE, CURTIS | Redacted | | | | | | | |
| 4381746 | TELLIER, TAMMY | Redacted | | | | | | | |
| 4448631 | TELLING, BARBRA | Redacted | | | | | | | |
| 4153465 | TELLINGHUISEN, TANAYA | Redacted | | | | | | | |
| 4506230 | TELLINI, DONNA G | Redacted | | | | | | | |
| 4230058 | TELLINI, LHAURETH | Redacted | | | | | | | |
| 4731018 | TELLIS JR, GEORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14261 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491057 | TELLIS BETTY | 3518 S 55TH CT | | | | CHICAGO | IL | 60804 | |
| 4468712 | TELLIS, ALAYA | Redacted | | | | | | | |
| 4640655 | TELLIS, GRADY | Redacted | | | | | | | |
| 4260643 | TELLIS, JARED K | Redacted | | | | | | | |
| 4703264 | TELLIS, NORMAN E | Redacted | | | | | | | |
| 4522416 | TELLIS, NYKE | Redacted | | | | | | | |
| 4146756 | TELLIS, TAMARA | Redacted | | | | | | | |
| 4573128 | TELLIS, TRENISE | Redacted | | | | | | | |
| 4318076 | TELLMAN, MARGARET K | Redacted | | | | | | | |
| 4519656 | TELLMER, TERRANCE L | Redacted | | | | | | | |
| 4206117 | TELLO GARCIA, MELISSA | Redacted | | | | | | | |
| 4753385 | TELLO SANTINI, MARGARITA | Redacted | | | | | | | |
| 4293744 | TELLO, ALEXIS | Redacted | | | | | | | |
| 4770414 | TELLO, AURELIA | Redacted | | | | | | | |
| 4278430 | TELLO, BEATRIZ M | Redacted | | | | | | | |
| 4527201 | TELLO, CARLOS | Redacted | | | | | | | |
| 4546001 | TELLO, CLEMENTINA | Redacted | | | | | | | |
| 4287431 | TELLO, DAISY | Redacted | | | | | | | |
| 4340673 | TELLO, DORA | Redacted | | | | | | | |
| 4765076 | TELLO, EDGAR | Redacted | | | | | | | |
| 4302658 | TELLO, ESTEFANIE | Redacted | | | | | | | |
| 4188550 | TELLO, HEIDI A | Redacted | | | | | | | |
| 4697020 | TELLO, JAHAZIEL | Redacted | | | | | | | |
| 4338583 | TELLO, JASMIN | Redacted | | | | | | | |
| 4311196 | TELLO, JAVIER | Redacted | | | | | | | |
| 4449322 | TELLO, JORDAN | Redacted | | | | | | | |
| 4602363 | TELLO, JOSUE | Redacted | | | | | | | |
| 4542282 | TELLO, KIMBERLEY | Redacted | | | | | | | |
| 4786246 | Tello, Mayhua | Redacted | | | | | | | |
| 4786247 | Tello, Mayhua | Redacted | | | | | | | |
| 4586320 | TELLO, MOISES | Redacted | | | | | | | |
| 4397941 | TELLO, NELLY | Redacted | | | | | | | |
| 4240668 | TELLO, QUENTIN A | Redacted | | | | | | | |
| 4677724 | TELLO, ROSA | Redacted | | | | | | | |
| 4213120 | TELLO, STEPHANIE F | Redacted | | | | | | | |
| 4574786 | TELLOCK, AARON | Redacted | | | | | | | |
| 4705168 | TELLOR, LAURETTA | Redacted | | | | | | | |
| 4271861 | TELLS, BERNALICE V | Redacted | | | | | | | |
| 4796889 | TELLY MYLES | DBA DEAL DISPATCHER | 304 CARRIAGE COURT #1067 | | | SUFFOLK | VA | 23434 | |
| 4800826 | TELLY MYLES | DBA NPPSC.COM LINGERIE | 304 CARRIAGE CT #1067 | | | SUFFOLK | VA | 23434 | |
| 4648048 | TELO, STEPHEN | Redacted | | | | | | | |
| 4677268 | TELOSA, PATRICIA | Redacted | | | | | | | |
| 4811221 | TELQUEST INTERNATIONAL INC | 26 COMMERCE RD STE B | | | | FAIRFIELD | NJ | 07004 | |
| 4888424 | TELUS ENTERPRISE SOLUTIONS CORP | TELUS INTERNATIONAL US CORP | 2251 SOUTH DECATUR | | | LAS VEGAS | NV | 89102 | |
| 5791000 | TELUS INTERNATIONAL (U.S.) CORP | 2251 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 6029636 | TELUS International (U.S.) Corporation | Attn: Jeff Brown, VP - General Counsel | 2251 South Decatur Blvd. | | | Las Vegas | NV | 89102 | |
| 5856905 | TELUS International (U.S.) Corporation | c/o Orrick, Herrington & Sutcliffe LLP | Evan Hollander, Raniero D'Aversa, Emmanuel Fua | 51 West 52nd Street | | New York | NY | 01104-1229 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029636 | TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe, LLP | Attn: Raniero D'Aversa, Jr., Partner | 51 West 52nd Street | | New York | NY | 10019 | |
| 5799266 | TELUS INTERNATIONAL U.S CORPORATION | 2251 South Decatur Boulevard | | | | Las Vegas | NV | 89102 | |
| 5791001 | TELUS INTERNATIONAL U.S CORPORATION | CHUCK KOSKOVICH | 2251 SOUTH DECATUR BOULEVARD | | | LAS VEGAS | NV | 89102 | |
| 4239283 | TELUSMA, LOUDEMIDE | Redacted | | | | | | | |
| 4873266 | TEM CON INC | BOX 687 | | | | TIFFIN | OH | 44883 | |
| 4229682 | TEMA, PATRICK | Redacted | | | | | | | |
| 4830514 | TEMAC DEVELOPMENT INC | Redacted | | | | | | | |
| 4441133 | TEMAL, CHANDRAPAUL | Redacted | | | | | | | |
| 4467960 | TEMAN, AUTUM L | Redacted | | | | | | | |
| 4563819 | TEMANSON, COLTON | Redacted | | | | | | | |
| 4732049 | TEMANU, TRHAS | Redacted | | | | | | | |
| 4325510 | TEMBER, TERICA L | Redacted | | | | | | | |
| 4203642 | TEMBLADOR, ALEXANDRA A | Redacted | | | | | | | |
| 4283847 | TEMBLADOR, PEDRO F | Redacted | | | | | | | |
| 4625083 | TEMBLADOR, SUSAN | Redacted | | | | | | | |
| 4703071 | TEMBULKAR, AVINASH | Redacted | | | | | | | |
| 4805438 | TEMECULA TOWNE CENTER ASSOC LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | |
| 4808490 | TEMECULA'S ELITE, LLC | 2151 VOLUNTEER PARKWAY | C/O INTERSTATE MANAGEMENT, LLC | | | BRISTOL | TN | 37620 | |
| 4796666 | TEMEKA FORD | DBA DOLLAR WITH CENTS DISTRIBUTING | 10232 WOOD FERN COURT | | | CONROE | TX | 77385 | |
| 4843916 | TEMELKOSKI, JENNIFER | Redacted | | | | | | | |
| 4433747 | TEMELKOVSKI, MARY E | Redacted | | | | | | | |
| 4600601 | TEMER, DIANE S | Redacted | | | | | | | |
| 4234672 | TEMES DIAZ, DAYERIS | Redacted | | | | | | | |
| 4338639 | TEMESGEN, HABTAMU Z | Redacted | | | | | | | |
| 4556894 | TEMESGEN, SELAM | Redacted | | | | | | | |
| 4274872 | TEMEYER, THOMAS | Redacted | | | | | | | |
| 4171236 | TEMIAN, PAULA | Redacted | | | | | | | |
| 4563435 | TEMIROVA, DILARAM A | Redacted | | | | | | | |
| 4687015 | TEMKIN SMITH, STACY L | Redacted | | | | | | | |
| 4575230 | TEMKO, GIA | Redacted | | | | | | | |
| 4173841 | TEMME, SHARON | Redacted | | | | | | | |
| 4425380 | TEMME, WAYNE E | Redacted | | | | | | | |
| 4566404 | TEMNO, SALEM | Redacted | | | | | | | |
| 4753843 | TEMOCHE, HUGO | Redacted | | | | | | | |
| 4415623 | TEMOKE, SYLVIA M | Redacted | | | | | | | |
| 4468323 | TEMOL, DAYNA | Redacted | | | | | | | |
| 5491085 | TEMONEY ROBERTO | 2175 ST JOHN DRIVE | | | | GREEN SEA | SC | 29545 | |
| 4622203 | TEMONEY, LORAELEI J. | Redacted | | | | | | | |
| 4763049 | TEMONEY-SALMON, PATRICIA | Redacted | | | | | | | |
| 4660858 | TEMORI, SAEED | Redacted | | | | | | | |
| 4162715 | TEMOXTLE, DAVID | Redacted | | | | | | | |
| 4898546 | TEMP AIR SYSTEM INC | FELIPE GONZALEZ | 2648 E WORKMAN AVE | #3001-177 | | WEST COVINA | CA | 91791 | |
| 5791002 | TEMP RITE OF WISCONSIN INC | KATHIE DAVEY, PRESIDENT | 4170 S 124 ST | | | GREENFIELD | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | 4170 S. 124th Street. | | | | Greenfield | WI | 53228 | |
| 4849429 | TEMP TAMERS CORP | 210 BROOKVILLE RD | | | | Barnegat | NJ | 08005 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830515 | TEMPE EMPLOYEE ACCOUNT | Redacted | | | | | | | |
| 4830516 | TEMPE MECHANICAL | Redacted | | | | | | | |
| 5491089 | TEMPEL SHARON | 604 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64014 | |
| 4148844 | TEMPEL, DAVID S | Redacted | | | | | | | |
| 4440801 | TEMPER, ASHIA R | Redacted | | | | | | | |
| 4618895 | TEMPERA, EMIDIO/JOHN | Redacted | | | | | | | |
| 4299413 | TEMPERA, MEGHAN E | Redacted | | | | | | | |
| 4764583 | TEMPERATO, ANDREW | Redacted | | | | | | | |
| 4898770 | TEMPERATURE DESIGN HEATING AND AIR | VICTOR CHERRY | 6275 BARRINGTON RUN | | | ALPHARETTA | GA | 30005 | |
| 4878428 | TEMPERATURE EQUIPMENT CORPORATION | LEXINGTON CORPORATE ENTERPRISES INC | 1778 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4847709 | TEMPERATURE PRO DELCO | 520 ABBOTT DR STE B | | | | Broomall | PA | 19008 | |
| 4488942 | TEMPESCO, CHYLEIGH J | Redacted | | | | | | | |
| 4448094 | TEMPEST, RHODA | Redacted | | | | | | | |
| 4236907 | TEMPESTA, JOSEFINA | Redacted | | | | | | | |
| 4492219 | TEMPESTA, LIV | Redacted | | | | | | | |
| 4754658 | TEMPIA, FRANK | Redacted | | | | | | | |
| 5491096 | TEMPIE ETHERIDGE | 3275 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33712 | |
| 4400017 | TEMPIO JR., ANTHONY | Redacted | | | | | | | |
| 4401953 | TEMPIO, PATRICIA | Redacted | | | | | | | |
| 4730787 | TEMPLAR, ROBERT | Redacted | | | | | | | |
| 4845490 | TEMPLE BNAI TORAH | 2900 JERUSALEM AVE | | | | Wantagh | NY | 11793 | |
| 4884723 | TEMPLE BOTTLING CO INC | PO BOX 308 | | | | TEMPLE | TX | 76503 | |
| 4876110 | TEMPLE DAILY TELEGRAM | FRANK MAYBORN ENTERPRISES INC | P O BOX 6114 | | | TEMPLE | TX | 76503 | |
| 4799237 | TEMPLE JUDEA OF MANHASSET | 33 SEARINGTOWN RD | | | | MANHASSET | NY | 11030 | |
| 4396372 | TEMPLE, ADOLPH | Redacted | | | | | | | |
| 4413426 | TEMPLE, AKIYA N | Redacted | | | | | | | |
| 4384092 | TEMPLE, ALECIA M | Redacted | | | | | | | |
| 4697214 | TEMPLE, ALEXANDER | Redacted | | | | | | | |
| 4560320 | TEMPLE, AMY | Redacted | | | | | | | |
| 4577909 | TEMPLE, ASHLEY R | Redacted | | | | | | | |
| 4305858 | TEMPLE, BAILEY | Redacted | | | | | | | |
| 4733060 | TEMPLE, BOBBIE | Redacted | | | | | | | |
| 4312709 | TEMPLE, BRANDEANIA | Redacted | | | | | | | |
| 4702296 | TEMPLE, BRENDA | Redacted | | | | | | | |
| 4485659 | TEMPLE, BRYAN | Redacted | | | | | | | |
| 4312017 | TEMPLE, CAMERON R | Redacted | | | | | | | |
| 4394588 | TEMPLE, CARL | Redacted | | | | | | | |
| 4296400 | TEMPLE, CAROL A | Redacted | | | | | | | |
| 4365615 | TEMPLE, CHAD W | Redacted | | | | | | | |
| 4604179 | TEMPLE, CHARLES | Redacted | | | | | | | |
| 4754974 | TEMPLE, CLIFFORD | Redacted | | | | | | | |
| 4634997 | TEMPLE, CURTIS D | Redacted | | | | | | | |
| 4308215 | TEMPLE, CYNTHIA | Redacted | | | | | | | |
| 4823509 | TEMPLE, DB | Redacted | | | | | | | |
| 4215468 | TEMPLE, DORIAN T | Redacted | | | | | | | |
| 4488041 | TEMPLE, DUANE E | Redacted | | | | | | | |
| 4341969 | TEMPLE, FRANKIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14264 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258911 | TEMPLE, INIKI | Redacted | | | | | | | |
| 4417686 | TEMPLE, JAMES M | Redacted | | | | | | | |
| 4432852 | TEMPLE, JARED | Redacted | | | | | | | |
| 4534551 | TEMPLE, JEFFREY A | Redacted | | | | | | | |
| 4154022 | TEMPLE, JOSHUA M | Redacted | | | | | | | |
| 4719948 | TEMPLE, JUDITH | Redacted | | | | | | | |
| 4259761 | TEMPLE, JUSTIN L | Redacted | | | | | | | |
| 4231731 | TEMPLE, KENNETH | Redacted | | | | | | | |
| 4323892 | TEMPLE, KIERRA | Redacted | | | | | | | |
| 4203320 | TEMPLE, KIMBERLY | Redacted | | | | | | | |
| 4823510 | TEMPLE, LEN | Redacted | | | | | | | |
| 4674037 | TEMPLE, MADELEINE I. I | Redacted | | | | | | | |
| 4696049 | TEMPLE, MARVIN | Redacted | | | | | | | |
| 4763885 | TEMPLE, MAURICE | Redacted | | | | | | | |
| 4345482 | TEMPLE, NATHAN | Redacted | | | | | | | |
| 4453648 | TEMPLE, PAULA | Redacted | | | | | | | |
| 4323608 | TEMPLE, ROBERT S | Redacted | | | | | | | |
| 4675480 | TEMPLE, RUBY J | Redacted | | | | | | | |
| 4594461 | TEMPLE, SANDRA | Redacted | | | | | | | |
| 4388080 | TEMPLE, SHEIGHLA D | Redacted | | | | | | | |
| 4656718 | TEMPLE, SHERRIE | Redacted | | | | | | | |
| 4322502 | TEMPLE, TAMMY L | Redacted | | | | | | | |
| 4546611 | TEMPLE, TAYLOR | Redacted | | | | | | | |
| 4214518 | TEMPLE, TIFFANY D | Redacted | | | | | | | |
| 4358564 | TEMPLE, TYRONE | Redacted | | | | | | | |
| 4268011 | TEMPLE-JACKSON, KATERRIA | Redacted | | | | | | | |
| 4279908 | TEMPLEMAN, EILEEN | Redacted | | | | | | | |
| 4792900 | Templeman, Gwendolyn | Redacted | | | | | | | |
| 5843422 | Templer Associates, LLC | Attn: Gershon Mayer | 1000 Jefferson Avenue | | | Elizabeth | NJ | 07201 | |
| 4384960 | TEMPLES, MADELYNN J | Redacted | | | | | | | |
| 4726102 | TEMPLES, SHERRIE | Redacted | | | | | | | |
| 4542377 | TEMPLET, CIANNA L | Redacted | | | | | | | |
| 4843917 | TEMPLET, MARGARET | Redacted | | | | | | | |
| 4671991 | TEMPLETON, ANGELIA | Redacted | | | | | | | |
| 4153161 | TEMPLETON, BARB | Redacted | | | | | | | |
| 4544189 | TEMPLETON, BRYAN | Redacted | | | | | | | |
| 4535555 | TEMPLETON, CATHERINE | Redacted | | | | | | | |
| 4575971 | TEMPLETON, ETHAN | Redacted | | | | | | | |
| 4471070 | TEMPLETON, FAITH | Redacted | | | | | | | |
| 4462746 | TEMPLETON, GAGE A | Redacted | | | | | | | |
| 4547598 | TEMPLETON, HEATHER L | Redacted | | | | | | | |
| 4151577 | TEMPLETON, JANICE | Redacted | | | | | | | |
| 4175912 | TEMPLETON, JASON D | Redacted | | | | | | | |
| 4307193 | TEMPLETON, JAZMYN N | Redacted | | | | | | | |
| 4425986 | TEMPLETON, JILL | Redacted | | | | | | | |
| 4740576 | TEMPLETON, MARY | Redacted | | | | | | | |
| 4578530 | TEMPLETON, MEGAN | Redacted | | | | | | | |
| 4664424 | TEMPLETON, MICHAEL | Redacted | | | | | | | |
| 4843918 | TEMPLETON, MIRIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14265 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369336 | TEMPLETON, REBECCA S | Redacted | | | | | | | |
| 4515799 | TEMPLETON, ROSEMARY H | Redacted | | | | | | | |
| 4539300 | TEMPLETON, SAMANTHA N | Redacted | | | | | | | |
| 4145701 | TEMPLETON, SANDRA M | Redacted | | | | | | | |
| 4600887 | TEMPLETON, THEODORE | Redacted | | | | | | | |
| 4285220 | TEMPLETON, TIARRA | Redacted | | | | | | | |
| 4573581 | TEMPLETON, TYLER J | Redacted | | | | | | | |
| 4401370 | TEMPLIN, ANN | Redacted | | | | | | | |
| 4487812 | TEMPLIN, GLORIA | Redacted | | | | | | | |
| 4363508 | TEMPLIN, JAMES | Redacted | | | | | | | |
| 4722846 | TEMPLIN, LORI | Redacted | | | | | | | |
| 4289761 | TEMPLO, ELLENEE | Redacted | | | | | | | |
| 4272117 | TEMPLO, YOLANDA | Redacted | | | | | | | |
| 5788839 | TEMPOE, LLC, d/b/a Why Not Lease It (Tempoe) | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 4153951 | TEMPORADO, JENNIFER E | Redacted | | | | | | | |
| 4424292 | TEMPRANO, KASSIDY | Redacted | | | | | | | |
| 4775644 | TEMPRINE, JOHN | Redacted | | | | | | | |
| 5789241 | TEMPRITE | Kathie Davey | 4170 S 124th St | | | Milwaukee | WI | 53228 | |
| 4861529 | TEMPT LLC | 16600 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4795393 | TEMPTATIONS LTD | DBA JEWELRYLAND.COM | 119 S EMERSON #150 | | | MOUNT PROSPECT | IL | 60056 | |
| 4852247 | TEMPTEC MECHANICAL LLC | 84 SPRAGUE ST | | | | Providence | RI | 02907 | |
| 4868953 | TEMPTED APPAREL CORP | 5630 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4806677 | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4799697 | TEMPUR PEDIC NORTH AMERICA LLC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| 5835630 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5835630 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Lea Pauley Goff, Attorney | 500 W. Jefferson St. St 2000 | | | Louisville | KY | 40202 | |
| 5799268 | TEMPUR-PEDIC NORTH AMERICA LLC EM | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 5799269 | Tempus Technologies | 635 W 11TH ST | | | | AUBURN | IN | 46706 | |
| 5791003 | TEMPUS TECHNOLOGIES | BRIAN MERENA, EVP | 635 W 11TH ST | | | AUBURN | IN | 46706 | |
| 4425036 | TEMS, SHANYSA L | Redacted | | | | | | | |
| 4784271 | TEMUA | P.O. Box 467 | | | | Marlton | NJ | 08053-0467 | |
| 4801566 | TEN ELEMENT LLC | DBA THE SUNGLASS SHOP | 4880 LOWER ROSWELL RD STE 165-352 | | | MARIETTA | GA | 30068 | |
| 4797351 | TEN GOOD LIMITED USA LLC | DBA TGL GLOBAL | 1712 PIONEER AVE STE 6163 | | | CHEYENNE | WY | 82001 | |
| 4440891 | TEN, DIAMOND L | Redacted | | | | | | | |
| 4219105 | TENA CARDENAS, ZULETH | Redacted | | | | | | | |
| 4850876 | TENA COE | 203 SIMMONS ST | | | | Spencer | WV | 25276 | |
| 5491128 | TENA HANSON | 20337 450TH AVE NW | | | | ALVARADO | MN | 56710 | |
| 4862903 | TENA KAY MIKELONIS | 208 UTE STREET | | | | DELTA | CO | 81416 | |
| 5491131 | TENA ROXANA L | 3115 EL CAMINO REAL SPC129 | | | | LAS CRUCES | NM | 88007 | |
| 4315185 | TENA, ALEXIS | Redacted | | | | | | | |
| 4547290 | TENA, LIZBETH | Redacted | | | | | | | |
| 4570104 | TENA, MAXAMILLIAN | Redacted | | | | | | | |
| 4728692 | TENA, SARA | Redacted | | | | | | | |
| 4707869 | TENA, VIANEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899528 | TENACE, JAMIE | Redacted | | | | | | | |
| 4427672 | TENADU, ALEX Y | Redacted | | | | | | | |
| 4899051 | TENAHVAC INC | JAVIER TENA | 9630 JOHN ST STE 103 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4359318 | TENAN, KATHARINE M | Redacted | | | | | | | |
| 4177579 | TENAS, FRANKLIN | Redacted | | | | | | | |
| 4843919 | TENAY, RONALD | Redacted | | | | | | | |
| 4525088 | TENAY, SAMANTHA | Redacted | | | | | | | |
| 4747775 | TENBARGE, WILLIAM | Redacted | | | | | | | |
| 4843920 | TENBERG, LINDSEY | Redacted | | | | | | | |
| 4733984 | TENBRINK(BRUNO), ROBIN | Redacted | | | | | | | |
| 4350046 | TENBRINK, JENNIFER | Redacted | | | | | | | |
| 4362121 | TENBROCK, SUSETTE | Redacted | | | | | | | |
| 4282115 | TENBUSCH, WILLIAM M | Redacted | | | | | | | |
| 4397073 | TENCER, DAVID J | Redacted | | | | | | | |
| 4265103 | TENCH, RANDY J | Redacted | | | | | | | |
| 4887693 | TEND INSIGHTS INC | SEEDONK INC | 46567 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4345249 | TENDE, BOMA M | Redacted | | | | | | | |
| 4550822 | TENDEAN, RICHARD | Redacted | | | | | | | |
| 4797865 | TENDER CONCEPTS DBA NULINE CONCEPT | DBA NULINE CONCEPTS INC | 230 E OHIO ST STE 708 | | | CHICAGO | IL | 60611-5132 | |
| 4858561 | TENDER CORPORATION | 106 BURNDY ROAD | | | | LITTLETON | NH | 03561 | |
| 4584642 | TENDER, EDWARD L. L | Redacted | | | | | | | |
| 4467920 | TENDERO-LOPEZ, ROBERTO | Redacted | | | | | | | |
| 4159273 | TENDICK, BLAKE A | Redacted | | | | | | | |
| 4220825 | TENDILLA, JOSUE | Redacted | | | | | | | |
| 4400530 | TENDLER, ELIZABETH C | Redacted | | | | | | | |
| 4255726 | TENDLER, MARK | Redacted | | | | | | | |
| 4425701 | TENE, PAHOLA | Redacted | | | | | | | |
| 4656353 | TENEBRUSO, ELIZABETH M | Redacted | | | | | | | |
| 4718058 | TENECELA-TAMAY, ANGEL | Redacted | | | | | | | |
| 4296040 | TENEMAZA CALLE, KATHLEEN E | Redacted | | | | | | | |
| 4738604 | TENENBAUM, JANUARY | Redacted | | | | | | | |
| 4884513 | TENEO STRATEGY LLC | PO BOX 200299 | | | | PITTSBURGH | PA | 15251 | |
| 4464833 | TENEQUER, DANIELLE | Redacted | | | | | | | |
| 4402007 | TENERELLI, ERIC M | Redacted | | | | | | | |
| 4795355 | TENERGY CORPORATION | DBA PROPEL DIRECT | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| 4800559 | TENERGY CORPORATION | DBA TENERGY | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| 4557159 | TENEROWICZ, ROSANN | Redacted | | | | | | | |
| 4685965 | TENESACA, SILVIO | Redacted | | | | | | | |
| 5491153 | TENESHIA WHITMAN | 614 GILMER RD APT 228 | | | | LONGVIEW | TX | 75604 | |
| 4559241 | TENEYCK, DONNA H | Redacted | | | | | | | |
| 4379417 | TENEYCK, LEIGH | Redacted | | | | | | | |
| 4632881 | TENEYCK, LYLE E | Redacted | | | | | | | |
| 4678781 | TENEYCK, MATT | Redacted | | | | | | | |
| 4384066 | TENEYCK, MERRI L | Redacted | | | | | | | |
| 4351850 | TENEYUQUE, LLOLANDA M | Redacted | | | | | | | |
| 4544216 | TENEYUQUE, MATTHEW | Redacted | | | | | | | |
| 4419341 | TENEZACA, MIKE | Redacted | | | | | | | |
| 4321166 | TENFELDE, BRIONNA | Redacted | | | | | | | |
| 4830517 | TENG , TITUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5491158 | TENG VANG | 980 FULLER AVE | | | | SAINT PAUL | MN | 55104 | |
| 4663514 | TENG, ALWYN | Redacted | | | | | | | |
| 4731705 | TENG, JULIE | Redacted | | | | | | | |
| 4599503 | TENG, PEIRANT | Redacted | | | | | | | |
| 4563406 | TENG, SHIRLEY | Redacted | | | | | | | |
| 4639628 | TENG, XIA | Redacted | | | | | | | |
| 4506564 | TENGBEH, KUMBA | Redacted | | | | | | | |
| 4843921 | TENGEL, MARY | Redacted | | | | | | | |
| 4467684 | TENHET, SHERRY G | Redacted | | | | | | | |
| 4761063 | TENHUNDFELD, HEIDI Y | Redacted | | | | | | | |
| 5491164 | TENICHA COX | 5382 NASSER ST | | | | FLINT | MI | 48505 | |
| 4875903 | TENICO CONSTRUCTION CORP | FELIX CHARLEMAGNE | 6 BAHIA PASS PLACE | | | OCALA | FL | 34472 | |
| 4546546 | TENIENTE JR, TEODORO | Redacted | | | | | | | |
| 4185586 | TENIENTE, ANTHONY E | Redacted | | | | | | | |
| 4389209 | TENIENTE, DAVID | Redacted | | | | | | | |
| 5491169 | TENIKKA COLLIER | 2600 NONESUCH RD | | | | ABILENE | TX | 79606 | |
| 4824818 | TENISON,JAY | Redacted | | | | | | | |
| 4851406 | TENIZEN INC | 1 KENDALL SQ | B2106 | | | Cambridge | MA | 02139 | |
| 4530920 | TENJOH, MATHIAS | Redacted | | | | | | | |
| 4724388 | TENKE, MICHAEL | Redacted | | | | | | | |
| 4577301 | TENKOVSKIY, STANISLAV | Redacted | | | | | | | |
| 4581731 | TENLEN, DIANA L | Redacted | | | | | | | |
| 4582673 | TENLEN, ZACHAREE | Redacted | | | | | | | |
| 4340551 | TENLEY, DANYEL | Redacted | | | | | | | |
| 4580314 | TENLY, JACOB | Redacted | | | | | | | |
| 4803081 | TENMARK INDUSTRIAL LLC | C/O WESTMAR PROPERTY MANAGEMENT | 41623 MARGARITA ROAD SUITE 100 | | | TEMECULA | CA | 92591 | |
| 5789522 | Tenmark Industrial, LLC | 17328 Ventura Boulevard | Suite 401 | | | Encino | OK | 91316 | |
| 4854991 | TENMARK INDUSTRIAL, LLC | 17328 VENTURA BOULEVARD | SUITE 401 | | | ENCINO | OK | 91316 | |
| 4885177 | TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 4882869 | TENNANT SALES AND SERVICE CO | P O BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 4478290 | TENNANT, BRODY G | Redacted | | | | | | | |
| 4608473 | TENNANT, DARLENE | Redacted | | | | | | | |
| 4687290 | TENNANT, DONNA | Redacted | | | | | | | |
| 4581878 | TENNANT, EMIL S | Redacted | | | | | | | |
| 4580506 | TENNANT, GARY W | Redacted | | | | | | | |
| 4449066 | TENNANT, HARLEY G | Redacted | | | | | | | |
| 4577366 | TENNANT, JASON R | Redacted | | | | | | | |
| 4695198 | TENNANT, JERRY | Redacted | | | | | | | |
| 4349089 | TENNANT, KIMBERLY | Redacted | | | | | | | |
| 4421958 | TENNANT, MIOSOTIS | Redacted | | | | | | | |
| 4757600 | TENNANT, REMA | Redacted | | | | | | | |
| 4438392 | TENNANT, RICKY | Redacted | | | | | | | |
| 4596654 | TENNANT, ROBERT | Redacted | | | | | | | |
| 4365300 | TENNANT, RYAN D | Redacted | | | | | | | |
| 4284680 | TENNANT, SHARONNE LOVE | Redacted | | | | | | | |
| 4371240 | TENNANT, YVETTE | Redacted | | | | | | | |
| 4853364 | TennCare-First Health Services | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805751 | TENNECO AUTOMOTIVE OPERATING CO | DBA MONROE AUTO EQUIPMENT | P O BOX 98990 | | | CHICAGO | IL | 60693 | |
| 4879324 | TENNECO AUTOMOTIVE OPERATING CO INC | MONROE AUTO EQUIPMENT | 500 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |
| 4806501 | TENNECO INC | PO BOX 99584 | | | | CHICAGO | IL | 60693 | |
| 5799271 | TENNESSEE LOTTERY CORPORATION | PO BOX 291869 | | | | NASHVILLE | TN | 37229 | |
| 5793543 | TENNESSEE LOTTERY CORPORATION | TENNEESSEE EDUCATION LOTTERY | PO BOX 291869 | | | NASHVILLE | TN | 37229 | |
| 4168614 | TENNEFOS, MARY F | Redacted | | | | | | | |
| 4290888 | TENNELL, BRAD A | Redacted | | | | | | | |
| 4758763 | TENNELL, KENNETH | Redacted | | | | | | | |
| 4191562 | TENNELLE, AMANDA | Redacted | | | | | | | |
| 4830518 | TENNEN CONSTRUCTION LLC | Redacted | | | | | | | |
| 4597291 | TENNENT, TONI | Redacted | | | | | | | |
| 4610336 | TENNER, GINA | Redacted | | | | | | | |
| 4625600 | TENNER, REGINA | Redacted | | | | | | | |
| 4337105 | TENNER, TEIKERA D | Redacted | | | | | | | |
| 4775206 | TENNESON, LINDA | Redacted | | | | | | | |
| 4220741 | TENNESON, MICHAEL A | Redacted | | | | | | | |
| 4876221 | TENNESSEAN NASHVILLE BANNER | GANNETT SATELLITE INFORMAITON | P O BOX 677589 | | | DALLAS | TX | 75267 | |
| 5858863 | TENNESSEE - 141008/148147 | GANNETT COMPANY, INC. | DESTINY ZOOK, ADVERTISING SUPERVISOR | 651 NORTH BOONVILLE | | SPRINGFIELD | MO | 65806 | |
| 5858863 | TENNESSEE - 141008/148147 | USA TODAY NETWORK TENNESSEE | PO BOX 677589 | | | DALLAS | TX | 75267 | |
| 4863295 | TENNESSEE B & E DIVISION | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 4888696 | TENNESSEE B & E DIVISION | TN LABOR & WORK FORCE DEV | 710 JAMES ROBERTSON | | | NASHVILLE | TN | 37243 | |
| 4782656 | TENNESSEE B&E DIVISION | 220 FRENCH LANDING DRIVE, 2nd FLOOR | | | | Nashville | TN | 37243 | |
| 5787812 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| 4781889 | Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4782400 | TENNESSEE DEPT OF AGRICULTURE | P O BOX 198990 | | | | Nashville | TN | 37219-8990 | |
| 5787813 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 4783085 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG | | | Nashville | TN | 37242 | |
| 4781830 | Tennessee Dept. of Revenue | Andrew Jackson State OfficeBldg | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4781831 | Tennessee Dept. of Revenue | Tire Waste Disposal Fee | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4867112 | TENNESSEE DOOR INC | 4116 BEND ROAD | | | | KODAK | TN | 37764 | |
| 4862882 | TENNESSEE DRUG & ALCOHOL INC | 207 GILL ST | | | | ALCOA | TN | 37701 | |
| 4889642 | Tennessee Lottery | Attn: Kelly Harrison | 26 Century Blvd | | | Nashville | TN | 37214 | |
| 4869445 | TENNESSEE RETAIL ASSOCIATION | 611 COMMERCE STREET STE 2605 | | | | NASHVILLE | TN | 37203 | |
| 4780938 | Tennessee Secretary of State | Division of Business Services | 312 Rosa L. Parks Avenue, 6th Floor | | | Nashville | TN | 37243-1102 | |
| 4867113 | TENNESSEE VALLEY ICE CO | 4116 S CREEK ROAD SOUTH | | | | CHATTANOOGA | TN | 37406 | |
| 4527966 | TENNESSEE, IRMA J | Redacted | | | | | | | |
| 4784472 | Tennessee-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4168414 | TENNET, BRIDGETTE | Redacted | | | | | | | |
| 4476172 | TENNETI, SRI VENKATA BINDU MADHAVI | Redacted | | | | | | | |
| 4626803 | TENNEY FINDALL, LINDA | Redacted | | | | | | | |
| 4347471 | TENNEY, ALYSSA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347635 | TENNEY, BRANDON E | Redacted | | | | | | | |
| 4346864 | TENNEY, CARL | Redacted | | | | | | | |
| 4580899 | TENNEY, DAVID R | Redacted | | | | | | | |
| 4521564 | TENNEY, ETHAN M | Redacted | | | | | | | |
| 4466829 | TENNEY, KAIDEN | Redacted | | | | | | | |
| 4444739 | TENNEY, LAURA | Redacted | | | | | | | |
| 4486288 | TENNEY, LEANNE | Redacted | | | | | | | |
| 4564066 | TENNEY, MARTHA | Redacted | | | | | | | |
| 4293661 | TENNIAL, DEQUAN | Redacted | | | | | | | |
| 4850013 | TENNIE RINKER | 157 AVANT GARDE CIR | | | | Kenner | LA | 70065 | |
| 4648763 | TENNIE, KAWANA | Redacted | | | | | | | |
| 4727080 | TENNIES, TOM | Redacted | | | | | | | |
| 5491217 | TENNILE BATISTE | 164 WEST 4TH STREET | | | | EDGARD | LA | 70049 | |
| 4804187 | TENNISEXPRESS | 10770 WESTHEIMER RD | | | | HOUSTON | TX | 77042 | |
| 4525307 | TENNISON, DALMESHIA | Redacted | | | | | | | |
| 4745866 | TENNISON, ELLEN | Redacted | | | | | | | |
| 4745129 | TENNISON, JESSICA | Redacted | | | | | | | |
| 4697535 | TENNISON, LINDA | Redacted | | | | | | | |
| 4748274 | TENNISON, MELISSA | Redacted | | | | | | | |
| 4871748 | TENNTEX SALES & SERVICE CO INC | 9304 CONVERSE BUSINESS LANE | | | | CONVERSE | TX | 78109 | |
| 4695580 | TENNY, THEODORE | Redacted | | | | | | | |
| 5491231 | TENNYSON LATICA | PO BOX 267 | | | | MILLEDGEVILLE | GA | 31061 | |
| 4317804 | TENNYSON, AYA | Redacted | | | | | | | |
| 4759437 | TENNYSON, DEREK J | Redacted | | | | | | | |
| 4600525 | TENNYSON, HELEN | Redacted | | | | | | | |
| 4652306 | TENNYSON, JAMES | Redacted | | | | | | | |
| 4440807 | TENNYSON, JAZZNEA A | Redacted | | | | | | | |
| 4240971 | TENNYSON, KENNETH | Redacted | | | | | | | |
| 4263175 | TENNYSON, KIMBERLY | Redacted | | | | | | | |
| 4703969 | TENNYSON, MARIETA | Redacted | | | | | | | |
| 4632797 | TENNYSON, RUTH ANN | Redacted | | | | | | | |
| 4545220 | TENNYSON, TAYLOR | Redacted | | | | | | | |
| 4596965 | TENNYSON, WENDELL | Redacted | | | | | | | |
| 4723779 | TENO, SCHWANDA | Redacted | | | | | | | |
| 4698236 | TENOR, CHARLES | Redacted | | | | | | | |
| 4573362 | TENOR, KIMBERLY E | Redacted | | | | | | | |
| 4399114 | TENORE, DONALD D | Redacted | | | | | | | |
| 4240600 | TENORIO III, FELIPE | Redacted | | | | | | | |
| 4303391 | TENORIO SOLIS, PRISCILLA | Redacted | | | | | | | |
| 4410633 | TENORIO, AARON | Redacted | | | | | | | |
| 4202778 | TENORIO, ALEJANDRA | Redacted | | | | | | | |
| 4207143 | TENORIO, ALEXANDRA | Redacted | | | | | | | |
| 4219422 | TENORIO, ALIYAH | Redacted | | | | | | | |
| 4294531 | TENORIO, AMY L | Redacted | | | | | | | |
| 4269064 | TENORIO, ANITA J | Redacted | | | | | | | |
| 4525739 | TENORIO, CHRISTIAN | Redacted | | | | | | | |
| 4234837 | TENORIO, ERICA | Redacted | | | | | | | |
| 4194016 | TENORIO, FABIAN | Redacted | | | | | | | |
| 4569215 | TENORIO, GEORGIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215635 | TENORIO, GEORGINA | Redacted | | | | | | | |
| 4853900 | Tenorio, Guillermo | Redacted | | | | | | | |
| 4268943 | TENORIO, HASSU | Redacted | | | | | | | |
| 4155445 | TENORIO, JENNIFER STEPHANIE | Redacted | | | | | | | |
| 4176372 | TENORIO, JESSE | Redacted | | | | | | | |
| 4699546 | TENORIO, JUAN | Redacted | | | | | | | |
| 4268275 | TENORIO, KEANI | Redacted | | | | | | | |
| 4529283 | TENORIO, LISA | Redacted | | | | | | | |
| 4787403 | Tenorio, Margo | Redacted | | | | | | | |
| 4787404 | Tenorio, Margo | Redacted | | | | | | | |
| 4268667 | TENORIO, MARINALYNN T | Redacted | | | | | | | |
| 4203331 | TENORIO, MICHAEL | Redacted | | | | | | | |
| 4252418 | TENORIO, OSCAR E | Redacted | | | | | | | |
| 4268618 | TENORIO, RHEA A | Redacted | | | | | | | |
| 4767818 | TENORIO, RICARDO | Redacted | | | | | | | |
| 4750636 | TENORIO, RITA | Redacted | | | | | | | |
| 4409703 | TENORIO, ROBERTA F | Redacted | | | | | | | |
| 4209037 | TENORIO, ROGELIO | Redacted | | | | | | | |
| 4214877 | TENORIO, RONNEY | Redacted | | | | | | | |
| 4631393 | TENORIO, SAUL | Redacted | | | | | | | |
| 4476088 | TENORIO, SELENA | Redacted | | | | | | | |
| 4167507 | TENORIO, STEFANY | Redacted | | | | | | | |
| 4748267 | TENORIO, STEPHANIE | Redacted | | | | | | | |
| 4282381 | TENORIO, STEVE F | Redacted | | | | | | | |
| 4601240 | TENORIO, THOMAS | Redacted | | | | | | | |
| 4269768 | TENORIO, TIMOTHY J | Redacted | | | | | | | |
| 4633933 | TENORIO, VICTOR | Redacted | | | | | | | |
| 4549747 | TENORIO, VIRON | Redacted | | | | | | | |
| 4175589 | TENORIO, YOLANDA | Redacted | | | | | | | |
| 4690119 | TENORIO-RODRIGUEZ, ADELAIDA | Redacted | | | | | | | |
| 4521759 | TENPENNY, NICOLE | Redacted | | | | | | | |
| 5787814 | TENSAS PARISH SALES TAX FUND | PO BOX 430 | | | | VIDALIA | LA | 71373 | |
| 4781753 | Tensas Parish Sales Tax Fund | S/U Tax Department | P. O. Box 430 | | | Vidalia | LA | 71373 | |
| 4878312 | TENSATOR INC | LAWRENCE METAL PRODUCTS INC | P O BOX 400 | | | BAY SHORE | NY | 11706 | |
| 5799272 | TENSATOR INC-1002034379 | BAY SHORE 260 SPUR DR S | | | | BAY SHORE | NY | 11706 | |
| 4567461 | TENSLEY, ATEASHA | Redacted | | | | | | | |
| 4384619 | TENSLEY, DEONNA | Redacted | | | | | | | |
| 4152603 | TENSLEY, HYKEEM | Redacted | | | | | | | |
| 4529898 | TENSLEY, KEYSHUN G | Redacted | | | | | | | |
| 4530277 | TENSLEY, ZAVEN A | Redacted | | | | | | | |
| 4495881 | TENSUAN, JOHN | Redacted | | | | | | | |
| 4797307 | TENT AND TABLE LLC | DBA TENT AND TABLE | 2845 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| 4329960 | TENTEH, PAAKOW | Redacted | | | | | | | |
| 4726813 | TENTION, BILLY | Redacted | | | | | | | |
| 4511402 | TENTION, KRYSTAL L | Redacted | | | | | | | |
| 4797810 | TENTPAK SYSTEMS LTD | DBA TENTPAK SYSTEMS LLC | 1511 ALMO AVE | | | BURLEY | ID | 83318 | |
| 5491245 | TEO TRAN | 319 S CEDAR LN FL 1 | | | | UPPER DARBY | PA | 19082 | |
| 4404263 | TEO, GREG MARTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414981 | TEO, JEFFERY | Redacted | | | | | | | |
| 4336539 | TEO, MERCEDES | Redacted | | | | | | | |
| 4548457 | TEO, PENI S | Redacted | | | | | | | |
| 4439081 | TEODORA, RAYMOND | Redacted | | | | | | | |
| 4173259 | TEODORO FUENTES, JESSICA | Redacted | | | | | | | |
| 4389547 | TEODORO, CARLOS | Redacted | | | | | | | |
| 4351257 | TEODORO, KIRK | Redacted | | | | | | | |
| 4389704 | TEODORO, OSCAR | Redacted | | | | | | | |
| 4683433 | TEODORSKI, COLLETTE | Redacted | | | | | | | |
| 4683540 | TEOYOTL, MARIA I | Redacted | | | | | | | |
| 4691050 | TEOYOTL, NOEMI | Redacted | | | | | | | |
| 4192866 | TEP, CHANTA | Redacted | | | | | | | |
| 4534618 | TEP, CHANTRA | Redacted | | | | | | | |
| 4331132 | TEP, SANDY R | Redacted | | | | | | | |
| 4522745 | TEPACH TEJEDA, JULIE A | Redacted | | | | | | | |
| 4426089 | TEPAN, IVAN | Redacted | | | | | | | |
| 4830519 | TEPCON CONSTRUCTION INC | Redacted | | | | | | | |
| 5491268 | TEPE BARBARA | 185 CATAWBA RD | | | | DALEVILLE | VA | 24083 | |
| 4868595 | TEPE SANITARY SUPPLY INC | 52878 FREDERIC DRIVE | | | | ELKHART | IN | 46514 | |
| 4489477 | TEPE, TINA | Redacted | | | | | | | |
| 4861753 | TEPEL BROTHERS PRINTING COMPANY | 1725 JOHN R RD | | | | TROY | MI | 48083 | |
| 4201994 | TEPEPA, JOSE I | Redacted | | | | | | | |
| 4843922 | TEPER, MICHAEL & MARIA | Redacted | | | | | | | |
| 4607305 | TEPERDJIAN, HILDA | Redacted | | | | | | | |
| 4606769 | TEPERSON, PAMELA | Redacted | | | | | | | |
| 4206519 | TEPEZANO, WENDY Y | Redacted | | | | | | | |
| 4366698 | TEPLEY, DAWN L | Redacted | | | | | | | |
| 4345571 | TEPLOVA, SVETLANA | Redacted | | | | | | | |
| 4641073 | TEPNER, MARILYN | Redacted | | | | | | | |
| 4200495 | TEPORA, MARLYNN N | Redacted | | | | | | | |
| 4366477 | TEPORTEN, BELLA | Redacted | | | | | | | |
| 4201897 | TEPOX, WENDY | Redacted | | | | | | | |
| 4281205 | TEPOZOTLAN, JUAN | Redacted | | | | | | | |
| 4367992 | TEPOZTECO GALARZA, GUADALUPE | Redacted | | | | | | | |
| 4363804 | TEPOZTECO GALARZA, JAZMIN | Redacted | | | | | | | |
| 4725133 | TEPOZTECO, CECILIO | Redacted | | | | | | | |
| 4263912 | TEPPENPAW, SAMANTHA | Redacted | | | | | | | |
| 5491270 | TEPPER JOEL | 4000 NE 169TH ST APT 607 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4303351 | TEPPER, BRAD J | Redacted | | | | | | | |
| 4427522 | TEPPER, FRANCISCA A | Redacted | | | | | | | |
| 4343160 | TEPPER, JOSH | Redacted | | | | | | | |
| 4339052 | TEPPER, LAWRENCE | Redacted | | | | | | | |
| 4730066 | TEPPER, LOIS | Redacted | | | | | | | |
| 4560185 | TEPPER, MELISSA G | Redacted | | | | | | | |
| 4345443 | TEPPER, MICHAEL | Redacted | | | | | | | |
| 4301471 | TEPPER, RONDA J | Redacted | | | | | | | |
| 4437429 | TEPPER, ZACHARY R | Redacted | | | | | | | |
| 4514515 | TEPPO, KAYCEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460980 | TEPUS, AMANDA | Redacted | | | | | | | |
| 4159307 | TEQUIDA, SOFIA | Redacted | | | | | | | |
| 4160101 | TEQUIDA, VIANNA | Redacted | | | | | | | |
| 5491274 | TEQUILA ALFRED | 32124 NORTHRIDGE DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 5491275 | TEQUILA CHASKESIA | 200 PINE CREEK CT | | | | GVILLE | SC | 29605 | |
| 5491286 | TERA EISENBERG | 2700 VISION CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 5491287 | TERA GORDON | 2247 BELLAIRE DR | | | | FLORENCE | SC | 29505 | |
| 4796872 | TERA GRAND CORPORATION | DBA TERA GRAND | 1032 SERPENTINE LANE SUITE 102 | | | PLEASANTON | CA | 94566 | |
| 5491293 | TERA RUNQUIST | 4526 RIDGEVIEW DRIVE | | | | ST PAUL | MN | 55123 | |
| 4649897 | TERACINO, FRANCIS | Redacted | | | | | | | |
| 5799273 | TERADATA CORPORATION | 10000 INNOVATION DR | | | | DAYTON | OH | 45342 | |
| 5791004 | TERADATA CORPORATION | GENERAL COUNSEL, LAURA NYQUIST | 17095 Via Del Campo | | | San Diego | CA | 92127 | |
| 4888439 | TERADATA CORPORATION | TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4908127 | Teradata Corporation | Teradate US, Inc. | 14753 Collections Center Drive | | | Chicago | IL | 60693 | |
| 4171811 | TER-AKOPYAN, ARTOUR | Redacted | | | | | | | |
| 4199926 | TERAMOTO, KYLE | Redacted | | | | | | | |
| 4670855 | TERAN, ALBERTO | Redacted | | | | | | | |
| 4542717 | TERAN, ARIEL | Redacted | | | | | | | |
| 4190959 | TERAN, DIANA | Redacted | | | | | | | |
| 4195024 | TERAN, FELIPE | Redacted | | | | | | | |
| 4201331 | TERAN, MARCOS E | Redacted | | | | | | | |
| 4658654 | TERAN, MARGARET A. | Redacted | | | | | | | |
| 4244890 | TERAN, MICHAEL | Redacted | | | | | | | |
| 4830520 | TERANCHI, ERIC | Redacted | | | | | | | |
| 4675607 | TERANDO, LINDA | Redacted | | | | | | | |
| 4598743 | TERASAWA, FUJIE | Redacted | | | | | | | |
| 5491307 | TERASHIA CHESTNUTT | 855 ESTES ST | | | | DURHAM | NC | 27701 | |
| 4414834 | TERBECK, GEORGE P | Redacted | | | | | | | |
| 4645463 | TERBELL, LAWRENCE | Redacted | | | | | | | |
| 4881489 | TERBORG DISTRIBUTING INC | P O BOX 307 | | | | DEMOTTE | IN | 46310 | |
| 4427167 | TERBORG, JACOB | Redacted | | | | | | | |
| 4645917 | TERBORG, KATHLEEN | Redacted | | | | | | | |
| 4653866 | TERBORG, MICHAEL | Redacted | | | | | | | |
| 4352953 | TERBURGH, PETER | Redacted | | | | | | | |
| 4381321 | TERBUSH, RACHEL | Redacted | | | | | | | |
| 4198577 | TERCENIO, MARITES V | Redacted | | | | | | | |
| 4539237 | TERCERO, ANEE | Redacted | | | | | | | |
| 4162035 | TERCERO, ASHLIE | Redacted | | | | | | | |
| 4604339 | TERCERO, LETICIA | Redacted | | | | | | | |
| 4208999 | TERCERO, LUIS | Redacted | | | | | | | |
| 4198312 | TERCERO, MARIO A | Redacted | | | | | | | |
| 4237231 | TERCERO, PAULETTE | Redacted | | | | | | | |
| 4397480 | TERCERO, ROSAURA | Redacted | | | | | | | |
| 4187977 | TERCERO-LOZANO, AARON R | Redacted | | | | | | | |
| 4852115 | TERCO CONSTRUCTION COMPANY LLC | 11687 E CEDAR AVE | | | | Aurora | CO | 80012 | |
| 4631401 | TERDJANIAN, SILVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228085 | TEREBECKIJ, REBECCA L | Redacted | | | | | | | |
| 4625887 | TERECHINA, MARIA | Redacted | | | | | | | |
| 4656514 | TEREFE-GIFAWOSSEN, EJEGAYEHU | Redacted | | | | | | | |
| 4225490 | TEREFENKO, ALEXANDRA B | Redacted | | | | | | | |
| 4490360 | TEREK, JACOB R | Redacted | | | | | | | |
| 4390380 | TEREK, KATERYNA | Redacted | | | | | | | |
| 4479387 | TEREK, ROBERT J | Redacted | | | | | | | |
| 4348794 | TEREMI, THOMAS | Redacted | | | | | | | |
| 4852557 | TERENCE J BANTUM | 207 BITTLE AVE | | | | Berlin | NJ | 08009 | |
| 4393135 | TERENZI, ROBYN | Redacted | | | | | | | |
| 4843923 | TERENZIO, RENEE | Redacted | | | | | | | |
| 4843925 | TERESA & GORDON GUERRIERI | Redacted | | | | | | | |
| 4843926 | TERESA & HUNTER JONES | Redacted | | | | | | | |
| 5491330 | TERESA A GUTHMILLER | 1336 APRIL PL | | | | MANTECA | CA | 95336 | |
| 5491358 | TERESA BONE | 1204 40TH AVE WEST | | | | BRADENTON | FL | 34205 | |
| 4830521 | TERESA BONUTTO | Redacted | | | | | | | |
| 5491359 | TERESA BORJESSON | 8836 COVE POINTE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 4850985 | TERESA CIAMPOLI | 7080 MOUNT VERNON ST | | | | Lemon Grove | CA | 91945 | |
| 4849548 | TERESA CLARK | 6518 LANCE ST | | | | CALLAWAY | FL | 32404 | |
| 5491384 | TERESA COLLINS | 819 CANDACE CV | | | | MEMPHIS | TN | 38111 | |
| 4848668 | TERESA DENISE WILSON | 1800 S PACIFIC COAST HWY UNIT 68 | | | | Redondo Beach | CA | 90277 | |
| 5491400 | TERESA DENNIS | 110 E BAY AVE | | | | NORFOLK | VA | 23503 | |
| 5491408 | TERESA ERLANSON | 303 EVERGREEN DR E | | | | CANNON FALLS | MN | 55009 | |
| 4843924 | TERESA EVANOFF | Redacted | | | | | | | |
| 5491410 | TERESA F QUINTEROS | 601 W HILL ST | | | | SILVER CITY | NM | 88061 | |
| 5491411 | TERESA FANNON | 2451 OWENS ROAS | | | | SENECA | SC | 29673 | |
| 4843927 | TERESA FELLER | Redacted | | | | | | | |
| 4843928 | TERESA FRANKLIN | Redacted | | | | | | | |
| 5491426 | TERESA GENEREUX | 24722 HERITAGE DRIVE | | | | CROOKSTON | MN | 56716 | |
| 4843929 | TERESA GIANGRANDE | Redacted | | | | | | | |
| 4843930 | TERESA GRISSOM | Redacted | | | | | | | |
| 4848091 | TERESA GUEMMER | 16281 HEATH CT | | | | Lakeville | MN | 55044 | |
| 5491443 | TERESA HANSON | 3400 4TH ST NE | | | | AUSTIN | MN | 55912 | |
| 5491448 | TERESA HEIMARK | 750 MARION LN | | | | JORDAN | MN | 55352 | |
| 4801286 | TERESA HOLLAND-BARRINGTON | DBA SOUTHERN WRAG COMPANY | 5428 PARKER BRANCH ROAD | | | FRANKLIN | TN | 37064 | |
| 5491459 | TERESA HUBERT | 1118 GLENWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5491463 | TERESA JACOBSON | 13914 NORWAY ST NW | | | | ANOKA | MN | 55304 | |
| 4843931 | TERESA LAGO | Redacted | | | | | | | |
| 4861171 | TERESA LANGEN ELM | 1555 GREEN BAY PLAZA OPT 2112 | | | | GREEN BAY | WI | 54304 | |
| 5491505 | TERESA MAHONEY | 615 9TH AVE | | | | BRUNSWICK | MD | 21716 | |
| 4823511 | TERESA MARTINEZ | Redacted | | | | | | | |
| 4853117 | TERESA MAXWELL | 103 TRINA ST | | | | Hebron | MD | 21830 | |
| 4873113 | TERESA MAY YAKLIN | BLACK CANYON LTD | 151 W US HWY 50 | | | GUNNISON | CO | 81230 | |
| 4800361 | TERESA MURPHY | PO BOX 45 210 YANT ST | | | | CAIRO | OH | 45820 | |
| 4887079 | TERESA PAPPA | SEARS OPTICAL 1370 | 2765 EASTLAND MALL | | | COLUMBUS | OH | 43232 | |
| 4823512 | TERESA PAPPAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845751 | TERESA PATTERSON | 10068 WINKLER DR | | | | Saint Louis | MO | 63136 | |
| 5491572 | TERESA RILEY | 818 NORTH MILL STREET | | | | LONDON | KY | 40741 | |
| 4843932 | TERESA ROADES | Redacted | | | | | | | |
| 5491610 | TERESA TRAHAN | 1314 QUEENS ROAD | | | | KINSTON | NC | 28501 | |
| 4845681 | TERESA UBARRI | URB ROOSEVELT 504 CALLE ALVARADO | | | | SAN JUAN | PR | 00918 | |
| 4849099 | TERESA VACA | 807 13TH ST | | | | Imperial Beach | CA | 91932 | |
| 4795241 | TERESA WINTER | DBA CONSTELLATION MINING COMPANY | PO BOX 248 | | | KASILOF | AK | 99610 | |
| 5491633 | TERESA WOFFORD | 67 CEDAR AVE S NONE | | | | BATTLE CREEK | MI | 49037 | |
| 4720432 | TERESAVAGE, FRANCIS | Redacted | | | | | | | |
| 5491645 | TERESE KOHNEN | 27387 BLUE LAKE DR NW | | | | ZIMMERMAN | MN | 55398 | |
| 4823513 | TERESI INVESTMENTS | Redacted | | | | | | | |
| 4765955 | TERESI, ROSEANN | Redacted | | | | | | | |
| 5491651 | TERESIA PARKER | 717 LYNN ROAD | | | | DURHAM | NC | 27703 | |
| 4227876 | TERESINSKI, JAMES J | Redacted | | | | | | | |
| 5491661 | TERESSA JANISON | 1305 LUCAS ST | | | | CAYCE | SC | 29033 | |
| 4888447 | TEREX EQUIPMENT SERVICE | TEREX UTILITIES INC | 12210 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4690987 | TEREZ, MARILENE | Redacted | | | | | | | |
| 4843933 | TEREZI, ROMOE & ADRIANA | Redacted | | | | | | | |
| 4830522 | TERFANSKY, LORI | Redacted | | | | | | | |
| 4206895 | TER-GHUKASYAN, ANUSH | Redacted | | | | | | | |
| 4321557 | TER-GRIGORYAN, ANDRANIK | Redacted | | | | | | | |
| 4903091 | Terhaar & Cronley Property Company, Inc. | Attn: Tony Terhaar | 1401 East Belmont Street | | | Pensacola | FL | 32501 | |
| 4229079 | TERHAAR, DEANNA | Redacted | | | | | | | |
| 4465600 | TERHAAR, ERIC M | Redacted | | | | | | | |
| 4377190 | TERHAAR, MIRANDA K | Redacted | | | | | | | |
| 4274012 | TERHARK, AUSTIN L | Redacted | | | | | | | |
| 4854428 | TERHARZ, ANTHONY L | Redacted | | | | | | | |
| 4608449 | TERHEGGEN, ROBERT | Redacted | | | | | | | |
| 4699543 | TERHEGGEN, STACY | Redacted | | | | | | | |
| 4357959 | TERHLEN, JOSHUA A | Redacted | | | | | | | |
| 4734006 | TERHO, SAMI | Redacted | | | | | | | |
| 4228722 | TERHUNE, CLIFFORD A | Redacted | | | | | | | |
| 4300149 | TERHUNE, SASHA B | Redacted | | | | | | | |
| 4823514 | Teri Ager | Redacted | | | | | | | |
| 4888453 | TERI B TALENT & MODEL MANAGEMENT | TERRIB TALENT & MODEL MANAGEMENT | 1115 BROADWAY FL 11 | | | NEW YORK | NY | 10010-3400 | |
| 5491675 | TERI FOX | PO BOX 1145 | | | | TEMECULA | CA | 92593 | |
| 4848041 | TERI GURLEY | 127 STEWART CREEK RD | | | | Longview | WA | 98632 | |
| 5491677 | TERI HOESLI | PO BOX 682 1509 MAIN AVE | | | | INT FALLS | MN | 56649 | |
| 5491680 | TERI L HOESLI | PO 682 | | | | INT FALLS | MN | 56649 | |
| 4865802 | TERI LINGERIE COMPANY LLC | 3261 NW YEON | | | | PORTLAND | OR | 97210 | |
| 5491686 | TERI RICE | 202 COCHLIN ST | | | | TRAVERSE CITY | MI | 49686 | |
| 5491698 | TERI WOLFORD | 9461 LITTLE GALILEE ROAD | | | | BIG POOL | MD | 21711 | |
| 4637520 | TERIBERY, TERESA | Redacted | | | | | | | |
| 4556911 | TERIFAY, GRACE N | Redacted | | | | | | | |
| 4701631 | TERILLI, BRUNO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328459 | TERILLI, MATTHEW | Redacted | | | | | | | |
| 5491706 | TERISA ANDERSON | 2309 BLUEPINE TRAIL | | | | SLT | CA | 96150 | |
| 4823515 | TERJESON, MARY | Redacted | | | | | | | |
| 4702886 | TERKELSON, CHRISTINE | Redacted | | | | | | | |
| 4410846 | TERKELSON, JAMES | Redacted | | | | | | | |
| 4685282 | TERKELSON, RONALD JR. | Redacted | | | | | | | |
| 4596216 | TERKEURST, ANGELA | Redacted | | | | | | | |
| 4310397 | TERKULA, DAVID | Redacted | | | | | | | |
| 4651620 | TERLAGA, THEODORE | Redacted | | | | | | | |
| 4573595 | TERLAJE, CHRISTOPHER D | Redacted | | | | | | | |
| 4268703 | TERLAJE, FAITH | Redacted | | | | | | | |
| 4269492 | TERLAJE, JAMIE ANN | Redacted | | | | | | | |
| 4610047 | TERLAJE, JON-MICHAEL D | Redacted | | | | | | | |
| 4640945 | TERLECK, ROBERT | Redacted | | | | | | | |
| 4753373 | TERLECKAS, DAVID | Redacted | | | | | | | |
| 4292008 | TERLECKI, DANIEL | Redacted | | | | | | | |
| 4399274 | TERLESKY, EDNA | Redacted | | | | | | | |
| 4474441 | TERLINGO, CHERYL | Redacted | | | | | | | |
| 4412924 | TERLITSKY, JENNIFER | Redacted | | | | | | | |
| 4506400 | TERLIZZI, VINCENT | Redacted | | | | | | | |
| 4285096 | TERMAAT, CHRISTOPHER J | Redacted | | | | | | | |
| 4843934 | TERMEFOROOSH, ROB | Redacted | | | | | | | |
| 4593716 | TERMINATO, ROBERT | Redacted | | | | | | | |
| 4443955 | TERMINE, MARIO | Redacted | | | | | | | |
| 4290558 | TERMINE, REBECCA | Redacted | | | | | | | |
| 4672943 | TERMINELLO, CASEY | Redacted | | | | | | | |
| 4565094 | TERMINI, ALICIA | Redacted | | | | | | | |
| 4743737 | TERMINI, WILLIAM | Redacted | | | | | | | |
| 4583125 | TERMINIE, GAVIN A | Redacted | | | | | | | |
| 4691043 | TERMINIELLO, GIUSEPPE | Redacted | | | | | | | |
| 4853522 | Terminix | 3455 Centerpoint Dr | Ste. C | | | Urbancrest | OH | 43123 | |
| 4888451 | TERMINIX | TERMINIX CO OF EAST CAROLINA | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | |
| 4810014 | TERMINIX - MAITLAND | 1445 SOUTH ORLANDO AVENUE | ACCT #120651-5 | | | MAITLAND | FL | 32751 | |
| 4861781 | TERMINIX INTERNATIONAL | 1736 N MAGNOLIA AVE | | | | EL CAJON | CA | 92020 | |
| 4867216 | TERMINIX INTERNATIONAL | 42 VOLUNTEER BLVD STE A | | | | JACKSON | TN | 38305 | |
| 4882978 | TERMINIX INTERNATIONAL | P O BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810015 | TERMINIX INT'L | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810013 | TERMINIX INT'L CO. LP(MIAMI) | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4882979 | TERMINIX PROCESSING CENTER | P O BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810198 | TERMINIX-WINTER PARK | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| 4330909 | TERNATE, BIANCA TERESE G | Redacted | | | | | | | |
| 4328171 | TERNATE, LOVELLA G | Redacted | | | | | | | |
| 4390220 | TERNES, KEVIN | Redacted | | | | | | | |
| 4680570 | TERNES, LELAND J. | Redacted | | | | | | | |
| 4213649 | TER-NKALYAN, ARPINE | Redacted | | | | | | | |
| 4192107 | TER-NKALYAN, ZARUHI | Redacted | | | | | | | |
| 4363622 | TERNUS, JACOB E | Redacted | | | | | | | |
| 4505846 | TERNYEI RODRIGUEZ, TIBOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167773 | TEROGANNISYAN, SAMVEL | Redacted | | | | | | | |
| 4791178 | Teron Del Valle, Martha | Redacted | | | | | | | |
| 4791177 | Teron Del Valle, Martha | Redacted | | | | | | | |
| 4330959 | TERPAK, PATRICK S | Redacted | | | | | | | |
| 4433224 | TERPENING, CALVIN | Redacted | | | | | | | |
| 4419800 | TERPENING, JOE M | Redacted | | | | | | | |
| 4626735 | TERPENING, MARGARET | Redacted | | | | | | | |
| 4360264 | TERPENNING, AUTUMN R | Redacted | | | | | | | |
| 4349052 | TERPENNING, JEANNE | Redacted | | | | | | | |
| 4157478 | TERPILOVSKAYA, NATALIYA | Redacted | | | | | | | |
| 4682897 | TERPOLILLI, KIM | Redacted | | | | | | | |
| 4348872 | TERPSTRA, KEVIN B | Redacted | | | | | | | |
| 4686431 | TERPSTRA, MATTHEW | Redacted | | | | | | | |
| 4843935 | TERPSTRA-HUDEK, LOUISE | Redacted | | | | | | | |
| 4843936 | Terra Acon Doral Palms LLC-Neovita SFH | Redacted | | | | | | | |
| 5799275 | Terra Acon Doral Palms, LLC | 2665 S. Bayshore Sr, Ste 1020 | | | | Coconut Grove | FL | 33133 | |
| 5788843 | Terra Acon Doral Palms, LLC | Michael P. Piazza | 2665 S. Bayshore Sr, Ste 1020 | | | Coconut Grove | FL | 33133 | |
| 4843937 | TERRA ACON DORAL PALMS, LLC / NEOVITA | Redacted | | | | | | | |
| 4843938 | TERRA BEACHWALK, LLC / ATLANTIC 15 | Redacted | | | | | | | |
| 4843939 | TERRA DORAL COMMONS LLC/MODERN RESIDENCE | Redacted | | | | | | | |
| 4843940 | TERRA GROUP | Redacted | | | | | | | |
| 4843941 | TERRA GROUP / 8701 COLLINS DEVELOPMENT | Redacted | | | | | | | |
| 4843942 | TERRA LAYTON | Redacted | | | | | | | |
| 4830523 | TERRA STONE DESIGN LLC | Redacted | | | | | | | |
| 4886000 | TERRA VERDE LAWN CARE SERVICES | RICHARD L GILL | 14146 SAUL LANE | | | PORT CHARLOTTE | FL | 33981 | |
| 4206356 | TERRA, AMY | Redacted | | | | | | | |
| 4205501 | TERRA, CHARLES K | Redacted | | | | | | | |
| 4697370 | TERRA, DIANA | Redacted | | | | | | | |
| 5799276 | Terraboost Media LLC | 3109 GRAND AVE | #300 | | | MIAMI | FL | 33133 | |
| 5793544 | TERRABOOST MEDIA LLC | BRIAN MORRISON | 3109 GRAND AVE | #300 | | MIAMI | FL | 33133 | |
| 4431112 | TERRACCIANO, EDWARD A | Redacted | | | | | | | |
| 4592160 | TERRACCIANO, PAUL | Redacted | | | | | | | |
| 4377084 | TERRACCIANO, ZURI | Redacted | | | | | | | |
| 4823516 | TERRACE GARDENS | Redacted | | | | | | | |
| 4468835 | TERRACIANO, ANGELA | Redacted | | | | | | | |
| 4538098 | TERRACINA, KALEY N | Redacted | | | | | | | |
| 4830524 | TERRACINO, RICHARD | Redacted | | | | | | | |
| 4883587 | TERRACON CONSULTANTS INC | P O BOX 931277 | | | | KANSAS CITY | MO | 64193 | |
| 4247827 | TERRADES, MIRIAM A | Redacted | | | | | | | |
| 5799277 | Terramar Retail Centers, LLC | Attn:  CEO | 5973 Avenida Encinas, Suite 300 | | | Carlsbad | CA | 92008 | |
| 5791209 | TERRAMAR RETAIL CENTERS, LLC | ATTN: CEO | 4695 MACARTHUR COURT | SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| 4881667 | TERRAMAR SPORTS INC | P O BOX 3479 | | | | BUFFALO | NY | 14240 | |
| 4662825 | TERRANA, ROSARIO | Redacted | | | | | | | |
| 4863389 | TERRANCE A SMITH DISTRIBUTING | 2215 N MADISON AVE W4809199 | | | | ANDERSON | IN | 46011 | |
| 5491733 | TERRANCE HERRINGT | 2024 ALLERTON RD | | | | AUBURN HILLS | MI | 48326 | |
| 4852209 | TERRANCE MORROW | 106 TEN TALL TRL | | | | New Bern | NC | 28560 | |
| 4853901 | Terrance, Simmons | Redacted | | | | | | | |
| 4245851 | TERRANO, CHARLES S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843943 | TERRANO, ROSS & SUSAN | Redacted | | | | | | | |
| 4426448 | TERRANOVA, BRIANNA M | Redacted | | | | | | | |
| 4525625 | TERRANOVA, CHARLES J | Redacted | | | | | | | |
| 4430873 | TERRANOVA, DALE | Redacted | | | | | | | |
| 4698946 | TERRANOVA, DEANNA | Redacted | | | | | | | |
| 4580704 | TERRANOVA, JOHN | Redacted | | | | | | | |
| 4615112 | TERRANOVA, MICHAEL | Redacted | | | | | | | |
| 4706450 | TERRANOVA, NIKKI | Redacted | | | | | | | |
| 4413995 | TERRANOVA, RACHEL M | Redacted | | | | | | | |
| 4199983 | TERRANOVA, SUE C | Redacted | | | | | | | |
| 4830525 | TERRANOVA, VICTORIA | Redacted | | | | | | | |
| 4843944 | TERRANY, MATTEEN | Redacted | | | | | | | |
| 4283951 | TERRASA, ROBIN | Redacted | | | | | | | |
| 4667480 | TERRASI, SALVATORE | Redacted | | | | | | | |
| 4462213 | TERRASI, TINA M | Redacted | | | | | | | |
| 4436937 | TERRAVECCHIA, ARIANA N | Redacted | | | | | | | |
| 4433969 | TERRAVECCHIA, MATTHEW P | Redacted | | | | | | | |
| 4722132 | TERRAZA, MARIA | Redacted | | | | | | | |
| 4327767 | TERRAZANO, RALPH | Redacted | | | | | | | |
| 4539883 | TERRAZAS JR, ARTURO | Redacted | | | | | | | |
| 4539111 | TERRAZAS, AARON | Redacted | | | | | | | |
| 4282131 | TERRAZAS, ADAM P | Redacted | | | | | | | |
| 4548145 | TERRAZAS, ALVARO D | Redacted | | | | | | | |
| 4408897 | TERRAZAS, CELESTE | Redacted | | | | | | | |
| 4411145 | TERRAZAS, CYNTHIA | Redacted | | | | | | | |
| 4220852 | TERRAZAS, ISAIAH A | Redacted | | | | | | | |
| 4187512 | TERRAZAS, LAURA | Redacted | | | | | | | |
| 4392029 | TERRAZAS, LAZARO | Redacted | | | | | | | |
| 4203774 | TERRAZAS, MARIA ELENA K | Redacted | | | | | | | |
| 4529657 | TERRAZAS, MICAHEL R | Redacted | | | | | | | |
| 4171740 | TERRAZAS, MICHAEL | Redacted | | | | | | | |
| 4725800 | TERRAZAS, MICHELLE | Redacted | | | | | | | |
| 4196647 | TERRAZAS, TERESA | Redacted | | | | | | | |
| 4414409 | TERRAZAS, ZULY | Redacted | | | | | | | |
| 4162686 | TERRAZAS-LUGO, CESAR | Redacted | | | | | | | |
| 4269348 | TERRAZOLA, IMELDA | Redacted | | | | | | | |
| 4464353 | TERREAULT, SAMANTHA K | Redacted | | | | | | | |
| 4195746 | TERREAULT, TIMOTHY | Redacted | | | | | | | |
| 4484801 | TERRE-BLANCHE, TAMMEY | Redacted | | | | | | | |
| 5484590 | TERREBONNE PARISH | PO BOX 670 | | | | HOUMA | LA | 70361 | |
| 4782004 | TERREBONNE PARISH SALES TAX DEPT | P O BOX 670 | | | | Houma | LA | 70361-0670 | |
| 4324921 | TERREBONNE, KIM M | Redacted | | | | | | | |
| 4736566 | TERREBONNE, ROSALIND | Redacted | | | | | | | |
| 4378224 | TERREBROOD, CECILIA | Redacted | | | | | | | |
| 4823517 | TERREBROOD, GIL & JANICE | Redacted | | | | | | | |
| 4435395 | TERREL, MILUSKA R | Redacted | | | | | | | |
| 5491765 | TERRELL ARLONIOUS | 4200 HOVIS RD | | | | CHARLOTTE | NC | 28208 | |
| 5491772 | TERRELL DOLORES | 135 N 4TH ST | | | | SANTA PAULA | CA | 93060 | |
| 4518726 | TERRELL SR., MICHEAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305372 | TERRELL, ADRIANA R | Redacted | | | | | | | |
| 4556963 | TERRELL, AMBER M | Redacted | | | | | | | |
| 4308721 | TERRELL, ANDREA | Redacted | | | | | | | |
| 4262230 | TERRELL, ANGELA | Redacted | | | | | | | |
| 4267653 | TERRELL, ANTARIUS | Redacted | | | | | | | |
| 4228943 | TERRELL, ARLEN | Redacted | | | | | | | |
| 4480369 | TERRELL, ATEYA A | Redacted | | | | | | | |
| 4263086 | TERRELL, BERTIFFINY | Redacted | | | | | | | |
| 4730204 | TERRELL, BEVERLY | Redacted | | | | | | | |
| 4314679 | TERRELL, BOBBY | Redacted | | | | | | | |
| 4369041 | TERRELL, BRENDEN | Redacted | | | | | | | |
| 4601266 | TERRELL, BRIAN | Redacted | | | | | | | |
| 4542696 | TERRELL, BRIANNA M | Redacted | | | | | | | |
| 4296997 | TERRELL, BRITTNEY T | Redacted | | | | | | | |
| 4708228 | TERRELL, CARL | Redacted | | | | | | | |
| 4520761 | TERRELL, CARLOS V | Redacted | | | | | | | |
| 4343104 | TERRELL, CHANTENAY | Redacted | | | | | | | |
| 4719162 | TERRELL, CHARLES M | Redacted | | | | | | | |
| 4369764 | TERRELL, CHERI | Redacted | | | | | | | |
| 4722342 | TERRELL, CHERYL | Redacted | | | | | | | |
| 4292084 | TERRELL, CHINIKA S | Redacted | | | | | | | |
| 4316328 | TERRELL, CYNTHIA | Redacted | | | | | | | |
| 4280530 | TERRELL, DAISHAWM T | Redacted | | | | | | | |
| 4305183 | TERRELL, DANIELLE L | Redacted | | | | | | | |
| 4667803 | TERRELL, DAVID | Redacted | | | | | | | |
| 4364550 | TERRELL, DAVID | Redacted | | | | | | | |
| 4345245 | TERRELL, DEAJANE N | Redacted | | | | | | | |
| 4668730 | TERRELL, DEBORAH | Redacted | | | | | | | |
| 4442850 | TERRELL, DEBRA | Redacted | | | | | | | |
| 4487480 | TERRELL, DENIELLE F | Redacted | | | | | | | |
| 4434270 | TERRELL, DENISE L | Redacted | | | | | | | |
| 4389377 | TERRELL, DENNIS E | Redacted | | | | | | | |
| 4593692 | TERRELL, DERRICK | Redacted | | | | | | | |
| 4624809 | TERRELL, DONNA | Redacted | | | | | | | |
| 4329599 | TERRELL, DONNA M | Redacted | | | | | | | |
| 4264992 | TERRELL, DONOVAN M | Redacted | | | | | | | |
| 4290345 | TERRELL, DYAMOND T | Redacted | | | | | | | |
| 4558836 | TERRELL, EBONY | Redacted | | | | | | | |
| 4602507 | TERRELL, ELIZABETH | Redacted | | | | | | | |
| 4362405 | TERRELL, ERIN | Redacted | | | | | | | |
| 4622386 | TERRELL, GEORGE | Redacted | | | | | | | |
| 4623405 | TERRELL, GLENN | Redacted | | | | | | | |
| 4654053 | TERRELL, GLORIA | Redacted | | | | | | | |
| 4431721 | TERRELL, HAKIM | Redacted | | | | | | | |
| 4643228 | TERRELL, HELEN | Redacted | | | | | | | |
| 4738190 | TERRELL, JACQUELINE H | Redacted | | | | | | | |
| 4668243 | TERRELL, JAMES | Redacted | | | | | | | |
| 4174685 | TERRELL, JILL | Redacted | | | | | | | |
| 4292257 | TERRELL, JILLIAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447867 | TERRELL, JIMIL | Redacted | | | | | | | |
| 4518705 | TERRELL, JOEL | Redacted | | | | | | | |
| 4223862 | TERRELL, JOHN E | Redacted | | | | | | | |
| 4298166 | TERRELL, JOSEPHINE | Redacted | | | | | | | |
| 4650853 | TERRELL, JUANITA | Redacted | | | | | | | |
| 4646229 | TERRELL, JULIAN | Redacted | | | | | | | |
| 4614258 | TERRELL, KAREN | Redacted | | | | | | | |
| 4741712 | TERRELL, KATHY | Redacted | | | | | | | |
| 4697848 | TERRELL, KENT | Redacted | | | | | | | |
| 4697849 | TERRELL, KENT | Redacted | | | | | | | |
| 4546219 | TERRELL, KEVIN D | Redacted | | | | | | | |
| 4297054 | TERRELL, KHADIJA | Redacted | | | | | | | |
| 4265262 | TERRELL, KRISTINE L | Redacted | | | | | | | |
| 4337385 | TERRELL, KYRA | Redacted | | | | | | | |
| 4286263 | TERRELL, LAKISHA | Redacted | | | | | | | |
| 4590179 | TERRELL, LAQUITA | Redacted | | | | | | | |
| 4725794 | TERRELL, LATISHA | Redacted | | | | | | | |
| 4586671 | TERRELL, LAWRENCE L | Redacted | | | | | | | |
| 4674860 | TERRELL, LENORA | Redacted | | | | | | | |
| 4731645 | TERRELL, LOLITA DENISE | Redacted | | | | | | | |
| 4720616 | TERRELL, MAMIE | Redacted | | | | | | | |
| 4627490 | TERRELL, MAMIE L | Redacted | | | | | | | |
| 4771518 | TERRELL, MARIAN L | Redacted | | | | | | | |
| 4385157 | TERRELL, MARICIA A | Redacted | | | | | | | |
| 4700665 | TERRELL, MARTHA | Redacted | | | | | | | |
| 4618936 | TERRELL, MARY | Redacted | | | | | | | |
| 4332367 | TERRELL, MICHAELA M | Redacted | | | | | | | |
| 4723559 | TERRELL, MYRTLE | Redacted | | | | | | | |
| 4753455 | TERRELL, NATHANIEL | Redacted | | | | | | | |
| 4144202 | TERRELL, NATHANIEL W | Redacted | | | | | | | |
| 4756066 | TERRELL, PATRICIA | Redacted | | | | | | | |
| 4630450 | TERRELL, PAUL | Redacted | | | | | | | |
| 4737236 | TERRELL, RODERICK | Redacted | | | | | | | |
| 4462521 | TERRELL, SANDRA K | Redacted | | | | | | | |
| 4723834 | TERRELL, SARAH | Redacted | | | | | | | |
| 4230383 | TERRELL, SHANTINA | Redacted | | | | | | | |
| 4306125 | TERRELL, SHARAY | Redacted | | | | | | | |
| 4759727 | TERRELL, SHEBA | Redacted | | | | | | | |
| 4290432 | TERRELL, SHONDREA | Redacted | | | | | | | |
| 4454975 | TERRELL, SINCERE | Redacted | | | | | | | |
| 4298426 | TERRELL, STEPHEN K | Redacted | | | | | | | |
| 4520493 | TERRELL, STEVEN | Redacted | | | | | | | |
| 4530480 | TERRELL, TAMESHA | Redacted | | | | | | | |
| 4351018 | TERRELL, TANYETTA | Redacted | | | | | | | |
| 4241123 | TERRELL, TERESA | Redacted | | | | | | | |
| 4316228 | TERRELL, TERESA | Redacted | | | | | | | |
| 4626785 | TERRELL, TERRY | Redacted | | | | | | | |
| 4631732 | TERRELL, TERRYL B | Redacted | | | | | | | |
| 4515378 | TERRELL, TIARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671543 | TERRELL, VALERIE | Redacted | | | | | | | |
| 4227574 | TERRELL, VANAZIAH | Redacted | | | | | | | |
| 4310734 | TERRELL, WYVONNAE | Redacted | | | | | | | |
| 4323889 | TERRELL, YOLANDA N | Redacted | | | | | | | |
| 4467619 | TERRELL-LAVINE, MARIANNE | Redacted | | | | | | | |
| 4697294 | TERRELL-MARQUEZ, STACEY | Redacted | | | | | | | |
| 4187657 | TERRELL-PERICA, PAUL D | Redacted | | | | | | | |
| 4337511 | TERRELONGE, JUSTIN M | Redacted | | | | | | | |
| 5491809 | TERRENCE CALLENDAR | 173 ENNISBROOK DR SE | | | | SMYRNA | GA | 30082 | |
| 5491817 | TERRENCE NOVAK | 2442 RICE ST LOT 186 | | | | SAINT PAUL | MN | 55113 | |
| 4241480 | TERRERO OROPEZA, ELISE | Redacted | | | | | | | |
| 4428937 | TERRERO, ALEXIS K | Redacted | | | | | | | |
| 4417837 | TERRERO, EMILY | Redacted | | | | | | | |
| 4333796 | TERRERO, RAYMOND | Redacted | | | | | | | |
| 4487486 | TERRERO, SABRINA | Redacted | | | | | | | |
| 4743942 | TERRES, BARBARA | Redacted | | | | | | | |
| 4489631 | TERRETT, DANTE A | Redacted | | | | | | | |
| 4624462 | TERREY, RACHEL | Redacted | | | | | | | |
| 4823518 | TERRI & GARRETT SHORT | Redacted | | | | | | | |
| 4843946 | TERRI & MICHAEL DAVID | Redacted | | | | | | | |
| 4843945 | TERRI ALVATOR | Redacted | | | | | | | |
| 5491830 | TERRI BARRETT | 1445 70TH ST NE | | | | MURDOCK | MN | 56271 | |
| 4843947 | TERRI BOUCHACOURT | Redacted | | | | | | | |
| 4843948 | TERRI C. CASPERSEN | Redacted | | | | | | | |
| 5491840 | TERRI CAPORALI | 1522 LUPE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 5491852 | TERRI DANILUK | 714 ILLINOIS AVE | | | | MC DONALD | OH | 44437 | |
| 5491869 | TERRI GOBLISH | 30242 CTY HWY 10 | | | | VESTA | MN | 56292 | |
| 5491880 | TERRI HOFER | 3339 CRYSTAL BAY | | | | WAYZATA | MN | 55391 | |
| 4848510 | TERRI KLEMKE | 2925 GREEN MEADOW DR | | | | Garland | TX | 75044 | |
| 4887450 | TERRI L HALEY | SEARS OPTICAL LOCATION 1229 | 4825 S LONGMOOR AVE | | | BOISE | ID | 83709 | |
| 5491901 | TERRI MOORE | 1614 BAXTER DR | | | | COLUMBUS | OH | 43227 | |
| 5491902 | TERRI MORRIS | 123 SHAMROCK DR | | | | SALISBURY | MD | 21804 | |
| 5491911 | TERRI PETERSON | 312 N 3RD ST | | | | FISHER | MN | 56723 | |
| 4843949 | TERRI SCOPPETTONE | Redacted | | | | | | | |
| 5491922 | TERRI SHULTZ | 32355 LAKEVIEW TRAIL | | | | GRAND RAPIDS | MN | 55744 | |
| 4843950 | Terri Stern | Redacted | | | | | | | |
| 4823519 | TERRI SWEAT | Redacted | | | | | | | |
| 4823520 | TERRI YOUNG | Redacted | | | | | | | |
| 4691575 | TERRIAN, CHRISTINE | Redacted | | | | | | | |
| 4616791 | TERRIAN, DAVID | Redacted | | | | | | | |
| 4324127 | TERRIBILE, GAYLE D | Redacted | | | | | | | |
| 4731957 | TERRICK, MATTHEW | Redacted | | | | | | | |
| 4849257 | TERRIE CAMENISCH | 14310 RIATA CIR | | | | RENO | NV | 89521 | |
| 4823521 | TERRIE MAILHO | Redacted | | | | | | | |
| 4347016 | TERRIER, CANDACE | Redacted | | | | | | | |
| 4547939 | TERRIER, TIFFANY L | Redacted | | | | | | | |
| 4218386 | TERRIERE, AUBREY | Redacted | | | | | | | |
| 4645615 | TERRILL, DANIEL | Redacted | | | | | | | |
| 4380179 | TERRILL, DESMOND | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627101 | TERRILL, DIANN | Redacted | | | | | | | |
| 4618418 | TERRILL, EILEEN | Redacted | | | | | | | |
| 4445885 | TERRILL, MARK | Redacted | | | | | | | |
| 4324194 | TERRILL, MARY S | Redacted | | | | | | | |
| 4476270 | TERRILL, ROBBI L | Redacted | | | | | | | |
| 4763981 | TERRILL, ROGER | Redacted | | | | | | | |
| 4287987 | TERRILL, RYAN | Redacted | | | | | | | |
| 5491963 | TERRIN BASSETT | 2706 CANDELER CRT | | | | MARIETTA | GA | | 30064 |
| 4394513 | TERRIO, JANICE E | Redacted | | | | | | | |
| 4216957 | TERRIQUEZ, REUBEN | Redacted | | | | | | | |
| 5491969 | TERRISH FLOYD | 4958 W 120TH ST | | | | HAWTHORNE | CA | | 90250 |
| 4241854 | TERRITO, DAVID A | Redacted | | | | | | | |
| 4146669 | TERRITO, SANDRA J | Redacted | | | | | | | |
| 4536724 | TERRON, JOSEAN A | Redacted | | | | | | | |
| 4789265 | Terrones, Anayancy | Redacted | | | | | | | |
| 4210082 | TERRONES, ARTHUR | Redacted | | | | | | | |
| 4572287 | TERRONES, ELIZABETH T | Redacted | | | | | | | |
| 4576947 | TERRONES, ESMERALDA | Redacted | | | | | | | |
| 4734333 | TERRONES, JOSE A | Redacted | | | | | | | |
| 4526158 | TERRONES, LUIS A | Redacted | | | | | | | |
| 4654156 | TERRONES, RALPH | Redacted | | | | | | | |
| 4843952 | TERRY & BECKY JABLONSKI | Redacted | | | | | | | |
| 4843953 | TERRY & LAURA CLEKIS | Redacted | | | | | | | |
| 4843954 | TERRY & MARILOUISE | Redacted | | | | | | | |
| 4823522 | TERRY & MICHIKO ASAI | Redacted | | | | | | | |
| 4823523 | TERRY & NIKKI ALLEN | Redacted | | | | | | | |
| 4849360 | TERRY ADAMS | 284 HUBBARD AVE UNIT 5 | | | | Stamford | CT | 06905 | |
| 4823524 | TERRY AND LISA LAHOWE | Redacted | | | | | | | |
| 5491987 | TERRY ARIEL M | 611 W MCLELLAND AVE | | | | MOORESVILLE | NC | | 28115 |
| 4823525 | TERRY BARRON | Redacted | | | | | | | |
| 5491991 | TERRY BASKIN | 8530 SHORELINE DR | | | | JONESBORO | GA | | 30236 |
| 5491992 | TERRY BEONCA | 2800 SHELL LANDING BLVD | | | | GAUTIER | MS | 39553-5870 | |
| 4850604 | TERRY BROWN | 948 COUNTY ROAD 438 | | | | Cullman | AL | | 35057 |
| 4800944 | TERRY BURNAM | DBA CEILING OUTPOST | 15058 W CAMPBELL AVE | | | GOODYEAR | AZ | | 85395 |
| 5492002 | TERRY BURTON | 17302 10TH AVE S APT A 7 | | | | SPANAWAY | WA | | 98387 |
| 4125585 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 4846218 | TERRY CAMPBELL | 4016 HEATHER HILL WAY | | | | North Highlands | CA | | 95660 |
| 4142831 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 4884564 | TERRY COX | PO BOX 2121 | | | | HUNTSVILLE | AL | | 35804 |
| 4887199 | TERRY D FREEMAN OD | SEARS OPTICAL 1954 | 200 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 5492018 | TERRY D GAYLOR | 313 ALLEGHANY AVE | | | | STUANTON | VA | | 24401 |
| 4850934 | TERRY DIXON | 531 HARBOR RD | | | | Ocean View | DE | | 19970 |
| 4849678 | TERRY DOBRANSKY | 5719 STATE RD | | | | PARMA | OH | | 44134 |
| 4801619 | TERRY DONAHUE | DBA TDS ONLINE STORE | 1045 SW 75TH RD | | | HOLDEN | MO | | 64040 |
| 4843955 | TERRY DUBIEL | Redacted | | | | | | | |
| 4843956 | TERRY FORMAN | Redacted | | | | | | | |
| 5492041 | TERRY GLENNA | 32610 N CENTER CT | | | | CENTER CITY | MN | | 55012 |
| 4852339 | TERRY GRANT | 8426 MELROSE DR | | | | Stockton | CA | | 95210 |
| 4865492 | TERRY GUILLORY | 3115 HWY 28 EAST | | | | PINEVILLE | LA | | 71360 |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492046 | TERRY HALASINSKI | 9331 CROSWELL AVE | | | | NEWAYGO | MI | 49337 | |
| 5492049 | TERRY HAPKA | 1917 33RD STREET SOUTH | | | | MOORHEAD | MN | 56560 | |
| 5492055 | TERRY HERRIN | 8578 FM 645 | | | | PALESTINE | TX | 75803 | |
| 4843957 | Terry Hershey | Redacted | | | | | | | |
| 4303907 | TERRY II, TOMMY C | Redacted | | | | | | | |
| 4843958 | TERRY JANISIN | Redacted | | | | | | | |
| 4515884 | TERRY JR, TIMOTHY | Redacted | | | | | | | |
| 4843951 | Terry Keeton | Redacted | | | | | | | |
| 5492076 | TERRY KHAILEY | 226 CIRCLE AVE | | | | SANFORD | NC | 27330 | |
| 5492077 | TERRY KIARRI D | 1300 ALSTON HILL DR | | | | CHARLOTTE | NC | 28214 | |
| 4800709 | TERRY L BOLTON | DBA HEAVENLY PERFECTION SKIN CARE | 4872 N NORMAN RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4888350 | TERRY L SCHRUM | T S LAWN CARE SERVICE | 4468 MORRISVILLE RD | | | BEALETON | VA | 22712 | |
| 5492100 | TERRY MAXINE M | 5521 THORNROSE RD | | | | ROANOKE | VA | 24012 | |
| 4847630 | TERRY N BAKER | 612 CATALPA ST | | | | Angleton | TX | 77515 | |
| 5492120 | TERRY NANCY B | 3640 OAKDALE DR | | | | CROUSE | NC | 28033 | |
| 4804176 | TERRY NIGRI | DBA DIGITAL DELIVERED | 3408 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 4798375 | TERRY NIGRI | DBA TOP SALES | 1841 EAST 22ND ST | | | BROOKLYN | NY | 11229 | |
| 4823526 | TERRY NOYER/THE NOYER GROUP | Redacted | | | | | | | |
| 4801537 | TERRY PETERS | DBA T & D DISCOUNT MEDIA | 166 EELY RD A-2 | | | MCDADE | TX | 78650 | |
| 4823527 | TERRY ROBBE | Redacted | | | | | | | |
| 4888459 | TERRY S LAWN & GARDEN | TERRY D GOLDEN JR | 207 CHURCH AVE | | | MENA | AR | 71953 | |
| 4853088 | TERRY S PLUMBING | 1126 WALNUT DR | | | | Cottage Hills | IL | 62018 | |
| 4823528 | TERRY SAMBORSKI | Redacted | | | | | | | |
| 4843959 | TERRY SAMPSEL | Redacted | | | | | | | |
| 5492145 | TERRY SEVERSON | 1224 SHAKOPEE AVE E | | | | SHAKOPEE | MN | 55379 | |
| 5492147 | TERRY SHEILDS | 9501 SOUTH PENASCO | | | | HOBBS | NM | 88240 | |
| 4823529 | TERRY SHELLEY | Redacted | | | | | | | |
| 5492152 | TERRY SIZEMORE | 111901 | | | | GRAY | KY | 40734 | |
| 4852847 | TERRY SKIDMORE | 329 OAK HAVEN TRL | | | | Rutherfordton | NC | 28139 | |
| 5492154 | TERRY SMITH JR | 106 SPRINGBROOKE CIR | | | | MADISONVILLE | TN | 37354-5623 | |
| 4888480 | TERRY SWAIM | TERRY VERNON SWAIM | 2105 MALCOLM AVE | | | NEWPORT | AR | 72112 | |
| 4843960 | TERRY TAYLOR | Redacted | | | | | | | |
| 4843961 | TERRY THOMPSON | Redacted | | | | | | | |
| 4846407 | TERRY TREAT | 14081 LA BARCA DR | | | | La Mirada | CA | 90638 | |
| 4871036 | TERRY VONDERHEIDE CARPENTRY INC | 817 LAWNWOOD AVENUE | | | | DEKALB | IL | 60115 | |
| 5492175 | TERRY VOTEL | 12835 DOVER DR | | | | APPLE VALLEY | MN | 55124 | |
| 5492177 | TERRY WALLERT | 31216 770TH AVE | | | | OLIVIA | MN | 56277 | |
| 4355664 | TERRY, AALYLIAH | Redacted | | | | | | | |
| 4158212 | TERRY, ALEXANDER | Redacted | | | | | | | |
| 4508829 | TERRY, ALEXUS K | Redacted | | | | | | | |
| 4482073 | TERRY, ALLEN | Redacted | | | | | | | |
| 4248468 | TERRY, ALYSHA C | Redacted | | | | | | | |
| 4551341 | TERRY, ALYSON | Redacted | | | | | | | |
| 4228563 | TERRY, AMBER | Redacted | | | | | | | |
| 4549762 | TERRY, AMBER | Redacted | | | | | | | |
| 4660615 | TERRY, ANCELA | Redacted | | | | | | | |
| 4747189 | TERRY, ANGELA | Redacted | | | | | | | |
| 4146552 | TERRY, ANJELICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652610 | TERRY, ANNIE P P | Redacted | | | | | | | |
| 4258749 | TERRY, ARIAS K | Redacted | | | | | | | |
| 4707532 | TERRY, ARMEL | Redacted | | | | | | | |
| 4357472 | TERRY, ASHLYNN | Redacted | | | | | | | |
| 4218621 | TERRY, AUGUSTUS | Redacted | | | | | | | |
| 4750663 | TERRY, BARBARA | Redacted | | | | | | | |
| 4426848 | TERRY, BARBARA | Redacted | | | | | | | |
| 4677301 | TERRY, BEDELL | Redacted | | | | | | | |
| 4593484 | TERRY, BENELIA | Redacted | | | | | | | |
| 4519423 | TERRY, BENJAMIN E | Redacted | | | | | | | |
| 4438958 | TERRY, BERNICE A | Redacted | | | | | | | |
| 4688616 | TERRY, BERTHA | Redacted | | | | | | | |
| 4545983 | TERRY, BESSIE M | Redacted | | | | | | | |
| 4663450 | TERRY, BETTY | Redacted | | | | | | | |
| 4208348 | TERRY, BRANDY D | Redacted | | | | | | | |
| 4563510 | TERRY, BRENDAN C | Redacted | | | | | | | |
| 4352897 | TERRY, BREONN L | Redacted | | | | | | | |
| 4171916 | TERRY, BRITTANY A | Redacted | | | | | | | |
| 4489723 | TERRY, BYRON M | Redacted | | | | | | | |
| 4672257 | TERRY, CALEB | Redacted | | | | | | | |
| 4150957 | TERRY, CALEB D | Redacted | | | | | | | |
| 4529649 | TERRY, CAMERON S | Redacted | | | | | | | |
| 4843962 | TERRY, CARINE | Redacted | | | | | | | |
| 4265442 | TERRY, CARITA D | Redacted | | | | | | | |
| 4665996 | TERRY, CARLOTTA | Redacted | | | | | | | |
| 4639028 | TERRY, CAROLYN | Redacted | | | | | | | |
| 4711260 | TERRY, CAROLYN J | Redacted | | | | | | | |
| 4316426 | TERRY, CHANTE | Redacted | | | | | | | |
| 4402623 | TERRY, CHANTELL | Redacted | | | | | | | |
| 4378378 | TERRY, CHARLES A | Redacted | | | | | | | |
| 4773617 | TERRY, CHERYL | Redacted | | | | | | | |
| 4273977 | TERRY, CHRISTIAN | Redacted | | | | | | | |
| 4318670 | TERRY, CHRISTINA M | Redacted | | | | | | | |
| 4507943 | TERRY, CHRISTOPHER | Redacted | | | | | | | |
| 4317988 | TERRY, CHRISTOPHER | Redacted | | | | | | | |
| 4358742 | TERRY, CHYANN | Redacted | | | | | | | |
| 4708968 | TERRY, CLAUDETTE | Redacted | | | | | | | |
| 4306942 | TERRY, COLETON R | Redacted | | | | | | | |
| 4270217 | TERRY, CONIAH D | Redacted | | | | | | | |
| 4147744 | TERRY, CYNTHIA | Redacted | | | | | | | |
| 4165350 | TERRY, DANDREIA R | Redacted | | | | | | | |
| 4740096 | TERRY, DARLENE | Redacted | | | | | | | |
| 4608994 | TERRY, DARRELL | Redacted | | | | | | | |
| 4648972 | TERRY, DAVID | Redacted | | | | | | | |
| 4751964 | TERRY, DAVID | Redacted | | | | | | | |
| 4743655 | TERRY, DAVID | Redacted | | | | | | | |
| 4645140 | TERRY, DAVID D | Redacted | | | | | | | |
| 4436857 | TERRY, DAYANA | Redacted | | | | | | | |
| 4479602 | TERRY, DEAARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301830 | TERRY, DEBRA M | Redacted | | | | | | | |
| 4341779 | TERRY, DENICE | Redacted | | | | | | | |
| 4408318 | TERRY, DENISE R | Redacted | | | | | | | |
| 4379937 | TERRY, DEVON D | Redacted | | | | | | | |
| 4183818 | TERRY, DOMENIQUE | Redacted | | | | | | | |
| 4737779 | TERRY, DONNA | Redacted | | | | | | | |
| 4716816 | TERRY, DONNA S | Redacted | | | | | | | |
| 4591782 | TERRY, DORA | Redacted | | | | | | | |
| 4690907 | TERRY, DRU | Redacted | | | | | | | |
| 4528943 | TERRY, DURENDA D | Redacted | | | | | | | |
| 4522922 | TERRY, EARL R | Redacted | | | | | | | |
| 4481179 | TERRY, EDESHA S | Redacted | | | | | | | |
| 4677710 | TERRY, EDWARD  M | Redacted | | | | | | | |
| 4605392 | TERRY, EDYTHE G | Redacted | | | | | | | |
| 4604536 | TERRY, ELVIS | Redacted | | | | | | | |
| 4773553 | TERRY, EUNICE | Redacted | | | | | | | |
| 4747527 | TERRY, FERIDON | Redacted | | | | | | | |
| 4755373 | TERRY, FLORA | Redacted | | | | | | | |
| 4625453 | TERRY, FRED | Redacted | | | | | | | |
| 4197683 | TERRY, GABRIEL A | Redacted | | | | | | | |
| 4715696 | TERRY, GENEVA | Redacted | | | | | | | |
| 4492431 | TERRY, GERALD D | Redacted | | | | | | | |
| 4762041 | TERRY, GLENN | Redacted | | | | | | | |
| 4654436 | TERRY, GLORIA | Redacted | | | | | | | |
| 4823530 | TERRY, GREG | Redacted | | | | | | | |
| 4769084 | TERRY, GREGORY | Redacted | | | | | | | |
| 4384478 | TERRY, GREGORY L | Redacted | | | | | | | |
| 4157085 | TERRY, HEATHER | Redacted | | | | | | | |
| 4422830 | TERRY, HEATHER A | Redacted | | | | | | | |
| 4512033 | TERRY, HERVIE | Redacted | | | | | | | |
| 4745409 | TERRY, HOWARD | Redacted | | | | | | | |
| 4269503 | TERRY, ISABELLA | Redacted | | | | | | | |
| 4698994 | TERRY, IVIE | Redacted | | | | | | | |
| 4636641 | TERRY, JACQUELINE | Redacted | | | | | | | |
| 4447990 | TERRY, JAELA | Redacted | | | | | | | |
| 4471365 | TERRY, JAMES | Redacted | | | | | | | |
| 4174908 | TERRY, JANELLE | Redacted | | | | | | | |
| 4517318 | TERRY, JAPERA | Redacted | | | | | | | |
| 4408014 | TERRY, JAPHONIA C | Redacted | | | | | | | |
| 4458040 | TERRY, JARVIS J | Redacted | | | | | | | |
| 4523373 | TERRY, JASMINE | Redacted | | | | | | | |
| 4364005 | TERRY, JEFFREY C | Redacted | | | | | | | |
| 4595234 | TERRY, JENNIFER | Redacted | | | | | | | |
| 4578762 | TERRY, JENNIFER P | Redacted | | | | | | | |
| 4171802 | TERRY, JERALD | Redacted | | | | | | | |
| 4493479 | TERRY, JERRY | Redacted | | | | | | | |
| 4341108 | TERRY, JESSICA | Redacted | | | | | | | |
| 4440858 | TERRY, JILLIAN | Redacted | | | | | | | |
| 4602589 | TERRY, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428301 | TERRY, JOHN L | Redacted | | | | | | | |
| 4150645 | TERRY, JOHN S | Redacted | | | | | | | |
| 4155838 | TERRY, JONATHAN | Redacted | | | | | | | |
| 4731193 | TERRY, JONQUIL | Redacted | | | | | | | |
| 4186952 | TERRY, JORDYN | Redacted | | | | | | | |
| 4339316 | TERRY, JOSEPH | Redacted | | | | | | | |
| 4659205 | TERRY, JOSEPH | Redacted | | | | | | | |
| 4592209 | TERRY, JOSEPH C C | Redacted | | | | | | | |
| 4617668 | TERRY, JOSH | Redacted | | | | | | | |
| 4225338 | TERRY, KAMIA M | Redacted | | | | | | | |
| 4738204 | TERRY, KAREN | Redacted | | | | | | | |
| 4197032 | TERRY, KAYLA N | Redacted | | | | | | | |
| 4540096 | TERRY, KEIANNA | Redacted | | | | | | | |
| 4211416 | TERRY, KEISHA | Redacted | | | | | | | |
| 4554922 | TERRY, KENNADI | Redacted | | | | | | | |
| 4426074 | TERRY, KENNEDY | Redacted | | | | | | | |
| 4690474 | TERRY, KENNETH | Redacted | | | | | | | |
| 4362408 | TERRY, KENNY | Redacted | | | | | | | |
| 4262178 | TERRY, KERRIGAN | Redacted | | | | | | | |
| 4232535 | TERRY, KEVIN | Redacted | | | | | | | |
| 4239408 | TERRY, KHIANTI | Redacted | | | | | | | |
| 4354332 | TERRY, KIERRA L | Redacted | | | | | | | |
| 4751427 | TERRY, KIM | Redacted | | | | | | | |
| 4385185 | TERRY, LAKEISHA | Redacted | | | | | | | |
| 4295114 | TERRY, LAMONT D | Redacted | | | | | | | |
| 4509139 | TERRY, LANC | Redacted | | | | | | | |
| 4256988 | TERRY, LASHIKA | Redacted | | | | | | | |
| 4656566 | TERRY, LATISHA N | Redacted | | | | | | | |
| 4559793 | TERRY, LATONYA M | Redacted | | | | | | | |
| 4774459 | TERRY, LAURA | Redacted | | | | | | | |
| 4678770 | TERRY, LAURA | Redacted | | | | | | | |
| 4225134 | TERRY, LAUREN E | Redacted | | | | | | | |
| 4673142 | TERRY, LEANNE | Redacted | | | | | | | |
| 4149570 | TERRY, LECIL J | Redacted | | | | | | | |
| 4245488 | TERRY, LIZANDRA | Redacted | | | | | | | |
| 4626715 | TERRY, LORA | Redacted | | | | | | | |
| 4439372 | TERRY, LYNNE C | Redacted | | | | | | | |
| 4317892 | TERRY, MALIAH | Redacted | | | | | | | |
| 4736037 | TERRY, MARCELA | Redacted | | | | | | | |
| 4605903 | TERRY, MARCELLA | Redacted | | | | | | | |
| 4166798 | TERRY, MARCIANNA | Redacted | | | | | | | |
| 4389002 | TERRY, MARQUITA | Redacted | | | | | | | |
| 4291044 | TERRY, MARY | Redacted | | | | | | | |
| 4476822 | TERRY, MATTHEW | Redacted | | | | | | | |
| 4718238 | TERRY, MATTIE | Redacted | | | | | | | |
| 4660558 | TERRY, MAY | Redacted | | | | | | | |
| 4318450 | TERRY, MELODY C | Redacted | | | | | | | |
| 4664015 | TERRY, MICHAEL | Redacted | | | | | | | |
| 4624370 | TERRY, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748648 | TERRY, MICHAEL | Redacted | | | | | | | |
| 4470615 | TERRY, MICHAEL L | Redacted | | | | | | | |
| 4620938 | TERRY, MICHELE | Redacted | | | | | | | |
| 4250648 | TERRY, MIKAYLA T | Redacted | | | | | | | |
| 4153327 | TERRY, MORGAN B | Redacted | | | | | | | |
| 4317532 | TERRY, MYKAYLA | Redacted | | | | | | | |
| 4556054 | TERRY, MYKEIA | Redacted | | | | | | | |
| 4669227 | TERRY, MYRA | Redacted | | | | | | | |
| 4252912 | TERRY, NAUTICA | Redacted | | | | | | | |
| 4313125 | TERRY, NEIL A | Redacted | | | | | | | |
| 4736009 | TERRY, NEIOKIA E | Redacted | | | | | | | |
| 4370533 | TERRY, NICOLAS A | Redacted | | | | | | | |
| 4273536 | TERRY, PAIGE L | Redacted | | | | | | | |
| 4682583 | TERRY, PATRICIA | Redacted | | | | | | | |
| 4768921 | TERRY, PATRICK | Redacted | | | | | | | |
| 4753935 | TERRY, PEGGY | Redacted | | | | | | | |
| 4721678 | TERRY, PIERRE | Redacted | | | | | | | |
| 4843963 | TERRY, PRENTISS | Redacted | | | | | | | |
| 4267436 | TERRY, QUANTERRIUS J | Redacted | | | | | | | |
| 4694194 | TERRY, QUENESTA | Redacted | | | | | | | |
| 4383523 | TERRY, RASHEKA | Redacted | | | | | | | |
| 4439791 | TERRY, RASHON | Redacted | | | | | | | |
| 4375208 | TERRY, REBECCA L | Redacted | | | | | | | |
| 4165893 | TERRY, REID S | Redacted | | | | | | | |
| 4440007 | TERRY, RHEANNA | Redacted | | | | | | | |
| 4278005 | TERRY, RHIANNON | Redacted | | | | | | | |
| 4513646 | TERRY, RICARIO T | Redacted | | | | | | | |
| 4711207 | TERRY, ROBERT L | Redacted | | | | | | | |
| 4709944 | TERRY, RON | Redacted | | | | | | | |
| 4278581 | TERRY, RONALD | Redacted | | | | | | | |
| 4566177 | TERRY, RONALD K | Redacted | | | | | | | |
| 4724181 | TERRY, RONNIE | Redacted | | | | | | | |
| 4823531 | TERRY, RYAN & STEPHANIE | Redacted | | | | | | | |
| 4380023 | TERRY, SANDRA D | Redacted | | | | | | | |
| 4384854 | TERRY, SANITA | Redacted | | | | | | | |
| 4762841 | TERRY, SARAH | Redacted | | | | | | | |
| 4765493 | TERRY, SARAH | Redacted | | | | | | | |
| 4549144 | TERRY, SEAN J | Redacted | | | | | | | |
| 4654208 | TERRY, SHARON | Redacted | | | | | | | |
| 4280002 | TERRY, SHEILA | Redacted | | | | | | | |
| 4664708 | TERRY, SHIRLEY | Redacted | | | | | | | |
| 4513628 | TERRY, STEPHANIE | Redacted | | | | | | | |
| 4627112 | TERRY, STEPHEN | Redacted | | | | | | | |
| 4665281 | TERRY, STEVEN | Redacted | | | | | | | |
| 4691726 | TERRY, SUE | Redacted | | | | | | | |
| 4615095 | TERRY, SUSAN | Redacted | | | | | | | |
| 4234225 | TERRY, SUSAN G | Redacted | | | | | | | |
| 4253478 | TERRY, SYDNEY | Redacted | | | | | | | |
| 4160515 | TERRY, SYDNEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223895 | TERRY, TAJANEE S | Redacted | | | | | | | |
| 4225270 | TERRY, TALIA P | Redacted | | | | | | | |
| 4730305 | TERRY, TAMIKO | Redacted | | | | | | | |
| 4147829 | TERRY, TAMMY | Redacted | | | | | | | |
| 4260865 | TERRY, TANGELA | Redacted | | | | | | | |
| 4417919 | TERRY, TANYA N | Redacted | | | | | | | |
| 4263812 | TERRY, TAVIAN | Redacted | | | | | | | |
| 4373497 | TERRY, TEAIRA | Redacted | | | | | | | |
| 4270135 | TERRY, TERRI L | Redacted | | | | | | | |
| 4492751 | TERRY, TEYONNI | Redacted | | | | | | | |
| 4446305 | TERRY, THOMAS G | Redacted | | | | | | | |
| 4479905 | TERRY, THOMAS M | Redacted | | | | | | | |
| 4457011 | TERRY, TIMOTHY W | Redacted | | | | | | | |
| 4321090 | TERRY, TINA | Redacted | | | | | | | |
| 4592579 | TERRY, TONY | Redacted | | | | | | | |
| 4681114 | TERRY, TUNYA | Redacted | | | | | | | |
| 4701518 | TERRY, TYRENA | Redacted | | | | | | | |
| 4408160 | TERRY, TYTEANA | Redacted | | | | | | | |
| 4823532 | Terry, Vincent and Patricia | Redacted | | | | | | | |
| 4439175 | TERRY, VINCENT J | Redacted | | | | | | | |
| 4528117 | TERRY, WAVERLY D | Redacted | | | | | | | |
| 4635268 | TERRY, WILLIAM B | Redacted | | | | | | | |
| 4149783 | TERRY, WILLIAM S | Redacted | | | | | | | |
| 4707890 | TERRY, WILLIE | Redacted | | | | | | | |
| 4558216 | TERRY, ZANDERLINE | Redacted | | | | | | | |
| 4830526 | TERRY,ERNEST | Redacted | | | | | | | |
| 4402035 | TERRY-BESS, DORENE Y | Redacted | | | | | | | |
| 4767357 | TERRY-JONES, FANNY | Redacted | | | | | | | |
| 4734131 | TERRY-LAMPKIN, TANYA | Redacted | | | | | | | |
| 5492191 | TERRYLYNN CHAPLIN | 1700 SHELBURNE RD | | | | BURLINGTON | VT | 05403 | |
| 5492193 | TERRYMOREHOUSE KENYA | 2865 W PASTURE DR | | | | ST LOUIS | MO | 63114 | |
| 4656902 | TERRYN, MARC | Redacted | | | | | | | |
| 4874604 | TERRYS DAIRY INC | DAIRGOLD DAIRLICIOUS MEADOWGOLD | 2382 NORTH HIGHWAY | | | COLVILLE | WA | 99114 | |
| 4859149 | TERRYS FACE PAINTING INC | 1155 NE 102ND STREET | | | | MIAMI SHORES | FL | 33138 | |
| 4863317 | TERRYS SERVICE CENTER LLC | 2200 GOVERNMENT STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| 5799278 | TERRY'S SERVICE CENTER LLC | 2200 Government St. | | | | Ocean Springs | MD | 39564 | |
| 5793545 | TERRY'S SERVICE CENTER LLC | JEREMY TERRY | 2200 GOVERNMENT ST. | | | OCEAN SPRINGS | MD | 39564 | |
| 4885673 | TERRYS SMALL ENGINE 68127 | PROFESSIONAL TOUCH INC | 4529 SOUTH 90TH ST | | | OMAHA | NE | 68127 | |
| 5791005 | TERRY'S SMALL ENGINE SERVICE | 4529 SOUTH 90TH ST | | | | OMAHA | NC | 68127 | |
| 4888461 | TERRYS SMALL ENGINES | TERRY G WINTERS | 110 W VIRGINIA ST | | | HARRISBURG | IL | 62946 | |
| 4883819 | TERRYS YELLOW TRUCK PROPERTIES LP | P O DRAWER 7 | | | | EMORY | TX | 75440 | |
| 4160912 | TERSAKIAN, KYLIE | Redacted | | | | | | | |
| 4758629 | TERSCH, BONNA | Redacted | | | | | | | |
| 4280315 | TERSCHLUSE CALHOUN, KELLY J | Redacted | | | | | | | |
| 4419508 | TERSIGNI, BRYANNA | Redacted | | | | | | | |
| 4823533 | TERSIGNI, JOE | Redacted | | | | | | | |
| 4447728 | TERSIGNI, KIMBERLY | Redacted | | | | | | | |
| 4371891 | TERSINAR, DEBBIE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296453 | TERSIP, GERALD J | Redacted | | | | | | | |
| 4331758 | TERSOFF, DAVID | Redacted | | | | | | | |
| 4830527 | TERSPTRA, TRAVIS | Redacted | | | | | | | |
| 4309924 | TERSTENYAK, LEE A | Redacted | | | | | | | |
| 4295067 | TERSTRIEP, TIA | Redacted | | | | | | | |
| 4674059 | TERTERIAN, VIC | Redacted | | | | | | | |
| 4308005 | TERTOCHA, GABRIEL | Redacted | | | | | | | |
| 4674950 | TERUEL MONCADA, CHIARA | Redacted | | | | | | | |
| 4617648 | TERUEL, ERICA | Redacted | | | | | | | |
| 4189262 | TERUEL, MARISSA | Redacted | | | | | | | |
| 4421533 | TERUEL, NALAYSIA | Redacted | | | | | | | |
| 4271176 | TERUYA-DIMAGGIO, KEOLA | Redacted | | | | | | | |
| 4515015 | TERVIEL, WYATT | Redacted | | | | | | | |
| 4330009 | TERVIL, LISA | Redacted | | | | | | | |
| 4806238 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 5799280 | TERVIS TUMBLER COMPANY EMP | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 4279077 | TERWELP, SHERRI | Redacted | | | | | | | |
| 4631127 | TERWELP, TERRY | Redacted | | | | | | | |
| 4158545 | TERWILLIGER, BRIAN K | Redacted | | | | | | | |
| 4725978 | TERWILLIGER, CRISTY A | Redacted | | | | | | | |
| 4764747 | TERWILLIGER, KAREN | Redacted | | | | | | | |
| 4345975 | TERWILLIGER, MARVIN | Redacted | | | | | | | |
| 4447937 | TERWILLIGER, SHEYENNE W | Redacted | | | | | | | |
| 4368675 | TERWILLIGER, TYLER N | Redacted | | | | | | | |
| 4724631 | TERZAIN, DENISE | Redacted | | | | | | | |
| 4752764 | TERZIA, RICK | Redacted | | | | | | | |
| 4823534 | TERZIAN, CHUCK | Redacted | | | | | | | |
| 4630674 | TERZIAN, FRED | Redacted | | | | | | | |
| 4699216 | TERZIAN, GARINE | Redacted | | | | | | | |
| 4789473 | Terzian, Robert | Redacted | | | | | | | |
| 4514047 | TERZIC, BENJAMIN | Redacted | | | | | | | |
| 4317828 | TERZIC, EDINA | Redacted | | | | | | | |
| 4330212 | TERZIC, MLADEN | Redacted | | | | | | | |
| 4626573 | TERZIU, CARRIE | Redacted | | | | | | | |
| 4514962 | TERZO, BRANDON D | Redacted | | | | | | | |
| 4657820 | TERZO, LINDA | Redacted | | | | | | | |
| 4677309 | TERZO, MARY | Redacted | | | | | | | |
| 4169374 | TERZOLAS, PETER G | Redacted | | | | | | | |
| 4368917 | TES, SOTHUON | Redacted | | | | | | | |
| 4773635 | TESA, ORLIA | Redacted | | | | | | | |
| 4480203 | TESAKOVA-GUTHRIDGE, YULIA | Redacted | | | | | | | |
| 4644294 | TESANI, SAIDE | Redacted | | | | | | | |
| 4519876 | TESAR, SHYANNE | Redacted | | | | | | | |
| 4220850 | TESAR-OHARA, FRANCES E | Redacted | | | | | | | |
| 4721287 | TESAURO, MARY | Redacted | | | | | | | |
| 4761775 | TESCH, GARY | Redacted | | | | | | | |
| 4313945 | TESCH, JASON | Redacted | | | | | | | |
| 4573649 | TESCH, KATIE | Redacted | | | | | | | |
| 4352853 | TESCH, MARY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583193 | TESCH, MELINDA | Redacted | | | | | | | |
| 4744869 | TESCH, RAWNDA | Redacted | | | | | | | |
| 4830528 | TESCH, TIMM | Redacted | | | | | | | |
| 4270610 | TESCH, VILMA | Redacted | | | | | | | |
| 4390987 | TESCHER, JACOB | Redacted | | | | | | | |
| 4843964 | TESCHER, MARC & RHONDA | Redacted | | | | | | | |
| 4762130 | TESCHNER, GARY | Redacted | | | | | | | |
| 4169175 | TESCUM, MIRTHA A | Redacted | | | | | | | |
| 4619485 | TESEMA, WOYNSHET | Redacted | | | | | | | |
| 4599912 | TESFAGIORGIS, GEBRE | Redacted | | | | | | | |
| 4307625 | TESFAGIORGIS, SALINA | Redacted | | | | | | | |
| 4546807 | TESFAI, AZIEB | Redacted | | | | | | | |
| 4197087 | TESFAI, HIRAM | Redacted | | | | | | | |
| 4672268 | TESFAMICAEL, ABRAHAM G. | Redacted | | | | | | | |
| 4479891 | TESFAMICHAEL, EFREM | Redacted | | | | | | | |
| 4219624 | TESFASELASSIE, ADIAM G | Redacted | | | | | | | |
| 4340010 | TESFASLASIE, REDAE | Redacted | | | | | | | |
| 4338001 | TESFATSION, SEMERE | Redacted | | | | | | | |
| 4560499 | TESFAW, REDIET A | Redacted | | | | | | | |
| 4215043 | TESFAY, EZRA | Redacted | | | | | | | |
| 4553331 | TESFAYE LEWIS, BROOK | Redacted | | | | | | | |
| 4346647 | TESFAYE, ABEL E | Redacted | | | | | | | |
| 4338037 | TESFAYE, MILANO | Redacted | | | | | | | |
| 4527913 | TESFAYE, SELAMNEH | Redacted | | | | | | | |
| 4558982 | TESFAZGHI, TEBLETS | Redacted | | | | | | | |
| 4203360 | TESFU, REWINA | Redacted | | | | | | | |
| 5492219 | TESHA BLISSETT | 725 169TH ST | | | | HAMMOND | IN | 46323 | |
| 5492226 | TESHEEN BALDWIN | 1231 WEST AIRDRIE ST | | | | PHILADELPHIA | PA | 19140 | |
| 4843965 | TESHER DEVELOPMENT | Redacted | | | | | | | |
| 4415790 | TESHIMA, JENNA | Redacted | | | | | | | |
| 4675502 | TESHIROGI, JERRY | Redacted | | | | | | | |
| 4351743 | TESHKA, MARLENE | Redacted | | | | | | | |
| 4726019 | TESHOME, BEKELECH | Redacted | | | | | | | |
| 4465520 | TESHOME, MERON | Redacted | | | | | | | |
| 4340487 | TESHOME, NEBYE | Redacted | | | | | | | |
| 4234879 | TESHON, CAROL L | Redacted | | | | | | | |
| 4417570 | TESI, BARBARA | Redacted | | | | | | | |
| 4409470 | TESILLO, JENISE M | Redacted | | | | | | | |
| 5492235 | TESKE DALE | 1048 GUM BRANCH | | | | ST GEORGE | SC | 29477 | |
| 4843966 | TESKE, BRIAN | Redacted | | | | | | | |
| 4377071 | TESKE, JOANNA | Redacted | | | | | | | |
| 4581966 | TESKE, PAIGE | Redacted | | | | | | | |
| 4647593 | TESKER, ZACHER | Redacted | | | | | | | |
| 4874047 | TESLA ELECTRICAL SOLUTIONS LLC | 28 SHERMAN RIDGE RD | | | | WANTAGE | NJ | 07461-3302 | |
| 4597618 | TESLA, SARAH | Redacted | | | | | | | |
| 4307902 | TESMER, BRITTANY N | Redacted | | | | | | | |
| 4521457 | TESNEAR, JORDAN D | Redacted | | | | | | | |
| 4386695 | TESNER, FELICIA | Redacted | | | | | | | |
| 4717348 | TESO, EUNG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216696 | TESO, THOU | Redacted | | | | | | | |
| 4718034 | TESON, RONALD | Redacted | | | | | | | |
| 4626459 | TESORIERO, JACK | Redacted | | | | | | | |
| 4270388 | TESORO, BRONSON | Redacted | | | | | | | |
| 4428823 | TESORO, DONALD | Redacted | | | | | | | |
| 4272813 | TESORO, ESTRELLA | Redacted | | | | | | | |
| 4728858 | TESORO, GERARD | Redacted | | | | | | | |
| 4240873 | TESREAU, SALLY J | Redacted | | | | | | | |
| 4830529 | TESS MELTON | Redacted | | | | | | | |
| 4796941 | TESSA SHAFFER | DBA MOONSTONE CREATIONS | 246 ORCHARD RD | | | LIVERPOOL | PA | 17045 | |
| 4560446 | TESSARZIK, JOHN B | Redacted | | | | | | | |
| 4823535 | TESSEM | Redacted | | | | | | | |
| 4540846 | TESSEMA, HELEN | Redacted | | | | | | | |
| 4303976 | TESSENEER, GERALDINE R | Redacted | | | | | | | |
| 4665862 | TESSENEER, ROGER | Redacted | | | | | | | |
| 4382925 | TESSENER, TRACY E | Redacted | | | | | | | |
| 4657443 | TESSEYMAN, MARGARET | Redacted | | | | | | | |
| 5492268 | TESSIE DEBARR-SWAFFORD | 104 BOYLES CT | | | | CLARKSBURG | WV | 26301 | |
| 4332971 | TESSIER, CARMIRA | Redacted | | | | | | | |
| 4298647 | TESSIER, CHRISTOPHER J | Redacted | | | | | | | |
| 4233179 | TESSIER, DANIEL A | Redacted | | | | | | | |
| 4252193 | TESSIER, ESTHANIE | Redacted | | | | | | | |
| 4286616 | TESSIER, JAMES G | Redacted | | | | | | | |
| 4423246 | TESSIER, JOSHUA | Redacted | | | | | | | |
| 4194181 | TESSIER, MATTHEW R | Redacted | | | | | | | |
| 4284768 | TESSIER, MELANIE A | Redacted | | | | | | | |
| 4217436 | TESSIER, PAUL A | Redacted | | | | | | | |
| 4434257 | TESSITORE, JARED E | Redacted | | | | | | | |
| 4636601 | TESSLER, EVA | Redacted | | | | | | | |
| 4690076 | TESSMAN, BARRY | Redacted | | | | | | | |
| 4256593 | TESSMAN, CASEY L | Redacted | | | | | | | |
| 4357459 | TESSMAN, DEVIN A | Redacted | | | | | | | |
| 4330026 | TESSMAN, JONATHAN | Redacted | | | | | | | |
| 4251212 | TESSMAN, ROBIN K | Redacted | | | | | | | |
| 4361846 | TESSMER, RICHARD R | Redacted | | | | | | | |
| 4785635 | Tessmer, Temperance | Redacted | | | | | | | |
| 4355611 | TESSMER, THOMAS D | Redacted | | | | | | | |
| 4414988 | TESSONE, LYNNETTE | Redacted | | | | | | | |
| 4332733 | TESSONO, SABINE | Redacted | | | | | | | |
| 4460088 | TESSOU, DEBORA | Redacted | | | | | | | |
| 5492275 | TEST DATA | 12 STREE | | | | PERU | IL | 61354 | |
| 4762790 | TEST LEAD, TODD | Redacted | | | | | | | |
| 5799281 | TEST NEW SUPPLIER | 130 Blair Ln. | | | | Mena | AR | 71953 | |
| 5799282 | TEST NEW SUPPLIER | 2019 W. Rt. 17 | | | | Kankakee | IL | 60901 | |
| 5799285 | TEST NEW SUPPLIER | 20770 US Hwy 281 N #108-475 | | | | San Antonio | TX | 78259 | |
| 5793549 | TEST NEW SUPPLIER | 211 S. RAILROAD | | | | MCNABB | IL | 61335 | |
| 5799283 | TEST NEW SUPPLIER | 211 S. Railroad | | | | McNabb | IL | 61335 | |
| 5793547 | TEST NEW SUPPLIER | 3139 ENTERPRISE DRIVE | | | | SAGINAW | MI | 48603 | |
| 5799284 | TEST NEW SUPPLIER | 3139 Enterprise Drive | | | | Saginaw | MI | 48603 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793546 | TEST NEW SUPPLIER | JAMES FOLTZ, SERVICE MANAGER | 20770 US HWY 281 N #108-475 | | | SAN ANTONIO | TX | 78259 | |
| 5793548 | TEST NEW SUPPLIER | MADLEN NOFFKE | 2019 W. RT. 17 | | | KANKAKEE | IL | 60901 | |
| 5794086 | TEST RITE INTERNATIONAL CO LTD | 125F NO23 HSINHU 3RD RD | | | | TAIPEI | | 114 | TAIWAN |
| 4807321 | TEST RITE INTERNATIONAL CO LTD | MARY HU / SHARON LU | 1,2,5F, NO.23 HSINHU 3RD RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4878851 | TEST RITE INTL CO LTD | MARY HU / SHARON LU | 1,2,5F, NO.23 HSINHU 3RD RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4862201 | TEST RITE PRODUCTS CORP | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4801940 | TEST TEST | DBA IPHONE TEST ACCOUNT 2 | 900 ISLAND DR | | | REDWOOD CITY | CA | 94065 | |
| 4297828 | TEST, CHRISTIE L | Redacted | | | | | | | |
| 4823536 | TEST, JIM | Redacted | | | | | | | |
| 4489832 | TEST, KATELYNN | Redacted | | | | | | | |
| 4295130 | TEST, KELCI | Redacted | | | | | | | |
| 4553521 | TEST, LORIE | Redacted | | | | | | | |
| 5793551 | TESTA BUILDERS | ATTN: SCOTT | 2335 SECOND ST | SUITE A | | CUYAHOGA FALLS | OH | 44221 | |
| 4159052 | TESTA, ALLISON E | Redacted | | | | | | | |
| 4601129 | TESTA, CONSTANCE | Redacted | | | | | | | |
| 4296236 | TESTA, ELIZABETH R | Redacted | | | | | | | |
| 4234681 | TESTA, PAUL | Redacted | | | | | | | |
| 4627799 | TESTA, ROBERT | Redacted | | | | | | | |
| 4207493 | TESTA, SARA R | Redacted | | | | | | | |
| 4660537 | TESTA, SILVA A | Redacted | | | | | | | |
| 4591697 | TESTA, THOMAS | Redacted | | | | | | | |
| 4562180 | TESTAMARK, VOLUPTE S | Redacted | | | | | | | |
| 4830530 | TESTANI DESIGN TROUPE | Redacted | | | | | | | |
| 4487077 | TESTANI, ZAC T | Redacted | | | | | | | |
| 4360128 | TESTER, ASHLEY T | Redacted | | | | | | | |
| 4353742 | TESTER, CHRISTOPHER | Redacted | | | | | | | |
| 4336346 | TESTER, ELENA | Redacted | | | | | | | |
| 4716757 | TESTER, HAROLD G | Redacted | | | | | | | |
| 5492282 | TESTERMAN HENRY | 182 ROANNE ROAD | | | | CLEVELAND | NC | 27013 | |
| 4614896 | TESTERMAN, BETTY | Redacted | | | | | | | |
| 4668279 | TESTERMAN, BUDDY | Redacted | | | | | | | |
| 4379729 | TESTERMAN, CORY J | Redacted | | | | | | | |
| 4518554 | TESTERMAN, DANNY | Redacted | | | | | | | |
| 4388146 | TESTERMAN, ERICA | Redacted | | | | | | | |
| 4379146 | TESTERMAN, MARK S | Redacted | | | | | | | |
| 4520206 | TESTERMAN, SONYA | Redacted | | | | | | | |
| 4218535 | TESTERMAN, WILLIAM | Redacted | | | | | | | |
| 4859316 | TESTFAIRY LTD | 12 HAMEYASDIM ST POB 100 | | | | KIRYAT ONO | | 5552111 | ISRAEL |
| 4868029 | TESTING ANALYSIS & CONTROL | 4940 OLD COLLINSVILLE ROAD | | | | SWANSEA | IL | 62226 | |
| 4629154 | TESTOLIN, KARIN | Redacted | | | | | | | |
| 4587906 | TESTON, EULAMAE | Redacted | | | | | | | |
| 4267350 | TESTON, JUSTIN R | Redacted | | | | | | | |
| 4256476 | TESTON, TY | Redacted | | | | | | | |
| 4843967 | TESTONI, JEANETTE & MARK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394850 | TESTORF, JOHANNES M | Redacted | | | | | | | |
| 4411192 | TESTORFF, JAMES M | Redacted | | | | | | | |
| 5791006 | TESTRITE VISUAL | 216 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4888482 | TESTRITE VISUAL | TESTRITE INSTRUMENT CO | 216 SOUTH NEWMAN STREET | | | HACKENSACK | NJ | 07601 | |
| 4376771 | TESTROOTE, CORY J | Redacted | | | | | | | |
| 4350104 | TESTRUTH, KIM M | Redacted | | | | | | | |
| 5492291 | TESYK DANIELLE | 1515 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 4757131 | TETA, DANIELLE | Redacted | | | | | | | |
| 4424223 | TETA, DEANNA L | Redacted | | | | | | | |
| 4530631 | TETELTITLA, VRYANA | Redacted | | | | | | | |
| 4607429 | TETENS, STEVEN | Redacted | | | | | | | |
| 4550482 | TETER, BRIAN | Redacted | | | | | | | |
| 4600515 | TETER, JOE | Redacted | | | | | | | |
| 4709534 | TETER, KENNETH | Redacted | | | | | | | |
| 4579970 | TETER, SHERRY | Redacted | | | | | | | |
| 4487948 | TETERICH, JOSEPH | Redacted | | | | | | | |
| 4867362 | TETERS FLORAL PRODUCTS CO INC | 4303 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799404 | TETERS FLORAL PRODUCTS INC | 6350 PAYSPHERE CIRCLE LOCK BOX | | | | CHICAGO | IL | 60674 | |
| 4152853 | TETERS, JEFF | Redacted | | | | | | | |
| 4261199 | TETERS, SEAN | Redacted | | | | | | | |
| 5492298 | TETI TONY | 19406 FRENCH LACE DR | | | | LUTZ | FL | 33558 | |
| 4487904 | TETI, LINDA | Redacted | | | | | | | |
| 4223516 | TETI, NANCY | Redacted | | | | | | | |
| 4670081 | TETITLA, BLANCA | Redacted | | | | | | | |
| 4175527 | TETLEY, DAYLA | Redacted | | | | | | | |
| 4343463 | TETLOW, ALYSSA | Redacted | | | | | | | |
| 4518915 | TETLOW, CORTNEY R | Redacted | | | | | | | |
| 4728648 | TETLOW, DEBORAH | Redacted | | | | | | | |
| 4795297 | TETON WEBSTORES LLC | DBA TETON WEBSTORES | 5 WEST 1ST SOUTH | | | REXBURG | ID | 83440 | |
| 4421891 | TETOR, MATT | Redacted | | | | | | | |
| 4373036 | TETRAULT, ASHLEY M | Redacted | | | | | | | |
| 4377060 | TETRAULT, IRENE E | Redacted | | | | | | | |
| 4331923 | TETRAULT, JOSEPH D | Redacted | | | | | | | |
| 4542432 | TETREAU, DAVID | Redacted | | | | | | | |
| 5405727 | TETREAULT PETE | 3009 S W 54TH | | | | OKLAHOMA CITY | OK | 73119-5415 | |
| 4348257 | TETREAULT, ANNETTE M | Redacted | | | | | | | |
| 4442964 | TETREAULT, JACOB | Redacted | | | | | | | |
| 4418155 | TETREAULT, JOE | Redacted | | | | | | | |
| 4390063 | TETREAULT, KELLY | Redacted | | | | | | | |
| 4175572 | TETREAULT, LAUREN M | Redacted | | | | | | | |
| 4669443 | TETREAULT, NICK | Redacted | | | | | | | |
| 4378368 | TETREAULT, RYAN C | Redacted | | | | | | | |
| 4299526 | TETREV, DALE C | Redacted | | | | | | | |
| 4803804 | TETRON AUTO PARTS | 12126 RAMONA BLVD | | | | EL MONTE | CA | 91732 | |
| 4549584 | TETTEH, DANIEL T | Redacted | | | | | | | |
| 4698695 | TETTEH, JONES | Redacted | | | | | | | |
| 4539269 | TETTEH, LEONARD | Redacted | | | | | | | |
| 4333509 | TETTEH, NADIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342080 | TETTEH, NICKITTA K | Redacted | | | | | | | |
| 4439237 | TETTEH, RICHARD S | Redacted | | | | | | | |
| 4227025 | TETTEH, VENSON T | Redacted | | | | | | | |
| 4401363 | TETTEH-AHINAKWA, AARON N | Redacted | | | | | | | |
| 4639372 | TETTEMER, MICKY | Redacted | | | | | | | |
| 4241679 | TETTER, MADISON | Redacted | | | | | | | |
| 4242748 | TETTER, SANDRA | Redacted | | | | | | | |
| 4845863 | TETTERIS HEATING & AIR | 11005 HORSESHOE DR | | | | Frederick | MD | 21701 | |
| 4749962 | TETTEY, GRAC      E | Redacted | | | | | | | |
| 4345458 | TETTEY, ISABELLA N | Redacted | | | | | | | |
| 4622513 | TETTEYFIO, DAVID O | Redacted | | | | | | | |
| 4776651 | TETTLETON, LALLAY | Redacted | | | | | | | |
| 4466927 | TETTLETON, TIMOTHY P | Redacted | | | | | | | |
| 4759022 | TETU, MICHELLE | Redacted | | | | | | | |
| 4642574 | TETZLAFF, BARBARA | Redacted | | | | | | | |
| 4569292 | TETZLAFF, MICAH | Redacted | | | | | | | |
| 4485540 | TETZLAW, ANTHONY | Redacted | | | | | | | |
| 4685548 | TEU, FAY | Redacted | | | | | | | |
| 4730334 | TEU, VILIAMI | Redacted | | | | | | | |
| 4215375 | TEUBER, CARLA | Redacted | | | | | | | |
| 4575889 | TEUBERT, CAMERON M | Redacted | | | | | | | |
| 4769974 | TEUBERT, TIFFANY | Redacted | | | | | | | |
| 4662698 | TEUFEL, DAVID | Redacted | | | | | | | |
| 4252964 | TEUNESSEN, ERIC J | Redacted | | | | | | | |
| 4360091 | TEUNISSEN, BRADLEY J | Redacted | | | | | | | |
| 4340353 | TEUNISSEN, DUSTIN J | Redacted | | | | | | | |
| 4410855 | TEUPELL, NADINE | Redacted | | | | | | | |
| 4456237 | TEURMAN, AMANDA | Redacted | | | | | | | |
| 4658883 | TEUSHER, ROBBIE | Redacted | | | | | | | |
| 4270738 | TEUTAU, SELAIMA A | Redacted | | | | | | | |
| 4742580 | TEUTONICO, VINCENT | Redacted | | | | | | | |
| 4866723 | TEVAC INC | 3905 SOUTH OLD HIGHWAY 37 | | | | BLOOMINGTON | IN | 47401 | |
| 4729255 | TEVAULT JR., ROBERT | Redacted | | | | | | | |
| 4329852 | TEVENAL ALICEA, NOELIA M | Redacted | | | | | | | |
| 4475003 | TEVENAL, RAFAEL | Redacted | | | | | | | |
| 4680236 | TEVEPAUGH, DONNIE | Redacted | | | | | | | |
| 4685760 | TEVEPAUGH, JASON | Redacted | | | | | | | |
| 4346219 | TEVERA, SHADRECK | Redacted | | | | | | | |
| 4303489 | TEVERBAUGH, GABRIELLE K | Redacted | | | | | | | |
| 4207772 | TEVES, ALAINA J | Redacted | | | | | | | |
| 4333217 | TEVES, ASHLEY E | Redacted | | | | | | | |
| 4270903 | TEVES, JOHN | Redacted | | | | | | | |
| 4308854 | TEVES, JOSEPHINE | Redacted | | | | | | | |
| 4215429 | TEVILLO, ALISHA | Redacted | | | | | | | |
| 5492318 | TEVIN MATHIS | 3619 MCKENZIE DR | | | | MACON | GA | 31206 | |
| 4315391 | TEVIS, RICHARD A | Redacted | | | | | | | |
| 4797702 | TEW INC | DBA TEW | 56145 S 584 RD | | | TWIN OAKS | OK | 74368 | |
| 4617041 | TEW, CARLTON | Redacted | | | | | | | |
| 4145700 | TEW, JOHN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240458 | TEW, KATHY L | Redacted | | | | | | | |
| 4233289 | TEW, MICHAEL D | Redacted | | | | | | | |
| 4650711 | TEW, RUSSELL | Redacted | | | | | | | |
| 4857052 | TEW, TYANN Y | Redacted | | | | | | | |
| 4657045 | TEWARI, PURAN | Redacted | | | | | | | |
| 4615084 | TEWARY, BIPASHA | Redacted | | | | | | | |
| 4616647 | TEWELIGN, BIRTUKAN | Redacted | | | | | | | |
| 5492326 | TEWELL DIANA | 6349 MAJZUN RD | | | | MILTON | FL | 32570 | |
| 4632744 | TEWELL, GENEVA | Redacted | | | | | | | |
| 4461588 | TEWELL, JAMES R | Redacted | | | | | | | |
| 4518836 | TEWELL, TERRY K | Redacted | | | | | | | |
| 4472249 | TEWKSBURY, LINDA M | Redacted | | | | | | | |
| 4184048 | TEWOLDE, HELEN E | Redacted | | | | | | | |
| 4879972 | TEWS THEISEN & THEISEN | ONE NORTH LASALLE ST STE 300 | | | | CHICAGO | IL | 60602 | |
| 4843968 | TEWS, PAIGE | Redacted | | | | | | | |
| 4729504 | TEXADA, ERICA | Redacted | | | | | | | |
| 4869302 | TEXAS ACCESS CONTROLS LTD | 6000 GARDENDALE | | | | HOUSTON | TX | 77092 | |
| 4780939 | Texas Comptroller of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714-9348 | |
| 4877249 | TEXAS CONSTRUCTION AND RENTAL | JAMES A HENRY | PO BOX 703353 | | | DALLAS | TX | 75370 | |
| 4796431 | TEXAS COWHIDE LLC | DBA TANGO COWHIDES | 2 DONNA WAY 204 | | | TROY | NY | 12180 | |
| 4793864 | Texas Department of Insurance | Attn: Glenn Dobmeier | 333 Guadalupe | | | Austin | TX | 78701 | |
| 4782601 | TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | | | | Austin | TX | 78711-2076 | |
| 4880378 | TEXAS DEPT OF LICENSING REGULATION | P O BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 4796001 | TEXAS FORTUNE INC | DBA UJTOYS | 1055 W SAM HOUSTON PKWY N STE 117 | | | HOUSTON | TX | 77043 | |
| 4795542 | TEXAS HOOKAH LLC | DBA TEXASHOOKAH.COM | 8413 ALMEDA RD STE Q3 | | | HOUSTON | TX | 77054 | |
| 4883188 | TEXAS INDUSTRIAL EQUIPMENT | P O BOX 810026 | | | | DALLAS | TX | 75381 | |
| 4886456 | TEXAS LANDSCAPE CO | RZV LTD CO | PO BOX 8743 | | | HOUSTON | TX | 77249 | |
| 4880699 | TEXAS LOTTERY COMMISSION | P O BOX 16630 | | | | AUSTIN | TX | 78761 | |
| 4879175 | TEXAS MAIL SERVICES | MICHELLE S MCNUTT | 400 UHL ROAD | | | RED OAK | TX | 75154 | |
| 4853365 | Texas Medicaid | Redacted | | | | | | | |
| 4888490 | TEXAS MEDICAL SCREENING | TEXAS MEDCO SCREENINGS | 13103 LOOKOUT RUN | | | SAN ANTONIO | TX | 78233-5157 | |
| 4877358 | TEXAS METALS & PLASTIC RECYCLERS | JAMYKY LLC | PO BOX 405 | | | BELLAIRE | TX | 77402-0405 | |
| 4884933 | TEXAS MOTOR SPEEDWAY INC | PO BOX 500 | | | | FORT WORTH | TX | 76101 | |
| 4857927 | TEXAS MULTI TELE VENTAS INC | 1 SOUTH MAIN ST SUITE 103 | | | | MCALLEN | TX | 78501 | |
| 5858631 | Texas New Mexico Newspaper Partnership #105727 | Gannett Company, Inc. | Sara Katrinia Hurt, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858631 | Texas New Mexico Newspaper Partnership #105727 | Springfield News Leader | PO Box 677568 | | | Dallas | TX | 72526 | |
| 4883291 | TEXAS NICUSA LLC | P O BOX 843523 | | | | DALLAS | TX | 75284 | |
| 4898911 | TEXAS ONE ROOF | JESUS GARZA | 2203 IRISH SPRING DR | | | HOUSTON | TX | 77067 | |
| 4899282 | TEXAS PLUMBING & A C SERVICE | ANDREA DUKES | 2515 MINNIS DR | | | HALTOM CITY | TX | 76117 | |
| 4848971 | TEXAS PLUMBING & AC SERVICES | 5204 AIRPORT FWY | | | | Fort Worth | TX | 76117 | |
| 4800831 | TEXAS PREMIUM DETECTOR SALES | DBA TEXAS PREMIUM METAL DETECTORS | 1516 KINGWOOD DRIVE | | | KELLER | TX | 76248 | |
| 5799287 | TEXAS REPAIR CENTER,INC | 11937 Perrin Beitel Rd | | | | San Antonio | TX | 78217 | |
| 5791007 | TEXAS REPAIR CENTER,INC | ED STWEART | 11937 PERRIN BEITEL RD | | | SAN ANTONIO | TX | 78217 | |
| 4866889 | TEXAS RETAILERS ASSOCIATION | 400 W 15TH STREET SUITE 1405 | | | | AUSTIN | TX | 78701 | |
| 4888859 | TEXAS SADDLEBAGS INC | TSI PRODUCTS INC | 3600 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| 4850400 | TEXAS SEAMLESS GUTTER PROJECTS | 10305 ANDOVER DR | | | | Dallas | TX | 75228 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14295 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854005 | Texas Secretary of State | James E. Rudder Building | 1019 Brazos Street | 4th Floor | | Austin | TX | 78701 | |
| 4799935 | TEXAS SEW WARES | DBA SEW VAC DIRECT | 700 SOUTH BRYAN AVE | | | BRYAN | TX | 77803 | |
| 4802841 | TEXAS SHARPENING LLC | DBA TEXAS SHARPENING | 7906B MOWINKLE DR | | | AUSTIN | TX | 78736 | |
| 4849414 | TEXAS SOUTHERN SERVICES | 1324 ROSEMONT ST | | | | Mesquite | TX | 75149 | |
| 5799288 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 4438404 | TEXEIRA, CARLOS E | Redacted | | | | | | | |
| 4271061 | TEXEIRA, TIANI | Redacted | | | | | | | |
| 4501691 | TEXIDOR VAZQUEZ, NICOLLE M | Redacted | | | | | | | |
| 4499138 | TEXIDOR, IVETTE M | Redacted | | | | | | | |
| 4432135 | TEXIDOR, TIFFANY M | Redacted | | | | | | | |
| 4224296 | TEXIDOR, TOMAS | Redacted | | | | | | | |
| 4699939 | TEXIERA, BARBARA | Redacted | | | | | | | |
| 4467211 | TEXTA-ROMERO, DIANA M | Redacted | | | | | | | |
| 4472434 | TEXTER JR., JAMES | Redacted | | | | | | | |
| 4481968 | TEXTER, DARLENE G | Redacted | | | | | | | |
| 4479178 | TEXTER, JARELYN J | Redacted | | | | | | | |
| 4492962 | TEXTER, SUSAN R | Redacted | | | | | | | |
| 4478306 | TEXTER, TYNESHA | Redacted | | | | | | | |
| 4883891 | TEXTIL DEL VALLE SA | PASAJE LOS DELFINES | 159 2DO PISO URBANIZACION | | | LAS GARDENAS | LIMA | | PERU |
| 4878565 | TEXTIL SAN CRISTOBAL S A | LOS ROBLES 441-447 | | | | LIMA | | | PERU |
| 4797189 | TEXTILATION INC | DBA GADGETS & SUPPLIES | 2037 S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | |
| 4868776 | TEXTILE CREATIONS BY LILY INC | 545 EIGHTH AVENUE SUITE 540 | | | | NEWYORK | NY | 10018 | |
| 4800887 | TEXTILE WORLD1 LLC | DBA UP2DATE FASHION | 20 RICHARD ROAD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4863219 | TEXTILES FROM EUROPE | 2170 STATE ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 5799289 | TEXTILES FROM EUROPE INC | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4807322 | TEXTILES INTERNATIONAL OF EGYPT | MR I.A. NAZLAWY | PUBLIC DUTY FREE ZONE | NASR CITY | | CAIRO | | | EGYPT |
| 4793896 | Textron Marine&Land Systems | Redacted | | | | | | | |
| 4592119 | TEYF, INNA | Redacted | | | | | | | |
| 4522732 | TEYINKA, OLADAPO | Redacted | | | | | | | |
| 4899115 | TEYMOORI, BABAK | Redacted | | | | | | | |
| 4435451 | TEZAK JR, LEWIS J | Redacted | | | | | | | |
| 4358356 | TEZAK, DANIEL | Redacted | | | | | | | |
| 4293119 | TEZAK, JOSEPH R | Redacted | | | | | | | |
| 4217323 | TEZAK, TERRI | Redacted | | | | | | | |
| 4682489 | TEZENO, MATTIE M | Redacted | | | | | | | |
| 4528969 | TEZENO, RACHEL A | Redacted | | | | | | | |
| 4325863 | TEZENO, TERRELL | Redacted | | | | | | | |
| 4591233 | TEZENO, THELMA | Redacted | | | | | | | |
| 4325436 | TEZENO, TORA | Redacted | | | | | | | |
| 4610346 | TEZGELDI, SABRI | Redacted | | | | | | | |
| 4888777 | TF AIRTIME SALES SBT | TRACFONE WIRELESS INC | P O BOX 3103 | | | CAROL STREAM | IL | 60132 | |
| 4888864 | TF TIRE & SERVICE | TULARE FIRESTONE | 1309 MAIN ST | | | DELANO | CA | 93215 | |
| 4808947 | TF, LLC | C/O THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 4806456 | T-FAL/WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| 5799290 | T-FAL/WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02210 | |
| 4888188 | TFB ENTERPRISES INC | STEVEN K KNOWLES | 1909 E AUSTIN BLVD | | | NEVADA | MO | 64772 | |
| 4888187 | TFB ENTERPRISES INC | STEVEN K KNOWLES | 2524 NORTH BROADWAY | | | PITTSBURG | KS | 66762 | |
| 4808724 | TFG LUFKIN, LP | ATTN: J. BENNETT MORGAN | 2121 N. AKARD STREET | SUITE 250 | | DALLAS | TX | 75201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869669 | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4802860 | TFI INC | DBA TF EXCHANGE | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4798100 | TFI INC | DBA TF PUBLISHING | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4860388 | TFL TOTAL PROMOTION B V | 14 MUNSTERSTRAAT | | | | DEVENTER | EV | 7418 | NETHERLANDS |
| 4849716 | TFOC INCORPORATED | 101 S MAIN ST | | | | Conroe | TX | 77301 | |
| 4888495 | TFORCE | TFORCE FINAL MILE LLC | 5429 LBJ FREEWAY STE 900 | | | DALLAS | TX | 75240 | |
| 4823537 | TFR MANAGEMENT GROUP INC | Redacted | | | | | | | |
| 4866104 | TFSJ HOLDINGS LLC | 343 W 400 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 4871051 | TG HOLDINGS NE LLC | 82 MARGARET #311 | | | | PLATTSBURG | NY | 12901 | |
| 4880496 | TGC LLC | P O BOX 1358 | | | | DETROIT LAKES | MN | 56501 | |
| 4888719 | TGF MANAGEMENT GROUP HOLDCO INC | TOLL GLOBAL FORWARDING SCS USA INC | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | |
| 4801088 | TGIB MARKETING INC | DBA ROCK BOTTOM GOLF | PO BOX 80 | | | NORTH CHILI | NY | 14514 | |
| 4888962 | TGL (HK) LIMITED | UNIT B, 13/FL., CAPELLA HTR | 47 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4798730 | TGM DISTRIBUTION INC | DBA TGM SKATEBOARDS | 183 S MAIN | | | MOUNT CLEMENS | MI | 48043 | |
| 5799291 | TGM INC | PO BOX 365063 | | | | SAN JUAN | PR | 00936-5063 | |
| 4798134 | TGT LAKE EMMA LLC | C\O TOWER REALTY ASSET MGMT | 135 W CENTRAL BLVD SUITE 900 | | | ORLANDO | FL | 32801 | |
| 4367558 | THA, AYE | Redacted | | | | | | | |
| 4397087 | THABATA, MALIK | Redacted | | | | | | | |
| 4654981 | THABATA, WOJDA RIYAD | Redacted | | | | | | | |
| 4402630 | THABATAH, AHMAD M | Redacted | | | | | | | |
| 4333782 | THABET, DIANA | Redacted | | | | | | | |
| 4149653 | THABIT, ADIL R | Redacted | | | | | | | |
| 4670455 | THACH, CHHAN | Redacted | | | | | | | |
| 4332672 | THACH, KODY R | Redacted | | | | | | | |
| 4471455 | THACH, SALINNA C | Redacted | | | | | | | |
| 4671009 | THACH, SUE | Redacted | | | | | | | |
| 4329093 | THACH, SUSAN | Redacted | | | | | | | |
| 4195393 | THACH, WAISNA | Redacted | | | | | | | |
| 4564029 | THACH, WILLIAM | Redacted | | | | | | | |
| 4620641 | THACH, XENA | Redacted | | | | | | | |
| 4397444 | THACHER, ADAM | Redacted | | | | | | | |
| 4478922 | THACHER, REBECCA L | Redacted | | | | | | | |
| 4766490 | THACHER, SCOTT | Redacted | | | | | | | |
| 4537899 | THACHET, SHELMY | Redacted | | | | | | | |
| 4589398 | THACKER JR, LARRY | Redacted | | | | | | | |
| 4886019 | THACKER PLUMBING & HEATING | RICHARD THACKER PLUMBING | 3210 MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| 4599397 | THACKER, ADA | Redacted | | | | | | | |
| 4491957 | THACKER, ADAM | Redacted | | | | | | | |
| 4196033 | THACKER, ANGELA | Redacted | | | | | | | |
| 4305872 | THACKER, APRIL | Redacted | | | | | | | |
| 4823538 | THACKER, BHAGWAN | Redacted | | | | | | | |
| 4320410 | THACKER, BRADFORD | Redacted | | | | | | | |
| 4454341 | THACKER, BRANDON J | Redacted | | | | | | | |
| 4321126 | THACKER, BRIAN | Redacted | | | | | | | |
| 4318115 | THACKER, BRITTANY P | Redacted | | | | | | | |
| 4259212 | THACKER, CAMERON C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319221 | THACKER, CASEY O | Redacted | | | | | | | |
| 4452544 | THACKER, CHERYL | Redacted | | | | | | | |
| 4335643 | THACKER, CONNOR | Redacted | | | | | | | |
| 4318607 | THACKER, DALTON | Redacted | | | | | | | |
| 4145941 | THACKER, DALTON E | Redacted | | | | | | | |
| 4637124 | THACKER, DIANE | Redacted | | | | | | | |
| 4663722 | THACKER, DOUGLAS | Redacted | | | | | | | |
| 4319611 | THACKER, ELIZABETH J | Redacted | | | | | | | |
| 4446422 | THACKER, EMILY | Redacted | | | | | | | |
| 4310260 | THACKER, HAMILTON L | Redacted | | | | | | | |
| 4216195 | THACKER, HOLLY | Redacted | | | | | | | |
| 4453384 | THACKER, JAMES | Redacted | | | | | | | |
| 4227113 | THACKER, JARED D | Redacted | | | | | | | |
| 4679255 | THACKER, JARROD | Redacted | | | | | | | |
| 4716449 | THACKER, JOE | Redacted | | | | | | | |
| 4458870 | THACKER, JOSEPH | Redacted | | | | | | | |
| 4522186 | THACKER, JOSHUA | Redacted | | | | | | | |
| 4451642 | THACKER, KAYLYN R | Redacted | | | | | | | |
| 4217195 | THACKER, KIRSTYN A | Redacted | | | | | | | |
| 4526764 | THACKER, LEANN R | Redacted | | | | | | | |
| 4318520 | THACKER, MARIAH A | Redacted | | | | | | | |
| 4145355 | THACKER, MARY G | Redacted | | | | | | | |
| 4320281 | THACKER, MICHAELA D | Redacted | | | | | | | |
| 4465464 | THACKER, MIKAYLA | Redacted | | | | | | | |
| 4312339 | THACKER, NATHANIEL | Redacted | | | | | | | |
| 4478528 | THACKER, NICHOLAS | Redacted | | | | | | | |
| 4215567 | THACKER, NOAH E | Redacted | | | | | | | |
| 4412627 | THACKER, RACHEAL S | Redacted | | | | | | | |
| 4162542 | THACKER, REILLY J | Redacted | | | | | | | |
| 4549110 | THACKER, RENEE M | Redacted | | | | | | | |
| 4644308 | THACKER, SEAN | Redacted | | | | | | | |
| 4384149 | THACKER, STEPHANIE | Redacted | | | | | | | |
| 4278133 | THACKER, THOMAS A | Redacted | | | | | | | |
| 4317664 | THACKER, TIFFANY | Redacted | | | | | | | |
| 4543071 | THACKER, TOBE C | Redacted | | | | | | | |
| 4553374 | THACKER, TRACIE | Redacted | | | | | | | |
| 4621526 | THACKER, WILLIE | Redacted | | | | | | | |
| 4520328 | THACKERAY, ANANDA M | Redacted | | | | | | | |
| 4631028 | THACKERSON, REGINA | Redacted | | | | | | | |
| 5492375 | THACKRAH DENISE | 1911 S QUINCY | | | | SEDALIA | MO | 65301 | |
| 4531057 | THACKREY, MARY | Redacted | | | | | | | |
| 4511029 | THACKSON, RICHARDRA A | Redacted | | | | | | | |
| 4405244 | THACKSTON, EXOTICA S | Redacted | | | | | | | |
| 4658006 | THADEN, HELEN | Redacted | | | | | | | |
| 4868337 | THADS CYCLE SHOP LLC | 508 DATE ST | | | | CODY | WY | 82414 | |
| 4216599 | THAEMERT, ANDREA K | Redacted | | | | | | | |
| 4513717 | THAEMERT, TRACEY C | Redacted | | | | | | | |
| 4254609 | THAGARD, ARNETA | Redacted | | | | | | | |
| 4558273 | THAGGARD, FRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538168 | THAGGARD, LACRETIA I | Redacted | | | | | | | |
| 4678814 | THAGGARD, MARY | Redacted | | | | | | | |
| 4382119 | THAGGARD, SHAKIYLA | Redacted | | | | | | | |
| 4795723 | THAI GARDEN | 225 W. GOLF RD | | | | SCHAUMBURG | IL | 60195 | |
| 4863519 | THAI GARDEN INC | 225 W GOLF ROAD | | | | SCHAUMBURG | IL | 60195 | |
| 4861627 | THAI HOME GARMENT CO LTD | 17/81-84 MO7, BANGKHUTIEN | CHITALAY RD TAKAM | | | BANGKOK | | | THAILAND |
| 4807810 | THAI ORIENTAL MARKET LLC | Redacted | | | | | | | |
| 4823539 | THAI TON | Redacted | | | | | | | |
| 4203165 | THAI, DANNY | Redacted | | | | | | | |
| 4443530 | THAI, DANNY | Redacted | | | | | | | |
| 4170145 | THAI, DYLAN N | Redacted | | | | | | | |
| 4169610 | THAI, HAI K | Redacted | | | | | | | |
| 4719472 | THAI, IRENE | Redacted | | | | | | | |
| 4174825 | THAI, JOANNE | Redacted | | | | | | | |
| 4277403 | THAI, JONICA A | Redacted | | | | | | | |
| 4614463 | THAI, KIMLAN | Redacted | | | | | | | |
| 4176854 | THAI, STEVEN | Redacted | | | | | | | |
| 4272423 | THAI, TAI T | Redacted | | | | | | | |
| 4477164 | THAI, TRAM M | Redacted | | | | | | | |
| 4898377 | THAI, TUYEN | Redacted | | | | | | | |
| 4765913 | THAICEY, JOYCE | Redacted | | | | | | | |
| 4796651 | THAIDEN CORPORATION | DBA THE CIRCLE TOWEL | 113 MCHENRY ROAD | | | BUFFALO GROVE | IL | 60089 | |
| 4335265 | THAIFA, LAMYA | Redacted | | | | | | | |
| 5492381 | THAIJA MCAFEE | 111 SPRINGVIEW LN | | | | CHARLESTON | SC | 29420 | |
| 4610455 | THAILING, EMILY | Redacted | | | | | | | |
| 4239142 | THAIN, DENNIS | Redacted | | | | | | | |
| 4271322 | THAIN, DESMOND K | Redacted | | | | | | | |
| 4661925 | THAIN, TYRONE | Redacted | | | | | | | |
| 4212316 | THAING, DENA L | Redacted | | | | | | | |
| 5492383 | THAIS M OSHEA | 5017 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 4609623 | THAKER, MITHILESH C | Redacted | | | | | | | |
| 4606638 | THAKER, PARAG | Redacted | | | | | | | |
| 4760023 | THAKER, SHAI | Redacted | | | | | | | |
| 4394921 | THAKER, VARSHA | Redacted | | | | | | | |
| 4862791 | THAKKAR AGILE CONSULTING LLC | 204 WINDHAM DRIVE | | | | EXTON | PA | 19341 | |
| 4289021 | THAKKAR, ARTI R | Redacted | | | | | | | |
| 4286196 | THAKKAR, BHAVINI | Redacted | | | | | | | |
| 4289303 | THAKKAR, CHITRALEKHA M | Redacted | | | | | | | |
| 4289863 | THAKKAR, HEMANGI | Redacted | | | | | | | |
| 4288274 | THAKKAR, HINABAHEN | Redacted | | | | | | | |
| 4294152 | THAKKAR, ILESH P | Redacted | | | | | | | |
| 4290080 | THAKKAR, JEET | Redacted | | | | | | | |
| 4395366 | THAKKAR, JIGISHA | Redacted | | | | | | | |
| 4303019 | THAKKAR, MIHIR | Redacted | | | | | | | |
| 4280205 | THAKKAR, MILAN | Redacted | | | | | | | |
| 4645536 | THAKKAR, PARAS | Redacted | | | | | | | |
| 4294360 | THAKKAR, PIYANCEE D | Redacted | | | | | | | |
| 4292700 | THAKKAR, PRAKASH | Redacted | | | | | | | |
| 4291784 | THAKKAR, PUJA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292435 | THAKKAR, RIDDHI | Redacted | | | | | | | |
| 4289547 | THAKKAR, SMIT | Redacted | | | | | | | |
| 4600347 | THAKKAR, SUMITREBEN | Redacted | | | | | | | |
| 4473448 | THAKKAR, URVASHI | Redacted | | | | | | | |
| 4279759 | THAKKAR, YOGESH S | Redacted | | | | | | | |
| 4295045 | THAKKER, JAYSHREE P | Redacted | | | | | | | |
| 4283133 | THAKKER, KUSH | Redacted | | | | | | | |
| 4335464 | THAKOR, ANIRUDH P | Redacted | | | | | | | |
| 4303242 | THAKORE, DARSHANI | Redacted | | | | | | | |
| 4335000 | THAKRAL, NARESH | Redacted | | | | | | | |
| 4163177 | THAKRAR, VANITA | Redacted | | | | | | | |
| 4288047 | THAKRE, NILESH | Redacted | | | | | | | |
| 4729175 | THAKUR, MANOJ K | Redacted | | | | | | | |
| 4554723 | THAKUR, RAHUL | Redacted | | | | | | | |
| 4439713 | THAKUR, RAVINDER S | Redacted | | | | | | | |
| 4236106 | THAKUR, SAMANTHA | Redacted | | | | | | | |
| 4557366 | THAKUR, SAMJHANA | Redacted | | | | | | | |
| 4543716 | THAKUR, SANJEEV K | Redacted | | | | | | | |
| 4168463 | THAKUR, SAVITRI | Redacted | | | | | | | |
| 4648524 | THAKURDIAL, KESHWARDYAL | Redacted | | | | | | | |
| 4541200 | THAKURI, NEELAM C | Redacted | | | | | | | |
| 4450134 | THAL, JOSEPHINE K | Redacted | | | | | | | |
| 4189936 | THALACHIRAYIL JOSEPH, SINDHU | Redacted | | | | | | | |
| 4889197 | THALBERG SALES INC | WADE ALLEN THALBERG | 928 WEST STREET | | | GRINNELL | IA | 50112 | |
| 4625422 | THALBERG, SANDRA | Redacted | | | | | | | |
| 4192369 | THALBERG, SHOSHANA | Redacted | | | | | | | |
| 4741058 | THALED, DAVID | Redacted | | | | | | | |
| 4865441 | THALER OIL CO | 310 S MAIN | | | | CHIPPEWA FALLS | WI | 54728 | |
| 4843969 | THALER, CAROL | Redacted | | | | | | | |
| 4253623 | THALES, CHRISTINE | Redacted | | | | | | | |
| 4356457 | THALHEIM, DAWN M | Redacted | | | | | | | |
| 4309064 | THALHEIMER, JAMIE R | Redacted | | | | | | | |
| 4680420 | THALHEIMER, MARY LOU | Redacted | | | | | | | |
| 4486210 | THALHOFER, PATIENCE | Redacted | | | | | | | |
| 5492390 | THALIA GARCIA GONZALEZ | 2109 HOMEACRES DR | | | | GOSHEN | IN | 46526-1128 | |
| 4252903 | THALL, RYAN L | Redacted | | | | | | | |
| 4305261 | THALLS, JOSHUA J | Redacted | | | | | | | |
| 4298452 | THALLURI, SAMUEL V | Redacted | | | | | | | |
| 4702168 | THALLURY, SAM | Redacted | | | | | | | |
| 4486295 | THALMAN, BENJAMIN | Redacted | | | | | | | |
| 4686997 | THALMAN, MICHELE | Redacted | | | | | | | |
| 4478616 | THALODY, ARUN M | Redacted | | | | | | | |
| 4436768 | THALON, FRANCESCA | Redacted | | | | | | | |
| 4182558 | THAM, MALISA K | Redacted | | | | | | | |
| 4492370 | THAM, MICHELLE | Redacted | | | | | | | |
| 4182229 | THAM, YUN LING | Redacted | | | | | | | |
| 4360216 | THAMANN, KATHRYN D | Redacted | | | | | | | |
| 4231077 | THAMBUGALA, ROSHAN | Redacted | | | | | | | |
| 4881827 | THAMES REPAIR CENTER INC | P O BOX 40 | | | | SUMMERTON | SC | 29148 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784855 | Thames, Amir | Redacted | | | | | | | |
| 4784856 | Thames, Amir | Redacted | | | | | | | |
| 4739138 | THAMES, ANITA | Redacted | | | | | | | |
| 4413361 | THAMES, CAMERON L | Redacted | | | | | | | |
| 4374734 | THAMES, CRYSTAL | Redacted | | | | | | | |
| 4387213 | THAMES, DEJA M | Redacted | | | | | | | |
| 4172507 | THAMES, ERIC | Redacted | | | | | | | |
| 4151740 | THAMES, EVELYN L | Redacted | | | | | | | |
| 4526125 | THAMES, HALEY N | Redacted | | | | | | | |
| 4422256 | THAMES, JASMINE | Redacted | | | | | | | |
| 4728082 | THAMES, JIMMY | Redacted | | | | | | | |
| 4382779 | THAMES, JOSEPH R | Redacted | | | | | | | |
| 4468428 | THAMES, KYREE A | Redacted | | | | | | | |
| 4747229 | THAMES, LISA | Redacted | | | | | | | |
| 4701951 | THAMES, LORRAINE | Redacted | | | | | | | |
| 4375816 | THAMES, MALESIA R | Redacted | | | | | | | |
| 4585119 | THAMES, MARY | Redacted | | | | | | | |
| 4362126 | THAMES, MINNIE L | Redacted | | | | | | | |
| 4283561 | THAMES, QUINCY | Redacted | | | | | | | |
| 4627646 | THAMES, STEPHANIE | Redacted | | | | | | | |
| 4620295 | THAMES, STEPHANIE MARILYN | Redacted | | | | | | | |
| 4283849 | THAMES, TERESA | Redacted | | | | | | | |
| 4699880 | THAMES, TERRI | Redacted | | | | | | | |
| 4356076 | THAMES, VANESSA | Redacted | | | | | | | |
| 4589752 | THAMES, WILLIE | Redacted | | | | | | | |
| 4233101 | THAMES, WILLIE E | Redacted | | | | | | | |
| 4703442 | THAMES-WALKER, TYRONZA | Redacted | | | | | | | |
| 4573745 | THAMMAVONG, JASON | Redacted | | | | | | | |
| 4236240 | THAMMAVONG, KERRY | Redacted | | | | | | | |
| 4574796 | THAMMAVONG, RON | Redacted | | | | | | | |
| 4294746 | THAMMAVONGSA, ARISA | Redacted | | | | | | | |
| 4776379 | THAMMAVONGSA, BOUMMY | Redacted | | | | | | | |
| 4314526 | THAMMAVONGSA, JENNY | Redacted | | | | | | | |
| 4168360 | THAMS, CHEYENNE R | Redacted | | | | | | | |
| 4287571 | THAMTHIENG, TANANYA | Redacted | | | | | | | |
| 4333901 | THAN, ANGELEA P | Redacted | | | | | | | |
| 4890429 | Than, Cindy Q. OD | Attn: President / General Counsel | 13831 Euclid St. | | | Garden Crove | CA | 92843 | |
| 4768736 | THAN, MOE | Redacted | | | | | | | |
| 4445025 | THANASIU, HAILEY A | Redacted | | | | | | | |
| 4712617 | THANASOUK, VANHSAVANG | Redacted | | | | | | | |
| 5492406 | THANDEKA CHIINZE | 10917 YUKON ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4310702 | THANG, BAWI L | Redacted | | | | | | | |
| 4699954 | THANG, JOSEPH | Redacted | | | | | | | |
| 4174287 | THANG, LOU Q | Redacted | | | | | | | |
| 4467995 | THANG, PAU | Redacted | | | | | | | |
| 4435625 | THANG, SAMUEL C | Redacted | | | | | | | |
| 4626706 | THANG, TEU | Redacted | | | | | | | |
| 4394089 | THANGADA, TEJASWI | Redacted | | | | | | | |
| 4703752 | THANGARAJ, CHERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745189 | THANGARAJ, JOHN | Redacted | | | | | | | |
| 4290851 | THANGAVEL, KISHORE | Redacted | | | | | | | |
| 4696462 | THANGAVELU, DHINAKER | Redacted | | | | | | | |
| 4807323 | THANH CONG TEXT GMT INVEST TRAD JSC | CHO JAECHEON \LEEJONG\JENNY\PHUONG | 36 TAY THANH STREET, TAY THANH WARD | TAN PHU DIST | | HO CHI MINH CITY | | 708500 | VIETNAM |
| 4778949 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | Attn: Lee Jong | 36 Tay Thanh Street | Tay Thanh Ward | Tan Phu Dist | Ho Chi Minh City | | 708500 | Vietnam |
| 4849276 | THANH MCGRAIN | 42 CASTLETON DR | | | | Richboro | PA | 18954 | |
| 4363833 | THANH, BRIAN | Redacted | | | | | | | |
| 4753176 | THANH, VU | Redacted | | | | | | | |
| 4345499 | THANIEL, CHRISTOPHER D | Redacted | | | | | | | |
| 4539046 | THANKACHEN, ROBIN | Redacted | | | | | | | |
| 4830531 | THANKS AND PRAISE LLC | Redacted | | | | | | | |
| 4823540 | THANKUR, SMITA | Redacted | | | | | | | |
| 4748445 | THANNIKARY, JOSEPH | Redacted | | | | | | | |
| 4587415 | THANNIKKARY, ALEX | Redacted | | | | | | | |
| 4425836 | THANOS-EICHER, HELEN | Redacted | | | | | | | |
| 4336572 | THANS, KAYLA | Redacted | | | | | | | |
| 4165401 | THANT, JACK T | Redacted | | | | | | | |
| 5492417 | THANVI CAROLINE | 6443 HALLET STREET | | | | SHAWNEE MSN | KS | 66216 | |
| 4870877 | THANX MEDIA INC | 800 ROOSEVELT RD BLDG A 360 | | | | GLEN ELLYN | IL | 60137 | |
| 4795627 | THAO NGUYEN | DBA FURNITURE CLUB INC | 10011 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| 4887098 | THAO THANH PHAM O D | SEARS OPTICAL 1416/KMART 3708 | 21520 G YORBA LINDA BLVD 256 | | | YORBA LINDA | CA | 92887 | |
| 4364710 | THAO, AIDEN K | Redacted | | | | | | | |
| 4856757 | THAO, ALEE | Redacted | | | | | | | |
| 4573886 | THAO, AMY N | Redacted | | | | | | | |
| 4160296 | THAO, ASHALY | Redacted | | | | | | | |
| 4572926 | THAO, BLA Y | Redacted | | | | | | | |
| 4172685 | THAO, BRENDA | Redacted | | | | | | | |
| 4367150 | THAO, BRIAN K | Redacted | | | | | | | |
| 4211900 | THAO, CHI | Redacted | | | | | | | |
| 4197612 | THAO, CHRISTINA F | Redacted | | | | | | | |
| 4465702 | THAO, CORALINE | Redacted | | | | | | | |
| 4368084 | THAO, HNUKLUE S | Redacted | | | | | | | |
| 4199847 | THAO, JAIME | Redacted | | | | | | | |
| 4365136 | THAO, JEANYENG V | Redacted | | | | | | | |
| 4195407 | THAO, JENNIFER | Redacted | | | | | | | |
| 4185872 | THAO, JENNIFER | Redacted | | | | | | | |
| 4169581 | THAO, JERRY | Redacted | | | | | | | |
| 4677495 | THAO, JU | Redacted | | | | | | | |
| 4745413 | THAO, KA YOUA | Redacted | | | | | | | |
| 4144319 | THAO, KAO | Redacted | | | | | | | |
| 4175887 | THAO, KAO J | Redacted | | | | | | | |
| 4365841 | THAO, KAO M | Redacted | | | | | | | |
| 4509626 | THAO, KAYING | Redacted | | | | | | | |
| 4175697 | THAO, KEMP | Redacted | | | | | | | |
| 4367642 | THAO, KEVIN | Redacted | | | | | | | |
| 4681648 | THAO, KHAMSING | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689154 | THAO, KONG | Redacted | | | | | | | |
| 4366648 | THAO, KONGMENG | Redacted | | | | | | | |
| 4652662 | THAO, LANG | Redacted | | | | | | | |
| 4175410 | THAO, LIDA | Redacted | | | | | | | |
| 4364892 | THAO, LONG | Redacted | | | | | | | |
| 4365860 | THAO, MAI | Redacted | | | | | | | |
| 4856716 | THAO, MAI SOUA | Redacted | | | | | | | |
| 4367242 | THAO, MARIA | Redacted | | | | | | | |
| 4660848 | THAO, MEL | Redacted | | | | | | | |
| 4576972 | THAO, MILEA A | Redacted | | | | | | | |
| 4364777 | THAO, PA | Redacted | | | | | | | |
| 4367071 | THAO, PA H | Redacted | | | | | | | |
| 4365704 | THAO, PA NHIA | Redacted | | | | | | | |
| 4235299 | THAO, PAZOO | Redacted | | | | | | | |
| 4209259 | THAO, PLOUA | Redacted | | | | | | | |
| 4365750 | THAO, PLOUA | Redacted | | | | | | | |
| 4574433 | THAO, RYAN | Redacted | | | | | | | |
| 4171848 | THAO, SEE | Redacted | | | | | | | |
| 4727055 | THAO, SENG | Redacted | | | | | | | |
| 4174497 | THAO, SHENG L | Redacted | | | | | | | |
| 4364332 | THAO, TOU | Redacted | | | | | | | |
| 4366266 | THAO, TOU C | Redacted | | | | | | | |
| 4367665 | THAO, TUSUE | Redacted | | | | | | | |
| 4340827 | THAO, VICTOR C | Redacted | | | | | | | |
| 4183188 | THAO, WAYNE | Redacted | | | | | | | |
| 4572201 | THAO, XAO | Redacted | | | | | | | |
| 4661203 | THAO, XENG | Redacted | | | | | | | |
| 4183415 | THAO, XIA | Redacted | | | | | | | |
| 4211530 | THAO, XUE | Redacted | | | | | | | |
| 4367233 | THAO, YENG | Redacted | | | | | | | |
| 4843970 | THAOR, AMNON | Redacted | | | | | | | |
| 4890430 | Thao-Thanh Pham OD | Attn: President / General Counsel | 13831 Euclid St. | | | Garden Crove | CA | 92843 | |
| 5799292 | THAO-THANH PHAM, O.D. INC | 11444 W. Olympic Blvd, 4th Floor | | | | Los Angeles | CA | 90064 | |
| 5791008 | THAO-THANH PHAM, O.D. INC | TELEFLORA, LLC | 11444 W. OLYMPIC BLVD, 4TH FLOOR | | | LOS ANGELES | CA | 90064 | |
| 4190440 | THAO-VUE, MAI | Redacted | | | | | | | |
| 4536285 | THAPA, BHIM B | Redacted | | | | | | | |
| 4555604 | THAPA, KAILASH | Redacted | | | | | | | |
| 4189033 | THAPA, LAXMI | Redacted | | | | | | | |
| 4462707 | THAPA, NISTA | Redacted | | | | | | | |
| 4552707 | THAPA, SUJATA | Redacted | | | | | | | |
| 4683166 | THAPAR, SARLA | Redacted | | | | | | | |
| 4485230 | THAPAR, SHASHI | Redacted | | | | | | | |
| 4793603 | Thaqi, Rex | Redacted | | | | | | | |
| 4871234 | THARANCO DRESS GROUP LLC | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094 | |
| 4296564 | THARANI, ASLAM | Redacted | | | | | | | |
| 4619376 | THARMARATNAM, VIMALAN | Redacted | | | | | | | |
| 4456209 | THARP, ALEXIS L | Redacted | | | | | | | |
| 4600046 | THARP, BRUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666465 | THARP, CATHERINE | Redacted | | | | | | | |
| 4305812 | THARP, CHEYANNE D | Redacted | | | | | | | |
| 4242309 | THARP, CHRISTOPHER | Redacted | | | | | | | |
| 4736497 | THARP, DAWN | Redacted | | | | | | | |
| 4273469 | THARP, DEE A | Redacted | | | | | | | |
| 4765256 | THARP, D'YAUNA | Redacted | | | | | | | |
| 4457837 | THARP, DYLAN | Redacted | | | | | | | |
| 4455230 | THARP, ERIN M | Redacted | | | | | | | |
| 4679367 | THARP, EVELYN | Redacted | | | | | | | |
| 4622164 | THARP, FRANCES | Redacted | | | | | | | |
| 4733940 | THARP, JAMIE | Redacted | | | | | | | |
| 4517246 | THARP, JOSHUA | Redacted | | | | | | | |
| 4306141 | THARP, KRISTEN | Redacted | | | | | | | |
| 4843971 | THARP, LAYNE | Redacted | | | | | | | |
| 4316171 | THARP, MARISA L | Redacted | | | | | | | |
| 4306439 | THARP, MELINDA | Redacted | | | | | | | |
| 4168736 | THARP, SANDRA | Redacted | | | | | | | |
| 4457538 | THARP, SKYLAR | Redacted | | | | | | | |
| 4630099 | THARP, STEPHANIE | Redacted | | | | | | | |
| 4462889 | THARP, TERESA D | Redacted | | | | | | | |
| 4150181 | THARP, TYVEON V | Redacted | | | | | | | |
| 4448197 | THARP, VIOLET | Redacted | | | | | | | |
| 4642771 | THARPE, BERTHA | Redacted | | | | | | | |
| 4230319 | THARPE, BILLY G | Redacted | | | | | | | |
| 4262368 | THARPE, BRIANA M | Redacted | | | | | | | |
| 4596549 | THARPE, CAROLYN | Redacted | | | | | | | |
| 4714209 | THARPE, JAMES | Redacted | | | | | | | |
| 4769784 | THARPE, MELISSA | Redacted | | | | | | | |
| 4732050 | THARPE, SEIGFRIED | Redacted | | | | | | | |
| 4723278 | THARPE, VINCE | Redacted | | | | | | | |
| 4306771 | THARP-PHILLIPS, SHANELLE | Redacted | | | | | | | |
| 4843972 | THARRINGTON, KAREN | Redacted | | | | | | | |
| 4386292 | THARRINGTON, KAREN | Redacted | | | | | | | |
| 5852556 | That Comet Clothing Company, LLC | Attn: Robert Traux | 6117 Blue Circle Drive | Suite 100 | | Minnetonka | MN | 55343 | |
| 4378473 | THATCH, DESTINEE | Redacted | | | | | | | |
| 4527849 | THATCH, OTEKA | Redacted | | | | | | | |
| 4152577 | THATCH, SHANA | Redacted | | | | | | | |
| 4289489 | THATCH-BUCKLEY, ANGELA | Redacted | | | | | | | |
| 4182616 | THATCHER, AMBER M | Redacted | | | | | | | |
| 4550435 | THATCHER, BETTY | Redacted | | | | | | | |
| 4369695 | THATCHER, BRADLEY | Redacted | | | | | | | |
| 4624577 | THATCHER, CARL | Redacted | | | | | | | |
| 4276585 | THATCHER, CARLYN | Redacted | | | | | | | |
| 4193061 | THATCHER, COREY | Redacted | | | | | | | |
| 4418947 | THATCHER, DESIREE J | Redacted | | | | | | | |
| 4564842 | THATCHER, EMILY | Redacted | | | | | | | |
| 4435979 | THATCHER, GRANT R | Redacted | | | | | | | |
| 4370343 | THATCHER, JAMES | Redacted | | | | | | | |
| 4418318 | THATCHER, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372035 | THATCHER, MARY V | Redacted | | | | | | | |
| 4241930 | THATCHER, MATTHEW | Redacted | | | | | | | |
| 4221436 | THATCHER, MICHAEL | Redacted | | | | | | | |
| 4537061 | THATCHER, RACHEL S | Redacted | | | | | | | |
| 4155906 | THATCHER, ROBERT | Redacted | | | | | | | |
| 4660894 | THATCHER, TIMOTHY | Redacted | | | | | | | |
| 4392524 | THATCHER, TORI L | Redacted | | | | | | | |
| 4439023 | THATFORD, ROSEANN | Redacted | | | | | | | |
| 4297846 | THATI, KIRANKUMAR | Redacted | | | | | | | |
| 4330983 | THATIKONDA, SWAPNA | Redacted | | | | | | | |
| 4684037 | THATIPELLI, CHANDRASHEKHAR | Redacted | | | | | | | |
| 4153912 | THAUER, RANDOLPH R | Redacted | | | | | | | |
| 4843973 | THAUVETTE, ALAIN & CELINE | Redacted | | | | | | | |
| 4697288 | THAVARAJAH, KIM | Redacted | | | | | | | |
| 4267300 | THAVONE, OUNKHAM | Redacted | | | | | | | |
| 5492440 | THAW REGINA | 9 WILLIAMS ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4613139 | THAXTER, DENISE | Redacted | | | | | | | |
| 4421592 | THAXTER, JAH-MOI | Redacted | | | | | | | |
| 4705488 | THAXTER, MAYNARD | Redacted | | | | | | | |
| 4596124 | THAXTON, BUFORD C | Redacted | | | | | | | |
| 4683670 | THAXTON, KELLY | Redacted | | | | | | | |
| 4311711 | THAXTON, MARVIN L | Redacted | | | | | | | |
| 4580854 | THAXTON, MATTHEW W | Redacted | | | | | | | |
| 4714898 | THAXTON, NICOLE R | Redacted | | | | | | | |
| 4314588 | THAXTON, TANNER A | Redacted | | | | | | | |
| 4625065 | THAXTON, TYRICE | Redacted | | | | | | | |
| 4174407 | THAY, RYAN | Redacted | | | | | | | |
| 4442562 | THAYAPARAN, PARAMESWARY | Redacted | | | | | | | |
| 4823541 | THAYER ARCHITECTURE INC. | Redacted | | | | | | | |
| 4336193 | THAYER II, DAVID R | Redacted | | | | | | | |
| 4215224 | THAYER, ABBOTT | Redacted | | | | | | | |
| 4525130 | THAYER, BRANDON | Redacted | | | | | | | |
| 4538198 | THAYER, BREANNA | Redacted | | | | | | | |
| 4251098 | THAYER, BRITTNEE T | Redacted | | | | | | | |
| 4224219 | THAYER, CHERYL | Redacted | | | | | | | |
| 4759764 | THAYER, CHRISTINA | Redacted | | | | | | | |
| 4770227 | THAYER, DAVID | Redacted | | | | | | | |
| 4792296 | Thayer, David | Redacted | | | | | | | |
| 4354736 | THAYER, DAWN | Redacted | | | | | | | |
| 4251293 | THAYER, DEBORAH L | Redacted | | | | | | | |
| 4157994 | THAYER, DENISE | Redacted | | | | | | | |
| 4632181 | THAYER, DIANN | Redacted | | | | | | | |
| 4348397 | THAYER, DONNA | Redacted | | | | | | | |
| 4761890 | THAYER, EVAN | Redacted | | | | | | | |
| 4449878 | THAYER, KRISSA L | Redacted | | | | | | | |
| 4160146 | THAYER, LONNIE | Redacted | | | | | | | |
| 4760884 | THAYER, LORI | Redacted | | | | | | | |
| 4237549 | THAYER, MEGAN | Redacted | | | | | | | |
| 4168288 | THAYER, MORGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455183 | THAYER, RACHEL E | Redacted | | | | | | | |
| 4372366 | THAYER, REBA N | Redacted | | | | | | | |
| 4382435 | THAYER, ROBERT | Redacted | | | | | | | |
| 4246256 | THAYER, ROBERT S | Redacted | | | | | | | |
| 4418856 | THAYER, STEPHANIE | Redacted | | | | | | | |
| 4467792 | THAYER, TIMOTHY | Redacted | | | | | | | |
| 4267371 | THAYER, WALTER | Redacted | | | | | | | |
| 4452092 | THAYER, WANDA G | Redacted | | | | | | | |
| 4327848 | THAYER, WINSLOW | Redacted | | | | | | | |
| 4658055 | THAYIL, JOHN | Redacted | | | | | | | |
| 4823542 | THAYNE & SARAH MILLER | Redacted | | | | | | | |
| 4607830 | THAYS, MARY BETH | Redacted | | | | | | | |
| 4843974 | THAYSEN, MICHAEL | Redacted | | | | | | | |
| 4765038 | THAYYIL, MATHEW | Redacted | | | | | | | |
| 4843975 | THE 22 GROUP | Redacted | | | | | | | |
| 4823543 | THE 5TH ELEMENT INC | Redacted | | | | | | | |
| 4800794 | THE AC OUTLET | 1811 S W 31ST AVE | | | | PEMBROKE PARK | FL | | 33009 | |
| 4795603 | THE AC OUTLET | 1813 S.W. 31ST AVE | | | | PEMBROKE PARK | FL | | 33009 | |
| 4879691 | THE ACCESSORIES COLLECTIVE INC | NLDB | 30 NORTHERN SPY ROAD | | | FRANKLIN | MA | 02038 | |
| 4823544 | THE ADDRESS COMPANY | Redacted | | | | | | | |
| 4126318 | The ADT Security Corporation dba Protection One | Andrew Baker | 4221 W. John Carpenter Freeway | | | Irving | TX | | 75063 | |
| 5830753 | THE ADVERTISER | Attn: David Watson | 1100 Bertrand Drive | | | Lafayette | LA | | 70506 | |
| 4843976 | THE AERIAL COMPANIES | Redacted | | | | | | | |
| 5789409 | THE ALAN GROUP | 1800 Brinston | | | | Troy | MI | | 48083 | |
| 4810266 | THE ALFOND INN | 300 EAST NEW ENGLAND AVE. | | | | WINTER PARK | FL | | 32789 | |
| 5789359 | THE ALLEGRO AT PARKLAND | 5900 Loxahatchee Rd | | | | Parkland | FL | | 33067 | |
| 5788994 | THE ALLEGRO AT PARKLAND | 7207 State Road 7 | | | | Parkland | FL | | 33076 | |
| 4843977 | THE APPLIANCE DOCTOR | Redacted | | | | | | | |
| 4810909 | THE ARIZONA REPUBLIC | PO BOX 677595 | | | | DALLAS | TX | 75267-7595 | |
| 4843978 | THE ARLINGTON OF NAPLES | Redacted | | | | | | | |
| 4823545 | THE ARTISAN APTS | Redacted | | | | | | | |
| 4878914 | THE ASEAN CORPORATION LIMITED | MAY LAU/ HAILEY WONG | ROOM 1102-5, 11 FLOOR, 9 WING CHEUNG SHA HONG | | | KOWLOON | | | HONG KONG |
| 4807324 | THE ASSOCIATES GROUP LLC | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | | 63056 | |
| 4802452 | THE AUCTION FROG | 102 E CENTENNIAL ST | | | | RAPID CITY | SD | | 57701 | |
| 4854117 | The Bank Of New York Mellon | 2 N. LaSalle Street | Suite 700 | | | Chicago | IL | | 60602 | |
| 5851701 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | Attn: Mr. Dennis Roemlein, Vice President | Global Corporate Trust | 601 Travis, 16th Floor | | Houston | TX | | 77002 | |
| 5854383 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | Redacted | | | | | | | |
| 4778317 | THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | | 10286 | |
| 4823546 | THE BANNER DEVELOPMENT COMPANY | Redacted | | | | | | | |
| 4902047 | The Basket Company | CORDOVA-AYUSO LAW OFFICE LLC | LUCAS A. CORDOVA, ESQ. | EL VEDADO | 12 DE OCTUBRE ST. #403 | SAN JUAN | PR | 00918 | |
| 5799294 | THE BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4130516 | The Basket Company | PO BOX 10593 | | | | SAN JUAN | PR | 00922 | |
| 4794836 | THE BATH OUTLET LLC | DBA THEBATHOUTLET | 1953 WEST POINT PIKE | | | LANSDALE | PA | | 19446 | |
| 4800055 | THE BBQ DEPOT | DBA BBQ DEPOT | 5881 PEMBROKE ROAD | | | HOLLYWOOD | FL | | 33023 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14306 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848799 | THE BEACON SLOOP CLUB INC | PO BOX 527 | | | | Beacon | NY | 12508 | |
| 4797561 | THE BEADING EMPORIUM | 2808 NORTH HIGHWAY 53 | | | | LA GRANGE | KY | 40031 | |
| 5793552 | THE BEAM TEAM | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4797947 | THE BEECIRCLE INC | DBA THE BEE CIRCLE | 234 MASSEL CT | | | BENSENVILLE | IL | 60106 | |
| 4854460 | THE BEN TOBIN COMPANIES, LTD. | TOBIN PROPERTIES LTD. F/K/A THE BEN TOBIN COMPANIES LTD. DBA WHITMOORE, LLC | 1101 BEN TOBIN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| 4803511 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4848093 | THE BEST FLOORING INC | 3763 RAYMOND AVE | | | | Bridgeton | MO | 63044 | |
| 5791009 | THE BIG R SERVICES LLC | 19434 COMMERCE ST | | | | LORANGER | LA | 70446 | |
| 4796664 | THE BIKERS STORE | 10196 HWY 50 EAST SUITE A | | | | CARSON CITY | NV | 89706 | |
| 4843979 | THE BILTMORE | Redacted | | | | | | | |
| 4809582 | THE BLUE BOOK BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 4823547 | THE BOARDWALK APARTMENTS 193, LLC | Redacted | | | | | | | |
| 5793553 | THE BOARDWALK APARTMENTS 193, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4830532 | THE BOOS GROUP, LLC | Redacted | | | | | | | |
| 4805000 | THE BOPPY COMPANY LLC | 560 GOLDEN RIDGE RD STE 150 | | | | GOLDEN | CO | 80401 | |
| 4784435 | The Borough of Phoenixville | 351 Bridge St | | | | Phoenixville | PA | 19460 | |
| 4782892 | THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| 4823549 | THE BOULDERS AT FOUNTAINGROVE | Redacted | | | | | | | |
| 4823548 | THE BOULDERS AT FOUNTAINGROVE | Redacted | | | | | | | |
| 4795205 | THE BRACE SHOP | PO BOX 880024 | | | | BOCA RATON | FL | 33488-0024 | |
| 4803878 | THE BRANCH I | DBA BLUEJEAN | 3545 RIDGE RD #4 | | | CLEVELAND | OH | 44102 | |
| 5791010 | THE BRANDT COMPANIES | BUTCH KING, SERVICE OPS MGR | PO BOX 227351 | | | DALLAS | TX | 75222 | |
| 5799297 | The Brandt Companies | PO BOX 227351 | | | | DALLAS | TX | 75222-7351 | |
| 4900721 | The Brandt Companies, LLC | P.O. Box 227351 | | | | Dallas | TX | 75222 | |
| 4843980 | THE BRANDT FAMILY TRUST | Redacted | | | | | | | |
| 4843981 | THE BREAKERS PALM BEACH, INC. | Redacted | | | | | | | |
| 5799298 | The Breeden Company | 560 Lynnhaven Parkway | | | | Virginia Beach | VA | 23452 | |
| 5791305 | THE BREEDEN COMPANY | ATTN: MARK PENDLETON | 560 LYNNHAVEN PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| 4855260 | THE BREEDEN COMPANY | KILN CREEK SHOPPING CENTER LLC | C/O THE BREEDEN COMPANY, INC. | 560 LYNNHAVEN PARKWAY | | VIRGINIA BEACH | VA | 23452 | |
| 5799300 | THE BRICKMAN GROUP LTD | 1571 Hwy. 20 | | | | Lawrenceville | GA | 30043 | |
| 5799301 | THE BRICKMAN GROUP LTD | 2065 GEORGE ST | | | | Melrose Park | IL | 60160 | |
| 5799302 | THE BRICKMAN GROUP LTD | 230 North Western Ave | | | | Chicago | IL | 60612 | |
| 5799299 | THE BRICKMAN GROUP LTD | 255 West CR 466A | | | | Fruitland Park | FL | 34731 | |
| 5793558 | THE BRICKMAN GROUP LTD | 3490 LONG GROVE ROAD | | | | LONG GROVE | IL | 60047 | |
| 5799303 | THE BRICKMAN GROUP LTD | 3490 Long grove Road | | | | Long Grove | IL | 60047 | |
| 5799304 | THE BRICKMAN GROUP LTD | 401 Plymouth Road | | | | Plymouth Meeting | PA | 19462 | |
| 5793554 | THE BRICKMAN GROUP LTD | BLAIS LAVENDER, ACOUNT MANAGER | 1571 HWY. 20 | | | LAWRENCEVILLE | GA | 30043 | |
| 5788940 | THE BRICKMAN GROUP LTD | Jamie Champa | 2065 GEORGE ST | | | Melrose Park | IL | 60160 | |
| 5793556 | THE BRICKMAN GROUP LTD | MARK HENNING | 230 NORTH WESTERN AVE | | | CHICAGO | IL | 60612 | |
| 5793557 | THE BRICKMAN GROUP LTD | VICE PRESIDENT | 401 PLYMOUTH ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 5793555 | THE BRICKMAN GROUP LTD | WARD JOHNSON, ACCOUNT MANAGER | 255 WEST CR 466A | | | FRUITLAND PARK | FL | 34731 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889116 | THE BRIDGE DIRECT HK LTD | VICKY WONG | RM 518, CHINACHEM GOLDEN PLAZA | NO.77 MODY RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4823550 | THE BRIGHTON 68 APARTMENTS, LLC | Redacted | | | | | | | |
| 4823551 | THE BROCK COMPANY | Redacted | | | | | | | |
| 4133138 | The Brunswick Beacon | Redacted | | | | | | | |
| 6029175 | The Building Management Company | Attn: Legal | 400 Locust Ave, Suite 3 | | | Charlottesville | VA | 22902 | |
| 4805768 | The C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4823552 | THE CABINET CENTER | Redacted | | | | | | | |
| 4823553 | THE CABINET CENTER - JOE PATRICK | Redacted | | | | | | | |
| 4843982 | THE CABINET GUY | Redacted | | | | | | | |
| 4810661 | THE CABINETSHOP SOUTH FL LLC | 4400 NW 19TH AVE | SUITE D | | | POMPANO BEACH | FL | 33064 | |
| 5799305 | The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| 4854981 | THE CAFARO COMPANY | CAFARO ROSS PARTNERSHIP | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4854969 | THE CAFARO COMPANY | MARION PLAZA, INC. D/B/A EASTWOOD MALL | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4855322 | THE CAFARO COMPANY | MEADOWBROOK MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4854977 | THE CAFARO COMPANY | OHIO VALLEY MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5791263 | THE CAFARO COMPANY | ROBERT L. MACKALL III, ESQ., CHIEF LEASING COUNSEL | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4855249 | THE CAFARO COMPANY | SPOTSYLVANIA MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4855285 | THE CAFARO COMPANY | THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5788565 | THE CAFARO COMPANY | TIM MATUNE, ESQ. OR JAN TIM'S ASSISTANT | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4799792 | THE CAMERA BOX INC | DBA THE CAMERA BOX | 307 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| 4794649 | THE CAMERA BOX INC | DBA THE CAMERA BOX | 315 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| 5814722 | The Canadian Group | 430 Signet Drive, Suite A | | | | Toronto | ON | M9L 2T6 | Canada |
| 5815203 | The Candian Group | 430 Signet Drive, Suite A | | | | Toronto | ON | M9L 2T6 | Canada |
| 4852087 | THE CARDINALE GROUP LLC | 71 TRENTON AVE | | | | Fanwood | NJ | 07023 | |
| 4843983 | THE CARIBBEAN RESORT | Redacted | | | | | | | |
| 4843984 | THE CARNERO GROUP | Redacted | | | | | | | |
| 4853523 | The Carpet & Rug Institute Inc. | PO Box 2048 | | | | Dalton | GA | 30722 | |
| 4847525 | THE CENTRIC GROUP INC | 2800 BUSH RIVER RD STE 2A | | | | Columbia | SC | 29210 | |
| 4809275 | THE CHAMBER | 449 S. VIRGINIA STREET | SUITE 200 | | | RENO | NV | 89501 | |
| 5799306 | THE CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 5838167 | THE CHAMBERLAIN GROUP, INC | Redacted | | | | | | | |
| 5799307 | The Chamberlain Group, Inc. | 300 Windsor Drive | | | | Oak Brook | IL | 60523 | |
| 5793559 | THE CHAMBERLAIN GROUP, INC. | ADAM SOLIMAN | 300 WINDSOR DRIVE | | | OAK BROOK | IL | 60523 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5838310 | The Chamberlain Group, Inc. | Colleen O'Connor, Vice President & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523 | |
| 5847116 | The Charlotte Observer | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4823554 | THE CIA AT COPIA | Redacted | | | | | | | |
| 5799308 | The Cincinnati Air Conditioning Company | 2080 Northwest Dr | | | | Cincinnati | OH | 45231 | |
| 5793560 | THE CINCINNATI AIR CONDITIONING COMPANY | MICHAEL SUER | 2080 NORTHWEST DR | | | CINCINNATI | OH | 45231 | |
| 4798271 | THE CIT COMMERCIAL SERVICES INC | RE C H F INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798274 | THE CIT COMMERCIAL SERVICES INC | RE JACK SCHWARTZ SHOES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798278 | THE CIT COMMERCIAL SERVICES INC | RE SKIDDERS FOOTWEAR INC | 51 SAW MILL POND RD | | | EDISON | NJ | 08817 | |
| 4803094 | THE CIT GROUP | RE JOSMO SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805595 | THE CIT GROUP COMMERCIA | PRIME ART JEWEL PAJ | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799224 | THE CIT GROUP/COMMERCIAL SERV | RE SCOPE IMPORTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805095 | THE CIT GROUP/COMMERCIAL SERVICES | RE AMERICAN EXCHANGE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798990 | THE CIT GROUP/COMMERCIAL SERVICES | RE CELS ENTERPRISES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804925 | THE CIT GROUP/COMMERCIAL SERVICES | RE MAVERICK INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805037 | THE CIT GROUP/COMMERCIAL SERVICES | RE MILLWORK TRADING CO LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804325 | THE CIT GROUP/COMMERCIAL SERVICES | RE PARIS BLUES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805461 | THE CIT GROUP/COMMERCIAL SERVICES | RE POMEROY COLLECTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-2961 | |
| 4798235 | THE CIT GROUP/COMMERCIAL SERVICES | RE RESTRICTED FOOTWEAR INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798208 | THE CIT GROUP/COMMERCIAL SERVICES | RE WILL-RICH SHOE COMPANY LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805073 | THE CIT GROUP/COMMERCIAL SRVCS INC | RE LA NESI LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805303 | THE CIT GROUP/FACTORING | RE HARBOR FOOTWEAR GROUP LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805139 | THE CIT GRP/COMMERCIAL SER INC | RE BB COMPANY INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778535 | The City of Asheville | Attn: Robin Currin, City Attorney | 70 Court Plaza | P.O. Box 7148 | | Asheville | NC | 28802 | |
| 5793561 | THE CITY OF EL PASO | El Paso International Airport | 6701 Convair Road | Attn: Accounting Department (Customer AIR 611074) | | El Paso | TX | 79925 | |
| 4808447 | THE CITY OF KAPOLEI COMMUNITY ASSOC, INC | 711 KAPIOLANI BLVD., SUITE 700 | PACIFIC PARK PLAZA | C/O HAWAIIANA MANAGEMENT COMPANY, LTD | ATTN GEORGE YAMASAKI | HONOLULU | HI | 96813 | |
| 4141068 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | |
| 4808151 | THE CIUFFO FAMILY TRUST | PO BOX 2352 | DATED MAY 16,1980 | C/O ARTHUR CIUFFO & EVELYN EMERSON | TRUSTEES | FULTON | TX | 78358 | |
| 4778520 | The Ciuffo Family Trust A, dated 5/16/80 | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| 4908792 | The Ciuffo Family trust/Trust A | c/o Arthur Ciuffo, Trustee | PO Box 2352 | | | Fulton | TX | 78358 | |
| 5793888 | THE CIVIL ENGINEERS LTD WOVEN UNIT | 8, 9, 159, 160, Bagh Bari | Horindhora | Hemayetpur | | Savar | Dhaka | 1340 | Bangladesh |
| 4807325 | THE CIVIL ENGINEERS LTD(WOVEN UNIT) | ANISUR RAHMAN | PLOT NO 8,9,159,160,3RD TO 8TH FL | BAGHBARI, HORINDHORA, HEMAYETPUR | | SAVAR | | 1340 | BANGLADESH |
| 5492454 | THE CLAMMY OYSTER | 6144 RIVER ROAD | | | | SHREVEPORT | LA | 71105 | |
| 4796565 | THE CLASSIC KITCHEN LLC | 104 REALINI DRIVE | | | | HAVELOCK | NC | 28532 | |
| 4796492 | THE CLEAN MACHINE | BIKEGUYS & THE CLEAN MACHINE | 104 W MAIN ST | | | CARRBORO | NC | 27510 | |
| 4843985 | THE CLUB AT ADMIRALS COVE | Redacted | | | | | | | |
| 4807326 | THE COLEMAN COMPANY INC. | TREY LEE | 3600 N HYDRAULIC | | | WICHITA | KS | 67219 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4843986 | THE COLLECTION | Redacted | | | | | | | |
| 5852648 | The Comet Clothing Company, LLC | Redacted | | | | | | | |
| 5852648 | The Comet Clothing Company, LLC | Redacted | | | | | | | |
| 4898883 | THE COMFORT GROUP | TRENT WINKLER | 160 N TRACY ST | | | MARKLE | IN | 46770 | |
| 4859703 | THE COMPANION GROUP | 1250 9TH ST | | | | BERKELEY | CA | 94710 | |
| 4794815 | THE COMPETITIVE STORE | 640 S GRAND AVE STE 103 | | | | SANTA ANA | CA | 92705 | |
| 4823555 | THE COMSTOCK APTS | Redacted | | | | | | | |
| 5789367 | THE CONGRESS COMPANIES | West Peabody Executive Center | 2 Bourbon Street, | | | Peabody | MA | 01960 | |
| 4823556 | THE CONRADO COMPANY INC | Redacted | | | | | | | |
| 4889687 | THE CONSTRUCTION CONNECTION | Redacted | | | | | | | |
| 4847415 | THE COOL GUYS INC | 14862 ELLISON CIR | | | | Omaha | NE | 68116 | |
| 5799309 | THE COOPER GROUP | 5 Concourse Parkway | Suite 3000 | | | Atlanta | GA | 30328 | |
| 5799310 | The Core Organization | 321 W Lake St, Suite F | | | | Elmhurst | IL | 60126 | |
| 5799311 | The Core Organization | 321 W Lake St. | | | | Elmhurst | IL | 60126 | |
| 5846564 | The Core Organization | Jamie Nadolny | 321 W Lake Street, Ste F | | | Elmhurst | IL | 60126 | |
| 5788873 | The Core Organization | Stephan Lumley/ Betty McCormick | 321 W Lake St, Suite F | | | Elmhurst | IL | 60126 | |
| 5788872 | THE CORE ORGANIZATION | STEPHEN LUMLEY, PRESIDENT/CEO | 321 W LAKE ST | STE F | | ELMHURST | IL | 60126 | |
| 4898721 | THE COUNTER FITTERS INC | ERNEST DONATI JR | 6383 SUMMER GALE DR | | | MEMPHIS | TN | 38134 | |
| 4848677 | THE COUNTERTOP COMPANY INC | 140 ENGEL ST | | | | Escondido | CA | 92029 | |
| 4133738 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| 4142832 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4142898 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4142730 | The County of Coryell, Texas | P.O. Box 6 | | | | Gatesville | TX | 76528-0006 | |
| 4142827 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 4142961 | The County of Williamson, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4809473 | THE COURSE AT WENTE VINEYARDS | CRESTA BLANCA GOLF LLC | 5050 ARROYO RD | | | LIVERMORE | CA | 94550 | |
| 4843987 | THE COUTURE COLLECTION | Redacted | | | | | | | |
| 4802213 | THE CRANFORD GROUP | 2949 CROUSE LANE SUITE 100 | | | | BURLINGTON | NC | 27215 | |
| 4856043 | THE CRAZY COUPON | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | |
| 4801582 | THE CRAZY HEIFER | PO BOX 7177 | | | | SPRECKELS | CA | 93908 | |
| 4843988 | THE CREW, INC | Redacted | | | | | | | |
| 4123766 | The Dalles Chronicle | Chelsea Marr, Publisher | 811 E. 2nd Street | | | The Dalles | OR | 97058 | |
| 4808305 | The Daniel Group | Clement Wheatley | Darren W. Bentley, Agent for The Daniel Group | P. O. Box 8200 | | Danville | VA | 24543 | |
| 4855245 | THE DANIEL GROUP, INC | 223 RIVERVIEW DR | | | | DANVILLE | VA | 24541 | |
| 5799312 | The Davis Companies | 125 High Street | 21st Floor | | | Boston | MA | 02110 | |
| 5791349 | THE DAVIS COMPANIES | ATTN: JOSHUA C. KAGAN | 125 HIGH STREET | 21ST FLOOR | | BOSTON | MA | 02110 | |
| 4854811 | THE DAVIS COMPANIES | DIV SOUTH MAIN INVESTOR LLC DBA DIV SOUTH MAIN STREET LLC | THE DAVIS COMPANIES | 125 HIGH STREET | 21ST FLOOR | BOSTON | MA | 02110 | |
| 4799824 | THE DEAL RACK LLC | ATTN: D. PRIES | P.O. BOX 833 | | | BRYN MAWR | PA | 19010 | |
| 4794755 | THE DECAL SHOPPE LLC | 13343 WEST FOXFIRE DRIVE SUITE 3 | SURPRISE AZ  85378 | | | SURPRISE | AZ | 85374 | |
| 5403471 | THE DECOTEAU-MOYERS FAMILY REVOCABLE TRUST DATED MAY 16 2014; MARTHA JANE MOYERS; AND FRANK DECOTEAU | 1777 SIXTH STREET | | | | BOULDER | CO | 80302 | |
| 4843989 | THE DEFINED HOME | Redacted | | | | | | | |
| 4843990 | THE DEFINED HOME | Redacted | | | | | | | |
| 4808243 | THE DENVER GARDENS CO, LLC | 433 N CAMDEN DR, SUITE 500 | | | | BEVERLY HILLS | CA | 90210 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799313 | The Denver Gardens Company, LLC | 433 North Camden Drive | Suite 500 | | | Beverly Hills | CA | 90210 | |
| 5791374 | THE DENVER GARDENS COMPANY, LLC | ATTN: STEVE MOAVEN, PORTFOLIO MGR. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 4854203 | THE DENVER GARDENS COMPANY, LLC | C/O BILAK INVESTMENTS / DOLMAR, INC. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 4811472 | THE DESIGN AGENCY INC | 1380 INDUSTRIAL DRIVE | | | | ITASCA | IL | 60143 | |
| 4843991 | THE DESIGN COLLECTION / TOBY ZACK DESIGN | Redacted | | | | | | | |
| 4823557 | THE DESIGN PARTNER - DIANE MAHONEY | Redacted | | | | | | | |
| 4843992 | THE DESIGN SQUAD | Redacted | | | | | | | |
| 4843993 | THE DESIGN TEAM INC | Redacted | | | | | | | |
| 5789411 | THE DOUGLAS COMPANY | 1716 Perrysburg Holland Rd | | | | Holland | OH | 32801 | |
| 4804042 | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | 90015 | |
| 4809053 | THE DUNNING LAW FIRM APC | 4545 MURPHY CANYON ROAD, SUITE 200 | | | | SAN DIEGO | CA | 92123 | |
| 4903134 | The Eagle Leasing Co | Christopher Mathews, V.P. | 258 Turnpike Road | | | Southborough | MA | 01772 | |
| 4830533 | THE EDGE REMODELING | Redacted | | | | | | | |
| 4798700 | THE EDUCATION STATION INC | 700 CENTRAL AVE NE | | | | LE MARS | IA | 51031 | |
| 4849810 | THE ENERGUY INC | 1215 K ST FL 17 | | | | Sacramento | CA | 95814 | |
| 4783342 | The Energy Cooperative | PO BOX 740467 | | | | CINCINNATI | OH | 45274-0467 | |
| 5794110 | THE ESSENTIAL ONE LTD | Unit 2 | Dunscar Business Park | | | Bolton | | BL7 9PQ | UNITED KINGDOM |
| 4847778 | THE ESTATE OF DIANA ELBERSON | 8400 176TH ST NE | | | | Arlington | WA | 98223 | |
| 4778521 | The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| 5799314 | The Estate of Walter R. Samuels & Marilyn Joy Samuels | 505 Park Avenue | Suite 302 | | | New York | NY | 10022 | |
| 4854759 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS, AS TENANTS-IN-COMMON | DBA NINETEENTH ASHEVILLE PROPERTIES | C/O J & W MANAGEMENT CORPORATION | 505 PARK AVENUE, SUITE 302 | NEW YORK | NY | 10022 | |
| 4805648 | THE EUREKA COMPANY | ELECTROLUX HOME CARE | P O BOX 70015 | | | CHICAGO | IL | 60673-0015 | |
| 5799315 | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | 60007 | |
| 4800150 | THE EVENING STORE | 960 GREENFIELD ROAD | | | | WOODMERE | NY | 11598 | |
| 4843994 | THE EVERGLADES CLUB | Redacted | | | | | | | |
| 4855945 | The Family Stone LLC | Redacted | | | | | | | |
| 5804554 | THE FAMILY STONE, LLC | ATTN: BRIAN STONE | 873 DULLES AVE SUITE B | | | STAFFORD | TX | 77477 | |
| 4891105 | The Fashion Exchange LLC | c/o Friedman Stroffe & Gerald | Attn: Andrew Ryan Nelson | 19800 Macarthur Blvd., #1100 | | Irvine | CA | 92612 | |
| 4891104 | The Fashion Exchange LLC | c/o Zarin & Associates, P.C. | Attn: Scott Ross Zarin | 1790 Broadway | 10th Floor | New York | NY | 10019 | |
| 4797347 | THE FAT DUCK INC | DBA MISTERZZ | 1323 OVINGTON AVE 2FL | | | BROOKLYN | NY | 11219 | |
| 5799316 | THE FAVERGRAY COMPANY | 415 PABLO AVE | STE 200 | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5793562 | THE FAVERGRAY COMPANY | JAMES A GRAY, PRESIDENT | 415 PABLO AVE | STE 200 | | JACKSONVILLE BEACH | FL | 32250 | |
| 4799995 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 7400 FM 2622 SUITE 401 | | | PONDER | TX | 76259 | |
| 4794814 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 7400 FM 2622 | | | PONDER | TX | 76259-4105 | |
| 5799317 | The Feil Organization | 7 Penn Plaza | Suite 618 | | | New York | NY | 10001 | |
| 5789591 | The Feil Organization | Attn: Jeffrey Feil | 7 Penn Plaza | Suite 618 | | New York | NY | 10001 | |
| 4854915 | THE FEIL ORGANIZATION | EAST END COMMONS ASSOCIATES LLC | C/O THE FEIL ORGANIZATION | 7 PENN PLAZA | SUITE 618 | NEW YORK | NY | 10001 | |
| 4800144 | THE FERNDALE GROUP INC | DBA PAWSIEPOO | 1730 LABOUNTY DRIVE #9-140 | | | FERNDALE | WA | 98248 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797953 | THE FINAL GRAB INC | 1020 EAST 48TH ST 2ND FLOOR | | | | BROOKLYN | NY | 11203 | |
| 4804749 | THE FIRST COST GLOBAL LLC | DBA NETAILOR1 | 2460 LEMOINE AVE 4TH FLOOR SUITE Q | | | FORT LEE | NJ | 07024 | |
| 4808506 | THE FIRST NATIONAL BANK IN SIOUX FALLS | PO BOX- 5186 | THE FIRST NATIONAL BANK IN SIOUX FALLS | TRUSTEE OF THE R.E NOHLGREN ET AI TRUST | ATTN: ROSALIE RISWOLD-BRENDE | SIOUX FALLS | SD | 57117-5186 | |
| 4804713 | THE FLOORING CONNECTION | DBA FLOOR SUPPLIES.NET | PO BOX 416 | | | PERU | NY | 12972 | |
| 4899216 | THE FLOORING SPECIALIST | MARCOS HERNANDEZ | 525 COCONUT PLACE | | | BRENTWOOD | CA | 94513 | |
| 4799917 | THE FLOR STOR | DBA FLOORCLEANERS | 23052 ALCALDE DR | SUITE B | | LAGUNA HILLS | CA | 92653 | |
| 5789242 | THE FLORIDA INTERNATIONAL UNIVERSITY BOARD OF TRUSTEES | Modesto A. Maidique Campus | 11200 SW 8th Street | PC 548 | | Miami | FL | 33199 | |
| 5799318 | The Forbes Company (Sidney Forbes) | Attn:  Timothy Blair | 100 Galleria Officecentre, Suite 427 | | | Southfield | MI | 48034 | |
| 4854423 | THE FORBES COMPANY (SIDNEY FORBES) | FORBES / COHEN FLORIDA PROPERTY LIMITED PARTNERSHIP | C/O THE FORBES COMPANY | ATTN:  TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 5791231 | THE FORBES COMPANY (SIDNEY FORBES) | TIMOTHY BLAIR, CFO | ATTN: TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 4843995 | THE FORRESTER GROUP INC. | Redacted | | | | | | | |
| 4798063 | THE FRAME JOB LLC | DBA AWAY MISSION | 15757 PINES BLVD #102 | | | PEMBROKE PINES | FL | 33027 | |
| 5789112 | THE GAP US LLC | 411 Theodore Fremond Ave. | | | | Rye | NY | 10580 | |
| 4890431 | The Garden Gate, Inc | Attn: Donna Torrey | 4510 N E 15TH AVE | | | POMPANO BEACH | FL | 33064 | |
| 5799320 | The Garden Gate, Inc. | 4520 N.E. 15th Avenue | | | | Pompano Beach | FL | 33064 | |
| 5791011 | THE GARDEN GATE, INC. | DONNA TORREY | 4520 N.E. 15TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| 4796149 | THE GATEHOUSE | DBA GATEHOUSE | 1874 PATRCIA AVE | | | SIMI VALLEY | CA | 93065 | |
| 4884314 | THE GERSON COMPANY | PO BOX 1209 | | | | OLATHE | KS | 66051-1209 | |
| 4830534 | THE GETTY GROUP | Redacted | | | | | | | |
| 4801810 | THE GIFTING GROUP LLC | DBA ALDER CREEK GIFTS | 42210 ZEVO DRIVE | | | TEMECULA | CA | 92591 | |
| 5799321 | THE GILLESPIE COMPANY, LLC | 329 S WASHINGTON | STE I | | | LANSING | MI | 48933 | |
| 5793563 | THE GILLESPIE COMPANY, LLC | JAMES STYLIE, CO | 329 S WASHINGTON | STE I | | LANSING | MI | 48933 | |
| 4843996 | THE GLENDALE GROUP OF SW FLORIDA | Redacted | | | | | | | |
| 4801141 | THE GOATEESAVER COMPANY LLC | DBA GOATEESAVER COMPANY LLC | 2001 BROWNWOOD RD | | | LITTLE ROCK | AR | 72207 | |
| 4830535 | THE GOETTL COMPANY | Redacted | | | | | | | |
| 5799322 | THE GOODYEAR TIRE & RUBBER CO | P O BOX 277348 | | | | ATLANTA | GA | 30384-2885 | |
| 5851730 | The Goodyear Tire & Rubber Company | Law Department | 200 Innovation Way | | | Akron | OH | 44316 | |
| 4806357 | THE GOODYEAR TIRE & RUBBER COMPANY | P O BOX 277348 | | | | ATLANTA | GA | 30384-2885 | |
| 4799355 | THE GORILLA GLUE COMPANY | 4550 RED BANK EXPWY | | | | CINCINNATI | OH | 45227 | |
| 4811225 | THE GRAPHIC ARTS STUDIO INC | 28W111 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| 4807436 | THE GREAT A & P TEA COMPANY | Redacted | | | | | | | |
| 5799323 | The Great American Chicken | 1990 S. Bundy Drive, Suite 900 | | | | Los Angeles | CA | 90025 | |
| 4857361 | The Great American Chicken | KFC | Nina Garcia-Guinto | 1990 S. Bundy Drive, Suite 900 | | Los Angeles | CA | 90025 | |
| 5793564 | THE GREAT AMERICAN CHICKEN | NINA GARCIA-GUINTO | 1990 S. BUNDY DRIVE, SUITE 900 | | | LOS ANGELES | CA | 90025 | |
| 4795766 | THE GREEN LIFE | 8665 PICKFORD ST | | | | LOS ANGELES | CA | 90035 | |
| 4796260 | THE GREENSTATION | 21781 VENTURA BLVD. #427 | | | | WOODLAND HILLS | CA | 91364 | |
| 4810861 | THE GRILL DUDES | 299 ALIENTA LANE | | | | RANCHO MISSION VIEJO | CA | 92694 | |
| 4850405 | THE GUTTER COMPANY OF FLORIDA | 800 S DAKOTA AVE | #120 | | | Tampa | FL | 33606 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799387 | THE H.T. HACKNEY CO | DBA HOLLAND HOUSE | 9420 E 33RD ST | | | INDIANOPOLIS | IN | 46235 | |
| 4804594 | THE HANDSFREE EXPERTS LLC KEN CERA | DBA CAR-KIT USA | 1414 3RD STREET CIRCLE E CIRCLE E | | | PALMETTO | FL | 34221 | |
| 4847287 | THE HANDYMAN CREW INTERNATIONAL LLC | 5515 TIDEWATER DR | | | | Houston | TX | 77085 | |
| 4823558 | THE HAWTHORNE COMPANY | Redacted | | | | | | | |
| 4898364 | THE HEATING PROS | WILLIAM GEMIGNANI | 374 VATH ST | | | JACKSON | NJ | 08527 | |
| 4782404 | THE HERALD | 132 W Main Street | | | | Rock Hill | SC | 29730 | |
| 4843997 | THE HILL GROUP | Redacted | | | | | | | |
| 4795086 | THE HILLSON GROUP | DBA COOL STUFF CHEAP | 5407 N HAVERHILL RD UNIT 341 | | | WEST PALM BEACH | FL | 33407 | |
| 4798848 | THE HOME DECOR STORE INC | DBA SWINGINGCAFEDOORS | 299 BOWMAN LANE | | | APOLLO | PA | 15613 | |
| 4890709 | THE HOME DEPOT, INC. | C/O 1650 MARKET STREET, SUITE 4900 | ATTN DLA PIPER US LLP | | | PHILADELPHIA | PA | 19103 | |
| 4890708 | THE HOME DEPOT, INC. | C/O DLA PIPER, LLP (US) | ATTN ANDREW O. BUNN | 51 John F. Kennedy Parkway | Suite 120 | Short Hills | NJ | 07078-2704 | |
| 4809188 | THE HOME IMPROVEMENTS GROUP  INC | 448 MAIN STREET | | | | WOODLAND | CA | 95695 | |
| 4898689 | THE HOME TEAM | SERGIO FERREZ | 3000 CHESTNUT W NO 101 | | | RANDOLPH | MA | 02368 | |
| 5853328 | The Honourable J. Douglas Cunningham, Q.C., as litigation trustee for Sears Canada Inc. | Lax O'Sullivan Lisus Gottlieb LLP | Attn: Matthew Gottlieb & Paul Michell | Suite 2750 | 145 King Street W | Toronto | ON | M5H 1J8 | Canada |
| 5492459 | THE HURTING CHILD FOUNDATION | 2701 SOUTH ROAN ST 63 | | | | JOHNSON CITY | TN | 37601 | |
| 4797926 | THE ICE EMPIRE | DBA THE ICE EMPIRE LLC | 106 5 JUDGE AISO ST 111 | | | LOS ANGELES | CA | 90012 | |
| 5825509 | The ICEE Company | P.O. Box 515723 | | | | Los Angeles | CA | 90051 | |
| 4843998 | THE ICON GROUP | Redacted | | | | | | | |
| 4853366 | The Inteq Group, Inc. | Redacted | | | | | | | |
| 4795677 | THE IRISH LINEN STORE LLC | 1105 WARE ST SW | | | | VIENNA | VA | 22180 | |
| 4843999 | THE ISLAND BUILDING COMPANY | Redacted | | | | | | | |
| 4909123 | The J.M. Smucker Company | Matt Peters, Senior Manager | One Strawberry Lane | | | Orrville | OH | 44667 | |
| 5799324 | The J.M. Smucker Company | One Strawberry Lane | | | | Orrville | OH | 44667 | |
| 5793565 | THE J.M. SMUCKER COMPANY | ROB MILLER | ONE STRAWBERRY LANE | | | ORRVILLE | OH | 44667 | |
| 4852617 | THE JAVINCHI GROUP LLC | 7000 E 132ND ST | | | | Grandview | MO | 64030 | |
| 4798645 | THE JDP GROUP LLC | DBA LAWNLIFT GRASS & MULCH PAINTS | 215 SOUTH PACIFIC ST SUITE 111 | | | SAN MARCOS | CA | 92078 | |
| 4844000 | THE JENNIFER LANG DESIGN TEAM | Redacted | | | | | | | |
| 4800230 | THE JEWELRY GALLERIA | DBA THEJEWELRYGALLERIA.COM | 655 S HILL ST STE C64 | | | LOS ANGELES | CA | 90014 | |
| 4800411 | THE JEWELRY GROUP | DBA DIAMOND JEWELRY | 50 CRAGWOOD ROAD #225 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5833173 | The Joe and Frances McCann Family Limited Partnership (Store #7033) | Chester McCann | 202 26th Avenue | | | Lewiston | ID | 83501 | |
| 4801326 | THE JONECA.CORPORATION | DBA THE JONECA CORPORATION | 4332 E. PALMA AVE. | | | ANAHEIM | CA | 92807 | |
| 4806094 | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4794258 | THE KANOO GROUP | Redacted | | | | | | | |
| 4793961 | THE KANOO GROUP | Redacted | | | | | | | |
| 4794257 | THE KANOO GROUP | Redacted | | | | | | | |
| 4793960 | THE KANOO GROUP | Redacted | | | | | | | |
| 4794259 | THE KANOO GROUP | Redacted | | | | | | | |
| 4850501 | THE KATE CAMRYN GROUP | 3649 FOREST TRCE | | | | Trussville | AL | 35173 | |
| 4823559 | The Kenneth Paganini Co. | Redacted | | | | | | | |
| 4890432 | The Keyless Shop fna Maryland Whsle | Attn: Christopher Lanier | 261 FREDERICK STREET | | | HAGERSTOWN | MD | 21740 | |
| 4889629 | The Keyless Shop, Inc | Attn: Christopher Lanier | 261 Frederick St | | | Hagerstown | MD | 21740 | |
| 4830536 | THE KEYS CONSTRUCTION | Redacted | | | | | | | |
| 4801764 | THE KIDS WATCH COMPANY LLC | DBA THE KIDS WATCH COMPANY | PO BOX 152 | | | TUCKER | GA | 30084 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844001 | THE KITCHEN DESIGN CENTER | Redacted | | | | | | | |
| 4810516 | THE KITCHEN SCENE | 5075 NORTH A1A HIGHWAY | | | | VERO BEACH | FL | 32963 | |
| 4803530 | THE KNIGHTS TREASURE LLC | DBA THE KNIGHTS TREASURE | 1027 S RAINBOW BLVD #277 | | | LAS VEGAS | NV | 89145 | |
| 4830537 | THE KORTE COMPANY | Redacted | | | | | | | |
| 5845470 | THE KRAFT HEINZ COMPANY | C/O TODD M. BROWN | 200 E. RANDOLPH ST., STE 7600 | | | CHICAGO | IL | 60601 | |
| 5845470 | THE KRAFT HEINZ COMPANY | HAMILTON STEPHENS STEELE + MARTIN | C/O GLENN C. THOMPSON | 525 NORTH TRYON ST., STE 1400 | | CHARLOTTE | NC | 28202 | |
| 4849404 | THE KRAUTSTRUNK CO INC | PO BOX 4009 | | | | Monterey | CA | 93942 | |
| 5788755 | THE KROGER CO. | 1014 VINE STREET | | | | CINCINNATI | OH | 45202-1100 | |
| 5799327 | The Kroger Co. | 1014 Vine Street | | | | Cincinnati | OH | 45202-1100 | |
| 5799326 | The Kroger Co. | 1045 S. Woods Mill Road | Suite 1 | | | Town and Country | MO | 63017 | |
| 4854402 | THE KROGER CO. | ATTN:  REAL ESTATE DEPARTMENT | 1014 VINE STREET | | | CINCINNATI | OH | 45202-1100 | |
| 5791267 | THE KROGER CO. | ATTN: ANDREA ROBBINS, LEASE ADMINISTRATOR | 1045 S. WOODS MILL ROAD | SUITE 1 | | TOWN AND COUNTRY | MO | 63017 | |
| 4854597 | THE KROGER CO. | EDGEWOOD PLAZA HOLDINGS, LLC | C/O  PRIORITY PROPERTIES, LLC | 1045 S. WOODS MILL ROAD | SUITE 1 | TOWN AND COUNTRY | MO | 63017 | |
| 4809612 | THE KUNIKO YAMAMOTO CONSERAT | DOMINQUE TEHRANI CONSERVATOR | PO BOX 842 | | | BELMONT | CA | 94002 | |
| 4850490 | THE LAMAR COMPANIES | 7108 E 48TH TER | | | | Kansas City | MO | 64129 | |
| 4830538 | THE LANDART GROUP | Redacted | | | | | | | |
| 4898334 | THE LAST DETAIL | DANIEL SUPER | 2625 KINGSTON DR. | | | ISLAND LAKE | IL | 60042 | |
| 5791012 | THE LAWN PROZ OF FLORIDA | DOUG FERGUSON | P.O. BOX 7133 | | | CLEARWATER | FL | 33758 | |
| 4798791 | THE LAYTONSVILLE COLLECTION | DBA MY SCRAPPIN SPOT | 20901 GOLF VIEW DRIVE | | | LAYTONSVILLE | MD | 20882 | |
| 4799453 | THE LEARNING JOURNEY INTL LLC | 24435 NORTH 20TH DRIVE | | | | PHOENIX | AZ | 85085 | |
| 4805831 | THE LEE COMPANY | P O BOX 840484 | | | | DALLAS | TX | 75284-0484 | |
| 4823560 | THE LEGACY 190, LLC | Redacted | | | | | | | |
| 4806268 | THE LEHIGH GROUP | P O BOX 860566 | | | | MINNEAPOLIS | MN | 55486-0566 | |
| 4799546 | THE LEHIGH GROUP | PO BOX 931284 | | | | CLEVELAND | OH | 44193-1499 | |
| 4801928 | THE LIANGS TRADING INC | DBA FANTASTIC PRODUCTS | 151 S 9TH AVE | | | LA PUENTE | CA | 91746 | |
| 4870282 | THE LINDY BOWMAN COMPANY | 7180 TROY HILL DRIVE, SUITES J&K | ELKRIDGE | | | HOWARD | MD | 21075 | |
| 4797033 | THE LITTLE BATH | 315 MEIGS ROAD UNIT A360 | | | | SANTA BARBARA | CA | 93109 | |
| 4805992 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | |
| 4798838 | THE LIZTON SIGN SHOP | PO BOX 2 | | | | LIZTON | IN | 46149 | |
| 4844002 | THE LONDON COMPANY | Redacted | | | | | | | |
| 4802824 | THE LUCKY PENNY LLC | DBA I LOVE CHARACTERS | 3631 NORTHWOODS DR | | | KISSIMMEE | FL | 34746 | |
| 4778399 | THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 | |
| 5799329 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | WI | 96797 | |
| 4806317 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4830539 | THE MAGIC SHOP | Redacted | | | | | | | |
| 4844004 | THE MARKER GROUP, LLC-HILTON | Redacted | | | | | | | |
| 4830540 | THE MARSHALL GROUP | Redacted | | | | | | | |
| 4805726 | THE MARTIN WHEEL CO INC | DIV OF AMERICANA DEVELOPMENT INC | POB 643715 | | | CINCINNATI | OH | 45264 | |
| 5793566 | THE MATWORKS COMPANY LLC | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 4807327 | THE MAYA GROUP INC. | Redacted | | | | | | | |
| 4844005 | THE MAYHEW FAMILY L. P. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809013 | THE MCDERMOTT GROUP | 2201 FRANCISCO DRIVE, SUITE 140-451 | | | | EL DORADO HILLS | CA | 95762 | |
| 4855053 | THE MCDOWELL PARTNERSHIP | C/O MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY | SUITE 100 | | PITTSBURGH | PA | 15205 | |
| 4804549 | THE MCINNIS GROUP INC | 173 MONTARA DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| 5799330 | The Media Captain, LLC | 294 E Long St # 300 | | | | Columbus | OH | 43215-1814 | |
| 5791013 | THE MEDIA CAPTAIN, LLC | JASON PARKS | Jason Parks | 294 East Long Street, 3rd Floo | | COLUMBUS | OH | 43215 | |
| 4795245 | THE MEDICAL SUPPLY DEPOT INC | DBA MEDICAL SUPPLY DEPOT.COM | 1702 47TH STREET | | | BROOKLYN | NY | 11204 | |
| 5799331 | The Medve Group | 1411 W. Walnut Hill Lane | | | | Irving | TX | 75038 | |
| 5793567 | THE MEDVE GROUP | DANIEL MEDVE | 1411 W. WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| 4858605 | THE MEKELBURG CO INC | 107 TRUMBULL ST BLDG E-1 | | | | ELIZABETH | NJ | 07206 | |
| 4801054 | THE MERCHANDISE GROUP DBA MCGUIRE | DBA MCGUIRE ARMY NAVY | 475 OBERLIN AVE S | | | LAKEWOOD | NJ | 08701 | |
| 4806275 | THE MERCHANT OF TENNIS | DBA US MERCHANTS | 8737 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4796928 | THE MESH KING INC | DBA COQUETA SWIMWEAR | 5045 SW 153RD TERRACE | | | DAVIE | FL | 33331 | |
| 4805793 | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | 53259-0473 | |
| 4783862 | The Metropolitan District CT | P.O. Box 990092 | | | | HARTFORD | CT | 06199-0092 | |
| 5799332 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14201 | |
| 4805674 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14267 | |
| 5789419 | THE MINISTRY OF IDEAS US LLC | 12995 S Cleveland Ave | | | | Fort Myers | FL | 33907 | |
| 4811538 | THE MOBILE BISTRO LLC | 5029 E 5TH STREET | | | | TUCSON | AZ | 85711 | |
| 5789408 | THE MODEL GROUP | 1826 Race Street | | | | Cincinnati | OH | 45202 | |
| 5789406 | THE MONAHAN COMPANY | 21321 Kelly Rd | | | | Eastpointe | MI | 48021 | |
| 4867290 | THE MOONWALK GUY INC | 424 SOUTH MAIN ROAD | | | | MOUNTAIN TOP | PA | 18707 | |
| 4844006 | THE MOREX GROUP | Redacted | | | | | | | |
| 5861253 | THE MORGAN COMPANIES | HOLLY HILL MALL LLC | GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| 4830541 | THE MORRIS COMPANY LLC | Redacted | | | | | | | |
| 5793568 | THE MOWER SHOP | 1825 EAST ARMY POST RD | | | | DES MAINES | IA | 50320 | |
| 5799334 | THE MOWERS EDGE INC | 5607 E SHIELDS AVE | | | | FRESNO | CA | 93727-7819 | |
| 5791014 | THE MOWERS EDGE INC | 5687 E SHIELDS AVE | | | | FRESNO | CA | 93727-7819 | |
| 4796077 | THE NATURAL HEALTH SHOPPE | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 5788797 | The Nature's Bounty Co. (USA) | Brian Wynne | 90 Orville Drive | | | Bohemia | NY | 11716 | |
| 4584040 | The NES Group | Attn: Nemo Gindi, President | 10 West 33rd Street, 9th Floor | | | New York | NY | 10001 | |
| 5793569 | THE NEW COMPANY NORTHERN CALIFORNIA LLC | 2220 DOUGLAS BLVD | STE 240 | | | ROSEVILLE | CA | 95661 | |
| 4830542 | THE NEW HOME COMPANY - BELMONT @ SOMERSE | Redacted | | | | | | | |
| 4823564 | THE NEW HOME COMPANY / ELLISON PARK | Redacted | | | | | | | |
| 4823565 | THE NEW HOME COMPANY @ CANNERY PARK | Redacted | | | | | | | |
| 4823566 | THE NEW HOME COMPANY @ CANNERY TOWNHOMES | Redacted | | | | | | | |
| 4823567 | THE NEW HOME COMPANY @ COTTAGE GREENS | Redacted | | | | | | | |
| 4823568 | THE NEW HOME COMPANY @ MAGNOLIA COMMONS | Redacted | | | | | | | |
| 4823569 | THE NEW HOME COMPANY @ McKINLEY PARK | Redacted | | | | | | | |
| 4823570 | THE NEW HOME COMPANY @ PARKSIDE FLATS | Redacted | | | | | | | |
| 4823563 | THE NEW HOME COMPANY @ THE GROVE | Redacted | | | | | | | |
| 4823571 | THE NEW HOME COMPANY @ THE LANDING WEST | Redacted | | | | | | | |
| 4823561 | THE NEW HOME COMPANY @ TIDEWATER | Redacted | | | | | | | |
| 4823572 | The New Home Company @Blackstone Chaparr | Redacted | | | | | | | |
| 4823573 | THE NEW HOME COMPANY GALA FLATS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823562 | THE NEW HOME COMPANY Mulberry Courtyard | Redacted | | | | | | | |
| 4823574 | THE NEW HOME COMPANY parent | Redacted | | | | | | | |
| 4800886 | THE NEWMAN TRADING COMPANY LLC | DBA BLUEROCK TOOLS | 1100 SW 16TH ST STE D | | | RENTON | WA | 98057 | |
| 4830543 | THE NEWPORT PROJECT | Redacted | | | | | | | |
| 5844761 | The News & Observer | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 4778318 | THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 | |
| 5799336 | The News Group, L.P. | 1955 Lake Park Drive | Suite 400 | | | Smyrna | GA | 30080 | |
| 5793570 | The News Group, L.P. | DAVID FORSMAN | 1955 LAKE PARK DRIVE | SUITE 400 | | SMYRNA | GA | 30080 | |
| 5830578 | THE NEWS-REGISTER | ATTN: CRYSTAL COFFIELD | 1500 MAIN STREET | | | WHEELING | WV | 26003 | |
| 4899063 | THE NEXT BIG STORM | ROBERT WEST | 11 CRESCENT RD | | | WILLINGBORO | NJ | 08046 | |
| 5846569 | The Nielsen Company (US), LLC | Nielsen Media Research | P.O. Box 88961 | | | Chicago | IL | 60695 | |
| 5799337 | THE NIELSEN COMPANY/CLARITAS | 770 BRADWAY | | | | New York | NY | 10003 | |
| 5793571 | THE NIELSEN COMPANY/CLARITAS | ATTN: CEO | 85 Broad St | | | New York | NY | 10004 | |
| 4854857 | THE NORRIS LIVING TRUST | DAVID J. NORRIS, SUCCESSOR TRUSTEE OF | THE NORRIS LIVING TRUST DATED APRIL 23, 1992 | 19835 NORTHWEST NESTUCCA DRIVE | | PORTLAND | OR | 97229 | |
| 4844007 | THE NOWALK GROUP | Redacted | | | | | | | |
| 4844008 | THE OBJECTS STUDIO | Redacted | | | | | | | |
| 4844009 | THE OCEAN CLUB | Redacted | | | | | | | |
| 4823575 | THE OLSEN TEAM/VILLAGE ASSOCIATES | Redacted | | | | | | | |
| 4846470 | THE OMNI CLUB LLC | 7961 E 60TH PL NO 74-102 | | | | Tulsa | OK | 74145 | |
| 4796520 | THE ONTIVEROS GROUP | DBA KATY MED SOLUTIONS | 20300 FRANZ ROAD STE 2 #1 | | | KATY | TX | 77449 | |
| 4801428 | THE ONTIVEROS GROUP | DBA KATY MED SOLUTIONS | 3427 RAINSHORE DRIVE | | | KATY | TX | 77449 | |
| 4823576 | THE OPEN DOOR | Redacted | | | | | | | |
| 4807328 | THE ORB FACTORY LIMITED | MELISSA MILNE | 225 HERRING COVE ROAD | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4125866 | The Organic Tool Corporation | Tami D Stocks, President | 2324 Industrial Rowe | | | Turlock | CA | 95380 | |
| 4797427 | THE ORIGINAL GINOS EAST OF BARRING | 45 S BARRINGTON RD | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4810338 | THE OUTDOOR APPLIANCE STORE | 27564 OLD 41 ROAD | | | | BONITA SPRINGS | FL | 34135 | |
| 4844010 | THE OUTDOOR KITCHEN PLACE INC. | Redacted | | | | | | | |
| 4823577 | THE OVERLOOK AT FOUNTAINGROVE | Redacted | | | | | | | |
| 4801425 | THE PACKAGE GROUP LLC | 109 W MAYFLOWER AVE | | | | LAS VEGAS | NV | 89030 | |
| 4844011 | THE PALACE AT CORAL GABLES | Redacted | | | | | | | |
| 4891071 | The Pantry, Inc. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4891069 | The Pantry, Inc. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4891070 | The Pantry, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4830544 | The Paper Company | Redacted | | | | | | | |
| 5799338 | The Paper Store, LLC | 20 Main Street | | | | Acton | MA | 01720 | |
| 5793572 | THE PAPER STORE, LLC | KRISTEN RODRIGUES | 20 MAIN STREET | | | ACTON | MA | 01720 | |
| 4857373 | The Paper Store, LLC | Kristen Rodrigues | 20 Main Street | | | Acton | MA | 01720 | |
| 4807822 | THE PAPER STORE,LLC | Redacted | | | | | | | |
| 5799339 | THE PARALLAX GROUP INTL LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 4888866 | THE PARALLAX GROUP INTL LLC | TUNGAN LIU, JAMIE THRUSH | 65 ENTERPRISE 3RD FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 4809105 | THE PARTY HELPERS | 780 MONTAGUE EXPRESSWAY | SUIT 707 | | | SAN JOSE | CA | 95124 | |
| 4848329 | THE PATTON GROUP LLC | 1773 STAREE LN | | | | Fort Worth | TX | 76179 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778922 | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr General Counsel | Office of the Chief Counsel | 1200 K Street, N.W., Suite 300 | | Washington | DC | 20005-4026 | |
| 5492462 | THE PEOPLE OF THE STATE OF CALIFORNIA | 42011 4TH ST W | | | | LANCASTER | CA | 93534 | |
| 5850131 | The Peoria Journal Star, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4808595 | THE PEP BOYS | ATTN: ROB NYSTROM | 3111 W. ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 4844012 | THE PERFECT SOLUTIONS SERVICES | Redacted | | | | | | | |
| 4849306 | THE PERFECT TOUCH ACCENTS & INTERIORS LCC | 15649 N 63 RD WAY | | | | Scottsdale | AZ | 85254 | |
| 4823578 | THE PHOENIX COLLECTION | Redacted | | | | | | | |
| 4830545 | THE PICERNE GROUP | Redacted | | | | | | | |
| 4795097 | THE PICTURE PEDDLER INC | DBA THE PICTURE PEDDLER | 40212 N NEWPORT HWY | PO BOX 214 | | ELK | WA | 99009 | |
| 4796336 | THE PILLOW COLLECTION INC | DBA THE PILLOW COLLECTION | 16 SIXTH ROAD SUITE C | | | WOBURN | MA | 01801 | |
| 4844013 | THE PINEAPPLE HOUSE | Redacted | | | | | | | |
| 4807675 | THE PIT CREW | Redacted | | | | | | | |
| 4810636 | THE PLACE FOR KITCHENS AND BATHS | 285 SE MIZNER BLVD  #43 | | | | BOCA RATON | FL | 33432 | |
| 4810345 | THE PLACE FOR KITCHENS AND BATHS INC | 285 SE MIZNER BLVD. SUITE 43 | | | | BOCA RATON | FL | 33432 | |
| 4802206 | THE PLUMBERS CHOICE INC | DBA THE PLUMBERS CHOICE | 3655 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| 4810138 | THE PLUMBING PLACE | 5678 FRUITVILLE ROAD | | | | SARASOTA | FL | 34232 | |
| 5799340 | The POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 5793573 | THE POWER CENTER | JOE'S POWER CENTER, INC. DBA THE POWER CENTER | 534 S. WASHINGTON STREET | | | KIMBERLY | WI | 54136 | |
| 4796392 | THE POWER SELLERS | 3350 SW 148TH AVE STE 110 | | | | MIRAMAR | FL | 33027-3237 | |
| 4798555 | THE POWERSHOPPER INC | DBA LOWESTPRICEONLINE | 721 WEST WOODBURY RD | | | ALTADENA | CA | 91001 | |
| 4798397 | THE PREMIUM CONNECTION INC | DBA PREMIUM CONNECTION | 6165 S.PECOS RD | | | LAS VEGAS | NV | 89120 | |
| 4810842 | THE PRINTERY INC | 1762 KAISER AVENUE | | | | IRVINE | CA | 92614 | |
| 4899238 | THE PROBLEM SOLVER CORPORATION | EDGAR VALENZUELA | 814 JOHNSON AVE | | | SILVER SPRING | MD | 20904 | |
| 5788840 | The Proctor & Gamble Distributing LLC | Debbie Meagher | Go C7- 411 | One Proctor & Gamble Plaza | | Cincinnati | OH | 45202 | |
| 5799341 | The Proctor & Gamble Distributing LLC | Go C7- 411 | One Proctor & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 5789336 | THE PROCTOR & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 45201-0599 | |
| 4794863 | THE PRODUCT SUPERSTORE | 700 N NEELY ST #9 | | | | GILBERT | AZ | 85233 | |
| 5799342 | THE PROPERTIES AT WRIGHT FIELD, LLC | 9349 Waterstone Blvd | | | | Cincinnati | OH | 45249 | |
| 5793574 | THE PROPERTIES AT WRIGHT FIELD, LLC | DAVID JETTE | 9349 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| 4844014 | THE PROPERTY STYLIST | Redacted | | | | | | | |
| 4900006 | The Pyramid Companies aka Pyramid Management Group, LLC | The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 4799328 | THE QUIKRETE COMPANIES | P O BOX 930134 | | | | ATLANTA | GA | 31193-0134 | |
| 4794893 | THE RAIN BARREL COMPANY LLC | DBA THE RAIN BARREL DEPOT | 5255 LINNADINE WAY | | | NORCROSS | GA | 30092 | |
| 4830546 | THE RANCH MINE | Redacted | | | | | | | |
| 4808752 | THE RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4794823 | THE READY PROJECT | PO BOX 279 | | | | PLEASANT GRV | UT | 84042-0279 | |
| 4810853 | THE REAL DEAL | 450 WEST 31ST STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5788841 | The Receivable Management Services Corporation | Justin A. Summer | PO BOX 932131 | | | CLEVELAND | OH | 44193 | |
| 5789324 | THE RECEIVABLE MANAGEMENT SERVICES CORPORATION | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 5799343 | The Receivable Management Services Corporation | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 5830754 | THE RECORD | Attn: David Watson | 1 Garret Mountain Plaza | PO Box 471 | | Woodland Park | NJ | 07424-0471 | |
| 4849643 | THE RE-FAB 4 LLC | 5016 DENTON DR | | | | Dallas | TX | 75235 | |
| 4830547 | THE REFINED GROUP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830755 | THE REMINDER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4823579 | THE RENNAISANCE 300 APARTMENTS | Redacted | | | | | | | |
| 4801898 | THE RENOVATORS SUPPLY INC | DBA RENOVATORS SUPPLY | 1 RIVER ST | | | ERVING | MA | 01344 | |
| 5789318 | THE RETAIL CONNECTION | 2525 McKinnon Street Suite 700 | | | | DALLAS | TX | 75201 | |
| 4823580 | THE RETREAT APARTMENTS 316, LLC | Redacted | | | | | | | |
| 5793575 | THE RETREAT APARTMENTS 316, LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4823581 | THE REXFORD 203 APARTMENT HOMES & WOODST | Redacted | | | | | | | |
| 4854493 | THE RICHARDSON COMPANY | LANY DM, LLC | C/O RICHARD RIDLOFF | THE RICHARDSON COMPANY | 3592 NW 61ST CIRCLE | BOCA RATON | FL | 33496 | |
| 5789323 | THE RIDGE@ DUNCAN MEADOWS | Ridgeway Lane | | | | Troy | NY | 12180 | |
| 6022565 | The Roanoke Times | BH Media Group | Shannon B Spiggle | 8460 Times-Dispatch Blvd | | Mechanicsville | VA | 23111 | |
| 6022565 | The Roanoke Times | P.O Box 27775 | Suite 130 | | | Richmond | VA | 23261-7775 | |
| 5799344 | The Robbins Company | 555 City Avenue | Suite 130 | | | Bala Cynwyd | PA | 19004 | |
| 5791366 | THE ROBBINS COMPANY | ATTN: DEBORAH MILLS HOUSTON, VICE PRES. LEASING | 555 CITY AVENUE | SUITE 130 | | BALA CYNWYD | PA | 19004 | |
| 4855085 | THE ROBBINS COMPANY | CAPITAL ENTERPRISES, INC. | C/O THE ROBBINS COMPANY | 555 CITY AVENUE | SUITE 130 | BALA CYNWYD | PA | 19004 | |
| 4854375 | THE ROBBINS COMPANY | JARDEL COMPANY, INC. | C/O THE ROBBINS COMPANY | ATTN:  DEBORAH MILLS HOUSTON | 555 CITY AVENUE, SUITE 130 | BALA CYNWYD | PA | 19004 | |
| 4123696 | The Rockies LLC | 12815 Raymond Drive | | | | Loxahatchee | FL | 33470 | |
| 4898394 | THE ROCKIES LLC | MICHAEL BURACK | 12815 RAYMOND DR | | | LOXAHATCHEE | FL | 33470 | |
| 4807579 | THE RONALD V KHOURY CORPORATION | Redacted | | | | | | | |
| 4850406 | THE ROOFING GUY LLC | 765 EMORYWOOD LN | | | | Rock Hill | SC | 29730 | |
| 5017147 | THE ROSE COLLECTION | 40 NORTH SANTA CRUZ AVE. | SUITE C | | | LOS GATOS | CA | 95030 | |
| 4823582 | THE ROSE COLLECTION | Redacted | | | | | | | |
| 4857290 | The Salvation Army | 10 West Algonquin | | | | Des Planes | IL | 60179 | |
| 5492466 | THE SAMUEL GIRLS | 492 LILAC RD | | | | LAKEVILLE | IN | 46536 | |
| 4846390 | THE SAN DIEGO UNION-TRIBUNE LLC | 435 N MICHIGAN AVE | | | | Chicago | IL | 60611 | |
| 4804815 | THE SAUSAGE MAKER INC | DBA THE SAUSAGE MAKER | 1500 CLINTON ST | STE 123 | | BUFFALO | NY | 14206 | |
| 4808184 | THE SCHREIBER CO - BELLEVIEW ASSOC LTD | 609 EPSILON DRIVE | C/O THE SCHREIBER CO. | | | PITTSBURGH | PA | 15238 | |
| 4779401 | The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 5837737 | The Schreiber Co. - Belleview Associates, Ltd. | 609 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 5837719 | The Schreiber Co. - Belleview Associates, Ltd. | The Schreiber Co. | 609 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 4806044 | THE SCOTT & FETZER CO | P O BOX 5960 | | | | CLEVELAND | OH | 44193 | |
| 4805739 | THE SCOTTS COMPANY INC | P O BOX 93211 | | | | CHICAGO | IL | 60673-3211 | |
| 4810580 | THE SCOUT GUIDE PALM BEACH, LLC | P.O. BOX 3167 | | | | PALM BEACH | FL | 33480 | |
| 6030052 | The Secretary of the U.S. Department of Labor | Office of the Solicitor, Plan Benefits Security | Attn: Leonard H. Gerson | 200 Constituation Avenue N.W. | Room N-4611 | Washington | DC | 20210 | |
| 5799345 | The Seligman Group / QKC Maui Owner LLC | Attn:  Stephanie Zimmerman | One Towne Square, Suite 1913 | | | Southfield | MI | 48076 | |
| 4854480 | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | QKC MAUI MZB, LLC DBA QKC MAUI OWNER LLC | C/O S.M. FARTHINGTON LTD., LLC | ATTN: STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE, SUITE 1913 | SOUTHFIELD | MI | 48076 | |
| 5791250 | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | STEPHANIE ZIMMERMAN | ATTN: STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE, SUITE 1913 | | SOUTHFIELD | MI | 48076 | |
| 4849773 | THE SERVICE PEOPLE INC | 356 E 13TH AVE APT 2 | | | | Columbus | OH | 43201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806492 | THE SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 4898300 | THE SHERWIN-WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 | |
| 5799346 | The Shopping Center Group, LLC | 300 Galleria Pkwy | | | | Atlanta | GA | 30339 | |
| 5788775 | The Shopping Center Group, LLC | Jordan Cohn | 300 Galleria Pkwy | | | Atlanta | GA | 30339 | |
| 5789387 | THE SHOPPING CENTER GROUP, LLC | LAKESHORE PARKWAY RETAIL LP | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 | |
| 4798324 | THE SIGNAL GROUP LLC | DBA SOLIDSIGNAL.COM | 22285 ROETHEL DR | | | NOVI | MI | 48375 | |
| 4794872 | THE SILVER DEPOT | DBA NOUREDA | 643 SOUTH OLIVE STREET #955 | | | LOS ANGELES | CA | 90014 | |
| 4800069 | THE SILVER DEPOT | DBA NOUREDA | 6520 PLATT AVE #958WEST HILLS | | | LOS ANGELES | CA | 91307 | |
| 4844015 | THE SINCLAIR GROUP | Redacted | | | | | | | |
| 4804314 | THE SLICK ZONE INC | DBA THESLICKZONE.COM | 1060 LINWOOD ST | | | BROOKLYN | NY | 11208 | |
| 4830548 | THE SMITH CENTER | Redacted | | | | | | | |
| 4794757 | THE SOCK COMPANY | DBA AMAZING SOCKS | 12 SULLIVAN ST | | | WESTWOOD | NJ | 07675 | |
| 4848125 | THE SOLID ROCK REMODELING SERVICES LLC | 1187 LINCOLN ST | | | | Vandergrift | PA | 15690 | |
| 4844016 | THE SORBARA COMPANIES | Redacted | | | | | | | |
| 4802819 | THE SOURCE FORCE | DBA CONSUMER GOODS USA | 6601 LYONS RD SUITE E 1 | | | COCONUT CREEK | FL | 33073 | |
| 5835195 | The Southern Illinoisan | The Southern a Div on Lee Enterprises / Newspapers | Jennifer Marie Rivera, Regional Credit Manager | 205 North Main Street | | Bloomington | IL | 61701 | |
| 4844017 | THE SOVEREIGN | Redacted | | | | | | | |
| 4807689 | THE SPRINGFEST CO DBA POPEYES CHICKEN | Redacted | | | | | | | |
| 5830269 | THE ST CROIX AVIS | P.O. Box 750 | Christiansted | | | St. Croix | VI | 00820 | |
| 6027658 | The Standard Fire Insurance Company as subrogee of Kristina Ireland (our insured) | P.O. Box 5076 | | | | Hartford | CT | 06102-5076 | |
| 6027658 | The Standard Fire Insurance Company as subrogee of Kristina Ireland (our insured) | Travelers Claims Hartford Claim # H5F5576 | PO Box 660339 | | | Dallas | TX | 75266-0339 | |
| 5016394 | The State News, Inc. a non-profit company | Snworks | Christopher Richert | 435 East Grand River Avenue FL. 2 | | East Lansing | MI | 48823 | |
| 5834616 | The State of New Jersey Division of Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO BOX 106 | | Trenton | NJ | 08625-0106 | |
| 5834616 | The State of New Jersey Division of Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 5791352 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: LEASE ADMINISTRATION LINE | P O BOX 55888 | | | BOSTON | MA | 02205-5888 | |
| 4808877 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: SR VP OF REAL ESTATE | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| 5799347 | The Stop & Shop Supermarket Company LLC | P O Box 55888 | | | | Boston | MA | 02205-5888 | |
| 4830549 | THE STUDIO DESIGN GROUP | Redacted | | | | | | | |
| 4808017 | THE SULLY LP | 6824 ELM STREET, SUITE 200 | C/O BEATTY MANAGEMENT COMPANY, INC. | ATTN: KENNETH E MILLER COO | | MCLEAN | VA | 22101-3866 | |
| 4796228 | THE SUPPLY CAPTAIN LTD | DBA SUPPLY CAPTAIN | 26 WESTERN AVE | | | MARLBORO | NY | 12542 | |
| 4844018 | The Synagogue of Inverrary Chabad Inc. | Redacted | | | | | | | |
| 4797877 | THE TABLE ROCK STORE | 113 RHYNE STREET | | | | MORGANTON | NC | 28655 | |
| 4844019 | THE TAILORED PILLOW, INC. | Redacted | | | | | | | |
| 4844020 | THE TAYLOR&TAYLOR PARTNERSHIP | Redacted | | | | | | | |
| 4795480 | THE TOOL PEOPLE | 13506 SUMMERPORT DRIVE SUITE 783 | | | | WINDERMERE | FL | 34786 | |
| 5855803 | The Topps Company, Inc. | Redacted | | | | | | | |
| 4806612 | THE TORO CO | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| 5787816 | THE TOWN OF KIAWAH ISLAND | 21 BEACHWALKER DR | | | | ISLAND | SC | 29455 | |
| 4781980 | The Town Of Kiawah Island | 4475 Betsy Kerrison Pkwy | | | | Johns Island | SC | 29455-7126 | |
| 4809060 | THE TOWN OF WOODSIDE | P.O. BOX 620005 | | | | WOODSIDE | CA | 94062 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908131 | The Travelers Home and Marine Insurance Company | PO Box 5076 | | | | Hartford | CT | 06102 | |
| 5788393 | The Travelers Home and Marine Insurance Company | Travelers Claims Hartford Prop | PO Box 660339 | | | Dallas | TX | 75266-0339 | |
| 5862279 | The Travelers Indemnity Company and its property casualty affiliates | Salvatore Marino | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5862279 | The Travelers Indemnity Company and its property casualty affiliates | Travelers-Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5856180 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASULTY AFFILIATES | SALVATORE MARINO | ONE TOWER SQUARE 0000-FP15 | | | HARTFORD | CT | 06183 | |
| 4906991 | The Travelers Insurance Company | Travelers Claims Hartford Property | P.O. Box 660339 | | | Dallas | TX | 75266-0339 | |
| 4844021 | THE TRIAD GROUP | Redacted | | | | | | | |
| 4810486 | THE TRIAD GROUP, INC | 17568 ROCKEFELLER CIRCLE | | | | FORT MYERS | FL | 33967 | |
| 4802626 | THE TRIANGLES TOUCH OF CLASS LLC | DBA IM SURVIVAL | 4002 GLENNSTONE DRIVE | | | DURHAM | NC | 27704 | |
| 5854100 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Redacted | | | | | | | |
| 4823584 | THE TUXHORN CO. INC. | Redacted | | | | | | | |
| 4803781 | THE TV CHOPSHOP LLC | DBA TV CHOP SHOP | 5501 S CEDAR ST | | | LANSING | MI | 48910 | |
| 5793576 | THE TWINS GROUP, INC. | 3019 S. KETTERING BLVD. | | | | MORAINE | OH | 45439 | |
| 4857445 | The Twins Group, Inc. | Taco Bell | 3019 S. Kettering Blvd. | | | Moraine | OH | 45439 | |
| 4804201 | THE TWISTER GROUP | 1547 BRANDON RD | | | | GLENVIEW | IL | 60025 | |
| 4851706 | THE U DISTRICT PARTNERSHIP | 4507 UNIVERSITY WAY NE | SUITE 209 | | | Seattle | WA | 98105 | |
| 4801356 | THE UBER SHOP CORP | DBA THE UBER SHOP | 6905 AVENUE K | | | PLANO | TX | 75074 | |
| 4800893 | THE ULTIMATE COLLECTION INC | DBA ULTIMATECOLLECTIONNYC | 500 8TH AVE | SUITE 201 | | NEW YORK | NY | 10018 | |
| 4802009 | THE ULTIMATE SPORTS FAN | 300 PLEASANT GROVE ROAD STE 360 | | | | MT JULIET | TN | 37122 | |
| 5830314 | THE UNITED ILLUMINATING COMPANY | Lisa Boba | 60 Marsh Hill Rd | MS_3 | | Orange | CT | 06477 | |
| 4891072 | The University of Akron | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891073 | The University of Toledo | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4808539 | THE UPS STORE | 1540 SHINING ORE | CHRISTOPHER HULSHOF DBA THE UPS STORE | | | BRENTWOOD | TN | 37027 | |
| 4804940 | THE UTTERMOST COMPANY | 3325 GRASSY HILL ROAD | P O BOX 558 | | | ROCKY MOUNT | VA | 24151 | |
| 4811334 | THE VEGAS INDEX | 1980 FESTIVAL PLAZA DR STE 300 | | | | LAS VEGAS | NV | 89135 | |
| 4798699 | THE VERTICAL GROUP LLC | DBA BRAND-X ELECTRONICS | 2036 NEVADA CITY HWY #120 | | | GRASS VALLEY | CA | 95945 | |
| 5799348 | The Village at Orange, LLC | 5973 Avenida Encinas, Suite 300 | | | | Carlsbad | CA | 92008 | |
| 5793577 | THE VILLAGE AT ORANGE, LLC | PATRICK FURLONG, GEN MGR | 1500 EAST VILLAGE WAY | SUITE 2287 | | ORANGE | CA | 92865 | |
| 4857338 | The Village at Orange, LLC | Patrick Furlong, Gen Mgr | 1500 East Village Way, Suite 2287 | | | Orange | CA | 92865 | |
| 5853621 | THE VILLAGE OF HOFFMAN ESTATES | 1200 NORTH GANNON DRIVE | | | | HOFFMAN ESTATES | IL | 60196 | |
| 4844022 | THE VISION GROUP, LLC. | Redacted | | | | | | | |
| 5793578 | THE WALDINGER CORPORATION | DEREK S HILEMAN, VP | 1800 LEVEE ROAD | | | NORTH KANSAS CITY | MO | 64116 | |
| 5842534 | The Waldinger Corporation | Lori Reed, Accounting Supervisor | 2601 Bell Ave | | | Des Moines | IA | 50321 | |
| 4795212 | THE WASSERSTROM COMPANY | PO Box 182056 | | | | Columbus | OH | 43218-2056 | |
| 4830550 | THE WASSERSTROM COMPANY | Redacted | | | | | | | |
| 4804251 | THE WATCH COMPANY INC | DBA THE WATCH CO | 1500 N CASALOMA DR SUITE 202 | | | APPLETON | WI | 54913 | |
| 4795595 | THE WATCH GALLERY | DBA TIMEZONE123 | 333 CASE ROAD | | | LAKEWOOD | NJ | 08701 | |
| 4798642 | THE WATERBED DOCTOR | 15132 GOLDENWEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4844023 | THE WEITZ COMPANY, INC. | Redacted | | | | | | | |
| 4823585 | THE WELL | Redacted | | | | | | | |
| 4806223 | THE WHISTLER GROUP INC | PO BOX 1716 | | | | SEARCY | AR | 72145 | |
| 4850766 | THE WHITAKER GROUP | 2907 N 39TH ST | | | | Milwaukee | WI | 53210 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789388 | THE WHITANG-TURNER CONTRACTANG COMPANY | 300 East Joppa Road | | | | Baltimore | MD | 21286 | |
| 4823586 | THE WHITING-TURNER - ELYSIAN AT FLAMINGO | Redacted | | | | | | | |
| 5793580 | THE WHITING-TURNER CONTRACTING COMPANY | 300 EAST JOPPA ROAD | | | | BALTIMORE | MD | 21286 | |
| 5793579 | THE WHITING-TURNER CONTRACTING COMPANY | 6720 VIA AUSTI PARKWAY | SUITE 300 | | | LAS VEGAS | NV | 89119 | |
| 5793581 | THE WHITING-TURNER CONTRACTING COMPANY | THE WHITING-TURNING CONTRACTING COMPANY | 6720 VIA AUSTI PARKWAY | SUITE 300 | | LAS VEGAS | NV | 89119 | |
| 4801391 | THE WICKER HOUSE LLC | DBA GRILL PIGS | 8565 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| 4796457 | THE WICKER HOUSE LLC | DBA THE WICKER HOUSE | 8565 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| 4807902 | THE WIDEWATERS GROUP, INC | P O BOX 3, 5786 WIDEWATERS PARKWAY | | | | DEWITT | NY | 13214-0003 | |
| 4889471 | THE WILLBES & CO LTD | WIRYESEONG-DAERO 22-GIL 27 | OGEYM-DONG, SONGPA-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4844024 | THE WILLIAMS GROUP, INC. | Redacted | | | | | | | |
| 4844025 | THE WINCHESTER HOUSE/CEASAR ANQUILLARE | Redacted | | | | | | | |
| 4866330 | THE WISH FACTORY LTD | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET | | | CAUSEWAY BAY | | | HONG KONG |
| 4796685 | THE WISHLIST STORE | 20 MIRIAM LANE | | | | PLAINVIEW | NY | 11803 | |
| 5789373 | THE WOLVERINE GROUP | 4045 Barden Drive SE | | | | Grand Rapids | MI | 49512 | |
| 4898750 | THE WOODWRIGHTS COMPANY | PAT COPELAND | 7086 BRANCH RD | | | DITTMER | MO | 63023 | |
| 4854901 | THE WORKSHOP, INC. | DBA NORTHEAST CAREER PLANNING | ATTN: EXECUTIVE DIRECTOR | 339 BROADWAY | | MENANDS | NY | 12204 | |
| 4807893 | THE WORLD MISSION, INC. | ATTN: DEBBIE AUSTIN | 4200 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| 4808100 | THE WRIGHT COMPANY, INC | ATTN: MICHAEL H. NORMENT, VP | SUITE 100 | 3200 PACIFIC AVENUE | | VIRGINIA BEACH | VA | 23451 | |
| 4801564 | THE WRIGHT LIFE INC | DBA THE WRIGHT LIFE | 200 LINDEN | | | FORT COLLINS | CO | 80524 | |
| 4806100 | THE YANKEE CANDLE COMPANY INC | PO BOX 31804 | | | | HARTFORD | CT | 06150-1804 | |
| 4377826 | THEADEMAN, VIRGINIA L | Redacted | | | | | | | |
| 5492476 | THEADORA ABBE | 286 MCCARRONS BLV S | | | | ROSEVILLE | MN | 55113 | |
| 4687491 | THEAGENE, MARC | Redacted | | | | | | | |
| 4490706 | THEAL, SCOTT | Redacted | | | | | | | |
| 4846793 | THEALLEN WILLIAMS | 2416 SW WINTERBOND CT | | | | Lees Summit | MO | 64081 | |
| 4413970 | THEAN, JOSEPHINE | Redacted | | | | | | | |
| 4467518 | THEAN, SHAUN | Redacted | | | | | | | |
| 4324690 | THEARD, ELEXIS | Redacted | | | | | | | |
| 4325396 | THEARD, JORDAN P | Redacted | | | | | | | |
| 4745210 | THEARD, ROSE MARIE | Redacted | | | | | | | |
| 4625095 | THEART, MARIE | Redacted | | | | | | | |
| 4248205 | THEBAUD, KEMBERLY | Redacted | | | | | | | |
| 4467330 | THEBAULT, JEAN-JACQUES C | Redacted | | | | | | | |
| 4296293 | THEBEAU, BERNARD E | Redacted | | | | | | | |
| 4332989 | THEBEAU, GABRIELLE E | Redacted | | | | | | | |
| 4647199 | THEBEAU, RONALD | Redacted | | | | | | | |
| 4348304 | THEBERGE, GENNAH E | Redacted | | | | | | | |
| 4799797 | THEBIGZOO | 32214 TAMINA RD | | | | MAGNOLIA | TX | 77354 | |
| 4361007 | THEBO, KAITLYN | Redacted | | | | | | | |
| 4405105 | THEBODEAU, MARIA | Redacted | | | | | | | |
| 4684430 | THEDE, MIA | Redacted | | | | | | | |
| 4375311 | THEDFORD, JACOREY | Redacted | | | | | | | |
| 4303592 | THEDFORD, JASMINE | Redacted | | | | | | | |
| 4753276 | THEDFORD, RICHARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794999 | THEDIETSHOP.COM | DBA THE DIET SHOP | 54085 AVENIDA HERRERA | | | LA QUINTA | CA | 92253 | |
| 4351221 | THEECK, HANNAH | Redacted | | | | | | | |
| 4830551 | THEEL, CEDRIC | Redacted | | | | | | | |
| 4443663 | THEEL, JACKLYN | Redacted | | | | | | | |
| 4464783 | THEEL, STACY M | Redacted | | | | | | | |
| 4291641 | THEESFELD, LAURA J | Redacted | | | | | | | |
| 5492450 | THEFT-MCCARTER SANDRA A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5492493 | THEGOODBADD THEGOODBADDIRTY | 16302 HOLLYWOOD LANE | | | | HUNTINGTN BCH | CA | 92649 | |
| 4599791 | THEIGE, DAREN | Redacted | | | | | | | |
| 4721877 | THEILE, DAN | Redacted | | | | | | | |
| 4144691 | THEILMANN, RICHARD J | Redacted | | | | | | | |
| 4646118 | THEIMER, OLLA | Redacted | | | | | | | |
| 4789940 | Thein, Benny | Redacted | | | | | | | |
| 4830552 | THEIN, JOHN & KATRINA | Redacted | | | | | | | |
| 4846575 | THEION SMALLWOOD | 911 E LAKE AVE | | | | Baltimore | MD | 21212 | |
| 6027281 | Theis Pickenpack | Thies Pickenpack, President | 8891 Brighton Lane | Suite 103 | | Bonita Springs | FL | 34135 | |
| 4844026 | THEIS PIKENPACK | Redacted | | | | | | | |
| 4681315 | THEIS, BYRON | Redacted | | | | | | | |
| 4296503 | THEIS, DAVID B | Redacted | | | | | | | |
| 4698677 | THEIS, KATYA | Redacted | | | | | | | |
| 4853902 | Theis, Laura | Redacted | | | | | | | |
| 4573321 | THEIS, LIYAH B | Redacted | | | | | | | |
| 4514906 | THEIS, MICHAEL H | Redacted | | | | | | | |
| 4459469 | THEIS, TYLER | Redacted | | | | | | | |
| 5492497 | THEISEN DALE | 4621 MOHAWK ST | | | | LINCOLN | NE | 68510 | |
| 4808805 | THEISEN REAL ESTATE LLC | ATTN: DAWN UDELHOFEN | C/O EPIC CONSTRUCTION | 3749 KILLIAN LANE, P.O.BOX 249 | | KIELER | WI | 53812 | |
| 4530101 | THEISEN, ALEXANDER J | Redacted | | | | | | | |
| 4367825 | THEISEN, HONEY L | Redacted | | | | | | | |
| 4206657 | THEISEN, JENNIFER | Redacted | | | | | | | |
| 4533457 | THEISEN, MICHAEL L | Redacted | | | | | | | |
| 4389444 | THEISEN, NASHAY L | Redacted | | | | | | | |
| 4462596 | THEISEN, RHONDA L | Redacted | | | | | | | |
| 4698801 | THEISEN, RICHARD | Redacted | | | | | | | |
| 4844027 | THEISEN, SCOTT | Redacted | | | | | | | |
| 4563193 | THEISS, AUSTIN T | Redacted | | | | | | | |
| 4844028 | THEISS, GEORGIA | Redacted | | | | | | | |
| 4301700 | THEISS, JOHN | Redacted | | | | | | | |
| 4459981 | THEISS, LAUREN E | Redacted | | | | | | | |
| 4714538 | THEISS, MARTIN | Redacted | | | | | | | |
| 4260733 | THEISS, ROBERT J | Redacted | | | | | | | |
| 4714139 | THEKKEDAM, JOHN | Redacted | | | | | | | |
| 4422770 | THEKKEKKARA, BENNY | Redacted | | | | | | | |
| 4158653 | THELE, SUSAN | Redacted | | | | | | | |
| 4739778 | THELEMAQUE, CHARLOTTE | Redacted | | | | | | | |
| 4250944 | THELEMAQUE, SANDRA | Redacted | | | | | | | |
| 4157190 | THELEN, DAVID | Redacted | | | | | | | |
| 4514470 | THELEN, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14322 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238947 | THELEN, MARICON | Redacted | | | | | | | |
| 4363386 | THELEN, NICHOLAS J | Redacted | | | | | | | |
| 4360786 | THELEN, ROXANNE | Redacted | | | | | | | |
| 4256093 | THELISMA, JIMMY | Redacted | | | | | | | |
| 4693816 | THELISMA, MARIE | Redacted | | | | | | | |
| 4422906 | THELISMA, WILDER | Redacted | | | | | | | |
| 5403991 | THELMA BENJAMIN | 314 AMULET ST | | | | NATCHITOCHES | LA | 71457 | |
| 4848771 | THELMA CAREY | 1820 SOLLERS WHARF RD | | | | Lusby | MD | 20657 | |
| 5492532 | THELMA RAMOS | 10 ROMANA LANE | | | | TOMS RIVER | NJ | 08755 | |
| 4440991 | THELOT, MARIE | Redacted | | | | | | | |
| 4756308 | THELUSCA, MARIE | Redacted | | | | | | | |
| 4721029 | THELUSCA, PATRICK | Redacted | | | | | | | |
| 4240975 | THELUSMA, ELDINE | Redacted | | | | | | | |
| 4230619 | THELUSMA, TATIANA | Redacted | | | | | | | |
| 4597912 | THELUSMA, YVINS | Redacted | | | | | | | |
| 4610418 | THELWELL, SARA | Redacted | | | | | | | |
| 4460760 | THEMAR, MARK W | Redacted | | | | | | | |
| 4394678 | THEMELIS, JAMES W | Redacted | | | | | | | |
| 4514650 | THEMELY, ZACHARY J | Redacted | | | | | | | |
| 4668169 | THEMISTOCLE, JEAN J | Redacted | | | | | | | |
| 4418770 | THEMISTOCLEOUS, ANDREW | Redacted | | | | | | | |
| 4463327 | THEN, DORIS | Redacted | | | | | | | |
| 4420661 | THEN, ROSEMARY | Redacted | | | | | | | |
| 4823587 | THENELL, BRYN | Redacted | | | | | | | |
| 5436918 | THENO FRANK AND FLORENCE THENO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4312515 | THENO, ALAN J | Redacted | | | | | | | |
| 4426002 | THENOR, ASHLEY | Redacted | | | | | | | |
| 4475482 | THEN-RIVERA, TIFFANY | Redacted | | | | | | | |
| 4847029 | THEO BECKER | 1329 PINE ST | | | | Saint Helena | CA | 94574 | |
| 4807329 | THEO KLEIN HK LTD | MARTIN KLEIN | 15/F, OTB BUILDING | 160 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 4878839 | THEO KLEIN HK LTD | MARTIN KLEIN | 15/F, OTB BUILDING | 160 GLOUCESTER ROAD | | HONGKONG | | | HONG KONG |
| 4851997 | THEO P GRIFFIN | 2222 SAINT RAYMONDS AVE | | | | Bronx | NY | 10462 | |
| 5492552 | THEO WHITE | 110 ROLLINS ST | | | | SANFORD | FL | 32771 | |
| 4303924 | THEOALD, KATHRYN | Redacted | | | | | | | |
| 6024715 | Theobald, Catherine A | Redacted | | | | | | | |
| 4407114 | THEOBALD, EDWARD C | Redacted | | | | | | | |
| 4891131 | Theobald, Mark | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891130 | Theobald, Mark | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891129 | Theobald, Mark | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4601016 | THEOBALD, MARK | Redacted | | | | | | | |
| 4420260 | THEOBALD, PETER | Redacted | | | | | | | |
| 4618367 | THEOBALD, STEPHEN | Redacted | | | | | | | |
| 4696855 | THEOBALD, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709804 | THEOBALD, TOM | Redacted | | | | | | | |
| 4244684 | THEOC, CHRISTOPHER | Redacted | | | | | | | |
| 4608878 | THEODAT, MARIE | Redacted | | | | | | | |
| 4322229 | THEODILE, LAWANDA | Redacted | | | | | | | |
| 4852034 | THEODIS P PALMER | 32 RUNNYMEDE BLVD | | | | Sumter | SC | 29153 | |
| 4847990 | THEODORA MOSHOURIS FINCHER | 4920 43RD AVE N | | | | Saint Petersburg | FL | 33709 | |
| 4384268 | THEODORAKATOS, GEORGE | Redacted | | | | | | | |
| 4677306 | THEODORAKOS, KURT | Redacted | | | | | | | |
| 4846266 | THEODORE ALEXEZ | 23 WASHINGTON AVE | | | | Highland Park | NJ | 08904 | |
| 4797691 | THEODORE AMOS | DBA MOMOSHOP | 86 HALSEY ST | | | BROOKLYN | NY | 11216 | |
| 4853012 | THEODORE E HANLEY | 73 JEREMY CT | | | | Monroe Township | NJ | 08831 | |
| 4849606 | THEODORE FYKES | 451 MADISON ST NE | | | | Washington | DC | 20011 | |
| 4269321 | THEODORE, AGNES | Redacted | | | | | | | |
| 4261002 | THEODORE, ALANA | Redacted | | | | | | | |
| 4770105 | THEODORE, BERNARD E | Redacted | | | | | | | |
| 4230502 | THEODORE, CASSANDRE | Redacted | | | | | | | |
| 4422429 | THEODORE, CATHY | Redacted | | | | | | | |
| 4562845 | THEODORE, CELYSHA | Redacted | | | | | | | |
| 4465254 | THEODORE, CHARLES J | Redacted | | | | | | | |
| 4441108 | THEODORE, DAVE | Redacted | | | | | | | |
| 4257142 | THEODORE, DIMITRY | Redacted | | | | | | | |
| 4604317 | THEODORE, ELISA | Redacted | | | | | | | |
| 4561483 | THEODORE, GLYNN E | Redacted | | | | | | | |
| 4744803 | THEODORE, HELEN V | Redacted | | | | | | | |
| 4735357 | THEODORE, HELLO | Redacted | | | | | | | |
| 4739336 | THEODORE, JEAN | Redacted | | | | | | | |
| 4437884 | THEODORE, JOHLANDA | Redacted | | | | | | | |
| 4255993 | THEODORE, KATTIANA M | Redacted | | | | | | | |
| 4561415 | THEODORE, LINDON | Redacted | | | | | | | |
| 4659276 | THEODORE, MARIA | Redacted | | | | | | | |
| 4400366 | THEODORE, MYA-HALI | Redacted | | | | | | | |
| 4254149 | THEODORE, SHELA | Redacted | | | | | | | |
| 4234167 | THEODORE, SHELLA | Redacted | | | | | | | |
| 4251474 | THEODORE, VADJENA L | Redacted | | | | | | | |
| 4823588 | THEODORIDES, KIKI | Redacted | | | | | | | |
| 4191547 | THEODOROU, SHAWNA | Redacted | | | | | | | |
| 4656669 | THEODOSIA, FOY | Redacted | | | | | | | |
| 4243931 | THEODOSIS PEDROZA, CHRISTIAN | Redacted | | | | | | | |
| 4287029 | THEODOSOPOULOS, MATT | Redacted | | | | | | | |
| 4823589 | THEODOSSY,MOLLY | Redacted | | | | | | | |
| 4238740 | THEODULE, RANDY M | Redacted | | | | | | | |
| 4648848 | THEOFILOGIANNAKOS, DEMETRIOS | Redacted | | | | | | | |
| 4844029 | THEOFILOS , DR. CHARLES & KATHY | Redacted | | | | | | | |
| 4257071 | THEOPHILE, ESMIDER | Redacted | | | | | | | |
| 4402842 | THEOPHILOUS, SHENIQUA | Redacted | | | | | | | |
| 4701084 | THEOPHILUS, HANSON | Redacted | | | | | | | |
| 4737365 | THEOPHILUS, LIZ | Redacted | | | | | | | |
| 4562684 | THEOPHILUS, MARCIA | Redacted | | | | | | | |
| 4888681 | THEORY3 INC | TIREFLYS | 5 TEN EYCK #19 | | | BROOKLYN | NY | 11206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4796764 | THEOS MEDICAL SYSTEMS INC | DBA THEOS MEDICAL SYSTEMS | 2954 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| 4272207 | THEPSENAVONG, SHARON | Redacted | | | | | | | |
| 4286625 | THER, MARGARET W | Redacted | | | | | | | |
| 5492586 | THERA LANDRO | 11345 ALAMEDA AVE | | | | INNER GROVE H | MN | 55077 | |
| 4154247 | THERA, SOYATA L | Redacted | | | | | | | |
| 4871750 | THERAPEARL LLC | 9305 GERWIG LANE SUITE Q | | | | COLUMBIA | MD | 21046 | |
| 4247332 | THEREAU, JASMINE | Redacted | | | | | | | |
| 4702977 | THERENCIEL, ALEXANDRA | Redacted | | | | | | | |
| 4887594 | THERESA ANDERSON PARK | SEARS OPTICAL LOCATION 2339 & 2419 | 3030 GATEWAY BL | | | SPRINGFIELD | OR | 97477 | |
| 4802267 | THERESA B LOCUSON | DBA OAKVIEW COLLECTIBLES | PO BOX 30 | | | LIMINGTON | ME | 04049 | |
| 5492608 | THERESA BROWARD | 103 HAMLET LANE 101 | | | | HAMPTON | VA | 23669 | |
| 4823590 | THERESA BUMB | Redacted | | | | | | | |
| 4849175 | THERESA CAIRNS | 26 N WATERFORD DR | | | | Schaumburg | IL | 60194 | |
| 5492612 | THERESA CANFIELD | 17109 DAWN DR | | | | PARK RAPIDS | MN | 56470 | |
| 5492614 | THERESA CARPER | 27306 HARTRIDGE ROAD | | | | MCARTHUR | OH | 45651 | |
| 5492621 | THERESA CHEESMAN | 5430 YUMA RD | | | | WEST TERRE HAUTE | IN | 47885 | |
| 4852139 | THERESA CONCEPCION | 121 MALLOWHILL RD | | | | Springfield | MA | 01129 | |
| 5492631 | THERESA CORBITT | 230 BELMONT CIR | | | | COVINGTON | GA | 30016 | |
| 5492638 | THERESA DENNISUR | 26205 SW 139 CT | | | | HOMESTEAD | FL | 33032 | |
| 4830553 | THERESA DUGGAN | Redacted | | | | | | | |
| 5492643 | THERESA F ZEIEN | 4675 BOWER PATH | | | | INVER GROVE | MN | 55076 | |
| 4811475 | THERESA FRANKLIN | 11940  M. VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 5492652 | THERESA GADSON | 409 ROSEMONT AVE | | | | KANNAPOLIS | NC | 28081 | |
| 4851642 | THERESA HAHN | 241 BELLEVUE RD | | | | Red Lion | PA | 17356 | |
| 5492662 | THERESA HEINKEL | 18586 147TH ST NW | | | | ELK RIVER | MN | 55330 | |
| 4844030 | THERESA HOMES | Redacted | | | | | | | |
| 5492666 | THERESA HOUSE | 23372 151ST AVE | | | | SPRING VALLEY | MN | 55975 | |
| 4852851 | THERESA J ANDERSON | 322581 HIGHWAY 2 | | | | Newport | WA | 99156 | |
| 5492682 | THERESA KJOS | 709 3RD ST NE | | | | ROSEAU | MN | 56751 | |
| 5492683 | THERESA KLASKY | 5036 BRENTWOOD RD | | | | BRAINERD | MN | 56425 | |
| 4850071 | THERESA LYNN | 6115 GRANADA ST | | | | ROELAND PARK | KS | 66205 | |
| 4850268 | THERESA M LOWRY | 8320 LEDA CT | | | | ANTELOPE | CA | 95843 | |
| 4846936 | THERESA MCLEOD | 5043 WALTON AVE | | | | Philadelphia | PA | 19143 | |
| 4823591 | THERESA NORTON | Redacted | | | | | | | |
| 5492724 | THERESA PAULSON | 1551 OLD SIMS RD NW | | | | CEDAR | MN | 55011 | |
| 5492730 | THERESA PROFFITT | 5114 FRENCH DR N | | | | HUGO | MN | 55038 | |
| 4887490 | THERESA RADTKE | SEARS OPTICAL LOCATION 1414 | 8 HOPE ST | | | MONTVALE | NJ | 07645 | |
| 4848663 | THERESA ROBERTS | 240 N PARKSIDE AVE | | | | Chicago | IL | 60644 | |
| 5492737 | THERESA ROBERTSON | 2486 ELLIOTT | | | | LINCOLN PARK | MI | 48146 | |
| 5492745 | THERESA SCHLOER | 6644 132ND ST N | | | | WHITE BEAR LK | MN | 55110 | |
| 5492746 | THERESA SENU-OKE | 1309 TIBARRON OKWY | | | | SMYRNA | GA | 30080 | |
| 5492748 | THERESA SIMES | 1990 CAMBELL RD | | | | LENOIR | NC | 28645 | |
| 4851019 | THERESA SMITH | 604 HAIFA CT | | | | Toms River | NJ | 08753 | |
| 5492760 | THERESA SVEC | 1488 IVY AVE | | | | ST PAUL | MN | 55106 | |
| 4823592 | THERESA TAMLEY, ARCHITECT | Redacted | | | | | | | |
| 4887496 | THERESA VOYLES | SEARS OPTICAL LOCATION 1460 | 29500 WEST 7MILE RD | | | LIVONIA | MI | 48152 | |
| 5492770 | THERESA WELCH | 15389 MONTE VISTA ST | | | | DETROIT | MI | 48238 | |
| 4851844 | THERESA WELCH | 730 VZ COUNTY ROAD 3418 | | | | Wills Point | TX | 75169 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846525 | THERESA WOODRUFF | 4985 HIGHWAY 19 | | | | Ethel | LA | 70730 | |
| 4849223 | THERESA WRIGHT | 503 MARSH CV | | | | Killeen | TX | 76542 | |
| 4852438 | THERESA ZAKUTNY | 39 CORBIT ST | | | | Newark | DE | 19711 | |
| 5492783 | THERESE GONZALGO | 9678 PARKCENTER BLVD | | | | BOISE | ID | 83706 | |
| 5492786 | THERESE MUHVICH | 329 E SHERIDAN ST | | | | ELY | MN | 55731 | |
| 4823593 | THERESE PAPENFUSS | Redacted | | | | | | | |
| 5492789 | THERESE SMITH | 7314 12TH AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| 4850043 | THERESIA HUNT | 804 5TH ST | | | | Boone | IA | 50036 | |
| 5492798 | THERESSA SMITH | 24 STONEY RD | | | | CASTLE HAYNE | NC | 28421 | |
| 4199606 | THERGOOD-MINGO, ALAYJAH D | Redacted | | | | | | | |
| 5492801 | THERIAULT MAURICE | 1662 E WHIDBEY AVE | | | | OAK HARBOR | WA | 98277 | |
| 4517370 | THERIAULT, ALICIA | Redacted | | | | | | | |
| 4513103 | THERIAULT, BRANDON | Redacted | | | | | | | |
| 4844031 | THERIAULT, BROOKE | Redacted | | | | | | | |
| 4393072 | THERIAULT, DARON D | Redacted | | | | | | | |
| 4276924 | THERIAULT, HEATHER | Redacted | | | | | | | |
| 4333724 | THERIAULT, JERAMY D | Redacted | | | | | | | |
| 4260596 | THERIAULT, JOSHUA | Redacted | | | | | | | |
| 4347392 | THERIAULT, KELSEY S | Redacted | | | | | | | |
| 4347549 | THERIAULT, LYNDA D | Redacted | | | | | | | |
| 4589190 | THERIAULT, NANCY | Redacted | | | | | | | |
| 4333341 | THERIAULT, RACHEL | Redacted | | | | | | | |
| 4487424 | THERING, AUTUMN | Redacted | | | | | | | |
| 4326485 | THERIOT, ANNIE | Redacted | | | | | | | |
| 4601670 | THERIOT, CLEMENT | Redacted | | | | | | | |
| 4749368 | THERIOT, FEDALISE | Redacted | | | | | | | |
| 4194135 | THERIOT, GREGORY P | Redacted | | | | | | | |
| 4359543 | THERIOT, JAMIE | Redacted | | | | | | | |
| 4176475 | THERIOT, KENNETH P | Redacted | | | | | | | |
| 4429079 | THERIOT, LISA | Redacted | | | | | | | |
| 4325340 | THERIOT, LORETTA A | Redacted | | | | | | | |
| 4588832 | THERIOT, T | Redacted | | | | | | | |
| 4323523 | THERIOT, TREY | Redacted | | | | | | | |
| 4654667 | THERIOT, WARREN | Redacted | | | | | | | |
| 4404802 | THERJUSTE, JOHNNY | Redacted | | | | | | | |
| 4677330 | THERKELSEN, JOANN | Redacted | | | | | | | |
| 4868343 | THERM O TYPE | 509 CHURCH STREET | | | | NOKOMIS | FL | 34274 | |
| 4861328 | THERMA CORP | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | |
| 4888545 | THERMA LLC | THERMA HOLDINGS LLC | 1601 LAS PLUMAS AVENUE | | | SAN JOSE | CA | 95133 | |
| 4823594 | THERMACORP | Redacted | | | | | | | |
| 4870167 | THERMAL COMFORT AIR INC | 705 A PECAN CIRCLE | | | | MANHATTAN | KS | 66502 | |
| 4884739 | THERMAL TECH LLC | PO BOX 3140 | | | | WAILUKU | HI | 96793 | |
| 4811122 | THERMASOL STEAMBATH CO | 1958 STEAM WAY | | | | ROUND ROCK | TX | 78665 | |
| 4888546 | THERMASTOR PRODUCTS GROUP | THERMA-STOR LLC | 3037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4202983 | THERMIDOR, BAKBUKIA | Redacted | | | | | | | |
| 4605671 | THERMINY, LAURA | Redacted | | | | | | | |
| 4882484 | THERMO DYNAMICS INC | P O BOX 608 | | | | ELIOT | ME | 03903 | |
| 5799349 | THERMODYNAMICS INC-1000110977 | 3 Wells Road | | | | Broad Brook | CT | 06016 | |
| 5791015 | THERMODYNAMICS INC-1000110977 | BRIAN ROUSSEAU | 3 WELLS ROAD | | | BROAD BROOK | CT | 06016 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441175 | THERMONFILS, MOMYNORD | Redacted | | | | | | | |
| 4799333 | THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| 4859921 | THERMOSTAT RECYCLING CORPORATION | 1300 NORTH 17TH ST SUITE 1752 | | | | ARLINGTON | VA | 22209 | |
| 4870934 | THERMOTECH INC | 803 S 26TH STREET | | | | HARRISBURG | PA | 17111 | |
| 5799350 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | |
| 5832935 | Thermwell Products Co., Inc. | Joseph Thomas Witterschein, A/R Manager | 420 Rte 17 South | | | Mahwah | NJ | 07430 | |
| 4656760 | THERN, BEBBIE | Redacted | | | | | | | |
| 4823595 | THERON SCHAUB | Redacted | | | | | | | |
| 4612521 | THEROUX, KRYSTEL | Redacted | | | | | | | |
| 4357437 | THERRIEN, AMBER L | Redacted | | | | | | | |
| 4376336 | THERRIEN, ANGELA | Redacted | | | | | | | |
| 4274887 | THERRIEN, CHANTEL | Redacted | | | | | | | |
| 4769774 | THERRIEN, DIANA | Redacted | | | | | | | |
| 4393982 | THERRIEN, ELSIE M | Redacted | | | | | | | |
| 4299770 | THERRIEN, GRAHAM W | Redacted | | | | | | | |
| 4247902 | THERRIEN, LYNN | Redacted | | | | | | | |
| 4844032 | THERRIEN, MARYSE | Redacted | | | | | | | |
| 4536232 | THERRIEN, MELISSA A | Redacted | | | | | | | |
| 4227824 | THERRIEN, MICAH D | Redacted | | | | | | | |
| 4400009 | THERRIEN, RICHARD | Redacted | | | | | | | |
| 4653452 | THERRIEN, SHAWN | Redacted | | | | | | | |
| 4295860 | THERRON, LISA M | Redacted | | | | | | | |
| 4193483 | THERSSEN, EMILY | Redacted | | | | | | | |
| 4396110 | THERVIL, GENEVIEVE E | Redacted | | | | | | | |
| 4422978 | THERVIL, JOEL | Redacted | | | | | | | |
| 4435064 | THERVIL, STEPHANIE | Redacted | | | | | | | |
| 4330290 | THET, BUNNY | Redacted | | | | | | | |
| 4259147 | THETCHAMPA, MICHEAL J | Redacted | | | | | | | |
| 4570406 | THETH, KUNRESMEY | Redacted | | | | | | | |
| 4514467 | THEUNISSEN, ARDELLA | Redacted | | | | | | | |
| 4391095 | THEURER, KRISLYN | Redacted | | | | | | | |
| 4830554 | THEURER, NATE | Redacted | | | | | | | |
| 4291650 | THEURER, SHARON LEE | Redacted | | | | | | | |
| 4711953 | THEUS, ANITRA | Redacted | | | | | | | |
| 4546619 | THEVARUMURIYIL, ABIN | Redacted | | | | | | | |
| 4330233 | THEVENIN, ANGELA L | Redacted | | | | | | | |
| 4446327 | THEVENIN, CASIE | Redacted | | | | | | | |
| 4457864 | THEVENIN, HILLARY B | Redacted | | | | | | | |
| 4396684 | THEVENY, DEANNA | Redacted | | | | | | | |
| 4680552 | THEVES, FRANK | Redacted | | | | | | | |
| 4768474 | THEWES, FRANK R | Redacted | | | | | | | |
| 4479010 | THEWES, KIMBERLY A | Redacted | | | | | | | |
| 4456376 | THEWLIES, REESE L | Redacted | | | | | | | |
| 4446651 | THEWLIS, PAULINE | Redacted | | | | | | | |
| 4365110 | THEYE, TROY R | Redacted | | | | | | | |
| 4576926 | THEYERL, HANNAH R | Redacted | | | | | | | |
| 4651283 | THEZAN, CARLOT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844033 | THF INTERIORS | Redacted | | | | | | | |
| 4807888 | THF KENDIG DEVELOPMENT, L.P. | C/O STAENBERG GROUP, INC | D/B/A TSG PROPERTIES | STE 310 | 2127 INNERBELT BUSINESS CTR DR | ST. LOUIS | MO | 63114 | |
| 5846335 | THF Kendig Development, L.P. | Staenberg Group, Inc. | Lauren Rohrbach | 2127 Innerbelt Business Center Drive, Suite 200 | | St. Louis | MO | 63114 | |
| 5799351 | THF Realty | 2127 Innerbelt Busness Center Dr. | Suite 310 | | | St. Louis | MO | 63114 | |
| 5791307 | THF REALTY | ATTN: ASHLEY METCALF, LEASE ADMINISTRATOR | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | | ST. LOUIS | MO | 63114 | |
| 4855090 | THF REALTY | THF KENDIG DEVELOPMENT, L.P. | C/O STAENBERG GROUP, INC., DBA TSG PROPERTIES | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | ST. LOUIS | MO | 63114 | |
| 5484591 | THF ROCK ROAD DEVELOPMENT LLC | 41 S CENTRAL AVE | | | | ST LOUIS | MO | 63105 | |
| 5799352 | THG ENERGY SOLUTIONS LLC-711797 | 811 Trinity Street | Suite B | | | Austin | TX | 78701 | |
| 5791016 | THG ENERGY SOLUTIONS LLC-711797 | DANIEL M. FREY | 811 TRINITY STREET | SUITE B | | AUSTIN | TX | 78701 | |
| 5791017 | THG ENERGY SOLUTIONS, LLC | DANIEL M. FREY, PRESIDENT | 811 TRINITY STREET | | | AUSTIN, | TX | 78701 | |
| 4887425 | THI KHOA NGUYEN | SEARS OPTICAL LOCATION 1137 | 1000 E 41ST | | | AUSTIN | TX | 78751 | |
| 4668339 | THI, GIA | Redacted | | | | | | | |
| 4689907 | THIAGARAJAN, DEEPA | Redacted | | | | | | | |
| 4361965 | THIAGARAJAN, DEEPAK A | Redacted | | | | | | | |
| 4845620 | THIAGO ANDRADE | 5551 SANTEELAH CT | | | | Charlotte | NC | 28217 | |
| 4657054 | THIAM, JULIE | Redacted | | | | | | | |
| 4540400 | THIAM, KHOREYDIA | Redacted | | | | | | | |
| 4419182 | THIAM, OMAR | Redacted | | | | | | | |
| 4643751 | THIAO, COULY | Redacted | | | | | | | |
| 4197728 | THIARA, ARJUN | Redacted | | | | | | | |
| 4197237 | THIARA, HARPREET K | Redacted | | | | | | | |
| 4727505 | THIAW, CATHERINE | Redacted | | | | | | | |
| 4333746 | THIBAUDEAU, DAVID | Redacted | | | | | | | |
| 4823596 | THIBAULT BUILDERS | Redacted | | | | | | | |
| 4327744 | THIBAULT JR, OMER J | Redacted | | | | | | | |
| 4691623 | THIBAULT, ALICIA | Redacted | | | | | | | |
| 4328118 | THIBAULT, JEFFREY R | Redacted | | | | | | | |
| 4237428 | THIBAULT, JEREMY A | Redacted | | | | | | | |
| 4405310 | THIBAULT, JOSEPH | Redacted | | | | | | | |
| 4451201 | THIBAULT, MAKAYLA M | Redacted | | | | | | | |
| 4539012 | THIBAULT, RICHARD A | Redacted | | | | | | | |
| 4250353 | THIBAULT, THOMAS | Redacted | | | | | | | |
| 4641572 | THIBAULT, VIVIAN C | Redacted | | | | | | | |
| 4749056 | THIBAULT, WILLIAM | Redacted | | | | | | | |
| 4348080 | THIBEAULT, BRANDON T | Redacted | | | | | | | |
| 4394551 | THIBEAULT, BRUCE J | Redacted | | | | | | | |
| 4660619 | THIBEAULT, JEREMY | Redacted | | | | | | | |
| 4777449 | THIBEAULT, KAREN | Redacted | | | | | | | |
| 4709169 | THIBEAULT, LORENZO | Redacted | | | | | | | |
| 4220806 | THIBEAULT, MARLIN | Redacted | | | | | | | |
| 4671185 | THIBEAULT, MAX P | Redacted | | | | | | | |
| 4349125 | THIBEAULT, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620491 | THIBEAUX, SHIRLEY | Redacted | | | | | | | |
| 4888179 | THIBERT SALES INC | STEVEN G THIBERT | 303 MAIN AVENUE NORTH | | | THIEF RIVER FALLS | MN | 56701 | |
| 4367148 | THIBERT, MICHAEL | Redacted | | | | | | | |
| 4376459 | THIBERT, TALIA N | Redacted | | | | | | | |
| 4709257 | THIBODAU, ROBERT | Redacted | | | | | | | |
| 5492833 | THIBODAUX ORIS | 153 KEVIN ST | | | | BOURG | LA | 70343 | |
| 4773848 | THIBODAUX, ANNA | Redacted | | | | | | | |
| 4638709 | THIBODAUX, TERRY | Redacted | | | | | | | |
| 4830555 | THIBODEAU, BRYAN | Redacted | | | | | | | |
| 4348528 | THIBODEAU, CHRISTOPHER J | Redacted | | | | | | | |
| 4348046 | THIBODEAU, CORY | Redacted | | | | | | | |
| 4224763 | THIBODEAU, GARY F | Redacted | | | | | | | |
| 4393508 | THIBODEAU, JAMES | Redacted | | | | | | | |
| 4347311 | THIBODEAU, JESSICA | Redacted | | | | | | | |
| 4463447 | THIBODEAU, KELLY | Redacted | | | | | | | |
| 4506392 | THIBODEAU, PAIGE A | Redacted | | | | | | | |
| 4463165 | THIBODEAU, RACHELLE D | Redacted | | | | | | | |
| 4332440 | THIBODEAU, REBECCA | Redacted | | | | | | | |
| 4563219 | THIBODEAU, RICK L | Redacted | | | | | | | |
| 4393355 | THIBODEAU, SHANDRYL | Redacted | | | | | | | |
| 4552606 | THIBODEAU, TIM A | Redacted | | | | | | | |
| 4506978 | THIBODEAU, TRAVIS J | Redacted | | | | | | | |
| 4347911 | THIBODEAU, TRISTAN C | Redacted | | | | | | | |
| 5492838 | THIBODEAUX BRANDON | 825 KEN ST | | | | AUSTIN | TX | 78758 | |
| 5492843 | THIBODEAUX MELISSA | 1001 CAREW AVE | | | | ORLANDO | FL | 32804 | |
| 4383985 | THIBODEAUX MILLER, JEAN | Redacted | | | | | | | |
| 4324219 | THIBODEAUX, ALPHIA | Redacted | | | | | | | |
| 4326895 | THIBODEAUX, ANGELIA | Redacted | | | | | | | |
| 4648074 | THIBODEAUX, ANTHONY | Redacted | | | | | | | |
| 4676860 | THIBODEAUX, BRANDON | Redacted | | | | | | | |
| 4643883 | THIBODEAUX, CARL | Redacted | | | | | | | |
| 4661386 | THIBODEAUX, CARMAN | Redacted | | | | | | | |
| 4537758 | THIBODEAUX, COLBY R | Redacted | | | | | | | |
| 4665912 | THIBODEAUX, DAVID | Redacted | | | | | | | |
| 4770760 | THIBODEAUX, DEANNA | Redacted | | | | | | | |
| 4528723 | THIBODEAUX, DONALD W | Redacted | | | | | | | |
| 4654676 | THIBODEAUX, DONOVAN | Redacted | | | | | | | |
| 4740967 | THIBODEAUX, KIMBERLY | Redacted | | | | | | | |
| 4686963 | THIBODEAUX, KODY | Redacted | | | | | | | |
| 4326124 | THIBODEAUX, LAUREN | Redacted | | | | | | | |
| 4326794 | THIBODEAUX, LEDARYEANTAE | Redacted | | | | | | | |
| 4750947 | THIBODEAUX, LILLIE | Redacted | | | | | | | |
| 4744284 | THIBODEAUX, MARISOL | Redacted | | | | | | | |
| 4534944 | THIBODEAUX, MICHAEL | Redacted | | | | | | | |
| 4527520 | THIBODEAUX, MICHAEL D | Redacted | | | | | | | |
| 4748754 | THIBODEAUX, OVERTON J | Redacted | | | | | | | |
| 4752722 | THIBODEAUX, PHILLIP | Redacted | | | | | | | |
| 4378656 | THIBODEAUX, SARAH | Redacted | | | | | | | |
| 4763959 | THIBODEAUX, STACY J J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765042 | THIBODEAUX, SUE | Redacted | | | | | | | |
| 4348052 | THIBOUTOTEDMONDSON, LUKAS A | Redacted | | | | | | | |
| 4163468 | THICHAVA, JEFFREY | Redacted | | | | | | | |
| 4398399 | THICKLIN, MARCUS L | Redacted | | | | | | | |
| 4560675 | THIDEMANN, MELISSA K | Redacted | | | | | | | |
| 4735781 | THIEBAUD, PAUL | Redacted | | | | | | | |
| 4392241 | THIEBEN, JOHNATHAN | Redacted | | | | | | | |
| 4605273 | THIEDE, GARY | Redacted | | | | | | | |
| 4601524 | THIEDE, MARIA | Redacted | | | | | | | |
| 4878953 | THIEF RIVER FALLS TIMES | MCM MEDIA LLC | 324 N MAIN ST P O BOX 100 | | | THIEF RIVER FLS | MN | 56701 | |
| 4867190 | THIEF RIVER GLASS | 418 ATLANTIC AVE NORTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4899088 | THIEL HEATING & COOLING | WILLIAM THIEL | 3826 BONANZA DR | | | MACON | GA | 31216 | |
| 4567074 | THIEL, ANNE K | Redacted | | | | | | | |
| 4308404 | THIEL, ANNETTE | Redacted | | | | | | | |
| 4681837 | THIEL, DAVID | Redacted | | | | | | | |
| 4459765 | THIEL, DEBORAH | Redacted | | | | | | | |
| 4390023 | THIEL, GABBY | Redacted | | | | | | | |
| 4415911 | THIEL, JARED P | Redacted | | | | | | | |
| 4429212 | THIEL, KEATON T | Redacted | | | | | | | |
| 4193290 | THIEL, KRISTA M | Redacted | | | | | | | |
| 4602539 | THIEL, MARYANN | Redacted | | | | | | | |
| 4285434 | THIEL, MICHAEL A | Redacted | | | | | | | |
| 4621629 | THIEL, PEGGY A | Redacted | | | | | | | |
| 4401466 | THIEL, STEPHANIE | Redacted | | | | | | | |
| 4391985 | THIEL, SUSIE | Redacted | | | | | | | |
| 4670104 | THIEL, THELMA | Redacted | | | | | | | |
| 4275054 | THIEL, YURLUNDA | Redacted | | | | | | | |
| 4412413 | THIELBAR, KARA | Redacted | | | | | | | |
| 4428256 | THIELE, ANDREA | Redacted | | | | | | | |
| 4369142 | THIELE, JEFFREY L | Redacted | | | | | | | |
| 4572512 | THIELE, KAYLA M | Redacted | | | | | | | |
| 4544342 | THIELE, LINDA S | Redacted | | | | | | | |
| 4793093 | Thiele, Steve | Redacted | | | | | | | |
| 4411153 | THIELE, VIKI | Redacted | | | | | | | |
| 4720943 | THIELE, WILLIAM | Redacted | | | | | | | |
| 4582818 | THIELEN, CONNIE M | Redacted | | | | | | | |
| 4287017 | THIELEN, GARY A | Redacted | | | | | | | |
| 4366012 | THIELEN, KIMBERLY R | Redacted | | | | | | | |
| 4532121 | THIELEN, MARISSA | Redacted | | | | | | | |
| 4565393 | THIELEN, TIMOTHY J | Redacted | | | | | | | |
| 4155881 | THIELKE, MATHEW | Redacted | | | | | | | |
| 4467068 | THIELMAN, TRISTAN J | Redacted | | | | | | | |
| 4430759 | THIEL-WALCZAK, CYNTHIA | Redacted | | | | | | | |
| 4617609 | THIEMANN, DONALD | Redacted | | | | | | | |
| 4704146 | THIEMANN, DONALD | Redacted | | | | | | | |
| 4617472 | THIEMANN, FRED | Redacted | | | | | | | |
| 4776453 | THIEMANN, OTTO | Redacted | | | | | | | |
| 4844034 | THIEMANN, RITA | Redacted | | | | | | | |
| 4844035 | THIEME, ERIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725870 | THIEME, MARYANN | Redacted | | | | | | | |
| 4576424 | THIEME, SARAH | Redacted | | | | | | | |
| 4830556 | THIENHAUS, TERI | Redacted | | | | | | | |
| 4768567 | THIER, MICHAEL M | Redacted | | | | | | | |
| 4474444 | THIERBACH, JENNIFER L | Redacted | | | | | | | |
| 4527825 | THIERGART, CHASE | Redacted | | | | | | | |
| 4404682 | THIERINGER, JOSEPH | Redacted | | | | | | | |
| 4434723 | THIERMAN, LOGAN L | Redacted | | | | | | | |
| 4640788 | THIERRY, SHANNON | Redacted | | | | | | | |
| 4720420 | THIERRY, TAMEKA | Redacted | | | | | | | |
| 4390071 | THIERY, TARYN | Redacted | | | | | | | |
| 4455766 | THIES, ALLISON M | Redacted | | | | | | | |
| 4632153 | THIES, DOROTHY | Redacted | | | | | | | |
| 4332808 | THIES, JANEL | Redacted | | | | | | | |
| 4755979 | THIES, MARLANA D | Redacted | | | | | | | |
| 4256958 | THIES, NATHANIEL | Redacted | | | | | | | |
| 4844036 | THIES, PEGGY | Redacted | | | | | | | |
| 4334979 | THIES, TRINI H | Redacted | | | | | | | |
| 4218560 | THIES, TRINITY | Redacted | | | | | | | |
| 4465626 | THIESFELD, TERESA | Redacted | | | | | | | |
| 4307597 | THIESING, DARRELL A | Redacted | | | | | | | |
| 4162606 | THIESING, MATHEW | Redacted | | | | | | | |
| 4179449 | THIESSA, LYNNE M | Redacted | | | | | | | |
| 5799353 | THIESSEN COMMUNICATIONS-1130459873 | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4823597 | THIESSEN HOMES | Redacted | | | | | | | |
| 4537603 | THIESSEN, DIEDRICH | Redacted | | | | | | | |
| 4301590 | THIESSEN, KATHY F | Redacted | | | | | | | |
| 4273355 | THIESSEN, KHRISTINA | Redacted | | | | | | | |
| 4639499 | THIESSEN, NORMA | Redacted | | | | | | | |
| 4235655 | THIESSEN, TYLER J | Redacted | | | | | | | |
| 4271486 | THIEU, TAMMY L | Redacted | | | | | | | |
| 4255904 | THIFAULT, PATRICIA | Redacted | | | | | | | |
| 4804820 | THIGO INTERNATIONAL INC | DBA GEMORIE | 400 S BALDWIN AVE SUITE 734L | | | ARCADIA | CA | 91007 | |
| 4257280 | THIGPEN CANNON, KAITRONDRA | Redacted | | | | | | | |
| 4586774 | THIGPEN- TREBLE, RENA | Redacted | | | | | | | |
| 4793274 | Thigpen, Alyssa | Redacted | | | | | | | |
| 4405420 | THIGPEN, ANTONIOUS | Redacted | | | | | | | |
| 4600323 | THIGPEN, BERNETTA | Redacted | | | | | | | |
| 4698388 | THIGPEN, DAVID | Redacted | | | | | | | |
| 4508510 | THIGPEN, DELORES B | Redacted | | | | | | | |
| 4537331 | THIGPEN, DORA | Redacted | | | | | | | |
| 4480764 | THIGPEN, DOROTHEA | Redacted | | | | | | | |
| 4753853 | THIGPEN, JARALEAN | Redacted | | | | | | | |
| 4844037 | THIGPEN, JOHN | Redacted | | | | | | | |
| 4576928 | THIGPEN, KENNETH A | Redacted | | | | | | | |
| 4678857 | THIGPEN, SHIRLEY | Redacted | | | | | | | |
| 4766844 | THIGPEN, TABITHA | Redacted | | | | | | | |
| 4553233 | THIGPEN, TEYAH | Redacted | | | | | | | |
| 4444526 | THIGPEN, TRINITY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703329 | THIGPEN, VICTOR | Redacted | | | | | | | |
| 4325711 | THIGPEN, WILLIAM | Redacted | | | | | | | |
| 4210024 | THIK, LINDA | Redacted | | | | | | | |
| 4772113 | THILAGAN, DANIEL | Redacted | | | | | | | |
| 4679027 | THILAGAR, BRIGHT | Redacted | | | | | | | |
| 4863787 | THILENIUS INC | 2346 RUST AVENUE | | | | CAP GIRARDEAU | MO | 63701 | |
| 4604575 | THILGES, NANCY JEAN | Redacted | | | | | | | |
| 4313202 | THILL, ALICIA R | Redacted | | | | | | | |
| 4314770 | THILL, PEGGY | Redacted | | | | | | | |
| 4296425 | THILL, RACHEL L | Redacted | | | | | | | |
| 4318780 | THILL, TERRI | Redacted | | | | | | | |
| 4823598 | THILL. BRENT | Redacted | | | | | | | |
| 4880422 | THILSTED ELECTRIC COMPANY | P O BOX 1266 | | | | ENID | OK | 73702 | |
| 4296549 | THILTGEN, GARY C | Redacted | | | | | | | |
| 4611764 | THIMANN, ROBERT | Redacted | | | | | | | |
| 4844038 | THIME, URSULA | Redacted | | | | | | | |
| 4363653 | THIMM, BRIANNA | Redacted | | | | | | | |
| 4568462 | THIMMAPPA, VYSHALI A | Redacted | | | | | | | |
| 4688896 | THIMMES, SARAH | Redacted | | | | | | | |
| 4446375 | THIMMES, SUZAN | Redacted | | | | | | | |
| 4248222 | THIMOT, SAMUEL | Redacted | | | | | | | |
| 4181659 | THIN, PAN | Redacted | | | | | | | |
| 4204450 | THIND, PRINCEPAL S | Redacted | | | | | | | |
| 4694789 | THIND, SHARANJIT | Redacted | | | | | | | |
| 4263511 | THIND, YASHUPRIYA | Redacted | | | | | | | |
| 4888780 | THINGS REMEMBERED | TRACY KECK | 5500 AVION PARK DRIVE | | | HIGHLAND HEIGHTS | OH | 44143 | |
| 4417490 | THINGVOLD, EVA MARIE | Redacted | | | | | | | |
| 4566117 | THINGYAN, MAY | Redacted | | | | | | | |
| 4823599 | THINH TRUNG NGUYEN | Redacted | | | | | | | |
| 4868676 | THINK 360 INC | 5335 DIVIDEND DRIVE STE A | | | | DECATUR | GA | 30035 | |
| 4796453 | THINK BRONZE | DBA BRONZIONI GALLERY | 101 MAIN ST | | | MINEOLA | NY | 11501 | |
| 4797486 | THINKFOUNT STUDIOS LLC | DBA TARA FORTUNA | 1967 PARK ROSE AVE | | | DUARTE | CA | 91010-3250 | |
| 5799354 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 5799355 | THINKGEEK INC | 11216 WAPLES MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 4876391 | THINKGEEK INC | GEEKNET INC | 11216 WAPLES MILL RD STE 100 | | | FAIRFAX | VA | 22030 | |
| 4871415 | THINKWAY TOYS | 8885 WOODBINE AVE | | | | MARKHAM | ON | L3R5G1 | CANADA |
| 4583308 | THINNES, DOUG R | Redacted | | | | | | | |
| 4444831 | THINNES, NANCY | Redacted | | | | | | | |
| 4804024 | THINOPTICS | 155 ISLAND DRIVE | | | | PALO ALTO | CA | 94301 | |
| 4715667 | THIOUF, ABDOU | Redacted | | | | | | | |
| 4153629 | THIPDAVONG, TIM | Redacted | | | | | | | |
| 4331106 | THIPHAVONG, BRANDON | Redacted | | | | | | | |
| 4676213 | THIRAMONGKOL, THIRA | Redacted | | | | | | | |
| 4808093 | THIRD FAIRFAX LLC | 6300 WILSHIRE BLVD, SUITE 1800 | | | | LOS ANGELES | CA | 90048 | |
| 5799356 | Third Fairfax LLC / Ira Smedra | 6300 Wilshire Blvd. | Suite 1800 | | | Los Angeles | CA | 90048 | |
| 5789589 | Third Fairfax LLC / Ira Smedra | Attn: Jacob Wintner | 6300 Wilshire Blvd. | Suite 1800 | | Los Angeles | CA | 90048 | |
| 4854255 | THIRD FAIRFAX LLC / IRA SMEDRA | TF, LLC | C/O THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD. | SUITE 1800 | LOS ANGELES | CA | 90048 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14332 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853367 | Third Party Solutions | Redacted | | | | | | | |
| 4151224 | THIRDGILL, CARNEASHA | Redacted | | | | | | | |
| 4155433 | THIRDGILL, CHYNA T | Redacted | | | | | | | |
| 4582080 | THIRIOT, KAYE | Redacted | | | | | | | |
| 4581124 | THIRKIELD, AMANDA M | Redacted | | | | | | | |
| 4844039 | THIRLWALL DESIGN | Redacted | | | | | | | |
| 4690755 | THIRSTON, CORA | Redacted | | | | | | | |
| 4291002 | THIRSTON, JONAY | Redacted | | | | | | | |
| 4633707 | THIRSTON, WILLIE | Redacted | | | | | | | |
| 4878612 | THIRTY FOUR HERRICK INC | LUCAS J DUNBAR | 60 DOWNEAST HWY | | | ELLSWORTH | ME | 04953 | |
| 4878613 | THIRTY FOUR HERRICK INC | LUCAS J DUNBAR | 90 MOOSEHEAD TRAIL | | | NEWPORT | ME | 04953 | |
| 4888548 | THIRTY FOUR O NINE PROPERTY LLC | THIRYT-FOUR-O-NINE PROPERTY LLC | 13431 N BROADWAY EXT STE 115 | | | OKLAHOMA CITY | OK | 73114 | |
| 5799357 | Thirty Seven Plain Avenue Corp | 253 N. Grand Avenue | | | | Poughkeepsie | NY | 12603 | |
| 4854904 | THIRTY SEVEN PLAIN AVENUE CORP | THIRTY SEVEN PLAIN AVE CORP. | ATTN:  DAN ABT, PRESIDENT | 253 N. GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | |
| 4768903 | THIRUKOKARNAM, SHIVAKUMAR | Redacted | | | | | | | |
| 4282393 | THIRUMALA KUMARA, RAHUL | Redacted | | | | | | | |
| 4444632 | THIRY, JOHN | Redacted | | | | | | | |
| 4641373 | THIRY, NANCY | Redacted | | | | | | | |
| 4823600 | THIS DESIGN & DEVELOPMENT | Redacted | | | | | | | |
| 4876687 | THIS WEEK PUBLICATIONS | HAGADONE HAWAII INC | P O BOX 30755 | | | HONOLULU | HI | 96820 | |
| 4715748 | THISS, JOANN | Redacted | | | | | | | |
| 4335164 | THISSELL, SUE | Redacted | | | | | | | |
| 4645426 | THISTLE, BRETT | Redacted | | | | | | | |
| 4149091 | THISTLE, DEREK X | Redacted | | | | | | | |
| 4394824 | THISTLE, MELODY | Redacted | | | | | | | |
| 4655160 | THISTLETHWAITE, KIRTLAND W | Redacted | | | | | | | |
| 4347190 | THISTLEWAITE, COLIN M | Redacted | | | | | | | |
| 4347196 | THISTLEWAITE, MADISON L | Redacted | | | | | | | |
| 5492887 | THIVIERGE MAXZZ | 165 FARNSWORTH STREET | | | | CHICOPEE | MA | 01013 | |
| 4483807 | THIVIERGE, ASHLEY | Redacted | | | | | | | |
| 4393259 | THIVIERGE, JEAN ANN | Redacted | | | | | | | |
| 4348182 | THIWAT, THIWAT | Redacted | | | | | | | |
| 4280128 | THIYAGARAJAN, VIGNESH | Redacted | | | | | | | |
| 4677202 | THLUAI, CHRISTINA | Redacted | | | | | | | |
| 4800712 | THMOTORSPORTS INC | DBA THMOTORSPORTS | 740 SAMSON WAY | | | NORTHBROOK | IL | 60062 | |
| 4293188 | THNAIBAT, LAITH M | Redacted | | | | | | | |
| 4433633 | THOBEN, ERIC B | Redacted | | | | | | | |
| 4242891 | THOBOIS, GEORGE A | Redacted | | | | | | | |
| 4621467 | THOBY, ERIC | Redacted | | | | | | | |
| 4421025 | THOBY, JADE | Redacted | | | | | | | |
| 4504054 | THODES-CASANOVA, JACQUELINE | Redacted | | | | | | | |
| 4322230 | THODILE, RHONDA | Redacted | | | | | | | |
| 4447414 | THODT, BETH | Redacted | | | | | | | |
| 4759530 | THODUPUNOORI, SRAWAN | Redacted | | | | | | | |
| 4621670 | THOEBES, ANN | Redacted | | | | | | | |
| 4282659 | THOENE, MICHAEL | Redacted | | | | | | | |
| 4565985 | THOENNES, TANNER D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14333 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492890 | THOFNER JEFFREY | 5458 N RIVER SHORE DR NONE | | | | TAMPA | FL | 33603 | |
| 4704258 | THOKEY, DAVID | Redacted | | | | | | | |
| 4557214 | THOLANDER, ETHEL | Redacted | | | | | | | |
| 4391055 | THOLE, JOAN THOLE | Redacted | | | | | | | |
| 4592033 | THOLEN, BOB J | Redacted | | | | | | | |
| 4567786 | THOLEN, CHAD | Redacted | | | | | | | |
| 4201120 | THOLEN, MONICA L | Redacted | | | | | | | |
| 4733798 | THOLEN, SCOTT | Redacted | | | | | | | |
| 4648268 | THOLL, THOMAS | Redacted | | | | | | | |
| 4378836 | THOLLEY, CHERIE | Redacted | | | | | | | |
| 4477673 | THOLLEY, MARY Y | Redacted | | | | | | | |
| 5492894 | THOM BUENASEDA | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 4627611 | THOM, CHERYL | Redacted | | | | | | | |
| 4376517 | THOM, EVELYN J | Redacted | | | | | | | |
| 4706726 | THOM, JET | Redacted | | | | | | | |
| 4189054 | THOM, JORDAN A | Redacted | | | | | | | |
| 4596831 | THOM, JOSEPH | Redacted | | | | | | | |
| 4712335 | THOM, SANDRA D | Redacted | | | | | | | |
| 4229712 | THOM, SHELLEYANN | Redacted | | | | | | | |
| 4681875 | THOM, WILLIAM | Redacted | | | | | | | |
| 4490386 | THOM, ZVIA R | Redacted | | | | | | | |
| 4147325 | THOMA, CAMERON W | Redacted | | | | | | | |
| 4477190 | THOMA, IRENE | Redacted | | | | | | | |
| 4175930 | THOMA, KIANA J | Redacted | | | | | | | |
| 4823601 | THOMA, MARK | Redacted | | | | | | | |
| 4508218 | THOMA, SANTANA | Redacted | | | | | | | |
| 4761995 | THOMACK, CARL | Redacted | | | | | | | |
| 4765425 | THOMAE, VINCE | Redacted | | | | | | | |
| 4276013 | THOMAN, HARRY | Redacted | | | | | | | |
| 4445281 | THOMAN, OLIVIA M | Redacted | | | | | | | |
| 4719057 | THOMAN, TIM | Redacted | | | | | | | |
| 4872644 | THOMARIOS | APOSTOLOS GROUP INC | ONE CANAL SQUARE PLAZA | | | AKRON | OH | 44308 | |
| 4877862 | THOMAS & BETTS POWER SOLUTIONS LLC | JT PACKARD | 27583 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5791018 | THOMAS & COMPANY | ONE VANTAGE WAY | SUITE A 105 | | | NASHVILLE | TN | 37228 | |
| 5799358 | Thomas & Company | One Vantage Way | Suite A 105 | | | Nashville | TN | 37228 | |
| 4888555 | THOMAS & COMPANY | THOMAS AND THORNGREN INC | 1VANTAGE WAY STE A 105 PO BOX | | | NASHVILLE | TN | 37228 | |
| 4844040 | THOMAS & MICHELLE MCCARTHY | Redacted | | | | | | | |
| 5793582 | THOMAS & THORNGREN | ONE VANTAGE WAY | SUITE A 105 | | | NASHVILLE | TN | 37228 | |
| 5799359 | Thomas & Thorngren | One Vantage Way | Suite A 105 | | | Nashville | TN | 37228 | |
| 4845262 | THOMAS A DAUGHTERY | 2142 PLEASANT GROVE RD | | | | MILTON | FL | 32570-9620 | |
| 4850216 | THOMAS A LAVELLE JR | 237 ORCHARD CREEK LN | | | | Rochester | NY | 14612 | |
| 5793583 | THOMAS A MORABITO TRUSTEE & FRANCIS J MORABITO, TRUSTEE OF THE MORABITO FAMILY TRUST DATED 4-14-88 | 1968 LOS ANGELES AVENUE | | | | BERKELEY | CA | 94707 | |
| 5799360 | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 1968 Los Angeles Avenue | | | | Berkeley | CA | 94707 | |
| 4799588 | THOMAS AARON BILLIARDS INC | 365 NE BAKER ROAD | | | | STUART | FL | 34994 | |
| 4285460 | THOMAS ADAMS, CHARITY L | Redacted | | | | | | | |
| 5492908 | THOMAS AELICIA | 3372 WYATT FARM RD | | | | AXTON | VA | 24054 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847667 | THOMAS ALEXANDER | 251 E LAKEVIEW AVE | | | | Columbus | OH | 43202 | |
| 5436989 | THOMAS AND MARY GREGGAIN | 327 PHIPPS STREET | | | | FORT ERIE | ON | | CANADA |
| 4799810 | THOMAS AND SHANNON WIKNICH | DBA GUNS4US INC | 201 PANAMINT AVE | | | RIDGECREST | CA | 93555-3831 | |
| 5492936 | THOMAS ANGELA | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 4852726 | THOMAS ARENA | 13432 191ST PL. 5E | | | | Renton | WA | 98059-7207 | |
| 5492957 | THOMAS BANKS | 11957 COUNTY ROAD 1 SW | | | | PILLAGER | MN | 56473-2176 | |
| 4849988 | THOMAS BARRY | 188 RIVERSIDE DR N | | | | Brick | NJ | 08724 | |
| 5492960 | THOMAS BAUER | 9921 78TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4844041 | THOMAS BENDT | Redacted | | | | | | | |
| 4844042 | THOMAS BERGAMO | Redacted | | | | | | | |
| 4542557 | THOMAS BLAKE, KIARA W | Redacted | | | | | | | |
| 4887291 | THOMAS BLOM O D P A | SEARS OPTICAL 2565 | 303 US HWY 301 BLVD W | | | BRADENTON | FL | 34205 | |
| 4800856 | THOMAS BOMBELI | DBA MAKINGCOSMETICS INC | 10800 231ST WAY NE SUITE 100 | | | REDMOND | WA | 98053 | |
| 4795692 | THOMAS BOMBELI | DBA MAKINGCOSMETICS INC | 35318 SE CENTER STREET | | | SNOQUALMIE | WA | 98065 | |
| 4848107 | THOMAS BOYLE | 305 W ROBERTS ST | | | | Norristown | PA | 19401 | |
| 4529343 | THOMAS BRICE, NJIMI ESSOMBE | Redacted | | | | | | | |
| 4888340 | THOMAS BRIEL JR | T & S AUTOMOTIVE | 529 STONE HILL RD | | | CONESTOGA | PA | 17516 | |
| 4844043 | Thomas Butts | Redacted | | | | | | | |
| 4823602 | THOMAS BYRNES | Redacted | | | | | | | |
| 4794974 | THOMAS C COOK JR | DBA THE JAX CAT TACKLE COMPANY | 39 BIRCH LANE | | | BECKET | MA | 01223 | |
| 4823603 | THOMAS C LACEY PROPERTIES | Redacted | | | | | | | |
| 4850792 | THOMAS CARR | 87 W STEVENSON DR | | | | Glendale Heights | IL | 60139 | |
| 5493026 | THOMAS CHARNIECE | 2525 CASTLE DRIVE | | | | FORT WAYNE | IN | 46816 | |
| 4849717 | THOMAS CLARK | 30 CHERYL LN | | | | Prospect | CT | 06712 | |
| 4851846 | THOMAS COLLINS | 3102 E PERRYTON DR | | | | Dallas | TX | 75224 | |
| 4845725 | THOMAS CONNELLY | 10951 E BAY SHORE DR | | | | MARBLEHEAD | OH | 43440 | |
| 5493067 | THOMAS D DEMARCO | 735 LAKE RIDGE DR | | | | ST PAUL | MN | 55129 | |
| 5493087 | THOMAS DEBORAH J | 1610 KORNEGAY AVE | | | | WILMINGTON | NC | 28405 | |
| 5493088 | THOMAS DECEMBER | 5911 CHESTNUT STREET | | | | NEWCOMERSTOWN | OH | 43832 | |
| 4830557 | THOMAS DESIGN GROUP | Redacted | | | | | | | |
| 4811464 | THOMAS DESIGN GROUP LLC | 7500 E PINNACLE PEAK RD H121/ H221 | | | | SCOTTSDALE | AZ | 85255 | |
| 5799361 | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | |
| 5493108 | THOMAS DIGNAN | 55791 STATE HIGHWAY 210 | | | | HENNING | MN | 56551 | |
| 4867206 | THOMAS DOOR CONTROLS INC | 4196 INDIANOLA AVENUE | | | | COLUMBUS | OH | 43214 | |
| 4846371 | THOMAS DUHON | 5000 LEON DR TRLR 163 | | | | LAKE CHARLES | TX | 70605-8411 | |
| 4169451 | THOMAS DUNLAP, ROSIE M | Redacted | | | | | | | |
| 4607107 | THOMAS DURR, THERESA | Redacted | | | | | | | |
| 4886970 | THOMAS E WHITLATCH | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4861941 | THOMAS EARL HAMMERSCHMIDT | 1800 PIPESTONE RD STE M54 | | | | BENTON HARBOR | MI | 49022 | |
| 4823604 | THOMAS ECHENIQUE CONSTRUCTION | Redacted | | | | | | | |
| 4885984 | THOMAS ELECTRIC CO | RICHARD E THOMAS | 5104 HERITAGE DRIVE | | | NASHPORT | OH | 43830 | |
| 5493148 | THOMAS EMERSON | 60 ENFIELD STREET | | | | INDIAN ORCH | MA | 01151 | |
| 5493149 | THOMAS EMMIT | 5112 E CAMERON ST | | | | TULSA | OK | 74115 | |
| 4887046 | THOMAS EUGENE WHITLATCH | SEARS OPTICAL 1244 | 2899 WHITEFORD RD SUITE 288 | | | YORK | PA | 17402 | |
| 4887255 | THOMAS EUGENE WHITLATCH OD | SEARS OPTICAL 2254 | 1301 QUENTIN RD | | | LEBANON | PA | 17042 | |
| 4867316 | THOMAS FLEMING COMPANY INC | 426 NORTH AVENUE | | | | WAUKEGAN | IL | 60085 | |
| 4801738 | THOMAS FLETCHER DBA SAVANNAH PLAST | DBA SAVANNAH PLASTICS | 1127 MERIDIAN DR | | | SAVANNAH | GA | 31406 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848727 | THOMAS FOLSOM | 510 SUNSET DR | | | | Monticello | FL | 32344 | |
| 4802388 | THOMAS FORRISTELL | 24748 Aurora Rd Ste 130 | | | | Bedford Hts | OH | 44146-6905 | |
| 5493170 | THOMAS FOURNIER | 2291 TURNER RD | | | | AUBURN | ME | 04210 | |
| 4849761 | THOMAS FOWLER | 187 DAKOTA AVE | | | | Pittsburgh | PA | 15202 | |
| 5493175 | THOMAS FRANKIE | 4621 INVERNESS LN | | | | SAVANNAH | GA | 31405 | |
| 5493177 | THOMAS FREDDIE | 4507 E FRIERSON AVE | | | | TAMPA | FL | 33610 | |
| 4797197 | THOMAS G STEINKE II | DBA SPICYICE | 4700 ROUND HOUSE CIRCLE | | | MONCLOVA | OH | 43542 | |
| 4804651 | THOMAS GOLBECK | DBA GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | WOODSTOCK | IL | 60012 | |
| 4848802 | THOMAS GOODIN | 7701J EVANS RD E | | | | Grand Bay | AL | 36541 | |
| 4823605 | THOMAS GOODMAN | Redacted | | | | | | | |
| 4846072 | THOMAS GRILEY | 4082 FIGARO CIR | | | | Huntington Beach | CA | 92649 | |
| 4844044 | THOMAS GROUP INT. | Redacted | | | | | | | |
| 4805567 | THOMAS GUASTELLO | C/O BEDFORD PARK PROPERTIES LLC | 34120 WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 | |
| 4851434 | THOMAS HARPER | 25 APACHE PASS | | | | Hanover | PA | 17331 | |
| 4848556 | THOMAS HARTIS | 3209 OLDE CREEK TRL | | | | Matthews | NC | 28105 | |
| 5488003 | THOMAS HATHAWAY, TAMARA | Redacted | | | | | | | |
| 4852629 | THOMAS HAYNES | 1807 W BUENA VISTA AVE | | | | Visalia | CA | 93291 | |
| 4844045 | THOMAS HEALY | Redacted | | | | | | | |
| 5493220 | THOMAS HEARN | 550 VIEW ST APT 21 | | | | SAINT PAUL | MN | 55102 | |
| 5493227 | THOMAS HENSCHEN | 6512 WILLOW TREE CT | | | | MILTON | FL | 32570 | |
| 4804291 | THOMAS HICKEY | DBA CHRIS'S ELECTRONICS 4 LESS | 142 EDWARD AVE | | | MASTIC | NY | 11950 | |
| 4225777 | THOMAS II, ERNEST | Redacted | | | | | | | |
| 4216864 | THOMAS II, JEFFREY W | Redacted | | | | | | | |
| 4405581 | THOMAS II, SCOT D | Redacted | | | | | | | |
| 4247842 | THOMAS III, LEMUEL | Redacted | | | | | | | |
| 4341223 | THOMAS III, SAMUEL | Redacted | | | | | | | |
| 4888735 | THOMAS INC | TOMMY WAYNE MATTHEWS | 3000 SOUTH 18TH STREET | | | WOODWARD | OK | 73801 | |
| 4844046 | THOMAS INSLEE | Redacted | | | | | | | |
| 4851355 | THOMAS J CHADWELL | 119 MCINTOSH CT | | | | Taylorsville | KY | 40071 | |
| 5493239 | THOMAS J DEARBORN | 18 LAWN AVE | | | | SACO | ME | 04072 | |
| 4802784 | THOMAS J FAINI | DBA GIFT BY KASIA | 5418 S COROMELL PL | | | SIOUX FALLS | SD | 57108 | |
| 4869393 | THOMAS J LORENZ | 606 WALMART DRIVE | | | | FARMINGTON | MO | 63640 | |
| 4870408 | THOMAS J PAUSEWANG | 735 OLD AUSTIN HWY STE B | | | | BASTROP | TX | 78602 | |
| 4428232 | THOMAS JACOB, ABIN | Redacted | | | | | | | |
| 4849867 | THOMAS JAMES HUDSON | 2611 PINECROFT RD | | | | Greensboro | NC | 27407 | |
| 5493259 | THOMAS JASZKOWIAK | 2928 35TH ST S | | | | MOORHEAD | MN | 56560 | |
| 4302664 | THOMAS JOHN, BENET | Redacted | | | | | | | |
| 5493286 | THOMAS JOSHUA | 944 6TH ST | | | | VERO BEACH | FL | 32962 | |
| 4301626 | THOMAS JR, ALBERT J | Redacted | | | | | | | |
| 4376887 | THOMAS JR, ANTHONY | Redacted | | | | | | | |
| 4716824 | THOMAS JR, CALVIN | Redacted | | | | | | | |
| 4641060 | THOMAS JR, CHARLES | Redacted | | | | | | | |
| 4228923 | THOMAS JR, CLARENCE E | Redacted | | | | | | | |
| 4276254 | THOMAS JR, JAMAL K | Redacted | | | | | | | |
| 4262370 | THOMAS JR, JAMES E | Redacted | | | | | | | |
| 4324554 | THOMAS JR, JESSE L | Redacted | | | | | | | |
| 4321000 | THOMAS JR, JOHN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234913 | THOMAS JR, JOSEPH | Redacted | | | | | | | |
| 4225782 | THOMAS JR, LEE E | Redacted | | | | | | | |
| 4619801 | THOMAS JR, LESLEY | Redacted | | | | | | | |
| 4447880 | THOMAS JR, MICHAEL A | Redacted | | | | | | | |
| 4676509 | THOMAS JR, PRESTON | Redacted | | | | | | | |
| 4261851 | THOMAS JR, TOMMY E | Redacted | | | | | | | |
| 4404792 | THOMAS JR, TYRONE | Redacted | | | | | | | |
| 4528011 | THOMAS JR., RAYMOND Q | Redacted | | | | | | | |
| 5493293 | THOMAS JUDY | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4844047 | thomas justice | Redacted | | | | | | | |
| 5844325 | Thomas K. Dowler and Renne' I. Dowler, Administrators of the Estate of Faith Renne' Dowler | Redacted | | | | | | | |
| 5844787 | Thomas K. Dowler and Renne'I. Dowler, Administrators of the estate of Faith Renne' Dowler | Redacted | | | | | | | |
| 4844048 | Thomas Kagele | Redacted | | | | | | | |
| 5493299 | THOMAS KANAVY | 845 GANNON WAY | | | | VICTORIA | MN | 55386 | |
| 5405728 | THOMAS KANIKI L | 1901 OLD CONCORD ROAD | | | | SMYRNA | FL | 30080 | |
| 5493319 | THOMAS KELVIN | 5861 BAY RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5493321 | THOMAS KENNEDY | 5315 PENNRIDGE LN NONE | | | | DALLAS | TX | 75241 | |
| 5493333 | THOMAS KING | 608 BOULDER DR | | | | DELAWARE | OH | 43015 | |
| 4810653 | THOMAS KINSLOE | 1109 NE 4 DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 4844049 | THOMAS KISS | Redacted | | | | | | | |
| 5493337 | THOMAS KREMER | 1111 MISSISSIPPI AVE NW | | | | BEMIDJI | MN | 56601 | |
| 5493341 | THOMAS KRYSTAL | 8383 OLDIRON SIDE LP | | | | FORT BENNING | GA | 31905 | |
| 4800683 | THOMAS L DOWNER | DBA JACKS COUNTRY STORE INC | PO BOX 710 | CORNER OF BAY AVE & HWY 103 | | OCEAN PARK | WA | 98640 | |
| 4868447 | THOMAS L STEWART | 5152 WEATHERFORD DR | | | | BIRMINGHAM | AL | 35242 | |
| 5493349 | THOMAS LADREAMA | 5215 BULTER TERREANCE | | | | INDIANAPOLIS | IN | 46218 | |
| 4845772 | THOMAS LASKEY | 382 RIVERBEND DR | | | | Milan | MI | 48160 | |
| 4844050 | THOMAS LAWRENCE ENTERPRISES,INC | Redacted | | | | | | | |
| 5493382 | THOMAS LEATRICE | 9700 HWY 83S | | | | MONTICELLO | GA | 31064 | |
| 4823606 | THOMAS LEE JOSEPH CONSTRUCTION | Redacted | | | | | | | |
| 5437048 | THOMAS LIONEL S | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4848720 | THOMAS LOFTON | 7326 SHEPHERD ST | | | | Sarasota | FL | 34243 | |
| 4193895 | THOMAS LOPEZ, BIANCA A | Redacted | | | | | | | |
| 5493413 | THOMAS LORRIANE | 105 MEADOWVILE LN | | | | MONCKS CORNER | SC | 29461 | |
| 5493425 | THOMAS M KUEHN | 941 ADAMS ST | | | | ANOKA | MN | 55303 | |
| 4888571 | THOMAS MACKAY | THOMAS H MACKAY | 169 ISLAND WEST DR | | | BLUFFTON | SC | 29910 | |
| 4809741 | THOMAS MADDOX | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 5493428 | THOMAS MAHONEY | 5617 27TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4846544 | THOMAS MALONE | 138 ROBINS RUN W | | | | Swedesboro | NJ | 08085 | |
| 5493438 | THOMAS MARCUS | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4851652 | THOMAS MARTIN | 105 TOWER DRIVE | | | | Stevensville | MD | 21666 | |
| 5493455 | THOMAS MAURICE | 1643 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4788178 | Thomas McGee, Sandra Ballesteros & | Redacted | | | | | | | |
| 4887223 | THOMAS MCLAUGHLIN | SEARS OPTICAL 2074 | 600 STROUD MALL ROUTE 611 | | | STROUDSBURG | PA | 18360 | |
| 5493474 | THOMAS MILLIN | 14440 COURSEY COVE AVENUE | | | | BATON ROUGE | LA | 70817 | |
| 5493477 | THOMAS MITCHELL | 1759 N RIDGE RD E NONE | | | | LORAIN | OH | 44055 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14337 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4844051 | THOMAS MIX KITCHEN AND BATH | Redacted | | | | | | | |
| 5493483 | THOMAS MOON | 15814 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 4852408 | THOMAS MOORE | 644 SABRINA WAY | | | | Vista | CA | 92084 | |
| 4848325 | THOMAS MORIN | 162 PENDLETON AVE | | | | CHICOPEE | MA | 01020 | |
| 4846485 | THOMAS MOYLAN | 9 LONGVIEW AVE | | | | Lake Hiawatha | NJ | 07034 | |
| 4850681 | THOMAS MUDGETTE | 4606 HARVEST MEADOW ST | | | | San Antonio | TX | 78250 | |
| 4823607 | THOMAS MULVEY & ASSOCIATES | Redacted | | | | | | | |
| 4853121 | THOMAS MYERS | 3107 ECHODALE AVE | | | | Baltimore | MD | 21214 | |
| 4823608 | Thomas Newman | Redacted | | | | | | | |
| 5493511 | THOMAS NOVALYN | 2103 WAYSIDE DRIVE UNIT 3A | | | | FREDERICK | MD | 23456 | |
| 4800330 | THOMAS OCONNOR | DBA A M I SERVICES | 5349 W PAPRIKA LOOP | | | HOMOSASSA | FL | 34448 | |
| 4847289 | THOMAS OHARA | 215 S PINE ST | | | | Bonne Terre | MO | 63628 | |
| 4846580 | THOMAS OOMEN | 172 SHERADEN AVE | | | | Staten Island | NY | 10314 | |
| 5437075 | THOMAS OTIS C JR AND CAROL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4800929 | THOMAS P BENDIXEN | DBA INFINITEPURSUITS | 475 WOODBINE DRIVE | | | MARION | IA | 52302 | |
| 4869186 | THOMAS P NEWTON | 5940 SOUTH MAFLOWER DRIVE | | | | LORAIN | OH | 44053 | |
| 5493519 | THOMAS PACE | 18228 WILLOW SPRINGS RD | | | | DETROIT LAKES | MN | 56501 | |
| 4823609 | THOMAS PAINE | Redacted | | | | | | | |
| 4847189 | THOMAS PEANA | 179 ENCLAVE LN | | | | NEWNAN | GA | 30263-3588 | |
| 4852833 | THOMAS PELONERO | 39558 CANARY CIR | | | | Temecula | CA | 92591 | |
| 4884508 | THOMAS PIPE AND SUPPLY LLC | PO BOX 20007 | | | | PHOENIX | AZ | 85036 | |
| 4859032 | THOMAS PLUMBING SERVICE INC | 11329 P STREET #102 | | | | OMAHA | NE | 68137 | |
| 5493543 | THOMAS PUDIL | 17675 EXETER AVE | | | | FARMINGTON | MN | 55024 | |
| 4803706 | THOMAS QUALITY AUTO | DBA HERITAGE | 2700 NEWMAN RD | | | MOBILE | AL | 36695 | |
| 4887159 | THOMAS R KELLEY | SEARS OPTICAL 1697 | 800 MILLCREEK MALL | | | ERIE | PA | 16565 | |
| 5493557 | THOMAS REDMOND | 125 DIVISION AVE NONE | | | | WEST SAYVILLE | NY | 11796 | |
| 4844052 | THOMAS RILEY ARTISANS GUILD INC. | Redacted | | | | | | | |
| 4844053 | THOMAS RILEY STUDIO | Redacted | | | | | | | |
| 5437081 | THOMAS ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5493579 | THOMAS ROEMELING | 9560 VIKING BLVD NE | | | | WYOMING | MN | 55092 | |
| 5437086 | THOMAS RONALD D AND LINDA THOMAS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5493600 | THOMAS S ANDERSON | 3324 HOPKINS CROSSROADS | | | | HOPKINS | MN | 55305 | |
| 4794943 | THOMAS SACCUCI | DBA B2BPROFESSIONALTOOLS.COM | 67765 OVANTE ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| 4849384 | THOMAS SAMPSON | 34 PARK ST | | | | Ashville | OH | 43103 | |
| 5493611 | THOMAS SCHOBER | 436 COLLEEN DRIVE | | | | MINNEAPOLIS | MN | 55415 | |
| 4885036 | THOMAS SEWER SERVICE LLC | PO BOX 6016 | | | | JACKSON | MI | 49204 | |
| 5493645 | THOMAS SHIRLEY | 1520 GLOVER ST | | | | HENDERSON | NC | 27536 | |
| 5493654 | THOMAS SORDEN | 15258 RIVERSIDE DR | | | | BRAINERD | MN | 56401 | |
| 4887167 | THOMAS SOVIAR OD PLLC | SEARS OPTICAL 1720 | 14100 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313 | |
| 4887286 | THOMAS SOVIAR OD PLLC | SEARS OPTICAL 2482 | 4460 24TH AVE | | | FORT GRATIOT | MI | 48059 | |
| 4223199 | THOMAS SR., NITAME | Redacted | | | | | | | |
| 5493663 | THOMAS STEEN | 1102 10TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 4851586 | THOMAS STEPHEN | 1112 NW 80TH ST | | | | Vancouver | WA | 98665 | |
| 4865489 | THOMAS T VO | 3111 W TINA LN | | | | PHOENIX | AZ | 85027 | |
| 4865333 | THOMAS THOMAS & HAFER LLP | 305 N FRONT ST P O BOX 999 | | | | HARRISBURG | PA | 17108 | |
| 4823610 | THOMAS THORNEY CONST | Redacted | | | | | | | |
| 4823611 | THOMAS TJERANDSEN | Redacted | | | | | | | |
| 5493734 | THOMAS TRENIKA | 1605 NEBRASKA ST | | | | PINEBLUFF | AR | 71601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844054 | THOMAS TROMBETTA-JOHN LENT | Redacted | | | | | | | |
| 4852326 | THOMAS TRUTT | 300 W LINCOLN ST | | | | Findlay | OH | 45840 | |
| 4231759 | THOMAS TUTT, ALEXANDRIA K | Redacted | | | | | | | |
| 4848909 | THOMAS VISCUSO | 329 WATSON HOLLOW DR | | | | Rio Vista | CA | 94571 | |
| 4862148 | THOMAS W HOTHAM | 189 BELAIR ROAD | | | | WARMINSTER | PA | 18974 | |
| 4823612 | THOMAS W KINGL | Redacted | | | | | | | |
| 5493754 | THOMAS W PARKER | 187 CROOKED STICK PASS | | | | NORTH PRAIRIE | WI | 53153 | |
| 4887080 | THOMAS W PERKA OD LLC | SEARS OPTICAL 1374 | 8 HILLTOP PLAZA | | | KITTANNING | PA | 16201 | |
| 5493755 | THOMAS W STUTELBERG | 12019 EDGEWOOD CT N | | | | CHAMPLIN | MN | 55316 | |
| 4823613 | THOMAS W. ALLEN | Redacted | | | | | | | |
| 4846176 | THOMAS WARD | 7740 ROCK SPRINGS RD | | | | Penryn | CA | 95663 | |
| 4866582 | THOMAS WILLIAM BERNARDSON JR | 3809 AZALEA PL | | | | BURNSVILLE | MN | 55337 | |
| 5437105 | THOMAS WILLIAM G JR AND MARGARET | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4848484 | THOMAS WILSON | PO BOX 6559 | | | | MARCH AIR RESERVE BA | CA | 92518 | |
| 4809195 | THOMAS YANCEY | 3681 STROLLING HILLS RD. | | | | CAMERON PARK | CA | 95682 | |
| 4844055 | Thomas Zayatz | Redacted | | | | | | | |
| 4322561 | THOMAS, AAREION | Redacted | | | | | | | |
| 4712890 | THOMAS, AARON | Redacted | | | | | | | |
| 4604867 | THOMAS, AARON | Redacted | | | | | | | |
| 4618492 | THOMAS, AARON | Redacted | | | | | | | |
| 4258744 | THOMAS, AARON | Redacted | | | | | | | |
| 4198511 | THOMAS, ABIGAIL L | Redacted | | | | | | | |
| 4661738 | THOMAS, ABRAHAM | Redacted | | | | | | | |
| 4743637 | THOMAS, ABRAHAM R | Redacted | | | | | | | |
| 4509146 | THOMAS, ABRIONNA | Redacted | | | | | | | |
| 4374839 | THOMAS, ADAM | Redacted | | | | | | | |
| 4204330 | THOMAS, ADAM | Redacted | | | | | | | |
| 4316269 | THOMAS, ADELAIDE E | Redacted | | | | | | | |
| 4413117 | THOMAS, AERIN | Redacted | | | | | | | |
| 4532413 | THOMAS, AESHA T | Redacted | | | | | | | |
| 4657980 | THOMAS, AGATHA | Redacted | | | | | | | |
| 4701319 | THOMAS, AGAYTHA | Redacted | | | | | | | |
| 4150055 | THOMAS, AIZANE N | Redacted | | | | | | | |
| 4483935 | THOMAS, AJ M | Redacted | | | | | | | |
| 4432804 | THOMAS, AKACIA | Redacted | | | | | | | |
| 4442762 | THOMAS, AKIA | Redacted | | | | | | | |
| 4402746 | THOMAS, AKILAH | Redacted | | | | | | | |
| 4231676 | THOMAS, ALBERT | Redacted | | | | | | | |
| 4325996 | THOMAS, ALBERT | Redacted | | | | | | | |
| 4723646 | THOMAS, ALBERT L | Redacted | | | | | | | |
| 4643510 | THOMAS, ALBERTA G | Redacted | | | | | | | |
| 4729139 | THOMAS, ALESHIA C | Redacted | | | | | | | |
| 4507651 | THOMAS, ALEXANDER | Redacted | | | | | | | |
| 4702380 | THOMAS, ALEXANDER | Redacted | | | | | | | |
| 4344531 | THOMAS, ALEXANDRA | Redacted | | | | | | | |
| 4424585 | THOMAS, ALEXANDRA | Redacted | | | | | | | |
| 4253285 | THOMAS, ALEXAS | Redacted | | | | | | | |
| 4540493 | THOMAS, ALEXIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14339 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422012 | THOMAS, ALEXIA M | Redacted | | | | | | | |
| 4165681 | THOMAS, ALEXIA M | Redacted | | | | | | | |
| 4327606 | THOMAS, ALEXIS | Redacted | | | | | | | |
| 4318306 | THOMAS, ALEXIS | Redacted | | | | | | | |
| 4427638 | THOMAS, ALEXIS A | Redacted | | | | | | | |
| 4544304 | THOMAS, ALEXIS C | Redacted | | | | | | | |
| 4258093 | THOMAS, ALEXIS C | Redacted | | | | | | | |
| 4316065 | THOMAS, ALEXIS S | Redacted | | | | | | | |
| 4430013 | THOMAS, ALICIA | Redacted | | | | | | | |
| 4418592 | THOMAS, ALICIA | Redacted | | | | | | | |
| 4322264 | THOMAS, ALICIA | Redacted | | | | | | | |
| 4177622 | THOMAS, ALICIA B | Redacted | | | | | | | |
| 4359923 | THOMAS, ALICIA D | Redacted | | | | | | | |
| 4681540 | THOMAS, ALIK | Redacted | | | | | | | |
| 4562643 | THOMAS, ALINAH | Redacted | | | | | | | |
| 4475205 | THOMAS, ALIYAH | Redacted | | | | | | | |
| 4292875 | THOMAS, ALIZE M | Redacted | | | | | | | |
| 4523307 | THOMAS, ALLEN | Redacted | | | | | | | |
| 4374749 | THOMAS, ALLIYAH D | Redacted | | | | | | | |
| 4452308 | THOMAS, ALONDA N | Redacted | | | | | | | |
| 4421086 | THOMAS, ALONZO G | Redacted | | | | | | | |
| 4746898 | THOMAS, ALPHONSO | Redacted | | | | | | | |
| 4734850 | THOMAS, ALVIN | Redacted | | | | | | | |
| 4263879 | THOMAS, ALVIN | Redacted | | | | | | | |
| 4562773 | THOMAS, ALWEDO K | Redacted | | | | | | | |
| 4280755 | THOMAS, ALYSHA D | Redacted | | | | | | | |
| 4303584 | THOMAS, ALYSSA | Redacted | | | | | | | |
| 4757931 | THOMAS, AMANDA | Redacted | | | | | | | |
| 4315992 | THOMAS, AMANDA | Redacted | | | | | | | |
| 4266147 | THOMAS, AMANDA | Redacted | | | | | | | |
| 4575376 | THOMAS, AMANDA | Redacted | | | | | | | |
| 4521121 | THOMAS, AMANDA K | Redacted | | | | | | | |
| 4451679 | THOMAS, AMANDA M | Redacted | | | | | | | |
| 4424869 | THOMAS, AMANI | Redacted | | | | | | | |
| 4203302 | THOMAS, AMAYA | Redacted | | | | | | | |
| 4620895 | THOMAS, AMBER | Redacted | | | | | | | |
| 4149071 | THOMAS, AMBER | Redacted | | | | | | | |
| 4540711 | THOMAS, AMBER | Redacted | | | | | | | |
| 4542341 | THOMAS, AMBER N | Redacted | | | | | | | |
| 4341501 | THOMAS, AMEER | Redacted | | | | | | | |
| 4349592 | THOMAS, AMIE R | Redacted | | | | | | | |
| 4355065 | THOMAS, AMISHA | Redacted | | | | | | | |
| 4602285 | THOMAS, AMISHA | Redacted | | | | | | | |
| 4406914 | THOMAS, AMIYA | Redacted | | | | | | | |
| 4334291 | THOMAS, AMOS | Redacted | | | | | | | |
| 4512386 | THOMAS, AMY | Redacted | | | | | | | |
| 4706162 | THOMAS, AMYA | Redacted | | | | | | | |
| 4744360 | THOMAS, ANA | Redacted | | | | | | | |
| 4199247 | THOMAS, ANA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14340 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510406 | THOMAS, ANAJA | Redacted | | | | | | | |
| 4684075 | THOMAS, ANDERIA D | Redacted | | | | | | | |
| 4593231 | THOMAS, ANDREA | Redacted | | | | | | | |
| 4355687 | THOMAS, ANDREA | Redacted | | | | | | | |
| 4744451 | THOMAS, ANDREA | Redacted | | | | | | | |
| 4578039 | THOMAS, ANDREA | Redacted | | | | | | | |
| 4163875 | THOMAS, ANDREA L | Redacted | | | | | | | |
| 4428122 | THOMAS, ANDRES | Redacted | | | | | | | |
| 4169200 | THOMAS, ANDREW | Redacted | | | | | | | |
| 4738234 | THOMAS, ANDREW | Redacted | | | | | | | |
| 4459807 | THOMAS, ANDREW | Redacted | | | | | | | |
| 4823614 | THOMAS, ANDREW | Redacted | | | | | | | |
| 4302341 | THOMAS, ANDREW | Redacted | | | | | | | |
| 4147429 | THOMAS, ANDREW | Redacted | | | | | | | |
| 4518346 | THOMAS, ANDREW M | Redacted | | | | | | | |
| 4522660 | THOMAS, ANDREW N | Redacted | | | | | | | |
| 4310884 | THOMAS, ANDREW W | Redacted | | | | | | | |
| 4565153 | THOMAS, ANELA | Redacted | | | | | | | |
| 4323996 | THOMAS, ANGELA | Redacted | | | | | | | |
| 4421643 | THOMAS, ANGELA | Redacted | | | | | | | |
| 4349604 | THOMAS, ANGELA | Redacted | | | | | | | |
| 4321666 | THOMAS, ANGELA | Redacted | | | | | | | |
| 4719140 | THOMAS, ANGELA | Redacted | | | | | | | |
| 4388348 | THOMAS, ANGELA | Redacted | | | | | | | |
| 4786073 | Thomas, Angela | Redacted | | | | | | | |
| 4786074 | Thomas, Angela | Redacted | | | | | | | |
| 4259688 | THOMAS, ANGELA J | Redacted | | | | | | | |
| 4154893 | THOMAS, ANGELA S | Redacted | | | | | | | |
| 4517433 | THOMAS, ANIKA R | Redacted | | | | | | | |
| 4431917 | THOMAS, ANITRAH | Redacted | | | | | | | |
| 4823615 | THOMAS, ANN | Redacted | | | | | | | |
| 4254593 | THOMAS, ANN | Redacted | | | | | | | |
| 4769743 | THOMAS, ANN | Redacted | | | | | | | |
| 4701567 | THOMAS, ANNA | Redacted | | | | | | | |
| 4475837 | THOMAS, ANNA | Redacted | | | | | | | |
| 4337945 | THOMAS, ANNA L | Redacted | | | | | | | |
| 4721074 | THOMAS, ANNE | Redacted | | | | | | | |
| 4396505 | THOMAS, ANNELDA L | Redacted | | | | | | | |
| 4733910 | THOMAS, ANNETTE | Redacted | | | | | | | |
| 4436770 | THOMAS, ANNETTE L | Redacted | | | | | | | |
| 4644660 | THOMAS, ANNIE | Redacted | | | | | | | |
| 4639031 | THOMAS, ANNMARIE | Redacted | | | | | | | |
| 4406540 | THOMAS, ANTHONIO | Redacted | | | | | | | |
| 4746042 | THOMAS, ANTHONY | Redacted | | | | | | | |
| 4672274 | THOMAS, ANTHONY | Redacted | | | | | | | |
| 4731421 | THOMAS, ANTHONY | Redacted | | | | | | | |
| 4184403 | THOMAS, ANTHONY B | Redacted | | | | | | | |
| 4545460 | THOMAS, ANTIA M | Redacted | | | | | | | |
| 4360043 | THOMAS, ANTIONETTE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494862 | THOMAS, ANTOINETTE | Redacted | | | | | | | |
| 4536817 | THOMAS, ANTONIA | Redacted | | | | | | | |
| 4509124 | THOMAS, ANTONIO | Redacted | | | | | | | |
| 4730039 | THOMAS, ANTONY | Redacted | | | | | | | |
| 4569521 | THOMAS, ANTOWAN T | Redacted | | | | | | | |
| 4222797 | THOMAS, ANTRON | Redacted | | | | | | | |
| 4319671 | THOMAS, APRIL J | Redacted | | | | | | | |
| 4257724 | THOMAS, APRYL C | Redacted | | | | | | | |
| 4736582 | THOMAS, AQUANITA | Redacted | | | | | | | |
| 4615484 | THOMAS, ARCHIE L | Redacted | | | | | | | |
| 4321421 | THOMAS, ARIA J | Redacted | | | | | | | |
| 4572771 | THOMAS, ARIANA | Redacted | | | | | | | |
| 4223527 | THOMAS, ARIEL | Redacted | | | | | | | |
| 4431705 | THOMAS, ARIYONNA | Redacted | | | | | | | |
| 4748205 | THOMAS, ARLENE | Redacted | | | | | | | |
| 4610315 | THOMAS, ARNOLD | Redacted | | | | | | | |
| 4324892 | THOMAS, ARNOLD G | Redacted | | | | | | | |
| 4397299 | THOMAS, ARRON | Redacted | | | | | | | |
| 4230329 | THOMAS, ARTHUR TYLER M | Redacted | | | | | | | |
| 4571662 | THOMAS, ARYANA M | Redacted | | | | | | | |
| 4451083 | THOMAS, ASHANTI | Redacted | | | | | | | |
| 4260445 | THOMAS, ASHLEE | Redacted | | | | | | | |
| 4434933 | THOMAS, ASHLEY | Redacted | | | | | | | |
| 4266721 | THOMAS, ASHLEY | Redacted | | | | | | | |
| 4262320 | THOMAS, ASHLEY | Redacted | | | | | | | |
| 4681432 | THOMAS, ASHLEY | Redacted | | | | | | | |
| 4421608 | THOMAS, ASHLEY | Redacted | | | | | | | |
| 4245589 | THOMAS, ASHLEY | Redacted | | | | | | | |
| 4232001 | THOMAS, ASHLEY D | Redacted | | | | | | | |
| 4152134 | THOMAS, ASHLEY R | Redacted | | | | | | | |
| 4236392 | THOMAS, ASHLI | Redacted | | | | | | | |
| 4544765 | THOMAS, ASLEY M | Redacted | | | | | | | |
| 4675399 | THOMAS, AUDREY | Redacted | | | | | | | |
| 4226669 | THOMAS, AUGUSTE M | Redacted | | | | | | | |
| 4239173 | THOMAS, AUNDANTE | Redacted | | | | | | | |
| 4254792 | THOMAS, AUNDREA D | Redacted | | | | | | | |
| 4559781 | THOMAS, AUNDREA M | Redacted | | | | | | | |
| 4494372 | THOMAS, AUSTIN | Redacted | | | | | | | |
| 4494666 | THOMAS, AUSTIN | Redacted | | | | | | | |
| 4155058 | THOMAS, AUSTIN | Redacted | | | | | | | |
| 4148428 | THOMAS, AUSTIN | Redacted | | | | | | | |
| 4449101 | THOMAS, AUSTIN T | Redacted | | | | | | | |
| 4148397 | THOMAS, AUTARA | Redacted | | | | | | | |
| 4763496 | THOMAS, AUTHER | Redacted | | | | | | | |
| 4541902 | THOMAS, AUTUMN | Redacted | | | | | | | |
| 4360055 | THOMAS, AUTUMN J | Redacted | | | | | | | |
| 4355479 | THOMAS, AVION M | Redacted | | | | | | | |
| 4336519 | THOMAS, AVIONNA | Redacted | | | | | | | |
| 4299961 | THOMAS, AYANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4596404 | THOMAS, BABY | Redacted | | | | | | | |
| 4712127 | THOMAS, BARBARA | Redacted | | | | | | | |
| 4744512 | THOMAS, BARBARA | Redacted | | | | | | | |
| 4609994 | THOMAS, BARBARA | Redacted | | | | | | | |
| 4639110 | THOMAS, BARBARA | Redacted | | | | | | | |
| 4616960 | THOMAS, BARBARA | Redacted | | | | | | | |
| 4237844 | THOMAS, BARBARA A | Redacted | | | | | | | |
| 4373361 | THOMAS, BARBARA S | Redacted | | | | | | | |
| 4261272 | THOMAS, BEATRICE W | Redacted | | | | | | | |
| 4439646 | THOMAS, BENGY | Redacted | | | | | | | |
| 4189978 | THOMAS, BENITA | Redacted | | | | | | | |
| 4413488 | THOMAS, BENJAMIN | Redacted | | | | | | | |
| 4214458 | THOMAS, BENNETT T | Redacted | | | | | | | |
| 4595514 | THOMAS, BENNIE | Redacted | | | | | | | |
| 4698926 | THOMAS, BENNIE | Redacted | | | | | | | |
| 4636558 | THOMAS, BENNY | Redacted | | | | | | | |
| 4729803 | THOMAS, BENNY | Redacted | | | | | | | |
| 4666512 | THOMAS, BERNARD C | Redacted | | | | | | | |
| 4750229 | THOMAS, BERNIE | Redacted | | | | | | | |
| 4755891 | THOMAS, BERTHINE 0 | Redacted | | | | | | | |
| 4661455 | THOMAS, BERTHLYN | Redacted | | | | | | | |
| 4672236 | THOMAS, BERTRAM | Redacted | | | | | | | |
| 4652754 | THOMAS, BETH K | Redacted | | | | | | | |
| 4516616 | THOMAS, BETHANY | Redacted | | | | | | | |
| 4630210 | THOMAS, BETTY | Redacted | | | | | | | |
| 4587886 | THOMAS, BETTY | Redacted | | | | | | | |
| 4703229 | THOMAS, BETTY | Redacted | | | | | | | |
| 4792642 | Thomas, Betty | Redacted | | | | | | | |
| 4710651 | THOMAS, BETTY J | Redacted | | | | | | | |
| 4322975 | THOMAS, BETTY L | Redacted | | | | | | | |
| 4383890 | THOMAS, BEVERLY | Redacted | | | | | | | |
| 4705550 | THOMAS, BEVERLY | Redacted | | | | | | | |
| 4337513 | THOMAS, BIAGA | Redacted | | | | | | | |
| 4440913 | THOMAS, BIANCA D | Redacted | | | | | | | |
| 4646067 | THOMAS, BILL | Redacted | | | | | | | |
| 4725825 | THOMAS, BILL | Redacted | | | | | | | |
| 4616916 | THOMAS, BILL | Redacted | | | | | | | |
| 4577168 | THOMAS, BILLIE A | Redacted | | | | | | | |
| 4400820 | THOMAS, BLAIN | Redacted | | | | | | | |
| 4541693 | THOMAS, BLUE-DIAMOND | Redacted | | | | | | | |
| 4736111 | THOMAS, BOBBIE | Redacted | | | | | | | |
| 4256682 | THOMAS, BOBBIE M. | Redacted | | | | | | | |
| 4543580 | THOMAS, BOBBY | Redacted | | | | | | | |
| 4491742 | THOMAS, BONNIE | Redacted | | | | | | | |
| 4575506 | THOMAS, BONNIE J | Redacted | | | | | | | |
| 4342918 | THOMAS, BRADLEY W | Redacted | | | | | | | |
| 4263321 | THOMAS, BRANDON | Redacted | | | | | | | |
| 4310489 | THOMAS, BRANDON | Redacted | | | | | | | |
| 4300252 | THOMAS, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4670701 | THOMAS, BRANDON C | Redacted | | | | | | | |
| 4156594 | THOMAS, BRANDON E | Redacted | | | | | | | |
| 4568170 | THOMAS, BRANDY | Redacted | | | | | | | |
| 4382151 | THOMAS, BRANDY | Redacted | | | | | | | |
| 4187165 | THOMAS, BREANN D | Redacted | | | | | | | |
| 4745479 | THOMAS, BRENDA | Redacted | | | | | | | |
| 4637482 | THOMAS, BRENDA | Redacted | | | | | | | |
| 4619826 | THOMAS, BRENDA | Redacted | | | | | | | |
| 4591107 | THOMAS, BRENDA | Redacted | | | | | | | |
| 4690888 | THOMAS, BRENDA | Redacted | | | | | | | |
| 4793259 | Thomas, Brenda | Redacted | | | | | | | |
| 4521093 | THOMAS, BRENDA L | Redacted | | | | | | | |
| 4426029 | THOMAS, BRENDA R | Redacted | | | | | | | |
| 4518854 | THOMAS, BRENNAN | Redacted | | | | | | | |
| 4359895 | THOMAS, BRENTON G | Redacted | | | | | | | |
| 4440033 | THOMAS, BREON | Redacted | | | | | | | |
| 4312966 | THOMAS, BRETT R | Redacted | | | | | | | |
| 4145273 | THOMAS, BRIA K | Redacted | | | | | | | |
| 4697813 | THOMAS, BRIAN | Redacted | | | | | | | |
| 4358351 | THOMAS, BRIAN C | Redacted | | | | | | | |
| 4301387 | THOMAS, BRIAN D | Redacted | | | | | | | |
| 4195476 | THOMAS, BRIAN P | Redacted | | | | | | | |
| 4309816 | THOMAS, BRIANA | Redacted | | | | | | | |
| 4167564 | THOMAS, BRIANNA | Redacted | | | | | | | |
| 4492087 | THOMAS, BRIANNA | Redacted | | | | | | | |
| 4361845 | THOMAS, BRIANNA | Redacted | | | | | | | |
| 4486171 | THOMAS, BRIANNA L | Redacted | | | | | | | |
| 4463295 | THOMAS, BRIANNA R | Redacted | | | | | | | |
| 4326994 | THOMAS, BRIANNA S | Redacted | | | | | | | |
| 4309018 | THOMAS, BRIAUNA S | Redacted | | | | | | | |
| 4630997 | THOMAS, BRIDGETTE | Redacted | | | | | | | |
| 4372526 | THOMAS, BRITTANEY N | Redacted | | | | | | | |
| 4373123 | THOMAS, BRITTANY | Redacted | | | | | | | |
| 4445290 | THOMAS, BRITTANY | Redacted | | | | | | | |
| 4392451 | THOMAS, BRITTANY | Redacted | | | | | | | |
| 4238082 | THOMAS, BRITTANY | Redacted | | | | | | | |
| 4355556 | THOMAS, BRITTANY K | Redacted | | | | | | | |
| 4354143 | THOMAS, BROOK M | Redacted | | | | | | | |
| 4513086 | THOMAS, BROOKE | Redacted | | | | | | | |
| 4403398 | THOMAS, BROOKE A | Redacted | | | | | | | |
| 4823616 | THOMAS, BRUCE | Redacted | | | | | | | |
| 4438709 | THOMAS, BRUNO C | Redacted | | | | | | | |
| 4516775 | THOMAS, BRYAN | Redacted | | | | | | | |
| 4184824 | THOMAS, BRYAN J | Redacted | | | | | | | |
| 4324056 | THOMAS, BRYANA K | Redacted | | | | | | | |
| 4674370 | THOMAS, BURMA | Redacted | | | | | | | |
| 4523342 | THOMAS, CAITLIN R | Redacted | | | | | | | |
| 4386944 | THOMAS, CALEB | Redacted | | | | | | | |
| 4357976 | THOMAS, CALEB M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656083 | THOMAS, CALVIN | Redacted | | | | | | | |
| 4754626 | THOMAS, CALVIN | Redacted | | | | | | | |
| 4747380 | THOMAS, CALVIN | Redacted | | | | | | | |
| 4261860 | THOMAS, CALVIN A | Redacted | | | | | | | |
| 4369237 | THOMAS, CAMERON | Redacted | | | | | | | |
| 4342687 | THOMAS, CAMERON J | Redacted | | | | | | | |
| 4263406 | THOMAS, CANDACE M | Redacted | | | | | | | |
| 4433288 | THOMAS, CANDEDA M | Redacted | | | | | | | |
| 4433305 | THOMAS, CANDICE D | Redacted | | | | | | | |
| 4144741 | THOMAS, CANDICE M | Redacted | | | | | | | |
| 4259237 | THOMAS, CANDICE N | Redacted | | | | | | | |
| 4561023 | THOMAS, CANDIS S | Redacted | | | | | | | |
| 4375434 | THOMAS, CANEISHA B | Redacted | | | | | | | |
| 4254626 | THOMAS, CANUTE | Redacted | | | | | | | |
| 4744408 | THOMAS, CARL | Redacted | | | | | | | |
| 4490956 | THOMAS, CARL S | Redacted | | | | | | | |
| 4512453 | THOMAS, CARLA J | Redacted | | | | | | | |
| 4724411 | THOMAS, CARLENE | Redacted | | | | | | | |
| 4446569 | THOMAS, CARLOS D | Redacted | | | | | | | |
| 4434169 | THOMAS, CARMELITA M | Redacted | | | | | | | |
| 4674602 | THOMAS, CARMEN | Redacted | | | | | | | |
| 4665624 | THOMAS, CARMEN | Redacted | | | | | | | |
| 4830558 | THOMAS, CAROL | Redacted | | | | | | | |
| 4543483 | THOMAS, CAROL A | Redacted | | | | | | | |
| 4516525 | THOMAS, CAROL C | Redacted | | | | | | | |
| 4380351 | THOMAS, CAROL D | Redacted | | | | | | | |
| 4730127 | THOMAS, CAROLYN | Redacted | | | | | | | |
| 4899468 | THOMAS, CAROLYN | Redacted | | | | | | | |
| 4621366 | THOMAS, CAROLYN | Redacted | | | | | | | |
| 4754172 | THOMAS, CAROLYN | Redacted | | | | | | | |
| 4294173 | THOMAS, CAROLYN | Redacted | | | | | | | |
| 4299920 | THOMAS, CAROLYN K | Redacted | | | | | | | |
| 4231538 | THOMAS, CARRAN | Redacted | | | | | | | |
| 4707117 | THOMAS, CARRIE | Redacted | | | | | | | |
| 4493643 | THOMAS, CARRIE A | Redacted | | | | | | | |
| 4515450 | THOMAS, CARRIE L | Redacted | | | | | | | |
| 4166422 | THOMAS, CARSON C | Redacted | | | | | | | |
| 4718482 | THOMAS, CARYN | Redacted | | | | | | | |
| 4463838 | THOMAS, CARYN E | Redacted | | | | | | | |
| 4414727 | THOMAS, CASEY | Redacted | | | | | | | |
| 4324700 | THOMAS, CASEY | Redacted | | | | | | | |
| 4375944 | THOMAS, CASSANDRA | Redacted | | | | | | | |
| 4459899 | THOMAS, CASSANDRA C | Redacted | | | | | | | |
| 4431932 | THOMAS, CASSANDRA J | Redacted | | | | | | | |
| 4432400 | THOMAS, CASSANDRA L | Redacted | | | | | | | |
| 4225663 | THOMAS, CASSIE | Redacted | | | | | | | |
| 4306227 | THOMAS, CATERIA M | Redacted | | | | | | | |
| 4490617 | THOMAS, CATHERINE | Redacted | | | | | | | |
| 4710657 | THOMAS, CATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522326 | THOMAS, CATHY E | Redacted | | | | | | | |
| 4347282 | THOMAS, CATHY S | Redacted | | | | | | | |
| 4669224 | THOMAS, CELESTINE | Redacted | | | | | | | |
| 4654711 | THOMAS, CHACKO | Redacted | | | | | | | |
| 4229503 | THOMAS, CHANIRA C | Redacted | | | | | | | |
| 4250162 | THOMAS, CHANISE | Redacted | | | | | | | |
| 4250289 | THOMAS, CHANTE | Redacted | | | | | | | |
| 4415932 | THOMAS, CHANTELLE I | Redacted | | | | | | | |
| 4426501 | THOMAS, CHARI | Redacted | | | | | | | |
| 4226743 | THOMAS, CHARISSE | Redacted | | | | | | | |
| 4357415 | THOMAS, CHARITY | Redacted | | | | | | | |
| 4254881 | THOMAS, CHARLENE | Redacted | | | | | | | |
| 4298107 | THOMAS, CHARLENE | Redacted | | | | | | | |
| 4163494 | THOMAS, CHARLENE L | Redacted | | | | | | | |
| 4658259 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4621562 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4592110 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4641936 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4613265 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4607149 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4261481 | THOMAS, CHARLES | Redacted | | | | | | | |
| 4384925 | THOMAS, CHARLES B | Redacted | | | | | | | |
| 4148633 | THOMAS, CHARLES C | Redacted | | | | | | | |
| 4740302 | THOMAS, CHARLES D | Redacted | | | | | | | |
| 4357803 | THOMAS, CHARLES F | Redacted | | | | | | | |
| 4284360 | THOMAS, CHARLES S | Redacted | | | | | | | |
| 4734440 | THOMAS, CHARLIE | Redacted | | | | | | | |
| 4749972 | THOMAS, CHARLIE | Redacted | | | | | | | |
| 4773199 | THOMAS, CHARLOTTE | Redacted | | | | | | | |
| 4463149 | THOMAS, CHARLOTTE | Redacted | | | | | | | |
| 4760740 | THOMAS, CHARLOTTE | Redacted | | | | | | | |
| 4177617 | THOMAS, CHARNAE | Redacted | | | | | | | |
| 4188265 | THOMAS, CHASSIDY | Redacted | | | | | | | |
| 4761698 | THOMAS, CHAWANNA | Redacted | | | | | | | |
| 4232318 | THOMAS, CHELSEA M | Redacted | | | | | | | |
| 4155573 | THOMAS, CHERIE R | Redacted | | | | | | | |
| 4722258 | THOMAS, CHERILYN L | Redacted | | | | | | | |
| 4395395 | THOMAS, CHEVOI | Redacted | | | | | | | |
| 4321388 | THOMAS, CHEYANNA S | Redacted | | | | | | | |
| 4642106 | THOMAS, CHIFONG L | Redacted | | | | | | | |
| 4210372 | THOMAS, CHRIS | Redacted | | | | | | | |
| 4518433 | THOMAS, CHRIS | Redacted | | | | | | | |
| 4700761 | THOMAS, CHRISTA | Redacted | | | | | | | |
| 4255171 | THOMAS, CHRISTIAN A | Redacted | | | | | | | |
| 4538239 | THOMAS, CHRISTIAN H | Redacted | | | | | | | |
| 4443855 | THOMAS, CHRISTIAN M | Redacted | | | | | | | |
| 4271653 | THOMAS, CHRISTIAN M | Redacted | | | | | | | |
| 4605332 | THOMAS, CHRISTIE | Redacted | | | | | | | |
| 4425256 | THOMAS, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746462 | THOMAS, CHRISTINA | Redacted | | | | | | | |
| 4280385 | THOMAS, CHRISTINA | Redacted | | | | | | | |
| 4403129 | THOMAS, CHRISTINA | Redacted | | | | | | | |
| 4238747 | THOMAS, CHRISTINA L | Redacted | | | | | | | |
| 4773374 | THOMAS, CHRISTINE | Redacted | | | | | | | |
| 4206799 | THOMAS, CHRISTINE | Redacted | | | | | | | |
| 4615838 | THOMAS, CHRISTINE | Redacted | | | | | | | |
| 4412063 | THOMAS, CHRISTINE L | Redacted | | | | | | | |
| 4490208 | THOMAS, CHRISTINE M | Redacted | | | | | | | |
| 4693961 | THOMAS, CHRISTOPHER | Redacted | | | | | | | |
| 4651358 | THOMAS, CHRISTOPHER | Redacted | | | | | | | |
| 4653581 | THOMAS, CHRISTOPHER | Redacted | | | | | | | |
| 4630129 | THOMAS, CHRISTOPHER | Redacted | | | | | | | |
| 4689909 | THOMAS, CHRISTOPHER | Redacted | | | | | | | |
| 4334004 | THOMAS, CHRISTOPHER A | Redacted | | | | | | | |
| 4420274 | THOMAS, CHRISTOPHER B | Redacted | | | | | | | |
| 4228313 | THOMAS, CHRISTOPHER J | Redacted | | | | | | | |
| 4379593 | THOMAS, CHRISTOPHER S | Redacted | | | | | | | |
| 4772343 | THOMAS, CHRISTY V | Redacted | | | | | | | |
| 4480944 | THOMAS, CHURAINA | Redacted | | | | | | | |
| 4297673 | THOMAS, CHYANN W | Redacted | | | | | | | |
| 4465016 | THOMAS, CIARA M | Redacted | | | | | | | |
| 4341261 | THOMAS, CIARRA | Redacted | | | | | | | |
| 4234564 | THOMAS, CINDY | Redacted | | | | | | | |
| 4695339 | THOMAS, CINDY | Redacted | | | | | | | |
| 4488756 | THOMAS, CLAUDIA | Redacted | | | | | | | |
| 4764376 | THOMAS, CLAY | Redacted | | | | | | | |
| 4325868 | THOMAS, CLEVELAND | Redacted | | | | | | | |
| 4488377 | THOMAS, CLIFFORD E | Redacted | | | | | | | |
| 4444777 | THOMAS, CLIFFORD S | Redacted | | | | | | | |
| 4740862 | THOMAS, CLIFTON C | Redacted | | | | | | | |
| 4384332 | THOMAS, CLINTON M | Redacted | | | | | | | |
| 4545405 | THOMAS, CNAE | Redacted | | | | | | | |
| 4286384 | THOMAS, COBY | Redacted | | | | | | | |
| 4306876 | THOMAS, CODEY S | Redacted | | | | | | | |
| 4461092 | THOMAS, CODY | Redacted | | | | | | | |
| 4338552 | THOMAS, CODY | Redacted | | | | | | | |
| 4561285 | THOMAS, CODY R | Redacted | | | | | | | |
| 4550287 | THOMAS, COLE E | Redacted | | | | | | | |
| 4698099 | THOMAS, COLUMBUS | Redacted | | | | | | | |
| 4538665 | THOMAS, CONESSA C | Redacted | | | | | | | |
| 4674700 | THOMAS, CONNIE L | Redacted | | | | | | | |
| 4345964 | THOMAS, CONNOR | Redacted | | | | | | | |
| 4381498 | THOMAS, CORDARO | Redacted | | | | | | | |
| 4406712 | THOMAS, CORDELL | Redacted | | | | | | | |
| 4346446 | THOMAS, COREY | Redacted | | | | | | | |
| 4243338 | THOMAS, COREY | Redacted | | | | | | | |
| 4188199 | THOMAS, COREY | Redacted | | | | | | | |
| 4145674 | THOMAS, CORNELIUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516239 | THOMAS, CORNELIUS | Redacted | | | | | | | |
| 4351069 | THOMAS, CORTLAND L | Redacted | | | | | | | |
| 4179926 | THOMAS, COURTNEY | Redacted | | | | | | | |
| 4390629 | THOMAS, COURTNEY | Redacted | | | | | | | |
| 4787899 | Thomas, Courtney | Redacted | | | | | | | |
| 4569101 | THOMAS, COURTNEY | Redacted | | | | | | | |
| 4430335 | THOMAS, COURTNEY | Redacted | | | | | | | |
| 4787900 | Thomas, Courtney | Redacted | | | | | | | |
| 4569670 | THOMAS, COURTNIE | Redacted | | | | | | | |
| 4316190 | THOMAS, COURVOISIERA L | Redacted | | | | | | | |
| 4626091 | THOMAS, COZZETTA | Redacted | | | | | | | |
| 4823617 | THOMAS, CRAIG H | Redacted | | | | | | | |
| 4551156 | THOMAS, CRISTAL | Redacted | | | | | | | |
| 4174863 | THOMAS, CRYSTAL | Redacted | | | | | | | |
| 4382883 | THOMAS, CRYSTAL D | Redacted | | | | | | | |
| 4448941 | THOMAS, CRYSTAL D | Redacted | | | | | | | |
| 4554152 | THOMAS, CRYSTAL H | Redacted | | | | | | | |
| 4624279 | THOMAS, CURTIS C. | Redacted | | | | | | | |
| 4634992 | THOMAS, CYLINDA | Redacted | | | | | | | |
| 4758621 | THOMAS, CYNTHIA | Redacted | | | | | | | |
| 4698323 | THOMAS, CYNTHIA | Redacted | | | | | | | |
| 4287401 | THOMAS, CYNTHIA | Redacted | | | | | | | |
| 4621284 | THOMAS, CYNTHIA | Redacted | | | | | | | |
| 4494526 | THOMAS, CYNTHIA | Redacted | | | | | | | |
| 4230082 | THOMAS, DAHLIA | Redacted | | | | | | | |
| 4241401 | THOMAS, DAIJAH | Redacted | | | | | | | |
| 4226455 | THOMAS, DAILA | Redacted | | | | | | | |
| 4698114 | THOMAS, DAISY | Redacted | | | | | | | |
| 4296195 | THOMAS, DAJA | Redacted | | | | | | | |
| 4285949 | THOMAS, DAJONAE N | Redacted | | | | | | | |
| 4324062 | THOMAS, DALAISHA | Redacted | | | | | | | |
| 4463558 | THOMAS, DAMEION | Redacted | | | | | | | |
| 4530307 | THOMAS, DAMEKA | Redacted | | | | | | | |
| 4306369 | THOMAS, DAMIEN R | Redacted | | | | | | | |
| 4662656 | THOMAS, DAMON | Redacted | | | | | | | |
| 4361640 | THOMAS, DAMONA | Redacted | | | | | | | |
| 4612532 | THOMAS, DAN | Redacted | | | | | | | |
| 4535129 | THOMAS, DANA | Redacted | | | | | | | |
| 4764619 | THOMAS, DANA | Redacted | | | | | | | |
| 4300477 | THOMAS, DANA B | Redacted | | | | | | | |
| 4301787 | THOMAS, DANICKA A | Redacted | | | | | | | |
| 4190219 | THOMAS, DANIEL | Redacted | | | | | | | |
| 4699925 | THOMAS, DANIEL | Redacted | | | | | | | |
| 4437107 | THOMAS, DANIEL A | Redacted | | | | | | | |
| 4362130 | THOMAS, DANIEL A | Redacted | | | | | | | |
| 4442450 | THOMAS, DANIEL J | Redacted | | | | | | | |
| 4288887 | THOMAS, DANIEL J | Redacted | | | | | | | |
| 4450517 | THOMAS, DANIEL L | Redacted | | | | | | | |
| 4464350 | THOMAS, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562386 | THOMAS, DANISSA | Redacted | | | | | | | |
| 4701409 | THOMAS, DANNY | Redacted | | | | | | | |
| 4642007 | THOMAS, DANNY | Redacted | | | | | | | |
| 4296451 | THOMAS, DANNY G | Redacted | | | | | | | |
| 4219449 | THOMAS, DANNY R | Redacted | | | | | | | |
| 4480576 | THOMAS, DANYELL | Redacted | | | | | | | |
| 4455002 | THOMAS, DAPHNEY | Redacted | | | | | | | |
| 4266241 | THOMAS, DAPHNEY | Redacted | | | | | | | |
| 4240012 | THOMAS, DAPHYNE | Redacted | | | | | | | |
| 4286277 | THOMAS, DARBY L | Redacted | | | | | | | |
| 4150297 | THOMAS, DARIAN D | Redacted | | | | | | | |
| 4575316 | THOMAS, DARIANNE J | Redacted | | | | | | | |
| 4898991 | THOMAS, DARION | Redacted | | | | | | | |
| 4412057 | THOMAS, DARIUS | Redacted | | | | | | | |
| 4725901 | THOMAS, DARLENE | Redacted | | | | | | | |
| 4298841 | THOMAS, DARLENE | Redacted | | | | | | | |
| 4677303 | THOMAS, DARLENE | Redacted | | | | | | | |
| 4440975 | THOMAS, DARLENE A | Redacted | | | | | | | |
| 4262060 | THOMAS, DARNELL | Redacted | | | | | | | |
| 4746683 | THOMAS, DARREN | Redacted | | | | | | | |
| 4341331 | THOMAS, DARREN | Redacted | | | | | | | |
| 4668857 | THOMAS, DARREN | Redacted | | | | | | | |
| 4408446 | THOMAS, DARRICK | Redacted | | | | | | | |
| 4349916 | THOMAS, DARRYLL J | Redacted | | | | | | | |
| 4451224 | THOMAS, DARSHAI G | Redacted | | | | | | | |
| 4653380 | THOMAS, DARVIN | Redacted | | | | | | | |
| 4686137 | THOMAS, DARYL | Redacted | | | | | | | |
| 4379325 | THOMAS, DARYL A | Redacted | | | | | | | |
| 4264362 | THOMAS, DASHA | Redacted | | | | | | | |
| 4326891 | THOMAS, DASIA N | Redacted | | | | | | | |
| 4675988 | THOMAS, DAT | Redacted | | | | | | | |
| 4726833 | THOMAS, DAVID | Redacted | | | | | | | |
| 4557859 | THOMAS, DAVID | Redacted | | | | | | | |
| 4769078 | THOMAS, DAVID | Redacted | | | | | | | |
| 4228941 | THOMAS, DAVID | Redacted | | | | | | | |
| 4667060 | THOMAS, DAVID | Redacted | | | | | | | |
| 4844056 | THOMAS, DAVID | Redacted | | | | | | | |
| 4446633 | THOMAS, DAVID | Redacted | | | | | | | |
| 4553506 | THOMAS, DAVID A | Redacted | | | | | | | |
| 4346381 | THOMAS, DAVID C | Redacted | | | | | | | |
| 4265355 | THOMAS, DAVID E | Redacted | | | | | | | |
| 4461927 | THOMAS, DAVID I | Redacted | | | | | | | |
| 4459376 | THOMAS, DAVID M | Redacted | | | | | | | |
| 4350332 | THOMAS, DAVID S | Redacted | | | | | | | |
| 4286651 | THOMAS, DAVID S | Redacted | | | | | | | |
| 4569025 | THOMAS, DAVID W | Redacted | | | | | | | |
| 4714474 | THOMAS, DAWINE | Redacted | | | | | | | |
| 4754400 | THOMAS, DAWN | Redacted | | | | | | | |
| 4211121 | THOMAS, DAWN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358514 | THOMAS, DAYJAZA | Redacted | | | | | | | |
| 4254359 | THOMAS, DAYONNA | Redacted | | | | | | | |
| 4265865 | THOMAS, DEANDRA | Redacted | | | | | | | |
| 4201147 | THOMAS, DEANNA | Redacted | | | | | | | |
| 4844057 | THOMAS, DEBBY | Redacted | | | | | | | |
| 4349820 | THOMAS, DEBONY B | Redacted | | | | | | | |
| 4768183 | THOMAS, DEBORAH | Redacted | | | | | | | |
| 4350248 | THOMAS, DEBORAH | Redacted | | | | | | | |
| 4558856 | THOMAS, DEBORAH | Redacted | | | | | | | |
| 4611379 | THOMAS, DEBORAH | Redacted | | | | | | | |
| 4256903 | THOMAS, DEBORAH A | Redacted | | | | | | | |
| 4627634 | THOMAS, DEBRA | Redacted | | | | | | | |
| 4765145 | THOMAS, DEBRA | Redacted | | | | | | | |
| 4477180 | THOMAS, DEBRA M | Redacted | | | | | | | |
| 4625434 | THOMAS, DECKER | Redacted | | | | | | | |
| 4683206 | THOMAS, DEENA | Redacted | | | | | | | |
| 4282474 | THOMAS, DEIONTRE | Redacted | | | | | | | |
| 4481101 | THOMAS, DEIRDRA | Redacted | | | | | | | |
| 4620310 | THOMAS, DEITRA | Redacted | | | | | | | |
| 4260210 | THOMAS, DEJAH C | Redacted | | | | | | | |
| 4166322 | THOMAS, DEJEAN | Redacted | | | | | | | |
| 4561986 | THOMAS, DELACY | Redacted | | | | | | | |
| 4454117 | THOMAS, DELAINE | Redacted | | | | | | | |
| 4374642 | THOMAS, DELLA | Redacted | | | | | | | |
| 4436499 | THOMAS, DELLAUNO V | Redacted | | | | | | | |
| 4639994 | THOMAS, DELOIS | Redacted | | | | | | | |
| 4692157 | THOMAS, DELORES L | Redacted | | | | | | | |
| 4756967 | THOMAS, DELORIES | Redacted | | | | | | | |
| 4324912 | THOMAS, DELSIA | Redacted | | | | | | | |
| 4327482 | THOMAS, DEMARCUS | Redacted | | | | | | | |
| 4288702 | THOMAS, DEMARIAE M | Redacted | | | | | | | |
| 4660880 | THOMAS, DEMETHER | Redacted | | | | | | | |
| 4685550 | THOMAS, DENA | Redacted | | | | | | | |
| 4653595 | THOMAS, DENELL | Redacted | | | | | | | |
| 4607714 | THOMAS, DENISE | Redacted | | | | | | | |
| 4716817 | THOMAS, DENISE | Redacted | | | | | | | |
| 4730190 | THOMAS, DENISE | Redacted | | | | | | | |
| 4414356 | THOMAS, DENISHA M | Redacted | | | | | | | |
| 4245642 | THOMAS, DENNIS | Redacted | | | | | | | |
| 4399211 | THOMAS, DENNY | Redacted | | | | | | | |
| 4423947 | THOMAS, DENNY T | Redacted | | | | | | | |
| 4331714 | THOMAS, DENO S | Redacted | | | | | | | |
| 4626684 | THOMAS, DENSIL D | Redacted | | | | | | | |
| 4518810 | THOMAS, DERBY | Redacted | | | | | | | |
| 4534292 | THOMAS, DERINICA | Redacted | | | | | | | |
| 4704393 | THOMAS, DERRICK | Redacted | | | | | | | |
| 4573698 | THOMAS, DESHAY | Redacted | | | | | | | |
| 4425935 | THOMAS, DESIRE | Redacted | | | | | | | |
| 4424948 | THOMAS, DESIREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648939 | THOMAS, DESMOND O | Redacted | | | | | | | |
| 4188809 | THOMAS, DESTINEE | Redacted | | | | | | | |
| 4238735 | THOMAS, DESTINI B | Redacted | | | | | | | |
| 4494348 | THOMAS, DESTINY | Redacted | | | | | | | |
| 4203811 | THOMAS, DESTINY | Redacted | | | | | | | |
| 4299697 | THOMAS, DESTINY N | Redacted | | | | | | | |
| 4323377 | THOMAS, DEUNTAE | Redacted | | | | | | | |
| 4208806 | THOMAS, DEVANTE | Redacted | | | | | | | |
| 4486940 | THOMAS, DEVAUGHN D | Redacted | | | | | | | |
| 4352409 | THOMAS, DEVIN | Redacted | | | | | | | |
| 4830559 | THOMAS, DEVIN | Redacted | | | | | | | |
| 4371903 | THOMAS, DEVIN L | Redacted | | | | | | | |
| 4307054 | THOMAS, DEVON | Redacted | | | | | | | |
| 4447079 | THOMAS, DEVON | Redacted | | | | | | | |
| 4197856 | THOMAS, DEZIRAE S | Redacted | | | | | | | |
| 4525411 | THOMAS, DIAMOND | Redacted | | | | | | | |
| 4290330 | THOMAS, DIAMOND C | Redacted | | | | | | | |
| 4262213 | THOMAS, DIAMOND M | Redacted | | | | | | | |
| 4729650 | THOMAS, DIANA | Redacted | | | | | | | |
| 4412127 | THOMAS, DIANE | Redacted | | | | | | | |
| 4623371 | THOMAS, DIANE | Redacted | | | | | | | |
| 4598609 | THOMAS, DIANE | Redacted | | | | | | | |
| 4666859 | THOMAS, DIANNE | Redacted | | | | | | | |
| 4678340 | THOMAS, DIANNE L | Redacted | | | | | | | |
| 4179598 | THOMAS, DICKY | Redacted | | | | | | | |
| 4215536 | THOMAS, DIONNICA R | Redacted | | | | | | | |
| 4486979 | THOMAS, DOBRANA | Redacted | | | | | | | |
| 4596108 | THOMAS, DOLORES | Redacted | | | | | | | |
| 4595561 | THOMAS, DOLORES J | Redacted | | | | | | | |
| 4260412 | THOMAS, DOMINIQUE | Redacted | | | | | | | |
| 4257901 | THOMAS, DOMINIQUE | Redacted | | | | | | | |
| 4741399 | THOMAS, DON | Redacted | | | | | | | |
| 4242063 | THOMAS, DON S | Redacted | | | | | | | |
| 4718118 | THOMAS, DONALD | Redacted | | | | | | | |
| 4220479 | THOMAS, DONALD | Redacted | | | | | | | |
| 4599557 | THOMAS, DONALD | Redacted | | | | | | | |
| 4360738 | THOMAS, DONALD G | Redacted | | | | | | | |
| 4338431 | THOMAS, DONCHELL | Redacted | | | | | | | |
| 4368156 | THOMAS, DONERIC | Redacted | | | | | | | |
| 4756551 | THOMAS, DONNA | Redacted | | | | | | | |
| 4700300 | THOMAS, DONNA | Redacted | | | | | | | |
| 4239739 | THOMAS, DONNA | Redacted | | | | | | | |
| 4791547 | Thomas, Donna | Redacted | | | | | | | |
| 4694585 | THOMAS, DONNA | Redacted | | | | | | | |
| 4359172 | THOMAS, DONNA N | Redacted | | | | | | | |
| 4220166 | THOMAS, DONNA R | Redacted | | | | | | | |
| 4599536 | THOMAS, DONNELL | Redacted | | | | | | | |
| 4322631 | THOMAS, DONTARIOUS | Redacted | | | | | | | |
| 4247927 | THOMAS, DONTAVIOUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652950 | THOMAS, DORA L | Redacted | | | | | | | |
| 4786576 | Thomas, Doris | Redacted | | | | | | | |
| 4589411 | THOMAS, DORIS | Redacted | | | | | | | |
| 4586649 | THOMAS, DORIS | Redacted | | | | | | | |
| 4613953 | THOMAS, DORIS | Redacted | | | | | | | |
| 4786577 | Thomas, Doris | Redacted | | | | | | | |
| 4726055 | THOMAS, DORISTEEN | Redacted | | | | | | | |
| 4711651 | THOMAS, DOROTHY | Redacted | | | | | | | |
| 4684233 | THOMAS, DOROTHY | Redacted | | | | | | | |
| 4700444 | THOMAS, DOROTHY | Redacted | | | | | | | |
| 4775224 | THOMAS, DOROTHY | Redacted | | | | | | | |
| 4762331 | THOMAS, DOROTHY | Redacted | | | | | | | |
| 4653643 | THOMAS, DOROTHY J | Redacted | | | | | | | |
| 4618061 | THOMAS, DOROTHY J | Redacted | | | | | | | |
| 4823618 | THOMAS, DREW | Redacted | | | | | | | |
| 4259327 | THOMAS, DUSTIN | Redacted | | | | | | | |
| 4239941 | THOMAS, DUSTIN G | Redacted | | | | | | | |
| 4743913 | THOMAS, DWAYNE | Redacted | | | | | | | |
| 4292960 | THOMAS, DWAYNE | Redacted | | | | | | | |
| 4761262 | THOMAS, DWAYNE | Redacted | | | | | | | |
| 4539993 | THOMAS, DYAMOND I | Redacted | | | | | | | |
| 4579597 | THOMAS, DYLAN | Redacted | | | | | | | |
| 4329252 | THOMAS, DYLAN K | Redacted | | | | | | | |
| 4574198 | THOMAS, DYLAN R | Redacted | | | | | | | |
| 4196127 | THOMAS, DYVYN | Redacted | | | | | | | |
| 4349030 | THOMAS, EARL | Redacted | | | | | | | |
| 4635311 | THOMAS, EARLANE | Redacted | | | | | | | |
| 4146100 | THOMAS, EARNEST | Redacted | | | | | | | |
| 4743331 | THOMAS, EARNEST | Redacted | | | | | | | |
| 4339479 | THOMAS, EBONEE | Redacted | | | | | | | |
| 4255699 | THOMAS, EBONI | Redacted | | | | | | | |
| 4307214 | THOMAS, EBONY | Redacted | | | | | | | |
| 4730855 | THOMAS, ED | Redacted | | | | | | | |
| 4683524 | THOMAS, ED | Redacted | | | | | | | |
| 4641629 | THOMAS, EDDIE | Redacted | | | | | | | |
| 4452857 | THOMAS, EDWARD | Redacted | | | | | | | |
| 4519492 | THOMAS, EDWARD | Redacted | | | | | | | |
| 4665291 | THOMAS, EDWARD | Redacted | | | | | | | |
| 4253962 | THOMAS, EDWARD | Redacted | | | | | | | |
| 4559527 | THOMAS, EDWARD J | Redacted | | | | | | | |
| 4552335 | THOMAS, ELAINE M | Redacted | | | | | | | |
| 4172961 | THOMAS, ELIAS | Redacted | | | | | | | |
| 4603778 | THOMAS, ELIGAH M | Redacted | | | | | | | |
| 4482184 | THOMAS, ELIJAH L | Redacted | | | | | | | |
| 4620478 | THOMAS, ELISA | Redacted | | | | | | | |
| 4763726 | THOMAS, ELISABETH | Redacted | | | | | | | |
| 4631231 | THOMAS, ELIZABETH | Redacted | | | | | | | |
| 4653189 | THOMAS, ELIZABETH | Redacted | | | | | | | |
| 4740857 | THOMAS, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395654 | THOMAS, ELIZABETH | Redacted | | | | | | | |
| 4321967 | THOMAS, ELIZABETH | Redacted | | | | | | | |
| 4652255 | THOMAS, ELIZABETH | Redacted | | | | | | | |
| 4447379 | THOMAS, ELIZABETH | Redacted | | | | | | | |
| 4579475 | THOMAS, ELIZABETH J | Redacted | | | | | | | |
| 4188919 | THOMAS, ELIZABETH L | Redacted | | | | | | | |
| 4585767 | THOMAS, ELLA | Redacted | | | | | | | |
| 4672883 | THOMAS, ELSIE | Redacted | | | | | | | |
| 4586602 | THOMAS, ELVIRA | Redacted | | | | | | | |
| 4260866 | THOMAS, EMARI | Redacted | | | | | | | |
| 4389515 | THOMAS, EMILY | Redacted | | | | | | | |
| 4708136 | THOMAS, EMILY | Redacted | | | | | | | |
| 4660285 | THOMAS, EMMA | Redacted | | | | | | | |
| 4597845 | THOMAS, ERIC | Redacted | | | | | | | |
| 4557261 | THOMAS, ERIC | Redacted | | | | | | | |
| 4648142 | THOMAS, ERIC ALDAGO | Redacted | | | | | | | |
| 4236890 | THOMAS, ERIC J | Redacted | | | | | | | |
| 4388896 | THOMAS, ERIC M | Redacted | | | | | | | |
| 4161118 | THOMAS, ERICA | Redacted | | | | | | | |
| 4343197 | THOMAS, ERICA | Redacted | | | | | | | |
| 4152710 | THOMAS, ERICA | Redacted | | | | | | | |
| 4338615 | THOMAS, ERICKA | Redacted | | | | | | | |
| 4369307 | THOMAS, ERICKA | Redacted | | | | | | | |
| 4342183 | THOMAS, ERIN | Redacted | | | | | | | |
| 4681590 | THOMAS, ERIN | Redacted | | | | | | | |
| 4595520 | THOMAS, ERNEST | Redacted | | | | | | | |
| 4261748 | THOMAS, ERNESTINE | Redacted | | | | | | | |
| 4231511 | THOMAS, ERNESTINE | Redacted | | | | | | | |
| 4328876 | THOMAS, ESSENCE | Redacted | | | | | | | |
| 4256316 | THOMAS, ESSENCE | Redacted | | | | | | | |
| 4204291 | THOMAS, ESSENCE M | Redacted | | | | | | | |
| 4643199 | THOMAS, ESSIE | Redacted | | | | | | | |
| 4667617 | THOMAS, ESTER | Redacted | | | | | | | |
| 4613909 | THOMAS, EUGENE | Redacted | | | | | | | |
| 4260831 | THOMAS, EUGENE | Redacted | | | | | | | |
| 4668543 | THOMAS, EULA | Redacted | | | | | | | |
| 4714266 | THOMAS, EVA | Redacted | | | | | | | |
| 4408098 | THOMAS, EVAN M | Redacted | | | | | | | |
| 4762756 | THOMAS, EVANGLISH | Redacted | | | | | | | |
| 4623844 | THOMAS, EVELINA | Redacted | | | | | | | |
| 4337287 | THOMAS, EVERALD | Redacted | | | | | | | |
| 4723683 | THOMAS, EVERARD | Redacted | | | | | | | |
| 4339326 | THOMAS, FALANDO | Redacted | | | | | | | |
| 4649147 | THOMAS, FANNIE | Redacted | | | | | | | |
| 4763702 | THOMAS, FANNIE L | Redacted | | | | | | | |
| 4636850 | THOMAS, FAUSTINA | Redacted | | | | | | | |
| 4687849 | THOMAS, FELICIA | Redacted | | | | | | | |
| 4157273 | THOMAS, FERRIN G | Redacted | | | | | | | |
| 4272228 | THOMAS, FETISCA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4762690 | THOMAS, FINES | Redacted | | | | | | | |
| 4623698 | THOMAS, FLOID | Redacted | | | | | | | |
| 4604501 | THOMAS, FLORA | Redacted | | | | | | | |
| 4524759 | THOMAS, FLORIDA M | Redacted | | | | | | | |
| 4587483 | THOMAS, FLORINE | Redacted | | | | | | | |
| 4717063 | THOMAS, FLOYD | Redacted | | | | | | | |
| 4507614 | THOMAS, FRANCES M | Redacted | | | | | | | |
| 4628765 | THOMAS, FRANCES S | Redacted | | | | | | | |
| 4458786 | THOMAS, FRANCINE | Redacted | | | | | | | |
| 4327599 | THOMAS, FRANCINE J | Redacted | | | | | | | |
| 4216390 | THOMAS, FRANCIS S | Redacted | | | | | | | |
| 4562122 | THOMAS, FRANCO | Redacted | | | | | | | |
| 4789352 | Thomas, Frank | Redacted | | | | | | | |
| 4316449 | THOMAS, FRED R | Redacted | | | | | | | |
| 4587011 | THOMAS, FREDDIE L | Redacted | | | | | | | |
| 4546890 | THOMAS, FREDERICK | Redacted | | | | | | | |
| 4148440 | THOMAS, FRESHEKA D | Redacted | | | | | | | |
| 4689240 | THOMAS, FULTON J | Redacted | | | | | | | |
| 4650926 | THOMAS, G. TERRY | Redacted | | | | | | | |
| 4419035 | THOMAS, GABRIELLE | Redacted | | | | | | | |
| 4265719 | THOMAS, GABRIELLE B | Redacted | | | | | | | |
| 4619617 | THOMAS, GAIL | Redacted | | | | | | | |
| 4450445 | THOMAS, GAIL | Redacted | | | | | | | |
| 4486609 | THOMAS, GARRICK A | Redacted | | | | | | | |
| 4417667 | THOMAS, GARRY T | Redacted | | | | | | | |
| 4736826 | THOMAS, GARY | Redacted | | | | | | | |
| 4317564 | THOMAS, GARY | Redacted | | | | | | | |
| 4604366 | THOMAS, GARY D | Redacted | | | | | | | |
| 4391908 | THOMAS, GARY D | Redacted | | | | | | | |
| 4357608 | THOMAS, GARY J | Redacted | | | | | | | |
| 4538692 | THOMAS, GARY L | Redacted | | | | | | | |
| 4433902 | THOMAS, GARY M | Redacted | | | | | | | |
| 4242276 | THOMAS, GARY W | Redacted | | | | | | | |
| 4697516 | THOMAS, GAVIN | Redacted | | | | | | | |
| 4760747 | THOMAS, GEETHA | Redacted | | | | | | | |
| 4830560 | THOMAS, GENE & CHERI | Redacted | | | | | | | |
| 4598941 | THOMAS, GENET | Redacted | | | | | | | |
| 4227901 | THOMAS, GENET S | Redacted | | | | | | | |
| 4623215 | THOMAS, GEORGE | Redacted | | | | | | | |
| 4488087 | THOMAS, GEORGE A | Redacted | | | | | | | |
| 4330460 | THOMAS, GEORGE E | Redacted | | | | | | | |
| 4258810 | THOMAS, GEORGE W | Redacted | | | | | | | |
| 4222529 | THOMAS, GEORGENA L | Redacted | | | | | | | |
| 4540032 | THOMAS, GERALDMIE | Redacted | | | | | | | |
| 4658496 | THOMAS, GILBERT | Redacted | | | | | | | |
| 4693500 | THOMAS, GINA | Redacted | | | | | | | |
| 4530835 | THOMAS, GINNY ANN | Redacted | | | | | | | |
| 4155737 | THOMAS, GIOVANNI M | Redacted | | | | | | | |
| 4587985 | THOMAS, GLENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687596 | THOMAS, GLENDA | Redacted | | | | | | | |
| 4598701 | THOMAS, GLENN | Redacted | | | | | | | |
| 4418769 | THOMAS, GLENROY L | Redacted | | | | | | | |
| 4260534 | THOMAS, GLORIA | Redacted | | | | | | | |
| 4714922 | THOMAS, GLORIA | Redacted | | | | | | | |
| 4756565 | THOMAS, GLORIA | Redacted | | | | | | | |
| 4642506 | THOMAS, GLORIA | Redacted | | | | | | | |
| 4676154 | THOMAS, GLORIUS | Redacted | | | | | | | |
| 4751357 | THOMAS, GLORY | Redacted | | | | | | | |
| 4627028 | THOMAS, GRACE | Redacted | | | | | | | |
| 4286292 | THOMAS, GRACEE O | Redacted | | | | | | | |
| 4343382 | THOMAS, GRAYSON | Redacted | | | | | | | |
| 4716154 | THOMAS, GREG | Redacted | | | | | | | |
| 4472898 | THOMAS, GREGORY | Redacted | | | | | | | |
| 4246861 | THOMAS, GUENDOLYN P | Redacted | | | | | | | |
| 4752056 | THOMAS, GUY | Redacted | | | | | | | |
| 4626579 | THOMAS, GWENDOLYN | Redacted | | | | | | | |
| 4561352 | THOMAS, GWENETH | Redacted | | | | | | | |
| 4546800 | THOMAS, HAILEY | Redacted | | | | | | | |
| 4404016 | THOMAS, HANNAH | Redacted | | | | | | | |
| 4638692 | THOMAS, HAROLD | Redacted | | | | | | | |
| 4586573 | THOMAS, HAROLD | Redacted | | | | | | | |
| 4679558 | THOMAS, HARRIET BONNIE | Redacted | | | | | | | |
| 4656634 | THOMAS, HARRY C | Redacted | | | | | | | |
| 4750797 | THOMAS, HARTLY | Redacted | | | | | | | |
| 4419591 | THOMAS, HAYDN | Redacted | | | | | | | |
| 4617581 | THOMAS, HAZEL | Redacted | | | | | | | |
| 4273203 | THOMAS, HEATHER | Redacted | | | | | | | |
| 4340917 | THOMAS, HEATHER | Redacted | | | | | | | |
| 4193966 | THOMAS, HEATHER N | Redacted | | | | | | | |
| 4459695 | THOMAS, HEAVEN R | Redacted | | | | | | | |
| 4738528 | THOMAS, HELEN | Redacted | | | | | | | |
| 4748831 | THOMAS, HELEN | Redacted | | | | | | | |
| 4687604 | THOMAS, HELEN | Redacted | | | | | | | |
| 4747120 | THOMAS, HELEN  J | Redacted | | | | | | | |
| 4769192 | THOMAS, HENRY | Redacted | | | | | | | |
| 4603777 | THOMAS, HERBETTE | Redacted | | | | | | | |
| 4684581 | THOMAS, HERBETTE L | Redacted | | | | | | | |
| 4196824 | THOMAS, HERNY | Redacted | | | | | | | |
| 4699461 | THOMAS, HETTIE M. | Redacted | | | | | | | |
| 4566694 | THOMAS, HILLIS | Redacted | | | | | | | |
| 4253493 | THOMAS, HIRAM S | Redacted | | | | | | | |
| 4177824 | THOMAS, HOWARD | Redacted | | | | | | | |
| 4711481 | THOMAS, HUBERT | Redacted | | | | | | | |
| 4382917 | THOMAS, HUGHIE R | Redacted | | | | | | | |
| 4172631 | THOMAS, HUNTER S | Redacted | | | | | | | |
| 4517669 | THOMAS, HYLANDA | Redacted | | | | | | | |
| 4394768 | THOMAS, IAN | Redacted | | | | | | | |
| 4635796 | THOMAS, IMOGENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337556 | THOMAS, INDIA | Redacted | | | | | | | |
| 4308917 | THOMAS, INEZ | Redacted | | | | | | | |
| 4768818 | THOMAS, IRENE | Redacted | | | | | | | |
| 4583023 | THOMAS, IRENE E | Redacted | | | | | | | |
| 4701420 | THOMAS, ISAAC | Redacted | | | | | | | |
| 4296165 | THOMAS, ISAIAH T | Redacted | | | | | | | |
| 4408412 | THOMAS, ISRAEL F | Redacted | | | | | | | |
| 4588409 | THOMAS, IVAN | Redacted | | | | | | | |
| 4259220 | THOMAS, IYANA | Redacted | | | | | | | |
| 4382401 | THOMAS, JACINDA | Redacted | | | | | | | |
| 4628599 | THOMAS, JACKIE | Redacted | | | | | | | |
| 4774001 | THOMAS, JACKIE | Redacted | | | | | | | |
| 4791148 | Thomas, Jackie & Gina | Redacted | | | | | | | |
| 5420404 | THOMAS, JACKIE & GINA | Redacted | | | | | | | |
| 5420404 | THOMAS, JACKIE & GINA | Redacted | | | | | | | |
| 4483371 | THOMAS, JACOB A | Redacted | | | | | | | |
| 4316059 | THOMAS, JACOB A | Redacted | | | | | | | |
| 4447438 | THOMAS, JACOB E | Redacted | | | | | | | |
| 4164976 | THOMAS, JACQUELINE | Redacted | | | | | | | |
| 4531299 | THOMAS, JACQUELINE | Redacted | | | | | | | |
| 4426958 | THOMAS, JACQUELINE A | Redacted | | | | | | | |
| 4715723 | THOMAS, JACQUELYN | Redacted | | | | | | | |
| 5814400 | Thomas, Jacques | Redacted | | | | | | | |
| 4556053 | THOMAS, JACQUES A | Redacted | | | | | | | |
| 4238861 | THOMAS, JADA | Redacted | | | | | | | |
| 4324950 | THOMAS, JADE | Redacted | | | | | | | |
| 4401624 | THOMAS, JADE I | Redacted | | | | | | | |
| 4406806 | THOMAS, JAELA L | Redacted | | | | | | | |
| 4476062 | THOMAS, JAHMILIA | Redacted | | | | | | | |
| 4549391 | THOMAS, JAHTIKA | Redacted | | | | | | | |
| 4539607 | THOMAS, JAIDA R | Redacted | | | | | | | |
| 4447981 | THOMAS, JAIMEE M | Redacted | | | | | | | |
| 4257262 | THOMAS, JAIYANNA | Redacted | | | | | | | |
| 4375529 | THOMAS, JAKAYLA | Redacted | | | | | | | |
| 4325026 | THOMAS, JAKYRAH | Redacted | | | | | | | |
| 4578154 | THOMAS, JALEN | Redacted | | | | | | | |
| 4438942 | THOMAS, JALISA N | Redacted | | | | | | | |
| 4160085 | THOMAS, JALIYAH R | Redacted | | | | | | | |
| 4247171 | THOMAS, JAMANI Y | Redacted | | | | | | | |
| 4383669 | THOMAS, JAMEA R | Redacted | | | | | | | |
| 4688163 | THOMAS, JAMEL | Redacted | | | | | | | |
| 4633523 | THOMAS, JAMES | Redacted | | | | | | | |
| 4493454 | THOMAS, JAMES | Redacted | | | | | | | |
| 4688930 | THOMAS, JAMES | Redacted | | | | | | | |
| 4459254 | THOMAS, JAMES | Redacted | | | | | | | |
| 4784939 | Thomas, James | Redacted | | | | | | | |
| 4643249 | THOMAS, JAMES | Redacted | | | | | | | |
| 4601989 | THOMAS, JAMES | Redacted | | | | | | | |
| 4657183 | THOMAS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4710639 | THOMAS, JAMES | Redacted | | | | | | | |
| 4634993 | THOMAS, JAMES | Redacted | | | | | | | |
| 4640873 | THOMAS, JAMES | Redacted | | | | | | | |
| 4722742 | THOMAS, JAMES | Redacted | | | | | | | |
| 4338722 | THOMAS, JAMES | Redacted | | | | | | | |
| 4688555 | THOMAS, JAMES | Redacted | | | | | | | |
| 4674146 | THOMAS, JAMES  B | Redacted | | | | | | | |
| 4236495 | THOMAS, JAMES E | Redacted | | | | | | | |
| 4459929 | THOMAS, JAMES M | Redacted | | | | | | | |
| 4494276 | THOMAS, JAMES R | Redacted | | | | | | | |
| 4262570 | THOMAS, JAMIE | Redacted | | | | | | | |
| 4704304 | THOMAS, JAMIL | Redacted | | | | | | | |
| 4163097 | THOMAS, JANAY | Redacted | | | | | | | |
| 4488106 | THOMAS, JANE B | Redacted | | | | | | | |
| 4592650 | THOMAS, JANE K | Redacted | | | | | | | |
| 4608968 | THOMAS, JANET | Redacted | | | | | | | |
| 4731826 | THOMAS, JANET | Redacted | | | | | | | |
| 4613269 | THOMAS, JANET | Redacted | | | | | | | |
| 4279185 | THOMAS, JANET E | Redacted | | | | | | | |
| 4641955 | THOMAS, JANICE | Redacted | | | | | | | |
| 4682818 | THOMAS, JANICE | Redacted | | | | | | | |
| 4768946 | THOMAS, JANICE | Redacted | | | | | | | |
| 4684784 | THOMAS, JANIE | Redacted | | | | | | | |
| 4226985 | THOMAS, JAQUAYA K | Redacted | | | | | | | |
| 4553225 | THOMAS, JAQWON | Redacted | | | | | | | |
| 4495535 | THOMAS, JASHAYA E | Redacted | | | | | | | |
| 4454963 | THOMAS, JASLYNN M | Redacted | | | | | | | |
| 4397130 | THOMAS, JASMINE | Redacted | | | | | | | |
| 4409322 | THOMAS, JASMINE | Redacted | | | | | | | |
| 4287738 | THOMAS, JASMINE | Redacted | | | | | | | |
| 4525668 | THOMAS, JASMINE | Redacted | | | | | | | |
| 4285426 | THOMAS, JASMINE | Redacted | | | | | | | |
| 4342430 | THOMAS, JASMINE | Redacted | | | | | | | |
| 4527393 | THOMAS, JASON | Redacted | | | | | | | |
| 4258667 | THOMAS, JATANDA | Redacted | | | | | | | |
| 4540883 | THOMAS, JAVAUGHN M | Redacted | | | | | | | |
| 4287790 | THOMAS, JAVION | Redacted | | | | | | | |
| 4489812 | THOMAS, JAVON | Redacted | | | | | | | |
| 4701257 | THOMAS, JAY | Redacted | | | | | | | |
| 4541952 | THOMAS, JAYBREONA | Redacted | | | | | | | |
| 4445588 | THOMAS, JAYLA | Redacted | | | | | | | |
| 4232413 | THOMAS, JAYLEN | Redacted | | | | | | | |
| 4248176 | THOMAS, JAYLIA M | Redacted | | | | | | | |
| 4387743 | THOMAS, JAYNEAN | Redacted | | | | | | | |
| 4338339 | THOMAS, JAZMYNE | Redacted | | | | | | | |
| 4254718 | THOMAS, JEAN | Redacted | | | | | | | |
| 4348254 | THOMAS, JEAN ANN | Redacted | | | | | | | |
| 4632233 | THOMAS, JEAN T | Redacted | | | | | | | |
| 4734868 | THOMAS, JEANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714417 | THOMAS, JEANINE | Redacted | | | | | | | |
| 4743335 | THOMAS, JEFF | Redacted | | | | | | | |
| 4215134 | THOMAS, JEFF | Redacted | | | | | | | |
| 4750801 | THOMAS, JEFFERY | Redacted | | | | | | | |
| 4528027 | THOMAS, JEFFERY | Redacted | | | | | | | |
| 4706543 | THOMAS, JEFFREY | Redacted | | | | | | | |
| 4192649 | THOMAS, JEFFREY B | Redacted | | | | | | | |
| 4246705 | THOMAS, JEFFREY C | Redacted | | | | | | | |
| 4158820 | THOMAS, JEFFREY R | Redacted | | | | | | | |
| 4275475 | THOMAS, JEHNA | Redacted | | | | | | | |
| 4664393 | THOMAS, JELISA | Redacted | | | | | | | |
| 4324923 | THOMAS, JENEEN | Redacted | | | | | | | |
| 4239159 | THOMAS, JENNA | Redacted | | | | | | | |
| 4540669 | THOMAS, JENNIFER | Redacted | | | | | | | |
| 4520203 | THOMAS, JENNIFER | Redacted | | | | | | | |
| 4410454 | THOMAS, JENNIFER | Redacted | | | | | | | |
| 4621949 | THOMAS, JENNIFER | Redacted | | | | | | | |
| 4276024 | THOMAS, JENNIFER | Redacted | | | | | | | |
| 4726127 | THOMAS, JENNIFER J | Redacted | | | | | | | |
| 4562432 | THOMAS, JENNIQUA S | Redacted | | | | | | | |
| 4146382 | THOMAS, JERALD | Redacted | | | | | | | |
| 4323051 | THOMAS, JERAUD L | Redacted | | | | | | | |
| 4466788 | THOMAS, JEREMY | Redacted | | | | | | | |
| 4382896 | THOMAS, JEREMY G | Redacted | | | | | | | |
| 4267585 | THOMAS, JERMICA L | Redacted | | | | | | | |
| 4568524 | THOMAS, JEROME E | Redacted | | | | | | | |
| 4625710 | THOMAS, JERRY | Redacted | | | | | | | |
| 4478794 | THOMAS, JERRY | Redacted | | | | | | | |
| 4675032 | THOMAS, JERRY & DEBORAH | Redacted | | | | | | | |
| 4454872 | THOMAS, JERRY L | Redacted | | | | | | | |
| 4733698 | THOMAS, JESSE | Redacted | | | | | | | |
| 4367775 | THOMAS, JESSIA M | Redacted | | | | | | | |
| 4229285 | THOMAS, JESSICA | Redacted | | | | | | | |
| 4322703 | THOMAS, JESSICA | Redacted | | | | | | | |
| 4239229 | THOMAS, JESSICA | Redacted | | | | | | | |
| 4494295 | THOMAS, JESSICA | Redacted | | | | | | | |
| 4149896 | THOMAS, JESSICA | Redacted | | | | | | | |
| 4218467 | THOMAS, JESSICA L | Redacted | | | | | | | |
| 4328551 | THOMAS, JESSICA L | Redacted | | | | | | | |
| 4518571 | THOMAS, JESSICA M | Redacted | | | | | | | |
| 4387313 | THOMAS, JEWELL | Redacted | | | | | | | |
| 4223005 | THOMAS, JHAAD | Redacted | | | | | | | |
| 4638006 | THOMAS, JIM | Redacted | | | | | | | |
| 4773082 | THOMAS, JIM | Redacted | | | | | | | |
| 4765052 | THOMAS, JIM | Redacted | | | | | | | |
| 4649812 | THOMAS, JIM | Redacted | | | | | | | |
| 4584913 | THOMAS, JOAN | Redacted | | | | | | | |
| 4404339 | THOMAS, JOANN | Redacted | | | | | | | |
| 4755596 | THOMAS, JOANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4462318 | THOMAS, JOANNA | Redacted | | | | | | | |
| 4609034 | THOMAS, JOANNE | Redacted | | | | | | | |
| 4729265 | THOMAS, JODY | Redacted | | | | | | | |
| 4763551 | THOMAS, JODY C | Redacted | | | | | | | |
| 4723171 | THOMAS, JOEL | Redacted | | | | | | | |
| 4368266 | THOMAS, JOELLE | Redacted | | | | | | | |
| 4771734 | THOMAS, JOHANN | Redacted | | | | | | | |
| 4189898 | THOMAS, JOHN | Redacted | | | | | | | |
| 4754861 | THOMAS, JOHN | Redacted | | | | | | | |
| 4659897 | THOMAS, JOHN | Redacted | | | | | | | |
| 4673593 | THOMAS, JOHN | Redacted | | | | | | | |
| 4792899 | Thomas, John | Redacted | | | | | | | |
| 4742441 | THOMAS, JOHN | Redacted | | | | | | | |
| 4614922 | THOMAS, JOHN | Redacted | | | | | | | |
| 4717516 | THOMAS, JOHN | Redacted | | | | | | | |
| 4777117 | THOMAS, JOHN | Redacted | | | | | | | |
| 4740490 | THOMAS, JOHN | Redacted | | | | | | | |
| 4619972 | THOMAS, JOHN | Redacted | | | | | | | |
| 4614831 | THOMAS, JOHN | Redacted | | | | | | | |
| 4607514 | THOMAS, JOHN | Redacted | | | | | | | |
| 4267232 | THOMAS, JOHN D | Redacted | | | | | | | |
| 4570433 | THOMAS, JOHN D | Redacted | | | | | | | |
| 4719291 | THOMAS, JOHN K | Redacted | | | | | | | |
| 4715265 | THOMAS, JOHN L | Redacted | | | | | | | |
| 4514549 | THOMAS, JOHN M | Redacted | | | | | | | |
| 4171340 | THOMAS, JOHN W | Redacted | | | | | | | |
| 4235308 | THOMAS, JOHNNA | Redacted | | | | | | | |
| 4688550 | THOMAS, JOHNNIE | Redacted | | | | | | | |
| 4418935 | THOMAS, JOHNNY | Redacted | | | | | | | |
| 4556704 | THOMAS, JOHNNY E | Redacted | | | | | | | |
| 4719081 | THOMAS, JOHNNY JUNIOR | Redacted | | | | | | | |
| 4425248 | THOMAS, JOLENE M | Redacted | | | | | | | |
| 4206593 | THOMAS, JONATHAN | Redacted | | | | | | | |
| 4332435 | THOMAS, JONATHAN | Redacted | | | | | | | |
| 4262793 | THOMAS, JONTERIUS | Redacted | | | | | | | |
| 4461627 | THOMAS, JOQUAN | Redacted | | | | | | | |
| 4597854 | THOMAS, JORDAN | Redacted | | | | | | | |
| 4155674 | THOMAS, JORDAN | Redacted | | | | | | | |
| 4559459 | THOMAS, JORDAN C | Redacted | | | | | | | |
| 4408066 | THOMAS, JORDAN M | Redacted | | | | | | | |
| 4429563 | THOMAS, JORDANE | Redacted | | | | | | | |
| 4429106 | THOMAS, JORDYN | Redacted | | | | | | | |
| 4761430 | THOMAS, JOSEPH | Redacted | | | | | | | |
| 4586716 | THOMAS, JOSEPH | Redacted | | | | | | | |
| 4177133 | THOMAS, JOSEPH | Redacted | | | | | | | |
| 4622036 | THOMAS, JOSEPH | Redacted | | | | | | | |
| 4280827 | THOMAS, JOSEPH | Redacted | | | | | | | |
| 4247397 | THOMAS, JOSEPH E | Redacted | | | | | | | |
| 4482665 | THOMAS, JOSEPH E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339787 | THOMAS, JOSEPH L | Redacted | | | | | | | |
| 4339374 | THOMAS, JOSEPH M | Redacted | | | | | | | |
| 4488501 | THOMAS, JOSEPH M | Redacted | | | | | | | |
| 4448967 | THOMAS, JOSEPH R | Redacted | | | | | | | |
| 4327021 | THOMAS, JOSH | Redacted | | | | | | | |
| 4430646 | THOMAS, JOSHUA | Redacted | | | | | | | |
| 4389176 | THOMAS, JOSHUA A | Redacted | | | | | | | |
| 4264078 | THOMAS, JOSHUA A | Redacted | | | | | | | |
| 4216233 | THOMAS, JOSHUA B | Redacted | | | | | | | |
| 4292990 | THOMAS, JOSHUA E | Redacted | | | | | | | |
| 4646641 | THOMAS, JOSIE | Redacted | | | | | | | |
| 4334860 | THOMAS, JOVANNI L | Redacted | | | | | | | |
| 4154663 | THOMAS, JOYCE | Redacted | | | | | | | |
| 4725888 | THOMAS, JOYCE | Redacted | | | | | | | |
| 4348691 | THOMAS, JOYCE | Redacted | | | | | | | |
| 4305569 | THOMAS, JOYCE | Redacted | | | | | | | |
| 4228137 | THOMAS, JOYCE L | Redacted | | | | | | | |
| 4591357 | THOMAS, JOYE S | Redacted | | | | | | | |
| 4720788 | THOMAS, JUAN | Redacted | | | | | | | |
| 4701021 | THOMAS, JUANITA | Redacted | | | | | | | |
| 4726201 | THOMAS, JUANITA | Redacted | | | | | | | |
| 4650238 | THOMAS, JUANITA G | Redacted | | | | | | | |
| 4719515 | THOMAS, JUDITH | Redacted | | | | | | | |
| 4610028 | THOMAS, JUDITH A W | Redacted | | | | | | | |
| 4679471 | THOMAS, JUDY | Redacted | | | | | | | |
| 4788023 | Thomas, Judy | Redacted | | | | | | | |
| 4788024 | Thomas, Judy | Redacted | | | | | | | |
| 4483444 | THOMAS, JULEESA | Redacted | | | | | | | |
| 4450051 | THOMAS, JULIA | Redacted | | | | | | | |
| 4369865 | THOMAS, JULIA | Redacted | | | | | | | |
| 4406718 | THOMAS, JULIA E | Redacted | | | | | | | |
| 4254331 | THOMAS, JULIA G | Redacted | | | | | | | |
| 4383245 | THOMAS, JULIA M | Redacted | | | | | | | |
| 4735514 | THOMAS, JULIANNE | Redacted | | | | | | | |
| 4663579 | THOMAS, JULIE | Redacted | | | | | | | |
| 4592410 | THOMAS, JULIE | Redacted | | | | | | | |
| 4733546 | THOMAS, JULIUS | Redacted | | | | | | | |
| 4712525 | THOMAS, JULIUS | Redacted | | | | | | | |
| 4740689 | THOMAS, JUNE | Redacted | | | | | | | |
| 4411338 | THOMAS, JUSTIN | Redacted | | | | | | | |
| 4382843 | THOMAS, JUSTIN | Redacted | | | | | | | |
| 4402108 | THOMAS, JUSTIN | Redacted | | | | | | | |
| 4451173 | THOMAS, JUSTIN A | Redacted | | | | | | | |
| 4450362 | THOMAS, JUSTIN C | Redacted | | | | | | | |
| 4345062 | THOMAS, JUSTIN G | Redacted | | | | | | | |
| 4410097 | THOMAS, JUSTIN J | Redacted | | | | | | | |
| 4429313 | THOMAS, JUSTIN K | Redacted | | | | | | | |
| 4582155 | THOMAS, JUSTIN L | Redacted | | | | | | | |
| 4476363 | THOMAS, JVON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321917 | THOMAS, JWANA J | Redacted | | | | | | | |
| 4323874 | THOMAS, KACY | Redacted | | | | | | | |
| 4664900 | THOMAS, KAEMANJE | Redacted | | | | | | | |
| 4542615 | THOMAS, KAILAH | Redacted | | | | | | | |
| 4318365 | THOMAS, KAITLYN B | Redacted | | | | | | | |
| 4569943 | THOMAS, KAITLYN M | Redacted | | | | | | | |
| 4402933 | THOMAS, KAJEIR L | Redacted | | | | | | | |
| 4239228 | THOMAS, KALEEKO A | Redacted | | | | | | | |
| 4474038 | THOMAS, KALIEF | Redacted | | | | | | | |
| 4146431 | THOMAS, KALIN S | Redacted | | | | | | | |
| 4520972 | THOMAS, KALYNN Y | Redacted | | | | | | | |
| 4239891 | THOMAS, KAMERA | Redacted | | | | | | | |
| 4509736 | THOMAS, KAMRI C | Redacted | | | | | | | |
| 4378976 | THOMAS, KANESYAH | Redacted | | | | | | | |
| 4259715 | THOMAS, KANIKI L | Redacted | | | | | | | |
| 4155070 | THOMAS, KAPENDA | Redacted | | | | | | | |
| 4301186 | THOMAS, KAPRICE | Redacted | | | | | | | |
| 4221166 | THOMAS, KARA | Redacted | | | | | | | |
| 4227800 | THOMAS, KAREN | Redacted | | | | | | | |
| 4459063 | THOMAS, KAREN | Redacted | | | | | | | |
| 4718381 | THOMAS, KAREN | Redacted | | | | | | | |
| 4662791 | THOMAS, KAREN | Redacted | | | | | | | |
| 4830561 | THOMAS, KAREN | Redacted | | | | | | | |
| 4163280 | THOMAS, KAREN J | Redacted | | | | | | | |
| 4265007 | THOMAS, KAREN M | Redacted | | | | | | | |
| 4652564 | THOMAS, KAREN MICHELLI | Redacted | | | | | | | |
| 4350462 | THOMAS, KAREN R | Redacted | | | | | | | |
| 4679446 | THOMAS, KARI | Redacted | | | | | | | |
| 4339556 | THOMAS, KARL | Redacted | | | | | | | |
| 4736289 | THOMAS, KARLA | Redacted | | | | | | | |
| 4319417 | THOMAS, KARLA A | Redacted | | | | | | | |
| 4424590 | THOMAS, KASHID | Redacted | | | | | | | |
| 4706328 | THOMAS, KATE | Redacted | | | | | | | |
| 4558108 | THOMAS, KATERRA | Redacted | | | | | | | |
| 4640210 | THOMAS, KATHERINE | Redacted | | | | | | | |
| 4456160 | THOMAS, KATHERINE A | Redacted | | | | | | | |
| 4618049 | THOMAS, KATHERINE A. | Redacted | | | | | | | |
| 4770703 | THOMAS, KATHERINE M | Redacted | | | | | | | |
| 4589143 | THOMAS, KATHERINE W | Redacted | | | | | | | |
| 4554776 | THOMAS, KATHLEEN | Redacted | | | | | | | |
| 4153950 | THOMAS, KATHLEEN | Redacted | | | | | | | |
| 4668492 | THOMAS, KATHRYN | Redacted | | | | | | | |
| 4483676 | THOMAS, KATHRYN | Redacted | | | | | | | |
| 4691080 | THOMAS, KATHRYN | Redacted | | | | | | | |
| 4610253 | THOMAS, KATIE | Redacted | | | | | | | |
| 4623722 | THOMAS, KATIE | Redacted | | | | | | | |
| 4266709 | THOMAS, KATIE E | Redacted | | | | | | | |
| 4540653 | THOMAS, KATO | Redacted | | | | | | | |
| 4225280 | THOMAS, KATRINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335567 | THOMAS, KATRINA | Redacted | | | | | | | |
| 4248106 | THOMAS, KATSIE | Redacted | | | | | | | |
| 4344365 | THOMAS, KAVON | Redacted | | | | | | | |
| 4351454 | THOMAS, KAYANA C | Redacted | | | | | | | |
| 4705175 | THOMAS, KAYE | Redacted | | | | | | | |
| 4240084 | THOMAS, KAYLA | Redacted | | | | | | | |
| 4286412 | THOMAS, KAYLA A | Redacted | | | | | | | |
| 4530840 | THOMAS, KAYLIAN D | Redacted | | | | | | | |
| 4169243 | THOMAS, KAZMIER | Redacted | | | | | | | |
| 4261144 | THOMAS, KE SHUNA J | Redacted | | | | | | | |
| 4562297 | THOMAS, KEANA | Redacted | | | | | | | |
| 4149080 | THOMAS, KEARA L | Redacted | | | | | | | |
| 4434357 | THOMAS, KEISHA | Redacted | | | | | | | |
| 4693335 | THOMAS, KEITH | Redacted | | | | | | | |
| 4368677 | THOMAS, KELBY M | Redacted | | | | | | | |
| 4628301 | THOMAS, KELLY | Redacted | | | | | | | |
| 4702709 | THOMAS, KELLY | Redacted | | | | | | | |
| 4353630 | THOMAS, KELLY D | Redacted | | | | | | | |
| 4533000 | THOMAS, KELSEY | Redacted | | | | | | | |
| 4321512 | THOMAS, KELSEY A | Redacted | | | | | | | |
| 4326970 | THOMAS, KELSIE A | Redacted | | | | | | | |
| 4481385 | THOMAS, KELVIN | Redacted | | | | | | | |
| 4675126 | THOMAS, KELVIN | Redacted | | | | | | | |
| 4234328 | THOMAS, KELVINA | Redacted | | | | | | | |
| 4149010 | THOMAS, KENDRA | Redacted | | | | | | | |
| 4678670 | THOMAS, KENNETH | Redacted | | | | | | | |
| 4545693 | THOMAS, KENNETH | Redacted | | | | | | | |
| 4187276 | THOMAS, KENNETH | Redacted | | | | | | | |
| 4326455 | THOMAS, KENNETH | Redacted | | | | | | | |
| 4635703 | THOMAS, KENNETH | Redacted | | | | | | | |
| 4385798 | THOMAS, KENNETH B | Redacted | | | | | | | |
| 4750681 | THOMAS, KENNETH H | Redacted | | | | | | | |
| 4223573 | THOMAS, KENNETH R | Redacted | | | | | | | |
| 4545960 | THOMAS, KENNETH W | Redacted | | | | | | | |
| 4724360 | THOMAS, KENNEY | Redacted | | | | | | | |
| 4670362 | THOMAS, KENT | Redacted | | | | | | | |
| 4158689 | THOMAS, KENTAY | Redacted | | | | | | | |
| 4233433 | THOMAS, KENTON | Redacted | | | | | | | |
| 4562337 | THOMAS, KERDESHA | Redacted | | | | | | | |
| 4693404 | THOMAS, KERRY | Redacted | | | | | | | |
| 4154944 | THOMAS, KERTRINA R | Redacted | | | | | | | |
| 4444043 | THOMAS, KESHAUNA K | Redacted | | | | | | | |
| 4651658 | THOMAS, KEVIN | Redacted | | | | | | | |
| 4354996 | THOMAS, KEVIN | Redacted | | | | | | | |
| 4589487 | THOMAS, KEVIN | Redacted | | | | | | | |
| 4349371 | THOMAS, KEVIN | Redacted | | | | | | | |
| 4243247 | THOMAS, KEVIN | Redacted | | | | | | | |
| 4297239 | THOMAS, KEVIN J | Redacted | | | | | | | |
| 4263624 | THOMAS, KEYANDRA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361583 | THOMAS, KEYANNA D | Redacted | | | | | | | |
| 4196458 | THOMAS, KEYDEN D | Redacted | | | | | | | |
| 4280398 | THOMAS, KEYONNA | Redacted | | | | | | | |
| 4239246 | THOMAS, KHADIJAH | Redacted | | | | | | | |
| 4226653 | THOMAS, KIARA | Redacted | | | | | | | |
| 4327474 | THOMAS, KIARRANEI | Redacted | | | | | | | |
| 4260466 | THOMAS, KIELA | Redacted | | | | | | | |
| 4529095 | THOMAS, KIERRO | Redacted | | | | | | | |
| 4172299 | THOMAS, KIESHA | Redacted | | | | | | | |
| 4316024 | THOMAS, KILEY B | Redacted | | | | | | | |
| 4613727 | THOMAS, KIMBERLY | Redacted | | | | | | | |
| 4507963 | THOMAS, KIMBERLY J | Redacted | | | | | | | |
| 4153644 | THOMAS, KIMBERLY R | Redacted | | | | | | | |
| 4261393 | THOMAS, KIMYA | Redacted | | | | | | | |
| 4262412 | THOMAS, KIORI | Redacted | | | | | | | |
| 4291130 | THOMAS, KIRA | Redacted | | | | | | | |
| 4375329 | THOMAS, KIRBY R | Redacted | | | | | | | |
| 4763661 | THOMAS, KIRK | Redacted | | | | | | | |
| 4320560 | THOMAS, KIRT | Redacted | | | | | | | |
| 4353840 | THOMAS, KOREY A | Redacted | | | | | | | |
| 4451117 | THOMAS, KORINA M | Redacted | | | | | | | |
| 4823619 | THOMAS, KRIS | Redacted | | | | | | | |
| 4431606 | THOMAS, KRISSA V | Redacted | | | | | | | |
| 4425644 | THOMAS, KRISSANN D | Redacted | | | | | | | |
| 4188070 | THOMAS, KRISTIAN | Redacted | | | | | | | |
| 4382463 | THOMAS, KRISTINA | Redacted | | | | | | | |
| 4530528 | THOMAS, KRISTOPHER A | Redacted | | | | | | | |
| 4454042 | THOMAS, KRISTY R | Redacted | | | | | | | |
| 4423988 | THOMAS, KRYSTAL | Redacted | | | | | | | |
| 4231828 | THOMAS, KURSHA L | Redacted | | | | | | | |
| 4522020 | THOMAS, KYLE | Redacted | | | | | | | |
| 4271626 | THOMAS, KYLE | Redacted | | | | | | | |
| 4570068 | THOMAS, KYLE E | Redacted | | | | | | | |
| 4445356 | THOMAS, KYLE J | Redacted | | | | | | | |
| 4461529 | THOMAS, KYLE J | Redacted | | | | | | | |
| 4430605 | THOMAS, KYRA | Redacted | | | | | | | |
| 4337924 | THOMAS, LA JAHRAI | Redacted | | | | | | | |
| 4155901 | THOMAS, LA ROY | Redacted | | | | | | | |
| 4282739 | THOMAS, LA TANYA | Redacted | | | | | | | |
| 4494720 | THOMAS, LACHELLE | Redacted | | | | | | | |
| 4397725 | THOMAS, LADINA | Redacted | | | | | | | |
| 4663918 | THOMAS, LAGIMON | Redacted | | | | | | | |
| 4516385 | THOMAS, LAKEISHA | Redacted | | | | | | | |
| 4145279 | THOMAS, LAKETRAH R | Redacted | | | | | | | |
| 4752308 | THOMAS, LAMAR | Redacted | | | | | | | |
| 4551239 | THOMAS, LAMAR F | Redacted | | | | | | | |
| 4346273 | THOMAS, LANCE | Redacted | | | | | | | |
| 4193082 | THOMAS, LANCE V | Redacted | | | | | | | |
| 4314136 | THOMAS, LAQUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370571 | THOMAS, LAQUITTA M | Redacted | | | | | | | |
| 4323784 | THOMAS, LAQUITTA S | Redacted | | | | | | | |
| 4747016 | THOMAS, LARRY | Redacted | | | | | | | |
| 4762145 | THOMAS, LARRY | Redacted | | | | | | | |
| 4695672 | THOMAS, LARRY | Redacted | | | | | | | |
| 4713195 | THOMAS, LARRY | Redacted | | | | | | | |
| 4645822 | THOMAS, LARRY | Redacted | | | | | | | |
| 4721828 | THOMAS, LARRY K | Redacted | | | | | | | |
| 4303928 | THOMAS, LASHAWN | Redacted | | | | | | | |
| 4146920 | THOMAS, LASHAWN D | Redacted | | | | | | | |
| 4632081 | THOMAS, LASHAWNA | Redacted | | | | | | | |
| 4365445 | THOMAS, LASHAY Y | Redacted | | | | | | | |
| 4627497 | THOMAS, LASHONDA | Redacted | | | | | | | |
| 4315481 | THOMAS, LASHONDA | Redacted | | | | | | | |
| 4333337 | THOMAS, LATARSHA | Redacted | | | | | | | |
| 4510436 | THOMAS, LATASHA | Redacted | | | | | | | |
| 4673019 | THOMAS, LATASHA | Redacted | | | | | | | |
| 4734999 | THOMAS, LATASHA | Redacted | | | | | | | |
| 4294428 | THOMAS, LATEEFAH | Redacted | | | | | | | |
| 4714531 | THOMAS, LATEESHA | Redacted | | | | | | | |
| 4263609 | THOMAS, LATESHIA | Redacted | | | | | | | |
| 4698454 | THOMAS, LATONIA E | Redacted | | | | | | | |
| 4650374 | THOMAS, LATRECE | Redacted | | | | | | | |
| 4342182 | THOMAS, LATREVA | Redacted | | | | | | | |
| 4592139 | THOMAS, LAURA | Redacted | | | | | | | |
| 4366865 | THOMAS, LAURA | Redacted | | | | | | | |
| 4518750 | THOMAS, LAURA L | Redacted | | | | | | | |
| 4320890 | THOMAS, LAUREN | Redacted | | | | | | | |
| 4451552 | THOMAS, LAUREN A | Redacted | | | | | | | |
| 4333745 | THOMAS, LAUREN M | Redacted | | | | | | | |
| 4345893 | THOMAS, LAURETTA | Redacted | | | | | | | |
| 4543885 | THOMAS, LAVERNE | Redacted | | | | | | | |
| 4198472 | THOMAS, LAVETTE | Redacted | | | | | | | |
| 4732208 | THOMAS, LAVON | Redacted | | | | | | | |
| 4483834 | THOMAS, LAVONNA | Redacted | | | | | | | |
| 4599580 | THOMAS, LAWANDA | Redacted | | | | | | | |
| 4190770 | THOMAS, LAWRENCE | Redacted | | | | | | | |
| 4541665 | THOMAS, LAWRENCE | Redacted | | | | | | | |
| 4244597 | THOMAS, LAWRENCE | Redacted | | | | | | | |
| 4145939 | THOMAS, LEBARON | Redacted | | | | | | | |
| 4756368 | THOMAS, LELA | Redacted | | | | | | | |
| 4714636 | THOMAS, LENA | Redacted | | | | | | | |
| 4666889 | THOMAS, LENDYL | Redacted | | | | | | | |
| 4769461 | THOMAS, LENORE | Redacted | | | | | | | |
| 4610928 | THOMAS, LEO P | Redacted | | | | | | | |
| 4436339 | THOMAS, LEON | Redacted | | | | | | | |
| 4731926 | THOMAS, LEON | Redacted | | | | | | | |
| 4647836 | THOMAS, LEON | Redacted | | | | | | | |
| 4675737 | THOMAS, LEROY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583121 | THOMAS, LEROY A | Redacted | | | | | | | |
| 4731811 | THOMAS, LESEAN L. | Redacted | | | | | | | |
| 4614250 | THOMAS, LESLEY | Redacted | | | | | | | |
| 4320503 | THOMAS, LESLEY | Redacted | | | | | | | |
| 4199377 | THOMAS, LESLIE | Redacted | | | | | | | |
| 4266060 | THOMAS, LESLIE | Redacted | | | | | | | |
| 4478190 | THOMAS, LESLIE | Redacted | | | | | | | |
| 4636960 | THOMAS, LESLIE | Redacted | | | | | | | |
| 4193295 | THOMAS, LESLIE A | Redacted | | | | | | | |
| 4700180 | THOMAS, LESSIE | Redacted | | | | | | | |
| 4675295 | THOMAS, LESTER B | Redacted | | | | | | | |
| 4751062 | THOMAS, LEVI | Redacted | | | | | | | |
| 4223247 | THOMAS, LEVON | Redacted | | | | | | | |
| 4368318 | THOMAS, LEZLIE | Redacted | | | | | | | |
| 4337406 | THOMAS, LILLIAN M | Redacted | | | | | | | |
| 4337750 | THOMAS, LINDA | Redacted | | | | | | | |
| 4359180 | THOMAS, LINDA | Redacted | | | | | | | |
| 4658242 | THOMAS, LINDA | Redacted | | | | | | | |
| 4624795 | THOMAS, LINDA | Redacted | | | | | | | |
| 4682331 | THOMAS, LINDA | Redacted | | | | | | | |
| 4254927 | THOMAS, LINDA E | Redacted | | | | | | | |
| 4485700 | THOMAS, LINDA L | Redacted | | | | | | | |
| 4600556 | THOMAS, LINKA M | Redacted | | | | | | | |
| 4734197 | THOMAS, LISA | Redacted | | | | | | | |
| 4582747 | THOMAS, LISA A | Redacted | | | | | | | |
| 4671555 | THOMAS, LISA JEAN | Redacted | | | | | | | |
| 4298970 | THOMAS, LISA L | Redacted | | | | | | | |
| 4662855 | THOMAS, LISA P | Redacted | | | | | | | |
| 4198085 | THOMAS, LLANA | Redacted | | | | | | | |
| 4633762 | THOMAS, LLOYD | Redacted | | | | | | | |
| 4343720 | THOMAS, LOIS | Redacted | | | | | | | |
| 4594333 | THOMAS, LOIS | Redacted | | | | | | | |
| 4678310 | THOMAS, LOIS | Redacted | | | | | | | |
| 4740477 | THOMAS, LOLITA K | Redacted | | | | | | | |
| 4282311 | THOMAS, LONNELL | Redacted | | | | | | | |
| 4606762 | THOMAS, LONZIE | Redacted | | | | | | | |
| 4265250 | THOMAS, LONZIE | Redacted | | | | | | | |
| 4488213 | THOMAS, LORAINE | Redacted | | | | | | | |
| 4508143 | THOMAS, LORI R | Redacted | | | | | | | |
| 4460460 | THOMAS, LORIANN | Redacted | | | | | | | |
| 4844058 | THOMAS, LORRAINE | Redacted | | | | | | | |
| 4691126 | THOMAS, LORRAINE | Redacted | | | | | | | |
| 4486528 | THOMAS, LOUANN | Redacted | | | | | | | |
| 4726459 | THOMAS, LOUIS J | Redacted | | | | | | | |
| 4326358 | THOMAS, LOUISIANA | Redacted | | | | | | | |
| 4663756 | THOMAS, LOURETTA | Redacted | | | | | | | |
| 4221823 | THOMAS, LUCINDA | Redacted | | | | | | | |
| 4632679 | THOMAS, LUCIUS | Redacted | | | | | | | |
| 4587868 | THOMAS, LUCRETA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225500 | THOMAS, LUCY | Redacted | | | | | | | |
| 4765543 | THOMAS, LUETTA | Redacted | | | | | | | |
| 4412246 | THOMAS, LUKE | Redacted | | | | | | | |
| 4720113 | THOMAS, LULA | Redacted | | | | | | | |
| 4631955 | THOMAS, LULA | Redacted | | | | | | | |
| 4671412 | THOMAS, LULA B. | Redacted | | | | | | | |
| 4712396 | THOMAS, LURA M | Redacted | | | | | | | |
| 4244156 | THOMAS, LUVISER | Redacted | | | | | | | |
| 4310575 | THOMAS, LYDIA | Redacted | | | | | | | |
| 4823620 | THOMAS, LYN & NICK | Redacted | | | | | | | |
| 4486179 | THOMAS, LYNDI A | Redacted | | | | | | | |
| 4830562 | THOMAS, LYNN & MARK | Redacted | | | | | | | |
| 4262033 | THOMAS, MACARTHA | Redacted | | | | | | | |
| 4596454 | THOMAS, MACE | Redacted | | | | | | | |
| 4371082 | THOMAS, MACKENZIE | Redacted | | | | | | | |
| 4264101 | THOMAS, MADELINE | Redacted | | | | | | | |
| 4518099 | THOMAS, MADELINE | Redacted | | | | | | | |
| 4643589 | THOMAS, MAE BELLE | Redacted | | | | | | | |
| 4655328 | THOMAS, MAGDA | Redacted | | | | | | | |
| 4710551 | THOMAS, MAGDALENA | Redacted | | | | | | | |
| 4398503 | THOMAS, MAIA J | Redacted | | | | | | | |
| 4717534 | THOMAS, MAJOR | Redacted | | | | | | | |
| 4630105 | THOMAS, MAJU | Redacted | | | | | | | |
| 4321028 | THOMAS, MAKAYLA A | Redacted | | | | | | | |
| 4340503 | THOMAS, MALACHI | Redacted | | | | | | | |
| 4811422 | THOMAS, MALCOLM **DON'T USE  PASSED AWAY | 5743 E MARCONI AVENUE | | | | SCOTTSDALE | AZ | 85254 | |
| 4435007 | THOMAS, MALIECK D | Redacted | | | | | | | |
| 4405265 | THOMAS, MALIK | Redacted | | | | | | | |
| 4170496 | THOMAS, MALIK | Redacted | | | | | | | |
| 4457855 | THOMAS, MANDY | Redacted | | | | | | | |
| 4687822 | THOMAS, MAQUITA | Redacted | | | | | | | |
| 4176250 | THOMAS, MARANDA | Redacted | | | | | | | |
| 4511250 | THOMAS, MARCELLA L | Redacted | | | | | | | |
| 4634034 | THOMAS, MARCIA | Redacted | | | | | | | |
| 4294816 | THOMAS, MARCIA A | Redacted | | | | | | | |
| 4638393 | THOMAS, MARCO | Redacted | | | | | | | |
| 4595756 | THOMAS, MARCUS | Redacted | | | | | | | |
| 4225615 | THOMAS, MARCUS | Redacted | | | | | | | |
| 4147100 | THOMAS, MARCUS | Redacted | | | | | | | |
| 4587165 | THOMAS, MARGARET | Redacted | | | | | | | |
| 4749455 | THOMAS, MARGARET | Redacted | | | | | | | |
| 4597889 | THOMAS, MARGARET | Redacted | | | | | | | |
| 4615348 | THOMAS, MARGARET | Redacted | | | | | | | |
| 4521159 | THOMAS, MARGARET J | Redacted | | | | | | | |
| 4420404 | THOMAS, MARGIE | Redacted | | | | | | | |
| 4584121 | THOMAS, MARGIE | Redacted | | | | | | | |
| 4577002 | THOMAS, MARI I | Redacted | | | | | | | |
| 4203225 | THOMAS, MARIAH | Redacted | | | | | | | |
| 4285798 | THOMAS, MARIAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229594 | THOMAS, MARIAH J | Redacted | | | | | | | |
| 4457401 | THOMAS, MARIANNE L | Redacted | | | | | | | |
| 4561375 | THOMAS, MARIE C | Redacted | | | | | | | |
| 4652464 | THOMAS, MARIETTA | Redacted | | | | | | | |
| 4528837 | THOMAS, MARILYN G | Redacted | | | | | | | |
| 4367851 | THOMAS, MARILYN S | Redacted | | | | | | | |
| 4590561 | THOMAS, MARION D | Redacted | | | | | | | |
| 4518674 | THOMAS, MARION F | Redacted | | | | | | | |
| 4611972 | THOMAS, MARISA | Redacted | | | | | | | |
| 4419408 | THOMAS, MARISSA A | Redacted | | | | | | | |
| 4160068 | THOMAS, MARISSA H | Redacted | | | | | | | |
| 4596174 | THOMAS, MARJORIE | Redacted | | | | | | | |
| 4538847 | THOMAS, MARK | Redacted | | | | | | | |
| 4487323 | THOMAS, MARK | Redacted | | | | | | | |
| 4533587 | THOMAS, MARK S | Redacted | | | | | | | |
| 4151107 | THOMAS, MARKELL | Redacted | | | | | | | |
| 4283094 | THOMAS, MARKELL E | Redacted | | | | | | | |
| 4283775 | THOMAS, MARKITA | Redacted | | | | | | | |
| 4296125 | THOMAS, MARKUETTE | Redacted | | | | | | | |
| 4354493 | THOMAS, MARKUS A | Redacted | | | | | | | |
| 4310108 | THOMAS, MARKYS | Redacted | | | | | | | |
| 4411667 | THOMAS, MARLANA | Redacted | | | | | | | |
| 4585836 | THOMAS, MARLENE | Redacted | | | | | | | |
| 4733232 | THOMAS, MARLENE | Redacted | | | | | | | |
| 4575162 | THOMAS, MARLO | Redacted | | | | | | | |
| 4539606 | THOMAS, MARQUETTA | Redacted | | | | | | | |
| 4147373 | THOMAS, MARQUISE | Redacted | | | | | | | |
| 4231562 | THOMAS, MARSHA | Redacted | | | | | | | |
| 4291792 | THOMAS, MARSHAYLA T | Redacted | | | | | | | |
| 4695907 | THOMAS, MARTHA | Redacted | | | | | | | |
| 4233944 | THOMAS, MARTHA C | Redacted | | | | | | | |
| 4420060 | THOMAS, MARTIN S | Redacted | | | | | | | |
| 4537033 | THOMAS, MARVIN | Redacted | | | | | | | |
| 4473146 | THOMAS, MARY | Redacted | | | | | | | |
| 4699032 | THOMAS, MARY | Redacted | | | | | | | |
| 4688793 | THOMAS, MARY | Redacted | | | | | | | |
| 4760237 | THOMAS, MARY | Redacted | | | | | | | |
| 4748829 | THOMAS, MARY | Redacted | | | | | | | |
| 4742486 | THOMAS, MARY | Redacted | | | | | | | |
| 4567811 | THOMAS, MARY A | Redacted | | | | | | | |
| 4701000 | THOMAS, MARY E | Redacted | | | | | | | |
| 4610720 | THOMAS, MARY E. | Redacted | | | | | | | |
| 4711714 | THOMAS, MARY LOUISE | Redacted | | | | | | | |
| 4325351 | THOMAS, MARY M | Redacted | | | | | | | |
| 4166899 | THOMAS, MARY S | Redacted | | | | | | | |
| 4570030 | THOMAS, MARYANNE E | Redacted | | | | | | | |
| 4262910 | THOMAS, MARYMMA | Redacted | | | | | | | |
| 4549375 | THOMAS, MATTHEW | Redacted | | | | | | | |
| 4234864 | THOMAS, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596647 | THOMAS, MATTHEW | Redacted | | | | | | | |
| 4303320 | THOMAS, MATTHEW | Redacted | | | | | | | |
| 4167088 | THOMAS, MATTHEW A | Redacted | | | | | | | |
| 4578891 | THOMAS, MATTHEW A | Redacted | | | | | | | |
| 4517528 | THOMAS, MATTHEW H | Redacted | | | | | | | |
| 4732638 | THOMAS, MATTIE | Redacted | | | | | | | |
| 4659376 | THOMAS, MATTIE | Redacted | | | | | | | |
| 4638445 | THOMAS, MATTIE | Redacted | | | | | | | |
| 4610190 | THOMAS, MATTIE RUTH R | Redacted | | | | | | | |
| 4223830 | THOMAS, MAURA M | Redacted | | | | | | | |
| 4380200 | THOMAS, MAURICE A | Redacted | | | | | | | |
| 4765617 | THOMAS, MAVIS | Redacted | | | | | | | |
| 4356003 | THOMAS, MAYA | Redacted | | | | | | | |
| 4587582 | THOMAS, MAYME | Redacted | | | | | | | |
| 4479577 | THOMAS, MEGAN | Redacted | | | | | | | |
| 4469037 | THOMAS, MEGAN | Redacted | | | | | | | |
| 4529881 | THOMAS, MEGAN A | Redacted | | | | | | | |
| 4144048 | THOMAS, MEGAN A | Redacted | | | | | | | |
| 4741127 | THOMAS, MEGHAN | Redacted | | | | | | | |
| 4329677 | THOMAS, MELANIE | Redacted | | | | | | | |
| 4448174 | THOMAS, MELANIE | Redacted | | | | | | | |
| 4406643 | THOMAS, MELISSA H | Redacted | | | | | | | |
| 4628236 | THOMAS, MELODY | Redacted | | | | | | | |
| 4565292 | THOMAS, MELODY A | Redacted | | | | | | | |
| 4606330 | THOMAS, MELTONIA A | Redacted | | | | | | | |
| 4460071 | THOMAS, MENDY | Redacted | | | | | | | |
| 4344275 | THOMAS, MERCEDES | Redacted | | | | | | | |
| 4261406 | THOMAS, MIA | Redacted | | | | | | | |
| 4251290 | THOMAS, MIA T | Redacted | | | | | | | |
| 4241429 | THOMAS, MICAH M | Redacted | | | | | | | |
| 4454081 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4368640 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4844059 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4700348 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4771532 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4534275 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4736769 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4677352 | THOMAS, MICHAEL | Redacted | | | | | | | |
| 4384703 | THOMAS, MICHAEL A | Redacted | | | | | | | |
| 4457937 | THOMAS, MICHAEL A | Redacted | | | | | | | |
| 4398735 | THOMAS, MICHAEL D | Redacted | | | | | | | |
| 4469358 | THOMAS, MICHAEL E | Redacted | | | | | | | |
| 4302702 | THOMAS, MICHAEL I | Redacted | | | | | | | |
| 4594820 | THOMAS, MICHAEL J | Redacted | | | | | | | |
| 4456875 | THOMAS, MICHAEL R | Redacted | | | | | | | |
| 4227422 | THOMAS, MICHAEL S | Redacted | | | | | | | |
| 4399638 | THOMAS, MICHAEL W | Redacted | | | | | | | |
| 4344515 | THOMAS, MICHAELA | Redacted | | | | | | | |
| 4172872 | THOMAS, MICHASIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256193 | THOMAS, MICHEAL | Redacted | | | | | | | |
| 4611291 | THOMAS, MICHELE | Redacted | | | | | | | |
| 4618431 | THOMAS, MICHELINE | Redacted | | | | | | | |
| 4687741 | THOMAS, MICHELLE | Redacted | | | | | | | |
| 4579655 | THOMAS, MICHELLE | Redacted | | | | | | | |
| 4251216 | THOMAS, MICHELLE M | Redacted | | | | | | | |
| 4302013 | THOMAS, MICHELLE R | Redacted | | | | | | | |
| 4175888 | THOMAS, MICHELLE R | Redacted | | | | | | | |
| 4530222 | THOMAS, MICHTOSHA E | Redacted | | | | | | | |
| 4361205 | THOMAS, MIESHA | Redacted | | | | | | | |
| 4470540 | THOMAS, MIJISA A | Redacted | | | | | | | |
| 4227438 | THOMAS, MIKAL | Redacted | | | | | | | |
| 4563911 | THOMAS, MIKAYLA | Redacted | | | | | | | |
| 4726344 | THOMAS, MIKE | Redacted | | | | | | | |
| 4537860 | THOMAS, MIKE | Redacted | | | | | | | |
| 4772589 | THOMAS, MIKE | Redacted | | | | | | | |
| 4462101 | THOMAS, MIKELL R | Redacted | | | | | | | |
| 4759716 | THOMAS, MILDRED | Redacted | | | | | | | |
| 4144658 | THOMAS, MILDRED | Redacted | | | | | | | |
| 4769053 | THOMAS, MILDRED L | Redacted | | | | | | | |
| 4255874 | THOMAS, MILESHIA M | Redacted | | | | | | | |
| 4705359 | THOMAS, MILTON | Redacted | | | | | | | |
| 4447269 | THOMAS, MIMI | Redacted | | | | | | | |
| 4777223 | THOMAS, MINERVA E | Redacted | | | | | | | |
| 4683828 | THOMAS, MISTY | Redacted | | | | | | | |
| 4447201 | THOMAS, MISTY D | Redacted | | | | | | | |
| 4574307 | THOMAS, MISTY L | Redacted | | | | | | | |
| 4264776 | THOMAS, MITEISHA | Redacted | | | | | | | |
| 4733080 | THOMAS, MODIESTINE | Redacted | | | | | | | |
| 4389286 | THOMAS, MOHAMED S | Redacted | | | | | | | |
| 4242169 | THOMAS, MONICA | Redacted | | | | | | | |
| 4590927 | THOMAS, MONICA | Redacted | | | | | | | |
| 4649120 | THOMAS, MONICA | Redacted | | | | | | | |
| 4669401 | THOMAS, MONIQUE | Redacted | | | | | | | |
| 4293083 | THOMAS, MONIQUE A | Redacted | | | | | | | |
| 4610030 | THOMAS, MONIQUE S | Redacted | | | | | | | |
| 4320064 | THOMAS, MORGAN | Redacted | | | | | | | |
| 4522084 | THOMAS, MORGON | Redacted | | | | | | | |
| 4350924 | THOMAS, MORIEA | Redacted | | | | | | | |
| 4647711 | THOMAS, MUBDI | Redacted | | | | | | | |
| 4262525 | THOMAS, MYA | Redacted | | | | | | | |
| 4519761 | THOMAS, MYCHAL | Redacted | | | | | | | |
| 4540570 | THOMAS, MYKIA | Redacted | | | | | | | |
| 4261773 | THOMAS, NAAJA | Redacted | | | | | | | |
| 4395912 | THOMAS, NACHEY | Redacted | | | | | | | |
| 4440239 | THOMAS, NADIA | Redacted | | | | | | | |
| 4508978 | THOMAS, NADIA L | Redacted | | | | | | | |
| 4313121 | THOMAS, NAGOYA | Redacted | | | | | | | |
| 4158775 | THOMAS, NAIJA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281395 | THOMAS, NAKYLA | Redacted | | | | | | | |
| 4565177 | THOMAS, NALANI | Redacted | | | | | | | |
| 4658150 | THOMAS, NANCY | Redacted | | | | | | | |
| 4338632 | THOMAS, NANCY | Redacted | | | | | | | |
| 4298783 | THOMAS, NANCY L | Redacted | | | | | | | |
| 4679539 | THOMAS, NANCY S. | Redacted | | | | | | | |
| 4232397 | THOMAS, NAQUIA | Redacted | | | | | | | |
| 4447171 | THOMAS, NASIADE B | Redacted | | | | | | | |
| 4678452 | THOMAS, NATALIE | Redacted | | | | | | | |
| 4607867 | THOMAS, NATARI | Redacted | | | | | | | |
| 4346321 | THOMAS, NATARSHA | Redacted | | | | | | | |
| 4419684 | THOMAS, NATASHA | Redacted | | | | | | | |
| 4280682 | THOMAS, NATASHA | Redacted | | | | | | | |
| 4337188 | THOMAS, NATASSIA H | Redacted | | | | | | | |
| 4701394 | THOMAS, NATHAN | Redacted | | | | | | | |
| 4526375 | THOMAS, NATHAN C | Redacted | | | | | | | |
| 4407133 | THOMAS, NATHANAEL | Redacted | | | | | | | |
| 4640194 | THOMAS, NATHANIEL | Redacted | | | | | | | |
| 4711015 | THOMAS, NATHANIEL | Redacted | | | | | | | |
| 4752105 | THOMAS, NATHANIEL | Redacted | | | | | | | |
| 4523595 | THOMAS, NATHANIEL A | Redacted | | | | | | | |
| 4551506 | THOMAS, NATHANIEL J | Redacted | | | | | | | |
| 4315508 | THOMAS, NAYZIA L | Redacted | | | | | | | |
| 4744931 | THOMAS, NED | Redacted | | | | | | | |
| 4659933 | THOMAS, NEIL | Redacted | | | | | | | |
| 4250497 | THOMAS, NESHAYLA | Redacted | | | | | | | |
| 4512197 | THOMAS, NESHUN N | Redacted | | | | | | | |
| 4344480 | THOMAS, NIA | Redacted | | | | | | | |
| 4421844 | THOMAS, NIA I | Redacted | | | | | | | |
| 4360761 | THOMAS, NICETHIA L | Redacted | | | | | | | |
| 4305433 | THOMAS, NICHOLAS | Redacted | | | | | | | |
| 4404190 | THOMAS, NICHOLAS | Redacted | | | | | | | |
| 4398220 | THOMAS, NICHOLAS C | Redacted | | | | | | | |
| 4480538 | THOMAS, NICHOLAS P | Redacted | | | | | | | |
| 4442457 | THOMAS, NICHOLAS R | Redacted | | | | | | | |
| 4578629 | THOMAS, NICHOLAS T | Redacted | | | | | | | |
| 4441253 | THOMAS, NICOLA A | Redacted | | | | | | | |
| 4683386 | THOMAS, NICOLE | Redacted | | | | | | | |
| 4327506 | THOMAS, NICOLE | Redacted | | | | | | | |
| 4283341 | THOMAS, NICOLE | Redacted | | | | | | | |
| 4408610 | THOMAS, NIKAANA J | Redacted | | | | | | | |
| 4235942 | THOMAS, NIKIRA | Redacted | | | | | | | |
| 4479617 | THOMAS, NIKITA R | Redacted | | | | | | | |
| 4317912 | THOMAS, NIKKI T | Redacted | | | | | | | |
| 4335318 | THOMAS, NINA J | Redacted | | | | | | | |
| 4329368 | THOMAS, NIOKA | Redacted | | | | | | | |
| 4427778 | THOMAS, NITIVA | Redacted | | | | | | | |
| 4428518 | THOMAS, NKEMO | Redacted | | | | | | | |
| 4494773 | THOMAS, NOAH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14370 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602881 | THOMAS, NOBLE | Redacted | | | | | | | |
| 4218603 | THOMAS, NORMA | Redacted | | | | | | | |
| 4356171 | THOMAS, NORMA | Redacted | | | | | | | |
| 4606219 | THOMAS, NORMAN A | Redacted | | | | | | | |
| 4676002 | THOMAS, NOVELETTE | Redacted | | | | | | | |
| 4224955 | THOMAS, NYASIA | Redacted | | | | | | | |
| 4419092 | THOMAS, NYZAJ | Redacted | | | | | | | |
| 4146672 | THOMAS, OCTAVIA | Redacted | | | | | | | |
| 4414110 | THOMAS, OLIVIA | Redacted | | | | | | | |
| 4830563 | THOMAS, ORAN AND DENISE | Redacted | | | | | | | |
| 4600540 | THOMAS, ORLANDO | Redacted | | | | | | | |
| 4319777 | THOMAS, ORVELLE | Redacted | | | | | | | |
| 4710188 | THOMAS, OSSIE | Redacted | | | | | | | |
| 4644315 | THOMAS, OZELLA MATILDA | Redacted | | | | | | | |
| 4609704 | THOMAS, OZIE | Redacted | | | | | | | |
| 4823621 | THOMAS, PAIGE | Redacted | | | | | | | |
| 4360957 | THOMAS, PAMELA | Redacted | | | | | | | |
| 4385491 | THOMAS, PAMELA | Redacted | | | | | | | |
| 4738636 | THOMAS, PAMELA | Redacted | | | | | | | |
| 4285382 | THOMAS, PAMELA | Redacted | | | | | | | |
| 4746632 | THOMAS, PAMELA J. | Redacted | | | | | | | |
| 4653635 | THOMAS, PATHEDRO | Redacted | | | | | | | |
| 4273805 | THOMAS, PATIENCE | Redacted | | | | | | | |
| 4147670 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4189486 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4607913 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4333631 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4189354 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4172769 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4276886 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4718997 | THOMAS, PATRICIA | Redacted | | | | | | | |
| 4189342 | THOMAS, PATRICIA A | Redacted | | | | | | | |
| 4605542 | THOMAS, PATRICIA A | Redacted | | | | | | | |
| 4355772 | THOMAS, PATRICIA H | Redacted | | | | | | | |
| 4704364 | THOMAS, PATRICK | Redacted | | | | | | | |
| 4823622 | THOMAS, PATRICK & JENNIFER | Redacted | | | | | | | |
| 4823623 | THOMAS, PATRICK AND LINDSEY | Redacted | | | | | | | |
| 4455973 | THOMAS, PATRICK J | Redacted | | | | | | | |
| 4775399 | THOMAS, PATSY R | Redacted | | | | | | | |
| 4604185 | THOMAS, PATTI | Redacted | | | | | | | |
| 4363504 | THOMAS, PATTI | Redacted | | | | | | | |
| 4760575 | THOMAS, PAUL | Redacted | | | | | | | |
| 4698715 | THOMAS, PAUL | Redacted | | | | | | | |
| 4715522 | THOMAS, PAUL | Redacted | | | | | | | |
| 4336059 | THOMAS, PAUL A | Redacted | | | | | | | |
| 4205505 | THOMAS, PAUL E | Redacted | | | | | | | |
| 4519356 | THOMAS, PAUL H | Redacted | | | | | | | |
| 4666360 | THOMAS, PAULA | Redacted | | | | | | | |
| 4618775 | THOMAS, PAULA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742675 | THOMAS, PAULETTE | Redacted | | | | | | | |
| 4678543 | THOMAS, PEGGY | Redacted | | | | | | | |
| 4724384 | THOMAS, PEGGY | Redacted | | | | | | | |
| 4579347 | THOMAS, PENNY | Redacted | | | | | | | |
| 4748382 | THOMAS, PERRIN | Redacted | | | | | | | |
| 4602747 | THOMAS, PETER | Redacted | | | | | | | |
| 4451914 | THOMAS, PHENICIA D | Redacted | | | | | | | |
| 4823624 | THOMAS, PHILIP | Redacted | | | | | | | |
| 4641759 | THOMAS, PHILIP | Redacted | | | | | | | |
| 4205310 | THOMAS, PHILIP W | Redacted | | | | | | | |
| 4757019 | THOMAS, PHILLIP | Redacted | | | | | | | |
| 4371997 | THOMAS, PHILLIP | Redacted | | | | | | | |
| 4541041 | THOMAS, PHILLIP A | Redacted | | | | | | | |
| 4561385 | THOMAS, PHILLIPA | Redacted | | | | | | | |
| 4707691 | THOMAS, PHYLIS | Redacted | | | | | | | |
| 4788860 | Thomas, Phyllis | Redacted | | | | | | | |
| 4788861 | Thomas, Phyllis | Redacted | | | | | | | |
| 4256878 | THOMAS, PHYLLIS A | Redacted | | | | | | | |
| 4709705 | THOMAS, POTHEN | Redacted | | | | | | | |
| 4539003 | THOMAS, PRECIOUS M | Redacted | | | | | | | |
| 4692900 | THOMAS, PRINCE | Redacted | | | | | | | |
| 4689363 | THOMAS, PRINCE | Redacted | | | | | | | |
| 4414910 | THOMAS, PRINCESS D | Redacted | | | | | | | |
| 4380799 | THOMAS, PRISCILLA W | Redacted | | | | | | | |
| 4402403 | THOMAS, QUADALE | Redacted | | | | | | | |
| 4362518 | THOMAS, QUAKIRA | Redacted | | | | | | | |
| 4367674 | THOMAS, QUENTIN | Redacted | | | | | | | |
| 4259758 | THOMAS, QUIANA L | Redacted | | | | | | | |
| 4562436 | THOMAS, QUINCY | Redacted | | | | | | | |
| 4257934 | THOMAS, QUINETTA R | Redacted | | | | | | | |
| 4303591 | THOMAS, QUINN | Redacted | | | | | | | |
| 4351523 | THOMAS, QUINTIN H | Redacted | | | | | | | |
| 4634642 | THOMAS, RACHEL | Redacted | | | | | | | |
| 4159864 | THOMAS, RACHEL | Redacted | | | | | | | |
| 4282513 | THOMAS, RACHEL | Redacted | | | | | | | |
| 4384375 | THOMAS, RACHEL C | Redacted | | | | | | | |
| 4270640 | THOMAS, RACHEL E | Redacted | | | | | | | |
| 4473367 | THOMAS, RAEKWON | Redacted | | | | | | | |
| 4426694 | THOMAS, RAFEEK A | Redacted | | | | | | | |
| 4725353 | THOMAS, RAJEE | Redacted | | | | | | | |
| 4285339 | THOMAS, RAKEYIA | Redacted | | | | | | | |
| 4146268 | THOMAS, RAMEL | Redacted | | | | | | | |
| 4669855 | THOMAS, RAMON | Redacted | | | | | | | |
| 4395331 | THOMAS, RAMONA | Redacted | | | | | | | |
| 4631406 | THOMAS, RANDOLPH | Redacted | | | | | | | |
| 4378591 | THOMAS, RASHEE V | Redacted | | | | | | | |
| 4323463 | THOMAS, RAUNDALE J | Redacted | | | | | | | |
| 4337060 | THOMAS, RAVELL | Redacted | | | | | | | |
| 4322938 | THOMAS, RAVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760180 | THOMAS, RAY | Redacted | | | | | | | |
| 4743146 | THOMAS, RAY | Redacted | | | | | | | |
| 4371237 | THOMAS, RAYMOND | Redacted | | | | | | | |
| 4586679 | THOMAS, RAYMOND | Redacted | | | | | | | |
| 4455558 | THOMAS, RAYMOND R | Redacted | | | | | | | |
| 4345058 | THOMAS, REBECCA | Redacted | | | | | | | |
| 4392689 | THOMAS, REBECCA A | Redacted | | | | | | | |
| 4580702 | THOMAS, REBECCA L | Redacted | | | | | | | |
| 4376397 | THOMAS, REBEKAH E | Redacted | | | | | | | |
| 4304222 | THOMAS, REED M | Redacted | | | | | | | |
| 4174784 | THOMAS, REGENALD D | Redacted | | | | | | | |
| 4171237 | THOMAS, REGGIE | Redacted | | | | | | | |
| 4707159 | THOMAS, REGINA | Redacted | | | | | | | |
| 4620452 | THOMAS, REGINA | Redacted | | | | | | | |
| 4237132 | THOMAS, REGINA | Redacted | | | | | | | |
| 4758617 | THOMAS, REGINA O | Redacted | | | | | | | |
| 4761245 | THOMAS, REGINALD | Redacted | | | | | | | |
| 4570855 | THOMAS, REGINALD D | Redacted | | | | | | | |
| 4251787 | THOMAS, REGINALD J | Redacted | | | | | | | |
| 4601488 | THOMAS, RENA | Redacted | | | | | | | |
| 4309360 | THOMAS, RENAJAH | Redacted | | | | | | | |
| 4462193 | THOMAS, RENE | Redacted | | | | | | | |
| 4772559 | THOMAS, RENEE | Redacted | | | | | | | |
| 4561345 | THOMAS, RENIAQUA T | Redacted | | | | | | | |
| 4745780 | THOMAS, RESHEILA | Redacted | | | | | | | |
| 4721193 | THOMAS, RHOMEKA | Redacted | | | | | | | |
| 4737486 | THOMAS, RHONDA | Redacted | | | | | | | |
| 4258972 | THOMAS, RHONDA | Redacted | | | | | | | |
| 4461674 | THOMAS, RHUBIE R | Redacted | | | | | | | |
| 4197213 | THOMAS, RHYAN M | Redacted | | | | | | | |
| 4672859 | THOMAS, RICHARD | Redacted | | | | | | | |
| 4173555 | THOMAS, RICHARD | Redacted | | | | | | | |
| 4150216 | THOMAS, RICHARD D | Redacted | | | | | | | |
| 4250132 | THOMAS, RICHARD L | Redacted | | | | | | | |
| 4300342 | THOMAS, RICHARD P | Redacted | | | | | | | |
| 4217449 | THOMAS, RICK L | Redacted | | | | | | | |
| 4775340 | THOMAS, RICKEY | Redacted | | | | | | | |
| 4734531 | THOMAS, RICKEY | Redacted | | | | | | | |
| 4265418 | THOMAS, RIKKIA | Redacted | | | | | | | |
| 4397463 | THOMAS, ROBEANA S | Redacted | | | | | | | |
| 4525768 | THOMAS, ROBERNISHA E | Redacted | | | | | | | |
| 4713640 | THOMAS, ROBERT | Redacted | | | | | | | |
| 4633632 | THOMAS, ROBERT | Redacted | | | | | | | |
| 4667944 | THOMAS, ROBERT | Redacted | | | | | | | |
| 4633102 | THOMAS, ROBERT | Redacted | | | | | | | |
| 4455840 | THOMAS, ROBERT | Redacted | | | | | | | |
| 4584759 | THOMAS, ROBERT | Redacted | | | | | | | |
| 4471890 | THOMAS, ROBERT B | Redacted | | | | | | | |
| 4282245 | THOMAS, ROBERT F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731373 | THOMAS, ROBERT J | Redacted | | | | | | | |
| 4719241 | THOMAS, ROBERT L. | Redacted | | | | | | | |
| 4521427 | THOMAS, ROBERT S | Redacted | | | | | | | |
| 4715832 | THOMAS, ROBIN | Redacted | | | | | | | |
| 4524296 | THOMAS, ROBIN R | Redacted | | | | | | | |
| 4495636 | THOMAS, RODDRICK S | Redacted | | | | | | | |
| 4152394 | THOMAS, RODERICK | Redacted | | | | | | | |
| 4225742 | THOMAS, RODNEY E | Redacted | | | | | | | |
| 4638370 | THOMAS, ROGER | Redacted | | | | | | | |
| 4760320 | THOMAS, ROGER | Redacted | | | | | | | |
| 4589567 | THOMAS, RON | Redacted | | | | | | | |
| 4553508 | THOMAS, RONALD | Redacted | | | | | | | |
| 4308530 | THOMAS, RONI E | Redacted | | | | | | | |
| 4326914 | THOMAS, RONJINIQUE | Redacted | | | | | | | |
| 4265586 | THOMAS, RONNIE L | Redacted | | | | | | | |
| 4239068 | THOMAS, RONNIE W | Redacted | | | | | | | |
| 4287812 | THOMAS, RONY | Redacted | | | | | | | |
| 4649574 | THOMAS, ROOSEVELT | Redacted | | | | | | | |
| 4730609 | THOMAS, ROSA | Redacted | | | | | | | |
| 4777689 | THOMAS, ROSALIND | Redacted | | | | | | | |
| 4267361 | THOMAS, ROSALYNDA M | Redacted | | | | | | | |
| 4757823 | THOMAS, ROSE | Redacted | | | | | | | |
| 4509820 | THOMAS, ROSELLIE | Redacted | | | | | | | |
| 4667730 | THOMAS, ROSETTA | Redacted | | | | | | | |
| 4261017 | THOMAS, ROSHAWN M | Redacted | | | | | | | |
| 4711119 | THOMAS, ROSIE  N N | Redacted | | | | | | | |
| 4344487 | THOMAS, ROSIE M | Redacted | | | | | | | |
| 4588483 | THOMAS, ROSIE SHEAR | Redacted | | | | | | | |
| 4462666 | THOMAS, ROSLYNN | Redacted | | | | | | | |
| 4236782 | THOMAS, ROSS O | Redacted | | | | | | | |
| 4757080 | THOMAS, RUBY | Redacted | | | | | | | |
| 4310887 | THOMAS, RUBY M | Redacted | | | | | | | |
| 4233899 | THOMAS, RUDOLPH | Redacted | | | | | | | |
| 4552453 | THOMAS, RUSSELL L | Redacted | | | | | | | |
| 4597650 | THOMAS, RUTH | Redacted | | | | | | | |
| 4607443 | THOMAS, RUTH | Redacted | | | | | | | |
| 4590144 | THOMAS, RUTHIE S | Redacted | | | | | | | |
| 4360656 | THOMAS, RYAN | Redacted | | | | | | | |
| 4485521 | THOMAS, RYAN | Redacted | | | | | | | |
| 4681112 | THOMAS, RYAN | Redacted | | | | | | | |
| 4844060 | THOMAS, RYAN & BECKY | Redacted | | | | | | | |
| 4470525 | THOMAS, SABRERICA A | Redacted | | | | | | | |
| 4290194 | THOMAS, SABRINA | Redacted | | | | | | | |
| 4776272 | THOMAS, SABRINA | Redacted | | | | | | | |
| 4471089 | THOMAS, SABRINA | Redacted | | | | | | | |
| 4403805 | THOMAS, SADEARA K | Redacted | | | | | | | |
| 4758619 | THOMAS, SAILOR M | Redacted | | | | | | | |
| 4772232 | THOMAS, SALLY | Redacted | | | | | | | |
| 4205204 | THOMAS, SALLY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402684 | THOMAS, SAM | Redacted | | | | | | | |
| 4326326 | THOMAS, SAMANTHA | Redacted | | | | | | | |
| 4489905 | THOMAS, SAMANTHA | Redacted | | | | | | | |
| 4389819 | THOMAS, SAMANTHA J | Redacted | | | | | | | |
| 4359098 | THOMAS, SAMANTHA L | Redacted | | | | | | | |
| 4293342 | THOMAS, SAMANTHA N | Redacted | | | | | | | |
| 4420290 | THOMAS, SAMARIA | Redacted | | | | | | | |
| 4267157 | THOMAS, SAMUEL | Redacted | | | | | | | |
| 4469639 | THOMAS, SANCHO | Redacted | | | | | | | |
| 4290643 | THOMAS, SANDEA D | Redacted | | | | | | | |
| 4696750 | THOMAS, SANDRA | Redacted | | | | | | | |
| 4702528 | THOMAS, SANDRA | Redacted | | | | | | | |
| 4167266 | THOMAS, SANDRA | Redacted | | | | | | | |
| 4348406 | THOMAS, SANDRA J | Redacted | | | | | | | |
| 4755279 | THOMAS, SANTHOSH A | Redacted | | | | | | | |
| 4304328 | THOMAS, SANTIARA D | Redacted | | | | | | | |
| 4743125 | THOMAS, SARA | Redacted | | | | | | | |
| 4466712 | THOMAS, SARA J | Redacted | | | | | | | |
| 4554413 | THOMAS, SARA KAY | Redacted | | | | | | | |
| 4196064 | THOMAS, SARAH | Redacted | | | | | | | |
| 4764765 | THOMAS, SARAH | Redacted | | | | | | | |
| 4606890 | THOMAS, SARAH | Redacted | | | | | | | |
| 4560893 | THOMAS, SARAH | Redacted | | | | | | | |
| 4263489 | THOMAS, SARAH | Redacted | | | | | | | |
| 4577944 | THOMAS, SARITA | Redacted | | | | | | | |
| 4190294 | THOMAS, SATWONYA D | Redacted | | | | | | | |
| 4557868 | THOMAS, SAUNDRA D | Redacted | | | | | | | |
| 4388193 | THOMAS, SAVANNAH | Redacted | | | | | | | |
| 4305583 | THOMAS, SAVION L | Redacted | | | | | | | |
| 4266942 | THOMAS, SCHEQUITA | Redacted | | | | | | | |
| 4480197 | THOMAS, SCOTT | Redacted | | | | | | | |
| 4406140 | THOMAS, SCOTT | Redacted | | | | | | | |
| 4153113 | THOMAS, SCOTT | Redacted | | | | | | | |
| 4423030 | THOMAS, SCOTT T | Redacted | | | | | | | |
| 4734775 | THOMAS, SEAN | Redacted | | | | | | | |
| 4476213 | THOMAS, SEAN | Redacted | | | | | | | |
| 4419282 | THOMAS, SEAN K | Redacted | | | | | | | |
| 4350048 | THOMAS, SEAN W | Redacted | | | | | | | |
| 4760736 | THOMAS, SEANA | Redacted | | | | | | | |
| 4714582 | THOMAS, SELVYN | Redacted | | | | | | | |
| 4241216 | THOMAS, SELWYN A | Redacted | | | | | | | |
| 4435644 | THOMAS, SERGIO A | Redacted | | | | | | | |
| 4548108 | THOMAS, SERINA | Redacted | | | | | | | |
| 4844061 | THOMAS, SETH | Redacted | | | | | | | |
| 4470925 | THOMAS, SETH M | Redacted | | | | | | | |
| 4272846 | THOMAS, SEVERINA | Redacted | | | | | | | |
| 4374294 | THOMAS, SHABRAIL | Redacted | | | | | | | |
| 4327186 | THOMAS, SHAITWON | Redacted | | | | | | | |
| 4561485 | THOMAS, SHAKIMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14375 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405332 | THOMAS, SHAKIMAH R | Redacted | | | | | | | |
| 4171687 | THOMAS, SHAMARI | Redacted | | | | | | | |
| 4414552 | THOMAS, SHAMEL L | Redacted | | | | | | | |
| 4389136 | THOMAS, SHANA N | Redacted | | | | | | | |
| 4476057 | THOMAS, SHANAVIA | Redacted | | | | | | | |
| 4610779 | THOMAS, SHANE | Redacted | | | | | | | |
| 4619325 | THOMAS, SHANE | Redacted | | | | | | | |
| 4555938 | THOMAS, SHANE M | Redacted | | | | | | | |
| 4402773 | THOMAS, SHANEEYAH | Redacted | | | | | | | |
| 4325175 | THOMAS, SHANEKA | Redacted | | | | | | | |
| 4399973 | THOMAS, SHANIA | Redacted | | | | | | | |
| 4327596 | THOMAS, SHANICE | Redacted | | | | | | | |
| 4250028 | THOMAS, SHANIQUA L | Redacted | | | | | | | |
| 4326375 | THOMAS, SHANIYA N | Redacted | | | | | | | |
| 4345623 | THOMAS, SHANIYA S | Redacted | | | | | | | |
| 4257098 | THOMAS, SHANTELE | Redacted | | | | | | | |
| 4323639 | THOMAS, SHAQUANNA | Redacted | | | | | | | |
| 4295438 | THOMAS, SHAQUILLE M | Redacted | | | | | | | |
| 4262150 | THOMAS, SHARHONDA | Redacted | | | | | | | |
| 4358680 | THOMAS, SHARNE L | Redacted | | | | | | | |
| 4517983 | THOMAS, SHARON | Redacted | | | | | | | |
| 4574918 | THOMAS, SHARON | Redacted | | | | | | | |
| 4624125 | THOMAS, SHARON | Redacted | | | | | | | |
| 4560535 | THOMAS, SHARON D | Redacted | | | | | | | |
| 4660511 | THOMAS, SHARON L | Redacted | | | | | | | |
| 4146665 | THOMAS, SHARON N | Redacted | | | | | | | |
| 4293972 | THOMAS, SHARON Y | Redacted | | | | | | | |
| 4418551 | THOMAS, SHASHELL | Redacted | | | | | | | |
| 4513351 | THOMAS, SHATNEE | Redacted | | | | | | | |
| 4264979 | THOMAS, SHATORRYIA | Redacted | | | | | | | |
| 4279659 | THOMAS, SHAUNA C | Redacted | | | | | | | |
| 4462726 | THOMAS, SHAVONDA | Redacted | | | | | | | |
| 4448912 | THOMAS, SHAWN | Redacted | | | | | | | |
| 4550972 | THOMAS, SHAWN B | Redacted | | | | | | | |
| 4580846 | THOMAS, SHAWN G | Redacted | | | | | | | |
| 4303190 | THOMAS, SHAWNTHEL L | Redacted | | | | | | | |
| 4665429 | THOMAS, SHEELAMMA | Redacted | | | | | | | |
| 4704934 | THOMAS, SHEILA | Redacted | | | | | | | |
| 4737905 | THOMAS, SHEILA | Redacted | | | | | | | |
| 4187101 | THOMAS, SHEILAH | Redacted | | | | | | | |
| 4343187 | THOMAS, SHELBY D | Redacted | | | | | | | |
| 4436573 | THOMAS, SHELDON | Redacted | | | | | | | |
| 4715454 | THOMAS, SHELISA | Redacted | | | | | | | |
| 4206787 | THOMAS, SHELNAE | Redacted | | | | | | | |
| 4609367 | THOMAS, SHELTON | Redacted | | | | | | | |
| 4150342 | THOMAS, SHENDALA | Redacted | | | | | | | |
| 4476868 | THOMAS, SHERMAN | Redacted | | | | | | | |
| 4664250 | THOMAS, SHERRI | Redacted | | | | | | | |
| 4684351 | THOMAS, SHERRIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620979 | THOMAS, SHERRY | Redacted | | | | | | | |
| 4554886 | THOMAS, SHERRY L | Redacted | | | | | | | |
| 4688168 | THOMAS, SHERYL | Redacted | | | | | | | |
| 4448270 | THOMAS, SHERYL L | Redacted | | | | | | | |
| 4228129 | THOMAS, SHIRICA | Redacted | | | | | | | |
| 4712014 | THOMAS, SHIRLEY | Redacted | | | | | | | |
| 4745711 | THOMAS, SHIRLEY | Redacted | | | | | | | |
| 4573427 | THOMAS, SHIRLEY | Redacted | | | | | | | |
| 4607366 | THOMAS, SHIRLEY | Redacted | | | | | | | |
| 4648936 | THOMAS, SHIRLEY | Redacted | | | | | | | |
| 4643008 | THOMAS, SHIRLEY  S | Redacted | | | | | | | |
| 4180885 | THOMAS, SHIRLEY D | Redacted | | | | | | | |
| 4753989 | THOMAS, SHIRLEY P | Redacted | | | | | | | |
| 4146188 | THOMAS, SHIRLEY W | Redacted | | | | | | | |
| 4726238 | THOMAS, SHIRTEDRA | Redacted | | | | | | | |
| 4690636 | THOMAS, SHONETTE | Redacted | | | | | | | |
| 4151945 | THOMAS, SHRONICA | Redacted | | | | | | | |
| 4389081 | THOMAS, SHUMEKA S | Redacted | | | | | | | |
| 4562115 | THOMAS, SHURMAR L | Redacted | | | | | | | |
| 4294492 | THOMAS, SHYANN M | Redacted | | | | | | | |
| 4292728 | THOMAS, SIBY K | Redacted | | | | | | | |
| 4528323 | THOMAS, SIERRA | Redacted | | | | | | | |
| 4407956 | THOMAS, SILYNE M | Redacted | | | | | | | |
| 4844062 | THOMAS, SIMON | Redacted | | | | | | | |
| 4294379 | THOMAS, SIMON J | Redacted | | | | | | | |
| 4314928 | THOMAS, SKYLER | Redacted | | | | | | | |
| 4366365 | THOMAS, SKYLER | Redacted | | | | | | | |
| 4263249 | THOMAS, SONATA Y | Redacted | | | | | | | |
| 4622204 | THOMAS, SONDRA | Redacted | | | | | | | |
| 4763511 | THOMAS, SONIA | Redacted | | | | | | | |
| 4184580 | THOMAS, SONIA | Redacted | | | | | | | |
| 4702143 | THOMAS, SONJA | Redacted | | | | | | | |
| 4344916 | THOMAS, SONY J | Redacted | | | | | | | |
| 4372467 | THOMAS, SONYA | Redacted | | | | | | | |
| 4411801 | THOMAS, SONYA | Redacted | | | | | | | |
| 4675623 | THOMAS, SONYA | Redacted | | | | | | | |
| 4451326 | THOMAS, SONYA F | Redacted | | | | | | | |
| 4487023 | THOMAS, SOPHIA | Redacted | | | | | | | |
| 4176591 | THOMAS, SOPHIA A | Redacted | | | | | | | |
| 4511469 | THOMAS, SOPHIE | Redacted | | | | | | | |
| 4612776 | THOMAS, SPENCER | Redacted | | | | | | | |
| 4358026 | THOMAS, STACIE D | Redacted | | | | | | | |
| 4430829 | THOMAS, STACY | Redacted | | | | | | | |
| 4830564 | THOMAS, STACY | Redacted | | | | | | | |
| 4689936 | THOMAS, STANLEY | Redacted | | | | | | | |
| 4830565 | THOMAS, STEFAN | Redacted | | | | | | | |
| 4481225 | THOMAS, STEPH | Redacted | | | | | | | |
| 4544897 | THOMAS, STEPHANIE L | Redacted | | | | | | | |
| 4188279 | THOMAS, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258379 | THOMAS, STEPHEN | Redacted | | | | | | | |
| 4480918 | THOMAS, STEPHEN | Redacted | | | | | | | |
| 4622783 | THOMAS, STEPHEN | Redacted | | | | | | | |
| 4607056 | THOMAS, STEPHEN A | Redacted | | | | | | | |
| 4222201 | THOMAS, STEPHEN M | Redacted | | | | | | | |
| 4830566 | THOMAS, STEVE & MARIANNE | Redacted | | | | | | | |
| 4677004 | THOMAS, STEVEN | Redacted | | | | | | | |
| 4620732 | THOMAS, STEVEN | Redacted | | | | | | | |
| 4474456 | THOMAS, STEVEN | Redacted | | | | | | | |
| 4546991 | THOMAS, STEVEN P | Redacted | | | | | | | |
| 4179653 | THOMAS, STEVEN S | Redacted | | | | | | | |
| 4548518 | THOMAS, SUSAN | Redacted | | | | | | | |
| 4386033 | THOMAS, SUSAN | Redacted | | | | | | | |
| 4704577 | THOMAS, SUSAN | Redacted | | | | | | | |
| 4381391 | THOMAS, SUSAN A | Redacted | | | | | | | |
| 4296686 | THOMAS, SUSAN C | Redacted | | | | | | | |
| 4432582 | THOMAS, SUSAN L | Redacted | | | | | | | |
| 4198867 | THOMAS, SUSAN M | Redacted | | | | | | | |
| 4347464 | THOMAS, SUSANE C | Redacted | | | | | | | |
| 4457627 | THOMAS, SUSANNA | Redacted | | | | | | | |
| 4601403 | THOMAS, SUZANNE E | Redacted | | | | | | | |
| 4340996 | THOMAS, SUZETTA | Redacted | | | | | | | |
| 4261469 | THOMAS, SYDNEY N | Redacted | | | | | | | |
| 4279389 | THOMAS, SYLVESTER | Redacted | | | | | | | |
| 4435973 | THOMAS, TACARRA | Redacted | | | | | | | |
| 4440274 | THOMAS, TAI | Redacted | | | | | | | |
| 4547782 | THOMAS, TAJ | Redacted | | | | | | | |
| 4373330 | THOMAS, TAMARA | Redacted | | | | | | | |
| 4285490 | THOMAS, TAMARA | Redacted | | | | | | | |
| 4536169 | THOMAS, TAMARA D | Redacted | | | | | | | |
| 4225830 | THOMAS, TAMARA U | Redacted | | | | | | | |
| 4145409 | THOMAS, TAMEAKA T | Redacted | | | | | | | |
| 4744909 | THOMAS, TAMEKA | Redacted | | | | | | | |
| 4262938 | THOMAS, TAMEKA M | Redacted | | | | | | | |
| 4677818 | THOMAS, TAMEKIA | Redacted | | | | | | | |
| 4145000 | THOMAS, TAMELA | Redacted | | | | | | | |
| 4416854 | THOMAS, TAMIKA | Redacted | | | | | | | |
| 4694985 | THOMAS, TAMIKA | Redacted | | | | | | | |
| 4492444 | THOMAS, TAMILYA | Redacted | | | | | | | |
| 4237955 | THOMAS, TAMMARIN | Redacted | | | | | | | |
| 4158095 | THOMAS, TAMMY | Redacted | | | | | | | |
| 4594043 | THOMAS, TAMMY | Redacted | | | | | | | |
| 4325212 | THOMAS, TAMMY | Redacted | | | | | | | |
| 4195057 | THOMAS, TAMRA L | Redacted | | | | | | | |
| 4354527 | THOMAS, TANASHJA A | Redacted | | | | | | | |
| 4550335 | THOMAS, TANASITY | Redacted | | | | | | | |
| 4790579 | Thomas, Tanesa | Redacted | | | | | | | |
| 4237175 | THOMAS, TANESHA R | Redacted | | | | | | | |
| 4434999 | THOMAS, TANITIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250546 | THOMAS, TANTANIA B | Redacted | | | | | | | |
| 4644589 | THOMAS, TANYA | Redacted | | | | | | | |
| 4203469 | THOMAS, TANYA | Redacted | | | | | | | |
| 4623598 | THOMAS, TANYA H | Redacted | | | | | | | |
| 4264593 | THOMAS, TANZANIA | Redacted | | | | | | | |
| 4425158 | THOMAS, TARA | Redacted | | | | | | | |
| 4351923 | THOMAS, TARA | Redacted | | | | | | | |
| 4406506 | THOMAS, TARA M | Redacted | | | | | | | |
| 4489512 | THOMAS, TARAJAE M | Redacted | | | | | | | |
| 4308712 | THOMAS, TARITA | Redacted | | | | | | | |
| 4522536 | THOMAS, TASHAE M | Redacted | | | | | | | |
| 4659147 | THOMAS, TASHARNA | Redacted | | | | | | | |
| 4245136 | THOMAS, TASHAYLA | Redacted | | | | | | | |
| 4455925 | THOMAS, TASHAYLA N | Redacted | | | | | | | |
| 4223198 | THOMAS, TASIA | Redacted | | | | | | | |
| 4430504 | THOMAS, TAYLA Y | Redacted | | | | | | | |
| 4405202 | THOMAS, TAYLOR A | Redacted | | | | | | | |
| 4547270 | THOMAS, TAYLOR B | Redacted | | | | | | | |
| 4373600 | THOMAS, TAYLOR M | Redacted | | | | | | | |
| 4547979 | THOMAS, TAYLOR N | Redacted | | | | | | | |
| 4510233 | THOMAS, TEARA | Redacted | | | | | | | |
| 4486572 | THOMAS, TELEISHA D | Redacted | | | | | | | |
| 4363222 | THOMAS, TEMPRANCE | Redacted | | | | | | | |
| 4740805 | THOMAS, TENIA | Redacted | | | | | | | |
| 4358791 | THOMAS, TENISHA | Redacted | | | | | | | |
| 4456667 | THOMAS, TEQULLA | Redacted | | | | | | | |
| 4679758 | THOMAS, TERESA | Redacted | | | | | | | |
| 4709254 | THOMAS, TERESA | Redacted | | | | | | | |
| 4161992 | THOMAS, TERESA F | Redacted | | | | | | | |
| 4231673 | THOMAS, TERESE | Redacted | | | | | | | |
| 4388123 | THOMAS, TERI A | Redacted | | | | | | | |
| 4163955 | THOMAS, TERRANCE L | Redacted | | | | | | | |
| 4523575 | THOMAS, TERRELL | Redacted | | | | | | | |
| 4556872 | THOMAS, TERRENCE | Redacted | | | | | | | |
| 4610519 | THOMAS, TERRI | Redacted | | | | | | | |
| 4379362 | THOMAS, TERRI J | Redacted | | | | | | | |
| 4572115 | THOMAS, TERRILL T | Redacted | | | | | | | |
| 4693301 | THOMAS, TERRY | Redacted | | | | | | | |
| 4412992 | THOMAS, TERRY L | Redacted | | | | | | | |
| 4383973 | THOMAS, THELMA | Redacted | | | | | | | |
| 4611578 | THOMAS, THELMA | Redacted | | | | | | | |
| 4648306 | THOMAS, THELMA B | Redacted | | | | | | | |
| 4690494 | THOMAS, THERESA | Redacted | | | | | | | |
| 4742113 | THOMAS, THERESA | Redacted | | | | | | | |
| 4769970 | THOMAS, THOMAS | Redacted | | | | | | | |
| 4811659 | Thomas, Thomas & Hafer, LLP | Attn: Ryan Blazure | Cross Creek point, 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18705 | |
| 4762494 | THOMAS, THORNITA | Redacted | | | | | | | |
| 4411674 | THOMAS, THURMAN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14379 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541732 | THOMAS, TIANA L | Redacted | | | | | | | |
| 4421537 | THOMAS, TIANDRA | Redacted | | | | | | | |
| 4300680 | THOMAS, TIARA N | Redacted | | | | | | | |
| 4688205 | THOMAS, TIERNEY C | Redacted | | | | | | | |
| 4432002 | THOMAS, TIERRA | Redacted | | | | | | | |
| 4628603 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4576844 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4374971 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4328901 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4696911 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4616209 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4391388 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4313322 | THOMAS, TIFFANY | Redacted | | | | | | | |
| 4340896 | THOMAS, TIFFANY R | Redacted | | | | | | | |
| 4578674 | THOMAS, TIMBER D | Redacted | | | | | | | |
| 4733775 | THOMAS, TIMOTHY | Redacted | | | | | | | |
| 4719019 | THOMAS, TIMOTHY | Redacted | | | | | | | |
| 4749724 | THOMAS, TIMOTHY | Redacted | | | | | | | |
| 4556007 | THOMAS, TIMOTHY | Redacted | | | | | | | |
| 4553048 | THOMAS, TIMOTHY P | Redacted | | | | | | | |
| 4215723 | THOMAS, TIVA L | Redacted | | | | | | | |
| 4631671 | THOMAS, TODD | Redacted | | | | | | | |
| 4295949 | THOMAS, TOM J | Redacted | | | | | | | |
| 4247028 | THOMAS, TOMESHA | Redacted | | | | | | | |
| 4682211 | THOMAS, TOMMY | Redacted | | | | | | | |
| 4669278 | THOMAS, TOMMY | Redacted | | | | | | | |
| 4308621 | THOMAS, TOMMY | Redacted | | | | | | | |
| 4548377 | THOMAS, TOMMY M | Redacted | | | | | | | |
| 4656793 | THOMAS, TOMMY T | Redacted | | | | | | | |
| 4228054 | THOMAS, TONEY E | Redacted | | | | | | | |
| 4254707 | THOMAS, TONI | Redacted | | | | | | | |
| 4379752 | THOMAS, TONIQUE | Redacted | | | | | | | |
| 4732706 | THOMAS, TONY | Redacted | | | | | | | |
| 4830567 | THOMAS, TONY | Redacted | | | | | | | |
| 4736396 | THOMAS, TONY | Redacted | | | | | | | |
| 4600199 | THOMAS, TONY | Redacted | | | | | | | |
| 4300676 | THOMAS, TONY | Redacted | | | | | | | |
| 4512298 | THOMAS, TONY L | Redacted | | | | | | | |
| 4623023 | THOMAS, TONYA | Redacted | | | | | | | |
| 4516160 | THOMAS, TONYA | Redacted | | | | | | | |
| 4486681 | THOMAS, TORY | Redacted | | | | | | | |
| 4232840 | THOMAS, TORYA N | Redacted | | | | | | | |
| 4219986 | THOMAS, TRACEY | Redacted | | | | | | | |
| 4145758 | THOMAS, TRACEY | Redacted | | | | | | | |
| 4666804 | THOMAS, TRACIE | Redacted | | | | | | | |
| 4469864 | THOMAS, TRACY | Redacted | | | | | | | |
| 4654348 | THOMAS, TRAVIE | Redacted | | | | | | | |
| 4685515 | THOMAS, TRESA MARY REJANY | Redacted | | | | | | | |
| 4647352 | THOMAS, TREVEAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14380 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424014 | THOMAS, TREVOR | Redacted | | | | | | | |
| 4152601 | THOMAS, TRINA | Redacted | | | | | | | |
| 4791128 | Thomas, Trinette | Redacted | | | | | | | |
| 4663309 | THOMAS, TRINITA | Redacted | | | | | | | |
| 4286353 | THOMAS, TRINITY B | Redacted | | | | | | | |
| 4429274 | THOMAS, TRISTAN | Redacted | | | | | | | |
| 4330818 | THOMAS, TRISTAN | Redacted | | | | | | | |
| 4266521 | THOMAS, TRISTAN J | Redacted | | | | | | | |
| 4265155 | THOMAS, TROY | Redacted | | | | | | | |
| 4417326 | THOMAS, TROY | Redacted | | | | | | | |
| 4476631 | THOMAS, TYEEN | Redacted | | | | | | | |
| 4166051 | THOMAS, TYESHA L | Redacted | | | | | | | |
| 4179092 | THOMAS, TYISHA | Redacted | | | | | | | |
| 4350909 | THOMAS, TYKHEA | Redacted | | | | | | | |
| 4477644 | THOMAS, TYLER | Redacted | | | | | | | |
| 4527478 | THOMAS, TYQUISHA | Redacted | | | | | | | |
| 4257329 | THOMAS, TYRE D | Redacted | | | | | | | |
| 4309083 | THOMAS, TYREAK | Redacted | | | | | | | |
| 4326781 | THOMAS, TYRIELLE T | Redacted | | | | | | | |
| 4226679 | THOMAS, TYRIK | Redacted | | | | | | | |
| 4557027 | THOMAS, TYRIS T | Redacted | | | | | | | |
| 4705785 | THOMAS, TYRONE | Redacted | | | | | | | |
| 4488716 | THOMAS, TYRONE R | Redacted | | | | | | | |
| 4576806 | THOMAS, TYRUS A | Redacted | | | | | | | |
| 4322592 | THOMAS, TYSANDRA | Redacted | | | | | | | |
| 4767040 | THOMAS, ULYSSES | Redacted | | | | | | | |
| 4754705 | THOMAS, URABELL M | Redacted | | | | | | | |
| 4467775 | THOMAS, URIAH M | Redacted | | | | | | | |
| 4446978 | THOMAS, VALERIE L | Redacted | | | | | | | |
| 4240924 | THOMAS, VALERY | Redacted | | | | | | | |
| 4593532 | THOMAS, VANEKA | Redacted | | | | | | | |
| 4690007 | THOMAS, VANESSA | Redacted | | | | | | | |
| 4621946 | THOMAS, VASO | Redacted | | | | | | | |
| 4661233 | THOMAS, VELMA | Redacted | | | | | | | |
| 4350447 | THOMAS, VERA V | Redacted | | | | | | | |
| 4561604 | THOMAS, VERDEL | Redacted | | | | | | | |
| 4660190 | THOMAS, VERDINE | Redacted | | | | | | | |
| 4524869 | THOMAS, VERMELLA | Redacted | | | | | | | |
| 4217442 | THOMAS, VERNIE J | Redacted | | | | | | | |
| 4856680 | THOMAS, VERNITA L. | Redacted | | | | | | | |
| 4241314 | THOMAS, VERONICA | Redacted | | | | | | | |
| 4518296 | THOMAS, VERONICA | Redacted | | | | | | | |
| 4633164 | THOMAS, VERONICA | Redacted | | | | | | | |
| 4326478 | THOMAS, VERONICA D | Redacted | | | | | | | |
| 4555531 | THOMAS, VERONICA M | Redacted | | | | | | | |
| 4621325 | THOMAS, VEVIA | Redacted | | | | | | | |
| 4712236 | THOMAS, VICKI B | Redacted | | | | | | | |
| 4395755 | THOMAS, VICKY A | Redacted | | | | | | | |
| 4737622 | THOMAS, VICTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737097 | THOMAS, VICTORIA | Redacted | | | | | | | |
| 4792857 | Thomas, Victoria | Redacted | | | | | | | |
| 4309305 | THOMAS, VICTORIA J | Redacted | | | | | | | |
| 4428036 | THOMAS, VIDA | Redacted | | | | | | | |
| 4718474 | THOMAS, VINCENT | Redacted | | | | | | | |
| 4303893 | THOMAS, VINCENT | Redacted | | | | | | | |
| 4628001 | THOMAS, VINITA | Redacted | | | | | | | |
| 4706018 | THOMAS, VINU | Redacted | | | | | | | |
| 4664270 | THOMAS, VIOLETA | Redacted | | | | | | | |
| 4660120 | THOMAS, VIRGINIA | Redacted | | | | | | | |
| 4693307 | THOMAS, VIRGINIA | Redacted | | | | | | | |
| 4510409 | THOMAS, VIRGINIA P | Redacted | | | | | | | |
| 4674256 | THOMAS, VYLENA | Redacted | | | | | | | |
| 4618870 | THOMAS, WANDA | Redacted | | | | | | | |
| 4234479 | THOMAS, WARRENTON | Redacted | | | | | | | |
| 4300704 | THOMAS, WAUNDA | Redacted | | | | | | | |
| 4680516 | THOMAS, WAYNE | Redacted | | | | | | | |
| 4786647 | Thomas, Wendy | Redacted | | | | | | | |
| 4602155 | THOMAS, WENDY | Redacted | | | | | | | |
| 4605647 | THOMAS, WENDY | Redacted | | | | | | | |
| 4604695 | THOMAS, WESLEY | Redacted | | | | | | | |
| 4146923 | THOMAS, WHITLEY N | Redacted | | | | | | | |
| 4521812 | THOMAS, WHITNEY L | Redacted | | | | | | | |
| 4508881 | THOMAS, WHITNEY T | Redacted | | | | | | | |
| 4690870 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4683905 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4740242 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4618726 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 5789500 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4678135 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4654619 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4586989 | THOMAS, WILLIAM | Redacted | | | | | | | |
| 4299025 | THOMAS, WILLIAM A | Redacted | | | | | | | |
| 4480034 | THOMAS, WILLIAM E | Redacted | | | | | | | |
| 4401843 | THOMAS, WILLIAM E | Redacted | | | | | | | |
| 4706645 | THOMAS, WILLIE | Redacted | | | | | | | |
| 4697765 | THOMAS, WILLIE | Redacted | | | | | | | |
| 4588461 | THOMAS, WILLIE | Redacted | | | | | | | |
| 4752478 | THOMAS, WILLIE | Redacted | | | | | | | |
| 4641358 | THOMAS, WILLIE | Redacted | | | | | | | |
| 4701003 | THOMAS, WILLIE J | Redacted | | | | | | | |
| 4687047 | THOMAS, WILLIE L | Redacted | | | | | | | |
| 4655484 | THOMAS, WILLIS L | Redacted | | | | | | | |
| 4642544 | THOMAS, WINIFRED | Redacted | | | | | | | |
| 4436429 | THOMAS, WYNONA LEE | Redacted | | | | | | | |
| 4253457 | THOMAS, WYSHIKA L | Redacted | | | | | | | |
| 4251493 | THOMAS, XZORIA | Redacted | | | | | | | |
| 4312287 | THOMAS, YAHNIQUA M | Redacted | | | | | | | |
| 4680771 | THOMAS, YANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4757416 | THOMAS, YOLANDA | Redacted | | | | | | | |
| 4641110 | THOMAS, YOLANDA P | Redacted | | | | | | | |
| 4614150 | THOMAS, YOLENE | Redacted | | | | | | | |
| 4369507 | THOMAS, YOLONDA M | Redacted | | | | | | | |
| 4434293 | THOMAS, YUSIMIL Z | Redacted | | | | | | | |
| 4700684 | THOMAS, YVETTE | Redacted | | | | | | | |
| 4777772 | THOMAS, YVETTE | Redacted | | | | | | | |
| 4385263 | THOMAS, YVONNE T | Redacted | | | | | | | |
| 4720508 | THOMAS, ZACHARY | Redacted | | | | | | | |
| 4430191 | THOMAS, ZACHARY D | Redacted | | | | | | | |
| 4281245 | THOMAS, ZACHARY W | Redacted | | | | | | | |
| 4664026 | THOMAS, ZACK | Redacted | | | | | | | |
| 4344523 | THOMAS, ZACKERY A | Redacted | | | | | | | |
| 4322645 | THOMAS, ZAKEIHA | Redacted | | | | | | | |
| 4562712 | THOMAS, ZALIKA | Redacted | | | | | | | |
| 4532023 | THOMAS, ZANAEIA | Redacted | | | | | | | |
| 4344606 | THOMAS, ZARIN D | Redacted | | | | | | | |
| 4531071 | THOMAS, ZENOBIA | Redacted | | | | | | | |
| 4476893 | THOMAS, ZIAIRE | Redacted | | | | | | | |
| 4383750 | THOMAS, ZIHATTIAN | Redacted | | | | | | | |
| 4322353 | THOMAS, ZION A | Redacted | | | | | | | |
| 4148972 | THOMAS, ZYKERA | Redacted | | | | | | | |
| 4404554 | THOMAS-ALEXANDER, CAMILLE | Redacted | | | | | | | |
| 4385771 | THOMAS-BATES, OCTAVIA | Redacted | | | | | | | |
| 4452526 | THOMAS-BERRY, WILANE | Redacted | | | | | | | |
| 4478900 | THOMAS-CATHEY, SHANAE | Redacted | | | | | | | |
| 4320571 | THOMASCOMBS, WANETTA | Redacted | | | | | | | |
| 4257667 | THOMAS-FISHER, STACI | Redacted | | | | | | | |
| 4213076 | THOMAS-FRANCO II, MARCO A | Redacted | | | | | | | |
| 4202155 | THOMAS-GILL, RANESHA A | Redacted | | | | | | | |
| 4823625 | THOMASHEFSKI. CHERYL | Redacted | | | | | | | |
| 4288410 | THOMASHOW, ANDREW J | Redacted | | | | | | | |
| 4758413 | THOMAS-HUGHES, SHERLENE E | Redacted | | | | | | | |
| 5493793 | THOMASINAN SWEENEY | 105 MENT DR | | | | SIMPSONVILLE | SC | 29680 | |
| 4445894 | THOMAS-JORDAN, LYNISE | Redacted | | | | | | | |
| 4656710 | THOMAS-LEONARD, ALECIA | Redacted | | | | | | | |
| 4565738 | THOMAS-OBRIEN, SHARDANAY | Redacted | | | | | | | |
| 5493798 | THOMASON CANDICE | 503 HUCKLEBERRY TRACE | | | | BALL | LA | 71405 | |
| 4719974 | THOMASON, ARTHUR | Redacted | | | | | | | |
| 4316201 | THOMASON, BILLY | Redacted | | | | | | | |
| 4513160 | THOMASON, CAROL L | Redacted | | | | | | | |
| 4771228 | THOMASON, CHARLOTTE | Redacted | | | | | | | |
| 4468004 | THOMASON, CHRISTOPHER M | Redacted | | | | | | | |
| 4667127 | THOMASON, CLARENCE | Redacted | | | | | | | |
| 4307199 | THOMASON, CLAYTON | Redacted | | | | | | | |
| 4319913 | THOMASON, DARREN R | Redacted | | | | | | | |
| 4636166 | THOMASON, DOROTHY | Redacted | | | | | | | |
| 4511571 | THOMASON, JACOB | Redacted | | | | | | | |
| 4147238 | THOMASON, JAMES L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350145 | THOMASON, JARROD | Redacted | | | | | | | |
| 4769503 | THOMASON, JASON | Redacted | | | | | | | |
| 4288243 | THOMASON, JEREMY B | Redacted | | | | | | | |
| 4650159 | THOMASON, JIMMIE | Redacted | | | | | | | |
| 4685396 | THOMASON, LARRY | Redacted | | | | | | | |
| 4317963 | THOMASON, LAVONNE | Redacted | | | | | | | |
| 4631824 | THOMASON, LEAH | Redacted | | | | | | | |
| 4365111 | THOMASON, LEAH J | Redacted | | | | | | | |
| 4162830 | THOMASON, LYNN M | Redacted | | | | | | | |
| 4678845 | THOMASON, MISTI | Redacted | | | | | | | |
| 4641018 | THOMASON, PEGGY | Redacted | | | | | | | |
| 4515129 | THOMASON, RICHARD L | Redacted | | | | | | | |
| 4531516 | THOMASON, RONNIE L | Redacted | | | | | | | |
| 4355162 | THOMASON, SHAWN | Redacted | | | | | | | |
| 4371100 | THOMASON, SHELBY L | Redacted | | | | | | | |
| 4737740 | THOMASON, WILLIAM | Redacted | | | | | | | |
| 4666550 | THOMAS-PONCE, EDDIE | Redacted | | | | | | | |
| 4285013 | THOMAS-PRESTEMON, ADRIAN | Redacted | | | | | | | |
| 4520083 | THOMAS-PRICE, MYLES | Redacted | | | | | | | |
| 4674180 | THOMAS-RODGERS, CHERYL | Redacted | | | | | | | |
| 4526468 | THOMAS-ROSE, TERRI A | Redacted | | | | | | | |
| 4327698 | THOMASSET, PALMIRA I | Redacted | | | | | | | |
| 4168134 | THOMASSIAN, ALEXANDER V | Redacted | | | | | | | |
| 4235120 | THOMASSIE, ASHLEY | Redacted | | | | | | | |
| 4747889 | THOMASSIE, RHONDA A | Redacted | | | | | | | |
| 5493814 | THOMASSON ALICE | 3765 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | |
| 4543876 | THOMASSON II, KIRK A | Redacted | | | | | | | |
| 4320795 | THOMASSON, CAROL | Redacted | | | | | | | |
| 4379374 | THOMASSON, JENNIFER | Redacted | | | | | | | |
| 4705541 | THOMASSON, JOHN | Redacted | | | | | | | |
| 4711994 | THOMASSON, LISA | Redacted | | | | | | | |
| 4516168 | THOMASSON, MEGAN | Redacted | | | | | | | |
| 4391830 | THOMASSON, MEGAN A | Redacted | | | | | | | |
| 4676893 | THOMASSON, MERCY | Redacted | | | | | | | |
| 4367447 | THOMASSON, NANCY L | Redacted | | | | | | | |
| 4173604 | THOMAS-SUTER, IMANI A | Redacted | | | | | | | |
| 4874162 | THOMASTON TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4641874 | THOMASTON, MABEL | Redacted | | | | | | | |
| 4260829 | THOMASTON, TAMMY E | Redacted | | | | | | | |
| 4873616 | THOMASVILLE RETAIL I LLC | 1810 WATER PL SE STE 220 | | | | ATLANTA | GA | 30339-2283 | |
| 5493818 | THOMASVILLE TIMES | RENEE COMPBELL BOOKKEEPER | 625 COUNTY ROAD 83 | | | THOMASVILLE | AL | 36784 | |
| 4888592 | THOMASVILLE TIMES | THOMASVILLE TIMES INC | P O BOX 367 | | | THOMASVILLE | AL | 36784 | |
| 4182816 | THOMAS-WALTERS, EMILEE R | Redacted | | | | | | | |
| 4384937 | THOMAS-WILKERSON, REGINALD | Redacted | | | | | | | |
| 4615158 | THOMASY, JASON | Redacted | | | | | | | |
| 4673769 | THOMAYER, PAUL | Redacted | | | | | | | |
| 4661569 | THOMAZIN, JOEL | Redacted | | | | | | | |
| 4844063 | THOME, KATE | Redacted | | | | | | | |
| 4686935 | THOME, SCOTT P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664556 | THOMECZEK, CAROL | Redacted | | | | | | | |
| 4160246 | THOMEN, ALTHEA | Redacted | | | | | | | |
| 4199678 | THOMEN, DARLENE | Redacted | | | | | | | |
| 4776798 | THOMES, JASON | Redacted | | | | | | | |
| 5493822 | THOMESON MONIQUE | 7021 STALL RD LOT 1 | | | | N CHARLESTON | SC | 29406 | |
| 4534835 | THOMISON, TEIGAN | Redacted | | | | | | | |
| 4522710 | THOMLEY, JACOB T | Redacted | | | | | | | |
| 4170147 | THOMLEY, SHAQUESHA | Redacted | | | | | | | |
| 4540217 | THOMLEY, ZACHERY S | Redacted | | | | | | | |
| 4858407 | THOMLEYS VAC U SWEEP | 103 WAVERLY CIRCLE | | | | DOTHAN | AL | 36301 | |
| 4559260 | THOMLINSON, ROBERT P | Redacted | | | | | | | |
| 4456786 | THOMPKINS II, TAYETTE D | Redacted | | | | | | | |
| 4414317 | THOMPKINS, AARON A | Redacted | | | | | | | |
| 4259319 | THOMPKINS, ALEX C | Redacted | | | | | | | |
| 4507364 | THOMPKINS, ANDRE C | Redacted | | | | | | | |
| 4750048 | THOMPKINS, BARBARA | Redacted | | | | | | | |
| 4257227 | THOMPKINS, CAMMIE | Redacted | | | | | | | |
| 4248570 | THOMPKINS, CARTER | Redacted | | | | | | | |
| 4169496 | THOMPKINS, DEBRA M | Redacted | | | | | | | |
| 4301150 | THOMPKINS, DIYANA | Redacted | | | | | | | |
| 4327179 | THOMPKINS, DONALD D | Redacted | | | | | | | |
| 4654760 | THOMPKINS, FRANCES | Redacted | | | | | | | |
| 4213024 | THOMPKINS, GARY | Redacted | | | | | | | |
| 4451335 | THOMPKINS, JOSHUA J | Redacted | | | | | | | |
| 4732617 | THOMPKINS, KELLY | Redacted | | | | | | | |
| 4267293 | THOMPKINS, LISA | Redacted | | | | | | | |
| 4712606 | THOMPKINS, MAUDE | Redacted | | | | | | | |
| 4617320 | THOMPKINS, MONIQUE | Redacted | | | | | | | |
| 4436731 | THOMPKINS, NEKEYIA R | Redacted | | | | | | | |
| 4256467 | THOMPKINS, NEKO J | Redacted | | | | | | | |
| 4276046 | THOMPKINS, OLIVIA | Redacted | | | | | | | |
| 4254212 | THOMPKINS, RASHONDA | Redacted | | | | | | | |
| 4730431 | THOMPKINS, ROBERT W | Redacted | | | | | | | |
| 4598004 | THOMPKINS, SHERRIE | Redacted | | | | | | | |
| 4459413 | THOMPKINS, TAYLOR | Redacted | | | | | | | |
| 4146567 | THOMPKINS, TYRA | Redacted | | | | | | | |
| 4599724 | THOMPKINS, VICKY L | Redacted | | | | | | | |
| 4407713 | THOMPSETT, CAITLYN N | Redacted | | | | | | | |
| 4873568 | THOMPSON & CREWS DEVELOPMENT LLC | C/O LURIE AND ASSOCIATES | 2650 THOUSAND OAKS STE 2350 | | | MEMPHIS | TN | 38118 | |
| 4869993 | THOMPSON & JOHNSON EQUIP CO INC | 6926 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 5437111 | THOMPSON ALFRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5405729 | THOMPSON ALICIA N | 10165 WATERFORD WAY | | | | MOBILE | AL | 36695 | |
| 5493848 | THOMPSON ALPHONSO | 1607 NORTH Y ST | | | | PENSACOLA | FL | 32503 | |
| 4858184 | THOMPSON APPLIANCE | 1004 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 5493871 | THOMPSON ARENE | 340 S MARVIN ST | | | | MONTICELLO | FL | 32344 | |
| 5493874 | THOMPSON ARTESA | 1812 SOUTH DUPREE | | | | NEW ORLEANS | LA | 70125 | |
| 5493882 | THOMPSON BARRY | 281 TAUBER DR | | | | CENTERVILLE | OH | 45458 | |
| 4858080 | THOMPSON BEVERAGE COMPANY INC | 100 PENNSYLVANIA STREET | | | | MILAN | MI | 48160 | |
| 4506109 | THOMPSON BIDO, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5493887 | THOMPSON BILLY | 98 WALKER DRIVE | | | | DANVILLE | VA | 24541 | |
| 5493888 | THOMPSON BOB | 22 C SMITH STREET | | | | PAWLING | NY | 12564 | |
| 4823626 | THOMPSON BUILDERS CORPORATION | Redacted | | | | | | | |
| 5493929 | THOMPSON CHRISTI | PO BOX 229 | | | | OTTO | NC | 28763 | |
| 4823627 | THOMPSON CONSTRUCTION | Redacted | | | | | | | |
| 4863866 | THOMPSON DIRECT INC | 214 AMENDODGE DR | | | | SHOREWOOD | IL | 60404-9362 | |
| 5493960 | THOMPSON DORENE | 19708 FILBERT RD | | | | TAMARAC | FL | 33321 | |
| 4797686 | THOMPSON ELECTRIC SERVICE | DBA EMS GLOBAL DIRECT | PO BOX 511 | | | STOLLINGS | WV | 25646 | |
| 4859945 | THOMPSON ELEVATOR INSP SERVICE INC | 830 E RAND RD STE 10 | | | | MT PROSPECT | IL | 60056-2560 | |
| 4662899 | THOMPSON ELLERBEE, ANNIE | Redacted | | | | | | | |
| 4887435 | THOMPSON FAMILY VISION P A | SEARS OPTICAL LOCATION 1161/2131 | 5030 INDIAN CREEK PARKWAY#310 | | | OVERLAND PARK | KS | 66207 | |
| 4806032 | THOMPSON FERRIER LLC | 230 5TH AVE SUITE 1004 | | | | NEW YORK | NY | 10001 | |
| 4471291 | THOMPSON FIELDS, LAQUISA E | Redacted | | | | | | | |
| 4899077 | THOMPSON FLOORING LLC | TIMOTHY THOMPSON | 5615 4TH STREET CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4809465 | THOMPSON GARAGE DOORS | 171 S 18TH ST | | | | SPARKS | NV | 89431-5581 | |
| 4660170 | THOMPSON II, HOWARD | Redacted | | | | | | | |
| 4238845 | THOMPSON II, LEONARD | Redacted | | | | | | | |
| 4415328 | THOMPSON II, MICHAEL | Redacted | | | | | | | |
| 4243158 | THOMPSON III, ALVAN S | Redacted | | | | | | | |
| 4475621 | THOMPSON III, RALPH | Redacted | | | | | | | |
| 4261090 | THOMPSON III, TERRY | Redacted | | | | | | | |
| 5493999 | THOMPSON IVORY T | 5927 NW 91ST STREET | | | | KC | MO | 64154 | |
| 5494005 | THOMPSON JASMINE | 1305 COMBS ST | | | | SHELBY | NC | 28150 | |
| 5494029 | THOMPSON JOSIE | 2001 TREE VISTA LN | | | | RALEIGH | NC | 27604 | |
| 4239907 | THOMPSON JR, ALVAN S | Redacted | | | | | | | |
| 4724382 | THOMPSON JR, ARTHUR | Redacted | | | | | | | |
| 4350947 | THOMPSON JR, GARY W | Redacted | | | | | | | |
| 4275448 | THOMPSON JR, JERRY L | Redacted | | | | | | | |
| 4339114 | THOMPSON JR, NATHANIEL L | Redacted | | | | | | | |
| 4573602 | THOMPSON JR, ROBERT P | Redacted | | | | | | | |
| 4531093 | THOMPSON JR, ROBERT W | Redacted | | | | | | | |
| 4398979 | THOMPSON JR, SCOTT | Redacted | | | | | | | |
| 4263355 | THOMPSON JR, WALTER L | Redacted | | | | | | | |
| 4288362 | THOMPSON JR., RUSSELL V | Redacted | | | | | | | |
| 5437119 | THOMPSON JR; WILLIAM H AND JANET THOMPSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5494049 | THOMPSON KEVIA | 2903 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5405730 | THOMPSON LATONYA R | 3182 TROWBRIDGE | | | | HAMRAMTACK | MI | 48212 | |
| 5494074 | THOMPSON LAURA M | 330 ARNOLD DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5437121 | THOMPSON LEONARD AND PEGGY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5494121 | THOMPSON MONIQUE | 2218 24TH ST NE | | | | CANTON | OH | 44705 | |
| 4884853 | THOMPSON NURSERY INC | PO BOX 4128 | | | | ROCKY MOUNT | NC | 27803 | |
| 4796460 | THOMPSON OCHE | DBA PETOLAM LLC | 2108 AUBURN DR | | | RICHARDSON | TX | 75081 | |
| 4305034 | THOMPSON POPPLEWELL, KIMBERLY A | Redacted | | | | | | | |
| 5494155 | THOMPSON REBECCA | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 4844064 | THOMPSON RESIDENCE | Redacted | | | | | | | |
| 5494165 | THOMPSON ROBIN K | 6666 WASHINGTON AVE APT 406 | | | | LAS VEGAS | NV | 89107 | |
| 5403993 | THOMPSON RONALD | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 | |
| 5494180 | THOMPSON SHAKERIA | 7706 ORA COURT | | | | GREENBELT | MD | 20770 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5494185 | THOMPSON SHANTELL | 358 N BROADWAY ST | | | | JOLIET | IL | 60435 | |
| 5494187 | THOMPSON SHARLA | PO BOX 3083 | | | | WHITERIVER | AZ | 85941 | |
| 4776441 | THOMPSON SR, WARREN | Redacted | | | | | | | |
| 4823628 | THOMPSON STUDIO ARCHITECTS | Redacted | | | | | | | |
| 5494220 | THOMPSON TERESA | 1032 NORTH 26TH ST | | | | BILLINGS | MT | 59101 | |
| 5494226 | THOMPSON THERESA | 500 DIVISION AVENUE NE | | | | WASHINGTON | DC | 20019 | |
| 4888594 | THOMPSON TRACTOR CO INC | THOMPSON POWER SYSTEMS | PO BOX 934005 | | | ATLANTA | GA | 31193 | |
| 4778349 | THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 | |
| 5494235 | THOMPSON TRAVION | 8110 W BENDER | | | | MILWAUKEE | WI | 53218 | |
| 5494236 | THOMPSON TRENESIA | 2725 WOODMERE | | | | HARVEY | LA | 70058 | |
| 4886171 | THOMPSON TURF MANAGEMENT INC | ROBERT E THOMPSON | 11 HILLSBORO DR | | | CABOT | AR | 72023 | |
| 5494241 | THOMPSON VELMA | 2307 MILTON ST SE | | | | WARREN | OH | 44484 | |
| 5494253 | THOMPSON WANDA J AND DAVE | 421 E SPRING ST | | | | COOKEVILLE | TN | 38501 | |
| 4847782 | THOMPSON WINDOW AND DOORS | 7407 RIDAN WAY | | | | Louisville | KY | 40214 | |
| 4261678 | THOMPSON, AALIYAH | Redacted | | | | | | | |
| 4481062 | THOMPSON, AARON | Redacted | | | | | | | |
| 4398266 | THOMPSON, AARON | Redacted | | | | | | | |
| 4430583 | THOMPSON, AARON | Redacted | | | | | | | |
| 4472182 | THOMPSON, AARON D | Redacted | | | | | | | |
| 4270818 | THOMPSON, ABIGAIL V | Redacted | | | | | | | |
| 4765880 | THOMPSON, ABRAHAM | Redacted | | | | | | | |
| 4743129 | THOMPSON, ADRIAN | Redacted | | | | | | | |
| 4312593 | THOMPSON, AIMEE D | Redacted | | | | | | | |
| 4525973 | THOMPSON, AIREA | Redacted | | | | | | | |
| 4561290 | THOMPSON, AISHA F | Redacted | | | | | | | |
| 4241759 | THOMPSON, AISHIA D | Redacted | | | | | | | |
| 4545430 | THOMPSON, AJANA D | Redacted | | | | | | | |
| 4447207 | THOMPSON, AJYNAH D | Redacted | | | | | | | |
| 4419274 | THOMPSON, AKEEM | Redacted | | | | | | | |
| 4398993 | THOMPSON, AKIEM | Redacted | | | | | | | |
| 4343482 | THOMPSON, AKIME | Redacted | | | | | | | |
| 4459677 | THOMPSON, AKINDA J | Redacted | | | | | | | |
| 4280031 | THOMPSON, ALAINA T | Redacted | | | | | | | |
| 4725526 | THOMPSON, ALAN | Redacted | | | | | | | |
| 4712232 | THOMPSON, ALAN | Redacted | | | | | | | |
| 4271581 | THOMPSON, ALAN R | Redacted | | | | | | | |
| 4469757 | THOMPSON, ALAYSIA | Redacted | | | | | | | |
| 4391059 | THOMPSON, ALESSIAH | Redacted | | | | | | | |
| 4290113 | THOMPSON, ALEXANDER | Redacted | | | | | | | |
| 4212512 | THOMPSON, ALEXANDER M | Redacted | | | | | | | |
| 4575225 | THOMPSON, ALEXANDER W | Redacted | | | | | | | |
| 4149907 | THOMPSON, ALEXANDRIA I | Redacted | | | | | | | |
| 4220344 | THOMPSON, ALEXANDRIA M | Redacted | | | | | | | |
| 4207133 | THOMPSON, ALEXIES | Redacted | | | | | | | |
| 4463403 | THOMPSON, ALEXIOUS A | Redacted | | | | | | | |
| 4408319 | THOMPSON, ALEXIS | Redacted | | | | | | | |
| 4411654 | THOMPSON, ALEXIS | Redacted | | | | | | | |
| 4518061 | THOMPSON, ALEXIS | Redacted | | | | | | | |
| 4530720 | THOMPSON, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574827 | THOMPSON, ALEXIS A | Redacted | | | | | | | |
| 4156790 | THOMPSON, ALFRED F | Redacted | | | | | | | |
| 4510444 | THOMPSON, ALFREDA | Redacted | | | | | | | |
| 4282221 | THOMPSON, ALI M | Redacted | | | | | | | |
| 4312532 | THOMPSON, ALICE | Redacted | | | | | | | |
| 4653722 | THOMPSON, ALICE | Redacted | | | | | | | |
| 4377965 | THOMPSON, ALICE | Redacted | | | | | | | |
| 4640765 | THOMPSON, ALICE | Redacted | | | | | | | |
| 4441528 | THOMPSON, ALIZE | Redacted | | | | | | | |
| 4670266 | THOMPSON, ALLAN | Redacted | | | | | | | |
| 4152151 | THOMPSON, ALLEN | Redacted | | | | | | | |
| 4521798 | THOMPSON, ALLISHIA | Redacted | | | | | | | |
| 4694065 | THOMPSON, ALMA | Redacted | | | | | | | |
| 4707009 | THOMPSON, ALPHRETTA | Redacted | | | | | | | |
| 4691793 | THOMPSON, ALVIN | Redacted | | | | | | | |
| 4589206 | THOMPSON, ALVIN | Redacted | | | | | | | |
| 4452331 | THOMPSON, ALYCIA D | Redacted | | | | | | | |
| 4446041 | THOMPSON, ALYSSA R | Redacted | | | | | | | |
| 4230115 | THOMPSON, AMAIYA | Redacted | | | | | | | |
| 4603964 | THOMPSON, AMANDA | Redacted | | | | | | | |
| 4671130 | THOMPSON, AMANDA | Redacted | | | | | | | |
| 4145610 | THOMPSON, AMANDA L | Redacted | | | | | | | |
| 4295465 | THOMPSON, AMANDA M | Redacted | | | | | | | |
| 4415643 | THOMPSON, AMARI O | Redacted | | | | | | | |
| 4545138 | THOMPSON, AMBER | Redacted | | | | | | | |
| 4382371 | THOMPSON, AMBER | Redacted | | | | | | | |
| 4476173 | THOMPSON, AMISHA | Redacted | | | | | | | |
| 4483969 | THOMPSON, ANDRE L | Redacted | | | | | | | |
| 4522868 | THOMPSON, ANDREA | Redacted | | | | | | | |
| 4418128 | THOMPSON, ANDREA | Redacted | | | | | | | |
| 4232489 | THOMPSON, ANDREA J | Redacted | | | | | | | |
| 4220807 | THOMPSON, ANDREW | Redacted | | | | | | | |
| 4685036 | THOMPSON, ANDREW | Redacted | | | | | | | |
| 4487134 | THOMPSON, ANDREW | Redacted | | | | | | | |
| 4382414 | THOMPSON, ANDREW D | Redacted | | | | | | | |
| 4251700 | THOMPSON, ANDREW J | Redacted | | | | | | | |
| 4575899 | THOMPSON, ANDREW L | Redacted | | | | | | | |
| 4422283 | THOMPSON, ANDREW P | Redacted | | | | | | | |
| 4405887 | THOMPSON, ANDREW R | Redacted | | | | | | | |
| 4256276 | THOMPSON, ANDRIA | Redacted | | | | | | | |
| 4830568 | THOMPSON, ANDY & MIRIAM | Redacted | | | | | | | |
| 4423379 | THOMPSON, ANGEL | Redacted | | | | | | | |
| 4342068 | THOMPSON, ANGEL | Redacted | | | | | | | |
| 4414922 | THOMPSON, ANGEL S | Redacted | | | | | | | |
| 4507709 | THOMPSON, ANGELA | Redacted | | | | | | | |
| 4451786 | THOMPSON, ANGELA | Redacted | | | | | | | |
| 4363522 | THOMPSON, ANGELA J | Redacted | | | | | | | |
| 4214014 | THOMPSON, ANGELO M | Redacted | | | | | | | |
| 4735808 | THOMPSON, ANGIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306638 | THOMPSON, ANISHA | Redacted | | | | | | | |
| 4377935 | THOMPSON, ANITA P | Redacted | | | | | | | |
| 4594091 | THOMPSON, ANN | Redacted | | | | | | | |
| 4618109 | THOMPSON, ANN | Redacted | | | | | | | |
| 4729808 | THOMPSON, ANN | Redacted | | | | | | | |
| 4683933 | THOMPSON, ANN MARIE | Redacted | | | | | | | |
| 4711587 | THOMPSON, ANNA | Redacted | | | | | | | |
| 4416768 | THOMPSON, ANNA N | Redacted | | | | | | | |
| 4658024 | THOMPSON, ANNETTE | Redacted | | | | | | | |
| 4594558 | THOMPSON, ANNIE | Redacted | | | | | | | |
| 4697138 | THOMPSON, ANNIE | Redacted | | | | | | | |
| 4688592 | THOMPSON, ANN-MARIE | Redacted | | | | | | | |
| 4556336 | THOMPSON, ANTHONY | Redacted | | | | | | | |
| 4435212 | THOMPSON, ANTHONY | Redacted | | | | | | | |
| 4354558 | THOMPSON, ANTHONY | Redacted | | | | | | | |
| 4751785 | THOMPSON, ANTHONY | Redacted | | | | | | | |
| 4678392 | THOMPSON, ANTHONY | Redacted | | | | | | | |
| 4610686 | THOMPSON, ANTHONY | Redacted | | | | | | | |
| 4730805 | THOMPSON, ANTHONY V | Redacted | | | | | | | |
| 4225363 | THOMPSON, ANTIONEYCA B | Redacted | | | | | | | |
| 4432477 | THOMPSON, ANTUONE L | Redacted | | | | | | | |
| 4229602 | THOMPSON, ANTWION | Redacted | | | | | | | |
| 4616524 | THOMPSON, ANTWOIN | Redacted | | | | | | | |
| 4293168 | THOMPSON, ANYIAH N | Redacted | | | | | | | |
| 4559153 | THOMPSON, APRIL | Redacted | | | | | | | |
| 4322347 | THOMPSON, ARASIA B | Redacted | | | | | | | |
| 4540980 | THOMPSON, ARCHIE W | Redacted | | | | | | | |
| 4360062 | THOMPSON, ARIANNA | Redacted | | | | | | | |
| 4369384 | THOMPSON, ARIEL | Redacted | | | | | | | |
| 4305315 | THOMPSON, ARIEL S | Redacted | | | | | | | |
| 4226854 | THOMPSON, ARIELLE V | Redacted | | | | | | | |
| 4539402 | THOMPSON, ARIYA | Redacted | | | | | | | |
| 4250178 | THOMPSON, ARKEISHA | Redacted | | | | | | | |
| 4648839 | THOMPSON, ARLAN | Redacted | | | | | | | |
| 4662357 | THOMPSON, ARLENE | Redacted | | | | | | | |
| 4406253 | THOMPSON, ARLENE | Redacted | | | | | | | |
| 4644385 | THOMPSON, ARLENE R | Redacted | | | | | | | |
| 4653130 | THOMPSON, ARMADEEN | Redacted | | | | | | | |
| 4321343 | THOMPSON, ARRON | Redacted | | | | | | | |
| 4637803 | THOMPSON, ARSENIA | Redacted | | | | | | | |
| 4734021 | THOMPSON, ARTAISHA | Redacted | | | | | | | |
| 4463816 | THOMPSON, ARTECIA A | Redacted | | | | | | | |
| 4661762 | THOMPSON, ARTHUR | Redacted | | | | | | | |
| 4751812 | THOMPSON, ARTHUR S | Redacted | | | | | | | |
| 4365648 | THOMPSON, ARY | Redacted | | | | | | | |
| 4209913 | THOMPSON, ASANTE | Redacted | | | | | | | |
| 4302469 | THOMPSON, ASHA | Redacted | | | | | | | |
| 4235952 | THOMPSON, ASHLEE | Redacted | | | | | | | |
| 4570061 | THOMPSON, ASHLEE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175805 | THOMPSON, ASHLEY | Redacted | | | | | | | |
| 4263494 | THOMPSON, ASHLEY | Redacted | | | | | | | |
| 4266164 | THOMPSON, ASHLEY | Redacted | | | | | | | |
| 4202871 | THOMPSON, ASHLEY A | Redacted | | | | | | | |
| 4149030 | THOMPSON, ASHLEY E | Redacted | | | | | | | |
| 4261400 | THOMPSON, ASHLYN A | Redacted | | | | | | | |
| 4217881 | THOMPSON, AUDRA L | Redacted | | | | | | | |
| 4594362 | THOMPSON, AUGUST | Redacted | | | | | | | |
| 4212891 | THOMPSON, AUJENAI | Redacted | | | | | | | |
| 4680028 | THOMPSON, AUNTHANETT D | Redacted | | | | | | | |
| 4443539 | THOMPSON, AUSTIN E | Redacted | | | | | | | |
| 4823629 | THOMPSON, AUSTIN ROSE | Redacted | | | | | | | |
| 4262247 | THOMPSON, AUSTIN S | Redacted | | | | | | | |
| 4554544 | THOMPSON, AUTUMN | Redacted | | | | | | | |
| 4507568 | THOMPSON, AVERY N | Redacted | | | | | | | |
| 4588186 | THOMPSON, AVIS | Redacted | | | | | | | |
| 4562267 | THOMPSON, AYANNA K | Redacted | | | | | | | |
| 4670128 | THOMPSON, BABARA | Redacted | | | | | | | |
| 4748506 | THOMPSON, BARBARA | Redacted | | | | | | | |
| 4763223 | THOMPSON, BARBARA | Redacted | | | | | | | |
| 4625904 | THOMPSON, BARBARA | Redacted | | | | | | | |
| 4468991 | THOMPSON, BARBARA H | Redacted | | | | | | | |
| 4625986 | THOMPSON, BARBETTE | Redacted | | | | | | | |
| 4459253 | THOMPSON, BARRY E | Redacted | | | | | | | |
| 4651252 | THOMPSON, BEATRICE | Redacted | | | | | | | |
| 4752604 | THOMPSON, BECKY | Redacted | | | | | | | |
| 4370295 | THOMPSON, BELINDA | Redacted | | | | | | | |
| 4518678 | THOMPSON, BELINDA | Redacted | | | | | | | |
| 4662154 | THOMPSON, BENNIE JEAN | Redacted | | | | | | | |
| 4742792 | THOMPSON, BERLINDA | Redacted | | | | | | | |
| 4435901 | THOMPSON, BERNADETTE | Redacted | | | | | | | |
| 4640745 | THOMPSON, BERNADETTE | Redacted | | | | | | | |
| 4533182 | THOMPSON, BERTHA | Redacted | | | | | | | |
| 4620482 | THOMPSON, BETH | Redacted | | | | | | | |
| 4342776 | THOMPSON, BETH J | Redacted | | | | | | | |
| 4383166 | THOMPSON, BETHANY A | Redacted | | | | | | | |
| 4647561 | THOMPSON, BETTE | Redacted | | | | | | | |
| 4637329 | THOMPSON, BETTY | Redacted | | | | | | | |
| 4147375 | THOMPSON, BETTYJEAN | Redacted | | | | | | | |
| 4676799 | THOMPSON, BEVERLY | Redacted | | | | | | | |
| 4675337 | THOMPSON, BEVERLY | Redacted | | | | | | | |
| 4680631 | THOMPSON, BEVERLY | Redacted | | | | | | | |
| 4280100 | THOMPSON, BEVERLY | Redacted | | | | | | | |
| 4642330 | THOMPSON, BEVERLY | Redacted | | | | | | | |
| 4710206 | THOMPSON, BILL | Redacted | | | | | | | |
| 4830569 | THOMPSON, BILL & MICHELLE | Redacted | | | | | | | |
| 4588083 | THOMPSON, BILLY | Redacted | | | | | | | |
| 4596760 | THOMPSON, BILLY | Redacted | | | | | | | |
| 4350678 | THOMPSON, BILLYE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764454 | THOMPSON, BLAINE | Redacted | | | | | | | |
| 4723532 | THOMPSON, BOB | Redacted | | | | | | | |
| 4718114 | THOMPSON, BOB | Redacted | | | | | | | |
| 4792511 | Thompson, Bob | Redacted | | | | | | | |
| 4719900 | THOMPSON, BOBBIE | Redacted | | | | | | | |
| 4667252 | THOMPSON, BOBBY | Redacted | | | | | | | |
| 4760392 | THOMPSON, BOBBY | Redacted | | | | | | | |
| 4356392 | THOMPSON, BONNIE | Redacted | | | | | | | |
| 4790124 | Thompson, Bonnie | Redacted | | | | | | | |
| 4347546 | THOMPSON, BRADLEY | Redacted | | | | | | | |
| 4580322 | THOMPSON, BRADLEY W | Redacted | | | | | | | |
| 4445981 | THOMPSON, BRADLY A | Redacted | | | | | | | |
| 4282548 | THOMPSON, BRADORE R | Redacted | | | | | | | |
| 4538386 | THOMPSON, BRANDI | Redacted | | | | | | | |
| 4614898 | THOMPSON, BRANDON | Redacted | | | | | | | |
| 4312291 | THOMPSON, BRANDON | Redacted | | | | | | | |
| 4514295 | THOMPSON, BRANDON | Redacted | | | | | | | |
| 4304380 | THOMPSON, BRANDON T | Redacted | | | | | | | |
| 4495350 | THOMPSON, BRANDON T | Redacted | | | | | | | |
| 4235651 | THOMPSON, BRAXTON J | Redacted | | | | | | | |
| 4222298 | THOMPSON, BREAHNNA R | Redacted | | | | | | | |
| 4147485 | THOMPSON, BREANNA | Redacted | | | | | | | |
| 4281464 | THOMPSON, BREE L | Redacted | | | | | | | |
| 4235663 | THOMPSON, BREEAH | Redacted | | | | | | | |
| 4678819 | THOMPSON, BRENDA | Redacted | | | | | | | |
| 4735110 | THOMPSON, BRENDA | Redacted | | | | | | | |
| 4174408 | THOMPSON, BRENDA I | Redacted | | | | | | | |
| 4272359 | THOMPSON, BRENDON | Redacted | | | | | | | |
| 4553340 | THOMPSON, BREYONA A | Redacted | | | | | | | |
| 4291309 | THOMPSON, BRIAN | Redacted | | | | | | | |
| 4768002 | THOMPSON, BRIAN | Redacted | | | | | | | |
| 4717536 | THOMPSON, BRIAN | Redacted | | | | | | | |
| 4206649 | THOMPSON, BRIAN | Redacted | | | | | | | |
| 4295420 | THOMPSON, BRIAN A | Redacted | | | | | | | |
| 4280531 | THOMPSON, BRIAN E | Redacted | | | | | | | |
| 4374857 | THOMPSON, BRIAN J | Redacted | | | | | | | |
| 4591484 | THOMPSON, BRIAN L L | Redacted | | | | | | | |
| 4552635 | THOMPSON, BRIAN M | Redacted | | | | | | | |
| 4457739 | THOMPSON, BRIAN M | Redacted | | | | | | | |
| 4538547 | THOMPSON, BRIAN S | Redacted | | | | | | | |
| 4428654 | THOMPSON, BRIANNA L | Redacted | | | | | | | |
| 4659839 | THOMPSON, BRIDGET | Redacted | | | | | | | |
| 4565458 | THOMPSON, BRITTANY | Redacted | | | | | | | |
| 4447338 | THOMPSON, BRITTANY | Redacted | | | | | | | |
| 4264661 | THOMPSON, BRITTANY | Redacted | | | | | | | |
| 4373722 | THOMPSON, BRITTANY N | Redacted | | | | | | | |
| 4208397 | THOMPSON, BRITTNEY | Redacted | | | | | | | |
| 4520444 | THOMPSON, BROCK | Redacted | | | | | | | |
| 4589242 | THOMPSON, BRUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830570 | Thompson, Bruce | Redacted | | | | | | | |
| 4728875 | THOMPSON, BRUCE | Redacted | | | | | | | |
| 4375064 | THOMPSON, BRUCE L | Redacted | | | | | | | |
| 4597696 | THOMPSON, BRUCE W | Redacted | | | | | | | |
| 4446111 | THOMPSON, BRYAN W | Redacted | | | | | | | |
| 4334777 | THOMPSON, BRYCE | Redacted | | | | | | | |
| 4762307 | THOMPSON, BRYCE | Redacted | | | | | | | |
| 4648726 | THOMPSON, BUFORD | Redacted | | | | | | | |
| 4166835 | THOMPSON, CAITLIN R | Redacted | | | | | | | |
| 4715323 | THOMPSON, CALETHIA | Redacted | | | | | | | |
| 4612961 | THOMPSON, CALVIN | Redacted | | | | | | | |
| 4327316 | THOMPSON, CALVIN P | Redacted | | | | | | | |
| 4448926 | THOMPSON, CAMERON M | Redacted | | | | | | | |
| 4359314 | THOMPSON, CAMILLE A | Redacted | | | | | | | |
| 4792957 | Thompson, Candace | Redacted | | | | | | | |
| 4314505 | THOMPSON, CANDICE | Redacted | | | | | | | |
| 4154171 | THOMPSON, CARISSA | Redacted | | | | | | | |
| 4628238 | THOMPSON, CARL | Redacted | | | | | | | |
| 4512031 | THOMPSON, CARLA | Redacted | | | | | | | |
| 4673461 | THOMPSON, CAROL | Redacted | | | | | | | |
| 4620281 | THOMPSON, CAROL A | Redacted | | | | | | | |
| 4220097 | THOMPSON, CAROL R | Redacted | | | | | | | |
| 4148457 | THOMPSON, CAROLINE J | Redacted | | | | | | | |
| 4691376 | THOMPSON, CAROLYN | Redacted | | | | | | | |
| 4664786 | THOMPSON, CAROLYN | Redacted | | | | | | | |
| 4342758 | THOMPSON, CAROLYN LOUISE | Redacted | | | | | | | |
| 4337681 | THOMPSON, CARRIE | Redacted | | | | | | | |
| 4533778 | THOMPSON, CARRIE C | Redacted | | | | | | | |
| 4731994 | THOMPSON, CARYLE JANE | Redacted | | | | | | | |
| 4176445 | THOMPSON, CATHLEEN M | Redacted | | | | | | | |
| 4582482 | THOMPSON, CATHRON S | Redacted | | | | | | | |
| 4522498 | THOMPSON, CDARRIA | Redacted | | | | | | | |
| 4768825 | THOMPSON, CEDRIC | Redacted | | | | | | | |
| 4304092 | THOMPSON, CHANA | Redacted | | | | | | | |
| 4459271 | THOMPSON, CHANDRA | Redacted | | | | | | | |
| 4472514 | THOMPSON, CHANEL D | Redacted | | | | | | | |
| 4570964 | THOMPSON, CHANNELL | Redacted | | | | | | | |
| 4489182 | THOMPSON, CHARISE M | Redacted | | | | | | | |
| 4725011 | THOMPSON, CHARLENE | Redacted | | | | | | | |
| 4603210 | THOMPSON, CHARLENE | Redacted | | | | | | | |
| 4184711 | THOMPSON, CHARLES | Redacted | | | | | | | |
| 4660883 | THOMPSON, CHARLES | Redacted | | | | | | | |
| 4735299 | THOMPSON, CHARLES | Redacted | | | | | | | |
| 4739178 | THOMPSON, CHARLES | Redacted | | | | | | | |
| 4225294 | THOMPSON, CHARLES | Redacted | | | | | | | |
| 4745768 | THOMPSON, CHARLES A | Redacted | | | | | | | |
| 4463759 | THOMPSON, CHARLES B | Redacted | | | | | | | |
| 4225707 | THOMPSON, CHARLES E | Redacted | | | | | | | |
| 4274826 | THOMPSON, CHARLESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430850 | THOMPSON, CHARLLET P | Redacted | | | | | | | |
| 4348150 | THOMPSON, CHARLOTTE A | Redacted | | | | | | | |
| 4758608 | THOMPSON, CHARLOTTE P | Redacted | | | | | | | |
| 4649219 | THOMPSON, CHARMAINE | Redacted | | | | | | | |
| 4719821 | THOMPSON, CHARME | Redacted | | | | | | | |
| 4385870 | THOMPSON, CHASITY | Redacted | | | | | | | |
| 4424450 | THOMPSON, CHASTITY | Redacted | | | | | | | |
| 4433016 | THOMPSON, CHEADA A | Redacted | | | | | | | |
| 4321890 | THOMPSON, CHELETHEA | Redacted | | | | | | | |
| 4254107 | THOMPSON, CHELSEA | Redacted | | | | | | | |
| 4486085 | THOMPSON, CHERISH | Redacted | | | | | | | |
| 4374355 | THOMPSON, CHERISH E | Redacted | | | | | | | |
| 4381731 | THOMPSON, CHERLYN E | Redacted | | | | | | | |
| 4150566 | THOMPSON, CHERRAL | Redacted | | | | | | | |
| 4539255 | THOMPSON, CHERYL | Redacted | | | | | | | |
| 4823630 | THOMPSON, CHERYL | Redacted | | | | | | | |
| 4713548 | THOMPSON, CHERYL D | Redacted | | | | | | | |
| 4562667 | THOMPSON, CHERYL E | Redacted | | | | | | | |
| 4519666 | THOMPSON, CHEYENNE N | Redacted | | | | | | | |
| 4298816 | THOMPSON, CHRIS | Redacted | | | | | | | |
| 4158189 | THOMPSON, CHRIS | Redacted | | | | | | | |
| 4666473 | THOMPSON, CHRIS | Redacted | | | | | | | |
| 4494806 | THOMPSON, CHRISSY | Redacted | | | | | | | |
| 4370358 | THOMPSON, CHRISTA | Redacted | | | | | | | |
| 4322201 | THOMPSON, CHRISTIAN | Redacted | | | | | | | |
| 4309623 | THOMPSON, CHRISTIAN A | Redacted | | | | | | | |
| 4469846 | THOMPSON, CHRISTIAN M | Redacted | | | | | | | |
| 4550997 | THOMPSON, CHRISTIE | Redacted | | | | | | | |
| 4153023 | THOMPSON, CHRISTINA | Redacted | | | | | | | |
| 4656948 | THOMPSON, CHRISTINA | Redacted | | | | | | | |
| 4306933 | THOMPSON, CHRISTINA M | Redacted | | | | | | | |
| 4431980 | THOMPSON, CHRISTINE | Redacted | | | | | | | |
| 4475459 | THOMPSON, CHRISTINE | Redacted | | | | | | | |
| 4422192 | THOMPSON, CHRISTINE | Redacted | | | | | | | |
| 4201775 | THOMPSON, CHRISTINE L | Redacted | | | | | | | |
| 4675239 | THOMPSON, CHRISTOLYN | Redacted | | | | | | | |
| 4211141 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4723480 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4255361 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4386918 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4518450 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4485284 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4532551 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4438500 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4219611 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4714950 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4403087 | THOMPSON, CHRISTOPHER | Redacted | | | | | | | |
| 4722539 | THOMPSON, CHRISTOPHER D | Redacted | | | | | | | |
| 4329360 | THOMPSON, CHRISTOPHER G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14393 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4533847 | THOMPSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4508827 | THOMPSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4172051 | THOMPSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4461468 | THOMPSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4440662 | THOMPSON, CIARA A | Redacted | | | | | | | |
| 4228691 | THOMPSON, CIERA | Redacted | | | | | | | |
| 4551411 | THOMPSON, CIERRA | Redacted | | | | | | | |
| 4532841 | THOMPSON, CIERRA L | Redacted | | | | | | | |
| 4177906 | THOMPSON, CINDY | Redacted | | | | | | | |
| 4823631 | THOMPSON, CLAUDETTE | Redacted | | | | | | | |
| 4223780 | THOMPSON, CLAUDIA L | Redacted | | | | | | | |
| 4287466 | THOMPSON, CLAYTON | Redacted | | | | | | | |
| 4621379 | THOMPSON, CLIFFORD | Redacted | | | | | | | |
| 4322787 | THOMPSON, CLIFTON P | Redacted | | | | | | | |
| 4830571 | THOMPSON, CLINT | Redacted | | | | | | | |
| 4445351 | THOMPSON, CODY J | Redacted | | | | | | | |
| 4187076 | THOMPSON, CODY R | Redacted | | | | | | | |
| 4270174 | THOMPSON, CODY W | Redacted | | | | | | | |
| 4545243 | THOMPSON, COLTIN G | Redacted | | | | | | | |
| 4223502 | THOMPSON, CONNOR P | Redacted | | | | | | | |
| 4717898 | THOMPSON, CONSTANCE | Redacted | | | | | | | |
| 4752347 | THOMPSON, CORA | Redacted | | | | | | | |
| 4633611 | THOMPSON, COREY | Redacted | | | | | | | |
| 4559473 | THOMPSON, COREY | Redacted | | | | | | | |
| 4351859 | THOMPSON, COREY A | Redacted | | | | | | | |
| 4214769 | THOMPSON, COREY R | Redacted | | | | | | | |
| 4576354 | THOMPSON, CORTAISHA T | Redacted | | | | | | | |
| 4581250 | THOMPSON, COURTNEY N | Redacted | | | | | | | |
| 4321432 | THOMPSON, CRYSTAL | Redacted | | | | | | | |
| 4224498 | THOMPSON, CRYSTAL | Redacted | | | | | | | |
| 4646167 | THOMPSON, CRYSTAL | Redacted | | | | | | | |
| 4411047 | THOMPSON, CRYSTAL | Redacted | | | | | | | |
| 4764052 | THOMPSON, CRYSTAL | Redacted | | | | | | | |
| 4317968 | THOMPSON, CRYSTAL E | Redacted | | | | | | | |
| 4414107 | THOMPSON, CRYSTAL J | Redacted | | | | | | | |
| 4156408 | THOMPSON, CURTIS | Redacted | | | | | | | |
| 4792939 | Thompson, Curtis | Redacted | | | | | | | |
| 4616343 | THOMPSON, CYNTHIA | Redacted | | | | | | | |
| 4447433 | THOMPSON, CYNTHIA | Redacted | | | | | | | |
| 4251748 | THOMPSON, CYNTHIA | Redacted | | | | | | | |
| 4706005 | THOMPSON, CYNTHIA | Redacted | | | | | | | |
| 4702237 | THOMPSON, CYNTHIA  R | Redacted | | | | | | | |
| 4389077 | THOMPSON, CYNTHIA H | Redacted | | | | | | | |
| 4161069 | THOMPSON, CYRUS | Redacted | | | | | | | |
| 4303125 | THOMPSON, CYRUS | Redacted | | | | | | | |
| 4492941 | THOMPSON, DACIAN G | Redacted | | | | | | | |
| 4380498 | THOMPSON, DAIJA | Redacted | | | | | | | |
| 4154383 | THOMPSON, DAKOTA | Redacted | | | | | | | |
| 4392528 | THOMPSON, DALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578646 | THOMPSON, DAMIAN | Redacted | | | | | | | |
| 4452939 | THOMPSON, DAMIANNE A | Redacted | | | | | | | |
| 4322020 | THOMPSON, DAMION A | Redacted | | | | | | | |
| 4327459 | THOMPSON, DANCHELL R | Redacted | | | | | | | |
| 4229556 | THOMPSON, DANDRA | Redacted | | | | | | | |
| 4603523 | THOMPSON, DANIEL | Redacted | | | | | | | |
| 4427876 | THOMPSON, DANIEL | Redacted | | | | | | | |
| 4714772 | THOMPSON, DANIEL | Redacted | | | | | | | |
| 4728508 | THOMPSON, DANIEL | Redacted | | | | | | | |
| 4424170 | THOMPSON, DANIEL | Redacted | | | | | | | |
| 4444137 | THOMPSON, DANIELLE N | Redacted | | | | | | | |
| 4776092 | THOMPSON, DANNY | Redacted | | | | | | | |
| 4378058 | THOMPSON, DANNY C | Redacted | | | | | | | |
| 4341987 | THOMPSON, DARIUS | Redacted | | | | | | | |
| 4573957 | THOMPSON, DARLENE J | Redacted | | | | | | | |
| 4148947 | THOMPSON, DARMIKA | Redacted | | | | | | | |
| 4326115 | THOMPSON, DAROLYNN | Redacted | | | | | | | |
| 4628459 | THOMPSON, DARRELL | Redacted | | | | | | | |
| 4324804 | THOMPSON, DARRIEON M | Redacted | | | | | | | |
| 4663844 | THOMPSON, DARRNEL | Redacted | | | | | | | |
| 4535107 | THOMPSON, DARRYL | Redacted | | | | | | | |
| 4241447 | THOMPSON, DARYL | Redacted | | | | | | | |
| 4424169 | THOMPSON, DARYN | Redacted | | | | | | | |
| 4605552 | THOMPSON, DAVE | Redacted | | | | | | | |
| 4749533 | THOMPSON, DAVE | Redacted | | | | | | | |
| 4551985 | THOMPSON, DAVIA T | Redacted | | | | | | | |
| 4228836 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4752526 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4711267 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4447339 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4387038 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4622864 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4472785 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4788722 | Thompson, David | Redacted | | | | | | | |
| 4652677 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4752371 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4731848 | THOMPSON, DAVID | Redacted | | | | | | | |
| 4786371 | Thompson, David | Redacted | | | | | | | |
| 4591938 | THOMPSON, DAVID E | Redacted | | | | | | | |
| 4264057 | THOMPSON, DAVID I | Redacted | | | | | | | |
| 4447463 | THOMPSON, DAVID L | Redacted | | | | | | | |
| 4565611 | THOMPSON, DAVID N | Redacted | | | | | | | |
| 4551720 | THOMPSON, DAVID W | Redacted | | | | | | | |
| 4282653 | THOMPSON, DAVIDA M | Redacted | | | | | | | |
| 4551048 | THOMPSON, DAWNA MAE | Redacted | | | | | | | |
| 4353755 | THOMPSON, DAWNYELL L | Redacted | | | | | | | |
| 4151120 | THOMPSON, DAYN R | Redacted | | | | | | | |
| 4739822 | THOMPSON, DEANA | Redacted | | | | | | | |
| 4274110 | THOMPSON, DEANGELO W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830572 | THOMPSON, DEANNA | Redacted | | | | | | | |
| 4467471 | THOMPSON, DEANNE | Redacted | | | | | | | |
| 4354544 | THOMPSON, DEAVIEN | Redacted | | | | | | | |
| 4568903 | THOMPSON, DEBBIE | Redacted | | | | | | | |
| 4571825 | THOMPSON, DEBORAH | Redacted | | | | | | | |
| 4466749 | THOMPSON, DEBORAH | Redacted | | | | | | | |
| 4629102 | THOMPSON, DEBORAH | Redacted | | | | | | | |
| 4366434 | THOMPSON, DEBORAH | Redacted | | | | | | | |
| 4393656 | THOMPSON, DEBORAH | Redacted | | | | | | | |
| 4507806 | THOMPSON, DEBORAH L | Redacted | | | | | | | |
| 4733997 | THOMPSON, DEBORAH R | Redacted | | | | | | | |
| 4744490 | THOMPSON, DEBRA | Redacted | | | | | | | |
| 4549566 | THOMPSON, DEBRA | Redacted | | | | | | | |
| 4225795 | THOMPSON, DEBRA | Redacted | | | | | | | |
| 4474696 | THOMPSON, DEBRA A | Redacted | | | | | | | |
| 4593583 | THOMPSON, DEE | Redacted | | | | | | | |
| 4248292 | THOMPSON, DEERICKA S | Redacted | | | | | | | |
| 4300335 | THOMPSON, DEJA | Redacted | | | | | | | |
| 4313617 | THOMPSON, DEJORIA | Redacted | | | | | | | |
| 4441115 | THOMPSON, DELANO | Redacted | | | | | | | |
| 4387069 | THOMPSON, DELIJAH E | Redacted | | | | | | | |
| 4661679 | THOMPSON, DELORES | Redacted | | | | | | | |
| 4210174 | THOMPSON, DEMARJONAE | Redacted | | | | | | | |
| 4333391 | THOMPSON, DEMETRIA A | Redacted | | | | | | | |
| 4442525 | THOMPSON, DENISE | Redacted | | | | | | | |
| 4378300 | THOMPSON, DENISE A | Redacted | | | | | | | |
| 4635142 | THOMPSON, DENNIS | Redacted | | | | | | | |
| 4533541 | THOMPSON, DENNIS W | Redacted | | | | | | | |
| 4578628 | THOMPSON, DERICK | Redacted | | | | | | | |
| 4510891 | THOMPSON, DERRICK E | Redacted | | | | | | | |
| 4225303 | THOMPSON, DESIRAE G | Redacted | | | | | | | |
| 4494400 | THOMPSON, DESIREE | Redacted | | | | | | | |
| 4466585 | THOMPSON, DESTINEE | Redacted | | | | | | | |
| 4257229 | THOMPSON, DESTINEE V | Redacted | | | | | | | |
| 4183634 | THOMPSON, DESTINEY M | Redacted | | | | | | | |
| 4226259 | THOMPSON, DESTINY B | Redacted | | | | | | | |
| 4349170 | THOMPSON, DEVAHN A | Redacted | | | | | | | |
| 4536700 | THOMPSON, DEVANTE | Redacted | | | | | | | |
| 4171782 | THOMPSON, DEVIN A | Redacted | | | | | | | |
| 4537717 | THOMPSON, DEVONTE L | Redacted | | | | | | | |
| 4429414 | THOMPSON, DIAMOND | Redacted | | | | | | | |
| 4547760 | THOMPSON, DIAMOND A | Redacted | | | | | | | |
| 4742463 | THOMPSON, DIANA | Redacted | | | | | | | |
| 4661263 | THOMPSON, DIANE | Redacted | | | | | | | |
| 4241462 | THOMPSON, DIANNA L | Redacted | | | | | | | |
| 4419104 | THOMPSON, DINAH R | Redacted | | | | | | | |
| 4345480 | THOMPSON, DINEE C | Redacted | | | | | | | |
| 4264465 | THOMPSON, DIXIE | Redacted | | | | | | | |
| 4571123 | THOMPSON, DODI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307167 | THOMPSON, DOLORES L | Redacted | | | | | | | |
| 4228574 | THOMPSON, DOMINIC | Redacted | | | | | | | |
| 4260720 | THOMPSON, DOMINIC L | Redacted | | | | | | | |
| 4263468 | THOMPSON, DOMINIQUE | Redacted | | | | | | | |
| 4183328 | THOMPSON, DOMINIQUE B | Redacted | | | | | | | |
| 4382088 | THOMPSON, DOMONIQUE | Redacted | | | | | | | |
| 4508608 | THOMPSON, DON | Redacted | | | | | | | |
| 4605163 | THOMPSON, DON | Redacted | | | | | | | |
| 4742979 | THOMPSON, DON | Redacted | | | | | | | |
| 4823632 | THOMPSON, DON & JUDY | Redacted | | | | | | | |
| 4359885 | THOMPSON, DON C | Redacted | | | | | | | |
| 4468859 | THOMPSON, DONA F | Redacted | | | | | | | |
| 4379244 | THOMPSON, DONALD | Redacted | | | | | | | |
| 4724372 | THOMPSON, DONALD | Redacted | | | | | | | |
| 4703989 | THOMPSON, DONALD | Redacted | | | | | | | |
| 4473478 | THOMPSON, DONALD E | Redacted | | | | | | | |
| 4296362 | THOMPSON, DONALD M | Redacted | | | | | | | |
| 4380297 | THOMPSON, DONNA | Redacted | | | | | | | |
| 4606166 | THOMPSON, DONNA | Redacted | | | | | | | |
| 4685242 | THOMPSON, DONNA | Redacted | | | | | | | |
| 4713675 | THOMPSON, DONNA | Redacted | | | | | | | |
| 4467781 | THOMPSON, DONNA | Redacted | | | | | | | |
| 4651695 | THOMPSON, DONNA | Redacted | | | | | | | |
| 4309841 | THOMPSON, DONNA F | Redacted | | | | | | | |
| 4759175 | THOMPSON, DONNA W | Redacted | | | | | | | |
| 4526304 | THOMPSON, DONNIE K | Redacted | | | | | | | |
| 4768220 | THOMPSON, DOREEN A. A. | Redacted | | | | | | | |
| 4624879 | THOMPSON, DORIS | Redacted | | | | | | | |
| 4152291 | THOMPSON, DOROTHY | Redacted | | | | | | | |
| 4739575 | THOMPSON, DOROTHY A | Redacted | | | | | | | |
| 4663527 | THOMPSON, DORRIS | Redacted | | | | | | | |
| 4153807 | THOMPSON, DOUG | Redacted | | | | | | | |
| 4340794 | THOMPSON, DOUGLAS | Redacted | | | | | | | |
| 4638620 | THOMPSON, DOUGLAS | Redacted | | | | | | | |
| 4597810 | THOMPSON, DOUGLAS A | Redacted | | | | | | | |
| 4542486 | THOMPSON, DRAYLEN L | Redacted | | | | | | | |
| 4443864 | THOMPSON, DREW | Redacted | | | | | | | |
| 4720735 | THOMPSON, DUDLEY | Redacted | | | | | | | |
| 4605267 | THOMPSON, DUKE | Redacted | | | | | | | |
| 4456492 | THOMPSON, DUSTIN | Redacted | | | | | | | |
| 4164291 | THOMPSON, DUSTIN H | Redacted | | | | | | | |
| 4234963 | THOMPSON, DWAMYSHIA A | Redacted | | | | | | | |
| 4366603 | THOMPSON, DWAN | Redacted | | | | | | | |
| 4733063 | THOMPSON, DWANE | Redacted | | | | | | | |
| 4634540 | THOMPSON, DWAYNE | Redacted | | | | | | | |
| 4417730 | THOMPSON, DWAYNE | Redacted | | | | | | | |
| 4171675 | THOMPSON, DWAYNE L | Redacted | | | | | | | |
| 4398720 | THOMPSON, DWIGHT | Redacted | | | | | | | |
| 4768311 | THOMPSON, DYANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369417 | THOMPSON, DYLAN | Redacted | | | | | | | |
| 4521761 | THOMPSON, DYLAN | Redacted | | | | | | | |
| 4378433 | THOMPSON, DYNISHA C | Redacted | | | | | | | |
| 4573256 | THOMPSON, DYSTINY A | Redacted | | | | | | | |
| 4691377 | THOMPSON, EARL | Redacted | | | | | | | |
| 4761384 | THOMPSON, EARLENE | Redacted | | | | | | | |
| 4735728 | THOMPSON, EARLENE | Redacted | | | | | | | |
| 4686748 | THOMPSON, EARMERA | Redacted | | | | | | | |
| 4161862 | THOMPSON, EASTON D | Redacted | | | | | | | |
| 4318363 | THOMPSON, EBONEE D | Redacted | | | | | | | |
| 4706209 | THOMPSON, EDDIE | Redacted | | | | | | | |
| 4252266 | THOMPSON, ELEANOR S | Redacted | | | | | | | |
| 4563318 | THOMPSON, ELIJAH | Redacted | | | | | | | |
| 4732314 | THOMPSON, ELIJAH | Redacted | | | | | | | |
| 4429944 | THOMPSON, ELIJAH L | Redacted | | | | | | | |
| 4568758 | THOMPSON, ELISABETH J | Redacted | | | | | | | |
| 4641183 | THOMPSON, ELISE | Redacted | | | | | | | |
| 4653124 | THOMPSON, ELIZABETH | Redacted | | | | | | | |
| 4700121 | THOMPSON, ELIZABETH | Redacted | | | | | | | |
| 4725349 | THOMPSON, ELIZABETH | Redacted | | | | | | | |
| 4653277 | THOMPSON, ELIZABETH A | Redacted | | | | | | | |
| 4552533 | THOMPSON, ELIZABETH A | Redacted | | | | | | | |
| 4318907 | THOMPSON, ELIZABETH J | Redacted | | | | | | | |
| 4181444 | THOMPSON, ELIZABETH R | Redacted | | | | | | | |
| 4844065 | THOMPSON, ELLEN AND KEN | Redacted | | | | | | | |
| 4374789 | THOMPSON, ELLIS S | Redacted | | | | | | | |
| 4547899 | THOMPSON, ELMER | Redacted | | | | | | | |
| 4551960 | THOMPSON, EMAN | Redacted | | | | | | | |
| 4217551 | THOMPSON, EMILEE | Redacted | | | | | | | |
| 4234335 | THOMPSON, EMILI C | Redacted | | | | | | | |
| 4363843 | THOMPSON, EMILY | Redacted | | | | | | | |
| 4393482 | THOMPSON, EMMA J | Redacted | | | | | | | |
| 4444104 | THOMPSON, EMONI | Redacted | | | | | | | |
| 4340556 | THOMPSON, ERIC | Redacted | | | | | | | |
| 4437374 | THOMPSON, ERIC | Redacted | | | | | | | |
| 4735980 | THOMPSON, ERIC | Redacted | | | | | | | |
| 4695182 | THOMPSON, ERIC | Redacted | | | | | | | |
| 4617843 | THOMPSON, ERIC | Redacted | | | | | | | |
| 4379168 | THOMPSON, ERIC | Redacted | | | | | | | |
| 4541384 | THOMPSON, ERIC J | Redacted | | | | | | | |
| 4212509 | THOMPSON, ERIC L | Redacted | | | | | | | |
| 4478400 | THOMPSON, ERIC M | Redacted | | | | | | | |
| 4156074 | THOMPSON, ERIC W | Redacted | | | | | | | |
| 4322914 | THOMPSON, ERICA | Redacted | | | | | | | |
| 4368745 | THOMPSON, ERICK | Redacted | | | | | | | |
| 4340516 | THOMPSON, ERICK T | Redacted | | | | | | | |
| 4726580 | THOMPSON, ERMA | Redacted | | | | | | | |
| 4645692 | THOMPSON, ERNEST | Redacted | | | | | | | |
| 4687941 | THOMPSON, ERROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4752938 | THOMPSON, ETHEL L | Redacted | | | | | | | |
| 4587751 | THOMPSON, EUGENE | Redacted | | | | | | | |
| 4580304 | THOMPSON, EVAN M | Redacted | | | | | | | |
| 4621278 | THOMPSON, EVELYN | Redacted | | | | | | | |
| 4350700 | THOMPSON, EVELYN | Redacted | | | | | | | |
| 4771366 | THOMPSON, EZEKIEL | Redacted | | | | | | | |
| 4229717 | THOMPSON, FAITH R | Redacted | | | | | | | |
| 4158575 | THOMPSON, FATIMA | Redacted | | | | | | | |
| 4742485 | THOMPSON, FAYE | Redacted | | | | | | | |
| 4703205 | THOMPSON, FELICIA | Redacted | | | | | | | |
| 4614808 | THOMPSON, FELICIA M. | Redacted | | | | | | | |
| 4408531 | THOMPSON, FELICITY | Redacted | | | | | | | |
| 4437456 | THOMPSON, FELISIA | Redacted | | | | | | | |
| 4761080 | THOMPSON, FELITA | Redacted | | | | | | | |
| 4521809 | THOMPSON, FENISHIA | Redacted | | | | | | | |
| 4853904 | Thompson, Florance | Redacted | | | | | | | |
| 4733202 | THOMPSON, FLORENCE | Redacted | | | | | | | |
| 4720363 | THOMPSON, FLOSERFIDA | Redacted | | | | | | | |
| 4488154 | THOMPSON, FRANCINE G | Redacted | | | | | | | |
| 4830573 | THOMPSON, FRANK | Redacted | | | | | | | |
| 4188267 | THOMPSON, FRANK N | Redacted | | | | | | | |
| 4628445 | THOMPSON, FRANKLIN | Redacted | | | | | | | |
| 4616296 | THOMPSON, FREDDIE | Redacted | | | | | | | |
| 4255915 | THOMPSON, FREDERICA T | Redacted | | | | | | | |
| 4172804 | THOMPSON, FREDRICK E | Redacted | | | | | | | |
| 4830574 | THOMPSON, GABI | Redacted | | | | | | | |
| 4549377 | THOMPSON, GABRIELA | Redacted | | | | | | | |
| 4463199 | THOMPSON, GABRIELLA | Redacted | | | | | | | |
| 4762260 | THOMPSON, GABRIELLA | Redacted | | | | | | | |
| 4218679 | THOMPSON, GAGE | Redacted | | | | | | | |
| 4717906 | THOMPSON, GAILA | Redacted | | | | | | | |
| 4710514 | THOMPSON, GARY | Redacted | | | | | | | |
| 4454280 | THOMPSON, GAYLA R | Redacted | | | | | | | |
| 4267724 | THOMPSON, GENESIS | Redacted | | | | | | | |
| 4671158 | THOMPSON, GEORGANNE | Redacted | | | | | | | |
| 4658584 | THOMPSON, GEORGE | Redacted | | | | | | | |
| 4724246 | THOMPSON, GEORGE | Redacted | | | | | | | |
| 4281921 | THOMPSON, GEORGE J | Redacted | | | | | | | |
| 4592673 | THOMPSON, GEORGIA | Redacted | | | | | | | |
| 4725906 | THOMPSON, GEORGIA | Redacted | | | | | | | |
| 4147692 | THOMPSON, GERALD | Redacted | | | | | | | |
| 4150525 | THOMPSON, GIDEON | Redacted | | | | | | | |
| 4571102 | THOMPSON, GINGER R | Redacted | | | | | | | |
| 4719030 | THOMPSON, GINNIEFER | Redacted | | | | | | | |
| 4710930 | THOMPSON, GLADYS | Redacted | | | | | | | |
| 4589478 | THOMPSON, GLEE | Redacted | | | | | | | |
| 4449849 | THOMPSON, GLENN R | Redacted | | | | | | | |
| 4389820 | THOMPSON, GLENN-ANTHONY | Redacted | | | | | | | |
| 4702515 | THOMPSON, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292020 | THOMPSON, GLORIA J | Redacted | | | | | | | |
| 4262815 | THOMPSON, GOVERNOR | Redacted | | | | | | | |
| 4586884 | THOMPSON, GRACE E | Redacted | | | | | | | |
| 4369465 | THOMPSON, GRACE K | Redacted | | | | | | | |
| 4488054 | THOMPSON, GRACE M | Redacted | | | | | | | |
| 4277692 | THOMPSON, GREGORY | Redacted | | | | | | | |
| 4702710 | THOMPSON, GREGORY | Redacted | | | | | | | |
| 4682500 | THOMPSON, GREGORY C | Redacted | | | | | | | |
| 4321931 | THOMPSON, GREGORY L | Redacted | | | | | | | |
| 4745060 | THOMPSON, GUY B | Redacted | | | | | | | |
| 4721947 | THOMPSON, GWEN | Redacted | | | | | | | |
| 4373814 | THOMPSON, HADEN I | Redacted | | | | | | | |
| 4465119 | THOMPSON, HALIE M | Redacted | | | | | | | |
| 4231753 | THOMPSON, HANNAH | Redacted | | | | | | | |
| 4290147 | THOMPSON, HANNY | Redacted | | | | | | | |
| 4677900 | THOMPSON, HARRIET | Redacted | | | | | | | |
| 4578733 | THOMPSON, HAYLEE | Redacted | | | | | | | |
| 4600658 | THOMPSON, H'CONE | Redacted | | | | | | | |
| 4464317 | THOMPSON, HEARTHON T | Redacted | | | | | | | |
| 4312372 | THOMPSON, HEATHER | Redacted | | | | | | | |
| 4769041 | THOMPSON, HELEN | Redacted | | | | | | | |
| 4670847 | THOMPSON, HENRY | Redacted | | | | | | | |
| 4648822 | THOMPSON, HERMAN | Redacted | | | | | | | |
| 4744372 | THOMPSON, HOMER | Redacted | | | | | | | |
| 4249204 | THOMPSON, HOWARD H | Redacted | | | | | | | |
| 4434443 | THOMPSON, IANA | Redacted | | | | | | | |
| 4676105 | THOMPSON, IDETA | Redacted | | | | | | | |
| 4408376 | THOMPSON, IMAN | Redacted | | | | | | | |
| 4699324 | THOMPSON, IRA R | Redacted | | | | | | | |
| 4423331 | THOMPSON, IRETIOLORUN M | Redacted | | | | | | | |
| 4258435 | THOMPSON, IRIANA S | Redacted | | | | | | | |
| 4613289 | THOMPSON, IRMA | Redacted | | | | | | | |
| 4392369 | THOMPSON, ISAAC | Redacted | | | | | | | |
| 4470026 | THOMPSON, ISAIAH | Redacted | | | | | | | |
| 4389675 | THOMPSON, IVAN C | Redacted | | | | | | | |
| 4710200 | THOMPSON, JACK | Redacted | | | | | | | |
| 4454481 | THOMPSON, JACOB | Redacted | | | | | | | |
| 4292549 | THOMPSON, JACOB | Redacted | | | | | | | |
| 4466430 | THOMPSON, JACOB | Redacted | | | | | | | |
| 4466757 | THOMPSON, JACOB A | Redacted | | | | | | | |
| 4566475 | THOMPSON, JACOB A | Redacted | | | | | | | |
| 4457871 | THOMPSON, JACOB S | Redacted | | | | | | | |
| 4388009 | THOMPSON, JACOYA | Redacted | | | | | | | |
| 4527341 | THOMPSON, JACQUELINE | Redacted | | | | | | | |
| 4702940 | THOMPSON, JACQUELINE | Redacted | | | | | | | |
| 4615191 | THOMPSON, JACQUELINE | Redacted | | | | | | | |
| 4492541 | THOMPSON, JADE K | Redacted | | | | | | | |
| 4222419 | THOMPSON, JAHAN Z | Redacted | | | | | | | |
| 4402474 | THOMPSON, JAKEIA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14400 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645462 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4710575 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4823633 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4620901 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4613513 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4652886 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4740142 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4530985 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4424029 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4693269 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4738288 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4591276 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4644057 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4737263 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4584734 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4285061 | THOMPSON, JAMES | Redacted | | | | | | | |
| 4374661 | THOMPSON, JAMES A | Redacted | | | | | | | |
| 4321973 | THOMPSON, JAMES E | Redacted | | | | | | | |
| 4545894 | THOMPSON, JAMES F | Redacted | | | | | | | |
| 4148204 | THOMPSON, JAMES KEITH | Redacted | | | | | | | |
| 4313389 | THOMPSON, JAMES L | Redacted | | | | | | | |
| 4169159 | THOMPSON, JAMES L | Redacted | | | | | | | |
| 4232542 | THOMPSON, JAMES M | Redacted | | | | | | | |
| 4702746 | THOMPSON, JAMIE | Redacted | | | | | | | |
| 4450955 | THOMPSON, JAMIE L | Redacted | | | | | | | |
| 4157025 | THOMPSON, JAMIE M | Redacted | | | | | | | |
| 4242649 | THOMPSON, JAMIE-MARIE | Redacted | | | | | | | |
| 4386642 | THOMPSON, JANAE | Redacted | | | | | | | |
| 4415479 | THOMPSON, JANAE | Redacted | | | | | | | |
| 4757468 | THOMPSON, JANE | Redacted | | | | | | | |
| 4629671 | THOMPSON, JANE | Redacted | | | | | | | |
| 4751561 | THOMPSON, JANE | Redacted | | | | | | | |
| 4449241 | THOMPSON, JANELLE | Redacted | | | | | | | |
| 4222225 | THOMPSON, JANELLE | Redacted | | | | | | | |
| 4557972 | THOMPSON, JANELLE R | Redacted | | | | | | | |
| 4660442 | THOMPSON, JANET | Redacted | | | | | | | |
| 4732286 | THOMPSON, JANET | Redacted | | | | | | | |
| 4316930 | THOMPSON, JANET | Redacted | | | | | | | |
| 4615130 | THOMPSON, JANET | Redacted | | | | | | | |
| 4584898 | THOMPSON, JANET  W | Redacted | | | | | | | |
| 4308170 | THOMPSON, JANET L | Redacted | | | | | | | |
| 4719917 | THOMPSON, JANET S | Redacted | | | | | | | |
| 4584486 | THOMPSON, JANICE | Redacted | | | | | | | |
| 4555778 | THOMPSON, JANON | Redacted | | | | | | | |
| 4148655 | THOMPSON, JAQUAN | Redacted | | | | | | | |
| 4157137 | THOMPSON, JARED E | Redacted | | | | | | | |
| 4557952 | THOMPSON, JARVONNA N | Redacted | | | | | | | |
| 4225195 | THOMPSON, JASHAWNDA | Redacted | | | | | | | |
| 4345915 | THOMPSON, JASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230021 | THOMPSON, JASMIN | Redacted | | | | | | | |
| 4524953 | THOMPSON, JASMINE | Redacted | | | | | | | |
| 4181530 | THOMPSON, JASMINE | Redacted | | | | | | | |
| 4512022 | THOMPSON, JASMINE C | Redacted | | | | | | | |
| 4638658 | THOMPSON, JASON | Redacted | | | | | | | |
| 4632348 | THOMPSON, JAVAN | Redacted | | | | | | | |
| 4533670 | THOMPSON, JAY F | Redacted | | | | | | | |
| 4340761 | THOMPSON, JAYNON | Redacted | | | | | | | |
| 4398761 | THOMPSON, JAYSEN | Redacted | | | | | | | |
| 4214344 | THOMPSON, JAZMINE | Redacted | | | | | | | |
| 4709250 | THOMPSON, JEANETTE | Redacted | | | | | | | |
| 4232845 | THOMPSON, JEANMARIE | Redacted | | | | | | | |
| 4245700 | THOMPSON, JEANNIE | Redacted | | | | | | | |
| 4214459 | THOMPSON, JEDIDIAH D | Redacted | | | | | | | |
| 4653964 | THOMPSON, JEFF | Redacted | | | | | | | |
| 4823634 | THOMPSON, JEFF & JULIE | Redacted | | | | | | | |
| 4187429 | THOMPSON, JEFFERY A | Redacted | | | | | | | |
| 4370747 | THOMPSON, JEFFREY | Redacted | | | | | | | |
| 4556172 | THOMPSON, JEFFREY | Redacted | | | | | | | |
| 4600228 | THOMPSON, JEFFREY | Redacted | | | | | | | |
| 4293969 | THOMPSON, JEFFREY L | Redacted | | | | | | | |
| 4435633 | THOMPSON, JENNA L | Redacted | | | | | | | |
| 4592746 | THOMPSON, JENNETTE | Redacted | | | | | | | |
| 4291951 | THOMPSON, JENNIECE | Redacted | | | | | | | |
| 4666529 | THOMPSON, JENNIFER | Redacted | | | | | | | |
| 4777267 | THOMPSON, JENNIFER | Redacted | | | | | | | |
| 4313082 | THOMPSON, JENNIFER | Redacted | | | | | | | |
| 4771751 | THOMPSON, JENNIFER | Redacted | | | | | | | |
| 4460969 | THOMPSON, JENNIFER P | Redacted | | | | | | | |
| 4180221 | THOMPSON, JENNIFER S | Redacted | | | | | | | |
| 4323204 | THOMPSON, JEREMIAH E | Redacted | | | | | | | |
| 4194174 | THOMPSON, JEREMY | Redacted | | | | | | | |
| 4443411 | THOMPSON, JEREMY D | Redacted | | | | | | | |
| 4172367 | THOMPSON, JEREMY D | Redacted | | | | | | | |
| 4518279 | THOMPSON, JERICA C | Redacted | | | | | | | |
| 4444346 | THOMPSON, JERMAINE | Redacted | | | | | | | |
| 4748288 | THOMPSON, JERMALLE | Redacted | | | | | | | |
| 4554692 | THOMPSON, JEROME | Redacted | | | | | | | |
| 4660149 | THOMPSON, JERRY | Redacted | | | | | | | |
| 4650272 | THOMPSON, JERRY | Redacted | | | | | | | |
| 4823635 | THOMPSON, JERRY | Redacted | | | | | | | |
| 4649100 | THOMPSON, JERRY | Redacted | | | | | | | |
| 4327142 | THOMPSON, JERRY W | Redacted | | | | | | | |
| 4599243 | THOMPSON, JERRY WAYNE | Redacted | | | | | | | |
| 4327481 | THOMPSON, JESSICA | Redacted | | | | | | | |
| 4446435 | THOMPSON, JESSICA | Redacted | | | | | | | |
| 4672399 | THOMPSON, JESSICA | Redacted | | | | | | | |
| 4145401 | THOMPSON, JESSICA | Redacted | | | | | | | |
| 4192453 | THOMPSON, JESSICA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335910 | THOMPSON, JESSICA MARIE | Redacted | | | | | | | |
| 4236953 | THOMPSON, JESSIE | Redacted | | | | | | | |
| 4293673 | THOMPSON, JHURRELL C | Redacted | | | | | | | |
| 4623499 | THOMPSON, JIMMIE | Redacted | | | | | | | |
| 4652689 | THOMPSON, JIMMIE | Redacted | | | | | | | |
| 4510946 | THOMPSON, JIMMY O | Redacted | | | | | | | |
| 4372963 | THOMPSON, JINA W | Redacted | | | | | | | |
| 4626207 | THOMPSON, JOAN | Redacted | | | | | | | |
| 4313181 | THOMPSON, JOANN | Redacted | | | | | | | |
| 4224019 | THOMPSON, JODI A | Redacted | | | | | | | |
| 4289236 | THOMPSON, JOE | Redacted | | | | | | | |
| 4632908 | THOMPSON, JOE LOUIS | Redacted | | | | | | | |
| 4582052 | THOMPSON, JOEL K | Redacted | | | | | | | |
| 4196156 | THOMPSON, JOEY | Redacted | | | | | | | |
| 4617104 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4730154 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4747673 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4674437 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4601060 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4506932 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4591682 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4448341 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4604133 | THOMPSON, JOHN | Redacted | | | | | | | |
| 4237789 | THOMPSON, JOHN B | Redacted | | | | | | | |
| 4151540 | THOMPSON, JOHN R | Redacted | | | | | | | |
| 4251330 | THOMPSON, JOHN R | Redacted | | | | | | | |
| 4404316 | THOMPSON, JOHNATHAN | Redacted | | | | | | | |
| 4292371 | THOMPSON, JOHNATHAN R | Redacted | | | | | | | |
| 4324500 | THOMPSON, JOHNESHA | Redacted | | | | | | | |
| 4156663 | THOMPSON, JONATHAN | Redacted | | | | | | | |
| 4234948 | THOMPSON, JONATHAN | Redacted | | | | | | | |
| 4456015 | THOMPSON, JONATHAN | Redacted | | | | | | | |
| 4364296 | THOMPSON, JONTAYSIA | Redacted | | | | | | | |
| 4307721 | THOMPSON, JORDAN | Redacted | | | | | | | |
| 4557617 | THOMPSON, JORDAN J | Redacted | | | | | | | |
| 4573564 | THOMPSON, JORDYN D | Redacted | | | | | | | |
| 4146853 | THOMPSON, JORY N | Redacted | | | | | | | |
| 4320701 | THOMPSON, JOSEPH | Redacted | | | | | | | |
| 4148194 | THOMPSON, JOSEPH | Redacted | | | | | | | |
| 4853905 | Thompson, Joseph | Redacted | | | | | | | |
| 4610885 | THOMPSON, JOSEPH | Redacted | | | | | | | |
| 4353645 | THOMPSON, JOSEPH A | Redacted | | | | | | | |
| 4524272 | THOMPSON, JOSEPH D | Redacted | | | | | | | |
| 4324516 | THOMPSON, JOSETT L | Redacted | | | | | | | |
| 4519333 | THOMPSON, JOSH | Redacted | | | | | | | |
| 4557009 | THOMPSON, JOSHUA A | Redacted | | | | | | | |
| 4359781 | THOMPSON, JOSHUA C | Redacted | | | | | | | |
| 4459517 | THOMPSON, JOSHUA S | Redacted | | | | | | | |
| 4716020 | THOMPSON, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264738 | THOMPSON, JOYCE | Redacted | | | | | | | |
| 4184754 | THOMPSON, JOYCE E | Redacted | | | | | | | |
| 4710656 | THOMPSON, JOYCE N | Redacted | | | | | | | |
| 4756886 | THOMPSON, JOYCELYN | Redacted | | | | | | | |
| 4657343 | THOMPSON, JUANITA K | Redacted | | | | | | | |
| 4773383 | THOMPSON, JUDITH | Redacted | | | | | | | |
| 4672449 | THOMPSON, JUDITH | Redacted | | | | | | | |
| 4310908 | THOMPSON, JUDITH L | Redacted | | | | | | | |
| 4624543 | THOMPSON, JUDY | Redacted | | | | | | | |
| 4319021 | THOMPSON, JUDY | Redacted | | | | | | | |
| 4484913 | THOMPSON, JUDY | Redacted | | | | | | | |
| 4639886 | THOMPSON, JULIA | Redacted | | | | | | | |
| 4602336 | THOMPSON, JULIA | Redacted | | | | | | | |
| 4374203 | THOMPSON, JULIAN R | Redacted | | | | | | | |
| 4390105 | THOMPSON, JUNE E | Redacted | | | | | | | |
| 4637775 | THOMPSON, JUNIOR | Redacted | | | | | | | |
| 4483386 | THOMPSON, JUSTIN | Redacted | | | | | | | |
| 4321478 | THOMPSON, JUSTIN | Redacted | | | | | | | |
| 4653296 | THOMPSON, JUSTIN | Redacted | | | | | | | |
| 4387903 | THOMPSON, JUSTIN E | Redacted | | | | | | | |
| 4574014 | THOMPSON, JUSTINEY | Redacted | | | | | | | |
| 4264892 | THOMPSON, KAMALA J | Redacted | | | | | | | |
| 4262731 | THOMPSON, KAMBRIA A | Redacted | | | | | | | |
| 4568397 | THOMPSON, KAMIKA | Redacted | | | | | | | |
| 4631622 | THOMPSON, KAMILLE | Redacted | | | | | | | |
| 4739534 | THOMPSON, KAREN | Redacted | | | | | | | |
| 4685676 | THOMPSON, KAREN | Redacted | | | | | | | |
| 4733792 | THOMPSON, KAREN | Redacted | | | | | | | |
| 4694507 | THOMPSON, KAREN | Redacted | | | | | | | |
| 4709628 | THOMPSON, KAREN | Redacted | | | | | | | |
| 4570271 | THOMPSON, KAREN A | Redacted | | | | | | | |
| 4274208 | THOMPSON, KAREN F | Redacted | | | | | | | |
| 4468643 | THOMPSON, KARI | Redacted | | | | | | | |
| 4374948 | THOMPSON, KARIN | Redacted | | | | | | | |
| 4533416 | THOMPSON, KARL G | Redacted | | | | | | | |
| 4457450 | THOMPSON, KARNESHA A | Redacted | | | | | | | |
| 4292778 | THOMPSON, KARRA | Redacted | | | | | | | |
| 4650282 | THOMPSON, KARYLYNNE | Redacted | | | | | | | |
| 4554772 | THOMPSON, KASHMERE | Redacted | | | | | | | |
| 4358672 | THOMPSON, KASSANDRA | Redacted | | | | | | | |
| 4308774 | THOMPSON, KATELYNN L | Redacted | | | | | | | |
| 4457585 | THOMPSON, KATHERINE | Redacted | | | | | | | |
| 4690988 | THOMPSON, KATHLEEN | Redacted | | | | | | | |
| 4398010 | THOMPSON, KATHLEEN | Redacted | | | | | | | |
| 4366327 | THOMPSON, KATHLEEN A | Redacted | | | | | | | |
| 4227478 | THOMPSON, KATHLEEN E | Redacted | | | | | | | |
| 4346152 | THOMPSON, KATHRYN | Redacted | | | | | | | |
| 4459420 | THOMPSON, KATHRYN | Redacted | | | | | | | |
| 4210306 | THOMPSON, KATHRYN N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161299 | THOMPSON, KATHRYN R | Redacted | | | | | | | |
| 4312743 | THOMPSON, KATHRYNE A | Redacted | | | | | | | |
| 4639052 | THOMPSON, KATHY | Redacted | | | | | | | |
| 4228070 | THOMPSON, KATIA | Redacted | | | | | | | |
| 4566586 | THOMPSON, KATIE J | Redacted | | | | | | | |
| 4558497 | THOMPSON, KATLIN | Redacted | | | | | | | |
| 4521198 | THOMPSON, KATRINA | Redacted | | | | | | | |
| 4512294 | THOMPSON, KATRINA A | Redacted | | | | | | | |
| 4678948 | THOMPSON, KAY | Redacted | | | | | | | |
| 4360955 | THOMPSON, KAYCEE | Redacted | | | | | | | |
| 4562903 | THOMPSON, KAYLA | Redacted | | | | | | | |
| 4478501 | THOMPSON, KAYLA M | Redacted | | | | | | | |
| 4580157 | THOMPSON, KAYLEE | Redacted | | | | | | | |
| 4151937 | THOMPSON, KAYLI E | Redacted | | | | | | | |
| 4669299 | THOMPSON, KAYOMA | Redacted | | | | | | | |
| 4204105 | THOMPSON, KAYTE | Redacted | | | | | | | |
| 4343106 | THOMPSON, KEEGAN M | Redacted | | | | | | | |
| 4213873 | THOMPSON, KEILA J | Redacted | | | | | | | |
| 4578305 | THOMPSON, KEISHA C | Redacted | | | | | | | |
| 4162960 | THOMPSON, KEITH | Redacted | | | | | | | |
| 4324218 | THOMPSON, KEITRONE V | Redacted | | | | | | | |
| 4379905 | THOMPSON, KELAKANESIA | Redacted | | | | | | | |
| 4319343 | THOMPSON, KELLEY R | Redacted | | | | | | | |
| 4244977 | THOMPSON, KELLY | Redacted | | | | | | | |
| 4380850 | THOMPSON, KELLY L | Redacted | | | | | | | |
| 4452572 | THOMPSON, KELSEY | Redacted | | | | | | | |
| 4429742 | THOMPSON, KENECIA A | Redacted | | | | | | | |
| 4510034 | THOMPSON, KENISE L | Redacted | | | | | | | |
| 4432800 | THOMPSON, KENNEEL | Redacted | | | | | | | |
| 4516867 | THOMPSON, KENNETH | Redacted | | | | | | | |
| 4375866 | THOMPSON, KENNETH | Redacted | | | | | | | |
| 4261488 | THOMPSON, KENNETH | Redacted | | | | | | | |
| 4620822 | THOMPSON, KENNETH | Redacted | | | | | | | |
| 4638126 | THOMPSON, KENNETH | Redacted | | | | | | | |
| 4316774 | THOMPSON, KENNETH H | Redacted | | | | | | | |
| 4466580 | THOMPSON, KENNETH J | Redacted | | | | | | | |
| 4281819 | THOMPSON, KENNETH P | Redacted | | | | | | | |
| 4420371 | THOMPSON, KERICIANN A | Redacted | | | | | | | |
| 4391244 | THOMPSON, KERRY | Redacted | | | | | | | |
| 4419047 | THOMPSON, KERRY O | Redacted | | | | | | | |
| 4681861 | THOMPSON, KEVIN | Redacted | | | | | | | |
| 4438018 | THOMPSON, KEVON | Redacted | | | | | | | |
| 4256261 | THOMPSON, KEYANDRE | Redacted | | | | | | | |
| 4215177 | THOMPSON, KEYANNA N | Redacted | | | | | | | |
| 4267815 | THOMPSON, KEYONNA | Redacted | | | | | | | |
| 4388941 | THOMPSON, KHADIJAH | Redacted | | | | | | | |
| 4404896 | THOMPSON, KHALIL | Redacted | | | | | | | |
| 4378886 | THOMPSON, KHARA E | Redacted | | | | | | | |
| 4423446 | THOMPSON, KIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465359 | THOMPSON, KIANNA M | Redacted | | | | | | | |
| 4312733 | THOMPSON, KIERRA L | Redacted | | | | | | | |
| 4509348 | THOMPSON, KIM | Redacted | | | | | | | |
| 4287507 | THOMPSON, KIM | Redacted | | | | | | | |
| 4616085 | THOMPSON, KIMBERLY | Redacted | | | | | | | |
| 4458561 | THOMPSON, KIMBERLY A | Redacted | | | | | | | |
| 4205251 | THOMPSON, KIMBERLY A | Redacted | | | | | | | |
| 4317617 | THOMPSON, KIMBERLY A | Redacted | | | | | | | |
| 4567018 | THOMPSON, KIMBERLY L | Redacted | | | | | | | |
| 4372996 | THOMPSON, KIMBERLYN | Redacted | | | | | | | |
| 4430267 | THOMPSON, KIMMEAR | Redacted | | | | | | | |
| 4431236 | THOMPSON, KIRON D | Redacted | | | | | | | |
| 4673169 | THOMPSON, KITT | Redacted | | | | | | | |
| 4467004 | THOMPSON, KIVANI | Redacted | | | | | | | |
| 4440727 | THOMPSON, KODEEN S | Redacted | | | | | | | |
| 4774774 | THOMPSON, KRISTEN | Redacted | | | | | | | |
| 4556726 | THOMPSON, KRISTEN | Redacted | | | | | | | |
| 4577438 | THOMPSON, KRISTIN | Redacted | | | | | | | |
| 4315865 | THOMPSON, KRISTINA | Redacted | | | | | | | |
| 4211856 | THOMPSON, KRISTINA | Redacted | | | | | | | |
| 4217270 | THOMPSON, KRISTINA M | Redacted | | | | | | | |
| 4314741 | THOMPSON, KRISTINA R | Redacted | | | | | | | |
| 4373272 | THOMPSON, KRYSTAL | Redacted | | | | | | | |
| 4433350 | THOMPSON, KRYSTAL J | Redacted | | | | | | | |
| 4316597 | THOMPSON, KWAN | Redacted | | | | | | | |
| 4572767 | THOMPSON, KYLE | Redacted | | | | | | | |
| 4199344 | THOMPSON, KYLE D | Redacted | | | | | | | |
| 4322660 | THOMPSON, KYMEIKO T | Redacted | | | | | | | |
| 4484195 | THOMPSON, KYRA L | Redacted | | | | | | | |
| 4530227 | THOMPSON, KYRISSA D | Redacted | | | | | | | |
| 4676063 | THOMPSON, LA MARCUS | Redacted | | | | | | | |
| 4686984 | THOMPSON, LABRON | Redacted | | | | | | | |
| 4539478 | THOMPSON, LADONIA | Redacted | | | | | | | |
| 4357435 | THOMPSON, LAKIRRA | Redacted | | | | | | | |
| 4157958 | THOMPSON, LAKOTA N | Redacted | | | | | | | |
| 4308760 | THOMPSON, LAKYE E | Redacted | | | | | | | |
| 4731776 | THOMPSON, LAMAR L | Redacted | | | | | | | |
| 4653108 | THOMPSON, LAMONT | Redacted | | | | | | | |
| 4626588 | THOMPSON, LAMONT | Redacted | | | | | | | |
| 4179904 | THOMPSON, LAMONT J | Redacted | | | | | | | |
| 4677472 | THOMPSON, LANA | Redacted | | | | | | | |
| 4226080 | THOMPSON, LANIYA | Redacted | | | | | | | |
| 4605485 | THOMPSON, LANNY | Redacted | | | | | | | |
| 4229344 | THOMPSON, LAQUANDA | Redacted | | | | | | | |
| 4618635 | THOMPSON, LARA | Redacted | | | | | | | |
| 4435304 | THOMPSON, LAROY | Redacted | | | | | | | |
| 4722173 | THOMPSON, LARRY | Redacted | | | | | | | |
| 4196947 | THOMPSON, LARRY | Redacted | | | | | | | |
| 4248836 | THOMPSON, LARSON E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341412 | THOMPSON, LASHAE | Redacted | | | | | | | |
| 4225746 | THOMPSON, LASHELLE J | Redacted | | | | | | | |
| 4775253 | THOMPSON, LATASHA | Redacted | | | | | | | |
| 4392830 | THOMPSON, LATEEKA | Redacted | | | | | | | |
| 4625336 | THOMPSON, LATHANIEL | Redacted | | | | | | | |
| 4625305 | THOMPSON, LATONYA | Redacted | | | | | | | |
| 4423402 | THOMPSON, LATONYA | Redacted | | | | | | | |
| 4735072 | THOMPSON, LAURA | Redacted | | | | | | | |
| 4470977 | THOMPSON, LAUREN | Redacted | | | | | | | |
| 4357453 | THOMPSON, LAUREN N | Redacted | | | | | | | |
| 4191664 | THOMPSON, LAVADA | Redacted | | | | | | | |
| 4394192 | THOMPSON, LAWRENCE P | Redacted | | | | | | | |
| 4586867 | THOMPSON, LEA | Redacted | | | | | | | |
| 4326413 | THOMPSON, LEA | Redacted | | | | | | | |
| 4191850 | THOMPSON, LEA | Redacted | | | | | | | |
| 4566494 | THOMPSON, LEAH C | Redacted | | | | | | | |
| 4484198 | THOMPSON, LEASIA | Redacted | | | | | | | |
| 4310248 | THOMPSON, LEAYSIA N | Redacted | | | | | | | |
| 4425952 | THOMPSON, LEEVAN | Redacted | | | | | | | |
| 4251538 | THOMPSON, LEIGH ANNE G | Redacted | | | | | | | |
| 4383913 | THOMPSON, LEIGHANN | Redacted | | | | | | | |
| 4254587 | THOMPSON, LELA | Redacted | | | | | | | |
| 4656122 | THOMPSON, LELA | Redacted | | | | | | | |
| 4486435 | THOMPSON, LENICKA D | Redacted | | | | | | | |
| 4621538 | THOMPSON, LEOLA | Redacted | | | | | | | |
| 4600031 | THOMPSON, LEON | Redacted | | | | | | | |
| 4749599 | THOMPSON, LEON | Redacted | | | | | | | |
| 4529479 | THOMPSON, LEON | Redacted | | | | | | | |
| 4657254 | THOMPSON, LEONARD | Redacted | | | | | | | |
| 4663025 | THOMPSON, LEONARD | Redacted | | | | | | | |
| 4707164 | THOMPSON, LEONIE | Redacted | | | | | | | |
| 4671326 | THOMPSON, LESLIE | Redacted | | | | | | | |
| 4520689 | THOMPSON, LETA | Redacted | | | | | | | |
| 4685734 | THOMPSON, LETITIA | Redacted | | | | | | | |
| 4298196 | THOMPSON, LEVORIA | Redacted | | | | | | | |
| 4672092 | THOMPSON, LILIE | Redacted | | | | | | | |
| 4274862 | THOMPSON, LILLIANNA M | Redacted | | | | | | | |
| 4666330 | THOMPSON, LILY | Redacted | | | | | | | |
| 4777337 | THOMPSON, LINDA | Redacted | | | | | | | |
| 4792924 | Thompson, Linda | Redacted | | | | | | | |
| 4648304 | THOMPSON, LINDA | Redacted | | | | | | | |
| 4830575 | THOMPSON, LINDA & CHUCK | Redacted | | | | | | | |
| 4383847 | THOMPSON, LINDA H | Redacted | | | | | | | |
| 4242726 | THOMPSON, LINDA K | Redacted | | | | | | | |
| 4439108 | THOMPSON, LINDA L | Redacted | | | | | | | |
| 4538534 | THOMPSON, LINDA M | Redacted | | | | | | | |
| 4446756 | THOMPSON, LINDSAY A | Redacted | | | | | | | |
| 4593796 | THOMPSON, LISA | Redacted | | | | | | | |
| 4726861 | THOMPSON, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580423 | THOMPSON, LISA | Redacted | | | | | | | |
| 4856644 | THOMPSON, LISA J | Redacted | | | | | | | |
| 4265421 | THOMPSON, LISA M | Redacted | | | | | | | |
| 4299306 | THOMPSON, LISSA | Redacted | | | | | | | |
| 4664520 | THOMPSON, LLOYD | Redacted | | | | | | | |
| 4306989 | THOMPSON, LOGAN | Redacted | | | | | | | |
| 4717314 | THOMPSON, LOGAN | Redacted | | | | | | | |
| 4716742 | THOMPSON, LOIS E | Redacted | | | | | | | |
| 4216614 | THOMPSON, LONNA | Redacted | | | | | | | |
| 4645641 | THOMPSON, LORENZO | Redacted | | | | | | | |
| 4685972 | THOMPSON, LORETTA | Redacted | | | | | | | |
| 4763872 | THOMPSON, LORI | Redacted | | | | | | | |
| 4656631 | THOMPSON, LOU | Redacted | | | | | | | |
| 4476819 | THOMPSON, LOUIS J | Redacted | | | | | | | |
| 4618930 | THOMPSON, LOUISE | Redacted | | | | | | | |
| 4747544 | THOMPSON, LUCILLE | Redacted | | | | | | | |
| 4442327 | THOMPSON, LUCY | Redacted | | | | | | | |
| 4285049 | THOMPSON, LUELLA | Redacted | | | | | | | |
| 4146814 | THOMPSON, LUKE A | Redacted | | | | | | | |
| 4540280 | THOMPSON, LYDIA R | Redacted | | | | | | | |
| 4342513 | THOMPSON, LYDIAANN M | Redacted | | | | | | | |
| 4385589 | THOMPSON, MACEY C | Redacted | | | | | | | |
| 4427463 | THOMPSON, MACKENZIE | Redacted | | | | | | | |
| 4182889 | THOMPSON, MADELINE | Redacted | | | | | | | |
| 4389717 | THOMPSON, MADISON | Redacted | | | | | | | |
| 4570678 | THOMPSON, MADISON N | Redacted | | | | | | | |
| 4266939 | THOMPSON, MADRE | Redacted | | | | | | | |
| 4423998 | THOMPSON, MADYSON K | Redacted | | | | | | | |
| 4151233 | THOMPSON, MAEGAN | Redacted | | | | | | | |
| 4187033 | THOMPSON, MAGDALENE | Redacted | | | | | | | |
| 4699170 | THOMPSON, MAGGIE | Redacted | | | | | | | |
| 4248065 | THOMPSON, MAILE R | Redacted | | | | | | | |
| 4223886 | THOMPSON, MAKAIYAH R | Redacted | | | | | | | |
| 4447323 | THOMPSON, MALCOLM T | Redacted | | | | | | | |
| 4464278 | THOMPSON, MALIK | Redacted | | | | | | | |
| 4466666 | THOMPSON, MALIK W | Redacted | | | | | | | |
| 4575401 | THOMPSON, MALIKA | Redacted | | | | | | | |
| 4349522 | THOMPSON, MALISA | Redacted | | | | | | | |
| 4761801 | THOMPSON, MANJESTER | Redacted | | | | | | | |
| 4510749 | THOMPSON, MANOLA | Redacted | | | | | | | |
| 4276646 | THOMPSON, MARA | Redacted | | | | | | | |
| 4597702 | THOMPSON, MARC A. | Redacted | | | | | | | |
| 4602838 | THOMPSON, MARCIA | Redacted | | | | | | | |
| 4563714 | THOMPSON, MARCIA | Redacted | | | | | | | |
| 4776231 | THOMPSON, MARCINE | Redacted | | | | | | | |
| 4382267 | THOMPSON, MARCUS | Redacted | | | | | | | |
| 4146135 | THOMPSON, MARCUS | Redacted | | | | | | | |
| 4765745 | THOMPSON, MARGARET | Redacted | | | | | | | |
| 4326883 | THOMPSON, MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246061 | THOMPSON, MARGARET | Redacted | | | | | | | |
| 4317586 | THOMPSON, MARGARET | Redacted | | | | | | | |
| 4823636 | THOMPSON, MARGE | Redacted | | | | | | | |
| 4899592 | THOMPSON, MARGIE | Redacted | | | | | | | |
| 4523768 | THOMPSON, MARIA | Redacted | | | | | | | |
| 4164978 | THOMPSON, MARIAH | Redacted | | | | | | | |
| 4451828 | THOMPSON, MARIAN | Redacted | | | | | | | |
| 4768103 | THOMPSON, MARIE L | Redacted | | | | | | | |
| 4429979 | THOMPSON, MARIELENA R | Redacted | | | | | | | |
| 4592775 | THOMPSON, MARILYN | Redacted | | | | | | | |
| 4654233 | THOMPSON, MARILYN | Redacted | | | | | | | |
| 4744249 | THOMPSON, MARILYN | Redacted | | | | | | | |
| 4584945 | THOMPSON, MARILYN P | Redacted | | | | | | | |
| 4361296 | THOMPSON, MARIO | Redacted | | | | | | | |
| 4681098 | THOMPSON, MARISOL | Redacted | | | | | | | |
| 4569225 | THOMPSON, MARISSA | Redacted | | | | | | | |
| 4749270 | THOMPSON, MARJORIE | Redacted | | | | | | | |
| 4689439 | THOMPSON, MARJORIE | Redacted | | | | | | | |
| 4744465 | THOMPSON, MARJORIE | Redacted | | | | | | | |
| 4767095 | THOMPSON, MARK | Redacted | | | | | | | |
| 4604232 | THOMPSON, MARK | Redacted | | | | | | | |
| 4508081 | THOMPSON, MARK D | Redacted | | | | | | | |
| 4552102 | THOMPSON, MARKIA B | Redacted | | | | | | | |
| 4441561 | THOMPSON, MARLANA | Redacted | | | | | | | |
| 4354647 | THOMPSON, MARLON | Redacted | | | | | | | |
| 4453247 | THOMPSON, MARLON | Redacted | | | | | | | |
| 4220667 | THOMPSON, MARSHA K | Redacted | | | | | | | |
| 4378389 | THOMPSON, MARTASIA | Redacted | | | | | | | |
| 4631123 | THOMPSON, MARTHA | Redacted | | | | | | | |
| 4607452 | THOMPSON, MARTHA | Redacted | | | | | | | |
| 4387596 | THOMPSON, MARTHA D | Redacted | | | | | | | |
| 4632195 | THOMPSON, MARTHA R | Redacted | | | | | | | |
| 4341509 | THOMPSON, MARTIN | Redacted | | | | | | | |
| 4332928 | THOMPSON, MARTIN E | Redacted | | | | | | | |
| 4683791 | THOMPSON, MARVIN A | Redacted | | | | | | | |
| 4777279 | THOMPSON, MARY | Redacted | | | | | | | |
| 4586533 | THOMPSON, MARY | Redacted | | | | | | | |
| 4459255 | THOMPSON, MARY | Redacted | | | | | | | |
| 4752988 | THOMPSON, MARY | Redacted | | | | | | | |
| 4453542 | THOMPSON, MARY | Redacted | | | | | | | |
| 4587701 | THOMPSON, MARY | Redacted | | | | | | | |
| 4770159 | THOMPSON, MARY | Redacted | | | | | | | |
| 4453656 | THOMPSON, MARY D | Redacted | | | | | | | |
| 4602585 | THOMPSON, MARY L L | Redacted | | | | | | | |
| 4335792 | THOMPSON, MARY M | Redacted | | | | | | | |
| 4571060 | THOMPSON, MARYELLEN | Redacted | | | | | | | |
| 4751268 | THOMPSON, MARYNA | Redacted | | | | | | | |
| 4662705 | THOMPSON, MASON | Redacted | | | | | | | |
| 4581366 | THOMPSON, MATT J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155425 | THOMPSON, MATTHEW | Redacted | | | | | | | |
| 4574339 | THOMPSON, MATTHEW | Redacted | | | | | | | |
| 4595976 | THOMPSON, MATTIE | Redacted | | | | | | | |
| 4167194 | THOMPSON, MATTIE | Redacted | | | | | | | |
| 4446456 | THOMPSON, MATTIE F | Redacted | | | | | | | |
| 4174775 | THOMPSON, MATTIE L | Redacted | | | | | | | |
| 4649678 | THOMPSON, MAUREEN | Redacted | | | | | | | |
| 4283425 | THOMPSON, MAYCE | Redacted | | | | | | | |
| 4705159 | THOMPSON, MEGAN | Redacted | | | | | | | |
| 4147920 | THOMPSON, MEGAN | Redacted | | | | | | | |
| 4371041 | THOMPSON, MEGAN E | Redacted | | | | | | | |
| 4168200 | THOMPSON, MEKHI D | Redacted | | | | | | | |
| 4242672 | THOMPSON, MELANIA | Redacted | | | | | | | |
| 4747607 | THOMPSON, MELANIE | Redacted | | | | | | | |
| 4433272 | THOMPSON, MELANIE | Redacted | | | | | | | |
| 4389995 | THOMPSON, MELINDA | Redacted | | | | | | | |
| 4256042 | THOMPSON, MELISSA | Redacted | | | | | | | |
| 4279546 | THOMPSON, MELISSA S | Redacted | | | | | | | |
| 4773021 | THOMPSON, MELVYN | Redacted | | | | | | | |
| 4691845 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4304825 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4392055 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4775867 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4234919 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4351543 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4393014 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4352754 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4652833 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4293375 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4746185 | THOMPSON, MICHAEL | Redacted | | | | | | | |
| 4727787 | THOMPSON, MICHAEL A | Redacted | | | | | | | |
| 4484472 | THOMPSON, MICHAEL J | Redacted | | | | | | | |
| 4147734 | THOMPSON, MICHAEL L | Redacted | | | | | | | |
| 4626532 | THOMPSON, MICHAEL N | Redacted | | | | | | | |
| 4345565 | THOMPSON, MICHAEL P | Redacted | | | | | | | |
| 4723855 | THOMPSON, MICHAEL P | Redacted | | | | | | | |
| 4723854 | THOMPSON, MICHAEL P | Redacted | | | | | | | |
| 4571068 | THOMPSON, MICHAEL P | Redacted | | | | | | | |
| 4258624 | THOMPSON, MICHAEL R | Redacted | | | | | | | |
| 4228235 | THOMPSON, MICHAEL S | Redacted | | | | | | | |
| 4617392 | THOMPSON, MICHAELA | Redacted | | | | | | | |
| 4191580 | THOMPSON, MICHAELA R | Redacted | | | | | | | |
| 4510708 | THOMPSON, MICHAELA R | Redacted | | | | | | | |
| 4338005 | THOMPSON, MICHELE | Redacted | | | | | | | |
| 4614816 | THOMPSON, MICHELLE | Redacted | | | | | | | |
| 4221684 | THOMPSON, MICHELLE | Redacted | | | | | | | |
| 4422586 | THOMPSON, MICHELLE M | Redacted | | | | | | | |
| 4684275 | THOMPSON, MICKEAL | Redacted | | | | | | | |
| 4686636 | THOMPSON, MIKEY G. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243329 | THOMPSON, MIKHAEL D | Redacted | | | | | | | |
| 4437219 | THOMPSON, MIKHAIL | Redacted | | | | | | | |
| 4533769 | THOMPSON, MIKYLLA D | Redacted | | | | | | | |
| 4590574 | THOMPSON, MILDRED | Redacted | | | | | | | |
| 4687324 | THOMPSON, MILENA | Redacted | | | | | | | |
| 4541013 | THOMPSON, MILENA R | Redacted | | | | | | | |
| 4775824 | THOMPSON, MINDY | Redacted | | | | | | | |
| 4643746 | THOMPSON, MINNIE | Redacted | | | | | | | |
| 4380058 | THOMPSON, MIRANDA | Redacted | | | | | | | |
| 4238145 | THOMPSON, MISTY | Redacted | | | | | | | |
| 4163004 | THOMPSON, MISTY R | Redacted | | | | | | | |
| 4738956 | THOMPSON, MITCHEL | Redacted | | | | | | | |
| 4693079 | THOMPSON, MITCHELL | Redacted | | | | | | | |
| 4312457 | THOMPSON, MONICA | Redacted | | | | | | | |
| 4610223 | THOMPSON, MONIQUE | Redacted | | | | | | | |
| 4233100 | THOMPSON, MONTE | Redacted | | | | | | | |
| 4167789 | THOMPSON, MORGAN | Redacted | | | | | | | |
| 4303965 | THOMPSON, MORGAN L | Redacted | | | | | | | |
| 4301423 | THOMPSON, MORGAN W | Redacted | | | | | | | |
| 4752646 | THOMPSON, MORJORIE | Redacted | | | | | | | |
| 4689417 | THOMPSON, MOSES | Redacted | | | | | | | |
| 4547334 | THOMPSON, MYCHAL J | Redacted | | | | | | | |
| 4618694 | THOMPSON, MYLIKA | Redacted | | | | | | | |
| 4515589 | THOMPSON, MYRA | Redacted | | | | | | | |
| 4642342 | THOMPSON, MYRTLE | Redacted | | | | | | | |
| 4560889 | THOMPSON, NADIA | Redacted | | | | | | | |
| 4518148 | THOMPSON, NAETANNYA K | Redacted | | | | | | | |
| 4621057 | THOMPSON, NALINE | Redacted | | | | | | | |
| 4674802 | THOMPSON, NANCI | Redacted | | | | | | | |
| 4183910 | THOMPSON, NANCY | Redacted | | | | | | | |
| 4653554 | THOMPSON, NANCY | Redacted | | | | | | | |
| 4433760 | THOMPSON, NANTALLASHEA D | Redacted | | | | | | | |
| 4664331 | THOMPSON, NAPOLEON | Redacted | | | | | | | |
| 4226511 | THOMPSON, NATALIE | Redacted | | | | | | | |
| 4656915 | THOMPSON, NATASHA | Redacted | | | | | | | |
| 4570647 | THOMPSON, NATASHA | Redacted | | | | | | | |
| 4244743 | THOMPSON, NATHALIE | Redacted | | | | | | | |
| 4658573 | THOMPSON, NATHAN | Redacted | | | | | | | |
| 4548397 | THOMPSON, NATHAN | Redacted | | | | | | | |
| 4282597 | THOMPSON, NATHAN | Redacted | | | | | | | |
| 4462591 | THOMPSON, NATHAN R | Redacted | | | | | | | |
| 4362774 | THOMPSON, NECHELLE N | Redacted | | | | | | | |
| 4329833 | THOMPSON, NHAUSER | Redacted | | | | | | | |
| 4353029 | THOMPSON, NIA L | Redacted | | | | | | | |
| 4164919 | THOMPSON, NICHOLAS J | Redacted | | | | | | | |
| 4573515 | THOMPSON, NICHOLAS J | Redacted | | | | | | | |
| 4457298 | THOMPSON, NICOLE D | Redacted | | | | | | | |
| 4210987 | THOMPSON, NICOLE H | Redacted | | | | | | | |
| 4477963 | THOMPSON, NICOLE H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263119 | THOMPSON, NIKIA | Redacted | | | | | | | |
| 4284921 | THOMPSON, NINA | Redacted | | | | | | | |
| 4240031 | THOMPSON, NINFA | Redacted | | | | | | | |
| 4309369 | THOMPSON, NISHIRA L | Redacted | | | | | | | |
| 4326381 | THOMPSON, NORMA | Redacted | | | | | | | |
| 4587240 | THOMPSON, NORMA | Redacted | | | | | | | |
| 4768019 | THOMPSON, NORMAN | Redacted | | | | | | | |
| 4176703 | THOMPSON, NYLA | Redacted | | | | | | | |
| 4601984 | THOMPSON, OLIA C | Redacted | | | | | | | |
| 4253508 | THOMPSON, OLIVIA | Redacted | | | | | | | |
| 4415896 | THOMPSON, OLIVIA A | Redacted | | | | | | | |
| 4681118 | THOMPSON, OLLIE L. | Redacted | | | | | | | |
| 4323311 | THOMPSON, ONEISHA R | Redacted | | | | | | | |
| 4403942 | THOMPSON, ORLANDO | Redacted | | | | | | | |
| 4593743 | THOMPSON, ORLANDO R | Redacted | | | | | | | |
| 4411787 | THOMPSON, OSHIANA | Redacted | | | | | | | |
| 4341155 | THOMPSON, OUIDA D | Redacted | | | | | | | |
| 4461939 | THOMPSON, PAIGE K | Redacted | | | | | | | |
| 4682433 | THOMPSON, PAMELA | Redacted | | | | | | | |
| 4823637 | THOMPSON, PAMELA | Redacted | | | | | | | |
| 4261000 | THOMPSON, PAMELA L | Redacted | | | | | | | |
| 4687438 | THOMPSON, PANDORA | Redacted | | | | | | | |
| 4698484 | THOMPSON, PAT | Redacted | | | | | | | |
| 4562820 | THOMPSON, PATRICE | Redacted | | | | | | | |
| 4823638 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4336645 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4201960 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4773223 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4709999 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4564214 | THOMPSON, PATRICIA | Redacted | | | | | | | |
| 4557279 | THOMPSON, PATRICIA A | Redacted | | | | | | | |
| 4412839 | THOMPSON, PATRICIA A | Redacted | | | | | | | |
| 4234011 | THOMPSON, PATRICIA H | Redacted | | | | | | | |
| 4455576 | THOMPSON, PATRICIA M | Redacted | | | | | | | |
| 4626340 | THOMPSON, PATRICK | Redacted | | | | | | | |
| 4328445 | THOMPSON, PATRICK | Redacted | | | | | | | |
| 4296255 | THOMPSON, PATRICK | Redacted | | | | | | | |
| 4482983 | THOMPSON, PATRICK I | Redacted | | | | | | | |
| 4671565 | THOMPSON, PAUL | Redacted | | | | | | | |
| 4450416 | THOMPSON, PAUL | Redacted | | | | | | | |
| 4774152 | THOMPSON, PAUL | Redacted | | | | | | | |
| 4573398 | THOMPSON, PAUL R | Redacted | | | | | | | |
| 4765627 | THOMPSON, PAULA | Redacted | | | | | | | |
| 4738333 | THOMPSON, PAULINE | Redacted | | | | | | | |
| 4227948 | THOMPSON, PAULINE | Redacted | | | | | | | |
| 4219522 | THOMPSON, PERRI A | Redacted | | | | | | | |
| 4768520 | THOMPSON, PETER | Redacted | | | | | | | |
| 4262892 | THOMPSON, PEYTON D | Redacted | | | | | | | |
| 4274646 | THOMPSON, PHILIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711613 | THOMPSON, PHILIP | Redacted | | | | | | | |
| 4613041 | THOMPSON, PHILLIP | Redacted | | | | | | | |
| 4356876 | THOMPSON, PORSHA | Redacted | | | | | | | |
| 4583290 | THOMPSON, PRESTON E | Redacted | | | | | | | |
| 4354220 | THOMPSON, PRINCESS H | Redacted | | | | | | | |
| 4230299 | THOMPSON, QUADASHA N | Redacted | | | | | | | |
| 4508964 | THOMPSON, QUANSHAY | Redacted | | | | | | | |
| 4294362 | THOMPSON, QUIANA M | Redacted | | | | | | | |
| 4455920 | THOMPSON, QUINN L | Redacted | | | | | | | |
| 4740431 | THOMPSON, R GENE | Redacted | | | | | | | |
| 4715140 | THOMPSON, R. CRAIG | Redacted | | | | | | | |
| 4580761 | THOMPSON, RACHAEL | Redacted | | | | | | | |
| 4692621 | THOMPSON, RACHEL | Redacted | | | | | | | |
| 4767096 | THOMPSON, RAEDONNA | Redacted | | | | | | | |
| 4151693 | THOMPSON, RAENESHIA | Redacted | | | | | | | |
| 4574713 | THOMPSON, RAENNE L | Redacted | | | | | | | |
| 4152405 | THOMPSON, RAFEAL | Redacted | | | | | | | |
| 4313984 | THOMPSON, RAFFINA S | Redacted | | | | | | | |
| 4298537 | THOMPSON, RAHEEN | Redacted | | | | | | | |
| 4398827 | THOMPSON, RAHMEL | Redacted | | | | | | | |
| 4844066 | THOMPSON, RAJIVE | Redacted | | | | | | | |
| 4315216 | THOMPSON, RALPH | Redacted | | | | | | | |
| 4681345 | THOMPSON, RANDALL | Redacted | | | | | | | |
| 4771475 | THOMPSON, RANDY | Redacted | | | | | | | |
| 4463007 | THOMPSON, RANDY L | Redacted | | | | | | | |
| 4584295 | THOMPSON, RASAR | Redacted | | | | | | | |
| 4371886 | THOMPSON, RASHIDAH L | Redacted | | | | | | | |
| 4301232 | THOMPSON, RAVEN | Redacted | | | | | | | |
| 4146967 | THOMPSON, RAVEN R | Redacted | | | | | | | |
| 4320590 | THOMPSON, RAYGAN | Redacted | | | | | | | |
| 4823639 | THOMPSON, RAYLENE | Redacted | | | | | | | |
| 4633336 | THOMPSON, RAYMOND | Redacted | | | | | | | |
| 4522954 | THOMPSON, RAYMOND | Redacted | | | | | | | |
| 4726163 | THOMPSON, RAYMOND | Redacted | | | | | | | |
| 4427711 | THOMPSON, RAYQUAN | Redacted | | | | | | | |
| 4562776 | THOMPSON, REANNA | Redacted | | | | | | | |
| 4435884 | THOMPSON, REBECCA | Redacted | | | | | | | |
| 4785519 | Thompson, Rebecca | Redacted | | | | | | | |
| 4760729 | THOMPSON, REBECCA | Redacted | | | | | | | |
| 4785520 | Thompson, Rebecca | Redacted | | | | | | | |
| 4342718 | THOMPSON, REBECCA R | Redacted | | | | | | | |
| 4352508 | THOMPSON, REGGIE | Redacted | | | | | | | |
| 4229027 | THOMPSON, RENAY | Redacted | | | | | | | |
| 4690762 | THOMPSON, RENE | Redacted | | | | | | | |
| 4344381 | THOMPSON, RENE | Redacted | | | | | | | |
| 4305682 | THOMPSON, RENEQUE | Redacted | | | | | | | |
| 4646352 | THOMPSON, RICARDO | Redacted | | | | | | | |
| 4439189 | THOMPSON, RICHARD | Redacted | | | | | | | |
| 4425607 | THOMPSON, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656277 | THOMPSON, RICHARD | Redacted | | | | | | | |
| 4606940 | THOMPSON, RICHARD | Redacted | | | | | | | |
| 4215904 | THOMPSON, RICHARD C | Redacted | | | | | | | |
| 4330029 | THOMPSON, RICHARD J | Redacted | | | | | | | |
| 4664953 | THOMPSON, RICHARD M | Redacted | | | | | | | |
| 4645144 | THOMPSON, RICHARD PHILLIP | Redacted | | | | | | | |
| 4823640 | THOMPSON, RICK | Redacted | | | | | | | |
| 4743137 | THOMPSON, RICK | Redacted | | | | | | | |
| 4694978 | THOMPSON, RICKEY | Redacted | | | | | | | |
| 4508087 | THOMPSON, RITA K | Redacted | | | | | | | |
| 4336904 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4677998 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4754740 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4759801 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4727627 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4676259 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4399639 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4697972 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4743353 | THOMPSON, ROBERT | Redacted | | | | | | | |
| 4353372 | THOMPSON, ROBERT B | Redacted | | | | | | | |
| 4521137 | THOMPSON, ROBERT B | Redacted | | | | | | | |
| 4522720 | THOMPSON, ROBERT B | Redacted | | | | | | | |
| 4553274 | THOMPSON, ROBERT K | Redacted | | | | | | | |
| 4712490 | THOMPSON, ROBERT T | Redacted | | | | | | | |
| 4399501 | THOMPSON, ROBIN | Redacted | | | | | | | |
| 4301139 | THOMPSON, ROBYN | Redacted | | | | | | | |
| 4357188 | THOMPSON, ROCHELLE | Redacted | | | | | | | |
| 4575053 | THOMPSON, ROCHELLE J | Redacted | | | | | | | |
| 4271519 | THOMPSON, ROCHELLE L | Redacted | | | | | | | |
| 4677806 | THOMPSON, RODERICK | Redacted | | | | | | | |
| 4506396 | THOMPSON, RODERICK J | Redacted | | | | | | | |
| 4609296 | THOMPSON, ROGER | Redacted | | | | | | | |
| 4709561 | THOMPSON, ROGER | Redacted | | | | | | | |
| 4153430 | THOMPSON, ROKELA | Redacted | | | | | | | |
| 4473919 | THOMPSON, ROMIERO | Redacted | | | | | | | |
| 4743417 | THOMPSON, RON | Redacted | | | | | | | |
| 4823641 | THOMPSON, RON & VICKI | Redacted | | | | | | | |
| 4768099 | THOMPSON, RONADA H | Redacted | | | | | | | |
| 4625646 | THOMPSON, RONALD | Redacted | | | | | | | |
| 4582319 | THOMPSON, RONDA J | Redacted | | | | | | | |
| 4216279 | THOMPSON, RONNIE | Redacted | | | | | | | |
| 4534484 | THOMPSON, ROSALIND R | Redacted | | | | | | | |
| 4205991 | THOMPSON, ROSALIND Y | Redacted | | | | | | | |
| 4656399 | THOMPSON, ROSALYN W | Redacted | | | | | | | |
| 4550295 | THOMPSON, ROSE MARIE | Redacted | | | | | | | |
| 4381488 | THOMPSON, ROSEMARIE | Redacted | | | | | | | |
| 4585310 | THOMPSON, ROSENA | Redacted | | | | | | | |
| 4757187 | THOMPSON, ROSIA | Redacted | | | | | | | |
| 4584530 | THOMPSON, ROSS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14414 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672089 | THOMPSON, ROY | Redacted | | | | | | | |
| 4680270 | THOMPSON, ROY A. | Redacted | | | | | | | |
| 4722969 | THOMPSON, RUBY | Redacted | | | | | | | |
| 4463186 | THOMPSON, RUDI M | Redacted | | | | | | | |
| 4682496 | THOMPSON, RUSSELL | Redacted | | | | | | | |
| 4681501 | THOMPSON, RUTH | Redacted | | | | | | | |
| 4164045 | THOMPSON, RUTH | Redacted | | | | | | | |
| 4742831 | THOMPSON, RUTHA | Redacted | | | | | | | |
| 4611712 | THOMPSON, RUZELL | Redacted | | | | | | | |
| 4823642 | THOMPSON, RYAN & KIM | Redacted | | | | | | | |
| 4580655 | THOMPSON, RYAN A | Redacted | | | | | | | |
| 4638469 | THOMPSON, RYNLEE | Redacted | | | | | | | |
| 4278042 | THOMPSON, SABRINA | Redacted | | | | | | | |
| 4235366 | THOMPSON, SADIKI M | Redacted | | | | | | | |
| 4665784 | THOMPSON, SALLY | Redacted | | | | | | | |
| 4223057 | THOMPSON, SAMANTHA | Redacted | | | | | | | |
| 4374512 | THOMPSON, SAMANTHA | Redacted | | | | | | | |
| 4578276 | THOMPSON, SAMANTHA L | Redacted | | | | | | | |
| 4424622 | THOMPSON, SAMARA J | Redacted | | | | | | | |
| 4319964 | THOMPSON, SAMMY | Redacted | | | | | | | |
| 4572561 | THOMPSON, SAMUEL | Redacted | | | | | | | |
| 4219511 | THOMPSON, SAMUEL J | Redacted | | | | | | | |
| 4673283 | THOMPSON, SANDRA | Redacted | | | | | | | |
| 4675594 | THOMPSON, SANDRA | Redacted | | | | | | | |
| 4722255 | THOMPSON, SANDRA | Redacted | | | | | | | |
| 4769167 | THOMPSON, SANDRA R | Redacted | | | | | | | |
| 4787765 | Thompson, Sara | Redacted | | | | | | | |
| 4753719 | THOMPSON, SARAH | Redacted | | | | | | | |
| 4544637 | THOMPSON, SARAH | Redacted | | | | | | | |
| 4569836 | THOMPSON, SARAH E | Redacted | | | | | | | |
| 4577590 | THOMPSON, SAVANAH S | Redacted | | | | | | | |
| 4535685 | THOMPSON, SAVANNAH | Redacted | | | | | | | |
| 4374017 | THOMPSON, SAVANNAH N | Redacted | | | | | | | |
| 4417574 | THOMPSON, SAWYER J | Redacted | | | | | | | |
| 4683151 | THOMPSON, SCOTT | Redacted | | | | | | | |
| 4354146 | THOMPSON, SCOTT C | Redacted | | | | | | | |
| 4310844 | THOMPSON, SCOTT D | Redacted | | | | | | | |
| 4687634 | THOMPSON, SCOTT D | Redacted | | | | | | | |
| 4225993 | THOMPSON, SEAN | Redacted | | | | | | | |
| 4157410 | THOMPSON, SEAN | Redacted | | | | | | | |
| 4200549 | THOMPSON, SEAN | Redacted | | | | | | | |
| 4601888 | THOMPSON, SEAN | Redacted | | | | | | | |
| 4177407 | THOMPSON, SEAN M | Redacted | | | | | | | |
| 4254374 | THOMPSON, SEDDRICKA L | Redacted | | | | | | | |
| 4189738 | THOMPSON, SEDIKA | Redacted | | | | | | | |
| 4514437 | THOMPSON, SELENA | Redacted | | | | | | | |
| 4346615 | THOMPSON, SETH | Redacted | | | | | | | |
| 4510855 | THOMPSON, SHALYN | Redacted | | | | | | | |
| 4509686 | THOMPSON, SHAMORA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171486 | THOMPSON, SHAMPAYNE | Redacted | | | | | | | |
| 4382026 | THOMPSON, SHANA M | Redacted | | | | | | | |
| 4458515 | THOMPSON, SHANAE D | Redacted | | | | | | | |
| 4216836 | THOMPSON, SHANAY | Redacted | | | | | | | |
| 4209953 | THOMPSON, SHANE R | Redacted | | | | | | | |
| 4647603 | THOMPSON, SHANI K | Redacted | | | | | | | |
| 4582733 | THOMPSON, SHANIA | Redacted | | | | | | | |
| 4272314 | THOMPSON, SHANICE | Redacted | | | | | | | |
| 4222249 | THOMPSON, SHANITA E | Redacted | | | | | | | |
| 4362803 | THOMPSON, SHANIYA | Redacted | | | | | | | |
| 4444687 | THOMPSON, SHANNON | Redacted | | | | | | | |
| 4486757 | THOMPSON, SHANNON | Redacted | | | | | | | |
| 4267714 | THOMPSON, SHANNON | Redacted | | | | | | | |
| 4468746 | THOMPSON, SHANNON D | Redacted | | | | | | | |
| 4398535 | THOMPSON, SHANTE | Redacted | | | | | | | |
| 4419529 | THOMPSON, SHANTEL M | Redacted | | | | | | | |
| 4426298 | THOMPSON, SHANTEYA A | Redacted | | | | | | | |
| 4322727 | THOMPSON, SHAQUAIYA | Redacted | | | | | | | |
| 4171181 | THOMPSON, SHAQUANA | Redacted | | | | | | | |
| 4511410 | THOMPSON, SHAQUANA | Redacted | | | | | | | |
| 4312632 | THOMPSON, SHARON | Redacted | | | | | | | |
| 4753378 | THOMPSON, SHARON | Redacted | | | | | | | |
| 4279090 | THOMPSON, SHARON | Redacted | | | | | | | |
| 4413890 | THOMPSON, SHARON A | Redacted | | | | | | | |
| 4300460 | THOMPSON, SHARON K | Redacted | | | | | | | |
| 4724739 | THOMPSON, SHARON LYNNE | Redacted | | | | | | | |
| 4422693 | THOMPSON, SHARON M | Redacted | | | | | | | |
| 4350815 | THOMPSON, SHAUNA E | Redacted | | | | | | | |
| 4578593 | THOMPSON, SHAUNDRA S | Redacted | | | | | | | |
| 4347598 | THOMPSON, SHAWNA L | Redacted | | | | | | | |
| 4450736 | THOMPSON, SHAWNTE | Redacted | | | | | | | |
| 4243174 | THOMPSON, SHAYNA A | Redacted | | | | | | | |
| 4536875 | THOMPSON, SHEA L | Redacted | | | | | | | |
| 4380313 | THOMPSON, SHEILA | Redacted | | | | | | | |
| 4350578 | THOMPSON, SHELLIE | Redacted | | | | | | | |
| 4720322 | THOMPSON, SHELLY | Redacted | | | | | | | |
| 4314516 | THOMPSON, SHERRI S | Redacted | | | | | | | |
| 4705769 | THOMPSON, SHERRY | Redacted | | | | | | | |
| 4309920 | THOMPSON, SHERRY | Redacted | | | | | | | |
| 4604776 | THOMPSON, SHERYL | Redacted | | | | | | | |
| 4547091 | THOMPSON, SHERYL | Redacted | | | | | | | |
| 4580898 | THOMPSON, SHIRLEY | Redacted | | | | | | | |
| 4751474 | THOMPSON, SHIRLEY | Redacted | | | | | | | |
| 4450008 | THOMPSON, SHIRLEY | Redacted | | | | | | | |
| 4319435 | THOMPSON, SHIRLEY | Redacted | | | | | | | |
| 4787377 | Thompson, Shirley | Redacted | | | | | | | |
| 4557338 | THOMPSON, SHIRLEY | Redacted | | | | | | | |
| 4641195 | THOMPSON, SHIRLEY | Redacted | | | | | | | |
| 4787378 | Thompson, Shirley | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14416 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532864 | THOMPSON, SHONTAVIA | Redacted | | | | | | | |
| 4521420 | THOMPSON, SHONTIA | Redacted | | | | | | | |
| 4346810 | THOMPSON, SHYANNE | Redacted | | | | | | | |
| 4445897 | THOMPSON, SIDNEY | Redacted | | | | | | | |
| 4216212 | THOMPSON, SIDNEY D | Redacted | | | | | | | |
| 4389018 | THOMPSON, SIERRA | Redacted | | | | | | | |
| 4414071 | THOMPSON, SIERRA | Redacted | | | | | | | |
| 4538165 | THOMPSON, SIERRA | Redacted | | | | | | | |
| 4173189 | THOMPSON, SIERRA N | Redacted | | | | | | | |
| 4144956 | THOMPSON, SILAS C | Redacted | | | | | | | |
| 4312696 | THOMPSON, SIMON | Redacted | | | | | | | |
| 4207638 | THOMPSON, SKYLAR D | Redacted | | | | | | | |
| 4636341 | THOMPSON, SONJA | Redacted | | | | | | | |
| 4605878 | THOMPSON, SONJA | Redacted | | | | | | | |
| 4493305 | THOMPSON, SONYA E | Redacted | | | | | | | |
| 4508393 | THOMPSON, SONYA M | Redacted | | | | | | | |
| 4763590 | THOMPSON, SORALLA | Redacted | | | | | | | |
| 4296846 | THOMPSON, SOREN | Redacted | | | | | | | |
| 4743854 | THOMPSON, SPENCER | Redacted | | | | | | | |
| 4242437 | THOMPSON, SPENCER | Redacted | | | | | | | |
| 4480878 | THOMPSON, SPENCER A | Redacted | | | | | | | |
| 4669810 | THOMPSON, STACEY | Redacted | | | | | | | |
| 4175294 | THOMPSON, STACEY M | Redacted | | | | | | | |
| 4510990 | THOMPSON, STACIE | Redacted | | | | | | | |
| 4520405 | THOMPSON, STACY L | Redacted | | | | | | | |
| 4417225 | THOMPSON, STACY-ANN J | Redacted | | | | | | | |
| 4679538 | THOMPSON, STARLYNE | Redacted | | | | | | | |
| 4385166 | THOMPSON, STEPHANIE | Redacted | | | | | | | |
| 4521556 | THOMPSON, STEPHANIE E | Redacted | | | | | | | |
| 4644304 | THOMPSON, STEPHEN | Redacted | | | | | | | |
| 4237403 | THOMPSON, STEPHEN | Redacted | | | | | | | |
| 4198495 | THOMPSON, STEPHEN | Redacted | | | | | | | |
| 4317386 | THOMPSON, STEPHEN | Redacted | | | | | | | |
| 4830576 | THOMPSON, STEPHEN & SUSAN | Redacted | | | | | | | |
| 4339781 | THOMPSON, STEPHEN R | Redacted | | | | | | | |
| 4844067 | THOMPSON, STEVE & JANET | Redacted | | | | | | | |
| 4463611 | THOMPSON, STEVE D | Redacted | | | | | | | |
| 4774196 | THOMPSON, STEVEN | Redacted | | | | | | | |
| 4706868 | THOMPSON, STEVEN | Redacted | | | | | | | |
| 4619397 | THOMPSON, STEVEN | Redacted | | | | | | | |
| 4669924 | THOMPSON, STEVEN | Redacted | | | | | | | |
| 4403689 | THOMPSON, STEVEN B | Redacted | | | | | | | |
| 4250052 | THOMPSON, STEVIESHA | Redacted | | | | | | | |
| 4676039 | THOMPSON, SUBLEECKA | Redacted | | | | | | | |
| 4684180 | THOMPSON, SUE | Redacted | | | | | | | |
| 4462056 | THOMPSON, SUE | Redacted | | | | | | | |
| 4197671 | THOMPSON, SUMMER K | Redacted | | | | | | | |
| 4294066 | THOMPSON, SUSAN | Redacted | | | | | | | |
| 4676723 | THOMPSON, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198538 | THOMPSON, SUSAN | Redacted | | | | | | | |
| 4770872 | THOMPSON, SYDNEY | Redacted | | | | | | | |
| 4227995 | THOMPSON, SYLVIE R | Redacted | | | | | | | |
| 4444235 | THOMPSON, SYREETA | Redacted | | | | | | | |
| 4423763 | THOMPSON, TABITHA | Redacted | | | | | | | |
| 4519193 | THOMPSON, TACARA | Redacted | | | | | | | |
| 4492893 | THOMPSON, TAHMIR A | Redacted | | | | | | | |
| 4444153 | THOMPSON, TALIESHA S | Redacted | | | | | | | |
| 4178432 | THOMPSON, TALLIE L | Redacted | | | | | | | |
| 4453044 | THOMPSON, TAMARA | Redacted | | | | | | | |
| 4249077 | THOMPSON, TAMARA | Redacted | | | | | | | |
| 4341671 | THOMPSON, TAMARA J | Redacted | | | | | | | |
| 4217782 | THOMPSON, TAMARA K | Redacted | | | | | | | |
| 4556236 | THOMPSON, TAMARA L | Redacted | | | | | | | |
| 4432952 | THOMPSON, TAMARA T | Redacted | | | | | | | |
| 4417668 | THOMPSON, TAMEIKA | Redacted | | | | | | | |
| 4264883 | THOMPSON, TAMIA S | Redacted | | | | | | | |
| 4596926 | THOMPSON, TAMIKA | Redacted | | | | | | | |
| 4401600 | THOMPSON, TAMIYA | Redacted | | | | | | | |
| 4524043 | THOMPSON, TAMMY | Redacted | | | | | | | |
| 4473423 | THOMPSON, TAMMY J | Redacted | | | | | | | |
| 4370108 | THOMPSON, TAMMY M | Redacted | | | | | | | |
| 4554699 | THOMPSON, TAMYA | Redacted | | | | | | | |
| 4389124 | THOMPSON, TANEICE | Redacted | | | | | | | |
| 4743994 | THOMPSON, TANEISHA | Redacted | | | | | | | |
| 4220185 | THOMPSON, TANIA K | Redacted | | | | | | | |
| 4510927 | THOMPSON, TANIKKA T | Redacted | | | | | | | |
| 4432922 | THOMPSON, TANISHA | Redacted | | | | | | | |
| 4775826 | THOMPSON, TANYA | Redacted | | | | | | | |
| 4647905 | THOMPSON, TANYA | Redacted | | | | | | | |
| 4482859 | THOMPSON, TARA | Redacted | | | | | | | |
| 4452592 | THOMPSON, TARA A | Redacted | | | | | | | |
| 4146402 | THOMPSON, TARINDA | Redacted | | | | | | | |
| 4468439 | THOMPSON, TARIQ O | Redacted | | | | | | | |
| 4456895 | THOMPSON, TASHA | Redacted | | | | | | | |
| 4769602 | THOMPSON, TASHENA | Redacted | | | | | | | |
| 4405326 | THOMPSON, TASHONNA | Redacted | | | | | | | |
| 4561906 | THOMPSON, TASHORNA | Redacted | | | | | | | |
| 4420351 | THOMPSON, TATIANA | Redacted | | | | | | | |
| 4313392 | THOMPSON, TAYLOR | Redacted | | | | | | | |
| 4189150 | THOMPSON, TAYLOR B | Redacted | | | | | | | |
| 4458662 | THOMPSON, TAYLOR M | Redacted | | | | | | | |
| 4241254 | THOMPSON, TEMBRIA N | Redacted | | | | | | | |
| 4260289 | THOMPSON, TEMEISHA A | Redacted | | | | | | | |
| 4517838 | THOMPSON, TENICIA F | Redacted | | | | | | | |
| 4676584 | THOMPSON, TEONNA | Redacted | | | | | | | |
| 4405290 | THOMPSON, TERANCE | Redacted | | | | | | | |
| 4237120 | THOMPSON, TERENCE L | Redacted | | | | | | | |
| 4734033 | THOMPSON, TERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694395 | THOMPSON, TERESA | Redacted | | | | | | | |
| 4298781 | THOMPSON, TERESA | Redacted | | | | | | | |
| 4554324 | THOMPSON, TERESA A | Redacted | | | | | | | |
| 4541337 | THOMPSON, TERI B | Redacted | | | | | | | |
| 4261816 | THOMPSON, TERI L | Redacted | | | | | | | |
| 4379856 | THOMPSON, TERRENCE | Redacted | | | | | | | |
| 4654798 | THOMPSON, TERRI | Redacted | | | | | | | |
| 4371370 | THOMPSON, TERRI E | Redacted | | | | | | | |
| 4444946 | THOMPSON, TERRI L | Redacted | | | | | | | |
| 4646507 | THOMPSON, TERRY | Redacted | | | | | | | |
| 4455423 | THOMPSON, TERRY L | Redacted | | | | | | | |
| 4360380 | THOMPSON, TESIA R | Redacted | | | | | | | |
| 4690363 | THOMPSON, THELMA | Redacted | | | | | | | |
| 4428250 | THOMPSON, THEODORE M | Redacted | | | | | | | |
| 4217169 | THOMPSON, THERESA A | Redacted | | | | | | | |
| 4477975 | THOMPSON, THOMAS | Redacted | | | | | | | |
| 4469046 | THOMPSON, THOMAS | Redacted | | | | | | | |
| 4786841 | Thompson, Thomas | Redacted | | | | | | | |
| 4430491 | THOMPSON, THOMAS | Redacted | | | | | | | |
| 4293065 | THOMPSON, THOMAS | Redacted | | | | | | | |
| 4658618 | THOMPSON, THOMAS | Redacted | | | | | | | |
| 4823643 | THOMPSON, THOMAS & SONIA | Redacted | | | | | | | |
| 4324505 | THOMPSON, TIESHIA R | Redacted | | | | | | | |
| 4254476 | THOMPSON, TIFFANIE | Redacted | | | | | | | |
| 4274987 | THOMPSON, TIFFANY | Redacted | | | | | | | |
| 4396162 | THOMPSON, TIFFANY S | Redacted | | | | | | | |
| 4667930 | THOMPSON, TIM | Redacted | | | | | | | |
| 4844068 | THOMPSON, TIM | Redacted | | | | | | | |
| 4259397 | THOMPSON, TIMIA | Redacted | | | | | | | |
| 4256072 | THOMPSON, TIMOTHY | Redacted | | | | | | | |
| 4254249 | THOMPSON, TIMOTHY | Redacted | | | | | | | |
| 4491012 | THOMPSON, TIMOTHY B | Redacted | | | | | | | |
| 4179126 | THOMPSON, TIMOTHY J | Redacted | | | | | | | |
| 4643549 | THOMPSON, TIMOTHY T | Redacted | | | | | | | |
| 4702075 | THOMPSON, TINA | Redacted | | | | | | | |
| 4462920 | THOMPSON, TIONNA | Redacted | | | | | | | |
| 4153429 | THOMPSON, TISHA T | Redacted | | | | | | | |
| 4697192 | THOMPSON, TITONIA | Redacted | | | | | | | |
| 4524042 | THOMPSON, TITUS | Redacted | | | | | | | |
| 4356479 | THOMPSON, TKEYAH M | Redacted | | | | | | | |
| 4557840 | THOMPSON, TOANNA C | Redacted | | | | | | | |
| 4716645 | THOMPSON, TODD | Redacted | | | | | | | |
| 4393454 | THOMPSON, TOM | Redacted | | | | | | | |
| 4449358 | THOMPSON, TOM J | Redacted | | | | | | | |
| 4159473 | THOMPSON, TOMMIE | Redacted | | | | | | | |
| 4700733 | THOMPSON, TOMMY | Redacted | | | | | | | |
| 4627263 | THOMPSON, TOMMY (CHRIS) | Redacted | | | | | | | |
| 4489332 | THOMPSON, TONE | Redacted | | | | | | | |
| 4364212 | THOMPSON, TONI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390880 | THOMPSON, TONI YVETTE | Redacted | | | | | | | |
| 4630556 | THOMPSON, TONIA | Redacted | | | | | | | |
| 4518498 | THOMPSON, TONY A | Redacted | | | | | | | |
| 4519874 | THOMPSON, TONY L | Redacted | | | | | | | |
| 4402249 | THOMPSON, TONYA | Redacted | | | | | | | |
| 4580375 | THOMPSON, TONYA L | Redacted | | | | | | | |
| 4533254 | THOMPSON, TORI M | Redacted | | | | | | | |
| 4645127 | THOMPSON, TORIE A | Redacted | | | | | | | |
| 4436471 | THOMPSON, TORIEN | Redacted | | | | | | | |
| 4285357 | THOMPSON, TORREY | Redacted | | | | | | | |
| 4700564 | THOMPSON, TRACI | Redacted | | | | | | | |
| 4200750 | THOMPSON, TRACY E | Redacted | | | | | | | |
| 4321255 | THOMPSON, TRACY GLENN | Redacted | | | | | | | |
| 4258410 | THOMPSON, TRANESHA | Redacted | | | | | | | |
| 4650385 | THOMPSON, TRAVIS | Redacted | | | | | | | |
| 4377814 | THOMPSON, TRAVIS | Redacted | | | | | | | |
| 4317006 | THOMPSON, TRAVIS D | Redacted | | | | | | | |
| 4197515 | THOMPSON, TRAYSHA | Redacted | | | | | | | |
| 4302110 | THOMPSON, TRENA N | Redacted | | | | | | | |
| 4766938 | THOMPSON, TRENT | Redacted | | | | | | | |
| 4313310 | THOMPSON, TRENT | Redacted | | | | | | | |
| 4463937 | THOMPSON, TRENTON D | Redacted | | | | | | | |
| 4550933 | THOMPSON, TREVER E | Redacted | | | | | | | |
| 4321437 | THOMPSON, TREVOR | Redacted | | | | | | | |
| 4220976 | THOMPSON, TREVOR J | Redacted | | | | | | | |
| 4582056 | THOMPSON, TRICELLE | Redacted | | | | | | | |
| 4581815 | THOMPSON, TRINITI | Redacted | | | | | | | |
| 4830577 | THOMPSON, TRISH | Redacted | | | | | | | |
| 4614966 | THOMPSON, TRISHA | Redacted | | | | | | | |
| 4536718 | THOMPSON, TROY | Redacted | | | | | | | |
| 4559236 | THOMPSON, TROY N | Redacted | | | | | | | |
| 4750523 | THOMPSON, TWYLA | Redacted | | | | | | | |
| 4574193 | THOMPSON, TYLAND D | Redacted | | | | | | | |
| 4551235 | THOMPSON, TYLER | Redacted | | | | | | | |
| 4463573 | THOMPSON, TYLER | Redacted | | | | | | | |
| 4202199 | THOMPSON, TYLER B | Redacted | | | | | | | |
| 4345414 | THOMPSON, TYLER I | Redacted | | | | | | | |
| 4170021 | THOMPSON, TYLER J | Redacted | | | | | | | |
| 4530117 | THOMPSON, TYLER N | Redacted | | | | | | | |
| 4568979 | THOMPSON, TYLER O | Redacted | | | | | | | |
| 4311206 | THOMPSON, TYLER R | Redacted | | | | | | | |
| 4443455 | THOMPSON, TYRA B | Redacted | | | | | | | |
| 4344888 | THOMPSON, TYREEK | Redacted | | | | | | | |
| 4169955 | THOMPSON, TYRELL R | Redacted | | | | | | | |
| 4406953 | THOMPSON, TYRESE | Redacted | | | | | | | |
| 4593302 | THOMPSON, ULLA | Redacted | | | | | | | |
| 4599805 | THOMPSON, ULYSES | Redacted | | | | | | | |
| 4774670 | THOMPSON, VALERIE | Redacted | | | | | | | |
| 4236867 | THOMPSON, VALERIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740840 | THOMPSON, VALRIE | Redacted | | | | | | | |
| 4410785 | THOMPSON, VANNASSA | Redacted | | | | | | | |
| 4235140 | THOMPSON, VASHA | Redacted | | | | | | | |
| 4768075 | THOMPSON, VERN R | Redacted | | | | | | | |
| 4433975 | THOMPSON, VERNA M | Redacted | | | | | | | |
| 4737328 | THOMPSON, VERNELL | Redacted | | | | | | | |
| 4657409 | THOMPSON, VICKIE | Redacted | | | | | | | |
| 4482359 | THOMPSON, VICKIE | Redacted | | | | | | | |
| 4372889 | THOMPSON, VICTORIA N | Redacted | | | | | | | |
| 4229198 | THOMPSON, VIDA A | Redacted | | | | | | | |
| 4150677 | THOMPSON, VINCENT | Redacted | | | | | | | |
| 4749429 | THOMPSON, VIOLET | Redacted | | | | | | | |
| 4604527 | THOMPSON, VIRGIL | Redacted | | | | | | | |
| 4287057 | THOMPSON, VIRNA E | Redacted | | | | | | | |
| 4616066 | THOMPSON, VIVIAN | Redacted | | | | | | | |
| 4741080 | THOMPSON, VIVIAN | Redacted | | | | | | | |
| 4340688 | THOMPSON, VIVIAN E | Redacted | | | | | | | |
| 4273685 | THOMPSON, VIVIAN P | Redacted | | | | | | | |
| 4753428 | THOMPSON, VONZELL | Redacted | | | | | | | |
| 4345589 | THOMPSON, WALTER | Redacted | | | | | | | |
| 4775207 | THOMPSON, WALTER | Redacted | | | | | | | |
| 4788273 | Thompson, Wanda | Redacted | | | | | | | |
| 4788274 | Thompson, Wanda | Redacted | | | | | | | |
| 4236962 | THOMPSON, WANDA F | Redacted | | | | | | | |
| 4516283 | THOMPSON, WANDA J | Redacted | | | | | | | |
| 4736428 | THOMPSON, WARREN | Redacted | | | | | | | |
| 4712856 | THOMPSON, WAUNETTI CHRISTINE C | Redacted | | | | | | | |
| 4657832 | THOMPSON, WAYNE | Redacted | | | | | | | |
| 4444806 | THOMPSON, WAYNE B | Redacted | | | | | | | |
| 4687796 | THOMPSON, WAYNE E | Redacted | | | | | | | |
| 4592205 | THOMPSON, WENDY | Redacted | | | | | | | |
| 4203475 | THOMPSON, WESTON E | Redacted | | | | | | | |
| 4554890 | THOMPSON, WHITNEY | Redacted | | | | | | | |
| 4549890 | THOMPSON, WHITNEY L | Redacted | | | | | | | |
| 4622268 | THOMPSON, WILBERT | Redacted | | | | | | | |
| 4587221 | THOMPSON, WILBERT | Redacted | | | | | | | |
| 4713854 | THOMPSON, WILFRED | Redacted | | | | | | | |
| 4830578 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4684740 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4632865 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4586440 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4615753 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4319350 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4266219 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4714036 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4714617 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4358189 | THOMPSON, WILLIAM | Redacted | | | | | | | |
| 4527148 | THOMPSON, WILLIAM D | Redacted | | | | | | | |
| 4478514 | THOMPSON, WILLIAM J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558744 | THOMPSON, WILLIAM R | Redacted | | | | | | | |
| 4508847 | THOMPSON, WILLIE | Redacted | | | | | | | |
| 4647474 | THOMPSON, WILLIE | Redacted | | | | | | | |
| 4575242 | THOMPSON, WILLIE | Redacted | | | | | | | |
| 4249876 | THOMPSON, WILLIE J | Redacted | | | | | | | |
| 4750298 | THOMPSON, WILLIE MAE | Redacted | | | | | | | |
| 4763120 | THOMPSON, WILTON | Redacted | | | | | | | |
| 4351271 | THOMPSON, WYATT | Redacted | | | | | | | |
| 4559152 | THOMPSON, WYLEAN | Redacted | | | | | | | |
| 4562941 | THOMPSON, XIOMARA P | Redacted | | | | | | | |
| 4156168 | THOMPSON, YOLANDA M | Redacted | | | | | | | |
| 4386342 | THOMPSON, YVONNE | Redacted | | | | | | | |
| 4522667 | THOMPSON, ZACH D | Redacted | | | | | | | |
| 4266423 | THOMPSON, ZACHARY | Redacted | | | | | | | |
| 4219470 | THOMPSON, ZACHARY C | Redacted | | | | | | | |
| 4254090 | THOMPSON, ZACHARY C | Redacted | | | | | | | |
| 4519863 | THOMPSON, ZACHERY | Redacted | | | | | | | |
| 4511627 | THOMPSON, ZENOBIA | Redacted | | | | | | | |
| 4811660 | Thompson, Coe, Cousins & Irons, LLP | Attn: Barry Moscowitz | 700 North Pearl Street, 25th Floor | | | Dallas | TX | 75201-2832 | |
| 4823644 | THOMPSON,FRED | Redacted | | | | | | | |
| 4830579 | THOMPSON,RYAN | Redacted | | | | | | | |
| 4170996 | THOMPSON-ARZU, ALEXIS | Redacted | | | | | | | |
| 4165789 | THOMPSON-ARZU, CIARA | Redacted | | | | | | | |
| 4457835 | THOMPSON-BROOKS, KATANA L | Redacted | | | | | | | |
| 4494757 | THOMPSON-BROWN, SHEILA | Redacted | | | | | | | |
| 4147324 | THOMPSON-HAIRE, DARLENE | Redacted | | | | | | | |
| 4343266 | THOMPSON-JOHNSON, TREVON | Redacted | | | | | | | |
| 4587778 | THOMPSONJR, HORACE | Redacted | | | | | | | |
| 4288979 | THOMPSON-LOGAN, ROSALEE | Redacted | | | | | | | |
| 4678791 | THOMPSON-LUE STEELE, DOROTHY | Redacted | | | | | | | |
| 4511425 | THOMPSON-MACK, DEMARION | Redacted | | | | | | | |
| 4759692 | THOMPSON-MILLS, LINDA | Redacted | | | | | | | |
| 4178254 | THOMPSON-PEREZ, ELAINE | Redacted | | | | | | | |
| 4172663 | THOMPSON-POWELL, KYLIE | Redacted | | | | | | | |
| 4599869 | THOMPSON-REECE, JIMMIE | Redacted | | | | | | | |
| 4860674 | THOMPSONS GAS INC | 1431 NORTH ILLINOIS | | | | BELLEVILLE | IL | 62220 | |
| 4383317 | THOMPSON-SMITH, BRANDY R | Redacted | | | | | | | |
| 4265567 | THOMPSON-SULLIVAN, CHRISTINA A | Redacted | | | | | | | |
| 4428139 | THOMPSON-WELLS, PEARL D | Redacted | | | | | | | |
| 4476297 | THOMS, ANGIE | Redacted | | | | | | | |
| 4264741 | THOMS, ANITA M | Redacted | | | | | | | |
| 4587469 | THOMS, FRANCES | Redacted | | | | | | | |
| 4554290 | THOMS, KENNETH W | Redacted | | | | | | | |
| 4264269 | THOMS, STEPHEN D | Redacted | | | | | | | |
| 4144718 | THOMS, TASIA | Redacted | | | | | | | |
| 4317486 | THOMSEN, ALEXIS H | Redacted | | | | | | | |
| 4416205 | THOMSEN, BRADLEY | Redacted | | | | | | | |
| 4772413 | THOMSEN, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336788 | THOMSEN, CHERYL A | Redacted | | | | | | | |
| 4624354 | THOMSEN, CONNIE | Redacted | | | | | | | |
| 4720158 | THOMSEN, CRAIG | Redacted | | | | | | | |
| 4276284 | THOMSEN, DREW M | Redacted | | | | | | | |
| 4592935 | THOMSEN, JENNIFER | Redacted | | | | | | | |
| 4606972 | THOMSEN, JOSEPH R. | Redacted | | | | | | | |
| 4359626 | THOMSEN, KARLIE | Redacted | | | | | | | |
| 4341349 | THOMSEN, KATIE M | Redacted | | | | | | | |
| 4256809 | THOMSEN, KERRIE | Redacted | | | | | | | |
| 4844069 | THOMSEN, MADS | Redacted | | | | | | | |
| 4300859 | THOMSEN, MATTHEW | Redacted | | | | | | | |
| 4320812 | THOMSEN, MCKENZIE P | Redacted | | | | | | | |
| 4645480 | THOMSEN, MELISSA | Redacted | | | | | | | |
| 4823645 | THOMSEN, STEVE | Redacted | | | | | | | |
| 4262995 | THOMSEN, WARREN A | Redacted | | | | | | | |
| 4748306 | THOMSEN, WILLIAM | Redacted | | | | | | | |
| 4871572 | THOMSON PLAZA SHOPPING CENTER LLC | 904 CHASE STREET | | | | ATHENS | GA | 30601 | |
| 5799362 | THOMSON REUTERS (TAX & ACCOUNTING) INC | 2395 MIDWAY RD | | | | CARROLLTON | TX | 75006 | |
| 5793584 | THOMSON REUTERS (TAX & ACCOUNTING) INC | ORDER PROCESSING | 2395 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| 4882451 | THOMSON REUTERS TAX & ACCOUNTING IN | P O BOX 6016 | | | | CAROL STREAM | IL | 60197 | |
| 5793585 | THOMSON THIRFT | KYLE DARDIS | 901 WABASH AVE ST # 300 | | | TERRE HAULE | IN | 47803 | |
| 4879136 | THOMSON WEIR LLC | MICHAEL S THOMSON | 420 WEST CAPITOL AVE STE 4 | | | SPRINGFIELD | IL | 62704 | |
| 4457606 | THOMSON, ALAINA M | Redacted | | | | | | | |
| 4549211 | THOMSON, ALVIN R | Redacted | | | | | | | |
| 4367142 | THOMSON, AMBER | Redacted | | | | | | | |
| 4195055 | THOMSON, ANDREW | Redacted | | | | | | | |
| 4400404 | THOMSON, ANDREW | Redacted | | | | | | | |
| 4307416 | THOMSON, ANDREW J | Redacted | | | | | | | |
| 4581234 | THOMSON, BLAKE E | Redacted | | | | | | | |
| 4387671 | THOMSON, BRANDON | Redacted | | | | | | | |
| 4566565 | THOMSON, BRIEANNA N | Redacted | | | | | | | |
| 4601632 | THOMSON, CAROL ANN | Redacted | | | | | | | |
| 4355784 | THOMSON, CHRISTOPHER | Redacted | | | | | | | |
| 4339678 | THOMSON, CORINNE | Redacted | | | | | | | |
| 4297232 | THOMSON, DANIEL | Redacted | | | | | | | |
| 4276942 | THOMSON, DENISE R | Redacted | | | | | | | |
| 4697195 | THOMSON, DIANA | Redacted | | | | | | | |
| 4334419 | THOMSON, DWAYNE | Redacted | | | | | | | |
| 4574013 | THOMSON, ERIC | Redacted | | | | | | | |
| 4793115 | Thomson, Eugenia | Redacted | | | | | | | |
| 4793116 | Thomson, Eugenia | Redacted | | | | | | | |
| 4684855 | THOMSON, GARY | Redacted | | | | | | | |
| 4702375 | THOMSON, GEORGE | Redacted | | | | | | | |
| 4551181 | THOMSON, JAIDYN | Redacted | | | | | | | |
| 4710492 | THOMSON, JAMES | Redacted | | | | | | | |
| 4248000 | THOMSON, JAMES | Redacted | | | | | | | |
| 4612973 | THOMSON, JOHN C | Redacted | | | | | | | |
| 4345577 | THOMSON, JUDITH | Redacted | | | | | | | |
| 4182904 | THOMSON, KADEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247443 | THOMSON, KELBY | Redacted | | | | | | | |
| 4675956 | THOMSON, KENNETH | Redacted | | | | | | | |
| 4579218 | THOMSON, KIMBERLY | Redacted | | | | | | | |
| 4548295 | THOMSON, KIMBERLY | Redacted | | | | | | | |
| 4255675 | THOMSON, LILIANA | Redacted | | | | | | | |
| 4477338 | THOMSON, MARY | Redacted | | | | | | | |
| 4211552 | THOMSON, MEGAN E | Redacted | | | | | | | |
| 4769459 | THOMSON, MELLACE | Redacted | | | | | | | |
| 4446629 | THOMSON, MICHAEL | Redacted | | | | | | | |
| 4297636 | THOMSON, NANCY | Redacted | | | | | | | |
| 4811353 | THOMSON, RICHARD | 9360 W FLAMINGO RD #110-150 | | | | LAS VEGAS | NV | 89147 | |
| 4715687 | THOMSON, RICK | Redacted | | | | | | | |
| 4526981 | THOMSON, ROBERT B | Redacted | | | | | | | |
| 4380187 | THOMSON, ROBERT L | Redacted | | | | | | | |
| 4332266 | THOMSON, RODNEY R | Redacted | | | | | | | |
| 4195257 | THOMSON, RON | Redacted | | | | | | | |
| 4650687 | THOMSON, SCOT | Redacted | | | | | | | |
| 4426655 | THOMSON, SHANNON | Redacted | | | | | | | |
| 4844070 | THOMSON, WARREN & LISA | Redacted | | | | | | | |
| 5793586 | THOMSON'S GARDEN CENTER | 61 JEFFERSON AVE. | | | | SALEM | MA | 01970 | |
| 4211911 | THOMSPON, AUSTIN W | Redacted | | | | | | | |
| 4642559 | THOMY, JIM | Redacted | | | | | | | |
| 4787887 | Thon, Ingrid | Redacted | | | | | | | |
| 4787888 | Thon, Ingrid | Redacted | | | | | | | |
| 4390068 | THONBIL, NADIA | Redacted | | | | | | | |
| 4392217 | THONEN, KATHLEEN | Redacted | | | | | | | |
| 4175409 | THONGDEE, FRANKIE | Redacted | | | | | | | |
| 4310981 | THONGSAVATH, LINDA | Redacted | | | | | | | |
| 4614012 | THONGSY, SUSAN | Redacted | | | | | | | |
| 4216460 | THONGVANH, ALINE Y | Redacted | | | | | | | |
| 4192147 | THONGVANH, KONG | Redacted | | | | | | | |
| 4420008 | THOOMPUMKAL XAVIER, JOSEPH | Redacted | | | | | | | |
| 4808558 | THOR 760M LLC | C/O THOR EQUITIES, LLC | ATTN: LEGAL DEPARTMENT | 25 WEST 39TH STREET, 16TH FLOOR | | NEW YORK | NY | 10018 | |
| 4875063 | THOR 760M LLC | DEPT 34607 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4879018 | THOR DOORS AND CONSTRUCTION INC | METTHEW R THORNTON | 100 UNION STREET | | | PACHECO | CA | 94553 | |
| 4799147 | THOR GALLERY MILITARY CIRCLE LLC | FOR BENEFIT OF GERMAN AMERICAN | CAPITAL CORPORATION | P O BOX 51040 | | NEWARK | NJ | 07101-5140 | |
| 4798893 | THOR HOLDINGS CORP | DBA JEWLZIE | 244 5TH AVE SUITE 2458 | | | NEW YORK | NY | 10001 | |
| 4730903 | THOR, E J | Redacted | | | | | | | |
| 4310334 | THOR, JONAS L | Redacted | | | | | | | |
| 4166550 | THOR, KAKADA | Redacted | | | | | | | |
| 4467408 | THORAK, JOE C | Redacted | | | | | | | |
| 4361297 | THORAN, EDRIANA | Redacted | | | | | | | |
| 4556318 | THORBS, PAMELA D | Redacted | | | | | | | |
| 4844071 | THORBURN, CHRIS | Redacted | | | | | | | |
| 4431600 | THORECK, CHRISTOPHER A | Redacted | | | | | | | |
| 4493054 | THOREK, SAMANTHA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739737 | THOREN, DAVID | Redacted | | | | | | | |
| 4823646 | THORENFELDT CONST | Redacted | | | | | | | |
| 4589236 | THORESDALE, BILL | Redacted | | | | | | | |
| 4564292 | THORESON, TODD W | Redacted | | | | | | | |
| 4605929 | THORGERSEN, MARIE | Redacted | | | | | | | |
| 4748721 | THORGRIMSON, RICHARD | Redacted | | | | | | | |
| 4493750 | THORHAUER, JUNE | Redacted | | | | | | | |
| 4355135 | THORINGTON, CINDY | Redacted | | | | | | | |
| 4331791 | THORLEY, ADAM R | Redacted | | | | | | | |
| 4564697 | THORMAHLEN, FRANK | Redacted | | | | | | | |
| 4566386 | THORMAHLEN, TINA | Redacted | | | | | | | |
| 4748959 | THORMAN, THOMAS | Redacted | | | | | | | |
| 4570953 | THORN, AARON | Redacted | | | | | | | |
| 4381581 | THORN, ANNE G | Redacted | | | | | | | |
| 4609266 | THORN, ARMY A | Redacted | | | | | | | |
| 4318573 | THORN, BRIAN | Redacted | | | | | | | |
| 4614237 | THORN, CONNIE | Redacted | | | | | | | |
| 4722646 | THORN, EVA | Redacted | | | | | | | |
| 4183131 | THORN, IRIDIAN | Redacted | | | | | | | |
| 4613371 | THORN, IRIS | Redacted | | | | | | | |
| 4823647 | THORN, JOYCE | Redacted | | | | | | | |
| 4361581 | THORN, LYNNA M | Redacted | | | | | | | |
| 4572759 | THORN, MICHELLE R | Redacted | | | | | | | |
| 4587454 | THORN, MOLLIE | Redacted | | | | | | | |
| 4704208 | THORN, PHILIP A | Redacted | | | | | | | |
| 4412879 | THORN, REAGEN M | Redacted | | | | | | | |
| 4647583 | THORN, RICHARD | Redacted | | | | | | | |
| 4417265 | THORN, ROBERT M | Redacted | | | | | | | |
| 4592285 | THORN, RODNEY | Redacted | | | | | | | |
| 4393341 | THORN, SAMUEL A | Redacted | | | | | | | |
| 4601203 | THORN, SHARON C. | Redacted | | | | | | | |
| 4323165 | THORN, TORY | Redacted | | | | | | | |
| 4480712 | THORN, UMMAKAYAH A | Redacted | | | | | | | |
| 4413546 | THORN, VINCENT | Redacted | | | | | | | |
| 4220555 | THORNALLY, NOAH R | Redacted | | | | | | | |
| 4667451 | THORNBERG, HELEN | Redacted | | | | | | | |
| 4844072 | THORNBERRY CUSTOM BUILDERS | Redacted | | | | | | | |
| 4717773 | THORNBERRY, DELBERT | Redacted | | | | | | | |
| 4569099 | THORNBOROUGH, DAVID | Redacted | | | | | | | |
| 4287889 | THORNBOROUGH, KYLER C | Redacted | | | | | | | |
| 4730285 | THORNBROUGH, ROBERT | Redacted | | | | | | | |
| 4468071 | THORNBROUGH, SCOTT R | Redacted | | | | | | | |
| 4723661 | THORNBURG, ALVIN | Redacted | | | | | | | |
| 4155098 | THORNBURG, CRYSTAL | Redacted | | | | | | | |
| 4698790 | THORNBURG, DAVID | Redacted | | | | | | | |
| 4356252 | THORNBURG, DONNA | Redacted | | | | | | | |
| 4655294 | THORNBURG, MARGUERITE | Redacted | | | | | | | |
| 4688715 | THORNBURG, MARIE | Redacted | | | | | | | |
| 4523634 | THORNBURG, RODNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520036 | THORNBURG, SHEA-ANN J | Redacted | | | | | | | |
| 4830581 | THORNBURGH, MARK | Redacted | | | | | | | |
| 4830580 | THORNBURGH, MARK | Redacted | | | | | | | |
| 4322358 | THORN-DAVIS, JANE | Redacted | | | | | | | |
| 4806654 | THORNE ELECTRIC CO | P O BOX 18363 | | | | SAN ANTONIO | TX | 78218-0363 | |
| 5791019 | THORNE ELECTRIC COMPANY | 610 LANARK DR | SUITE 205 | | | SAN ANTONIO | TX | 78218 | |
| 5799364 | THORNE ELECTRIC COMPANY | 610 Lanark Dr | Suite 205 | | | San Antonio | TX | 78218 | |
| 5494292 | THORNE GWEN | 4910 BRITTLES LANE | | | | HENRICO | VA | 23231 | |
| 5799365 | THORNE INVESTMENT GROUP LTD | 1381 2ND STREET | | | | MENDOTA | MN | 55150 | |
| 5799366 | THORNE INVESTMENT GROUP LTD | 1416 CARROLL AVE SUITE 100 | | | | ST PAUL | MN | 55104 | |
| 4673335 | THORNE JR., AARON | Redacted | | | | | | | |
| 5494295 | THORNE LYNETTE | 2867 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 4144781 | THORNE, ALFRED A | Redacted | | | | | | | |
| 4447586 | THORNE, ANGEL | Redacted | | | | | | | |
| 4217084 | THORNE, AUSTIN | Redacted | | | | | | | |
| 4550702 | THORNE, BRADY C | Redacted | | | | | | | |
| 4420141 | THORNE, BRITTANY K | Redacted | | | | | | | |
| 4249513 | THORNE, CAITLYN R | Redacted | | | | | | | |
| 4434648 | THORNE, CHAKEMIA | Redacted | | | | | | | |
| 4689264 | THORNE, CHRIS | Redacted | | | | | | | |
| 4230691 | THORNE, CONNIE G | Redacted | | | | | | | |
| 4291480 | THORNE, COURTNEY | Redacted | | | | | | | |
| 4534451 | THORNE, CRYSTAL | Redacted | | | | | | | |
| 4662912 | THORNE, DANIELLE | Redacted | | | | | | | |
| 4669802 | THORNE, DEBBIE | Redacted | | | | | | | |
| 4456268 | THORNE, DEKOVEN C | Redacted | | | | | | | |
| 4163632 | THORNE, DON J | Redacted | | | | | | | |
| 4606283 | THORNE, DUDLEY | Redacted | | | | | | | |
| 4234001 | THORNE, ELVIRA | Redacted | | | | | | | |
| 4234690 | THORNE, GABRIELL | Redacted | | | | | | | |
| 4731877 | THORNE, GENE | Redacted | | | | | | | |
| 4661957 | THORNE, GEORGE | Redacted | | | | | | | |
| 4258585 | THORNE, IRMA S | Redacted | | | | | | | |
| 4693935 | THORNE, JAMES | Redacted | | | | | | | |
| 4566774 | THORNE, JAYSHAWN | Redacted | | | | | | | |
| 4585163 | THORNE, JIMMIE L | Redacted | | | | | | | |
| 4708391 | THORNE, JOANNE | Redacted | | | | | | | |
| 4830582 | THORNE, JOHN & SHIRLEY | Redacted | | | | | | | |
| 4299482 | THORNE, KEVIN M | Redacted | | | | | | | |
| 4344837 | THORNE, LESLIE A | Redacted | | | | | | | |
| 4341198 | THORNE, LONDON | Redacted | | | | | | | |
| 4311128 | THORNE, MASON | Redacted | | | | | | | |
| 4290084 | THORNE, MAYLEEN H | Redacted | | | | | | | |
| 4442787 | THORNE, MELISSA | Redacted | | | | | | | |
| 4350355 | THORNE, MICHAEL D | Redacted | | | | | | | |
| 4476554 | THORNE, NATAYAH J | Redacted | | | | | | | |
| 4228293 | THORNE, NICK L | Redacted | | | | | | | |
| 4699951 | THORNE, PEARL | Redacted | | | | | | | |
| 4759131 | THORNE, PERCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683381 | THORNE, PETER | Redacted | | | | | | | |
| 4758655 | THORNE, RICHARD | Redacted | | | | | | | |
| 4555220 | THORNE, ROBERT | Redacted | | | | | | | |
| 4158587 | THORNE, ROBERT B | Redacted | | | | | | | |
| 4703159 | THORNE, ROSEMARY | Redacted | | | | | | | |
| 4372545 | THORNE, SHAYLA P | Redacted | | | | | | | |
| 4608019 | THORNE, SHIRLEY | Redacted | | | | | | | |
| 4399782 | THORNE, SYMONE | Redacted | | | | | | | |
| 4495398 | THORNE, TERRELL R | Redacted | | | | | | | |
| 4512124 | THORNE, TYECHIA | Redacted | | | | | | | |
| 4758696 | THORNE, VERNON | Redacted | | | | | | | |
| 4584160 | THORNE, WALTRAUD O. | Redacted | | | | | | | |
| 4731971 | THORNELL, CHRISTINA | Redacted | | | | | | | |
| 4698292 | THORNELL, ELEANOR | Redacted | | | | | | | |
| 4623467 | THORNELL, LINDA | Redacted | | | | | | | |
| 4327119 | THORNELL, STEPHANIE L | Redacted | | | | | | | |
| 4358786 | THORNE-PREZZATO, KYRSTA B | Redacted | | | | | | | |
| 4866521 | THORNES REFRIGERATION LLC | 375 W SECOND ST | | | | WINONA | MN | 55987 | |
| 4830583 | THORNES, NANCY | Redacted | | | | | | | |
| 4701843 | THORNESS, MARVIN | Redacted | | | | | | | |
| 4691332 | THORNEY, SANDRA | Redacted | | | | | | | |
| 4651479 | THORNGREN, JOHAN E | Redacted | | | | | | | |
| 5494302 | THORNHILL HELEN | 1704 ARTISAN AVE | | | | HUNTINGTON | WV | 25703 | |
| 4578085 | THORNHILL, ANDRIA Y | Redacted | | | | | | | |
| 4213843 | THORNHILL, ASIA | Redacted | | | | | | | |
| 4770034 | THORNHILL, CAROLYN | Redacted | | | | | | | |
| 4421418 | THORNHILL, CHARITIE L | Redacted | | | | | | | |
| 4333342 | THORNHILL, DONALD C | Redacted | | | | | | | |
| 4777605 | THORNHILL, JOHN | Redacted | | | | | | | |
| 4699053 | THORNHILL, LINDA | Redacted | | | | | | | |
| 4734836 | THORNHILL, MISCHELLE | Redacted | | | | | | | |
| 4755526 | THORNHILL, NORA | Redacted | | | | | | | |
| 4161283 | THORNHILL, SEAN J | Redacted | | | | | | | |
| 4463090 | THORNHILL, STEPHEN | Redacted | | | | | | | |
| 4631489 | THORNHILL, WENDY | Redacted | | | | | | | |
| 4731625 | THORNHILL, YVAN M | Redacted | | | | | | | |
| 4570128 | THORNING, SEAN T | Redacted | | | | | | | |
| 4683473 | THORNLEY HALL, LARA | Redacted | | | | | | | |
| 4302804 | THORNLEY, DAVID G | Redacted | | | | | | | |
| 4281897 | THORNLEY, KEVIN A | Redacted | | | | | | | |
| 4468461 | THORNLOW, GINA | Redacted | | | | | | | |
| 4166442 | THORNQUIST, CALISTA A | Redacted | | | | | | | |
| 4185628 | THORNQUIST, CORA N | Redacted | | | | | | | |
| 4180927 | THORNQUIST, REBEKAH E | Redacted | | | | | | | |
| 4620481 | THORNS, RICHARD | Redacted | | | | | | | |
| 4204101 | THORNSBERRY STIERS, JAMES R | Redacted | | | | | | | |
| 4768008 | THORNSBERRY, KEVIN | Redacted | | | | | | | |
| 4357350 | THORNSBURY, KEVIN L | Redacted | | | | | | | |
| 4853906 | Thornson, Carol | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770057 | THORNTON, LAMONT | Redacted | | | | | | | |
| 4864108 | THORNTON BROS SEWER SERVICE INC | 2476 LARRY LANE | | | | BAY CITY | MI | 48706 | |
| 4886216 | THORNTON CO LLC | ROBERT WAYNE THORNTON | 1560 C WEST GOVERNMENT ST | | | BRANDON | MS | 39042 | |
| 4844073 | THORNTON CONSTRUCTION COMPANY,INC. | Redacted | | | | | | | |
| 5437131 | THORNTON GARY AND JANET THORNTON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4287012 | THORNTON II, THURMAN B | Redacted | | | | | | | |
| 4424358 | THORNTON III, LEROY | Redacted | | | | | | | |
| 4642099 | THORNTON JR, ULYSSES | Redacted | | | | | | | |
| 4320331 | THORNTON MALONE, DECORRA E | Redacted | | | | | | | |
| 5494337 | THORNTON MARGIE | 239 LIBERTY LAKE ROAD | | | | RED HOUSE | VA | 23963 | |
| 5494338 | THORNTON MARTHA | 1109 FAIRWAY PT DR | | | | RIVERDALE | GA | 30274 | |
| 4849690 | THORNTON PRIME | 2180 SHIELDS AVE | | | | Eugene | OR | 97405 | |
| 4696093 | THORNTON, ALBERT D | Redacted | | | | | | | |
| 4227923 | THORNTON, ALBERT L | Redacted | | | | | | | |
| 4266325 | THORNTON, ALEX J | Redacted | | | | | | | |
| 4680450 | THORNTON, ALFRED | Redacted | | | | | | | |
| 4751548 | THORNTON, ALMA | Redacted | | | | | | | |
| 4686042 | THORNTON, ALVIN | Redacted | | | | | | | |
| 4487693 | THORNTON, AMIYAH M | Redacted | | | | | | | |
| 4379980 | THORNTON, ANDREA J | Redacted | | | | | | | |
| 4752106 | THORNTON, ANDREW | Redacted | | | | | | | |
| 4654611 | THORNTON, ANGELA | Redacted | | | | | | | |
| 4162237 | THORNTON, ANTHONY H | Redacted | | | | | | | |
| 4749082 | THORNTON, AREVA | Redacted | | | | | | | |
| 4456090 | THORNTON, ARIANNA D | Redacted | | | | | | | |
| 4323235 | THORNTON, ARIELLE D | Redacted | | | | | | | |
| 4616865 | THORNTON, AUGUSTUS | Redacted | | | | | | | |
| 4823648 | THORNTON, BARBARA | Redacted | | | | | | | |
| 4658061 | THORNTON, BEATRICE | Redacted | | | | | | | |
| 4746601 | THORNTON, BETTY | Redacted | | | | | | | |
| 4475955 | THORNTON, BLADE | Redacted | | | | | | | |
| 4339131 | THORNTON, BRANDON A | Redacted | | | | | | | |
| 4554958 | THORNTON, BRENDA | Redacted | | | | | | | |
| 4336985 | THORNTON, BRENDAN | Redacted | | | | | | | |
| 4250578 | THORNTON, CAREY L | Redacted | | | | | | | |
| 4754920 | THORNTON, CARLYON | Redacted | | | | | | | |
| 4515097 | THORNTON, CAROL J | Redacted | | | | | | | |
| 4166207 | THORNTON, CHANNA | Redacted | | | | | | | |
| 4701022 | THORNTON, CHARLES | Redacted | | | | | | | |
| 4606293 | THORNTON, CHARLES | Redacted | | | | | | | |
| 4219100 | THORNTON, CHARMAINE | Redacted | | | | | | | |
| 4385454 | THORNTON, CHELESAE D | Redacted | | | | | | | |
| 4262224 | THORNTON, CHERYL | Redacted | | | | | | | |
| 4296369 | THORNTON, CHRIS | Redacted | | | | | | | |
| 4599528 | THORNTON, CHRIS | Redacted | | | | | | | |
| 4599527 | THORNTON, CHRIS | Redacted | | | | | | | |
| 4596296 | THORNTON, CHRISTINE | Redacted | | | | | | | |
| 4206565 | THORNTON, CHRISTOPHER M | Redacted | | | | | | | |
| 4693127 | THORNTON, CLARA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359265 | THORNTON, COLLEEN M | Redacted | | | | | | | |
| 4265528 | THORNTON, COMMALETA | Redacted | | | | | | | |
| 4758706 | THORNTON, CORA | Redacted | | | | | | | |
| 4228149 | THORNTON, CORY | Redacted | | | | | | | |
| 4535173 | THORNTON, CURTIS | Redacted | | | | | | | |
| 4490303 | THORNTON, CYNTHIA M | Redacted | | | | | | | |
| 4228701 | THORNTON, DANIELLE | Redacted | | | | | | | |
| 4375657 | THORNTON, DARNELL | Redacted | | | | | | | |
| 4604000 | THORNTON, DAVID | Redacted | | | | | | | |
| 4792992 | Thornton, Dean | Redacted | | | | | | | |
| 4684515 | THORNTON, DEBRA | Redacted | | | | | | | |
| 4699923 | THORNTON, DENISE | Redacted | | | | | | | |
| 4362914 | THORNTON, DESIREE | Redacted | | | | | | | |
| 4248248 | THORNTON, DESTINY Z | Redacted | | | | | | | |
| 4682751 | THORNTON, DIANE | Redacted | | | | | | | |
| 4233656 | THORNTON, DIANE M | Redacted | | | | | | | |
| 4609557 | THORNTON, DORETTE | Redacted | | | | | | | |
| 4593950 | THORNTON, DOROTHY L. L | Redacted | | | | | | | |
| 4727271 | THORNTON, DUREN | Redacted | | | | | | | |
| 4263369 | THORNTON, DYAMOND | Redacted | | | | | | | |
| 4620615 | THORNTON, E.E. | Redacted | | | | | | | |
| 4384334 | THORNTON, ELIJAH | Redacted | | | | | | | |
| 4856908 | THORNTON, ELIZA | Redacted | | | | | | | |
| 4416214 | THORNTON, EMILYANN | Redacted | | | | | | | |
| 4513018 | THORNTON, ERIC J | Redacted | | | | | | | |
| 4739332 | THORNTON, ERNESTINE | Redacted | | | | | | | |
| 4598065 | THORNTON, ESTELLE | Redacted | | | | | | | |
| 4688025 | THORNTON, FRAN | Redacted | | | | | | | |
| 4149393 | THORNTON, FREDA L | Redacted | | | | | | | |
| 4653370 | THORNTON, GAIL | Redacted | | | | | | | |
| 4226889 | THORNTON, GARY | Redacted | | | | | | | |
| 4226586 | THORNTON, GERALDINE | Redacted | | | | | | | |
| 4272294 | THORNTON, GRANT A | Redacted | | | | | | | |
| 4267192 | THORNTON, HEATHER | Redacted | | | | | | | |
| 4702786 | THORNTON, HELEN F | Redacted | | | | | | | |
| 4597637 | THORNTON, HOPE | Redacted | | | | | | | |
| 4613550 | THORNTON, HOWARD | Redacted | | | | | | | |
| 4632133 | THORNTON, IDELLA | Redacted | | | | | | | |
| 4308295 | THORNTON, ISAIAH A | Redacted | | | | | | | |
| 4407103 | THORNTON, ISUNNAYA | Redacted | | | | | | | |
| 4433918 | THORNTON, JALEESA | Redacted | | | | | | | |
| 4830584 | THORNTON, JAMES | Redacted | | | | | | | |
| 4515710 | THORNTON, JAMIE | Redacted | | | | | | | |
| 4323918 | THORNTON, JARRICA S | Redacted | | | | | | | |
| 4149109 | THORNTON, JASMINE | Redacted | | | | | | | |
| 4510287 | THORNTON, JASON | Redacted | | | | | | | |
| 4465335 | THORNTON, JEFF W | Redacted | | | | | | | |
| 4256656 | THORNTON, JEMONTE | Redacted | | | | | | | |
| 4853907 | Thornton, Jennifer | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542232 | THORNTON, JENNIFER | Redacted | | | | | | | |
| 4712460 | THORNTON, JEREMY | Redacted | | | | | | | |
| 4408156 | THORNTON, JESSICA | Redacted | | | | | | | |
| 4823649 | THORNTON, JILL | Redacted | | | | | | | |
| 4213470 | THORNTON, JIMMIE L | Redacted | | | | | | | |
| 4586210 | THORNTON, JOANN | Redacted | | | | | | | |
| 4648849 | THORNTON, JOHN | Redacted | | | | | | | |
| 4640423 | THORNTON, JOHN | Redacted | | | | | | | |
| 4539673 | THORNTON, JOHNERTA | Redacted | | | | | | | |
| 4584618 | THORNTON, JOHNNIE C | Redacted | | | | | | | |
| 4574431 | THORNTON, JONATHAN | Redacted | | | | | | | |
| 4615760 | THORNTON, JOSEPH | Redacted | | | | | | | |
| 4666149 | THORNTON, JOYCE | Redacted | | | | | | | |
| 4585716 | THORNTON, JOYCE | Redacted | | | | | | | |
| 4672458 | THORNTON, JULIET | Redacted | | | | | | | |
| 4147420 | THORNTON, KADESHA | Redacted | | | | | | | |
| 4391738 | THORNTON, KAITLIN R | Redacted | | | | | | | |
| 4438650 | THORNTON, KANDRA | Redacted | | | | | | | |
| 4159497 | THORNTON, KARMEN | Redacted | | | | | | | |
| 4355645 | THORNTON, KATELYNN L | Redacted | | | | | | | |
| 4677657 | THORNTON, KATIE | Redacted | | | | | | | |
| 4302199 | THORNTON, KATRINA | Redacted | | | | | | | |
| 4434173 | THORNTON, KATURA | Redacted | | | | | | | |
| 4154783 | THORNTON, KAWAN | Redacted | | | | | | | |
| 4310514 | THORNTON, KENDRA A | Redacted | | | | | | | |
| 4703922 | THORNTON, KENNETH | Redacted | | | | | | | |
| 4145184 | THORNTON, KENNETH D | Redacted | | | | | | | |
| 4535032 | THORNTON, KENYATTA | Redacted | | | | | | | |
| 4340599 | THORNTON, KESHAWN | Redacted | | | | | | | |
| 4573877 | THORNTON, KEYNEDI | Redacted | | | | | | | |
| 4563238 | THORNTON, KIMBERLY A | Redacted | | | | | | | |
| 4148636 | THORNTON, KIMBERLYN D | Redacted | | | | | | | |
| 4333878 | THORNTON, KRISTIN | Redacted | | | | | | | |
| 4477148 | THORNTON, KYLE | Redacted | | | | | | | |
| 4695003 | THORNTON, LAKEISHA | Redacted | | | | | | | |
| 4164460 | THORNTON, LAMONT | Redacted | | | | | | | |
| 4387868 | THORNTON, LARRY | Redacted | | | | | | | |
| 4445718 | THORNTON, LASHARAE | Redacted | | | | | | | |
| 4251507 | THORNTON, LASHARRA D | Redacted | | | | | | | |
| 4777543 | THORNTON, LAURA | Redacted | | | | | | | |
| 4373614 | THORNTON, LEANN C | Redacted | | | | | | | |
| 4606377 | THORNTON, LESLIE | Redacted | | | | | | | |
| 4823650 | THORNTON, LESLIE | Redacted | | | | | | | |
| 4276045 | THORNTON, LESLIE A | Redacted | | | | | | | |
| 4615462 | THORNTON, LINDA | Redacted | | | | | | | |
| 4714180 | THORNTON, LINDA | Redacted | | | | | | | |
| 4597869 | THORNTON, LINDA A | Redacted | | | | | | | |
| 4667009 | THORNTON, LINDA C | Redacted | | | | | | | |
| 4674302 | THORNTON, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260024 | THORNTON, LISA | Redacted | | | | | | | |
| 4775832 | THORNTON, LOUIS E. | Redacted | | | | | | | |
| 4632668 | THORNTON, LOUISE | Redacted | | | | | | | |
| 4231410 | THORNTON, LUZ D | Redacted | | | | | | | |
| 4448928 | THORNTON, MADISON M | Redacted | | | | | | | |
| 4150026 | THORNTON, MALCOLM C | Redacted | | | | | | | |
| 4149877 | THORNTON, MANDI | Redacted | | | | | | | |
| 4309697 | THORNTON, MARIAH L | Redacted | | | | | | | |
| 4596342 | THORNTON, MARION S | Redacted | | | | | | | |
| 4508617 | THORNTON, MARQUISE T | Redacted | | | | | | | |
| 4702341 | THORNTON, MARY | Redacted | | | | | | | |
| 4152154 | THORNTON, MATTHEW | Redacted | | | | | | | |
| 4715085 | THORNTON, MATTIE | Redacted | | | | | | | |
| 4325015 | THORNTON, MELISSA | Redacted | | | | | | | |
| 4213135 | THORNTON, MELISSA M | Redacted | | | | | | | |
| 4510795 | THORNTON, MICHAEL C | Redacted | | | | | | | |
| 4263300 | THORNTON, NANCY L | Redacted | | | | | | | |
| 4563659 | THORNTON, NICHOLAS R | Redacted | | | | | | | |
| 4468787 | THORNTON, NICOLE | Redacted | | | | | | | |
| 4555514 | THORNTON, NICOLE L | Redacted | | | | | | | |
| 4245256 | THORNTON, NIGERIA | Redacted | | | | | | | |
| 4147268 | THORNTON, OSCAR | Redacted | | | | | | | |
| 4604323 | THORNTON, PAMELA | Redacted | | | | | | | |
| 4689800 | THORNTON, PAT | Redacted | | | | | | | |
| 4586347 | THORNTON, PATRICK | Redacted | | | | | | | |
| 4718512 | THORNTON, PAUL | Redacted | | | | | | | |
| 4217602 | THORNTON, PHILLIP W | Redacted | | | | | | | |
| 4723797 | THORNTON, RAMONA | Redacted | | | | | | | |
| 4267931 | THORNTON, RAYNA | Redacted | | | | | | | |
| 4580327 | THORNTON, RESHINDA | Redacted | | | | | | | |
| 4354597 | THORNTON, RHONDA M | Redacted | | | | | | | |
| 4534865 | THORNTON, RICHARD S | Redacted | | | | | | | |
| 4899584 | THORNTON, RITA | Redacted | | | | | | | |
| 4720596 | THORNTON, ROBERT L | Redacted | | | | | | | |
| 4771753 | THORNTON, ROBERTA | Redacted | | | | | | | |
| 4628102 | THORNTON, RODRICK | Redacted | | | | | | | |
| 4664854 | THORNTON, RUTH | Redacted | | | | | | | |
| 4581817 | THORNTON, RUTHANNE | Redacted | | | | | | | |
| 4300289 | THORNTON, RYAN W | Redacted | | | | | | | |
| 4344591 | THORNTON, RYZSHAUD A | Redacted | | | | | | | |
| 4447848 | THORNTON, SADE | Redacted | | | | | | | |
| 4631556 | THORNTON, SANDRA L | Redacted | | | | | | | |
| 4577845 | THORNTON, SANTANA | Redacted | | | | | | | |
| 4321552 | THORNTON, SARA M | Redacted | | | | | | | |
| 4403814 | THORNTON, SCOTT J | Redacted | | | | | | | |
| 4379373 | THORNTON, SHAMEKA | Redacted | | | | | | | |
| 4423741 | THORNTON, SHAWNA | Redacted | | | | | | | |
| 4370620 | THORNTON, SHAYLA | Redacted | | | | | | | |
| 4823651 | THORNTON, SHERRI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544245 | THORNTON, SHILOH N | Redacted | | | | | | | |
| 4548812 | THORNTON, STACEY | Redacted | | | | | | | |
| 4175602 | THORNTON, STEPHEN M | Redacted | | | | | | | |
| 4217591 | THORNTON, STEPHON | Redacted | | | | | | | |
| 4404367 | THORNTON, SUNIAH | Redacted | | | | | | | |
| 4573800 | THORNTON, SYDNEY M | Redacted | | | | | | | |
| 4394492 | THORNTON, TABITHA K | Redacted | | | | | | | |
| 4679910 | THORNTON, TANYA M. | Redacted | | | | | | | |
| 4657465 | THORNTON, TERA | Redacted | | | | | | | |
| 4312235 | THORNTON, TERISA L | Redacted | | | | | | | |
| 4591885 | THORNTON, TERRY | Redacted | | | | | | | |
| 4844074 | THORNTON, TERRY & GEORGIA | Redacted | | | | | | | |
| 4749792 | THORNTON, THERESA | Redacted | | | | | | | |
| 4326077 | THORNTON, TIFFANY | Redacted | | | | | | | |
| 4307272 | THORNTON, TONI | Redacted | | | | | | | |
| 4555262 | THORNTON, TONYA | Redacted | | | | | | | |
| 4737893 | THORNTON, TRINA M | Redacted | | | | | | | |
| 4555452 | THORNTON, TYKERRIA | Redacted | | | | | | | |
| 4509672 | THORNTON, VINCENT | Redacted | | | | | | | |
| 4701390 | THORNTON, WALTER | Redacted | | | | | | | |
| 4605993 | THORNTON, WANDELLA | Redacted | | | | | | | |
| 4733575 | THORNTON, WAYNE | Redacted | | | | | | | |
| 4149166 | THORNTON, WILLIAM J | Redacted | | | | | | | |
| 4604307 | THORNTON, YAMECA | Redacted | | | | | | | |
| 4776288 | THORNTON-KIRKSEY, CASSANDRA | Redacted | | | | | | | |
| 4807450 | THORNTON'S OIL CORP | Redacted | | | | | | | |
| 4434530 | THORNTON-SLEDGE, ABOUYEA D | Redacted | | | | | | | |
| 4574099 | THORNTON-WEYRAUCH, WILLIAM | Redacted | | | | | | | |
| 4444823 | THORNTON-YOUNG, REBECCA | Redacted | | | | | | | |
| 4823652 | THORON, SAMUEL | Redacted | | | | | | | |
| 4875608 | THOROUGH CURSOR INC | EDWARD LAMB | 5518 BOUND BROOK CT | | | VIRGINIA BEACH | VA | 23462 | |
| 4899014 | THORP HOME IMPROVEMENT | NEAL BENZSCHAWEL | W10025 PINE RD | | | THORP | WI | 54771 | |
| 4830585 | THORP RICHARD | Redacted | | | | | | | |
| 4180202 | THORP, EMELY | Redacted | | | | | | | |
| 4680147 | THORP, JIMMY | Redacted | | | | | | | |
| 4166083 | THORP, LUKE R | Redacted | | | | | | | |
| 4241161 | THORP, MICHAEL J | Redacted | | | | | | | |
| 5494365 | THORPE ANNA | 1093 BLACKSTONE DR | | | | CREEDMOOR | NC | 27522 | |
| 4423905 | THORPE ASHLEY, MICHAELINE E | Redacted | | | | | | | |
| 4862748 | THORPE DISTRIBUTING COMPANY | 20240 S DIAMOND LK RD PO BX120 | | | | ROGERS | MN | 55374 | |
| 4630877 | THORPE II, H HARTLEY | Redacted | | | | | | | |
| 5494373 | THORPE MARYLINN D | 5121 AMBERFIELD WAY | | | | RALEIGH | NC | 27604 | |
| 4275915 | THORPE, ABIGAIL | Redacted | | | | | | | |
| 4553963 | THORPE, ACHEYA | Redacted | | | | | | | |
| 4260010 | THORPE, ALAKENISA | Redacted | | | | | | | |
| 4541363 | THORPE, ALESHA M | Redacted | | | | | | | |
| 4553217 | THORPE, ALEXANDER | Redacted | | | | | | | |
| 4553216 | THORPE, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770360 | THORPE, ALISHA | Redacted | | | | | | | |
| 4764309 | THORPE, ANDIE | Redacted | | | | | | | |
| 4527381 | THORPE, ASHLEE N | Redacted | | | | | | | |
| 4348103 | THORPE, ASHLEY M | Redacted | | | | | | | |
| 4626914 | THORPE, BARBARA | Redacted | | | | | | | |
| 4218756 | THORPE, BENJAMIN P | Redacted | | | | | | | |
| 4263341 | THORPE, BERNADETTE | Redacted | | | | | | | |
| 4671245 | THORPE, BETTY | Redacted | | | | | | | |
| 4776041 | THORPE, CANDACE | Redacted | | | | | | | |
| 4192693 | THORPE, CHEYENNE | Redacted | | | | | | | |
| 4415319 | THORPE, CHRISTINA | Redacted | | | | | | | |
| 4670783 | THORPE, COLLEEN M | Redacted | | | | | | | |
| 4609964 | THORPE, DARLENE | Redacted | | | | | | | |
| 4277192 | THORPE, DEVIN | Redacted | | | | | | | |
| 4586686 | THORPE, DEWITT | Redacted | | | | | | | |
| 4599896 | THORPE, DONNA | Redacted | | | | | | | |
| 4355440 | THORPE, EDWARD R | Redacted | | | | | | | |
| 4767668 | THORPE, EVA | Redacted | | | | | | | |
| 4417138 | THORPE, FRANCIS D | Redacted | | | | | | | |
| 4531567 | THORPE, GILBERT | Redacted | | | | | | | |
| 4342926 | THORPE, HUNTER | Redacted | | | | | | | |
| 4613692 | THORPE, JACQUELINE | Redacted | | | | | | | |
| 4257330 | THORPE, JARROD | Redacted | | | | | | | |
| 4255309 | THORPE, JASMIN | Redacted | | | | | | | |
| 4669359 | THORPE, JUDY | Redacted | | | | | | | |
| 4734877 | THORPE, KENT | Redacted | | | | | | | |
| 4519199 | THORPE, KIM | Redacted | | | | | | | |
| 4754431 | THORPE, LUCILLE | Redacted | | | | | | | |
| 4760404 | THORPE, LYMAN | Redacted | | | | | | | |
| 4218980 | THORPE, MARIA E | Redacted | | | | | | | |
| 4628266 | THORPE, MARK | Redacted | | | | | | | |
| 4641586 | THORPE, MARY | Redacted | | | | | | | |
| 4555788 | THORPE, MEAGAN D | Redacted | | | | | | | |
| 4251250 | THORPE, MICHAEL | Redacted | | | | | | | |
| 4273111 | THORPE, MICHAEL S | Redacted | | | | | | | |
| 4687971 | THORPE, MILTON | Redacted | | | | | | | |
| 4283568 | THORPE, MONIQUE R | Redacted | | | | | | | |
| 4553962 | THORPE, MORGAN D | Redacted | | | | | | | |
| 4719689 | THORPE, OLIVIA | Redacted | | | | | | | |
| 4699548 | THORPE, PATRICIA | Redacted | | | | | | | |
| 4263541 | THORPE, RACQUEL G | Redacted | | | | | | | |
| 4293631 | THORPE, RENEE | Redacted | | | | | | | |
| 4746334 | THORPE, RHEANE | Redacted | | | | | | | |
| 4303850 | THORPE, ROBERT | Redacted | | | | | | | |
| 4260380 | THORPE, RODERICK L | Redacted | | | | | | | |
| 4771166 | THORPE, SANDRA | Redacted | | | | | | | |
| 4717572 | THORPE, SARAH | Redacted | | | | | | | |
| 4371788 | THORPE, SHAROND | Redacted | | | | | | | |
| 4368921 | THORPE, TAEJON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210314 | THORPE, THEODORE Y | Redacted | | | | | | | |
| 4626378 | THORPE, WYLENE | Redacted | | | | | | | |
| 4229265 | THORPE, ZHAE-DEL | Redacted | | | | | | | |
| 4845397 | THORPES QUALIFIED REMODELING AND CUSTOM SHEET METAL INC | 5822 M RD | | | | Red Bud | IL | 62278 | |
| 4700093 | THORSBY, REBECCA A | Redacted | | | | | | | |
| 4680310 | THORSE, JOHN J | Redacted | | | | | | | |
| 4862316 | THORSEN TOOLS INC | 1932 S. LYNX AVENUE | | | | ONTARIO | CA | 91761 | |
| 4823653 | THORSEN, CHRIS | Redacted | | | | | | | |
| 4280779 | THORSEN, DOUGLAS M | Redacted | | | | | | | |
| 4570316 | THORSEN, JAMES P | Redacted | | | | | | | |
| 4285721 | THORSEN, PATRICK M | Redacted | | | | | | | |
| 4702737 | THORSETT, RUTH | Redacted | | | | | | | |
| 4745756 | THORSFELDT, MARY | Redacted | | | | | | | |
| 4277696 | THORSON, GRACE | Redacted | | | | | | | |
| 4364432 | THORSON, SUSAN | Redacted | | | | | | | |
| 4610515 | THORSON, SUZANNE | Redacted | | | | | | | |
| 4647365 | THORSON, TYE | Redacted | | | | | | | |
| 4224343 | THORSSON, ELLEN | Redacted | | | | | | | |
| 4367565 | THORSTEN, HALEY J | Redacted | | | | | | | |
| 5494388 | THORTON NORMA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | WY | 82901 | |
| 4757704 | THORTON, EDMOND | Redacted | | | | | | | |
| 4630928 | THORTON, LATANGA | Redacted | | | | | | | |
| 4616643 | THORTON, LINDA | Redacted | | | | | | | |
| 4486486 | THORYK, MORGAN J | Redacted | | | | | | | |
| 4699576 | THOTA, SRINIVAS | Redacted | | | | | | | |
| 4286450 | THOTA, UMA | Redacted | | | | | | | |
| 4844075 | THOTAMBILU, NIA | Redacted | | | | | | | |
| 4287216 | THOTTIKALAI, RAJKUMAR S | Redacted | | | | | | | |
| 4671487 | THOTTUPURAM, THOMAS | Redacted | | | | | | | |
| 5799367 | THOUGHTWORKS INC | 200 E. Randolph | 25th Floor | | | CHICAGO | IL | 60601-6501 | |
| 4866552 | THOUGHTWORKS INC | 3799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5793587 | THOUGHTWORKS INC | GENERAL COUNSEL | 200 E. RANDOLPH | 25TH FLOOR | | CHICAGO | IL | 60601-6501 | |
| 4351400 | THOUNE, NATHAN | Redacted | | | | | | | |
| 4854486 | THOUSAND GROWTH DEVELOPMENT LIMIITED | THOUSAND GROWTH DEVELOPMENT LIMITED | TSIM SHA TSUI CENTRE, SALISBURY RD, TSIM SHA TSUI | 12TH FLOOR | | KOWLOON | | | Hong Kong |
| 5789782 | THOUSAND GROWTH DEVELOPMENT LIMITED | 12TH FLOOR, TSIM SHA TSUI CENTRE | SALISBURY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4878096 | THOUSAND OAKS TROPHIES | KEVIN P FRAN STILLWELL | 2884 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| 4675136 | THOUSAND, MILDRED | Redacted | | | | | | | |
| 4800314 | THOUSANDSHORES INC | DBA HISGADGET INC | 33442 WESTERN AVE | | | UNION CITY | CA | 94587-1234 | |
| 4446169 | THOUVENIN, JEANETTE R | Redacted | | | | | | | |
| 4455189 | THOUVENIN, JOEY T | Redacted | | | | | | | |
| 4492886 | THOUVENOT, MASON F | Redacted | | | | | | | |
| 4885601 | THQ INC | POST OFFICE BOX 51349 | | | | LOS ANGELES | CA | 90051 | |
| 5793588 | THR PROPERTY MANAGEMENT, L.P | 1717 MAIN STREET | SUITE 2000 | | | DALLAS | TX | 75201 | |
| 4769402 | THRAILKILL, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276145 | THRAILKILL, SCOTT | Redacted | | | | | | | |
| 4454943 | THRALL, BLAKE A | Redacted | | | | | | | |
| 4515880 | THRALL, KATHY S | Redacted | | | | | | | |
| 4467279 | THRANE, ANTHONY | Redacted | | | | | | | |
| 4554265 | THRANE, CHIFFON T | Redacted | | | | | | | |
| 4674546 | THRAPP, TOM | Redacted | | | | | | | |
| 4614163 | THRASH, CHARLENE | Redacted | | | | | | | |
| 4150014 | THRASH, ERIC | Redacted | | | | | | | |
| 4654559 | THRASH, FRANK | Redacted | | | | | | | |
| 4445948 | THRASH, JAMYE D | Redacted | | | | | | | |
| 4454998 | THRASH, JAYLON D | Redacted | | | | | | | |
| 4716138 | THRASH, JOSIE | Redacted | | | | | | | |
| 4259872 | THRASH, KIWAN K | Redacted | | | | | | | |
| 4775920 | THRASH, MARY | Redacted | | | | | | | |
| 4229750 | THRASH, SARA | Redacted | | | | | | | |
| 4261590 | THRASH, TRUMAYNE | Redacted | | | | | | | |
| 4427046 | THRASHER | Redacted | | | | | | | |
| 4185132 | THRASHER, BRITTANY D | Redacted | | | | | | | |
| 4173986 | THRASHER, CURT A | Redacted | | | | | | | |
| 4411711 | THRASHER, DEBBIE | Redacted | | | | | | | |
| 4364608 | THRASHER, DOUGLAS | Redacted | | | | | | | |
| 4514282 | THRASHER, DYLANA | Redacted | | | | | | | |
| 4659503 | THRASHER, GARY | Redacted | | | | | | | |
| 4375552 | THRASHER, GARY W | Redacted | | | | | | | |
| 4682029 | THRASHER, JENNIFER | Redacted | | | | | | | |
| 4435612 | THRASHER, JEROME E | Redacted | | | | | | | |
| 4663612 | THRASHER, JOHN | Redacted | | | | | | | |
| 4163568 | THRASHER, LINDA | Redacted | | | | | | | |
| 4659024 | THRASHER, MARTHA | Redacted | | | | | | | |
| 4162193 | THRASHER, MARY BETH | Redacted | | | | | | | |
| 4149800 | THRASHER, MARY J | Redacted | | | | | | | |
| 4750300 | THRASHER, MELODY | Redacted | | | | | | | |
| 4572887 | THRASHER, NODIA G | Redacted | | | | | | | |
| 4650841 | THRASHER, PAMELA | Redacted | | | | | | | |
| 4511771 | THRASHER, ROXANNE F | Redacted | | | | | | | |
| 4450485 | THRASHER, TAMARA | Redacted | | | | | | | |
| 4684734 | THRASHER, TIMOTHY | Redacted | | | | | | | |
| 4232894 | THRASHER, TOSHA A | Redacted | | | | | | | |
| 4596458 | THRASHER, WILLIAM | Redacted | | | | | | | |
| 4651881 | THRASHER, WILLIE | Redacted | | | | | | | |
| 4735834 | THRASHER-HARREL, MARY T | Redacted | | | | | | | |
| 5793589 | THRASHHOUSE INVESTORS | 2185 THE ALAMEDA | SUITE 150 | | | SAN JOSE | CA | 95126 | |
| 4658865 | THRATT, CYNTHIA | Redacted | | | | | | | |
| 4875868 | THREAD COLLECTIVE INC | FAME JEANS INC | LOCKBOX 1642 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4372028 | THREAD, ANTHONEY W | Redacted | | | | | | | |
| 4465154 | THREADGILL, BRITTANY N | Redacted | | | | | | | |
| 4471427 | THREADGILL, NINA E | Redacted | | | | | | | |
| 4395576 | THREADGILL, WILLIAM | Redacted | | | | | | | |
| 4403173 | THREADGILL, WILLIAM O | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14435 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362990 | THREAT, AMBER I | Redacted | | | | | | | |
| 4590826 | THREAT, ERIC | Redacted | | | | | | | |
| 4673697 | THREAT, MARVALYN | Redacted | | | | | | | |
| 4553426 | THREAT, TERRY W | Redacted | | | | | | | |
| 4285445 | THREAT, TIMOTHY C | Redacted | | | | | | | |
| 4708902 | THREATS, SERETHA | Redacted | | | | | | | |
| 4359633 | THREATT, CHRISTIAN | Redacted | | | | | | | |
| 4363079 | THREATT, DIAMOND K | Redacted | | | | | | | |
| 4729883 | THREATT, DONALD | Redacted | | | | | | | |
| 4597383 | THREATT, EBONI | Redacted | | | | | | | |
| 4587518 | THREATT, ELLA | Redacted | | | | | | | |
| 4669844 | THREATT, ERIC | Redacted | | | | | | | |
| 4676841 | THREATT, JACQUELINE | Redacted | | | | | | | |
| 4267791 | THREATT, JASMINE | Redacted | | | | | | | |
| 4738860 | THREATT, KAREN | Redacted | | | | | | | |
| 4603559 | THREATT, LESTER | Redacted | | | | | | | |
| 4160070 | THREATT, NIA | Redacted | | | | | | | |
| 4470891 | THREATT, NOAH | Redacted | | | | | | | |
| 4744807 | THREATT, WILLIAM | Redacted | | | | | | | |
| 4152757 | THREATTS, ADRIAN C | Redacted | | | | | | | |
| 4321977 | THREATTS, LESLIE D | Redacted | | | | | | | |
| 4721440 | THREATTS, TAMMY | Redacted | | | | | | | |
| 4682716 | THREDGOLD, LYNNETTE | Redacted | | | | | | | |
| 4886706 | THREE BROTHERS CONSTRUCTION CO | SEARS GARAGE DOORS | 601 NORTH CENTER STREET | | | EUSTIS | FL | 32726 | |
| 4865060 | THREE D COMMERCIAL SERVICES INC | 3 BROWNS LANE | | | | HOWTHORNE | NY | 10532 | |
| 4886226 | THREE FORKS TRADITIONS | ROBERTTLON LIMLA SMITH | PO BOX 557 | | | BEATTYVILLE | KY | 41311 | |
| 4860087 | THREE HANDS CORPORATION | 13259 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 4888599 | THREE LEAF | THREE LEAF SOLUTIONS LLC | 801 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | |
| 4844076 | THREE LIONS CONSTUCTION,INC. | Redacted | | | | | | | |
| 4830586 | THREE OAKS DEVELOPMENT (III Oaks Develop | Redacted | | | | | | | |
| 4844077 | THREE PALMS CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4778378 | THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 | |
| 4830587 | THREE POINTS INVESTMENTS | Redacted | | | | | | | |
| 4859640 | THREE RIVERS COMMERCIAL NEWS INC | 124 N MAIN STREET | | | | THREE RIVERS | MI | 49093 | |
| 4866265 | THREE RIVERS CONFECTIONS LLC | 3530 SMALLMAN STREET | | | | PITTSBURGH | PA | 15201 | |
| 4864361 | THREE SEAS INC | 2582 S SANTIAM HWY | | | | LEBANON | OR | 97355 | |
| 4874478 | THREE SEAS INC | CRAIG A CANCILLA | 2445 NEW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 4874481 | THREE SEAS INC | CRAIG ALLEN CANCILLA | 1795 12TH STREET | | | HOOD RIVER | OR | 97031 | |
| 4874482 | THREE SEAS INC | CRAIG ALLEN CANCILLA | 224 NE 3RD AVE | | | CAMAS | WA | 98607 | |
| 4807330 | THREE STARS FASHION | AMIN ELSAYED | ROAD # 7, PUBLIC FREE ZONE - AMREYA | | | ALEXANDRIA | | 23511 | EGYPT |
| 4124498 | Three Stars Fashion | RD-7 Public Free Zone | Amreya | | | Alexandria | | 23511 | Egypt |
| 4795330 | THREE TEN FASHION | DBA TAG ENVY | 2118 WILSHIRE BLVD #228 | | | SANTA MONICA | CA | 90403 | |
| 4871459 | THREE V APPAREL CO LTD | 8F, NO.100, HOUGANG STREET | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4883264 | THREE Z PRINTING COMPANY | P O BOX 840007 | | | | KANSAS CITY | MO | 64184 | |
| 4377196 | THREEIRONS, IRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132239 | Threesixty Sourcing Limited | 28F, Octa Tower, 8 Lam Chak Street | | | | Kowloon Bay | | | Hong Kong |
| 4877231 | THREESIXTY SOURCING LTD | JADEE ZHONG | UNIT 2202, 22F, OCTA TOWER | 8 LAM CHAK STREET, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4145498 | THREET, JET E | Redacted | | | | | | | |
| 4196826 | THREET, JUANITA M | Redacted | | | | | | | |
| 4740847 | THREET, LA MONICA C | Redacted | | | | | | | |
| 4676912 | THREET, TISA | Redacted | | | | | | | |
| 4712916 | THREETS, EVELYN | Redacted | | | | | | | |
| 4863730 | THREEVOLTS LLC | 2322 GORDON AVENUE | | | | SAINT PAUL | MN | 55108 | |
| 4725067 | THREKEL, ANNETTE | Redacted | | | | | | | |
| 4227354 | THRELFALL, DAVID | Redacted | | | | | | | |
| 4354202 | THRELFALL, KAMIE L | Redacted | | | | | | | |
| 4291128 | THRELKELD, EMILY | Redacted | | | | | | | |
| 4509227 | THRELKELD, SUMMER B | Redacted | | | | | | | |
| 4849804 | THRESHER INTERIORS | 124 CAROL SUSAN LN | | | | Fort Pierce | FL | 34982 | |
| 4377350 | THRESHER, ANN E | Redacted | | | | | | | |
| 4742382 | THRESHER, SHIRLEY | Redacted | | | | | | | |
| 4854095 | Threshold Door Services LLC | 75 Carver Avenue | | | | Westwood | NJ | 07675 | |
| 4457777 | THRESS, PAULA A | Redacted | | | | | | | |
| 4495090 | THRIFT, ALEXYA M | Redacted | | | | | | | |
| 4523181 | THRIFT, CONNIE D | Redacted | | | | | | | |
| 4699664 | THRIFT, DANA | Redacted | | | | | | | |
| 4241271 | THRIFT, JAELLE | Redacted | | | | | | | |
| 4479166 | THRIFT, JARON R | Redacted | | | | | | | |
| 4151625 | THRIFT, MICAH D | Redacted | | | | | | | |
| 4878159 | THRIFTY BEVERAGE | KMRS MARKETING | 734 SAN SOUCI PKWY | | | WILKES BARRE | PA | 18706 | |
| 4904313 | Thrifty Drug Stores, Inc. | Attn: Sharon Williams | 6055 Nathan Lane N., Suite 200 | | | Plymouth | MN | 55442 | |
| 4801467 | THRIFTY WHITE | DBA THE ONLINE DRUGSTORE | 126 5TH ST N | | | BRECKENRIDGE | MN | 56520 | |
| 4868976 | THRILLIST MEDIA GROUP | 568 BROADWAY SUITE 506 | | | | NEW YORK | NY | 10012 | |
| 4692147 | THROCKMORTON, CECILY | Redacted | | | | | | | |
| 4447744 | THROCKMORTON, RUSSELL | Redacted | | | | | | | |
| 4713400 | THROCKMORTON, WARREN | Redacted | | | | | | | |
| 4667975 | THROENER, JERRY | Redacted | | | | | | | |
| 4675792 | THROESCH, LARRY | Redacted | | | | | | | |
| 4888604 | THRONE ELECTRIC CO - EXPENSE ONLY | THRONE ELECTRIC CO | P O BOX 18363 | | | SAN ANTONIO | TX | 78218 | |
| 4691225 | THRONE JR, JAMES | Redacted | | | | | | | |
| 4621816 | THRONE, ANDREW | Redacted | | | | | | | |
| 4494533 | THRONE, JOHN | Redacted | | | | | | | |
| 4337973 | THRONE, KRISTEN A | Redacted | | | | | | | |
| 4899612 | THRONE, VICKI | Redacted | | | | | | | |
| 4286658 | THRONEBURG, NANCY A | Redacted | | | | | | | |
| 4376392 | THRONSON, TYLER P | Redacted | | | | | | | |
| 4823654 | THRONTON, KATHY | Redacted | | | | | | | |
| 4844078 | THRONTON, SHAWN | Redacted | | | | | | | |
| 4156338 | THROOP, DONNA L | Redacted | | | | | | | |
| 4493063 | THROOP, JONQUIL | Redacted | | | | | | | |
| 4459303 | THROOP, MADONNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674468 | THROOP, ROBERT | Redacted | | | | | | | |
| 4776091 | THROOP, WILLIAM | Redacted | | | | | | | |
| 4471848 | THROPP, DONNA K | Redacted | | | | | | | |
| 4856630 | THROW, JACLYN | Redacted | | | | | | | |
| 4856637 | THROW, JACLYN M | Redacted | | | | | | | |
| 4856636 | THROW, KENNETH G | Redacted | | | | | | | |
| 4218608 | THROW, RANDY | Redacted | | | | | | | |
| 4632451 | THROWER, AVA | Redacted | | | | | | | |
| 4532303 | THROWER, DAVID W | Redacted | | | | | | | |
| 4148043 | THROWER, DEBORAH | Redacted | | | | | | | |
| 4823655 | THROWER, HEATHER | Redacted | | | | | | | |
| 4152675 | THROWER, ISAIAH | Redacted | | | | | | | |
| 4703388 | THROWER, JAMES | Redacted | | | | | | | |
| 4609134 | THROWER, JESSE E | Redacted | | | | | | | |
| 4509501 | THROWER, JOSCELYN T | Redacted | | | | | | | |
| 4217878 | THROWER, JULIANNE J | Redacted | | | | | | | |
| 4344840 | THROWER, LAKEISHA | Redacted | | | | | | | |
| 4647348 | THROWER, RUFUS | Redacted | | | | | | | |
| 4796957 | THROWMAX | DBA THROWRIGHT L L C | 9225 NE 5TH ST | | | BELLEVUE | WA | 98004 | |
| 4870272 | THRU WAY PLUMBING & HEATING INC | 717 UNION VALLEY RD | | | | MAHOPAC | NY | 10541 | |
| 4872803 | THRUSH ENTERPRISES LLC | AUBRIE RIAL | 1180 BLOWING ROCK RD BOONE MAL | | | BOONE | NC | 28607 | |
| 4390870 | THRUSH, COLE D | Redacted | | | | | | | |
| 4438915 | THRUSH, MICHAEL P | Redacted | | | | | | | |
| 4313110 | THRUSH, TENNESSEE D | Redacted | | | | | | | |
| 4293840 | THRUSHMAN, CAROLYN J | Redacted | | | | | | | |
| 4801631 | THT BODY INTIMATES LLC | DBA FASHION TO GOSSIP | 501 E 89TH ST | | | BROOKLYN | NY | 11236 | |
| 5494445 | THU DO | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | |
| 4798465 | THU INDUSTRIES LLC | DBA VAC BELTS | 172 W 1650 N | | | CENTERVILLE | UT | 84014 | |
| 4801569 | THU PHANG | DBA CAMEL CUSTOMIZE | 755 E CAPITOL AVE | | | MILPITAS | CA | 95035 | |
| 4887049 | THU T KOELER | 5532 Santa Catalina Ave | | | | Garden Grove | CA | 92845-1028 | |
| 4333373 | THU, MICHAEL | Redacted | | | | | | | |
| 4565129 | THUAGI, GEORGE M | Redacted | | | | | | | |
| 4800512 | THUAN LE | DBA LAMOVERSTOCK | 4929 CASTANA AVE #22 | | | LAKEWOOD | CA | 90712 | |
| 4864540 | THUAN PHUONG EMBROIDERIES GMT COLTD | 267-275 NGUYEN VAN LUONG | WARD 12, DIST 6 | | | HO CHI MINH CITY | | | VIETNAM |
| 4391968 | THUCH, NYALAT | Redacted | | | | | | | |
| 4431921 | THUENER, JESSICA L | Redacted | | | | | | | |
| 4478445 | THUESDAY, CHRISTOPHER | Redacted | | | | | | | |
| 4745145 | THUESDEE, SHEILA | Redacted | | | | | | | |
| 4221044 | THUESEN, TRISHA | Redacted | | | | | | | |
| 4742654 | THUESON, KIM | Redacted | | | | | | | |
| 4177646 | THUESON, KIM | Redacted | | | | | | | |
| 4663608 | THUESTAD, TRENT | Redacted | | | | | | | |
| 4830588 | THUET, CHRISTINE | Redacted | | | | | | | |
| 4688064 | THUET, SHEILA L | Redacted | | | | | | | |
| 4605468 | THUKRAL, RAJEEV | Redacted | | | | | | | |
| 4560531 | THUKU, KARUNGU | Redacted | | | | | | | |
| 4568866 | THUL, ANDREW | Redacted | | | | | | | |
| 4274517 | THUL, ERIC J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14438 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345326 | THULASIRAMAN, SARALADEVI | Redacted | | | | | | | |
| 4867215 | THULE INC | 42 SILVERMINE | | | | SEYMOUR | CT | 06483 | |
| 4805758 | THULE INC (KAR RITE INTERNATIONAL) | ATTN STEVE ZUBERNICK | 42 SILVERMINE ROAD | | | SEYMORE | CT | 06483 | |
| 4806334 | THULE ORGANIZATION SOLUTIONS INC | DBA CASE LOGIC INC | DEPT CH 19134 | | | PALATINE | IL | 60055-9134 | |
| 4394171 | THULIN, NATHANIEL B | Redacted | | | | | | | |
| 4275877 | THULIN, TREVOR | Redacted | | | | | | | |
| 4617318 | THULLA, KADIATU S. | Redacted | | | | | | | |
| 4352593 | THULLEN, JOSEPH | Redacted | | | | | | | |
| 4413110 | THUM, KYLE | Redacted | | | | | | | |
| 4448901 | THUM, SEAN | Redacted | | | | | | | |
| 4459351 | THUM, TIFFNAY S | Redacted | | | | | | | |
| 4342047 | THUMAN, LEO R | Redacted | | | | | | | |
| 4251961 | THUMAR, DAKSHA | Redacted | | | | | | | |
| 4769928 | THUMBERG, SHERRY | Redacted | | | | | | | |
| 4847082 | THUMBTACK INC | 1355 MARKET ST FL 6 | | | | San Francisco | CA | 94103 | |
| 4403982 | THUMHART, JUSTIN | Redacted | | | | | | | |
| 4172143 | THUMM, IRODITA | Redacted | | | | | | | |
| 4560840 | THUMMA, KELLI | Redacted | | | | | | | |
| 4472057 | THUMMA, PAULA K | Redacted | | | | | | | |
| 4574538 | THUMS, TIMOTHY R | Redacted | | | | | | | |
| 4713191 | THUN, CHRIS | Redacted | | | | | | | |
| 4158127 | THUN, DELPHINE C | Redacted | | | | | | | |
| 4827704 | Thunberg, Jill | Redacted | | | | | | | |
| 4884907 | THUNDER BAY ELECTRIC INC | PO BOX 472 | | | | ALPENA | MI | 49707 | |
| 4882800 | THUNDER BAY PLAZA LLC | P O BOX 700440 | | | | PLYMOUTH | MI | 48170 | |
| 4870720 | THUNDER GROUP INC | 780 S NOGALES STREET | | | | INDUSTRY | CA | 91748 | |
| 4806825 | THUNDER GROUP INC | 780 SOUTH NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4412371 | THUNDER HAWK, JOETTE S | Redacted | | | | | | | |
| 5799368 | Thunder Mountain Electric Inc | 1340 S. Lininger Dr | | | | Golden | CO | 80401 | |
| 5791020 | THUNDER MOUNTAIN ELECTRIC INC | DAN MANSKER | 1340 S. LININGER DR | | | GOLDEN | CO | 80401 | |
| 5799369 | THUNDER MOUNTAIN ELECTRIC, INC | 1340 S LININGER DR | | | | GOLDEN | CO | 08401 | |
| 4869457 | THUNDER ROAD ASPHALT | 612 N SAWYER ROAD | | | | OCONOMOWOC | WI | 53066 | |
| 4390519 | THUNDER, JENNY | Redacted | | | | | | | |
| 4801395 | THUNDERDEALS.COM | 382 N LEMON AVE #349 | | | | WALNUT | CA | 91789 | |
| 4416398 | THUNDERSHIELD, ROXY | Redacted | | | | | | | |
| 4510699 | THUNSTEDT, TYNAN | Redacted | | | | | | | |
| 4823656 | THUNSTROM, BERT | Redacted | | | | | | | |
| 4677736 | THUON, BUNTHY | Redacted | | | | | | | |
| 4408023 | THURAIRAJAH, CYNTHIA | Redacted | | | | | | | |
| 4451006 | THURANSZKY, AMANDA R | Redacted | | | | | | | |
| 4572352 | THURBER, BRIAN M | Redacted | | | | | | | |
| 4329536 | THURBER, KARYN | Redacted | | | | | | | |
| 4546422 | THURBER, THOMAS | Redacted | | | | | | | |
| 5494460 | THURBY MARILEE | 1920 W PARRISH AVE | | | | OWENSBORO | KY | 42301 | |
| 4320088 | THURBY, JOSHUA L | Redacted | | | | | | | |
| 4865017 | THURGOOD PLUMBING | 2955 SOUTH BLUFF RD | | | | SYRACUSE | UT | 84075 | |
| 4444611 | THURIK, LOUISE | Redacted | | | | | | | |
| 4605807 | THURINGER, SARAH | Redacted | | | | | | | |
| 4572972 | THURK, ROSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613449 | THURLOW, ALFRED L | Redacted | | | | | | | |
| 4769195 | THURLOW, NANCY | Redacted | | | | | | | |
| 4668616 | THURLOW, TYRA | Redacted | | | | | | | |
| 5494464 | THURMAN ALQUETTA | 8092 LOMANE ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5494466 | THURMAN BRYAN T | 7713 NIGHTINGALE LN | | | | GODFREY | IL | 62035 | |
| 5494475 | THURMAN SARAH | 1209 PARK FORREST DRIVE | | | | FORT O | GA | 37412 | |
| 4290690 | THURMAN, ANDREA | Redacted | | | | | | | |
| 4558824 | THURMAN, ANTRENE N | Redacted | | | | | | | |
| 4760939 | THURMAN, BRENDA | Redacted | | | | | | | |
| 4375761 | THURMAN, CHARLES | Redacted | | | | | | | |
| 4656078 | THURMAN, DANNY L | Redacted | | | | | | | |
| 4291774 | THURMAN, DARRIAN | Redacted | | | | | | | |
| 4569202 | THURMAN, DEBORAH | Redacted | | | | | | | |
| 4292792 | THURMAN, DESMOND | Redacted | | | | | | | |
| 4633493 | THURMAN, DOYLE | Redacted | | | | | | | |
| 4300009 | THURMAN, EDWARD C | Redacted | | | | | | | |
| 4378912 | THURMAN, GERLICIA | Redacted | | | | | | | |
| 4584165 | THURMAN, GREG | Redacted | | | | | | | |
| 4425611 | THURMAN, JASMINE K | Redacted | | | | | | | |
| 4530585 | THURMAN, JAYME Z | Redacted | | | | | | | |
| 4290527 | THURMAN, JERMON | Redacted | | | | | | | |
| 4304984 | THURMAN, KALEIGH R | Redacted | | | | | | | |
| 4408538 | THURMAN, KANDICE M | Redacted | | | | | | | |
| 4378791 | THURMAN, KENISHA | Redacted | | | | | | | |
| 4277486 | THURMAN, KENNETH R | Redacted | | | | | | | |
| 4289743 | THURMAN, LAQUISHA P | Redacted | | | | | | | |
| 4596996 | THURMAN, LASHAWN S | Redacted | | | | | | | |
| 4713923 | THURMAN, MICHAEL | Redacted | | | | | | | |
| 4403807 | THURMAN, PAYTON | Redacted | | | | | | | |
| 4189462 | THURMAN, REBECCA J | Redacted | | | | | | | |
| 4289819 | THURMAN, ROBERT L | Redacted | | | | | | | |
| 4301546 | THURMAN, RONALD J | Redacted | | | | | | | |
| 4264879 | THURMAN, SAVANNAH | Redacted | | | | | | | |
| 4237951 | THURMAN, SEAN A | Redacted | | | | | | | |
| 4186589 | THURMAN, SHANEIL | Redacted | | | | | | | |
| 4626556 | THURMAN, SHEILA | Redacted | | | | | | | |
| 4739191 | THURMAN, SIDNEY | Redacted | | | | | | | |
| 4359104 | THURMAN, SYLVIA | Redacted | | | | | | | |
| 4241018 | THURMAN, TAYLOR A | Redacted | | | | | | | |
| 4177247 | THURMAN, THOMAS E | Redacted | | | | | | | |
| 4222604 | THURMAN, TIANA R | Redacted | | | | | | | |
| 4238142 | THURMAN, TIFFANY A | Redacted | | | | | | | |
| 4281096 | THURMAN, TRAVON E | Redacted | | | | | | | |
| 4198592 | THURMAN, TUCKER | Redacted | | | | | | | |
| 4260437 | THURMAN, VANESSA | Redacted | | | | | | | |
| 4273415 | THURMAND, TIYAUNA | Redacted | | | | | | | |
| 4695200 | THURMOND, ADRIENNE | Redacted | | | | | | | |
| 4304061 | THURMOND, ALEXIS | Redacted | | | | | | | |
| 4776563 | THURMOND, BETTY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14440 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146902 | THURMOND, CHANDLER | Redacted | | | | | | | |
| 4767606 | THURMOND, CLAUDE | Redacted | | | | | | | |
| 4279989 | THURMOND, DENISE | Redacted | | | | | | | |
| 4394087 | THURMOND, KASEY | Redacted | | | | | | | |
| 4361360 | THURMOND, KYLE T | Redacted | | | | | | | |
| 4250795 | THURMOND, KYNDAL | Redacted | | | | | | | |
| 4439802 | THURMOND, LISA G | Redacted | | | | | | | |
| 4633017 | THURMOND, LOUISE L | Redacted | | | | | | | |
| 4595658 | THURMOND, LYLE | Redacted | | | | | | | |
| 4296725 | THURMOND, NICOLIS | Redacted | | | | | | | |
| 4700301 | THURMOND, PHILLIP | Redacted | | | | | | | |
| 4682269 | THURMOND, ROBERT E. | Redacted | | | | | | | |
| 4390305 | THURMOND, SHANTIA | Redacted | | | | | | | |
| 4678262 | THURMOND, STEPHEN | Redacted | | | | | | | |
| 4603565 | THURMOND, TRISHA | Redacted | | | | | | | |
| 4576489 | THURMOND, VICKI | Redacted | | | | | | | |
| 4588893 | THURMOND, WAYNE | Redacted | | | | | | | |
| 4225831 | THURN, ALAN C | Redacted | | | | | | | |
| 4245794 | THURN, BRENDA D | Redacted | | | | | | | |
| 4736640 | THURN, JAN | Redacted | | | | | | | |
| 4368937 | THURNAU, ANDREA N | Redacted | | | | | | | |
| 4713294 | THURNER, MARYANN | Redacted | | | | | | | |
| 4358290 | THUROW, TIFFANY R | Redacted | | | | | | | |
| 4609298 | THURRELL, MARY | Redacted | | | | | | | |
| 4668988 | THURSTLIC, CATHERINE V | Redacted | | | | | | | |
| 5494489 | THURSTON ALLISON | 483 COITSVILLE ROAD | | | | CAMPBELL | OH | 44405 | |
| 4780840 | Thurston County Treasurer | 2000 Lakeridge Dr SW | | | | Olympia | WA | 98502-6080 | |
| 5494498 | THURSTON OCONNOR | 2115 NORTH JOHN RUSSELL C | | | | ELKINS PARK | PA | 19027 | |
| 4785196 | Thurston, Alvin | Redacted | | | | | | | |
| 4307843 | THURSTON, AMANDA J | Redacted | | | | | | | |
| 4434058 | THURSTON, AZYANA N | Redacted | | | | | | | |
| 4685489 | THURSTON, BONNIE | Redacted | | | | | | | |
| 4480710 | THURSTON, CAROL A | Redacted | | | | | | | |
| 4687586 | THURSTON, CATHERINE | Redacted | | | | | | | |
| 4757730 | THURSTON, CRYSTAL | Redacted | | | | | | | |
| 4212324 | THURSTON, DAKOTA J | Redacted | | | | | | | |
| 4490298 | THURSTON, DAMIEN D | Redacted | | | | | | | |
| 4482592 | THURSTON, DAVID K | Redacted | | | | | | | |
| 4555572 | THURSTON, DAVID L | Redacted | | | | | | | |
| 4241427 | THURSTON, DEONNE | Redacted | | | | | | | |
| 4254530 | THURSTON, DIAMONDS | Redacted | | | | | | | |
| 4789866 | Thurston, Diane | Redacted | | | | | | | |
| 4522846 | THURSTON, DIANE | Redacted | | | | | | | |
| 4645973 | THURSTON, FRANCINE | Redacted | | | | | | | |
| 4830589 | THURSTON, GEREN | Redacted | | | | | | | |
| 4749655 | THURSTON, JACQUELINE | Redacted | | | | | | | |
| 4344911 | THURSTON, JEFFREY | Redacted | | | | | | | |
| 4200404 | THURSTON, JULIET L | Redacted | | | | | | | |
| 4701813 | THURSTON, KARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14441 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446468 | THURSTON, LARRY | Redacted | | | | | | | |
| 4177770 | THURSTON, LAURA M | Redacted | | | | | | | |
| 4152840 | THURSTON, MARK A | Redacted | | | | | | | |
| 4441817 | THURSTON, PAULINE | Redacted | | | | | | | |
| 4242020 | THURSTON, REGINA | Redacted | | | | | | | |
| 4713279 | THURSTON, RUSS | Redacted | | | | | | | |
| 4549577 | THURSTON, TANNER O | Redacted | | | | | | | |
| 4823657 | THURSTON, TERESA | Redacted | | | | | | | |
| 4670901 | THURSTON, TERRY | Redacted | | | | | | | |
| 4376726 | THURSTON, TIANNA J | Redacted | | | | | | | |
| 4307430 | THURSTON, VICKI L | Redacted | | | | | | | |
| 4653193 | THURSTON, YVONNE | Redacted | | | | | | | |
| 4414002 | THURTLE, DENISE F | Redacted | | | | | | | |
| 4240308 | THURUTHUMALIL, JOSEPH | Redacted | | | | | | | |
| 4701056 | THUSS, CHAUNCEY | Redacted | | | | | | | |
| 4445902 | THUSTON-ALEXANDER, KAMELIA | Redacted | | | | | | | |
| 4844079 | THUY & GINA PHAM | Redacted | | | | | | | |
| 4886986 | THUY Q LE OD | SEARS OPTICAL 1104 | 521 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| 4798211 | THUYTIEN VU | DBA ARTS CO LLC | PO BOX 4234 | | | WICHITA FALLS | TX | 76308 | |
| 4606722 | THWEATT, CARVER | Redacted | | | | | | | |
| 4635746 | THWEATT, JOANNE | Redacted | | | | | | | |
| 4172106 | THWING, KATHLEEN | Redacted | | | | | | | |
| 5494506 | THY CHEA | 4403 MANCHESTER LN NW | | | | ROCHESTER | MN | 55901 | |
| 4849960 | THY NGUYEN | 2341 PLYMOUTH LN | | | | Norcross | GA | 30071 | |
| 4800395 | THY TRADING LLC | DBA THY TRADING | 122 MILL RD STE P1650 | | | PHOENIXVILLE | PA | 19460 | |
| 4514384 | THYEN, JESSICA | Redacted | | | | | | | |
| 4160352 | THYGESEN, NICOLE M | Redacted | | | | | | | |
| 4773608 | THYMES, BARTIMUS | Redacted | | | | | | | |
| 4176084 | THYMES, JOYCE | Redacted | | | | | | | |
| 4688370 | THYMES, STEPHANIE | Redacted | | | | | | | |
| 4393543 | THYNE, SHEREE | Redacted | | | | | | | |
| 4851030 | TI INVESTORS OF MOKENA LLC | Attn: Chad Navis | 710 N PLANKINTON AVE STE 1100 | | | Milwaukee | WI | 53203 | |
| 4898324 | TI JAK CONTRACTORS INC | TIMOTHY OROURKE | 3419 NE 36 AVE | | | VANCOUVER | WA | 98661 | |
| 5494518 | TIA DIGGS | 5516 PIONEER DRIVE | | | | BALTIMORE | MD | 21214 | |
| 5494519 | TIA GORDON | 3220 JACQUELINE DR | | | | ALBANY | GA | 31705 | |
| 5494528 | TIA PALMER | 1015 IST AVE | | | | CHARLESTON | WV | 25312 | |
| 4800024 | TIA R GRENCZ | DBA 20 LAKES LLC | 4060 INDUSTRIAL DRIVE | | | HARRISON | MI | 48625 | |
| 5494541 | TIA WOEBKENBERG | 2231 BOLSER DR | | | | CINCINNATI | OH | 45215 | |
| 4586028 | TIA, GIBSON | Redacted | | | | | | | |
| 5494548 | TIAH HANDLEY | 468 KANSAS | | | | WINONA | MN | 55987 | |
| 4342522 | TIAKO, ALIX A | Redacted | | | | | | | |
| 4764292 | TIAM FOOK, RONALD | Redacted | | | | | | | |
| 4582701 | TIAMIYU, ELIZABETH | Redacted | | | | | | | |
| 4600730 | TIAMZON, RODOLFO | Redacted | | | | | | | |
| 4801474 | TIAN LUAN | DBA ANGEL USA | 1465 SLATER ROAD | | | FERNDALE | WA | 98248 | |
| 4804357 | TIAN XU | DBA BAY800.COM | 8610 25TH AVE | | | BROOKLYN | NY | 11214 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807331 | TIAN YU INTL TRADING CO LTD | DANIEL NIU | NO 494,CORNER OF PADAUK ST&U AUNG | THU ST, SHWE LIN PAN IND ZONE | | YANGON | | | MYANMAR |
| 4424321 | TIAN, ANQI | Redacted | | | | | | | |
| 4166010 | TIAN, XINPENG | Redacted | | | | | | | |
| 4763128 | TIAN, YU | Redacted | | | | | | | |
| 5494567 | TIANA MILLER | 8324 FARLEY ST | | | | OVERLAND PARK | KS | 66212 | |
| 4849084 | TIANAS MECHANICAL & ELECTRICAL SVCES INC | 5952 LOUIS I AVE | | | | Marrero | LA | 70072 | |
| 4595935 | TIANCHON, EDISSA | Redacted | | | | | | | |
| 4276600 | TIANGCO, ANDREW J | Redacted | | | | | | | |
| 4582523 | TIANGUBER, ABDURAHMAN | Redacted | | | | | | | |
| 4845876 | TIANIE MITCHELL | 7200 CAMINO COLEGIO | | | | Rohnert Park | CA | 94928 | |
| 4807332 | TIANJIN KANGLI ZEFANGYUAN | KITCHENWARE CO LTD | 3-2513 ZHEKUN BUILDING | ZHANJIANG ROAD,HEXI DISTRICT | | TIANJIN | | | CHINA |
| 4878635 | TIANJIN PANYAM GARDEN & HORTICULTUR | LUXIANG SUN | NO 33 JIZHAO ROAD | ECONOMIC DEVELOPMENT AREA DAGANG | | TIANJIN | | 300270 | CHINA |
| 4807333 | TIANJIN PANYAM GARDEN&HORTICULTURAL | LUXIANG SUN | NO 33 JIZHAO ROAD | ECONOMIC DEVELOPMENT AREA DAGANG | | TIANJIN | | 300270 | CHINA |
| 4879753 | TIANJIN QIANBAIYI FURNITURE CO LTD | NO.88 FU AN ROAD NANCAICUN TOWN | WUQING DISTRICT | | | TIANJIN | | 301709 | CHINA |
| 4802158 | TIANNA BOWERS | DBA GOTYOUCOVERED | 38689 MIDLAND TRAIL HWY | | | RAINELLE | WV | 25962 | |
| 4244014 | TIANT, BARBARA C | Redacted | | | | | | | |
| 4803497 | TIANXING FENG | DBA COMFY BEDDING STORE | 20531 EAST WALNUT DRIVE NORTH | | | CITY OF DIAMOND BAR | CA | 91789 | |
| 5494595 | TIANYE JOHNSON | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | |
| 4823658 | TIAO HUA HUO | Redacted | | | | | | | |
| 5494600 | TIARA ANTHONY | 4874 REDWOOD ST | | | | NEW ORLEANS | LA | 70127 | |
| 4844080 | TIARA EAST CONDOMINIUM, INC | Redacted | | | | | | | |
| 4844081 | TIARA INVESTMENT PROPERTIES | Redacted | | | | | | | |
| 4830590 | TIARA SUN DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4223433 | TIASHA, FAHMINA A | Redacted | | | | | | | |
| 4277165 | TIAVE, KIANA C | Redacted | | | | | | | |
| 4844082 | TIBADUIZA,ELIZABETH | Redacted | | | | | | | |
| 4366742 | TIBAH, SAM S | Redacted | | | | | | | |
| 4708410 | TIBAUDO, PAT | Redacted | | | | | | | |
| 4615824 | TIBBEDEAUX, DEBORAH | Redacted | | | | | | | |
| 4189392 | TIBBELS, CYNTHIA A | Redacted | | | | | | | |
| 5494666 | TIBBETS JACQUELYN | 14882 STONY PT RD | | | | CASS LAKE | MN | 56633 | |
| 4564427 | TIBBETS, ANGELINE | Redacted | | | | | | | |
| 4770438 | TIBBETS, ERNEST | Redacted | | | | | | | |
| 4792684 | Tibbetts, Barry & Delcy | Redacted | | | | | | | |
| 4661668 | TIBBETTS, BRANDI | Redacted | | | | | | | |
| 4165031 | TIBBETTS, CAROLINE | Redacted | | | | | | | |
| 4217783 | TIBBETTS, CATHY T | Redacted | | | | | | | |
| 4346865 | TIBBETTS, DAVID M | Redacted | | | | | | | |
| 4365343 | TIBBETTS, ERICH | Redacted | | | | | | | |
| 4348205 | TIBBETTS, JAIME E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241508 | TIBBETTS, NANCY | Redacted | | | | | | | |
| 4348511 | TIBBETTS, SARA J | Redacted | | | | | | | |
| 4632476 | TIBBIE, CAROL | Redacted | | | | | | | |
| 4544414 | TIBBIT, COY | Redacted | | | | | | | |
| 4823659 | TIBBITS FAMILY RANCH | Redacted | | | | | | | |
| 4830591 | TIBBITTS FAMILY RANCH | Redacted | | | | | | | |
| 4823660 | TIBBITTS, DAN | Redacted | | | | | | | |
| 4379316 | TIBBITTS, EDWARD T | Redacted | | | | | | | |
| 4355631 | TIBBITTS, KATRINA | Redacted | | | | | | | |
| 4436185 | TIBBITTS, KRISTEN A | Redacted | | | | | | | |
| 4367158 | TIBBITTS, NICOLE | Redacted | | | | | | | |
| 4186506 | TIBBITTS, TIFFANY | Redacted | | | | | | | |
| 4316590 | TIBBS II, RONNY | Redacted | | | | | | | |
| 4629284 | TIBBS, ANTOINETTE J | Redacted | | | | | | | |
| 4637143 | TIBBS, BEVERLY | Redacted | | | | | | | |
| 4326472 | TIBBS, BONNIE | Redacted | | | | | | | |
| 4708440 | TIBBS, CAROLYN | Redacted | | | | | | | |
| 4151787 | TIBBS, CARRIE S | Redacted | | | | | | | |
| 4326222 | TIBBS, CHAUNCEY P | Redacted | | | | | | | |
| 4606509 | TIBBS, CLAUDIA | Redacted | | | | | | | |
| 4761395 | TIBBS, ESTELLA | Redacted | | | | | | | |
| 4727759 | TIBBS, HARRY | Redacted | | | | | | | |
| 4696212 | TIBBS, JAMES | Redacted | | | | | | | |
| 4318268 | TIBBS, JAMES W | Redacted | | | | | | | |
| 4739613 | TIBBS, JOE J | Redacted | | | | | | | |
| 4633636 | TIBBS, JOYCE | Redacted | | | | | | | |
| 4728241 | TIBBS, JOYCELYN | Redacted | | | | | | | |
| 4622909 | TIBBS, KADEIRO | Redacted | | | | | | | |
| 4714483 | TIBBS, KEVIN | Redacted | | | | | | | |
| 4632136 | TIBBS, KIMBERLY | Redacted | | | | | | | |
| 4474608 | TIBBS, LINDA M | Redacted | | | | | | | |
| 4361521 | TIBBS, MAIA | Redacted | | | | | | | |
| 4514589 | TIBBS, MARKESHA M | Redacted | | | | | | | |
| 4185454 | TIBBS, MARY-CATHERINE | Redacted | | | | | | | |
| 4515812 | TIBBS, MICHAEL | Redacted | | | | | | | |
| 4311412 | TIBBS, MICHAEL E | Redacted | | | | | | | |
| 4662771 | TIBBS, PHILIP | Redacted | | | | | | | |
| 4623819 | TIBBS, ROBERT | Redacted | | | | | | | |
| 4671286 | TIBBS, RON | Redacted | | | | | | | |
| 4518220 | TIBBS, SHAWNA | Redacted | | | | | | | |
| 4398696 | TIBBS, SHAWNA | Redacted | | | | | | | |
| 4306059 | TIBBS, SYDNEY | Redacted | | | | | | | |
| 4410715 | TIBBS, THOMAS | Redacted | | | | | | | |
| 4167191 | TIBBS-WELLS, LISA | Redacted | | | | | | | |
| 4444530 | TIBBY, HAKEEM I | Redacted | | | | | | | |
| 4396173 | TIBERINO, SAMANTHA N | Redacted | | | | | | | |
| 4548923 | TIBERIUS, LEAH | Redacted | | | | | | | |
| 4269216 | TIBERKE, RHINER JAMES A | Redacted | | | | | | | |
| 4652562 | TIBETS, HAROLD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485886 | TIBLIS, FLORA | Redacted | | | | | | | |
| 4354734 | TIBON, NERISSA K | Redacted | | | | | | | |
| 4795428 | TIBOR WEISZ | DBA ORGANIC SHIELD DIV OF PRINT4LE | 11928 BUBBLING BROOK ST | | | MOORPARK | CA | 93021 | |
| 4582564 | TIBU, ANCA | Redacted | | | | | | | |
| 4703982 | TIBUBOS, SALVADOR | Redacted | | | | | | | |
| 4180615 | TIBURCIO LOYOLA, ANAHI | Redacted | | | | | | | |
| 4399375 | TIBURCIO, ANTHONY | Redacted | | | | | | | |
| 4501652 | TIBURCIO, MAYRELIZ | Redacted | | | | | | | |
| 4239344 | TIBURCIO, MELANEY | Redacted | | | | | | | |
| 4437981 | TIBURCIO, MERCEDEZ E | Redacted | | | | | | | |
| 4496958 | TIBURCIO, SANDRA | Redacted | | | | | | | |
| 4489579 | TIBURCIO, SHARLENE | Redacted | | | | | | | |
| 4495304 | TIBURCIO, YARIBEL | Redacted | | | | | | | |
| 4830592 | TIBURON CONSTRUCTION | Redacted | | | | | | | |
| 4752774 | TIBURSKI, ROBERTA | Redacted | | | | | | | |
| 4888608 | TIC LLC | TIC INVESTMENT COMPANY | MKT PLC S22422 POB 84 D 2569 | | | LOS ANGELES | CA | 90084 | |
| 4807928 | TIC MISSION ASSOCIATES LP | C/O TISHMAN INTERNATIONAL COMPANIES | ATTN: ALAN D.LEVY | 1801 CENTURY PARK EAST | SUITE 475 | LOS ANGELES | CA | 90067 | |
| 4532615 | TICAS, CHRIS A | Redacted | | | | | | | |
| 4210168 | TICAS, MONICA | Redacted | | | | | | | |
| 4267135 | TICE, ALEXIS | Redacted | | | | | | | |
| 4671066 | TICE, ALVIN L | Redacted | | | | | | | |
| 4337638 | TICE, ALYSSA | Redacted | | | | | | | |
| 4234956 | TICE, ANGEL M | Redacted | | | | | | | |
| 4490401 | TICE, CHARLES W | Redacted | | | | | | | |
| 4598425 | TICE, DARCY | Redacted | | | | | | | |
| 4776566 | TICE, DAVID | Redacted | | | | | | | |
| 4823661 | TICE, DONN | Redacted | | | | | | | |
| 4765480 | TICE, JAMES | Redacted | | | | | | | |
| 4340096 | TICE, JOHN | Redacted | | | | | | | |
| 4519538 | TICE, KAREN | Redacted | | | | | | | |
| 4456073 | TICE, KIMBERLY | Redacted | | | | | | | |
| 4472814 | TICE, LEE | Redacted | | | | | | | |
| 4461689 | TICE, SABRINA N | Redacted | | | | | | | |
| 4394780 | TICE, SAMANTHA | Redacted | | | | | | | |
| 4412290 | TICE, WESLEY A | Redacted | | | | | | | |
| 4298453 | TICER, BETTY | Redacted | | | | | | | |
| 4186305 | TICER, BRITTANY | Redacted | | | | | | | |
| 4294935 | TICER, JALISA | Redacted | | | | | | | |
| 4337064 | TICHA, AWA | Redacted | | | | | | | |
| 4830593 | TICHENOR, BYRAM | Redacted | | | | | | | |
| 4266141 | TICHENOR, CAYLEN | Redacted | | | | | | | |
| 4309927 | TICHENOR, DEBORAH | Redacted | | | | | | | |
| 4315210 | TICHENOR, TRAVIS | Redacted | | | | | | | |
| 4772473 | TICHLER, JEAN | Redacted | | | | | | | |
| 4753741 | TICHNEL, DARRELL | Redacted | | | | | | | |
| 4724655 | TICHOTSKY, LEO | Redacted | | | | | | | |
| 4628886 | TICHY DRUMMER, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273322 | TICHY, TAILYN G | Redacted | | | | | | | |
| 5494690 | TICKER CLEM | 203 CHRISTIANA | | | | DARDANELLE | AR | 72834 | |
| 4149155 | TICKLE, ABIGAIL | Redacted | | | | | | | |
| 4287830 | TICKLE, CIARA | Redacted | | | | | | | |
| 4553546 | TICKLE, GARY P | Redacted | | | | | | | |
| 4150905 | TICKNOR JR, JAMES | Redacted | | | | | | | |
| 4844083 | TICKTIN, RICHARD | Redacted | | | | | | | |
| 4464049 | TICLA, JOSSELYN M | Redacted | | | | | | | |
| 4865812 | TICO SERVICES INC | 3273 WILEY POST LOOP | | | | ANCHORAGE | AK | 99517 | |
| 4461638 | TICORAS, WILLIAM | Redacted | | | | | | | |
| 4704712 | TIDALE, ELIJAH | Redacted | | | | | | | |
| 4306217 | TIDD, EMILY M | Redacted | | | | | | | |
| 4441643 | TIDD, KAILA | Redacted | | | | | | | |
| 4441522 | TIDD, KERRI R | Redacted | | | | | | | |
| 4493142 | TIDD, ROBERTA J | Redacted | | | | | | | |
| 4390463 | TIDD, RONALD | Redacted | | | | | | | |
| 4484295 | TIDD, VICKI | Redacted | | | | | | | |
| 4464601 | TIDDARK, GRACIE | Redacted | | | | | | | |
| 4338257 | TIDD-PATRON, ARIEL | Redacted | | | | | | | |
| 4898592 | TIDE WATER COMFORT SOLUTIONS INC | GARY GEISEL | 1102 WHITE PINE DR | | | CHESAPEAKE | VA | 23323 | |
| 4887952 | TIDEWATER AIR FILTER FABRICATION CO | SOUTHEASTERN ENGINEERING SALES INC | 825 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| 4846241 | TIDEWATER HOME IMPROVEMENTS LLC | 11015 WARWICK BLVD | | | | Newport News | VA | 23601 | |
| 4878979 | TIDEWATER HOME REPAIR | MEHRSHAD MAHMOUDIZARANDI | 1026 LAYTON ST | | | NORFOLK | VA | 23502 | |
| 5793590 | TIDEWATER LANDSCAPE MANAGEMENT INC | ATTN: CHRIS L | PO BOX 7571 | | | GARDEN CITY | GA | 31418 | |
| 4883031 | TIDEWATER LANDSCAPE MANAGEMENT INC | P O BOX 7571 | | | | GARDEN CITY | GA | 31418 | |
| 4888609 | TIDEWATER PUBLICATIONS LLC | TIDEWATER NEWS | 1000 ARMORY DRIVE | | | FRANKLIN | VA | 23851 | |
| 4880406 | TIDEWATER STORAGE TRAILER RENTALS | P O BOX 12446 | | | | WILMINGTON | NC | 28405 | |
| 4783871 | Tidewater Utilities, Inc | 1100 South Little Creek Road | | | | Dover | DE | 19901 | |
| 4535393 | TIDLINE, TAMARA | Redacted | | | | | | | |
| 4668385 | TIDMARSH, JOHN | Redacted | | | | | | | |
| 4633605 | TIDMORE, LEE | Redacted | | | | | | | |
| 4602381 | TIDOE, AGRIPPA AND ELIZABETH | Redacted | | | | | | | |
| 4551172 | TIDQUIST, RIKKI L | Redacted | | | | | | | |
| 4702714 | TIDSDALE, BERNICE | Redacted | | | | | | | |
| 4506688 | TIDSWELL, SOPHIA | Redacted | | | | | | | |
| 4234162 | TIDWELL III, HORACE C | Redacted | | | | | | | |
| 4570639 | TIDWELL III, JOHN T | Redacted | | | | | | | |
| 4450275 | TIDWELL, ASHLEY | Redacted | | | | | | | |
| 4145555 | TIDWELL, BARBARA J | Redacted | | | | | | | |
| 4712853 | TIDWELL, BILLIE | Redacted | | | | | | | |
| 4283875 | TIDWELL, CAMILLE P | Redacted | | | | | | | |
| 4638863 | TIDWELL, CATHERINE | Redacted | | | | | | | |
| 4690966 | TIDWELL, CHARLES | Redacted | | | | | | | |
| 4283927 | TIDWELL, CHELSEA E | Redacted | | | | | | | |
| 4695840 | TIDWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4633221 | TIDWELL, DARRELL | Redacted | | | | | | | |
| 4715724 | TIDWELL, DAVID F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233281 | TIDWELL, DAVID W | Redacted | | | | | | | |
| 4721527 | TIDWELL, DONELL | Redacted | | | | | | | |
| 4265298 | TIDWELL, EMMIE F | Redacted | | | | | | | |
| 4356066 | TIDWELL, GEORGIA | Redacted | | | | | | | |
| 4258493 | TIDWELL, GLYNN | Redacted | | | | | | | |
| 4512246 | TIDWELL, INDIGO | Redacted | | | | | | | |
| 4313810 | TIDWELL, JACKY L | Redacted | | | | | | | |
| 4160224 | TIDWELL, JAMES C | Redacted | | | | | | | |
| 4400239 | TIDWELL, JENNIFER | Redacted | | | | | | | |
| 4150340 | TIDWELL, JEREMY | Redacted | | | | | | | |
| 4147264 | TIDWELL, JOHN | Redacted | | | | | | | |
| 4532071 | TIDWELL, JOSEPH E | Redacted | | | | | | | |
| 4652027 | TIDWELL, KATHY | Redacted | | | | | | | |
| 4463589 | TIDWELL, KEONA M | Redacted | | | | | | | |
| 4509142 | TIDWELL, LAQUAYA C | Redacted | | | | | | | |
| 4148030 | TIDWELL, LAUREN PAIGE | Redacted | | | | | | | |
| 4609869 | TIDWELL, MARY | Redacted | | | | | | | |
| 4522340 | TIDWELL, MARY | Redacted | | | | | | | |
| 4259700 | TIDWELL, MATTHEW K | Redacted | | | | | | | |
| 4318383 | TIDWELL, MICHAEL | Redacted | | | | | | | |
| 4455533 | TIDWELL, MICHAELLA M | Redacted | | | | | | | |
| 4735532 | TIDWELL, MIKE | Redacted | | | | | | | |
| 4610894 | TIDWELL, NATHAN | Redacted | | | | | | | |
| 4622220 | TIDWELL, OTIS | Redacted | | | | | | | |
| 4706802 | TIDWELL, PETER | Redacted | | | | | | | |
| 4149982 | TIDWELL, PHILLIP W | Redacted | | | | | | | |
| 4731524 | TIDWELL, RITA M | Redacted | | | | | | | |
| 4245695 | TIDWELL, ROMONA | Redacted | | | | | | | |
| 4758637 | TIDWELL, STACY | Redacted | | | | | | | |
| 4553187 | TIDWELL, TAIESHA L | Redacted | | | | | | | |
| 4639689 | TIDWELL, TAMARA | Redacted | | | | | | | |
| 4607227 | TIDWELL, TARA | Redacted | | | | | | | |
| 4458669 | TIDWELL, TAYDREN | Redacted | | | | | | | |
| 4309682 | TIDWELL, TAYLOR | Redacted | | | | | | | |
| 4734163 | TIDWELL, THOMAS | Redacted | | | | | | | |
| 4245056 | TIDWELL, TIFFANY | Redacted | | | | | | | |
| 4152439 | TIDWELL, WILLIAM D | Redacted | | | | | | | |
| 4735683 | TIDWELL, WILLIE | Redacted | | | | | | | |
| 4888390 | TIDY SERVICES | TBC ASSOCIATES II LLC | 2011 COOK DRIVE | | | SALEM | VA | 24153 | |
| 4823662 | TIEBOUT, JULIE AND COREY | Redacted | | | | | | | |
| 4274020 | TIECK, JUSTICEY B | Redacted | | | | | | | |
| 4552483 | TIEDE, JOYCE A | Redacted | | | | | | | |
| 4715372 | TIEDEKEN, DALE | Redacted | | | | | | | |
| 4219073 | TIEDEMAN, ANDREW | Redacted | | | | | | | |
| 4533203 | TIEDEMAN, ANDREW | Redacted | | | | | | | |
| 4609324 | TIEDEMAN, ROBIN | Redacted | | | | | | | |
| 4255800 | TIEDGE, CHRISTOPHER D | Redacted | | | | | | | |
| 4652723 | TIEDGEN, GENE | Redacted | | | | | | | |
| 4327934 | TIEDRA, BENJAMIN G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569421 | TIEDT, MITHILIDA | Redacted | | | | | | | |
| 4379461 | TIEDT, RAMONA | Redacted | | | | | | | |
| 4314875 | TIEDTKE, KASAUNDRA | Redacted | | | | | | | |
| 4601072 | TIEFENBACK, DAVID W | Redacted | | | | | | | |
| 4693233 | TIEFENBRUCK, GRANT | Redacted | | | | | | | |
| 4283147 | TIEFFEL, LINDSEY | Redacted | | | | | | | |
| 4752456 | TIEGS, ALBERT | Redacted | | | | | | | |
| 4679142 | TIEGS, ROBERT | Redacted | | | | | | | |
| 4194597 | TIEKAMP, DANIEL J | Redacted | | | | | | | |
| 4204985 | TIEKAMP, DAVID L | Redacted | | | | | | | |
| 4698338 | TIEL, BREN | Redacted | | | | | | | |
| 4830594 | TIELEMANS , JORDAN | Redacted | | | | | | | |
| 4377638 | TIELKING, JESSICA K | Redacted | | | | | | | |
| 4446323 | TIELL, ALEX | Redacted | | | | | | | |
| 4457605 | TIELL, CHRISTIAN J | Redacted | | | | | | | |
| 4623939 | TIELLEMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4598573 | TIEMAN, JEREMIAH | Redacted | | | | | | | |
| 4573512 | TIEMAN, MICHAEL L | Redacted | | | | | | | |
| 4706304 | TIEMANN, AMY | Redacted | | | | | | | |
| 4530802 | TIEMANN, DEVON C | Redacted | | | | | | | |
| 4345214 | TIEMANN, DONALD B | Redacted | | | | | | | |
| 4610907 | TIEMEIER, MARY | Redacted | | | | | | | |
| 4567097 | TIEMERSMA, VINCENT E | Redacted | | | | | | | |
| 4874963 | TIEN HU TRADING HONG KONG LIMITED | DENNIS LEUNG | UNIT 501-504, 5/F, NANYANG PLAZA | 57 HUNG TO ROAD | | KWUN TONG | KOWLOON | | HONG KONG |
| 4169682 | TIEN, ANDREW | Redacted | | | | | | | |
| 4629652 | TIEN, CHEN | Redacted | | | | | | | |
| 4547421 | TIENDA, JOVANNA | Redacted | | | | | | | |
| 4289807 | TIENDA, REY | Redacted | | | | | | | |
| 4585437 | TIENKEN, ANGELA | Redacted | | | | | | | |
| 4536203 | TIENOR, JEFFREY T | Redacted | | | | | | | |
| 4806285 | TIENSHAN INC | 88732 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 4622947 | TIENSON, JOHN | Redacted | | | | | | | |
| 4373208 | TIENTER, DALTON L | Redacted | | | | | | | |
| 4634410 | TIENTER, GARY | Redacted | | | | | | | |
| 4357403 | TIENTJSON, JOHN | Redacted | | | | | | | |
| 5494727 | TIERA WARREN | 34 GLENN ST | | | | RICHLAND | GA | 31825 | |
| 4765261 | TIERCE, REGINAL | Redacted | | | | | | | |
| 4221865 | TIERINNI, PETER E | Redacted | | | | | | | |
| 4412907 | TIERNAN, ANTOINETTE A | Redacted | | | | | | | |
| 4350202 | TIERNAN, MICHAEL D | Redacted | | | | | | | |
| 4408226 | TIERNAN, ROXANNE | Redacted | | | | | | | |
| 4551175 | TIERNAN, TERESA C | Redacted | | | | | | | |
| 4792942 | Tiernan, W. Scott | Redacted | | | | | | | |
| 4489005 | TIERNEY, ARLEEN | Redacted | | | | | | | |
| 4359980 | TIERNEY, AUGUSTUS | Redacted | | | | | | | |
| 4433613 | TIERNEY, BRIAN | Redacted | | | | | | | |
| 4677608 | TIERNEY, CECELIA | Redacted | | | | | | | |
| 4823663 | TIERNEY, CLIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580323 | TIERNEY, HEATHER D | Redacted | | | | | | | |
| 4188687 | TIERNEY, JESSIE | Redacted | | | | | | | |
| 4618389 | TIERNEY, JOHN | Redacted | | | | | | | |
| 4637515 | TIERNEY, JOHN | Redacted | | | | | | | |
| 4284246 | TIERNEY, JOHN P | Redacted | | | | | | | |
| 4680749 | TIERNEY, KATHLEEN | Redacted | | | | | | | |
| 4292007 | TIERNEY, LYNETTE M | Redacted | | | | | | | |
| 4440167 | TIERNEY, MARISSA | Redacted | | | | | | | |
| 4844084 | TIERNEY, MICHAEL | Redacted | | | | | | | |
| 4188653 | TIERNEY, NICOLE B | Redacted | | | | | | | |
| 4830595 | TIERNEY, PAT & SHARON | Redacted | | | | | | | |
| 4328371 | TIERNEY, PATRICK | Redacted | | | | | | | |
| 4568192 | TIERNEY, SAMANTHA N | Redacted | | | | | | | |
| 4724565 | TIERNEY, SHARON | Redacted | | | | | | | |
| 4761647 | TIERNEY, SUE | Redacted | | | | | | | |
| 4303154 | TIERNEY, TIFFANY J | Redacted | | | | | | | |
| 4411135 | TIERNEY-DOOLEY, KRISTA M | Redacted | | | | | | | |
| 4722974 | TIERNO, CHRISTOPHER | Redacted | | | | | | | |
| 4746164 | TIERNO, MICHAEL | Redacted | | | | | | | |
| 4493888 | TIERNO, RYNE R | Redacted | | | | | | | |
| 4830596 | TIERRA ANTIGUA REALTY | Redacted | | | | | | | |
| 4830597 | TIERRA ANTIGUA, SHIRLEE YOYO YOCUM | Redacted | | | | | | | |
| 5494747 | TIERRA GIVENS | 6195 66TH AVE APT64 | | | | SACRAMENTO | CA | 95823 | |
| 5494754 | TIERRA MARSHALL | 3400 CABANA DR UNIT 2092 | | | | LAS VEGAS | NV | 89122 | |
| 4859021 | TIERRA NUEVA FINE COCOA LLC | 1130 NW 159TH DR | | | | MIAMI | FL | 33169 | |
| 5494755 | TIERRA PEARSON | 5435 W MONROE ST | | | | CHICAGO | IL | 60639 | |
| 4830598 | TIERRA VERDE CUSTOM HOMES | Redacted | | | | | | | |
| 4738047 | TIERRABLANCA, HIPOLLITO | Redacted | | | | | | | |
| 4799712 | TIERRA-DERCO INTERNATIONAL LLC | 1000 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 4864508 | TIERZA SCACCIA | 2651 W DIVISION ST | | | | CHICAGO | IL | 60622 | |
| 4844085 | TIESENGA, GARY | Redacted | | | | | | | |
| 4800973 | TIESHA CREATIONS LLC | DBA TIA COLLECTIONS | 50W 47TH ST SUITE 1101 | | | NEW YORK | NY | 10036 | |
| 4358937 | TIESLING, TRISTIN M | Redacted | | | | | | | |
| 4364869 | TIESSEN, AALIYAH | Redacted | | | | | | | |
| 4273918 | TIETGE, TROY D | Redacted | | | | | | | |
| 4775211 | TIETJEN, CATHY G. | Redacted | | | | | | | |
| 4214493 | TIETJEN, JAKE | Redacted | | | | | | | |
| 4793589 | Tietjen, Rachel & Ryan | Redacted | | | | | | | |
| 4193774 | TIETJEN, TIFFANY A | Redacted | | | | | | | |
| 4144680 | TIETZ, ADAM W | Redacted | | | | | | | |
| 4281396 | TIETZ, ALEK | Redacted | | | | | | | |
| 4414725 | TIETZ, ARTHUR | Redacted | | | | | | | |
| 4460176 | TIETZ, ELIZABETH | Redacted | | | | | | | |
| 4414042 | TIETZ, KANDACE A | Redacted | | | | | | | |
| 4413826 | TIETZ, MARK | Redacted | | | | | | | |
| 4727318 | TIETZE, FRED | Redacted | | | | | | | |
| 4855781 | Tietze, Fred B. | Redacted | | | | | | | |
| 4751728 | TIETZE, REBEKAH | Redacted | | | | | | | |
| 4685631 | TIEU, BAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14449 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702899 | TIEU, BILL | Redacted | | | | | | | |
| 4587430 | TIEU, DAN | Redacted | | | | | | | |
| 4395857 | TIEULI, KIMBERLY | Redacted | | | | | | | |
| 4757555 | TIFA GARCIA, CARMEN | Redacted | | | | | | | |
| 4872049 | TIFANJA ENTERPRISES INC | 9990 OLD TROY PIKE | | | | TIPP CITY | OH | 45371 | |
| 4794018 | Tifco Industries, Inc. | Redacted | | | | | | | |
| 4794019 | Tifco Industries, Inc. | Redacted | | | | | | | |
| 4794020 | Tifco Industries, Inc. | Redacted | | | | | | | |
| 4794021 | Tifco Industries, Inc. | Redacted | | | | | | | |
| 4794022 | Tifco Industries, Inc. | Redacted | | | | | | | |
| 4794023 | Tifco Industries, Inc. | Redacted | | | | | | | |
| 4238055 | TIFER, DOROTHY | Redacted | | | | | | | |
| 4564973 | TIFF, ALMA L | Redacted | | | | | | | |
| 5494784 | TIFFANEY STRINGER | 45 BRADY DR | | | | BLAKELY | GA | 39823 | |
| 5494798 | TIFFANI WHITE | PO BOX 277 | | | | BUCODA | WA | 98530 | |
| 5494800 | TIFFANI WOODS | 2230 HARTFORD CT | | | | WALDORF | MD | 20602 | |
| 4887053 | TIFFANY LAI | SEARS OPTICAL 1278 | 1518 9TH ST APT Q | | | SANDA MONICA | CA | 90401 | |
| 4891074 | Tiffany and Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5494835 | TIFFANY ANDERSON | 15573 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5494839 | TIFFANY BABERS | 114 E CYPRESS ST | | | | COMPTON | CA | 90220 | |
| 5494840 | TIFFANY BALLARD | 5516 SAGEBRUSH TRL APT D | | | | RICHMOND | VA | 23228 | |
| 5494850 | TIFFANY BIGELOW | 614 CENTEER AVE | | | | BURLINGTON | NC | 27217 | |
| 5494857 | TIFFANY BROADNAX | 6120 TWILIGHT TRAIL | | | | MORROW | GA | 30260 | |
| 5494870 | TIFFANY CAMPOS | 33 CROWN CIRCLE DRIVE APT 1A | | | | SCRANTON | PA | 18505 | |
| 5494900 | TIFFANY DEVAUGHAN | 193 CONNIE DR | | | | COLUMBIA | SC | 29210 | |
| 5494904 | TIFFANY DORSEY | 3568 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5494913 | TIFFANY FAGLEY | 1733 BAREFOOT RD | | | | ALUM BANK | PA | 15521 | |
| 5494914 | TIFFANY FAIR | 10000 | | | | SYRACUSE | NY | 13203 | |
| 5494926 | TIFFANY FOYT | 2530 BLOSSOM LAKE DR | | | | HOLIDAY | FL | 34691 | |
| 5494937 | TIFFANY GEHRING | 23138 ELDORADO ST | | | | ST FRANCIS | MN | 55070 | |
| 4804461 | TIFFANY HESTER | DBA ELECTRONICS R US | 620B DELOACH MILL ROAD | | | HAGAN | GA | 30429 | |
| 4804368 | TIFFANY HESTER | DBA HESTER ENTERTAINMENT | PO BOX 138 | | | HAGAN | GA | 30429 | |
| 5494976 | TIFFANY HOPKINS | 5344 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 4823664 | TIFFANY KELLER | Redacted | | | | | | | |
| 4844087 | TIFFANY LAPCIUC | Redacted | | | | | | | |
| 5495021 | TIFFANY LEASURE | 4411 NOBLE ST | | | | BELLAIRE | OH | 43906 | |
| 4847426 | TIFFANY LUCAS | 8737 W CORNELL AVE APT 6 | | | | LAKEWOOD | CO | 80227 | |
| 4886932 | TIFFANY MATHAS CHAMBERLIN | SEARS OPTICAL | 1008 ROSS PARK MALL DR | | | PITTSBURGH | PA | 15237 | |
| 5495045 | TIFFANY MCCLAIN | 3201 N DETROIT AVE | | | | TOLEDO | OH | 43610 | |
| 4796955 | TIFFANY MCCOY | DBA FLAWLESS FACE BEAUTY | 7515 NAPLES LN | | | FRISCO | TX | 75035 | |
| 5495060 | TIFFANY MINDY | 421 BROADWAY STREET | | | | BERLIN | WI | 54923 | |
| 5495064 | TIFFANY MOORE | 6501 CHANNEL RD NE 3 | | | | MINNEAPOLIS | MN | 55432 | |
| 5495068 | TIFFANY MYERS | 58 LAUREL PASS APT 4 | | | | OCALA | FL | 34480 | |
| 4804151 | TIFFANY NIMRICK | RWR MOTORSPORTS | 2603 BLUEFIELD ST | | | HOPEWELL | VA | 23860 | |
| 5495109 | TIFFANY REBER | 147 BLOCKSOM ST APT A | | | | ZANESVILLE | OH | 43701 | |
| 5495116 | TIFFANY ROBERTS | 329 E HORTTER ST | | | | PHILA | PA | 19119 | |
| 5495132 | TIFFANY SINGLETON | 4813 WALNUT PEAK | | | | FLINT | MI | 48532 | |
| 5495140 | TIFFANY SUNSTROM | 609 SMITH AVE SOUTH | | | | ST PAUL | MN | 55107 | |
| 4887590 | TIFFANY TILLER | SEARS OPTICAL LOCATION 2301 | 5415 NE ANTIOCH ROAD | | | KANSAS CITY | MO | 64119 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14450 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495158 | TIFFANY VAUGHN | 5653 LEMAY | | | | DETROIT | MI | 48213 | |
| 5495161 | TIFFANY VOGL | 38071 CTY RD 19 | | | | DEER RIVER | MN | 56636 | |
| 5495162 | TIFFANY VONG | 11846 TAYLORCREST RD | | | | HOUSTON | TX | 77024 | |
| 5495174 | TIFFANY WILKERSON | 1029 MOUNT HERMON CIRCLE | | | | DANVILLE | VA | 24540 | |
| 4204503 | TIFFANY, BRADLEY J | Redacted | | | | | | | |
| 4259663 | TIFFANY, CHRIS | Redacted | | | | | | | |
| 4342084 | TIFFANY, DALTON | Redacted | | | | | | | |
| 4329111 | TIFFANY, KEIRA M | Redacted | | | | | | | |
| 4871499 | TIFFEN CO LLC | 90 OSER AVE MICHELLE IVONE | | | | HAUPPAUGE | NY | 11788 | |
| 4254515 | TIFFER SABALLOS, GERARDO E | Redacted | | | | | | | |
| 4628332 | TIFFER, SONIA | Redacted | | | | | | | |
| 5495189 | TIFFIANY HORNING | 652 OAK HILL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4865895 | TIFFIN WESTGATE LTD | 33050 CHAGRIN BLVD STE 360 | | | | PEPPER PIKE | OH | 44124 | |
| 4875333 | TIFFIN WESTGATE LTD | DOMINIC VISCONSI JR | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124 | |
| 4724386 | TIFFIN, BECKY | Redacted | | | | | | | |
| 4279133 | TIFFIN, HELEN A | Redacted | | | | | | | |
| 4291009 | TIFFIN, ISAAC J | Redacted | | | | | | | |
| 5495191 | TIFFINAY MCQUAY | 103 W DUVAL ST | | | | PHILA | PA | 19144 | |
| 4420477 | TIFFT, AMANDA N | Redacted | | | | | | | |
| 4425351 | TIFFT, JOSEPH H | Redacted | | | | | | | |
| 4368142 | TIFOW, NASRAH J | Redacted | | | | | | | |
| 5484592 | TIFT COUNTY | 225 TIFT AVE | | | | TIFTON | GA | 31793-0930 | |
| 4779856 | Tift County Tax Commissioner | 225 Tift Ave | | | | Tifton | GA | 31793-0930 | |
| 4779857 | Tift County Tax Commissioner | PO Box 930 | | | | Tifton | GA | 31793-0930 | |
| 4398580 | TIFT, SHAWN R | Redacted | | | | | | | |
| 4402554 | TIFT, TAQUESHA | Redacted | | | | | | | |
| 4197666 | TIFTICKJIAN, KRISTEN E | Redacted | | | | | | | |
| 4554928 | TIGABU, DAGIM A | Redacted | | | | | | | |
| 4801201 | TIGARETTE CORP | DBA DEALSGEEK28 | 7056 ARCHIBALD #102-228 | | | EASTVALE | CA | 92880 | |
| 4519276 | TIGART, RYLEIGH A | Redacted | | | | | | | |
| 4621676 | TIGELEIRO, JOSE | Redacted | | | | | | | |
| 4885484 | TIGER DIRECT | PO BOX 935313 | | | | ATLANTA | GA | 31193 | |
| 4878606 | TIGER ELECTRONICS FAR EAST SERV LTD | LTD | UNIT 610-616 6F TRADE SQUARE | 681 CHEUNG SHA WAN RD | | KOWLOON | | | HONG KONG |
| 4888488 | TIGER GAS | TEXAS INDUSTRIAL GAS & EQPT RENTAL | P O BOX 303 | | | HUMBLE | TX | 77347 | |
| 4863085 | TIGER INTERNATIONAL LLC | 2121 41 AVENUE SUITE 3C | | | | LONG ISLAND CITY | NY | 11101 | |
| 5791021 | TIGER ISLAND HARDWARE LLC | 7393 HWY 182E | | | | MORGAN CITY | LA | 70380 | |
| 4864861 | TIGER JEWELRY MFG THAILAND LTD | 285 2 LADYA RD SOMDET JAOPRAYA | | | | KLONG-SAN | | | THAILAND |
| 4811420 | TIGER MECHANICAL | 3317 S HIGLEY RD | STE 114-133 | | | GILBERT | AZ | 85297 | |
| 4797377 | TIGER MEDIA INC | DBA SACRED TIGER | 711 MONROE STREET #2 | | | OREGON CITY | OR | 97045-1901 | |
| 4797184 | TIGER SUPPLIES INC | DBA TIGER SUPPLIES INC | 27 SELVAGE ST | | | IRVINGTON | NJ | 07111 | |
| 4865857 | TIGER TELECOM INC | 33 WEST 86TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| 4804386 | TIGER TREND INC | DBA TIGER TREND CLOTHING | 3028 GIANT ROAD | | | SAN PABLO | CA | 94806 | |
| 4854127 | Tiger Valuation Services  LLC | 60 State St | Suite 1150 | | | Boston | MA | 02109 | |
| 4190437 | TIGER, CASSANOVA C | Redacted | | | | | | | |
| 4573667 | TIGER, KALLIE | Redacted | | | | | | | |
| 4412205 | TIGER, KYLE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899029 | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL HAMILTON | 42305 CY CIRCLE | | | PONCHATOULA | LA | 70454 | |
| 4860185 | TIGEREY ACCESSORIES LLC | 135 S LASALLE DEPT 1439 | | | | CHICAGO | IL | 60674 | |
| 4860099 | TIGERSPIKE INC | 133 W 19TH ST 7TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 4562812 | TIGGART, ANTOINE | Redacted | | | | | | | |
| 4273464 | TIGGES, ANNE | Redacted | | | | | | | |
| 4273446 | TIGGES, BARBARA | Redacted | | | | | | | |
| 4225146 | TIGGETT, ALISHA | Redacted | | | | | | | |
| 4484537 | TIGGETT, CAROL | Redacted | | | | | | | |
| 4225321 | TIGGETT, STACY | Redacted | | | | | | | |
| 4204256 | TIGGLE-LOCKHART, JADE | Redacted | | | | | | | |
| 4243903 | TIGGS, ANNE | Redacted | | | | | | | |
| 4676143 | TIGGS, BYRON | Redacted | | | | | | | |
| 4389415 | TIGGS, CHNHAIA | Redacted | | | | | | | |
| 4754398 | TIGGS, DOROTHY | Redacted | | | | | | | |
| 4414424 | TIGGS, JEANINE | Redacted | | | | | | | |
| 4298109 | TIGGS, KYANA | Redacted | | | | | | | |
| 4359678 | TIGGS, SHATORIA | Redacted | | | | | | | |
| 4830599 | TIGH INTERIORS | Redacted | | | | | | | |
| 4810925 | TIGH INTERIORS LLC | 10090 N 118TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| 5437194 | TIGHE BERNARD AND PATRICIA TIGHE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5437196 | TIGHE PATRICIA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4879451 | TIGHE ZEMAN EQUIPMENT LLC | N50WA3740 OVERVIEW DR STE G | | | | MENOMONEE FALLS | WI | 53051 | |
| 4401251 | TIGHE, BILL | Redacted | | | | | | | |
| 4602166 | TIGHE, CHRISTOPHER | Redacted | | | | | | | |
| 4745330 | TIGHE, DENNIS | Redacted | | | | | | | |
| 4844088 | TIGHE, JAN | Redacted | | | | | | | |
| 4722365 | TIGHE, JOHN | Redacted | | | | | | | |
| 4349669 | TIGHE, JOSEPH R | Redacted | | | | | | | |
| 4720894 | TIGHE, MARTIN | Redacted | | | | | | | |
| 4580570 | TIGHE, MITCHEL | Redacted | | | | | | | |
| 4199959 | TIGHE, ROGER J | Redacted | | | | | | | |
| 4830600 | TIGHT CONSTRUCTION | Redacted | | | | | | | |
| 4844089 | TIGHT, HELENA | Redacted | | | | | | | |
| 4794311 | Tighton Fasteners & Supply Inc | Redacted | | | | | | | |
| 4794312 | Tighton Fasteners & Supply Inc | Redacted | | | | | | | |
| 4852310 | TIGHTSTRETCH CARPET INSTALLATION CO LLC | 4925 N WARNOCK ST | | | | Philadelphia | PA | 19141 | |
| 4636794 | TIGLAO, TERESITA | Redacted | | | | | | | |
| 4776648 | TIGLER, ANN | Redacted | | | | | | | |
| 4357267 | TIGNANELLI, SUMMER | Redacted | | | | | | | |
| 4235301 | TIGNER, ANNIE | Redacted | | | | | | | |
| 4258383 | TIGNER, AVIYON | Redacted | | | | | | | |
| 4258411 | TIGNER, MONTANA | Redacted | | | | | | | |
| 4294950 | TIGNER-PARKER, QUINTEN | Redacted | | | | | | | |
| 4830601 | TIGNINI CUSTOM CONSTRUCTION | Redacted | | | | | | | |
| 4180762 | TIGNO, DANILO | Redacted | | | | | | | |
| 4464245 | TIGNOR, BROOKE L | Redacted | | | | | | | |
| 4655717 | TIGNOR, GWENN | Redacted | | | | | | | |
| 4559708 | TIGNOR, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417202 | TIGUE, JAMES W | Redacted | | | | | | | |
| 4740010 | TIGUE, JOHN | Redacted | | | | | | | |
| 4584693 | TIGUE, RACHEL | Redacted | | | | | | | |
| 4453630 | THANSKY, KATHLEEN M | Redacted | | | | | | | |
| 4853177 | TIIU ECKELBERRY | 7000 NW COUNTY ROAD 1140 | | | | Corsicana | TX | 75110 | |
| 4425021 | TIJANE, LARBI | Redacted | | | | | | | |
| 4690937 | TIJERINA, CINDY | Redacted | | | | | | | |
| 4634192 | TIJERINA, FIDENCIO | Redacted | | | | | | | |
| 4542055 | TIJERINA, GABRIELLA L | Redacted | | | | | | | |
| 4759729 | TIJERINA, JOSE | Redacted | | | | | | | |
| 4607698 | TIJERINA, JUAN | Redacted | | | | | | | |
| 4294779 | TIJERINA, KARINA Q | Redacted | | | | | | | |
| 4539278 | TIJERINA, MADISON K | Redacted | | | | | | | |
| 4541582 | TIJERINA, MARIA S | Redacted | | | | | | | |
| 4543330 | TIJERINA, MARIO | Redacted | | | | | | | |
| 4663217 | TIJERINA, MARY | Redacted | | | | | | | |
| 4542901 | TIJERINA, NATASSIA | Redacted | | | | | | | |
| 4545855 | TIJERINA, RICHARD Z | Redacted | | | | | | | |
| 4547835 | TIJERINA, YVONNE | Redacted | | | | | | | |
| 4664371 | TIJERINO, ALBERTO | Redacted | | | | | | | |
| 4186894 | TIJERO, MAURICIO A | Redacted | | | | | | | |
| 4440451 | TIKABO, ADIYAM | Redacted | | | | | | | |
| 4167867 | TIKALSKY, EILEEN T | Redacted | | | | | | | |
| 4390039 | TIKANYE, BRANDON | Redacted | | | | | | | |
| 4597255 | TIKARI, GHALIB | Redacted | | | | | | | |
| 4328402 | TIKEN, SALIM R | Redacted | | | | | | | |
| 4342547 | TIKENG, NARCISSE | Redacted | | | | | | | |
| 4591611 | TIKHONKO, TATIANA | Redacted | | | | | | | |
| 4356669 | TIKOO, VIKAS | Redacted | | | | | | | |
| 4273602 | TILAHUN, IBSA | Redacted | | | | | | | |
| 4551671 | TILAHUN, NATHANIEL K | Redacted | | | | | | | |
| 4467974 | TILAKARATNAGE, DELEEPA E | Redacted | | | | | | | |
| 4237303 | TILAN, GEOFFREY C | Redacted | | | | | | | |
| 4416864 | TILANDER, KEVIN | Redacted | | | | | | | |
| 4872731 | TILBERG LLC | ASHLEY TILBERG | 700 WEST SPRUCE | | | MITCHELL | SD | 57301 | |
| 4514765 | TILBERG, ASHLEY | Redacted | | | | | | | |
| 4795321 | TILBURY ENTERPRISES LLC | DBA CARBONFIBERHOODS.COM | 3565 E POST RD | SUITE 108 | | LAS VEGAS | NV | 89120 | |
| 4791435 | Tilbury, Barbara | Redacted | | | | | | | |
| 4631250 | TILBURY, JOAN | Redacted | | | | | | | |
| 4823665 | TILBURY, PHIL & JAN | Redacted | | | | | | | |
| 4844090 | TILDA DIMENNA | Redacted | | | | | | | |
| 4823666 | TILDA ESPIRITU | Redacted | | | | | | | |
| 4469232 | TILDEN, DAVID | Redacted | | | | | | | |
| 4313020 | TILDEN, DEBORAH | Redacted | | | | | | | |
| 4399406 | TILDEN, TAYLOR | Redacted | | | | | | | |
| 4823667 | TILDEN-REDWOOD LP PARK VUE | Redacted | | | | | | | |
| 4846758 | TILE & STONE CUSTOMS LLC | 511 SHILOH RD | | | | Seneca | SC | 29678 | |
| 4878550 | TILE BY LONNIE II | LONNIE KOLWELTER | 1321 N ARTHUR BURCH DRIVE | | | BOURBONNAIS | IL | 60914 | |
| 4806789 | TILE REDI USA LLC | 4450 NW 126TH AVE STE 101 | | | | CORAL SPRINGS | FL | 33065 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794441 | Tile Shop | Redacted | | | | | | | |
| 4707198 | TILEBEIN, RICHARD | Redacted | | | | | | | |
| 4598268 | TILERY, ROAMARDO | Redacted | | | | | | | |
| 4292135 | TILFORD, BARBARA | Redacted | | | | | | | |
| 4325513 | TILFORD, MARY | Redacted | | | | | | | |
| 4630006 | TILFORD, ROSEMARIE | Redacted | | | | | | | |
| 4354467 | TILGER, KATIE N | Redacted | | | | | | | |
| 5437202 | TILGHMAN CORNELL SR AND MARY J TILGHMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4624968 | TILGHMAN, BRIAN | Redacted | | | | | | | |
| 4675191 | TILGHMAN, DIANE B | Redacted | | | | | | | |
| 4583039 | TILGHMAN, JAMES | Redacted | | | | | | | |
| 4683816 | TILGHMAN, JONATHAN | Redacted | | | | | | | |
| 4492889 | TILGHMAN, SHYMIA C | Redacted | | | | | | | |
| 4806632 | TILIA INC | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 5799371 | TILIA JARDEN CONSUMER SOLUTIONS | 12214 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4270711 | TILI-FAGOTA, EBONY | Redacted | | | | | | | |
| 4737597 | TILKENS, HEIDI | Redacted | | | | | | | |
| 4403407 | TILL, DONNA J | Redacted | | | | | | | |
| 4626934 | TILL, LAVERNE | Redacted | | | | | | | |
| 4146340 | TILL, LILLIE | Redacted | | | | | | | |
| 4521483 | TILLAGE, DOMINIQUE M | Redacted | | | | | | | |
| 4535499 | TILLAR, MELANIE K | Redacted | | | | | | | |
| 4724242 | TILLELI, SUSAN | Redacted | | | | | | | |
| 4756776 | TILLEM, FRANCEEN | Redacted | | | | | | | |
| 4830602 | TILLEMA, DON & DEBORAH | Redacted | | | | | | | |
| 4298902 | TILLEMA, SUE | Redacted | | | | | | | |
| 4476460 | TILLER, ANDRE | Redacted | | | | | | | |
| 4292514 | TILLER, BRIA | Redacted | | | | | | | |
| 4844091 | TILLER, BRIAN | Redacted | | | | | | | |
| 4443688 | TILLER, BRIANNA A | Redacted | | | | | | | |
| 4472721 | TILLER, CHRISTIAN E | Redacted | | | | | | | |
| 4695999 | TILLER, CHRISTOPHER | Redacted | | | | | | | |
| 4559784 | TILLER, DEVEE | Redacted | | | | | | | |
| 4734129 | TILLER, DIANE | Redacted | | | | | | | |
| 4578249 | TILLER, ERIKA M | Redacted | | | | | | | |
| 4753959 | TILLER, GEORGE | Redacted | | | | | | | |
| 4635412 | TILLER, IESHA | Redacted | | | | | | | |
| 4434865 | TILLER, JANNIKE | Redacted | | | | | | | |
| 4614227 | TILLER, JENNIFER | Redacted | | | | | | | |
| 4660127 | TILLER, JOSEPH | Redacted | | | | | | | |
| 4608131 | TILLER, KEVIN | Redacted | | | | | | | |
| 4317863 | TILLER, MEGAN | Redacted | | | | | | | |
| 4695271 | TILLER, NICHOLAS | Redacted | | | | | | | |
| 4736143 | TILLER, PAMELA | Redacted | | | | | | | |
| 4321360 | TILLER, SHELBY | Redacted | | | | | | | |
| 4219282 | TILLER, TIFFANY | Redacted | | | | | | | |
| 4615079 | TILLER, VICTOR | Redacted | | | | | | | |
| 4823668 | TILLER,CHRIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769239 | TILLER-CARDEN, DION | Redacted | | | | | | | |
| 4246637 | TILLERO, EDGAR D | Redacted | | | | | | | |
| 4888617 | TILLERS EQUIPMENT & TOOL RENTALS LL | TILLERS EQUIPMENT & RENTALS | 18100 N SMITH DR | | | MARICOPA | AZ | 85139-6855 | |
| 4571689 | TILLERY, ALEXANDER O | Redacted | | | | | | | |
| 4209065 | TILLERY, ALLYSON C | Redacted | | | | | | | |
| 4149873 | TILLERY, AMANDA L | Redacted | | | | | | | |
| 4547551 | TILLERY, ANDREA | Redacted | | | | | | | |
| 4530873 | TILLERY, ANTHONY M | Redacted | | | | | | | |
| 4672337 | TILLERY, CAROLINE | Redacted | | | | | | | |
| 4716087 | TILLERY, CHERYL | Redacted | | | | | | | |
| 4512802 | TILLERY, DAVID A | Redacted | | | | | | | |
| 4757245 | TILLERY, ETHEL | Redacted | | | | | | | |
| 4714504 | TILLERY, EVELYN S | Redacted | | | | | | | |
| 4714777 | TILLERY, GWENDOLYN | Redacted | | | | | | | |
| 4693333 | TILLERY, JESSE | Redacted | | | | | | | |
| 4644036 | TILLERY, JOANN | Redacted | | | | | | | |
| 4338060 | TILLERY, KAYONNA | Redacted | | | | | | | |
| 4322798 | TILLERY, LANDON | Redacted | | | | | | | |
| 4734696 | TILLERY, OSSIE | Redacted | | | | | | | |
| 4398237 | TILLERY, SUNNASHIA | Redacted | | | | | | | |
| 4553849 | TILLERY, TAMANIKA | Redacted | | | | | | | |
| 4767467 | TILLERY, TINA | Redacted | | | | | | | |
| 4557233 | TILLERY-BASS, NAKAISHIA | Redacted | | | | | | | |
| 4514695 | TILLETT, BRITTANY | Redacted | | | | | | | |
| 4164710 | TILLETT, DOUGLAS | Redacted | | | | | | | |
| 4622597 | TILLETT, ELIZABETH | Redacted | | | | | | | |
| 4337500 | TILLETT, ERIC J | Redacted | | | | | | | |
| 4318301 | TILLETT, GABRIELLE | Redacted | | | | | | | |
| 4640072 | TILLETT, JAMES | Redacted | | | | | | | |
| 4699446 | TILLETT, OSCAR | Redacted | | | | | | | |
| 4714942 | TILLETT, OSCAR A | Redacted | | | | | | | |
| 4619447 | TILLETT, PATRICIA | Redacted | | | | | | | |
| 4489302 | TILLETT, SIANI | Redacted | | | | | | | |
| 4598723 | TILLEY JR, DAVID | Redacted | | | | | | | |
| 4385936 | TILLEY, ALYSSA J | Redacted | | | | | | | |
| 4267120 | TILLEY, BIANCA | Redacted | | | | | | | |
| 4703527 | TILLEY, BROOKE | Redacted | | | | | | | |
| 4236319 | TILLEY, CATHERINE | Redacted | | | | | | | |
| 4329812 | TILLEY, CHRIS | Redacted | | | | | | | |
| 4401353 | TILLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4311935 | TILLEY, CRAIG | Redacted | | | | | | | |
| 4245350 | TILLEY, CRYSTAL | Redacted | | | | | | | |
| 4172201 | TILLEY, DAMIAN | Redacted | | | | | | | |
| 4217586 | TILLEY, DUSTIN | Redacted | | | | | | | |
| 4506650 | TILLEY, EILEEN | Redacted | | | | | | | |
| 4380070 | TILLEY, ERIN N | Redacted | | | | | | | |
| 4377744 | TILLEY, GINA L | Redacted | | | | | | | |
| 4251369 | TILLEY, JEANNIE | Redacted | | | | | | | |
| 4442801 | TILLEY, KARENT S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633026 | TILLEY, LES | Redacted | | | | | | | |
| 4563710 | TILLEY, LINDA | Redacted | | | | | | | |
| 4621412 | TILLEY, MARGARET | Redacted | | | | | | | |
| 4151438 | TILLEY, MASON | Redacted | | | | | | | |
| 4613916 | TILLEY, MICHAEL | Redacted | | | | | | | |
| 4159251 | TILLEY, MICHAEL J | Redacted | | | | | | | |
| 4560457 | TILLEY, PAMELA | Redacted | | | | | | | |
| 4648445 | TILLEY, PATRICIA | Redacted | | | | | | | |
| 4189563 | TILLEY, RANDEY | Redacted | | | | | | | |
| 4521081 | TILLEY, SHERRY | Redacted | | | | | | | |
| 4537893 | TILLEY, TACORIAN K | Redacted | | | | | | | |
| 4220862 | TILLEY, TRAVIS S | Redacted | | | | | | | |
| 4656864 | TILLEY, VIVIAN | Redacted | | | | | | | |
| 4357284 | TILLI, OLIVIA | Redacted | | | | | | | |
| 4570676 | TILLIE, JESSE | Redacted | | | | | | | |
| 4206920 | TILLIE, KENNETH | Redacted | | | | | | | |
| 4605117 | TILLINGER, ELAINE | Redacted | | | | | | | |
| 4727445 | TILLINGHAST, AMANDA | Redacted | | | | | | | |
| 4566590 | TILLINGHAST, ANDREW D | Redacted | | | | | | | |
| 4844092 | TILLINGHAST, BRIAN | Redacted | | | | | | | |
| 4532729 | TILLINGHAST, KIRSTEN L | Redacted | | | | | | | |
| 4757222 | TILLIS, ALLICE | Redacted | | | | | | | |
| 4692414 | TILLIS, ARTHUR        J. | Redacted | | | | | | | |
| 4622448 | TILLIS, CHRIS | Redacted | | | | | | | |
| 4176170 | TILLIS, DARNELL D | Redacted | | | | | | | |
| 4677694 | TILLIS, ESTER | Redacted | | | | | | | |
| 4547048 | TILLIS, FRANK | Redacted | | | | | | | |
| 4163812 | TILLIS, GEORGE D | Redacted | | | | | | | |
| 4660036 | TILLIS, GRETCHEN | Redacted | | | | | | | |
| 4616673 | TILLIS, SANTA | Redacted | | | | | | | |
| 4574325 | TILLIS, SHALAWN | Redacted | | | | | | | |
| 4612693 | TILLIS, STEVEN | Redacted | | | | | | | |
| 4226293 | TILLISON, ASIA | Redacted | | | | | | | |
| 4646269 | TILLISON, DEBORAH | Redacted | | | | | | | |
| 4521333 | TILLISON, NATASHA | Redacted | | | | | | | |
| 4349813 | TILLISON, TEIONA | Redacted | | | | | | | |
| 4651923 | TILLISON, TYRA | Redacted | | | | | | | |
| 4588739 | TILLITT, JERRA | Redacted | | | | | | | |
| 4848795 | TILLMAN FARR | PO BOX 245 | | | | Jacumba | CA | 91934 | |
| 4306687 | TILLMAN JR, ANTHONY | Redacted | | | | | | | |
| 4467881 | TILLMAN OWUSU, DEJAUZSA A | Redacted | | | | | | | |
| 4852172 | TILLMAN ROOFING SIDING AND GUTTERS | 5419 MACLAND RD | | | | POWDER SPRINGS | GA | 30127 | |
| 5495319 | TILLMAN SAMANTHA D | 4636 BELMAR PL RD | | | | CHARLOTTE | NC | 28269 | |
| 5495321 | TILLMAN SHERRINITA A | 5437 TILLMORE TRAIL | | | | LITHONIA | GA | 30038 | |
| 4655514 | TILLMAN, AISHA | Redacted | | | | | | | |
| 4257919 | TILLMAN, ALI | Redacted | | | | | | | |
| 4326874 | TILLMAN, ANGELLE | Redacted | | | | | | | |
| 4322947 | TILLMAN, ANGIE | Redacted | | | | | | | |
| 4313991 | TILLMAN, ATYRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716079 | TILLMAN, BETINA | Redacted | | | | | | | |
| 4148225 | TILLMAN, BRENDA | Redacted | | | | | | | |
| 4755539 | TILLMAN, BRENDA | Redacted | | | | | | | |
| 4432301 | TILLMAN, BRIARA | Redacted | | | | | | | |
| 4490302 | TILLMAN, BRIYANA J | Redacted | | | | | | | |
| 4747262 | TILLMAN, CARL | Redacted | | | | | | | |
| 4705842 | TILLMAN, CASSIE | Redacted | | | | | | | |
| 4621173 | TILLMAN, CHARLIEN R | Redacted | | | | | | | |
| 4382693 | TILLMAN, CHARLOTTE | Redacted | | | | | | | |
| 4475778 | TILLMAN, CHRISTIAN P | Redacted | | | | | | | |
| 4685319 | TILLMAN, CORNELL | Redacted | | | | | | | |
| 4367151 | TILLMAN, COURTANEY | Redacted | | | | | | | |
| 4255244 | TILLMAN, CYNTHIA D | Redacted | | | | | | | |
| 4710141 | TILLMAN, CYNTIA | Redacted | | | | | | | |
| 4767558 | TILLMAN, DANIELLE | Redacted | | | | | | | |
| 4515465 | TILLMAN, DARON W | Redacted | | | | | | | |
| 4146661 | TILLMAN, DASHAYE D | Redacted | | | | | | | |
| 4665033 | TILLMAN, DAVID | Redacted | | | | | | | |
| 4261548 | TILLMAN, DAYNESSE J | Redacted | | | | | | | |
| 4751575 | TILLMAN, DEBORAH | Redacted | | | | | | | |
| 4266210 | TILLMAN, DEBORAH L | Redacted | | | | | | | |
| 4263792 | TILLMAN, DEBRA G | Redacted | | | | | | | |
| 4536659 | TILLMAN, DEQUAN | Redacted | | | | | | | |
| 4747952 | TILLMAN, DERRICK | Redacted | | | | | | | |
| 4604538 | TILLMAN, DWAYNE | Redacted | | | | | | | |
| 4588074 | TILLMAN, EARLINE | Redacted | | | | | | | |
| 4375031 | TILLMAN, EDDIE | Redacted | | | | | | | |
| 4316511 | TILLMAN, ELISHA | Redacted | | | | | | | |
| 4691685 | TILLMAN, FELICIA | Redacted | | | | | | | |
| 4765507 | TILLMAN, GINGER | Redacted | | | | | | | |
| 4710247 | TILLMAN, IRENE | Redacted | | | | | | | |
| 4321163 | TILLMAN, JAILYN | Redacted | | | | | | | |
| 4324631 | TILLMAN, JAMNEISHA L | Redacted | | | | | | | |
| 4440311 | TILLMAN, JAYQUAN | Redacted | | | | | | | |
| 4696094 | TILLMAN, JEREMY | Redacted | | | | | | | |
| 4386460 | TILLMAN, JIMMY C | Redacted | | | | | | | |
| 4229330 | TILLMAN, JOYCE | Redacted | | | | | | | |
| 4360024 | TILLMAN, KAREN | Redacted | | | | | | | |
| 4251589 | TILLMAN, KATHLEEN M | Redacted | | | | | | | |
| 4590564 | TILLMAN, KEITH | Redacted | | | | | | | |
| 4150258 | TILLMAN, KENNETH | Redacted | | | | | | | |
| 4599828 | TILLMAN, KIM | Redacted | | | | | | | |
| 4514289 | TILLMAN, LANITA L | Redacted | | | | | | | |
| 4193392 | TILLMAN, LATIAH | Redacted | | | | | | | |
| 4288727 | TILLMAN, LINDA | Redacted | | | | | | | |
| 4749219 | TILLMAN, LORENE | Redacted | | | | | | | |
| 4386521 | TILLMAN, MADISON | Redacted | | | | | | | |
| 4646043 | TILLMAN, MARQUETTA | Redacted | | | | | | | |
| 4597527 | TILLMAN, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397237 | TILLMAN, MEGAN | Redacted | | | | | | | |
| 4357243 | TILLMAN, MELINA B | Redacted | | | | | | | |
| 4260284 | TILLMAN, MELODY D | Redacted | | | | | | | |
| 4844093 | TILLMAN, MICHAEL | Redacted | | | | | | | |
| 4717147 | TILLMAN, MICHAEL  J | Redacted | | | | | | | |
| 4395176 | TILLMAN, MICHAEL C | Redacted | | | | | | | |
| 4230017 | TILLMAN, MIRANDA | Redacted | | | | | | | |
| 4403574 | TILLMAN, MONIQUE C | Redacted | | | | | | | |
| 4481603 | TILLMAN, NAFESA | Redacted | | | | | | | |
| 4459175 | TILLMAN, REBEKAH | Redacted | | | | | | | |
| 4668748 | TILLMAN, REGINA | Redacted | | | | | | | |
| 4228799 | TILLMAN, REGINALD B | Redacted | | | | | | | |
| 4899437 | TILLMAN, RENEE | Redacted | | | | | | | |
| 4387428 | TILLMAN, ROBIN | Redacted | | | | | | | |
| 4302507 | TILLMAN, ROMELL L | Redacted | | | | | | | |
| 4623359 | TILLMAN, ROSIE | Redacted | | | | | | | |
| 4177445 | TILLMAN, SAMUEL | Redacted | | | | | | | |
| 4355346 | TILLMAN, SHARNELL | Redacted | | | | | | | |
| 4484559 | TILLMAN, SHELLEY A | Redacted | | | | | | | |
| 4148073 | TILLMAN, SHENEE | Redacted | | | | | | | |
| 4227959 | TILLMAN, SOUVENANCE | Redacted | | | | | | | |
| 4618650 | TILLMAN, TABATHA | Redacted | | | | | | | |
| 4679414 | TILLMAN, TAMIKA | Redacted | | | | | | | |
| 4233611 | TILLMAN, TAMIRA E | Redacted | | | | | | | |
| 4253425 | TILLMAN, TERESA | Redacted | | | | | | | |
| 4345754 | TILLMAN, THOMAS R | Redacted | | | | | | | |
| 4566103 | TILLMAN, TIMOTHY D | Redacted | | | | | | | |
| 4184931 | TILLMAN, TINA M | Redacted | | | | | | | |
| 4691165 | TILLMAN, TODD | Redacted | | | | | | | |
| 4750967 | TILLMAN, WILLIE B | Redacted | | | | | | | |
| 4236195 | TILLMAN, XAVIER | Redacted | | | | | | | |
| 4628076 | TILLMANN, GEORGE | Redacted | | | | | | | |
| 4807931 | TILLMANS CORNER PARTNERS LTD PARTNERSHP | 3500 EASTERN BLVD | C/O ARONOV REALTY CO INC | | | MONTGOMERY | AL | 36123 | |
| 4430419 | TILLMON, MARIA | Redacted | | | | | | | |
| 4300844 | TILLMON, TANIAYA F | Redacted | | | | | | | |
| 4806210 | TILLOTSON POWER PRODUCTS LLC | 2130 N 22ND STREET | | | | DECATUR | IL | 62526 | |
| 4215990 | TILLOTSON, ALLEN L | Redacted | | | | | | | |
| 4636280 | TILLOTSON, BRUCE | Redacted | | | | | | | |
| 4317895 | TILLOTSON, CHASE H | Redacted | | | | | | | |
| 4527938 | TILLOTSON, JACQUELINE E | Redacted | | | | | | | |
| 4673676 | TILLOTSON, JANIS W | Redacted | | | | | | | |
| 4311002 | TILLOTSON, KYLE P | Redacted | | | | | | | |
| 4248044 | TILLOTSON, LAUREN D | Redacted | | | | | | | |
| 4198862 | TILLOTSON, PAULA K | Redacted | | | | | | | |
| 4628423 | TILLOTSON, RUBY | Redacted | | | | | | | |
| 4278546 | TILLOTSON, SUSAN L | Redacted | | | | | | | |
| 4530116 | TILLOTSON, WILLIAM C | Redacted | | | | | | | |
| 4224623 | TILLOTSON, ZACHARY | Redacted | | | | | | | |
| 4474504 | TILLOU, HEATHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606903 | TILLSON II, JOHN | Redacted | | | | | | | |
| 4568509 | TILLSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4564568 | TILLSON, CONSTANCE J | Redacted | | | | | | | |
| 4666669 | TILLY, DAVID A | Redacted | | | | | | | |
| 4646437 | TILMAN, CAROLYN | Redacted | | | | | | | |
| 4878891 | TILMANN ENTERPRISES LLC | MATTHEW ROBERT TILMANN | 1400 S MISSION STREET | | | MOUNT PLEASANT | MI | | 48858 |
| 5793591 | TILMANN HARDWARE | 1963 N WINN RD | | | | MOUNT PLEASANT | MI | | 48858 |
| 4862380 | TILMANN HARDWARE | 1963 N WINN ROAD | | | | MT PLEASANT | MI | | 48858 |
| 4359544 | TILMANT, BETTY | Redacted | | | | | | | |
| 4426599 | TILMON JR., CHRISTOPHER L | Redacted | | | | | | | |
| 4362565 | TILMON, AUTUMN | Redacted | | | | | | | |
| 4669196 | TILMON, THERA | Redacted | | | | | | | |
| 4564676 | TILOKANI, SUNIL KUMAR | Redacted | | | | | | | |
| 4808294 | TILSON AUTOMOTIVE SERVICE CENTER | 843 3RD AVENUE SE | ATTN:  BEN TILSON | | | ROCHESTER | MN | | 55904 |
| 4484274 | TILSON, CHELSEA | Redacted | | | | | | | |
| 4377224 | TILSON, DONNA | Redacted | | | | | | | |
| 4645360 | TILSON, FOY | Redacted | | | | | | | |
| 4729457 | TILSON, IZAR | Redacted | | | | | | | |
| 4769227 | TILSON, LYNETTA | Redacted | | | | | | | |
| 4732879 | TILSON, MARGARET A | Redacted | | | | | | | |
| 4574995 | TILSON, MELISSA A | Redacted | | | | | | | |
| 4627568 | TILSON, SHIRLEY | Redacted | | | | | | | |
| 4283558 | TILSON, VANNESSA | Redacted | | | | | | | |
| 4682054 | TILSON, WENDY D | Redacted | | | | | | | |
| 4413107 | TILSTRA, JORDAN | Redacted | | | | | | | |
| 4883383 | TILT OR LIFT INC | P O BOX 8728 | | | | MAUMEE | OH | | 43537 |
| 4823669 | TILTON PACIFIC CONSTRUCTION INC. | Redacted | | | | | | | |
| 4868407 | TILTON TRAILER RENTAL CORP | 512 WEST MAIN STREET | | | | TILTON | NH | 03276 | |
| 4258571 | TILTON, CATHY L | Redacted | | | | | | | |
| 4453766 | TILTON, CONNIE J | Redacted | | | | | | | |
| 4736449 | TILTON, ELIZABETH | Redacted | | | | | | | |
| 4723913 | TILTON, JOSH | Redacted | | | | | | | |
| 4606605 | TILTON, LOLA | Redacted | | | | | | | |
| 4273999 | TILTON, MACKENZIE | Redacted | | | | | | | |
| 4442976 | TILTON, MARIA | Redacted | | | | | | | |
| 4348104 | TILTON, MIKAYLA | Redacted | | | | | | | |
| 4744671 | TILTON, RON | Redacted | | | | | | | |
| 4468332 | TILTON, RYAN M | Redacted | | | | | | | |
| 4440509 | TILTON, SABRIANA S | Redacted | | | | | | | |
| 4727879 | TILTON, STACY L | Redacted | | | | | | | |
| 4773212 | TILTON, VANESSA | Redacted | | | | | | | |
| 4226045 | TILTON, VELVET R | Redacted | | | | | | | |
| 4683225 | TILUS, SAMSON | Redacted | | | | | | | |
| 4604812 | TILZER, MICHELE | Redacted | | | | | | | |
| 4823670 | TIM & BARB SMITH | Redacted | | | | | | | |
| 4830603 | Tim & Danielle Stone | Redacted | | | | | | | |
| 4844094 | TIM & DEB ROSS | Redacted | | | | | | | |
| 4844095 | TIM & DENISE ROSE | Redacted | | | | | | | |
| 4823671 | TIM & EMILY SCONTOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14459 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823672 | TIM & JACKIE STALLINGS | Redacted | | | | | | | |
| 4844096 | TIM & JUDY HOWALD | Redacted | | | | | | | |
| 4844097 | TIM & JUDY KELLY | Redacted | | | | | | | |
| 4823673 | TIM & LISA CONNER | Redacted | | | | | | | |
| 4844098 | TIM & PAT PETERS | Redacted | | | | | | | |
| 4823674 | TIM AND JOY YANKEY | Redacted | | | | | | | |
| 4888647 | TIM ANDERSON OD PLLC | TIMOTHY D ANDERSON | 5450 INDIAN LAKES RD | | | CEDAR SPRINGS | MI | 49319-9109 | |
| 5495358 | TIM BALLARD | 2100 FACTORY ST | | | | KALAMAZOO | MI | 49001 | |
| 5495362 | TIM BARRIER | 2508 BEAUTY BERRY CV | | | | PFLUGERVILLE | TX | 78660 | |
| 4823675 | TIM BROCK | Redacted | | | | | | | |
| 4849975 | TIM CHIZO | 29355 JARRELL CT | | | | Nuevo | CA | 92567 | |
| 5495368 | TIM CHRISTENSEN | 804 5TH AVE SE | | | | WASECA | MN | 56093 | |
| 4844099 | Tim Conatser | Redacted | | | | | | | |
| 4844100 | TIM CONNOR | Redacted | | | | | | | |
| 4850955 | TIM COX | 245 WOOD FORGE CIR | | | | Lebanon | OH | 45036 | |
| 4844101 | TIM DANIELS CONSTRUCTION | Redacted | | | | | | | |
| 4844102 | TIM DANIEL'S CONSTRUCTION | Redacted | | | | | | | |
| 4797633 | TIM DETWILER | DBA DETWILER NATIVE SEED | 3273 S FM 271 | | | BONHAM | TX | 75418 | |
| 4844103 | TIM DURKIN | Redacted | | | | | | | |
| 5495379 | TIM ELLIOTT | 2607 BELLTRAMI AVE | | | | HANFORD | CA | 93230 | |
| 4823676 | TIM ELSMORE | Redacted | | | | | | | |
| 4823677 | TIM FINK | Redacted | | | | | | | |
| 4844104 | TIM GIVENS BUILDING & REMODELERS INC | Redacted | | | | | | | |
| 4867409 | TIM GODDARDS PLUMBING | 4350 QUAIL CANYON ROAD | | | | SAN BERNARDINO | CA | 92404 | |
| 4844105 | TIM GREENWOOD | Redacted | | | | | | | |
| 5793592 | TIM GROGAN BUILDERS | STEPHAN SHAW | 8105 GERMONE RD | | | SEBASTOPOL | CA | 95472 | |
| 4823678 | TIM GROGAN BUILDERS, INC | Redacted | | | | | | | |
| 4888623 | TIM HANEY INC | TIM HANEY | 1010 HWY 25 B NORTH | | | HEBER SPRINGS | AR | 72543 | |
| 5495391 | TIM HERMANSON | 5595 CANNON DALE CT | | | | RED WING | MN | 55066 | |
| 4823679 | TIM HERNAEZ | Redacted | | | | | | | |
| 4844106 | Tim Hoeksema | Redacted | | | | | | | |
| 4823680 | Tim Houghton | Redacted | | | | | | | |
| 4803728 | TIM JAHNKE | DBA ELVESSUPPLY | 601 CARLSON PKWY STE 1015A | | | MINNETONKA | MN | 55305 | |
| 4853004 | TIM JAMES ROONEY | 14580 OUTRIGGER DR | | | | San Leandro | CA | 94577 | |
| 4844107 | TIM JOHNSON REMODELING, INC. | Redacted | | | | | | | |
| 4844108 | Tim Larson | Redacted | | | | | | | |
| 4823681 | TIM LEUNG | Redacted | | | | | | | |
| 4823682 | Tim Lichty Const. | Redacted | | | | | | | |
| 5495406 | TIM LUCAS | 514 CLIF STRET | | | | BARNESVILLE | OH | 43713 | |
| 4798382 | TIM MANN | DBA CREATIVE IMPACT GRAPHICS | 42315 KINGSMILL CIRCLE | | | ELIZABETH | CO | 80107 | |
| 4823683 | TIM McCALMONT | Redacted | | | | | | | |
| 4823684 | TIM MILTON CONSTRUCTION LLC | Redacted | | | | | | | |
| 4847457 | TIM MITCHAM | 1329 149TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 4844109 | TIM MORGNER | Redacted | | | | | | | |
| 4888665 | TIM MOXLEY | TIMOTHY MOXLEY | 1969 NORMAL STREET | | | DECATUR | GA | 30032 | |
| 5495417 | TIM NGUYEN | 2267 CHANTICLEER AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4845598 | TIM PERKINS | 321 S 13TH AVE | | | | Hopewell | VA | 23860 | |
| 4823685 | TIM RACER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823686 | TIM SENIOR CONSTRUCTION | Redacted | | | | | | | |
| 4863108 | TIM SHEA PLUMBING & HEATING | 2127 MESERVEY HILL | | | | WELLSVILLE | NY | 14895 | |
| 5495434 | TIM SPEAKS | 6605 CARTWRIGHT DR NONE | | | | COLUMBIA | SC | 29223 | |
| 5495437 | TIM STEEN | 48744 244TH ST | | | | JASPER | MN | 56144 | |
| 5495438 | TIM SUNDELL | 216 3RD AVE SE 304 | | | | OSSEO | MN | 55369 | |
| 4847493 | TIM THOMPSON | 111 CENTER AVE S | | | | Mitchellville | IA | 50169 | |
| 5495447 | TIM WALKER | 18025 FRED CARTER RD NONE | | | | ANDALUSIA | AL | 36420 | |
| 4844110 | TIM WESTENDORF | Redacted | | | | | | | |
| 4852635 | TIM WISE | 327 MERCER RD | | | | Harmony | PA | 16037 | |
| 5495456 | TIM WOOD | 1175 90TH ST E | | | | INNER GROVE H | MD | 55077 | |
| 4845593 | TIM WOOD | 1700 INDIA HOOK RD APT 202 | | | | Rock Hill | SC | 29732 | |
| 4823687 | TIM WOODWARD | Redacted | | | | | | | |
| 4800964 | TIM YODER | DBA FULFILLED BY SEARS | 1590 EDGEFIELD LN | | | HOFFMAN ESTATES | IL | 60169 | |
| 4846460 | TIM YOUNG | 558 ANITA DR | | | | Clarksville | TN | 37042 | |
| 4794808 | TIM ZHU | DBA IFAVOR123 | 5070 LINDSAY CT | | | CHINO | CA | 91710 | |
| 4480662 | TIMA, RACHEL J | Redacted | | | | | | | |
| 4245106 | TIMA, ROSEMASLENE | Redacted | | | | | | | |
| 4510434 | TIMANA, KLARITZEL Y | Redacted | | | | | | | |
| 5495458 | TIMARA KENNEY | PO BOX 175 | | | | MARION | MD | 21838 | |
| 4743208 | TIMARAC, MARGARET | Redacted | | | | | | | |
| 4336509 | TIMAS, MONICA B | Redacted | | | | | | | |
| 4865966 | TIMBALOOLOO INC | 333 WEST 21ST STREET# 4RW | | | | NEW YORK | NY | 10011 | |
| 4583029 | TIMBANA, TERSEA | Redacted | | | | | | | |
| 4268286 | TIMBANG, KAREN B | Redacted | | | | | | | |
| 4762662 | TIMBANG, MARK | Redacted | | | | | | | |
| 5793593 | TIMBER APTS LLC | AARON EMORY | 11624 S.E 5TH ST | | | BELLEVEU | WA | 98005 | |
| 4823688 | TIMBERCRAFT CUSTOM CONSTRUCTION | Redacted | | | | | | | |
| 5791022 | TIMBERCREEK LAWN | 4753 HALLSVILLE PIKE | | | | KINGTON | OH | 45644 | |
| 4873125 | TIMBERCREEK LAWN CARE | BLAIR TORCHICK | 4753 HALLSVILLE PIKE | | | KINGSTON | OH | 45644 | |
| 4778832 | Timberg, Barry | Redacted | | | | | | | |
| 4778851 | Timberg, Barry | Redacted | | | | | | | |
| 4863812 | TIMBERHILL SHOPPING CENTER LLC | 2359 NW KINGS BOULEVARD | | | | CORVALLIS | OR | 97330 | |
| 4649114 | TIMBERLAKE JR, GARY | Redacted | | | | | | | |
| 4243524 | TIMBERLAKE JR., CLINTON H | Redacted | | | | | | | |
| 4367070 | TIMBERLAKE, ANYA | Redacted | | | | | | | |
| 4790557 | Timberlake, Bonnie | Redacted | | | | | | | |
| 4553028 | TIMBERLAKE, KIERRA | Redacted | | | | | | | |
| 4321625 | TIMBERLAKE, LATIMA | Redacted | | | | | | | |
| 4551437 | TIMBERLAKE, MICHAEL | Redacted | | | | | | | |
| 4318100 | TIMBERLAKE, SYMPHONY Q | Redacted | | | | | | | |
| 5799373 | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 4806099 | TIMBERLAND A DIV JIT | VF OUTDOOR INC | N850 COUNTY HWY CB | | | APPLETON | WI | 54914 | |
| 5799374 | TIMBERLAND A DIV OF VF OUTDOOR INC | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 4799490 | TIMBERLAND A DIV OF VF OUTDOOR INC | VF OUTDOOR INC | PO BOX 92550 | | | CHICAGO | IL | 60675-2550 | |
| 5799375 | Timberland Apts | 11624  S. E. 5th Street | | | | Bellevue | CA | 98005 | |
| 5793594 | TIMBERLAND APTS LLC | 11624 S.E. 5TH ST | | | | BELLEVUE | WA | 98005 | |
| 4823689 | Timberline Construction | Redacted | | | | | | | |
| 4847976 | TIMBERLINE CONSTRUCTION SERVICES | 18119 BLUFF INLET RD | | | | Cornelius | NC | 28031 | |
| 4793905 | Timberline Mfg. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883708 | TIMBERLINE NURSERY INC | P O BOX 96 | | | | HILLISTER | TX | 77624 | |
| 4880433 | TIMBERLYN LIGHTING MANAGEMENT INC | P O BOX 128 | | | | GENESEO | IL | 61254 | |
| 4823690 | TIMBERMAN, SI | Redacted | | | | | | | |
| 4870632 | TIMBERS KOVAR CO | 7653 ST CLAIR AVENUE | | | | MENTOR | OH | 44060 | |
| 4844111 | TIMBERS, DEE | Redacted | | | | | | | |
| 4434512 | TIMBERS, LANDON M | Redacted | | | | | | | |
| 4392213 | TIMBERS, LAURIE A | Redacted | | | | | | | |
| 4343628 | TIMBERS, SHARON | Redacted | | | | | | | |
| 4555848 | TIMBERS, TYREEKA M | Redacted | | | | | | | |
| 4823691 | TIMBERSTONE BUILDERS,LLC | Redacted | | | | | | | |
| 4761662 | TIMBO, DARLA | Redacted | | | | | | | |
| 4249154 | TIMBO, OSMAN | Redacted | | | | | | | |
| 4337885 | TIMBO, TIGIDANKAY R | Redacted | | | | | | | |
| 4823692 | Timbre Architecture | Redacted | | | | | | | |
| 4272642 | TIMBREZA, KYLE D | Redacted | | | | | | | |
| 4775877 | TIMBRO, JAMES | Redacted | | | | | | | |
| 4570103 | TIMBROOK, JONATHAN R | Redacted | | | | | | | |
| 4373329 | TIMBS, CAROL A | Redacted | | | | | | | |
| 4145081 | TIMBS, GERALDINE | Redacted | | | | | | | |
| 4146121 | TIMBS, JENNIFER | Redacted | | | | | | | |
| 4680655 | TIMBS, MATTHEW | Redacted | | | | | | | |
| 4767104 | TIMBS, RYAN | Redacted | | | | | | | |
| 4888652 | TIMCON INC | TIMOTHY F SNYDER | 239 WALKER RD | | | ALAMOSA | CO | 81101 | |
| 5799376 | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 4795121 | TIME CLOCK EXPRESS | 7915 BEACHES DRIVE | | | | CLERMONT | FL | 34714 | |
| 4879463 | TIME ENTERPRISES | NADER F ZAROU | 1235 BOLTON ABBEY DRIVE | | | JACKSONVILLE | FL | 32223 | |
| 4879640 | TIME ENTERPRISES | NFZ INC | 13130 WEXFORD HOLLOW RD N | | | JACKSONVILLE | FL | 32224 | |
| 4855228 | TIME EQUITIES | NEWGATE MALL HOLDINGS LLC AND NEWGATE MALL | EQUITIES LLC, AS TENANTS IN COMMON | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | FORT WORTH | TX | 76107 | |
| 4869670 | TIME FACTORY INC NON SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4798920 | TIME FOR WATCHES | 7W 45TH ST | | | | NEW YORK | NY | 10036 | |
| 4886802 | TIME JEWELS CO LLC | SEARS LOCATION 1368 | 2456 UPLAND DR | | | CONCORD | CA | 94520 | |
| 4890433 | Time Jewels Co., LLC (Visant Jadia) | Attn: Visant Jadia | 2456 UPLAND DR. | | | CONCORD | CA | 94520 | |
| 4866149 | TIME OUT LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4864066 | TIME SERVICE INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 4880076 | TIME WARNER CABLE | P O BOX 0916 | | | | CAROL STREAM | IL | 60132 | |
| 4881576 | TIME WARNER CABLE | P O BOX 3237 | | | | MILWAUKEE | WI | 53201 | |
| 4881908 | TIME WARNER CABLE | P O BOX 4117 | | | | BUFFALO | NY | 14240 | |
| 4882439 | TIME WARNER CABLE | P O BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4882837 | TIME WARNER CABLE | P O BOX 70874 | | | | CHARLOTTE | NC | 28272 | |
| 4784787 | TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132 | |
| 4884303 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101 | |
| 4884670 | TIME WARNER CABLE | PO BOX 27908 | | | | NEW YORK | NY | 10087 | |
| 4888636 | TIME WARNER CABLE | TIME WARNER ENTERTAINMENT ADVANCE | P O BOX 1104 | | | CAROL STREAM | IL | 60132 | |
| 4868259 | TIME WARNER CABLE INC | 501-503 THIRTEEN STREET | | | | FRANKLIN | PA | 16323 | |
| 4880075 | TIME WARNER CABLE NORTHEAST | P O BOX 0901 | | | | CAROL STREAM | IL | 60132 | |
| 4888634 | TIME WARNER CABLE SWO DIVISION | TIME WARNER CABLE | P O BOX 1060 | | | CAROL STREAM | IL | 60132 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888635 | TIME WARNER COMMUNICATIONS | TIME WARNER ENTERTAINMENT | P O BOX 0900 | | | CAROL STREAM | IL | 60132 | |
| 4810312 | TIMECLOCK PLUS | 1 TIME CLOCK DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 5495477 | TIMEEKA FREEMAN | 25 NORTH RUGBY AVE | | | | LANDSDOWNE | PA | 19050 | |
| 4872606 | TIMEKEEPER | ANTON ENTERPRISES | 27001 US 19 N. C/O SEARS 1415 | | | CLEARWATER | FL | 33761 | |
| 4859680 | TIMEKEEPER PRODUCTS LLC | 345 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4799015 | TIMEKEEPERS PRODUCTS | 345 OSER AVE | | | | HAUPPAUGE | NY | 11788-3607 | |
| 4809270 | TIMELESS INTERIORS | 17235 SNOW BERRY DR | | | | RENO | NV | 89511 | |
| 4844112 | TIMELESS INTERIORS | Redacted | | | | | | | |
| 4844113 | TIMELESS RENOVATIONS INC | Redacted | | | | | | | |
| 4823693 | TIMELINE KITCHEN & BATH DESIGN | Redacted | | | | | | | |
| 4880467 | TIMELINE LOGISTICS INC | P O BOX 131483 | | | | HOUSTON | TX | 77219 | |
| 5799377 | TIMELINK TRADING LIM | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 4866319 | TIMELY APPLIANCE CO INC | 36 34 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11358 | |
| 4804832 | TIMELY BUYS LLC | DBA TIMELYBUYS | 2207 CONCORD PIKE #516 | | | WILMINGTON | DE | 19803 | |
| 4868606 | TIMELY ENT CO LTD | 529 SEC 3 | YUN CHIRD TENG CHUNG CHENT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4874679 | TIMELY RAIN MUSICAL INSTR CO LTD | DANIEL SHI | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4884718 | TIMEPAYMENT CORP | PO BOX 3069 | | | | WOBURN | MA | 01888 | |
| 4801900 | TIMEPIECE TRADING LLC | DBA TIMEPIECE TRADING | 6007 16TH AVENUE | | | BROOKLYN | NY | 11204 | |
| 4794914 | TIMERS PLUS LLC | DBA SPRINKLER SYSTEM STORE | 1065 SOUTH 500 WEST #3 | | | WOODS CROSS | UT | 84010 | |
| 4876215 | TIMES | GANNETT RIVER STATES PUBLISHING | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4876696 | TIMES | HALL METRO MEDIA LLC | P O BOX 838 | | | GAINESVILLE | GA | 30503 | |
| 4878373 | TIMES | LEE PUBLICATIONS INC | 601 W 45TH AVE | | | MUNSTER | IN | 46321 | |
| 4883940 | TIMES | PAWTUCKET TIMES INC | P O BOX 307 | | | PAWTUCKET | RI | 02862 | |
| 4888641 | TIMES | TIMES OF TRENTON PUBLISHING CORP | LOCKBOX 2122 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4878379 | TIMES AND DEMOCRAT | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4864580 | TIMES ARGUS | 27 WALES ST PO BOX 668 | | | | RUTLAND | VT | 05701 | |
| 4866216 | TIMES AT HAND | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 4878454 | TIMES CORPORATION | LIMITED | TIMES CORPORATION | SUITE 502, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4889336 | TIMES COURIER | WESTERN CAROLINA NEWSPAPERS LLC | P O BOX 1076 | | | ELLIJAY | GA | 30540 | |
| 4888437 | TIMES DAILY INC | ATTN: KASIDNE PRUET | PO BOX797 | | | FLORENCE | AL | 35631 | |
| 4879566 | TIMES HERALD | NEWNAN TIMES HERALD INC | P O BOX 1057 | | | NEWNAN | GA | 30264 | |
| 4880715 | TIMES HERALD | P O BOX 1699 | | | | FORREST CITY | AR | 72336 | |
| 4876207 | TIMES HERALD CO | GANNETT MICHIGAN NEWSPAPERS | PO BOX 5009 | | | PORT HURON | MI | 48061 | |
| 4873038 | TIMES HERALD NEWSPAPERS | BEWICK PUBLICATIONS INC | 4907 SCHAEFER P O BOX 706 | | | DEARBORN | MI | 48126 | |
| 4888639 | TIMES HERALD PUBLISHING CO INC | TIMES HERALD | P O BOX 140 | | | WATERTOWN | WI | 53094 | |
| 4879915 | TIMES HERALD RECORD | OHENRY NEWSPAPERS | P O BOX 2046 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | |
| 4888607 | TIMES INDICATOR | TI PUBLICATIONS | P O BOX 7 44 W MAIN | | | FREMONT | MI | 49412 | |
| 4131077 | Times Journal | Ashley E. Stanton | 108 Division Street | | | Cobleskill | NY | 12043 | |
| 4875310 | TIMES JOURNAL | DIVISION STREET NEWS INC | P O BOX 339 | | | COBLESKILL | NY | 12043 | |
| 4876053 | TIMES JOURNAL | FORT PAYNE NEWSPAPERS INC | P O BOX 680349 | | | FT PAYNE | AL | 35968 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875558 | TIMES LEADER | EASTERN OHIO NEWSPAPERS INC | PO BOX 7005 | | | WHEELING | WV | 26003 | |
| 4870637 | TIMES LEADER PUBLICATIONS LLC | 7670 SOUTH US31 | | | | INDIANAPOLIS | IN | 46227 | |
| 4869916 | TIMES LOGISTICS COURIERS LLC | 6733 JONES MILL COURT SUITE F | | | | NORCROSS | GA | 30092 | |
| 4888225 | TIMES MEDIA GROUP | STRICKBINE PUBLISHING INC | 1620 W FOUNTAINHEAD PKWY 210 | | | TEMPE | AZ | 85282 | |
| 4873652 | TIMES NEWS | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102085 | | | ATLANTA | GA | 30368 | |
| 4888640 | TIMES NEWS | TIMES NEWS LLC | P O BOX 239 | | | LEHIGHTON | PA | 18235 | |
| 4873653 | TIMES NEWS PUBLISHING CO INC | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102542 | | | ATLANTA | GA | 30368 | |
| 4876304 | TIMES NEWSPAPERS INC | GATEHOUSE MEDIA ILLINOIS HOLDINGS | PO BOX 9426 | | | PEORIA | IL | 61612 | |
| 4885070 | TIMES PICAYUNE | PO BOX 62084 | | | | NEW ORLEANS | LA | 70162 | |
| 4888642 | TIMES PICAYUNE PUBLISHING CORP | TIMES PICAYUNE PUBLISHING LLC | P O BOX 62084 | | | NEW ORLEANS | LA | 70162 | |
| 5495487 | TIMES PUBLISHING CO. INC. | LORI LYNN UTTECH | 115 W. MAIN ST. | | | WATERTOWN | WI | 53094 | |
| 4880064 | TIMES PUBLISHING NEWSPAPERS INC | P O BOX #7195 | | | | PENNDEL | PA | 19047 | |
| 4872391 | TIMES RECORD | ALLIANCE PRINTERS LLC | P O BOX 10 | | | BRUNSWICK | ME | 04011 | |
| 4873409 | TIMES RECORD ALLIANCE PRESS | BRUNSWICK PUBLISHING LLC | 3 BUSINESS PRKWY STE 1 | | | BRUNSWICK | ME | 04011 | |
| 4883797 | TIMES RECORD INC | P O BOX DRAWER 159 | | | | FAYETTE | AL | 35555 | |
| 4876412 | TIMES RECORDER | GENNETT | 34 4TH STREET S | | | ZANESVILLE | OH | 43701 | |
| 4876290 | TIMES REPORTER | GATEHOUSE MEDIA | P O BOX 667 | | | NEW PHILADELPHIA | OH | 44663 | |
| 4878835 | TIMES REPUBLICAN | MARSHALLTOWN NEWSPAPER INC | PO BOX 1300 | | | MARSHALLTOWN | IA | 50158 | |
| 4878380 | TIMES RETAIL | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4808019 | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREET | C/O FRISCH SHAY & TAYLOR INC | ATTN: BRUCE TAYLOR | | MILWAUKEE | WI | 53202-4100 | |
| 4870407 | TIMES SQUARE JOINT VENTURE LLP | 735 NO WATER ST STE 1200 | | | | MILWAUKEE | WI | 53202 | |
| 5799378 | Times Square Joint Venture, LLP (FST Real Estate) | 735 North Water Street | Suite 1200 | | | Milwaukee | WI | 53202 | |
| 5791304 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4855318 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | TIMES SQUARE JOINT VENTURE, LLP | C/O FRISCH, SHAY & TAYLOR, INC. | 735 NORTH WATER STREET | SUITE 1200 | MILWAUKEE | WI | 53202 | |
| 4873669 | TIMES STANDARD | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4868938 | TIMES THREE CLOTHIER LLC | 561 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879594 | TIMES TRIBUNE | NEWSPAPER HOLDINGS INC | PO BOX 516 | | | CORBIN | KY | 40701 | |
| 4886608 | TIMES TRIBUNE | SCRANTON TIMES LP | 149 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 4876801 | TIMES UNION | HEARST CORPORATION | 1 NEWS PLAZA BOX 15000 | | | ALBANY | NY | 12212 | |
| 4876871 | TIMES UNION | HIGH KEY ENTERPRISES LLC | P O BOX 1448 | | | WARSAW | IN | 46581 | |
| 4373168 | TIMES, AMARA | Redacted | | | | | | | |
| 4558540 | TIMES, DIAMOND | Redacted | | | | | | | |
| 4713628 | TIMES, GORDON | Redacted | | | | | | | |
| 4766495 | TIMES, TAMIKA | Redacted | | | | | | | |
| 4858029 | TIMETRADE SYSTEMS INC | 100 AMES POND DRIVE SUITE 100 | | | | TEWKSBURY | MA | 01876 | |
| 4884728 | TIMEX CORPORATION | 555 CHRISTIAN RD | | | | MIDDLEBURY | CT | 06762-3206 | |
| 5799380 | TIMEX CORPORATION | P O BOX # 60509 | | | | CHARLOTTE | VA | 22901 | |
| 4805713 | TIMEX CORPORATION | P O BOX # 60509 | | | | CHARLOTTE | NC | 28260 | |
| 5799379 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4802525 | TIMEX.COM INC | DBA TIMEX | 555 CHRISTIAN ROAD | | | MIDDLEBURY | CT | 06762 | |
| 4798650 | TIMI SAVINGS | DBA WHOLESALEDEPOT | 14090 COUNTY RD | | | CARBON | TX | 76435 | |
| 4605308 | TIMIAN, BRUCE | Redacted | | | | | | | |
| 4528433 | TIMILSINA, ASTHA | Redacted | | | | | | | |
| 4642552 | TIMILSINA, KANCSAN | Redacted | | | | | | | |
| 5495512 | TIMINSKAS BARBARA | 9627 CLUBVALLEY WAY | | | | RALEIGH | NC | 27617 | |
| 4440655 | TIMKE, TAYLOR M | Redacted | | | | | | | |
| 4604764 | TIMKO, ALLEN | Redacted | | | | | | | |
| 4492042 | TIMKO, CAMERON C | Redacted | | | | | | | |
| 4648717 | TIMKO, NICHOLAS | Redacted | | | | | | | |
| 4180942 | TIMLICK, MICHELLE E | Redacted | | | | | | | |
| 4684759 | TIMLICK, THOMAS | Redacted | | | | | | | |
| 4870030 | TIMLIN PLUMBING & HEATING | 7 E FRONT STREET | | | | YOUNGSTOWN | OH | 44503 | |
| 5495519 | TIMM LEIGHANNA | RR 02 BOX 296B | | | | LEWISBURG | WV | 24901 | |
| 4858807 | TIMM MELVIN PLBG & HEATING | 11005 E 1000TH STREET | | | | MACOMB | IL | 61455 | |
| 5405731 | TIMM NATHAN S | 3401 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4599050 | TIMM, ANA | Redacted | | | | | | | |
| 4366683 | TIMM, DAVID T | Redacted | | | | | | | |
| 4731196 | TIMM, DONALD | Redacted | | | | | | | |
| 4853908 | Timm, Donna | Redacted | | | | | | | |
| 4275763 | TIMM, HEATHER A | Redacted | | | | | | | |
| 4686332 | TIMM, NORMAN | Redacted | | | | | | | |
| 4671948 | TIMM, PAUL | Redacted | | | | | | | |
| 4514678 | TIMM, QUENTIN | Redacted | | | | | | | |
| 4226682 | TIMM, REANNA | Redacted | | | | | | | |
| 4572174 | TIMM, SAMMANTHA | Redacted | | | | | | | |
| 4364941 | TIMM, SUSAN A | Redacted | | | | | | | |
| 4174383 | TIMM, THOMAS T | Redacted | | | | | | | |
| 4180299 | TIMM, TRISTIN | Redacted | | | | | | | |
| 4568946 | TIMM, VALEREY K | Redacted | | | | | | | |
| 4271643 | TIMMANGO, RICHELLE JOY | Redacted | | | | | | | |
| 4844114 | TIMME, RICH & LESLIE | Redacted | | | | | | | |
| 4773528 | TIMMEN, MARY | Redacted | | | | | | | |
| 4451608 | TIMMER, CARSON J | Redacted | | | | | | | |
| 4513849 | TIMMER, KYLE D | Redacted | | | | | | | |
| 4720993 | TIMMER, PAUL F | Redacted | | | | | | | |
| 4466428 | TIMMERMAN, ANTHONY S | Redacted | | | | | | | |
| 4664318 | TIMMERMAN, BOB | Redacted | | | | | | | |
| 4461106 | TIMMERMAN, CAMERON L | Redacted | | | | | | | |
| 4692712 | TIMMERMAN, DEAN | Redacted | | | | | | | |
| 4617995 | TIMMERMAN, GEORGETTE | Redacted | | | | | | | |
| 4333116 | TIMMERMAN, JANET L | Redacted | | | | | | | |
| 4844115 | TIMMERMAN, MARK & JENNY | Redacted | | | | | | | |
| 4610225 | TIMMERMAN, NANCY | Redacted | | | | | | | |
| 4256697 | TIMMERMAN, NED | Redacted | | | | | | | |
| 4659980 | TIMMERMAN, PAUL | Redacted | | | | | | | |
| 4292153 | TIMMERMAN, REGAN | Redacted | | | | | | | |
| 4445544 | TIMMERMAN, RIO J | Redacted | | | | | | | |
| 4202549 | TIMMERMAN, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725969 | TIMMERMANN, ALLAN | Redacted | | | | | | | |
| 4425538 | TIMMERMANN, ROY | Redacted | | | | | | | |
| 4274819 | TIMMERMANS, CHRISTIAN | Redacted | | | | | | | |
| 4627154 | TIMMERMANS, STEVEN | Redacted | | | | | | | |
| 4830604 | TIMMES, FRANK AND JANINE | Redacted | | | | | | | |
| 4752859 | TIMMES, WALTER | Redacted | | | | | | | |
| 4477908 | TIMMINS, EVA M | Redacted | | | | | | | |
| 4242125 | TIMMINS, JESSICA R | Redacted | | | | | | | |
| 4441099 | TIMMINS, LISA MARIE | Redacted | | | | | | | |
| 4421447 | TIMMINS, MELISSA | Redacted | | | | | | | |
| 4438675 | TIMMIS, SHARON | Redacted | | | | | | | |
| 4630446 | TIMMONS, AGATHA | Redacted | | | | | | | |
| 4516845 | TIMMONS, AMANDA | Redacted | | | | | | | |
| 4149501 | TIMMONS, ANFERNEE | Redacted | | | | | | | |
| 4649255 | TIMMONS, ANITA | Redacted | | | | | | | |
| 5495528 | TIMMONS, ANN | Redacted | | | | | | | |
| 4681974 | TIMMONS, ANNA SHAREE | Redacted | | | | | | | |
| 4260077 | TIMMONS, ANTONIO | Redacted | | | | | | | |
| 4758664 | TIMMONS, BARBARA | Redacted | | | | | | | |
| 4745700 | TIMMONS, BENNIE | Redacted | | | | | | | |
| 4306096 | TIMMONS, BREANNA L | Redacted | | | | | | | |
| 4624619 | TIMMONS, BRUCE | Redacted | | | | | | | |
| 4187359 | TIMMONS, CAITLIN | Redacted | | | | | | | |
| 4508950 | TIMMONS, CHARMAIGNE | Redacted | | | | | | | |
| 4373812 | TIMMONS, DARRELL | Redacted | | | | | | | |
| 4715924 | TIMMONS, DAVID V | Redacted | | | | | | | |
| 4154329 | TIMMONS, DUSTIN | Redacted | | | | | | | |
| 4605506 | TIMMONS, ELMER | Redacted | | | | | | | |
| 4254601 | TIMMONS, FRANCES | Redacted | | | | | | | |
| 4511223 | TIMMONS, GAIL | Redacted | | | | | | | |
| 4166789 | TIMMONS, GARY R | Redacted | | | | | | | |
| 4241410 | TIMMONS, GERALDINE E | Redacted | | | | | | | |
| 4227012 | TIMMONS, JAMES | Redacted | | | | | | | |
| 4559903 | TIMMONS, JANAYSIA | Redacted | | | | | | | |
| 4395136 | TIMMONS, JARRED E | Redacted | | | | | | | |
| 4321511 | TIMMONS, JASMINE L | Redacted | | | | | | | |
| 4511362 | TIMMONS, JERMAINE | Redacted | | | | | | | |
| 4693594 | TIMMONS, JEROME | Redacted | | | | | | | |
| 4337412 | TIMMONS, JILLIAN L | Redacted | | | | | | | |
| 4754389 | TIMMONS, JIMMY | Redacted | | | | | | | |
| 4512751 | TIMMONS, JOHNATHAN R | Redacted | | | | | | | |
| 4462613 | TIMMONS, JONATHON | Redacted | | | | | | | |
| 4263559 | TIMMONS, KAYLEE | Redacted | | | | | | | |
| 4247071 | TIMMONS, KENTRAY | Redacted | | | | | | | |
| 4448148 | TIMMONS, KRISTI | Redacted | | | | | | | |
| 4605703 | TIMMONS, KRISTIAN | Redacted | | | | | | | |
| 4464027 | TIMMONS, KYRA D | Redacted | | | | | | | |
| 4359762 | TIMMONS, LAJUAN | Redacted | | | | | | | |
| 4332603 | TIMMONS, LOUISE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156262 | TIMMONS, MALIK | Redacted | | | | | | | |
| 4147346 | TIMMONS, MARISSA | Redacted | | | | | | | |
| 4264541 | TIMMONS, MELISSA N | Redacted | | | | | | | |
| 4724816 | TIMMONS, MICHAEL | Redacted | | | | | | | |
| 4351875 | TIMMONS, MICHAEL J | Redacted | | | | | | | |
| 4197373 | TIMMONS, MIKAYLA K | Redacted | | | | | | | |
| 4214898 | TIMMONS, MIKOL | Redacted | | | | | | | |
| 4343514 | TIMMONS, MONIQUE | Redacted | | | | | | | |
| 4703357 | TIMMONS, NAKIESHA | Redacted | | | | | | | |
| 4264969 | TIMMONS, NAKIRA CHANTAE | Redacted | | | | | | | |
| 4344680 | TIMMONS, NANCY | Redacted | | | | | | | |
| 4763968 | TIMMONS, RONALD | Redacted | | | | | | | |
| 4380612 | TIMMONS, SEAN | Redacted | | | | | | | |
| 4439627 | TIMMONS, SHAQUILLE | Redacted | | | | | | | |
| 4432151 | TIMMONS, SHARNELL A | Redacted | | | | | | | |
| 4711017 | TIMMONS, SHARON | Redacted | | | | | | | |
| 4242085 | TIMMONS, SHEKERRIA | Redacted | | | | | | | |
| 4170549 | TIMMONS, SIERRA D | Redacted | | | | | | | |
| 4313127 | TIMMONS, TERESA | Redacted | | | | | | | |
| 4152006 | TIMMONS, TERRY T | Redacted | | | | | | | |
| 4571190 | TIMMONS, TRAVIS G | Redacted | | | | | | | |
| 4307226 | TIMMONS, WHITNEY | Redacted | | | | | | | |
| 4264003 | TIMMONS, WILHELMINA | Redacted | | | | | | | |
| 4187875 | TIMMS, ANDREW | Redacted | | | | | | | |
| 4531173 | TIMMS, BOBBY R | Redacted | | | | | | | |
| 4691573 | TIMMS, CELIA | Redacted | | | | | | | |
| 4457536 | TIMMS, DARIAN L | Redacted | | | | | | | |
| 4523891 | TIMMS, MARILYN M | Redacted | | | | | | | |
| 4214778 | TIMMS, NYEIMMA | Redacted | | | | | | | |
| 4385190 | TIMMS, ROBERT | Redacted | | | | | | | |
| 4733795 | TIMMS, RONALD | Redacted | | | | | | | |
| 4457623 | TIMMS, SARAH | Redacted | | | | | | | |
| 4261177 | TIMMS, SINDY N | Redacted | | | | | | | |
| 4683374 | TIMMS, TERESA | Redacted | | | | | | | |
| 4185236 | TIMMS, TWANNA W | Redacted | | | | | | | |
| 4702386 | TIMMS, VIRGIL | Redacted | | | | | | | |
| 4850883 | TIMMY JAMES | 909 SUNSET DR | | | | Somerdale | NJ | 08083 | |
| 4796463 | TIMMY LAMPP | DBA NAUGHTYBOYTOYZ | 246 CYPRESS STREET | | | INDEPENDENCE | LA | 70443 | |
| 4469804 | TIMNEY-DAILEY, JAMES T | Redacted | | | | | | | |
| 4221337 | TIMOL, ROHAN | Redacted | | | | | | | |
| 4725663 | TIMON, MONICA | Redacted | | | | | | | |
| 5495557 | TIMONEY CHRISTINE | 22371 SANDS POINT DR | | | | BOCA RATON | FL | 33433 | |
| 4470768 | TIMONTE, ANTONIA M | Redacted | | | | | | | |
| 4175189 | TIMOSH, CATLYNN A | Redacted | | | | | | | |
| 4701895 | TIMOSSI, SEAN (SON) | Redacted | | | | | | | |
| 4570770 | TIMOTEO, ABIGAIL K | Redacted | | | | | | | |
| 4271792 | TIMOTEO, JOURNEE | Redacted | | | | | | | |
| 4269875 | TIMOTEO, MARIA CATALINA E | Redacted | | | | | | | |
| 4738952 | TIMOTEO, PETAIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212616 | TIMOTEO, ZOILA G | Redacted | | | | | | | |
| 4887067 | TIMOTHY BOSSETTI | SEARS OPTICAL 1317 | 8401 GATEWAY WEST | | | EL PASO | TX | 79925 | |
| 4852049 | TIMOTHY BOWERS | 806 N LASSEN ST | | | | Willows | CA | 95988 | |
| 4797252 | TIMOTHY BRANDON HICKS (HICKS LAND | DBA VICTORYDEAL | 21502 ANDREWS GARDEN | | | SAN ANTONIO | TX | 78258 | |
| 5495569 | TIMOTHY BROMELKAMP | 3333 HELEN ST | | | | ALEXANDRIA | VA | 22305 | |
| 4798076 | TIMOTHY BRYDICH | DBA BRYDICH & CO | 265 ADAMS ST | | | DENVER | CO | 80206-5213 | |
| 5495572 | TIMOTHY BUTLER | 654 NICHOLSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 4847700 | TIMOTHY CLARK | 604 COTTAGE ROW | | | | Sycamore | IL | 60178 | |
| 4801731 | TIMOTHY COHAGEN | DBA CWS | 10469 LANCASTER ST | | | HUNTLEY | IL | 60142 | |
| 5495584 | TIMOTHY DELMONT | 4105 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 4858370 | TIMOTHY EUGENE HUSEN | 1025 8TH ST | | | | WEST DES MOINES | IA | 50265 | |
| 4846780 | TIMOTHY GALVIN | 66 GEORGE ST | | | | Manhasset | NY | 11030 | |
| 4847741 | TIMOTHY GROH | 515 S MAIN ST | | | | Raynham | MA | 02767 | |
| 5495592 | TIMOTHY HALLBERG | 200 PARK ST S | | | | MORA | MN | 55051 | |
| 4888663 | TIMOTHY HANEY INC | TIMOTHY LYNN HANEY | 107 MEADOW VIEW DRIVE | | | MOUNTAIN VIEW | AR | 72560 | |
| 4851045 | TIMOTHY HORTON | 2317 BOLTON ST | | | | Norfolk | VA | 23504 | |
| 5495599 | TIMOTHY HUTTON | 1320 LINCOLN AVE APT 35 | | | | PROSPECT PARK | PA | 19076-1914 | |
| 4870650 | TIMOTHY J HOGAN | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 4778321 | Timothy Johnson, individually and on behalf of all others similarly situated | Bradley S Manewith | Siegel & Dolan Ltd. | 150 N Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |
| 4778319 | Timothy Johnson, individually and on behalf of all others similarly situated | Harold L. Lichten | Lichten & Liss-Riordan, P.C. | 729 Boylston Street | Suite 2000 | Boston | MA | 02116 | |
| 4778320 | Timothy Johnson, individually and on behalf of all others similarly situated | Olena Savytska | Lichten & Liss-Riordan, P.C. | 729 Boylston Street, Suite 2000 | | Boston | MA | 02116 | |
| 4779263 | Timothy Johnson, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779264 | Timothy Johnson, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 5495608 | TIMOTHY KELLY | ADD | | | | CITY | FL | 32607 | |
| 4870906 | TIMOTHY LEE LAMBORN | 801 N TWEEDT ST C-102 | | | | KENNEWICK | WA | 99336 | |
| 5495615 | TIMOTHY MANNING | 122 E FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 4852355 | TIMOTHY MCCLESKEY | 4121 HOME HAVEN DR | | | | Nashville | TN | 37218 | |
| 4849841 | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | | Niantic | CT | 06357 | |
| 5495619 | TIMOTHY MORIARITY | 203 W 8TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5495620 | TIMOTHY NEWBERN | 625 N 130TH ST | | | | SEATTLE | WA | 98133 | |
| 4845401 | TIMOTHY OARE CABINETRY & TRIM LLC | 4802 109TH ST N | | | | Saint Petersburg | FL | 33708 | |
| 4800152 | TIMOTHY P SWANSON | DBA YOUR ACCOUNTS DISPLAY NAME | 351 HICKORY LANE | | | SOUTH ELGIN | IL | 60177 | |
| 5495626 | TIMOTHY PAPA | 2470 ROUND TABLE CT | | | | FORT MYERS | FL | 33912 | |
| 4851267 | TIMOTHY PROFFITT | 8952 OLD MEADOW DR | | | | Chagrin Falls | OH | 44023 | |
| 5404589 | TIMOTHY R & CAROL S COTHERMAN | 421 MAIN ST | | | | CLARION | PA | 16214 | |
| 4809084 | TIMOTHY RADUENZ | 3841 24th ST UNIT A | | | | SAN FRANCISCO | CA | 94114 | |
| 4823694 | TIMOTHY RODRIGUEZ | Redacted | | | | | | | |
| 4797741 | TIMOTHY RUSSELL | DBA CAMPINGANDKAYAKING.COM | 176 JERRIE DALE DR | | | ANNISTON | AL | 36201 | |
| 4845550 | TIMOTHY SMITH | 5140 BOCAW PL | | | | San Diego | CA | 92115 | |
| 4804248 | TIMOTHY SMITH | DBA SPARECOVER.COM | 8504 ALVERON AVE | | | ORLANDO | FL | 32817 | |
| 4798438 | TIMOTHY SMITH | DBA SPARECOVER.COM | PO BOX 678451 | | | ORLANDO | FL | 32867 | |
| 4848945 | TIMOTHY SWINK | 5644 HAYES WATERS RD | | | | Morganton | NC | 28655 | |
| 4850226 | TIMOTHY T BROWN | 1746 COLE BLVD STE 225 | | | | Golden | CO | 80401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796021 | TIMOTHY VELLA | DBA KOM TACTICAL | 12742 E CALEY AVE UNIT 2D | | | CENTENNIAL | CO | 80111 | |
| 4846400 | TIMOTHY VIGLIETTA | 4935 CENTRALIA RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 4830605 | TIMOTHY WAGNER | Redacted | | | | | | | |
| 5495648 | TIMOTHY WILLIAMS | 48220 170TH PLACE | | | | MC GREGOR | MN | 55760 | |
| 4598280 | TIMOTHY, CARL | Redacted | | | | | | | |
| 4397168 | TIMOTHY, DASHAYLA | Redacted | | | | | | | |
| 4685902 | TIMOTHY, DEBRAH | Redacted | | | | | | | |
| 4434804 | TIMOTHY, ELROY | Redacted | | | | | | | |
| 4775095 | TIMOTHY, FADEKEMISOLA O | Redacted | | | | | | | |
| 4404293 | TIMOTHY, JENNIFER T | Redacted | | | | | | | |
| 4471347 | TIMOTHY, JOEL | Redacted | | | | | | | |
| 4390852 | TIMOTHY, KAMAL | Redacted | | | | | | | |
| 4371586 | TIMOTHY, KENIE RITA | Redacted | | | | | | | |
| 4222951 | TIMOTHY, KYESHA | Redacted | | | | | | | |
| 4149839 | TIMOTHY, MELISSA G | Redacted | | | | | | | |
| 4415600 | TIMOTHY, PAIGE | Redacted | | | | | | | |
| 4557645 | TIMOTHY, QUINCY | Redacted | | | | | | | |
| 4269801 | TIMOTHY, REXLEEN | Redacted | | | | | | | |
| 4242520 | TIMOTHY, SARA | Redacted | | | | | | | |
| 4514017 | TIMOTHY, SAW | Redacted | | | | | | | |
| 4549564 | TIMOTHY, SHAE M | Redacted | | | | | | | |
| 4765830 | TIMOTHY, WILLIE MAE | Redacted | | | | | | | |
| 4651133 | TIMOTHY, WINSTON | Redacted | | | | | | | |
| 4645904 | TIMPANARO, MICHAEL | Redacted | | | | | | | |
| 4489629 | TIMPANELLI, VERONICA | Redacted | | | | | | | |
| 4726298 | TIMPANO, ANTHONY | Redacted | | | | | | | |
| 4308711 | TIMPE, AMBER N | Redacted | | | | | | | |
| 4507169 | TIMPERLEY, AMANDA L | Redacted | | | | | | | |
| 4664303 | TIMPERLEY, BONNIE | Redacted | | | | | | | |
| 4249556 | TIMPKO, GREGORY | Redacted | | | | | | | |
| 4447673 | TIMPLE, DYLAN W | Redacted | | | | | | | |
| 4672761 | TIMPONE, ANDREW J | Redacted | | | | | | | |
| 4823695 | TIMPONE, KRISTIN | Redacted | | | | | | | |
| 4259416 | TIMPSON, BRENDA | Redacted | | | | | | | |
| 4518942 | TIMPSON, EMILY L | Redacted | | | | | | | |
| 4512380 | TIMPSON, JAMITA R | Redacted | | | | | | | |
| 4888657 | TIMS CART SERVICE | TIMOTHY J LEONHARDI | PO BOX 1128 | | | FILLMORE | CA | 93015 | |
| 4888659 | TIMS COMFORT PLUS | TIMOTHY J SILVA | 6507 E MALLON | | | SPOKANE | WA | 99212 | |
| 4888655 | TIMS DEALER STORE OF BOWLING | TIMOTHY HERBERT WILKINS | 1234 N MAIN | | | BOWLING GREEN | OH | 43402 | |
| 4879437 | TIMS LIGHTING COMPANY | N 7255 32ND COURT | | | | WEYAUWEGA | WI | 54983 | |
| 4888627 | TIMS LOCK SHOP | TIM MAY | 804 E SOMERS ST | | | EATON | OH | 45320 | |
| 4863202 | TIMS SNOWPLOWING INC | 2161 W WARNER | | | | CHICAGO | IL | 60618 | |
| 4258246 | TIMS, ALEXXUS | Redacted | | | | | | | |
| 4749973 | TIMS, BARBARA | Redacted | | | | | | | |
| 4404539 | TIMS, DEBRA | Redacted | | | | | | | |
| 4759313 | TIMS, MARGARET L | Redacted | | | | | | | |
| 4151852 | TIMS, SHJIRO | Redacted | | | | | | | |
| 4376257 | TIMS, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746775 | TIMSAH, MONA D | Redacted | | | | | | | |
| 4744677 | TIMSHEL, JOANNE | Redacted | | | | | | | |
| 4482024 | TIMSINA, BAL | Redacted | | | | | | | |
| 4848175 | TIMSON CONSTRUCTION LLC | 549 MCNAUGHT RD S | | | | Roy | WA | 98580 | |
| 4380308 | TIMSON, JOSEPH P | Redacted | | | | | | | |
| 4654987 | TIMSON, MARY | Redacted | | | | | | | |
| 4383892 | TIMSON, TIFFANY | Redacted | | | | | | | |
| 4343742 | TIMTISHIN, DANIEL J | Redacted | | | | | | | |
| 4823696 | TIN NGO | Redacted | | | | | | | |
| 4863869 | TIN SHING INDUSTRIAL CO LTD | 23F WORKINGFIELD COMM BLDG | 408-412 JAFFE RD | | | WANCHAI | | | HONG KONG |
| 5495672 | TINA BAGGETT | 115 ROSE ST | | | | NASHVILLE | TN | 37210 | |
| 5495673 | TINA BAILEY | 944 E 83RD ST | | | | CHICAGO | IL | 60619 | |
| 5495682 | TINA BERTOLINI | 1540 N GREENVIEW AVE | | | | CHICAGO | IL | 60642 | |
| 5495688 | TINA BOLLET | 1558 N CAROLWOOD BLVD | | | | CASSELBERRY | FL | 32730 | |
| 5495689 | TINA BOOK | 150 ZEIGLER LN | | | | STOUT | OH | 45684 | |
| 5495690 | TINA BOTZAN | 271 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225 | |
| 4844116 | TINA BRUNER | Redacted | | | | | | | |
| 5495705 | TINA CARSON | 1730 KERN DRIVE | | | | CORPUS CHRSTI | TX | 78412 | |
| 5793595 | TINA DANG | 1313 MAYEW CT. | | | | SAN JOSE | CA | 95121 | |
| 4857425 | Tina Dang | D&L Nails | Tina Dang | 1313 Mayew Ct. | | San Jose | CA | 95121 | |
| 4848839 | TINA DAVIS | 5131 N CREASY SPRINGS RD | | | | Columbia | MO | 65202 | |
| 5495727 | TINA DOMASK | 1141 SCOTT ST S | | | | SHAKOPEE | MN | 55379 | |
| 5495736 | TINA ELLIS | 4509 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203 | |
| 5495738 | TINA EVANS | 20935 JURY CT | | | | LAKEVILLE | MN | 55044 | |
| 5495745 | TINA FLORIO | 7914 68TH ROAD | | | | MIDDLE VILLAG | NY | 11379 | |
| 5495765 | TINA HASSING | 403 3RD AVE | | | | PEMBERTON | MN | 56078 | |
| 5495789 | TINA JOYNER | 5408 HOMESTEAD DR | | | | MILTON | FL | 32570 | |
| 5495799 | TINA KOLBY | 15415 ELAND ST NW | | | | RAMSEY | MN | 55303 | |
| 5495802 | TINA KRUEGER | 1003 COTTONWOOD AVE | | | | RED WING | MN | 55066 | |
| 5495805 | TINA L MOORE | 1248 3RD ST | | | | ST PAUL PARK | MN | 55071 | |
| 4844117 | TINA LANE | Redacted | | | | | | | |
| 5495816 | TINA LINTON | 3339 3RD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5495820 | TINA LOUCAS | 111 WARREN AVE | | | | BARNESVILLE | OH | 43713 | |
| 5495829 | TINA M HOUDEK | APT 1610 | | | | MINNEAPOLIS | MN | 55401 | |
| 5495843 | TINA MARTELL | 473 WHITEWATER AVE | | | | ST CHARLES | MN | 55972 | |
| 4844118 | TINA MARTINELLI | Redacted | | | | | | | |
| 4338312 | TINA MINDJA, ROSE | Redacted | | | | | | | |
| 5495861 | TINA MUSSELMAN | 846 JEFFERSON AVE | | | | GRANITE FALLS | MN | 56241 | |
| 4796388 | TINA NIKOLAJEVIC | DBA MIADERMA | 603G COUNTRY CLUB DR | | | BENSENVILLE | IL | 60106 | |
| 5495870 | TINA OLSON | 10141 100TH ST | | | | SAUK CENTRE | MN | 56378 | |
| 5495873 | TINA PALERMO | 7626 FAIRFIELD ST | | | | PHILADELPHIA | PA | 19154 | |
| 5495888 | TINA RANDOLPH | 3443 DERRY ST APT 1 | | | | HARRISBURG | PA | 17111 | |
| 5495893 | TINA REISCHEL | 1754 SPRUCE DR | | | | RED WING | MN | 55066 | |
| 5495899 | TINA RIDDLE | 212 DEVON FORREST DR | | | | MOORESVILLE | NC | 28115 | |
| 4850933 | TINA ROCH | 1310 W RIDGE AVE | | | | Sharpsville | PA | 16150 | |
| 4823697 | TINA SALAZAR-LOPEZ | Redacted | | | | | | | |
| 5495937 | TINA STRATTON | 537 E 6TH ST | | | | CHASKA | MN | 55318 | |
| 5495945 | TINA TOSO | 129 1ST AVE NW | | | | PELICAN RPDS | MN | 56572 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5495947 | TINA TRAYLOR | 2905 EAST 111TH STREET | | | | CLEVELAND | OH | 44104 | |
| 5495954 | TINA VAUGHN | 3567 COLUMBUS DR | | | | BASSETT | VA | 24055 | |
| 4887337 | TINA VU | SEARS OPTICAL LOC 1209 | 2100 N BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| 4473428 | TINAJERO, ANTHONY | Redacted | | | | | | | |
| 4148008 | TINAJERO, ASHLEY | Redacted | | | | | | | |
| 4526746 | TINAJERO, CLARISSA | Redacted | | | | | | | |
| 4171808 | TINAJERO, ELIZABETH | Redacted | | | | | | | |
| 4173788 | TINAJERO, GUADALUPE | Redacted | | | | | | | |
| 4392849 | TINAJERO, JENNIFER | Redacted | | | | | | | |
| 4211535 | TINAJERO, JOSE | Redacted | | | | | | | |
| 4297873 | TINAJERO, KARINA | Redacted | | | | | | | |
| 4573590 | TINAJERO, KARLA | Redacted | | | | | | | |
| 4543566 | TINAJERO, MARIA F | Redacted | | | | | | | |
| 4204992 | TINAJERO, SILVIA | Redacted | | | | | | | |
| 4431129 | TINAO, JESSICA L | Redacted | | | | | | | |
| 4619572 | TINAY, REYNALDO | Redacted | | | | | | | |
| 4259779 | TINCH, TELETHA M | Redacted | | | | | | | |
| 4484808 | TINCHA, MADISON | Redacted | | | | | | | |
| 4663009 | TINCHER, ANDREA | Redacted | | | | | | | |
| 4306461 | TINCHER, CHERYLE | Redacted | | | | | | | |
| 4618476 | TINCHER, CHRISTINE | Redacted | | | | | | | |
| 4473633 | TINCHER, DAVIS | Redacted | | | | | | | |
| 4670381 | TINCHER, JIMMY R | Redacted | | | | | | | |
| 4733722 | TINCHER, LARRY | Redacted | | | | | | | |
| 4594028 | TINCHER, ROBERT | Redacted | | | | | | | |
| 4249387 | TINCHER, SHARON K | Redacted | | | | | | | |
| 4508183 | TINDAL, ASHLEY T | Redacted | | | | | | | |
| 4475458 | TINDAL, KIARA | Redacted | | | | | | | |
| 4774201 | TINDAL, SHERMAINE | Redacted | | | | | | | |
| 4394938 | TINDALL, ALEXINA R | Redacted | | | | | | | |
| 4789241 | Tindall, Gary | Redacted | | | | | | | |
| 4351717 | TINDALL, JILL | Redacted | | | | | | | |
| 4367612 | TINDALL, MARION D | Redacted | | | | | | | |
| 4364372 | TINDALL, MATTHEW | Redacted | | | | | | | |
| 4196022 | TINDALL, NICHOLAS | Redacted | | | | | | | |
| 4844119 | TINDALL, PAMELA | Redacted | | | | | | | |
| 4703343 | TINDALL, PATRICIA | Redacted | | | | | | | |
| 4385456 | TINDALL, TANEKA | Redacted | | | | | | | |
| 4161345 | TINDELL, IRENE DE CHAVEZ | Redacted | | | | | | | |
| 4522246 | TINDELL, MATTHEW A | Redacted | | | | | | | |
| 4278248 | TINDELL, REBEKAH | Redacted | | | | | | | |
| 4458501 | TINDELL, TAMARA K | Redacted | | | | | | | |
| 4558752 | TINDELL, TAYLOR | Redacted | | | | | | | |
| 4870808 | TINDER LOCK AND ACCESS SOLUTIONS | 7TINDER CO LLC | 2802 E 55TH PLACE | | | INDIANAPOLIS | IN | 46220 | |
| 4384851 | TINDER, JORDAN L | Redacted | | | | | | | |
| 4516567 | TINDER-THOMAS, VIVIAN Y | Redacted | | | | | | | |
| 4301151 | TINDLE, CARTER B | Redacted | | | | | | | |
| 4753255 | TINDLE, GEORGIANN | Redacted | | | | | | | |
| 4655985 | TINDLE, ISAIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658046 | TINDLE, TRACY | Redacted | | | | | | | |
| 4465608 | TINDLE-PEREZ, KELI S | Redacted | | | | | | | |
| 4477970 | TINDLEY, JACQUELYN V | Redacted | | | | | | | |
| 4468445 | TINDOL, DANIELLE | Redacted | | | | | | | |
| 4433066 | TINDOL, MASON K | Redacted | | | | | | | |
| 4172506 | TINEJERO, MARIA | Redacted | | | | | | | |
| 4485348 | TINELLI, JACK | Redacted | | | | | | | |
| 4210654 | TINEO, CHARLENE | Redacted | | | | | | | |
| 4400627 | TINEO, JUANA M | Redacted | | | | | | | |
| 4481383 | TINEO, KRISTLEY R | Redacted | | | | | | | |
| 4406252 | TINEO, LIDIANA | Redacted | | | | | | | |
| 4332818 | TINEO, LUIS J | Redacted | | | | | | | |
| 4638760 | TINER, BEVERLY T | Redacted | | | | | | | |
| 4350071 | TINER, DENAUJA | Redacted | | | | | | | |
| 4327166 | TINER, RENEE | Redacted | | | | | | | |
| 4763219 | TINER, SHILOW | Redacted | | | | | | | |
| 4589284 | TINES, JOYCE | Redacted | | | | | | | |
| 4734480 | TINES, PEGGY | Redacted | | | | | | | |
| 4823698 | TINETTI, JOANIE | Redacted | | | | | | | |
| 4419950 | TINEVRA, JILL | Redacted | | | | | | | |
| 4844120 | TINEZ CONSTRUCTION | Redacted | | | | | | | |
| 4830606 | Ting Yang | Redacted | | | | | | | |
| 4174442 | TING, SARA ANN PIERCE | Redacted | | | | | | | |
| 4158226 | TINGCANG, ADRIAN T | Redacted | | | | | | | |
| 4823699 | TINGCHUN HUANG | Redacted | | | | | | | |
| 4550632 | TINGEY, ALEX R | Redacted | | | | | | | |
| 4844121 | TINGGREN, JURGEN | Redacted | | | | | | | |
| 4844122 | TINGGREN, ROLF | Redacted | | | | | | | |
| 4879007 | TINGLE ENTERPRISES LLC | MERLIN DEAN TINGLE | 1601 S OHLMAN | | | MITCHELL | SD | 57301 | |
| 4521296 | TINGLE, CHARLES | Redacted | | | | | | | |
| 4227073 | TINGLE, DONTAYSHIA | Redacted | | | | | | | |
| 4336943 | TINGLE, LEAH | Redacted | | | | | | | |
| 4321367 | TINGLE, MARIA A | Redacted | | | | | | | |
| 4480152 | TINGLER, AUBREY L | Redacted | | | | | | | |
| 4554090 | TINGLER, JAMI | Redacted | | | | | | | |
| 4762629 | TINGLER, JARED D | Redacted | | | | | | | |
| 4629276 | TINGLER, LORIE | Redacted | | | | | | | |
| 4485077 | TINGLER, THERESA | Redacted | | | | | | | |
| 4710433 | TINGLER, WARREN | Redacted | | | | | | | |
| 4857873 | TINGLEY RUBBER CORPORATION | 1 CRAGWOOD ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4714331 | TINGLEY, DEBRA | Redacted | | | | | | | |
| 4309199 | TINGLEY, DOUGLAS A | Redacted | | | | | | | |
| 4745542 | TINGLEY, GLEN | Redacted | | | | | | | |
| 4565430 | TINGLEY, SARA L | Redacted | | | | | | | |
| 4436581 | TINGLING, KEVYN | Redacted | | | | | | | |
| 4665651 | TINGUE, CARLOUGUETTE | Redacted | | | | | | | |
| 4590420 | TINGUIRILIS, DEMETRIOUS | Redacted | | | | | | | |
| 4677065 | TINGUM, MARILYN | Redacted | | | | | | | |
| 5793596 | TINIES AND SUCH | BOB MECKLEY | 690 YAMPA AVE | | | CRAIG | CO | 81625 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5496026 | TINIKA L DIXON | 523 12 BEECHWOOD | | | | RIVER ROUGE | MI | 48218 | |
| 5496027 | TINIKA MANGUM | 7965 TRUMAN TRAIL | | | | REYNOLDSBURG | OH | 43068 | |
| 4883079 | TINIUS OLSEN TESTING MACHINE | P O BOX 7780 1204 | | | | PHILADELPHIA | PA | 19182 | |
| 4759655 | TINKELMAN, AMANDA | Redacted | | | | | | | |
| 4807858 | TINKER CREDIT UNION | P.O. BOX 45750 | | | | TINKER AIR FORCE BASE | OK | 73145 | |
| 4281263 | TINKER, BRIAN | Redacted | | | | | | | |
| 4221352 | TINKER, CHRISTOPHER | Redacted | | | | | | | |
| 4743361 | TINKER, DIANE | Redacted | | | | | | | |
| 4177567 | TINKER, JAIME | Redacted | | | | | | | |
| 4148614 | TINKER, JAMILLAL | Redacted | | | | | | | |
| 4380001 | TINKER, JOHN J | Redacted | | | | | | | |
| 4149216 | TINKER, LAPRIEYA | Redacted | | | | | | | |
| 4214611 | TINKER, ROBERT E | Redacted | | | | | | | |
| 4830607 | TINKER, SCOTT & TONYA | Redacted | | | | | | | |
| 4243759 | TINKER, SPENCER | Redacted | | | | | | | |
| 4560079 | TINKER, TERRY | Redacted | | | | | | | |
| 4683840 | TINKER, VICKEY S. | Redacted | | | | | | | |
| 4830608 | TINKER,STEVE | Redacted | | | | | | | |
| 4340386 | TINKERBEY, REDONA | Redacted | | | | | | | |
| 4886253 | TINKERS TECH SERVICES INC | RODNEY REILING | 3340 19TH ST SE | | | AUBURN | WA | 98092 | |
| 4618064 | TINKEY, STEVEN | Redacted | | | | | | | |
| 4362137 | TINKHAM, ERIC | Redacted | | | | | | | |
| 4335742 | TINKHAM, SHERRY | Redacted | | | | | | | |
| 4251971 | TINKLE, CHRISTOPHER R | Redacted | | | | | | | |
| 4249203 | TINKLE, CLAYTON | Redacted | | | | | | | |
| 4485483 | TINKLENBERG, THOMAS J | Redacted | | | | | | | |
| 4491282 | TINKLEPAUGH, RACHEL | Redacted | | | | | | | |
| 4419999 | TINKLEPAUGH, ROBERT W | Redacted | | | | | | | |
| 4217362 | TINKLER, LINDA K | Redacted | | | | | | | |
| 4477762 | TINKO, JESSICA | Redacted | | | | | | | |
| 5496036 | TINKU KHAN | 508 WEST PIONEER PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 4867592 | TINLEY ICE CO | 450 SOUTH CENTRAL AVE STE A | | | | UNIVERSITY PARK | IL | 60484 | |
| 5830756 | TINLEY PARK DAILY SOUTHTOWN | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4712604 | TINLING, EROL O | Redacted | | | | | | | |
| 4538303 | TINNEL, DANIEL A | Redacted | | | | | | | |
| 5496043 | TINNER MONTAJHAE | 5223 BROOKWOOD RD | | | | BALTIMORE | MD | 21225 | |
| 4479544 | TINNER, KAYSHAWNA J | Redacted | | | | | | | |
| 4752795 | TINNER, VALDENA | Redacted | | | | | | | |
| 4720219 | TINNERELLO, DAMIAN | Redacted | | | | | | | |
| 4566762 | TINNERMAN, VIRGINIA | Redacted | | | | | | | |
| 4585574 | TINNERMON, DOROTHY | Redacted | | | | | | | |
| 4651667 | TINNERMON, STEPHEN | Redacted | | | | | | | |
| 4276065 | TINNES, JOY C | Redacted | | | | | | | |
| 4579876 | TINNEY, ANGEL C | Redacted | | | | | | | |
| 4760311 | TINNEY, DONIELLE N | Redacted | | | | | | | |
| 4452613 | TINNEY, LEANN A | Redacted | | | | | | | |
| 4650745 | TINNEY, MIKE | Redacted | | | | | | | |
| 4639217 | TINNIN, COLETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379664 | TINNIN, DIAMOND T | Redacted | | | | | | | |
| 4382916 | TINNIN, LISA M | Redacted | | | | | | | |
| 4425521 | TINNING, GLORIA SCHAFFER | Redacted | | | | | | | |
| 4372706 | TINNON, DOROTHY | Redacted | | | | | | | |
| 5403994 | TINNUS ENTERPRISES LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 4891157 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Brian Matthew Koide | 8300 Boone Blvd, #550 | | Vienna | VA | 22182 | |
| 4891159 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Kevin Thomas Streit | 8003 Franklin Farms Drive | Suite 220 | Richmond | VA | 23229 | |
| 4891156 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Thomas Mansfield Dunlap, Eric Lorenz Olavson | 211 Church Street SE | | Leesburg | VA | 20175 | |
| 4891158 | Tinnus Enterprises, LLC | c/o Ferguson, Braswell, Fraser, Kubasta PC | Attn: Kelly James Kubasta | 2500 Dallas Parkway | Suite 600 | Plano | TX | 75093 | |
| 4331903 | TINNY, DONALD | Redacted | | | | | | | |
| 4352367 | TINO, TESSA | Redacted | | | | | | | |
| 4844123 | TINOCO DONDO, AGLA MARA | Redacted | | | | | | | |
| 4762200 | TINOCO ESTRADA, RITA | Redacted | | | | | | | |
| 4844124 | TINOCO RICARDO | Redacted | | | | | | | |
| 4296277 | TINOCO SOSA, ENRIQUE | Redacted | | | | | | | |
| 4252650 | TINOCO, ABEL | Redacted | | | | | | | |
| 4541891 | TINOCO, ALEIDA | Redacted | | | | | | | |
| 4641247 | TINOCO, BETTY | Redacted | | | | | | | |
| 4213237 | TINOCO, BRUCE | Redacted | | | | | | | |
| 4398579 | TINOCO, CARLOS A | Redacted | | | | | | | |
| 4549751 | TINOCO, ENRIQUE | Redacted | | | | | | | |
| 4667770 | TINOCO, GUADALUPE | Redacted | | | | | | | |
| 4545445 | TINOCO, HECTOR B | Redacted | | | | | | | |
| 4195185 | TINOCO, IRMA | Redacted | | | | | | | |
| 4164277 | TINOCO, JAQUELINE | Redacted | | | | | | | |
| 4704929 | TINOCO, JEANNETTE | Redacted | | | | | | | |
| 4173928 | TINOCO, JESSE MANUEL | Redacted | | | | | | | |
| 4535271 | TINOCO, JESUS A | Redacted | | | | | | | |
| 4194326 | TINOCO, JIMMY | Redacted | | | | | | | |
| 4638063 | TINOCO, LIDIA O | Redacted | | | | | | | |
| 4684006 | TINOCO, LUCIO | Redacted | | | | | | | |
| 4200914 | TINOCO, MARIA E | Redacted | | | | | | | |
| 4244450 | TINOCO, MARISOL D | Redacted | | | | | | | |
| 4467343 | TINOCO, MARRISSA | Redacted | | | | | | | |
| 4191622 | TINOCO, OMMAR | Redacted | | | | | | | |
| 4156835 | TINOCO, OSCAR A | Redacted | | | | | | | |
| 4174812 | TINOCO, RAQUEL | Redacted | | | | | | | |
| 4440404 | TINOCO, RONNIE B | Redacted | | | | | | | |
| 4164826 | TINOCO, RUDY | Redacted | | | | | | | |
| 4672134 | TINOCO, TINA | Redacted | | | | | | | |
| 4858347 | TINOS PLUMBING INC | 1020 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4269256 | TINOSO, ALEXIS | Redacted | | | | | | | |
| 4447402 | TINSKEY, SHANTEL | Redacted | | | | | | | |
| 4823700 | TINSLEY HUTSON-WILEY INTERIOR DESIGN | Redacted | | | | | | | |
| 4267008 | TINSLEY, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337599 | TINSLEY, ANTONIO E | Redacted | | | | | | | |
| 4145317 | TINSLEY, ARLANDRIA R | Redacted | | | | | | | |
| 4591976 | TINSLEY, BETTY | Redacted | | | | | | | |
| 4376451 | TINSLEY, BRITTANY F | Redacted | | | | | | | |
| 4676202 | TINSLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4628491 | TINSLEY, CYNTHIA | Redacted | | | | | | | |
| 4728669 | TINSLEY, DEBORAH | Redacted | | | | | | | |
| 4714047 | TINSLEY, DENNA | Redacted | | | | | | | |
| 4375674 | TINSLEY, DEWAYNE | Redacted | | | | | | | |
| 4367006 | TINSLEY, DIJON V | Redacted | | | | | | | |
| 4388563 | TINSLEY, DOUGLAS | Redacted | | | | | | | |
| 4313229 | TINSLEY, DUSTIN S | Redacted | | | | | | | |
| 4603185 | TINSLEY, ERNEST | Redacted | | | | | | | |
| 4639376 | TINSLEY, ETTA | Redacted | | | | | | | |
| 4455124 | TINSLEY, EVANNA | Redacted | | | | | | | |
| 4698521 | TINSLEY, GARY S | Redacted | | | | | | | |
| 4698520 | TINSLEY, GARY S | Redacted | | | | | | | |
| 4264382 | TINSLEY, HEATHER A | Redacted | | | | | | | |
| 4510316 | TINSLEY, HEZEKIAH | Redacted | | | | | | | |
| 4453234 | TINSLEY, JASMINE | Redacted | | | | | | | |
| 4678665 | TINSLEY, JOY | Redacted | | | | | | | |
| 4558372 | TINSLEY, KALEIGH R | Redacted | | | | | | | |
| 4556608 | TINSLEY, KEANU | Redacted | | | | | | | |
| 4257684 | TINSLEY, KEVIN | Redacted | | | | | | | |
| 4646411 | TINSLEY, LAUREL | Redacted | | | | | | | |
| 4643702 | TINSLEY, LEONARD | Redacted | | | | | | | |
| 4716473 | TINSLEY, LYNETTA | Redacted | | | | | | | |
| 4592508 | TINSLEY, MALCOM | Redacted | | | | | | | |
| 4756086 | TINSLEY, MARGARET | Redacted | | | | | | | |
| 4635206 | TINSLEY, MARGARET | Redacted | | | | | | | |
| 4603816 | TINSLEY, MARIO | Redacted | | | | | | | |
| 4428996 | TINSLEY, MATTHEW J | Redacted | | | | | | | |
| 4765624 | TINSLEY, MICHAEL L. L | Redacted | | | | | | | |
| 4176817 | TINSLEY, MISTI | Redacted | | | | | | | |
| 4315882 | TINSLEY, QUADRI A | Redacted | | | | | | | |
| 4220707 | TINSLEY, SUSAN ANGELA ROBERTSON | Redacted | | | | | | | |
| 4751246 | TINSLEY, SYLVIA | Redacted | | | | | | | |
| 4508188 | TINSLEY, TABITHA R | Redacted | | | | | | | |
| 4297724 | TINSLEY, TIMOTHY G | Redacted | | | | | | | |
| 4684054 | TINSLEY, VALERIA | Redacted | | | | | | | |
| 4758829 | TINSLEY, VENUS | Redacted | | | | | | | |
| 4214195 | TINSMAN, CONNIE | Redacted | | | | | | | |
| 4469433 | TINSMAN, MITZI L | Redacted | | | | | | | |
| 4201123 | TINSON, IESHA F | Redacted | | | | | | | |
| 4424743 | TINSON, MARLON H | Redacted | | | | | | | |
| 4698408 | TINSON, SHANDA | Redacted | | | | | | | |
| 4596731 | TINSON, SUDIE | Redacted | | | | | | | |
| 4666672 | TINSON, TRENT | Redacted | | | | | | | |
| 4690312 | TINT, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482355 | TINTEA, MARIANA | Redacted | | | | | | | |
| 4516979 | TINTLE, TAMMY | Redacted | | | | | | | |
| 4181565 | TINTLE, THOMAS D | Redacted | | | | | | | |
| 4171734 | TINUCCI, CLAIRE A | Redacted | | | | | | | |
| 4760122 | TINUS, VERONICA | Redacted | | | | | | | |
| 4764771 | TIO, ELSA | Redacted | | | | | | | |
| 4864142 | TIOGA PUBLISHING | 25 EAST AVE P O BOX 118 | | | | WELLSBORO | PA | 16901 | |
| 4661722 | TIOGANGCO, DAYSON | Redacted | | | | | | | |
| 4802387 | TION DESIGN LLC | DBA TION DESIGN | 4200 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| 4762202 | TIONG, REYNALDO   D | Redacted | | | | | | | |
| 4723965 | TIONGCO, ANTONIO | Redacted | | | | | | | |
| 4171927 | TIONGSON, CATHERINE | Redacted | | | | | | | |
| 4732264 | TIONGSON, DANILO | Redacted | | | | | | | |
| 4168495 | TIONGSON, PADRAIG L | Redacted | | | | | | | |
| 4606572 | TIONGSON, VIRGILIO | Redacted | | | | | | | |
| 4671997 | TIOULIOUKINE, GLEB | Redacted | | | | | | | |
| 4876344 | TIP OFF SHOPPING GUIDE | GATEHOUSE MEDIA MICHIGAN HOLDINGS | P O BOX 287 33 MCOLLUM ST | | | HILLSDALE | MI | 49242 | |
| 4866207 | TIP TOP BRANDING LLC | 350 W HUBBARD ST SUITE 460 | | | | CHICAGO | IL | 60654 | |
| 5799382 | TIP TOP CANNING CO INC | 505 S SECOND ST | | | | TIPP CITY | OH | 45371 | |
| 4801248 | TIP TOP LLC | DBA PHILLIPS HEALTH | 1261 GREENVIEW LANE | | | GULF BREEZE | FL | 32563 | |
| 4690249 | TIPA, JAMES | Redacted | | | | | | | |
| 4401434 | TIPA, SAMANTHA | Redacted | | | | | | | |
| 4823701 | TIPANE, JAKE | Redacted | | | | | | | |
| 4823702 | TIPCO CONSTRUCTION INC | Redacted | | | | | | | |
| 4729623 | TIPIRNENI, RAO | Redacted | | | | | | | |
| 4192317 | TIPLEA, ANCA E | Redacted | | | | | | | |
| 4192393 | TIPLER, CARL E | Redacted | | | | | | | |
| 4151190 | TIPLER, DYAMON | Redacted | | | | | | | |
| 4229900 | TIPLER, TRAVIS J | Redacted | | | | | | | |
| 5484593 | TIPPECANOE COUNTY | 20 NORTH 3RD ST | | | | LAFAYETTE | IN | 47901 | |
| 4779552 | Tippecanoe County Treasurer | 20 North 3rd St | | | | Lafayette | IN | 47901 | |
| 4779402 | TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+CR1366 | 225 West Washington Street | | INDIANAPOLIS | IN | 46204 | |
| 4823703 | TIPPELL, MATTHEW | Redacted | | | | | | | |
| 4705258 | TIPPEN, TARA | Redacted | | | | | | | |
| 4301293 | TIPPENS, NYKIEARA | Redacted | | | | | | | |
| 4399831 | TIPPER, DENISE | Redacted | | | | | | | |
| 4830609 | TIPPER, DONNA & GREG | Redacted | | | | | | | |
| 4349478 | TIPPER, KELSIE | Redacted | | | | | | | |
| 4204148 | TIPPETS, CHAD | Redacted | | | | | | | |
| 4145439 | TIPPETT, BRITTANY | Redacted | | | | | | | |
| 4393655 | TIPPETT, JOHN | Redacted | | | | | | | |
| 4295383 | TIPPETT, JUSTIN C | Redacted | | | | | | | |
| 4338261 | TIPPETT, MEGAN | Redacted | | | | | | | |
| 4377932 | TIPPETT, ROBERT L | Redacted | | | | | | | |
| 4830610 | TIPPETT,KEVY | Redacted | | | | | | | |
| 4155929 | TIPPETTS, TOBY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452405 | TIPPIE, HEATHER | Redacted | | | | | | | |
| 4405392 | TIPPIE, KYLE | Redacted | | | | | | | |
| 4407542 | TIPPIE, SAMANTHA M | Redacted | | | | | | | |
| 4253987 | TIPPIN, VICKY L | Redacted | | | | | | | |
| 4358470 | TIPPINS, ALEXIS | Redacted | | | | | | | |
| 4694166 | TIPPINS, BRENDA | Redacted | | | | | | | |
| 4361473 | TIPPINS, DAVID | Redacted | | | | | | | |
| 4631234 | TIPPIT, ELIZABETH | Redacted | | | | | | | |
| 4631233 | TIPPIT, ELIZABETH | Redacted | | | | | | | |
| 4545117 | TIPPIT, KARNEISHA | Redacted | | | | | | | |
| 4350102 | TIPPIT, ROBERT A | Redacted | | | | | | | |
| 4517251 | TIPPITT, DIAMOND | Redacted | | | | | | | |
| 4150633 | TIPPITT, EBONY | Redacted | | | | | | | |
| 4305953 | TIPPITT, SHELBY A | Redacted | | | | | | | |
| 4450799 | TIPPLE, ELLIOTT N | Redacted | | | | | | | |
| 4181815 | TIPPLE, SHANNON | Redacted | | | | | | | |
| 4888449 | TIPPMANN SPORTS LLC | TERMINATE PER OBU PROCESS | 2955 ADAMS CTR ROAD | | | FORT WAYNE | IN | 46803 | |
| 4445403 | TIPPS, COURTNEY | Redacted | | | | | | | |
| 4649204 | TIPPS, JO A | Redacted | | | | | | | |
| 4322799 | TIPPY, CHAUNGELIQUE S | Redacted | | | | | | | |
| 4677532 | TIPPY, COY | Redacted | | | | | | | |
| 4851062 | Tipton , Rebecka | P.O. Box 35 | | | | Blackstock | SC | 29544 | |
| 4852673 | TIPTON CONSTRUCTION LLC | 11218 FUNNY CIDE DR | | | | Noblesville | IN | 46060 | |
| 4518653 | TIPTON JR, MICHAEL E | Redacted | | | | | | | |
| 4664135 | TIPTON, ALEATHA | Redacted | | | | | | | |
| 4514166 | TIPTON, ALEXANDRIA | Redacted | | | | | | | |
| 4355916 | TIPTON, ALIYAH | Redacted | | | | | | | |
| 4277594 | TIPTON, ANGELA | Redacted | | | | | | | |
| 4231561 | TIPTON, ANTANISHA | Redacted | | | | | | | |
| 4484502 | TIPTON, BRETT J | Redacted | | | | | | | |
| 4316271 | TIPTON, CHRISTOPHER M | Redacted | | | | | | | |
| 4662636 | TIPTON, CLIFF | Redacted | | | | | | | |
| 4453217 | TIPTON, CODY | Redacted | | | | | | | |
| 4515122 | TIPTON, GREGORY | Redacted | | | | | | | |
| 4449541 | TIPTON, HUNTER J | Redacted | | | | | | | |
| 4454524 | TIPTON, JOHN R | Redacted | | | | | | | |
| 4681374 | TIPTON, JOSHUA | Redacted | | | | | | | |
| 4521537 | TIPTON, JSHANTEL N | Redacted | | | | | | | |
| 4673211 | TIPTON, KAREN | Redacted | | | | | | | |
| 4747577 | TIPTON, KATHLEEN | Redacted | | | | | | | |
| 4789752 | Tipton, Katina | Redacted | | | | | | | |
| 4516973 | TIPTON, KAYLA | Redacted | | | | | | | |
| 4254089 | TIPTON, KIARA | Redacted | | | | | | | |
| 4277524 | TIPTON, KYLE A | Redacted | | | | | | | |
| 4632043 | TIPTON, LESLIE | Redacted | | | | | | | |
| 4856508 | TIPTON, LISA M | Redacted | | | | | | | |
| 4178515 | TIPTON, LOGAN | Redacted | | | | | | | |
| 4751266 | TIPTON, LUCY | Redacted | | | | | | | |
| 4563920 | TIPTON, MARGARET E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586661 | TIPTON, MARICA S | Redacted | | | | | | | |
| 4306232 | TIPTON, MERIAH | Redacted | | | | | | | |
| 4290873 | TIPTON, MONICA | Redacted | | | | | | | |
| 4769385 | TIPTON, NANCY | Redacted | | | | | | | |
| 4168696 | TIPTON, NORMA | Redacted | | | | | | | |
| 4752570 | TIPTON, PATRICIA A | Redacted | | | | | | | |
| 4380309 | TIPTON, RACHEL | Redacted | | | | | | | |
| 4516050 | TIPTON, RANDY | Redacted | | | | | | | |
| 4308587 | TIPTON, RAYNAH | Redacted | | | | | | | |
| 4715221 | TIPTON, ROSENETTE | Redacted | | | | | | | |
| 4602227 | TIPTON, SCOTT | Redacted | | | | | | | |
| 4463430 | TIPTON, SCOTT R | Redacted | | | | | | | |
| 4689543 | TIPTON, SCOTTIE | Redacted | | | | | | | |
| 4627276 | TIPTON, SHAWNA | Redacted | | | | | | | |
| 4660727 | TIPTON, SHIRLEY | Redacted | | | | | | | |
| 4620313 | TIPTON, STACEY | Redacted | | | | | | | |
| 4276771 | TIPTON, STEPHANIE | Redacted | | | | | | | |
| 4390636 | TIPTON, TY | Redacted | | | | | | | |
| 4858552 | TIPTONS LAWN & LANDSCAPING INC | 10551 WEST CALLA RD | | | | SALEM | OH | 44460 | |
| 4597094 | TIPTON-WILLIAMS, LORA | Redacted | | | | | | | |
| 4341013 | TIRAB, SALAH | Redacted | | | | | | | |
| 4254678 | TIRACO, MARYANN | Redacted | | | | | | | |
| 4716365 | TIRADEAU, KIRK | Redacted | | | | | | | |
| 4496893 | TIRADO ARROYO, JOMAIRI | Redacted | | | | | | | |
| 4505653 | TIRADO AYALA, RUTHMARY | Redacted | | | | | | | |
| 4475350 | TIRADO CORDERO, JASON | Redacted | | | | | | | |
| 4709760 | TIRADO DE LEON, NILSA | Redacted | | | | | | | |
| 4400226 | TIRADO JR, ALFREDO | Redacted | | | | | | | |
| 4503899 | TIRADO MOLINARI, KRYSTALGISELLE | Redacted | | | | | | | |
| 4498845 | TIRADO SANTIAGO, ARIALYX | Redacted | | | | | | | |
| 4595552 | TIRADO TORRES, LUZ M | Redacted | | | | | | | |
| 4502946 | TIRADO ZARAGOZA, SILKA D | Redacted | | | | | | | |
| 4642892 | TIRADO, ALMA N | Redacted | | | | | | | |
| 4299876 | TIRADO, ASHLEY E | Redacted | | | | | | | |
| 4408403 | TIRADO, ASHLEY M | Redacted | | | | | | | |
| 4334428 | TIRADO, BEATRIZ | Redacted | | | | | | | |
| 4290670 | TIRADO, BLANCA | Redacted | | | | | | | |
| 4503142 | TIRADO, BLANCA | Redacted | | | | | | | |
| 4237869 | TIRADO, BRIANA N | Redacted | | | | | | | |
| 4446212 | TIRADO, CIARA | Redacted | | | | | | | |
| 4505382 | TIRADO, CLARIBEL | Redacted | | | | | | | |
| 4592694 | TIRADO, DIANA | Redacted | | | | | | | |
| 4235945 | TIRADO, DINEIRY A | Redacted | | | | | | | |
| 4754674 | TIRADO, DIOSELINA | Redacted | | | | | | | |
| 4245978 | TIRADO, ELIZABETH | Redacted | | | | | | | |
| 4667006 | TIRADO, FLORENTINO | Redacted | | | | | | | |
| 4407969 | TIRADO, FRANCESCA | Redacted | | | | | | | |
| 4489225 | TIRADO, FRANCHESKA | Redacted | | | | | | | |
| 4362584 | TIRADO, GABRIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210464 | TIRADO, GERARDO | Redacted | | | | | | | |
| 4638044 | TIRADO, INGRID | Redacted | | | | | | | |
| 4638043 | TIRADO, INGRID | Redacted | | | | | | | |
| 4243758 | TIRADO, ISAMAR | Redacted | | | | | | | |
| 4474108 | TIRADO, JADIRA | Redacted | | | | | | | |
| 4245653 | TIRADO, JAEL | Redacted | | | | | | | |
| 4750020 | TIRADO, JEANETTE | Redacted | | | | | | | |
| 4284856 | TIRADO, JOCELYN M | Redacted | | | | | | | |
| 4239479 | TIRADO, JOEL L | Redacted | | | | | | | |
| 4428093 | TIRADO, JORGE J | Redacted | | | | | | | |
| 4629767 | TIRADO, JOSE | Redacted | | | | | | | |
| 4395779 | TIRADO, JOSHUAH R | Redacted | | | | | | | |
| 4226879 | TIRADO, JULIO | Redacted | | | | | | | |
| 4232605 | TIRADO, KARINA M | Redacted | | | | | | | |
| 4328321 | TIRADO, KELVIN | Redacted | | | | | | | |
| 4501436 | TIRADO, LORENZO E | Redacted | | | | | | | |
| 4381467 | TIRADO, LORRI | Redacted | | | | | | | |
| 4500937 | TIRADO, LUIS | Redacted | | | | | | | |
| 4167093 | TIRADO, MARIA P | Redacted | | | | | | | |
| 4501827 | TIRADO, MARIELYS | Redacted | | | | | | | |
| 4705124 | TIRADO, MARTIN | Redacted | | | | | | | |
| 4157553 | TIRADO, NATASHA | Redacted | | | | | | | |
| 4396990 | TIRADO, NICOLE | Redacted | | | | | | | |
| 4748661 | TIRADO, ODARIT | Redacted | | | | | | | |
| 4769235 | TIRADO, OMAR | Redacted | | | | | | | |
| 4505359 | TIRADO, OMAYRA | Redacted | | | | | | | |
| 4667077 | TIRADO, RODRIGO | Redacted | | | | | | | |
| 4531699 | TIRADO, SANDRA | Redacted | | | | | | | |
| 4481230 | TIRADO, SELENA | Redacted | | | | | | | |
| 4494614 | TIRADO, SHAKIRA | Redacted | | | | | | | |
| 4505635 | TIRADO, TEMIS E | Redacted | | | | | | | |
| 4401645 | TIRADO, TIFFANY | Redacted | | | | | | | |
| 4561563 | TIRADO, TQUARA | Redacted | | | | | | | |
| 4221322 | TIRADO, WILFREDO | Redacted | | | | | | | |
| 4695392 | TIRADO, WILLIAMS | Redacted | | | | | | | |
| 4432128 | TIRADO, YASSER | Redacted | | | | | | | |
| 4527741 | TIRADO, YESENIA | Redacted | | | | | | | |
| 4452854 | TIRADO, YOLIMAR C | Redacted | | | | | | | |
| 4666138 | TIRADO-BUJOSA, HECTOR J | Redacted | | | | | | | |
| 5496163 | TIRALYNN HOWARD | 5902 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 4525322 | TIRCIO, SHEHIA | Redacted | | | | | | | |
| 4659564 | TIRCUIT, BEVERLY | Redacted | | | | | | | |
| 4326210 | TIRCUIT, SHANNON | Redacted | | | | | | | |
| 4807569 | TIRE EXPERTS, LLC | Redacted | | | | | | | |
| 4858826 | TIRE GUIDES INC | 1101-6 S ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 4799487 | TIRE RACK INC THE | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |
| 4804192 | TIRECO INC | 500 W 190TH ST 6TH FLOOR | | | | GARDENA | CA | 90248-4265 | |
| 4803516 | TIRESEASY, LLC | DBA TIRES EASY | 4562 E 2ND STREET SUITE H | | | BENICIA | CA | 94510 | |
| 4807570 | TIRETECH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568991 | TIREY, KATELIN A | Redacted | | | | | | | |
| 4546294 | TIREY, TRAVIS C | Redacted | | | | | | | |
| 4555202 | TIRFE, BURKTAWIT | Redacted | | | | | | | |
| 4152792 | TIRITILLI, DEBRA | Redacted | | | | | | | |
| 4253371 | TIRLOKIE, DEVANAND | Redacted | | | | | | | |
| 4631239 | TIRMAN, ANDREW | Redacted | | | | | | | |
| 4472121 | TIRMENSTEIN, SARA | Redacted | | | | | | | |
| 4802509 | TIRMIZI IMPEX INC | DBA EXCLIRIA | 34 WASHINGTON HEIGHTS ST | | | SELDEN | NY | 11784 | |
| 4797855 | TIRMIZI IMPEX INC | DBA GIFT INN | 34 WASHINGTON HEIGHTS ST | | | SELDEN | NY | 11784 | |
| 4691371 | TIRMIZI, GHULAM | Redacted | | | | | | | |
| 4720877 | TIRMIZI, ZEB | Redacted | | | | | | | |
| 4431524 | TIROHN, BRYAN K | Redacted | | | | | | | |
| 4486695 | TIROLY, MARIA | Redacted | | | | | | | |
| 4511938 | TIRONE, JOHN W | Redacted | | | | | | | |
| 4231974 | TIROTTA, TAYLOR A | Redacted | | | | | | | |
| 4483182 | TIRPAK, NATALIE | Redacted | | | | | | | |
| 4489081 | TIRPAK, STEPHANIE M | Redacted | | | | | | | |
| 4477499 | TIRRELL, BRENDA | Redacted | | | | | | | |
| 4330070 | TIRRELL, JOSH | Redacted | | | | | | | |
| 5437295 | TIRRELL-WYSOCKI DAVID E PERSONAL REPRESENTATIVE OF THE ESTATE OF EUGENE J WYSOCKI ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4544951 | TIRRES, VALERIE A | Redacted | | | | | | | |
| 4397750 | TIRRI, MICHAEL | Redacted | | | | | | | |
| 4546072 | TIRU, JORGE J | Redacted | | | | | | | |
| 4504425 | TIRU, ODALIZ | Redacted | | | | | | | |
| 4222896 | TIRUCHUNAPALLY, CATHERINE M | Redacted | | | | | | | |
| 5496179 | TIRUMAL KARRA | 10901 RANCHSTONE DR | | | | HOUSTON | TX | 77064 | |
| 4615384 | TIRUNEH, FENTAHUN | Redacted | | | | | | | |
| 4739210 | TIRUNFEL, CARMEN | Redacted | | | | | | | |
| 4359715 | TIRVENGADUM, NAVISHA | Redacted | | | | | | | |
| 4873601 | TIS EQUITIES IX LLC | C/O SCHIFFMAN ENTERPRISES | 9229 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | |
| 5496180 | TISA BROWN | 1919 E 122ND ST APT 17 | | | | COMPTON | CA | 90222 | |
| 5496182 | TISA M DAVIS | 801 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 4334160 | TISBERT, CHRIS A | Redacted | | | | | | | |
| 4323048 | TISBY, JOHNITA B | Redacted | | | | | | | |
| 4530196 | TISBY, OLIVIA M | Redacted | | | | | | | |
| 4282728 | TISCARENO, EDGAR | Redacted | | | | | | | |
| 4159193 | TISCARENO, IBETH | Redacted | | | | | | | |
| 4168648 | TISCARENO, INEZ | Redacted | | | | | | | |
| 4573677 | TISCARENO, MARIA R | Redacted | | | | | | | |
| 4214486 | TISCARENO, NANCY | Redacted | | | | | | | |
| 4201803 | TISCARENO, REECE | Redacted | | | | | | | |
| 4720414 | TISCH, ANNE | Redacted | | | | | | | |
| 4395030 | TISCH, CATHERINE I | Redacted | | | | | | | |
| 4855402 | Tisch, Thomas J. | Redacted | | | | | | | |
| 4728205 | TISCHENDORF, CANDACE | Redacted | | | | | | | |
| 4290686 | TISCHER, TYLER A | Redacted | | | | | | | |
| 4743614 | TISCHIO, GERARD | Redacted | | | | | | | |
| 4253826 | TISCHLER, ALYSSA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396427 | TISCHLER, EDGARDO D | Redacted | | | | | | | |
| 4364293 | TISCHLER, KELSEY | Redacted | | | | | | | |
| 4771585 | TISCHLER, RONALD | Redacted | | | | | | | |
| 4244557 | TISCHLER, VANESSA | Redacted | | | | | | | |
| 4465825 | TISCHNER, TAYLOR | Redacted | | | | | | | |
| 4764540 | TISCORNIA, MIKE | Redacted | | | | | | | |
| 5496192 | TISDALE ERIE S | 1745 MIDDLE STREET | | | | CAYCE | SC | 29033 | |
| 4279566 | TISDALE, BLYTHE | Redacted | | | | | | | |
| 4762432 | TISDALE, CHARISA | Redacted | | | | | | | |
| 4489067 | TISDALE, CHARLES | Redacted | | | | | | | |
| 4601029 | TISDALE, CLIFF | Redacted | | | | | | | |
| 4176610 | TISDALE, CRYSTAL | Redacted | | | | | | | |
| 4575272 | TISDALE, DELANEY M | Redacted | | | | | | | |
| 4379850 | TISDALE, EBONEE | Redacted | | | | | | | |
| 4650611 | TISDALE, GARY | Redacted | | | | | | | |
| 4549500 | TISDALE, JAN | Redacted | | | | | | | |
| 4476170 | TISDALE, JERMONI | Redacted | | | | | | | |
| 4596256 | TISDALE, JOE | Redacted | | | | | | | |
| 4166164 | TISDALE, JUSDAN | Redacted | | | | | | | |
| 4346751 | TISDALE, KATHRYN | Redacted | | | | | | | |
| 4349954 | TISDALE, MICHAEL | Redacted | | | | | | | |
| 4399534 | TISDALE, MICHAEL | Redacted | | | | | | | |
| 4768468 | TISDALE, NANCY | Redacted | | | | | | | |
| 4459637 | TISDALE, NICHOLE M | Redacted | | | | | | | |
| 4720468 | TISDALE, PERNELL | Redacted | | | | | | | |
| 4647727 | TISDALE, SHARYN K | Redacted | | | | | | | |
| 4508910 | TISDALE, SYLVIA | Redacted | | | | | | | |
| 4361467 | TISDALE, TAEVEON S | Redacted | | | | | | | |
| 4229987 | TISDALE, WILLETTE | Redacted | | | | | | | |
| 4379720 | TISDALE, WILLIAM C | Redacted | | | | | | | |
| 4556284 | TISDALE-JENKINS, SAMERRA J | Redacted | | | | | | | |
| 5496203 | TISDEL ANN | 4390 GIBSON AVE | | | | ST LOUIS | MO | 63110 | |
| 4247455 | TISDELL, SHAYCURTISIA | Redacted | | | | | | | |
| 4364147 | TISDLE, ILIANA | Redacted | | | | | | | |
| 4625835 | TISELL, BERIT | Redacted | | | | | | | |
| 4233254 | TISH, BRITTANY | Redacted | | | | | | | |
| 4616935 | TISH, ELVIN N | Redacted | | | | | | | |
| 4590776 | TISHBERG, MARK | Redacted | | | | | | | |
| 4384651 | TISHCHENKO, TIMOFEY | Redacted | | | | | | | |
| 4787054 | Tishchuk, Yevdokya | Redacted | | | | | | | |
| 4787055 | Tishchuk, Yevdokya | Redacted | | | | | | | |
| 4465533 | TISHENDORF, RYLEY D | Redacted | | | | | | | |
| 4510274 | TISHER, MICHAEL A | Redacted | | | | | | | |
| 4448381 | TISHER, SHAWN | Redacted | | | | | | | |
| 4823704 | TISHGART, LORI | Redacted | | | | | | | |
| 4281959 | TISHKOFF, SCOTT A | Redacted | | | | | | | |
| 5793597 | TISHMAN SPEYER | 1 BUSH ST | SUITE 450 | | | SAN FRANCISCO | CA | 94104 | |
| 4823705 | TISHMAN SPEYER 160 FOLSOM | Redacted | | | | | | | |
| 4563245 | TISI, KIMBERLY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699302 | TISINGER, THEODORE | Redacted | | | | | | | |
| 4481516 | TISINGER, TIFFANHY | Redacted | | | | | | | |
| 4660500 | TISIUS, BRADLEY | Redacted | | | | | | | |
| 4423519 | TISKOWITZ, STACEY | Redacted | | | | | | | |
| 4284184 | TISKUS, THERESA M | Redacted | | | | | | | |
| 4444322 | TISLIN, MENDY | Redacted | | | | | | | |
| 4597442 | TISNADO, COREY | Redacted | | | | | | | |
| 4603858 | TISON, GAYLE | Redacted | | | | | | | |
| 4611340 | TISON, HAZEL | Redacted | | | | | | | |
| 4414553 | TISON, JASON | Redacted | | | | | | | |
| 4214656 | TISON, LUCAS R | Redacted | | | | | | | |
| 4337398 | TISONE, JOSHUA | Redacted | | | | | | | |
| 4623127 | TISSELIN, FRISNER | Redacted | | | | | | | |
| 4664184 | TISSERA, JOSEPH L. | Redacted | | | | | | | |
| 4417426 | TISSIERA, JAYQUAN J | Redacted | | | | | | | |
| 4349978 | TISSUE, TAMMY L | Redacted | | | | | | | |
| 4621896 | TISTALE, ELIGAH N | Redacted | | | | | | | |
| 4357718 | TISTLE, CHARLENE M | Redacted | | | | | | | |
| 4608557 | TISZA, KATHY | Redacted | | | | | | | |
| 4472444 | TITA, ANDREW J | Redacted | | | | | | | |
| 4662729 | TITA, PATRICK | Redacted | | | | | | | |
| 4340459 | TITABUH, LOVELINE S | Redacted | | | | | | | |
| 4886590 | TITAN 69 LLC | SCOTT COLOSI | 453 E 9TH ST | | | NORTHAMPTON | PA | 18067 | |
| 4844125 | TITAN CONSTRUCTION & DEVELOPMENT,INC | Redacted | | | | | | | |
| 4810226 | TITAN ELECTRICAL SERVICES | 836 NE 7 TERRACE  UNIT 6 | | | | CAPE CORAL | FL | 33909 | |
| 4802434 | TITAN FOODS INC | DBA TITAN FOODS | 25 56 31ST ST | | | ASTORIA | NY | 11102 | |
| 4132025 | TITAN IMPORTS | 142 GUERRERO ST | | | | HARMON INDUSTRIAL PARK | | 96913 | GUAM |
| 4132025 | TITAN IMPORTS | PO Box 11263 | | | | Tamuning | GU | 96931 | |
| 4860678 | TITAN LLC | 1432 BETHANY TURNPIKE | | | | HONESDALE | PA | 18431 | |
| 4801235 | TITAN MFG AND DIST INC | DBA TITAN DISTRIBUTORS | 141 EASTLEY ST #113 | | | COLLIERVILLE | TN | 38017 | |
| 4870161 | TITAN POWER INC | 7031 W OAKLAND ST | | | | CHANDLER | AZ | 85226 | |
| 4797125 | TITAN PRODUCTS LLC | DBA TITAN APPLIANCES | 3460 MARRON RD | | | OCEANSIDE | CA | 92056 | |
| 4870072 | TITAN ROOFING INC | 70 ORANGE STREET | | | | CHICOPEE | MA | 01013 | |
| 4864610 | TITANZ PLUMBING INC | 2705 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33952 | |
| 4582084 | TITCHENER, MICHAEL | Redacted | | | | | | | |
| 4337444 | TITCOMBE, ABIMBOLA | Redacted | | | | | | | |
| 4569636 | TITECHKO, VIOLA L | Redacted | | | | | | | |
| 4391327 | TITEL, DANIELLE | Redacted | | | | | | | |
| 4844126 | TITELMAN, MR. & MRS. WILLIAM | Redacted | | | | | | | |
| 4568851 | TITH, DALINA | Redacted | | | | | | | |
| 4660621 | TITHOF, MARY | Redacted | | | | | | | |
| 4823706 | TITIA FARRALES | Redacted | | | | | | | |
| 4663205 | TITIALII, FOLASA | Redacted | | | | | | | |
| 4747200 | TITIAN, CRYSTAL | Redacted | | | | | | | |
| 4237642 | TITILAYO, FALANA | Redacted | | | | | | | |
| 4382134 | TITLE, DAVID S | Redacted | | | | | | | |
| 4157554 | TITLEMAN, RICHARD | Redacted | | | | | | | |
| 4462270 | TITLEY, CHANTEL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492694 | TITLEY, SARAH | Redacted | | | | | | | |
| 4448557 | TITMAN, JOHN | Redacted | | | | | | | |
| 4853985 | Titman, John | Redacted | | | | | | | |
| 4404809 | TITO, INES | Redacted | | | | | | | |
| 4243910 | TITO, MARIA J | Redacted | | | | | | | |
| 4227883 | TITO, MELISSA A | Redacted | | | | | | | |
| 4401982 | TITO, RUTH E | Redacted | | | | | | | |
| 4266794 | TITOE, HAGAI | Redacted | | | | | | | |
| 4512704 | TITONE, KRISTI | Redacted | | | | | | | |
| 4463202 | TITONE, SAMUEL I | Redacted | | | | | | | |
| 4334826 | TITOV, ALEXANDER | Redacted | | | | | | | |
| 4282694 | TITRE, ALLISON | Redacted | | | | | | | |
| 4562049 | TITRE, KYARRA Z | Redacted | | | | | | | |
| 4561724 | TITRE, MAGGIE | Redacted | | | | | | | |
| 4561093 | TITRE, MAGUALIE M | Redacted | | | | | | | |
| 4562154 | TITREGATEWOOD, HYACINTH | Redacted | | | | | | | |
| 4465102 | TITSWORTH, BLAKE L | Redacted | | | | | | | |
| 4412214 | TITSWORTH, HENRY | Redacted | | | | | | | |
| 4295678 | TITSWORTH, JAMES A | Redacted | | | | | | | |
| 4395801 | TITTERMARY, ROBERT | Redacted | | | | | | | |
| 4408470 | TITTERTON, CATHERINE P | Redacted | | | | | | | |
| 4823707 | TITTERTON, LEWIS | Redacted | | | | | | | |
| 4441048 | TITTLE, ANITA | Redacted | | | | | | | |
| 4561801 | TITTLE, DAVID | Redacted | | | | | | | |
| 4521503 | TITTLE, DELANA L | Redacted | | | | | | | |
| 4465406 | TITTLE, DEVIN | Redacted | | | | | | | |
| 4675060 | TITTLE, JAMES | Redacted | | | | | | | |
| 4236701 | TITTLE, KENNEDY F | Redacted | | | | | | | |
| 4772079 | TITTLE, MARI | Redacted | | | | | | | |
| 4687102 | TITTLE, RANDY | Redacted | | | | | | | |
| 4561962 | TITTLE, SANDRA | Redacted | | | | | | | |
| 4603774 | TITTLEY, LORI | Redacted | | | | | | | |
| 4692736 | TITTSWORTH, CRYSTAL | Redacted | | | | | | | |
| 4862018 | TITUS ELECTRICAL CONTRACTING LP | 1821 CENTRAL COMMERCE CT | | | | ROUND ROCK | TX | 78664 | |
| 4547307 | TITUS II, DERRICK W | Redacted | | | | | | | |
| 4888683 | TITUS LOCK SERVICES | TITUS SALES INC | 1900 BAILEY STREET | | | CHARLES CITY | IA | 50616 | |
| 5496272 | TITUS SHELIA | PO BOX 303 | | | | MAYESVILLE | SC | 29104 | |
| 4744342 | TITUS, ALAN | Redacted | | | | | | | |
| 4477373 | TITUS, AMANDA | Redacted | | | | | | | |
| 4488819 | TITUS, AMBER L | Redacted | | | | | | | |
| 4515960 | TITUS, ANDREW S | Redacted | | | | | | | |
| 4689758 | TITUS, BRENT | Redacted | | | | | | | |
| 4545879 | TITUS, CAROLYN A | Redacted | | | | | | | |
| 4466195 | TITUS, CASSANDRA M | Redacted | | | | | | | |
| 4275089 | TITUS, CHERIE | Redacted | | | | | | | |
| 4278668 | TITUS, CHEYENNE | Redacted | | | | | | | |
| 4431859 | TITUS, CHRISTELLE N | Redacted | | | | | | | |
| 4732171 | TITUS, CLARICE | Redacted | | | | | | | |
| 4609606 | TITUS, DANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14483 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384994 | TITUS, DANIEL C | Redacted | | | | | | | |
| 4281214 | TITUS, DEAN | Redacted | | | | | | | |
| 4763444 | TITUS, DEBRA | Redacted | | | | | | | |
| 4823708 | TITUS, DONALD | Redacted | | | | | | | |
| 4343833 | TITUS, DONNA M | Redacted | | | | | | | |
| 4684131 | TITUS, ELOISE L | Redacted | | | | | | | |
| 4337576 | TITUS, ISAAC E | Redacted | | | | | | | |
| 4435077 | TITUS, JAYCEE | Redacted | | | | | | | |
| 4723291 | TITUS, JEREMIAH | Redacted | | | | | | | |
| 4559430 | TITUS, JESSE | Redacted | | | | | | | |
| 4156153 | TITUS, JESSICA L | Redacted | | | | | | | |
| 4493476 | TITUS, JESSICA L | Redacted | | | | | | | |
| 4662137 | TITUS, JOHN | Redacted | | | | | | | |
| 4713568 | TITUS, JUDITH | Redacted | | | | | | | |
| 4533157 | TITUS, KEYBORTNA | Redacted | | | | | | | |
| 4621863 | TITUS, LARRY A | Redacted | | | | | | | |
| 4273428 | TITUS, MIKALA R | Redacted | | | | | | | |
| 4736665 | TITUS, PATRICIA J | Redacted | | | | | | | |
| 4599082 | TITUS, RAMSES I | Redacted | | | | | | | |
| 4774440 | TITUS, REBECCA | Redacted | | | | | | | |
| 4169036 | TITUS, SARAH | Redacted | | | | | | | |
| 4338809 | TITUS, SHARON | Redacted | | | | | | | |
| 4520168 | TITUS, TAMMY | Redacted | | | | | | | |
| 4216433 | TITUS, THEA R | Redacted | | | | | | | |
| 4348902 | TITUS, ZACHARY A | Redacted | | | | | | | |
| 4805142 | TITUSVILLE COMMERCIAL PROPERTIES | 5801 CONGRESS AVENUE SUITE 219 | | | | BOCA RATON | FL | 33487 | |
| 4803405 | TITUSVILLE MALL LLC | ATTN LISA MCCOTTER | 3550 S WASHINGTON AVENUE #21 | | | TITUSVILLE | FL | 32780 | |
| 4554714 | TIUSO CORREDOR, DAVID A | Redacted | | | | | | | |
| 4330822 | TIVNAN, CAROLE A | Redacted | | | | | | | |
| 4802971 | TIVOLI SQUARE APARTMENTS LP | DBA FC RANCHO LLC | PO BOX 511458 | | | LOS ANGELES | CA | 90051-8013 | |
| 4854284 | TIVOLI SQUARE APARTMENTS, LP (TIVOLI CAPITAL, INC., GP) | FC RANCHO, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN:  REAL ESTATE MANAGER | 25612 BARTON ROAD, PMB #310 | LOMA LINDA | CA | 92354 | |
| 4856918 | TIVOLI, MELANIE | Redacted | | | | | | | |
| 4662925 | TIVON, AMIT | Redacted | | | | | | | |
| 4627355 | TIVORAT, SUNANTA | Redacted | | | | | | | |
| 4417657 | TIWANA, CHARANJOT | Redacted | | | | | | | |
| 4419048 | TIWANA, MANVIR S | Redacted | | | | | | | |
| 4208287 | TIWARI, ARVIND | Redacted | | | | | | | |
| 4419823 | TIWARI, BUDINDRA | Redacted | | | | | | | |
| 4590864 | TIWARI, CHITRA | Redacted | | | | | | | |
| 4181093 | TIWARI, MADHU | Redacted | | | | | | | |
| 4298624 | TIWARI, MRIGANK | Redacted | | | | | | | |
| 4280093 | TIWARI, NEHA | Redacted | | | | | | | |
| 4322688 | TIWARI, SANGITA | Redacted | | | | | | | |
| 4396071 | TIWARI, SNIGDHA | Redacted | | | | | | | |
| 4238302 | TIWARI, SWAIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14484 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412687 | TIWARY, CHETANA | Redacted | | | | | | | |
| 4566536 | TIYA, SUZZANE N | Redacted | | | | | | | |
| 5496285 | TIYAKI SINDY | 142 TEMPLE AVE | | | | IRVINE | CA | 92620 | |
| 4162021 | TIZATL, MONSERRAT | Redacted | | | | | | | |
| 4620417 | TIZAZU, SARA | Redacted | | | | | | | |
| 4324390 | TIZENO, BRANDON | Redacted | | | | | | | |
| 4500053 | TIZOL, EVELYN | Redacted | | | | | | | |
| 4888688 | TJ & H CHILLUNS LTD | TJH CHILLUNS LTD | 4900 NORTH WEIR DRIVE | | | MUNCIE | IN | 47304 | |
| 4888687 | TJ & H CHILLUNS LTD SBT | TJH CHILLUNS | 4900 N WEIR DRIVE | | | MUNICE | IN | 47304 | |
| 4823709 | TJ FIRPO | Redacted | | | | | | | |
| 4852634 | TJ KYLE CONSTRUCTION LLC | 418 BUCHANAN AVE | | | | Folsom | PA | 19033 | |
| 4800374 | TJ MCNAIRY | DBA VMR CUSTOMIZATION | 1534 N MOORPARK RD | | | THOUSAND OAKS | CA | 91360 | |
| 4778941 | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | No. 2 Jianshe Road Baodi District | | | Tianjin | | 301200 | China |
| 5793988 | TJ TIANXING KESHENG LTHR PROD COLT | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | | 301200 | CHINA |
| 4807334 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301200 | CHINA |
| 4807335 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301800 | CHINA |
| 4890434 | TJ&H Chilluns (aka Dacra Glass) | Attn: President / General Counsel | 4900 NORTH WEIR DR | | | MUNCIE | IN | 47304 | |
| 4889676 | TJ&H Chilluns, Ltd | Attn: Thomas Hayth | 4900 North Weir Drive | | | Muncie | IN | 47304 | |
| 5799383 | TJ&H Chilluns, Ltd. | 4900 North Weir Drive | | | | Muncie | IN | 47304 | |
| 5791023 | TJ&H CHILLUNS, LTD. | THOMAS R. HAYTH, PRESIDENT | 4900 NORTH WEIR DRIVE | | | MUNCIE | IN | 47304 | |
| 4275833 | TJ, BUSANO | Redacted | | | | | | | |
| 4364800 | TJADEN, CRISTY | Redacted | | | | | | | |
| 4691635 | TJADEN, JANET | Redacted | | | | | | | |
| 4185559 | TJAN, LUCAS | Redacted | | | | | | | |
| 4701148 | TJAPKES, BRADLEY | Redacted | | | | | | | |
| 4254296 | TJAPKES, CAMERON D | Redacted | | | | | | | |
| 4847245 | TJB CONSTRUCTION LLC | 306 ALLEN LAKE RD | | | | Sopchoppy | FL | 32358 | |
| 4888686 | TJB HOMES INC | TJB SUPER ENERGY HOMES INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4865528 | TJB SUNSHINE ENTERPRISES INC | 313 ROUND LAKE RD | | | | BALLSTON LAKE | NY | 12019 | |
| 4796546 | TJERNLUND PRODUCTS INC | DBA PROFESSIONAL GRAD PRODUCTS | 1601 9TH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| 4720135 | TJIA, BOENSIN | Redacted | | | | | | | |
| 4888713 | TJK RETAIL LLC | TODD RICHARD MCCUBBIN | PO BOX 1193 | | | FORT DODGE | IA | 50501 | |
| 4868862 | TJM INNOVATIONS LLC | 5519 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| 4799440 | TJM USA LLC | ONE ROCKEFELLER PLAZA 10TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 4879981 | TJM USA LLC | ONE ROCKEFELLER PLZ 10TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 4802796 | TJM USA LLC DBA MARC | DBA AURA BY TJM | 3435 34TH STREET | | | ASTORIA | NY | 11106 | |
| 4727824 | TJONAFOEK, JANETTE A | Redacted | | | | | | | |
| 4226369 | TJOSSEM, JILL A | Redacted | | | | | | | |
| 4845382 | TJS HEATING AND AIR CONDITIONING LLC | 20 GROTON SCHOOL RD | | | | Ayer | MA | 01432 | |
| 4830611 | TK BUILDERS | Redacted | | | | | | | |
| 4830612 | TK CREATIVE CONCEPTS | Redacted | | | | | | | |
| 4888649 | TK MAJOR LLC | TIMOTHY D MAJOR | 552 KENT LN | STE A | | ROLLA | MO | 65401-4405 | |
| 5799384 | TK SNYDER LLC | 3522 Main St. | #3 | | | Keokuk | IA | 52632 | |
| 5799385 | TK SNYDER LLC | 3533 Main St. #3 | | | | Keokuk | IA | 52632 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878072 | TK SNYDER LLC | KERRY L SNYDER | 3533 MAIN ST#3 | | | KEOKUK | IA | 52632 | |
| 4878082 | TK&F CONTRACTORS | KEVIN B JACKSON | 2346 ARMOND DRIVE | | | LONGVIEW | TX | 75602 | |
| 4301900 | TKACH, NICHOLAI I | Redacted | | | | | | | |
| 4419156 | TKACHENKO, JULIA | Redacted | | | | | | | |
| 4414978 | TKACHENKO, MARIYA | Redacted | | | | | | | |
| 4257213 | TKACHUK, JACOB D | Redacted | | | | | | | |
| 4701351 | TKACZ, MICHALINA | Redacted | | | | | | | |
| 4396958 | TKACZUK, JOSEPH | Redacted | | | | | | | |
| 4448880 | TKACZYK, ERIC | Redacted | | | | | | | |
| 4873205 | TKG CHRISTIANA CENTER LLC | BOONE COUNTY NATIONAL BANK | P O BOX 7151 | | | COLUMBIA | MO | 65205 | |
| 4863031 | TKG COLERAIN TOWNE CENTER LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 4877736 | TKG ENTERPRISES LLC | JON MARK GRISHAM | 306 EAST WALNUT | | | RIPLEY | MS | 38663 | |
| 4798142 | TKG FAIRHAVEN COMMONS LLC | ATTN HIRAM WATSON | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 4808658 | TKG SAN YSIDRO DEVELOPMENT, LLC | ATTN: TREY LANDES | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 4863032 | TKG SMITH FARM LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 4866573 | TKG SWEEPING & SERVICES LLC | 3804 HAWTHORN CT | | | | WAUKEGAN | IL | 60087 | |
| 4859216 | TKO APPAREL INC | 1175 NE 125TH STE 102 | | | | NORTH MIAMI | FL | 33161 | |
| 4859217 | TKO EVOLUTION APPAREL INC | 1175 NE 125TH STREET | | | | N MIAMI | FL | 33161 | |
| 4888474 | TKO INSTALLATION | TERRY OBRIEN | 701 CASEY DR | | | MINOOKA | IL | 60447 | |
| 4797389 | TKO MOUNTINGS | DBA PROMOUNTINGS.COM | 101 STATESMAN RD | | | CHALFONT | PA | 18914 | |
| 4809730 | TKO SPORTS ADVERTISING AND PRODUCTION | 4075 S ARCADIA LANE D-1 | | | | FORT MOHAVE | AZ | 86426 | |
| 4888689 | TKP IRRIGATION & LIGHTING SPECIALIS | TKP LANDSCAPE CONSTRUCTION | 1835 RIDGEVIEW DR | | | SEVEN HILLS | OH | 44131 | |
| 4823710 | TKR PROPERTIES, LLC. | Redacted | | | | | | | |
| 4888466 | TKS LOT SWEEPING ETC | TERRY J KNOWLTON | P O BOX 1172 | | | HAVRE | MT | 59501 | |
| 5799386 | TL Perez Residential Services | 609 Old County Rd | | | | Washington | ME | 04574 | |
| 4888796 | TL PEREZ RESIDENTIAL SERVICES | TRAVIS L PEREZ | 609 OLD COUNTY RD | | | WASHINGTON | ME | 04574 | |
| 5789078 | TL Perez Residential Services | Travis Perez | 609 Old County Rd | | | Washington | ME | 04574 | |
| 5496306 | TL SMITH | 1020 CYPRESS CREEK PKWY | | | | SMITHFIELD | VA | 23430 | |
| 4263797 | TLACUATL, EDGAR M | Redacted | | | | | | | |
| 4315963 | TLAIS, ALAA | Redacted | | | | | | | |
| 4482687 | TLATENCHI, GELACIO | Redacted | | | | | | | |
| 4315292 | TLATENCHI, GUADALUPE | Redacted | | | | | | | |
| 4658377 | TLATOA, YOLANDA L | Redacted | | | | | | | |
| 4405444 | TLAXCANTITLA, DIANA | Redacted | | | | | | | |
| 4860462 | TLB HOLDINGS INC | 14000 25TH AVE NORTH STE 120 | | | | PLYMOUTH | MN | 55447 | |
| 4830613 | TLC AZ CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4879523 | TLC LAWN & MAINTENANCE | NELSON E ORTIZ | 18575 WHALEYS CORNER RD | | | GEORGETOWN | DE | 19947 | |
| 4885948 | TLC MARKETING WORLDWIDE | REWARD COMPANY | 80 BROAD STREET 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| 4888690 | TLC PLUMBING | TLC COMPANY INC | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 4888691 | TLC PLUMBING & UTILITY | TLC COMPANY INC | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 4888551 | TLC PLUMBING HVAC | THOMAS A COZART | 135 GOODELL AVE P O BOX 62 | | | READLYN | IA | 50668 | |
| 5791025 | TLC PLUMBING INC | DALE ARMSTRONG | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 4830614 | TLD BUILDERS LLC | Redacted | | | | | | | |
| 5788932 | TLF (Kyrene Commons) | PO BOX 742703 | | | | Los Angeles | CA | 90074 | |
| 4805332 | TLF (KYRENE COMMONS) LLC | PO BOX 742703 | | | | LOS ANGELES | CA | 90074-2703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5804408 | TLF (KYRENE COMMONS), LLC | JOHN DAHLIN | COLLIERS INTERNATIONAL | 2390 E. CAMELBACK ROAD | SUITE 100 | PHOENIX | AZ | 85016 | |
| 5804409 | TLF (PORTLAND), LLC | MATT JERRY | C/O STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| 5799388 | TLF (Prologis) | Attn:  John Dahlin | 2390 East Camelback Road, Suite 100 | | | Phoenix | AZ | 85016 | |
| 5788720 | TLF (PROLOGIS) | ATTN: JOHN DAHLIN | 2390 EAST CAMELBACK ROAD, SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 5788660 | TLF (PROLOGIS) | ATTN: MATT JERRY | FOUR EMBARCADERO CENTER | SUITE 3300 | | SAN FRANCISCO | CA | 94111 | |
| 5799389 | TLF (Prologis) | FOUR EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | |
| 4854190 | TLF (PROLOGIS) | TLF (KYRENE COMMONS), LLC | C/O COLLIERS INTERNATIONAL | ATTN:  JOHN DAHLIN | 2390 EAST CAMELBACK ROAD, SUITE 100 | PHOENIX | AZ | 85016 | |
| 4855002 | TLF (PROLOGIS) | TLF (PORTLAND) LLC | C/O STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| 4803037 | TLF PROPERTIES FUND LP | DBA TLF (PORTLAND) LLC | PO BOX 742548 | | | LOS ANGELES | CA | 90074-2548 | |
| 4854674 | TLM REALTY CORP, DAVID & STUART EPSTEIN | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4855232 | TLM REALTY CORP, RON OEHL | SPANISH FORK, UT REALTY LLC | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4854944 | TLM REALTY CORP, RON OEHL (74.75%) & DDR (25.25%) | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4797587 | TLM RESEARCH LABS LLC | DBA INNOVET PET PRODUCTS | 1013 W 190TH | | | GARDENA | CA | 90248 | |
| 4809214 | TLN INTERIORS | 5217 MATINA DR. | | | | ELK GROVE | CA | 95757 | |
| 4823711 | TLN INTERIORS | Redacted | | | | | | | |
| 4861818 | TLS ELECTRIAL CO INC | 1750 CORN ROAD | | | | SMYRNA | GA | 30080 | |
| 4848684 | TLS ENERGY SAVERS LLC | 425 S VENICE BLVD | | | | Venice | FL | 34293 | |
| 4721331 | TLUCZEK, LORRI | Redacted | | | | | | | |
| 4641330 | TLUSTY, NOME C | Redacted | | | | | | | |
| 4804583 | TLZ TECHNOLOGIES | 2812 BROADWAY CENTER BLVD | | | | BRANDON | FL | 33510 | |
| 4803035 | TM FAIRLANE CENTER LP | ATTN ACCOUNTS RECEIVABLE | DEPT 1350 | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-1350 | |
| 4798687 | TM TECH | DBA TRADINGBLOCK | 704 MYSTIC DR | | | GREENSBORO | NC | 27406 | |
| 5789060 | TM Telcomm | 9025 S. Kyrene Rd. | | | | Tempe | AZ | 85283 | |
| 4810234 | TM TELCOMM CORP, INC | 10205 NW 19 STREET STE 101 | | | | DORAL | FL | 33172 | |
| 4888717 | TM&G SERVICE & MAINTENANCE | TOLEDO GLASS LLC | 103 AVONDALE AVE | | | TOLEDO | OH | 43604 | |
| 4301002 | TMAIZEH, KRISTY | Redacted | | | | | | | |
| 4801971 | TMAS LLC | DBA THE MARTIAL ARTS STORE | 3848 CENTENNIAL TRAIL | | | DULUTH | GA | 30096 | |
| 5851166 | Tmax Soft, Inc. | Yeong-Sae Kim | 3003 N. 1st St., Suite 204 | | | San Jose | CA | 95134 | |
| 5799391 | TmaxSoft | 230 West Monroe Street | Suite 1950 | | | chicago | IL | 60606 | |
| 5793598 | TMAXSOFT | CONTRACTS/LEGAL | 230 WEST MONROE STREET | SUITE 1950 | | CHICAGO | IL | 60606 | |
| 4891064 | TMBC Corp of Canada | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891065 | TMBC, LLP | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4796384 | TMC ETOOLS | 3424 NE ROCK CREEK DR | | | | KANSAS CITY | MO | 64116 | |
| 4803860 | TMC MARKETING | DBA FIXMYTOYS | 600 S SANDUSKY RD | | | SANDUSKY | MI | 48471 | |
| 4806868 | TMD HOLDINGS LLC | PO BOX 751 | | | | ALLISON PARK | PA | 15101 | |
| 4888543 | TME REED INC | THEODORE MARTIN REED | 325 WEST FREEDOM AVENUE | | | BURNHAM | PA | 17009 | |
| 4853368 | Tmesys, Inc. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844127 | TMG BUILDERS INC | Redacted | | | | | | | |
| 4848551 | TMH ROOFING INC | 28441 STONEY POINT CV | | | | MENIFEE | CA | 92585 | |
| 4809217 | TMH SOLUTIONS AT WORK | RJMS CORP DBA TOYOTA MATERIAL HANDLING | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139-8526 | |
| 5852589 | TMI Acquisition LLC | Attn: Steve Briggs | 3761 E Technical Dr. | | | Tucson | AZ | 85713 | |
| 5799392 | TMI ACQUISTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 5789051 | TMI Striping | ATTN: PJ Cryp | PO Box 44 | | | Shrewsbury | PA | 17361 | |
| 4884152 | TMI STRIPING | PJ GRYP | P O BOX 44 | | | SHREWSBURY | PA | 17361 | |
| 5799393 | TMI Striping | PO Box 44 | | | | Shrewsbury | PA | 17361 | |
| 4805522 | TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD SUITE C 100 | | | | TYLER | TX | 75703 | |
| 4855203 | TMM INVESTMENTS LTD. | TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 | |
| 5830614 | T-MOBILE | LEASE COMPLIANCE/CH77376F | 12920 SE 38TH ST. | | | BELLEVUE | WA | 98006 | |
| 4860301 | TMOXPHOTO LTD | 138 KIRKWOOD RD NE #5 | | | | ATLANTA | GA | 30317 | |
| 4811449 | TMP IMAGING LLC | 2824 N POWER RD STE 113 #150 | | | | MESA | AZ | 85215 | |
| 4803330 | TMP SRE 1 LLC | CITADEL MALL MANAGEMENT OFFICE | 2070 SAM RITTENBERG BLVD #200 | | | CHARLESTON | SC | 29407 | |
| 4888762 | TMS SOUTH | TOTAL MAINTENANCE SOLUTIONS SOUTH | P O BOX 35377 | | | HOUSTON | TX | 77235 | |
| 4844128 | TMS TOWN MANAGEMENT SERVICES | Redacted | | | | | | | |
| 4800168 | TMT MARKETING LLC | DBA TMT MARKETING | 152 HARRINGTON RD | | | CLIFTON | NJ | 07012 | |
| 4794980 | TMT MARKETING LLC | DBA TMT MARKETING | 1 ORIENT WAY STE F | | | RUTHERFORD | NJ | 07070 | |
| 4782330 | TN Department of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 4782331 | TN Department of Agriculture | PO Box 40627 | | | | Nashville | TN | 37204 | |
| 4793863 | TN Department of Labor & Workforce | Buraeau of Workers Compensation | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| 4781380 | TN Dept of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 4888086 | TN DEPT OF LABOR & WORK FORCE DEV | STATE OF TENNESSEE | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243 | |
| 4847975 | TN DEPT OF REVENUE BUSINESS TAX | ANDREW JACKSON STATE OFFICE | | | | Nashville | TN | 37242 | |
| 4875204 | TN STATE TREASURER | DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FLOOR | | | NASHVILLE | TN | 37243 | |
| 4848104 | TNC PAINTING & REMODELING LLC | 2606 MINNESOTA AVE | | | | Saint Louis | MO | 63118 | |
| 5791026 | T-N-D SALES SERVICE & DESIGN | 429 N HWY 81 BYPASS | | | | MACPHERRON | KS | 67460 | |
| 5852006 | Tng Dollar Plus Store, Inc | Redacted | | | | | | | |
| 4862366 | TNG GP | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 4801725 | TNG PACIFIC LLC | DBA TRENDSBLUE | 3913 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 5793600 | TNHC REALTY AND CONSTRUCTION INC. | 2220 DOUGLAS BLVD | SUITE 240 | | | ROSEVILLE | CA | 95661 | |
| 5793599 | TNHC REALTY AND CONSTRUCTION INC. | BILL KENELTY | 2220 DOUGLAS BLVD | SUITE 240 | | ROSEVILLE | CA | 95661 | |
| 4796151 | TNOJI INC | DBA WILLOWBEE | 2107 D W COMMONWEALTH AVE #221 | | | ALHAMBRA | CA | 91803 | |
| 4863627 | TNP PLUMBING & HEATING LLC | 23 PETTIT ST | | | | BLOOMFIELD | NJ | 07003 | |
| 4823712 | TNP REAL ESTATE | Redacted | | | | | | | |
| 4799249 | TNP SITES LLC | C/O MIDWAY MALL | 4800 N TEXOMA PKWY SUITE 460 | | | SHERMAN | TX | 75090 | |
| 4805483 | TNP SITES LLC | C/O ROYALE PROPERTY MANAGEMENT | 184 NEW EGYPT ROAD | | | LAKEWOOD | NJ | 08701 | |
| 4855219 | TNP SITES, LLC (CHARLES PINTER) | TNP SITES, LLC | C/O MIDWAY MALL MANAGEMENT OFFICE | 4800 N. TEXOMA PARKWAY | SUITE 460 | SHERMAN | TX | 75090 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871368 | TNS LLC | 8775 CLOUDLEAP CT STONEHOUSE | | | | COLUMBIA | MD | 21045 | |
| 4801716 | TNT DEALS INC | DBA PENS N MORE | 7734 W 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| 4876884 | TNT GULUM CONSTRUCTION SERVICES INC | HILMI A GULUM | 36 KALLEN AVENUE | | | SCHENECTADY | NY | 12304 | |
| 4898432 | TNT HEATING & COOLING | JOHN TAYLOR | 7051 FORREST GROVE RD | PO BOX 237 | | PARSONSBURG | MD | 21849 | |
| 4870597 | TNT LUMBER COMPANY | 75910 ZAMBEZI CT | | | | PALM DESERT | CA | 92211 | |
| 4881036 | TNT MEDIA GROUP INC | P O BOX 2154 | | | | OLDSMAR | FL | 34677 | |
| 4888754 | TNT OF PULASKI INC | TONYA W MCCHESNEY | 30 PARTRIDGE ROAD | | | WOODLAWN | VA | 24381 | |
| 4852102 | TNT PLUMBING & HEATING | 1114 CORBETT ST | | | | Hagerstown | MD | 21740 | |
| 4898720 | TNT WINDOWS-CORPORATION | ANTHONY BUNCE | 253 COLERIDGE CT | | | ANTIOCH | TN | 37013 | |
| 4853437 | To & Sons Corporation | Attn: Hana | 550 NW Burnside Road | | | Gresham | OR | 97030 | |
| 4807500 | TO & SONS CORPORATION | Redacted | | | | | | | |
| 4844129 | TO BETTER DAYS CONSTRUCTION LLC | Redacted | | | | | | | |
| 4208227 | TO, ALEXANDER | Redacted | | | | | | | |
| 4753813 | TO, ANH | Redacted | | | | | | | |
| 4335152 | TO, LINDA M | Redacted | | | | | | | |
| 4326968 | TO, LINDA Y | Redacted | | | | | | | |
| 4183928 | TO, MATTHEW J | Redacted | | | | | | | |
| 4694974 | TO, NHI | Redacted | | | | | | | |
| 4314092 | TO, SHAYLA | Redacted | | | | | | | |
| 4461992 | TO, THOMAS | Redacted | | | | | | | |
| 4461985 | TO, TIFFANY | Redacted | | | | | | | |
| 5799395 | TOADALLY SNAX INC | 1410 FARRAGUT AVE | | | | BRISTOL | PA | 19007 | |
| 4411501 | TOADLENA, NATASHA R | Redacted | | | | | | | |
| 4339675 | TOADVINE, JAMY E | Redacted | | | | | | | |
| 4270763 | TOAITITI, LEMAU | Redacted | | | | | | | |
| 4844130 | TOAL, ALICIA | Redacted | | | | | | | |
| 4844131 | TOAL, JUDY | Redacted | | | | | | | |
| 4754499 | TOAL, WILLIAM | Redacted | | | | | | | |
| 4176723 | TOAPANTA, CHARLIE | Redacted | | | | | | | |
| 4605662 | TOAVS, DIANE L | Redacted | | | | | | | |
| 4357790 | TOAZ, BRADLEY K | Redacted | | | | | | | |
| 4474462 | TOBAC, JANE | Redacted | | | | | | | |
| 4891075 | Tobacco Plus, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| 4514680 | TOBACCO, STEPHEN | Redacted | | | | | | | |
| 4656249 | TOBAN, MATTHEW | Redacted | | | | | | | |
| 4665887 | TOBAN, MOHAMMED | Redacted | | | | | | | |
| 4201936 | TOBAR, ADRIENNE J | Redacted | | | | | | | |
| 4675826 | TOBAR, JC | Redacted | | | | | | | |
| 4527586 | TOBAR, JORDAN | Redacted | | | | | | | |
| 4212454 | TOBAR, KEVIN O | Redacted | | | | | | | |
| 4770028 | TOBAR, LATORIA | Redacted | | | | | | | |
| 4193849 | TOBAR, MARTIN A | Redacted | | | | | | | |
| 4790687 | Tobar, Mateo | Redacted | | | | | | | |
| 4198542 | TOBAR, MICHAEL | Redacted | | | | | | | |
| 4606699 | TOBAR, MILAGROS | Redacted | | | | | | | |
| 4675761 | TOBAR, NEFTALY | Redacted | | | | | | | |
| 4546473 | TOBAR, ROGER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14489 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399387 | TOBAR, YESENIA | Redacted | | | | | | | |
| 4332412 | TOBARAN, KUMARIE | Redacted | | | | | | | |
| 4342228 | TOBB, OMAR | Redacted | | | | | | | |
| 4720608 | TOBBEY, OBID | Redacted | | | | | | | |
| 4551785 | TOBE, ATIYA | Redacted | | | | | | | |
| 4830615 | TOBE, PETER AND HANA | Redacted | | | | | | | |
| 4590003 | TOBE, SHIRLEY | Redacted | | | | | | | |
| 4303352 | TOBECK, BROOKE | Redacted | | | | | | | |
| 4799774 | TOBEINSTYLE-COM INC | DBA TOBEINSTYLE | 301 E MARSHALL ST | | | SAN GABRIEL | CA | 91776 | |
| 4471679 | TOBER, BRENDA | Redacted | | | | | | | |
| 4246729 | TOBER, CHRIS | Redacted | | | | | | | |
| 4575110 | TOBER, DONALD E | Redacted | | | | | | | |
| 5496337 | TOBEY JENNIFER | 2851 NW 66TH ST | | | | SEATTLE | WA | 98117 | |
| 4888703 | TOBEY KARG SERVICE AGENCY INC | TOBEY-KARG SERVICE AGENCY | 431 JANE STREET | | | CARNEGIE | PA | 15106 | |
| 5799396 | Tobey Karg Service Agency, Inc. | 4640 Campbells Run Road | | | | Pittsburgh | PA | 15205 | |
| 5791027 | TOBEY KARG SERVICE AGENCY, INC. | JOSEPH MUSLOE | 4640 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | |
| 4744851 | TOBEY, ALEXANDER | Redacted | | | | | | | |
| 4625392 | TOBEY, CECILE | Redacted | | | | | | | |
| 4227201 | TOBEY, MELANIE D | Redacted | | | | | | | |
| 4681463 | TOBEY, ORVILLE | Redacted | | | | | | | |
| 4309190 | TOBEY, ZACHARY | Redacted | | | | | | | |
| 4132334 | Tobey-Karg Service Agency, Inc. | 431 Jane Street | | | | Carnegie | PA | 15106 | |
| 4882414 | TOBEYS CONSTRUCTION & CARTAGE INC | P O BOX 588 | | | | HERSCHER | IL | 60941 | |
| 4776590 | TOBI, ARIE | Redacted | | | | | | | |
| 4743082 | TOBIA, MARIO | Redacted | | | | | | | |
| 4823713 | TOBIAS BUILDERS | Redacted | | | | | | | |
| 4623505 | TOBIAS JR, LEON | Redacted | | | | | | | |
| 4530628 | TOBIAS, ALONDRA | Redacted | | | | | | | |
| 4753270 | TOBIAS, ANTONIO | Redacted | | | | | | | |
| 4655966 | TOBIAS, BLANCA | Redacted | | | | | | | |
| 4360098 | TOBIAS, BRANDON C | Redacted | | | | | | | |
| 4602579 | TOBIAS, BRYSHA | Redacted | | | | | | | |
| 4625917 | TOBIAS, CARLOS | Redacted | | | | | | | |
| 4408436 | TOBIAS, CARLOS D | Redacted | | | | | | | |
| 4469050 | TOBIAS, CHRISTOPHER | Redacted | | | | | | | |
| 4543109 | TOBIAS, DEXTER | Redacted | | | | | | | |
| 4641618 | TOBIAS, ELVIRA | Redacted | | | | | | | |
| 4644275 | TOBIAS, ERLINDA | Redacted | | | | | | | |
| 4687843 | TOBIAS, GILLIAN | Redacted | | | | | | | |
| 4471605 | TOBIAS, JAMES | Redacted | | | | | | | |
| 4707537 | TOBIAS, JOAN | Redacted | | | | | | | |
| 4715383 | TOBIAS, JULIA | Redacted | | | | | | | |
| 4702364 | TOBIAS, KAITLYN | Redacted | | | | | | | |
| 4575843 | TOBIAS, KATHRINE S | Redacted | | | | | | | |
| 4574298 | TOBIAS, KAYLEIGH A | Redacted | | | | | | | |
| 4593012 | TOBIAS, KEN | Redacted | | | | | | | |
| 4452471 | TOBIAS, LAURA | Redacted | | | | | | | |
| 4200430 | TOBIAS, LAURA A | Redacted | | | | | | | |
| 4301313 | TOBIAS, MADALYN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14490 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480127 | TOBIAS, MARIA | Redacted | | | | | | | |
| 4738046 | TOBIAS, MARIA | Redacted | | | | | | | |
| 4198215 | TOBIAS, MARIBEL | Redacted | | | | | | | |
| 4719951 | TOBIAS, MARSHALL | Redacted | | | | | | | |
| 4173184 | TOBIAS, NATE | Redacted | | | | | | | |
| 4243132 | TOBIAS, NATHANIEL | Redacted | | | | | | | |
| 4433037 | TOBIAS, NYANDRA O | Redacted | | | | | | | |
| 4762478 | TOBIAS, RALPH | Redacted | | | | | | | |
| 4283813 | TOBIAS, RALPHEAL D | Redacted | | | | | | | |
| 4241964 | TOBIAS, RASHAWN | Redacted | | | | | | | |
| 4714991 | TOBIAS, REGINA | Redacted | | | | | | | |
| 4771791 | TOBIAS, ROBERT | Redacted | | | | | | | |
| 4683215 | TOBIAS, ROGER | Redacted | | | | | | | |
| 4528476 | TOBIAS, SELENA | Redacted | | | | | | | |
| 4468748 | TOBIAS, SHANNEN | Redacted | | | | | | | |
| 4730728 | TOBIAS, STACEY | Redacted | | | | | | | |
| 4546787 | TOBIAS, STEPHANIE | Redacted | | | | | | | |
| 4355996 | TOBIAS, TRACI | Redacted | | | | | | | |
| 4406930 | TOBIAS, UMAAMAH | Redacted | | | | | | | |
| 4527706 | TOBIAS, WHITNEY L | Redacted | | | | | | | |
| 4509074 | TOBIAS, YVETTE | Redacted | | | | | | | |
| 4676632 | TOBIAS-BARR, ROSSETTE | Redacted | | | | | | | |
| 4830616 | TOBIASON, MELANIE | Redacted | | | | | | | |
| 4868367 | TOBII TECHNOLOGY INC | 510 N WASHINGTON ST SUITE 200 | | | | FALLS CHURCH | VA | 22046 | |
| 4325935 | TOBIN IV, THOMAS | Redacted | | | | | | | |
| 4808767 | TOBIN PROPERTIES LTD | F/K/A AS THE BEN TOBIN COMPANIES LTD | DBA WHITMOORE, LLC | ATTN: JASON TOBIN | 1101 BEN TOBIN DRIVE | HOLLYWOOD | FL | 33021 | |
| 4779403 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | | Hollywood | FL | 33021 | |
| 4335526 | TOBIN, BRENDAN R | Redacted | | | | | | | |
| 4823714 | TOBIN, CHAD | Redacted | | | | | | | |
| 4163715 | TOBIN, CONOR | Redacted | | | | | | | |
| 4635216 | TOBIN, CYNTHIA | Redacted | | | | | | | |
| 4468838 | TOBIN, DEBORAH L | Redacted | | | | | | | |
| 4327884 | TOBIN, EMILY M | Redacted | | | | | | | |
| 4720683 | TOBIN, GERALD | Redacted | | | | | | | |
| 4155229 | TOBIN, JAKE | Redacted | | | | | | | |
| 4185861 | TOBIN, JEFF | Redacted | | | | | | | |
| 4764824 | TOBIN, JODY | Redacted | | | | | | | |
| 4479941 | TOBIN, JON E | Redacted | | | | | | | |
| 4303652 | TOBIN, JULIA A | Redacted | | | | | | | |
| 4363271 | TOBIN, KAILEY M | Redacted | | | | | | | |
| 4389363 | TOBIN, KAITLIN | Redacted | | | | | | | |
| 4239912 | TOBIN, KATHLEEN | Redacted | | | | | | | |
| 4469853 | TOBIN, KAYLA | Redacted | | | | | | | |
| 4563530 | TOBIN, KAYLEE | Redacted | | | | | | | |
| 4309281 | TOBIN, KRISTOFFER | Redacted | | | | | | | |
| 4856682 | TOBIN, LINDSAY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276598 | TOBIN, MADISON | Redacted | | | | | | | |
| 4481824 | TOBIN, MAILLE J | Redacted | | | | | | | |
| 4275132 | TOBIN, MICHAEL C | Redacted | | | | | | | |
| 4621510 | TOBIN, RHEA | Redacted | | | | | | | |
| 4316125 | TOBIN, ROBERT S | Redacted | | | | | | | |
| 4224504 | TOBIN, ROBERTA J | Redacted | | | | | | | |
| 4509356 | TOBIN, RUTH | Redacted | | | | | | | |
| 4650472 | TOBIN, RYAN | Redacted | | | | | | | |
| 4788167 | Tobin, Ryan | Redacted | | | | | | | |
| 4331940 | TOBIN, RYAN J | Redacted | | | | | | | |
| 4370762 | TOBIN, STACI | Redacted | | | | | | | |
| 4553908 | TOBIN, TYLER | Redacted | | | | | | | |
| 4600258 | TOBIN, VANESSA | Redacted | | | | | | | |
| 4789561 | Tobiska, Wendy and Jac | Redacted | | | | | | | |
| 4162791 | TOBLER, EMILY | Redacted | | | | | | | |
| 4682401 | TOBOLA, CAROL | Redacted | | | | | | | |
| 4404770 | TOBON MARTINEZ, LUZ Y | Redacted | | | | | | | |
| 4442325 | TOBON TOBON, HERY J | Redacted | | | | | | | |
| 4721995 | TOBON, LUZ | Redacted | | | | | | | |
| 4570212 | TOBON, PEDRO | Redacted | | | | | | | |
| 4419246 | TOBON-MENDEZ, VANESSA | Redacted | | | | | | | |
| 4489088 | TOBOZ, KARISA | Redacted | | | | | | | |
| 4486377 | TOBOZ, MARISA | Redacted | | | | | | | |
| 4823715 | TOBY & GRETCHEN | Redacted | | | | | | | |
| 4870062 | TOBY AMIDOR NUTRITION | 70 BREWSTER RD | | | | SCARSDALE | NY | 10583 | |
| 4844132 | Toby Crews | Redacted | | | | | | | |
| 4866054 | TOBY ENTERPRISES II CORP | 34 WEST 33RD STREET STE 1201 | | | | NEW YORK | NY | 10001 | |
| 4868766 | TOBY NYC CORP | 544 PARK AVE | | | | BROOKLYN | NY | 11205 | |
| 4794926 | TOBY TRUMAN | DBA DISCOUNT MYLAR BAGS | 118 MIDTOWN CT | SUITE I | | HENDERSONVILLE | TN | 37075 | |
| 4844133 | TOBY VALINKSY | Redacted | | | | | | | |
| 4878073 | TOBYS INC | KERRY LEE TRIMBLE WOEHL | 2901 BROADWAY | | | YANKTON | SD | 57078 | |
| 4544040 | TOC, ISSAC | Redacted | | | | | | | |
| 4239204 | TOCA VALLIN, ANNOUK | Redacted | | | | | | | |
| 4381394 | TOCABENS, RAMON A | Redacted | | | | | | | |
| 4415439 | TOCATLIAN, HAILEA A | Redacted | | | | | | | |
| 4320354 | TOCCO, SANDRA K | Redacted | | | | | | | |
| 4333535 | TOCE, JACK C | Redacted | | | | | | | |
| 4224367 | TOCE, JOSEPH | Redacted | | | | | | | |
| 4631808 | TOCH, DAVY | Redacted | | | | | | | |
| 4264885 | TOCHE, VANESSA | Redacted | | | | | | | |
| 4683857 | TOCHEN, PAUL | Redacted | | | | | | | |
| 4493375 | TOCHTERMAN, BONNIE | Redacted | | | | | | | |
| 4472171 | TOCHYDLOWSKI, LORRAINE M | Redacted | | | | | | | |
| 4173804 | TOCK, NICHOLAS | Redacted | | | | | | | |
| 4712600 | TOCK, REBECCA L | Redacted | | | | | | | |
| 4495788 | TOCKET, RITA | Redacted | | | | | | | |
| 4492815 | TOCKET, VANESSA | Redacted | | | | | | | |
| 4228962 | TOCKEY, CYNTHIA | Redacted | | | | | | | |
| 4394412 | TOCMAN, HOWARD A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4156588 | TOCZEK, DYLAN L | Redacted | | | | | | | |
| 4352114 | TOCZYDLOWSKI, CHARLES | Redacted | | | | | | | |
| 4349353 | TOCZYDLOWSKI, CHASE S | Redacted | | | | | | | |
| 4844134 | TOD AND BARB WILCOCK | Redacted | | | | | | | |
| 4767949 | TODARO, ANDREW | Redacted | | | | | | | |
| 4477256 | TODARO, JOSEPH | Redacted | | | | | | | |
| 4325912 | TODARO, PIERRETTE S | Redacted | | | | | | | |
| 4844135 | TODAYS BUILDERS | Redacted | | | | | | | |
| 4794771 | TODAYS CONCEPT | 190 WHITMAN AVE | | | | EDISON | NJ | 08817 | |
| 4809108 | TODAY'S KITCHEN & BATH | 6911 NEW MELONES CIRCLE | | | | DISCOVERY BAY | CA | 94050 | |
| 4797488 | TODAYS OFFICE FURNITURE LLC | DBA TODAYS OFFICE FURNITURE & EDUC | 120 E CHESTNUT ST | | | GARDEN CITY | KS | 67846 | |
| 4823716 | Todd & Bridget Maderis | Redacted | | | | | | | |
| 4844136 | TODD & DARLENE HAMMER | Redacted | | | | | | | |
| 4844137 | TODD & LICETH PAGE | Redacted | | | | | | | |
| 4844138 | TODD & SARAH POSES | Redacted | | | | | | | |
| 4823717 | TODD & SUE | Redacted | | | | | | | |
| 4799921 | TODD & TANIA PEDERSON | DBA ALL HIGH HEEL SHOES | 58 LOUGHNEY BAY | | | HUDSON | WI | 54016 | |
| 4844139 | TODD AND MICHELLE HALKERSTON | Redacted | | | | | | | |
| 4850347 | TODD BOHART | 11802 98TH AVE NE | | | | Kirkland | WA | 98034 | |
| 4847649 | TODD BROWN | 3227 WESTWICK DR | | | | Houston | TX | 77082 | |
| 4823718 | TODD CARRANZA | Redacted | | | | | | | |
| 5496393 | TODD CHAMBERS | 6995 BUNBURY LANE | | | | CONCORD | OH | 44077 | |
| 4887664 | TODD D PETERSON | SEARS WATCH & JWLRY RPR 1625 | 3947 TAMPICO DRIVE | | | SARASOTA | FL | 34235 | |
| 4801482 | TODD DAUGHERTY | DBA 1800 AUTOMOTIVE TOOLS | PO BOX 108 | | | MARLTON | NJ | 08053 | |
| 5496410 | TODD GALLEGOS | 17771 HOLLYBROOK TRL | | | | LAKEVILLE | MN | 55044 | |
| 4844140 | TODD GLASER | Redacted | | | | | | | |
| 5496414 | TODD HALLSTROM | 14452 91ST PL N | | | | OSSEO | MN | 55369 | |
| 5496415 | TODD HANNAH | 108 28TH ST | | | | EASLEY | SC | 29641 | |
| 4844141 | TODD HILDUM | Redacted | | | | | | | |
| 4801870 | TODD HOFFMAN | DBA VITA SCIENCES | 386 ROUTE 59 UNT 203 | | | AIRMONT | NY | 10952 | |
| 4845902 | TODD J RODMAN | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 4844142 | TODD JOHNSTON HOMES, INC | Redacted | | | | | | | |
| 4844143 | Todd Kanistras | Redacted | | | | | | | |
| 5496431 | TODD KAREN C | 305 CARRIAGE OAKS DR | | | | COLUMBIA | SC | 29229 | |
| 4844144 | TODD KRIEG | Redacted | | | | | | | |
| 5496435 | TODD LADAWN | 4472 UTICA CIR | | | | COLUMBUS | GA | 31907 | |
| 4844145 | TODD LARSON | Redacted | | | | | | | |
| 4887318 | TODD MAYNARD | SEARS OPTICAL 2854 | 10699 US RT 60 | | | ASHLAND | KY | 41102 | |
| 5496443 | TODD MELISSA | 1720 HIGH ST | | | | PORTSMOUTH | OH | 45662 | |
| 4797398 | TODD MENCIAS | DBA MYBEVERAGEBOOSTS.COM | 2164 S 94TH ST | | | WEAT ALLIS | WI | 53227 | |
| 5496449 | TODD MORRISON | 115 MAPLE ST | | | | JAMESTOWN | NY | 14701 | |
| 5496456 | TODD PAPINEAU | 56 HILLTOP | | | | BOURBONNAIS | IL | 60914 | |
| 4850185 | TODD PROUGH | 4078 LEMOYNE WAY | | | | Campbell | CA | 95008 | |
| 4849393 | TODD ROBERTS | 5645 W 134TH ST | | | | Savage | MN | 55378 | |
| 4844146 | TODD SCANLON | Redacted | | | | | | | |
| 4846989 | TODD SPONSLER | 620 ALLEGHENY ST | | | | Hollidaysburg | PA | 16648 | |
| 5496468 | TODD STEINHAUS | 396 2ND AVE NE | | | | WELLS | MN | 56097 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14493 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804385 | TODD STEPHENSON | DBA CERTIFIEDBATTERY | BOX 1766 | | | POINT ROBERTS | WA | 98281 | |
| 5496471 | TODD STORMS | 508 NORTH MAIN ST | | | | WINTHROP | MN | 55396 | |
| 4847170 | TODD STUMPF | 43 MOUNT SINAI AVE | | | | Mount Sinai | NY | 11766 | |
| 4849900 | TODD SUMMERS | 2610 SALEM CIR | | | | Marion | IA | 52302 | |
| 4852981 | TODD TABACCO | 16 CHATUM CT | | | | Middlebury | CT | 06762 | |
| 4823719 | TODD TABER | Redacted | | | | | | | |
| 4844147 | TODD TURCHIN | Redacted | | | | | | | |
| 4852964 | TODD VOORHEES | 150 LANDIS AVE | | | | Chula Vista | CA | 91910 | |
| 4888706 | TODD WAITS | TODD ALLEN WAITS | 9001 E MINNESOTA AVE | | | SUN LAKES | AZ | 85248 | |
| 5437348 | TODD WAYNE D AND TODD KATHLEEN M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4830617 | TODD WHITTAKER DRYWALL INC | Redacted | | | | | | | |
| 5496487 | TODD WILSON | 805 W APRICOT AVE | | | | LOMPOC | CA | 93436 | |
| 4277820 | TODD, AARON J | Redacted | | | | | | | |
| 4661002 | TODD, ALBERT | Redacted | | | | | | | |
| 4245102 | TODD, ALEXUS | Redacted | | | | | | | |
| 4257364 | TODD, ALICIA | Redacted | | | | | | | |
| 4356869 | TODD, AMANDA R | Redacted | | | | | | | |
| 4146179 | TODD, AMBER | Redacted | | | | | | | |
| 4792493 | Todd, Antonyo | Redacted | | | | | | | |
| 4652841 | TODD, ARTHUR | Redacted | | | | | | | |
| 4737358 | TODD, ASALEE | Redacted | | | | | | | |
| 4305263 | TODD, ASHLEY N | Redacted | | | | | | | |
| 4319818 | TODD, AUDRA P | Redacted | | | | | | | |
| 4773139 | TODD, BETTY | Redacted | | | | | | | |
| 4260729 | TODD, BETTY K | Redacted | | | | | | | |
| 4245683 | TODD, BOBBI | Redacted | | | | | | | |
| 4601981 | TODD, BOMANI | Redacted | | | | | | | |
| 4665546 | TODD, BRIDGETTE | Redacted | | | | | | | |
| 4455675 | TODD, CAITLIN | Redacted | | | | | | | |
| 4308488 | TODD, CALEB | Redacted | | | | | | | |
| 4306986 | TODD, CANDACE L | Redacted | | | | | | | |
| 4181571 | TODD, CANDACE M | Redacted | | | | | | | |
| 4711625 | TODD, CHARLES | Redacted | | | | | | | |
| 4791961 | Todd, Charles & Janet | Redacted | | | | | | | |
| 4772616 | TODD, CHRIS | Redacted | | | | | | | |
| 4726229 | TODD, CHRISTOPHER | Redacted | | | | | | | |
| 4372479 | TODD, CIARA | Redacted | | | | | | | |
| 4324528 | TODD, COLIN | Redacted | | | | | | | |
| 4226587 | TODD, CONNIE M | Redacted | | | | | | | |
| 4394590 | TODD, COREY | Redacted | | | | | | | |
| 4383690 | TODD, CYNTHIA T | Redacted | | | | | | | |
| 4387234 | TODD, DAKOTA | Redacted | | | | | | | |
| 4688480 | TODD, DANA | Redacted | | | | | | | |
| 4415879 | TODD, DANIEL J | Redacted | | | | | | | |
| 4685358 | TODD, DANNY | Redacted | | | | | | | |
| 4191187 | TODD, DASJANAIE M | Redacted | | | | | | | |
| 4304662 | TODD, DAVID | Redacted | | | | | | | |
| 4384646 | TODD, DEANDRE C | Redacted | | | | | | | |
| 4315478 | TODD, DIANA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415813 | TODD, DONNA L | Redacted | | | | | | | |
| 4688222 | TODD, DWAYNE | Redacted | | | | | | | |
| 4242242 | TODD, EDWARD | Redacted | | | | | | | |
| 4185239 | TODD, EDWARD | Redacted | | | | | | | |
| 4635722 | TODD, ELIZABETH | Redacted | | | | | | | |
| 4237181 | TODD, ELIZABETH L | Redacted | | | | | | | |
| 4211890 | TODD, EMILY | Redacted | | | | | | | |
| 4529548 | TODD, ENJOLI | Redacted | | | | | | | |
| 4144982 | TODD, FRED | Redacted | | | | | | | |
| 4225380 | TODD, GAIL | Redacted | | | | | | | |
| 4637858 | TODD, GEORGE | Redacted | | | | | | | |
| 4434615 | TODD, GLORIA | Redacted | | | | | | | |
| 4678122 | TODD, GLORIA | Redacted | | | | | | | |
| 4317352 | TODD, HANNA C | Redacted | | | | | | | |
| 4708903 | TODD, JACK | Redacted | | | | | | | |
| 4763422 | TODD, JACQUELYN  P | Redacted | | | | | | | |
| 4726514 | TODD, JARROD | Redacted | | | | | | | |
| 4234945 | TODD, JENNIFER | Redacted | | | | | | | |
| 4737569 | Todd, Jerry | Redacted | | | | | | | |
| 4660813 | TODD, JOSEPH | Redacted | | | | | | | |
| 4327824 | TODD, JOSEPH P | Redacted | | | | | | | |
| 4718076 | TODD, JOSEPHINE | Redacted | | | | | | | |
| 4644961 | TODD, JUDITH L | Redacted | | | | | | | |
| 4304870 | TODD, JULIANA | Redacted | | | | | | | |
| 4221133 | TODD, KATELYN C | Redacted | | | | | | | |
| 4696370 | TODD, KATHERINE | Redacted | | | | | | | |
| 4322283 | TODD, KATLYNN N | Redacted | | | | | | | |
| 4325537 | TODD, KAYSENIA | Redacted | | | | | | | |
| 4649970 | TODD, KEITH | Redacted | | | | | | | |
| 4692639 | TODD, KEVIN | Redacted | | | | | | | |
| 4404402 | TODD, KEVIN | Redacted | | | | | | | |
| 4511783 | TODD, KYANA M | Redacted | | | | | | | |
| 4212828 | TODD, KYLE M | Redacted | | | | | | | |
| 4554345 | TODD, LASHANNON | Redacted | | | | | | | |
| 4786313 | Todd, Linda | Redacted | | | | | | | |
| 4150792 | TODD, LINDA | Redacted | | | | | | | |
| 4392656 | TODD, LINDSAY N | Redacted | | | | | | | |
| 4527248 | TODD, LISA | Redacted | | | | | | | |
| 4427116 | TODD, LISA M | Redacted | | | | | | | |
| 4642402 | TODD, LORIE | Redacted | | | | | | | |
| 4614793 | TODD, LOUIS | Redacted | | | | | | | |
| 4562283 | TODD, MAHLA | Redacted | | | | | | | |
| 4677400 | TODD, MARIA | Redacted | | | | | | | |
| 4367442 | TODD, MARK | Redacted | | | | | | | |
| 4633748 | TODD, MARTHA | Redacted | | | | | | | |
| 4585341 | TODD, MARY | Redacted | | | | | | | |
| 4765141 | TODD, MARY J | Redacted | | | | | | | |
| 4699368 | TODD, MARY M | Redacted | | | | | | | |
| 4286330 | TODD, MATT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254655 | TODD, MELISSA I | Redacted | | | | | | | |
| 4602718 | TODD, MICHAEL | Redacted | | | | | | | |
| 4598172 | TODD, MIMI | Redacted | | | | | | | |
| 4376381 | TODD, MOSES R | Redacted | | | | | | | |
| 4599915 | TODD, NANCY | Redacted | | | | | | | |
| 4185186 | TODD, NICOLE M | Redacted | | | | | | | |
| 4387385 | TODD, ORA | Redacted | | | | | | | |
| 4227738 | TODD, PAMELA R | Redacted | | | | | | | |
| 4686886 | TODD, PATRICIA | Redacted | | | | | | | |
| 4464780 | TODD, PATRICK | Redacted | | | | | | | |
| 4146094 | TODD, PENELOPE | Redacted | | | | | | | |
| 4227888 | TODD, PHILIP | Redacted | | | | | | | |
| 4450680 | TODD, RACHAEL E | Redacted | | | | | | | |
| 4447997 | TODD, RICHARD | Redacted | | | | | | | |
| 4668891 | TODD, RICHARD | Redacted | | | | | | | |
| 4388924 | TODD, RICKEY L | Redacted | | | | | | | |
| 4729596 | TODD, SADIE | Redacted | | | | | | | |
| 4445354 | TODD, SAMANTHA G | Redacted | | | | | | | |
| 4694614 | TODD, SARAH | Redacted | | | | | | | |
| 4208557 | TODD, SARAH | Redacted | | | | | | | |
| 4756587 | TODD, SHARON S | Redacted | | | | | | | |
| 4853909 | Todd, Shelly | Redacted | | | | | | | |
| 4192588 | TODD, SOPHIA T | Redacted | | | | | | | |
| 4695555 | TODD, STEPHEN | Redacted | | | | | | | |
| 4173797 | TODD, STEVE | Redacted | | | | | | | |
| 4523282 | TODD, TAARIQ N | Redacted | | | | | | | |
| 4590378 | TODD, THOMAS | Redacted | | | | | | | |
| 4399579 | TODD, THOMAS L | Redacted | | | | | | | |
| 4183531 | TODD, TIFFANEY A | Redacted | | | | | | | |
| 4351230 | TODD, TIFFANY | Redacted | | | | | | | |
| 4375112 | TODD, TOMIACENER | Redacted | | | | | | | |
| 4233607 | TODD, TOMMY | Redacted | | | | | | | |
| 4519070 | TODD, TONI | Redacted | | | | | | | |
| 4228914 | TODD, TRACIE | Redacted | | | | | | | |
| 4823720 | TODD, TRACY | Redacted | | | | | | | |
| 4525556 | TODD, TRACY T | Redacted | | | | | | | |
| 4772515 | TODD, TRAVIS | Redacted | | | | | | | |
| 4469208 | TODD, TRAVIS A | Redacted | | | | | | | |
| 4844148 | TODD, TRISH | Redacted | | | | | | | |
| 4823721 | TODD,KYLE | Redacted | | | | | | | |
| 4146935 | TODD-CARMICHAEL, LASHEKA | Redacted | | | | | | | |
| 4866720 | TODDS HYDRAULIC REPAIR | 3904 4TH PARKWAY | | | | TERRE HAUTE | IN | 47804 | |
| 4694422 | TODD-THOM, DELORES | Redacted | | | | | | | |
| 4410650 | TODECHINE, VALENTINA R | Redacted | | | | | | | |
| 4582996 | TODERICA, MIRELA | Redacted | | | | | | | |
| 4717377 | TODICHEENEY, DONNA | Redacted | | | | | | | |
| 4307110 | TODILLO, ANGELA | Redacted | | | | | | | |
| 4745485 | TODISCO, AARON | Redacted | | | | | | | |
| 4765962 | TODMAN, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562137 | TODMAN, MARK E | Redacted | | | | | | | |
| 4462475 | TODMAN, MELISSA | Redacted | | | | | | | |
| 4561510 | TODMAN, SHAQUANA Y | Redacted | | | | | | | |
| 4243227 | TODMAN, THERESA | Redacted | | | | | | | |
| 4562045 | TODMANN, XAIA | Redacted | | | | | | | |
| 4844149 | TODO INVESTMENTS | Redacted | | | | | | | |
| 4844150 | TODOBERTO, LORENZO | Redacted | | | | | | | |
| 4521752 | TODOR, JOE | Redacted | | | | | | | |
| 4350461 | TODOROFF, JESSICA | Redacted | | | | | | | |
| 4240337 | TODOROV, DIMITRE | Redacted | | | | | | | |
| 4611671 | TODOROVIC, LJILIANA | Redacted | | | | | | | |
| 4286224 | TODOROVIC, NATASA | Redacted | | | | | | | |
| 4369567 | TODOROVICH, STEVEN B | Redacted | | | | | | | |
| 4686037 | TODOROVITCH, JAMES | Redacted | | | | | | | |
| 4400129 | TODOROVSKI, BORIS | Redacted | | | | | | | |
| 4492881 | TODOROWSKI, AARON | Redacted | | | | | | | |
| 4611226 | TODOTE, FRANCK | Redacted | | | | | | | |
| 4423242 | TODRIFF, MATTHEW D | Redacted | | | | | | | |
| 4871263 | TODS LOCK & KEY | 8521 SOUTH STATE ST | | | | SANDY | UT | 84070 | |
| 4208706 | TODTENBIER, JORDYN L | Redacted | | | | | | | |
| 4343235 | TOE, JOREL | Redacted | | | | | | | |
| 4675939 | TOE, MONROSON | Redacted | | | | | | | |
| 4363971 | TOE, SUNDAYBOY | Redacted | | | | | | | |
| 4641546 | TOE, TONY | Redacted | | | | | | | |
| 4173267 | TOEAINA, ALEX | Redacted | | | | | | | |
| 4603615 | TOELKE, JON | Redacted | | | | | | | |
| 4681056 | TOELLER, DAVID | Redacted | | | | | | | |
| 4382768 | TOELLY, RICHARD J | Redacted | | | | | | | |
| 4725275 | TOENGES, TERRY L | Redacted | | | | | | | |
| 4792442 | Toennies, Susan | Redacted | | | | | | | |
| 4713833 | TOEPEL, THERON M | Redacted | | | | | | | |
| 5496497 | TOEPFER PHIL | 504 W 30TH ST | | | | HAYS | KS | 67601 | |
| 4419795 | TOEPFER, NICOLE K | Redacted | | | | | | | |
| 4355790 | TOEPFER, TROY | Redacted | | | | | | | |
| 4592906 | TOESCU-ENCULESCU, ADINA L | Redacted | | | | | | | |
| 4697319 | TOETTCHER, RICHARD | Redacted | | | | | | | |
| 4271894 | TOETUU, LEIOMI I | Redacted | | | | | | | |
| 4228917 | TOEVS, JOSEPH K | Redacted | | | | | | | |
| 4173415 | TOEWS, JACOB W | Redacted | | | | | | | |
| 4377271 | TOEWS, RYAN | Redacted | | | | | | | |
| 4582495 | TOFAN, STEFANIA | Redacted | | | | | | | |
| 4346249 | TOFEEQ, ARFA | Redacted | | | | | | | |
| 5789378 | TOFEL CONST | 3555 E 42nd Stravenue | | | | Tucson | AZ | 85713 | |
| 5789379 | TOFEL DENT CONSTRUCTION | 3555 E 42nd Stravenue | | | | Tucson | AZ | 85713 | |
| 4717054 | TOFF, ROBERT | Redacted | | | | | | | |
| 4823722 | TOFFT, RICHARD | Redacted | | | | | | | |
| 4210155 | TOFI, SIMALU | Redacted | | | | | | | |
| 4830618 | TOFIGH, SUSAN | Redacted | | | | | | | |
| 4371857 | TOFIGHIAN, SHEIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245318 | TOFOLO III, NICHOLAS J | Redacted | | | | | | | |
| 4881237 | TOFT DAIRY INCORPORATED | P O BOX 2558 | | | | SANDUSKY | OH | 44870 | |
| 4216798 | TOFT, JESSICA V | Redacted | | | | | | | |
| 4342531 | TOFT, KAREN | Redacted | | | | | | | |
| 4170995 | TOFT, ZACHARY J | Redacted | | | | | | | |
| 4520312 | TOFTE, KYLE | Redacted | | | | | | | |
| 4301426 | TOFTS, LAURA | Redacted | | | | | | | |
| 4271440 | TOGAMI, TREVOR K | Redacted | | | | | | | |
| 4205984 | TOGARI, RAJ VIKAS K | Redacted | | | | | | | |
| 4271764 | TOGASHI, KAIPZ | Redacted | | | | | | | |
| 4667824 | TOGBA, HENRIQUE | Redacted | | | | | | | |
| 4714970 | TOGBO, JUDY C | Redacted | | | | | | | |
| 4230180 | TOGHIYANI, TAHEREH | Redacted | | | | | | | |
| 4272147 | TOGIA, AMERIKA | Redacted | | | | | | | |
| 4166302 | TOGIAI, KAISALA | Redacted | | | | | | | |
| 4331533 | TOGLIA, JESSICA | Redacted | | | | | | | |
| 4490918 | TOGNARINA, MICHELLE L | Redacted | | | | | | | |
| 4580850 | TOGNARINI, JENNIFER L | Redacted | | | | | | | |
| 4752931 | TOGNETTI, JANICE | Redacted | | | | | | | |
| 4830619 | TOGNO, ALICIA | Redacted | | | | | | | |
| 4514248 | TOGNOTTI, LISA A | Redacted | | | | | | | |
| 4340702 | TOGOCH, AMOS K | Redacted | | | | | | | |
| 4284219 | TOGTMAN, ONNA L | Redacted | | | | | | | |
| 4608656 | TOGUCHI, KAREN | Redacted | | | | | | | |
| 4742484 | TOH, PING | Redacted | | | | | | | |
| 4751428 | TOH, TEPLAH | Redacted | | | | | | | |
| 4430703 | TOHAFJIAN, KITTRINA | Redacted | | | | | | | |
| 4424361 | TOHOM JUAREZ, JULIA M | Redacted | | | | | | | |
| 5496508 | TOIA TARRA E | 258 BATH AVE APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 4270844 | TOIA, LOUISE | Redacted | | | | | | | |
| 4844151 | TOIBA, RUTH | Redacted | | | | | | | |
| 4439229 | TOIC, DAVID | Redacted | | | | | | | |
| 4239167 | TOIGO, CARRIE L | Redacted | | | | | | | |
| 4801648 | TOILETTREE PRODUCTS | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | |
| 4275904 | TOILLION, RYAN | Redacted | | | | | | | |
| 4533543 | TOINES, LINDA | Redacted | | | | | | | |
| 4367016 | TOINS, ALICIA | Redacted | | | | | | | |
| 4745888 | TOINS, EDITH | Redacted | | | | | | | |
| 4361252 | TOINS, KELLEY | Redacted | | | | | | | |
| 4348905 | TOIVONEN-MOLLE, PIA K | Redacted | | | | | | | |
| 4421218 | TOJEK, SARA | Redacted | | | | | | | |
| 4341715 | TOKAR, IRVIN C | Redacted | | | | | | | |
| 4181835 | TOKAR, RUSLANA | Redacted | | | | | | | |
| 4422843 | TOKARCHUK, YURIY | Redacted | | | | | | | |
| 4460676 | TOKARCIK, TODD M | Redacted | | | | | | | |
| 4474876 | TOKARCZYK, JOSEPH W | Redacted | | | | | | | |
| 5437356 | TOKARSKI ALBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4288568 | TOKARSKI, ALICIA | Redacted | | | | | | | |
| 4738127 | TOKARSKI, ROXANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348673 | TOKARSKI, SANDRA K | Redacted | | | | | | | |
| 4446769 | TOKARSKY, MIKE J | Redacted | | | | | | | |
| 4450245 | TOKARSKY, VICKY | Redacted | | | | | | | |
| 4495566 | TOKASH, STEVEN | Redacted | | | | | | | |
| 4823723 | TOKERUD, DOUGLAS | Redacted | | | | | | | |
| 4616694 | TOKHI, SOMAIA | Redacted | | | | | | | |
| 4272171 | TOKI, RONALD J | Redacted | | | | | | | |
| 5799397 | Tokio Marine America Insurance Company | 800 E. Colorado Blvd. | | | | Pasadena | CA | 91101 | |
| 4778241 | Tokio Marine America Insurance Company | Attn: Pattie Adams | 800 E. Colorado Blvd. | | | Pasadena | CA | 91101 | |
| 5793601 | TOKIO MARINE AMERICA INSURANCE COMPANY | PATTIE ADAMS | 800 E. COLORADO BLVD. | | | PASADENA | CA | 91101 | |
| 4427756 | TOKLAR, GOKAY B | Redacted | | | | | | | |
| 4341146 | TOKOFSKY, DENNIS | Redacted | | | | | | | |
| 4433382 | TOKOFSKY, JACOB R | Redacted | | | | | | | |
| 4651581 | TOKOTCH, BRUCE | Redacted | | | | | | | |
| 4270921 | TOKUDA, KEOKI | Redacted | | | | | | | |
| 4271798 | TOKUHIGA, SUSAN M | Redacted | | | | | | | |
| 4284216 | TOKUHISA, JANET C | Redacted | | | | | | | |
| 4413381 | TOKUMI, SARUNTORN | Redacted | | | | | | | |
| 4270064 | TOKUMURA, MIA | Redacted | | | | | | | |
| 4687737 | TOKUOKA, JENNY | Redacted | | | | | | | |
| 4868980 | TOKUTEK INC | 57 BEDFORD STREET SUITE 101 | | | | LEXINGTON | MA | 02420 | |
| 4802330 | TOL INC | DBA TOP TIER BEAUTY | 26570 AGOURA RD | | | CALABASAS | CA | 91302 | |
| 4548914 | TOLA, ADRIANA E | Redacted | | | | | | | |
| 4480117 | TOLA, FLORINA | Redacted | | | | | | | |
| 4152932 | TOLAH, CHRISTOPHER N | Redacted | | | | | | | |
| 4751317 | TOLAN, JERARD | Redacted | | | | | | | |
| 4347058 | TOLAN, JOHN A | Redacted | | | | | | | |
| 4547441 | TOLAN, MICHAEL | Redacted | | | | | | | |
| 4659788 | TOLAN, TIMOTHY | Redacted | | | | | | | |
| 4721293 | TOLAND, BRIAN | Redacted | | | | | | | |
| 4478784 | TOLAND, BRIAN | Redacted | | | | | | | |
| 4448311 | TOLAND, CATHERINE M | Redacted | | | | | | | |
| 4314921 | TOLAND, CHRIS | Redacted | | | | | | | |
| 4478370 | TOLAND, DALTON D | Redacted | | | | | | | |
| 4489176 | TOLAND, DANIEL | Redacted | | | | | | | |
| 4630694 | TOLAND, DORIS | Redacted | | | | | | | |
| 4583000 | TOLAND, JULIE E | Redacted | | | | | | | |
| 4434839 | TOLAND, KIMBERLY | Redacted | | | | | | | |
| 4253930 | TOLAND, MITCHELL A | Redacted | | | | | | | |
| 4437471 | TOLAND, STEVIE E | Redacted | | | | | | | |
| 4777251 | TOLAND, TROY | Redacted | | | | | | | |
| 4565523 | TOLAND-NEWBERRY, JOEY | Redacted | | | | | | | |
| 4164468 | TOLANI, GHANSHYAM D | Redacted | | | | | | | |
| 4159379 | TOLANO, IVAN R | Redacted | | | | | | | |
| 4670735 | TOLAR, CASSANDRA | Redacted | | | | | | | |
| 4528226 | TOLAR, COURTNEY L | Redacted | | | | | | | |
| 4538793 | TOLAR, DEBORAH | Redacted | | | | | | | |
| 4439586 | TOLAR, DONNIE | Redacted | | | | | | | |
| 4528481 | TOLAR, JAMES T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330887 | TOLAR, LUKAS | Redacted | | | | | | | |
| 4751105 | TOLARO, ALFRED J. | Redacted | | | | | | | |
| 4283501 | TOLAYO, GRISELDA | Redacted | | | | | | | |
| 4270104 | TOLBE, LEVI | Redacted | | | | | | | |
| 4662844 | TOLBERD, GREGORY | Redacted | | | | | | | |
| 4866605 | TOLBERT ELECTRIC MOTOR CO INC | 3822 DIVIDEND | | | | GARLAND | TX | 75042 | |
| 4362816 | TOLBERT JR, KENNETH | Redacted | | | | | | | |
| 4799575 | TOLBERT YILMAZ MANUFACTURING | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 4287735 | TOLBERT, AMETHYST | Redacted | | | | | | | |
| 4738055 | TOLBERT, ARREEN | Redacted | | | | | | | |
| 4259124 | TOLBERT, ASHLEY | Redacted | | | | | | | |
| 4748066 | TOLBERT, BARRY | Redacted | | | | | | | |
| 4595372 | TOLBERT, BILLY | Redacted | | | | | | | |
| 4594632 | TOLBERT, BRIAN | Redacted | | | | | | | |
| 4395220 | TOLBERT, BRIAN D | Redacted | | | | | | | |
| 4673614 | TOLBERT, BRIGITTE | Redacted | | | | | | | |
| 4639773 | TOLBERT, CAROLYN | Redacted | | | | | | | |
| 4424757 | TOLBERT, CELESTINE S | Redacted | | | | | | | |
| 4570606 | TOLBERT, CLAUDIA M | Redacted | | | | | | | |
| 4602234 | TOLBERT, DANESHA | Redacted | | | | | | | |
| 4236053 | TOLBERT, DARIUS L | Redacted | | | | | | | |
| 4298805 | TOLBERT, DENISE | Redacted | | | | | | | |
| 4580023 | TOLBERT, DYLAN L | Redacted | | | | | | | |
| 4293618 | TOLBERT, EBONY R | Redacted | | | | | | | |
| 4584166 | TOLBERT, ETHEL | Redacted | | | | | | | |
| 4726074 | TOLBERT, EUGENE | Redacted | | | | | | | |
| 4723741 | TOLBERT, EUGENE | Redacted | | | | | | | |
| 4692237 | TOLBERT, EVELYN | Redacted | | | | | | | |
| 4521146 | TOLBERT, EVERETT E | Redacted | | | | | | | |
| 4732418 | TOLBERT, FELICIA | Redacted | | | | | | | |
| 4436465 | TOLBERT, GEANICE F | Redacted | | | | | | | |
| 4672007 | TOLBERT, GLENN | Redacted | | | | | | | |
| 4633913 | TOLBERT, GREGORY | Redacted | | | | | | | |
| 4674482 | TOLBERT, JACKIE | Redacted | | | | | | | |
| 4631476 | TOLBERT, JAMES | Redacted | | | | | | | |
| 4149581 | TOLBERT, JAMES M | Redacted | | | | | | | |
| 4281842 | TOLBERT, JARED B | Redacted | | | | | | | |
| 4775541 | TOLBERT, JOE | Redacted | | | | | | | |
| 4214879 | TOLBERT, JOSEPH V | Redacted | | | | | | | |
| 4705954 | TOLBERT, JOSEPHINE | Redacted | | | | | | | |
| 4674863 | TOLBERT, JOVITA | Redacted | | | | | | | |
| 4280094 | TOLBERT, JULIUS M | Redacted | | | | | | | |
| 4263817 | TOLBERT, KARIAN | Redacted | | | | | | | |
| 4267639 | TOLBERT, KIMBERLY | Redacted | | | | | | | |
| 4510914 | TOLBERT, KYLE | Redacted | | | | | | | |
| 4260292 | TOLBERT, LARISA M | Redacted | | | | | | | |
| 4158313 | TOLBERT, LATASHA | Redacted | | | | | | | |
| 4511328 | TOLBERT, LATOYA | Redacted | | | | | | | |
| 4412497 | TOLBERT, LINDA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14500 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581248 | TOLBERT, MAHALEY N | Redacted | | | | | | | |
| 4199927 | TOLBERT, MARK A | Redacted | | | | | | | |
| 4696997 | TOLBERT, MICHAEL | Redacted | | | | | | | |
| 4288693 | TOLBERT, MICHELLE | Redacted | | | | | | | |
| 4431747 | TOLBERT, MONA | Redacted | | | | | | | |
| 4322459 | TOLBERT, MONIQUE | Redacted | | | | | | | |
| 4606232 | TOLBERT, MYRTLE | Redacted | | | | | | | |
| 4148895 | TOLBERT, NAKERIA | Redacted | | | | | | | |
| 4286118 | TOLBERT, OCTAVIA | Redacted | | | | | | | |
| 4590287 | TOLBERT, PATRIA | Redacted | | | | | | | |
| 4553178 | TOLBERT, RANDEDRA | Redacted | | | | | | | |
| 4231583 | TOLBERT, REBECCA L | Redacted | | | | | | | |
| 4595470 | TOLBERT, ROBERT | Redacted | | | | | | | |
| 4249646 | TOLBERT, RUSTIN E | Redacted | | | | | | | |
| 4823724 | TOLBERT, SID | Redacted | | | | | | | |
| 4558894 | TOLBERT, TERENDA T | Redacted | | | | | | | |
| 4508382 | TOLBERT, TEVIN | Redacted | | | | | | | |
| 4728979 | TOLBERT, THERESA | Redacted | | | | | | | |
| 4618484 | TOLBERT, TRACEY | Redacted | | | | | | | |
| 4378252 | TOLBERT, TRE | Redacted | | | | | | | |
| 4149776 | TOLBERT, ZANTERIA | Redacted | | | | | | | |
| 4675391 | TOLBIRT, RYAN | Redacted | | | | | | | |
| 4468296 | TOLBOE, HEATHER | Redacted | | | | | | | |
| 4320567 | TOLCH, MARY | Redacted | | | | | | | |
| 4844152 | TOLCHIN, TAMAR & GARY | Redacted | | | | | | | |
| 4740002 | TOLDEN, IRENE F | Redacted | | | | | | | |
| 4677208 | TOLDEN, REUBEN | Redacted | | | | | | | |
| 4538171 | TOLDEN, REVAUGHN | Redacted | | | | | | | |
| 4232556 | TOLE, ELLA | Redacted | | | | | | | |
| 4702162 | TOLE, ERIKA J | Redacted | | | | | | | |
| 4708294 | TOLE, HUGH | Redacted | | | | | | | |
| 4696981 | TOLEAFOA, MUFALE | Redacted | | | | | | | |
| 4277031 | TOLEDANO, EMMANUEL A | Redacted | | | | | | | |
| 4190047 | TOLEDANO, LUIS | Redacted | | | | | | | |
| 4806392 | TOLEDO & CO INC | 7 CARR 2 KM | | | | VEGA ALTA | PR | 00693 | |
| 4153615 | TOLEDO ALVAREZ, CINTHIA P | Redacted | | | | | | | |
| 4711658 | TOLEDO AMADOR, SONIA | Redacted | | | | | | | |
| 4808061 | TOLEDO CORP | 9 PARK PLACE 4TH FLOOR | C/O UNITED CAPITAL CORPORATION | | | GREAT NECK | NY | 10021 | |
| 4807409 | TOLEDO CORP | Redacted | | | | | | | |
| 4779404 | Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | | Great Neck | NY | 11021-5017 | |
| 5817209 | Toledo Corp. | Olshan Frome Wolosky LLP | Lauren B. Irby | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4783218 | Toledo Edison | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4720710 | TOLEDO MARTINEZ, SILVIA | Redacted | | | | | | | |
| 4584401 | TOLEDO ROSA, ALFREDO E | Redacted | | | | | | | |
| 4439334 | TOLEDO, ABRAHAM | Redacted | | | | | | | |
| 4188683 | TOLEDO, ABRIL M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14501 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408998 | TOLEDO, ALANA S | Redacted | | | | | | | |
| 4538403 | TOLEDO, ALBERTO | Redacted | | | | | | | |
| 4190812 | TOLEDO, ALEJANDRA | Redacted | | | | | | | |
| 4502280 | TOLEDO, ALEX O | Redacted | | | | | | | |
| 4411258 | TOLEDO, ALEXXIS | Redacted | | | | | | | |
| 4173245 | TOLEDO, ALMA E | Redacted | | | | | | | |
| 4280881 | TOLEDO, AMADOR | Redacted | | | | | | | |
| 4501050 | TOLEDO, ANA | Redacted | | | | | | | |
| 4529621 | TOLEDO, ANTHONY | Redacted | | | | | | | |
| 4478541 | TOLEDO, CHANTELLE | Redacted | | | | | | | |
| 4171511 | TOLEDO, CODY J | Redacted | | | | | | | |
| 4409006 | TOLEDO, CORAL | Redacted | | | | | | | |
| 4161962 | TOLEDO, DALLIN | Redacted | | | | | | | |
| 4414481 | TOLEDO, DAMARA | Redacted | | | | | | | |
| 4600859 | TOLEDO, DAMIEN | Redacted | | | | | | | |
| 4732104 | TOLEDO, DEBORAH | Redacted | | | | | | | |
| 4473088 | TOLEDO, DEZMOND T | Redacted | | | | | | | |
| 4409266 | TOLEDO, DUSTINE | Redacted | | | | | | | |
| 4501060 | TOLEDO, EDDIE A | Redacted | | | | | | | |
| 4229762 | TOLEDO, EDUARDO | Redacted | | | | | | | |
| 4284287 | TOLEDO, ELEAZAR G | Redacted | | | | | | | |
| 4202623 | TOLEDO, ELVIA | Redacted | | | | | | | |
| 4763163 | TOLEDO, ELY | Redacted | | | | | | | |
| 4497323 | TOLEDO, EMELE | Redacted | | | | | | | |
| 4169461 | TOLEDO, ERICK I | Redacted | | | | | | | |
| 4155521 | TOLEDO, ETHAN P | Redacted | | | | | | | |
| 4844153 | TOLEDO, FERNANDO | Redacted | | | | | | | |
| 4198413 | TOLEDO, GERARDO | Redacted | | | | | | | |
| 4529287 | TOLEDO, HECTOR | Redacted | | | | | | | |
| 4490909 | TOLEDO, HECTOR L | Redacted | | | | | | | |
| 4620791 | TOLEDO, HUGO | Redacted | | | | | | | |
| 4587837 | TOLEDO, INGRID | Redacted | | | | | | | |
| 4175119 | TOLEDO, IRVING | Redacted | | | | | | | |
| 4297427 | TOLEDO, IVAN | Redacted | | | | | | | |
| 4199320 | TOLEDO, JAMES T | Redacted | | | | | | | |
| 4211274 | TOLEDO, JAVIER E | Redacted | | | | | | | |
| 4587348 | TOLEDO, JESUS | Redacted | | | | | | | |
| 4468232 | TOLEDO, JOEL F | Redacted | | | | | | | |
| 4436277 | TOLEDO, JOHN | Redacted | | | | | | | |
| 4624890 | TOLEDO, JORGE | Redacted | | | | | | | |
| 4281813 | TOLEDO, JOSE | Redacted | | | | | | | |
| 4499766 | TOLEDO, KATRIA | Redacted | | | | | | | |
| 4156116 | TOLEDO, KAYLA L | Redacted | | | | | | | |
| 4502560 | TOLEDO, KAYLEEN | Redacted | | | | | | | |
| 4231815 | TOLEDO, KERLYN | Redacted | | | | | | | |
| 4501595 | TOLEDO, LEEZA | Redacted | | | | | | | |
| 4292647 | TOLEDO, LESLIE | Redacted | | | | | | | |
| 4242429 | TOLEDO, LILLIAN | Redacted | | | | | | | |
| 4606379 | TOLEDO, LUISA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844154 | TOLEDO, MABEL | Redacted | | | | | | | |
| 4371013 | TOLEDO, MACEY G | Redacted | | | | | | | |
| 4178696 | TOLEDO, MARIA | Redacted | | | | | | | |
| 4153620 | TOLEDO, MARIA | Redacted | | | | | | | |
| 4486165 | TOLEDO, MARICELIS | Redacted | | | | | | | |
| 4235141 | TOLEDO, MELISSA J | Redacted | | | | | | | |
| 4332035 | TOLEDO, MICHAEL D | Redacted | | | | | | | |
| 4409742 | TOLEDO, NAKEL | Redacted | | | | | | | |
| 4752624 | TOLEDO, PEDRO | Redacted | | | | | | | |
| 4752623 | TOLEDO, PEDRO | Redacted | | | | | | | |
| 4545331 | TOLEDO, RAMIRO | Redacted | | | | | | | |
| 4185724 | TOLEDO, RAUL | Redacted | | | | | | | |
| 4681206 | TOLEDO, RENE | Redacted | | | | | | | |
| 4207488 | TOLEDO, ROBERT | Redacted | | | | | | | |
| 4290617 | TOLEDO, RUBEN | Redacted | | | | | | | |
| 4408937 | TOLEDO, SHANEL | Redacted | | | | | | | |
| 4693066 | TOLEDO, SHEILA | Redacted | | | | | | | |
| 4789231 | Toledo, Stephany | Redacted | | | | | | | |
| 4678322 | TOLEDO, VIRVES | Redacted | | | | | | | |
| 4245890 | TOLEDO, YHESICA L | Redacted | | | | | | | |
| 4408838 | TOLEDO, YVETTE | Redacted | | | | | | | |
| 4637586 | TOLEDO-AMILL, RUTH | Redacted | | | | | | | |
| 4681453 | TOLEDO-KELLY, MAGALY | Redacted | | | | | | | |
| 4782021 | TOLEDO-LUCAS COUNTY HEALTH DEPT | 635 N ERIE | | | | Toledo | OH | 43604 | |
| 4197745 | TOLEDO-REYES, BERNARDO | Redacted | | | | | | | |
| 4632311 | TOLEDO-ROSA, JOSE E | Redacted | | | | | | | |
| 4852548 | TOLEDOS FLOORING | 33353 TEMECULA PKWY STE 104 PMB 329 | | | | Temecula | CA | 92592 | |
| 4607848 | TOLEFOREE, AMIEE | Redacted | | | | | | | |
| 4315654 | TOLEFREE, APRIL R | Redacted | | | | | | | |
| 4734078 | TOLEFREE, BRIAN | Redacted | | | | | | | |
| 4791871 | Tolefree, Connie | Redacted | | | | | | | |
| 4172900 | TOLEFREE, KIMBERLY A | Redacted | | | | | | | |
| 5403995 | TOLEN TYRONE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4615528 | TOLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4717889 | TOLEN, GAIL | Redacted | | | | | | | |
| 4308919 | TOLEN, JERIN S | Redacted | | | | | | | |
| 4417286 | TOLEN, LADASHA | Redacted | | | | | | | |
| 4619790 | TOLEN, LAKEISHA | Redacted | | | | | | | |
| 4716592 | TOLEN, ORLEAN | Redacted | | | | | | | |
| 4616669 | TOLEN, RON | Redacted | | | | | | | |
| 4611159 | TOLEN, SAYONARA | Redacted | | | | | | | |
| 4787236 | Tolen, Tyrone | Redacted | | | | | | | |
| 4787237 | Tolen, Tyrone | Redacted | | | | | | | |
| 4599765 | TOLENTINO CATALA, EMMA | Redacted | | | | | | | |
| 4179242 | TOLENTINO, AMELIA L | Redacted | | | | | | | |
| 4198334 | TOLENTINO, AUSTIN | Redacted | | | | | | | |
| 4625403 | TOLENTINO, CARMEN | Redacted | | | | | | | |
| 4186924 | TOLENTINO, CONSUELO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248081 | TOLENTINO, DEYANISSE | Redacted | | | | | | | |
| 4687787 | TOLENTINO, DOMINGO | Redacted | | | | | | | |
| 4608271 | TOLENTINO, DOMINGUEZ | Redacted | | | | | | | |
| 4272502 | TOLENTINO, ELEANOR G | Redacted | | | | | | | |
| 4513476 | TOLENTINO, EVELYN | Redacted | | | | | | | |
| 4588544 | TOLENTINO, EVELYN | Redacted | | | | | | | |
| 4744514 | TOLENTINO, FILEMON | Redacted | | | | | | | |
| 4622119 | TOLENTINO, HENRY | Redacted | | | | | | | |
| 4511209 | TOLENTINO, IMELDA C | Redacted | | | | | | | |
| 4674343 | TOLENTINO, IRMA | Redacted | | | | | | | |
| 4418994 | TOLENTINO, JENNIFER M | Redacted | | | | | | | |
| 4431442 | TOLENTINO, JOCELYN | Redacted | | | | | | | |
| 4540941 | TOLENTINO, JOHN T | Redacted | | | | | | | |
| 4689232 | TOLENTINO, KRISTI | Redacted | | | | | | | |
| 4416699 | TOLENTINO, MARCO A | Redacted | | | | | | | |
| 4271384 | TOLENTINO, PATRINA A | Redacted | | | | | | | |
| 4785053 | Tolentino, Sheena | Redacted | | | | | | | |
| 4210453 | TOLENTINO, TERESITA | Redacted | | | | | | | |
| 4228997 | TOLENTO, DANIEL T | Redacted | | | | | | | |
| 5496592 | TOLER RACHAEL | 5200 LAKE FIELD DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5496593 | TOLER REDENNIA R | 8915 COMSTOCK DR | | | | ST LOUIS | MO | 63132 | |
| 4440831 | TOLER, ALBERTO | Redacted | | | | | | | |
| 4223000 | TOLER, AMANDA | Redacted | | | | | | | |
| 4313033 | TOLER, AMANDA S | Redacted | | | | | | | |
| 4398282 | TOLER, AMINAH A | Redacted | | | | | | | |
| 4660384 | TOLER, ANITA | Redacted | | | | | | | |
| 4370077 | TOLER, ARMANI A | Redacted | | | | | | | |
| 4235421 | TOLER, CAITLIN | Redacted | | | | | | | |
| 4240487 | TOLER, CEDRIC | Redacted | | | | | | | |
| 4291024 | TOLER, COURTNEY | Redacted | | | | | | | |
| 4288639 | TOLER, CURTIS L | Redacted | | | | | | | |
| 4748993 | TOLER, DAVID | Redacted | | | | | | | |
| 4525634 | TOLER, DAVID | Redacted | | | | | | | |
| 4551680 | TOLER, DESTINY C | Redacted | | | | | | | |
| 4753656 | TOLER, DORTHIE | Redacted | | | | | | | |
| 4317900 | TOLER, JENNA | Redacted | | | | | | | |
| 4238178 | TOLER, JOHN | Redacted | | | | | | | |
| 4388921 | TOLER, KAYLA | Redacted | | | | | | | |
| 4360574 | TOLER, KIMBERLY A | Redacted | | | | | | | |
| 4603222 | TOLER, LIBBY | Redacted | | | | | | | |
| 4567704 | TOLER, MATTHEW | Redacted | | | | | | | |
| 4541938 | TOLER, NATHANIAL | Redacted | | | | | | | |
| 4234966 | TOLER, NICOLE A | Redacted | | | | | | | |
| 4515103 | TOLER, PATRICIA J | Redacted | | | | | | | |
| 4370347 | TOLER, RYAN L | Redacted | | | | | | | |
| 4721754 | TOLER, VALERIE | Redacted | | | | | | | |
| 4177016 | TOLER, ZACHARY | Redacted | | | | | | | |
| 4349114 | TOLES II, JEFFREY C | Redacted | | | | | | | |
| 4460002 | TOLES, CARLOS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161409 | TOLES, DEL | Redacted | | | | | | | |
| 4375930 | TOLES, DENISE | Redacted | | | | | | | |
| 4753273 | TOLES, HARVEY | Redacted | | | | | | | |
| 4148452 | TOLES, KENYEL | Redacted | | | | | | | |
| 4759900 | TOLES, MARY | Redacted | | | | | | | |
| 4239225 | TOLES, TATEANDA T | Redacted | | | | | | | |
| 4374991 | TOLES, TONYA | Redacted | | | | | | | |
| 4295419 | TOLIA, CRISTIAN P | Redacted | | | | | | | |
| 4718972 | TOLIAFERRO, HORTENSE | Redacted | | | | | | | |
| 4189708 | TOLIAO, VIRGILIO S | Redacted | | | | | | | |
| 4370610 | TOLIAS, CARL | Redacted | | | | | | | |
| 4592644 | TOLIE, RONALD | Redacted | | | | | | | |
| 4456344 | TOLIN, CASSANDRA J | Redacted | | | | | | | |
| 4351217 | TOLIN, JALA M | Redacted | | | | | | | |
| 4220255 | TOLIN, TYLER | Redacted | | | | | | | |
| 4479498 | TOLIS, JACLYN | Redacted | | | | | | | |
| 4844155 | TOLISANO, JOHN | Redacted | | | | | | | |
| 4626133 | TOLISANO, RICHARD | Redacted | | | | | | | |
| 4830620 | TOLIVER HOMES | Redacted | | | | | | | |
| 4244025 | TOLIVER, BRANDI | Redacted | | | | | | | |
| 4763191 | TOLIVER, CLIFTON EARL | Redacted | | | | | | | |
| 4166069 | TOLIVER, DEJA | Redacted | | | | | | | |
| 4730274 | TOLIVER, DIANE | Redacted | | | | | | | |
| 4580798 | TOLIVER, DOMINIQUE N | Redacted | | | | | | | |
| 4574233 | TOLIVER, ERICA | Redacted | | | | | | | |
| 4648247 | TOLIVER, EVELYN | Redacted | | | | | | | |
| 4740975 | TOLIVER, HENRY | Redacted | | | | | | | |
| 4774675 | TOLIVER, HENRY A. | Redacted | | | | | | | |
| 4625411 | TOLIVER, JOANNE | Redacted | | | | | | | |
| 4677707 | TOLIVER, JOHN | Redacted | | | | | | | |
| 4300162 | TOLIVER, JULIANA | Redacted | | | | | | | |
| 4528137 | TOLIVER, JUSTIN | Redacted | | | | | | | |
| 4282650 | TOLIVER, KYLE | Redacted | | | | | | | |
| 4529048 | TOLIVER, LARRY | Redacted | | | | | | | |
| 4151303 | TOLIVER, LASHONDA | Redacted | | | | | | | |
| 4670321 | TOLIVER, LEOLA | Redacted | | | | | | | |
| 4787941 | Toliver, Marguerite | Redacted | | | | | | | |
| 4479104 | TOLIVER, MARKAILA | Redacted | | | | | | | |
| 4293483 | TOLIVER, MIA | Redacted | | | | | | | |
| 4552824 | TOLIVER, MIKAYLA | Redacted | | | | | | | |
| 4345023 | TOLIVER, SEAN D | Redacted | | | | | | | |
| 4534729 | TOLIVER, SHANIKKA | Redacted | | | | | | | |
| 4752267 | TOLIVER-LOWE, MARY | Redacted | | | | | | | |
| 5793602 | TOLL BROS | 1140 N TOWN CENTER DRIVE | SUITE 250 | | | LAS VEGAS | NV | 89144 | |
| 4823726 | TOLL BROS -DORADO | Redacted | | | | | | | |
| 4823727 | TOLL BROS INC PARENT | Redacted | | | | | | | |
| 4823728 | TOLL BROS -MTN CREST | Redacted | | | | | | | |
| 4823725 | TOLL BROS PRESIDIO | Redacted | | | | | | | |
| 4830621 | TOLL BROTHERS - BELLANTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4844156 | TOLL BROTHERS - BONITA LAKES | Redacted | | | | | | | |
| 4830622 | TOLL BROTHERS - REGENCY PALISADES | Redacted | | | | | | | |
| 4830623 | TOLL BROTHERS - REGENCY SUMMIT | Redacted | | | | | | | |
| 4844157 | TOLL BROTHERS AZURA BOCA RATON | Redacted | | | | | | | |
| 4844158 | TOLL BROTHERS FRENCHMAN'S HARBOR | Redacted | | | | | | | |
| 4844159 | TOLL BROTHERS INC, FRENCHMAN'S RESERVE | Redacted | | | | | | | |
| 4844160 | TOLL BROTHERS INC. OF JUPITER | Redacted | | | | | | | |
| 4844161 | TOLL BROTHERS PALAZZO AT NAPLES | Redacted | | | | | | | |
| 4844162 | TOLL BROTHERS PARKLAND | Redacted | | | | | | | |
| 4865214 | TOLL GAS & WELDING SUPPLY | 3005 NIAGARA LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| 5799398 | TOLL GLOBAL FORWARDING | 800 Federal Boulevard | | | | Carteret | NJ | 07008 | |
| 5793603 | TOLL GLOBAL FORWARDING | DIRECTOR OF CONTRACTS | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | |
| 5437373 | TOLL PHYLLISANN AND WILLIAM | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4251613 | TOLL, PAULETTE | Redacted | | | | | | | |
| 4759710 | TOLL, ROBERT | Redacted | | | | | | | |
| 4305403 | TOLLAR, GABRIELLE A | Redacted | | | | | | | |
| 4616822 | TOLLAR, KENNETH | Redacted | | | | | | | |
| 4319551 | TOLLE, ANGELA | Redacted | | | | | | | |
| 4596483 | TOLLE, GREG A | Redacted | | | | | | | |
| 4309072 | TOLLE, JENNA | Redacted | | | | | | | |
| 4274273 | TOLLE, JENNIFER A | Redacted | | | | | | | |
| 4518959 | TOLLE, LORRIE | Redacted | | | | | | | |
| 4445094 | TOLLE, MEGAN J | Redacted | | | | | | | |
| 4608365 | TOLLE, MICHAEL | Redacted | | | | | | | |
| 4888720 | TOLLEFSON PUBLISHING | TOLLEFSON ENTERPRISES INC | P O BOX 837 117 WEST MAIN ST | | | LUVERNE | MN | 56156 | |
| 4390825 | TOLLEFSON, AMY | Redacted | | | | | | | |
| 4366891 | TOLLEFSON, BRET G | Redacted | | | | | | | |
| 4844163 | TOLLEFSON, BRIAN | Redacted | | | | | | | |
| 4620305 | TOLLEFSON, CHRIS | Redacted | | | | | | | |
| 4210997 | TOLLEFSON, DAVID | Redacted | | | | | | | |
| 4412832 | TOLLEFSON, HAYLEY B | Redacted | | | | | | | |
| 4698496 | TOLLEFSON, MELISSA J | Redacted | | | | | | | |
| 4576856 | TOLLEFSON, NOAH | Redacted | | | | | | | |
| 4278418 | TOLLEFSON, TABITHA B | Redacted | | | | | | | |
| 4859411 | TOLLEFSRUD BUILDERS SUPPLY INC | 1201 THIRD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4582316 | TOLLEFSRUD, SAVANNAH | Redacted | | | | | | | |
| 4270772 | TOLLEFSRUD, ZOE | Redacted | | | | | | | |
| 4624929 | TOLLER, MICHELE | Redacted | | | | | | | |
| 4647768 | TOLLER, PATTY | Redacted | | | | | | | |
| 4697559 | TOLLER, SABRINA | Redacted | | | | | | | |
| 4730170 | TOLLERSON, MARCIA | Redacted | | | | | | | |
| 4624130 | TOLLERVEY, KELLY | Redacted | | | | | | | |
| 4637691 | TOLLES, PHYLLIS | Redacted | | | | | | | |
| 4375917 | TOLLESON, RANDY A | Redacted | | | | | | | |
| 4766942 | TOLLESON, THERESA | Redacted | | | | | | | |
| 4615858 | TOLLESON, THOMAS | Redacted | | | | | | | |
| 4742138 | TOLLET, MURRY LYNN | Redacted | | | | | | | |
| 5496615 | TOLLETT CARLON | 341 MOUND ST | | | | H SPG NAT PK | AR | 71901 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491374 | TOLLETT, EVAN | Redacted | | | | | | | |
| 4411367 | TOLLETT, FRANCINE | Redacted | | | | | | | |
| 4856548 | TOLLETT, JESSICA | Redacted | | | | | | | |
| 4258417 | TOLLETT, JOSHUA I | Redacted | | | | | | | |
| 4518093 | TOLLETT, RACHEL E | Redacted | | | | | | | |
| 4151542 | TOLLETTE, CHRISTOPHER I | Redacted | | | | | | | |
| 4519938 | TOLLEY, CASSIDY L | Redacted | | | | | | | |
| 4557221 | TOLLEY, DARYLE D | Redacted | | | | | | | |
| 4620314 | TOLLEY, DAVID | Redacted | | | | | | | |
| 4555180 | TOLLEY, DONALD | Redacted | | | | | | | |
| 4734813 | TOLLEY, HELEN | Redacted | | | | | | | |
| 4311242 | TOLLEY, KAYLA | Redacted | | | | | | | |
| 4580658 | TOLLEY, KENDRA N | Redacted | | | | | | | |
| 4624017 | TOLLEY, LINDA | Redacted | | | | | | | |
| 4199686 | TOLLEY, LINDA S | Redacted | | | | | | | |
| 4559143 | TOLLEY, MELISSA | Redacted | | | | | | | |
| 4550419 | TOLLEY, MELISSA | Redacted | | | | | | | |
| 4455383 | TOLLEY, MICHAEL | Redacted | | | | | | | |
| 4565440 | TOLLEY, MORGAN M | Redacted | | | | | | | |
| 4586417 | TOLLEY, NANCY | Redacted | | | | | | | |
| 4328206 | TOLLEY, SAMUEL E | Redacted | | | | | | | |
| 4578189 | TOLLEY, STEPHANIE | Redacted | | | | | | | |
| 4504595 | TOLLINCHI GALERA, JOSEPHINE | Redacted | | | | | | | |
| 4501527 | TOLLINCHI, ANGEL | Redacted | | | | | | | |
| 4299785 | TOLLINCHI, JOHN A | Redacted | | | | | | | |
| 4499091 | TOLLINCHI, MIRIAM | Redacted | | | | | | | |
| 4606855 | TOLLINGER, DAVID | Redacted | | | | | | | |
| 4360243 | TOLLIS, WILLIAM | Redacted | | | | | | | |
| 4513220 | TOLLISON, ALEXANDER V | Redacted | | | | | | | |
| 4772878 | TOLLISON, RONNIE | Redacted | | | | | | | |
| 4203942 | TOLLISON, SEAN | Redacted | | | | | | | |
| 4511340 | TOLLISON, STEPHANIE C | Redacted | | | | | | | |
| 4338463 | TOLLIVER III, TYRONE | Redacted | | | | | | | |
| 4323082 | TOLLIVER JR, KERRON J | Redacted | | | | | | | |
| 4520582 | TOLLIVER JR, TIMOTHY | Redacted | | | | | | | |
| 4512485 | TOLLIVER, ANGELA | Redacted | | | | | | | |
| 4345525 | TOLLIVER, ASIA | Redacted | | | | | | | |
| 4405548 | TOLLIVER, AURORA E | Redacted | | | | | | | |
| 4338259 | TOLLIVER, BRYANNA | Redacted | | | | | | | |
| 4321964 | TOLLIVER, CLEVELAND | Redacted | | | | | | | |
| 4248324 | TOLLIVER, DASHIAH | Redacted | | | | | | | |
| 4649843 | TOLLIVER, DAVID KEITH | Redacted | | | | | | | |
| 4611758 | TOLLIVER, DEBBIE M | Redacted | | | | | | | |
| 4319969 | TOLLIVER, DESTINEY | Redacted | | | | | | | |
| 4322873 | TOLLIVER, DIONE | Redacted | | | | | | | |
| 4289475 | TOLLIVER, DOMINIQUE L | Redacted | | | | | | | |
| 4605985 | TOLLIVER, DORIS | Redacted | | | | | | | |
| 4768014 | TOLLIVER, DOVELLA M | Redacted | | | | | | | |
| 4205538 | TOLLIVER, EBONY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688463 | TOLLIVER, FRANCINE RENEE | Redacted | | | | | | | |
| 4627946 | TOLLIVER, HENRY | Redacted | | | | | | | |
| 4367244 | TOLLIVER, JADA N | Redacted | | | | | | | |
| 4373201 | TOLLIVER, JAMEISHA | Redacted | | | | | | | |
| 4364315 | TOLLIVER, KADAISHA N | Redacted | | | | | | | |
| 4668883 | TOLLIVER, KATHERINE J | Redacted | | | | | | | |
| 4447920 | TOLLIVER, KAYLEE | Redacted | | | | | | | |
| 4450448 | TOLLIVER, KEIONNA | Redacted | | | | | | | |
| 4523011 | TOLLIVER, KEITH K | Redacted | | | | | | | |
| 4246615 | TOLLIVER, KENNI T | Redacted | | | | | | | |
| 4736144 | TOLLIVER, KENT | Redacted | | | | | | | |
| 4167367 | TOLLIVER, LAJONNAI | Redacted | | | | | | | |
| 4511861 | TOLLIVER, LARS | Redacted | | | | | | | |
| 4638888 | TOLLIVER, LISA | Redacted | | | | | | | |
| 4323574 | TOLLIVER, MARY | Redacted | | | | | | | |
| 4738224 | TOLLIVER, ROSIE | Redacted | | | | | | | |
| 4232957 | TOLLIVER, RUSHAWN W | Redacted | | | | | | | |
| 4445469 | TOLLIVER, SHARIF A | Redacted | | | | | | | |
| 4163221 | TOLLIVER, SHMARLIO | Redacted | | | | | | | |
| 4251033 | TOLLIVER, TAMEA | Redacted | | | | | | | |
| 4164018 | TOLLIVER, THOMAS | Redacted | | | | | | | |
| 4373801 | TOLLIVER, TIA T | Redacted | | | | | | | |
| 4321179 | TOLLIVER, TODD | Redacted | | | | | | | |
| 4318429 | TOLLIVER, TRENT M | Redacted | | | | | | | |
| 4371915 | TOLLIVER, TROY | Redacted | | | | | | | |
| 4652804 | TOLLIVER, WALTER | Redacted | | | | | | | |
| 4218307 | TOLLIVER, WILLIAM | Redacted | | | | | | | |
| 4617154 | TOLLIVER, WILLIE | Redacted | | | | | | | |
| 4580813 | TOLLIVER, YASMINE N | Redacted | | | | | | | |
| 4611943 | TOLLIVER-HASKINS, BARBARA | Redacted | | | | | | | |
| 4823729 | TOLLIVER-JONES, KAREN | Redacted | | | | | | | |
| 4611862 | TOLLMAN, ROYCE | Redacted | | | | | | | |
| 4844164 | TOLLOT & C LLC | Redacted | | | | | | | |
| 4467370 | TOLLS, DARLA M | Redacted | | | | | | | |
| 4888721 | TOLLYS AC & REFRIGERATION | TOLLY JAMES JR | 1206 BONNER DR | | | KILLEEN | TX | 76549 | |
| 4807336 | TOLLYTOTS LIMITED | PANG CHAN | 10/F., WHARF T&T CENTRE | 7 CANTON RD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4144915 | TOLMACHEVA, RUTH | Redacted | | | | | | | |
| 4823730 | TOLMAN, BARBARA | Redacted | | | | | | | |
| 4550749 | TOLMAN, DAVID J | Redacted | | | | | | | |
| 4656358 | TOLMAN, JULIE | Redacted | | | | | | | |
| 4669067 | TOLMAN, KRISTINA | Redacted | | | | | | | |
| 4678638 | TOLMAN, NICOLAS | Redacted | | | | | | | |
| 4700472 | TOLMAN, ROXANNE | Redacted | | | | | | | |
| 4276840 | TOLMAN, TRUDY | Redacted | | | | | | | |
| 4572748 | TOLMAN, TYLER A | Redacted | | | | | | | |
| 4712151 | TOLMAN, WESTON W | Redacted | | | | | | | |
| 4257255 | TOLMOS, DIEGO A | Redacted | | | | | | | |
| 4153554 | TOLNAY, BRIANNA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593534 | TOLODXI, JEFF S | Redacted | | | | | | | |
| 4736468 | TOLODZIECKI, JOHN | Redacted | | | | | | | |
| 4593653 | TOLOMEO, JOANNE | Redacted | | | | | | | |
| 4758076 | TOLON, JULIA | Redacted | | | | | | | |
| 4528981 | TOLON, NANETTE R | Redacted | | | | | | | |
| 4466999 | TOLONEN, JEREMY | Redacted | | | | | | | |
| 4200099 | TOLOPILO, DANIEL | Redacted | | | | | | | |
| 4702426 | TOLOSA, ERLINDA | Redacted | | | | | | | |
| 4428481 | TOLOSA, MARTHA L | Redacted | | | | | | | |
| 4208671 | TOLOSA, VINCENT J | Redacted | | | | | | | |
| 4555958 | TOLOSSA, SIFEN F | Redacted | | | | | | | |
| 4326396 | TOLPI, FARIDHI | Redacted | | | | | | | |
| 4385342 | TOLPPI, JOHN B | Redacted | | | | | | | |
| 4380838 | TOLPPI, SPENCER | Redacted | | | | | | | |
| 4183930 | TOLSMA, CAMBRIA M | Redacted | | | | | | | |
| 4876754 | TOLSON INVESTMENTS LLC | HARVEY A TOLSON | 6591 W CENTRAL AVE STE 100 | | | TOLEDO | OH | 43617 | |
| 4691294 | TOLSON PARRISH, SHERRY | Redacted | | | | | | | |
| 4225404 | TOLSON, ALTHEA D | Redacted | | | | | | | |
| 4379438 | TOLSON, CASSIDY B | Redacted | | | | | | | |
| 4273130 | TOLSON, DEMARCO S | Redacted | | | | | | | |
| 4586743 | TOLSON, ELBERT | Redacted | | | | | | | |
| 4256793 | TOLSON, JARKIE | Redacted | | | | | | | |
| 4344984 | TOLSON, JAVON | Redacted | | | | | | | |
| 4668033 | TOLSON, JEROD | Redacted | | | | | | | |
| 4642039 | TOLSON, JOSEPH | Redacted | | | | | | | |
| 4573905 | TOLSON, LEOPOLD | Redacted | | | | | | | |
| 4765297 | TOLSON, NORI | Redacted | | | | | | | |
| 4371476 | TOLSON, SHERELLE A | Redacted | | | | | | | |
| 4470676 | TOLSTON, DAWN | Redacted | | | | | | | |
| 4313406 | TOLSTON, LABREA | Redacted | | | | | | | |
| 4750990 | TOLSTON, LEROY | Redacted | | | | | | | |
| 4270815 | TOLUAO, FETALAIGA | Redacted | | | | | | | |
| 4797260 | TOLUCA WATCH INC | DBA TOLUCA WATCH CO | 4200 W RIVERSIDE DR | | | BURBANK | CA | 91505 | |
| 4777387 | TOLVAYSH, LAWRENCE | Redacted | | | | | | | |
| 4440738 | TOLVE, ANTHONY | Redacted | | | | | | | |
| 4746244 | TOLY, LISA | Redacted | | | | | | | |
| 4723478 | TOLZIEN, CARRIE | Redacted | | | | | | | |
| 4823731 | TOM & ANNE BONDUR | Redacted | | | | | | | |
| 4844165 | TOM & ANNE WAMSER | Redacted | | | | | | | |
| 4823732 | TOM & AUDREY JACOB | Redacted | | | | | | | |
| 4844166 | TOM & BARBARA CARLSTROM | Redacted | | | | | | | |
| 4823733 | TOM & DEBBIE WITTER | Redacted | | | | | | | |
| 4844167 | TOM & DIANNA HUIZINGA | Redacted | | | | | | | |
| 4831418 | TOM & JANE, O'ROURKE | Redacted | | | | | | | |
| 4844168 | TOM & JANIE KIRSCHLING | Redacted | | | | | | | |
| 4844169 | TOM & KATHY BURKE | Redacted | | | | | | | |
| 4831419 | TOM & KATHY MALINGER | Redacted | | | | | | | |
| 4844170 | TOM & LAURIE LONGE | Redacted | | | | | | | |
| 4844171 | TOM & MARLENE WARDEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844172 | TOM & MARY JANE GILLIGAN | Redacted | | | | | | | |
| 4844173 | TOM & NIKI THOMPSON | Redacted | | | | | | | |
| 4844174 | TOM & SOFIA FREDERICKS | Redacted | | | | | | | |
| 4823734 | TOM & VICKI LA FRANCE | Redacted | | | | | | | |
| 4844175 | Tom and Amy Ewert | Redacted | | | | | | | |
| 4823735 | TOM AND ANNE MARIE SULLIVAN | Redacted | | | | | | | |
| 4844176 | TOM AND JEN YOUTSOS | Redacted | | | | | | | |
| 4844177 | TOM AND LESLIE MURPHY | Redacted | | | | | | | |
| 4823736 | TOM AND LUCY ZHANG | Redacted | | | | | | | |
| 4823737 | TOM AND NATALIE PAGELER | Redacted | | | | | | | |
| 4830624 | TOM ARCHER CUSTOM HOMES & DESIGN LLC | Redacted | | | | | | | |
| 4844178 | TOM BARTON | Redacted | | | | | | | |
| 4888562 | TOM BECHT ENTERPRISE INC | THOMAS E BECHT | 105 WEST 24TH STREET | | | CONNERSVILLE | IN | 47331 | |
| 4860871 | TOM BEHEL | 15 BEHEL LANE | | | | TUSCUMBIA | AL | 35674 | |
| 4844179 | TOM BEIER | Redacted | | | | | | | |
| 5496653 | TOM BJERKE | 238 GOODVIEW DR | | | | SPRING GROVE | MN | 55974 | |
| 4844180 | TOM BOLUYT | Redacted | | | | | | | |
| 4844181 | TOM BROCCOLO CUSTOM HOMES | Redacted | | | | | | | |
| 5496655 | TOM BRUELS | PO BOX 106 | | | | ST CLAIR | MN | 56080 | |
| 4898386 | TOM C CONSTRUCTION INC | TOM CETNAR | 660 LANCE DR | | | PLAINS | IL | 60016 | |
| 4861617 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS ST | | | | MILFORD | NH | 03055 | |
| 5799399 | TOM CALLAHAN ASSOCIATES INC EMP | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 4844182 | TOM CASSERINO ESTATE MANAGEMEN | Redacted | | | | | | | |
| 4823738 | TOM CHEAP | Redacted | | | | | | | |
| 4886917 | TOM CLEMENS | SEARS OPTICAL | 1880 US 231 S STE A | | | CRAWFORDSVILLE | IN | 47933 | |
| 5496662 | TOM COCKBURN | 24594 KESTREL | | | | SCANDIA | MN | 55073 | |
| 4864409 | TOM CODY DESIGN | 260 WEST 39TH STREET 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4844183 | TOM COMPARATO | Redacted | | | | | | | |
| 5496664 | TOM CURTIS | 11801 CHOCTAW DR | | | | MEDWAY | OH | 45341 | |
| 4846903 | TOM DAVILA | 13757 ARAPAHOE PL | | | | Chino | CA | 91710 | |
| 4858511 | TOM DAY COMPANY LLC | 105 N BENGE ST | | | | MCKINNEY | TX | 75069 | |
| 5496668 | TOM DIXON | 1539 TIMBERLAKE DR | | | | ROYAL | AR | 71968 | |
| 4844184 | Tom Donahue | Redacted | | | | | | | |
| 4887586 | TOM FELSTET OD PLLC | SEARS OPTICAL LOCATION 2242 | 1515 GRAND AVE | | | BILLINGS | MT | 59102 | |
| 4885009 | TOM GIBBONS & ASSOCIATES LLC | PO BOX 574 | | | | ROCHESTER | IL | 62563 | |
| 4844185 | TOM GOLISANO | Redacted | | | | | | | |
| 4830625 | TOM GRAHAM | Redacted | | | | | | | |
| 5496679 | TOM GREGORY | 1901 87TH TRAIL N | | | | MINNEAPOLIS | MN | 55443 | |
| 4823739 | TOM HART | Redacted | | | | | | | |
| 5496682 | TOM HAYNES | 6450 W 168TH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 4880805 | TOM HENNIG COMPANY | P O BOX 186 | | | | LOS ALTOS | CA | 94023 | |
| 4824819 | TOM HILTON | Redacted | | | | | | | |
| 5496686 | TOM HOLTZ | 9925 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4795961 | TOM HYLL | DBA KATAZOOM | 55 KILLARNEY LANE | | | GREER | SC | 29650 | |
| 4849702 | TOM J EWARD | 716 N SONATA ST | | | | Salt Lake City | UT | 84116 | |
| 5496689 | TOM JERILYNN | PO BOX 1751 | | | | KIRTLAND | NM | 87417 | |
| 5496691 | TOM JOHNSON | 5957 DECATUR AVE N | | | | NEW HOPE | MN | 55428 | |
| 5496694 | TOM KETELSEN | 10777 IDEAL AVE N | | | | SAINT PAUL | MN | 55115 | |
| 4823740 | TOM LEMMONS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862391 | TOM LEWIS | 19730 BELLAW WOODS | | | | HUMBLE | TX | 77338 | |
| 4844186 | TOM LITTLE | Redacted | | | | | | | |
| 4863665 | TOM MACERI & SON INC | 23000 INDUSTRIAL DRIVE W | | | | ST CLAIR SHORES | MI | 48080 | |
| 4823741 | Tom Matthews Construction | Redacted | | | | | | | |
| 4823742 | TOM MCELROY | Redacted | | | | | | | |
| 4823743 | TOM MCGOVERN | Redacted | | | | | | | |
| 4823744 | TOM MCKAY | Redacted | | | | | | | |
| 4823745 | TOM MINNIS | Redacted | | | | | | | |
| 4796996 | TOM MIONE | DBA MY BODYBUILDING NETWORK | 1722 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 4851756 | TOM NAIL | 1528 SW CROSS CREEK PL | | | | Blue Springs | MO | 64015 | |
| 4823746 | TOM NGUYEN | Redacted | | | | | | | |
| 4850673 | TOM NOWIERSKI | 269 10 GRAND CENTRAL PKWAY | | | | Floral Park | NY | 11005 | |
| 4823747 | TOM OBOT CONSTRUCTION | Redacted | | | | | | | |
| 4844187 | TOM O'DONNELL | Redacted | | | | | | | |
| 5496705 | TOM P GROTHE | 4623 RIDGE CLIFF DR | | | | EAGAN | MN | 55122 | |
| 4844188 | TOM PAGNOTTA | Redacted | | | | | | | |
| 4823748 | TOM PARSONS CONST | Redacted | | | | | | | |
| 4823749 | TOM PERKINS CONSTRUCTION | Redacted | | | | | | | |
| 4823750 | TOM PHILLIPS | Redacted | | | | | | | |
| 4823751 | TOM PURDY | Redacted | | | | | | | |
| 4844189 | TOM RAPER | Redacted | | | | | | | |
| 4823752 | TOM REDMOND CONSTRUCTION | Redacted | | | | | | | |
| 4844190 | TOM RISCILI | Redacted | | | | | | | |
| 4844191 | TOM ROSS | Redacted | | | | | | | |
| 4884378 | TOM RYAN | PO BOX 490305 | | | | Minneapolis | MN | 55449-0305 | |
| 5496717 | TOM SHENKO | 5131 TARA AVE | | | | LAS VEGAS | NV | 89146 | |
| 4823753 | TOM SOLARI | Redacted | | | | | | | |
| 5496719 | TOM SULLIVAN | 4295 PIERCE ST | | | | WHEAT RIDGE | CO | 80033 | |
| 4823754 | TOM TANG | Redacted | | | | | | | |
| 4887264 | TOM TEKAVEC | SEARS OPTICAL 2304 | 9920 MALL RD | | | WESTOVER | WV | 26505 | |
| 4823755 | TOM THOMAS | Redacted | | | | | | | |
| 4860782 | TOM THOMAS & CO | 1460 RODESTER ROAD | | | | TROY | MI | 48083 | |
| 4868764 | TOM TROY ENTERPRISES INC | 5439 BUTLER STREET | | | | PITTSBURGH | PA | 15201 | |
| 4823756 | TOM UNIACK | Redacted | | | | | | | |
| 5789319 | TOM WARD CONST. | 71 East 21st Avenue | | | | San Mateo | CA | 94403 | |
| 4823757 | TOM WITCZAK | Redacted | | | | | | | |
| 4844192 | TOM WRIGHT | Redacted | | | | | | | |
| 4410032 | TOM, ALVIN L | Redacted | | | | | | | |
| 4155313 | TOM, ANETTE T | Redacted | | | | | | | |
| 4243134 | TOM, BINU | Redacted | | | | | | | |
| 4269059 | TOM, CHARITY JOYCE P | Redacted | | | | | | | |
| 4594471 | TOM, CHRISTINE | Redacted | | | | | | | |
| 4632356 | TOM, COLMAN | Redacted | | | | | | | |
| 4268333 | TOM, JENNINGS T | Redacted | | | | | | | |
| 4163219 | TOM, JOHANNSEN | Redacted | | | | | | | |
| 4159130 | TOM, KATHLEEN D | Redacted | | | | | | | |
| 4658666 | TOM, LOUISE D | Redacted | | | | | | | |
| 4428032 | TOM, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721156 | TOM, NICHOLAS | Redacted | | | | | | | |
| 4412042 | TOM, RISHAWNA | Redacted | | | | | | | |
| 4269858 | TOM, ROSALIE | Redacted | | | | | | | |
| 4269231 | TOM, SHIRLEEN P | Redacted | | | | | | | |
| 4269583 | TOM, TAIANN P | Redacted | | | | | | | |
| 4688218 | TOM, THERESA | Redacted | | | | | | | |
| 4396557 | TOM, WAI YEE | Redacted | | | | | | | |
| 4359850 | TOMA, ALEXANDER | Redacted | | | | | | | |
| 4436995 | TOMA, FRANK | Redacted | | | | | | | |
| 4397657 | TOMA, JANICE | Redacted | | | | | | | |
| 4328557 | TOMA, MARYLU | Redacted | | | | | | | |
| 4209155 | TOMA, WAFA | Redacted | | | | | | | |
| 4272409 | TOMACDER, SONIA | Redacted | | | | | | | |
| 5496729 | TOMACIAN PLUMBER | 1921 MILL ST APT A | | | | LAKE CHRLES | LA | 70601 | |
| 5496730 | TOMACINA WILLIAMS | 2818 CHERRY ST | | | | MOUNT VERNON | IL | 62864-2443 | |
| 4268462 | TOMAGAN, JERIC | Redacted | | | | | | | |
| 4269784 | TOMAGAN, JERY | Redacted | | | | | | | |
| 4269884 | TOMAGAN, MARY | Redacted | | | | | | | |
| 4269273 | TOMAGAN, MATTHON | Redacted | | | | | | | |
| 4269425 | TOMAGAN, MATTHUAN | Redacted | | | | | | | |
| 4870154 | TOMAHAWK ELECTRIC INC | 7029 E FLAMENCO PL | | | | TUCSON | AZ | 85710 | |
| 4796256 | TOMAHAWK LIVE TRAP LLC | DBA TOMAHAWK LIVE TRAP | PO BOX 155 | | | HAZELHURST | WI | 54531 | |
| 4746669 | TOMAI, CATALIN | Redacted | | | | | | | |
| 4364047 | TOMAINO, MARY F | Redacted | | | | | | | |
| 4406453 | TOMAINO, ROBERT J | Redacted | | | | | | | |
| 4855508 | Tomak, Kerem | Redacted | | | | | | | |
| 4170585 | TOMAK, KEREM | Redacted | | | | | | | |
| 4229118 | TOMAK, ZACHARY | Redacted | | | | | | | |
| 4279101 | TOMAKA, GARY M | Redacted | | | | | | | |
| 4291897 | TOMAKA, MICHAEL | Redacted | | | | | | | |
| 4852473 | TOMALAK CONSTRUCTION | 18600 NE 65TH ST | | | | Vancouver | WA | 98682 | |
| 4770378 | TOMAN, AMBER | Redacted | | | | | | | |
| 4672922 | TOMAN, CAROL | Redacted | | | | | | | |
| 4451534 | TOMAN, CRYSTAL | Redacted | | | | | | | |
| 4450982 | TOMAN, JAMES J | Redacted | | | | | | | |
| 4632628 | TOMAN, JOHN | Redacted | | | | | | | |
| 4732502 | TOMAN, JOHN | Redacted | | | | | | | |
| 4482819 | TOMAN, KERRI L | Redacted | | | | | | | |
| 4288697 | TOMAN, KYLE | Redacted | | | | | | | |
| 4417611 | TOMAN, LAUREN E | Redacted | | | | | | | |
| 4290522 | TOMAN, LINDA M | Redacted | | | | | | | |
| 4420457 | TOMAN, MEREDITH | Redacted | | | | | | | |
| 4626908 | TOMAN, SALLY | Redacted | | | | | | | |
| 4477332 | TOMAN, SHAUN P | Redacted | | | | | | | |
| 4844193 | TOMANY, MIKE/ NATIONAL CAPITAL | Redacted | | | | | | | |
| 4251907 | TOMARAS, SHAWN | Redacted | | | | | | | |
| 4464479 | TOMARKIN, KYLER | Redacted | | | | | | | |
| 4830626 | TOMARO, ARTHUR | Redacted | | | | | | | |
| 4238085 | TOMARO, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796376 | TOMAS HAVRANEK | DBA VILLA328 | 656 KEKAULIKE AVE #A | | | KULA | HI | 96790 | |
| 4518397 | TOMAS LOPEZ, SHEILA M | Redacted | | | | | | | |
| 4467697 | TOMAS LUIS, CRUZ E | Redacted | | | | | | | |
| 4875915 | TOMAS P CARDONA | FERRAM PLZ RD #2 KM 125 1 INT | | | | AGUADILLA | PR | 00603 | |
| 4885855 | TOMAS P CARDONA | RD 111 KM 15.6 BO HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4849197 | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | | San Antonio | TX | 78264 | |
| 4182442 | TOMAS, ERIC M | Redacted | | | | | | | |
| 4516400 | TOMAS, ERICA | Redacted | | | | | | | |
| 4433310 | TOMAS, GARY | Redacted | | | | | | | |
| 4271374 | TOMAS, HEATHER | Redacted | | | | | | | |
| 4730288 | TOMAS, JACQUELINE A | Redacted | | | | | | | |
| 4270081 | TOMAS, JUSTIN-NICOLAS A | Redacted | | | | | | | |
| 4406980 | TOMAS, KEVIN S | Redacted | | | | | | | |
| 4209899 | TOMAS, LUZ | Redacted | | | | | | | |
| 4844194 | TOMAS, ODALYS | Redacted | | | | | | | |
| 4844195 | TOMAS, OLGA & ESTEVE, ANTONIO | Redacted | | | | | | | |
| 4545517 | TOMAS, PABLO L | Redacted | | | | | | | |
| 4148329 | TOMAS, PRISCILLA V | Redacted | | | | | | | |
| 4195439 | TOMAS, RAYHDA Z | Redacted | | | | | | | |
| 4830627 | TOMASA, DARREL | Redacted | | | | | | | |
| 4490165 | TOMASAK, PETER T | Redacted | | | | | | | |
| 4188907 | TOMASEK, JAMES D | Redacted | | | | | | | |
| 4209019 | TOMASEK, MADELINE E | Redacted | | | | | | | |
| 4295965 | TOMASEK, THERESE E | Redacted | | | | | | | |
| 4269023 | TOMASEK, TOMARA NICOLE I | Redacted | | | | | | | |
| 4469181 | TOMASELLI, MICHAEL F | Redacted | | | | | | | |
| 4598053 | TOMASELLO, JAMIE | Redacted | | | | | | | |
| 4169840 | TOMASELLO, JEFFREY D | Redacted | | | | | | | |
| 4671465 | TOMASELLO, LINDA | Redacted | | | | | | | |
| 4555946 | TOMASEVIC, MARIO | Redacted | | | | | | | |
| 4185425 | TOMASHEWSKI, BRIDGETTE | Redacted | | | | | | | |
| 4460800 | TOMASI, MATTHEW | Redacted | | | | | | | |
| 4493525 | TOMASIC, DIANE | Redacted | | | | | | | |
| 4733433 | TOMASIC, DOROTHY | Redacted | | | | | | | |
| 4844196 | TOMASIC, EUGEN | Redacted | | | | | | | |
| 4288619 | TOMASIK, SILVIA | Redacted | | | | | | | |
| 4575999 | TOMASINI, ETHAN M | Redacted | | | | | | | |
| 4385118 | TOMASINO, LORRAINE D | Redacted | | | | | | | |
| 4408607 | TOMASINO, VINCENT | Redacted | | | | | | | |
| 4771175 | TOMASKI, WANDA | Redacted | | | | | | | |
| 4488759 | TOMASKO, PAYTON | Redacted | | | | | | | |
| 4563564 | TOMASKO, SARA M | Redacted | | | | | | | |
| 4328027 | TOMASO, AVA | Redacted | | | | | | | |
| 4652942 | TOMASO, FLORENCE | Redacted | | | | | | | |
| 4873721 | TOMASSETTI DISTRIBUTORS | CANADA DRY BOTTLING OF MERIDEN | PO BOX 910 | | | MERIDEN | CT | 06450-0910 | |
| 4500793 | TOMASSINI, JUSTIN J | Redacted | | | | | | | |
| 4243020 | TOMASSO, PHILIP J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217083 | TOMASSO, TIMOTHY | Redacted | | | | | | | |
| 4648611 | TOMASSONE, SHARON | Redacted | | | | | | | |
| 4471797 | TOMASTIK JR, WILLIAM A | Redacted | | | | | | | |
| 4255012 | TOMASURA, NICOLE M | Redacted | | | | | | | |
| 4851798 | TOMASZ BEDNARSKI | 176 MERILINE AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4280763 | TOMASZEK, PATRICK | Redacted | | | | | | | |
| 4823758 | TOMASZEWSKI, GAYNELLE | Redacted | | | | | | | |
| 4355490 | TOMASZEWSKI, MATT | Redacted | | | | | | | |
| 4844197 | TOMASZEWSKI, SEBESTIAN | Redacted | | | | | | | |
| 4297503 | TOMASZEWSKI-HELWIG, MARYFRANCES | Redacted | | | | | | | |
| 5496762 | TOMASZEWSKI-RONEY MARCIA M AND MARK RONEY | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 4786831 | Tomaszewski-Roney, Marcia | Redacted | | | | | | | |
| 4302727 | TOMASZYCKI, MATTHEW A | Redacted | | | | | | | |
| 4196299 | TOMAT, JAKE | Redacted | | | | | | | |
| 4196549 | TOMATZIN, JOSE TOMATZIN C | Redacted | | | | | | | |
| 4287262 | TOMAW, DONNA | Redacted | | | | | | | |
| 4888553 | TOMBAR LLC | THOMAS A SCHMITT | 2014 DESPERADO TRAIL | | | CORVALLIS | MT | 59828 | |
| 4747213 | TOMBARGE, NANCY | Redacted | | | | | | | |
| 4482491 | TOMBASCO, KEVIN | Redacted | | | | | | | |
| 4622233 | TOMBAUGH, MICHELLE | Redacted | | | | | | | |
| 4698165 | TOMBERLIN, GEORGE | Redacted | | | | | | | |
| 4280496 | TOMBERLIN, MATTHEW | Redacted | | | | | | | |
| 4783425 | Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | | | | Fulton | MS | 38843 | |
| 4614235 | TOMBLIN, BEN | Redacted | | | | | | | |
| 4240640 | TOMBLIN, CZIERRAH | Redacted | | | | | | | |
| 4321601 | TOMBLIN, DERICK R | Redacted | | | | | | | |
| 4308817 | TOMBLIN, EMILY N | Redacted | | | | | | | |
| 4450231 | TOMBLIN, JASMINE | Redacted | | | | | | | |
| 4483800 | TOMBLIN, NICHOLAS P | Redacted | | | | | | | |
| 4147252 | TOMBLIN, TANNER P | Redacted | | | | | | | |
| 4146163 | TOMBLIN, THOMAS J | Redacted | | | | | | | |
| 4174306 | TOMBOC, BERNARDO Y | Redacted | | | | | | | |
| 4571760 | TOMBOC, SHARLYN | Redacted | | | | | | | |
| 4708084 | TOMBOSSA, FREWEINI | Redacted | | | | | | | |
| 4207305 | TOMBOW, BRENDEN C | Redacted | | | | | | | |
| 4844198 | TOMBS, LAURA | Redacted | | | | | | | |
| 4451070 | TOMC, MICHAEL J | Redacted | | | | | | | |
| 4458900 | TOMCANY, ALICE | Redacted | | | | | | | |
| 4788989 | Tomchak, Julie | Redacted | | | | | | | |
| 4493563 | TOMCHO, BARRY F | Redacted | | | | | | | |
| 4482655 | TOMCHO, BONITA | Redacted | | | | | | | |
| 4487853 | TOMCHO, JOHN J | Redacted | | | | | | | |
| 4486628 | TOMCHO, KRISTI | Redacted | | | | | | | |
| 4452684 | TOMCIK, ZACHARY C | Redacted | | | | | | | |
| 4151971 | TOMCZAK, ANDREW M | Redacted | | | | | | | |
| 4663522 | TOMCZAK, BETTIE | Redacted | | | | | | | |
| 4263903 | TOMCZAK, CRISTOFER S | Redacted | | | | | | | |
| 5833403 | Tomczak, David | Redacted | | | | | | | |
| 5833400 | Tomczak, David | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834640 | Tomczak, David | Redacted | | | | | | | |
| 5833400 | Tomczak, David | Redacted | | | | | | | |
| 5834347 | Tomczak, David | Redacted | | | | | | | |
| 5834640 | Tomczak, David | Redacted | | | | | | | |
| 5833809 | Tomczak, David | Redacted | | | | | | | |
| 5832805 | Tomczak, David | Redacted | | | | | | | |
| 4574532 | TOMCZAK, DONNA | Redacted | | | | | | | |
| 4762960 | TOMCZAK, MICHELE A | Redacted | | | | | | | |
| 4575082 | TOMCZAK, RONALD F | Redacted | | | | | | | |
| 4358932 | TOMCZAK, TIMOTHY M | Redacted | | | | | | | |
| 4658294 | TOMCZYK, ANNETTE N. | Redacted | | | | | | | |
| 4281808 | TOMCZYK, MICHAEL A | Redacted | | | | | | | |
| 4739481 | TOMCZYK, RONALD | Redacted | | | | | | | |
| 4291704 | TOMCZYK, STACY L | Redacted | | | | | | | |
| 4148333 | TOME, HEATHER M | Redacted | | | | | | | |
| 4214351 | TOME, JANEE | Redacted | | | | | | | |
| 4844199 | TOME, PATRICIA | Redacted | | | | | | | |
| 4844200 | TOMECEK, RON | Redacted | | | | | | | |
| 4584911 | TOMECEK, THERESA | Redacted | | | | | | | |
| 4523153 | TOMECKO, BRITNIE C | Redacted | | | | | | | |
| 4461328 | TOMECKO, JORDAN | Redacted | | | | | | | |
| 4497808 | TOMEI RODRIGUEZ, JANICE | Redacted | | | | | | | |
| 4298250 | TOMEI, LYNN A | Redacted | | | | | | | |
| 4401565 | TOMEI, VINCENT A | Redacted | | | | | | | |
| 4317114 | TOMEK, KARLEE | Redacted | | | | | | | |
| 4301312 | TOMEK, THOMAS L | Redacted | | | | | | | |
| 5496779 | TOMEKA T ROME | 1753 STARBOARD DR APT 2 | | | | BATON ROUGE | LA | 70820 | |
| 4567697 | TOMENKO, ALINA | Redacted | | | | | | | |
| 4431878 | TOMENO, ERNESTINE | Redacted | | | | | | | |
| 4171446 | TOMER, AKSHAY | Redacted | | | | | | | |
| 4823759 | TOMER, GEORGE | Redacted | | | | | | | |
| 4189916 | TOMER, GEORGE W | Redacted | | | | | | | |
| 4454019 | TOMER, MICHELE | Redacted | | | | | | | |
| 4460834 | TOMER, SANDI K | Redacted | | | | | | | |
| 4181408 | TOMER, SHUBHAM | Redacted | | | | | | | |
| 5496786 | TOMERA HORTON | 1215 MARNIONM AVE | | | | TOLEDO | OH | 43607 | |
| 4192707 | TOMERLIN, MICHELLE | Redacted | | | | | | | |
| 4446020 | TOMES, HUNTER L | Redacted | | | | | | | |
| 4479961 | TOMES, JARROD K | Redacted | | | | | | | |
| 4320214 | TOMES, KATIE L | Redacted | | | | | | | |
| 4457174 | TOMES, KIMBERLY M | Redacted | | | | | | | |
| 4642840 | TOMES, WILLIAM | Redacted | | | | | | | |
| 4211602 | TOMFOHR, LUKAS | Redacted | | | | | | | |
| 4547332 | TOMGENOVICH, ANDREA A | Redacted | | | | | | | |
| 4688737 | TOMICH, STEPHEN | Redacted | | | | | | | |
| 4845257 | TOMIE ARMENTA | 4007 FANUEL ST | | | | San Diego | CA | 92109 | |
| 4280569 | TOMILLO, ANTHONY | Redacted | | | | | | | |
| 4180223 | TOMIMBANG, PATRICK KRIS L | Redacted | | | | | | | |
| 4204698 | TOMIMBANG, REX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704342 | TOMINA, KATHLEEN M | Redacted | | | | | | | |
| 4468943 | TOMINELLO, PHILIP | Redacted | | | | | | | |
| 4272652 | TOMINIKO, RACHEL | Redacted | | | | | | | |
| 4706057 | TOMINSON, TONI | Redacted | | | | | | | |
| 4370930 | TOMISER, EMMA | Redacted | | | | | | | |
| 4850467 | TOMISHA WOODRUFF | 7908 E 118TH ST | | | | Kansas City | MO | 64134 | |
| 4823760 | TOMITA, MARY | Redacted | | | | | | | |
| 4270809 | TOMITA, NICOLE | Redacted | | | | | | | |
| 4861047 | TOMKAT COUTURE LLC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4823761 | TOMKIN, GERVIAS | Redacted | | | | | | | |
| 4609702 | TOMKIN, MAGDA | Redacted | | | | | | | |
| 4210478 | TOMKINS, ALEXYNE J | Redacted | | | | | | | |
| 4196494 | TOMKINS, DANIEL | Redacted | | | | | | | |
| 4396915 | TOMKINS, EMILY A | Redacted | | | | | | | |
| 4275010 | TOMKINS, JANET | Redacted | | | | | | | |
| 4488955 | TOMKINS, NICOLE D | Redacted | | | | | | | |
| 4186657 | TOMKINS, TRINA D | Redacted | | | | | | | |
| 4618160 | TOMKINSON, MARK | Redacted | | | | | | | |
| 4474350 | TOMKO, DONNAMARIE A | Redacted | | | | | | | |
| 4690646 | TOMKO, GEORGE | Redacted | | | | | | | |
| 4473187 | TOMKO, HAILEY M | Redacted | | | | | | | |
| 4494708 | TOMKO, IZABELLE P | Redacted | | | | | | | |
| 4252102 | TOMKO, JODY L | Redacted | | | | | | | |
| 4448183 | TOMKO, JULIA | Redacted | | | | | | | |
| 4479525 | TOMKO, MATTHEW | Redacted | | | | | | | |
| 4419992 | TOMKO, RENEE E | Redacted | | | | | | | |
| 4619847 | TOMKO, ROSEMARY | Redacted | | | | | | | |
| 4607112 | TOMKO, THOMAS T | Redacted | | | | | | | |
| 4579536 | TOMKO, ZACHARIAH | Redacted | | | | | | | |
| 4341376 | TOMKO-HERPEL, SKYLAR | Redacted | | | | | | | |
| 4576693 | TOMKOWIAK, FAITH J | Redacted | | | | | | | |
| 4575033 | TOMKOWIAK, KIM | Redacted | | | | | | | |
| 4215883 | TOMKY, MARK R | Redacted | | | | | | | |
| 4444815 | TOMLAN, RACHEL C | Redacted | | | | | | | |
| 4610367 | TOMLI, JANETETHH | Redacted | | | | | | | |
| 5799400 | Tomlin & Associates LLC | 2782 Waterlick Rd | | | | Lynchburg | VA | 24502 | |
| 5793604 | TOMLIN & ASSOCIATES LLC | RICKY L. TOMLIN | 2782 WATERLICK RD | | | LYNCHBURG | VA | 24502 | |
| 5496810 | TOMLIN RAVEN | 245 NEFF ST APT B | | | | JACKSON | TN | 38301 | |
| 5496811 | TOMLIN TARRA | PO BOX 13303 | | | | EAST DUBLIN | GA | 31027 | |
| 4261248 | TOMLIN, ALIYAH | Redacted | | | | | | | |
| 4553984 | TOMLIN, ALLISON B | Redacted | | | | | | | |
| 4513465 | TOMLIN, ANNETTE | Redacted | | | | | | | |
| 4510286 | TOMLIN, APRIL | Redacted | | | | | | | |
| 4715873 | TOMLIN, ARTTIE | Redacted | | | | | | | |
| 4659554 | TOMLIN, BETTY | Redacted | | | | | | | |
| 4144277 | TOMLIN, BRITTANY | Redacted | | | | | | | |
| 4160026 | TOMLIN, CHARLIE L | Redacted | | | | | | | |
| 4724288 | TOMLIN, CYNTHIA | Redacted | | | | | | | |
| 4320390 | TOMLIN, DEANTRE T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554038 | TOMLIN, DEKWANE | Redacted | | | | | | | |
| 4616410 | TOMLIN, DUANE M. | Redacted | | | | | | | |
| 4240879 | TOMLIN, EBONY | Redacted | | | | | | | |
| 4692906 | TOMLIN, EDNA | Redacted | | | | | | | |
| 4462634 | TOMLIN, ELINEY M | Redacted | | | | | | | |
| 4704645 | TOMLIN, GREG | Redacted | | | | | | | |
| 4659016 | TOMLIN, HAYDEN | Redacted | | | | | | | |
| 4261639 | TOMLIN, JASMIN | Redacted | | | | | | | |
| 4653746 | TOMLIN, JEFFERY | Redacted | | | | | | | |
| 4383485 | TOMLIN, JENNIFER | Redacted | | | | | | | |
| 4455794 | TOMLIN, JENNIFER | Redacted | | | | | | | |
| 4518258 | TOMLIN, JESSICA | Redacted | | | | | | | |
| 4735303 | TOMLIN, JOYLINE | Redacted | | | | | | | |
| 4192510 | TOMLIN, JUSTIN | Redacted | | | | | | | |
| 4551618 | TOMLIN, KINSEY | Redacted | | | | | | | |
| 4325964 | TOMLIN, PATRICIA | Redacted | | | | | | | |
| 4553806 | TOMLIN, RANDI P | Redacted | | | | | | | |
| 4766026 | TOMLIN, RICKY AND RUBESTA D | Redacted | | | | | | | |
| 4379307 | TOMLIN, SHANNON R | Redacted | | | | | | | |
| 4763154 | TOMLIN, STEVEN | Redacted | | | | | | | |
| 4161041 | TOMLIN-BROWN, STEPHANIE A | Redacted | | | | | | | |
| 4272014 | TOMLINS, DIANE M | Redacted | | | | | | | |
| 4563217 | TOMLINS, PATRICIA M | Redacted | | | | | | | |
| 4704484 | TOMLINS, VERNE | Redacted | | | | | | | |
| 4284345 | TOMLINSON HARRIS, LENA M | Redacted | | | | | | | |
| 4861955 | TOMLINSON PLUMBING INC | 1801 WEST JACKSON ST | | | | MUNCIE | IN | 47303 | |
| 5496820 | TOMLINSON TAMIKA | 267 S PORTAGE PATH | | | | AKRON | OH | 44302 | |
| 4517917 | TOMLINSON, ALEXANDRIA | Redacted | | | | | | | |
| 4211048 | TOMLINSON, ALYSSA | Redacted | | | | | | | |
| 4309552 | TOMLINSON, AMY R | Redacted | | | | | | | |
| 4463853 | TOMLINSON, AUSTIN | Redacted | | | | | | | |
| 4377500 | TOMLINSON, BILLIE | Redacted | | | | | | | |
| 4856807 | TOMLINSON, BRIANA | Redacted | | | | | | | |
| 4420720 | TOMLINSON, BRITTANY T | Redacted | | | | | | | |
| 4747844 | TOMLINSON, CHARLISSA A | Redacted | | | | | | | |
| 4273883 | TOMLINSON, DARLA | Redacted | | | | | | | |
| 4370507 | TOMLINSON, DAVEN A | Redacted | | | | | | | |
| 4586043 | TOMLINSON, DAVID | Redacted | | | | | | | |
| 4552581 | TOMLINSON, DAVID B | Redacted | | | | | | | |
| 4216684 | TOMLINSON, ELIZABETH | Redacted | | | | | | | |
| 4310592 | TOMLINSON, HALEY | Redacted | | | | | | | |
| 6021901 | Tomlinson, Howard  H | Redacted | | | | | | | |
| 4286254 | TOMLINSON, JANISHIA L | Redacted | | | | | | | |
| 4405921 | TOMLINSON, JEANNE | Redacted | | | | | | | |
| 4651076 | TOMLINSON, JERRY L | Redacted | | | | | | | |
| 4468623 | TOMLINSON, JOHN | Redacted | | | | | | | |
| 4641283 | TOMLINSON, JUNE | Redacted | | | | | | | |
| 4450865 | TOMLINSON, JUSTIN | Redacted | | | | | | | |
| 4464449 | TOMLINSON, KAMERON I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310025 | TOMLINSON, KATHALEEN A | Redacted | | | | | | | |
| 4304715 | TOMLINSON, KIMBERLY K | Redacted | | | | | | | |
| 4219500 | TOMLINSON, KRYSTINA | Redacted | | | | | | | |
| 4692666 | TOMLINSON, LAURA | Redacted | | | | | | | |
| 4475042 | TOMLINSON, LESA A | Redacted | | | | | | | |
| 4521775 | TOMLINSON, LINDSEY G | Redacted | | | | | | | |
| 4590562 | TOMLINSON, MARIA | Redacted | | | | | | | |
| 4486458 | TOMLINSON, MARK | Redacted | | | | | | | |
| 4478411 | TOMLINSON, MARK R | Redacted | | | | | | | |
| 4472868 | TOMLINSON, MICHAELA K | Redacted | | | | | | | |
| 4663902 | TOMLINSON, OPAL M | Redacted | | | | | | | |
| 4675475 | TOMLINSON, PATRICIA | Redacted | | | | | | | |
| 4549178 | TOMLINSON, RICKY | Redacted | | | | | | | |
| 4823762 | Tomlinson, Sandy | Redacted | | | | | | | |
| 4468161 | TOMLINSON, SARAH J | Redacted | | | | | | | |
| 4254214 | TOMLINSON, SEVDALIN C | Redacted | | | | | | | |
| 4602434 | TOMLINSON, SHARON | Redacted | | | | | | | |
| 4168601 | TOMLINSON, SHIRLEY | Redacted | | | | | | | |
| 4294666 | TOMLINSON, STEPHANIE N | Redacted | | | | | | | |
| 4471179 | TOMLINSON, TAMI ANN | Redacted | | | | | | | |
| 4488059 | TOMLINSON, VERONICA LYNN | Redacted | | | | | | | |
| 4772666 | TOMLINSON, VINCENT | Redacted | | | | | | | |
| 4357511 | TOMLINSON, WILLIAM | Redacted | | | | | | | |
| 4226864 | TOMLINSON, WILLIAM | Redacted | | | | | | | |
| 4376675 | TOMLINSON, WILLIAM B | Redacted | | | | | | | |
| 4738713 | TOMLINSON, WINNIFRED | Redacted | | | | | | | |
| 4316499 | TOMLISON, JODY | Redacted | | | | | | | |
| 4763838 | TOMMASINI, DAVE | Redacted | | | | | | | |
| 4847027 | TOMMIE CAMPBELL | 341 WESTWATER WAY DR | | | | Fayetteville | NC | 28301 | |
| 5496827 | TOMMIE IVY | 617 IVY DR | | | | OKOLONA | MS | 38860 | |
| 5496833 | TOMMIE SUE LEVINER | 2500 LEVINER LANE | | | | SUMTER | SC | 29153 | |
| 5496842 | TOMMY DAVENPORT | 306B ADAMS RD | | | | SEVEN SPRINGS | NC | 28578 | |
| 4823763 | TOMMY FORMOSA | Redacted | | | | | | | |
| 5496855 | TOMMY RICHARDSON | 3777 WILLOW PASS RD TRLR | | | | PITTSBURG | CA | 94565 | |
| 5496864 | TOMMY TANG | 6022 BIHIA FOREST DR | | | | HOUSTON | TX | 77088 | |
| 4850127 | TOMMY THOMPSON | 2706 W ASHLAN  AVE SPACE 259 | | | | Fresno | CA | 93705 | |
| 5496868 | TOMMY WISE | RR 1 BOX 557 | | | | CLINTON | OK | 73601 | |
| 4802077 | TOMMY YIP | DBA HOT DIECAST TOYS | 628 NORA AVE | | | WEST COVINA | CA | 91790 | |
| 4537417 | TOMMY, ROSEMINA | Redacted | | | | | | | |
| 4846847 | TOMOKO DITOMASSI | 7108 BLUE JAY CT SE | | | | Lacey | WA | 98503 | |
| 4290753 | TOMOLE, CRINA L | Redacted | | | | | | | |
| 4610128 | TOMOLONIS, AMY | Redacted | | | | | | | |
| 4275442 | TOMONA, JUSTIN L | Redacted | | | | | | | |
| 4659090 | TOMORROW, TERRELL | Redacted | | | | | | | |
| 4771875 | TOMOS, KINGA A | Redacted | | | | | | | |
| 4629651 | TOMOVIC, MILOVAN | Redacted | | | | | | | |
| 4823764 | TOMOZY, KURT | Redacted | | | | | | | |
| 4764128 | TOMPHKINS, ROBERT | Redacted | | | | | | | |
| 4213637 | TOMPKIN, PAIGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4873082 | TOMPKINS CORPORATION | BILL TOMPKINS CORPORATION | PO BOX 353 | | | NORTH ANDOVER | MA | 01845 | |
| 5793605 | TOMPKINS CORPORATION | WILLIAM W. TOMPKINS | PO BOX 353 | | | NORTHANDOVER | MA | 01845 | |
| 5484594 | TOMPKINS COUNTY | TOMPKINS COUNTY FINANCE | | | | ITHACA | NY | 14850 | |
| 4780076 | Tompkins County Treasurer | Tompkins County Finance | 125 E. Court St | | | Ithaca | NY | 14850 | |
| 4305101 | TOMPKINS, AMY | Redacted | | | | | | | |
| 4309307 | TOMPKINS, AMY | Redacted | | | | | | | |
| 4352479 | TOMPKINS, ANDREA N | Redacted | | | | | | | |
| 4361080 | TOMPKINS, ANTHONY | Redacted | | | | | | | |
| 4700493 | TOMPKINS, BOOKER TEE | Redacted | | | | | | | |
| 4574916 | TOMPKINS, BRANDON L | Redacted | | | | | | | |
| 4667961 | TOMPKINS, BRENDA | Redacted | | | | | | | |
| 4728432 | TOMPKINS, CAROLYN | Redacted | | | | | | | |
| 4289145 | TOMPKINS, CHARLES | Redacted | | | | | | | |
| 4380868 | TOMPKINS, COLIN M | Redacted | | | | | | | |
| 4400393 | TOMPKINS, CRYSTAL | Redacted | | | | | | | |
| 4149586 | TOMPKINS, DARYLNESHA | Redacted | | | | | | | |
| 4655363 | TOMPKINS, DAVID | Redacted | | | | | | | |
| 4163353 | TOMPKINS, ELAINE | Redacted | | | | | | | |
| 4432486 | TOMPKINS, EMMA P | Redacted | | | | | | | |
| 4763671 | TOMPKINS, EMOGENE | Redacted | | | | | | | |
| 4425440 | TOMPKINS, EUGENE L | Redacted | | | | | | | |
| 4372269 | TOMPKINS, FAYE E | Redacted | | | | | | | |
| 4586293 | TOMPKINS, FRANCES L | Redacted | | | | | | | |
| 4568645 | TOMPKINS, GAYLA L | Redacted | | | | | | | |
| 4406692 | TOMPKINS, GWEN | Redacted | | | | | | | |
| 4472472 | TOMPKINS, JAMIE | Redacted | | | | | | | |
| 4431485 | TOMPKINS, JANET | Redacted | | | | | | | |
| 4743824 | TOMPKINS, JASON | Redacted | | | | | | | |
| 4255804 | TOMPKINS, JESSICA | Redacted | | | | | | | |
| 4594977 | TOMPKINS, JOANN | Redacted | | | | | | | |
| 4699489 | TOMPKINS, JOSEPH | Redacted | | | | | | | |
| 4273512 | TOMPKINS, JUSTIN M | Redacted | | | | | | | |
| 4302622 | TOMPKINS, KAMILLE | Redacted | | | | | | | |
| 4448736 | TOMPKINS, KEITH | Redacted | | | | | | | |
| 4720618 | TOMPKINS, KENITRA | Redacted | | | | | | | |
| 4220155 | TOMPKINS, KENT A | Redacted | | | | | | | |
| 4661922 | TOMPKINS, LELAND | Redacted | | | | | | | |
| 4338528 | TOMPKINS, LEONARDO J | Redacted | | | | | | | |
| 4765273 | TOMPKINS, LINDA | Redacted | | | | | | | |
| 4345085 | TOMPKINS, LISA | Redacted | | | | | | | |
| 4460416 | TOMPKINS, LOUIS | Redacted | | | | | | | |
| 4294833 | TOMPKINS, MARK F | Redacted | | | | | | | |
| 4436692 | TOMPKINS, MARK W | Redacted | | | | | | | |
| 4266430 | TOMPKINS, MARSHALL B | Redacted | | | | | | | |
| 4422703 | TOMPKINS, MARY ELLEN A | Redacted | | | | | | | |
| 4701741 | TOMPKINS, MICHAEL | Redacted | | | | | | | |
| 4285261 | TOMPKINS, NOAH | Redacted | | | | | | | |
| 4823765 | TOMPKINS, NORM | Redacted | | | | | | | |
| 4328320 | TOMPKINS, OTIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600624 | TOMPKINS, RENAE | Redacted | | | | | | | |
| 4613356 | TOMPKINS, ROBERT | Redacted | | | | | | | |
| 4349284 | TOMPKINS, ROBERT D | Redacted | | | | | | | |
| 4359553 | TOMPKINS, ROBYN | Redacted | | | | | | | |
| 4618706 | TOMPKINS, RODNEY | Redacted | | | | | | | |
| 4655619 | TOMPKINS, RUSSELL  J | Redacted | | | | | | | |
| 4690032 | TOMPKINS, TAMMY | Redacted | | | | | | | |
| 4491689 | TOMPKINS, TARA | Redacted | | | | | | | |
| 4559871 | TOMPKINS, TERI K | Redacted | | | | | | | |
| 4417073 | TOMPOROWSKI, KENNETH J | Redacted | | | | | | | |
| 4308828 | TOMPOS, ADAM A | Redacted | | | | | | | |
| 4730337 | TOMPSON, EUGENE | Redacted | | | | | | | |
| 4823766 | TOMPSON, NANCY | Redacted | | | | | | | |
| 5793606 | TOMRA / RSI LLC | 150 MT. VERNON AVE | | | | AUGUSTA | ME | 04330 | |
| 5799401 | TOMRA / RSI LLC | 150 Mt. Vernon Ave | | | | Augusta | ME | 04330 | |
| 4888736 | TOMRA PROCESSING CENTER | TOMRA OF NORTH AMERICA INC | P O BOX 8500-7200 | | | PHILADELPHIA | PA | 19178 | |
| 4776732 | TOMREDLE, SARAH | Redacted | | | | | | | |
| 4823767 | TOMROSE CONSTRUCTION | Redacted | | | | | | | |
| 5496895 | TOMS DIANA | 906 W GEORGIA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 4859475 | TOMS LOCK & KEY | 121 STRAWN | | | | JONESBORO | AR | 72401 | |
| 4863161 | TOMS LOCK SERVICE | 215 EAST 3RD ST | | | | WINONA | MN | 55987 | |
| 4844201 | TOMS LOUGHRAN, MAGGIE | Redacted | | | | | | | |
| 4877742 | TOMS MOBILE LOCKSMITH LLC | JONATHAN CROPPER | 1719 OAK ST | | | MAYSVILLE | KY | 41056 | |
| 5799402 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 4784262 | Toms River Municipal Utilities Authority | 340 West Water Street | | | | Toms River | NJ | 08753 | |
| 4782467 | TOMS RIVER TOWNSHIP | PO BOX 728 | FIRE COMMISSIONERS | | | Toms River | NJ | 08754 | |
| 5484595 | TOMS RIVER TOWNSHIP | PO BOX 983113 | | | | BOSTON | MA | 02298-3113 | |
| 4881805 | TOMS SEWER AND DRAIN SERVICE INC | P O BOX 388 | | | | GIRARD | OH | 44420 | |
| 4888722 | TOMS SHARP SHOP | TOM & TERRY MCCOOL | 317 W SANGER ST | | | HOBBS | NM | 88240 | |
| 5793607 | TOMS SMALL ENGINE REPAIR | 16562 HWY 90 W | | | | RAVENDEN SPAR | AR | 72460 | |
| 4888723 | TOMS SMALL ENGINE REPAIR | TOM DILDINE | 16562 HWY 90 W | | | RAVENDEN | AR | 72460 | |
| 4807337 | TOM'S TOY INTERNATIONAL (HK) LTD | WAI CHAN | ROOM 604-606, CONCORDIA PLAZA | 1 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4554512 | TOMS, AMBER V | Redacted | | | | | | | |
| 4748795 | TOMS, ANGIE | Redacted | | | | | | | |
| 4630448 | TOMS, ERIC | Redacted | | | | | | | |
| 4345749 | TOMS, JASON A | Redacted | | | | | | | |
| 4149933 | TOMS, JUSTIN M | Redacted | | | | | | | |
| 4343562 | TOMS, KYLE M | Redacted | | | | | | | |
| 4494326 | TOMS, STEPHEN | Redacted | | | | | | | |
| 4748364 | TOMSAH, MONIA | Redacted | | | | | | | |
| 4470829 | TOMSAK, DENISE | Redacted | | | | | | | |
| 4664771 | TOMSIC, LARRY | Redacted | | | | | | | |
| 4606274 | TOMSON, LEE | Redacted | | | | | | | |
| 4655900 | TOMSOVIC, JESSICA | Redacted | | | | | | | |
| 4293203 | TOMSOVIC, WILLIAM J | Redacted | | | | | | | |
| 4803482 | TOMSWARE USA | DBA TOMSWARE USA INC | 4840 IRVINE BLVD 202 STE | | | IRVINE | CA | 92620 | |
| 4574788 | TOMSYCK, DAVID J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14520 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862271 | TOMTOM INC | 1915 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4884774 | TOMTOM NORTH AMERICA INC | PO BOX 3506 | | | | BOSTON | MA | 02241 | |
| 4804840 | TOMTOP GROUP LIMITED | DBA TOMTOP | 14273 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746-3037 | |
| 4695854 | TOM-WIGNARAJAH, NELLIE | Redacted | | | | | | | |
| 5799404 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60625 | |
| 4269379 | TOMY, FELIX | Redacted | | | | | | | |
| 5496904 | TON NGO | 9826 WINDMILL PARK LN | | | | HOUSTON | TX | 77064 | |
| 4198284 | TON, ALEXANDER | Redacted | | | | | | | |
| 4530120 | TON, ANTHONY T | Redacted | | | | | | | |
| 4309041 | TON, CASSIE L | Redacted | | | | | | | |
| 4468058 | TON, CHAN T | Redacted | | | | | | | |
| 4830628 | TON, DOUG & JUDE | Redacted | | | | | | | |
| 4193732 | TON, NHI N | Redacted | | | | | | | |
| 4726623 | TON, NYSSA | Redacted | | | | | | | |
| 4465850 | TON, VIVI | Redacted | | | | | | | |
| 4727022 | TONANGI, ADI | Redacted | | | | | | | |
| 4175864 | TONASCIA, MELANIE | Redacted | | | | | | | |
| 4377211 | TONASKET, JOSHUA | Redacted | | | | | | | |
| 4439113 | TONBURINTRTIPYE, TAWEESAK | Redacted | | | | | | | |
| 4238420 | TONCREY, EMILY A | Redacted | | | | | | | |
| 4823768 | TONDA, SCOTT | Redacted | | | | | | | |
| 4264259 | TONDO, JESTINA | Redacted | | | | | | | |
| 4257056 | TONDREAU, NANCY | Redacted | | | | | | | |
| 5496919 | TONDRIA MARTIN | 16 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 4861779 | TONE SOFTWARE | 1735 SOUTH BROOKHURST | | | | ANAHEIM | CA | 92804 | |
| 4460173 | TONE, CASSANDRA M | Redacted | | | | | | | |
| 4335971 | TONELLI, HEATHER | Redacted | | | | | | | |
| 4645706 | TONELLI, MARSHA | Redacted | | | | | | | |
| 4327724 | TONELLI, RICHARD P | Redacted | | | | | | | |
| 4222131 | TONELLI, ROSE | Redacted | | | | | | | |
| 4334135 | TONELLO, DAVID A | Redacted | | | | | | | |
| 4884372 | TONER PLUS OF PR INC | PO BOX 141 | | | | BAYAMON | PR | 00960 | |
| 4797463 | TONER WORLDWIDE | PO BOX 3372 | | | | CHATSWORTH | CA | 91313 | |
| 4489376 | TONER, JUSTIN | Redacted | | | | | | | |
| 4472795 | TONER, RACHEL L | Redacted | | | | | | | |
| 4793516 | Toner, Raquel | Redacted | | | | | | | |
| 4799726 | TONER.COM INC | 163 IMLAY STREET | | | | BROOKLYN | NY | 11231 | |
| 4883691 | TONERS PLUS INC | P O BOX 9537 | | | | GLENDALE | CA | 91226 | |
| 4802607 | TONERSWORLD INC | DBA TONERSWORLD | 18 PRAG BLVD | | | MONROE | NY | 10950 | |
| 4803835 | TONEWEAR INC | 10471 128TH STREET | | | | S RICHMOND HILLS | NY | 11419 | |
| 5496932 | TONEY ANDREA | 2441 VERBENA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5496949 | TONEY RICHARD E | 1102 FERNWOOD WAY | | | | PANAMA CITY | FL | 32404 | |
| 4565784 | TONEY, AARON | Redacted | | | | | | | |
| 4591770 | TONEY, ANITA | Redacted | | | | | | | |
| 4235001 | TONEY, ASHTON | Redacted | | | | | | | |
| 4584503 | TONEY, BARBARA | Redacted | | | | | | | |
| 4641890 | TONEY, BARBARA | Redacted | | | | | | | |
| 4164499 | TONEY, BENORIS | Redacted | | | | | | | |
| 4156317 | TONEY, CHRISTINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288302 | TONEY, CIERRA L | Redacted | | | | | | | |
| 4327349 | TONEY, CLYDERIC | Redacted | | | | | | | |
| 4726151 | TONEY, DEMETRICK | Redacted | | | | | | | |
| 4427534 | TONEY, ELON S | Redacted | | | | | | | |
| 4567463 | TONEY, EMILY | Redacted | | | | | | | |
| 4716702 | TONEY, FANNIE | Redacted | | | | | | | |
| 4725318 | TONEY, FREDA J | Redacted | | | | | | | |
| 4337712 | TONEY, HARVEY L | Redacted | | | | | | | |
| 4580102 | TONEY, HOWARD G | Redacted | | | | | | | |
| 4448897 | TONEY, ISRAEL | Redacted | | | | | | | |
| 4578130 | TONEY, JASON A | Redacted | | | | | | | |
| 4311309 | TONEY, JORDAN A | Redacted | | | | | | | |
| 4494114 | TONEY, KELIE | Redacted | | | | | | | |
| 4447271 | TONEY, KRISTINA M | Redacted | | | | | | | |
| 4436668 | TONEY, KYLEA | Redacted | | | | | | | |
| 4856544 | TONEY, LAKESHA | Redacted | | | | | | | |
| 4385161 | TONEY, LARRY | Redacted | | | | | | | |
| 4584942 | TONEY, LEO | Redacted | | | | | | | |
| 4459704 | TONEY, LINDA | Redacted | | | | | | | |
| 4761987 | TONEY, LUKE | Redacted | | | | | | | |
| 4577251 | TONEY, MCKENNA R | Redacted | | | | | | | |
| 4572877 | TONEY, MEKAELLA | Redacted | | | | | | | |
| 4509217 | TONEY, MIKEYA | Redacted | | | | | | | |
| 4283766 | TONEY, MIRACLE | Redacted | | | | | | | |
| 4370871 | TONEY, MONA T | Redacted | | | | | | | |
| 4398852 | TONEY, NATHANIEL | Redacted | | | | | | | |
| 4680288 | TONEY, ONZIE | Redacted | | | | | | | |
| 4580473 | TONEY, PAMELA | Redacted | | | | | | | |
| 4563929 | TONEY, PATRICIA K | Redacted | | | | | | | |
| 4517580 | TONEY, PHILLIP | Redacted | | | | | | | |
| 4257945 | TONEY, RANYSHA | Redacted | | | | | | | |
| 4743023 | TONEY, REYNARD | Redacted | | | | | | | |
| 4730467 | TONEY, ROBERT | Redacted | | | | | | | |
| 4216191 | TONEY, ROBERT | Redacted | | | | | | | |
| 4693136 | TONEY, RUSSELL | Redacted | | | | | | | |
| 4646128 | TONEY, SABRINA | Redacted | | | | | | | |
| 4697554 | TONEY, SANDRA | Redacted | | | | | | | |
| 4613608 | TONEY, STEPHANIE H | Redacted | | | | | | | |
| 4320380 | TONEY, TAYLOR | Redacted | | | | | | | |
| 4292644 | TONEY, VICTORIA L | Redacted | | | | | | | |
| 4579057 | TONEY, WESTON L | Redacted | | | | | | | |
| 4647061 | TONEYEL, VAUGHN | Redacted | | | | | | | |
| 4882422 | TONG CHIOU | P O BOX 596 | | | | ROGERSVILLE | AL | 35652 | |
| 5496955 | TONG GIANG | 3206 ELMWOOD DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 5496956 | TONG JUSTIN | 2153 E 18TH STREET | | | | BROOKLYN | NY | 11229 | |
| 5496957 | TONG KURT | 1424 S FIFTH ST | | | | ALHAMBRA | CA | 91803 | |
| 4878735 | TONG LUNG METAL INDUSTRY CO | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4852586 | TONG SOK KANG | 7100 SAN RAMON RD APT 75 | | | | Dublin | CA | 94568 | |
| 4510620 | TONG, ALAN | Redacted | | | | | | | |
| 4329113 | TONG, ALEXANDRA | Redacted | | | | | | | |
| 4271103 | TONG, AMANDA E | Redacted | | | | | | | |
| 4468218 | TONG, ANNA | Redacted | | | | | | | |
| 4167969 | TONG, CRISTINA A | Redacted | | | | | | | |
| 4658104 | TONG, DAVID | Redacted | | | | | | | |
| 4681019 | TONG, ELIZABETH | Redacted | | | | | | | |
| 4195756 | TONG, FENNY | Redacted | | | | | | | |
| 4300532 | TONG, JOHN Y | Redacted | | | | | | | |
| 4193542 | TONG, KHANG L | Redacted | | | | | | | |
| 4276304 | TONG, LINDA | Redacted | | | | | | | |
| 4194308 | TONG, LING | Redacted | | | | | | | |
| 4616052 | TONG, LORETTA | Redacted | | | | | | | |
| 4194978 | TONG, MARGIE | Redacted | | | | | | | |
| 4173444 | TONG, MICAH N | Redacted | | | | | | | |
| 4210543 | TONG, NAK | Redacted | | | | | | | |
| 4830629 | TONG, NINA | Redacted | | | | | | | |
| 4431412 | TONG, RACHEL | Redacted | | | | | | | |
| 4661091 | TONG, ROBERT | Redacted | | | | | | | |
| 4447543 | TONG, SAMANTHA | Redacted | | | | | | | |
| 4768357 | TONG, SIU FUN | Redacted | | | | | | | |
| 4526449 | TONG, THUAN | Redacted | | | | | | | |
| 4598469 | TONG, TUYET | Redacted | | | | | | | |
| 4201345 | TONGA, LANGILANGI | Redacted | | | | | | | |
| 5496964 | TONGALA JOHNSON | 1904 PURYEAR | | | | MEMPHIS | TN | 38116 | |
| 4377275 | TONGATE, STEPHEN | Redacted | | | | | | | |
| 4599329 | TONGCO, GABRIEL | Redacted | | | | | | | |
| 5496970 | TONGE LARISHA | 211 W BRASHEAR AVE | | | | BARDSTOWN | KY | 40004 | |
| 4439595 | TONGE, CATHNEL | Redacted | | | | | | | |
| 4441335 | TONGE, SHEKYRA K | Redacted | | | | | | | |
| 4428325 | TONGE, TABINA | Redacted | | | | | | | |
| 4561054 | TONGE, TALIB | Redacted | | | | | | | |
| 4564833 | TONGEDAHL, JENNIFER | Redacted | | | | | | | |
| 4316815 | TONGES, ISAAC L | Redacted | | | | | | | |
| 4861162 | TONGFANG GLOBAL INC | 1550 VALLEY VISTA DRIVE STE210 | | | | DIAMOND BAR | CA | 91765 | |
| 4806860 | TONGFANG GLOBAL INC | 1550 VALLEY VISTA SUITE #210 | | | | DIAMOND BAR | CA | 91765 | |
| 4297328 | TONGIA, RUCHI | Redacted | | | | | | | |
| 4886156 | TONGO PRODUCTIONS INC | ROBERT C TONGE | 2002 SLEEPY HOLLOW RD | | | SLEEPY HOLLOW | IL | 60118 | |
| 4413602 | TONGOL, GIO | Redacted | | | | | | | |
| 5496978 | TONGPALAN DANIELLE J | PO BOX 390675 | | | | KEAUHOU | HI | 96739 | |
| 4284073 | TONGSON, JENNIFER ANN | Redacted | | | | | | | |
| 4344685 | TONGUE, YVONNE | Redacted | | | | | | | |
| 4268811 | TONGUN, RACHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861600 | TONGYANG MAJOR CORP | 16F SIGNATURE TWRS SEOUL W.WING 100 | CHEONGGYECHEONST.99SUPYODONG,JUNGGU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4806085 | TONI ACQUISITIONS LLC | 5500 LINCOLN DRIVE SUITE 110 | | | | EDINA | MN | 55436 | |
| 5496993 | TONI CAMPBELL | 75 LILES DEAN RD | | | | WENDELL | NC | 27591-7243 | |
| 4796970 | TONI D SHAVERS | DBA STORYBOOK SHOES | 253 NORTH MAIN STREET SUITE F | | | JONESBORO | GA | 30236 | |
| 5497013 | TONI IMMERSI | 38 OZONE | | | | CEGAR GROVE | NJ | 07009 | |
| 5497019 | TONI LENEAU | 30 PIONEER CT | | | | SUMTER | SC | 29150 | |
| 4844202 | TONI MELTZER | Redacted | | | | | | | |
| 5497030 | TONI MILLER | 542 BIRCH ST | | | | READING | PA | 19601 | |
| 4823769 | TONI REDGRAVE | Redacted | | | | | | | |
| 4848931 | TONI SABOTTA | 818 E HIGH ST | | | | Hennepin | IL | 61327 | |
| 4850452 | TONI SPINA | 114 N FRITZ DR | | | | Milford | IL | 60953 | |
| 4823770 | TONI THOMPSON | Redacted | | | | | | | |
| 4288258 | TONI, ALBULEN | Redacted | | | | | | | |
| 4327762 | TONI, KEVIN R | Redacted | | | | | | | |
| 4581179 | TONI, WILLIAM | Redacted | | | | | | | |
| 5497071 | TONIA BRYANT | 156 MAJESTIC DR | | | | SUFFOLK | VA | 23434 | |
| 5497072 | TONIA BYMERS | 321 ERIE ST SE | | | | HUTCHINSON | MN | 55350 | |
| 5497090 | TONIA REAVESSWEEZER | 119-45 190TH STREET | | | | SAINT ALBANS | NY | 11412 | |
| 5497095 | TONIA SCHMIDT | 5959 CANDACE AVE | | | | INVER GROVE | MN | 55076 | |
| 4747903 | TONIA, ROBERT | Redacted | | | | | | | |
| 4407593 | TONIC, JAZMIN | Redacted | | | | | | | |
| 4465193 | TONIHKA, HUNTER | Redacted | | | | | | | |
| 4284971 | TONIKA, FRANK W | Redacted | | | | | | | |
| 5497117 | TONILYNN COILEY | 3 S CHESTNUT ST | | | | SELINSGROVE | PA | 17870 | |
| 4801258 | TONINO ZACCAGNINI | DBA EPOXYMASTER | 900 WILSHIRE DRIVE SUITE 202 | | | TROY | MI | 48084 | |
| 5497119 | TONIPS LEIGH | 15773 TONYCREEK RD | | | | APACHE | OK | 73006 | |
| 5497125 | TONISHA ROBINSON | 1833 STILLWATER AVE | | | | ST PAUL | MN | 55119 | |
| 4172524 | TONJAI, APHICHAT | Redacted | | | | | | | |
| 4212996 | TONK, SAMANTHA A | Redacted | | | | | | | |
| 4861648 | TONKA CONSTRUCTION INC | 1700 OAK GROVE CHASE | | | | ORLANDO | FL | 32820 | |
| 4698400 | TONKARA, SALAMATU | Redacted | | | | | | | |
| 4333983 | TONKEN, MICHELLE | Redacted | | | | | | | |
| 4433009 | TONKIN, JESSE | Redacted | | | | | | | |
| 4367879 | TONKO, JAMES | Redacted | | | | | | | |
| 4665840 | TONKONOG, VALENTINA | Redacted | | | | | | | |
| 4486082 | TONKONOW, ADRIANA | Redacted | | | | | | | |
| 4397626 | TONKOVICH, THOMAS | Redacted | | | | | | | |
| 4252185 | TONKS, JOSEPHINE | Redacted | | | | | | | |
| 4693765 | TONN, ELIZABETH | Redacted | | | | | | | |
| 4446543 | TONN, HEATHER RAE | Redacted | | | | | | | |
| 4454575 | TONN, JACQUELINE | Redacted | | | | | | | |
| 4455058 | TONN, KATHERINE | Redacted | | | | | | | |
| 4550444 | TONNE, ELIZABETH | Redacted | | | | | | | |
| 4776171 | TONNE, WILLIAM | Redacted | | | | | | | |
| 4647236 | TONOLI, BERNARD | Redacted | | | | | | | |
| 4748252 | TONON, ELIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807887 | TONOPAH CRAIG ROAD COMPANY LLLP | 26135 MUREAU ROAD | SUITE 200 | C/O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 4807566 | TONOPAH-CRAIG ROAD COMPANY | Redacted | | | | | | | |
| 4213042 | TONOYAN, ROBERT | Redacted | | | | | | | |
| 4641440 | TONSING, KELLY | Redacted | | | | | | | |
| 4491803 | TONSKI, BRAD | Redacted | | | | | | | |
| 4757615 | TONSLER, GARVIN H | Redacted | | | | | | | |
| 4569403 | TONTZ, MONTE H | Redacted | | | | | | | |
| 4211512 | TONTZ, STEPHEN | Redacted | | | | | | | |
| 4823771 | TONY & LISA IACOBITTI | Redacted | | | | | | | |
| 4844203 | TONY & LIZ GRAMER | Redacted | | | | | | | |
| 4844204 | TONY & VAL MARTIN | Redacted | | | | | | | |
| 4844205 | TONY ALLEGRO | Redacted | | | | | | | |
| 4823772 | TONY AND COLETTE PERACHIOTTI | Redacted | | | | | | | |
| 4830630 | TONY AND HEATHER | Redacted | | | | | | | |
| 4823773 | TONY AND JENETTE DEL MONACO | Redacted | | | | | | | |
| 4823774 | TONY AND JULIE DI BERNARDO | Redacted | | | | | | | |
| 4847054 | TONY BANKS | 5391 DOUBLE VIEW CIR | | | | Baxter | TN | 38544 | |
| 4851823 | TONY BARREIRO | 29 LOWER COUNTY RD | | | | West Dennis | MA | 02670 | |
| 4830631 | TONY BELL | Redacted | | | | | | | |
| 4823775 | TONY BOUDAMES | Redacted | | | | | | | |
| 4851487 | TONY BRUNETT | 7015 POND LN | | | | Bon Aqua | TN | 37025 | |
| 4880003 | TONY CHACHERES CREOLE FOODS OF | OPELOUSAS INC | 519 N LOMBARD ST | | | OPELOUSAS | LA | 70570 | |
| 4845726 | TONY CHAMPAGNE | 7708 RICHARD ST | | | | Metairie | LA | 70003 | |
| 4800585 | TONY CHONG | DBA GRAVITY TRADING | 7347 ETHEL AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4851308 | TONY COATS | 2214 RANDI RD | | | | Rowlett | TX | 75088 | |
| 4880757 | TONY DECALO | P O BOX 176 | | | | PALISADES PARK | NJ | 07650 | |
| 4886121 | TONY DEVELOPMENT & MFG LTD | RM.1006, 10 FL, HOUSTON CNTR | 63 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 4844206 | TONY FILLICHIO | Redacted | | | | | | | |
| 5497191 | TONY FOLWARSKI | 300 11TH STREET NORTH | | | | COLD SPRING | MN | 56320 | |
| 5497193 | TONY GANELATTO | 109 BROADFORD RD | | | | CONNELSVILLE | PA | 15425 | |
| 5497195 | TONY GEORGE | 4964 GARDNER DR | | | | COLS | GA | 31907 | |
| 5497199 | TONY HARD | 1652 23RD ST | | | | RICE LAKE | WI | 54868 | |
| 4823776 | TONY HARDY CONSTRUCTION | Redacted | | | | | | | |
| 4823777 | TONY HAYWARD | Redacted | | | | | | | |
| 4869583 | TONY HERCE PLUMBING INC | 626 LOUISA STREET | | | | KEY WEST | FL | 33040 | |
| 5497202 | TONY HERNANDEZ | 712 MADISON PL | | | | SOUTHBOROUGH | MA | 01772-2143 | |
| 4796115 | TONY HUGHES | DBA TVMOVIEGIFTS | 4990 CANTON RD | | | MARIETTA | GA | 30066 | |
| 4810731 | TONY J ZANONI | 12711  DAISY PLACE | | | | BRADENTON | FL | 34212 | |
| 4795565 | TONY JACOBS | DBA BATHANDBED.COM | 28825 GODDARD RD | | | ROMULUS | MI | 48174 | |
| 4823778 | TONY KELLY | Redacted | | | | | | | |
| 5497213 | TONY LEE | 2385 RIVERSIDE CT | | | | SAN LEANDRO | CA | 94579 | |
| 5497214 | TONY LOOKINGELK | 3236 4TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4871545 | TONY LOPEZ | 901 METRO | | | | GALLUP | NM | 87301 | |
| 4801299 | TONY NING | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | HOLLIS | NY | 11423 | |
| 4887413 | TONY PARK | SEARS OPTICAL LOCATION 1114 | 5011 216TH STREET | | | BAYSIDE HILLS | NY | 11364 | |
| 4844207 | Tony Patel | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795727 | TONY PAULK | DBA TAPAULK COMMUNICATIONS LLC | PO BOX 189 | | | DELLSLOW | WV | 26531 | |
| 4846875 | TONY RAY BETZ | 1112 G ST | | | | Rio Linda | CA | 95673 | |
| 5497246 | TONY TRAN | 16302 HOLLYWOOD LN | | | | HUNTINGTN BCH | CA | 92649 | |
| 5497248 | TONY ULBRECH | 1290 PARKVIEW AVE | | | | WINONA | MN | 55987 | |
| 5497254 | TONY VONBARGEN | 917 PIONEER RD | | | | RED WING | MN | 55066 | |
| 5497291 | TONYA CHRISTIANSON | 2840 HAMPSHIRE AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 4844208 | Tonya Demetree | Redacted | | | | | | | |
| 5497305 | TONYA E DOUSE | 320 HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5497308 | TONYA FAIR | 1843 N NATCHEZ | | | | CHICAGO | IL | 60651 | |
| 5497318 | TONYA GLASS | 1102 KEELING DR | | | | KEELING | VA | 24566 | |
| 5497340 | TONYA KEIM | 15732 COUNTY 5 | | | | SPRING VALLEY | MN | 55975 | |
| 5821476 | Tonya Kent | P.O. BOX 640563 | | | | Kenner | LA | 70064 | |
| 5497354 | TONYA LINDSEY | 7335 ARCHSINE LN | | | | LAUREL | MD | 20707 | |
| 5497356 | TONYA LYNCH | 15830 FAIRMOUNT | | | | DET | MI | 48205 | |
| 5497361 | TONYA MARTIN | 35 DUDLEY AVE | | | | WARWICK | RI | 02889 | |
| 5497391 | TONYA SHAW | 725 ROBINWOOD LN | | | | HOPKINS | MN | 55305 | |
| 4823779 | TONYA SMITH | Redacted | | | | | | | |
| 4520722 | TONYA, LAUREN | Redacted | | | | | | | |
| 4283263 | TONYA, PRECIOUS D | Redacted | | | | | | | |
| 4652204 | TONYES, DEBRA | Redacted | | | | | | | |
| 4861967 | TONYS PIZZA | 1806 CECIL AVENUE | | | | DELANO | CA | 93215 | |
| 4869372 | TONYS PROFESSIONAL SERVICES INC | 604 MARKET STREET | | | | SIOUX CITY | IA | 51103 | |
| 4797138 | TOO | DBA TOO APPAREL | 353 W 4TH ST #310 | | | CINCINNATI | OH | 45202 | |
| 4851382 | TOO COOL PRO AIR CONDITIONING & HEATING | 608 EXCHANGE AVE | | | | Schertz | TX | 78154 | |
| 4800802 | TOO MANY AMPS DOT COM LLC | DBA TOOMANYAMPS | 3220 PEPPER LANE | | | LAS VEGAS | NV | 89120 | |
| 4793075 | Toobert, Shara | Redacted | | | | | | | |
| 4844209 | TOOD & ANNE AUSTIN | Redacted | | | | | | | |
| 4379919 | TOODLE, CURDIJA | Redacted | | | | | | | |
| 4262197 | TOODLE-CONNER, ALICIA | Redacted | | | | | | | |
| 4876393 | TOOELE VALLEY SALES AND SERVICE | GEM VENTURES INC | 398 N MAIN ST | | | TOOELE | UT | 84074 | |
| 4796750 | TOOFAIR LIMITED LIABILITY COMPANY | DBA TOOFAIR | 42 BURKLEY PLACE | | | UNION | NJ | 07083 | |
| 4830632 | TOOGOOD CONSTRUCTION | Redacted | | | | | | | |
| 4618280 | TOOHEY , JR, CHARLES | Redacted | | | | | | | |
| 5855371 | TOOHEY, BARBARA | Redacted | | | | | | | |
| 4438887 | TOOHEY, CAMERON M | Redacted | | | | | | | |
| 4454549 | TOOHEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4371577 | TOOKE, ANTHONY | Redacted | | | | | | | |
| 4746505 | TOOKE, EVANGELINE | Redacted | | | | | | | |
| 5437443 | TOOKER CLIFTON AND TINA TOOKER | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4624039 | TOOKER, SHERYL | Redacted | | | | | | | |
| 4642111 | TOOKES, BARBARA | Redacted | | | | | | | |
| 4356782 | TOOKES, LACREESHA | Redacted | | | | | | | |
| 4711231 | TOOKES, MERLEE | Redacted | | | | | | | |
| 4587039 | TOOKES, SHEARESE | Redacted | | | | | | | |
| 4266773 | TOOKES, TABITHIA L | Redacted | | | | | | | |
| 4555339 | TOOKHI, NABILA S | Redacted | | | | | | | |
| 4803544 | TOOL AND EQUIPMENT SALES CORP | DBA TOOL AND EQUIPMENT SALES CORP | 4200 NW 72ND AVE | | | MIAMI | FL | 33166 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800324 | TOOL KING LLC | DBA TONZOF.COM | 11111 W 6TH AVE UNIT D | | | LAKEWOOD | CO | 80215 | |
| 4878623 | TOOL SERVICE SUPPLY | LUDWIG A MENGHINI | 89 N CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4803543 | TOOL SHACK | 840 N. EUCLID ST | | | | ANAHEIM | CA | 92801 | |
| 4807632 | TOOL TIME AUTO, LLC | Redacted | | | | | | | |
| 5799405 | TOOL YARD LLC | 3923 Abbott Drive | | | | Willmar | MN | 56201 | |
| 5793608 | TOOL YARD LLC | JEFF KALLEVIG | 3923 ABBOTT DRIVE | | | WILLMAR | MN | 56201 | |
| 4428993 | TOOLAN, DYLAN J | Redacted | | | | | | | |
| 4798400 | TOOLCITY.COM INC | 14535 VALLEY VIEW #R | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4794243 | TOOLCRAFTS LTD | Redacted | | | | | | | |
| 4794244 | TOOLCRAFTS LTD | Redacted | | | | | | | |
| 4798082 | TOOLDESK.COM | DBA TOOLDESK | 40423 CTY HWY 1 | | | RICHVILLE | MN | 56576 | |
| 4437646 | TOOLE, AMANDA L | Redacted | | | | | | | |
| 4145472 | TOOLE, ANGELA R | Redacted | | | | | | | |
| 4352876 | TOOLE, BLAKE | Redacted | | | | | | | |
| 4448722 | TOOLE, CATHERINE | Redacted | | | | | | | |
| 4235894 | TOOLE, CRYSTAL N | Redacted | | | | | | | |
| 4830633 | TOOLE, JENNIFER | Redacted | | | | | | | |
| 4640816 | TOOLE, MARTHA C | Redacted | | | | | | | |
| 4511977 | TOOLE, SHAWN | Redacted | | | | | | | |
| 4676677 | TOOLEN, STEPHEN | Redacted | | | | | | | |
| 4280387 | TOOLEY, CHRISTOPHER S | Redacted | | | | | | | |
| 4493235 | TOOLEY, DIAVIAN | Redacted | | | | | | | |
| 4435854 | TOOLEY, ERIN M | Redacted | | | | | | | |
| 4387545 | TOOLEY, JOSHUA A | Redacted | | | | | | | |
| 4250339 | TOOLEY, KESHAWNA | Redacted | | | | | | | |
| 4384062 | TOOLEY, KRISTINA M | Redacted | | | | | | | |
| 4280981 | TOOLEY, LARRY R | Redacted | | | | | | | |
| 4844210 | TOOLEY, NANCY | Redacted | | | | | | | |
| 4830634 | TOOLEY, PAULA | Redacted | | | | | | | |
| 4441017 | TOOLEY, STACEY L | Redacted | | | | | | | |
| 4216397 | TOOLEY-PRATER, JORDON R | Redacted | | | | | | | |
| 4797014 | TOOLMART INC | DBA TOOLMARTS.COM | 2750 AUTO PARKWAY #13 | | | ESCONDIDO | CA | 92029 | |
| 4804675 | TOOLPRICE | PO BOX 3835 | | | | ONTARIO | CA | 91761 | |
| 4799817 | TOOLRAGE.COM | 36 SUMMER DR | | | | DILLSBURG | PA | 17019 | |
| 4796785 | TOOLS AND MORE | DBA MAX VALUE HARDWARE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4798877 | TOOLS OPTION INC | 1434 SANTA ANITA AVE. | | | | SOUTH EL MONTE | CA | 91733 | |
| 4801193 | TOOLS PLUS | DBA TOOLS PLUS OUTLET | 60 SCOTT ROAD | | | PROSPECT | CT | 06712 | |
| 4133009 | Tools Plus Inc | 60 Scott Rd | | | | Prospect | CT | 06712 | |
| 4774364 | TOOLS, CARLIN | Redacted | | | | | | | |
| 4720365 | TOOLSEE, SUECHAND | Redacted | | | | | | | |
| 4795557 | TOOLSERVE INC | DBA 1-800 TOOLREPAIR | 707 WEST MAIN STREET | | | HENDERSONVILLE | TN | 37075 | |
| 4719265 | TOOLSIE, DEEPA | Redacted | | | | | | | |
| 4238453 | TOOLSIE, RISHALA D | Redacted | | | | | | | |
| 4795361 | TOOLSTODAY.COM LLC | DBA TOOLSTODAY | 833 RALEIGH LN | | | WOODMERE | NY | 11598 | |
| 4795720 | TOOLTOPIA LLC | DBA TOOLTOPIA | 125 FREESTATE BLVD | | | SHREVEPORT | LA | 71107 | |
| 4536671 | TOOM, RAMI S | Redacted | | | | | | | |
| 4463506 | TOOMAN, CARLEA | Redacted | | | | | | | |
| 4686810 | TOOMBS, ALLAN | Redacted | | | | | | | |
| 4147526 | TOOMBS, APRIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635419 | TOOMBS, ESTELLA | Redacted | | | | | | | |
| 4693672 | TOOMBS, HARRIET | Redacted | | | | | | | |
| 4403980 | TOOMBS, JOHN | Redacted | | | | | | | |
| 4823780 | TOOMBS, JORDAN | Redacted | | | | | | | |
| 4755540 | TOOMBS, MICHAEL | Redacted | | | | | | | |
| 4243288 | TOOMBS, MICHELLE L | Redacted | | | | | | | |
| 4673389 | TOOMBS, PATRICIA | Redacted | | | | | | | |
| 4508712 | TOOMBS, ROBERT A | Redacted | | | | | | | |
| 4235027 | TOOMBS, TAYLOR A | Redacted | | | | | | | |
| 4491918 | TOOMBS, TINA | Redacted | | | | | | | |
| 5497454 | TOOMER KONTRINA | 88 N FRONTAGE RD | | | | FORSYTH | GA | 31029 | |
| 4397601 | TOOMER, ALEXIS A | Redacted | | | | | | | |
| 4599401 | TOOMER, ASHANIA | Redacted | | | | | | | |
| 4543867 | TOOMER, BRITTANY | Redacted | | | | | | | |
| 4340910 | TOOMER, BRITTANY | Redacted | | | | | | | |
| 4593787 | TOOMER, CARLA | Redacted | | | | | | | |
| 4703828 | TOOMER, EDWARD | Redacted | | | | | | | |
| 4601507 | TOOMER, KAREN | Redacted | | | | | | | |
| 4253872 | TOOMER, KEJIA | Redacted | | | | | | | |
| 4753782 | TOOMER, LILLIAN E. | Redacted | | | | | | | |
| 4679302 | TOOMER, REGAN | Redacted | | | | | | | |
| 4705059 | TOOMER, TONI A | Redacted | | | | | | | |
| 4635591 | TOOMES, DENESE | Redacted | | | | | | | |
| 4418500 | TOOMES, ITALIN | Redacted | | | | | | | |
| 4716684 | TOOMEY, BARBARA | Redacted | | | | | | | |
| 4226018 | TOOMEY, DAWN | Redacted | | | | | | | |
| 4471413 | TOOMEY, GILLIAN A | Redacted | | | | | | | |
| 4589759 | TOOMEY, HANNAH | Redacted | | | | | | | |
| 4506712 | TOOMEY, JACQUELINE | Redacted | | | | | | | |
| 4573376 | TOOMEY, JAMES D | Redacted | | | | | | | |
| 4656941 | TOOMEY, JOANNE | Redacted | | | | | | | |
| 4493659 | TOOMEY, LINDA J | Redacted | | | | | | | |
| 4705081 | TOOMEY, MARY | Redacted | | | | | | | |
| 4697666 | TOOMEY, MIRTHA | Redacted | | | | | | | |
| 4334348 | TOOMEY, NIAMH A | Redacted | | | | | | | |
| 4482867 | TOOMEY, NICOLE A | Redacted | | | | | | | |
| 4399075 | TOOMEY, ROCCHINA | Redacted | | | | | | | |
| 4492269 | TOOMEY, SARAH L | Redacted | | | | | | | |
| 4485376 | TOOMEY, STEVEN K | Redacted | | | | | | | |
| 4147785 | TOOMEY, TIFFANY | Redacted | | | | | | | |
| 4330094 | TOOMEY-MARVIN, CHEYENNE L | Redacted | | | | | | | |
| 4540374 | TOON, CHRISTOPHER J | Redacted | | | | | | | |
| 4712398 | TOON, DEBRA | Redacted | | | | | | | |
| 4383043 | TOON, DOMINIQUE N | Redacted | | | | | | | |
| 4651478 | TOON, DONALD | Redacted | | | | | | | |
| 4771531 | TOON, REBECCA | Redacted | | | | | | | |
| 4339898 | TOON, TYSHAUNE D | Redacted | | | | | | | |
| 5497460 | TOONBS AUDREY | 13720 REVERE LANDING DR | | | | TAMPA | FL | 33613 | |
| 4417504 | TOONE, JOY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699090 | TOONE-SETZER, JOAN | Redacted | | | | | | | |
| 4691177 | TOOPS, REX | Redacted | | | | | | | |
| 4186133 | TOOR, ABNASH | Redacted | | | | | | | |
| 4447959 | TOOR, AMANDEEP K | Redacted | | | | | | | |
| 4757312 | TOOR, EDITH | Redacted | | | | | | | |
| 4287191 | TOOR, HAMMAD | Redacted | | | | | | | |
| 4188425 | TOOR, JASDEEP | Redacted | | | | | | | |
| 4197844 | TOOR, PARAMVIR | Redacted | | | | | | | |
| 4601712 | TOOROIAN, APRIL | Redacted | | | | | | | |
| 4648580 | TOOSON, ARNETHIA | Redacted | | | | | | | |
| 4773775 | TOOSON, OTIS | Redacted | | | | | | | |
| 4790104 | Tootellquevedo, Christien | Redacted | | | | | | | |
| 4222926 | TOOTH, STEPHEN | Redacted | | | | | | | |
| 4346939 | TOOTHAKER, SAVANNA S | Redacted | | | | | | | |
| 4444866 | TOOTHMAN, DONALD R | Redacted | | | | | | | |
| 4661498 | TOOTHMAN, MICHAEL | Redacted | | | | | | | |
| 4558708 | TOOTHMAN, SARA | Redacted | | | | | | | |
| 4465050 | TOOTILL, KAYLYN B | Redacted | | | | | | | |
| 4180562 | TOOTLA, MOHAMMED | Redacted | | | | | | | |
| 4744738 | TOOTLE, HEIDI | Redacted | | | | | | | |
| 4591715 | TOOTLE, JIMMY D | Redacted | | | | | | | |
| 4650806 | TOOZE, MIKE | Redacted | | | | | | | |
| 4889310 | TOP APEX ENTERPRISES LTD | WESLEY CHANG | UNIT NO. 10,5/F. WING ON PLAZA | 62 MODY ROAD | | KOWLOON | | | HONG KONG |
| 4133928 | Top Apex Enterprises, Ltd | UNIT 10, 5/F, WING ON PLAZA | 62 MODY ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 5793989 | TOP ASIAN RESOURCE CO LTD | A AREA 9F VC PLAZANO 128 | | | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4886028 | TOP ASIAN RESOURCE CO LTD | RICHARD ZUO | A AREA 9/F VC PLAZA,,NO 128 | NORTH ZHONGHUA STREET,SHIJIAZHUANG | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4872760 | TOP BRASS BUILDING SERVICES | ATLANTA TOP BRASS MARKETING & SERVI | 1828 SWIFT 206 | | | NORTH KANSAS CITY | MO | 64116 | |
| 4883804 | TOP BRASS INC | P O BOX K | | | | WITTENBERG | WI | 54499 | |
| 4807339 | TOP CENTURY ENTERPRISES LTD | JAY CHANG | UNIT 7-8,16/F,BLK A,NEW TRADE PLAZA | 6 ON PING STREET, SHU LEK YUEN | | NEW TERRITORIES | | | HONG KONG |
| 4796725 | TOP DAWG ELECTRONICS | 8403 CROSS PARK DR STE 3G | | | | AUSTIN | TX | 78754-4575 | |
| 5799406 | TOP DOG LAWN CARE INC | 701 1/2 S.W. 1 St | | | | Washington | IN | 47501 | |
| 5793609 | TOP DOG LAWN CARE INC | 701 1/2 S.W. 1ST ST | | | | WASHINGTON | IN | 47501 | |
| 5799407 | TOP DOG LAWN CARE INC | 701 1/2 SW 1st St. | | | | Washington | TN | 47501 | |
| 4851101 | TOP DOG SHEET METAL LLC | 131-59 231ST ST | | | | LAURELTON | NY | 11413 | |
| 4883138 | TOP FLIGHT INC | P O BOX 798037 | | | | ST LOUIS | MO | 63179 | |
| 4807340 | TOP GLORY SHOES LIMITED | MR BANDY | FT 22 6FL BLK B HI-TECH LND CNTR | 491-501 CASTLE PEAK RD, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 4797742 | TOP GREENER INC | DBA TOPGREENER | 1701 E EDINGER AVE STE A3 | | | SANTA ANA | CA | 92705 | |
| 5497472 | TOP GUN TOP GUN | 1427 MELON ST UNIT 203 | | | | PHILADELPHIA | PA | 19130 | |
| 4864834 | TOP HEAVY CLOTHING CO IND | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 4811054 | TOP KNOBS, INC. | 29770 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14529 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796354 | TOP LIGHTING CORPORATION | DBA LOADSTONE STUDIO | 9955 6TH ST. SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4801812 | TOP LOWRIDER | PO BOX 291 | | | | MONTCLAIR | CA | 91763-0291 | |
| 4800305 | TOP NAILS | DBA BEAUTYLUXUREE.COM | 11993 CLAYTON LN | | | VICTORVILLE | CA | 92392 | |
| 4807698 | TOP NAILS | Redacted | | | | | | | |
| 4852163 | TOP NOTCH CARPENTRY | 9524 AFTON GROVE RD | | | | Cordova | TN | 38018 | |
| 4850781 | TOP NOTCH FLOORS AND MORE | 9736 ALMOND AVE N | | | | MINNEAPOLIS | MN | 55443-1842 | |
| 4899210 | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN MORGAN | 1902 SMELTZER RD | | | MARION | OH | 43302 | |
| 4852852 | TOP NOTCH HEATING & AIR LLC | 2196 ROBERTS VIEW TRL | | | | BUFORD | GA | 30519 | |
| 4899007 | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON KNAEBLE | 2196 ROBERTS VIEW TRL | | | BUFORD | GA | 30519 | |
| 4898772 | TOP NOTCH PLUMBING | WILLIAM GATTUSO | 3710 STATE ROUTE 52 | | | PINE BUSH | NY | 12566 | |
| 4877235 | TOP NOTCH PLUMBING INC | JAIME E MEJIA | 4903 N VECINO DR | | | COVINA | CA | 91722 | |
| 4830635 | TOP NOTCH REAL ESTATE & MANAGEMENT | Redacted | | | | | | | |
| 4811416 | TOP NOTCH REAL ESTATE & MANAGEMENT LLC | P.O. BOX 21363 | | | | MESA | AZ | 85277 | |
| 4830636 | TOP NOTCH SERVICES | Redacted | | | | | | | |
| 4885194 | TOP OF THE WORLD | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| 4800056 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | #442 | | | GREAT NECK | NY | 11021 | |
| 4850357 | TOP PROPERTY SERVICES INC | 2615 SILVER CREEK DR | | | | Franklin Park | IL | 60131 | |
| 5799408 | TOP QUALITY MAINTENANCE | 2728 Parsons Run Ct. | | | | Henderson | NV | 89074 | |
| 5793610 | TOP QUALITY MAINTENANCE | EDGAR MALDONADO | 2728 PARSONS RUN CT. | | | HENDERSON | NV | 89074 | |
| 4864649 | TOP QUALITY MAINTENANCE INC | 2728 PARSONS RUN CT | | | | HENDERSON | NV | 89074 | |
| 4878006 | TOP QUALITY REPAIR | KEITH SHELBY | 31 BLISTEN SPRING LANE | | | MANVEL | TX | 77578 | |
| 4830637 | TOP RANK | Redacted | | | | | | | |
| 4875212 | TOP RX INC | DEPT T 5 PO BOX 1844 | | | | MEMPHIS | TN | 38101 | |
| 4830638 | TOP SHELF STRUCTURES, LLC | Redacted | | | | | | | |
| 4848740 | TOP STEP MANUFACTURING LLC | 2531 UNIONTOWN RD | | | | Westminster | MD | 21158 | |
| 4804454 | TOP TIER II LLC DBA CEDAR RAPIDS | DBA MOTORCYCLE ATV MANIAC | 4601 8TH AVE | | | MARION | IA | 52302 | |
| 4823781 | TOP TO BOTTOM DESIGN | Redacted | | | | | | | |
| 4874019 | TOP TO BOTTOM REMODELING | CHRIS ALLEN SILER | 3818 S FLORA | | | WICHITA | KS | 67215 | |
| 4867518 | TOP TRUMPS USA INC | 4449 EASTON WAY 2ND FLOOR | | | | COLUMBUS | OH | 43219 | |
| 4804262 | TOP10 ELECTRONCS CORP | DBA TOP10 ELECTRONICS CORPORATION | 3137 COMMERCE PKWY | | | MIRAMAR | FL | 33025 | |
| 4246375 | TOPA, ROBERT J | Redacted | | | | | | | |
| 4411152 | TOPAHA, BEAU | Redacted | | | | | | | |
| 4411380 | TOPAHA, CARMELITA | Redacted | | | | | | | |
| 4898926 | TOPAIR TEXAS | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | DICKINSON | TX | 77539 | |
| 4555178 | TOPALOVIC, IVANA | Redacted | | | | | | | |
| 4559441 | TOPALOVIC, YELENA | Redacted | | | | | | | |
| 4269513 | TOPASNA, PHYLLIS | Redacted | | | | | | | |
| 4269761 | TOPASNA, VINCENT JOSEPH C | Redacted | | | | | | | |
| 4886855 | TOPAZ BUSINESS SOLUTIONS INC | SEARS MAID SERVICES | 7 CHECKERBERRY LANE | | | SHREWSBURY | MA | 01545 | |
| 5804569 | TOPAZ BUSINESS SOLUTIONS, INC. | ATTN: DEEPA MOSES | 7 CHECKERBERRY LANE | | | SHREWSBURY | MA | 01545 | |
| 4166451 | TOPCHI, AUSTIN R | Redacted | | | | | | | |
| 4844211 | TOPCHIK, MERL | Redacted | | | | | | | |
| 4275834 | TOPE, CHRISTOPHER O | Redacted | | | | | | | |
| 4719668 | TOPE, DALE | Redacted | | | | | | | |
| 4204016 | TOPE, ELIJAH | Redacted | | | | | | | |
| 4296750 | TOPE, MELISSA A | Redacted | | | | | | | |
| 4250916 | TOPE, TYLER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803834 | TOPEAKMART | DBA TOPEAKMART LTD | 1950S CARLOS AVE ONTARIO | | | CA | CA | 91761 | |
| 4876322 | TOPEKA CAPITAL JOURNAL | GATEHOUSE MEDIA KANSAS HOLDINGS | DEPT 1243 P O BOX 121243 | | | DALLAS | TX | 75312 | |
| 4289421 | TOPEL, CHRISTINE | Redacted | | | | | | | |
| 4712288 | TOPEL, DARRYL F | Redacted | | | | | | | |
| 4867922 | TOPET USA INC | 4833 FRONT ST B STE 501 | | | | CASTLE ROCK | CO | 80104 | |
| 4135353 | Topet USA Inc dba Enrych Pet Products | 4833 Front St | Ste B-501 | | | Castle Rock | CO | 80104 | |
| 4830639 | TOPETE - BLUE HERON REMODEL | Redacted | | | | | | | |
| 4768188 | TOPETE, ALEJANDRO | Redacted | | | | | | | |
| 4170771 | TOPETE, BRANDY | Redacted | | | | | | | |
| 4155352 | TOPETE, CYNTHIA P | Redacted | | | | | | | |
| 4644403 | TOPETE, JAVIER R | Redacted | | | | | | | |
| 4166188 | TOPETE, JUAN L | Redacted | | | | | | | |
| 4764878 | TOPETE, MONICA | Redacted | | | | | | | |
| 4153199 | TOPETE, MONICA M | Redacted | | | | | | | |
| 4296162 | TOPETE, MOSES | Redacted | | | | | | | |
| 4209359 | TOPETE, NANCY | Redacted | | | | | | | |
| 4209461 | TOPETE, VICTOR U | Redacted | | | | | | | |
| 4235383 | TOPEY, JOHNATHAN | Redacted | | | | | | | |
| 4244140 | TOPEY, SASHA | Redacted | | | | | | | |
| 4419027 | TOPF, MICHAEL | Redacted | | | | | | | |
| 4888935 | TOPFAIR INDUSTRIES | UNIT 23, 11TH FLOOR, LIVEN HOUSE | NOS. 61-63 KING YIP ST, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4854096 | Topfire Media Inc | 905 175th St | Floor 3 | | | Homewood | IL | 60430 | |
| 4180105 | TOPHAM, CARRUTH B | Redacted | | | | | | | |
| 4351418 | TOPHAM, HANFORD III R | Redacted | | | | | | | |
| 4731347 | TOPHAM, RK | Redacted | | | | | | | |
| 5791028 | TOPHAT LOGISTICAL | STEVE TRENSCH, CFO | 547 CENTER STREET | | | LAKE GENEVA | WI | 53147 | |
| 4868008 | TOPHAT LOGISTICAL SOLUTIONS LLC | 4921 S 2ND STREET | | | | MILWAUKEE | WI | 53207 | |
| 5791030 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 320 W ARMY TRAIL ROAD | | | | CAROL STREAM | IL | 60188 | |
| 5791029 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 547 CENTER STREET | | | | LAKE GENEVA | WI | 53147 | |
| 5799410 | TOPHAT LOGISTICAL SOLUTIONS, LLC | 547 Center Street | | | | Lake Geneva | WI | 53147 | |
| 4466646 | TOPHIA, SHANIKA R | Redacted | | | | | | | |
| 4220330 | TOPHOJ, MCKENZIE | Redacted | | | | | | | |
| 4146760 | TOPIN, SHAVONE | Redacted | | | | | | | |
| 4693812 | TOPJIAN, PATRICIA | Redacted | | | | | | | |
| 4466344 | TOPLIFF, STACIE C | Redacted | | | | | | | |
| 4370184 | TOPLIKAR, MILLIE R | Redacted | | | | | | | |
| 4872076 | TOPLINE CORPORATION | A DIVISION OF STEVEN MADDEN LTD | 52-35 BARNETT AVE | | | LONG ISLAND CITY | NY | 11104 | |
| 4806829 | TOPLINE FURNITURE | 1455 W. THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 4860762 | TOPLINE FURNITURE WAREHOUSE CORP | 1455 W THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | MAZELLE ATTIYA | 3394 WINCHESTER ROAD | | | MEMPHIS | TN | 38118 | |
| 4886716 | TOPNOTCH OVERHEAD DOOR | SEARS GARAGE DOORS | 4 BAY BERRY HILL | | | MOHOPAC | NY | 10541 | |
| 4492508 | TOPOLESKI, EVAN F | Redacted | | | | | | | |
| 4489175 | TOPOLNAK, CALEY L | Redacted | | | | | | | |
| 4376275 | TOPOLOSKY, GLENDA | Redacted | | | | | | | |
| 4157050 | TOPOLSKI, LINDA J | Redacted | | | | | | | |
| 4734642 | TOPOLSKI, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440289 | TOPOLSKI, SIERRA M | Redacted | | | | | | | |
| 4736830 | TOPOLSKI, STEFAN | Redacted | | | | | | | |
| 4292808 | TOPOLSKI, STINA | Redacted | | | | | | | |
| 4236695 | TOPOREK, JANET M | Redacted | | | | | | | |
| 4155630 | TOPOREK, LOREN E | Redacted | | | | | | | |
| 4299057 | TOPORKIEWICZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4252624 | TOPP, GREGORY P | Redacted | | | | | | | |
| 4532105 | TOPP, ISAIAH | Redacted | | | | | | | |
| 4375484 | TOPP, SANTANA B | Redacted | | | | | | | |
| 4321048 | TOPP, SHARIKA | Redacted | | | | | | | |
| 4844212 | TOPPA, ELIZABETH | Redacted | | | | | | | |
| 4844213 | TOPPEL, MICHAEL | Redacted | | | | | | | |
| 4308344 | TOPPEL, SUSAN C | Redacted | | | | | | | |
| 4337245 | TOPPER, ANDREW M | Redacted | | | | | | | |
| 4479939 | TOPPER, CAROLINE H | Redacted | | | | | | | |
| 4723019 | TOPPER, DANIEL | Redacted | | | | | | | |
| 4595772 | TOPPER, GARY | Redacted | | | | | | | |
| 4351885 | TOPPER, MAC A | Redacted | | | | | | | |
| 4844214 | TOPPER, SHARI | Redacted | | | | | | | |
| 4335110 | TOPPI, ROBERT | Redacted | | | | | | | |
| 4426342 | TOPPIN, DEVIERRE O | Redacted | | | | | | | |
| 4590177 | TOPPIN, JOYCE | Redacted | | | | | | | |
| 4399240 | TOPPIN, ROCHEL C | Redacted | | | | | | | |
| 4487651 | TOPPIN, SHERMELLE | Redacted | | | | | | | |
| 4600122 | TOPPIN, WILFREDO | Redacted | | | | | | | |
| 4533756 | TOPPING JR, RONALD N | Redacted | | | | | | | |
| 4160883 | TOPPING, AARON J | Redacted | | | | | | | |
| 4438248 | TOPPING, AMANDA G | Redacted | | | | | | | |
| 4823782 | TOPPING, BRANDON | Redacted | | | | | | | |
| 4569564 | TOPPING, JAMES J | Redacted | | | | | | | |
| 4747781 | TOPPING, JOHN | Redacted | | | | | | | |
| 4495563 | TOPPING, NATALIA | Redacted | | | | | | | |
| 4709512 | TOPPING, SUSAN | Redacted | | | | | | | |
| 5799411 | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 4886401 | TOPPS ELECTRONIC SERVICES INC | RT 3 BOX 118 | | | | BLUEFIELD | WV | 24701 | |
| 4326884 | TOPPS, CANDACE M | Redacted | | | | | | | |
| 4259344 | TOPPS, KAYLAR D | Redacted | | | | | | | |
| 4375212 | TOPPS, TRANECIA K | Redacted | | | | | | | |
| 4800485 | TOPS DRESS INC | DBA MITB CHANNELS | 106B CAPITOLA DR | | | DURHAM | NC | 27713 | |
| 4779420 | Tops Holding, LLC | 1149 Harrisburg Pike | | | | Carlisle | PA | 17013-0249 | |
| 4595294 | TOPSKI, EUGENIA P | Redacted | | | | | | | |
| 4866624 | TOPSON DOWNS OF CA INC | 3840 WATSEKA AVE | | | | CULVER | CA | 90232 | |
| 4858437 | TOPSVILLE INC | 10370 USA TODAY WAY | | | | NEW YORK | NY | 10018 | |
| 4765161 | TOPUZES, DAVID | Redacted | | | | | | | |
| 4872835 | TOPY TOP S A | AV. SANTUARIO 1323 | | | | LIMA | | 36 | PERU |
| 4577991 | TOQUINTO, TIMOTHY | Redacted | | | | | | | |
| 4368083 | TOR, VANARITH | Redacted | | | | | | | |
| 4169344 | TORABI, NEDA | Redacted | | | | | | | |
| 4174546 | TORABYAN, ZAREH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497487 | TORAIN MONICA | 6 MONARCH COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 4694269 | TORAIN, MICHAEL | Redacted | | | | | | | |
| 4320577 | TORAIN, TEBONY N | Redacted | | | | | | | |
| 4343031 | TORAIN, THOMAS | Redacted | | | | | | | |
| 4698136 | TORAIN, TRACEY | Redacted | | | | | | | |
| 4553342 | TORAINE, ALEXIS D | Redacted | | | | | | | |
| 4584519 | TORAINE, JOSEPH | Redacted | | | | | | | |
| 4887027 | TORAL N DESAI | SEARS OPTICAL 1202 | 2727 FAIRFIELD COMMONS | | | BEAVER CREEK | OH | 45431 | |
| 4190773 | TORAL, LUCIA MENDEZ | Redacted | | | | | | | |
| 4278457 | TORAL, MARIA | Redacted | | | | | | | |
| 4759076 | TORAN, ESTHER J | Redacted | | | | | | | |
| 5497494 | TORANDA SINGLETARY | 5844 S 37TH CT | | | | GREENACRES | FL | 33463 | |
| 4598781 | TORANGO, GEORGE | Redacted | | | | | | | |
| 4436143 | TORANZO, PATRICIA V | Redacted | | | | | | | |
| 4844215 | TORBAY, CAMIL & BEATRIZ | Redacted | | | | | | | |
| 4590916 | TORBERT, BOBBIE | Redacted | | | | | | | |
| 4423393 | TORBERT, DAVID | Redacted | | | | | | | |
| 4261634 | TORBERT, KIZZY | Redacted | | | | | | | |
| 4260732 | TORBETT, DAVID E | Redacted | | | | | | | |
| 4516919 | TORBETT, IVY S | Redacted | | | | | | | |
| 4390886 | TORBLAA, LAUREL J | Redacted | | | | | | | |
| 4688454 | TORCEDO, PATRECIO | Redacted | | | | | | | |
| 4558601 | TORCHIA, BRITTANY | Redacted | | | | | | | |
| 4649536 | TORCHIA, MATTHEW | Redacted | | | | | | | |
| 4823783 | TORCHIANA, BILL & PAT | Redacted | | | | | | | |
| 4718665 | TORCHON, FRANTZ | Redacted | | | | | | | |
| 4795487 | TORCHSTAR CORP | DBA TORCHSTAR | 18689 ARENTH AVE | | | CITY INDUSTRY | CA | 91748-1302 | |
| 4741554 | TORCIVIA, JAMES | Redacted | | | | | | | |
| 4270663 | TORDA, RANDALL | Redacted | | | | | | | |
| 4193953 | TORDECILLAS, ALLEN EDWARD A | Redacted | | | | | | | |
| 4844216 | TORDELLA, DANIEL & TRACEY | Redacted | | | | | | | |
| 4804547 | TORE | DBA ONLINESUPERDEALERSS | 94499 CLOPPER ROAD B5 | | | GAITHERSBURG | MD | 20878 | |
| 4844217 | TOREBKA, DERRICK | Redacted | | | | | | | |
| 4330199 | TOREKHAN, SANDUGASH | Redacted | | | | | | | |
| 4450376 | TOREKI, LAURA | Redacted | | | | | | | |
| 4196569 | TORELL, NIKOLAS | Redacted | | | | | | | |
| 4448438 | TORELLA, ERIC A | Redacted | | | | | | | |
| 4844218 | TORENO, BARBARA | Redacted | | | | | | | |
| 4756671 | TORES, ANA | Redacted | | | | | | | |
| 5497508 | TOREZ ALBERTO | 7511 ATWELL 38 | | | | HOUSTON | TX | 77081 | |
| 4563862 | TORFIN, GREG | Redacted | | | | | | | |
| 4495638 | TORGERSEN, REBECCA L | Redacted | | | | | | | |
| 4738599 | TORGERSON, ALLYSON | Redacted | | | | | | | |
| 4588723 | TORGERSON, ANNA | Redacted | | | | | | | |
| 4514096 | TORGERSON, ANNE H | Redacted | | | | | | | |
| 4365261 | TORGERSON, ASHLEY M | Redacted | | | | | | | |
| 4663066 | TORGERSON, CATHY | Redacted | | | | | | | |
| 4576655 | TORGERSON, ERIC J | Redacted | | | | | | | |
| 4539486 | TORGERSON, JOSHUA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528907 | TORGERSON, KARI A | Redacted | | | | | | | |
| 4424067 | TORGERSON, KRYSTAL M | Redacted | | | | | | | |
| 4539564 | TORGERSON, MATTHEW B | Redacted | | | | | | | |
| 4588369 | TORGERSON, ROBERT P | Redacted | | | | | | | |
| 4153160 | TORGERSON, TUCKER | Redacted | | | | | | | |
| 4221639 | TORGISON, HAYLEY | Redacted | | | | | | | |
| 4434459 | TORHAN, DARYL | Redacted | | | | | | | |
| 5799412 | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | |
| 5497523 | TORI RODRIGUEZ | 3520 CANDLEWOOD DR | | | | BAKERSFIELD | CA | 93306 | |
| 5497524 | TORI SIGRIST | 706 WHITEWATER AVE | | | | SAINT CHARLES | MN | 55972 | |
| 5497527 | TORIA CORNELIUS | 2029 NW 46TH AVE APT E508 | | | | FT LAUDERDALE | FL | 33313 | |
| 4558013 | TORIAN, MICHAEL C | Redacted | | | | | | | |
| 4671729 | TORIAN, RUTH | Redacted | | | | | | | |
| 5497535 | TORIBIO MELBA J | 86 CHAPIN ST | | | | CHICOPEE | MA | 01013 | |
| 4275452 | TORIBIO, ABIGAIL | Redacted | | | | | | | |
| 5823123 | Toribio, Anacecilia Jimenez | Redacted | | | | | | | |
| 4210662 | TORIBIO, JOSEFINA | Redacted | | | | | | | |
| 4631903 | TORIBIO, JUNAUR | Redacted | | | | | | | |
| 4440540 | TORIBIO, LEONARDO | Redacted | | | | | | | |
| 4428482 | TORIBIO, MARIELBA | Redacted | | | | | | | |
| 4204167 | TORIBIO, MARJORIE | Redacted | | | | | | | |
| 4495624 | TORIBIO, NICOLE | Redacted | | | | | | | |
| 4689601 | TORIBIO, WILLIAM | Redacted | | | | | | | |
| 4434718 | TORIC, ELDIN | Redacted | | | | | | | |
| 4587132 | TORIMIRO, FREDERIC | Redacted | | | | | | | |
| 4806808 | TORIN INC | 4355 BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 5799413 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 4807341 | TORIN INC | AMY CHEN | 4355 E. BRICKELL STREET | | | ONTARIO | CA | 91761 | |
| 4665587 | TORIO, ANGEL G | Redacted | | | | | | | |
| 4412869 | TORIVIO, JUANALITA G | Redacted | | | | | | | |
| 4623537 | TORK, DONALD | Redacted | | | | | | | |
| 4389102 | TORKA, DEVIN | Redacted | | | | | | | |
| 4830640 | TORKAMAN ARSHID | Redacted | | | | | | | |
| 4703622 | TORKELSON, ANITA | Redacted | | | | | | | |
| 4592265 | TORKELSON, CRAIG | Redacted | | | | | | | |
| 4309092 | TORKELSON, TRINITY | Redacted | | | | | | | |
| 5799414 | TORKIA INTERNATIONA | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4425690 | TORLINCASI, NICOLE | Redacted | | | | | | | |
| 4442337 | TORLINCASI, REINA | Redacted | | | | | | | |
| 4390968 | TORLON, JOETTA N | Redacted | | | | | | | |
| 4580481 | TORMAN, CATHERINE I | Redacted | | | | | | | |
| 4366185 | TORMASCHY, CLARA | Redacted | | | | | | | |
| 4703674 | TORME, PATRICIA | Redacted | | | | | | | |
| 4230275 | TORMENO, AUBREY N | Redacted | | | | | | | |
| 4605650 | TORMEY, JACLYN | Redacted | | | | | | | |
| 4239862 | TORMEY, KEVIN | Redacted | | | | | | | |
| 4211332 | TORMOS, DOLORES | Redacted | | | | | | | |
| 4174868 | TORN, NANCY J | Redacted | | | | | | | |
| 4425648 | TORNABENE, CHRISTOPHER S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844219 | TORNABENE, DAVIS | Redacted | | | | | | | |
| 4612333 | TORNABENE, PEGGY | Redacted | | | | | | | |
| 4898879 | TORNADO AIR | SACHAKOV IGOR | 878 GARFIELD AVE | | | EL CAJON | CA | 92020 | |
| 4519172 | TORNATORE, DAVID | Redacted | | | | | | | |
| 4211358 | TORNATORE, LIBERTY D | Redacted | | | | | | | |
| 4560153 | TORNEE, JUAN A | Redacted | | | | | | | |
| 4617633 | TORNELL-FERRARO, JANU | Redacted | | | | | | | |
| 4427017 | TORNER, BRITTANY L | Redacted | | | | | | | |
| 4184393 | TORNERO, FRANCES A | Redacted | | | | | | | |
| 4460899 | TORNES, ANDREW | Redacted | | | | | | | |
| 4732358 | TORNES, IDAMLIS | Redacted | | | | | | | |
| 4721274 | TORNES, SHONIQUE | Redacted | | | | | | | |
| 4345637 | TORNEY, CHENIKA | Redacted | | | | | | | |
| 4682451 | TORNFELT, MARGARET E | Redacted | | | | | | | |
| 4830641 | TORNGA, GREG | Redacted | | | | | | | |
| 4212342 | TORNGREN, AMANDA L | Redacted | | | | | | | |
| 4830642 | TORNOW, LEAH | Redacted | | | | | | | |
| 4609237 | TORNS, CYNTHIA | Redacted | | | | | | | |
| 4450239 | TORNSTROM, DAWN | Redacted | | | | | | | |
| 4767515 | TORNYOS, KARL | Redacted | | | | | | | |
| 4794460 | Toro | Redacted | | | | | | | |
| 4640756 | TORO ALVARADO, INES L | Redacted | | | | | | | |
| 4866389 | TORO COMPANY | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4642714 | TORO COTTO, JULIA E | Redacted | | | | | | | |
| 4750018 | TORO FELICIANO, IRWING E | Redacted | | | | | | | |
| 4499160 | TORO GONZALEZ, NANCY | Redacted | | | | | | | |
| 5403556 | TORO MUNIZ TERESA | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4900012 | Toro Muniz, Teresa | Redacted | | | | | | | |
| 4753647 | TORO NAZARIO, SONIA M | Redacted | | | | | | | |
| 4786619 | Toro Rodriguez, Emily | Redacted | | | | | | | |
| 4786620 | Toro Rodriguez, Emily | Redacted | | | | | | | |
| 4786618 | Toro Rodriguez, Emily | Redacted | | | | | | | |
| 4498834 | TORO RODRIGUEZ, HEIDY M. | Redacted | | | | | | | |
| 4585133 | TORO ROMAN, ANA GLORIA | Redacted | | | | | | | |
| 4500768 | TORO VELEZ, ANGEL | Redacted | | | | | | | |
| 4499508 | TORO ZAYAS, BRENDA L | Redacted | | | | | | | |
| 4708942 | TORO, ADELA | Redacted | | | | | | | |
| 4503077 | TORO, ALEXANDER | Redacted | | | | | | | |
| 4401263 | TORO, ALEXANDRA | Redacted | | | | | | | |
| 4253581 | TORO, ASHLEY | Redacted | | | | | | | |
| 4500341 | TORO, BENITO | Redacted | | | | | | | |
| 4270856 | TORO, CARLOS | Redacted | | | | | | | |
| 4682133 | TORO, CARLOS | Redacted | | | | | | | |
| 4758749 | TORO, CHRISTIAN | Redacted | | | | | | | |
| 4434205 | TORO, CHRISTOPHER | Redacted | | | | | | | |
| 4499370 | TORO, DARWIN O | Redacted | | | | | | | |
| 4403773 | TORO, DENNIS | Redacted | | | | | | | |
| 4679024 | TORO, DON | Redacted | | | | | | | |
| 4222172 | TORO, EMILY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14535 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434990 | TORO, EMONI | Redacted | | | | | | | |
| 4500228 | TORO, EVELYN | Redacted | | | | | | | |
| 4236264 | TORO, GABRIEL J | Redacted | | | | | | | |
| 4378701 | TORO, GLADYS M | Redacted | | | | | | | |
| 4201513 | TORO, ISABEL | Redacted | | | | | | | |
| 4498208 | TORO, IXION A | Redacted | | | | | | | |
| 4501657 | TORO, JENNIFER | Redacted | | | | | | | |
| 4501498 | TORO, JUAN J | Redacted | | | | | | | |
| 4428516 | TORO, JULIO | Redacted | | | | | | | |
| 4502691 | TORO, KATIUSKA | Redacted | | | | | | | |
| 4307526 | TORO, KIARA | Redacted | | | | | | | |
| 4232725 | TORO, KINAYSHA E | Redacted | | | | | | | |
| 4208032 | TORO, LUIS M | Redacted | | | | | | | |
| 4497132 | TORO, MARILYN | Redacted | | | | | | | |
| 4844220 | TORO, MARIO & ROSIO | Redacted | | | | | | | |
| 4170828 | TORO, MIGUEL A | Redacted | | | | | | | |
| 4498198 | TORO, NANCY | Redacted | | | | | | | |
| 4505031 | TORO, NATALIE | Redacted | | | | | | | |
| 4238087 | TORO, NATHANIEL | Redacted | | | | | | | |
| 4430601 | TORO, NICOLE | Redacted | | | | | | | |
| 4399244 | TORO, OLGA L | Redacted | | | | | | | |
| 4712784 | TORO, ROBERT | Redacted | | | | | | | |
| 4743112 | TORO, ROBERTO | Redacted | | | | | | | |
| 4422434 | TORO, ROBERTO | Redacted | | | | | | | |
| 4482055 | TORO, SAMARA | Redacted | | | | | | | |
| 4401256 | TORO, SHAMIRA E | Redacted | | | | | | | |
| 4754462 | TORO, YSMAIL | Redacted | | | | | | | |
| 4447067 | TOROK, HANNAH L | Redacted | | | | | | | |
| 4441989 | TOROK, JASON | Redacted | | | | | | | |
| 4329902 | TORO-MATTOON, EMILY E | Redacted | | | | | | | |
| 4352798 | TORONYI, ANDREW T | Redacted | | | | | | | |
| 4657881 | TOROSIAN, ANA | Redacted | | | | | | | |
| 4193772 | TOROSIAN, MATTHEW | Redacted | | | | | | | |
| 4351620 | TOROSSIAN, MARY A | Redacted | | | | | | | |
| 4165879 | TOROSYAN, ARTHUR | Redacted | | | | | | | |
| 4205791 | TOROSYAN, EDGAR | Redacted | | | | | | | |
| 4165757 | TOROSYAN, GRIGOR | Redacted | | | | | | | |
| 4170815 | TOROSYAN, HARRY | Redacted | | | | | | | |
| 4196839 | TOROSYAN, MARIA | Redacted | | | | | | | |
| 4550049 | TOROSYAN, SONA | Redacted | | | | | | | |
| 4205389 | TOROSYAN, YERANUI | Redacted | | | | | | | |
| 4823784 | TORP, DAVE & ROBYN | Redacted | | | | | | | |
| 4682307 | TORPEY, JAMES | Redacted | | | | | | | |
| 4284540 | TORPY, MICHAEL P | Redacted | | | | | | | |
| 4473652 | TORR, ANDREW V | Redacted | | | | | | | |
| 4433801 | TORRA, BETH | Redacted | | | | | | | |
| 4501826 | TORRADO, KIARA | Redacted | | | | | | | |
| 4406966 | TORRADO, MARIA V | Redacted | | | | | | | |
| 4569578 | TORRALBA, MICHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548766 | TORRALBA, SAMANTHA | Redacted | | | | | | | |
| 4496789 | TORRALES, DIONELLIZ | Redacted | | | | | | | |
| 4499113 | TORRALES, WILLIAM | Redacted | | | | | | | |
| 4663565 | TORRALVA, ANGELITA L | Redacted | | | | | | | |
| 4272282 | TORRALVA, CHELSEA | Redacted | | | | | | | |
| 5830762 | TORRANCE DAILY BREEZE | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4864013 | TORRANCE LOCK AND KEY | 2421 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| 4428834 | TORRANCE, CIARA | Redacted | | | | | | | |
| 4350895 | TORRANCE, ESTHER | Redacted | | | | | | | |
| 4775874 | TORRANCE, JANICE | Redacted | | | | | | | |
| 4366743 | TORRANCE, MICHAEL | Redacted | | | | | | | |
| 4630880 | TORRANCE, MORNA | Redacted | | | | | | | |
| 4436978 | TORRANCE, TREMAINE | Redacted | | | | | | | |
| 4823785 | TORRANO, FRANK AND MARY | Redacted | | | | | | | |
| 4748978 | TORRANO, ROMAN | Redacted | | | | | | | |
| 4584559 | TORRANS, JERRY | Redacted | | | | | | | |
| 4844221 | TORRE CONSTRUCTION AND DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4500530 | TORRE CRUZ, CESAR | Redacted | | | | | | | |
| 4844222 | TORRE DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4823786 | TORRE REICH CONSTRUCTION INC. | Redacted | | | | | | | |
| 4511893 | TORRE, ANNETTE M | Redacted | | | | | | | |
| 4407222 | TORRE, BARBARA A | Redacted | | | | | | | |
| 4740803 | TORRE, CHARLES | Redacted | | | | | | | |
| 4511260 | TORRE, CHRISTOPHER M | Redacted | | | | | | | |
| 4185626 | TORRE, DANIEL | Redacted | | | | | | | |
| 4548930 | TORRE, ELEANOR | Redacted | | | | | | | |
| 4844223 | TORRE, HENRY & CARMEN | Redacted | | | | | | | |
| 4439020 | TORRE, JESSICA | Redacted | | | | | | | |
| 4482589 | TORRE, JOSEPH | Redacted | | | | | | | |
| 4733581 | TORRE, JUAN DE LA | Redacted | | | | | | | |
| 4428549 | TORRE, NICOLE M | Redacted | | | | | | | |
| 4235402 | TORREALBA, CARLOS | Redacted | | | | | | | |
| 4575525 | TORREANO, DANIEL | Redacted | | | | | | | |
| 4166841 | TORREBLANCA, GABRIEL T | Redacted | | | | | | | |
| 4547716 | TORREBLANCA, PABLO | Redacted | | | | | | | |
| 4631223 | TORREBLANCA, ROSAURA | Redacted | | | | | | | |
| 4497738 | TORRECH, JESUS | Redacted | | | | | | | |
| 4605563 | TORREFRANCA, MARIA | Redacted | | | | | | | |
| 4325531 | TORREGANO, DERRICK A | Redacted | | | | | | | |
| 4644242 | TORREGROSA, JOSE | Redacted | | | | | | | |
| 4591421 | TORREGROSSA, MATTHEW | Redacted | | | | | | | |
| 4750030 | TORRELLAS, DANIEL | Redacted | | | | | | | |
| 4700876 | TORRELLI, RICHARD | Redacted | | | | | | | |
| 4667843 | TORREMORO, JONATHAN | Redacted | | | | | | | |
| 4146565 | TORREN, AMANDA | Redacted | | | | | | | |
| 4454216 | TORRENCE, ALEX | Redacted | | | | | | | |
| 4211578 | TORRENCE, BEAUTIFUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338556 | TORRENCE, CATHERINE | Redacted | | | | | | | |
| 4823787 | TORRENCE, CHRIS | Redacted | | | | | | | |
| 4338111 | TORRENCE, CLARENCE | Redacted | | | | | | | |
| 4373986 | TORRENCE, JACOB | Redacted | | | | | | | |
| 4380211 | TORRENCE, JASHEKA | Redacted | | | | | | | |
| 4544941 | TORRENCE, JULIAN | Redacted | | | | | | | |
| 4492083 | TORRENCE, JULIUS | Redacted | | | | | | | |
| 4642356 | TORRENCE, JULIUS | Redacted | | | | | | | |
| 4762028 | TORRENCE, LENA | Redacted | | | | | | | |
| 4447597 | TORRENCE, NAOMI | Redacted | | | | | | | |
| 4745896 | TORRENCE, REGINALD | Redacted | | | | | | | |
| 4635841 | TORRENCE, RUBY N | Redacted | | | | | | | |
| 4192850 | TORRENCE, TONI | Redacted | | | | | | | |
| 4277678 | TORRENCE, TONIA | Redacted | | | | | | | |
| 4293908 | TORRENCE, TREVOR W | Redacted | | | | | | | |
| 4455513 | TORRENCE, VIVICA M | Redacted | | | | | | | |
| 4654273 | TORRENCE, WILLIAM | Redacted | | | | | | | |
| 4561446 | TORRENS JR, RENE | Redacted | | | | | | | |
| 4501005 | TORRENS, DANIEL D | Redacted | | | | | | | |
| 4702725 | TORRENS, DIEGO | Redacted | | | | | | | |
| 4496513 | TORRENS, EDGARDO | Redacted | | | | | | | |
| 4503727 | TORRENS, JAIME | Redacted | | | | | | | |
| 4844224 | TORRENTE, WINNIE | Redacted | | | | | | | |
| 4416649 | TORRENTERA, JUAN M | Redacted | | | | | | | |
| 4844225 | TORRENTES, CARLOS | Redacted | | | | | | | |
| 4596434 | TORREROS, MARIA | Redacted | | | | | | | |
| 4823788 | TORRES , KAREN | Redacted | | | | | | | |
| 4497992 | TORRES ACEVEDO, LADY | Redacted | | | | | | | |
| 4709546 | TORRES ACOSTA, ALBENICK | Redacted | | | | | | | |
| 4492741 | TORRES ADORNO, ISAMAR | Redacted | | | | | | | |
| 4500895 | TORRES ALICEA, VANESSA M | Redacted | | | | | | | |
| 4178862 | TORRES ANGULO, ZITLALY | Redacted | | | | | | | |
| 4167991 | TORRES ANTOLIN, NATALIA D | Redacted | | | | | | | |
| 4175237 | TORRES ARRANAGA, ERICA | Redacted | | | | | | | |
| 5497662 | TORRES AWILDA | CALLE J MM 36 ALT DE RIO GRAND | | | | RIO GRANDE | PR | 00745 | |
| 4638342 | TORRES AYALA, ANTONIA | Redacted | | | | | | | |
| 4468490 | TORRES BALLADARES, ARTURO | Redacted | | | | | | | |
| 5497666 | TORRES BEATRIZ R | BO QUEBRADA ARRIBA C184 | | | | PATILLAS | PR | 00723 | |
| 4176393 | TORRES BECERRA, JASMINE O | Redacted | | | | | | | |
| 4180907 | TORRES BENITEZ, LUIS A | Redacted | | | | | | | |
| 4500731 | TORRES BERMUDEZ, ANGELIS M | Redacted | | | | | | | |
| 4585115 | TORRES BURGOS, IRMA | Redacted | | | | | | | |
| 4502828 | TORRES BURGOS, JESUS | Redacted | | | | | | | |
| 4504252 | TORRES BURGOS, JOSE | Redacted | | | | | | | |
| 4657496 | TORRES BURGOS, JOSE A | Redacted | | | | | | | |
| 4505347 | TORRES BURGOS, RAFAEL | Redacted | | | | | | | |
| 4160984 | TORRES CABALLERO, STEPHANIE | Redacted | | | | | | | |
| 4751331 | TORRES CAMACHO, BLANCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583649 | Torres Caraballo, Jesus Manuel | Redacted | | | | | | | |
| 4790837 | Torres Carrillo, Delia | Redacted | | | | | | | |
| 5837311 | Torres Carrillo, Delia | Redacted | | | | | | | |
| 4162266 | TORRES CASTILLO, LUZ | Redacted | | | | | | | |
| 4557942 | TORRES CASTRO, MAYRA A | Redacted | | | | | | | |
| 4185039 | TORRES CHAVEZ, CAROLINA I | Redacted | | | | | | | |
| 4164068 | TORRES CHAVEZ, ROSA M | Redacted | | | | | | | |
| 4639439 | TORRES COLON, GLENDA E | Redacted | | | | | | | |
| 4639215 | TORRES COLON, HORTENCIA | Redacted | | | | | | | |
| 4497225 | TORRES CORREA, DARITZA | Redacted | | | | | | | |
| 4711692 | TORRES CORREA, HECTOR M | Redacted | | | | | | | |
| 4167467 | TORRES CRUZ, ANDREA L | Redacted | | | | | | | |
| 4504695 | TORRES CRUZ, LUIS | Redacted | | | | | | | |
| 4499743 | TORRES DE JESUS, JENIFFER | Redacted | | | | | | | |
| 4640392 | TORRES DE JIMENEZ, ANA | Redacted | | | | | | | |
| 5497721 | TORRES DEBRA | 705 CITY VIEW DR SW | | | | ALBUQ | NM | 87105 | |
| 4710572 | TORRES DELGADO, NANCY | Redacted | | | | | | | |
| 4497354 | TORRES DIAZ, JAVIER O | Redacted | | | | | | | |
| 4499489 | TORRES DIAZ, KARINA | Redacted | | | | | | | |
| 4500366 | TORRES DIAZ, ROSALIE | Redacted | | | | | | | |
| 5497738 | TORRES EDDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5497755 | TORRES ELSIE | PO BOX 800608 | | | | COTO LAUREL | PR | 00780 | |
| 4633218 | TORRES ELVARADO, ERNESTINA | Redacted | | | | | | | |
| 5497765 | TORRES ERYKA | 8002 WEST AVE E | | | | LOVINGTON | NM | 88260 | |
| 5497767 | TORRES EULALIA | PO BOX 323 | | | | CANTUA CREEK | CA | 93608 | |
| 5497773 | TORRES EYMI | 2222 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 4232303 | TORRES FERNANDEZ, ODALYS M | Redacted | | | | | | | |
| 4500080 | TORRES FIGUEROA, JORGE | Redacted | | | | | | | |
| 4445704 | TORRES FIGUEROA, MARIELYS | Redacted | | | | | | | |
| 4228124 | TORRES FIGUEROA, SHEILA M | Redacted | | | | | | | |
| 4505973 | TORRES FLORES, SHAIRA E | Redacted | | | | | | | |
| 4505287 | TORRES FLORES, WALESKA | Redacted | | | | | | | |
| 4496153 | TORRES GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4652035 | TORRES GARCIA, MARIA A | Redacted | | | | | | | |
| 4504757 | TORRES GASCOT, JERRYS A | Redacted | | | | | | | |
| 4505615 | TORRES GONZALEZ, LUIS M | Redacted | | | | | | | |
| 4688893 | TORRES GONZALEZ, OLGA | Redacted | | | | | | | |
| 4496915 | TORRES GONZALEZ, SANDILEE RAQUEL | Redacted | | | | | | | |
| 4504968 | TORRES GUERRA, JOHNATHAN | Redacted | | | | | | | |
| 4630497 | TORRES GUIZAR, LUIS | Redacted | | | | | | | |
| 4498659 | TORRES HEREDIA, DENISE | Redacted | | | | | | | |
| 4545778 | TORRES HERNANDEZ, ESTEFANY | Redacted | | | | | | | |
| 4442422 | TORRES HERNANDEZ, STYPHANIE B | Redacted | | | | | | | |
| 4196716 | TORRES II, GILBERT | Redacted | | | | | | | |
| 4539191 | TORRES III, ARQUIMEDES | Redacted | | | | | | | |
| 4223387 | TORRES III, EFRAIN | Redacted | | | | | | | |
| 4537477 | TORRES III, MANUEL | Redacted | | | | | | | |
| 4730295 | TORRES IRIZARRY, CESAR A | Redacted | | | | | | | |
| 4201105 | TORRES ISLAS, RICARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403497 | TORRES JOSE A VALENTIN | AV NATIVO ALERS | | | | AGUADA | PR | 00602 | |
| 4565751 | TORRES JR, ELIAS | Redacted | | | | | | | |
| 4529366 | TORRES JR, ENRIQUE | Redacted | | | | | | | |
| 4311492 | TORRES JR, LUIS A | Redacted | | | | | | | |
| 4546155 | TORRES JR, MARCOS R | Redacted | | | | | | | |
| 4613390 | TORRES JR, PEDRO | Redacted | | | | | | | |
| 4471937 | TORRES JR, ROBERT | Redacted | | | | | | | |
| 4771113 | TORRES JR, SALVADOR | Redacted | | | | | | | |
| 4180384 | TORRES LANDAVERDE, JOSE | Redacted | | | | | | | |
| 4383741 | TORRES LEANDRY, JAZMIN | Redacted | | | | | | | |
| 4639443 | TORRES LEBRON, LUIS A | Redacted | | | | | | | |
| 4639098 | TORRES LEVRON, AIDA | Redacted | | | | | | | |
| 4501717 | TORRES LLANOS, ASHLEY M | Redacted | | | | | | | |
| 4754734 | TORRES LOPEZ, HYLSA M | Redacted | | | | | | | |
| 4711033 | TORRES LOPEZ, LUZ M | Redacted | | | | | | | |
| 4505096 | TORRES LOZADA, FERNANDO | Redacted | | | | | | | |
| 4754109 | TORRES LOZANO, EFRAIN | Redacted | | | | | | | |
| 4533393 | TORRES LUGO, VANESSA V | Redacted | | | | | | | |
| 4278397 | TORRES LUNA, RAMON | Redacted | | | | | | | |
| 5497907 | TORRES LUPE | 16508 SE 82DR 101 | | | | CLACAMAS | OR | 97015 | |
| 4498828 | TORRES MAISONET, JOEY | Redacted | | | | | | | |
| 4503737 | TORRES MAISONET, STEPHANIE | Redacted | | | | | | | |
| 4257388 | TORRES MALAVE, RAYPHIL J | Redacted | | | | | | | |
| 4498574 | TORRES MALDONADO, CARLOS | Redacted | | | | | | | |
| 4729197 | TORRES MALDONADO, JUAN J | Redacted | | | | | | | |
| 4634032 | TORRES MALDONADO, VILMA | Redacted | | | | | | | |
| 4497085 | TORRES MANGUAL, RENE | Redacted | | | | | | | |
| 4750620 | TORRES MAR]TINEZ, LURDES M | Redacted | | | | | | | |
| 4505445 | TORRES MARIANI, CARMEN | Redacted | | | | | | | |
| 5497935 | TORRES MARITZA | 1039 S GRANTHAM DRIVE | | | | VAIL | AZ | 85641 | |
| 4757040 | TORRES MARRERO, ELIAS | Redacted | | | | | | | |
| 4212369 | TORRES MARTINEZ, ANGEL | Redacted | | | | | | | |
| 4501347 | TORRES MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4497571 | TORRES MARTINEZ, KEYLA V | Redacted | | | | | | | |
| 4497094 | TORRES MARTINEZ, MADELYN | Redacted | | | | | | | |
| 4500973 | TORRES MATOS, JAIME L | Redacted | | | | | | | |
| 4498006 | TORRES MATOS, JOHANNA | Redacted | | | | | | | |
| 4584201 | TORRES MELENDEZ, CARMEN | Redacted | | | | | | | |
| 4423525 | TORRES MELENDEZ, RENGIE | Redacted | | | | | | | |
| 4606578 | TORRES MENDEZ, JOSE M | Redacted | | | | | | | |
| 4413194 | TORRES MENDEZ, NELSON J | Redacted | | | | | | | |
| 4503313 | TORRES MERCADO, BRENDA | Redacted | | | | | | | |
| 4505533 | TORRES MERCADO, VANESSA | Redacted | | | | | | | |
| 5497952 | TORRES MERCIDESIRET | HC-3 BOX 12520 | | | | YABUCOA | PR | 00767 | |
| 4504390 | TORRES MOLINA, MARGARITA | Redacted | | | | | | | |
| 4329896 | TORRES MORALES, ANGEL | Redacted | | | | | | | |
| 4205647 | TORRES MORAN, MARGARITO | Redacted | | | | | | | |
| 4585140 | TORRES MULER, ROSA M | Redacted | | | | | | | |
| 4495859 | TORRES NAZARIO, ILEANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5497977 | TORRES NELDA | PO BOX 7914 | | | | RIDOSO | NM | 88355 | |
| 4650067 | TORRES NIEVAS, ZAHIRA | Redacted | | | | | | | |
| 5497982 | TORRES NILSA | BARRIO BORINQUE 17 | | | | VILLALBA | PR | 00766 | |
| 4215063 | TORRES NUNEZ, JENSY | Redacted | | | | | | | |
| 4771174 | TORRES OCASIO, DAGOBERTO | Redacted | | | | | | | |
| 5404722 | TORRES ORITZ ANIBAL | 2150 AVENIDA SANTIAGO DE LOS CABALLEROS | | | | | PR | 00716 | |
| 4498409 | TORRES ORTIZ, ALEXANDER | Redacted | | | | | | | |
| 4503495 | TORRES ORTIZ, GABRIEL A | Redacted | | | | | | | |
| 4645891 | TORRES ORTIZ, JOSE M | Redacted | | | | | | | |
| 4504805 | TORRES ORTIZ, KEVIN A | Redacted | | | | | | | |
| 4622269 | TORRES PADIN, RAFAEL | Redacted | | | | | | | |
| 4203063 | TORRES PALOMARES, JULIA E | Redacted | | | | | | | |
| 4497529 | TORRES PEREZ, JORGE J | Redacted | | | | | | | |
| 4500283 | TORRES PEREZ, LUIS G | Redacted | | | | | | | |
| 4183659 | TORRES PEREZ, ORLANDO | Redacted | | | | | | | |
| 4497551 | TORRES PEREZ, SANDRA | Redacted | | | | | | | |
| 4755175 | TORRES PEREZ, VIRGEN J | Redacted | | | | | | | |
| 4496431 | TORRES PIETRI, HECTOR F | Redacted | | | | | | | |
| 4584249 | TORRES PRINCIPE, RAMON A | Redacted | | | | | | | |
| 4503891 | TORRES RAMIREZ, JUAN A | Redacted | | | | | | | |
| 4659603 | TORRES RAMOS, ALBERTO | Redacted | | | | | | | |
| 4719841 | TORRES RAMOS, FRANCISCO | Redacted | | | | | | | |
| 4498780 | TORRES RAMOS, RAYMOND M | Redacted | | | | | | | |
| 4755438 | TORRES REYES, DAVID | Redacted | | | | | | | |
| 4638743 | TORRES REYES, JULIO | Redacted | | | | | | | |
| 4228679 | TORRES REYES, LUIS A | Redacted | | | | | | | |
| 4497442 | TORRES RIVERA, FELIX | Redacted | | | | | | | |
| 4503437 | TORRES RIVERA, GERMAN G | Redacted | | | | | | | |
| 4502894 | TORRES RIVERA, GLENDA S | Redacted | | | | | | | |
| 4505598 | TORRES RIVERA, IREANEXCIS | Redacted | | | | | | | |
| 4433225 | TORRES RIVERA, JAMAYRA | Redacted | | | | | | | |
| 4637898 | TORRES RIVERA, TERESA | Redacted | | | | | | | |
| 4367890 | TORRES ROBERTSON, KARA K | Redacted | | | | | | | |
| 4499831 | TORRES ROBLEDO, JOHANNYS M | Redacted | | | | | | | |
| 4501634 | TORRES RODRIGUEZ, DELIVELIS | Redacted | | | | | | | |
| 4497663 | TORRES RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4641462 | TORRES RODRIGUEZ, LUIS A | Redacted | | | | | | | |
| 4608591 | TORRES RODRIGUEZ, OLGA | Redacted | | | | | | | |
| 4505493 | TORRES ROMAN, JOSE A | Redacted | | | | | | | |
| 4443556 | TORRES ROMAN, ROBERT | Redacted | | | | | | | |
| 4503834 | TORRES ROSADO, DAVID J | Redacted | | | | | | | |
| 4496099 | TORRES ROSADO, RAFAEL | Redacted | | | | | | | |
| 4496781 | TORRES RUIZ, YARITZA G | Redacted | | | | | | | |
| 4746835 | TORRES SALGADO, SAMUEL | Redacted | | | | | | | |
| 4525061 | TORRES SANCHEZ, AMY | Redacted | | | | | | | |
| 4497493 | TORRES SANCHEZ, BRYAN O | Redacted | | | | | | | |
| 4584267 | TORRES SANTIAGO, ELIZABETH | Redacted | | | | | | | |
| 4500021 | TORRES SANTIAGO, KAREN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432177 | TORRES SANTIAGO, MARIA | Redacted | | | | | | | |
| 4500481 | TORRES SANTIAGO, ZULEY | Redacted | | | | | | | |
| 4239901 | TORRES SEDA, MICHELLE | Redacted | | | | | | | |
| 4471274 | TORRES SR., ROBERT | Redacted | | | | | | | |
| 5498065 | TORRES TAMARA | URB BALDORIOTY AVE PARQUE | | | | PONCE | PR | 00728 | |
| 4395958 | TORRES TERRERO, LUCIA | Redacted | | | | | | | |
| 4498907 | TORRES TORRES, ADAIXA | Redacted | | | | | | | |
| 4255436 | TORRES TORRES, FRANCISCO R | Redacted | | | | | | | |
| 4501040 | TORRES URBINA, HOMARYS | Redacted | | | | | | | |
| 4788746 | Torres Valles, Esteban | Redacted | | | | | | | |
| 4505640 | TORRES VAZQUEZ, GAMALIER | Redacted | | | | | | | |
| 4599415 | TORRES VAZQUEZ, SANDRA | Redacted | | | | | | | |
| 4502522 | TORRES VEGA, SANDRA I | Redacted | | | | | | | |
| 4389360 | TORRES VELASCO, WENDY A | Redacted | | | | | | | |
| 4473970 | TORRES VIERA, CRISTIAN G | Redacted | | | | | | | |
| 4756208 | TORRES VIEZ, VICTOR M | Redacted | | | | | | | |
| 5498093 | TORRES WANDA I | 59 CALLE REY MELCHOR | | | | CAGUAS | PR | 00727 | |
| 4409962 | TORRES WILLIAMS, MARCELA P | Redacted | | | | | | | |
| 4572142 | TORRES, AALIYAH R | Redacted | | | | | | | |
| 4551202 | TORRES, AARON L | Redacted | | | | | | | |
| 4699224 | TORRES, ABEL | Redacted | | | | | | | |
| 4541133 | TORRES, ABEL Y | Redacted | | | | | | | |
| 4611975 | TORRES, ABELARDO | Redacted | | | | | | | |
| 4210211 | TORRES, ABIGAIL | Redacted | | | | | | | |
| 4474244 | TORRES, ABIGAIL M | Redacted | | | | | | | |
| 4490442 | TORRES, ABRAHAM | Redacted | | | | | | | |
| 4495952 | TORRES, ADA | Redacted | | | | | | | |
| 4690581 | TORRES, ADA/OWNER | Redacted | | | | | | | |
| 4793614 | Torres, Adela | Redacted | | | | | | | |
| 4540562 | TORRES, ADELA S | Redacted | | | | | | | |
| 4501989 | TORRES, ADLIN Y | Redacted | | | | | | | |
| 4192439 | TORRES, ADOLFO | Redacted | | | | | | | |
| 4204709 | TORRES, ADRIAN | Redacted | | | | | | | |
| 4734390 | TORRES, ADRIAN | Redacted | | | | | | | |
| 4176777 | TORRES, ADRIAN | Redacted | | | | | | | |
| 4681999 | TORRES, ADRIAN | Redacted | | | | | | | |
| 4168410 | TORRES, ADRIANA | Redacted | | | | | | | |
| 4167866 | TORRES, ADRIANA | Redacted | | | | | | | |
| 4355755 | TORRES, ADRIANNA | Redacted | | | | | | | |
| 4536893 | TORRES, AGUSTIN J | Redacted | | | | | | | |
| 4163395 | TORRES, AIDA G | Redacted | | | | | | | |
| 4544109 | TORRES, AILED | Redacted | | | | | | | |
| 4504056 | TORRES, AILENID | Redacted | | | | | | | |
| 4247308 | TORRES, ALBERTO | Redacted | | | | | | | |
| 4502655 | TORRES, ALBERTO | Redacted | | | | | | | |
| 4526616 | TORRES, ALBERTO R | Redacted | | | | | | | |
| 4221518 | TORRES, ALEIDA N | Redacted | | | | | | | |
| 4412067 | TORRES, ALEJANDRA | Redacted | | | | | | | |
| 4181758 | TORRES, ALEJANDRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277023 | TORRES, ALEJANDRO | Redacted | | | | | | | |
| 4751295 | TORRES, ALENE | Redacted | | | | | | | |
| 4534822 | TORRES, ALEX | Redacted | | | | | | | |
| 4695012 | TORRES, ALEX | Redacted | | | | | | | |
| 4504350 | TORRES, ALEXANDER | Redacted | | | | | | | |
| 4235607 | TORRES, ALEXANDRA | Redacted | | | | | | | |
| 4161453 | TORRES, ALEXANDRA R | Redacted | | | | | | | |
| 4476799 | TORRES, ALEXIS B | Redacted | | | | | | | |
| 4207480 | TORRES, ALEXIS G | Redacted | | | | | | | |
| 4212916 | TORRES, ALFRED | Redacted | | | | | | | |
| 4195014 | TORRES, ALFRED M | Redacted | | | | | | | |
| 4402709 | TORRES, ALFREDO | Redacted | | | | | | | |
| 4591817 | TORRES, ALFREDO | Redacted | | | | | | | |
| 4438593 | TORRES, ALIANISHA | Redacted | | | | | | | |
| 4184163 | TORRES, ALICE | Redacted | | | | | | | |
| 4544158 | TORRES, ALICIA D | Redacted | | | | | | | |
| 4546171 | TORRES, ALICIA E | Redacted | | | | | | | |
| 4182877 | TORRES, ALISHA M | Redacted | | | | | | | |
| 4319541 | TORRES, ALISIA M | Redacted | | | | | | | |
| 4527820 | TORRES, ALLISON R | Redacted | | | | | | | |
| 4183598 | TORRES, ALMA | Redacted | | | | | | | |
| 4437958 | TORRES, ALONDRA | Redacted | | | | | | | |
| 41160670 | TORRES, ALONDRA | Redacted | | | | | | | |
| 4421887 | TORRES, ALONZO D | Redacted | | | | | | | |
| 4548019 | TORRES, ALYSSA | Redacted | | | | | | | |
| 4158133 | TORRES, ALYSSA A | Redacted | | | | | | | |
| 4504833 | TORRES, AMALYN | Redacted | | | | | | | |
| 4475117 | TORRES, AMANDA | Redacted | | | | | | | |
| 4172431 | TORRES, AMANDA | Redacted | | | | | | | |
| 4392032 | TORRES, AMY | Redacted | | | | | | | |
| 4164461 | TORRES, ANA | Redacted | | | | | | | |
| 4181469 | TORRES, ANA | Redacted | | | | | | | |
| 4776172 | TORRES, ANA | Redacted | | | | | | | |
| 4769866 | TORRES, ANA | Redacted | | | | | | | |
| 4550843 | TORRES, ANA I | Redacted | | | | | | | |
| 4380755 | TORRES, ANA M | Redacted | | | | | | | |
| 4226431 | TORRES, ANABEL | Redacted | | | | | | | |
| 4406499 | TORRES, ANAHI | Redacted | | | | | | | |
| 4220520 | TORRES, ANDRE J | Redacted | | | | | | | |
| 4565137 | TORRES, ANDREA | Redacted | | | | | | | |
| 4267588 | TORRES, ANDREA | Redacted | | | | | | | |
| 4287421 | TORRES, ANDREA | Redacted | | | | | | | |
| 4544832 | TORRES, ANDREA M | Redacted | | | | | | | |
| 4473269 | TORRES, ANDREA M | Redacted | | | | | | | |
| 4582326 | TORRES, ANDREA M | Redacted | | | | | | | |
| 4216545 | TORRES, ANDRES | Redacted | | | | | | | |
| 4542713 | TORRES, ANDRES | Redacted | | | | | | | |
| 4278031 | TORRES, ANDREW | Redacted | | | | | | | |
| 4176145 | TORRES, ANDREW A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14543 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208901 | TORRES, ANDREW M | Redacted | | | | | | | |
| 4177741 | TORRES, ANDREW S | Redacted | | | | | | | |
| 4304248 | TORRES, ANDREW T | Redacted | | | | | | | |
| 4511004 | TORRES, ANDRIS | Redacted | | | | | | | |
| 4527067 | TORRES, ANEL | Redacted | | | | | | | |
| 4281470 | TORRES, ANGEL | Redacted | | | | | | | |
| 4240677 | TORRES, ANGEL | Redacted | | | | | | | |
| 4436554 | TORRES, ANGEL | Redacted | | | | | | | |
| 4499628 | TORRES, ANGEL | Redacted | | | | | | | |
| 4669408 | TORRES, ANGEL M | Redacted | | | | | | | |
| 4200942 | TORRES, ANGEL R | Redacted | | | | | | | |
| 4270816 | TORRES, ANGELA L | Redacted | | | | | | | |
| 4197794 | TORRES, ANGELICA M | Redacted | | | | | | | |
| 4274902 | TORRES, ANGELICA V | Redacted | | | | | | | |
| 4545877 | TORRES, ANGELICA V | Redacted | | | | | | | |
| 4269230 | TORRES, ANGELINA | Redacted | | | | | | | |
| 4443280 | TORRES, ANGELIQUE E | Redacted | | | | | | | |
| 4329433 | TORRES, ANGELISE R | Redacted | | | | | | | |
| 4441161 | TORRES, ANGIE M | Redacted | | | | | | | |
| 4506048 | TORRES, ANIBAL | Redacted | | | | | | | |
| 4504196 | TORRES, ANIBAL | Redacted | | | | | | | |
| 4671925 | TORRES, ANN | Redacted | | | | | | | |
| 4503045 | TORRES, ANNA I | Redacted | | | | | | | |
| 4153854 | TORRES, ANNA M | Redacted | | | | | | | |
| 4529244 | TORRES, ANNADELIA | Redacted | | | | | | | |
| 4487974 | TORRES, ANTHONY | Redacted | | | | | | | |
| 4420504 | TORRES, ANTHONY | Redacted | | | | | | | |
| 4502667 | TORRES, ANTHONY | Redacted | | | | | | | |
| 4212766 | TORRES, ANTHONY | Redacted | | | | | | | |
| 4555883 | TORRES, ANTHONY | Redacted | | | | | | | |
| 4436605 | TORRES, ANTHONY | Redacted | | | | | | | |
| 4166997 | TORRES, ANTHONY G | Redacted | | | | | | | |
| 4209853 | TORRES, ANTONIA | Redacted | | | | | | | |
| 4765070 | TORRES, ANTONIO | Redacted | | | | | | | |
| 4303806 | TORRES, ANTONIO E | Redacted | | | | | | | |
| 4223905 | TORRES, ANTONIO J | Redacted | | | | | | | |
| 4245139 | TORRES, ANUBIS | Redacted | | | | | | | |
| 4248632 | TORRES, ANYELINA | Redacted | | | | | | | |
| 4155202 | TORRES, APOLLONIA | Redacted | | | | | | | |
| 4716285 | TORRES, ARACELI | Redacted | | | | | | | |
| 4221793 | TORRES, ARACELIS | Redacted | | | | | | | |
| 4721259 | TORRES, ARATY D | Redacted | | | | | | | |
| 4643320 | TORRES, ARCELIA | Redacted | | | | | | | |
| 4524760 | TORRES, ARELIS | Redacted | | | | | | | |
| 4538350 | TORRES, ARHAM S | Redacted | | | | | | | |
| 4546804 | TORRES, ARIANNA TORRES | Redacted | | | | | | | |
| 4167418 | TORRES, ARIEL | Redacted | | | | | | | |
| 4502732 | TORRES, ARIEL A | Redacted | | | | | | | |
| 4197528 | TORRES, ARLEETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178971 | TORRES, ARLENE | Redacted | | | | | | | |
| 4545086 | TORRES, ARMANDO | Redacted | | | | | | | |
| 4222268 | TORRES, ARMANDO J | Redacted | | | | | | | |
| 4187296 | TORRES, ARMANY | Redacted | | | | | | | |
| 4498309 | TORRES, ARNALDO | Redacted | | | | | | | |
| 4641611 | TORRES, ARTURO | Redacted | | | | | | | |
| 4174165 | TORRES, ARTURO B | Redacted | | | | | | | |
| 4164940 | TORRES, ASHLEY | Redacted | | | | | | | |
| 4483148 | TORRES, ASHLEY | Redacted | | | | | | | |
| 4228637 | TORRES, ASHLEY A | Redacted | | | | | | | |
| 4477925 | TORRES, ASHLEY N | Redacted | | | | | | | |
| 4547281 | TORRES, ASHTON L | Redacted | | | | | | | |
| 4193979 | TORRES, ASIA T | Redacted | | | | | | | |
| 4638614 | TORRES, AUREA | Redacted | | | | | | | |
| 4536063 | TORRES, AURELIA | Redacted | | | | | | | |
| 4707499 | TORRES, AWILDA | Redacted | | | | | | | |
| 4209573 | TORRES, BELINDA | Redacted | | | | | | | |
| 4497498 | TORRES, BENNISSE | Redacted | | | | | | | |
| 4733754 | TORRES, BENNY | Redacted | | | | | | | |
| 4171526 | TORRES, BERTHA S | Redacted | | | | | | | |
| 4248681 | TORRES, BESSIE | Redacted | | | | | | | |
| 4496081 | TORRES, BETZY J | Redacted | | | | | | | |
| 4268700 | TORRES, BEVERLY JO | Redacted | | | | | | | |
| 4154357 | TORRES, BIANCA | Redacted | | | | | | | |
| 4499749 | TORRES, BIANCA | Redacted | | | | | | | |
| 4229319 | TORRES, BIANCA A | Redacted | | | | | | | |
| 4144285 | TORRES, BIANCA J | Redacted | | | | | | | |
| 4525465 | TORRES, BIANCA N | Redacted | | | | | | | |
| 4165771 | TORRES, BIANEY | Redacted | | | | | | | |
| 4147063 | TORRES, BIBIANA | Redacted | | | | | | | |
| 4399422 | TORRES, BILL | Redacted | | | | | | | |
| 4182879 | TORRES, BLANCA | Redacted | | | | | | | |
| 4424796 | TORRES, BORIS A | Redacted | | | | | | | |
| 4200933 | TORRES, BRANDON | Redacted | | | | | | | |
| 4482054 | TORRES, BRE | Redacted | | | | | | | |
| 4202829 | TORRES, BRENDA | Redacted | | | | | | | |
| 4626296 | TORRES, BRENDA | Redacted | | | | | | | |
| 4565902 | TORRES, BRENDA | Redacted | | | | | | | |
| 4171570 | TORRES, BRENDA S | Redacted | | | | | | | |
| 4564024 | TORRES, BRIAN A | Redacted | | | | | | | |
| 4154191 | TORRES, BRIANDA F | Redacted | | | | | | | |
| 4243898 | TORRES, BRIANNA | Redacted | | | | | | | |
| 4490135 | TORRES, BRIANNA | Redacted | | | | | | | |
| 4330138 | TORRES, BRITTANY | Redacted | | | | | | | |
| 4673199 | TORRES, BRUNILDA | Redacted | | | | | | | |
| 4217738 | TORRES, BRYAN | Redacted | | | | | | | |
| 4708260 | TORRES, BRYAN | Redacted | | | | | | | |
| 4198583 | TORRES, BRYAN | Redacted | | | | | | | |
| 4497837 | TORRES, BRYAN T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579750 | TORRES, CALEB | Redacted | | | | | | | |
| 4471492 | TORRES, CALVIN | Redacted | | | | | | | |
| 4230582 | TORRES, CAMILLE G | Redacted | | | | | | | |
| 4690604 | TORRES, CARLOS | Redacted | | | | | | | |
| 4394396 | TORRES, CARLOS | Redacted | | | | | | | |
| 4430201 | TORRES, CARLOS | Redacted | | | | | | | |
| 4505647 | TORRES, CARLOS | Redacted | | | | | | | |
| 4502003 | TORRES, CARLOS A | Redacted | | | | | | | |
| 4500721 | TORRES, CARLOS A | Redacted | | | | | | | |
| 4499737 | TORRES, CARLOS E | Redacted | | | | | | | |
| 4371310 | TORRES, CARLOS F | Redacted | | | | | | | |
| 4506044 | TORRES, CARLOS L | Redacted | | | | | | | |
| 4282041 | TORRES, CARLOS M | Redacted | | | | | | | |
| 4632948 | TORRES, CARMEN | Redacted | | | | | | | |
| 4585490 | TORRES, CARMEN | Redacted | | | | | | | |
| 4505265 | TORRES, CARMEN | Redacted | | | | | | | |
| 4767853 | TORRES, CARMEN | Redacted | | | | | | | |
| 4673720 | TORRES, CARMEN | Redacted | | | | | | | |
| 4750898 | TORRES, CARMEN | Redacted | | | | | | | |
| 4505330 | TORRES, CARMEN | Redacted | | | | | | | |
| 4591326 | TORRES, CARMEN M | Redacted | | | | | | | |
| 4498329 | TORRES, CARMEN V | Redacted | | | | | | | |
| 4784985 | Torres, Carmina | Redacted | | | | | | | |
| 4183611 | TORRES, CAROL | Redacted | | | | | | | |
| 4432687 | TORRES, CAROLINE | Redacted | | | | | | | |
| 4770294 | TORRES, CARRIE | Redacted | | | | | | | |
| 4209137 | TORRES, CASSANDRA | Redacted | | | | | | | |
| 4618619 | TORRES, CATHERINE | Redacted | | | | | | | |
| 4336425 | TORRES, CATRINA | Redacted | | | | | | | |
| 4733214 | TORRES, CECILIA | Redacted | | | | | | | |
| 4620374 | TORRES, CECILIA | Redacted | | | | | | | |
| 4504140 | TORRES, CECILIA | Redacted | | | | | | | |
| 4166785 | TORRES, CELESTE | Redacted | | | | | | | |
| 4639310 | TORRES, CELESTINO | Redacted | | | | | | | |
| 4589306 | TORRES, CELIA | Redacted | | | | | | | |
| 4608301 | TORRES, CESAR | Redacted | | | | | | | |
| 4174137 | TORRES, CHANDRA L | Redacted | | | | | | | |
| 4268448 | TORRES, CHANTAL | Redacted | | | | | | | |
| 4404446 | TORRES, CHARLES A | Redacted | | | | | | | |
| 4536074 | TORRES, CHARLIE H | Redacted | | | | | | | |
| 4498703 | TORRES, CHARNELISSE RIVERA | Redacted | | | | | | | |
| 4331394 | TORRES, CHESTEL Y | Redacted | | | | | | | |
| 4181878 | TORRES, CHRISTAL | Redacted | | | | | | | |
| 4169592 | TORRES, CHRISTAL A | Redacted | | | | | | | |
| 4499893 | TORRES, CHRISTIAN | Redacted | | | | | | | |
| 4470110 | TORRES, CHRISTIAN | Redacted | | | | | | | |
| 4229334 | TORRES, CHRISTIAN | Redacted | | | | | | | |
| 4505725 | TORRES, CHRISTIAN | Redacted | | | | | | | |
| 4505774 | TORRES, CHRISTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660896 | TORRES, CHRISTINA | Redacted | | | | | | | |
| 4297315 | TORRES, CHRISTINA | Redacted | | | | | | | |
| 4530977 | TORRES, CHRISTINA | Redacted | | | | | | | |
| 4207518 | TORRES, CHRISTINE M | Redacted | | | | | | | |
| 4649917 | TORRES, CHRISTOPHER | Redacted | | | | | | | |
| 4190420 | TORRES, CHRISTOPHER M | Redacted | | | | | | | |
| 4578658 | TORRES, CHRISTY L | Redacted | | | | | | | |
| 4635307 | TORRES, CINDY | Redacted | | | | | | | |
| 4170499 | TORRES, CINDY C | Redacted | | | | | | | |
| 4589171 | TORRES, CLARA | Redacted | | | | | | | |
| 4640888 | TORRES, CLARENCE | Redacted | | | | | | | |
| 4190340 | TORRES, CLAUDIA | Redacted | | | | | | | |
| 4711612 | TORRES, CLAUDIA L | Redacted | | | | | | | |
| 4540192 | TORRES, CLAUDIA R | Redacted | | | | | | | |
| 4563900 | TORRES, CLAUDIA T | Redacted | | | | | | | |
| 4379863 | TORRES, CODY J | Redacted | | | | | | | |
| 4183517 | TORRES, COLE | Redacted | | | | | | | |
| 4248219 | TORRES, CONSUELO | Redacted | | | | | | | |
| 4180063 | TORRES, CONSUELO A | Redacted | | | | | | | |
| 4221477 | TORRES, CORAIMA | Redacted | | | | | | | |
| 4793244 | Torres, Corina | Redacted | | | | | | | |
| 4503986 | TORRES, CRISTIAN J | Redacted | | | | | | | |
| 4502761 | TORRES, CRISTINA | Redacted | | | | | | | |
| 4172226 | TORRES, CRYSTAL | Redacted | | | | | | | |
| 4178900 | TORRES, CYNTHIA | Redacted | | | | | | | |
| 4287483 | TORRES, CYNTHIA M | Redacted | | | | | | | |
| 4249594 | TORRES, DAGMARIS | Redacted | | | | | | | |
| 4436374 | TORRES, DAHLIA M | Redacted | | | | | | | |
| 4285959 | TORRES, DAIANA | Redacted | | | | | | | |
| 4161652 | TORRES, DAISY | Redacted | | | | | | | |
| 4502580 | TORRES, DAMALIS | Redacted | | | | | | | |
| 4235839 | TORRES, DAMARIS | Redacted | | | | | | | |
| 4546631 | TORRES, DAMIAN | Redacted | | | | | | | |
| 4668334 | TORRES, DAN | Redacted | | | | | | | |
| 4539524 | TORRES, DANAIDE | Redacted | | | | | | | |
| 4165950 | TORRES, DANIEL | Redacted | | | | | | | |
| 4565124 | TORRES, DANIEL | Redacted | | | | | | | |
| 4313062 | TORRES, DANIEL | Redacted | | | | | | | |
| 4193691 | TORRES, DANIEL | Redacted | | | | | | | |
| 4179576 | TORRES, DANIEL | Redacted | | | | | | | |
| 4598005 | TORRES, DANIEL | Redacted | | | | | | | |
| 4760183 | TORRES, DANIEL C | Redacted | | | | | | | |
| 4348919 | TORRES, DANIEL M | Redacted | | | | | | | |
| 4771578 | TORRES, DANIELLE | Redacted | | | | | | | |
| 4181951 | TORRES, DANIELLE | Redacted | | | | | | | |
| 4202944 | TORRES, DANIELLE M | Redacted | | | | | | | |
| 4477526 | TORRES, DANNY | Redacted | | | | | | | |
| 4541243 | TORRES, DARIAM | Redacted | | | | | | | |
| 4229302 | TORRES, DARIELLI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14547 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777693 | TORRES, DARIO | Redacted | | | | | | | |
| 4198189 | TORRES, DARLENE I | Redacted | | | | | | | |
| 4581459 | TORRES, DAVID | Redacted | | | | | | | |
| 4478339 | TORRES, DAVID | Redacted | | | | | | | |
| 4439980 | TORRES, DAVID | Redacted | | | | | | | |
| 4406235 | TORRES, DAVID | Redacted | | | | | | | |
| 4784948 | Torres, David | Redacted | | | | | | | |
| 4168921 | TORRES, DAVID C | Redacted | | | | | | | |
| 4168048 | TORRES, DEANGELLO | Redacted | | | | | | | |
| 4604600 | TORRES, DEBORAH | Redacted | | | | | | | |
| 4505746 | TORRES, DEBORAH | Redacted | | | | | | | |
| 4428567 | TORRES, DEBRA ANN | Redacted | | | | | | | |
| 4429004 | TORRES, DELIA | Redacted | | | | | | | |
| 4202421 | TORRES, DELIA | Redacted | | | | | | | |
| 4528061 | TORRES, DEMI N | Redacted | | | | | | | |
| 4569698 | TORRES, DENISE | Redacted | | | | | | | |
| 4208119 | TORRES, DESIREE | Redacted | | | | | | | |
| 4498461 | TORRES, DESIREE | Redacted | | | | | | | |
| 4484509 | TORRES, DESTINY | Redacted | | | | | | | |
| 4354169 | TORRES, DESTINY D | Redacted | | | | | | | |
| 4405286 | TORRES, DEVIN H | Redacted | | | | | | | |
| 4268513 | TORRES, DEVON C | Redacted | | | | | | | |
| 4532895 | TORRES, DIANA | Redacted | | | | | | | |
| 4333969 | TORRES, DIANA | Redacted | | | | | | | |
| 4746236 | TORRES, DIANA | Redacted | | | | | | | |
| 4186942 | TORRES, DIANA E | Redacted | | | | | | | |
| 4186941 | TORRES, DIANA E | Redacted | | | | | | | |
| 4154445 | TORRES, DIANA I | Redacted | | | | | | | |
| 4192490 | TORRES, DIANA L | Redacted | | | | | | | |
| 4532658 | TORRES, DIANA M | Redacted | | | | | | | |
| 4245583 | TORRES, DIANA Y | Redacted | | | | | | | |
| 4334959 | TORRES, DIANA Y | Redacted | | | | | | | |
| 4528024 | TORRES, DIEGO | Redacted | | | | | | | |
| 4590904 | TORRES, DOLORES | Redacted | | | | | | | |
| 4723307 | TORRES, DOMINGO | Redacted | | | | | | | |
| 4268991 | TORRES, DOREEN | Redacted | | | | | | | |
| 4333523 | TORRES, DORIMAR | Redacted | | | | | | | |
| 4400168 | TORRES, DORIS | Redacted | | | | | | | |
| 4742302 | TORRES, DORIS | Redacted | | | | | | | |
| 4501186 | TORRES, DORIS V | Redacted | | | | | | | |
| 4664043 | TORRES, DOROTHY | Redacted | | | | | | | |
| 4786319 | Torres, Edda | Redacted | | | | | | | |
| 4786320 | Torres, Edda | Redacted | | | | | | | |
| 4751302 | TORRES, EDDIE | Redacted | | | | | | | |
| 4498128 | TORRES, EDELMIRO | Redacted | | | | | | | |
| 4507010 | TORRES, EDGAR | Redacted | | | | | | | |
| 4423587 | TORRES, EDGAR J | Redacted | | | | | | | |
| 4504753 | TORRES, EDGARDO | Redacted | | | | | | | |
| 4502200 | TORRES, EDILBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4501585 | TORRES, EDSEL | Redacted | | | | | | | |
| 4484601 | TORRES, EDUARD | Redacted | | | | | | | |
| 4211389 | TORRES, EDUARDO | Redacted | | | | | | | |
| 4231901 | TORRES, EDUARDO | Redacted | | | | | | | |
| 4181442 | TORRES, EDUARDO | Redacted | | | | | | | |
| 4170383 | TORRES, EDUARDO | Redacted | | | | | | | |
| 4254497 | TORRES, EDWIN | Redacted | | | | | | | |
| 4253973 | TORRES, EDWIN | Redacted | | | | | | | |
| 4765294 | TORRES, EDWIN | Redacted | | | | | | | |
| 4402442 | TORRES, EDWIN | Redacted | | | | | | | |
| 4502097 | TORRES, EDWIN J | Redacted | | | | | | | |
| 4427452 | TORRES, EDWIN L | Redacted | | | | | | | |
| 4636849 | TORRES, EFRAIN | Redacted | | | | | | | |
| 4654895 | TORRES, EFREN | Redacted | | | | | | | |
| 4497878 | TORRES, EILEANA I | Redacted | | | | | | | |
| 4498063 | TORRES, EILEEN | Redacted | | | | | | | |
| 4772543 | TORRES, ELBA | Redacted | | | | | | | |
| 4899844 | TORRES, ELBA | Redacted | | | | | | | |
| 4750518 | TORRES, ELBA E | Redacted | | | | | | | |
| 4382578 | TORRES, ELENA J | Redacted | | | | | | | |
| 4300573 | TORRES, ELENA R | Redacted | | | | | | | |
| 4711423 | TORRES, ELIAS | Redacted | | | | | | | |
| 4170310 | TORRES, ELIAS | Redacted | | | | | | | |
| 4526623 | TORRES, ELIAS A | Redacted | | | | | | | |
| 4186946 | TORRES, ELIJAH | Redacted | | | | | | | |
| 4172775 | TORRES, ELIZA | Redacted | | | | | | | |
| 4650099 | TORRES, ELIZABETH | Redacted | | | | | | | |
| 4602512 | TORRES, ELIZABETH | Redacted | | | | | | | |
| 4193785 | TORRES, ELIZABETH | Redacted | | | | | | | |
| 4527771 | TORRES, ELIZABETH | Redacted | | | | | | | |
| 4587057 | TORRES, ELIZABETH | Redacted | | | | | | | |
| 4164683 | TORRES, ELIZABETH C | Redacted | | | | | | | |
| 4178220 | TORRES, ELIZABETH L | Redacted | | | | | | | |
| 4164798 | TORRES, ELIZABETH N | Redacted | | | | | | | |
| 4624342 | TORRES, ELSA | Redacted | | | | | | | |
| 4587750 | TORRES, ELSA | Redacted | | | | | | | |
| 4223773 | TORRES, EMELY | Redacted | | | | | | | |
| 4202768 | TORRES, EMELY | Redacted | | | | | | | |
| 4272895 | TORRES, EMIL LORENZO T | Redacted | | | | | | | |
| 4286244 | TORRES, EMILIA | Redacted | | | | | | | |
| 4405587 | TORRES, EMILIO | Redacted | | | | | | | |
| 4237529 | TORRES, EMILY | Redacted | | | | | | | |
| 4358227 | TORRES, EMILY-ANN | Redacted | | | | | | | |
| 4421438 | TORRES, EMMANUEL | Redacted | | | | | | | |
| 4503508 | TORRES, ENEIMARIE | Redacted | | | | | | | |
| 4197560 | TORRES, ENRIQUE T | Redacted | | | | | | | |
| 4438529 | TORRES, ERIC J | Redacted | | | | | | | |
| 4756252 | TORRES, ERICA | Redacted | | | | | | | |
| 4546845 | TORRES, ERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542539 | TORRES, ERICA | Redacted | | | | | | | |
| 4564801 | TORRES, ERICA A | Redacted | | | | | | | |
| 4416924 | TORRES, ERICA L | Redacted | | | | | | | |
| 4498097 | TORRES, ERICK | Redacted | | | | | | | |
| 4504503 | TORRES, ERIK J | Redacted | | | | | | | |
| 4206146 | TORRES, ERNESTINE A | Redacted | | | | | | | |
| 4643886 | TORRES, ERNESTO | Redacted | | | | | | | |
| 4182252 | TORRES, ERVING | Redacted | | | | | | | |
| 4263000 | TORRES, ESMERALDA | Redacted | | | | | | | |
| 4159942 | TORRES, ESMERALDA | Redacted | | | | | | | |
| 4196073 | TORRES, ESMERALDA | Redacted | | | | | | | |
| 4397851 | TORRES, ESPERANZA | Redacted | | | | | | | |
| 4760866 | TORRES, ESPERANZA | Redacted | | | | | | | |
| 4413125 | TORRES, ESTEFANI | Redacted | | | | | | | |
| 4699249 | TORRES, ESTELA H | Redacted | | | | | | | |
| 4161732 | TORRES, ESTEPHANIE M | Redacted | | | | | | | |
| 4503893 | TORRES, ESTEVEN V | Redacted | | | | | | | |
| 4823789 | TORRES, ESTHER | Redacted | | | | | | | |
| 4190897 | TORRES, ESTRELLA | Redacted | | | | | | | |
| 4178880 | TORRES, ETHAN T | Redacted | | | | | | | |
| 4625590 | TORRES, EUCARIS | Redacted | | | | | | | |
| 4704437 | TORRES, EVA | Redacted | | | | | | | |
| 4641904 | TORRES, EVA Y | Redacted | | | | | | | |
| 4330678 | TORRES, EVAN J | Redacted | | | | | | | |
| 4217268 | TORRES, EVANJELINE | Redacted | | | | | | | |
| 4633314 | TORRES, EVELIO D | Redacted | | | | | | | |
| 4692652 | TORRES, EVELYN | Redacted | | | | | | | |
| 4493188 | TORRES, EVELYN | Redacted | | | | | | | |
| 4737033 | TORRES, EVELYN | Redacted | | | | | | | |
| 4640717 | TORRES, EVELYN | Redacted | | | | | | | |
| 4678189 | TORRES, EVERARDO | Redacted | | | | | | | |
| 4172404 | TORRES, FABIOLA | Redacted | | | | | | | |
| 4465972 | TORRES, FANNY | Redacted | | | | | | | |
| 4227047 | TORRES, FAUSTO | Redacted | | | | | | | |
| 4767846 | TORRES, FELIPE | Redacted | | | | | | | |
| 4537143 | TORRES, FELISHA D | Redacted | | | | | | | |
| 4609551 | TORRES, FELIX | Redacted | | | | | | | |
| 4709092 | TORRES, FELIX | Redacted | | | | | | | |
| 4304853 | TORRES, FELIX A | Redacted | | | | | | | |
| 4525782 | TORRES, FERGUILLE-JOYCE | Redacted | | | | | | | |
| 4277114 | TORRES, FERNANDO | Redacted | | | | | | | |
| 4165679 | TORRES, FERNANDO | Redacted | | | | | | | |
| 4705405 | TORRES, FERNANDO | Redacted | | | | | | | |
| 4299006 | TORRES, FIDEL A | Redacted | | | | | | | |
| 4641380 | TORRES, FLOR | Redacted | | | | | | | |
| 4497366 | TORRES, FLOR M | Redacted | | | | | | | |
| 4645974 | TORRES, FLORA | Redacted | | | | | | | |
| 4190100 | TORRES, FLORA A | Redacted | | | | | | | |
| 4587070 | TORRES, FLORISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535932 | TORRES, FRANCES | Redacted | | | | | | | |
| 4333624 | TORRES, FRANCHESKA L | Redacted | | | | | | | |
| 4693493 | TORRES, FRANCISCA | Redacted | | | | | | | |
| 4155831 | TORRES, FRANCISCA A | Redacted | | | | | | | |
| 4584875 | TORRES, FRANCISCO | Redacted | | | | | | | |
| 4692990 | TORRES, FRANCISCO | Redacted | | | | | | | |
| 4531947 | TORRES, FRANCISCO J | Redacted | | | | | | | |
| 4199262 | TORRES, FRANCISCO J | Redacted | | | | | | | |
| 4660772 | TORRES, FRANCISCO M | Redacted | | | | | | | |
| 4475216 | TORRES, FRANK | Redacted | | | | | | | |
| 4823790 | TORRES, FRANK | Redacted | | | | | | | |
| 4429101 | TORRES, FRANKLIN | Redacted | | | | | | | |
| 4503968 | TORRES, FRANKLIN O | Redacted | | | | | | | |
| 4674765 | TORRES, GABRIEL | Redacted | | | | | | | |
| 4501520 | TORRES, GABRIEL | Redacted | | | | | | | |
| 4477717 | TORRES, GABRIELA | Redacted | | | | | | | |
| 4527246 | TORRES, GABRIELLA | Redacted | | | | | | | |
| 4404901 | TORRES, GABRIELLA | Redacted | | | | | | | |
| 4414531 | TORRES, GABRIELLA D | Redacted | | | | | | | |
| 4173132 | TORRES, GARDENIA | Redacted | | | | | | | |
| 4502757 | TORRES, GARIMAR | Redacted | | | | | | | |
| 4331156 | TORRES, GELIANNI | Redacted | | | | | | | |
| 4496727 | TORRES, GENESIS | Redacted | | | | | | | |
| 4212392 | TORRES, GENEVIEVE L | Redacted | | | | | | | |
| 4268837 | TORRES, GENEVIEVE L | Redacted | | | | | | | |
| 4606017 | TORRES, GEORGE | Redacted | | | | | | | |
| 4177025 | TORRES, GEORGE | Redacted | | | | | | | |
| 4623214 | TORRES, GEORGE | Redacted | | | | | | | |
| 4468636 | TORRES, GEORGE | Redacted | | | | | | | |
| 4170082 | TORRES, GEORGE A | Redacted | | | | | | | |
| 4761886 | TORRES, GERARD E | Redacted | | | | | | | |
| 4183240 | TORRES, GERARDO | Redacted | | | | | | | |
| 4503652 | TORRES, GERARDO | Redacted | | | | | | | |
| 4212915 | TORRES, GERARDO J | Redacted | | | | | | | |
| 4402981 | TORRES, GERARDO P | Redacted | | | | | | | |
| 4505383 | TORRES, GERARLDO J | Redacted | | | | | | | |
| 4736346 | TORRES, GERTRUDE B | Redacted | | | | | | | |
| 4182731 | TORRES, GILBERTO | Redacted | | | | | | | |
| 4498498 | TORRES, GILBERTO N | Redacted | | | | | | | |
| 4490451 | TORRES, GILDALIS | Redacted | | | | | | | |
| 4654297 | TORRES, GINELIA | Redacted | | | | | | | |
| 4444128 | TORRES, GISELA | Redacted | | | | | | | |
| 4503645 | TORRES, GISELLE | Redacted | | | | | | | |
| 4251576 | TORRES, GLADYS J | Redacted | | | | | | | |
| 4830643 | TORRES, GLORIA | Redacted | | | | | | | |
| 4539873 | TORRES, GOSHUA | Redacted | | | | | | | |
| 4292985 | TORRES, GRACE | Redacted | | | | | | | |
| 4167486 | TORRES, GRECIA A | Redacted | | | | | | | |
| 4291975 | TORRES, GRISELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237241 | TORRES, GRISELLE | Redacted | | | | | | | |
| 4204676 | TORRES, GUADALUPE | Redacted | | | | | | | |
| 4701885 | TORRES, GUADALUPE | Redacted | | | | | | | |
| 4164791 | TORRES, GUADALUPE | Redacted | | | | | | | |
| 4522623 | TORRES, GUADALUPE M | Redacted | | | | | | | |
| 4533891 | TORRES, GUDELIA | Redacted | | | | | | | |
| 4525752 | TORRES, HEATHER | Redacted | | | | | | | |
| 4758249 | TORRES, HECTOR | Redacted | | | | | | | |
| 4255274 | TORRES, HECTOR | Redacted | | | | | | | |
| 4678864 | TORRES, HECTOR J | Redacted | | | | | | | |
| 4503780 | TORRES, HECTOR L | Redacted | | | | | | | |
| 4214434 | TORRES, HELDER | Redacted | | | | | | | |
| 4416766 | TORRES, HELLEN | Redacted | | | | | | | |
| 4268335 | TORRES, HENRY | Redacted | | | | | | | |
| 4203001 | TORRES, HENRY | Redacted | | | | | | | |
| 4184542 | TORRES, HERNANY | Redacted | | | | | | | |
| 4545605 | TORRES, HILDA | Redacted | | | | | | | |
| 4499802 | TORRES, HILDA | Redacted | | | | | | | |
| 4793313 | Torres, Hilda | Redacted | | | | | | | |
| 4675690 | TORRES, HOWARD | Redacted | | | | | | | |
| 4247416 | TORRES, HUNTER R | Redacted | | | | | | | |
| 4543391 | TORRES, ILIANA N | Redacted | | | | | | | |
| 4405137 | TORRES, IMEENA | Redacted | | | | | | | |
| 4502187 | TORRES, IOVET | Redacted | | | | | | | |
| 4181960 | TORRES, IRINA | Redacted | | | | | | | |
| 4635356 | TORRES, IRIS | Redacted | | | | | | | |
| 4505095 | TORRES, IRIS | Redacted | | | | | | | |
| 4280698 | TORRES, IRMA | Redacted | | | | | | | |
| 4399913 | TORRES, IRVIN | Redacted | | | | | | | |
| 4532723 | TORRES, ISAAC D | Redacted | | | | | | | |
| 4532767 | TORRES, ISABEL | Redacted | | | | | | | |
| 4588275 | TORRES, ISABEL | Redacted | | | | | | | |
| 4765852 | TORRES, ISMAEL | Redacted | | | | | | | |
| 4615941 | TORRES, IVAN | Redacted | | | | | | | |
| 4414642 | TORRES, IVETTE | Redacted | | | | | | | |
| 4750417 | TORRES, IVONNE | Redacted | | | | | | | |
| 4233989 | TORRES, IXCIA V | Redacted | | | | | | | |
| 4698308 | TORRES, JACINTO | Redacted | | | | | | | |
| 4752443 | TORRES, JACKELYN | Redacted | | | | | | | |
| 4411071 | TORRES, JACKLYN V | Redacted | | | | | | | |
| 4536878 | TORRES, JACOB | Redacted | | | | | | | |
| 4165011 | TORRES, JACOB M | Redacted | | | | | | | |
| 4144300 | TORRES, JACQUELEN E | Redacted | | | | | | | |
| 4173978 | TORRES, JACQUELINE | Redacted | | | | | | | |
| 4283085 | TORRES, JACQUELINE | Redacted | | | | | | | |
| 4508886 | TORRES, JACQUELINE | Redacted | | | | | | | |
| 4680908 | TORRES, JACQUELINE | Redacted | | | | | | | |
| 4230734 | TORRES, JAIME | Redacted | | | | | | | |
| 4536184 | TORRES, JAIME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540638 | TORRES, JAKE A | Redacted | | | | | | | |
| 4335595 | TORRES, JALYSA L | Redacted | | | | | | | |
| 4403416 | TORRES, JAMES | Redacted | | | | | | | |
| 4193566 | TORRES, JANAY A | Redacted | | | | | | | |
| 4247953 | TORRES, JANET | Redacted | | | | | | | |
| 4502234 | TORRES, JARVIN | Redacted | | | | | | | |
| 4525813 | TORRES, JASMINE | Redacted | | | | | | | |
| 4534860 | TORRES, JASMINE A | Redacted | | | | | | | |
| 4288327 | TORRES, JASMINE E | Redacted | | | | | | | |
| 4671401 | TORRES, JASON | Redacted | | | | | | | |
| 4735921 | TORRES, JAVIER | Redacted | | | | | | | |
| 4334715 | TORRES, JAVIER | Redacted | | | | | | | |
| 4540059 | TORRES, JAVIER | Redacted | | | | | | | |
| 4750414 | TORRES, JAVIER | Redacted | | | | | | | |
| 4525518 | TORRES, JAVIER | Redacted | | | | | | | |
| 4392982 | TORRES, JAVIER | Redacted | | | | | | | |
| 4499844 | TORRES, JAVIER | Redacted | | | | | | | |
| 4499117 | TORRES, JAVIER | Redacted | | | | | | | |
| 4532353 | TORRES, JAYNE | Redacted | | | | | | | |
| 4501609 | TORRES, JAYSON | Redacted | | | | | | | |
| 4283110 | TORRES, JAZLYN A | Redacted | | | | | | | |
| 4221991 | TORRES, JAZLYNN | Redacted | | | | | | | |
| 4415084 | TORRES, JAZMIN | Redacted | | | | | | | |
| 4209565 | TORRES, JAZMIN | Redacted | | | | | | | |
| 4384564 | TORRES, JAZMYN | Redacted | | | | | | | |
| 4332185 | TORRES, JEANETTE | Redacted | | | | | | | |
| 4411076 | TORRES, JEANNETH | Redacted | | | | | | | |
| 4481923 | TORRES, JEFF | Redacted | | | | | | | |
| 4497807 | TORRES, JEITZALY | Redacted | | | | | | | |
| 4222993 | TORRES, JEMILY | Redacted | | | | | | | |
| 4507077 | TORRES, JENNIFER | Redacted | | | | | | | |
| 4330625 | TORRES, JENNIFER | Redacted | | | | | | | |
| 4284109 | TORRES, JENNIFER | Redacted | | | | | | | |
| 4224354 | TORRES, JENNIFER | Redacted | | | | | | | |
| 4203765 | TORRES, JENNIFER | Redacted | | | | | | | |
| 4761723 | TORRES, JENNIFER  GODDARD | Redacted | | | | | | | |
| 4176001 | TORRES, JENNIFER F | Redacted | | | | | | | |
| 4536663 | TORRES, JENNIFER L | Redacted | | | | | | | |
| 4295898 | TORRES, JENNIFER O | Redacted | | | | | | | |
| 4507111 | TORRES, JENSLY M | Redacted | | | | | | | |
| 4476575 | TORRES, JEREMIAH | Redacted | | | | | | | |
| 4413449 | TORRES, JEREMY | Redacted | | | | | | | |
| 4174634 | TORRES, JEREMY A | Redacted | | | | | | | |
| 4328811 | TORRES, JERRICA | Redacted | | | | | | | |
| 4503525 | TORRES, JESENIA | Redacted | | | | | | | |
| 4722863 | TORRES, JESSE | Redacted | | | | | | | |
| 4743066 | TORRES, JESSE | Redacted | | | | | | | |
| 4532424 | TORRES, JESSE A | Redacted | | | | | | | |
| 4524227 | TORRES, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426161 | TORRES, JESSICA | Redacted | | | | | | | |
| 4465028 | TORRES, JESSICA | Redacted | | | | | | | |
| 4432213 | TORRES, JESSICA | Redacted | | | | | | | |
| 4405043 | TORRES, JESSICA | Redacted | | | | | | | |
| 4293650 | TORRES, JESSICA S | Redacted | | | | | | | |
| 4215805 | TORRES, JESUS | Redacted | | | | | | | |
| 4183349 | TORRES, JESUS | Redacted | | | | | | | |
| 4758144 | TORRES, JESUS | Redacted | | | | | | | |
| 4501556 | TORRES, JESUS M | Redacted | | | | | | | |
| 4582401 | TORRES, JEWDIEL | Redacted | | | | | | | |
| 4280017 | TORRES, JIMMIE | Redacted | | | | | | | |
| 4649077 | TORRES, JIMMY | Redacted | | | | | | | |
| 4507045 | TORRES, JIMMY M | Redacted | | | | | | | |
| 4410180 | TORRES, JNIEVI | Redacted | | | | | | | |
| 4179672 | TORRES, JOANNA | Redacted | | | | | | | |
| 4412865 | TORRES, JOANNA | Redacted | | | | | | | |
| 4300034 | TORRES, JOANNA J | Redacted | | | | | | | |
| 4171083 | TORRES, JOAQUIN | Redacted | | | | | | | |
| 4498649 | TORRES, JOARIS | Redacted | | | | | | | |
| 4161584 | TORRES, JOCELYN | Redacted | | | | | | | |
| 4290493 | TORRES, JOCELYN M | Redacted | | | | | | | |
| 4209978 | TORRES, JOCELYNE | Redacted | | | | | | | |
| 4545802 | TORRES, JOE | Redacted | | | | | | | |
| 4409799 | TORRES, JOE | Redacted | | | | | | | |
| 4408445 | TORRES, JOEIMI | Redacted | | | | | | | |
| 4499515 | TORRES, JOEL | Redacted | | | | | | | |
| 4502618 | TORRES, JOEL A | Redacted | | | | | | | |
| 4501339 | TORRES, JOEL M | Redacted | | | | | | | |
| 4487257 | TORRES, JOELYS M | Redacted | | | | | | | |
| 4178631 | TORRES, JOENQUI | Redacted | | | | | | | |
| 4231109 | TORRES, JOHANA | Redacted | | | | | | | |
| 4639054 | TORRES, JOHANNA | Redacted | | | | | | | |
| 4659080 | TORRES, JOHN | Redacted | | | | | | | |
| 4402867 | TORRES, JOHN | Redacted | | | | | | | |
| 4547171 | TORRES, JOHN E | Redacted | | | | | | | |
| 4540896 | TORRES, JOHN M | Redacted | | | | | | | |
| 4236756 | TORRES, JOHN R | Redacted | | | | | | | |
| 4419438 | TORRES, JOHN R | Redacted | | | | | | | |
| 4546658 | TORRES, JOHNNY M | Redacted | | | | | | | |
| 4505922 | TORRES, JOMARIE M | Redacted | | | | | | | |
| 4539233 | TORRES, JONATAN | Redacted | | | | | | | |
| 4400036 | TORRES, JONATHAN | Redacted | | | | | | | |
| 4745507 | TORRES, JONATHAN | Redacted | | | | | | | |
| 4505826 | TORRES, JONATHAN L | Redacted | | | | | | | |
| 4154406 | TORRES, JONATHON | Redacted | | | | | | | |
| 4568033 | TORRES, JONAY | Redacted | | | | | | | |
| 4168046 | TORRES, JONNY | Redacted | | | | | | | |
| 4144578 | TORRES, JORDAN A | Redacted | | | | | | | |
| 4169031 | TORRES, JORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14554 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689542 | TORRES, JORGE | Redacted | | | | | | | |
| 4746312 | TORRES, JORGE | Redacted | | | | | | | |
| 4749055 | TORRES, JORGE | Redacted | | | | | | | |
| 4473466 | TORRES, JORGE | Redacted | | | | | | | |
| 4236482 | TORRES, JORGE A | Redacted | | | | | | | |
| 4564088 | TORRES, JORGE A | Redacted | | | | | | | |
| 4502662 | TORRES, JORGE E | Redacted | | | | | | | |
| 4735547 | TORRES, JOSE | Redacted | | | | | | | |
| 4604995 | TORRES, JOSE | Redacted | | | | | | | |
| 4435533 | TORRES, JOSE | Redacted | | | | | | | |
| 4293627 | TORRES, JOSE | Redacted | | | | | | | |
| 4403138 | TORRES, JOSE | Redacted | | | | | | | |
| 4178772 | TORRES, JOSE | Redacted | | | | | | | |
| 4707710 | TORRES, JOSE | Redacted | | | | | | | |
| 4465351 | TORRES, JOSE | Redacted | | | | | | | |
| 4317388 | TORRES, JOSE | Redacted | | | | | | | |
| 4777356 | TORRES, JOSE | Redacted | | | | | | | |
| 4588573 | TORRES, JOSE | Redacted | | | | | | | |
| 4769514 | TORRES, JOSE | Redacted | | | | | | | |
| 4740393 | TORRES, JOSE | Redacted | | | | | | | |
| 4691218 | TORRES, JOSE | Redacted | | | | | | | |
| 4776921 | TORRES, JOSE | Redacted | | | | | | | |
| 4220782 | TORRES, JOSE A | Redacted | | | | | | | |
| 4468378 | TORRES, JOSE A | Redacted | | | | | | | |
| 4524256 | TORRES, JOSE A | Redacted | | | | | | | |
| 4499200 | TORRES, JOSE A | Redacted | | | | | | | |
| 4502407 | TORRES, JOSE A | Redacted | | | | | | | |
| 4542607 | TORRES, JOSE C | Redacted | | | | | | | |
| 4496920 | TORRES, JOSE D | Redacted | | | | | | | |
| 4470437 | TORRES, JOSE E | Redacted | | | | | | | |
| 4497314 | TORRES, JOSE E | Redacted | | | | | | | |
| 4604933 | TORRES, JOSÉ E | Redacted | | | | | | | |
| 4198425 | TORRES, JOSE F | Redacted | | | | | | | |
| 4723984 | TORRES, JOSE L | Redacted | | | | | | | |
| 4498330 | TORRES, JOSE L | Redacted | | | | | | | |
| 4595884 | TORRES, JOSE LUIS | Redacted | | | | | | | |
| 4222678 | TORRES, JOSE M | Redacted | | | | | | | |
| 4412165 | TORRES, JOSE R | Redacted | | | | | | | |
| 4667409 | TORRES, JOSE T | Redacted | | | | | | | |
| 4330050 | TORRES, JOSELYN | Redacted | | | | | | | |
| 4286387 | TORRES, JOSELYN | Redacted | | | | | | | |
| 4526889 | TORRES, JOSEPH | Redacted | | | | | | | |
| 4403721 | TORRES, JOSEPH | Redacted | | | | | | | |
| 4542677 | TORRES, JOSEPH | Redacted | | | | | | | |
| 4494747 | TORRES, JOSEPH | Redacted | | | | | | | |
| 4416058 | TORRES, JOSEPH | Redacted | | | | | | | |
| 4300368 | TORRES, JOSEPH A | Redacted | | | | | | | |
| 4234251 | TORRES, JOSEPH A | Redacted | | | | | | | |
| 4291362 | TORRES, JOSEPH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538796 | TORRES, JOSEPHINE M | Redacted | | | | | | | |
| 4400766 | TORRES, JOSH | Redacted | | | | | | | |
| 4214654 | TORRES, JOSHUA | Redacted | | | | | | | |
| 4313915 | TORRES, JOSHUA | Redacted | | | | | | | |
| 4763063 | TORRES, JUAN | Redacted | | | | | | | |
| 4733569 | TORRES, JUAN | Redacted | | | | | | | |
| 4844226 | TORRES, JUAN | Redacted | | | | | | | |
| 4584641 | TORRES, JUAN | Redacted | | | | | | | |
| 4636553 | TORRES, JUAN | Redacted | | | | | | | |
| 4404022 | TORRES, JUAN A | Redacted | | | | | | | |
| 4186980 | TORRES, JUAN A | Redacted | | | | | | | |
| 4191253 | TORRES, JUAN ELEZAR VELASQUEZ | Redacted | | | | | | | |
| 4549827 | TORRES, JUAN GILBERTO | Redacted | | | | | | | |
| 4547267 | TORRES, JUAN J | Redacted | | | | | | | |
| 4589929 | TORRES, JUAN J | Redacted | | | | | | | |
| 4534010 | TORRES, JUAN M | Redacted | | | | | | | |
| 4174122 | TORRES, JUAN M | Redacted | | | | | | | |
| 4844227 | TORRES, JUAN MANUAL | Redacted | | | | | | | |
| 4715813 | TORRES, JUANITA | Redacted | | | | | | | |
| 4657891 | TORRES, JUANITA  TORRES | Redacted | | | | | | | |
| 4530663 | TORRES, JUANITA E | Redacted | | | | | | | |
| 4545831 | TORRES, JUDITH | Redacted | | | | | | | |
| 4289034 | TORRES, JUDITH D | Redacted | | | | | | | |
| 4448421 | TORRES, JUDY | Redacted | | | | | | | |
| 4429630 | TORRES, JULIAN | Redacted | | | | | | | |
| 4211327 | TORRES, JULIANA | Redacted | | | | | | | |
| 4422206 | TORRES, JULIE E | Redacted | | | | | | | |
| 4497059 | TORRES, JULISSA | Redacted | | | | | | | |
| 4541940 | TORRES, JUNIOR | Redacted | | | | | | | |
| 4240571 | TORRES, JUSTIN | Redacted | | | | | | | |
| 4201706 | TORRES, JUSTIN | Redacted | | | | | | | |
| 4269758 | TORRES, JUSTINE A | Redacted | | | | | | | |
| 4272023 | TORRES, KAILA M | Redacted | | | | | | | |
| 4152317 | TORRES, KAREN O | Redacted | | | | | | | |
| 4442708 | TORRES, KARINA | Redacted | | | | | | | |
| 4500018 | TORRES, KARINA | Redacted | | | | | | | |
| 4242163 | TORRES, KARITSA | Redacted | | | | | | | |
| 4198256 | TORRES, KARLA | Redacted | | | | | | | |
| 4457743 | TORRES, KASSANDRA | Redacted | | | | | | | |
| 4588134 | TORRES, KASULIN | Redacted | | | | | | | |
| 4640690 | TORRES, KATE LUCERO | Redacted | | | | | | | |
| 4236549 | TORRES, KATHERINE | Redacted | | | | | | | |
| 4537754 | TORRES, KATHERINE | Redacted | | | | | | | |
| 4510868 | TORRES, KATHERINE | Redacted | | | | | | | |
| 4505619 | TORRES, KATHERINE | Redacted | | | | | | | |
| 4238326 | TORRES, KATHERINE J | Redacted | | | | | | | |
| 4709292 | TORRES, KATHY | Redacted | | | | | | | |
| 4187211 | TORRES, KATHY | Redacted | | | | | | | |
| 4538254 | TORRES, KATHYAN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14556 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350515 | TORRES, KATIEJO E | Redacted | | | | | | | |
| 4298052 | TORRES, KAYLA I | Redacted | | | | | | | |
| 4200700 | TORRES, KAYLA N | Redacted | | | | | | | |
| 4422150 | TORRES, KEIMANI M | Redacted | | | | | | | |
| 4167747 | TORRES, KELLY | Redacted | | | | | | | |
| 4349667 | TORRES, KELSEY | Redacted | | | | | | | |
| 4329199 | TORRES, KELVIN M | Redacted | | | | | | | |
| 4166401 | TORRES, KELVYN J | Redacted | | | | | | | |
| 4240702 | TORRES, KENNETH D | Redacted | | | | | | | |
| 4315782 | TORRES, KERRI A | Redacted | | | | | | | |
| 4415086 | TORRES, KEVIN H | Redacted | | | | | | | |
| 4498795 | TORRES, KEVIN M | Redacted | | | | | | | |
| 4335559 | TORRES, KEYLA M | Redacted | | | | | | | |
| 4347400 | TORRES, KHIM | Redacted | | | | | | | |
| 4213672 | TORRES, KIMBERLY | Redacted | | | | | | | |
| 4533426 | TORRES, KIMBERLY | Redacted | | | | | | | |
| 4163392 | TORRES, KIMBERLY A | Redacted | | | | | | | |
| 4465921 | TORRES, KIMBERLY A | Redacted | | | | | | | |
| 4334141 | TORRES, KIMBERLY M | Redacted | | | | | | | |
| 4503984 | TORRES, KIOMARA N | Redacted | | | | | | | |
| 4237203 | TORRES, KRISTAL M | Redacted | | | | | | | |
| 4260529 | TORRES, KRISTINA | Redacted | | | | | | | |
| 4545530 | TORRES, KRYSTAL | Redacted | | | | | | | |
| 4241684 | TORRES, KRYSTAL | Redacted | | | | | | | |
| 4498376 | TORRES, KRYSTAL R | Redacted | | | | | | | |
| 4417865 | TORRES, LALISHKA | Redacted | | | | | | | |
| 4503488 | TORRES, LEANDRA E | Redacted | | | | | | | |
| 4502864 | TORRES, LEISHLA Y | Redacted | | | | | | | |
| 4397080 | TORRES, LENNY I | Redacted | | | | | | | |
| 4253186 | TORRES, LEONARDO | Redacted | | | | | | | |
| 4472689 | TORRES, LEONIE | Redacted | | | | | | | |
| 4613081 | TORRES, LEONOR | Redacted | | | | | | | |
| 4214135 | TORRES, LESLEY | Redacted | | | | | | | |
| 4396397 | TORRES, LESLIE | Redacted | | | | | | | |
| 4671819 | TORRES, LESTER | Redacted | | | | | | | |
| 4830644 | TORRES, LETICIA | Redacted | | | | | | | |
| 4497296 | TORRES, LEUDY G | Redacted | | | | | | | |
| 4486828 | TORRES, LEXUS M | Redacted | | | | | | | |
| 4235466 | TORRES, LIAN | Redacted | | | | | | | |
| 4222550 | TORRES, LIANNE | Redacted | | | | | | | |
| 4284516 | TORRES, LILIA R | Redacted | | | | | | | |
| 4191052 | TORRES, LILIANA | Redacted | | | | | | | |
| 4259691 | TORRES, LIMARIS | Redacted | | | | | | | |
| 4416993 | TORRES, LINDA | Redacted | | | | | | | |
| 4410478 | TORRES, LINDA | Redacted | | | | | | | |
| 4500874 | TORRES, LINNETTE M | Redacted | | | | | | | |
| 4665387 | TORRES, LIREYSHA | Redacted | | | | | | | |
| 4437505 | TORRES, LISA | Redacted | | | | | | | |
| 4526144 | TORRES, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573309 | TORRES, LISA | Redacted | | | | | | | |
| 4600771 | TORRES, LISA A | Redacted | | | | | | | |
| 4526939 | TORRES, LISA M | Redacted | | | | | | | |
| 4486651 | TORRES, LIZANDER S | Redacted | | | | | | | |
| 4750909 | TORRES, LOREEN | Redacted | | | | | | | |
| 4206492 | TORRES, LORENA | Redacted | | | | | | | |
| 4501397 | TORRES, LOUIS | Redacted | | | | | | | |
| 4499916 | TORRES, LOURDES | Redacted | | | | | | | |
| 4440781 | TORRES, LOURDES M | Redacted | | | | | | | |
| 4469837 | TORRES, LUCAS | Redacted | | | | | | | |
| 4505420 | TORRES, LUCAS B | Redacted | | | | | | | |
| 4353084 | TORRES, LUCERITO | Redacted | | | | | | | |
| 4793457 | Torres, Lucio | Redacted | | | | | | | |
| 4184574 | TORRES, LUCRECIA | Redacted | | | | | | | |
| 4494886 | TORRES, LUIS | Redacted | | | | | | | |
| 4557780 | TORRES, LUIS | Redacted | | | | | | | |
| 4678579 | TORRES, LUIS | Redacted | | | | | | | |
| 4182168 | TORRES, LUIS | Redacted | | | | | | | |
| 4593287 | TORRES, LUIS | Redacted | | | | | | | |
| 4208264 | TORRES, LUIS | Redacted | | | | | | | |
| 4755549 | TORRES, LUIS | Redacted | | | | | | | |
| 4558113 | TORRES, LUIS | Redacted | | | | | | | |
| 4502057 | TORRES, LUIS | Redacted | | | | | | | |
| 4714864 | TORRES, LUIS A | Redacted | | | | | | | |
| 4496813 | TORRES, LUIS E | Redacted | | | | | | | |
| 4498361 | TORRES, LUIS O | Redacted | | | | | | | |
| 4646626 | TORRES, LUISA | Redacted | | | | | | | |
| 4708396 | TORRES, LUSPERIA | Redacted | | | | | | | |
| 4245840 | TORRES, LUZ E | Redacted | | | | | | | |
| 4502135 | TORRES, LUZ M | Redacted | | | | | | | |
| 4503527 | TORRES, LUZ M | Redacted | | | | | | | |
| 4735387 | TORRES, LYDIA | Redacted | | | | | | | |
| 4589957 | TORRES, LYDIA | Redacted | | | | | | | |
| 4603588 | TORRES, LYDIA | Redacted | | | | | | | |
| 4643611 | TORRES, LYDIA | Redacted | | | | | | | |
| 4284284 | TORRES, MACECILIA J | Redacted | | | | | | | |
| 4173111 | TORRES, MAGALI | Redacted | | | | | | | |
| 4535200 | TORRES, MAGALIE | Redacted | | | | | | | |
| 4423960 | TORRES, MAGAN | Redacted | | | | | | | |
| 4185312 | TORRES, MAGDALENA | Redacted | | | | | | | |
| 4411619 | TORRES, MAKAYLA A | Redacted | | | | | | | |
| 4502950 | TORRES, MANUEL | Redacted | | | | | | | |
| 4157148 | TORRES, MANUEL A | Redacted | | | | | | | |
| 4752705 | TORRES, MANUELA | Redacted | | | | | | | |
| 4437018 | TORRES, MARANGELY | Redacted | | | | | | | |
| 4211858 | TORRES, MARC A | Redacted | | | | | | | |
| 4542148 | TORRES, MARCELIS | Redacted | | | | | | | |
| 4570057 | TORRES, MARCO | Redacted | | | | | | | |
| 4601111 | TORRES, MARCO M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4284019 | TORRES, MARCOS | Redacted | | | | | | | |
| 4233569 | TORRES, MARCOS | Redacted | | | | | | | |
| 4195688 | TORRES, MARCOS D | Redacted | | | | | | | |
| 4200435 | TORRES, MARGARITA | Redacted | | | | | | | |
| 4543586 | TORRES, MARGARITA | Redacted | | | | | | | |
| 4791018 | Torres, Maria | Redacted | | | | | | | |
| 4202411 | TORRES, MARIA | Redacted | | | | | | | |
| 4431144 | TORRES, MARIA | Redacted | | | | | | | |
| 4728521 | TORRES, MARIA | Redacted | | | | | | | |
| 4189590 | TORRES, MARIA | Redacted | | | | | | | |
| 4739351 | TORRES, MARIA | Redacted | | | | | | | |
| 4753264 | TORRES, MARIA | Redacted | | | | | | | |
| 4674424 | TORRES, MARIA | Redacted | | | | | | | |
| 4792578 | Torres, Maria | Redacted | | | | | | | |
| 4410813 | TORRES, MARIA | Redacted | | | | | | | |
| 4674804 | TORRES, MARIA | Redacted | | | | | | | |
| 4658207 | TORRES, MARIA | Redacted | | | | | | | |
| 4242683 | TORRES, MARIA | Redacted | | | | | | | |
| 4502196 | TORRES, MARIA | Redacted | | | | | | | |
| 4502124 | TORRES, MARIA | Redacted | | | | | | | |
| 4243263 | TORRES, MARIA C | Redacted | | | | | | | |
| 4627793 | TORRES, MARIA- CRISTINA F | Redacted | | | | | | | |
| 4159471 | TORRES, MARIA D | Redacted | | | | | | | |
| 4679998 | TORRES, MARIA D | Redacted | | | | | | | |
| 4545981 | TORRES, MARIA DE LA LUZ | Redacted | | | | | | | |
| 4216917 | TORRES, MARIA E | Redacted | | | | | | | |
| 4228033 | TORRES, MARIA M | Redacted | | | | | | | |
| 4254710 | TORRES, MARIA M | Redacted | | | | | | | |
| 4500593 | TORRES, MARIALEE | Redacted | | | | | | | |
| 4300574 | TORRES, MARIAN | Redacted | | | | | | | |
| 4165871 | TORRES, MARIBEL | Redacted | | | | | | | |
| 4699374 | TORRES, MARIBEL | Redacted | | | | | | | |
| 4540891 | TORRES, MARICELA | Redacted | | | | | | | |
| 4550074 | TORRES, MARICELA | Redacted | | | | | | | |
| 4763700 | TORRES, MARIE | Redacted | | | | | | | |
| 4634105 | TORRES, MARIELA | Redacted | | | | | | | |
| 4497868 | TORRES, MARIELIS | Redacted | | | | | | | |
| 4503795 | TORRES, MARILU | Redacted | | | | | | | |
| 4502922 | TORRES, MARILUZ | Redacted | | | | | | | |
| 4338871 | TORRES, MARILYN | Redacted | | | | | | | |
| 4823791 | TORRES, MARIMAR | Redacted | | | | | | | |
| 4191505 | TORRES, MARIO | Redacted | | | | | | | |
| 4542340 | TORRES, MARIO | Redacted | | | | | | | |
| 4317761 | TORRES, MARISOL | Redacted | | | | | | | |
| 4504311 | TORRES, MARISOL | Redacted | | | | | | | |
| 4268578 | TORRES, MARISSA | Redacted | | | | | | | |
| 4498846 | TORRES, MARITERE | Redacted | | | | | | | |
| 4770755 | TORRES, MARITZA | Redacted | | | | | | | |
| 4750469 | TORRES, MARITZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503444 | TORRES, MARJORIE | Redacted | | | | | | | |
| 4294882 | TORRES, MARK | Redacted | | | | | | | |
| 4226842 | TORRES, MARK R | Redacted | | | | | | | |
| 4429386 | TORRES, MARLENA | Redacted | | | | | | | |
| 4222065 | TORRES, MARLESE | Redacted | | | | | | | |
| 4233071 | TORRES, MARLON | Redacted | | | | | | | |
| 4203560 | TORRES, MARLYN | Redacted | | | | | | | |
| 4630789 | TORRES, MARTA I | Redacted | | | | | | | |
| 4537651 | TORRES, MARTHA | Redacted | | | | | | | |
| 4205017 | TORRES, MARTHA | Redacted | | | | | | | |
| 4550136 | TORRES, MARTHA | Redacted | | | | | | | |
| 4273655 | TORRES, MARTIN | Redacted | | | | | | | |
| 4546592 | TORRES, MARY | Redacted | | | | | | | |
| 4301394 | TORRES, MARY | Redacted | | | | | | | |
| 4646046 | TORRES, MARY | Redacted | | | | | | | |
| 4200012 | TORRES, MARY | Redacted | | | | | | | |
| 4705535 | TORRES, MARY | Redacted | | | | | | | |
| 4211232 | TORRES, MARY E | Redacted | | | | | | | |
| 4668736 | TORRES, MARYBELL | Redacted | | | | | | | |
| 4601791 | TORRES, MARYLENE | Redacted | | | | | | | |
| 4537307 | TORRES, MATASHA | Redacted | | | | | | | |
| 4477395 | TORRES, MATTHEW A | Redacted | | | | | | | |
| 4475106 | TORRES, MATTHEW J | Redacted | | | | | | | |
| 4544321 | TORRES, MATTHEW L | Redacted | | | | | | | |
| 4644947 | TORRES, MAURILIA | Redacted | | | | | | | |
| 4716292 | TORRES, MAXIMA | Redacted | | | | | | | |
| 4517349 | TORRES, MAXIMILIAN | Redacted | | | | | | | |
| 4242815 | TORRES, MAYRA | Redacted | | | | | | | |
| 4463490 | TORRES, MAYRA | Redacted | | | | | | | |
| 4605056 | TORRES, MAYRA | Redacted | | | | | | | |
| 4505189 | TORRES, MAYRA | Redacted | | | | | | | |
| 4401008 | TORRES, MELANIE | Redacted | | | | | | | |
| 4479242 | TORRES, MELINDA | Redacted | | | | | | | |
| 4499790 | TORRES, MELISSA | Redacted | | | | | | | |
| 4498911 | TORRES, MELODY | Redacted | | | | | | | |
| 4399390 | TORRES, MERCEDES | Redacted | | | | | | | |
| 4230955 | TORRES, MERCEDES | Redacted | | | | | | | |
| 4720235 | TORRES, MICHAEL | Redacted | | | | | | | |
| 4204467 | TORRES, MICHAEL | Redacted | | | | | | | |
| 4721768 | TORRES, MICHAEL | Redacted | | | | | | | |
| 4477583 | TORRES, MICHAEL | Redacted | | | | | | | |
| 4235905 | TORRES, MICHAEL A | Redacted | | | | | | | |
| 4211164 | TORRES, MICHAEL J | Redacted | | | | | | | |
| 4278251 | TORRES, MICHELE E | Redacted | | | | | | | |
| 4257182 | TORRES, MICHELLE | Redacted | | | | | | | |
| 4663819 | TORRES, MICHELLE | Redacted | | | | | | | |
| 4327839 | TORRES, MICHELLE D | Redacted | | | | | | | |
| 4280485 | TORRES, MICHELLE N | Redacted | | | | | | | |
| 4386242 | TORRES, MIGDALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710799 | TORRES, MIGDALIA A | Redacted | | | | | | | |
| 4428781 | TORRES, MIGDALIA L | Redacted | | | | | | | |
| 4527088 | TORRES, MIGUEL | Redacted | | | | | | | |
| 4301749 | TORRES, MIGUEL A | Redacted | | | | | | | |
| 4174573 | TORRES, MIGUEL A | Redacted | | | | | | | |
| 4497699 | TORRES, MIGUEL A | Redacted | | | | | | | |
| 4251244 | TORRES, MILDRED | Redacted | | | | | | | |
| 4408099 | TORRES, MILEENA R | Redacted | | | | | | | |
| 4412797 | TORRES, MILENE | Redacted | | | | | | | |
| 4503586 | TORRES, MILENY | Redacted | | | | | | | |
| 4616037 | TORRES, MIOSOTIS | Redacted | | | | | | | |
| 4505136 | TORRES, MIOSOTIS | Redacted | | | | | | | |
| 4529646 | TORRES, MIRANDA L | Redacted | | | | | | | |
| 4757735 | TORRES, MIRIAN | Redacted | | | | | | | |
| 4574513 | TORRES, MIRTA | Redacted | | | | | | | |
| 4505971 | TORRES, MISAEL | Redacted | | | | | | | |
| 4530596 | TORRES, MISSY | Redacted | | | | | | | |
| 4474142 | TORRES, MITCH E | Redacted | | | | | | | |
| 4773571 | TORRES, MOISES | Redacted | | | | | | | |
| 4541256 | TORRES, MONICA | Redacted | | | | | | | |
| 4693719 | TORRES, MONICA | Redacted | | | | | | | |
| 4285653 | TORRES, MONICA | Redacted | | | | | | | |
| 4196723 | TORRES, MONTSERRAT | Redacted | | | | | | | |
| 4456841 | TORRES, MYRANDA J | Redacted | | | | | | | |
| 4421741 | TORRES, MYREN | Redacted | | | | | | | |
| 4566735 | TORRES, MYRIAM | Redacted | | | | | | | |
| 4649927 | TORRES, MYRNA | Redacted | | | | | | | |
| 4505654 | TORRES, MYRNA | Redacted | | | | | | | |
| 4524659 | TORRES, NADINE | Redacted | | | | | | | |
| 4708380 | TORRES, NAIDA | Redacted | | | | | | | |
| 4823792 | TORRES, NANCY | Redacted | | | | | | | |
| 4507306 | TORRES, NANCY | Redacted | | | | | | | |
| 4505690 | TORRES, NANCY | Redacted | | | | | | | |
| 4193476 | TORRES, NANCY S | Redacted | | | | | | | |
| 4481671 | TORRES, NAOMY M | Redacted | | | | | | | |
| 4397438 | TORRES, NATALIA I | Redacted | | | | | | | |
| 4252314 | TORRES, NATALIE | Redacted | | | | | | | |
| 4229446 | TORRES, NATALIE | Redacted | | | | | | | |
| 4499521 | TORRES, NATALIE | Redacted | | | | | | | |
| 4497589 | TORRES, NATASHA J | Redacted | | | | | | | |
| 4202594 | TORRES, NATASHA S | Redacted | | | | | | | |
| 4329223 | TORRES, NATHALIE | Redacted | | | | | | | |
| 4579169 | TORRES, NATHAN | Redacted | | | | | | | |
| 4458147 | TORRES, NAYSHA | Redacted | | | | | | | |
| 4505150 | TORRES, NECHMARIE | Redacted | | | | | | | |
| 4683967 | TORRES, NELLY | Redacted | | | | | | | |
| 4487268 | TORRES, NELSIE | Redacted | | | | | | | |
| 4221497 | TORRES, NELSON | Redacted | | | | | | | |
| 4502249 | TORRES, NELSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504384 | TORRES, NELSON F | Redacted | | | | | | | |
| 4240990 | TORRES, NELSON J | Redacted | | | | | | | |
| 4224145 | TORRES, NESERA | Redacted | | | | | | | |
| 4221986 | TORRES, NIA | Redacted | | | | | | | |
| 4469634 | TORRES, NICHOLAS | Redacted | | | | | | | |
| 4277564 | TORRES, NICHOLAS | Redacted | | | | | | | |
| 4667392 | TORRES, NICHOLAS A | Redacted | | | | | | | |
| 4483279 | TORRES, NICOLE | Redacted | | | | | | | |
| 4238485 | TORRES, NICOLE | Redacted | | | | | | | |
| 4497748 | TORRES, NICOLE | Redacted | | | | | | | |
| 4159373 | TORRES, NICOLE P | Redacted | | | | | | | |
| 4173262 | TORRES, NIKKI | Redacted | | | | | | | |
| 4435454 | TORRES, NILDA I | Redacted | | | | | | | |
| 4689490 | TORRES, NILSA | Redacted | | | | | | | |
| 4229222 | TORRES, NOEL | Redacted | | | | | | | |
| 4498318 | TORRES, NOELY | Redacted | | | | | | | |
| 4541997 | TORRES, NOEMI | Redacted | | | | | | | |
| 4292966 | TORRES, NOEMI | Redacted | | | | | | | |
| 4331842 | TORRES, NOEMI D | Redacted | | | | | | | |
| 4268311 | TORRES, NOREEN C | Redacted | | | | | | | |
| 4250286 | TORRES, NORIELYS | Redacted | | | | | | | |
| 4748551 | TORRES, NORMA | Redacted | | | | | | | |
| 4504134 | TORRES, NORMA | Redacted | | | | | | | |
| 4544065 | TORRES, NORMA E | Redacted | | | | | | | |
| 4496623 | TORRES, ODALYS | Redacted | | | | | | | |
| 4188379 | TORRES, ODALYS E | Redacted | | | | | | | |
| 4632514 | TORRES, OLGA | Redacted | | | | | | | |
| 4498148 | TORRES, OLGA | Redacted | | | | | | | |
| 4586265 | TORRES, OLGA | Redacted | | | | | | | |
| 4586266 | TORRES, OLGA | Redacted | | | | | | | |
| 4382043 | TORRES, OMAR | Redacted | | | | | | | |
| 4467440 | TORRES, OMAR | Redacted | | | | | | | |
| 4530159 | TORRES, OMAR A | Redacted | | | | | | | |
| 4473918 | TORRES, ONAILIS | Redacted | | | | | | | |
| 4502775 | TORRES, ORLANDO | Redacted | | | | | | | |
| 4504810 | TORRES, ORLANDO | Redacted | | | | | | | |
| 4630568 | TORRES, OSCAR | Redacted | | | | | | | |
| 4534906 | TORRES, OSCAR | Redacted | | | | | | | |
| 4202447 | TORRES, OSCAR | Redacted | | | | | | | |
| 4302552 | TORRES, OSVALDO | Redacted | | | | | | | |
| 4532120 | TORRES, PAGE M | Redacted | | | | | | | |
| 4538591 | TORRES, PASCUAL | Redacted | | | | | | | |
| 4670760 | TORRES, PATRICIA | Redacted | | | | | | | |
| 4238253 | TORRES, PATRICIA A | Redacted | | | | | | | |
| 4434929 | TORRES, PEDRO | Redacted | | | | | | | |
| 4419443 | TORRES, PEDRO A | Redacted | | | | | | | |
| 4503214 | TORRES, PEDRO C | Redacted | | | | | | | |
| 4504034 | TORRES, PERLA C | Redacted | | | | | | | |
| 4528035 | TORRES, PERLA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757361 | TORRES, PETRONILA | Redacted | | | | | | | |
| 4531175 | TORRES, PETRONILA S | Redacted | | | | | | | |
| 4390851 | TORRES, PHIL | Redacted | | | | | | | |
| 4283671 | TORRES, PRICILLA | Redacted | | | | | | | |
| 4416732 | TORRES, PRISCILLA M | Redacted | | | | | | | |
| 4169158 | TORRES, RACHEL M | Redacted | | | | | | | |
| 4709015 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4629669 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4674503 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4764752 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4397529 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4658206 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4637762 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4588559 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4755637 | TORRES, RAFAEL | Redacted | | | | | | | |
| 4227308 | TORRES, RAFAEL A | Redacted | | | | | | | |
| 4233912 | TORRES, RAFAEL L | Redacted | | | | | | | |
| 4755436 | TORRES, RALPH | Redacted | | | | | | | |
| 4189755 | TORRES, RAMIRO | Redacted | | | | | | | |
| 4612494 | TORRES, RAMON | Redacted | | | | | | | |
| 4688130 | TORRES, RAMON | Redacted | | | | | | | |
| 4362631 | TORRES, RAMON | Redacted | | | | | | | |
| 4496467 | TORRES, RAMON | Redacted | | | | | | | |
| 4584493 | TORRES, RAMONITA | Redacted | | | | | | | |
| 4786586 | Torres, Ramonita | Redacted | | | | | | | |
| 4786587 | Torres, Ramonita | Redacted | | | | | | | |
| 4407844 | TORRES, RAQUEL | Redacted | | | | | | | |
| 4741181 | TORRES, RAQUEL | Redacted | | | | | | | |
| 4587458 | TORRES, RAUL | Redacted | | | | | | | |
| 4532994 | TORRES, RAUL | Redacted | | | | | | | |
| 4175302 | TORRES, RAUL | Redacted | | | | | | | |
| 4844228 | TORRES, RAY | Redacted | | | | | | | |
| 4725539 | TORRES, RAYMOND | Redacted | | | | | | | |
| 4404525 | TORRES, RAYMOND | Redacted | | | | | | | |
| 4669605 | TORRES, RAYMUNDO | Redacted | | | | | | | |
| 4217366 | TORRES, RAYMUNDO J | Redacted | | | | | | | |
| 4534034 | TORRES, REANNA L | Redacted | | | | | | | |
| 4171264 | TORRES, REBECA | Redacted | | | | | | | |
| 4205194 | TORRES, REBECCA | Redacted | | | | | | | |
| 4484526 | TORRES, REBECCA M | Redacted | | | | | | | |
| 4163482 | TORRES, REINA | Redacted | | | | | | | |
| 4155129 | TORRES, REINA M | Redacted | | | | | | | |
| 4239960 | TORRES, REINALDO | Redacted | | | | | | | |
| 4574439 | TORRES, RENAE A | Redacted | | | | | | | |
| 4587617 | TORRES, RENE | Redacted | | | | | | | |
| 4693928 | TORRES, RENE L. | Redacted | | | | | | | |
| 4172783 | TORRES, RENEE C | Redacted | | | | | | | |
| 4572313 | TORRES, REYNA M | Redacted | | | | | | | |
| 4757762 | TORRES, REYNALDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14563 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574720 | TORRES, REYNILDA | Redacted | | | | | | | |
| 4251528 | TORRES, RHONDA L | Redacted | | | | | | | |
| 4402986 | TORRES, RICARDO | Redacted | | | | | | | |
| 4155597 | TORRES, RICARDO | Redacted | | | | | | | |
| 4640992 | TORRES, RICARDO | Redacted | | | | | | | |
| 4501182 | TORRES, RICARDO | Redacted | | | | | | | |
| 4502224 | TORRES, RICARDO O | Redacted | | | | | | | |
| 4297930 | TORRES, RICARDO R | Redacted | | | | | | | |
| 4219148 | TORRES, RICHARD | Redacted | | | | | | | |
| 4646155 | TORRES, RICHARD | Redacted | | | | | | | |
| 4144588 | TORRES, ROBERTO | Redacted | | | | | | | |
| 4767419 | TORRES, ROBERTO | Redacted | | | | | | | |
| 4360663 | TORRES, ROBIN D | Redacted | | | | | | | |
| 4292133 | TORRES, ROCIO | Redacted | | | | | | | |
| 4277785 | TORRES, RODRIGO | Redacted | | | | | | | |
| 4742696 | TORRES, ROGER L. | Redacted | | | | | | | |
| 4434831 | TORRES, RONALD F | Redacted | | | | | | | |
| 4506050 | TORRES, RONALDO G | Redacted | | | | | | | |
| 4502017 | TORRES, RONIEL | Redacted | | | | | | | |
| 4538817 | TORRES, RONNIE J | Redacted | | | | | | | |
| 4776040 | TORRES, ROSA | Redacted | | | | | | | |
| 4656280 | TORRES, ROSA | Redacted | | | | | | | |
| 4437690 | TORRES, ROSA | Redacted | | | | | | | |
| 4201821 | TORRES, ROSA | Redacted | | | | | | | |
| 4633355 | TORRES, ROSA | Redacted | | | | | | | |
| 4194002 | TORRES, ROSA E | Redacted | | | | | | | |
| 4498298 | TORRES, ROSA E | Redacted | | | | | | | |
| 4647340 | TORRES, ROSA M | Redacted | | | | | | | |
| 4159777 | TORRES, ROSALVA | Redacted | | | | | | | |
| 4231039 | TORRES, ROSARIO | Redacted | | | | | | | |
| 4569294 | TORRES, ROSAURA O | Redacted | | | | | | | |
| 4268400 | TORRES, ROSEMARIE P | Redacted | | | | | | | |
| 4667049 | TORRES, ROSIE | Redacted | | | | | | | |
| 4742421 | TORRES, ROSSANA | Redacted | | | | | | | |
| 4494353 | TORRES, RUBEN | Redacted | | | | | | | |
| 4503699 | TORRES, RUBEN | Redacted | | | | | | | |
| 4548282 | TORRES, RUBEN A | Redacted | | | | | | | |
| 4168352 | TORRES, RUBY A | Redacted | | | | | | | |
| 4231419 | TORRES, RUBY M | Redacted | | | | | | | |
| 4733780 | TORRES, RUTH | Redacted | | | | | | | |
| 4739698 | TORRES, RUTH | Redacted | | | | | | | |
| 4333430 | TORRES, RYAN | Redacted | | | | | | | |
| 4395116 | TORRES, RYAN L | Redacted | | | | | | | |
| 4157694 | TORRES, SABRINA S | Redacted | | | | | | | |
| 4433205 | TORRES, SAGE | Redacted | | | | | | | |
| 4544837 | TORRES, SAGRARIO | Redacted | | | | | | | |
| 4167124 | TORRES, SALLY L | Redacted | | | | | | | |
| 4503823 | TORRES, SALLY M | Redacted | | | | | | | |
| 4191876 | TORRES, SALOME | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548338 | TORRES, SAMANTHA | Redacted | | | | | | | |
| 4454797 | TORRES, SAMANTHA | Redacted | | | | | | | |
| 4470912 | TORRES, SAMANTHA | Redacted | | | | | | | |
| 4440791 | TORRES, SAMARA | Redacted | | | | | | | |
| 4640110 | TORRES, SANDRA | Redacted | | | | | | | |
| 4705882 | TORRES, SANDRA | Redacted | | | | | | | |
| 4567861 | TORRES, SANJUANA | Redacted | | | | | | | |
| 4536625 | TORRES, SANTOS | Redacted | | | | | | | |
| 4504769 | TORRES, SAONY C | Redacted | | | | | | | |
| 4588563 | TORRES, SARA | Redacted | | | | | | | |
| 4330154 | TORRES, SARA | Redacted | | | | | | | |
| 4629446 | TORRES, SARA | Redacted | | | | | | | |
| 4624979 | TORRES, SARA | Redacted | | | | | | | |
| 4533833 | TORRES, SARA O | Redacted | | | | | | | |
| 4770108 | TORRES, SARAH | Redacted | | | | | | | |
| 4498171 | TORRES, SASHA D | Redacted | | | | | | | |
| 4210766 | TORRES, SAUL F | Redacted | | | | | | | |
| 4427897 | TORRES, SAVANNAH M | Redacted | | | | | | | |
| 4288742 | TORRES, SCHILYA M | Redacted | | | | | | | |
| 4502118 | TORRES, SEGUNDO | Redacted | | | | | | | |
| 4226094 | TORRES, SELENA | Redacted | | | | | | | |
| 4192754 | TORRES, SELENA M | Redacted | | | | | | | |
| 4547581 | TORRES, SERGIO | Redacted | | | | | | | |
| 4220623 | TORRES, SERINA M | Redacted | | | | | | | |
| 4156695 | TORRES, SHAKEEMA A | Redacted | | | | | | | |
| 4512692 | TORRES, SHANEKQA N | Redacted | | | | | | | |
| 4222987 | TORRES, SHANYA V | Redacted | | | | | | | |
| 4272897 | TORRES, SHAVON | Redacted | | | | | | | |
| 4476845 | TORRES, SHAWN O | Redacted | | | | | | | |
| 4497500 | TORRES, SHEILA M | Redacted | | | | | | | |
| 4754280 | TORRES, SHERI | Redacted | | | | | | | |
| 4844229 | TORRES, SID | Redacted | | | | | | | |
| 4184441 | TORRES, SILBESTER | Redacted | | | | | | | |
| 4595324 | TORRES, SILVESTRE | Redacted | | | | | | | |
| 4192045 | TORRES, SILVIA | Redacted | | | | | | | |
| 4415554 | TORRES, SILVIA | Redacted | | | | | | | |
| 4505260 | TORRES, SILVIA | Redacted | | | | | | | |
| 4329766 | TORRES, SKYLYN | Redacted | | | | | | | |
| 4254108 | TORRES, SOL | Redacted | | | | | | | |
| 4232702 | TORRES, SOLANGELA | Redacted | | | | | | | |
| 4496008 | TORRES, SOLIMAR | Redacted | | | | | | | |
| 4250369 | TORRES, SONIA | Redacted | | | | | | | |
| 4844230 | TORRES, SONIA | Redacted | | | | | | | |
| 4728844 | TORRES, SONIA | Redacted | | | | | | | |
| 4268892 | TORRES, SPENCER D | Redacted | | | | | | | |
| 4534562 | TORRES, STACEY | Redacted | | | | | | | |
| 4227822 | TORRES, STACI | Redacted | | | | | | | |
| 4550268 | TORRES, STEPHANIE | Redacted | | | | | | | |
| 4195962 | TORRES, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416045 | TORRES, STEPHANIE | Redacted | | | | | | | |
| 4550268 | TORRES, STEPHANIE | Redacted | | | | | | | |
| 4182287 | TORRES, STEPHANIE | Redacted | | | | | | | |
| 4503097 | TORRES, STEPHANIE | Redacted | | | | | | | |
| 4500983 | TORRES, STEPHANIE M | Redacted | | | | | | | |
| 4501523 | TORRES, STEPHANIE M | Redacted | | | | | | | |
| 4187629 | TORRES, STEPHEN | Redacted | | | | | | | |
| 4524857 | TORRES, STEPHEN | Redacted | | | | | | | |
| 4687019 | TORRES, STEVE | Redacted | | | | | | | |
| 4503720 | TORRES, SUAVIA M | Redacted | | | | | | | |
| 4497351 | TORRES, SULEIKA | Redacted | | | | | | | |
| 4572209 | TORRES, SULLY Y | Redacted | | | | | | | |
| 4576726 | TORRES, SUNSHINE | Redacted | | | | | | | |
| 4564617 | TORRES, SUSAN J | Redacted | | | | | | | |
| 4235336 | TORRES, SYDNEY A | Redacted | | | | | | | |
| 4430373 | TORRES, TAHJANIQUE | Redacted | | | | | | | |
| 4484160 | TORRES, TAMARA | Redacted | | | | | | | |
| 4670505 | TORRES, TAMARA | Redacted | | | | | | | |
| 4696190 | TORRES, TAMARA | Redacted | | | | | | | |
| 4265874 | TORRES, TANEILLIA K | Redacted | | | | | | | |
| 4438210 | TORRES, TANYA | Redacted | | | | | | | |
| 4335063 | TORRES, TANYA | Redacted | | | | | | | |
| 4192509 | TORRES, TATIANA | Redacted | | | | | | | |
| 4244303 | TORRES, TAYLOR A | Redacted | | | | | | | |
| 4558412 | TORRES, TEDDY | Redacted | | | | | | | |
| 4441203 | TORRES, TENDRA L | Redacted | | | | | | | |
| 4607649 | TORRES, TEODORO | Redacted | | | | | | | |
| 4633148 | TORRES, TERESA | Redacted | | | | | | | |
| 4618449 | TORRES, TERESA | Redacted | | | | | | | |
| 4665169 | TORRES, TERRY | Redacted | | | | | | | |
| 4609695 | TORRES, THALIA | Redacted | | | | | | | |
| 4404966 | TORRES, THALIA B | Redacted | | | | | | | |
| 4224530 | TORRES, TIFFANY | Redacted | | | | | | | |
| 4347707 | TORRES, TIMOTHY J | Redacted | | | | | | | |
| 4217619 | TORRES, TOMALYN | Redacted | | | | | | | |
| 4206156 | TORRES, TOMAS | Redacted | | | | | | | |
| 4641096 | TORRES, TOMAS | Redacted | | | | | | | |
| 4156026 | TORRES, TRACEY L | Redacted | | | | | | | |
| 4182059 | TORRES, TRICIA | Redacted | | | | | | | |
| 4539813 | TORRES, TRINITY L | Redacted | | | | | | | |
| 4476376 | TORRES, TYSHJUAN J | Redacted | | | | | | | |
| 4234612 | TORRES, VALERIA | Redacted | | | | | | | |
| 4741175 | TORRES, VALERIA | Redacted | | | | | | | |
| 4504948 | TORRES, VALERIA P | Redacted | | | | | | | |
| 4170428 | TORRES, VALERIE | Redacted | | | | | | | |
| 4298756 | TORRES, VALERIE JEAN | Redacted | | | | | | | |
| 4160780 | TORRES, VANESSA | Redacted | | | | | | | |
| 4573240 | TORRES, VANESSA | Redacted | | | | | | | |
| 4509713 | TORRES, VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4185641 | TORRES, VANESSA | Redacted | | | | | | | |
| 4212462 | TORRES, VANESSA R | Redacted | | | | | | | |
| 4533415 | TORRES, VANESSA Y | Redacted | | | | | | | |
| 4526157 | TORRES, VELIA | Redacted | | | | | | | |
| 4665499 | TORRES, VELLA | Redacted | | | | | | | |
| 4290717 | TORRES, VERONICA | Redacted | | | | | | | |
| 4664753 | TORRES, VERONICA | Redacted | | | | | | | |
| 4331744 | TORRES, VERONICA | Redacted | | | | | | | |
| 4535953 | TORRES, VERONICA | Redacted | | | | | | | |
| 4502338 | TORRES, VERONICA | Redacted | | | | | | | |
| 4688276 | TORRES, VICTOR | Redacted | | | | | | | |
| 4504190 | TORRES, VICTOR | Redacted | | | | | | | |
| 4162721 | TORRES, VICTOR | Redacted | | | | | | | |
| 4692245 | TORRES, VICTOR & HELEN | Redacted | | | | | | | |
| 4224523 | TORRES, VICTOR A | Redacted | | | | | | | |
| 4200669 | TORRES, VICTOR E | Redacted | | | | | | | |
| 4428411 | TORRES, VICTORIA | Redacted | | | | | | | |
| 4756184 | TORRES, VICTORIA | Redacted | | | | | | | |
| 4397141 | TORRES, VICTORIA C | Redacted | | | | | | | |
| 4529348 | TORRES, VICTORIA R | Redacted | | | | | | | |
| 4205320 | TORRES, VIRGINIA | Redacted | | | | | | | |
| 4773227 | TORRES, VIVIAN | Redacted | | | | | | | |
| 4498457 | TORRES, VIVIANEL | Redacted | | | | | | | |
| 4624537 | TORRES, WALTER | Redacted | | | | | | | |
| 4294831 | TORRES, WALTER | Redacted | | | | | | | |
| 4621514 | TORRES, WANDA | Redacted | | | | | | | |
| 4772635 | TORRES, WANDA | Redacted | | | | | | | |
| 4501227 | TORRES, WANDA | Redacted | | | | | | | |
| 4505317 | TORRES, WANDA | Redacted | | | | | | | |
| 4651992 | TORRES, WENDY | Redacted | | | | | | | |
| 4591118 | TORRES, WILFREDO | Redacted | | | | | | | |
| 4249720 | TORRES, WILLIAM | Redacted | | | | | | | |
| 4291163 | TORRES, WILLIAM | Redacted | | | | | | | |
| 4330806 | TORRES, WILLIAM | Redacted | | | | | | | |
| 4624060 | TORRES, WILLIAM | Redacted | | | | | | | |
| 4401100 | TORRES, WILLIAM A | Redacted | | | | | | | |
| 4497299 | TORRES, WILMARIE | Redacted | | | | | | | |
| 4236178 | TORRES, YADER | Redacted | | | | | | | |
| 4279364 | TORRES, YADIRA | Redacted | | | | | | | |
| 4502611 | TORRES, YAHAIRA | Redacted | | | | | | | |
| 4236267 | TORRES, YAILIN | Redacted | | | | | | | |
| 4262413 | TORRES, YALENI | Redacted | | | | | | | |
| 4637160 | TORRES, YAMIL | Redacted | | | | | | | |
| 4501936 | TORRES, YARELIS | Redacted | | | | | | | |
| 4652520 | TORRES, YASHIRA | Redacted | | | | | | | |
| 4238444 | TORRES, YASNEI | Redacted | | | | | | | |
| 4403444 | TORRES, YEHIS | Redacted | | | | | | | |
| 4500109 | TORRES, YESSENIA | Redacted | | | | | | | |
| 4496554 | TORRES, YODALYZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414267 | TORRES, YOLANDA | Redacted | | | | | | | |
| 4502189 | TORRES, YOLANDA | Redacted | | | | | | | |
| 4483664 | TORRES, YOMARIS | Redacted | | | | | | | |
| 4248679 | TORRES, YOMARIS | Redacted | | | | | | | |
| 4408943 | TORRES, YSABEL | Redacted | | | | | | | |
| 4542240 | TORRES, YULEM G | Redacted | | | | | | | |
| 4401302 | TORRES, YULIANA A | Redacted | | | | | | | |
| 4500956 | TORRES, YULISA | Redacted | | | | | | | |
| 4399070 | TORRES, YVETTE J | Redacted | | | | | | | |
| 4542136 | TORRES, ZACHARY A | Redacted | | | | | | | |
| 4748529 | TORRES, ZULMA | Redacted | | | | | | | |
| 4327675 | TORRES, ZULMARIE | Redacted | | | | | | | |
| 4830645 | TORRES,ISRAEL | Redacted | | | | | | | |
| 4335678 | TORRES-APPIAH, JAVON A | Redacted | | | | | | | |
| 4481670 | TORRES-AVILES, NATASHA | Redacted | | | | | | | |
| 4196380 | TORRESCHANGANAQUI, GERMAN | Redacted | | | | | | | |
| 4430128 | TORRES-CISNEROS, HERCLIN A | Redacted | | | | | | | |
| 4182740 | TORRESCLEMENTE, LUIS | Redacted | | | | | | | |
| 4496758 | TORRESCOLON, SONNYELIZ | Redacted | | | | | | | |
| 4540822 | TORRES-COOPER, TIFFANY J | Redacted | | | | | | | |
| 4481808 | TORRES-CRUZ, JASMIN | Redacted | | | | | | | |
| 4358899 | TORRES-CRUZ, MELISSA I | Redacted | | | | | | | |
| 4594240 | TORRES-DIAZ, CARLOS | Redacted | | | | | | | |
| 4426362 | TORRES-FIGUEROA, NATANAEL | Redacted | | | | | | | |
| 4183563 | TORRES-GARCIA, DAVID D | Redacted | | | | | | | |
| 4284114 | TORRES-GAYTAN, BENJAMIN | Redacted | | | | | | | |
| 4568823 | TORRES-GOMEZ, GIOVANNI | Redacted | | | | | | | |
| 4499946 | TORRES-GUARDIOLA, STEVEN | Redacted | | | | | | | |
| 4224987 | TORRES-HERNANDEZ, ROSA S | Redacted | | | | | | | |
| 4823793 | TORRESI, DOROTHY | Redacted | | | | | | | |
| 4184294 | TORRES-LOPEZ, ANGELITA C | Redacted | | | | | | | |
| 4402409 | TORRES-LOPEZ, PATRISIA | Redacted | | | | | | | |
| 4465532 | TORRES-LOZANO, ANGELA | Redacted | | | | | | | |
| 4246350 | TORRES-LUGO, NELLY E | Redacted | | | | | | | |
| 4473552 | TORRES-LUYANDA, KATHERIA I | Redacted | | | | | | | |
| 4476956 | TORRES-MARTINEZ, MARIANELI | Redacted | | | | | | | |
| 4175606 | TORRES-NEGRON, SHALIMAR | Redacted | | | | | | | |
| 4332144 | TORRES-OLIVERO, DARLENE M | Redacted | | | | | | | |
| 4190637 | TORRES-OSORIO, WARNEIRUS | Redacted | | | | | | | |
| 4546744 | TORRES-PEREZ, ABIGAIL | Redacted | | | | | | | |
| 4500646 | TORRES-PEREZ, ANDREA | Redacted | | | | | | | |
| 4423974 | TORRES-REYES, VICTOR M | Redacted | | | | | | | |
| 4178902 | TORRES-REYES, YVANNAH | Redacted | | | | | | | |
| 4612646 | TORRES-RODRIGUEZ, MARIA L | Redacted | | | | | | | |
| 4569605 | TORRES-TEJEDA, ANGELICA I | Redacted | | | | | | | |
| 4270823 | TORRES-UMI, RIZPAH | Redacted | | | | | | | |
| 4172656 | TORRES-VALDEZ, JOSE E | Redacted | | | | | | | |
| 4205422 | TORRES-VASQUEZ, OMAR | Redacted | | | | | | | |
| 4503998 | TORRES-VAZQUEZ, FRANCISCO E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856032 | TORRES-YORK, CHRISTINA | Redacted | | | | | | | |
| 4224191 | TORRETTA, MICHAEL D | Redacted | | | | | | | |
| 4305756 | TORRETTO, WENDY J | Redacted | | | | | | | |
| 4571739 | TORREY, ALLYSON D | Redacted | | | | | | | |
| 4162704 | TORREY, CHERYL A | Redacted | | | | | | | |
| 4144602 | TORREY, CHRISTOPHER | Redacted | | | | | | | |
| 4162920 | TORREY, CRYSTAL | Redacted | | | | | | | |
| 4680983 | TORREY, MARVIN | Redacted | | | | | | | |
| 4315438 | TORREY, MATTHEW S | Redacted | | | | | | | |
| 4570664 | TORREY, MICHEAL S | Redacted | | | | | | | |
| 4699459 | TORREY, SYLVIA | Redacted | | | | | | | |
| 4572219 | TORREY, VICTORIA A | Redacted | | | | | | | |
| 4166644 | TORREZ JR, TONY | Redacted | | | | | | | |
| 4164834 | TORREZ, ADAM | Redacted | | | | | | | |
| 4409904 | TORREZ, ALEXIS D | Redacted | | | | | | | |
| 4203627 | TORREZ, AMBER M | Redacted | | | | | | | |
| 4217924 | TORREZ, ANDRES | Redacted | | | | | | | |
| 4289672 | TORREZ, ARMANDO C | Redacted | | | | | | | |
| 4179301 | TORREZ, BARBARA | Redacted | | | | | | | |
| 4546879 | TORREZ, BENINO JR. | Redacted | | | | | | | |
| 4154336 | TORREZ, BRIANNA E | Redacted | | | | | | | |
| 4547061 | TORREZ, CAROL D | Redacted | | | | | | | |
| 4716241 | TORREZ, CATHY | Redacted | | | | | | | |
| 4713661 | TORREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4203154 | TORREZ, ENRIQUE M | Redacted | | | | | | | |
| 4793390 | Torrez, Fatima | Redacted | | | | | | | |
| 4710274 | TORREZ, FELIZ | Redacted | | | | | | | |
| 4527567 | TORREZ, GABRIEL A | Redacted | | | | | | | |
| 4535484 | TORREZ, GRACIELA | Redacted | | | | | | | |
| 4656319 | TORREZ, IRENE | Redacted | | | | | | | |
| 4528482 | TORREZ, JEREMY J | Redacted | | | | | | | |
| 4191015 | TORREZ, JESSICA | Redacted | | | | | | | |
| 4216188 | TORREZ, KARIN A | Redacted | | | | | | | |
| 4216745 | TORREZ, KRISTINA | Redacted | | | | | | | |
| 4744751 | TORREZ, MARY | Redacted | | | | | | | |
| 4546742 | TORREZ, MELISSA | Redacted | | | | | | | |
| 4725168 | TORREZ, PATRICIA | Redacted | | | | | | | |
| 4533829 | TORREZ, RACHEL V | Redacted | | | | | | | |
| 4531319 | TORREZ, REBECCA A | Redacted | | | | | | | |
| 4689719 | TORREZ, RODOLFO | Redacted | | | | | | | |
| 4574093 | TORREZ, ROGELIO | Redacted | | | | | | | |
| 4294747 | TORREZ, RYAN T | Redacted | | | | | | | |
| 4523953 | TORREZ, SANDY D | Redacted | | | | | | | |
| 4545100 | TORREZ, TANNER | Redacted | | | | | | | |
| 4567755 | TORREZ, TARI | Redacted | | | | | | | |
| 4408737 | TORREZ, VENETIA R | Redacted | | | | | | | |
| 4750980 | TORREZ, WILLIAM | Redacted | | | | | | | |
| 4575712 | TORREZ-PONCE, JOSE | Redacted | | | | | | | |
| 4415273 | TORREZ-SAAVEDRA, JESLIM J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498161 | TORRI LINDA | 115 CENTRAL PLAZA N 400 | | | | CANTON | OH | 44702 | |
| 4644909 | TORRI, CELESTE | Redacted | | | | | | | |
| 4786315 | Torri, Linda | Redacted | | | | | | | |
| 4786316 | Torri, Linda | Redacted | | | | | | | |
| 4459583 | TORRI, MILLER S | Redacted | | | | | | | |
| 4362053 | TORRICE, SHARON | Redacted | | | | | | | |
| 4208197 | TORRICER, BEN A | Redacted | | | | | | | |
| 4270978 | TORRICER, LOGAN Y | Redacted | | | | | | | |
| 4272707 | TORRICER, SYLVIA | Redacted | | | | | | | |
| 4189241 | TORRICO, ANA P | Redacted | | | | | | | |
| 5498166 | TORRIE DAVIS | 118 SUNDRIDGE DR | | | | BUFFALO | NY | 14228 | |
| 4443904 | TORRIENTE, ALEJANDRO | Redacted | | | | | | | |
| 4612464 | TORRIENTE, ALICE | Redacted | | | | | | | |
| 4337520 | TORRIENTE, CARIDAD | Redacted | | | | | | | |
| 4773240 | TORRIJOS, VICTOR | Redacted | | | | | | | |
| 4800643 | TORRINGTON SUPPLY COMPANY INC | DBA PLUMBING PLANET | 100 NORTH ELM STREET | | | WATERBURY | CT | 06723 | |
| 4695838 | TORRINGTON, CLYDE | Redacted | | | | | | | |
| 4428865 | TORRINI, LAPO | Redacted | | | | | | | |
| 4624576 | TORRUELLA, EMMA | Redacted | | | | | | | |
| 4636026 | TORRUELLA, IVAN | Redacted | | | | | | | |
| 5498176 | TORRY PAIGE | 25 MARYS MOUNT RD | | | | HARWOOD | MD | 20776 | |
| 4274507 | TORRY, KYLE B | Redacted | | | | | | | |
| 4538758 | TORRY, ORLANDER | Redacted | | | | | | | |
| 4288610 | TORRY, SHANALA | Redacted | | | | | | | |
| 4701515 | TORSELL, DEBORAH | Redacted | | | | | | | |
| 5404125 | TORSIELLO TOREY | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 4495489 | TORSIELLO, MARIA | Redacted | | | | | | | |
| 4284670 | TORSKIY, LIANA | Redacted | | | | | | | |
| 4668344 | TORSNEY, TERESA | Redacted | | | | | | | |
| 4761128 | TORSTENSON, DONNA M | Redacted | | | | | | | |
| 4312118 | TORSTRICK, ARTHUR | Redacted | | | | | | | |
| 4311995 | TORSTRICK, PAYTON | Redacted | | | | | | | |
| 4435801 | TORSU, HANNAH A | Redacted | | | | | | | |
| 4793130 | Torsythe-Taber, Mary | Redacted | | | | | | | |
| 4476126 | TORT, NICOLE L | Redacted | | | | | | | |
| 4496369 | TORT, YARITZA | Redacted | | | | | | | |
| 4393755 | TORTE, STEVEN W | Redacted | | | | | | | |
| 4165809 | TORTES-HAGAN, MARICHA L | Redacted | | | | | | | |
| 4871177 | TORTILLAS MEXICO INC | 840 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 4330350 | TORTOLANI, ROBERT | Redacted | | | | | | | |
| 4243879 | TORTORELLA, LYNN | Redacted | | | | | | | |
| 4336376 | TORTORELLA, PATRICIA H | Redacted | | | | | | | |
| 4221552 | TORTORELLI, ASHLEY | Redacted | | | | | | | |
| 4526434 | TORTORELLO, MICHAEL R | Redacted | | | | | | | |
| 4572925 | TORTORICE, THERESA M | Redacted | | | | | | | |
| 4670040 | TORTORICI, BARBARA | Redacted | | | | | | | |
| 4428866 | TORTORICI, MICHAEL | Redacted | | | | | | | |
| 4426412 | TORTOSO, ANNE | Redacted | | | | | | | |
| 4532133 | TORUNO, ADONIS A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14570 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252705 | TORUNO, EDGARD | Redacted | | | | | | | |
| 4237454 | TORUNO, MARVIN F | Redacted | | | | | | | |
| 4823794 | TORVINEN, TODD | Redacted | | | | | | | |
| 5498188 | TORY LEWIS | 165 MAYS AVE | | | | COLUMBUS | GA | 31907 | |
| 4823795 | TORY ROLLANDI | Redacted | | | | | | | |
| 5498190 | TORY THOMPSON | 1645 ORLEANS | | | | STILLWATER | MN | 55082 | |
| 4398870 | TORY, AVIANA S | Redacted | | | | | | | |
| 4246640 | TORY, JESSICA M | Redacted | | | | | | | |
| 4868163 | TORYS ROOFING & WATERPROOFING INC | 500 96 1382 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4153584 | TORZON, TERRI L | Redacted | | | | | | | |
| 4501756 | TOSADO SOTO, REYNALDO | Redacted | | | | | | | |
| 4400975 | TOSADO, DERICK E | Redacted | | | | | | | |
| 4452122 | TOSADO, ELIZABETH | Redacted | | | | | | | |
| 4620065 | TOSADO, JOHN | Redacted | | | | | | | |
| 4586411 | TOSADO, NORMA | Redacted | | | | | | | |
| 4303434 | TOSADO, ROBERT | Redacted | | | | | | | |
| 4335662 | TOSADO, SHIRLEY | Redacted | | | | | | | |
| 4571944 | TOSARR-CATTINO, WANDA D | Redacted | | | | | | | |
| 4844231 | TOSCANA HOMES, INC | Redacted | | | | | | | |
| 4209229 | TOSCANO, ADRIAN A | Redacted | | | | | | | |
| 4422845 | TOSCANO, DANIEL M | Redacted | | | | | | | |
| 4844232 | TOSCANO, FERNANDO | Redacted | | | | | | | |
| 4178640 | TOSCANO, JENNIFER | Redacted | | | | | | | |
| 4297533 | TOSCANO, JIHAD K | Redacted | | | | | | | |
| 4179349 | TOSCANO, JOANN | Redacted | | | | | | | |
| 4156551 | TOSCANO, KIANA | Redacted | | | | | | | |
| 4179570 | TOSCANO, LILIA | Redacted | | | | | | | |
| 4567674 | TOSCANO, LINNET G | Redacted | | | | | | | |
| 4570448 | TOSCANO, LIPI | Redacted | | | | | | | |
| 4169816 | TOSCANO, LUCERO | Redacted | | | | | | | |
| 4167670 | TOSCANO, MARCOS | Redacted | | | | | | | |
| 4535623 | TOSCANO, MARIA D | Redacted | | | | | | | |
| 4239880 | TOSCANO, MICHAEL A | Redacted | | | | | | | |
| 4156226 | TOSCANO, MICHELLE | Redacted | | | | | | | |
| 4568230 | TOSCANO, MIGUEL | Redacted | | | | | | | |
| 4208011 | TOSCANO, PATRICIO D | Redacted | | | | | | | |
| 4564691 | TOSCANO, RITA | Redacted | | | | | | | |
| 4170633 | TOSCANO, YAJAIRA | Redacted | | | | | | | |
| 4206727 | TOSCANO, YESSENIA B | Redacted | | | | | | | |
| 4407020 | TOSCANO, YVETTE | Redacted | | | | | | | |
| 4715729 | TOSCHI, MARCY | Redacted | | | | | | | |
| 4306386 | TOSCHLOG, MORGAN C | Redacted | | | | | | | |
| 4308601 | TOSCHLOG, REBECCA A | Redacted | | | | | | | |
| 4303995 | TOSCHLOG, SARA E | Redacted | | | | | | | |
| 4678968 | TOSDALE, THOMAS | Redacted | | | | | | | |
| 4581304 | TOSE, ISAIAH | Redacted | | | | | | | |
| 4518239 | TOSE, NAKEISHA R | Redacted | | | | | | | |
| 4371985 | TOSH, DEVJANI | Redacted | | | | | | | |
| 4767641 | TOSH, DEVJANI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498201 | TOSHA BARR | 1910 TOSHA DR | | | | FLORENCE | SC | 29541 | |
| 5498202 | TOSHA MAIDEN | 12887 WEDGEWOOD DR | | | | BAKER | LA | 70815 | |
| 4482167 | TOSHACK, NATHAN | Redacted | | | | | | | |
| 4847902 | TOSHI NOBE | 1919 BUDDING BLVD | | | | San Antonio | TX | 78247 | |
| 4799622 | TOSHIBA AMERICA INFORMATION SYSTEM | PO BOX 98076 | | | | CHICAGO | IL | 60693 | |
| 4877057 | TOSHIBA AMERICA INFORMATION SYSTEMS | INC | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| 4888760 | TOSHIBA GCS | TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264 | |
| 4830646 | TOSI, ADRIANO & ISACARLA | Redacted | | | | | | | |
| 4823796 | TOSI, ALEXANDRA | Redacted | | | | | | | |
| 5855516 | Tosi, Alfred | Redacted | | | | | | | |
| 5855516 | Tosi, Alfred | Redacted | | | | | | | |
| 5855516 | Tosi, Alfred | Redacted | | | | | | | |
| 4660401 | TOSIAN, ALIREZA | Redacted | | | | | | | |
| 4268737 | TOSIE, HATTIE | Redacted | | | | | | | |
| 4272537 | TOSIE, JENNIFER A | Redacted | | | | | | | |
| 4268694 | TOSIMA, STEICHY | Redacted | | | | | | | |
| 4269347 | TOSIUO, DJ R | Redacted | | | | | | | |
| 4368098 | TOSO, ETHAN W | Redacted | | | | | | | |
| 4731118 | TOSSAS GOMEZ, JUAN B | Redacted | | | | | | | |
| 4731313 | TOSSIE, CYNITHIA | Redacted | | | | | | | |
| 4823797 | Tosso, Joanne and Bob | Redacted | | | | | | | |
| 4729523 | TOSSONE, BARBARA | Redacted | | | | | | | |
| 4738902 | TOSTA, MARIA | Redacted | | | | | | | |
| 4165291 | TOSTADO, JASON A | Redacted | | | | | | | |
| 4181160 | TOSTADO, JOSE A | Redacted | | | | | | | |
| 4172638 | TOSTADO, MARIO | Redacted | | | | | | | |
| 4535038 | TOSTADO, SABRINA L | Redacted | | | | | | | |
| 4566795 | TOSTADO, SERGIO | Redacted | | | | | | | |
| 4221344 | TOSTARELLI, FRANK G | Redacted | | | | | | | |
| 4499570 | TOSTE, JERRYLIN | Redacted | | | | | | | |
| 4199710 | TOSTE, MARY LOU | Redacted | | | | | | | |
| 4180535 | TOSTE, MICHAEL N | Redacted | | | | | | | |
| 4504239 | TOSTE, STEPHANIE | Redacted | | | | | | | |
| 4494395 | TOSTEN, NATALIA | Redacted | | | | | | | |
| 4572253 | TOSTENGARD, KARL | Redacted | | | | | | | |
| 4823798 | TOSTENSON, RON | Redacted | | | | | | | |
| 4390593 | TOSTENSON, SHIRLEY | Redacted | | | | | | | |
| 4607551 | TOSTERUD, CHRIS | Redacted | | | | | | | |
| 4294051 | TOSTI, MICHELLE E | Redacted | | | | | | | |
| 4308541 | TOSTI, NATOSHA | Redacted | | | | | | | |
| 4305709 | TOSTI, SANDRA D | Redacted | | | | | | | |
| 4198509 | TOSTIE, BRANDEN L | Redacted | | | | | | | |
| 4768981 | TOSTON, CLYDE | Redacted | | | | | | | |
| 4630153 | TOSTON, JOAN | Redacted | | | | | | | |
| 4194711 | TOSTON, JOEL | Redacted | | | | | | | |
| 4326639 | TOSTON, MARSHALL | Redacted | | | | | | | |
| 4613874 | TOSTON, RITA J | Redacted | | | | | | | |
| 4801084 | TOT TO TEEN | DBA BABY CARE | 55 UNION ROAD | UNIT 107 | | SPRING VALLEY | NY | 10977 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14572 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876992 | TOT TUTORS INC | HUMBLE CREW INC | 6600 WEST ROGERS CIRCLE STE 13 | | | BOCA RATON | FL | 33487 | |
| 4475165 | TOTA, CHERE E | Redacted | | | | | | | |
| 4202745 | TOTAH, HANI H | Redacted | | | | | | | |
| 4823799 | TOTAH, JOANNE | Redacted | | | | | | | |
| 4183221 | TOTAH, ODII | Redacted | | | | | | | |
| 4858523 | TOTAL AIR SOLUTIONS LLC | 1050 CORPORATE AVE UNIT 118 | | | | NORTH PORT | FL | 34289 | |
| 4847469 | TOTAL BATH TRANSFORMATIONS LLC | 947 TAMARA DR | | | | Smyrna | DE | 19977 | |
| 4802700 | TOTAL COMM INC | DBA CIMPLE CO | 180 W 500 S WAREHOUSE 6 | | | SPANISH FORK | UT | 84660 | |
| 5793611 | TOTAL CONCEPTS | 211 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4823801 | TOTAL CONCEPTS PPD | Redacted | | | | | | | |
| 4899252 | TOTAL CONSTRUCTION LLC | ALEXANDROS ARVANETES | 3250 AIRPORT WAY S STE 201 | | | SEATTLE | WA | 98134 | |
| 5793612 | TOTAL DEVELOPMENT CORPORATION | 468 TACKER CT | | | | CASTLE ROCK | CO | 80104 | |
| 5799415 | Total Development Corporation | 468 Tacker Ct | | | | Castle Rock | CO | 80104 | |
| 4846864 | TOTAL ECOLOGICAL QUALITY PAINTING INC | 598 PRAIRIE LAKE DR | | | | FERN PARK | FL | 32730 | |
| 4861406 | TOTAL ELECTRICAL SERVICES INC | 1616 ROSETREE LANE | | | | MT PROSPECT | IL | 60056 | |
| 4868186 | TOTAL FACILITY INC | 500 LAPP ROAD | | | | MALVERN | PA | 19355 | |
| 4859930 | TOTAL FILTRATION SERVICES INC | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4886731 | TOTAL GARAGE SOLUTIONS | SEARS GARAGE SOLUTIONS | 242 BECKS WOOD DR | | | BEAR | DE | 19701 | |
| 4871149 | TOTAL GYM FITNESS LLC | 835 SPRINGDALE DRIVE | SUITE 206 | | | EXTON | PA | 19341 | |
| 4848381 | TOTAL HOME SERVICE INC | 639 HEATHERLY RD | | | | Mooresville | NC | 28115 | |
| 4861036 | TOTAL HVAC LLC | 15115 OLD HICKORY BLVD STE B | | | | NASHVILLE | TN | 37211 | |
| 4806020 | TOTAL INTERACTIVE SOLUTIONS LLC | 560 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4869153 | TOTAL INTERACTIVE SOLUTIONS LLC | 590 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4801604 | TOTAL INTERACTIVE SOLUTIONS LLC | DBA TOTAL INTERACTIVE SOLUTIONS | 684 COUNTRY LINE RD | | | BENSENVILLE | IL | 60601 | |
| 4844233 | TOTAL INTERIOR SOLUTIONS | Redacted | | | | | | | |
| 4844234 | TOTAL KITCHENS AND BATHS | Redacted | | | | | | | |
| 4889185 | TOTAL MECHANICAL INC | W234 N2830 POUL RD | | | | PEWAUKEE | WI | 53072 | |
| 4884368 | TOTAL MOBILITY SERVICES | PO BOX 14005 | | | | SAN ANTONIO | TX | 78214 | |
| 4899770 | Total Mobility Services, Inc. | 5131 Roosevelt Ave | | | | San Antonio | TX | 78214 | |
| 4797500 | TOTAL OPERATIONS MANAGEMENT LLC | DBA BESTMADE NATURAL PRODUCTS | PO BOX 2943 | | | VERO BEACH | FL | 32961 | |
| 4865166 | TOTAL OPTOMETRIC SERVICE INC | 300 W 14 MILE ROAD OPT 1490 | | | | TROY | MI | 48084 | |
| 4863809 | TOTAL PLASTICS INC | 23559 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4794617 | TOTAL QUALITY LOGISTICS | 1701 EDISON DR | | | | MILFORD | OH | 45150 | |
| 4810352 | TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 | | | | MILFORD | OH | 45150 | |
| 4882572 | TOTAL QULAITY LOGISTICS | P O BOX 634558 | | | | CINCINNATI | OH | 45263 | |
| 4866644 | TOTAL RESOURCES INTERNATIONAL | 385 S LEMON AVE STE E191 | | | | WALNUT | CA | 91789 | |
| 4878022 | TOTAL ROOFING & RECONSTRUCTION | KEMPER & ASSOCIATES INC | 13332 BEE ST | | | FARMERS BRANCH | TX | 75234 | |
| 4844235 | TOTAL SVCS OF THE TREASURE COAST, INC | Redacted | | | | | | | |
| 4877029 | TOTAL TRAFFIC NETWORK | IHEARTCOMMUNICATIONS INC | 62301 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5498230 | TOTAL WALLACE | 7011 PLEASANT OAK CT | | | | MISSOURI CITY | TX | 77489 | |
| 4881211 | TOTAL WELDING SUPPLY | P O BOX 249 | | | | EAST FREETOWN | MA | 02717 | |
| 4882877 | TOTALINE ARCO SUPPLY | P O BOX 71519 | | | | SAN JUAN | PR | 00936 | |
| 4800279 | TOTALLYFRAGRANCE.COM | DBA TOTALLY FRAGRANCE INC | 8 WHATENEY SUITE 100 | | | IRVINE | CA | 92618 | |
| 4798147 | TOTALPACK INC | DBA NICOLAS IVULIC | 1867 NW 72 AVE | | | MIAMI | FL | 33126 | |
| 4752657 | TOTANES, JANE T | Redacted | | | | | | | |
| 4627549 | TOTANES, RHONDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236511 | TOTARAM, KATELYN J | Redacted | | | | | | | |
| 4458165 | TOTARELLA, MICHAEL A | Redacted | | | | | | | |
| 5799416 | Tote Maritime Alaska, Inc. | 2511 Tidewater Rd | | | | Anchorage | AK | 99501 | |
| 5793613 | TOTE MARITIME ALASKA, INC. | CHRIS TREFZGER | 2511 TIDEWATER RD | | | ANCHORAGE | AK | 99501 | |
| 4428980 | TOTE, TREVOR G | Redacted | | | | | | | |
| 4614906 | TOTEH, CHARLETTA | Redacted | | | | | | | |
| 4881188 | TOTEM OCEAN TRAILER EXPRESS INC | P O BOX 24457 | | | | SEATTLE | WA | 98124 | |
| 4881911 | TOTEM OCEAN TRAILER EXPRESS INC | P O BOX 4129 | | | | FEDERAL WAY | WA | 98063 | |
| 4794618 | TOTEM OCEAN TRLS | P O BOX 24908 | | | | SEATTLE | WA | 98124 | |
| 4324039 | TOTEN, ISAAC T | Redacted | | | | | | | |
| 4528910 | TOTENO, BARBARA A | Redacted | | | | | | | |
| 4601586 | TOTER, WILLIAM | Redacted | | | | | | | |
| 4805732 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| 4891624 | Totes Isotoner Corporation | P.O. Box 633381 | | | | Cincinnati | OH | 45263-3381 | |
| 4857948 | TOTH ENTERPRISES OF WNC INC | 10 BROOK DRIVE | | | | ASHEVILLE | NC | 28805 | |
| 4524185 | TOTH III, KARL J | Redacted | | | | | | | |
| 4242873 | TOTH JR, LEONARD | Redacted | | | | | | | |
| 5498236 | TOTH KERI | 543 HWY 1207 | | | | BUCKEYE | LA | 71328 | |
| 4491643 | TOTH, ALAN T | Redacted | | | | | | | |
| 4452200 | TOTH, ARIANNA | Redacted | | | | | | | |
| 4357378 | TOTH, ASHLEYMARIE M | Redacted | | | | | | | |
| 4291326 | TOTH, BENJAMIN | Redacted | | | | | | | |
| 4473779 | TOTH, CHASE A | Redacted | | | | | | | |
| 4701037 | TOTH, CHRISTINA | Redacted | | | | | | | |
| 4625947 | TOTH, CONSTANCE | Redacted | | | | | | | |
| 4302095 | TOTH, COURTNEY | Redacted | | | | | | | |
| 4468784 | TOTH, DANIEL | Redacted | | | | | | | |
| 4455005 | TOTH, DAVID | Redacted | | | | | | | |
| 4844236 | TOTH, DAVID | Redacted | | | | | | | |
| 4487012 | TOTH, DENISE | Redacted | | | | | | | |
| 4285014 | TOTH, DEVIN M | Redacted | | | | | | | |
| 4285236 | TOTH, EMILY L | Redacted | | | | | | | |
| 4763379 | TOTH, JAMES E. | Redacted | | | | | | | |
| 4778838 | Toth, Jeremy | Redacted | | | | | | | |
| 4708749 | TOTH, JOSEPH | Redacted | | | | | | | |
| 4406093 | TOTH, JOSEPH T | Redacted | | | | | | | |
| 4444680 | TOTH, JOSHUA R | Redacted | | | | | | | |
| 4472549 | TOTH, JOYCE A | Redacted | | | | | | | |
| 4673557 | TOTH, JUANITA | Redacted | | | | | | | |
| 4491755 | TOTH, KATELYN | Redacted | | | | | | | |
| 4487291 | TOTH, KATELYN M | Redacted | | | | | | | |
| 4631987 | TOTH, KENNETH | Redacted | | | | | | | |
| 4620449 | TOTH, LASZLO | Redacted | | | | | | | |
| 4572704 | TOTH, LAUREN M | Redacted | | | | | | | |
| 4722300 | TOTH, LEONARD | Redacted | | | | | | | |
| 4426164 | TOTH, LISA M | Redacted | | | | | | | |
| 4409821 | TOTH, LISMAR | Redacted | | | | | | | |
| 4823802 | TOTH, LIZ AND MARTY | Redacted | | | | | | | |
| 4590938 | TOTH, LUCILLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562981 | TOTH, LYNDSAY J | Redacted | | | | | | | |
| 4452637 | TOTH, MICHELLE L | Redacted | | | | | | | |
| 4761614 | TOTH, MIKE | Redacted | | | | | | | |
| 4514585 | TOTH, MONICA | Redacted | | | | | | | |
| 4452692 | TOTH, NICHOLAS A | Redacted | | | | | | | |
| 4614128 | TOTH, PATRICIA | Redacted | | | | | | | |
| 4688932 | TOTH, PATRICIA J | Redacted | | | | | | | |
| 4170435 | TOTH, PHILLIP | Redacted | | | | | | | |
| 4709367 | TOTH, ROBIN | Redacted | | | | | | | |
| 4242077 | TOTH, SASHA | Redacted | | | | | | | |
| 4776190 | TOTH, SCOTT | Redacted | | | | | | | |
| 4481398 | TOTH, SKYLA S | Redacted | | | | | | | |
| 4253771 | TOTH, TYLER | Redacted | | | | | | | |
| 4617846 | TOTH, WADE | Redacted | | | | | | | |
| 4689689 | TOTHILL, RACHEL | Redacted | | | | | | | |
| 4760721 | TOTI, CAROL | Redacted | | | | | | | |
| 4448065 | TOTINO, ROSALBA | Redacted | | | | | | | |
| 4570992 | TOTLAND, EDWARD G | Redacted | | | | | | | |
| 4440376 | TOTO, LISA V | Redacted | | | | | | | |
| 4404001 | TOTO, MARGARET | Redacted | | | | | | | |
| 4442085 | TOTO, MICHAEL | Redacted | | | | | | | |
| 4364738 | TOTO, WANDERLEY | Redacted | | | | | | | |
| 4803995 | TOTOLY JAKE INC | DBA JAKE SALES | 257 GRANDALE AVE | | | KALISPELL | MT | 59901-2108 | |
| 4350471 | TOTON, THERESE A | Redacted | | | | | | | |
| 4285393 | TOTOS, STEPHANIE M | Redacted | | | | | | | |
| 4629193 | TOTTA, ROBERT | Redacted | | | | | | | |
| 5498241 | TOTTEN SANDRA | 134 GILLFIELD ST | | | | CLOVIS | CA | 93612 | |
| 4581105 | TOTTEN, ANDREW R | Redacted | | | | | | | |
| 4359400 | TOTTEN, ANTHONY M | Redacted | | | | | | | |
| 4710241 | TOTTEN, DAVID M. | Redacted | | | | | | | |
| 4582358 | TOTTEN, DON | Redacted | | | | | | | |
| 4556817 | TOTTEN, JADA | Redacted | | | | | | | |
| 4262237 | TOTTEN, JESSICA | Redacted | | | | | | | |
| 4443565 | TOTTEN, MICHELLE | Redacted | | | | | | | |
| 4653883 | TOTTEN, MILDRED | Redacted | | | | | | | |
| 4771942 | TOTTEN, ROGER | Redacted | | | | | | | |
| 4493136 | TOTTEN, RYAN | Redacted | | | | | | | |
| 4733957 | TOTTEN, SHELLINE K | Redacted | | | | | | | |
| 4599838 | TOTTEN, SUSAN | Redacted | | | | | | | |
| 4742048 | TOTTEN, THOMAS J | Redacted | | | | | | | |
| 4577232 | TOTTEN, TYLER W | Redacted | | | | | | | |
| 4272075 | TOTTEN, WENDY | Redacted | | | | | | | |
| 5498242 | TOTTENHAM CAROLYN | 7934 LEONORA | | | | HOUSTON | TX | 77061 | |
| 4525897 | TOTTENHAM, JOSEPHINE | Redacted | | | | | | | |
| 4531075 | TOTTER, TERRANCE | Redacted | | | | | | | |
| 5498243 | TOTTIANA RAMSEY | 918 WASHINGTON ST | | | | EASTON | PA | 18045 | |
| 4361334 | TOTTINGHAM, AMY L | Redacted | | | | | | | |
| 4288804 | TOTTLEBEN, ANDREW | Redacted | | | | | | | |
| 4308207 | TOTTLEBEN, CYNTHIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609472 | TOTTON, JIM | Redacted | | | | | | | |
| 4609870 | TOTTY, GLENDA | Redacted | | | | | | | |
| 4355483 | TOTTY, ISAIAH M | Redacted | | | | | | | |
| 4572022 | TOTZKE, CHRISTOPHER J | Redacted | | | | | | | |
| 4853911 | Totzke, Roy | Redacted | | | | | | | |
| 4401501 | TOUATI, WISSEMEDDINE | Redacted | | | | | | | |
| 4600090 | TOUBALI, MICHELLE | Redacted | | | | | | | |
| 4800623 | TOUCH ENTERPRISES LLC | DBA TOUCH ENTERPRISES | 117 N. COOPER ST | | | OLATHE | KS | 66061 | |
| 4823803 | TOUCH PLATE PROPERTIES, LLC | Redacted | | | | | | | |
| 4239268 | TOUCH, MOTA | Redacted | | | | | | | |
| 5498246 | TOUCHET TANNY L | 1057 JACK DWYER RD | | | | ST MARTINVILLE | LA | 70582 | |
| 4324189 | TOUCHET, CARL J | Redacted | | | | | | | |
| 4322164 | TOUCHET, DANIELLE | Redacted | | | | | | | |
| 4689031 | TOUCHET, GERALDINE | Redacted | | | | | | | |
| 4636528 | TOUCHET, RANDY | Redacted | | | | | | | |
| 4466385 | TOUCHETTE, ABBEY M | Redacted | | | | | | | |
| 4422653 | TOUCHETTE, KATHLEEN M | Redacted | | | | | | | |
| 5793614 | TOUCHMARK @ COFFEE CREEK | BARRY BRAITHWAITE | 2801 SHORTGRASS RD | | | EDMOND | OK | 73034 | |
| 4859709 | TOUCHPOINT 360 | 1250 FEEHANVILLE DR STE 100 | | | | MT PROSPECT | IL | 60056 | |
| 4414991 | TOUCHSTON, ASHLEY | Redacted | | | | | | | |
| 4877727 | TOUCHSTONE BERNAYS ATTYS AT LAW | JOHNSTON BEALL SMITH & STOLLENWERCK | 4040 RENAISSANCE TWR 1201 ELM | | | DALLAS | TX | 75270 | |
| 4810518 | TOUCHSTONE COUNTERTOPS DESIGN | 3659 PROSPECT AVE | | | | WEST PALM BEACH | FL | 33404 | |
| 4228595 | TOUCHSTONE, HADY-YANEL | Redacted | | | | | | | |
| 4599488 | TOUCHSTONE, WILLIAM | Redacted | | | | | | | |
| 5799418 | Touchstorm, LLC | 355 Lexington Avenue | 12th FL | | | New York | NY | 10017 | |
| 5791031 | TOUCHSTORM, LLC | JACQUE BIBEAU | 355 LEXINGTON AVENUE | 12TH FL | | NEW YORK | NY | 10017 | |
| 4517138 | TOUCHTON, KIERSTYN | Redacted | | | | | | | |
| 4233423 | TOUCHTON, LISA D | Redacted | | | | | | | |
| 4668951 | TOUCHTON, MIKE | Redacted | | | | | | | |
| 4196241 | TOUGAS, JOSHUA J | Redacted | | | | | | | |
| 4639845 | TOUGAS, STEPHEN | Redacted | | | | | | | |
| 4544780 | TOUHEY, KILEY N | Redacted | | | | | | | |
| 4173963 | TOUKDARIAN, KIMBER | Redacted | | | | | | | |
| 4362720 | TOUKHLI-HERNANDEZ, JOSHUA G | Redacted | | | | | | | |
| 4695287 | TOULON, JAN G | Redacted | | | | | | | |
| 4305863 | TOULOUKIAN, SAMUEL B | Redacted | | | | | | | |
| 5498253 | TOULOUPAKIS DEMETRIOS | 96 BUMBLE BEE CIR | | | | SHREWSBURY | MA | 01545 | |
| 4597926 | TOULOUSE, PATRICIA | Redacted | | | | | | | |
| 4393946 | TOULOUSE, SHAYLEE E | Redacted | | | | | | | |
| 4149852 | TOULSON, KIMBERLY K | Redacted | | | | | | | |
| 4744763 | TOUM, KIMSOU | Redacted | | | | | | | |
| 4428124 | TOUMA, LUZ A | Redacted | | | | | | | |
| 4764529 | TOUMA, SIMON | Redacted | | | | | | | |
| 4165720 | TOUMALEKIAN, RITA | Redacted | | | | | | | |
| 4342744 | TOUMANIDIS, CHRIS | Redacted | | | | | | | |
| 4655827 | TOUNGARA, JEANNE | Redacted | | | | | | | |
| 4655400 | TOUNZEN, BEVERLY | Redacted | | | | | | | |
| 4151643 | TOUNZEN, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507152 | TOUPIN, KIM | Redacted | | | | | | | |
| 4823804 | TOUPIN, MATHAIS | Redacted | | | | | | | |
| 4655649 | TOUPS, GERTIE | Redacted | | | | | | | |
| 4326027 | TOUPS, SAVANNAH N | Redacted | | | | | | | |
| 4239791 | TOUPS, THOMAS J | Redacted | | | | | | | |
| 4431616 | TOUPUISSANT, GUERLINDA | Redacted | | | | | | | |
| 4875316 | TOUR ICE | DK LLC | 1022 2ND AVE W | | | TWIN FALLS | ID | 83301 | |
| 4876046 | TOUR ICE OF ONTARIO | FORDS SERVICE CENTER INC | 359 S E 2ND ST | | | ONTARIO | OR | 97914 | |
| 4440563 | TOURANJOE, JOEL D | Redacted | | | | | | | |
| 4401710 | TOURAY, AMINATA | Redacted | | | | | | | |
| 4633272 | TOURAY, EBRIMA | Redacted | | | | | | | |
| 4424498 | TOURAY, EBRIMA | Redacted | | | | | | | |
| 4320932 | TOURAY, JESSICA L | Redacted | | | | | | | |
| 4567729 | TOURAY, NA SAINEY | Redacted | | | | | | | |
| 4153649 | TOURE, ABDULLAY | Redacted | | | | | | | |
| 4616250 | TOURE, ABRAHAM | Redacted | | | | | | | |
| 4462017 | TOURE, FATOUMATA | Redacted | | | | | | | |
| 4683316 | TOURE, IBRAHIMA | Redacted | | | | | | | |
| 4688368 | TOURE, KUBLAI K | Redacted | | | | | | | |
| 4616305 | TOURE, MADONNA | Redacted | | | | | | | |
| 4466900 | TOURE, NBAMAKA | Redacted | | | | | | | |
| 4741371 | TOURE, NICOLE | Redacted | | | | | | | |
| 4338154 | TOURE, SARAN | Redacted | | | | | | | |
| 4221136 | TOURE, TAYROU | Redacted | | | | | | | |
| 4227218 | TOURE, WASSA | Redacted | | | | | | | |
| 4327314 | TOURELLE, SHEILA J | Redacted | | | | | | | |
| 4741164 | TOUREVSKI, KONSTANTIN | Redacted | | | | | | | |
| 4282306 | TOURJMAN, MICHAEL | Redacted | | | | | | | |
| 4284582 | TOURLAS, ANDREW | Redacted | | | | | | | |
| 4333860 | TOURN AQUINO, MARCELO N | Redacted | | | | | | | |
| 4787399 | Tournay-Magnone, Stefani | Redacted | | | | | | | |
| 4787400 | Tournay-Magnone, Stefani | Redacted | | | | | | | |
| 4371322 | TOURNEAR, DUSTIN H | Redacted | | | | | | | |
| 4213688 | TOUROS, MEGAN R | Redacted | | | | | | | |
| 4201186 | TOURVILLE, ADAM | Redacted | | | | | | | |
| 4429685 | TOURVILLE, ANN | Redacted | | | | | | | |
| 4363734 | TOURVILLE, CHARLOTTE | Redacted | | | | | | | |
| 4576681 | TOURVILLE, KRISTIN L | Redacted | | | | | | | |
| 4575108 | TOURVILLE, KYLE J | Redacted | | | | | | | |
| 5403996 | TOUS RODRIGUEZ JOSE M | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4500179 | TOUS, JOSE | Redacted | | | | | | | |
| 4720436 | TOUS, RAFAEL | Redacted | | | | | | | |
| 4776013 | TOUSANT, ELIZABETH | Redacted | | | | | | | |
| 4792620 | Tousant, John | Redacted | | | | | | | |
| 4291800 | TOUSCIUK, ARTHUR G | Redacted | | | | | | | |
| 4865336 | TOUSIGNANT INC & EXTERIOR WHOLESALE | 305 NORTH EAST AVE | | | | KANKAKEE | IL | 60901 | |
| 4388174 | TOUSIGNANT, CHRISTINA | Redacted | | | | | | | |
| 4393952 | TOUSIGNANT, EMILIE | Redacted | | | | | | | |
| 4598903 | TOUSIGNANT, HILDA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14577 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178727 | TOUSIGNANT, LAUREN A | Redacted | | | | | | | |
| 4298971 | TOUSIGNANT, LINDA L | Redacted | | | | | | | |
| 4712586 | TOUSLEY, DAVE | Redacted | | | | | | | |
| 4276959 | TOUSLEY, KONNAR S | Redacted | | | | | | | |
| 4324002 | TOUSON, TAMIKA J | Redacted | | | | | | | |
| 4734269 | TOUSSAINT, ALLEN | Redacted | | | | | | | |
| 4663338 | TOUSSAINT, AMY C | Redacted | | | | | | | |
| 4687898 | TOUSSAINT, ANNEMARIE | Redacted | | | | | | | |
| 4630783 | TOUSSAINT, AUDREY | Redacted | | | | | | | |
| 4693483 | TOUSSAINT, AUNDRIA | Redacted | | | | | | | |
| 4230358 | TOUSSAINT, CHARLENE R | Redacted | | | | | | | |
| 4736500 | TOUSSAINT, CHARMAINE | Redacted | | | | | | | |
| 4418027 | TOUSSAINT, CLAUDEL | Redacted | | | | | | | |
| 4609227 | TOUSSAINT, DONALD | Redacted | | | | | | | |
| 4622863 | TOUSSAINT, EDITH MARLENE M | Redacted | | | | | | | |
| 4228750 | TOUSSAINT, ISIDOR | Redacted | | | | | | | |
| 4444126 | TOUSSAINT, JEFTE | Redacted | | | | | | | |
| 4227916 | TOUSSAINT, KAREN | Redacted | | | | | | | |
| 4774124 | TOUSSAINT, LEONA | Redacted | | | | | | | |
| 4290209 | TOUSSAINT, LOUVERTURE | Redacted | | | | | | | |
| 4336466 | TOUSSAINT, MARHA | Redacted | | | | | | | |
| 4658413 | TOUSSAINT, MARIE H | Redacted | | | | | | | |
| 4236256 | TOUSSAINT, MICKENSON | Redacted | | | | | | | |
| 4664503 | TOUSSAINT, NORMA | Redacted | | | | | | | |
| 4772869 | TOUSSAINT, PHILLIP | Redacted | | | | | | | |
| 4597340 | TOUSSAINT, RONALD | Redacted | | | | | | | |
| 4741308 | TOUSSAINT, STEPHEN | Redacted | | | | | | | |
| 4472725 | TOUSSAINT-FILS, ESTHER | Redacted | | | | | | | |
| 4491367 | TOUSSAINT-FILS, NAOMIE | Redacted | | | | | | | |
| 4776017 | TOUSSE, YOUNESSE | Redacted | | | | | | | |
| 4277496 | TOUT, JERI D | Redacted | | | | | | | |
| 4698418 | TOUTAI, KALAKE | Redacted | | | | | | | |
| 4359095 | TOUTANT, DONNA | Redacted | | | | | | | |
| 4406982 | TOUT-PUISSANT, GUERINE K | Redacted | | | | | | | |
| 4403448 | TOUVELLE, ESPERANZA F | Redacted | | | | | | | |
| 4844237 | TOUZET, LYDIA | Redacted | | | | | | | |
| 4219450 | TOVA, ANGELA | Redacted | | | | | | | |
| 4661975 | TOVAAS, STEVE | Redacted | | | | | | | |
| 4830647 | TOVALIN , JUAN | Redacted | | | | | | | |
| 4767038 | TOVALIN, MARIA | Redacted | | | | | | | |
| 5498277 | TOVAR ASHLEY | 1634 ENGLE AVE | | | | DALLAS | TX | 75224 | |
| 4201628 | TOVAR JR, ALEX R | Redacted | | | | | | | |
| 4864360 | TOVAR SNOW PROFESSIONAL | 25817 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4280785 | TOVAR SOLIS, ANGEL | Redacted | | | | | | | |
| 4537407 | TOVAR, ABEL A | Redacted | | | | | | | |
| 4205621 | TOVAR, ABRAHAM | Redacted | | | | | | | |
| 4166126 | TOVAR, ADAM J | Redacted | | | | | | | |
| 4543127 | TOVAR, ADRIAN | Redacted | | | | | | | |
| 4857022 | TOVAR, ADRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14578 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527240 | TOVAR, ADRIANA F | Redacted | | | | | | | |
| 4413263 | TOVAR, ALASKA | Redacted | | | | | | | |
| 4208415 | TOVAR, ALEJANDRO | Redacted | | | | | | | |
| 4193437 | TOVAR, ALEXANDRIA | Redacted | | | | | | | |
| 4547273 | TOVAR, ALEXIS | Redacted | | | | | | | |
| 4545103 | TOVAR, ALYSSA | Redacted | | | | | | | |
| 4155367 | TOVAR, AMBER | Redacted | | | | | | | |
| 4536844 | TOVAR, APRIL M | Redacted | | | | | | | |
| 4210246 | TOVAR, ARASELI | Redacted | | | | | | | |
| 4361963 | TOVAR, ASTINA | Redacted | | | | | | | |
| 4177847 | TOVAR, BRANDON | Redacted | | | | | | | |
| 4201431 | TOVAR, CANDELARIA A | Redacted | | | | | | | |
| 4757937 | TOVAR, CARLOS | Redacted | | | | | | | |
| 4691574 | TOVAR, CESAR O. | Redacted | | | | | | | |
| 4291969 | TOVAR, CHADNEY | Redacted | | | | | | | |
| 4159978 | TOVAR, CHRISTIAN | Redacted | | | | | | | |
| 4772247 | TOVAR, CHRISTOPHER | Redacted | | | | | | | |
| 4467636 | TOVAR, CRISTIAN | Redacted | | | | | | | |
| 4188292 | TOVAR, DABY A | Redacted | | | | | | | |
| 4539782 | TOVAR, DAVID | Redacted | | | | | | | |
| 4159142 | TOVAR, DEBORAH L | Redacted | | | | | | | |
| 4189073 | TOVAR, DIEGO | Redacted | | | | | | | |
| 4766362 | TOVAR, EDUARDO | Redacted | | | | | | | |
| 4185087 | TOVAR, ELEXUS S | Redacted | | | | | | | |
| 4178858 | TOVAR, ELIZA | Redacted | | | | | | | |
| 4238582 | TOVAR, ELIZABETH | Redacted | | | | | | | |
| 4409565 | TOVAR, EMMANUEL | Redacted | | | | | | | |
| 4200041 | TOVAR, ENRIQUE A | Redacted | | | | | | | |
| 4538379 | TOVAR, ERIC J | Redacted | | | | | | | |
| 4711201 | TOVAR, GABRIELA | Redacted | | | | | | | |
| 4413703 | TOVAR, GLADYS L | Redacted | | | | | | | |
| 4290530 | TOVAR, GLORIA M | Redacted | | | | | | | |
| 4536091 | TOVAR, GRACIE | Redacted | | | | | | | |
| 4688049 | TOVAR, IRENE | Redacted | | | | | | | |
| 4163209 | TOVAR, ISAAC | Redacted | | | | | | | |
| 4201941 | TOVAR, ISAIAH | Redacted | | | | | | | |
| 4619908 | TOVAR, JANET | Redacted | | | | | | | |
| 4441315 | TOVAR, JAVIER | Redacted | | | | | | | |
| 4541536 | TOVAR, JAYLIN J | Redacted | | | | | | | |
| 4183214 | TOVAR, JENNIFER | Redacted | | | | | | | |
| 4526672 | TOVAR, JOE A | Redacted | | | | | | | |
| 4641175 | TOVAR, JOSE | Redacted | | | | | | | |
| 4495152 | TOVAR, JOSE | Redacted | | | | | | | |
| 4534643 | TOVAR, JOSE | Redacted | | | | | | | |
| 4528720 | TOVAR, JOSE C | Redacted | | | | | | | |
| 4510858 | TOVAR, JUAQUIN | Redacted | | | | | | | |
| 4167137 | TOVAR, LEAH S | Redacted | | | | | | | |
| 4469948 | TOVAR, LESLYE M | Redacted | | | | | | | |
| 4793065 | Tovar, Lisa | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639178 | TOVAR, MADELINE | Redacted | | | | | | | |
| 4565133 | TOVAR, MADISON | Redacted | | | | | | | |
| 4178462 | TOVAR, MAIRA | Redacted | | | | | | | |
| 4547087 | TOVAR, MARIA | Redacted | | | | | | | |
| 4532594 | TOVAR, MARIA L | Redacted | | | | | | | |
| 4154883 | TOVAR, MARISELA | Redacted | | | | | | | |
| 4166268 | TOVAR, MARTHA | Redacted | | | | | | | |
| 4531799 | TOVAR, MELISSA | Redacted | | | | | | | |
| 4201043 | TOVAR, MONICA M | Redacted | | | | | | | |
| 4532009 | TOVAR, NELLY | Redacted | | | | | | | |
| 4524567 | TOVAR, PATRICIA | Redacted | | | | | | | |
| 4533465 | TOVAR, PATRICIA | Redacted | | | | | | | |
| 4523954 | TOVAR, PETRA | Redacted | | | | | | | |
| 4830648 | TOVAR, RAFAEL & ILSE | Redacted | | | | | | | |
| 4285770 | TOVAR, REBECCA ANN | Redacted | | | | | | | |
| 4688957 | TOVAR, RENE | Redacted | | | | | | | |
| 4410083 | TOVAR, ROBERTO | Redacted | | | | | | | |
| 4844238 | TOVAR, ROGELIO | Redacted | | | | | | | |
| 4533825 | TOVAR, SAN JUANITA | Redacted | | | | | | | |
| 4163956 | TOVAR, SELENE | Redacted | | | | | | | |
| 4192362 | TOVAR, STEPHANIE | Redacted | | | | | | | |
| 4638033 | TOVAR, TOMASA | Redacted | | | | | | | |
| 4823805 | TOVE M HILLER | Redacted | | | | | | | |
| 4718024 | TOVEG, NESSIM | Redacted | | | | | | | |
| 4210737 | TOVER, ROBERT C | Redacted | | | | | | | |
| 4750263 | TOVERADA, LUCRECIA G. | Redacted | | | | | | | |
| 4268566 | TOVES, CHRISTIAN | Redacted | | | | | | | |
| 4269700 | TOVES, CHRISTOPHER | Redacted | | | | | | | |
| 4269149 | TOVES, FELISA C | Redacted | | | | | | | |
| 4269747 | TOVES, GARRIEANN | Redacted | | | | | | | |
| 4268984 | TOVES, JENNY DIANA | Redacted | | | | | | | |
| 4268804 | TOVES, JEZARAE | Redacted | | | | | | | |
| 4268452 | TOVES, JOLANE | Redacted | | | | | | | |
| 4190766 | TOVES, JULIETA | Redacted | | | | | | | |
| 4269308 | TOVES, LUCRETIA ANN Q | Redacted | | | | | | | |
| 4269290 | TOVES, NOEL F | Redacted | | | | | | | |
| 4269097 | TOVES, RINAANN J | Redacted | | | | | | | |
| 4565909 | TOVES, RYAN | Redacted | | | | | | | |
| 4269355 | TOVES, SARA | Redacted | | | | | | | |
| 4161496 | TOVES, VERONICA J | Redacted | | | | | | | |
| 4269910 | TOVES, WILLIAM | Redacted | | | | | | | |
| 4722682 | TOVEY, VERONICA | Redacted | | | | | | | |
| 4192015 | TOVI, SUSAN | Redacted | | | | | | | |
| 4830649 | TOVISSI KITCHEN | Redacted | | | | | | | |
| 4700448 | TOVORNIK, KEVIN | Redacted | | | | | | | |
| 4296844 | TOW, BONNIE S | Redacted | | | | | | | |
| 4290925 | TOW, HANNAH | Redacted | | | | | | | |
| 4309210 | TOW, HEATHER L | Redacted | | | | | | | |
| 4766539 | TOW, LISA H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709845 | TOW, WILLIAM | Redacted | | | | | | | |
| 4298424 | TOWAL, ASHLEY | Redacted | | | | | | | |
| 5498306 | TOWANA WATFORD | 242 SALUDA ISLAND RD | | | | PROSPERITY | SC | 29127 | |
| 4849286 | TOWANA WRIGHT | 3517 COOK RD | | | | Memphis | TN | 38109 | |
| 5498309 | TOWANDA CURTIS | 2308-53 STREET UPPER | | | | KENOSHA | WI | 53140 | |
| 5830579 | TOWANDA DAILY REVIEW | ATTN: SUE ROUGHT | 116 MAIN STREET | | | TOWANDA | PA | 18848 | |
| 5498311 | TOWANDA JACKSON | 66905 LYNNHAVEN RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5498312 | TOWANDA JONES | 2712 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 4808833 | TOWANDA PA HOLDING LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4735105 | TOWAR, BARBARA | Redacted | | | | | | | |
| 4749036 | TOWART, JANET | Redacted | | | | | | | |
| 4844239 | TOWBIN, JOEL & JESSICA | Redacted | | | | | | | |
| 5498316 | TOWBRIDGE FELESHA | 805 SHADOW LANE | | | | TOLEDO | OH | 43615 | |
| 4766344 | TOWE, BENJAMIN | Redacted | | | | | | | |
| 4511541 | TOWE, GRACE M | Redacted | | | | | | | |
| 4435541 | TOWE, GREGORY | Redacted | | | | | | | |
| 4384511 | TOWE, HEATHER M | Redacted | | | | | | | |
| 4216830 | TOWE, JARED | Redacted | | | | | | | |
| 4318325 | TOWE, JOHN A | Redacted | | | | | | | |
| 4375522 | TOWE, SAVANNAH J | Redacted | | | | | | | |
| 4315671 | TOWE, SHARON | Redacted | | | | | | | |
| 4450167 | TOWE, TAMARA | Redacted | | | | | | | |
| 4830650 | TOWELL, CHARLES | Redacted | | | | | | | |
| 4677127 | TOWELL, DENISE | Redacted | | | | | | | |
| 4888763 | TOWELLERS LIMITED | TOWELLERS HOUSE | WSA 30 BLOCK 1, F B AREA | | | KARACHI | | | PAKISTAN |
| 4626484 | TOWELLS, RAYMOND | Redacted | | | | | | | |
| 4249939 | TOWELS III, SAMMY T | Redacted | | | | | | | |
| 4643850 | TOWELS, MAURICE | Redacted | | | | | | | |
| 4800686 | TOWELSELECTIONS INC | DBA TOWELSELECTIONS | 1106 EDGEWATER AVE | | | RIDGEFIELD | NJ | 07657 | |
| 4823806 | TOWER DEVELOPMENT | Redacted | | | | | | | |
| 4809172 | TOWER DEVELOPMENT CORP | 9940 BUSINESS PARK DR STE 135 | | | | SACRAMENTO | CA | 95841-1727 | |
| 4866386 | TOWER ELEVATOR CORPORATION | 3631 NW 48 TERRACE | | | | MIAMI | FL | 33142 | |
| 5799419 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 5799420 | TOWER TECH SERVICES,INC | 12110 VALLIANT | | | | SAN ANTONIO | TX | 78216 | |
| 5791032 | TOWER TECH SERVICES,INC | BEN GRAY, VP | 12110 VALLIANT | | | SAN ANTONIO | TX | 78216 | |
| 4809011 | TOWER VALET PARKING, INC | 660 4TH STREET # 808 | | | | SAN FRANCISCO | CA | 94107 | |
| 4348138 | TOWER, COREY W | Redacted | | | | | | | |
| 4844240 | TOWER, DEVIN | Redacted | | | | | | | |
| 4756661 | TOWER, GLENN | Redacted | | | | | | | |
| 4308113 | TOWER, KATELYN N | Redacted | | | | | | | |
| 4844241 | TOWER, MATTHEW | Redacted | | | | | | | |
| 4479265 | TOWER, ROBERT J | Redacted | | | | | | | |
| 4688101 | TOWER, TERRY | Redacted | | | | | | | |
| 5799421 | Towers Watson | 233 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5799422 | Towers Watson | 901 N. Globe Road | | | | Arlington | VA | 22203 | |
| 5791033 | TOWERS WATSON | LINDA CALDWELL | 71 S. WACKER DRIVE | SUITE 2600 | | CHICAGO | IL | 60606 | |
| 5799424 | TOWERS WATSON DELAWARE INC | 233 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5799423 | TOWERS WATSON DELAWARE INC | 71 S. Wacker Drive | Suite 2600 | | | Chicago | IL | 60606 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789302 | TOWERS WATSON DELAWARE INC | 875 3rd Avenue | | | | NewYork | NY | 10022 | |
| 5789783 | TOWERS WATSON DELAWARE INC | Chad Spandet | 875 3rd Avenue | | | NewYork | NY | 10022 | |
| 5791034 | TOWERS WATSON DELAWARE INC | GENERAL COUNSEL | 901 N. GLOBE ROAD | | | ARLINGTON | VA | 22203 | |
| 5791035 | TOWERS WATSON DELAWARE INC | Linda Caldwell | 901 North Glebe Road | | | Arlington | VA | 22203 | |
| 5789784 | TOWERS WATSON DELAWARE INC. | 901 North Glebe Road | | | | Arlington | VA | 22203 | |
| 5799425 | Towers Watson Investment Services Inc | 901 N. Glebe Road | | | | Arlington | VA | 22203 | |
| 5791036 | TOWERS WATSON INVESTMENT SERVICES INC | DEBRA WOIDA | 233 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4878535 | TOWERS WATSON PENNSYLVANIA | LOCKBOX 7482 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4516302 | TOWERS, ALEXUS | Redacted | | | | | | | |
| 4546488 | TOWERS, INDIA Y | Redacted | | | | | | | |
| 4417442 | TOWERS, NANCY S | Redacted | | | | | | | |
| 4765561 | TOWERS, NICK | Redacted | | | | | | | |
| 4741281 | TOWERS, QUINCY | Redacted | | | | | | | |
| 4585082 | TOWERS, SHARIKIA | Redacted | | | | | | | |
| 4388249 | TOWERY, CHARLES T | Redacted | | | | | | | |
| 4388666 | TOWERY, JONTHAN | Redacted | | | | | | | |
| 4314138 | TOWERY, JUSTUS | Redacted | | | | | | | |
| 4572808 | TOWERY, TAYLOR | Redacted | | | | | | | |
| 4653809 | TOWHIDIAN, HAMID | Redacted | | | | | | | |
| 4165665 | TOWK, ASHLEY S | Redacted | | | | | | | |
| 4200161 | TOWK, TAMMY L | Redacted | | | | | | | |
| 5498325 | TOWLE RAYMOND | 349 N GRANADA ST | | | | ARLINGTON | VA | 22203 | |
| 4346893 | TOWLE, HANNAH | Redacted | | | | | | | |
| 4348123 | TOWLE, HEIDI | Redacted | | | | | | | |
| 4393156 | TOWLE, JOSHUA J | Redacted | | | | | | | |
| 4526070 | TOWLE, OJUANNA | Redacted | | | | | | | |
| 4623145 | TOWLE, PATRICK | Redacted | | | | | | | |
| 4830651 | TOWLE, PHIL | Redacted | | | | | | | |
| 4393798 | TOWLE, SUSAN | Redacted | | | | | | | |
| 4432404 | TOWLE, WILLIAM | Redacted | | | | | | | |
| 4753610 | TOWLER, EDGER C | Redacted | | | | | | | |
| 4753926 | TOWLER, ESMEE | Redacted | | | | | | | |
| 4635896 | TOWLER, LAURENCE | Redacted | | | | | | | |
| 4164585 | TOWLER, NICHOLAS R | Redacted | | | | | | | |
| 4546358 | TOWLER, TENISHA L | Redacted | | | | | | | |
| 4455985 | TOWLER-HEWITT, MELISSA | Redacted | | | | | | | |
| 4560712 | TOWLES, DIANE L | Redacted | | | | | | | |
| 4765153 | TOWLES, JAMES | Redacted | | | | | | | |
| 4318803 | TOWLES, KIMBERLY A | Redacted | | | | | | | |
| 4700378 | TOWLES, LINDA | Redacted | | | | | | | |
| 4553986 | TOWLES, RENEE | Redacted | | | | | | | |
| 4596247 | TOWLES, ROBERT | Redacted | | | | | | | |
| 4260169 | TOWLES, TIMARA S | Redacted | | | | | | | |
| 4885460 | TOWLIFT CLEVELAND | PO BOX 92439-N | | | | CLEVELAND | OH | 44193 | |
| 5791037 | TOWN & COUNTRY | 610 S MARKET ST | | | | WATERLOO | IL | 62298 | |
| 4847291 | TOWN & COUNTRY CONSTRUCTION LLC | 83 COBBLER SQ | | | | Sparta | NJ | 07871 | |
| 4858527 | TOWN & COUNTRY DISTRIBUTORS INC | 1050 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4859560 | TOWN & COUNTRY ELECTRIC INC | 1223 11TH AVE NO | | | | NAMPA | ID | 83687 | |
| 4867549 | TOWN & COUNTRY GARAGE DOORS INC | 44621 N SIERRA HIGHWAY | | | | LANCASTER | CA | 93534 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870574 | TOWN & COUNTRY GLASS CO INC | 7516 39TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 4862996 | TOWN & COUNTRY GOLF CARS | 2101 N PINE AVE | | | | OCALA | FL | 34475 | |
| 4867846 | TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE SO | | | | LAKEWOOD | NJ | 08701 | |
| 4805653 | TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| 4865450 | TOWN & COUNTRY LOCKSMITH INC | 3100 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| 4811719 | TOWN & COUNTRY ROOFING | Redacted | | | | | | | |
| 4888739 | TOWN & COUNTRY SERVICES | TONICA HARDWARE INC | 220 LASALLE STREET | | | TONICA | IL | 61370 | |
| 4889142 | TOWN & COUNTRY WINDOW CLEANING | VINCENZO FRAGOMENI | P O BOX 1091 | | | TROY | MI | 48099 | |
| 4898412 | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS GILLIGAN | 7 GARDENIA RD | | | MT SINA | NY | 11766 | |
| 5791038 | TOWN AND COUNTRY INC | 610 S MARKET ST | | | | WATERLOO | IL | 62298 | |
| 4802787 | TOWN AND COUNTRY POWER CENTER | 722 D WEST MT VERNON BLVD | | | | MOUNT VERNON | MO | 65712 | |
| 5835614 | Town Center at Aurora II LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4802989 | TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680-9611 | |
| 4798980 | TOWN CENTER AT BOCA RATON TRUST | 4839 TOWN CTR @ BOCA RATON | P O BOX 35470 | | | NEWARK | NJ | 07193-0909 | |
| 4805099 | TOWN CENTER AT COBB LLC | P O BOX 281552 | | | | ATLANTA | GA | 30384-1552 | |
| 5851593 | Town Center at Cobb, LLC | PO Box 281552 | | | | Atlanta | GA | 30384 | |
| 5851593 | Town Center at Cobb, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4867953 | TOWN CENTER PLUMBING | 4859 DOLTON DR SPACE D | | | | VIRGINIA BEACH | VA | 23462 | |
| 5799428 | Town Center Storage, Inc. | 1257 Queens Harbor Blvd. | | | | Jacksonville | FL | 32225 | |
| 5788731 | TOWN CENTER STORAGE, INC. | ATTN: ELLIE N. SMITH | 1257 QUEENS HARBOR BLVD. | | | JACKSONVILLE | FL | 32225 | |
| 4805843 | TOWN EAST MALL LLC | SDS-12-1514 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | |
| 4891076 | Town Kitchen, LLC d/b/a Town Kitchen Bar | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4891077 | Town Kitchen, LLC d/b/a Town Kitchen Bar | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 5787817 | TOWN OF ACTON | 472 MAIN STREET | | | | ACTON | MA | 01720-0000 | |
| 4783548 | Town of Acton, MA | 472 Main Street | | | | Acton | MA | 01720 | |
| 4782936 | TOWN OF ADDISON | PO BOX 98 | | | | ADDISON | AL | 35540 | |
| 4780392 | Town of Amherst Receiver of Taxes | Amherst Municipal Building | 5583 Main Street | | | Williamsville | NY | 14221 | |
| 4860865 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 5787818 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | VALLEY | CA | 92307 | |
| 4782735 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | BUSINESS LICENSE | | | Apple Valley | CA | 92307 | |
| 4783486 | Town of Apple Valley, CA | 14955 Dale Evans Pkwy | | | | Apple Valley | CA | 92307-3061 | |
| 4853037 | TOWN OF ASTATULA | 25009 COUNTY ROAD 561 | | | | Astatula | FL | 34705 | |
| 4808980 | TOWN OF ATHERTON | 91 ASHFIELD ROAD | | | | ATHERTON | CA | 94027 | |
| 5787819 | TOWN OF AUBURN | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |
| 4782654 | Town of Auburn | 104 Central Street | Department of Weights and Measures | | | Auburn | MA | 01501 | |
| 4783541 | Town of Auburn, MA | 104 Central Street | | | | Auburn | MA | 01501 | |
| 4781594 | Town of Avon | P.O. Box 151590 | | | | Lakewood | CO | 80215-8501 | |
| 5787820 | TOWN OF AVON | PO BOX 151590 | | | | LAKEWOOD | CO | 80215 | |
| 4780340 | Town of Babylon Tax Collector | 200 East Sunrise Highway | | | | Lindenhurst | NY | 11757 | |
| 5787821 | TOWN OF BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601-0000 | |
| 4782566 | TOWN OF BARNSTABLE | 200 MAIN STREET | BUILDING COMMISSION | | | Hyannis | MA | 02601 | |
| 4782443 | TOWN OF BARNSTABLE | 200 Main Street | Weights & Measures program | | | Hyannis | MA | 02601 | |
| 4784304 | Town of Batavia, NY | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4781381 | TOWN OF BEATRICE | PO BOX 56 | | | | BEATRICE | AL | 36425 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875958 | TOWN OF BEL AIR | FINANCE OFFICE | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| 4783552 | Town of Bel Air, MD | 39 Hickory Avenue | | | | Bel Air | MD | 21014 | |
| 4782149 | TOWN OF BENNINGTON | 205 SOUTH STREET | TOWN CLERKS OFFICE | | | Bennington | VT | 05201 | |
| 4781930 | TOWN OF BERLIN | 23 LINDEN STREET | | | | BERLIN | MA | 01503 | |
| 4783011 | TOWN OF BERRY | 30 SCHOOL AVENUE | | | | BERRY | AL | 35546 | |
| 4783544 | Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 4784093 | Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 4783103 | Town of Black | PO BOX 301 | | | | BLACK | AL | 36314 | |
| 4782942 | TOWN OF BLOUNTSVILLE | PO BOX 186 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5787822 | TOWN OF BRAINTREE | 90 POND STREET | | | | BRAINTREE | MA | 02184 | |
| 4781382 | TOWN OF BRAINTREE | 90 POND STREET | DEPT OF MUNICIPAL LIC & INSP | | | Braintree | MA | 02184 | |
| 4782975 | TOWN OF BRANTLEY | PO BOX 44 | | | | BRANTLEY | AL | 36009 | |
| 4781596 | Town of Breckinridge | P.O. Box 1237 | | | | Breckinridge | CO | 80424 | |
| 5787823 | TOWN OF BRECKINRIDGE | PO BOX 1237 | | | | BRECKINRIDGE | CO | 80424 | |
| 4869734 | TOWN OF BROOKFIELD UTILITY DISTRICT | 645 N JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| 4857897 | TOWN OF BROOKHAVEN | 1 INDEPENENCE HILL | | | | FARMINGVILLE | NY | 11738 | |
| 4782108 | TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL - | DIVISION OF FIRE PREVENTION | | | Farmingville | NY | 11738 | |
| 4782991 | TOWN OF BROOKWOOD | 16048 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| 4782205 | TOWN OF BURLINGTON | 61 CENTER STREET | BOARD OF HEALTH | | | Burlington | MA | 01803 | |
| 4873449 | TOWN OF BURLINGTON | BURLINGTON FIRE DEPARTMENT | 21 CENTER ST | | | BURLINGTON | MA | 01803 | |
| 4783540 | Town of Burlington, MA | 29 Center Street | | | | Burlington | MA | 01803 | |
| 4784083 | Town of Burlington, MA | Department of Public Works, 29 Center Street | | | | Burlington | MA | 01803 | |
| 5787824 | TOWN OF CARBONDALE | 511 COLORADO AVENUE | | | | CARBONDALE | CO | 81623 | |
| 4781600 | Town of Carbondale | Tax Administration | 511 Colorado Avenue | | | Carbondale | CO | 81623 | |
| 4783104 | TOWN OF CARROLLTON | P O BOX 169 | | | | CARROLLTON | AL | 33447 | |
| 4781601 | Town of Castle Rock | P. O. Box 17906 | | | | Denver | CO | 80217 | |
| 5405735 | TOWN OF CASTLE ROCK | PO BOX 17906 | | | | DENVER | CO | 80217-0383 | |
| 5787826 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | BLUFF | AL | 35959 | |
| 4782943 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | Cedar Bluff | AL | 35959 | |
| 5787827 | TOWN OF CEDAR GROVE | 302 ALEXANDER ST | | | | GROVE | WV | 25039 | |
| 4782426 | TOWN OF CEDAR GROVE | 302 Alexander St | BUSINESS & OCCUPATION TAX | | | Cedar Grove | WV | 25039 | |
| 4905580 | Town of Chapel Hills, CO | Chapel Hills Town Attorney's Office | Attn: Ralph D. Karpinos | 405 Martin Luther King Jr. Blvd. | | Chapel Hill | NC | 27514 | |
| 4782104 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 4858049 | TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 5787828 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | BAYOU | FL | 32548-4436 | |
| 4782516 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | Cinco Bayou | FL | 32548-4436 | |
| 4780395 | Town of Clarence Tax Collector | One Town Place | | | | Clarence | NY | 14031 | |
| 4867471 | TOWN OF CLAY | 4401 ROUTE 31 | | | | CLAY | NY | 13041 | |
| 4784299 | Town of Clay Uniform Water | 4401 Route 31 | | | | Clay | NY | 13041 | |
| 4783105 | TOWN OF CLAYTON | PO BOX 385 | | | | CLAYTON | AL | 36016 | |
| 5787829 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | SPRINGS | AL | 36318 | |
| 4783080 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | Coffee Springs | AL | 36318 | |
| 4782992 | TOWN OF COKER | P O BOX 278 | | | | COKER | AL | 35452 | |
| 5787830 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W | | | | COLLIERVILLE | TN | 38017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781383 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W BUSINESS TAX | | | | Collierville | TN | 38017 | |
| 4783012 | TOWN OF COLLINSVILLE | PO BOX 390 | | | | COLLINSVILLE | AL | 35961 | |
| 4782941 | TOWN OF COOSADA | P O BOX 96 | | | | COOSADA | AL | 36020-0096 | |
| 4809415 | TOWN OF CORTE MADERA | P.O. BOX 159 | | | | CORTE MADERA | CA | 94976-0159 | |
| 4781609 | Town of Crested Butte | P.O. Box 39 | | | | Crested Butte | CO | 81224 | |
| 5787831 | TOWN OF CRESTED BUTTE | PO BOX 39 | | | | CRESTED BUTTE | CO | 81224 | |
| 4858628 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | CUTLER BAY | FL | 33189 | |
| 5787832 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | BAY | FL | 33189 | |
| 5787833 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | | | | DARTMOUTH | MA | 02747-0985 | |
| 4782786 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | BOARD OF HEALTH | | | Dartmouth | MA | 02747-0985 | |
| 4781384 | TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM ROAD | | | Dartmouth | MA | 02747-0985 | |
| 5787834 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | | | | ISLAND | AL | 36528 | |
| 4783048 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | BUS LICENSE DEPT | | | Dauphin Island | AL | 36528 | |
| 4781385 | TOWN OF DAUPHIN ISLAND | BUS LICENSE DEPT | 1011 BIENVILLE BLVD | | | Dauphin Island | AL | 36528 | |
| 4783107 | TOWN OF DUTTON | P O BOX 6 | | | | DUTTON | AL | 35744 | |
| 4850776 | TOWN OF EAST HAMPTON | 159 PANTIGO RD | | | | East Hampton | NY | 11937 | |
| 4781386 | TOWN OF ECLECTIC | 145 MAIN ST | PO BOX 240430 | | | Eclectic | AL | 36024 | |
| 5787835 | TOWN OF ECLECTIC | PO BOX 240430 | | | | ECLECTIC | AL | 36024 | |
| 4782979 | TOWN OF ECLECTIC | PO BOX 240430 | 145 MAIN ST | | | Eclectic | AL | 36024 | |
| 4782258 | TOWN OF EDGEFIELD | 400 MAIN STREET | | | | EDGEFIELD | SC | 29824-1302 | |
| 4781543 | Town of Eva | P. O. Box 456 | | | | Decatur | AL | 35602 | |
| 5787836 | TOWN OF EVA | PO BOX 456 | | | | DECATUR | AL | 35602 | |
| 4783106 | TOWN OF EXCEL | P O BOX 369 | | | | EXCEL | AL | 36439 | |
| 4781387 | TOWN OF FALKVILLE | P O BOX 407 | | | | FALKVILLE | AL | 35622 | |
| 4850694 | TOWN OF FLOORS LLC | 5816 BUTTERFIELD ST | | | | RIVERVIEW | FL | 33578-3716 | |
| 4782318 | TOWN OF FRANKLIN | PO BOX 1479 | | | | Franklin | NC | 28744-1479 | |
| 4784226 | Town of Franklin, NC | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 5787837 | TOWN OF FRISCO | 1ST AND MAIN ST | | | | FRISCO | CO | 80443 | |
| 4781619 | Town of Frisco | P.O. Box 4100 | 1st and Main St. | | | Frisco | CO | 80443 | |
| 4857929 | TOWN OF FRYE ISLAND | 1 SUNSET BLVD | | | | FRYE ISLAND | ME | 04071 | |
| 4781388 | TOWN OF GEORGETOWN | 39 THE CIC PLANNING & ZONING DEPT | | | | Georgetown | DE | 19947 | |
| 5787838 | TOWN OF GEORGETOWN | PO BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 5787839 | TOWN OF GREAT FALLS | PO BOX 177 | | | | FALLS | SC | 29055 | |
| 4782948 | TOWN OF GREAT FALLS | PO BOX 177 | | | | Great Falls | SC | 29055 | |
| 4782178 | TOWN OF GREECE FIRE MARSHAL | 1 VINCE TOFANY BLVD | | | | Greece | NY | 14612 | |
| 4905581 | Town of Greenwich, NY | Greenwich Town Attorney's Office | Attn: D. Alan Wrigley, Jr. | 2 Academy St. | | Greenwich | NY | 12834 | |
| 4782678 | TOWN OF GRIFFITH | 111 N BROAD STREET | | | | GRIFFITH | IN | 46319-2294 | |
| 4778579 | Town of Griffith | Attn: Clerk-Treasurer Department | 111 N Broad Street | | | Griffith | IN | 46319 | |
| 4784042 | Town of Griffith, IN | 111 North Broad Street | | | | Griffith | IN | 46319 | |
| 4781626 | Town of Gunnison | P.O. Box 239 | | | | Gunnison | CO | 81230 | |
| 5787840 | TOWN OF GUNNISON | PO BOX 239 | | | | GUNNISON | CO | 81230 | |
| 4781389 | TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | | HAMMONDVILLE | AL | 35989 | |
| 4781390 | TOWN OF HANOVER | 550 HANOVER STREET | BOARD OF HEALTH SUITE 17 | | | Hanover | MA | 02339 | |
| 5787841 | TOWN OF HANOVER | 550 HANOVER STREET SUITE 17 | | | | HANOVER | MA | 02339 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868829 | TOWN OF HANOVER TREASURER | 550 HANOVER STREET | | | | HANOVER | MA | 02339 | |
| 4784085 | Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | | | | Hanover | MA | 02339 | |
| 4782137 | TOWN OF HARDEEVILLE | 205 MAIN ST | PO BOX 609 | | | Hardeeville | SC | 29927 | |
| 4783605 | Town of Henrietta, NY | PO Box 999 | | | | Henrietta | NY | 14467-0999 | |
| 4845558 | TOWN OF HILLIARD | 15859 COUNTY ROAD 108 | | | | Hilliard | FL | 32046 | |
| 4809784 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 5787842 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | | | | ISLAND | SC | 29928 | |
| 4782259 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | ONE TOWN CENTER COURT | | | Hilton Head Island | SC | 29928 | |
| 4781969 | TOWN OF HOMER | 400 EAST MAIN | | | | HOMER | LA | 71040 | |
| 4784245 | Town of Hudson,NH Water Utility | P.O. Box 9572 | | | | Manchester | NH | 03108-9572 | |
| 4781939 | TOWN OF HUNTINGTON | 100 MAIN ST, RM 106 | OFC OF FIRE MARSHALL | | | Huntington | NY | 11743 | |
| 4780071 | Town of Huntington Tax Receiver | 100 Main Street | | | | Huntington | NY | 11743 | |
| 4782142 | TOWN OF IRMO | P O BOX 406 | | | | IRMO | SC | 29063 | |
| 4782110 | TOWN OF JOHNSTON | 500 MIMS AVENUE | | | | JOHNSTON | SC | 29832 | |
| 5787843 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | HILLS | NC | 27948 | |
| 4782311 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 4784217 | Town of Kill Devil Hills, NC | P.O. Box 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 5787844 | TOWN OF KILMARNOCK | P O BOX 1357 | | | | KILMARNOCK | VA | 22482-1357 | |
| 4781989 | TOWN OF KILMARNOCK | P O BOX 1357 | 514 N MAIN ST | | | Kilmarnock | VA | 22482-1357 | |
| 4782950 | TOWN OF KIMBERLY | P O BOX 206 | | | | KIMBERLY | AL | 35091 | |
| 4781391 | Town of Kinston | 856 MAIN STREET | | | | KINSTON | AL | 36453 | |
| 4781392 | TOWN OF LANGSTON | 9277 CO RD 67 | | | | LANGSTON | AL | 35755 | |
| 5787845 | TOWN OF LANTANA | 318 SOUTH DIXIE HWY | | | | LANTANA | FL | 33462 | |
| 4782537 | TOWN OF LANTANA | 318 SOUTH DIXIE HWY | OCC LICENSE SECTION | | | Lantana | FL | 33462 | |
| 4781393 | TOWN OF LANTANA | OCC LICENSE SECTION | 318 SOUTH DIXIE HWY | | | Lantana | FL | 33462 | |
| 4783900 | Town of Lantana, FL | 500 Greynolds Circle | | | | Lantana | FL | 33462-4594 | |
| 4781631 | Town of Larkspur | P.O. Box 310 | | | | Larkspur | CO | 80118 | |
| 5405737 | TOWN OF LARKSPUR | PO BOX 310 | | | | LARKSPUR | CO | 80118 | |
| 4782951 | TOWN OF LEIGHTON | P O DRAWER 308 | | | | Leighton | AL | 35646 | |
| 4782138 | TOWN OF LEXINGTON | P OST OFFICE BOX 397 | | | | Lexington | SC | 29071 | |
| 4781824 | Town of Lexington | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 5787848 | TOWN OF LEXINGTON | PO BOX 397 | | | | LEXINGTON | SC | 29071 | |
| 4784455 | Town of Lexington, SC | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 5787849 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | |
| 4783109 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | TOWN CLERKS OFFICE | | | Russellville | AL | 35654 | |
| 4781394 | TOWN OF LITTLEVILLE | TOWN CLERKS OFFICE | 1810 GEORGE WALLACE HWY | | | Russellville | AL | 35654 | |
| 5787850 | TOWN OF LOCUST FORK | P O BOX 67 | | | | FORK | AL | 35097 | |
| 4783110 | TOWN OF LOCUST FORK | P O BOX 67 | | | | Locust Fork | AL | 35097 | |
| 4868137 | TOWN OF LONDONDERRY | 50 NASHUA RD | | | | LONDONDERRY | NH | 03053 | |
| 4809511 | TOWN OF LOS GATOS | PO BOX 697 | | | | LOS GATOS | CA | 95031 | |
| 5787851 | TOWN OF LOUISVILLE | 749 MAIN STREET | | | | LOUISVILLE | CO | 80027 | |
| 4781635 | Town of Louisville | Sales Tax Division | 749 Main Street | | | Louisville | CO | 80027 | |
| 4783556 | Town of Madawaska | 328 St. Thomas Street, Suite 101 | | | | Madawaska | ME | 04756 | |
| 4778601 | Town of Madawaska | Attn: Town Clerk | 328 St. Thomas Street, Suite 101 | | | Madawaska | ME | 04756 | |
| 5787852 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | SPRINGS | AL | 36555 | |
| 4783059 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | Magnolia Springs | AL | 36555 | |
| 4778602 | Town of Mahopac | Attn: Town Clerk | Carmel Town Hall | 60 McAlpin Avenue | | Mahopac | NY | 10541 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809671 | TOWN OF MAMMOTH LAKES | P.O. BOX 10479 | | | | NEWPORT BEACH, | CA | 92658-0479 | |
| 4847284 | TOWN OF MANCHESTER | 41 CENTER ST | | | | Manchester | CT | 06040 | |
| 4783860 | Town of Manchester, CT | P.O. BOX 150487 | | | | HARTFORD | CT | 06115-0487 | |
| 4781972 | TOWN OF MANY | P.O. BOX 1330 | | | | Many | LA | 71449 | |
| 4811085 | TOWN OF MARANA | 11555 W. CIVIC CENTER DRIVE | | | | MARANA | AZ | 85653 | |
| 5787854 | TOWN OF MCKENZIE | P O BOX 151 | | | | KENZIE | AL | 36456 | |
| 4782955 | Town of McKenzie | P O Box 151 | | | | Mc Kenzie | AL | 36456 | |
| 5787855 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | | | | MIDDLETOWN | DE | 19709 | |
| 4781900 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | DEPT OF LICENSING | | | Middletown | DE | 19709 | |
| 4781395 | TOWN OF MIDDLETOWN | DEPT OF LICENSING | 19 WEST GREEN ST | | | Middletown | DE | 19709 | |
| 5787856 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | CORNER | SC | 29461 | |
| 4782182 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | Moncks Corner | SC | 29461 | |
| 4905582 | Town of Morehead City | Attn: City Attorney | City Hall Building | 706 Arendell Street | | Morehead City | NC | 28557 | |
| 4784230 | Town of Morehead City, NC | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 4783113 | TOWN OF MOSSES | P O BOX 296 | | | | HAYNEVILLE | AL | 36040 | |
| 4783003 | TOWN OF MOUNDVILLE | P O BOX 98 | | | | MOUNDVILLE | AL | 35474 | |
| 5787857 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | | | | PLEASANT | SC | 29464 | |
| 4782417 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | LICENSE DIVISION | | | Mount Pleasant | SC | 29464 | |
| 4781396 | TOWN OF MOUNT PLEASANT | LICENSE DIVISION | 100 ANN EDWARDS LN | | | Mount Pleasant | SC | 29464 | |
| 5787858 | TOWN OF MT CRESTED BUTTE | PO BOX 5800 | | | | MT CRESTED BUTTE | CO | 81225 | |
| 4781638 | Town of Mt. Crested Butte | P. O. Box 5800 | | | | Mt. Crested Butte | CO | 81225-5800 | |
| 4778619 | Town of Natick | Attn: Diane Packer, Town Clerk | 13 E. Central St. | | | Natick | MA | 01760 | |
| 4780050 | Town of Natick Tax Collector | 13 E Central St | | | | Natick | MA | 01760 | |
| 4783543 | Town of Natick, MA | 13 E. Central St. | | | | Natick | MA | 01760 | |
| 4784089 | Town of Natick, MA | 13 E. Central St., 1st Floor | | | | Natick | MA | 01760 | |
| 5787859 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | SITE | AL | 36256 | |
| 4782957 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | New Site | AL | 36256 | |
| 4784295 | Town of Newburgh, NY | 311 Route 32 | | | | Newburgh | NY | 12550 | |
| 4859981 | TOWN OF NEWINGTON TOWN HALL | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 4784302 | Town of Niagara, NY | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 4782544 | TOWN OF NORTH ATTLEBORO | 43 S WASHINGTON ST | BOARD OF HEALTH | | | North Attleborough | MA | 02760 | |
| 5787860 | TOWN OF NORTH ATTLEBORO | 49 WHITING ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4781397 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | | North Attleborough | MA | 02760 | |
| 4784078 | Town of North Attleborough | 49 Whiting Street | | | | North Attleborough | MA | 02760 | |
| 5787861 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | COURTLAND | AL | 35618 | |
| 4783114 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | North Courtland | AL | 35618 | |
| 4783004 | TOWN OF NOTASULGA | P O BOX 207 | | | | NOTASULGA | AL | 36866 | |
| 4782958 | TOWN OF ODENVILLE | 183 ALABAMA STREET | | | | ODENVILLE | AL | 35120 | |
| 4781398 | TOWN OF OHATCHEE | BUSINESS LICENSE | PO BOX 645 | | | Ohatchee | AL | 36271 | |
| 5787862 | TOWN OF OHATCHEE | PO BOX 645 | | | | OHATCHEE | AL | 36271 | |
| 4783005 | TOWN OF OHATCHEE | PO BOX 645 | BUSINESS LICENSE | | | Ohatchee | AL | 36271 | |
| 4853191 | TOWN OF ORO VALLEY | 11000 N LA CANADA DR | | | | ORO VALLEY | AZ | 85737 | |
| 4811035 | TOWN OF ORO VALLEY | CLERK'S DEPARTMENT | 11000 N LA CANADA DRIVE | | | ORO VALLEY | AZ | 85737 | |
| 4782111 | TOWN OF PACOLET | P.O. BOX 700 | | | | Pacolet | SC | 29372 | |
| 5787864 | TOWN OF PAGELAND SC | 126 N PEARL STREET | | | | PAGELAND | SC | 29728 | |
| 4782112 | TOWN OF PAGELAND, SC | 126 N. PEARL STREET | | | | Pageland | SC | 29728 | |
| 4782787 | TOWN OF PALMER | 4417 MAIN STREET | | | | PALMER | MA | 01069 | |
| 4780034 | Town of Palmer Tax Collector | 4417 Main St | | | | Palmer | MA | 01069 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780035 | Town of Palmer Tax Collector | PO Box 382 | | | | Reading | MA | 01867-0682 | |
| 4783550 | Town of Palmer, MA | PO Box 382 | | | | Readin | MA | 01867-0682 | |
| 5405739 | TOWN OF PARKER | PO BOX 5602 | | | | DENVER | CO | 80217-5602 | |
| 4781640 | Town of Parker | Sales Tax Administration | P.O. Box 5602 | | | Denver | CO | 80217-5602 | |
| 5787866 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | ROAD | AL | 36064 | |
| 4783026 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | Pike Road | AL | 36064 | |
| 5787867 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | COLUMBIA | SC | 29172 | |
| 4782121 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | West Columbia | SC | 29172 | |
| 4778632 | Town of Pineville | Attn: City Attorney | 200 Dover Street | | | Pineville | NC | 28134 | |
| 4783115 | TOWN OF PISGAH | P O BOX 2 | | | | PISGAH | AL | 35765 | |
| 4784307 | Town of Plattsburgh, NY | 151 Banker Road | | | | Plattsburgh | NY | 12901 | |
| 5787868 | TOWN OF PORT ROYAL | 700 PARIS AVE | | | | ROYAL | SC | 29935-0009 | |
| 4782061 | TOWN OF PORT ROYAL | 700 PARIS AVE | BUSINESS LICENSE DEPT. | | | Port Royal | SC | 29935-0009 | |
| 4809417 | TOWN OF PORTOLA VALLEY | 765 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4780349 | Town of Poughkeepsie Receiver of Taxes | 1 Overocker Rd | | | | Poughkeepsie | NY | 12603 | |
| 4847563 | TOWN OF PRESCOTT | 7501 E CIVIC CIRCLE | | | | Prescott Valley | AZ | 86314 | |
| 4782140 | TOWN OF PROSPERITY | P O BOX 36 | | | | PROSPERITY | SC | 29127 | |
| 4859742 | TOWN OF PUTNAM | 126 CHURCH STREET | | | | PUTNAM | CT | 06260 | |
| 4905583 | Town of Queensbury | Attn: Caroline Barber, Town Clerk | 742 Bay Road | | | Queensbury | NY | 12804 | |
| 4874991 | TOWN OF RANDOLPH | DEPARTMENT OF PUBLIC WORKS | 41 SOUTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| 4783008 | Town of Rehobeth | 221 MELVERN ROAD | | | | REHOBETH | AL | 36301 | |
| 4781399 | TOWN OF REPTON | P O BOX 35 | | | | REPTON | AL | 36475 | |
| 4781642 | Town of Ridgeway | P.O. Box 10 | | | | Ridgeway | CO | 81432 | |
| 5787869 | TOWN OF RIDGEWAY | PO BOX 10 | | | | RIDGEWAY | CO | 81432 | |
| 4783077 | TOWN OF ROCKFORD | PO BOX 128 | | | | ROCKFORD | AL | 35136 | |
| 4809534 | TOWN OF ROSS | BUSINESS LICENSE COLLECTOR | PO BOX 320 | | | ROSS | CA | 94957 | |
| 4847997 | TOWN OF ROSSVILLE | PO BOX 27 | | | | Rossville | TN | 38066 | |
| 4781978 | TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | TOWN CLERK & TRES. OFFICE | | | Center Rutland | VT | 05736 | |
| 4781942 | TOWN OF RUTLEDGE | PO BOX 85 | | | | RUTLEDGE | AL | 36071 | |
| 5787870 | TOWN OF SALEM NH | 33 GEREMONTY DRIVE | | | | SALEM | NH | 03079-3390 | |
| 4779908 | Town of Salem Tax Collector | 33 Geremonty Dr | | | | Salem | NH | 03079-3390 | |
| 4779909 | Town of Salem Tax Collector | P.O. Box 9650 | | | | Manchester | NH | 03108-9650 | |
| 4784250 | Town of Salem, NH | 33 Geremonty Drive | | | | Salem | NH | 03079-3390 | |
| 4782046 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE - HEALTH DEPARTMENT | | | | Salem | NH | 03079-3390 | |
| 4781401 | TOWN OF SALEM, NH | HEALTH DEPARTMENT | 33 GEREMONTY DRIVE | | | Salem | NH | 03079-3390 | |
| 4849061 | TOWN OF SALLEY | PO BOX 484 | | | | Salley | SC | 29137 | |
| 4809416 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 4782116 | TOWN OF SAUGUS | 27 HAMILTON STREET | | | | Saugus | MA | 01906-0000 | |
| 5787871 | TOWN OF SAUGUS | 298 CENTRAL STREET | | | | SAUGUS | MA | 01906-0000 | |
| 4782845 | TOWN OF SAUGUS | 298 CENTRAL STREET | BOARD OF HEALTH | | | Saugus | MA | 01906 | |
| 4781402 | TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL STREET | | | Saugus | MA | 01906 | |
| 4883655 | TOWN OF SAUGUS | P O BOX 947 | | | | SAUGUS | MA | 01906 | |
| 4784079 | Town of Saugus, MA | 298 Central Street | | | | Saugus | MA | 01906 | |
| 4783534 | Town of Schererville, IN | 10 East Joliet Street | | | | Schererville | IN | 46375 | |
| 4784038 | Town of Schererville, IN | 540 Kaeser Blvd. | | | | Schererville | IN | 46375 | |
| 4783071 | TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | | SEABROOK | SC | 29455 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781403 | TOWN OF SECTION | Business License | P.O. Box 310 | | | Section | AL | 35771 | |
| 4781568 | Town of Section | Crockers Accouting and Tax Service | P.O. Box 352 | | | Alexandria | AL | 36250 | |
| 4782961 | TOWN OF SECTION | P.O. Box 310 | Business License | | | Section | AL | 35771 | |
| 5787872 | TOWN OF SECTION | PO BOX 310 | | | | SECTION | AL | 35771 | |
| 5405741 | TOWN OF SILVERTHORNE | PO BOX 1309 | | | | SILVERTHMORE | CO | 80498 | |
| 4783117 | TOWN OF SIPSEY | PO BOX 156 | | | | SIPSEY | AL | 35584 | |
| 4780341 | Town of Smithtown Tax Collector | 99 Main Street | | | | Smithtown | NY | 11787 | |
| 4781645 | Town of Snowmass Village | P.O. Box 5010 | | | | Snowmass Village | CO | 81615 | |
| 5787873 | TOWN OF SNOWMASS VILLAGE | PO BOX 5010 | | | | SNOWMASS VILLAGE | CO | 81615 | |
| 4782428 | Town of Sophia | PO Box 700 | Treasurer | | | Sophia | WV | 25921 | |
| 4781993 | TOWN OF SOUTH BOSTON | 455 FERRY ST | FINANCE DEPARTMENT | | | South Boston | VA | 24592 | |
| 5787874 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | HILL | VA | 23970 | |
| 4781994 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | South Hill | VA | 23970 | |
| 5787875 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | BEACH | FL | 33480 | |
| 4781404 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | South Palm Beach | FL | 33480 | |
| 4782607 | TOWN OF SOUTHAMPTON | 18 Jackson Avenue | Divison of Fire Prevention | | | Hampton Bays | NY | 11946 | |
| 4782139 | TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | | SPRINGDALE | SC | 29170 | |
| 4853066 | TOWN OF ST JOHN | 10955 W 93RD AVE | | | | Saint John | IN | 46373 | |
| 4849957 | TOWN OF STAR CITY | 370 BROADWAY AVE | | | | STAR CITY | WV | 26505 | |
| 4783125 | TOWN OF SULLIVAN'S ISLAND | P.O.BOX 427 | | | | Sullivans Island | SC | 29482 | |
| 5787876 | TOWN OF SULLIVAN'S ISLAND | PO BOX 427 | | | | ISLAND | SC | 29482 | |
| 5787877 | TOWN OF SUMMERDALE | 502 W LEE AVENUE | | | | SUMMERDALE | AL | 36580 | |
| 4782962 | TOWN OF SUMMERDALE | 502 W. Lee Avenue | | | | Summerdale | AL | 36580 | |
| 4782255 | TOWN OF SUMMERVILLE | 200 S MAIN ST | | | | Summerville | SC | 29483 | |
| 5787878 | TOWN OF SURFSIDE BEACH | 115 U S HIGHWAY 17 | | | | BEACH | SC | 29575 | |
| 4781405 | TOWN OF SURFSIDE BEACH | 115 U. S. HIGHWAY 17 | | | | Surfside Beach | SC | 29575 | |
| 4783118 | TOWN OF SYLVANIA | P O BOX 150 | | | | SYLVANIA | AL | 35988 | |
| 5787879 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD | | | | TAYLOR | AL | 36301 | |
| 4783065 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD 59 | | | | Taylor | AL | 36301 | |
| 4781648 | Town of Telluride | P.O. Box 1704 | | | | Telluride | CO | 81435-1704 | |
| 5787880 | TOWN OF TELLURIDE | PO BOX 1704 | | | | TELLURIDE | CO | 81435 | |
| 4809378 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4783032 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | TRINITY | AL | 35673 | |
| 4781573 | Town of Trinity | P.O. Box 302 | | | | Decatur | AL | 35602 | |
| 5787881 | TOWN OF VAIL | 75 SO FRONTAGE ROAD | | | | VAIL | CO | 81657 | |
| 4781650 | Town of Vail | 75 So. Frontage Road | | | | Vail | CO | 81657 | |
| 5787882 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | HEAD | AL | 35989 | |
| 4783119 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | Valley Head | AL | 35989 | |
| 4905584 | Town of Vernon | Attn: Harold Cummings, Town Attorney | 1610 Ellington Road | P.O. Box 667 | | South Windsor | CT | 06074 | |
| 4780127 | Town of Victor Tax Collector | 85 East Main Street | | | | Victor | NY | 14564 | |
| 4781999 | TOWN OF WARRENTON | P O DRAWER 341 | | | | Warrenton | VA | 20188-0341 | |
| 4783278 | Town of Warrenton, VA | PO Box 341 | | | | Warrenton | VA | 20188 | |
| 4784545 | Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | | | | Warrenton | VA | 20186 | |
| 4783676 | Town of Warrenton, VA | Town Hall, 18 Court Street | | | | Warrenton | VA | 20186 | |
| 4781406 | TOWN OF WATERLOO | PO BOX 38 | | | | WATERLOO | AL | 35677-0038 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14589 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783865 | Town of Watertown, CT | 747 French Street | | | | Oakville | CT | 06779-1099 | |
| 4784309 | Town of Watertown, NY | 22867 Co Rte 67 | | | | Watertown | NY | 13601 | |
| 4784227 | Town of Waynesville, NC | P.O. Box 100 | | | | Waynesville | NC | 28786 | |
| 4782063 | TOWN OF WILLIAMSTON | PO BOX 70 | | | | WILLIAMSTON | SC | 29697 | |
| 4784560 | Town of Williston, VT | PO Box 1361 | | | | BRATTLEBORO | VT | 05302-1361 | |
| 5787883 | TOWN OF WILSONVILLE | PO BOX 70 | | | | WILSONVILLE | AL | 35186 | |
| 4781407 | TOWN OF WILSONVILLE | PO BOX 70 LICENSE DEPARTMENT | | | | Wilsonville | AL | 35186 | |
| 4782418 | TOWN OF WINNSBORO | P O BOX 209 | | | | WINNSBORO | SC | 29180 | |
| 4781654 | Town of Winter Park | P. O. Box 3327 | | | | Winter Park | CO | 80482 | |
| 5787884 | TOWN OF WINTER PARK | PO BOX 3327 | | | | WINTER PARK | CO | 80482 | |
| 4782965 | TOWN OF WOODVILLE | P O BOX 94 | | | | WOODVILLE | AL | 35776 | |
| 4866377 | TOWN OF YORKTOWN BUILDING DEPT | 363 UNDERHILL AVE | | | | YORKTOWN HTS | NY | 10598 | |
| 4779405 | Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | | Pittsburgh | PA | 15220 | |
| 4808521 | TOWN REAL ESTATE ENTERPRISES,LLC,AGENT | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4798975 | TOWN SQUARE SHOPPING CENTER LLC | NW 6246 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6246 | |
| 4669726 | TOWN, ASHLEY | Redacted | | | | | | | |
| 4461265 | TOWN, FANTASHA | Redacted | | | | | | | |
| 5405742 | TOWNCOUNTY | 200 N FRANKLIN ST UNIT D | | | | HEMPSTEAD | NY | 11550 | |
| 4803144 | TOWNE MALL GALLERIA LLC | C/O SA MARY OHIO LLC | 3461 TOWNE BLVD SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 4804344 | TOWNE MALL LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | |
| 4779406 | Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | Santa Monica | CA | 90401 | |
| 4889320 | TOWNE PLACE SUITES BY MARRIOTT | WEST DUNDEE TOWNPLACE MGMT | 2185 MARRIOTT DR | | | WEST DUNDEE | IL | 60118 | |
| 5789785 | TOWNE PLACE SUITES MARRIOTT | 2185 MARRIOTT DRIVE | | | | WEST DUNDEE | IL | 60118 | |
| 5799429 | Towne Realty, Inc. | Attn: Chad Navis, Director | 710 Plankinton Avenue, Suite 1100 | | | Milwaukee | WI | 53203 | |
| 4854539 | TOWNE REALTY, INC. | TOWNE REALTY, INC., | DBA TI INVESTORS OF MOKENA LLC | ATTN: CHAD NAVIS, DIRECTOR | 710 PLANKINTON AVENUE, SUITE 1100 | MILWAUKEE | WI | 53203 | |
| 4799028 | TOWNE SQUARE MALL ACQUISITION LLC | 2717 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4334023 | TOWNE, EVERETT B | Redacted | | | | | | | |
| 4563442 | TOWNE, HOLLY | Redacted | | | | | | | |
| 4187239 | TOWNE, JORDAN MARIE | Redacted | | | | | | | |
| 4574718 | TOWNE, KIMBERLY A | Redacted | | | | | | | |
| 4280687 | TOWNE, MARNA | Redacted | | | | | | | |
| 4567404 | TOWNE, REBECCA A | Redacted | | | | | | | |
| 4207290 | TOWNE, ROBERT | Redacted | | | | | | | |
| 4356450 | TOWNE, SAMANTHA M | Redacted | | | | | | | |
| 4823807 | TOWNE, SHANE AND LISA | Redacted | | | | | | | |
| 4272037 | TOWNE, SHELBY | Redacted | | | | | | | |
| 4144874 | TOWNE, VIRGINIA C | Redacted | | | | | | | |
| 4689020 | TOWNE-PELDONIA, AMETHYST | Redacted | | | | | | | |
| 4518971 | TOWNER, ANASTASIA R | Redacted | | | | | | | |
| 4696676 | TOWNER, BRENDA | Redacted | | | | | | | |
| 4474180 | TOWNER, BRIANNA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658198 | TOWNER, CINDY | Redacted | | | | | | | |
| 4751319 | TOWNER, DIANE | Redacted | | | | | | | |
| 4578977 | TOWNER, ELIAS M | Redacted | | | | | | | |
| 4290029 | TOWNER, FLOYD A | Redacted | | | | | | | |
| 4361198 | TOWNER, MARISA C | Redacted | | | | | | | |
| 4297544 | TOWNER, MIAH | Redacted | | | | | | | |
| 4216347 | TOWNER, MIKHAIL A | Redacted | | | | | | | |
| 4199856 | TOWNER, SEANA | Redacted | | | | | | | |
| 4517156 | TOWNER, SUSAN | Redacted | | | | | | | |
| 5498355 | TOWNES ANTHONY D | 1917 CYPERSS | | | | KANSAS CITY | MO | 64127 | |
| 4459170 | TOWNES JR., MICHAEL | Redacted | | | | | | | |
| 4699521 | TOWNES, ANDRE | Redacted | | | | | | | |
| 4761214 | TOWNES, ANTHONY W | Redacted | | | | | | | |
| 4761213 | TOWNES, ANTHONY W | Redacted | | | | | | | |
| 4560824 | TOWNES, CORDARIS | Redacted | | | | | | | |
| 4554182 | TOWNES, DANIELLE M | Redacted | | | | | | | |
| 4727845 | TOWNES, DENNIS | Redacted | | | | | | | |
| 4258546 | TOWNES, DIANA M | Redacted | | | | | | | |
| 4264347 | TOWNES, EDMOND D | Redacted | | | | | | | |
| 4754405 | TOWNES, ELEANOR J | Redacted | | | | | | | |
| 4324293 | TOWNES, JADA | Redacted | | | | | | | |
| 4345816 | TOWNES, JERREL L | Redacted | | | | | | | |
| 4548882 | TOWNES, KATRINA D | Redacted | | | | | | | |
| 4556086 | TOWNES, LATRIVAL | Redacted | | | | | | | |
| 4774234 | TOWNES, LEONARD | Redacted | | | | | | | |
| 4723570 | TOWNES, LINDA | Redacted | | | | | | | |
| 4407909 | TOWNES, LISA | Redacted | | | | | | | |
| 4745110 | TOWNES, MARCINE | Redacted | | | | | | | |
| 4745238 | TOWNES, MARY | Redacted | | | | | | | |
| 4383391 | TOWNES, MYRAN M | Redacted | | | | | | | |
| 4627762 | TOWNES, RICH | Redacted | | | | | | | |
| 4301570 | TOWNES, ROBERTA L | Redacted | | | | | | | |
| 4554174 | TOWNES, TAHZEEL K | Redacted | | | | | | | |
| 4395903 | TOWNES, TEYVON | Redacted | | | | | | | |
| 4521970 | TOWNES, TRACEY A | Redacted | | | | | | | |
| 4647345 | TOWNES, TRACEY R | Redacted | | | | | | | |
| 4222968 | TOWNES, WILLIAM | Redacted | | | | | | | |
| 4653831 | TOWNES-HUDSON, MONICA B | Redacted | | | | | | | |
| 4830652 | TOWNHOMES AT PORTALES | Redacted | | | | | | | |
| 5799431 | TOWNLEY INC JIT | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 4858003 | TOWNLEY INC. | 10 WEST 33RD STREET | SUITE 418 | | | NEW YORK | NY | 10001 | |
| 4397788 | TOWNLEY, JOHN J | Redacted | | | | | | | |
| 4772057 | TOWNLEY, SHIRLEY | Redacted | | | | | | | |
| 4642456 | TOWNLIAN, SHELLY | Redacted | | | | | | | |
| 4871328 | TOWNLINE POWER EQUIPMENT COMPANY | 870 S MAIN STREET | | | | BELLINGHAM | MA | 02019 | |
| 5791039 | TOWNLINE POWER EQUIPMENT COMPANY INC | 870 S. MAIN ST. | | | | BELLINGHAM | MA | 02019 | |
| 4879643 | TOWNS COUNTY HERALD | NGN & TCH INC | P O BOX 365 | | | HIAWASSEE | GA | 30546 | |
| 5498371 | TOWNS SUSAN | 487 WEBB CEMETARY ROAD | | | | MCRAE | GA | 31055 | |
| 5498373 | TOWNS THOMAS | 8 OAK HILL RD | | | | INDIAN ISLAND | ME | 04401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315024 | TOWNS, ABIGAIL | Redacted | | | | | | | |
| 4623898 | TOWNS, BRIAN | Redacted | | | | | | | |
| 4719684 | TOWNS, DELORES G. | Redacted | | | | | | | |
| 4285630 | TOWNS, DOMINIQUE | Redacted | | | | | | | |
| 4614220 | TOWNS, ERICK | Redacted | | | | | | | |
| 4262580 | TOWNS, INDIA | Redacted | | | | | | | |
| 4248313 | TOWNS, JAVON | Redacted | | | | | | | |
| 4295887 | TOWNS, JEREMY | Redacted | | | | | | | |
| 4597639 | TOWNS, KAREN | Redacted | | | | | | | |
| 4218644 | TOWNS, KEATON | Redacted | | | | | | | |
| 4752791 | TOWNS, LAVERNE | Redacted | | | | | | | |
| 4314169 | TOWNS, LISA D | Redacted | | | | | | | |
| 4197350 | TOWNS, NORMAN | Redacted | | | | | | | |
| 4387557 | TOWNS, PATRICIA S | Redacted | | | | | | | |
| 4171407 | TOWNS, REUBEN | Redacted | | | | | | | |
| 4651720 | TOWNS, RICHARD | Redacted | | | | | | | |
| 4372171 | TOWNS, SHEILA | Redacted | | | | | | | |
| 4262696 | TOWNS, TWANNDOLYNNE S | Redacted | | | | | | | |
| 4254822 | TOWNSAN, TIMOTHY | Redacted | | | | | | | |
| 4708669 | TOWNSEL, GEORGE | Redacted | | | | | | | |
| 4676475 | TOWNSEL, GLORIA | Redacted | | | | | | | |
| 4314436 | TOWNSEL, JADE N | Redacted | | | | | | | |
| 4776000 | TOWNSEL, ROY | Redacted | | | | | | | |
| 4435347 | TOWNSEL-KING, LAQUINN | Redacted | | | | | | | |
| 5498379 | TOWNSELL DENISE | 3608 W GALENA STREET | | | | MILWAUKEE | WI | 53208 | |
| 4367680 | TOWNSELL MCKINLEY, BRENDA D | Redacted | | | | | | | |
| 4247117 | TOWNSELL, APRIL | Redacted | | | | | | | |
| 4659268 | TOWNSELL, ESTERLETA | Redacted | | | | | | | |
| 4685228 | TOWNSELL, GAYLON | Redacted | | | | | | | |
| 4367241 | TOWNSELL, KALISHA R | Redacted | | | | | | | |
| 4629742 | TOWNSELL, LINDA | Redacted | | | | | | | |
| 4363281 | TOWNSELL, TONI | Redacted | | | | | | | |
| 5498384 | TOWNSEND AMY | 208 ZION RD | | | | SALISBURY | MD | 21804 | |
| 5498391 | TOWNSEND CLIFTON | 1723 OAK ST | | | | COLUMBUS | OH | 43205 | |
| 4459218 | TOWNSEND JR, JAMES E | Redacted | | | | | | | |
| 4357540 | TOWNSEND JR., COREY J | Redacted | | | | | | | |
| 5498405 | TOWNSEND MARISA | 1514 WOODHOLLOW DR | | | | MARLTON | NJ | 08053 | |
| 5498406 | TOWNSEND MELINDA | 1028 JULIP LN | | | | FLORENCE | SC | 29505 | |
| 5498410 | TOWNSEND NORZETTA | 3813 WEST 117TH STREET | | | | CLEVELAND | OH | 44111 | |
| 4844242 | TOWNSEND RESIDENCE | Redacted | | | | | | | |
| 5498414 | TOWNSEND SARRIA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 4873579 | TOWNSEND STREET ASSOCIATES LP | C/O MOSBACHER PROPERTIES GROUP LLC | 18 E 48TH STREET 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5498421 | TOWNSEND TRANASHA | 1029 TRADEWINDS RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5498424 | TOWNSEND WAYNE W | 26288 PLUM ST | | | | CRISFIELD | MD | 21817 | |
| 4546681 | TOWNSEND, AIMEE | Redacted | | | | | | | |
| 4345178 | TOWNSEND, ALEXANDER | Redacted | | | | | | | |
| 4457812 | TOWNSEND, ALICIA | Redacted | | | | | | | |
| 4568806 | TOWNSEND, ALYSSA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723025 | TOWNSEND, AMY | Redacted | | | | | | | |
| 4768343 | TOWNSEND, ANNETTE | Redacted | | | | | | | |
| 4711806 | TOWNSEND, ARLIE L | Redacted | | | | | | | |
| 4361122 | TOWNSEND, ASHLEE | Redacted | | | | | | | |
| 4690033 | TOWNSEND, BARBARA | Redacted | | | | | | | |
| 4729434 | TOWNSEND, BENJERMIN | Redacted | | | | | | | |
| 4180669 | TOWNSEND, BENNIE N | Redacted | | | | | | | |
| 4710793 | TOWNSEND, BERRYTIAN | Redacted | | | | | | | |
| 4650431 | TOWNSEND, BETTY B | Redacted | | | | | | | |
| 4759353 | TOWNSEND, BEVERLY | Redacted | | | | | | | |
| 4646358 | TOWNSEND, BEVERLY S | Redacted | | | | | | | |
| 4151433 | TOWNSEND, BILLY G | Redacted | | | | | | | |
| 4458179 | TOWNSEND, BRANDON D | Redacted | | | | | | | |
| 4560191 | TOWNSEND, BRENDA K | Redacted | | | | | | | |
| 4358580 | TOWNSEND, BRENTNEY R | Redacted | | | | | | | |
| 4557673 | TOWNSEND, BRIA U | Redacted | | | | | | | |
| 4578366 | TOWNSEND, BRITTANY | Redacted | | | | | | | |
| 4315232 | TOWNSEND, BRITTANY | Redacted | | | | | | | |
| 4438214 | TOWNSEND, CALVIA | Redacted | | | | | | | |
| 4663729 | TOWNSEND, CALVIN | Redacted | | | | | | | |
| 4576425 | TOWNSEND, CALVIN | Redacted | | | | | | | |
| 4732862 | TOWNSEND, CARMELIETA | Redacted | | | | | | | |
| 4634873 | TOWNSEND, CAROLYN A | Redacted | | | | | | | |
| 4760413 | TOWNSEND, CAROLYN A | Redacted | | | | | | | |
| 4154443 | TOWNSEND, CASEY | Redacted | | | | | | | |
| 4402075 | TOWNSEND, CHARLENE L | Redacted | | | | | | | |
| 4623400 | TOWNSEND, CHARLES | Redacted | | | | | | | |
| 4688945 | TOWNSEND, CHARLES | Redacted | | | | | | | |
| 4218517 | TOWNSEND, CHARLES | Redacted | | | | | | | |
| 4693764 | TOWNSEND, CHARLES | Redacted | | | | | | | |
| 4717780 | TOWNSEND, CHARLES M | Redacted | | | | | | | |
| 4746497 | TOWNSEND, CHERYL | Redacted | | | | | | | |
| 4673151 | TOWNSEND, CHRIS | Redacted | | | | | | | |
| 4195360 | TOWNSEND, CHRISTOPHER D | Redacted | | | | | | | |
| 4516182 | TOWNSEND, CHYTEANNA | Redacted | | | | | | | |
| 4584471 | TOWNSEND, CLARA | Redacted | | | | | | | |
| 4492169 | TOWNSEND, CLARISSA K | Redacted | | | | | | | |
| 4760395 | TOWNSEND, CLAYTON | Redacted | | | | | | | |
| 4266623 | TOWNSEND, COLLEE A | Redacted | | | | | | | |
| 4382332 | TOWNSEND, COLLIN | Redacted | | | | | | | |
| 4386510 | TOWNSEND, COURTNEY | Redacted | | | | | | | |
| 4590875 | TOWNSEND, DANIEL | Redacted | | | | | | | |
| 4762524 | TOWNSEND, DANIEL A | Redacted | | | | | | | |
| 4365823 | TOWNSEND, DAWNIA M | Redacted | | | | | | | |
| 4688780 | TOWNSEND, DELORES | Redacted | | | | | | | |
| 4526659 | TOWNSEND, DENISE | Redacted | | | | | | | |
| 4352058 | TOWNSEND, DIONNA | Redacted | | | | | | | |
| 4524119 | TOWNSEND, DOROTHY | Redacted | | | | | | | |
| 4247132 | TOWNSEND, EBONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566676 | TOWNSEND, ELIZABETH | Redacted | | | | | | | |
| 4486261 | TOWNSEND, ERIC | Redacted | | | | | | | |
| 4716064 | TOWNSEND, ERIC | Redacted | | | | | | | |
| 4741921 | TOWNSEND, ERNESTINE | Redacted | | | | | | | |
| 4225365 | TOWNSEND, EUGENE | Redacted | | | | | | | |
| 4257918 | TOWNSEND, FELECIA | Redacted | | | | | | | |
| 4749633 | TOWNSEND, FELICIA | Redacted | | | | | | | |
| 4701496 | TOWNSEND, FRANK D | Redacted | | | | | | | |
| 4590078 | TOWNSEND, FREDDY | Redacted | | | | | | | |
| 4766822 | TOWNSEND, GREGORY | Redacted | | | | | | | |
| 4306475 | TOWNSEND, HORACE | Redacted | | | | | | | |
| 4684271 | TOWNSEND, HOWARD | Redacted | | | | | | | |
| 4367544 | TOWNSEND, IMANI | Redacted | | | | | | | |
| 4157564 | TOWNSEND, JACOB T | Redacted | | | | | | | |
| 4528264 | TOWNSEND, JALIL | Redacted | | | | | | | |
| 4515455 | TOWNSEND, JALONDRA | Redacted | | | | | | | |
| 4728963 | TOWNSEND, JANICE | Redacted | | | | | | | |
| 4265520 | TOWNSEND, JAVON | Redacted | | | | | | | |
| 4611510 | TOWNSEND, JEAN | Redacted | | | | | | | |
| 4475632 | TOWNSEND, JEAN S | Redacted | | | | | | | |
| 4306670 | TOWNSEND, JEFFREY | Redacted | | | | | | | |
| 4304125 | TOWNSEND, JENNIFER A | Redacted | | | | | | | |
| 4608472 | TOWNSEND, JENNIFER M | Redacted | | | | | | | |
| 4300873 | TOWNSEND, JONATHAN | Redacted | | | | | | | |
| 4374414 | TOWNSEND, KAITLYN | Redacted | | | | | | | |
| 4438488 | TOWNSEND, KALIA | Redacted | | | | | | | |
| 4310778 | TOWNSEND, KAREN | Redacted | | | | | | | |
| 4311948 | TOWNSEND, KATELYN C | Redacted | | | | | | | |
| 4418002 | TOWNSEND, KEITASIA | Redacted | | | | | | | |
| 4394752 | TOWNSEND, KELSY L | Redacted | | | | | | | |
| 4382143 | TOWNSEND, KEYONA | Redacted | | | | | | | |
| 4564647 | TOWNSEND, KYMBERLEE A | Redacted | | | | | | | |
| 4424745 | TOWNSEND, KYSHAUN | Redacted | | | | | | | |
| 4322261 | TOWNSEND, LASANDRA | Redacted | | | | | | | |
| 4449404 | TOWNSEND, LATONYA | Redacted | | | | | | | |
| 4166383 | TOWNSEND, LESLIE | Redacted | | | | | | | |
| 4669226 | TOWNSEND, LONNIE | Redacted | | | | | | | |
| 4460023 | TOWNSEND, LOTIE | Redacted | | | | | | | |
| 4396563 | TOWNSEND, MARCIA | Redacted | | | | | | | |
| 4515438 | TOWNSEND, MARIAH | Redacted | | | | | | | |
| 4171245 | TOWNSEND, MARIO | Redacted | | | | | | | |
| 4664931 | TOWNSEND, MARY | Redacted | | | | | | | |
| 4624301 | TOWNSEND, MARY | Redacted | | | | | | | |
| 4449012 | TOWNSEND, MARY E | Redacted | | | | | | | |
| 4485713 | TOWNSEND, MARY R | Redacted | | | | | | | |
| 4714917 | TOWNSEND, MARY V | Redacted | | | | | | | |
| 4612086 | TOWNSEND, MATT | Redacted | | | | | | | |
| 4407580 | TOWNSEND, MAUREEN | Redacted | | | | | | | |
| 4674336 | TOWNSEND, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752519 | TOWNSEND, MIKE | Redacted | | | | | | | |
| 4275576 | TOWNSEND, MIKE L | Redacted | | | | | | | |
| 4384141 | TOWNSEND, MIKISHA L | Redacted | | | | | | | |
| 4173529 | TOWNSEND, MILES | Redacted | | | | | | | |
| 4406210 | TOWNSEND, MILES J | Redacted | | | | | | | |
| 4639667 | TOWNSEND, MITCH | Redacted | | | | | | | |
| 4634622 | TOWNSEND, MRS | Redacted | | | | | | | |
| 4335453 | TOWNSEND, NASH N | Redacted | | | | | | | |
| 4745539 | TOWNSEND, NATALEE | Redacted | | | | | | | |
| 4445703 | TOWNSEND, NICOLAS A | Redacted | | | | | | | |
| 4777357 | TOWNSEND, ODUS | Redacted | | | | | | | |
| 4207942 | TOWNSEND, PATRICE | Redacted | | | | | | | |
| 4312156 | TOWNSEND, PAULA G | Redacted | | | | | | | |
| 4730509 | TOWNSEND, PETER | Redacted | | | | | | | |
| 4308209 | TOWNSEND, PRISCILLA | Redacted | | | | | | | |
| 4512886 | TOWNSEND, RABIYAH | Redacted | | | | | | | |
| 4701127 | TOWNSEND, REBECCA | Redacted | | | | | | | |
| 4743794 | TOWNSEND, RHONDA | Redacted | | | | | | | |
| 4448199 | TOWNSEND, RICK | Redacted | | | | | | | |
| 4584256 | TOWNSEND, ROBERT | Redacted | | | | | | | |
| 4647333 | TOWNSEND, ROBERT | Redacted | | | | | | | |
| 4293948 | TOWNSEND, ROBIN | Redacted | | | | | | | |
| 4378341 | TOWNSEND, RONNELL | Redacted | | | | | | | |
| 4579606 | TOWNSEND, SAMANTHA M | Redacted | | | | | | | |
| 4785204 | Townsend, Samuel | Redacted | | | | | | | |
| 4629043 | TOWNSEND, SAMUEL | Redacted | | | | | | | |
| 4785205 | Townsend, Samuel | Redacted | | | | | | | |
| 4731647 | TOWNSEND, SANDRA | Redacted | | | | | | | |
| 4763896 | TOWNSEND, SANDRA C | Redacted | | | | | | | |
| 4786683 | Townsend, Sarria | Redacted | | | | | | | |
| 4786684 | Townsend, Sarria | Redacted | | | | | | | |
| 4739709 | TOWNSEND, SCOT | Redacted | | | | | | | |
| 4571103 | TOWNSEND, SHAWN | Redacted | | | | | | | |
| 4576697 | TOWNSEND, SHEILA | Redacted | | | | | | | |
| 5818492 | Townsend, Shirley | Redacted | | | | | | | |
| 4358042 | TOWNSEND, SHIRLEY Y | Redacted | | | | | | | |
| 4349910 | TOWNSEND, SHONTAVIA | Redacted | | | | | | | |
| 4235277 | TOWNSEND, SHURAINELA | Redacted | | | | | | | |
| 4481854 | TOWNSEND, SILASIA D | Redacted | | | | | | | |
| 4401266 | TOWNSEND, SOLOMON | Redacted | | | | | | | |
| 4425247 | TOWNSEND, SONIA | Redacted | | | | | | | |
| 4380696 | TOWNSEND, STEPHANIE | Redacted | | | | | | | |
| 4335923 | TOWNSEND, SUSAN | Redacted | | | | | | | |
| 4516726 | TOWNSEND, TABATHA | Redacted | | | | | | | |
| 4363463 | TOWNSEND, TAJANE | Redacted | | | | | | | |
| 4767313 | TOWNSEND, TAMIEKA | Redacted | | | | | | | |
| 4508434 | TOWNSEND, TAMIKA | Redacted | | | | | | | |
| 4653523 | TOWNSEND, TAMMY | Redacted | | | | | | | |
| 4516358 | TOWNSEND, TARA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14595 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369377 | TOWNSEND, TATUM B | Redacted | | | | | | | |
| 4155356 | TOWNSEND, THOMAS | Redacted | | | | | | | |
| 4238096 | TOWNSEND, TIFFANY | Redacted | | | | | | | |
| 4518086 | TOWNSEND, TIFFANY M | Redacted | | | | | | | |
| 4567871 | TOWNSEND, TIMOTHY T | Redacted | | | | | | | |
| 4385712 | TOWNSEND, TOMMY D | Redacted | | | | | | | |
| 4346367 | TOWNSEND, TRAVIS | Redacted | | | | | | | |
| 4235435 | TOWNSEND, TROY C | Redacted | | | | | | | |
| 4708659 | TOWNSEND, VELVERDINE | Redacted | | | | | | | |
| 4691236 | TOWNSEND, VIRGINIA | Redacted | | | | | | | |
| 4684195 | TOWNSEND, WILLA M | Redacted | | | | | | | |
| 4722817 | TOWNSEND, WILLIAM | Redacted | | | | | | | |
| 4705599 | TOWNSEND, WILLIAM | Redacted | | | | | | | |
| 4246185 | TOWNSEND, WILLIAM C | Redacted | | | | | | | |
| 4149361 | TOWNSEND, WILLIAM F | Redacted | | | | | | | |
| 4410393 | TOWNSEND, ZACHERIAH E | Redacted | | | | | | | |
| 4747768 | TOWNSEND-GANT, CASSANDRA | Redacted | | | | | | | |
| 4872786 | TOWNSHIP OF ABINGTON | ATTN MRS WEBB | 1166 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| 4782855 | TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | | Belleville | NJ | 07109 | |
| 4784274 | Township of Belleville, NJ | 152 Washington Avenue | | | | Belleville | NJ | 07109 | |
| 4782856 | TOWNSHIP OF CUMRU | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| 4782396 | TOWNSHIP OF DARBY | PO BOX 1391 | c/o MRRS, LLC | | | Media | PA | 19063 | |
| 5787885 | TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | | | | DEPTFORD | NJ | 08096 | |
| 4782065 | TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | MUNICIPAL BUILDING | | | Deptford | NJ | 08096 | |
| 4781408 | TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | | Deptford | NJ | 08096 | |
| 4862121 | TOWNSHIP OF FALLS | 188 LINCOLN HWY SUITE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 4784432 | Township of Falls Authority | 557 Lincoln Highway | | | | Fairless Hills | PA | 19030 | |
| 4783592 | Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | | | | Somerset | NJ | 08873 | |
| 4784253 | Township of Freehold, NJ | 1 Municipal Plaza | | | | Freehold | NJ | 07728-3099 | |
| 4781409 | TOWNSHIP OF HAMILTON | DIVISION OF HEALTH | P O BOX 00150 | | | Hamilton | NJ | 08650-0150 | |
| 5787886 | TOWNSHIP OF HAMILTON | P O BOX 00150 | | | | HAMILTON | NJ | 08650-0150 | |
| 4783099 | TOWNSHIP OF HAMILTON | P O BOX 00150 | DIVISION OF HEALTH | | | Hamilton | NJ | 08650-0150 | |
| 4782611 | TOWNSHIP OF LAWRENCE | 2207 Lawrence Road | | | | Lawrenceville | NJ | 08648 | |
| 5787887 | TOWNSHIP OF LIVINGSTON | 204 HILLSIDE AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 4782849 | TOWNSHIP OF LIVINGSTON | 204 Hillside Avenue | Health Department | | | Livingston | NJ | 07039 | |
| 4781410 | TOWNSHIP OF LIVINGSTON | Health Department | 204 Hillside Avenue | | | Livingston | NJ | 07039 | |
| 4784257 | Township of Livingston, NJ | 357 South Livingston Avenue | | | | Livingston | NJ | 07039 | |
| 5787888 | TOWNSHIP OF MIDDLETOWN | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748-0000 | |
| 4782489 | TOWNSHIP OF MIDDLETOWN | 1 Kings Highway | Health Department | | | Middletown | NJ | 07748 | |
| 4781411 | TOWNSHIP OF MIDDLETOWN | Health Department | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4879198 | TOWNSHIP OF MIDDLETOWN | MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |
| 4807774 | TOWNSHIP OF MIDDLETOWN | Redacted | | | | | | | |
| 4783581 | Township of Middletown Sewage Auth. | P.O. Box 281 | | | | Middletown | NJ | 07748 | |
| 4778611 | Township of Middletown, NJ | Attn: Heidi R. Brunt, RMC, CMC, Township Clerk | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4783626 | Township of Middletown, Sewer Authority | 100 Beverly Way | | | | Belford | NJ | 07718 | |
| 4784266 | Township of Moorestown, NJ | 601 E 3rd Street | | | | Moorestown | NJ | 08057 | |
| 4783586 | Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | | | | Moorestown | NJ | 08057 | |
| 4780608 | Township of North Versailles | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782997 | TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | BUSINESS LICENSING | | | Oakhurst | NJ | 07755 | |
| 4783132 | Township of Ocean | 399 Monmouth Road | Food Licensing | | | Oakhurst | NJ | 07755 | |
| 4866781 | TOWNSHIP OF OCEAN POLICE DEPARTMENT | 399 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| 4783583 | Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | | | | Oakhurst | NJ | 07755-1591 | |
| 4782690 | TOWNSHIP OF PALMER | P.O. BOX 3039 | 3 WELLER PLACE | | | Palmer | PA | 18043 | |
| 4783654 | Township of Palmer, PA | 3 Weller Pl | | | | Palmer | PA | 18045-1975 | |
| 4784270 | Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | |
| 4905585 | Township of Toms River | Attn: Kenneth B. Fitzsimmons, Township Attorney | 33 Washington St. | | | Toms River | NJ | 08753 | |
| 4780299 | Township of Toms River | PO BOX 983113 | | | | Boston | MA | 02298-3113 | |
| 4782115 | Township of Toms River Dept. of Health | P.O. Box 728 | ATTN: Food Establishments | | | Toms River | NJ | 08754 | |
| 4783593 | Township of Wall, NJ | 2700 Allaire Road | | | | Wall | NJ | 07719 | |
| 4784276 | Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | | | | Wall | NJ | 07719 | |
| 4869837 | TOWNSHIP OF WEST ORANGE | 66 MAIN STREET | | | | WEST ORANGE | NJ | 07052 | |
| 4783587 | Township of Woodbridge Sewer Utility | 1 Main Street | | | | Woodbridge | NJ | 07095 | |
| 4535794 | TOWNSLEY, BRIAN | Redacted | | | | | | | |
| 4553066 | TOWNSLEY, BRIANNA J | Redacted | | | | | | | |
| 4697784 | TOWNSLEY, INA | Redacted | | | | | | | |
| 4678477 | TOWNSLEY, MAMIE | Redacted | | | | | | | |
| 4676284 | TOWNSON, CHESTER G | Redacted | | | | | | | |
| 4196571 | TOWNSON, MANDIE | Redacted | | | | | | | |
| 4153730 | TOWNSON, NOAH | Redacted | | | | | | | |
| 4718817 | TOWNSON, TIFFANY | Redacted | | | | | | | |
| 4595268 | TOWNZEN, JOYCE | Redacted | | | | | | | |
| 4280808 | TOWNZEN, LIBERTY | Redacted | | | | | | | |
| 4661703 | TOWNZEN, NICHOLAS | Redacted | | | | | | | |
| 4207545 | TOWPASZ, DALAL | Redacted | | | | | | | |
| 4192301 | TOWPASZ, NICHOLAS | Redacted | | | | | | | |
| 4611707 | TOWRY, HELEN M | Redacted | | | | | | | |
| 4516517 | TOWRY, JODI L | Redacted | | | | | | | |
| 4637380 | TOWSEY, DORIS | Redacted | | | | | | | |
| 4442160 | TOWSLEY, DIANE | Redacted | | | | | | | |
| 4861482 | TOWSON APPLIANCE REPAIR SERVICE | 1646 EAST JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 4159541 | TOWSON, KIRA | Redacted | | | | | | | |
| 4790817 | Toxey, Estella | Redacted | | | | | | | |
| 4557006 | TOXEY, RONALD C | Redacted | | | | | | | |
| 4155892 | TOXQUI, EVANNY L | Redacted | | | | | | | |
| 4857940 | TOY BIZ WORLDWIDE LIMITED | 1/F HK SPINNERS INDUSTRIAL BLDG | PHASE 1&2 800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4877942 | TOY BOX LIMITED | KAPO TSANG / STELLA NIP | 8/F,PHASE I&II HONGKONG SPINNERSIND | BLDG,818CHEUN GSHAWANRD,CH EUNGSHAWAN | | KOWLOON | HONG KONG | | CHINA |
| 4888933 | TOY CENTURY INDUSTRIAL CO LTD | UNIT 214, 2/F., NEW EAST OCEAN | CENTRE,NO. 9 SCIENCE MUSEUM RD TST | | | KOWLOON | | | HONG KONG |
| 4877502 | TOY HERO COMPANY LTD | JENNIFER LO | RM 1505-08, 15/F., CHINACHEM GOLDEN | PLAZA, 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4885483 | TOY INDUSTRY ASSOCIATION INC | PO BOX 934837 | | | | ATLANTA | GA | 31193 | |
| 4858933 | TOY INDUSTRY FOUNDATION | 1115 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10010 | |
| 4865464 | TOY INVESTMENTS INC | 3101 WEST VALLEY HWY EAST | | | | SUMNER | WA | 98390 | |
| 4860228 | TOY ISLAND USA INC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866185 | TOY ISLAND USA LLC | 350 5TH AVENUE 9TH STREET | | | | NEW YORK | NY | 10118 | |
| 4870831 | TOY QUEST LTD | 8/F HONG KONG SPINNERS IND BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4877471 | TOY SHOCK INTERNATIONAL LIMITED | JEFFREY FALKE | UNIT11, 10/F, TOWER A, NEW MANDARIN | PLAZA, 14 SCIENCE MUSEUM RD, | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5794037 | TOY SHOCK INTERNATIONAL LIMITED | UNIT11 10F TOWER A NEW MANDARIN | | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4874362 | TOY STATE INTERNATIONAL LIMITED | CONNIE WONG | UNIT 905,9/F,WEST WING,TST CENTRE | 66 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4874363 | TOY STATE INTERNATIONAL LTD | CONNIE WONG | UNIT 905,9/F,WEST WING,TST CENTRE | 66 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4886335 | TOY THINGS | ROOM 401, 4/F, TOWER 2, SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4798408 | TOY VILLE LLC | 4100 RIVERSIDE DRIVE SUITE 103 | | | | MACON | GA | 31210 | |
| 4887681 | TOY WOODS (BD) CO LTD | SECTOR 4, PLOT NO 31, CEPZ, | | | | CHITTAGONG | | | BANGLADESH |
| 4803863 | TOY ZONE | 10314 NORRIS AVE SUITE D | | | | PACOIMA | CA | 91331 | |
| 4395686 | TOY, ABIGAIL | Redacted | | | | | | | |
| 4674693 | TOY, CHARLES | Redacted | | | | | | | |
| 4754437 | TOY, DAVID | Redacted | | | | | | | |
| 4468608 | TOY, ELIZABETH A | Redacted | | | | | | | |
| 4488509 | TOY, HOLLY L | Redacted | | | | | | | |
| 4283288 | TOY, JACQUESE | Redacted | | | | | | | |
| 4300852 | TOY, JASON | Redacted | | | | | | | |
| 4608047 | TOY, JENNIFER L | Redacted | | | | | | | |
| 4314457 | TOY, JILL | Redacted | | | | | | | |
| 4315255 | TOY, KARI O | Redacted | | | | | | | |
| 4406830 | TOY, REBEKAH P | Redacted | | | | | | | |
| 4469914 | TOY, SCOTT | Redacted | | | | | | | |
| 4650516 | TOY, SUE | Redacted | | | | | | | |
| 4314858 | TOY, TRACY | Redacted | | | | | | | |
| 4878078 | TOY2U MANUFACTORY COMPANY LIMITED | KEV LAI\GEMMY IP | STE 511,5/F,CHINACHEM GOLDEN PLAZA | 77 MODY RD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5498441 | TOY2U MANUFACTORY COMPANY LIMITED | STE 5115FCHINACHEM GOLDEN PLAZA | 77 MODY RDTSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4823808 | TOYAMA, TITUS & DONNA | Redacted | | | | | | | |
| 4271908 | TOYAMA-UYEHARA, KAIPO K | Redacted | | | | | | | |
| 4844244 | TOYAWANICH, JUTHAWAN | Redacted | | | | | | | |
| 4844243 | TOYAWANICH, JUTHAWAN | Redacted | | | | | | | |
| 4883707 | TOYDRIVER LLC | P O BOX 96 | | | | NEW ROCHELLE | NY | 10804 | |
| 4167835 | TOYI, MINA | Redacted | | | | | | | |
| 4797520 | TOYLINKS INC | 1252 47 STREET | | | | BROOKLYN | NY | 11219 | |
| 4800958 | TOYNK TOYS | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 4150508 | TOYNTON, GRANT | Redacted | | | | | | | |
| 4156676 | TOYOHARA, OSCAR V | Redacted | | | | | | | |
| 4401409 | TOYOS, HEIDY | Redacted | | | | | | | |
| 4855738 | Toyos, Jose | Redacted | | | | | | | |
| 4463987 | TOYOS, JOSE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14598 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880174 | TOYOTA FORKLIFTS OF ATLANTA | P O BOX 102883 | | | | ATLANTA | GA | 30368 | |
| 4141172 | Toyota Industries Commercial Finance, Inc. | c/o Weltman, Weinberg & Reis Co. LPA | P.O. Box 93784 | | | Cleveland | OH | 44101 | |
| 4778374 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 | |
| 4862313 | TOYOTA LIFT NORTHWEST | 19305 72ND AVE S | | | | KENT | WA | 98032 | |
| 4888775 | TOYOTA LIFT NORTHWEST | TOYOTA TSUSHO MATERIAL HANDLING AME | P O BOX 4100 MAIL STOP 98 | | | PORTLAND | OR | 97208 | |
| 4882748 | TOYOTA LIFT OF TEXAS | P O BOX 678528 | | | | DALLAS | TX | 75267 | |
| 4809418 | TOYOTA MATERIAL HANDLING | PO BOX 398526 | | | | SAN FRANCISCO | CA | 94139-8526 | |
| 4886085 | TOYOTA MATERIAL HANDLING | RJMS CORP | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139 | |
| 4882024 | TOYOTA MATERIAL HANDLING CA | P O BOX 45333 | | | | SAN FRANCISCO | CA | 94145 | |
| 4876044 | TOYOTA MATERIAL HANDLING NORTHEAST | FOR SHO USAGE ONLY | P O BOX 88120 | | | CHICAGO | IL | 60695 | |
| 4885405 | TOYOTA MATERIAL HANDLING OHIO | PO BOX 88120 | | | | CHICAGO | IL | 60695 | |
| 4888773 | TOYOTA MOTOR CREDIT | TOYOTA FINANCIAL SERVICES | P O BOX 2431 | | | CAROL STREAM | IL | 60132 | |
| 4882853 | TOYOTALIFT INC | P O BOX 710280 | | | | SANTEE | CA | 92072 | |
| 4882854 | TOYOTALIFT OF ARIZONA INC | P O BOX 710310 | | | | SANTEE | CA | 92072 | |
| 4801490 | TOYS 2 COLLECTABLES INC | PO BOX 126 115 N UATH | | | | KANOPOLIS | KS | 67454 | |
| 4807430 | TOYS 'R US 6333 | Redacted | | | | | | | |
| 4800704 | TOYS R US DELAWARE INC .COM ACCOUN | DBA TOYS R US & BABIES R US | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| 4804142 | TOYSCAMP INC | DBA TOYSCAMP INC | 40 RICHBOYNTON RD | | | DOVER | NJ | 07801 | |
| 4634940 | TOZ, AYKUT | Redacted | | | | | | | |
| 4176296 | TOZAKIAN, EDWARD | Redacted | | | | | | | |
| 4395653 | TOZAR, HARRY S | Redacted | | | | | | | |
| 4407206 | TOZER, CATHERINE | Redacted | | | | | | | |
| 4477948 | TOZER, ERIK | Redacted | | | | | | | |
| 4158104 | TOZER, MICHAEL D | Redacted | | | | | | | |
| 4425358 | TOZZI, DORIS | Redacted | | | | | | | |
| 4803300 | TP LINK USA CORPORATION | DBA INETWORKTECH | 145 S STATE COLLEGE BLVD SUITE 40 | | | BREA | CA | 92821 | |
| 4860374 | TPF ACQUISITION CO | 13970 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| 4823809 | TPG GLOBAL | Redacted | | | | | | | |
| 4867585 | TPG TELEMANAGEMENT INC | 450 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| 4869738 | TPM GRAPHICS INC | 645 WEST UNIVERSITY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4811316 | TPM SERVICES | 3680 WEST QUAIL AVENUE., #1 | | | | LAS VEGAS | NV | 89118 | |
| 4795259 | TPMSDIRECT | DBA TPMS DIRECT | 157 VIKING AVE | | | BREA | CA | 92821 | |
| 4888776 | TPN | TPN HOLDINGS LLC | 9400 N CENTRAL EXPWY STE 1500 | | | DALLAS | TX | 75231 | |
| 4884135 | TPP OPERATING INC | PICTURE PEOPLE | 1155 KAS DRIVE SUITE 180 | | | RICHARDSON | TX | 75081 | |
| 4799041 | TPRF / TULSA INDUSTRIAL LLC | C/O CB RICHARD ELLIS/OK | 1401 S BOULDER AVE | SUITE 200 | | TULSA | OK | 74119-3649 | |
| 4888403 | TPS GROUP | TECHNICAL PRINTING SOLUTIONS GROUP | 2150 WESTERN COURT STE 400 | | | LISLE | IL | 60532 | |
| 4881348 | TPUSA | P O BOX 27926 | | | | SALT LAKE CITY | UT | 84127 | |
| 4784789 | TPX COMMUNICATIONS | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 5017199 | TQ Investments, LLC | Attn: Xianru Zheng, CEO | 1434 Santa Anita Ave | | | South El Monte | CA | 91733 | |
| 5789396 | TR INSCORE | 9280 MEADOW CREEK LN | | | | CHAPPELL HILL | TX | 77426 | |
| 4869688 | TR JOHNSON & SON INC | 640 8TH AVENUE P O BOX 2285 | | | | HUNTINGTON | WV | 25701 | |
| 4802979 | TR RENO LLC | BLDG F3717C | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 4806091 | TR WHOLESALE SOLUTIONS LLC | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |
| 4338842 | TRA BI, DENIS T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14599 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871300 | TRA MI T TRUONG O D INC | 862 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 4207437 | TRA, CHRISTOPHER | Redacted | | | | | | | |
| 4844245 | TRABA, JOSEPH | Redacted | | | | | | | |
| 4727960 | TRABACK, KATHLEEN | Redacted | | | | | | | |
| 4329179 | TRABAL, ALYSSA J | Redacted | | | | | | | |
| 4460197 | TRABERT, ABIGAIL M | Redacted | | | | | | | |
| 4455291 | TRABERT, CHRISTINA | Redacted | | | | | | | |
| 4237797 | TRABUCCO, DANIEL | Redacted | | | | | | | |
| 4145786 | TRABUE, MUSTAPHA D | Redacted | | | | | | | |
| 4169790 | TRAC, DAVID | Redacted | | | | | | | |
| 4569944 | TRAC, WESLEY | Redacted | | | | | | | |
| 4469428 | TRACE, MARIA N | Redacted | | | | | | | |
| 4465363 | TRACER, MARYA | Redacted | | | | | | | |
| 4578630 | TRACEWELL, JACOB | Redacted | | | | | | | |
| 4844246 | TRACEY AND FRANK RUSIN | Redacted | | | | | | | |
| 4801757 | TRACEY ANN GORDON | DBA 16GBPLUS | 86 HALSEY ST APT 2H | | | BROOKLYN | NY | 11216 | |
| 5498500 | TRACEY BROWN | 10 LATTIMORE CT | | | | BOSTON | MA | 02118 | |
| 5498509 | TRACEY CURRY | 1360 ROSEDALE CT | | | | NASHVILLE | TN | 37206 | |
| 5498514 | TRACEY ELLIS | 9211 WIDGEON LN | | | | MONTICELLO | MN | 55362 | |
| 4823810 | TRACEY ENFANTINO | Redacted | | | | | | | |
| 5498515 | TRACEY FLICKER | 827 MENDEL AVE N NO | | | | LAKE ELMO | MN | 55042 | |
| 4823811 | TRACEY JOHNSON | Redacted | | | | | | | |
| 5498536 | TRACEY L SKADBERG | 14206 129TH AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5498557 | TRACEY PRINGLE | RD 2 BOX 175 | | | | WELLSBURG | WV | 26070 | |
| 4848473 | TRACEY WALKER | 134 S PENNOCK AVE | | | | Upper Darby | PA | 19082 | |
| 5498579 | TRACEY WALKER | 3708 ERDMAN AVE | | | | BALTIMORE | MD | 21213 | |
| 4400384 | TRACEY, DANIEL | Redacted | | | | | | | |
| 4458892 | TRACEY, JASON M | Redacted | | | | | | | |
| 4488256 | TRACEY, JOANN L | Redacted | | | | | | | |
| 4226868 | TRACEY, JOHN P | Redacted | | | | | | | |
| 4600688 | TRACEY, LINDA | Redacted | | | | | | | |
| 4441223 | TRACEY, MARICA | Redacted | | | | | | | |
| 4686857 | TRACEY, MARY | Redacted | | | | | | | |
| 4403879 | TRACEY, MEGHAN | Redacted | | | | | | | |
| 4704130 | TRACEY, PAUL | Redacted | | | | | | | |
| 4386336 | TRACEY, RANDY | Redacted | | | | | | | |
| 4339726 | TRACEY, RUSSELL E | Redacted | | | | | | | |
| 4422602 | TRACEY, SADIE | Redacted | | | | | | | |
| 4386630 | TRACEY, SHONTRICE A | Redacted | | | | | | | |
| 4154640 | TRACEY, TRENTON | Redacted | | | | | | | |
| 5799433 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60188 | |
| 4806854 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | |
| 4382239 | TRACH, LILIYA S | Redacted | | | | | | | |
| 4335029 | TRACHIK, PAUL | Redacted | | | | | | | |
| 4823812 | TRACHOK, CATHLEEN | Redacted | | | | | | | |
| 4196782 | TRACHSEL, RANDI R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14600 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498620 | TRACI SNYDER | 3206 CENEZA ST | | | | MIDDLETOWN | OH | 45044 | |
| 5498621 | TRACI TAYLOR | 2718 NEW CENTURY PL E | | | | SAINT PAUL | MN | 55119 | |
| 5498626 | TRACI WINSTON | 853 BURNHAM DRIVE | | | | UNIVERSITY PARK | IL | 60484 | |
| 5498636 | TRACIE FRANCO | 213 FARNHAM AVE | | | | LODI | NJ | 07644 | |
| 5498638 | TRACIE GRIER | PO BOX 13076 | | | | HARRISBURG | PA | 17110 | |
| 5498639 | TRACIE HIGHTOWER | 4724 AVERY ST | | | | COLUMBUS | GA | 31907 | |
| 5498642 | TRACIE KOSKELA | 18062 COUNTY 81 | | | | PARK RAPIDS | MN | 56470 | |
| 4887228 | TRACIE LYNN TEIG MALSOM | SEARS OPTICAL 2082 | 3902 13TH AVE SOUTH STE 600 | | | FARGO | ND | 58103 | |
| 5498649 | TRACIE NEAL | 884 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449 | |
| 5498655 | TRACIE TENNEY | 2611 VIRGINIA RD | | | | LOS ANGELES | CA | 90016 | |
| 4852344 | TRACIE THOMAS | 1901 BAYTREE CT | | | | PORT ORANGE | FL | 32128 | |
| 4806538 | TRACK TRADING | DBA EXACO TRADING | 10203 B METROPOLITAN DR | | | AUSTIN | TX | 78758 | |
| 4875817 | TRACK TRADING | EXACO TRADING | 10203 B METROPOLITAN DR | | | AUSTIN | TX | 78758 | |
| 4891078 | Tracker Marine Financial Services, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4891079 | Tracker Marine, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4871915 | TRACKING FIRST LLC | 9690 S 300 WEST | | | | SANDY | UT | 84070 | |
| 4877780 | TRACTOR JOES COMPANY | JOSEPH A VURGASON | 2349 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| 5793615 | TRACTOR JOE'S SERVICE & REPAIR | 2349 PENNINGTON ROAD | | | | PENNINGTON | NJ | 08534 | |
| 5799434 | TRACTOR JOE'S SERVICE & REPAIR | 2349 Pennington Road | | | | Pennington | NJ | 08534 | |
| 4891080 | Tractor Supply Company | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 4858626 | TRACTORS 2 TRIMMERS LLC | 1072 ROUTE 171 | | | | WOODSTOCK | CT | 06281 | |
| 5793616 | TRACTORS 2 TRIMMERS LLC | 1072 RT. 171 | | | | WOODSTOCK | CT | 06281 | |
| 4858451 | TRACX US INC | 104 WEST 27 STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4844247 | TRACY & JASON COTTERILL | Redacted | | | | | | | |
| 4844248 | TRACY A. AUBIN | Redacted | | | | | | | |
| 4823813 | TRACY ACHORN | Redacted | | | | | | | |
| 4823814 | TRACY ANTHONY GC | Redacted | | | | | | | |
| 4852416 | TRACY BARTIMUS | 4790 SHATTLES RD | | | | Moss Point | MS | 39562 | |
| 4869935 | TRACY BELL | 67800 MALL RING RD OPTIC 2104 | | | | ST CLAIRSVILLE | OH | 43950 | |
| 5498680 | TRACY BIRD | 513 RIVERSIDE DRIVE | | | | ROSSFORD | OH | 43460 | |
| 5498686 | TRACY BOWEN | 13351 TYLER RD | | | | LAKEVILLE | IN | 46536 | |
| 4844249 | TRACY BROWN | Redacted | | | | | | | |
| 4823815 | TRACY CHASTAIN | Redacted | | | | | | | |
| 4830653 | TRACY CHINERY | Redacted | | | | | | | |
| 4846933 | TRACY CHRISTENSEN | 125 KENOSHA ST | | | | Walworth | WI | 53184 | |
| 4851005 | TRACY COOK | 126 SWARTHMORE AVE | | | | Charleston | WV | 25302 | |
| 5498705 | TRACY CROMER | 104 BELTON DR | | | | WILLIAMSTON | SC | 29697 | |
| 5498714 | TRACY DETTLING | 11198 150TH ST E | | | | NERSTRAND | MN | 55053 | |
| 5498716 | TRACY DOMKE | 2760 MCKINLEY DR | | | | WOODBURY | MN | 55125 | |
| 4887323 | TRACY E TATE OD | SEARS OPTICAL 2940 | 3457 TOWNE BLVD | | | FRANKLIN | OH | 45005 | |
| 5498717 | TRACY EAGAN | 617 EAST 9TH STREET APT 101 | | | | NEW YORK | NY | 10009 | |
| 4868630 | TRACY EVANS LTD | 530 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4800821 | TRACY FALL | DBA TOOLZ UNLIMITED | 6385 S DIXIE HWY | | | ERIE | MI | 48133-9227 | |
| 4795643 | TRACY FALL | DBA TOOLZ UNLIMITED | PO BOX 182 | | | TEMPERANCE | MI | 48182 | |
| 4844250 | TRACY GARCIA | Redacted | | | | | | | |
| 5498746 | TRACY HAUGEN | 119 NORTH MINNNESOTA ST | | | | CROOKSTON | MN | 56716 | |
| 5498748 | TRACY HAYWOOD | 197017 RIDGEWOOD AVE | | | | WAREENSVILLE HTS | OH | 44122 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5498760 | TRACY JACKSON | 532 E 57TH PL N | | | | TULSA | OK | 74126 | |
| 5498767 | TRACY KENNET PADILLA MULLET | 315 EUCLID AVE | | | | ALMA | MI | 48801 | |
| 5498771 | TRACY KUHNHENN | 301 GREENFIELD DR | | | | MCMURRAY | PA | 15317 | |
| 5498773 | TRACY KUNTZ | 23 LANGNER RD | | | | WEST SENECA | NY | 14224 | |
| 4802929 | TRACY MALL PARTNERS LP | PO BOX 86 - SDS-12-1385 | | | | MINNEAPOLIS | MN | 55486-1385 | |
| 4798145 | TRACY MALL PARTNERS LP | ROUSE PROPERTIES INC-W VALLEY MALL | SDS-12-1385 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4845921 | TRACY MANTOR | 15490 MAPLETREE DR | | | | Punta Gorda | FL | 33955 | |
| 5498812 | TRACY NILES | 2071 ORANGE AVE E | | | | ST PAUL | MN | 55119 | |
| 5830580 | TRACY PRESS | ATTN: LISA CRACRAFT | P.O. BOX 419 | 145 WEST 1TH STREET | | PATTERSON | CA | 95363 | |
| 4888374 | TRACY PRESS | TANK TOWN MEDIA LLC | 145 WEST 10TH ST P O BOX 419 | | | TRACY | CA | 95376 | |
| 5498826 | TRACY R BENNETT | 6229 CRESCENT DR | | | | EDINA | MN | 55436 | |
| 4823816 | TRACY ROBERTS | Redacted | | | | | | | |
| 5498833 | TRACY ROEHL | 404 10TH AVE NE | | | | RICE | MN | 56367 | |
| 4844251 | TRACY ROSS | Redacted | | | | | | | |
| 5498862 | TRACY ULIK | 8326 66TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4887642 | TRACY WELLS | SEARS OPTICAL LOCATION NUMBER 1271 | 5150 DAKOTA AVE | | | CASTLE ROCK | CO | 80104 | |
| 4851201 | TRACY WILDER | 1100 E RIDGEWOOD ST | | | | Long Beach | CA | 90807 | |
| 4215512 | TRACY, ANANDA | Redacted | | | | | | | |
| 4733369 | TRACY, ARTHUR | Redacted | | | | | | | |
| 4422509 | TRACY, BONNIE | Redacted | | | | | | | |
| 4343941 | TRACY, BREED N | Redacted | | | | | | | |
| 4581388 | TRACY, CAMERON L | Redacted | | | | | | | |
| 4531727 | TRACY, CHANDRA | Redacted | | | | | | | |
| 4160568 | TRACY, CODY S | Redacted | | | | | | | |
| 4607817 | TRACY, CONNIE | Redacted | | | | | | | |
| 4274618 | TRACY, CYNTHIA | Redacted | | | | | | | |
| 4463863 | TRACY, DANIELLE N | Redacted | | | | | | | |
| 4656894 | TRACY, DANNIE | Redacted | | | | | | | |
| 4570036 | TRACY, DEVIN M | Redacted | | | | | | | |
| 4667290 | TRACY, DOTTY | Redacted | | | | | | | |
| 4373771 | TRACY, EDEN L | Redacted | | | | | | | |
| 4421998 | TRACY, EMILY | Redacted | | | | | | | |
| 4259522 | TRACY, GLENDA | Redacted | | | | | | | |
| 4312355 | TRACY, GRACE A | Redacted | | | | | | | |
| 4429035 | TRACY, GRANT E | Redacted | | | | | | | |
| 4844252 | TRACY, GRANVIL | Redacted | | | | | | | |
| 4744969 | TRACY, HELEN A | Redacted | | | | | | | |
| 4762168 | TRACY, JACK | Redacted | | | | | | | |
| 4338106 | TRACY, JASON | Redacted | | | | | | | |
| 4687033 | TRACY, JENNIFER A | Redacted | | | | | | | |
| 4474701 | TRACY, JOHN B | Redacted | | | | | | | |
| 4446578 | TRACY, JOHN C | Redacted | | | | | | | |
| 4565705 | TRACY, JORDAN M | Redacted | | | | | | | |
| 4295124 | TRACY, KATHLEEN | Redacted | | | | | | | |
| 4396868 | TRACY, KEVIN | Redacted | | | | | | | |
| 4345730 | TRACY, KEVIN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434646 | TRACY, LAURA J | Redacted | | | | | | | |
| 4148309 | TRACY, LELAND M | Redacted | | | | | | | |
| 4618757 | TRACY, LIDIA | Redacted | | | | | | | |
| 4579866 | TRACY, MAY-LYNN M | Redacted | | | | | | | |
| 4516259 | TRACY, NADINE | Redacted | | | | | | | |
| 4566438 | TRACY, NICOLA | Redacted | | | | | | | |
| 4271398 | TRACY, NICOLE | Redacted | | | | | | | |
| 4224048 | TRACY, PATRICK | Redacted | | | | | | | |
| 4452335 | TRACY, RACHEL L | Redacted | | | | | | | |
| 4278069 | TRACY, RAECHEL M | Redacted | | | | | | | |
| 4830654 | TRACY, RICHARD | Redacted | | | | | | | |
| 4697223 | TRACY, RICHARD | Redacted | | | | | | | |
| 4723568 | TRACY, ROBERT L | Redacted | | | | | | | |
| 4707692 | TRACY, ROGER | Redacted | | | | | | | |
| 4223906 | TRACY, ROXANNE G | Redacted | | | | | | | |
| 4774480 | TRACY, RUSELLA | Redacted | | | | | | | |
| 4563233 | TRACY, SCOTT | Redacted | | | | | | | |
| 4548707 | TRACY, SHALEY | Redacted | | | | | | | |
| 4149291 | TRACY, SHEILA | Redacted | | | | | | | |
| 4350029 | TRACY, SHEILA R | Redacted | | | | | | | |
| 4758513 | TRACY, SPENCER | Redacted | | | | | | | |
| 4456059 | TRACY, STEPHANIE | Redacted | | | | | | | |
| 4448486 | TRACY, SUSAN H | Redacted | | | | | | | |
| 4370718 | TRACY, TABATHA M | Redacted | | | | | | | |
| 4675803 | TRACY, TERRY | Redacted | | | | | | | |
| 4350132 | TRACY, TRESIA A | Redacted | | | | | | | |
| 4576248 | TRACY, VICKI | Redacted | | | | | | | |
| 4334690 | TRACZ, KYLE | Redacted | | | | | | | |
| 5832438 | Traddictivas Limited | 13060 Temple Ave, Bay 3, Dock#660/667 | | | | City of Industry | CO | 91746 | |
| 4803957 | TRADDICTIVAS LIMITED | DBA BECKONING | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4861767 | TRADE ASSOCIATES GROUP LTD | 1730 WEST WRIGHTWOOD | | | | CHICAGO | IL | 60614 | |
| 4799787 | TRADE CONCEPTS | 363 RIDER AVE FL 2 | | | | BRONX | NY | 10451 | |
| 4796566 | TRADE HAPPY INC | DBA HOMESTART | 199 LEE AVE SUITE 661 | | | BROOKLYN | NY | 11211 | |
| 4864086 | TRADE ROUTE COMPANIES INC | 246 MARINE LAB ROAD | | | | MANGILAO | GU | 96913 | |
| 4798003 | TRADE STAR INTERNATIONAL INC | DBA ONLINEPLANTCENTER | 6168 MIDDLE RIDGE ROAD | | | MADISON | OH | 44057 | |
| 5799436 | TRADE WEST INC | 501 SUMNER ST #621 | | | | HONOLULU | HI | 96817 | |
| 4844253 | TRADE WINDS | Redacted | | | | | | | |
| 4804932 | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| 4868740 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 4797715 | TRADEMARK GAMES INC | DBA DESTINATION HOME | 7951 WEST ERIE AVE | | | LORAIN | OH | 44053 | |
| 5437562 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 4903234 | Trademark Global, LLC | 7951 West Erie Ave | | | | Lorain | OH | 44053 | |
| 4898813 | TRADEMARK HEATING AND AIR | JEREMY FRANKLIN | 2717 NORTH AVE | | | FULTONDALE | AL | 35068 | |
| 4794708 | TRADEMARK PRODUCTS | 104 SPENCER 5 B | | | | BROOKLYN | NY | 11205 | |
| 4799639 | TRADEMARK TOOLS INC | 21 STAFFERN DRIVE | | | | CONCORD | ON | L4K 2X2 | CANADA |
| 4885501 | TRADEMASTER INC | PO BOX 950 | | | | MARION | IN | 46952 | |
| 4804792 | TRADEMYGUN INC | DBA TRADEMYGUN | 6485 MERCHANTS DR | | | LAOTTO | IN | 46763 | |
| 4795022 | TRADEPORT USA | DBA TRADEPORT | 22 CANAL STREET SUITE 125 | | | SOMERSWORTH | NH | 03878 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14603 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396443 | TRADER, ANN M | Redacted | | | | | | | |
| 4286406 | TRADER, CHEYENNE | Redacted | | | | | | | |
| 4354745 | TRADER, DIANE | Redacted | | | | | | | |
| 4344593 | TRADER, KYAHN J | Redacted | | | | | | | |
| 4197231 | TRADER, LEONARD A | Redacted | | | | | | | |
| 4276904 | TRADER, NATHANIEL | Redacted | | | | | | | |
| 4768746 | TRADER, RUDOLPH M | Redacted | | | | | | | |
| 4803652 | TRADERVAR.COM LTD | DBA TRADERVAR.COM | 5806 STEARNS RD | | | NORTH OLMSTED | OH | 44070 | |
| 4854097 | Tradesmen International LLC | 9760 Shephard Road | | | | Macedonia | OH | 44056 | |
| 4906541 | Tradesmen International, LLC | Maria C. Baker | Corporate Credit Manager | 9760 Shephard Road | | Macedonia | OH | 44056 | |
| 4881537 | TRADESMITHE INC | P O BOX 313 | | | | HINCKLEY | IL | 60520 | |
| 4844254 | TRADEWIND CUSTOM HOMES, LLC | Redacted | | | | | | | |
| 4844255 | TRADEWIND DESIGN INC | Redacted | | | | | | | |
| 4844256 | TRADEWIND DESIGNS, INC. | Redacted | | | | | | | |
| 4135882 | Trade-Wind Manufacturing, LLC | 800 W Grant St | | | | Phoenix | AZ | 85007 | |
| 4898577 | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM FARNELL | 7349 CARTILLA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4830655 | TRADEWINDS APARTMENTS | Redacted | | | | | | | |
| 4801538 | TRADEWINDS DISTRIBUTING COMPANY LL | DBA COMFORTUP | 2665 SOUTH BAYSHORE DRIVE #901 | | | MIAMI | FL | 33133 | |
| 4795634 | TRADEWINDS GEAR | DBA BOATERS PLUS | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800815 | TRADEWINDS GEAR | DBA BOATERS PLUS | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 4844257 | TRADEWINDS LUXURY HOMES, LLC. | Redacted | | | | | | | |
| 4844258 | TRADEWINDS LUXURY HOMES, LLC. | Redacted | | | | | | | |
| 4802260 | TRADING CHECKING | DBA HEATH TRADING | 21851 NEWLAND ST #119 | | | SANTA ANA | CA | 92703 | |
| 4797652 | TRADING CHECKING | DBA HEATH TRADING | 2220 W CHESTNUT AVE | | | SANTA ANA | CA | 92703 | |
| 4887749 | TRADING POST REPAIR | SHANNON BROWN | 9974 W HWY 160 | | | PAGOSA SPRINGS | CO | 81147 | |
| 4803510 | TRADION ENTERPRISES INC | DBA BEAUTYHAIRONLINES | 1148 E 11TH ST | | | LOS ANGELES | CA | 90021 | |
| 4864347 | TRADITIONAL BAKING | 2575 S WILLOW AVENUE | | | | BLOOMINGTON | CA | 92316 | |
| 4823817 | TRADITIONAL TRADES | Redacted | | | | | | | |
| 4891082 | Traditions, Ltd. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4891083 | Traditions, Ltd. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4891081 | Traditions, Ltd. | c/o Robins Kaplan L.L.P. | Attn: K. Craig Wildfang , Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4433716 | TRADITO, SALVATORE | Redacted | | | | | | | |
| 4393722 | TRAEGDE, ELIZABETH J | Redacted | | | | | | | |
| 4844259 | TRAEGER BROTHERS, INC. | Redacted | | | | | | | |
| 4844260 | TRAEGER, HOWARD | Redacted | | | | | | | |
| 4731020 | TRAEGNER, HOLLY | Redacted | | | | | | | |
| 4557512 | TRAEGNER, NICK | Redacted | | | | | | | |
| 4862560 | TRAFCO CONTRACTING LLC | 200 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292 | |
| 4767909 | TRAFFICANDA, MIKE | Redacted | | | | | | | |
| 4292118 | TRAFFICANTA, ELLEN T | Redacted | | | | | | | |
| 4149007 | TRAFICANTE, KAREN | Redacted | | | | | | | |
| 4470572 | TRAFICANTI, ZACHARY D | Redacted | | | | | | | |
| 4480059 | TRAFKA, BRITTANY L | Redacted | | | | | | | |
| 4229780 | TRAFKA, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414831 | TRAFNY, MICHAEL J | Redacted | | | | | | | |
| 4668095 | TRAFTON, CHANTEL | Redacted | | | | | | | |
| 4348221 | TRAFTON, CHRISTOPHER | Redacted | | | | | | | |
| 4330852 | TRAGANOS, ADAM | Redacted | | | | | | | |
| 4506366 | TRAGAR, SARAH E | Redacted | | | | | | | |
| 4713738 | TRAGARZ, MICHAEL | Redacted | | | | | | | |
| 4844261 | TRAGASH, ROBIN & HANK | Redacted | | | | | | | |
| 4286746 | TRAGER, CATHERINE A | Redacted | | | | | | | |
| 4307166 | TRAGESSER, KAYLYN N | Redacted | | | | | | | |
| 4308932 | TRAGESSER, TRISTA L | Redacted | | | | | | | |
| 4716626 | TRAGLER, EDWARD C. | Redacted | | | | | | | |
| 4474485 | TRAGLIA, JOSEPH J | Redacted | | | | | | | |
| 5017148 | TRAGOS, KATHERINE | 330 Bocana Street | | | | San Francisco | CA | 94110 | |
| 4322734 | TRAHAN, BLAINE L | Redacted | | | | | | | |
| 4622523 | TRAHAN, BOBBY | Redacted | | | | | | | |
| 4589384 | TRAHAN, CATHERINE | Redacted | | | | | | | |
| 4218233 | TRAHAN, CHRISTOPHER J | Redacted | | | | | | | |
| 4325676 | TRAHAN, DEREK B | Redacted | | | | | | | |
| 4270554 | TRAHAN, ERICA C | Redacted | | | | | | | |
| 4771278 | TRAHAN, GARY | Redacted | | | | | | | |
| 4611053 | TRAHAN, GINO | Redacted | | | | | | | |
| 4218607 | TRAHAN, KARSTI | Redacted | | | | | | | |
| 4325254 | TRAHAN, KENNETH | Redacted | | | | | | | |
| 4741284 | TRAHAN, LAWRENCE | Redacted | | | | | | | |
| 4342586 | TRAHAN, MARIE | Redacted | | | | | | | |
| 4734342 | TRAHAN, PATSY | Redacted | | | | | | | |
| 4220252 | TRAHAN, PAUL A | Redacted | | | | | | | |
| 4324793 | TRAHAN, PAUL M | Redacted | | | | | | | |
| 4223615 | TRAHAN, ROBIN M | Redacted | | | | | | | |
| 4326935 | TRAHAN, SELENA | Redacted | | | | | | | |
| 4697756 | TRAHAN, SHARON | Redacted | | | | | | | |
| 4157954 | TRAHAN, SHAYNELL | Redacted | | | | | | | |
| 4823818 | TRAHAN, TIM | Redacted | | | | | | | |
| 4325913 | TRAHAN, TRUDY M | Redacted | | | | | | | |
| 4322165 | TRAHAN, TYLER J | Redacted | | | | | | | |
| 4383466 | TRAHIN, SYDNEY N | Redacted | | | | | | | |
| 4650563 | TRAHN, SUNITA | Redacted | | | | | | | |
| 4585279 | TRAIL, BARBARA C | Redacted | | | | | | | |
| 4413930 | TRAIL, CHRISTINA L | Redacted | | | | | | | |
| 4764049 | TRAIL, JEANNETTE | Redacted | | | | | | | |
| 4830656 | TRAIL, JIM | Redacted | | | | | | | |
| 4234207 | TRAIL, JOHN S | Redacted | | | | | | | |
| 4304964 | TRAIL, MARK | Redacted | | | | | | | |
| 4728196 | TRAIL, MARK | Redacted | | | | | | | |
| 4485004 | TRAIL, VERONICA | Redacted | | | | | | | |
| 4864654 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE ROAD | | | | JACKSONVILLE | FL | 32220 | |
| 4858468 | TRAILER ONE INC | 1041 LAKE ROAD | | | | MEDINA | OH | 44286 | |
| 4862084 | TRAILMATE | 1851 67TH AVE EAST | | | | SARASOTA | FL | 34243 | |
| 4763111 | TRAIN, JANICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652295 | TRAIN, JOYCE | Redacted | | | | | | | |
| 4482237 | TRAINA, LISA | Redacted | | | | | | | |
| 5793617 | TRAINE GUAM, INGERSOLL RAND | MIGUEL M ABINALES, GUAM BSNS OPS MGR | PO BOX 7749 | | | TAMUNING | GU | 96931 | GUAM |
| 5799437 | TRAINE GUAM, INGERSOLL RAND | PO BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 4768286 | TRAINER, ERIC | Redacted | | | | | | | |
| 4216215 | TRAINER, JACQUELINE | Redacted | | | | | | | |
| 4206153 | TRAINER, TRAVIS H | Redacted | | | | | | | |
| 4472420 | TRAINI, KYLE Z | Redacted | | | | | | | |
| 4867823 | TRAINING CONCEPTS INC | 473 E 161ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4823819 | TRAINOR BUILDERS | Redacted | | | | | | | |
| 4823820 | TRAINOR BUILDERS | Redacted | | | | | | | |
| 4333145 | TRAINOR JR, DAVID L | Redacted | | | | | | | |
| 4374191 | TRAINOR, ADAM S | Redacted | | | | | | | |
| 4823821 | TRAINOR, BRIAN & SUZANNE | Redacted | | | | | | | |
| 4393761 | TRAINOR, EMILY | Redacted | | | | | | | |
| 4669256 | TRAINOR, HAROLD | Redacted | | | | | | | |
| 4328812 | TRAINOR, HEATHER | Redacted | | | | | | | |
| 4759416 | TRAINOR, KAREN A | Redacted | | | | | | | |
| 4856025 | TRAINOR, KATHRYN | Redacted | | | | | | | |
| 4573495 | TRAINOR, KEVIN J | Redacted | | | | | | | |
| 4563521 | TRAINOR, LAURA J | Redacted | | | | | | | |
| 4449614 | TRAINOR, MARY M | Redacted | | | | | | | |
| 4597653 | TRAINOR, MELODY | Redacted | | | | | | | |
| 4493553 | TRAINOR, PATRICIA | Redacted | | | | | | | |
| 4662281 | TRAINOR, TED | Redacted | | | | | | | |
| 4287663 | TRAINOR, VALERIE LYNN | Redacted | | | | | | | |
| 4775980 | TRAINOR, YOSHIIKI | Redacted | | | | | | | |
| 4276495 | TRAINUM, MICHAEL C | Redacted | | | | | | | |
| 4800539 | TRAINZ.COM | 2740 FAITH INDUSTRIAL DRIVE | SUITE 200 | | | BUFORD | GA | 30518 | |
| 4581867 | TRAISTAR, BIANCA IOANA | Redacted | | | | | | | |
| 4648194 | TRAJCIK, CHARLES | Redacted | | | | | | | |
| 4144616 | TRAJKOVIC, MARIJA | Redacted | | | | | | | |
| 4194654 | TRAJKOVIC, SNJEZANA | Redacted | | | | | | | |
| 4702327 | TRAKHMAN, ALEX | Redacted | | | | | | | |
| 4156623 | TRAKYS, ASHLEY M | Redacted | | | | | | | |
| 4364009 | TRALLE, ROGER | Redacted | | | | | | | |
| 4844262 | TRALONGO, MARIA & MARK | Redacted | | | | | | | |
| 4888953 | TRALY HONG KONG LIMITED | UNIT 808,TWR 2,CHEUNGSHAWAN PLAZA | 833 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4887203 | TRAM D NGUYEN OD | SEARS OPTICAL 1998 | 1525 WALNUT STREET | | | SAN GABRIEL | CA | 91776 | |
| 5791040 | TRAM D. NGUYEN, O.D | 1525 WALNUT STREET | | | | SAN GABRIEL | CA | 91776 | |
| 5799438 | TRAM D. NGUYEN, O.D | 1525 Walnut Street | | | | San Gabriel | CA | 91776 | |
| 4165839 | TRAM, SIMON | Redacted | | | | | | | |
| 4698821 | TRAM, SUONG | Redacted | | | | | | | |
| 4407486 | TRAMA, MOHAMMED | Redacted | | | | | | | |
| 4552958 | TRAMBLE, DAJUAN R | Redacted | | | | | | | |
| 4565890 | TRAMBLE, MAURICE | Redacted | | | | | | | |
| 4242050 | TRAMEL III, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234504 | TRAMEL, IESHA O | Redacted | | | | | | | |
| 4635717 | TRAMEL, JAMES | Redacted | | | | | | | |
| 4357997 | TRAMEL, MARCHANDA | Redacted | | | | | | | |
| 4318594 | TRAMELL, JAKE | Redacted | | | | | | | |
| 4193125 | TRAMMEL, IYANAE R | Redacted | | | | | | | |
| 4647999 | TRAMMEL, KATHY | Redacted | | | | | | | |
| 4287684 | TRAMMEL, MADISON D | Redacted | | | | | | | |
| 4757677 | TRAMMEL, SANDRA | Redacted | | | | | | | |
| 4170046 | TRAMMEL, SARAH M | Redacted | | | | | | | |
| 4255898 | TRAMMELL, ALISHA D | Redacted | | | | | | | |
| 4612615 | TRAMMELL, ANTHONY | Redacted | | | | | | | |
| 4681170 | TRAMMELL, ANTONIA | Redacted | | | | | | | |
| 4316206 | TRAMMELL, BRENDA | Redacted | | | | | | | |
| 4623840 | TRAMMELL, CHARLES | Redacted | | | | | | | |
| 4438036 | TRAMMELL, DIAMOND | Redacted | | | | | | | |
| 4556232 | TRAMMELL, DONALD | Redacted | | | | | | | |
| 4776507 | TRAMMELL, HELEN | Redacted | | | | | | | |
| 4662878 | TRAMMELL, HELEN | Redacted | | | | | | | |
| 4185202 | TRAMMELL, IRENE | Redacted | | | | | | | |
| 4369461 | TRAMMELL, JACKLYN P | Redacted | | | | | | | |
| 4489898 | TRAMMELL, JADAFI | Redacted | | | | | | | |
| 4357086 | TRAMMELL, JAKOB R | Redacted | | | | | | | |
| 4655808 | TRAMMELL, JANET | Redacted | | | | | | | |
| 4357806 | TRAMMELL, JANET E | Redacted | | | | | | | |
| 4454544 | TRAMMELL, JAXON | Redacted | | | | | | | |
| 4642487 | TRAMMELL, JEWELL | Redacted | | | | | | | |
| 4680632 | TRAMMELL, JOANN | Redacted | | | | | | | |
| 4251161 | TRAMMELL, JONATHAN R | Redacted | | | | | | | |
| 4219741 | TRAMMELL, KHADEJAH V | Redacted | | | | | | | |
| 4608133 | TRAMMELL, MARCUS | Redacted | | | | | | | |
| 4286447 | TRAMMELL, MAREKA | Redacted | | | | | | | |
| 4263077 | TRAMMELL, MARY H | Redacted | | | | | | | |
| 4708236 | TRAMMELL, NANCY | Redacted | | | | | | | |
| 4709768 | TRAMMELL, PATRICIA | Redacted | | | | | | | |
| 4613946 | TRAMMELL, ROBERT W | Redacted | | | | | | | |
| 4220338 | TRAMMELL, RUSHION M | Redacted | | | | | | | |
| 4604048 | TRAMMELL, SANDY | Redacted | | | | | | | |
| 4147768 | TRAMMELL, SARAH S | Redacted | | | | | | | |
| 4145387 | TRAMMELL, SHAWN P | Redacted | | | | | | | |
| 4592173 | TRAMMELL, TERESA | Redacted | | | | | | | |
| 4565526 | TRAMMELL, WILLIE J | Redacted | | | | | | | |
| 4651264 | TRAMMELL, YVONNE | Redacted | | | | | | | |
| 4623486 | TRAMONTANA, VICKI | Redacted | | | | | | | |
| 4506487 | TRAMONTANO, DYLAN G | Redacted | | | | | | | |
| 4859765 | TRAMONTE DISTRIBUTING CO | 1267 S MAIN STREET | | | | AKRON | OH | 44301 | |
| 4859766 | TRAMONTE DISTRIBUTING CO | 1267 SOUTH MAIN | | | | AKRON | OH | 44301 | |
| 4859869 | TRAMONTINA USA INC | 12955 W AIRPORT BLVD | | | | SUGAR LAND | TX | 77478 | |
| 4806457 | TRAMONTINA USA INC | P O BOX 5456 ROCKEFELLER CTR STAT | | | | NEW YORK | NY | 10185 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756591 | TRAMONTOZZI, BIAGIA | Redacted | | | | | | | |
| 4369173 | TRAMP, RANDALL | Redacted | | | | | | | |
| 4217046 | TRAMPE, JEFFREY A | Redacted | | | | | | | |
| 4885584 | TRAMPIS G PORTER | PORTER AND SONS SPECIALTY C0 | 2013 BARTEVILLE RD | | | CARLISLE | KY | 40311 | |
| 4798619 | TRAMPOLINES USA INC | DBA TRAMPOLINES USA | 8672 IH 10 W | | | ORANGE | TX | 77632 | |
| 4446469 | TRAMTE, LYDIA | Redacted | | | | | | | |
| 5498951 | TRAN HAI | 18031 KEYSTONE BLF | | | | SAN ANTONIO | TX | 78258 | |
| 5498956 | TRAN HUY | 165 CHARLES AVE | | | | PLEASANT HILL | CA | 94523 | |
| 5498964 | TRAN NHI | 1563 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | |
| 4797729 | TRAN QUOC | DBA LUXURY SHOPPING | 3904 NEWPORT LN NW | | | ROCHESTER | MN | 55901 | |
| 4801895 | TRAN QUOC | DBA TERRY YOUNG | 723 OSAGE DR | | | FORT WALTON BEACH | FL | 32547 | |
| 4271950 | TRAN TANG, RAMON | Redacted | | | | | | | |
| 4801070 | TRAN THI HANH | DBA DAVIDSON STORE | 7401 N DONNELLY AVE | | | KANSAS CITY | MO | 64158 | |
| 4208338 | TRAN, ALEX | Redacted | | | | | | | |
| 4197803 | TRAN, ALEXANDER | Redacted | | | | | | | |
| 4479307 | TRAN, ALEXANDER S | Redacted | | | | | | | |
| 4467220 | TRAN, ALICIA | Redacted | | | | | | | |
| 4365000 | TRAN, ANDREW V | Redacted | | | | | | | |
| 4559149 | TRAN, ANDY | Redacted | | | | | | | |
| 4331076 | TRAN, ANDY | Redacted | | | | | | | |
| 4174739 | TRAN, ANDY T | Redacted | | | | | | | |
| 4396154 | TRAN, ANGELA | Redacted | | | | | | | |
| 4208583 | TRAN, ANGELA P | Redacted | | | | | | | |
| 4569866 | TRAN, ANTHONY | Redacted | | | | | | | |
| 4198978 | TRAN, ARTHUR | Redacted | | | | | | | |
| 4558183 | TRAN, BANG | Redacted | | | | | | | |
| 4531674 | TRAN, BAO | Redacted | | | | | | | |
| 4187491 | TRAN, BEN | Redacted | | | | | | | |
| 4696626 | TRAN, BICH LOAN | Redacted | | | | | | | |
| 4741816 | TRAN, BICHHA | Redacted | | | | | | | |
| 4185057 | TRAN, BINH T | Redacted | | | | | | | |
| 4314690 | TRAN, BINH T | Redacted | | | | | | | |
| 4417820 | TRAN, BRANDON | Redacted | | | | | | | |
| 4196663 | TRAN, CALVIN D | Redacted | | | | | | | |
| 4226238 | TRAN, CAROL K | Redacted | | | | | | | |
| 4257123 | TRAN, CHAU | Redacted | | | | | | | |
| 4276129 | TRAN, CHAU N | Redacted | | | | | | | |
| 4738988 | TRAN, CHI | Redacted | | | | | | | |
| 4244621 | TRAN, CHI | Redacted | | | | | | | |
| 4367288 | TRAN, CHRISTINA | Redacted | | | | | | | |
| 4413349 | TRAN, CHRISTINA | Redacted | | | | | | | |
| 4567746 | TRAN, CHRISTINA K | Redacted | | | | | | | |
| 4188244 | TRAN, CUONG | Redacted | | | | | | | |
| 4467900 | TRAN, DANA | Redacted | | | | | | | |
| 4435948 | TRAN, DANIEL | Redacted | | | | | | | |
| 4653251 | TRAN, DAO | Redacted | | | | | | | |
| 4402847 | TRAN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559566 | TRAN, DAVIS | Redacted | | | | | | | |
| 4532848 | TRAN, DENNIS | Redacted | | | | | | | |
| 4294084 | TRAN, DENNY | Redacted | | | | | | | |
| 4675459 | TRAN, DIEM | Redacted | | | | | | | |
| 4165990 | TRAN, DIEN | Redacted | | | | | | | |
| 4705670 | TRAN, DUNG A | Redacted | | | | | | | |
| 4329704 | TRAN, EMILY N | Redacted | | | | | | | |
| 4764330 | TRAN, HA T | Redacted | | | | | | | |
| 4200234 | TRAN, HAI V | Redacted | | | | | | | |
| 4273309 | TRAN, HAN | Redacted | | | | | | | |
| 4557231 | TRAN, HANG | Redacted | | | | | | | |
| 4557230 | TRAN, HANG | Redacted | | | | | | | |
| 4572865 | TRAN, HANH N | Redacted | | | | | | | |
| 4595740 | TRAN, HELLEN | Redacted | | | | | | | |
| 4534238 | TRAN, HENRY | Redacted | | | | | | | |
| 4570740 | TRAN, HENRY | Redacted | | | | | | | |
| 4494597 | TRAN, HIEN | Redacted | | | | | | | |
| 4261373 | TRAN, HIEU | Redacted | | | | | | | |
| 4600775 | TRAN, HOA | Redacted | | | | | | | |
| 4208859 | TRAN, HOANG PHUONG T | Redacted | | | | | | | |
| 4226971 | TRAN, HONG THI | Redacted | | | | | | | |
| 4174604 | TRAN, HONGVAN | Redacted | | | | | | | |
| 4768679 | TRAN, HONGVANG | Redacted | | | | | | | |
| 4648212 | TRAN, HOUNG | Redacted | | | | | | | |
| 4612488 | TRAN, HUNG | Redacted | | | | | | | |
| 4200267 | TRAN, HUNG N | Redacted | | | | | | | |
| 4559990 | TRAN, HUNG Q | Redacted | | | | | | | |
| 4679403 | TRAN, HUONG | Redacted | | | | | | | |
| 4192327 | TRAN, HUY | Redacted | | | | | | | |
| 4207644 | TRAN, IVAN C | Redacted | | | | | | | |
| 4180902 | TRAN, JASON | Redacted | | | | | | | |
| 4830657 | TRAN, JESSICA | Redacted | | | | | | | |
| 4534685 | TRAN, JESSY | Redacted | | | | | | | |
| 4211185 | TRAN, JOHN | Redacted | | | | | | | |
| 4531105 | TRAN, JOHN T | Redacted | | | | | | | |
| 4552660 | TRAN, JOHNNY M | Redacted | | | | | | | |
| 4724120 | TRAN, JONATHAN | Redacted | | | | | | | |
| 4170696 | TRAN, JUSTIN | Redacted | | | | | | | |
| 4214417 | TRAN, JUSTIN | Redacted | | | | | | | |
| 4206615 | TRAN, JUSTIN-HUNG | Redacted | | | | | | | |
| 4367040 | TRAN, KADEN | Redacted | | | | | | | |
| 4494849 | TRAN, KAREN | Redacted | | | | | | | |
| 4165261 | TRAN, KATHY | Redacted | | | | | | | |
| 4360097 | TRAN, KELVIN | Redacted | | | | | | | |
| 4330048 | TRAN, KENNY N | Redacted | | | | | | | |
| 4171651 | TRAN, KEVIN HAI | Redacted | | | | | | | |
| 4660928 | TRAN, KHOA | Redacted | | | | | | | |
| 4169766 | TRAN, KHOA | Redacted | | | | | | | |
| 4556252 | TRAN, KHOA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718225 | TRAN, KIM | Redacted | | | | | | | |
| 4334410 | TRAN, KIM | Redacted | | | | | | | |
| 4153648 | TRAN, KIMBERLI S | Redacted | | | | | | | |
| 4164755 | TRAN, KIMBERLY | Redacted | | | | | | | |
| 4172274 | TRAN, KYLE | Redacted | | | | | | | |
| 4694343 | TRAN, LAN | Redacted | | | | | | | |
| 4695283 | TRAN, LAP | Redacted | | | | | | | |
| 4201329 | TRAN, LAURINDA | Redacted | | | | | | | |
| 4333002 | TRAN, LE | Redacted | | | | | | | |
| 4280895 | TRAN, LEEANN K | Redacted | | | | | | | |
| 4554311 | TRAN, LICH D | Redacted | | | | | | | |
| 4322724 | TRAN, LISA | Redacted | | | | | | | |
| 4243291 | TRAN, LISA T | Redacted | | | | | | | |
| 4210380 | TRAN, LOC | Redacted | | | | | | | |
| 4604294 | TRAN, LOI | Redacted | | | | | | | |
| 4344817 | TRAN, LOI P | Redacted | | | | | | | |
| 4274698 | TRAN, LORI | Redacted | | | | | | | |
| 4857227 | TRAN, LUC V | Redacted | | | | | | | |
| 4615405 | TRAN, MAN | Redacted | | | | | | | |
| 4393136 | TRAN, MANDY | Redacted | | | | | | | |
| 4368241 | TRAN, MATHEW H | Redacted | | | | | | | |
| 4612822 | TRAN, MATTHEW | Redacted | | | | | | | |
| 4390951 | TRAN, MICHAEL L | Redacted | | | | | | | |
| 4336570 | TRAN, MICHELLE | Redacted | | | | | | | |
| 4251285 | TRAN, MINH | Redacted | | | | | | | |
| 4844263 | TRAN, MINH /DAN CLEARY | Redacted | | | | | | | |
| 4416494 | TRAN, MINH Q | Redacted | | | | | | | |
| 4466911 | TRAN, MOSES | Redacted | | | | | | | |
| 4763694 | TRAN, MY | Redacted | | | | | | | |
| 4724811 | TRAN, MY | Redacted | | | | | | | |
| 4588208 | TRAN, NAM | Redacted | | | | | | | |
| 4681844 | TRAN, NAM | Redacted | | | | | | | |
| 4758285 | TRAN, NAMPHUONG | Redacted | | | | | | | |
| 4697592 | TRAN, NANCY | Redacted | | | | | | | |
| 4570721 | TRAN, NGAN | Redacted | | | | | | | |
| 4200157 | TRAN, NGHI | Redacted | | | | | | | |
| 4337025 | TRAN, NGHIA N | Redacted | | | | | | | |
| 4604244 | TRAN, NGOC | Redacted | | | | | | | |
| 4549085 | TRAN, NGOC | Redacted | | | | | | | |
| 4565685 | TRAN, NHY | Redacted | | | | | | | |
| 4193498 | TRAN, PATRICK | Redacted | | | | | | | |
| 4552195 | TRAN, PAUL | Redacted | | | | | | | |
| 4610925 | TRAN, PHIL | Redacted | | | | | | | |
| 4313652 | TRAN, PHILLIP T | Redacted | | | | | | | |
| 4618647 | TRAN, PHONG | Redacted | | | | | | | |
| 4211528 | TRAN, PHU | Redacted | | | | | | | |
| 4333107 | TRAN, PHUC | Redacted | | | | | | | |
| 4361426 | TRAN, PHUC | Redacted | | | | | | | |
| 4773398 | TRAN, PHUNG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169094 | TRAN, PHUONG V | Redacted | | | | | | | |
| 4178411 | TRAN, QUAN M | Redacted | | | | | | | |
| 4551780 | TRAN, QUAN M | Redacted | | | | | | | |
| 4759320 | TRAN, QUYEN | Redacted | | | | | | | |
| 4329939 | TRAN, QUYEN | Redacted | | | | | | | |
| 4647342 | TRAN, QUYEN H | Redacted | | | | | | | |
| 4556583 | TRAN, REX | Redacted | | | | | | | |
| 4547863 | TRAN, SABRINA | Redacted | | | | | | | |
| 4705349 | TRAN, SAM | Redacted | | | | | | | |
| 4669173 | TRAN, SARAH | Redacted | | | | | | | |
| 4556210 | TRAN, SAY | Redacted | | | | | | | |
| 4677184 | TRAN, SINH | Redacted | | | | | | | |
| 4205014 | TRAN, SOAI V | Redacted | | | | | | | |
| 4363540 | TRAN, SOTHEA T | Redacted | | | | | | | |
| 4155871 | TRAN, SUMMER T | Redacted | | | | | | | |
| 4573316 | TRAN, TAI | Redacted | | | | | | | |
| 4793371 | Tran, Tai | Redacted | | | | | | | |
| 4674006 | TRAN, TAI | Redacted | | | | | | | |
| 4265378 | TRAN, TAM | Redacted | | | | | | | |
| 4559685 | TRAN, TAM P | Redacted | | | | | | | |
| 4693924 | TRAN, THANH | Redacted | | | | | | | |
| 4205830 | TRAN, THANH C | Redacted | | | | | | | |
| 4774079 | TRAN, THANH PHONG | Redacted | | | | | | | |
| 4557302 | TRAN, THANH T | Redacted | | | | | | | |
| 4192991 | TRAN, THANH T | Redacted | | | | | | | |
| 4405014 | TRAN, THAO P | Redacted | | | | | | | |
| 4687081 | TRAN, THO | Redacted | | | | | | | |
| 4546429 | TRAN, THOMAS | Redacted | | | | | | | |
| 4538760 | TRAN, THOMAS | Redacted | | | | | | | |
| 4664518 | TRAN, TIEN | Redacted | | | | | | | |
| 4571310 | TRAN, TIEN N | Redacted | | | | | | | |
| 4565794 | TRAN, TIFFANY | Redacted | | | | | | | |
| 4557363 | TRAN, TIMOTHY N | Redacted | | | | | | | |
| 4318136 | TRAN, TOAN | Redacted | | | | | | | |
| 4555063 | TRAN, TOAN | Redacted | | | | | | | |
| 4679412 | TRAN, TOAN T | Redacted | | | | | | | |
| 4551743 | TRAN, TRAM | Redacted | | | | | | | |
| 4184123 | TRAN, TRICIA M | Redacted | | | | | | | |
| 4732816 | TRAN, TUAN | Redacted | | | | | | | |
| 4371863 | TRAN, TUAN | Redacted | | | | | | | |
| 4650075 | TRAN, TUAN C. C | Redacted | | | | | | | |
| 4546707 | TRAN, TUAN V | Redacted | | | | | | | |
| 4205713 | TRAN, TUANDUY N | Redacted | | | | | | | |
| 4469942 | TRAN, TUNG T | Redacted | | | | | | | |
| 4192068 | TRAN, VALERIE | Redacted | | | | | | | |
| 4671237 | TRAN, VAN | Redacted | | | | | | | |
| 4185294 | TRAN, VAN T | Redacted | | | | | | | |
| 4558181 | TRAN, VI T | Redacted | | | | | | | |
| 4372302 | TRAN, VICKY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14611 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558692 | TRAN, VIETHOA | Redacted | | | | | | | |
| 4326997 | TRAN, VINCENT D | Redacted | | | | | | | |
| 4539806 | TRAN, VINCENT G | Redacted | | | | | | | |
| 4556990 | TRAN, VINH V | Redacted | | | | | | | |
| 4760638 | TRAN, VIVIENNE K | Redacted | | | | | | | |
| 4195725 | TRAN, VU N | Redacted | | | | | | | |
| 4416344 | TRAN, VY | Redacted | | | | | | | |
| 4232174 | TRAN, VY | Redacted | | | | | | | |
| 4663879 | TRAN, WESLEY | Redacted | | | | | | | |
| 4569978 | TRAN, XUAN-THUY N | Redacted | | | | | | | |
| 4591353 | TRAN, YEN | Redacted | | | | | | | |
| 4389948 | TRANA, CATHY | Redacted | | | | | | | |
| 4823822 | TRANAH, GREG | Redacted | | | | | | | |
| 4194405 | TRANATE JR., MICHAEL | Redacted | | | | | | | |
| 5789320 | TRANATLANTIC CONTRUCTION COMPANY | 1189 Tennessee Street # 102 | | | | SAN FRANCISCO | CA | 94107 | |
| 4602817 | TRANCHINA, SARAH | Redacted | | | | | | | |
| 4190055 | TRANCOSO, MICHAEL R | Redacted | | | | | | | |
| 4186475 | TRANCOSO, SAMANTHA C | Redacted | | | | | | | |
| 4212498 | TRANCOZO, CLEMENTE | Redacted | | | | | | | |
| 4298898 | TRANCYGIER, ANN M | Redacted | | | | | | | |
| 4844264 | TRAND WORLD INC. | Redacted | | | | | | | |
| 4685271 | TRANDEL, JAMES | Redacted | | | | | | | |
| 4584217 | TRANDUM, CAROLYN | Redacted | | | | | | | |
| 5789417 | TRANE COMMERCIAL | 1300 N Benjamin St | | | | Rushville | IN | 46173 | |
| 5799439 | Trane Commercial | 7100 S Madison St. | | | | Willowbrook | IL | 60527 | |
| 4883067 | TRANE GUAM | MICHAEL ABINALES, HEAD OF OPERATIONS | P.O. BOX 7749 | | | TAMUNING | GU | 96931 | |
| 4422516 | TRANE, JUDY | Redacted | | | | | | | |
| 4572378 | TRANEL, CAROLE | Redacted | | | | | | | |
| 4823823 | TRANG NGUYEN | Redacted | | | | | | | |
| 4830658 | Trang Ton | Redacted | | | | | | | |
| 4699476 | TRANG, LAM T | Redacted | | | | | | | |
| 4424359 | TRANI, CHANTIECE | Redacted | | | | | | | |
| 4180566 | TRANI, MAGDALENA | Redacted | | | | | | | |
| 4830659 | TRANICI, RITA | Redacted | | | | | | | |
| 4270481 | TRANILLA, RICCARDO | Redacted | | | | | | | |
| 4388440 | TRANJAN, MICHEL J | Redacted | | | | | | | |
| 4370821 | TRANKLER, CRAIG H | Redacted | | | | | | | |
| 4752180 | TRAN-LE, ANGELA | Redacted | | | | | | | |
| 4600875 | TRANOVICH, CHRIS K | Redacted | | | | | | | |
| 4444640 | TRANOVICH, SONJA E | Redacted | | | | | | | |
| 4889487 | TRANQUIL ACRES | WOLF LANDSCAPING | 610 ELM RD N E | | | WARREN | OH | 44483 | |
| 4765002 | TRANQUILINO, ORTENCIA | Redacted | | | | | | | |
| 4298688 | TRANQUILLI, KIM | Redacted | | | | | | | |
| 4282333 | TRANQUILLI, LINDSAY | Redacted | | | | | | | |
| 4802600 | TRANS COSMOS AMERICA INC | DBA VAIO | 879 W190TH ST SUITE 1050 | | | GARDENA | CA | 90248 | |
| 4844265 | TRANS GLOBAL REALTY, INC | Redacted | | | | | | | |
| 4889566 | TRANS IOWA | YELLOW & CAPITOL CAB COMPANY | 1550 E ARMY POST ROAD | | | DES MOINES | IA | 50320 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880929 | TRANS LA | P O BOX 20185 | | | | NEW ORLEANS | LA | 70141 | |
| 4861746 | TRANS REGIONAL INTERNATIONAL INC | 1720 PEACHTREE ST NW STE 1036 | | | | ATLANTA | GA | 30309 | |
| 4866186 | TRANS TECH PRODUCTS LLC | 350 5TH AVENUE FL 59 | | | | NEW YORK | NY | 10118 | |
| 4885338 | TRANS WESTERN POLYMERS INC | PO BOX 842320 | | | | DALLAS | TX | 75284 | |
| 4866338 | TRANS WORLD MARKETING | 360 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4801676 | TRANS WORLD SOURCING INC | DBA TRANS WORLD SOURCING INC | 6895 AIRPORT DRIVE | | | RIVERSIDE | CA | 92504 | |
| 4803963 | TRANSACTUAL SYSTEMS INC | DBA WALL COLOR SIGNS | 3700 LAWNDALE LN N | | | PLYMOUTH | MN | 55446 | |
| 4823824 | TRANSATLANTIC CONSTRUCTION | Redacted | | | | | | | |
| 4270925 | TRANSFIGURACION, ROSARIO | Redacted | | | | | | | |
| 4804354 | TRANSFORM PARTNERS LLC | DBA MOUNT-IT | 12113 KIRKHAM ROAD | | | POWAY | CA | 92064 | |
| 4809698 | TRANSFORM YOUR DECOR | 75 CLAIRE WAY | | | | TIBURON | CA | 94920 | |
| 4864604 | TRANSFORMER INSPECTION RETROFILL | 2704 NORMANDY RD | | | | ROYAL OAK | MI | 48073 | |
| 6029943 | Transfuel, Inc. | P.O. Box 711 | | | | Mayaguez | PR | 00681 | |
| 4844266 | TRANSGLOBE DEVELOPERS | Redacted | | | | | | | |
| 5844089 | Transier, William L. | Redacted | | | | | | | |
| 4854098 | TRANSITWORKS | 4199 Kinross Lakes Pkwy | Ste 300 | | | Richfield | OH | 44286 | |
| 4858894 | TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE 808 | | | | MIAMI | FL | 33131 | |
| 4888094 | TRANSOFT SOLUTIONS INC | STE 250 13575 COMMERCE PKWY | | | | RICHMOND | BC | V6V 2R2 | CANADA |
| 4352068 | TRANSOR, BARBARA | Redacted | | | | | | | |
| 4385601 | TRANSOU, LASHONA G | Redacted | | | | | | | |
| 4706504 | TRANSOU, WILMA | Redacted | | | | | | | |
| 4876729 | TRANSOURCE | HARLAND CLARKE CORP | P O BOX 931898 | | | ATLANTA | GA | 31193 | |
| 4879389 | TRANSPARENT OVERSEAS | MR. TARUN MAHAJAN | DHOLPURA CROSSING, AGRA ROAD | | | FIROZABAD | UTTAR PRADESH | 283203 | INDIA |
| 4852663 | TRANSPERFECT GLOBAL INC | 3 PARK AVE FL 39 | | | | New York | NY | 10016 | |
| 4888601 | TRANSPERFECT TRANSLATIONS INTERNATI | THREE PARK AVE 39TH FLR | | | | NEWYORK | NY | 10016 | |
| 4861727 | TRANSPORT CORP OF AMERICA INC | 1715 YANKEE DOODLE ROAD | | | | EAGAN | MN | 55121 | |
| 4794619 | TRANSPORT CORP OF AMERICA INC. | P.O. BOX SDS11 | | | | MINNEAPOLIS | MN | 55486 | |
| 5799441 | Transport Corporation of America, Inc. | 1769 Yankee Doodle Rd | | | | Eagan | MN | 55121-1618 | |
| 5791041 | TRANSPORT CORPORATION OF AMERICA, INC. | LARRY KNICKERBOCKER | 1769 YANKEE DOODLE RD | | | EAGAN | MN | 55121-1618 | |
| 4871060 | TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | | | | WACONIA | MN | 55387 | |
| 4805621 | TRANSPORTATION ALLIANCE BANK | RE KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415 | |
| 4888395 | TRANSPORTATION COMMODITIES INC | TCI LEASING | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | |
| 4888396 | TRANSPORTATION COMMODITIES INC | TCI LEASING RENTALS | 4950 TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4809481 | TRANSPORTATION SERVICES | 5121 HEDGE AVE | | | | SACRAMENTO | CA | 95826 | |
| 4637881 | TRANSU, SYVOID | Redacted | | | | | | | |
| 4170634 | TRANSUE, CHRISTINA M | Redacted | | | | | | | |
| 4495269 | TRANSUE, MARIAH | Redacted | | | | | | | |
| 4607177 | TRANSUE, MERLE | Redacted | | | | | | | |
| 4314917 | TRANSUE, MICHAEL | Redacted | | | | | | | |
| 4884554 | TRANSUNION RISK & ALTERNATIVE DATA | PO BOX 209047 | | | | DALLAS | TX | 75320 | |
| 4311599 | TRANT, KEITH A | Redacted | | | | | | | |
| 4846443 | TRANTEL HEATING & COOLING INC | 2616 SE 17TH AVE | | | | Portland | OR | 97202 | |
| 4844267 | TRANTER, NYDIA | Redacted | | | | | | | |
| 4229807 | TRANTER, TRUDY L | Redacted | | | | | | | |
| 4459902 | TRANTHAM, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14613 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551714 | TRANTHAM, CASEY E | Redacted | | | | | | | |
| 4240504 | TRANTHAM, CHRISTOPHER L | Redacted | | | | | | | |
| 4541012 | TRANTHAM, MICAH T | Redacted | | | | | | | |
| 4680744 | TRANTHAM, THERESA | Redacted | | | | | | | |
| 4277954 | TRANTHAM, WENDY | Redacted | | | | | | | |
| 4645883 | TRANUMN, LISA | Redacted | | | | | | | |
| 4213770 | TRANVU, EMILY | Redacted | | | | | | | |
| 4805838 | TRANWER LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 4733975 | TRAOERE, KATIE | Redacted | | | | | | | |
| 4209245 | TRAORE, BAOWENDSONM I | Redacted | | | | | | | |
| 4165473 | TRAORE, ISSA | Redacted | | | | | | | |
| 4430717 | TRAORE, MADYHAWA | Redacted | | | | | | | |
| 4276519 | TRAORE, MOHAMED D | Redacted | | | | | | | |
| 4351598 | TRAORE, MOUSSA | Redacted | | | | | | | |
| 4328800 | TRAOUI, SAJA | Redacted | | | | | | | |
| 4864310 | TRAP ZAP ENVIORNMENTAL SYSTEMS INC | 255 BRAEN AVE | | | | WYCKOFF | NJ | 07481 | |
| 4844268 | TRAPANA, BRENT | Redacted | | | | | | | |
| 4431791 | TRAPANI, AMANDA R | Redacted | | | | | | | |
| 4659736 | TRAPANI, DENISE | Redacted | | | | | | | |
| 4422542 | TRAPANI, DIANE | Redacted | | | | | | | |
| 4788964 | Trapani, Joseph | Redacted | | | | | | | |
| 4823825 | TRAPANI, KATHY | Redacted | | | | | | | |
| 4774872 | TRAPANI, SUSAN | Redacted | | | | | | | |
| 5811490 | Trapani, Susan | Redacted | | | | | | | |
| 4251142 | TRAPASSO, DONNA M | Redacted | | | | | | | |
| 4218059 | TRAPHAGAN, DUSTIN R | Redacted | | | | | | | |
| 4823826 | TRAPHAGEN DESIGN | Redacted | | | | | | | |
| 4279612 | TRAPINO, KATHERINE L | Redacted | | | | | | | |
| 4413784 | TRAPP, ALICIA | Redacted | | | | | | | |
| 4485499 | TRAPP, AMANDA | Redacted | | | | | | | |
| 4440038 | TRAPP, ARIEL | Redacted | | | | | | | |
| 4555886 | TRAPP, BRYAN | Redacted | | | | | | | |
| 4514915 | TRAPP, ERIKA | Redacted | | | | | | | |
| 4570015 | TRAPP, GABRIELLE A | Redacted | | | | | | | |
| 4171133 | TRAPP, JILLIAN | Redacted | | | | | | | |
| 4601936 | TRAPP, JODI | Redacted | | | | | | | |
| 4616461 | TRAPP, JOHN | Redacted | | | | | | | |
| 4575314 | TRAPP, JOY M | Redacted | | | | | | | |
| 4691167 | TRAPP, JUDITH | Redacted | | | | | | | |
| 4616178 | TRAPP, MARY | Redacted | | | | | | | |
| 4620118 | TRAPP, MEGHANN | Redacted | | | | | | | |
| 4552257 | TRAPP, MONIQUE S | Redacted | | | | | | | |
| 4317496 | TRAPP, NATHANIEL J | Redacted | | | | | | | |
| 4370265 | TRAPP, NIDA V | Redacted | | | | | | | |
| 4429982 | TRAPP, SERENA | Redacted | | | | | | | |
| 4388770 | TRAPP, STEPHANNE L | Redacted | | | | | | | |
| 4574560 | TRAPP, VIVIAN C | Redacted | | | | | | | |
| 4621262 | TRAPP, YAISETH | Redacted | | | | | | | |
| 4844269 | TRAPPE, BONNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14614 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714943 | TRAPPE, BRENDA | Redacted | | | | | | | |
| 4878633 | TRAPPER MECHANICAL LLC | LUTHER DUETT | 16380 HWY #6 STE #24X3291 | | | EAGLE | CO | 81631 | |
| 4230326 | TRAPPMAN, NICKOLE M | Redacted | | | | | | | |
| 4708372 | TRASH, VERNESSA | Redacted | | | | | | | |
| 5499010 | TRASK LAURA | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | |
| 4393306 | TRASK WHITE, BRITTANY L | Redacted | | | | | | | |
| 4596184 | TRASK, CHUCK E | Redacted | | | | | | | |
| 4332947 | TRASK, DANIEL C | Redacted | | | | | | | |
| 4754153 | TRASK, DOMINGA | Redacted | | | | | | | |
| 4585307 | TRASK, ELAINE | Redacted | | | | | | | |
| 4709374 | TRASK, JOHN | Redacted | | | | | | | |
| 4288888 | TRASK, JOSHUA | Redacted | | | | | | | |
| 4281570 | TRASK, KAY E | Redacted | | | | | | | |
| 4247008 | TRASK, KIMBERLY A | Redacted | | | | | | | |
| 4232237 | TRASK, LANCE R | Redacted | | | | | | | |
| 4551629 | TRASK, RYAN | Redacted | | | | | | | |
| 4428086 | TRASK, SCOTT A | Redacted | | | | | | | |
| 4758432 | TRASK, SUSAN | Redacted | | | | | | | |
| 4152985 | TRASK, TYLER | Redacted | | | | | | | |
| 4295280 | TRASK, VICKY L | Redacted | | | | | | | |
| 4287028 | TRASK, WANAKEE | Redacted | | | | | | | |
| 4289270 | TRASK, WANAKEE B | Redacted | | | | | | | |
| 4670905 | TRASKOWSKY, PAMELA | Redacted | | | | | | | |
| 4844270 | Trasmanas, Chris | Redacted | | | | | | | |
| 4756783 | TRASQUERI, MILAGROS | Redacted | | | | | | | |
| 4686569 | TRASS, LATAVIA | Redacted | | | | | | | |
| 4703714 | TRASS, LULA | Redacted | | | | | | | |
| 5499013 | TRASTER VALERIE | PO BOX 87 | | | | PRUE | OK | 74060 | |
| 4602012 | TRATE, KIRK | Redacted | | | | | | | |
| 4490605 | TRATE, PEGGY M | Redacted | | | | | | | |
| 4187139 | TRATHEN, RORY S | Redacted | | | | | | | |
| 4869105 | TRAU & LOEVNER INC | 5817 CENTRE AVE | | | | PITTSBURGH | PA | 15206 | |
| 4388240 | TRAU, MATTHEW | Redacted | | | | | | | |
| 4823827 | TRAU, NATASHA & PHIL | Redacted | | | | | | | |
| 5499014 | TRAUB CHRISTOPHER J | 10418 E SAVANNAH RD | | | | MT VERNON | IL | 62864 | |
| 4823828 | TRAUB, ANTON | Redacted | | | | | | | |
| 4451145 | TRAUB, CORY | Redacted | | | | | | | |
| 4579987 | TRAUB, DALTON | Redacted | | | | | | | |
| 4654160 | TRAUB, EMILY | Redacted | | | | | | | |
| 4294832 | TRAUBENBERG, SETH | Redacted | | | | | | | |
| 4352611 | TRAUD, DANYEL | Redacted | | | | | | | |
| 4852042 | TRAUDE COLEMAN | 123 WILD HERON RD | | | | Savannah | GA | 31419 | |
| 4737345 | TRAUDT, VICTORIA J | Redacted | | | | | | | |
| 4660958 | TRAUE, THOMAS | Redacted | | | | | | | |
| 4445172 | TRAUFLER, BRADLEY | Redacted | | | | | | | |
| 4479335 | TRAUGER, DEENA | Redacted | | | | | | | |
| 4482313 | TRAUGH, ANGELA J | Redacted | | | | | | | |
| 4823829 | TRAUGH, GEORGE | Redacted | | | | | | | |
| 4491798 | TRAUGH, MADISON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520979 | TRAUGHBER, CALEB L | Redacted | | | | | | | |
| 4519002 | TRAUGHBER, LINDSEY | Redacted | | | | | | | |
| 4666846 | TRAUGHBER, WILLIAM | Redacted | | | | | | | |
| 5499016 | TRAUGOTT RUTH | 2337 11TH ST NW | | | | CANTON | OH | 44708 | |
| 4766241 | TRAUNER, MARLENE | Redacted | | | | | | | |
| 4702261 | TRAUT, CANDIS | Redacted | | | | | | | |
| 4789617 | Traut, Lee | Redacted | | | | | | | |
| 4182411 | TRAUTER, ANNA M | Redacted | | | | | | | |
| 5499017 | TRAUTH STEPHANIE | 119 GEORGETOWN BLVD | | | | WARNER ROBINS | GA | 31088 | |
| 4296138 | TRAUTH, CLARE | Redacted | | | | | | | |
| 4454383 | TRAUTH, DEBRA G | Redacted | | | | | | | |
| 4667191 | TRAUTMAN, ANTHONY | Redacted | | | | | | | |
| 4365654 | TRAUTMAN, CAMERON | Redacted | | | | | | | |
| 4223983 | TRAUTMAN, HEIDI | Redacted | | | | | | | |
| 4560123 | TRAUTMAN, JAMES | Redacted | | | | | | | |
| 4632624 | TRAUTMAN, KENNETH | Redacted | | | | | | | |
| 4400912 | TRAUTMANN, JEFFREY A | Redacted | | | | | | | |
| 4823830 | TRAUTSCH, BRIAN | Redacted | | | | | | | |
| 4830660 | TRAUTWEIN, MARTHA | Redacted | | | | | | | |
| 4342873 | TRAUTWEIN, MATTHEW C | Redacted | | | | | | | |
| 5499019 | TRAUX NEKON | 64 PARADISE LANE | | | | NEW CUMBERLAND | WV | 26047 | |
| 4344605 | TRAVAGLINE, KATHLEEN C | Redacted | | | | | | | |
| 4183727 | TRAVAGLINI, LIZETTE | Redacted | | | | | | | |
| 4773876 | TRAVAO, DARLENE | Redacted | | | | | | | |
| 4329533 | TRAVASSOS, ANA | Redacted | | | | | | | |
| 4567043 | TRAVASSOS, CATHY L | Redacted | | | | | | | |
| 4333456 | TRAVASSOS, SOLANGE | Redacted | | | | | | | |
| 4592561 | TRAVAYIAKIS, KONSTANTINOS | Redacted | | | | | | | |
| 4830661 | TRAVEK, INC. | Redacted | | | | | | | |
| 4863714 | TRAVEL CADDY INC | 231311 MONMENTUR PLACE | | | | CHICAGO | IL | 60689 | |
| 5799442 | TRAVEL CADDY INC | 700 Touhy Avenue | | | | Elk Grove Village | IL | 60007 | |
| 4799472 | TRAVEL CADDY INC | C/O TRAVELON | LOCK BOX# 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | |
| 5791042 | TRAVEL CONCEPTS | RIGOBERTO MEDIAVILLA, SENIOR VICE PRESIDENT | DARLINGTON BUILDING | SUITE 3 1007 | MUNOZ RIVIERA AVENUE | SAN JUAN | PR | 00925 | |
| 4890435 | Travel Concepts, Inc | Attn: President / General Counsel | EDIFICIO DARLINGTON | | | RIO PIEDRAS | PR | 00925 | |
| 4910806 | Travel Concepts, Inc. | Attn: Senior Counsel | Licensed Businesses | 3333 Beverly Road | Mail Station 22-374B | Hoffman Estates | IL | 60179 | |
| 4910806 | Travel Concepts, Inc. | P.O. Box 364971 | | | | San Juan | PR | 00936-4971 | |
| 4872805 | TRAVEL DOCTOR CORPORATE HEALTH MGT | AUBURNDALE CORPORATION | 7515 GREENVILLE AVENUE STE 605 | | | DALLAS | TX | 75231 | |
| 6030863 | TRAVELERS | Courtney K. Allen, JD, CPCU | c/o Legal Dept. | One Tower Square | | Hartford | CT | 06103 | |
| 5012895 | Travelers | Travelers Claims Hartford Prop | Claim # H8F8699 | PO Box 660339 | | Dallas | TX | 75266-0339 | |
| 5843246 | Travelers | Travelers Insurance | PO Box 5076 | | | Hartford | CT | 06102 | |
| 4806533 | TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4864762 | TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 4869168 | TRAVELERS CLUB LUGGAGE INC | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | |
| 5799443 | Travelers Marketing LLC | 47 CHURST ST | STE 301 | | | WELLESLEY | MA | 02482 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14616 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793618 | TRAVELERS MARKETING LLC | C/O TRACY LINGO | 47 CHURST ST | STE 301 | | WELLESLEY | MA | 02482 | |
| 6030865 | TRAVELERS PROPERTY & CASUALTY | c/o Legal Dept. | 485 Lexington Ave. | | | New York | NY | 10017 | |
| 4708225 | TRAVELL, ALBERT | Redacted | | | | | | | |
| 4870085 | TRAVELPRO INTERNATIONAL INC | 700 BANYAN TRAIL | | | | BOCA RATON | FL | 33431 | |
| 4637654 | TRAVENY, CLIFFORD | Redacted | | | | | | | |
| 4612643 | TRAVER, DAVID | Redacted | | | | | | | |
| 4785678 | Traver, Lori | Redacted | | | | | | | |
| 4608753 | TRAVER, MARY | Redacted | | | | | | | |
| 4804804 | TRAVERS TOOL CO INC | DBA TRAVERSTOOL CO INC | 128-15 26TH AVE | | | FLUSHING | NY | 11354 | |
| 4794081 | Travers Tool Company | Redacted | | | | | | | |
| 4823831 | TRAVERS, BEN | Redacted | | | | | | | |
| 4539446 | TRAVERS, BRYAN | Redacted | | | | | | | |
| 4334880 | TRAVERS, DAWN | Redacted | | | | | | | |
| 4768623 | TRAVERS, ELIZABETH H | Redacted | | | | | | | |
| 4718619 | TRAVERS, GERALDINE | Redacted | | | | | | | |
| 4648275 | TRAVERS, HELEN | Redacted | | | | | | | |
| 4484762 | TRAVERS, JENIFER | Redacted | | | | | | | |
| 4330088 | TRAVERS, JILL | Redacted | | | | | | | |
| 4395371 | TRAVERS, KARA | Redacted | | | | | | | |
| 4731773 | TRAVERS, MAUREEN | Redacted | | | | | | | |
| 4674621 | TRAVERS, RICHARD | Redacted | | | | | | | |
| 4559421 | TRAVERS, SHEILA | Redacted | | | | | | | |
| 4406475 | TRAVERS, STEVEN | Redacted | | | | | | | |
| 4262365 | TRAVERS, TIAUNA | Redacted | | | | | | | |
| 4334257 | TRAVERS, ZACHARY A | Redacted | | | | | | | |
| 4860991 | TRAVERSE CITY GLASS COMPANY INC | 1502 BARLOW | | | | TRAVERSE CITY | MI | 49686 | |
| 4874315 | TRAVERSE CITY RECORD EAGLE | COMMUNITY NEWSPAPER GROUP LLC | 120 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| 4563338 | TRAVERSE, DAKOTA | Redacted | | | | | | | |
| 4179032 | TRAVERSE, WINDY M | Redacted | | | | | | | |
| 4216280 | TRAVERSIE, BERNICE | Redacted | | | | | | | |
| 4514550 | TRAVERSIE, JOSEPHINE | Redacted | | | | | | | |
| 4637574 | TRAVERSO TRAVERSO, MARGARITA | Redacted | | | | | | | |
| 4481408 | TRAVERSO, JOSE R | Redacted | | | | | | | |
| 4536804 | TRAVERZO, SAMANTHA | Redacted | | | | | | | |
| 5403557 | TRAVIESO GLENDA L GARCIA | AVENDIA CARLOS E CHARDON | | | | SAN JUAN | PR | 00918 | |
| 4534839 | TRAVIESO, AARON | Redacted | | | | | | | |
| 4232224 | TRAVIESO, ANGEL L | Redacted | | | | | | | |
| 4727551 | TRAVIESO, RAFAEL | Redacted | | | | | | | |
| 4646443 | TRAVIGLIA, VINCENT | Redacted | | | | | | | |
| 4871530 | TRAVIS ARROWSMITH | 9002 N 121ST E AVE 600 | | | | OWASSO | OK | 74055 | |
| 4823832 | TRAVIS BAKER | Redacted | | | | | | | |
| 4891084 | Travis Boats & Motors Baton Rouge, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4849797 | TRAVIS BOWLING | 501 W TEXAS ST | | | | Amity | AR | 71921 | |
| 5499051 | TRAVIS BROWN | 11726 MACRINUS DR | | | | FLORISSANT | MO | 63033 | |
| 5499052 | TRAVIS BRUNELL | 72 MAIN STREET | | | | QUEENSBURY | NY | 12804 | |
| 4823833 | TRAVIS BUILDERS | Redacted | | | | | | | |
| 4846792 | TRAVIS CHRISTOPHER REED | 841 CAPITOL BLVD | | | | Corydon | IN | 47112 | |
| 4830662 | TRAVIS CONSTRUCTION SERVICES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14617 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484596 | TRAVIS COUNTY | PO BOX 149328 | | | | AUSTIN | TX | 78714-9328 | |
| 4780603 | Travis County Tax Collector | PO Box 149328 | | | | Austin | TX | 78714-9328 | |
| 5499060 | TRAVIS DICK | 38781 570TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 4852471 | TRAVIS GABLE | 25465 104TH ST NW | | | | Zimmerman | MN | 55398 | |
| 4844271 | TRAVIS HILL | Redacted | | | | | | | |
| 5499071 | TRAVIS HOCKADAY | 15103 E TRUMAN ROAD | | | | INDEPENDENCE | MO | 64050 | |
| 4304228 | TRAVIS II, MATTHEW | Redacted | | | | | | | |
| 4441636 | TRAVIS IV, EDWARD | Redacted | | | | | | | |
| 4845501 | TRAVIS JACKSON | 119 TERRYBROOK CT | | | | Vallejo | CA | 94591 | |
| 5499083 | TRAVIS LINDER | 101 BAILEY DR | | | | SUMMERVILLE | SC | 29485 | |
| 4796026 | TRAVIS MULHOLLAND | DBA BLACKJACK GUIDE COAT CO | 177 CENTER LANE | | | LEVITTOWN | NY | 11756 | |
| 5499095 | TRAVIS REBECCA | 140 KNOWLTON ST | | | | CINCINNATI | OH | 45223 | |
| 4810316 | TRAVIS REFRIGERATION & A/C INC | 619 DAYTON AVE. | | | | LEHIGH ACRES | FL | 33972 | |
| 5499097 | TRAVIS ROBIN | 1266 SINCLAIR AVE | | | | STEUBENVILLE | OH | 43952 | |
| 4848732 | TRAVIS ROOFING SUPPLY OF SAN ANTONIO LLC | 3347 N PANAM EXPY | | | | San Antonio | TX | 78219 | |
| 5499099 | TRAVIS ROSE | 3055 EAGANDALE PL | | | | ST PAUL | MN | 55121 | |
| 4795213 | TRAVIS RUSH | DBA THEFLEAFIGHTER.COM | 100 TWISTED PINE DR | | | GRANTS PASS | OR | 97527 | |
| 4867153 | TRAVIS SCHNEIDER | 11581 LEMP CT | | | | STUDIO CITY | CA | 91602-2083 | |
| 5499101 | TRAVIS SHEREDAL L | 1279 POTOMAC VISTA DR | | | | WOODBRIDGE | VA | 22191 | |
| 5499109 | TRAVIS TNISHA | 4068 WILMINGTON | | | | ST LOUIS | MO | 63116 | |
| 4534666 | TRAVIS, ALISON | Redacted | | | | | | | |
| 4649586 | TRAVIS, ALTHEA | Redacted | | | | | | | |
| 4720819 | TRAVIS, AMY | Redacted | | | | | | | |
| 4155528 | TRAVIS, ANTHONY | Redacted | | | | | | | |
| 4374329 | TRAVIS, ANTIONETTE M | Redacted | | | | | | | |
| 4276931 | TRAVIS, ASHLEY | Redacted | | | | | | | |
| 4466018 | TRAVIS, BARBARA | Redacted | | | | | | | |
| 4405149 | TRAVIS, BARBARA | Redacted | | | | | | | |
| 4461299 | TRAVIS, BRENDA K | Redacted | | | | | | | |
| 4713480 | TRAVIS, CAROLYN | Redacted | | | | | | | |
| 4470917 | TRAVIS, CHAROLETTE M | Redacted | | | | | | | |
| 4333302 | TRAVIS, CHRIS | Redacted | | | | | | | |
| 4526786 | TRAVIS, DANIELLE | Redacted | | | | | | | |
| 4679870 | TRAVIS, DANNY | Redacted | | | | | | | |
| 4476597 | TRAVIS, DAVID L | Redacted | | | | | | | |
| 4152658 | TRAVIS, DAWN | Redacted | | | | | | | |
| 4598483 | TRAVIS, DEBBIE | Redacted | | | | | | | |
| 4786749 | Travis, Debra | Redacted | | | | | | | |
| 4154511 | TRAVIS, DENISE | Redacted | | | | | | | |
| 4593096 | TRAVIS, DENNIS | Redacted | | | | | | | |
| 4148454 | TRAVIS, DEQUON | Redacted | | | | | | | |
| 4388213 | TRAVIS, DIANE M | Redacted | | | | | | | |
| 4430635 | TRAVIS, EBONI | Redacted | | | | | | | |
| 4526872 | TRAVIS, ELIZABETH | Redacted | | | | | | | |
| 4546553 | TRAVIS, ERINN C | Redacted | | | | | | | |
| 4660304 | TRAVIS, FELECIA | Redacted | | | | | | | |
| 4208292 | TRAVIS, FELIX | Redacted | | | | | | | |
| 4430885 | TRAVIS, FREDERICK W | Redacted | | | | | | | |
| 4719580 | TRAVIS, GERALDINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899494 | TRAVIS, HEIDI | Redacted | | | | | | | |
| 4716092 | TRAVIS, HENRY | Redacted | | | | | | | |
| 4272632 | TRAVIS, INDACIA M | Redacted | | | | | | | |
| 4342811 | TRAVIS, JAMES H | Redacted | | | | | | | |
| 4460394 | TRAVIS, JARED M | Redacted | | | | | | | |
| 4451958 | TRAVIS, JASON E | Redacted | | | | | | | |
| 4318177 | TRAVIS, JENNIFER A | Redacted | | | | | | | |
| 4725833 | TRAVIS, JEROME | Redacted | | | | | | | |
| 4560596 | TRAVIS, JESSE | Redacted | | | | | | | |
| 4650164 | TRAVIS, JIM | Redacted | | | | | | | |
| 4285943 | TRAVIS, JOSEPH | Redacted | | | | | | | |
| 4764946 | TRAVIS, KATHERINE | Redacted | | | | | | | |
| 4183078 | TRAVIS, KATHERINE A | Redacted | | | | | | | |
| 4421726 | TRAVIS, KAYLYN | Redacted | | | | | | | |
| 4657849 | TRAVIS, KEENAN | Redacted | | | | | | | |
| 4692698 | TRAVIS, KEITH | Redacted | | | | | | | |
| 4303519 | TRAVIS, KELSIE A | Redacted | | | | | | | |
| 4577956 | TRAVIS, KENDRA | Redacted | | | | | | | |
| 4295872 | TRAVIS, KIEANALANAY V | Redacted | | | | | | | |
| 4581893 | TRAVIS, KORINNE R | Redacted | | | | | | | |
| 4713520 | TRAVIS, LARRY | Redacted | | | | | | | |
| 4207043 | TRAVIS, LENEA P | Redacted | | | | | | | |
| 4654859 | TRAVIS, LINDA | Redacted | | | | | | | |
| 4657226 | TRAVIS, LLOYD A | Redacted | | | | | | | |
| 4703216 | TRAVIS, MARGARET | Redacted | | | | | | | |
| 4407439 | TRAVIS, MARIA | Redacted | | | | | | | |
| 4657332 | TRAVIS, MARK | Redacted | | | | | | | |
| 4699262 | TRAVIS, MARY | Redacted | | | | | | | |
| 4357194 | TRAVIS, MICHAEL | Redacted | | | | | | | |
| 4294672 | TRAVIS, MICHAEL | Redacted | | | | | | | |
| 4382410 | TRAVIS, MIYA | Redacted | | | | | | | |
| 4459039 | TRAVIS, MONICA A | Redacted | | | | | | | |
| 4844272 | TRAVIS, PATTI | Redacted | | | | | | | |
| 4516657 | TRAVIS, PAULA | Redacted | | | | | | | |
| 4150391 | TRAVIS, PHANTAYSIAH T | Redacted | | | | | | | |
| 4441511 | TRAVIS, PHYLLIS | Redacted | | | | | | | |
| 4321286 | TRAVIS, PORTER | Redacted | | | | | | | |
| 4514942 | TRAVIS, REBECCAH V | Redacted | | | | | | | |
| 4592733 | TRAVIS, RUSSELL | Redacted | | | | | | | |
| 4152459 | TRAVIS, RYAN | Redacted | | | | | | | |
| 4321691 | TRAVIS, SARAH A | Redacted | | | | | | | |
| 4468759 | TRAVIS, SEAN | Redacted | | | | | | | |
| 4372116 | TRAVIS, SHANAE L | Redacted | | | | | | | |
| 4457637 | TRAVIS, SONSARAY T | Redacted | | | | | | | |
| 4410987 | TRAVIS, STEPHANIE L | Redacted | | | | | | | |
| 4462000 | TRAVIS, STEPHANIE M | Redacted | | | | | | | |
| 4745836 | TRAVIS, STEPHEN | Redacted | | | | | | | |
| 4343933 | TRAVIS, STEPHEN D | Redacted | | | | | | | |
| 4474826 | TRAVIS, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192946 | TRAVIS, STEVEN C | Redacted | | | | | | | |
| 4418319 | TRAVIS, SUE | Redacted | | | | | | | |
| 4479784 | TRAVIS, TAMARA L | Redacted | | | | | | | |
| 4419070 | TRAVIS, TANEKA M | Redacted | | | | | | | |
| 4149423 | TRAVIS, TYESHIA M | Redacted | | | | | | | |
| 4242893 | TRAVIS, VIRGINIA K | Redacted | | | | | | | |
| 4405570 | TRAVIS, ZAHYANA | Redacted | | | | | | | |
| 4844273 | TRAVISANO CONSTRUCTION | Redacted | | | | | | | |
| 4830663 | TRAVISANO, LISA | Redacted | | | | | | | |
| 4188759 | TRAVIS-BARRIOS, CARLA R | Redacted | | | | | | | |
| 4354166 | TRAVIS-GRAY, INDIA S | Redacted | | | | | | | |
| 5499119 | TRAVISHIA BUTLER | 29 ANDOVER WAY | | | | DELHI | LA | 71232 | |
| 4203534 | TRAVIS-HUGHES, KYLE | Redacted | | | | | | | |
| 5499121 | TRAVISIA TAN T LEACH | 1311 CRAIGWOOD ROAD | | | | TOLEDO | OH | 43612 | |
| 4657564 | TRAVIS-JOHNSON, LOUISE J | Redacted | | | | | | | |
| 4227601 | TRAVIS-JONES, JAYONA | Redacted | | | | | | | |
| 4622194 | TRAVIS-MCBRIDE, JOAN | Redacted | | | | | | | |
| 4552567 | TRAVIS-WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4573375 | TRAWALLY, MUHAMMED | Redacted | | | | | | | |
| 4618255 | TRAWEEK, PEGGY | Redacted | | | | | | | |
| 4519472 | TRAWEEK, SHERRIE L | Redacted | | | | | | | |
| 4254586 | TRAWICK, JAMES K | Redacted | | | | | | | |
| 4478042 | TRAWICK, KENNETH | Redacted | | | | | | | |
| 4148700 | TRAWICK, MAE E | Redacted | | | | | | | |
| 4844274 | TRAWICK, MATT | Redacted | | | | | | | |
| 4146207 | TRAWICK, MERCEDZE | Redacted | | | | | | | |
| 4531161 | TRAWICK, NETTIE F | Redacted | | | | | | | |
| 4775216 | TRAWICK, SARAH | Redacted | | | | | | | |
| 4688053 | TRAWICK, WALT | Redacted | | | | | | | |
| 4526377 | TRAWINSKI, KENNETH L | Redacted | | | | | | | |
| 4739362 | TRAXEL, SUSAN | Redacted | | | | | | | |
| 4455884 | TRAXLER, ALEXANDER R | Redacted | | | | | | | |
| 4490597 | TRAXLER, HELEN | Redacted | | | | | | | |
| 4661592 | TRAXLER, JOANNE | Redacted | | | | | | | |
| 4823834 | TRAXLER, LAURA | Redacted | | | | | | | |
| 4597691 | TRAXLER, NANCY | Redacted | | | | | | | |
| 4281335 | TRAXLER, NICOLE A | Redacted | | | | | | | |
| 4665683 | TRAXLER, STEVEN | Redacted | | | | | | | |
| 4573749 | TRAXLER, VINCENT M | Redacted | | | | | | | |
| 4767434 | TRAYAH, GLENDA  R | Redacted | | | | | | | |
| 4665439 | TRAYER, BEVERLY | Redacted | | | | | | | |
| 4360579 | TRAYER, CHARLOTTE | Redacted | | | | | | | |
| 4494654 | TRAYER, CHRISTOPHER | Redacted | | | | | | | |
| 4719914 | TRAYLER, NADIA | Redacted | | | | | | | |
| 4533035 | TRAYLOR SEALS, MARIAH | Redacted | | | | | | | |
| 4375856 | TRAYLOR, AMANDA | Redacted | | | | | | | |
| 4261273 | TRAYLOR, AMELIA | Redacted | | | | | | | |
| 4733185 | TRAYLOR, ANTHONY | Redacted | | | | | | | |
| 4456944 | TRAYLOR, BILLEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461261 | TRAYLOR, BRIANNA | Redacted | | | | | | | |
| 4684574 | TRAYLOR, CAROL | Redacted | | | | | | | |
| 4650032 | TRAYLOR, CHRISTY | Redacted | | | | | | | |
| 4453000 | TRAYLOR, CIANTE | Redacted | | | | | | | |
| 4160703 | TRAYLOR, DAZSANEE | Redacted | | | | | | | |
| 4251188 | TRAYLOR, DEDDRIC L | Redacted | | | | | | | |
| 4313279 | TRAYLOR, DEJAH | Redacted | | | | | | | |
| 4150725 | TRAYLOR, DEVIN M | Redacted | | | | | | | |
| 4676904 | TRAYLOR, DUANE C | Redacted | | | | | | | |
| 4625501 | TRAYLOR, EMMA | Redacted | | | | | | | |
| 4354016 | TRAYLOR, ERICA K | Redacted | | | | | | | |
| 4856989 | TRAYLOR, JACQUELINE | Redacted | | | | | | | |
| 4528397 | TRAYLOR, JAKEVION | Redacted | | | | | | | |
| 4375124 | TRAYLOR, JAYLIA | Redacted | | | | | | | |
| 4145253 | TRAYLOR, JENNY | Redacted | | | | | | | |
| 4709899 | TRAYLOR, JIM | Redacted | | | | | | | |
| 4546885 | TRAYLOR, JOHN D | Redacted | | | | | | | |
| 4183226 | TRAYLOR, KASEY J | Redacted | | | | | | | |
| 4419584 | TRAYLOR, KIRSTIN I | Redacted | | | | | | | |
| 4708302 | TRAYLOR, LAURANCE | Redacted | | | | | | | |
| 4698426 | TRAYLOR, LINDA | Redacted | | | | | | | |
| 4633857 | TRAYLOR, MAMIE | Redacted | | | | | | | |
| 4167020 | TRAYLOR, MONICA A | Redacted | | | | | | | |
| 4659822 | TRAYLOR, NARY | Redacted | | | | | | | |
| 4168564 | TRAYLOR, POEET L | Redacted | | | | | | | |
| 4192667 | TRAYLOR, PORSCHE | Redacted | | | | | | | |
| 4303075 | TRAYLOR, QUENTASIA | Redacted | | | | | | | |
| 4395676 | TRAYLOR, RANAZIO | Redacted | | | | | | | |
| 4570593 | TRAYLOR, SHANNON M | Redacted | | | | | | | |
| 4449459 | TRAYLOR, TARYN | Redacted | | | | | | | |
| 4323497 | TRAYLOR, TRICIA | Redacted | | | | | | | |
| 4149429 | TRAYLOR, TYLER B | Redacted | | | | | | | |
| 4226494 | TRAYLOR, TYREK J | Redacted | | | | | | | |
| 4197348 | TRAYLOR, VALERIE J | Redacted | | | | | | | |
| 4638046 | TRAYLOR, VONNIE | Redacted | | | | | | | |
| 4559845 | TRAYNHAM, ARMISTEAD | Redacted | | | | | | | |
| 4482257 | TRAYNHAM, DIONNA T | Redacted | | | | | | | |
| 4638243 | TRAYNHAM, JAMES | Redacted | | | | | | | |
| 4555991 | TRAYNHAM, JEFF | Redacted | | | | | | | |
| 4388572 | TRAYNHAM, MARIA S | Redacted | | | | | | | |
| 4387407 | TRAYNHAM, RODNEY | Redacted | | | | | | | |
| 4152950 | TRAYNOR, JOHN | Redacted | | | | | | | |
| 4666711 | TRAYNOR, MICHAEL | Redacted | | | | | | | |
| 4184233 | TRAYNOR, MISTEE | Redacted | | | | | | | |
| 4823835 | TRAYNOR, TAMMY | Redacted | | | | | | | |
| 4223209 | TRAYNOR, TIFFANY | Redacted | | | | | | | |
| 4823836 | TRAYNOR, VALERIE | Redacted | | | | | | | |
| 4725046 | TRAYNUM, CLARE | Redacted | | | | | | | |
| 4709016 | TRAYNUM, LEONARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866809 | TRAYS MFG GROUP LLC | 4 HEATHER CT | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4148171 | TRAYWICK, GARY | Redacted | | | | | | | |
| 4145788 | TRAYWICK, KIMBERLY | Redacted | | | | | | | |
| 4636122 | TRAYWICK, WILLIAM | Redacted | | | | | | | |
| 4425368 | TRAZOFF, RITA | Redacted | | | | | | | |
| 4437143 | TRAZZARE, DAVID | Redacted | | | | | | | |
| 4216549 | TRBOVICH, LAURENCE | Redacted | | | | | | | |
| 4178920 | TRBOVICH, STEVE | Redacted | | | | | | | |
| 5791043 | TRC ENVIRONMENTAL CORPORATION | 17911 Von Karman Ave Ste 400 | | | | IRVINE | CA | 92614 | |
| 5799444 | TRC ENVIRONMENTAL CORPORATION | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614-6261 | |
| 4888797 | TRC ENVIRONMENTAL | TRC ENVIRONMENTAL | P O BOX 536282 | | | PITTSBURGH | PA | 15253 | |
| 4142928 | TRC Environmental Corporation | TRC Lockbox | PO Box 536282 | | | Pittsburgh | PA | 15253-5904 | |
| 4888588 | TRC HOLDINGS CORP | THOMAS RAY CHESTER | 2931 WEST SHORE DRIVE | | | HOLLAND | MI | 49424 | |
| 4888587 | TRC HOLDINGS CORP | THOMAS RAY CHESTER | 7147 W 48TH STREET | | | FREMONT | MI | 49412 | |
| 4847129 | TRC HOME REPAIR LLC | 431 BARRECA ST | | | | Norco | LA | 70079 | |
| 4823837 | TRC HOMES, LLC | Redacted | | | | | | | |
| 4799056 | TRC MM LLC | P O BOX 840137 | | | | LOS ANGELES | CA | 90084-0137 | |
| 4778322 | TRCAY KOWALSKI | PETER T VRDOLYAK | 7725 W 159TH ST | | | TINLEY PARK | IL | 60477 | |
| 4869117 | TRE MILANO LLC | 5826 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | |
| 4570377 | TREACHER, ANDREW | Redacted | | | | | | | |
| 4714576 | TREACHLER, LYNNE M | Redacted | | | | | | | |
| 4823838 | TREACY, ANTHONY | Redacted | | | | | | | |
| 4399080 | TREACY, BETTY-JEAN | Redacted | | | | | | | |
| 4722439 | TREACY, COREY | Redacted | | | | | | | |
| 4733397 | TREACY, FRANCIS | Redacted | | | | | | | |
| 4404497 | TREACY, JOHN | Redacted | | | | | | | |
| 4754982 | TREACY, MICHAEL J | Redacted | | | | | | | |
| 4886118 | TREAD FIT INDUSTRIAL COMPANY LTD | RM C-10,1/F,BLOCK C, HK IND CENTER | 481-491CASTLEPEAKRD,LAI CHI KOK | | | KOWLOON | LA PAZ | | HONG KONG |
| 4795876 | TREAD LIFE FITNESS | DBA TREADLIFE FITNESS LLC | 1332 LUPIN LN NW | | | SALEM | OR | 97302 | |
| 4801008 | TREAD LIFE FITNESS | DBA TREADLIFE FITNESS LLC | 1351 TANDEM AVE NE | | | SALEM | OR | 97301 | |
| 4670872 | TREADAWAY, CAROLINE | Redacted | | | | | | | |
| 4375438 | TREADAWAY, KYMBERLI | Redacted | | | | | | | |
| 4294049 | TREADMAN, WILLIAM J | Redacted | | | | | | | |
| 4804500 | TREADMILLDOCTOR.COM INC | DBA TREADMILL DOCTOR | 1333 KANSAS ST | | | MEMPHIS | TN | 38106 | |
| 4863224 | TREADSTONE GROUP INC | 2173 SMITH HARBOUR DRIVE | | | | DENVER | NC | 28037 | |
| 4464399 | TREADWAY, AMANDA | Redacted | | | | | | | |
| 4625332 | TREADWAY, CASTELLA | Redacted | | | | | | | |
| 4519475 | TREADWAY, CHRISTOPHER G | Redacted | | | | | | | |
| 4744502 | TREADWAY, DONOVAN | Redacted | | | | | | | |
| 4389190 | TREADWAY, JAMES D | Redacted | | | | | | | |
| 4611751 | TREADWAY, MARVIN | Redacted | | | | | | | |
| 4464446 | TREADWAY, MICHEALA | Redacted | | | | | | | |
| 4664402 | TREADWAY, SHAWN | Redacted | | | | | | | |
| 4823839 | TREADWAY, TIM | Redacted | | | | | | | |
| 4806422 | TREADWAYS CORPORATION | 2000 CAMPUS LANE | | | | EAST NORRITON | PA | 19403 | |
| 4410756 | TREADWELL, ALEXIS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754165 | TREADWELL, ALLISON | Redacted | | | | | | | |
| 4165137 | TREADWELL, ELIJAH | Redacted | | | | | | | |
| 4323870 | TREADWELL, ISABELLE | Redacted | | | | | | | |
| 4445941 | TREADWELL, JAYLA | Redacted | | | | | | | |
| 4283180 | TREADWELL, JIMMIE | Redacted | | | | | | | |
| 4372595 | TREADWELL, JOHNNIE | Redacted | | | | | | | |
| 4403604 | TREADWELL, KASAN | Redacted | | | | | | | |
| 4697326 | TREADWELL, KIARA | Redacted | | | | | | | |
| 4479493 | TREADWELL, LAVAR D | Redacted | | | | | | | |
| 4365638 | TREADWELL, LETONYA | Redacted | | | | | | | |
| 4773941 | TREADWELL, MARTIN | Redacted | | | | | | | |
| 4632842 | TREADWELL, ROBERT | Redacted | | | | | | | |
| 4770004 | TREADWELL, TOMMYE | Redacted | | | | | | | |
| 4658965 | TREADWELL, TONEY E. | Redacted | | | | | | | |
| 4727690 | TREANOR, GARY | Redacted | | | | | | | |
| 4184553 | TREANOR, JENNIFER M | Redacted | | | | | | | |
| 4777135 | TREANOR, TONY | Redacted | | | | | | | |
| 4749650 | TREAS, JAMES L | Redacted | | | | | | | |
| 4489065 | TREAS, JUSTIN | Redacted | | | | | | | |
| 4472595 | TREAS, NICHOLAS | Redacted | | | | | | | |
| 4374894 | TREASE, CAMERON D | Redacted | | | | | | | |
| 4649489 | TREASE, GLORIA | Redacted | | | | | | | |
| 4478891 | TREASTER, ABIGAIL M | Redacted | | | | | | | |
| 4701574 | TREASTER, BARBARA GENE | Redacted | | | | | | | |
| 4739111 | TREASTER, CARL | Redacted | | | | | | | |
| 4313477 | TREASTER, EDWARD K | Redacted | | | | | | | |
| 4423256 | TREASTER, ERIC D | Redacted | | | | | | | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | Treasure Coast Square | PO Box 775746 | | | Chicago | IL | 60677 | |
| 4799168 | TREASURE COAST ENTERPRISES LLC | PO BOX 666 | | | | FORT PIERCE | FL | 34954 | |
| 4805248 | TREASURE COAST JCP ASSOCIATES | PO BOX 775746 | | | | CHICAGO | IL | 60677 | |
| 4859096 | TREASURE COAST LOCK & SAFE INC | 1147 US 1 | | | | VERO BEACH | FL | 32960 | |
| 4886618 | TREASURE COAST NEWSPAPERS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 1410 | | | CHARLOTTE | NC | 28201 | |
| 5858545 | Treasure Coast TC Palm-Sears | Redacted | | | | | | | |
| 5858545 | Treasure Coast TC Palm-Sears | Redacted | | | | | | | |
| 4806161 | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT STREET #333 | | | | SAN FRANCISCO | CA | 94123 | |
| 4798544 | TREASURE COVE PRODUCTS LLC | DBA CRAZYSAVER | 2269 CHESTNUT STREET #333 | | | SAN FRANCISCO | CA | 94123 | |
| 4874946 | TREASURE COVE PRODUCTS LLC | DENISE WELLS | 2269 CHESTNUT ST #333 | | | SAN FRANISCO | CA | 94123 | |
| 5791044 | TREASURE EXCHANGE | 614 RIVERSIDE DR. SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4877565 | TREASURE EXCHANGE | JIM HERNANDEZ | 8016 ZUNI RD SE STE A | | | ALBUQUERQUE | NM | 87108 | |
| 4886122 | TREASURE GLORY GARMENT FACTORY LTD | RM1007,10/F,BLK A,FOCAL IND BLDG | 21 MAN LOK STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4888923 | TREASURE GLORY GARMENT FACTORY LTD | UNIT 1007 10/F BLOCK A | FOCAL INDUSTRIAL BUILDING | 21 MAN LOK STREET | | HUNGHOM | KOWLOON | | HONG KONG |
| 4807342 | TREASURE INNOVATOR LIMITED | SANDFORD JASON | FUXIANG, LTD NAN-SIR NEW INDUSTRIAL | ZONE, CHA-SHAN TOWN | | DONGGUAN | GUANGDONG | 523391 | CHINA |
| 4830664 | TREASURE ISLAND | Redacted | | | | | | | |
| 4849137 | TREASURE LEGGETT | 2727 PLANET AVE SE | | | | Palm Bay | FL | 32909 | |
| 4795524 | TREASURE LINGERIE | 1223 WILSHIRE BLVD, #833 | | | | SANTA MONICA | CA | 90403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862511 | TREASURE MANAGEMENT LLC | 20 REGENCY WAY | | | | MANALAPAN | NJ | 07726 | |
| 5499175 | TREASURE MURPHY | 466 EDGEWOOD STREET | | | | HARTFORD | CT | 06112 | |
| 4885776 | TREASURE VALLEY COFFEE INC | RAIN WATER REFRESHED | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| 4884938 | TREASURE VALLEY FIBERGLASS REPAIR | PO BOX 50122 | | | | BOISE | ID | 83705 | |
| 4246578 | TREASURE, ADRIAN | Redacted | | | | | | | |
| 4248872 | TREASURE, JULIET | Redacted | | | | | | | |
| 4242469 | TREASURE, JUVON E | Redacted | | | | | | | |
| 4441371 | TREASURE, MICHAEL | Redacted | | | | | | | |
| 4453540 | TREASURE, SADONIA | Redacted | | | | | | | |
| 4784546 | Treasurer - Spotsylvania County | P.O. Box 9000 | | | | Spotsylvania | VA | 22553-9000 | |
| 4781910 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | | | | Chesterfield | VA | 23832 | |
| 4884892 | TREASURER CITY OF ALBANY | PO BOX 447 | | | | ALBANY | GA | 31703 | |
| 4874130 | TREASURER CITY OF LIMA | CITY OF LIMA | 50 TOWN SQUARE | | | LIMA | OH | 45801 | |
| 4782497 | TREASURER CITY OF ROANOKE | P O BOX 1451 | | | | ROANOKE | VA | 24007 | |
| 5787889 | TREASURER OF ALLEGHENY COUNTY | 542 4TH AVENUE | | | | PITTSBURGH | PA | 15219-2111 | |
| 4782095 | Treasurer of Allegheny County | 542 4th Avenue | Health Dept. Fee & Permits Section | | | Pittsburgh | PA | 15219-2111 | |
| 4781412 | Treasurer of Allegheny County | Health Dept. Fee & Permits Section | 542 4th Avenue | | | Pittsburgh | PA | 15219-2111 | |
| 5787890 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | CHESTER | PA | 19380 | |
| 4782649 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | West Chester | PA | 19380 | |
| 4781445 | TREASURER OF GUAM | BLDG 13-1 SECOND FLOOR | P O BOX 23607 | | | BARRIGADA | GFM | 96921 | GUAM |
| 4781413 | Treasurer of Spotsylvania County | P.O. Box 65 | | | | Spotsylvania | VA | 22553 | |
| 4782844 | TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0017 | |
| 4846551 | TREASURER OF VIRGINIA | 9960 MARYLAND DRICE SUITE 400 | | | | Richmond | VA | 23233 | |
| 4854006 | Treasurer of Virginia | James Monroe Bldg, 3rd Fl. | 101 N. 14th Street | | | Richmond | VA | 23219 | |
| 5787892 | TREASURER OF VIRGINIA | P O BOX 526 | | | | RICHMOND | VA | 23218-0526 | |
| 4781414 | TREASURER OF VIRGINIA | P O BOX 526 VDACS | | | | Richmond | VA | 23218-0526 | |
| 4889149 | TREASURER OF VIRGINIA | VIRGINIA DEPT OF HEALTH PROFESSIONS | 9960 MAYLAND DRIVE STE 300 | | | RICHMOND | VA | 23233 | |
| 5787893 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | | | | HARTFORD | CT | 06106-0000 | |
| 4782780 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | DEPT. OF CONSUMER PROTECTION | | | Hartford | CT | 06106 | |
| 4781415 | TREASURER STATE OF CT | DEPT. OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | | Hartford | CT | 06106 | |
| 4888066 | TREASURER STATE OF CT | STATE OF CONNECTICUT | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| 5787894 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | MOINES | IA | 50306-0455 | |
| 4782360 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | Des Moines | IA | 50306-0455 | |
| 5787897 | TREASURER STATE OF MAINE | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 4782578 | TREASURER STATE OF MAINE | 8 STATE HOUSE STATION | LIQUOR LICENSING & INSPECTION UNIT | | | Augusta | ME | 04333-0008 | |
| 4781416 | TREASURER STATE OF MAINE | LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION | | | Augusta | ME | 04333-0008 | |
| 4888069 | TREASURER STATE OF MAINE | STATE OF MAINE DEPT OF ENVIRONMENT | 155 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 4859838 | TREASURER STATE OF NEW HAMPSHIRE | 129 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 4888081 | TREASURER STATE OF NEW JERSEY | STATE OF NJ TREASURY | P O BOX 638 | | | TRENTON | NJ | 08646 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888079 | TREASURER STATE OF NEW NJ SEY NJ | STATE OF NEW JERSEY | P O BOX 417 | | | TRENTON | NJ | 08646 | |
| 5787898 | TREASURER STATE OF NH | 129 PLEASANT STREET | | | | CONCORD | NH | 03301-0000 | |
| 4888080 | TREASURER STATE OF NJ | STATE OF NJ COMMUNITY AFFAIRS | P O BOX 816 | | | TRENTON | NJ | 08625 | |
| 4861912 | TREASURER STATE OF OHIO | 180 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4875176 | TREASURER STATE OF OHIO | DEPT L-2711 | | | | COLUMBUS | OH | 43260 | |
| 4881839 | TREASURER STATE OF OHIO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 4780659 | Treasurer, City of Memphis | 125 North Main - Room 301 | | | | Memphis | TN | 38103 | |
| 4780660 | Treasurer, City of Memphis | PO Box 185 | | | | Memphis | TN | 38101-0185 | |
| 4781956 | TREASURER, CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | COMMISSIONER OF THE REVENUE | | | Virginia Beach | VA | 23456-9002 | |
| 4783677 | Treasurer, County of York | P.O. Box 10 | | | | Yorktown | VA | 23690 | |
| 4782100 | TREASURER, LOUDOUN CO | PO BOX 347 | | | | Leesburg | VA | 20178-0347 | |
| 4781958 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | RICHARD E HOLBERT BLDG | | | Spotsylvania | VA | 22553 | |
| 4782070 | TREASURER, STATE OF MAINE | 11 STATE HOUSE STATION - | DHHS HEALTH INSPECTION PROGRAM | | | Augusta | ME | 04333-0011 | |
| 4782812 | TREASURER, STATE OF MAINE | 28 STATE HOUSE STATION | DIVISION OF ANIMAL & PLANT HEALTH | | | Augusta | ME | 04333 | |
| 4781418 | TREASURER, STATE OF MAINE | DHHS HEALTH INSPECTION PROGRAM | 11 STATE HOUSE STATION | | | Augusta | ME | 04333-0011 | |
| 4781417 | TREASURER, STATE OF MAINE | DIVISION OF ANIMAL & PLANT HEALTH | 28 STATE HOUSE STATION | | | Augusta | ME | 04333 | |
| 4782094 | Treasurer, State of NH | Bureau of Finance Receipts Unit Food Protection | 129 Pleasant Street | | | Concord | NH | 03301 | |
| 4782652 | TREASURER, STATE OF OHIO | P O BOX 4009 | FISCAL BEDDING | | | Reynoldsburg | OH | 43068-9009 | |
| 4874131 | TREASURERS OFFICE FALSE ALARM | CITY OF MINOT | P O BOX 5006 | | | MINOT | ND | 58702 | |
| 4781454 | Treasury of Guam | C/O Department of Revenue & Taxation | Bldg. 13-1 Second Floor Marine Drive | | | GMF | GU | 96921 | |
| 4881147 | TREASURY OF GUAM DEPT OF REV & TAX | P O BOX 23607 | | | | BARRIGADA | GU | 96921 | |
| 4883928 | TREASURY SERVICES ADVISORY | PAUL R KIRBY | 3401 W ALLINE AVE | | | TAMPA | FL | 33611 | |
| 4285919 | TREAT, ALEXANDRA C | Redacted | | | | | | | |
| 4206203 | TREAT, CHRISTIAN M | Redacted | | | | | | | |
| 4573358 | TREAT, JOHN | Redacted | | | | | | | |
| 4601942 | TREAT, SHELIA R | Redacted | | | | | | | |
| 4844275 | TREAT, TERRY | Redacted | | | | | | | |
| 4646418 | TREAT, TERRY | Redacted | | | | | | | |
| 4883866 | TREATS HOSPITALITY LLC | PARADISE BIRIYANI POINTE | 927 WEST GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| 4327233 | TREAUDO, KENDRIC O | Redacted | | | | | | | |
| 5499191 | TREAZHURE SUAPILIMAI | 91-1159 KEAHUMOA PKWY UNIT 108 | | | | EWA BEACH | HI | 96706 | |
| 4611419 | TREAZISE, TIMOTHY | Redacted | | | | | | | |
| 4364662 | TREB, ANGELA N | Redacted | | | | | | | |
| 4864920 | TREBBIANNO LLC | 29 WEST 35TH STREET 12 FLOOR | | | | NEW YORK | NY | 10001 | |
| 4703881 | TREBI-OLLENNU, ASHITEY | Redacted | | | | | | | |
| 4491467 | TREBON, THOMAS | Redacted | | | | | | | |
| 4810866 | TREBOR NEVETS | 2116 EAST 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 4830665 | TREBOR NEVETS | Redacted | | | | | | | |
| 4651589 | TRECKER, DIANE | Redacted | | | | | | | |
| 4162025 | TRECKER, DOROTHY R | Redacted | | | | | | | |
| 4574211 | TRECKER, SEAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276533 | TRECKER, SUSAN L | Redacted | | | | | | | |
| 4647708 | TRECO JR, ARNOLD | Redacted | | | | | | | |
| 4713968 | TRECROCE, MATTHEW | Redacted | | | | | | | |
| 4440885 | TREDER, JOHN | Redacted | | | | | | | |
| 4753864 | TREDICI, LISA | Redacted | | | | | | | |
| 4853369 | TREDIUM Count | Redacted | | | | | | | |
| 4516809 | TREDWAY JR, DONALD B | Redacted | | | | | | | |
| 4654697 | TREDWAY, CHAD | Redacted | | | | | | | |
| 4519684 | TREDWAY, STEVEN | Redacted | | | | | | | |
| 4877809 | TREE 413 | JOSEPH P ALEXOPOULOS CONSTRUCTION | 1200 CONVERSE ST | | | LONGMEADOW | MA | 01106 | |
| 4877746 | TREE GUY | JONATHAN RYAN BARTON | 391 MYRTLE AVE | | | VENTURA | CA | 93004 | |
| 4861114 | TREE HOUSE KIDS INC | 1535 BORDER AVENUE NO B | | | | CORONA | CA | 92882 | |
| 4803533 | TREE LEDS | 10012 NW 7TH ST UNIT 103 | | | | MIAMI | FL | 33172-4093 | |
| 4885415 | TREE OF LIFE INC | PO BOX 890727 | | | | DALLAS | TX | 75389 | |
| 4800265 | TREE QUEST LLC | DBA TREADMILL WORLD | 1701 BROADWAY | | | VANCOUVER | WA | 98663 | |
| 4373576 | TREE, KAYLA | Redacted | | | | | | | |
| 4731161 | TREE, MARIA | Redacted | | | | | | | |
| 5799446 | TREE413 | 1200 Converst St | | | | Longmendow | MA | 01106 | |
| 5791045 | TREE413 | JOSEPH P ALEXOPOULOS | 1200 CONVERST ST | | | LONGMENDOW | MA | 01106 | |
| 4307561 | TREECE, BRANDON A | Redacted | | | | | | | |
| 4386712 | TREECE, LINDA H | Redacted | | | | | | | |
| 4151191 | TREECE-GARNER, TREASURE L | Redacted | | | | | | | |
| 4888804 | TREEHOUSE FOODS INC | TREEHOUSE PRIVATE BRANDS INC | 2021 SPRING ST SUITE 600 | | | OAKBROOK | IL | 60523 | |
| 4698233 | TREEMARCKI, JANET | Redacted | | | | | | | |
| 4823840 | TREENE, ALEXANDRA | Redacted | | | | | | | |
| 4871738 | TREEPODIA LTD | 93 RAMOT YAM ST | | | | HERZLIYA | PITUACH | 46851 | ISRAEL |
| 4823841 | TREEWELL INVESTMENT | Redacted | | | | | | | |
| 4741706 | TREFETHEN, DAVID | Redacted | | | | | | | |
| 4844276 | TREFETHEN, GENE | Redacted | | | | | | | |
| 4621468 | TREFETHEN, JAMES | Redacted | | | | | | | |
| 4314823 | TREFETHEN, JAMILEE M | Redacted | | | | | | | |
| 4823842 | TREFETHEN, JOHN | Redacted | | | | | | | |
| 4281990 | TREFFERT, LINDA | Redacted | | | | | | | |
| 4662762 | TREFIL, THOMAS | Redacted | | | | | | | |
| 4445148 | TREFZGER, DAVID | Redacted | | | | | | | |
| 4844277 | TREFZGER, RICK | Redacted | | | | | | | |
| 4652327 | TREGANZA, DONALD | Redacted | | | | | | | |
| 4790355 | Tregler, Deborah | Redacted | | | | | | | |
| 4844278 | TREGLIA, DIANA | Redacted | | | | | | | |
| 4635607 | TREGLIA, LOUIS | Redacted | | | | | | | |
| 4558805 | TREGLIO, JONATHAN | Redacted | | | | | | | |
| 4314689 | TREGLIO, MICHELLE | Redacted | | | | | | | |
| 4477009 | TREGO, BRUCE J | Redacted | | | | | | | |
| 4791415 | Trego, Fred and Laura | Redacted | | | | | | | |
| 4590333 | TREGO, JENNIFER | Redacted | | | | | | | |
| 4487796 | TREGO, LISA G | Redacted | | | | | | | |
| 4772135 | TREGO, MICHAEL H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493850 | TREGO, STEVEN | Redacted | | | | | | | |
| 4762827 | TREGURTHA, GRAHAM G | Redacted | | | | | | | |
| 4281425 | TREHAN, PARUL | Redacted | | | | | | | |
| 4238310 | TREHERNE, NATHAN A | Redacted | | | | | | | |
| 4204436 | TREIBER, KAYLA M | Redacted | | | | | | | |
| 4413580 | TREIBER, LEON | Redacted | | | | | | | |
| 4533400 | TREIBER, TAYLOR L | Redacted | | | | | | | |
| 4737754 | TREICHEL, JAMES | Redacted | | | | | | | |
| 4607066 | TREICHLER, BETTY | Redacted | | | | | | | |
| 4696498 | TREICHLER, WERNER | Redacted | | | | | | | |
| 4238639 | TREILING, ANTHONY L | Redacted | | | | | | | |
| 4237045 | TREILING, LINDA | Redacted | | | | | | | |
| 4426778 | TREINISH, AARON | Redacted | | | | | | | |
| 4461098 | TREISCH, CHRISTOPHER | Redacted | | | | | | | |
| 4684232 | TREJO ACOSTA, JOSE | Redacted | | | | | | | |
| 4217531 | TREJO DE LEON JR., JAIME | Redacted | | | | | | | |
| 4535152 | TREJO JR, GUILLERMO | Redacted | | | | | | | |
| 4476679 | TREJO PORTILLO, EDWIN D | Redacted | | | | | | | |
| 4593466 | TREJO, ALBERT | Redacted | | | | | | | |
| 4600219 | TREJO, ALDO | Redacted | | | | | | | |
| 4180811 | TREJO, ALEXANDRA | Redacted | | | | | | | |
| 4386119 | TREJO, ALEXIA | Redacted | | | | | | | |
| 4214911 | TREJO, AMY | Redacted | | | | | | | |
| 4363927 | TREJO, ANDRE | Redacted | | | | | | | |
| 4541901 | TREJO, BRANDON L | Redacted | | | | | | | |
| 4546948 | TREJO, BRENDA | Redacted | | | | | | | |
| 4543240 | TREJO, BRIANNA | Redacted | | | | | | | |
| 4536258 | TREJO, CARLOS A | Redacted | | | | | | | |
| 4211563 | TREJO, CARLOS E | Redacted | | | | | | | |
| 4506424 | TREJO, CESAR | Redacted | | | | | | | |
| 4416206 | TREJO, CHEYENNE | Redacted | | | | | | | |
| 4527611 | TREJO, CHRISTINA | Redacted | | | | | | | |
| 4524610 | TREJO, CRYSTAL D | Redacted | | | | | | | |
| 4159125 | TREJO, DANIEL | Redacted | | | | | | | |
| 4155642 | TREJO, DAVID | Redacted | | | | | | | |
| 4212520 | TREJO, DESTINY J | Redacted | | | | | | | |
| 4283236 | TREJO, EDWIN | Redacted | | | | | | | |
| 4193637 | TREJO, ELIZABETH D | Redacted | | | | | | | |
| 4774378 | TREJO, ELVIS | Redacted | | | | | | | |
| 4541735 | TREJO, ESTEFANIA | Redacted | | | | | | | |
| 4168580 | TREJO, ESTHER M | Redacted | | | | | | | |
| 4170684 | TREJO, EVELYN | Redacted | | | | | | | |
| 4206701 | TREJO, FATIMA | Redacted | | | | | | | |
| 4162568 | TREJO, FERNANDO | Redacted | | | | | | | |
| 4533514 | TREJO, FILOMENO | Redacted | | | | | | | |
| 4620082 | TREJO, FLORENTINO | Redacted | | | | | | | |
| 4631064 | TREJO, FRANCISCO | Redacted | | | | | | | |
| 4175283 | TREJO, GABRIELA | Redacted | | | | | | | |
| 4279315 | TREJO, HILDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182622 | TREJO, JACKELYNN | Redacted | | | | | | | |
| 4408988 | TREJO, JASMIN | Redacted | | | | | | | |
| 4205428 | TREJO, JERRY P | Redacted | | | | | | | |
| 4748269 | TREJO, JESSICA | Redacted | | | | | | | |
| 4488964 | TREJO, JESSICA N | Redacted | | | | | | | |
| 4534494 | TREJO, JESUS | Redacted | | | | | | | |
| 4310697 | TREJO, JISSEL C | Redacted | | | | | | | |
| 4221254 | TREJO, JOSE A | Redacted | | | | | | | |
| 4181608 | TREJO, JUAN | Redacted | | | | | | | |
| 4653394 | TREJO, KERRI | Redacted | | | | | | | |
| 4154182 | TREJO, LANDON | Redacted | | | | | | | |
| 4792993 | Trejo, Larry | Redacted | | | | | | | |
| 4272572 | TREJO, LINDSAY T | Redacted | | | | | | | |
| 4202016 | TREJO, LORENZO | Redacted | | | | | | | |
| 4283512 | TREJO, LUIS | Redacted | | | | | | | |
| 4303146 | TREJO, LUZ C | Redacted | | | | | | | |
| 4389569 | TREJO, MANUEL | Redacted | | | | | | | |
| 4165506 | TREJO, MANUEL | Redacted | | | | | | | |
| 4728796 | TREJO, MARCO A | Redacted | | | | | | | |
| 4196829 | TREJO, MARIA | Redacted | | | | | | | |
| 4430043 | TREJO, MARIO | Redacted | | | | | | | |
| 4465675 | TREJO, MELISSA | Redacted | | | | | | | |
| 4216701 | TREJO, MERCEDES | Redacted | | | | | | | |
| 4218077 | TREJO, MICIELO | Redacted | | | | | | | |
| 4195208 | TREJO, MIRANDA M | Redacted | | | | | | | |
| 4176929 | TREJO, NANCY | Redacted | | | | | | | |
| 4161917 | TREJO, RAFAEL | Redacted | | | | | | | |
| 4627244 | TREJO, RICARDO A | Redacted | | | | | | | |
| 4599588 | TREJO, RIGOBERTO | Redacted | | | | | | | |
| 4546732 | TREJO, SAMANTHA | Redacted | | | | | | | |
| 4535861 | TREJO, SERGIO | Redacted | | | | | | | |
| 4572840 | TREJO, STEPHANIE A | Redacted | | | | | | | |
| 4188990 | TREJO, TINA | Redacted | | | | | | | |
| 4176402 | TREJO, VERONICA | Redacted | | | | | | | |
| 4689573 | TREJO, VICENTE | Redacted | | | | | | | |
| 4548877 | TREJO, WALTER | Redacted | | | | | | | |
| 4626025 | TREJO, WILLIAM C | Redacted | | | | | | | |
| 4546941 | TREJO, YADIRA | Redacted | | | | | | | |
| 4176732 | TREJO, YAJAIRA | Redacted | | | | | | | |
| 4409688 | TREJO, YARIXA | Redacted | | | | | | | |
| 4277374 | TREJO, YESENIA | Redacted | | | | | | | |
| 4602690 | TREJO-CONTRERAS, ESTEBAN | Redacted | | | | | | | |
| 4556425 | TREJO-MORALES, BRYAN | Redacted | | | | | | | |
| 4399916 | TREJOS, JASON E | Redacted | | | | | | | |
| 4605074 | TREJOS, JUDY | Redacted | | | | | | | |
| 4242920 | TREJOS, LUZ P | Redacted | | | | | | | |
| 4648628 | TREJOS, ZENEIDA | Redacted | | | | | | | |
| 4794621 | TREKKER LOGISTICS | 8118 BUNKUM RD | | | | CASEYVILLE | IL | 62232 | |
| 4762289 | TRELEASE, ANDREW R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493073 | TRELEVEN, TRESTEN | Redacted | | | | | | | |
| 4419699 | TRELINSKI, JOANNA | Redacted | | | | | | | |
| 5499243 | TRELOAR SKY | 11063 NOLL DR | | | | CIBERVILLE | MS | 39540 | |
| 4596814 | TRELSTAD, MARGO A | Redacted | | | | | | | |
| 4759436 | TRELUT, DEBORAH | Redacted | | | | | | | |
| 5499246 | TREMAIN ROBERT | 16941 NE 19TH PL | | | | BELLEVUE | WA | 98008 | |
| 4575959 | TREMAIN, AMAYA M | Redacted | | | | | | | |
| 4792650 | Tremain, Amy | Redacted | | | | | | | |
| 4456986 | TREMAINE, MARK D | Redacted | | | | | | | |
| 4536101 | TREMAINE, MERLENE | Redacted | | | | | | | |
| 4159922 | TREMAINE, RUTH M | Redacted | | | | | | | |
| 4221586 | TREMALLO, ADAM | Redacted | | | | | | | |
| 4450230 | TREMBACH, JONATHAN J | Redacted | | | | | | | |
| 4655108 | TREMBATH, BILL A | Redacted | | | | | | | |
| 4549759 | TREMBATH, MYRNA M | Redacted | | | | | | | |
| 4704874 | TREMBATH-TARRANCE, JENNIFER | Redacted | | | | | | | |
| 4844279 | TREMBLAY, ALDA | Redacted | | | | | | | |
| 4394317 | TREMBLAY, BRANDON | Redacted | | | | | | | |
| 4646460 | TREMBLAY, BRENT | Redacted | | | | | | | |
| 4334123 | TREMBLAY, CHRISTOPHER J | Redacted | | | | | | | |
| 4506368 | TREMBLAY, ELIZABETH | Redacted | | | | | | | |
| 4224764 | TREMBLAY, ERICA L | Redacted | | | | | | | |
| 4557136 | TREMBLAY, GRAYSON E | Redacted | | | | | | | |
| 4484056 | TREMBLAY, JAMESON D | Redacted | | | | | | | |
| 4317343 | TREMBLAY, JOHNATHAN C | Redacted | | | | | | | |
| 4348422 | TREMBLAY, MARY G | Redacted | | | | | | | |
| 4459941 | TREMBLAY, MATTHEW | Redacted | | | | | | | |
| 4332459 | TREMBLAY, MATTHEW | Redacted | | | | | | | |
| 4394775 | TREMBLAY, MEGAN A | Redacted | | | | | | | |
| 4486226 | TREMBLAY, PAIGE E | Redacted | | | | | | | |
| 4698447 | TREMBLAY, PAMELA  R | Redacted | | | | | | | |
| 4361416 | TREMBLAY, REBECCA M | Redacted | | | | | | | |
| 4602224 | TREMBLAY, RENEE | Redacted | | | | | | | |
| 4159899 | TREMBLAY, RICHARD | Redacted | | | | | | | |
| 4219123 | TREMBLAY, STEPHEN E | Redacted | | | | | | | |
| 4475926 | TREMBLE, ANDREW | Redacted | | | | | | | |
| 4159498 | TREMBLE, TANISHA N | Redacted | | | | | | | |
| 4761827 | TREMBLE, TOM | Redacted | | | | | | | |
| 4553253 | TREMBLEY, BROOKE | Redacted | | | | | | | |
| 4314923 | TREMBLEY, JACE | Redacted | | | | | | | |
| 4844280 | TREMBLEY, SYLVAIN | Redacted | | | | | | | |
| 4516084 | TREMBLY, CERA M | Redacted | | | | | | | |
| 4776825 | TREMBLY, DONALD | Redacted | | | | | | | |
| 4830666 | TREMBLY, MARTY | Redacted | | | | | | | |
| 4406992 | TREMBLY, SAMANTHA A | Redacted | | | | | | | |
| 5799447 | Tremco | 3735 Green Road | | | | Beachwood | OH | 44122 | |
| 5791046 | TREMCO | MARDEE BILLINGSLEY | 3735 GREEN ROAD | | | BEACHWOOD | OH | 44122 | |
| 4581519 | TREMEL, JOE J | Redacted | | | | | | | |
| 4857050 | TREMEL, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738367 | TREMELLING, PAM E | Redacted | | | | | | | |
| 4303043 | TREMETHICK, SKYLER C | Redacted | | | | | | | |
| 4353565 | TREMEWAN, GABRIEL | Redacted | | | | | | | |
| 4209509 | TREMINIO, ALBA | Redacted | | | | | | | |
| 4419148 | TREMINIO, EVELIN | Redacted | | | | | | | |
| 4713805 | TREMLOVA, IRENE | Redacted | | | | | | | |
| 5499258 | TREMMEL LORI | 1 CARRIER RD | | | | TRANSFER | PA | 16154 | |
| 4480579 | TREMMEL, EMMA | Redacted | | | | | | | |
| 4514487 | TREMMEL, MAETHUS E | Redacted | | | | | | | |
| 4221596 | TREMONT, ALIXANDREA | Redacted | | | | | | | |
| 4856027 | TREMOR, KEVIN R | Redacted | | | | | | | |
| 4823843 | TREMP, DIETER | Redacted | | | | | | | |
| 4158604 | TREMPE, DAN | Redacted | | | | | | | |
| 4175305 | TREMPEL, ANDREW | Redacted | | | | | | | |
| 4180073 | TREMPER, ALENA M | Redacted | | | | | | | |
| 4638521 | TREMPER, CAROL | Redacted | | | | | | | |
| 4637092 | TREMPER, NADINE | Redacted | | | | | | | |
| 4640396 | TREMPER, SANDRA | Redacted | | | | | | | |
| 4431490 | TREMPER, STELLA E | Redacted | | | | | | | |
| 5499260 | TRENA DIGGS | 7984 AUTOVAN | | | | ALEXANDRIA | VA | 22193 | |
| 4641847 | TRENADO, GRISELDA | Redacted | | | | | | | |
| 4670776 | TRENARD, MARIE I | Redacted | | | | | | | |
| 4846062 | TRENARY ENTERPRISE LLC | 1467 STONE TRL | | | | ENTERPRISE | FL | 32725 | |
| 4169000 | TRENARY, DIANA L | Redacted | | | | | | | |
| 4598926 | TRENARY, JACLYN | Redacted | | | | | | | |
| 4788801 | Trenary, Joann | Redacted | | | | | | | |
| 4565559 | TRENBEATH, BRIAN | Redacted | | | | | | | |
| 4531245 | TRENBEATH, JENNIFER S | Redacted | | | | | | | |
| 4243104 | TRENBEATH, VICTORIA | Redacted | | | | | | | |
| 4710300 | TRENCH, RICHARD | Redacted | | | | | | | |
| 4775018 | TRENCHAK, PHILIP | Redacted | | | | | | | |
| 4502704 | TRENCHE, CORALYS W | Redacted | | | | | | | |
| 4844281 | TREND BUILDING & DEVELOPMENT | Redacted | | | | | | | |
| 4800614 | TREND COMMERCE CONSULTING | DBA TRENDTOGO.INC | 2754 CONEY ISLAND PO BOX 91 | | | BROOKLYN | NY | 11235 | |
| 4139428 | Trend Hive Partners (China) Limited | 5/F B Building, Quewei Tower, 5 Fu Yu Road | Fumin Industrial Park, Pinghu | | | Shenzhen | | | China |
| 4807343 | TREND HIVE PARTNERS (CHINA) LTD | VOLKER POON\BETTY PANG | 5/F, QUEWEI MANSION B BLDG, | FU YU RD NO.5, FUMIN INDUSTRY DIST | | SHENZHEN | PINGHU GUANGDONG | 518111 | CHINA |
| 4125576 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | | | Pinghu | Shenzhen | | China |
| 5793990 | Trend Hive Partners China LTD | 5F QUEWEI MANSION B BLDG | | | | SHENZHEN PINGHU | GUANGDONG | 518111 | CHINA |
| 5799448 | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 4806056 | TREND LAB LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | | | SAVAGE | MN | 55378 | |
| 4875872 | TREND LAB LLC | FASHION ENTERPRISES LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | | SAVAGE | MN | 55378 | |
| 4797665 | TREND ROOM INC | DBA BIGANDTALL247 | 314 N ALPINE RD | | | ROCKFORD | IL | 61107 | |
| 4881412 | TREND SERVICE GROUP | P O BOX 294 | | | | HARLAN | KY | 40831 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14630 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679606 | TRENDA, LEONA | Redacted | | | | | | | |
| 4612213 | TRENDAFILOV, STELLA M | Redacted | | | | | | | |
| 4874888 | TRENDEX HOME DESIGNS | DC & JIT | P O BOX 735 | | | CHAMPLAIN | NY | 12919 | |
| 4260818 | TRENDL, ALIZ R | Redacted | | | | | | | |
| 4281553 | TRENDL, DAVID M | Redacted | | | | | | | |
| 4849335 | TRENDLINE CONSTRUCTION LLC | 11505 ANDY DR | | | | Riverview | FL | 33569 | |
| 4887888 | TRENDSET ORIGINALS LLC | SKIVA INTERNATIONAL INC | 1407 BROADWAY SUITE 503 | | | NEW YORK | NY | 10018 | |
| 4795616 | TRENDSETTER TRADING | DBA TRENDSETTER HOMEZ | 5 WILSON LANE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4794681 | TRENDSFORLESS INC | DBA ATOZEYEWEAR.COM | 2525 BATCHELDER STREET | | | BROOKLYN | NY | 11235 | |
| 4869838 | TRENDSFORMERS LLC | 66 NICHOLAS AVE | | | | WEST ORANGE | NJ | 07052 | |
| 4797666 | TRENDY DAYS | 2511 FRIEDLAND PLACE | | | | RALEIGH | NC | 27617 | |
| 4797434 | TRENDYPUNKY | DBA GORDON | 4260 VIA ARBOLADA UNIT 318 | | | LOS ANGELES | CA | 90042 | |
| 5499273 | TRENESE SMITH | 335 EAST 22ND STREET | | | | RESERVE | LA | 70084 | |
| 4641849 | TRENGE, DORA A A | Redacted | | | | | | | |
| 4830667 | TRENGOVE, MELANIE | Redacted | | | | | | | |
| 4237054 | TRENGROVE, WALDO | Redacted | | | | | | | |
| 4696904 | TRENHOLM, SALLY | Redacted | | | | | | | |
| 4590765 | TRENHOLME, LINDSEY | Redacted | | | | | | | |
| 4703959 | TRENKLE TIETZ, MARY JO | Redacted | | | | | | | |
| 4465556 | TRENKLE, MICHAEL E | Redacted | | | | | | | |
| 4290701 | TRENKLER, AMANDA | Redacted | | | | | | | |
| 4306871 | TRENKOVSKA MATESKI, IVANA | Redacted | | | | | | | |
| 5499300 | TRENT VICKIE M | 920 ESTATES RD SE | | | | ROANOKE | VA | 24014 | |
| 4851805 | TRENT WINKLER | 160 N TRACY ST | | | | Markle | IN | 46770 | |
| 4849328 | TRENT ZIMMERMAN | 9385 SW PALOMINO PL | | | | Beaverton | OR | 97008 | |
| 4763254 | TRENT, ADAM M | Redacted | | | | | | | |
| 4785001 | Trent, Alex | Redacted | | | | | | | |
| 4578625 | TRENT, ALISHA L | Redacted | | | | | | | |
| 4408163 | TRENT, ANGELO | Redacted | | | | | | | |
| 4705990 | TRENT, BERT A | Redacted | | | | | | | |
| 4705991 | TRENT, BERT A | Redacted | | | | | | | |
| 4521173 | TRENT, BETTY | Redacted | | | | | | | |
| 4412062 | TRENT, BLAYZE T | Redacted | | | | | | | |
| 4345424 | TRENT, BROOKE L | Redacted | | | | | | | |
| 4222106 | TRENT, BRUCE J | Redacted | | | | | | | |
| 4320218 | TRENT, CAITLYN | Redacted | | | | | | | |
| 4317536 | TRENT, CHELSEA | Redacted | | | | | | | |
| 4339116 | TRENT, CHEYANN A | Redacted | | | | | | | |
| 4268101 | TRENT, CHYANNE E | Redacted | | | | | | | |
| 4258061 | TRENT, ERIC | Redacted | | | | | | | |
| 4643198 | TRENT, ERMALENE | Redacted | | | | | | | |
| 4750863 | TRENT, ESTELLE | Redacted | | | | | | | |
| 4592235 | TRENT, GIGI G | Redacted | | | | | | | |
| 4755455 | TRENT, GLORIA | Redacted | | | | | | | |
| 4721988 | TRENT, GLORIA | Redacted | | | | | | | |
| 4476947 | TRENT, GREGORY | Redacted | | | | | | | |
| 4598349 | TRENT, HILDA | Redacted | | | | | | | |
| 4708645 | TRENT, JASON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14631 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217515 | TRENT, JENNA L | Redacted | | | | | | | |
| 4731941 | TRENT, JOHN M | Redacted | | | | | | | |
| 4553587 | TRENT, KAREN M | Redacted | | | | | | | |
| 4439087 | TRENT, KATHLEEN | Redacted | | | | | | | |
| 4323511 | TRENT, KEAUNTAY | Redacted | | | | | | | |
| 4742469 | TRENT, KEVIN | Redacted | | | | | | | |
| 4671027 | TRENT, KIMBERLY K | Redacted | | | | | | | |
| 4349874 | TRENT, KIRSTIN M | Redacted | | | | | | | |
| 4555528 | TRENT, LAKEISHA | Redacted | | | | | | | |
| 4710610 | TRENT, LILIAN PAM | Redacted | | | | | | | |
| 4198128 | TRENT, LORRAINE B | Redacted | | | | | | | |
| 4298464 | TRENT, MACKENZIE K | Redacted | | | | | | | |
| 4397569 | TRENT, MAKAYLAH | Redacted | | | | | | | |
| 4406843 | TRENT, MALIKAH | Redacted | | | | | | | |
| 4420079 | TRENT, MASANDRA | Redacted | | | | | | | |
| 4585722 | TRENT, PAGE | Redacted | | | | | | | |
| 4346620 | TRENT, QUEJAHN | Redacted | | | | | | | |
| 4245715 | TRENT, REGINA D | Redacted | | | | | | | |
| 4385179 | TRENT, RUSSELL L | Redacted | | | | | | | |
| 4520415 | TRENT, SHANNON O | Redacted | | | | | | | |
| 4557548 | TRENT, SIERRA | Redacted | | | | | | | |
| 4698865 | TRENT, SMITH | Redacted | | | | | | | |
| 4555145 | TRENT, SONJA D | Redacted | | | | | | | |
| 4487221 | TRENT, TAMIA L | Redacted | | | | | | | |
| 4409609 | TRENT, TED | Redacted | | | | | | | |
| 4716468 | TRENT, THEODORE | Redacted | | | | | | | |
| 4696593 | TRENT, THERRON | Redacted | | | | | | | |
| 4754731 | TRENT, THOMAS | Redacted | | | | | | | |
| 4706006 | TRENT, TIM | Redacted | | | | | | | |
| 4245807 | TRENT, TIMOTHY J | Redacted | | | | | | | |
| 4594402 | TRENT, TINA M | Redacted | | | | | | | |
| 4648598 | TRENT, TRACIE M | Redacted | | | | | | | |
| 4463568 | TRENT, TREVOR | Redacted | | | | | | | |
| 4705369 | TRENT, WANDA | Redacted | | | | | | | |
| 4249011 | TRENT, WHITNEY C | Redacted | | | | | | | |
| 4372980 | TRENT, ZACK | Redacted | | | | | | | |
| 4576310 | TRENTACOSTA, MEGAN M | Redacted | | | | | | | |
| 4706112 | TRENTACOSTI, CARMELO | Redacted | | | | | | | |
| 4299672 | TRENTER, JEFFREY T | Redacted | | | | | | | |
| 5804451 | TRENTHAM ENTERPRISES | ATTN: TRAVIS TRENTHAM | 3902 E. ROESER RD | #2 | | PHOENIX | AZ | 85040 | |
| 4886668 | TRENTHAM ENTERPRISES INC | SEARS CARPET & UPHOLSTERY CARE | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 | |
| 4898582 | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS TRENTHAM | 3902 E ROESER RD | #2 | | PHOENIX | AZ | 85040 | |
| 5499301 | TRENTHAM JESS | 5903 4TH ST | | | | MAYS LANDING | NJ | 08330 | |
| 4389261 | TRENTHAM, DONALD K | Redacted | | | | | | | |
| 4778756 | Trentham, Travis | Redacted | | | | | | | |
| 4778895 | Trentham, Travis | Redacted | | | | | | | |
| 4778809 | Trentham, Travis | Redacted | | | | | | | |
| 4778753 | Trentham, Travis | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339696 | TRENTLER, CAROL L | Redacted | | | | | | | |
| 4595446 | TRENTMAN, MINNIE | Redacted | | | | | | | |
| 4889177 | TRENTON REPUBLICAN TIMES | W R ROGERS PRINTING COMPANY INC | 122 EAST 8TH ST P O BOX 548 | | | TRENTON | MO | 64683 | |
| 5848949 | Trenton Times | Star-Ledger Group | 3102 Walker Ridge Drive NW | | | Grand Rapid | MI | 49544 | |
| 4823844 | TRENTON TRUITT | Redacted | | | | | | | |
| 4784272 | Trenton Water Works | 333 Cortland Street | | | | Trenton | NJ | 08638 | |
| 5830434 | TRENTONIAN | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4899111 | TRENTSHOMEIMPOVEMENT | JONATHON TRUAX | 22515 ASHLEY LN | | | BORDEN | IN | 47106 | |
| 4337915 | TRENTZSCH, JEFFREY | Redacted | | | | | | | |
| 6029177 | Treo Manufacturing LLC | Attn: Legal | 1872 Ring Dr. | | | Troy | MI | 48083 | |
| 5499306 | TREONTE BEALE | 1015 NANSMOND PARKY | | | | SUFFOLK | VA | 23434 | |
| 4457248 | TREPAL JR., TIMOTHY | Redacted | | | | | | | |
| 4446522 | TREPAL, DEBORAH A | Redacted | | | | | | | |
| 4458969 | TREPAL, JACQUELINE | Redacted | | | | | | | |
| 4623892 | TREPANIER, CHARLIE | Redacted | | | | | | | |
| 4360414 | TREPANIER, MACKENZIE A | Redacted | | | | | | | |
| 4583250 | TREPKOWSKI, JOSEPH R | Redacted | | | | | | | |
| 4591124 | TREPP, PHYLLIS | Redacted | | | | | | | |
| 4795269 | TREPTEK LLC | DBA LIZARDLEDS | 200 E CENTENNIAL DR UNIT 500 | | | OAK CREEK | WI | 53154 | |
| 4144916 | TREPTOW, MATTHEW J | Redacted | | | | | | | |
| 4654705 | TREPTOW, TRICIA | Redacted | | | | | | | |
| 4720449 | TREPUS, GORDON | Redacted | | | | | | | |
| 4898762 | TRES AMIGOS CARPET CLEANING LLC | NOEL BEDOLLA | 2442 RICE ST LOT 34 | | | ROSEVILLE | MN | 55113 | |
| 4844282 | TRES CHIC LLC | Redacted | | | | | | | |
| 5499309 | TRESA F GARR | 16545 FISHING AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 5499313 | TRESA TOINS | 34440 RIDGE RD C15 | | | | WILLOUGHBY | OH | 44094 | |
| 5499314 | TRESA VOGT | 3606 EPWORTH AVENUE | | | | CINCINNATI | OH | 45211 | |
| 4460487 | TRESCOTT JR, DAVID R | Redacted | | | | | | | |
| 4442049 | TRESCOTT, JOSHUA J | Redacted | | | | | | | |
| 4748411 | TRESELER, BETH | Redacted | | | | | | | |
| 4866568 | TRESKA INC | 3801 AUSTIN LANE | | | | FORT WORTH | TX | 76111 | |
| 4282679 | TRESKOW, SEAN | Redacted | | | | | | | |
| 4435761 | TRESMOND, SAMUEL J | Redacted | | | | | | | |
| 4741130 | TRESS, MARCIA | Redacted | | | | | | | |
| 5499324 | TRESSA FOHRENKAM | 2910 118TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 5499326 | TRESSA PUDDER | 147 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444 | |
| 4687475 | TRESSA, JAMES | Redacted | | | | | | | |
| 4428365 | TRESSEL, JESSICA M | Redacted | | | | | | | |
| 4433510 | TRESSEL, JUSTIN | Redacted | | | | | | | |
| 4703663 | TRESSLAR, LISA | Redacted | | | | | | | |
| 4341750 | TRESSLER, DANIEL | Redacted | | | | | | | |
| 4698158 | TRESSLER, DONALD | Redacted | | | | | | | |
| 4654163 | TRESSLER, GERARD | Redacted | | | | | | | |
| 4228983 | TRESSLER, JUSTIN D | Redacted | | | | | | | |
| 4554719 | TRESSLER, KAYLA A | Redacted | | | | | | | |
| 4489899 | TRESSLER, MARISSA N | Redacted | | | | | | | |
| 4485692 | TRESSLER, NEAL E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490222 | TRESSLER, NICOLE L | Redacted | | | | | | | |
| 4685558 | TRESSLER, WILLIAM | Redacted | | | | | | | |
| 4808323 | TRESTLE NATOMAS LLC | 419 WAVERLY ST | C/O MCNELLIS PRTNR LLC | ATTN: J MCNELLIS | | PALO ALTO | CA | 94301 | |
| 4904953 | Trestle Natomas, LLC | Trainor Fairbrook | Jennifer L. Pruski, Esquire | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| 5793619 | TRESTLE TOOL | P O BOX 337 | 72399 US HWY 40 | UNIT A | | TABERNASH | CO | 80478 | |
| 4418086 | TRESTON, NICHOLAS J | Redacted | | | | | | | |
| 4170927 | TRESVAN, URSULA M | Redacted | | | | | | | |
| 4603847 | TRESVANT, THEODOR | Redacted | | | | | | | |
| 4485234 | TRETHEWEY, DON | Redacted | | | | | | | |
| 4703262 | TRETIAK, JOYCE | Redacted | | | | | | | |
| 4461969 | TRETIAKOW, CHRISTOPHER M | Redacted | | | | | | | |
| 5499335 | TRETO JEANIN | 4625 KINGS DR | | | | WILMINGTON | NC | 28405 | |
| 4314401 | TRETO, IVAN E | Redacted | | | | | | | |
| 4559722 | TRETO, LUCIA | Redacted | | | | | | | |
| 4532726 | TRETOLA, BRITTANY | Redacted | | | | | | | |
| 4570032 | TRETOLA, LORETTA | Redacted | | | | | | | |
| 4626414 | TRETSCH, JANET | Redacted | | | | | | | |
| 4155338 | TRETTA, MAIBRITT | Redacted | | | | | | | |
| 4869900 | TREU HOUSE OF MUNCH INC | 6700 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4571629 | TREU, BRANDI | Redacted | | | | | | | |
| 4272039 | TREU, JENNIFER | Redacted | | | | | | | |
| 4573665 | TREUDEN, LARRY R | Redacted | | | | | | | |
| 4311023 | TREUTEL, BRANDON M | Redacted | | | | | | | |
| 4844283 | TREVALYNE PAUL-TUITT | Redacted | | | | | | | |
| 4520355 | TREVATHAN, JAMIE P | Redacted | | | | | | | |
| 4728634 | TREVATHAN, LAURITA | Redacted | | | | | | | |
| 4734118 | TREVATHAN, TIM | Redacted | | | | | | | |
| 4862205 | TREVCO INC | 32450 N AVIS DR | | | | MADISON HTS | MI | 48071-1557 | |
| 4851343 | TREVEAR THOMAS | 9233 THOMPSON LAKE DR | | | | Missouri City | TX | 77459 | |
| 4766631 | TREVENA, CATHERINE | Redacted | | | | | | | |
| 5499352 | TREVIEN BLACK | 2687 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316 | |
| 4206868 | TREVILLA, PAOLA A | Redacted | | | | | | | |
| 4441440 | TREVILLION, KEIARRA | Redacted | | | | | | | |
| 4444019 | TREVILLION, RONDELL | Redacted | | | | | | | |
| 5499360 | TREVINO CAROLYN | 3244 WHISPERING ELM CT | | | | SAN JOSE | CA | 95148 | |
| 4536021 | TREVINO JR, ARMANDO | Redacted | | | | | | | |
| 4183848 | TREVINO MEJIA, SANDRA | Redacted | | | | | | | |
| 4872341 | TREVINO RETAIL LLC | ALFONSO A TREVINO | 9902 POTRANCO RD SUITE 112 | | | SAN ANTONIO | TX | 78251 | |
| 5499382 | TREVINO TERRIE | 514 DESMET DR APT 704 | | | | CHEYENNE | WY | 82007 | |
| 4547755 | TREVINO, ADAN | Redacted | | | | | | | |
| 4533040 | TREVINO, ADAN R | Redacted | | | | | | | |
| 4310641 | TREVINO, AIYANA N | Redacted | | | | | | | |
| 4299763 | TREVINO, ALBERT | Redacted | | | | | | | |
| 4723784 | TREVINO, ALBERTO | Redacted | | | | | | | |
| 4537084 | TREVINO, ALEJANDRO | Redacted | | | | | | | |
| 4353740 | TREVINO, ALEXIS C | Redacted | | | | | | | |
| 4530616 | TREVINO, ALEZAY N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14634 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656725 | TREVINO, ALFONSO A A | Redacted | | | | | | | |
| 4180786 | TREVINO, ALFREDO | Redacted | | | | | | | |
| 4356492 | TREVINO, ALICIA | Redacted | | | | | | | |
| 4187958 | TREVINO, ALLYSON R | Redacted | | | | | | | |
| 4157788 | TREVINO, ALYSSA M | Redacted | | | | | | | |
| 4532503 | TREVINO, AMADOR | Redacted | | | | | | | |
| 4546774 | TREVINO, AMADOR C | Redacted | | | | | | | |
| 4544059 | TREVINO, AMY N | Redacted | | | | | | | |
| 4527978 | TREVINO, ANA L | Redacted | | | | | | | |
| 4528800 | TREVINO, ANGELA | Redacted | | | | | | | |
| 4559460 | TREVINO, ANTHONY | Redacted | | | | | | | |
| 4174745 | TREVINO, APRIL N | Redacted | | | | | | | |
| 4525438 | TREVINO, ARTURO E | Redacted | | | | | | | |
| 4547151 | TREVINO, ASHLEE | Redacted | | | | | | | |
| 4546799 | TREVINO, ASHLEY | Redacted | | | | | | | |
| 4787283 | Trevino, Aurelio Rose | Redacted | | | | | | | |
| 4505731 | TREVINO, AUSTIN | Redacted | | | | | | | |
| 4586090 | TREVINO, BALDEMAR | Redacted | | | | | | | |
| 4537300 | TREVINO, BERNARDO C | Redacted | | | | | | | |
| 4533901 | TREVINO, BETTY O | Redacted | | | | | | | |
| 4534619 | TREVINO, CARMEN | Redacted | | | | | | | |
| 4698831 | TREVINO, CAROLINA | Redacted | | | | | | | |
| 4661528 | TREVINO, CHRIS | Redacted | | | | | | | |
| 4761807 | TREVINO, CHRISTINE | Redacted | | | | | | | |
| 4681889 | TREVINO, CHRISTOPHER | Redacted | | | | | | | |
| 4537011 | TREVINO, CLAIRE | Redacted | | | | | | | |
| 4539512 | TREVINO, COLLEEN B | Redacted | | | | | | | |
| 4546221 | TREVINO, CRISTAL N | Redacted | | | | | | | |
| 4540118 | TREVINO, CYNTHIA | Redacted | | | | | | | |
| 4198240 | TREVINO, DANIEL | Redacted | | | | | | | |
| 4209174 | TREVINO, DAVID | Redacted | | | | | | | |
| 4545279 | TREVINO, DESIREE D | Redacted | | | | | | | |
| 4652632 | TREVINO, DIANA | Redacted | | | | | | | |
| 4175874 | TREVINO, DOMINIQUE | Redacted | | | | | | | |
| 4467713 | TREVINO, ELISE A | Redacted | | | | | | | |
| 4162284 | TREVINO, ELOISA | Redacted | | | | | | | |
| 4542251 | TREVINO, EMILIO | Redacted | | | | | | | |
| 4410045 | TREVINO, EMMA | Redacted | | | | | | | |
| 4491522 | TREVINO, ENRIQUE | Redacted | | | | | | | |
| 4546306 | TREVINO, ESTEBAN | Redacted | | | | | | | |
| 4271063 | TREVINO, GENEVIEVE A | Redacted | | | | | | | |
| 4200105 | TREVINO, GILBERTO P | Redacted | | | | | | | |
| 4179571 | TREVINO, IRMA M | Redacted | | | | | | | |
| 4685490 | TREVINO, ISABEL | Redacted | | | | | | | |
| 4409692 | TREVINO, ISSAC R | Redacted | | | | | | | |
| 4199633 | TREVINO, JACQUELYN | Redacted | | | | | | | |
| 4540794 | TREVINO, JAIME | Redacted | | | | | | | |
| 4536344 | TREVINO, JAKE | Redacted | | | | | | | |
| 4694610 | TREVINO, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696285 | TREVINO, JERRY | Redacted | | | | | | | |
| 4610352 | TREVINO, JESUS | Redacted | | | | | | | |
| 4587684 | TREVINO, JESUS G | Redacted | | | | | | | |
| 4528849 | TREVINO, JIM | Redacted | | | | | | | |
| 4747489 | TREVINO, JOAQUIN | Redacted | | | | | | | |
| 4654302 | TREVINO, JOHN | Redacted | | | | | | | |
| 4544200 | TREVINO, JOHNNY | Redacted | | | | | | | |
| 4538844 | TREVINO, JONATHAN | Redacted | | | | | | | |
| 4537426 | TREVINO, JONATHAN A | Redacted | | | | | | | |
| 4540295 | TREVINO, JORGE L | Redacted | | | | | | | |
| 4545426 | TREVINO, JUAN | Redacted | | | | | | | |
| 4604192 | TREVINO, JUAN | Redacted | | | | | | | |
| 4546566 | TREVINO, JUAN A | Redacted | | | | | | | |
| 4683730 | TREVINO, JUAN ANTONIO | Redacted | | | | | | | |
| 4695801 | TREVINO, JUANITA | Redacted | | | | | | | |
| 4411302 | TREVINO, JULIAN E | Redacted | | | | | | | |
| 4533673 | TREVINO, JULIAN LEE | Redacted | | | | | | | |
| 4533238 | TREVINO, KARINA J | Redacted | | | | | | | |
| 4546168 | TREVINO, KATHERINE A | Redacted | | | | | | | |
| 4535599 | TREVINO, KATHLEEN | Redacted | | | | | | | |
| 4688296 | TREVINO, KATHLEEN S | Redacted | | | | | | | |
| 4531005 | TREVINO, KATIA | Redacted | | | | | | | |
| 4678890 | TREVINO, KENNETH | Redacted | | | | | | | |
| 4617650 | TREVINO, LIONEL S | Redacted | | | | | | | |
| 4772957 | TREVINO, LUPE | Redacted | | | | | | | |
| 4602069 | TREVINO, LYANNE | Redacted | | | | | | | |
| 4542259 | TREVINO, LYDIA | Redacted | | | | | | | |
| 4543766 | TREVINO, LYDIA A | Redacted | | | | | | | |
| 4531280 | TREVINO, LYNN M | Redacted | | | | | | | |
| 4153241 | TREVINO, MANNY M | Redacted | | | | | | | |
| 4535500 | TREVINO, MARCO | Redacted | | | | | | | |
| 4587976 | TREVINO, MARIA  I | Redacted | | | | | | | |
| 4532109 | TREVINO, MARIA A | Redacted | | | | | | | |
| 4770435 | TREVINO, MARIEL | Redacted | | | | | | | |
| 4533437 | TREVINO, MARIO E | Redacted | | | | | | | |
| 4533054 | TREVINO, MARISOL | Redacted | | | | | | | |
| 4270867 | TREVINO, MARTIN | Redacted | | | | | | | |
| 4636729 | TREVINO, MARY | Redacted | | | | | | | |
| 4770292 | TREVINO, MELINDA D | Redacted | | | | | | | |
| 4416300 | TREVINO, MICHELLE | Redacted | | | | | | | |
| 4544076 | TREVINO, MIKE | Redacted | | | | | | | |
| 4497621 | TREVINO, MILAGROS | Redacted | | | | | | | |
| 4283373 | TREVINO, NEILL | Redacted | | | | | | | |
| 4844284 | TREVINO, NICHOLAS | Redacted | | | | | | | |
| 4530706 | TREVINO, NOE | Redacted | | | | | | | |
| 4689086 | TREVINO, NOEL | Redacted | | | | | | | |
| 4756348 | TREVINO, PATRICIA | Redacted | | | | | | | |
| 4529110 | TREVINO, PATRICIA A | Redacted | | | | | | | |
| 4535253 | TREVINO, PATRICIA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542803 | TREVINO, PEDRO P | Redacted | | | | | | | |
| 4543199 | TREVINO, RAFAELL | Redacted | | | | | | | |
| 4504411 | TREVINO, RAMON | Redacted | | | | | | | |
| 4570993 | TREVINO, RAYANN E | Redacted | | | | | | | |
| 4568768 | TREVINO, REBECCA L | Redacted | | | | | | | |
| 4392836 | TREVINO, REGINA L | Redacted | | | | | | | |
| 4774305 | TREVINO, RICARDO | Redacted | | | | | | | |
| 4792540 | Trevino, Richard | Redacted | | | | | | | |
| 4539909 | TREVINO, RITA | Redacted | | | | | | | |
| 4527318 | TREVINO, ROBERT | Redacted | | | | | | | |
| 4547304 | TREVINO, ROBERT | Redacted | | | | | | | |
| 4624923 | TREVINO, ROBERT | Redacted | | | | | | | |
| 4544509 | TREVINO, ROBERT P | Redacted | | | | | | | |
| 4541999 | TREVINO, ROBERT S | Redacted | | | | | | | |
| 4536794 | TREVINO, ROBERTO | Redacted | | | | | | | |
| 4576513 | TREVINO, ROSA | Redacted | | | | | | | |
| 4540475 | TREVINO, RUBEN L | Redacted | | | | | | | |
| 4277445 | TREVINO, SAMANTHA M | Redacted | | | | | | | |
| 4538128 | TREVINO, SERGIO | Redacted | | | | | | | |
| 4485813 | TREVINO, SHAKIRA | Redacted | | | | | | | |
| 4625033 | TREVINO, SOPHIE | Redacted | | | | | | | |
| 4545701 | TREVINO, STEPHANIE-RAE | Redacted | | | | | | | |
| 4173787 | TREVINO, STEVE | Redacted | | | | | | | |
| 4533463 | TREVINO, SYLVIA | Redacted | | | | | | | |
| 4771579 | TREVINO, TIANI | Redacted | | | | | | | |
| 4315451 | TREVINO, TIFFANY | Redacted | | | | | | | |
| 4525659 | TREVINO, TIFFANY D | Redacted | | | | | | | |
| 4789868 | Trevino, Uriah | Redacted | | | | | | | |
| 4528956 | TREVINO, VANESSA | Redacted | | | | | | | |
| 4198838 | TREVINO, VANESSA V | Redacted | | | | | | | |
| 4527152 | TREVINO, ZABIAN A | Redacted | | | | | | | |
| 4676935 | TREVINO-GUTIERREZ, ENRIQUE | Redacted | | | | | | | |
| 4617712 | TREVINO-PINA, SYLVIA | Redacted | | | | | | | |
| 4594452 | TREVITHICK, NATALIE | Redacted | | | | | | | |
| 4220498 | TREVITHICK, RICHARD | Redacted | | | | | | | |
| 4535792 | TREVIZO, AARON A | Redacted | | | | | | | |
| 4409571 | TREVIZO, MARIA F | Redacted | | | | | | | |
| 4220770 | TREVIZO, MARIELA E | Redacted | | | | | | | |
| 4166031 | TREVIZO, NADINE | Redacted | | | | | | | |
| 4177316 | TREVIZO, RONICA | Redacted | | | | | | | |
| 4278644 | TREVIZO-ORTIZ, JANETH R | Redacted | | | | | | | |
| 4852706 | TREVOR BLOOD | 11701 MASONIC RD SW | | | | LAKEWOOD | WA | 98498 | |
| 5499395 | TREVOR ERICKSON | 220 COUNTRY CT | | | | SARTELL | MN | 56377 | |
| 5499397 | TREVOR HOWARD | 2811 ROBERT CT | | | | REDDING | CA | 96002 | |
| 5499404 | TREVOR MURPHY | 7881 LOMA VISTA RD NONE | | | | VENTURA | CA | 93004 | |
| 5499411 | TREVOR YOUNG | 2866 E BISCAYNE DRIVE | | | | BAY CITY | MI | 48706 | |
| 4440659 | TREVOR, ASHLEY | Redacted | | | | | | | |
| 4429232 | TREVOR, SARA L | Redacted | | | | | | | |
| 4207256 | TREVORS, LISA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14637 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883932 | TREVVETT & SMITH LLC | PAUL TRAVVETT | PO BOX 21 | | | COLD BROOK | NY | 13324 | |
| 4731618 | TREW, MICHAEL | Redacted | | | | | | | |
| 4289138 | TREWARTHA, JAMIE B | Redacted | | | | | | | |
| 4572308 | TREWHELLA, CRISPIAN D | Redacted | | | | | | | |
| 4572848 | TREWHELLA, JEREMIAH S | Redacted | | | | | | | |
| 4521087 | TREWHITT, DEBORAH A | Redacted | | | | | | | |
| 4524927 | TREWIN, RASEAN | Redacted | | | | | | | |
| 4534649 | TREWIN, RAVEN | Redacted | | | | | | | |
| 4481306 | TREXLER, AUDRA | Redacted | | | | | | | |
| 4529186 | TREXLER, BRENDON T | Redacted | | | | | | | |
| 4712755 | TREXLER, CAROLYN | Redacted | | | | | | | |
| 4556104 | TREXLER, DOUGLAS | Redacted | | | | | | | |
| 4492502 | TREXLER, JESSICA | Redacted | | | | | | | |
| 4392104 | TREXLER, WILLIAM | Redacted | | | | | | | |
| 4864220 | TREY BUSINESS SOLUTIONS INC | 2501 STROUD ROAD | | | | JACKSON | GA | 30233 | |
| 4844285 | Trey Ward | Redacted | | | | | | | |
| 4513189 | TREYNOR, KRYSTIN L | Redacted | | | | | | | |
| 4559104 | TREYNOR, VICTORIA P | Redacted | | | | | | | |
| 5793620 | TREZAVANT MANOR | 117 NORTH HIGHLAND ST | | | | MEMPHIS | TN | 38111 | |
| 5799450 | Trezavant Manor | 117 North Highland St | | | | Memphis | TN | 38111 | |
| 4633617 | TREZEVANT, CAROLYN H | Redacted | | | | | | | |
| 4185512 | TREZONA, JENNICA | Redacted | | | | | | | |
| 4428912 | TREZZA, MATTHEW W | Redacted | | | | | | | |
| 4334875 | TREZZI, BARBARA J | Redacted | | | | | | | |
| 4755900 | TREZZI, ELIZABETH | Redacted | | | | | | | |
| 4844286 | TRG BLOCK ONE / ONE OCEAN | Redacted | | | | | | | |
| 4844287 | TRG-ALASKA, LLC / MAREA CONDOMINUIMS | Redacted | | | | | | | |
| 4606018 | TRHLIN, BRIAN | Redacted | | | | | | | |
| 4348077 | TRHLIN, ROBERT F | Redacted | | | | | | | |
| 4898878 | TRI - PILLAR CONTRACTORS LLC | ERROL SMITH JR | 1640 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120 | |
| 4848735 | TRI CITIES RESTORATION AND REMODELING | 3460 CHEROKEE RD | | | | Jonesborough | TN | 37659 | |
| 4889518 | TRI CITIES SOUTHWEST VA | WORLD MEDIA ENTERPRISES | P O BOX 25876 | | | RICHMOND | VA | 23260 | |
| 4889512 | TRI CITIES SOUTHWEST VIRGINIA | WORLD MEDIA ENTERPRISES | PO BOX 609 | | | BRISTOL | VA | 24203 | |
| 4882062 | TRI CITIES TEMPERATURE CONTROL | P O BOX 470 SVS | | | | BINGHAMTON | NY | 13903 | |
| 4809012 | TRI CITY APPLIANCE INSTALLATION | 3480 HOLMES PLACE | | | | FREMONT | CA | 94555 | |
| 4873759 | TRI CITY APPLIANCE SERVICE | CARL S JACKSON | 1370 E WASHINGTON ST | | | PETERSBURG | VA | 23803 | |
| 4898562 | TRI CITY ELECTRIC | JOSEPH GEHIN | 6225 N. Brady Street | | | Davenport | IA | 52806 | |
| 4878926 | TRI CITY HERALD | MCCLATCHY COMPANY | 333 WEST CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 4882391 | TRI CITY INDUSTRIAL POWER | P O BOX 576 | | | | WEST CARROLLTON | OH | 45449 | |
| 4883845 | TRI CITY TIMES | PAGE ONE INC | P O BOX 278 | | | IMLAY CITY | MI | 48444 | |
| 4860759 | TRI CO DOOR NY INC | 1455 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| 4868692 | TRI CO FLOORS | 535 VERNON WAY | | | | EL CAJON | CA | 92020 | |
| 4888823 | TRI COASTAL DESIGN | TRI-COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | WHARTON | NJ | 07885 | |
| 4806626 | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 5799451 | TRI COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4844288 | TRI COUNTY ANIMAL RESCUE | Redacted | | | | | | | |
| 4886423 | TRI COUNTY APPLIANCE REPAIR | RUSSELL L KIRKLAND | 1801 SPRING ST | | | SOCORRO | NM | 87801 | |
| 4864506 | TRI COUNTY BEVERAGE | 2651 EAST TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 4858971 | TRI COUNTY DISTRIBUTING | 1120 OAK HILL AVE | | | | YOUNGSTOWN | OH | 44501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881504 | TRI COUNTY FIRE EXTINGUISHERS | P O BOX 309 | | | | RIFLE | CO | 81650 | |
| 4863689 | TRI COUNTY GLASS INC | 2306 AVE K PO BOX 789 | | | | KEARNEY | NE | 68848 | |
| 4802940 | TRI COUNTY MALL LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278-1919 | |
| 4888809 | TRI COUNTY PLBG & HTG OF PERKINS IN | TRI COUNTY PLUMBING | 15 MONTEREY DR | | | KINCHELOE | MI | 49788 | |
| 4869110 | TRI COUNTY POWER RODDING INC | 5820 DWIGHT AVENUE | | | | WATERFORD | MI | 48327 | |
| 4873466 | TRI COUNTY REBUILDERS | BWA ENTERPRISES LLC | 534 W 100 S | | | PAUL | ID | 83347 | |
| 4888825 | TRI COUNTY RENTALS & SALES | TRI-COUNTY RENTALS | P O BOX 1717 | | | CHIEFLAND | FL | 32644 | |
| 5793621 | TRI COUNTY SWEEPING | BRIEN CORNEY | 1159 E. OVERDRIVE CIRCLE | | | HERNENELS | FL | 34442 | |
| 4881405 | TRI COUNTY SWEEPING SERVICES INC | P O BOX 292457 | | | | DAVIE | FL | 33329 | |
| 4849390 | TRI COUNTY TILE INC | 39456 VASSAR CT | | | | Sterling Heights | MI | 48313 | |
| 4886242 | TRI COUNTY TIMES | ROCKMAN COMMUNICATIONS INC | 256 N FENEAY DR | | | FENTON | MI | 48430 | |
| 4873454 | TRI EAGLE SALES | BUSCH TRANSOU L C | 1314 SW 17TH STREET | | | OCALA | FL | 34471 | |
| 4861525 | TRI GAS COMPANY | 1660 BARLOW ST | | | | TRAVERSE CITY | MI | 49686 | |
| 4807344 | TRI GREAT INTERNATIONAL LTD | FIONA LIU | 7FL NO.99 SEC-2 | CHUNG SHAN N.RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | 8F., NO.15, CHANGCHUN RD. | ZHONGSHAN DIST. | | | TAIPEI CITY | | 10450 | TAIWAN |
| 4870146 | TRI GREEN TRACTOR LLC | 702 NAVCO DRIVE | | | | LAFAYETTE | IN | 47905 | |
| 4823845 | TRI HONG | Redacted | | | | | | | |
| 4884485 | TRI LAKES NEWSPAPER INC | PO BOX 1900 | | | | BRANSON | MO | 65615 | |
| 4869804 | TRI LAKES PETROLEUM LLC | 6525 JEROME RD P O BOX 37 | | | | ALMA | MI | 48801 | |
| 4807345 | TRI LAND CORPORATION LTD | JANE MENG | ROOM 1201, TOWER A, XINTIAN CENTURY | BUS CTR, SHIXIA NORTH 2 ST, FUTIAN | | SHENZHEN | GUANGDONG | 518017 | CHINA |
| 4884526 | TRI LIFT INC | PO BOX 20247 | | | | EAST HAVEN | CT | 06512 | |
| 4860816 | TRI LIFT NEW JERSEY | 1471 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4823846 | TRI MYC MECHANICAL | Redacted | | | | | | | |
| 4801272 | TRI NGHIEM | DBA THEMEGASTORES.COM | 10612 TRASK AVENUE STE A | | | GARDEN GROVE | CA | 92843 | |
| 4864479 | TRI NORTH BUILDERS INC | 2625 RESEARCH PARK DR | | | | FITCHBURG | WI | 53711 | |
| 4888810 | TRI PACK INC | TRI PACK USA INC | 303 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4850638 | TRI PILLAR CONTRACTORS LLC | 1640 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | |
| 5793622 | TRI- POINT CONTRACTORS | 19520 JAMBOREE RD | SUITE 200 | | | IRVINE | CA | 92612 | |
| 4823847 | TRI POINTE HOMES, LLC | Redacted | | | | | | | |
| 4871768 | TRI PRO INC | 936 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| 4864152 | TRI R MECHANICAL SERVICES INC | 25 RANSIER DRIVE | | | | WEST SENECA | NY | 14224 | |
| 4888829 | TRI RICH INVESTMENTS L P | TRI-RICH INVESTMENTS L P | 3200 RIVERFRONT DR STE 204 | | | FORT WORTH | TX | 76107 | |
| 4885543 | TRI SALES CO | PO BOX 99435-FILE 99435 | | | | CHICAGO | IL | 60693 | |
| 5799452 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | | 10589 | |
| 4888830 | TRI STAR ELECTRIC INC | TRI-STAR ELECTRIC INC | 2979 JESSUP RD | | | JESSUP | MD | 20794 | |
| 4823848 | TRI STAR LANDSCAPE | Redacted | | | | | | | |
| 4891085 | Tri Star Marketing | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4888831 | TRI STAR POWER | TRI-STAR INDUSTRIAL EQUIPMENT | 1553 BARTLETT ROAD | | | MEMPHIS | TN | 38134 | |
| 4884585 | TRI STATE ASPHALT INC | PO BOX 223 | | | | WYCKOFF | NJ | 07481 | |
| 4879459 | TRI STATE AUTOMATIC DOOR INC | NABCO ENTRANCES INC | 650 Montauk Hwy Unit 20 | | | Bayport | NY | 11705-1624 | |
| 4880732 | TRI STATE BERKEL INC | P O BOX 17204 | | | | CINCINNATI | OH | 45217 | |
| 4799909 | TRI STATE CAMERA | DBA TRISTATECAMERA.COM | 150 SULLIVAN ST | | | BROOKLYN | NY | 11231 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876018 | TRI STATE CARPET | FLOORING FACTORY OUTLETS INC | 6901 APPLING FARMS PKWY | | | MEMPHIS | TN | 33133 | |
| 4797116 | TRI STATE COMPUTER CENTRE LTD | DBA TSCC | 103 PENNSYLVANIA AVE | | | MATAMORAS | PA | 18336 | |
| 4863567 | TRI STATE DELIVERY | 2268 S STATE ROUTE 123 | | | | LEBANON | OH | 45036 | |
| 5799453 | Tri State Development LLC | PO BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 4854704 | TRI STATE DEVELOPMENT LLC | TRI-STATE DEVELOPMENT LLC | PO BOX 5345 | | | SAGINAW | MI | 48603 | |
| 4140744 | Tri State Distributors | Reginald Alan Rife | 550 E First Ave | | | Spokane | WA | 99202 | |
| 4809263 | TRI STATE DISTRIBUTORS INC (FIRE MAGIC) | 550 E FIRST AVE | | | | SPOKANE | WA | 99202 | |
| 4888832 | TRI STATE DOOR SOLUTIONS LLC | TRI-STATE DOOR SOLUTIONS LLC | P O BOX 4 | | | LAPORTE | IN | 46352 | |
| 4879431 | TRI STATE EYE CARE | MYTOPICS 2000 INC SEARS OPTICAL1874 | 2501 MT HOLLY RD 100 | | | BURLINGTON | NJ | 08016 | |
| 4871169 | TRI STATE FIRE PROTECTION LLC | 84 LAKE STREET | | | | NASHUA | NH | 03060 | |
| 4888833 | TRI STATE GARAGE DOOR INC | TRI-STATE GARAGE DOOR INC | 3521 S NORTON AVE | | | SIOUX FALLS | SD | 57105 | |
| 4862260 | TRI STATE GLASS COMPANY | 1911 DRESDEN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4858342 | TRI STATE PLUMBING LLC | 102 WEST 3RD STREET | | | | SIOUX CITY | IA | 51103 | |
| 4866627 | TRI STATE POTTERY | 3841 MARIPOSA ST | | | | DENVER | CO | 80211 | |
| 5793623 | TRI STATE RENOVATIONS | 1895 S. HIGHT STREET | | | | COLUMBUS | OH | 43207 | |
| 5799454 | Tri State Renovations | 1895 S. Hight Street | | | | Columbus | OH | 43207 | |
| 4798094 | TRI STATE TIRE SERVICE INC | DBA AUTOANDATVTIRES | 170 MITCHELL ST SW | | | Atlanta | GA | 30303-3424 | |
| 4802851 | TRI STATE TIRE SERVICE INC | DBA TST ONLINE | 170 MITCHELL ST SW | | | ATLANTA | GA | 30303-3424 | |
| 4888834 | TRI US SWEEPING | TRI-US SERVICES INC | 78 BALL CREEK P O BOX 123 | | | KENT CITY | MI | 49330 | |
| 4881506 | TRI VALLEY BEVERAGE INC | P O BOX 309 RT 233 | | | | WESTMORELAND | NY | 13490 | |
| 4325515 | TRI, MISTY | Redacted | | | | | | | |
| 4807511 | TRIA NGUYEN OR LE NGUYEN, FUJI | Redacted | | | | | | | |
| 5793624 | TRIAD LAWN MOWER SALES & SERVICE INC | 4200 N. CHERRY ST. | | | | WINSTON-SALEM | NC | 27105 | |
| 4881546 | TRIAD MECHANICAL CONTRACTORS INC | P O BOX 31518 | | | | CHARLESTON | SC | 29417 | |
| 4848436 | TRIAD QUALITY BUILDERS OR NORTH CAROLINA | 2712 AZALEA DR | | | | Greensboro | NC | 27407 | |
| 5799456 | TRIAD RETAIL MEDIA | 1410 N Westshore Blvd | Ste 200 | | | Tampa | FL | 33607 | |
| 5799457 | TRIAD RETAIL MEDIA | 30100 Telegraph Rd, Ste 360 | | | | Bingham Farms | MI | 48025 | |
| 5793625 | TRIAD RETAIL MEDIA | GREG MURTAGH, CEO | 1410 N WESTSHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| 4884460 | TRIAD SERVICE CENTER | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4880273 | TRIAD SERVICE CENTER OF MICHIGAN | P O BOX 1108 | | | | JACKSON | MI | 49204 | |
| 4793900 | TRIAD TECHNOLOGIES | Redacted | | | | | | | |
| 4415067 | TRIAL, TRULA | Redacted | | | | | | | |
| 4888093 | TRIAM INTERNATIONAL LIMITED | STE 1418, NAN FUNG COMMERCIAL CNTR | 19 LAM LOK STREET, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4251689 | TRIANA JARAMILLO, MILDRED | Redacted | | | | | | | |
| 5499438 | TRIANA TROILI | 6580 BANCROFT AVE | | | | COCOA | FL | 32927 | |
| 4573756 | TRIANA, ANTHONY | Redacted | | | | | | | |
| 4544631 | TRIANA, ELSIE | Redacted | | | | | | | |
| 4254676 | TRIANA, GUADALUPE | Redacted | | | | | | | |
| 4235511 | TRIANA, KATELYN M | Redacted | | | | | | | |
| 4234369 | TRIANA, LAURA | Redacted | | | | | | | |
| 4724316 | TRIANA, LOUIS | Redacted | | | | | | | |
| 4400915 | TRIANA, MICHAEL | Redacted | | | | | | | |
| 4607192 | TRIANA, ROBERT | Redacted | | | | | | | |
| 4381673 | TRIANA, ROBERT J | Redacted | | | | | | | |
| 4681413 | TRIANA, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255289 | TRIANA, YANELA | Redacted | | | | | | | |
| 4870781 | TRIANGLE APARTMENT ASSOCIATION | 7920 ACC BLVD STE 220 | | | | RALEIGH | NC | 27617 | |
| 4807415 | TRIANGLE BASEBALL ACADEMY | Redacted | | | | | | | |
| 5799458 | Triangle Baseball Academy, Inc. | 4500 Western Blvd. | | | | Raleigh | NC | 27606 | |
| 5793626 | TRIANGLE BASEBALL ACADEMY, INC. | GENE MANERI | 4500 WESTERN BLVD. | | | RALEIGH | NC | 27606 | |
| 4857459 | Triangle Baseball Academy, Inc. | Grand Slam USA | Gene Maneri | 4500 Western Blvd. | | Raleigh | NC | 27606 | |
| 5799459 | Triangle Construction Company, Inc. | P.O. Box 2542 | | | | Madison | MS | 39130 | |
| 5793627 | TRIANGLE CONSTRUCTION COMPANY, INC. | ROBERT C. KING, PRESIDENT | P.O. BOX 2542 | | | MADISON | MS | 39130 | |
| 4859445 | TRIANGLE DISTRIBUTING CO | 12065 E PIKE ST NULL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4806762 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4859905 | TRIANGLE ICE CO INC | 130 PEOPLES CREEK RD | | | | GAFFNEY | SC | 29340 | |
| 4882545 | TRIANGLE ICE CO OF LUMBERTON INC | P O BOX 631 | | | | LUMBERTON | NC | 28359 | |
| 5861261 | TRIANGLE INVESTORS LLC | EDEN PRAIRIE ASSOCIATES, LLC | 2800 NIAGARA LANE NORTH | 2800 NIAGARA LANE NORTH | | PLYMOUTH | MN | 55447 | |
| 4873348 | TRIANGLE PLUMBING & BACKFLOW | BRIAN M MOUNTAIN | P O BOX 41432 | | | RALEIGH | NC | 27629 | |
| 4880429 | TRIANGLE SYSTEMS INC | P O BOX 12752 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 4798953 | TRIANGLE TOWN CENTER LLC | P O BOX 74771 | | | | CLEVELAND | OH | 44194-4771 | |
| 5799460 | TRIANGLE TRADING CO | JULIO N MATOS BUILDING # 10 | | | | CAROLINA | PR | 00985 | |
| 4877889 | TRIANGLE TRADING CO INC | JULIO N MATOS BUILDING # 10 | | | | CAROLINA | PR | 00985 | |
| 4126214 | Triangle Trading Co, Inc | PO Box 1449 | | | | Carolina | PR | 00984 | |
| 4883649 | TRIANGLE WHOLESALERS INC | P O BOX 9457 | | | | COLUMBUS | GA | 31908 | |
| 4400475 | TRIANO, DONNA | Redacted | | | | | | | |
| 4339454 | TRIANO, JENNIFER | Redacted | | | | | | | |
| 4417321 | TRIANTAFYLIDES, PANAGIOTIS | Redacted | | | | | | | |
| 4806119 | TRIARCH INTERNATIONAL INC | 1190 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 4272529 | TRIAS, BROOKE L | Redacted | | | | | | | |
| 4184229 | TRIAS, DEBRA | Redacted | | | | | | | |
| 4172000 | TRIAS, JUSTIN E | Redacted | | | | | | | |
| 4544279 | TRIAS, MARK | Redacted | | | | | | | |
| 4501109 | TRIAS, MIGDALIA S | Redacted | | | | | | | |
| 4197356 | TRIATIK, MERCEDES | Redacted | | | | | | | |
| 4876907 | TRIB PUBLICATIONS INC | HOGANSVILLE HOME NEWS | PO BOX 426 3051 ROOSVELT HWY | | | MANCHESTER | GA | 31816 | |
| 4801736 | TRIBALIST LTD | ARGYLE INDUSTRIAL ESTATE APPIN RD | UNIT 10 12 | | | BIRKENHEAD | NY | 10001 | |
| 4308198 | TRIBANDYTE-POZEN, GODA | Redacted | | | | | | | |
| 4719262 | TRIBBETT, CLEO W | Redacted | | | | | | | |
| 4587316 | TRIBBETT, JOE | Redacted | | | | | | | |
| 4776927 | TRIBBEY, ANN | Redacted | | | | | | | |
| 4723104 | TRIBBEY, JAMIE | Redacted | | | | | | | |
| 4889316 | TRIBBLE ROSS & WAGNER | WESSON H TRIBBLE PC | 3355 WEST ALABAMA ST STE 1200 | | | HOUSTON | TX | 77098 | |
| 4661574 | TRIBBLE, BENJAMIN | Redacted | | | | | | | |
| 4539451 | TRIBBLE, CEDRIC | Redacted | | | | | | | |
| 4145432 | TRIBBLE, CYNTHIA D | Redacted | | | | | | | |
| 4637393 | TRIBBLE, DEBORAH | Redacted | | | | | | | |
| 4203133 | TRIBBLE, ERMINA | Redacted | | | | | | | |
| 4567940 | TRIBBLE, JAMES R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4372491 | TRIBBLE, JESSICA | Redacted | | | | | | | |
| 4540353 | TRIBBLE, JONATHAN I | Redacted | | | | | | | |
| 4763369 | TRIBBLE, LAURA | Redacted | | | | | | | |
| 4697139 | TRIBBLE, LUTHER | Redacted | | | | | | | |
| 4461683 | TRIBBLE, MARTALE | Redacted | | | | | | | |
| 4339075 | TRIBBLE, RASHEED | Redacted | | | | | | | |
| 4536627 | TRIBBLE, SHELBY | Redacted | | | | | | | |
| 4573245 | TRIBBLE, SHUMIRA D | Redacted | | | | | | | |
| 4823849 | TRIBBLE, TIM | Redacted | | | | | | | |
| 4397146 | TRIBBLE-KING, ALEXIS | Redacted | | | | | | | |
| 4276513 | TRIBBY, YVONNE M | Redacted | | | | | | | |
| 4228865 | TRIBELHORN, SARAH | Redacted | | | | | | | |
| 4230360 | TRIBET, MADELINE | Redacted | | | | | | | |
| 4760360 | TRIBIANO, NELLA | Redacted | | | | | | | |
| 4351845 | TRIBISONDI, DAWN | Redacted | | | | | | | |
| 4242853 | TRIBIT, DEBRA | Redacted | | | | | | | |
| 4656107 | TRIBLE, SHANA | Redacted | | | | | | | |
| 4714438 | TRIBLETT, ARTHUR L | Redacted | | | | | | | |
| 4861742 | TRIBORO QUILT MANUFACTURING CORP | 172 SOUTH BROADWAY | | | | WHITE PLAINS | NY | 10605 | |
| 4844289 | TRIBOUT, JOY | Redacted | | | | | | | |
| 4157527 | TRIBUE, KEISHA J | Redacted | | | | | | | |
| 4872274 | TRIBUNE | AIM MEDIA INDIANA OPERATING LLC | P O BOX 447 | | | SEYMOUR | IN | 47274 | |
| 4876139 | TRIBUNE | FREEDOM ARIZONA INFORMATION INC | 10102 W SANTA FE DRIVE | | | SUN CITY | AZ | 85351 | |
| 4875557 | TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC | POB 1431 240 FRANKLIN ST SE | | | WARREN | OH | 44482 | |
| 4883973 | TRIBUNE COURIER | PAXTON MEDIA GROUP LLC | PO BOX 1250 | | | PADUCAH | KY | 42002 | |
| 4864096 | TRIBUNE DIRECT | 24637 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5799461 | TRIBUNE DIRECT-697335 | 505 Northwest Highway | | | | Northlake | IL | 60164 | |
| 5793628 | TRIBUNE DIRECT-697335 | LOU TAZIOLI | 505 NORTHWEST HIGHWAY | | | NORTHLAKE | IL | 60164 | |
| 5012701 | Tribune Publishing Company | 505 Capital Street | | | | Lewiston | ID | 83501 | |
| 5851139 | Tribune Publishing Company | Advertising Accounts Receivable | Robert L. Smith, Director | 2501 S. State Hwy 121, Bus. Bldg. 800 B | | Lewisville | TX | 75067 | |
| 5847377 | Tribune Publishing Company | Robert L. Smith | 2501 S. State Hwy 121 | Bus. Bldg 800 B | | Lewisville | TX | 75067 | |
| 5847484 | Tribune Publishing Company | Robert L. Smith | Director, Advertising Accounts Receivable | 2501 S. State Hwy 121, Bus. Bldg 800 B | | Lewisville | TX | 75067 | |
| 5850071 | Tribune Publishing Company | Redacted | | | | | | | |
| 4879592 | TRIBUNE STAR | NEWSPAPER HOLDINGS INC | P O BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| 4467303 | TRIBUNSKIY, MIKHAIL | Redacted | | | | | | | |
| 4870639 | TRICAM INDUSTRIES INC | 7677 EQUITABLE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4868268 | TRICARICO ARCHITECTURE AND DESIGN | 502 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4294402 | TRICARICO, KYLE | Redacted | | | | | | | |
| 4312736 | TRICE JR., JAMES T | Redacted | | | | | | | |
| 4307883 | TRICE, AMARI M | Redacted | | | | | | | |
| 4603218 | TRICE, ANGELINA | Redacted | | | | | | | |
| 4344295 | TRICE, ANTONIO L | Redacted | | | | | | | |
| 4736837 | TRICE, BENJAMIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745975 | TRICE, CHERIL | Redacted | | | | | | | |
| 4235072 | TRICE, FABIAN L | Redacted | | | | | | | |
| 4363396 | TRICE, FERNANDO | Redacted | | | | | | | |
| 4299887 | TRICE, IKEELA J | Redacted | | | | | | | |
| 4760618 | TRICE, JAMES | Redacted | | | | | | | |
| 4292300 | TRICE, JESSICA | Redacted | | | | | | | |
| 4414705 | TRICE, JOHN | Redacted | | | | | | | |
| 4619440 | TRICE, JUSTIN | Redacted | | | | | | | |
| 4728291 | TRICE, KELVIN | Redacted | | | | | | | |
| 4311339 | TRICE, KREEN A | Redacted | | | | | | | |
| 4767129 | TRICE, LINDA | Redacted | | | | | | | |
| 4292921 | TRICE, NADIA | Redacted | | | | | | | |
| 4150839 | TRICE, PRINCESS S | Redacted | | | | | | | |
| 4733092 | TRICE, TARAH | Redacted | | | | | | | |
| 4470776 | TRICE, THOMAS | Redacted | | | | | | | |
| 4572286 | TRICE, TYNISHA L | Redacted | | | | | | | |
| 4521486 | TRICE-TYLER, CORESSA | Redacted | | | | | | | |
| 4219118 | TRICHIE, SARAH | Redacted | | | | | | | |
| 5499464 | TRICIA BUSSE | 340 EUCLID AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4823850 | TRICIA GREENWOOD | Redacted | | | | | | | |
| 5499470 | TRICIA HANSEN | 2011 FOREST RIDGE LN | | | | BUFFALO | MN | 55313 | |
| 5499476 | TRICIA JENSEN | 2540 EXECUTIVE DR | | | | ST PAUL | MN | 55120 | |
| 4887150 | TRICIA KORENKIEWICZ | SEARS OPTICAL 1654 GRANITE RUN MALL | 1067 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 5499490 | TRICIA SUCHECKI | 7070 BEECHWOOD LANE | | | | SPRING LAKE | MI | 49456 | |
| 4275719 | TRICIC, ASMIRA | Redacted | | | | | | | |
| 4811044 | TRI-CITY APPLIANCE SERVICE | 2920 E MOHAWK LN #107 | | | | PHOENIX | AZ | 85050 | |
| 4807918 | TRI-CITY ASSOC LP | C/O SIERRA MANAGEMENT CORP. | 805 THIRD AVENUE | SUITE 830 | | NEW YORK | NY | 10022 | |
| 4844290 | TRI-CITY CONTRACTING | Redacted | | | | | | | |
| 4847350 | TRI-CITY GARAGE DOORS | 937 KAROLY ST | | | | Bethlehem | PA | 18017 | |
| 4850879 | TRICITY RENOVATIONS | 5533 LANCELOT DR | | | | Sacramento | CA | 95842 | |
| 4452100 | TRICK, JASON M | Redacted | | | | | | | |
| 4844291 | TRICKER, LEE | Redacted | | | | | | | |
| 4449954 | TRICKETT, KATHRYN | Redacted | | | | | | | |
| 4266992 | TRICKEY, JONATHAN | Redacted | | | | | | | |
| 4176378 | TRICKEY, PHILLIP | Redacted | | | | | | | |
| 4575535 | TRICKLE, CARL D | Redacted | | | | | | | |
| 4900904 | Tri-Co Communications, Inc. | Beverly Ann Hankins, Accounts Receivable Manager | 719 S Otis Ave | | | Lecanto | FL | 344661 | |
| 4823851 | TRICO CONSTRUCTION | Redacted | | | | | | | |
| 4891087 | Trico Pizza | c/o Hatch James & Dodge McNeil | Attn: Brent O. Hatch, Shaunda L. | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4861351 | TRICO PLATE GLASS CO INC | 1604 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 5789511 | TRICO PRODUCTS CORPORATION | 3255 West Hamlin | | | | Rochester Hills | MI | 48309 | |
| 5799462 | Trico Products Corporation | 3255 West Hamlin Road | | | | ROCHESTER HILLS | MI | 48309 | |
| 4805696 | TRICO PRODUCTS CORPORATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 5791047 | TRICO PRODUCTS CORPORATION | KEVIN O'DOWD | 3255 WEST HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| 5799463 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14643 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862041 | TRICO TV & APPLIANCE INC | 183 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | |
| 5799464 | TRI-COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4807346 | TRI-COASTAL DESIGN GROUP INC | KENUS | 40 HARRY SHUPE BOULEVARD | | | WHARTON | NJ | 07936 | |
| 4139775 | Tri-Coastal Design Group Inc. | Attn: Todd Solomon | 40 Harry Shupe Blvd. | | | Wharton | NJ | 07885 | |
| 4652870 | TRICOCHE, BERNICE | Redacted | | | | | | | |
| 4644620 | TRICOCHE, DAVID | Redacted | | | | | | | |
| 4597090 | TRICOCHE, FELIX | Redacted | | | | | | | |
| 4770457 | TRICOCHE, FERNANDO | Redacted | | | | | | | |
| 4512222 | TRICOCHE, JORDAN | Redacted | | | | | | | |
| 4885313 | TRICON CONSTRUCTION LLC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 4799103 | TRICON PROPERTIES LTD | JANET M MAKRAUER TRUSTEE | C/O ZOLA MAKRAUER | 25 CARPENTER RIDGE | | CINCINNATI | OH | 45241-3272 | |
| 4899075 | TRI-CON RESTORATION & FLOORING LLC | LUIS MARTINEZ | 1810 WOODLAWN AVE | | | INDIANAPOLIS | IN | 46203 | |
| 4891086 | TriConn | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891989 | Tri-County Back-Flow Specialists Inc. | Richard Evans | PO Box 1447 | | | Highland | MI | 48357 | |
| 4783222 | Tri-County Electric Cooperative, Inc/OK | PO Box 880 | | | | Hooker | OK | 73945 | |
| 4900072 | Tri-county Installation LLC | 198 Cottenham Road | | | | Lynbrook | NY | 11563 | |
| 5799465 | Tri-County Mall LLC | 11700 PRINCETON PIKE | | | | Springdale | OH | 45246 | |
| 4857320 | Tri-County Mall LLC | Jason Moa | 11700 PRINCETON PIKE | | | Springdale | OH | 45246 | |
| 4886702 | TRIDEN CONSULTING | SEARS GARAGE DOORS | 6990 VILLAGE PARKWAY STE 212 | | | DUBLIN | CA | 94568 | |
| 5799466 | Trident Checker LLC | 2100 Trumbull Ave | | | | Detroit | MI | 48216 | |
| 5793630 | TRIDENT CHECKER LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| 5793631 | TRIDENT CHECKER LLC | NICO SCHULTZ | 2100 TRUMBULL AVE | | | DETROIT | MI | 48216 | |
| 4830668 | TRIDENT CONSTRUCTION CORPORATION | Redacted | | | | | | | |
| 5804507 | TRIDENT CONSULTING | ATTN: MIR SIRAJ ALI | 6990 VILLAGE PARKWAY | SUITE 212 | | DUBLIN | CA | 94568 | |
| 4875516 | TRIDENT LIMITED | E 212 | KITCHLU NAGAR | | | LUDHIANA | | | INDIA |
| 4907371 | Trident Limited | Siddhant Kant, Shardul Amarchand Mangaldas & Co | Amarchand Towers | 216 Okhla Industrial Estate, Phase III | | New Delhi | | 110 020 | India |
| 4907371 | Trident Limited | Squire Patton Boggs (US) LLP | Attn: Elliot Smith | 4900 Key Tower, 127 Public Square | | Cleveland | OH | 44144 | |
| 4395567 | TRIDENTE, DIANE | Redacted | | | | | | | |
| 4587873 | TRIDGEN, JOYCE | Redacted | | | | | | | |
| 4830669 | TRIEBE, JOHN | Redacted | | | | | | | |
| 4472068 | TRIEBLE, CLAYTON | Redacted | | | | | | | |
| 4823852 | TRIEBSCH, BRAD | Redacted | | | | | | | |
| 4737562 | TRIEBSWETTER, GARY A | Redacted | | | | | | | |
| 4861446 | TRIEC ELECTRICAL SERVICES INC | 1630 PROGRESS DR | | | | SPRINGFIELD | OH | 45505 | |
| 4364915 | TRIEMERT, DEBORAH A | Redacted | | | | | | | |
| 4286824 | TRIER, DEBRA | Redacted | | | | | | | |
| 4732707 | TRIER, WAYNE | Redacted | | | | | | | |
| 4304923 | TRIER-WALKER, AMY JO A | Redacted | | | | | | | |
| 4370481 | TRIERWEILER, CASEY R | Redacted | | | | | | | |
| 4748773 | TRIERWEILER, MATT | Redacted | | | | | | | |
| 4180606 | TRIESCHMAN, JASON T | Redacted | | | | | | | |
| 4239506 | TRIETHART, SCOTT | Redacted | | | | | | | |
| 4844292 | TRIETIAK, DAVID | Redacted | | | | | | | |
| 4844293 | TRIETIAK, GAIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431327 | TRIETLEY, BRIAN | Redacted | | | | | | | |
| 4729483 | TRIEU, CRYSTAL | Redacted | | | | | | | |
| 4399962 | TRIEU, CUC | Redacted | | | | | | | |
| 4688634 | TRIEU, CUONG | Redacted | | | | | | | |
| 4639186 | TRIEU, KEN | Redacted | | | | | | | |
| 4181022 | TRIEU, KENNETH | Redacted | | | | | | | |
| 4733165 | TRIEU, KIM | Redacted | | | | | | | |
| 4646845 | TRIEU, LAN N | Redacted | | | | | | | |
| 4198254 | TRIEU, SAVANNAH | Redacted | | | | | | | |
| 4177524 | TRIEU, VICTORIA | Redacted | | | | | | | |
| 4732885 | TRIEVES, STEVE | Redacted | | | | | | | |
| 4565684 | TRIEZENBERG, DAVID E | Redacted | | | | | | | |
| 4659685 | TRIEZENBERG, EDWARD | Redacted | | | | | | | |
| 4659686 | TRIEZENBERG, EDWARD | Redacted | | | | | | | |
| 4876009 | TRIFECTA COMPANY LIMITED | FLAT M, 3/F, KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4876008 | TRIFECTA MANUGACTURING LTD | FLAT M 3F KAISER ESTATE PHASE 3 | HOK YUEN STREET, | | | HUNG HOM | KOWLOON | | HONG KONG |
| 4798062 | TRIFECTA PHARMACEUTICALS USA LLC | DBA TRIFECTA PHARMACEUTICALS USA | 101 NE THIRD AVENUE SUITE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 4802778 | TRIFECTA PHARMACEUTICALS USA LLC | DBA TRIFECTA PHARMACEUTICALS USA | 4100 N POWERLINE ROAD STE J4 | | | POMPANO BEACH | FL | 33073 | |
| 4659602 | TRIFILETTI, PATRICIA | Redacted | | | | | | | |
| 5499505 | TRIFLER HOWARD E | 6269 GRAYCLIFF DR APT A | | | | BOCA RATON | FL | 33496 | |
| 4306797 | TRIFONOV, GEORGE | Redacted | | | | | | | |
| 4308536 | TRIFONOVA, TEODORA | Redacted | | | | | | | |
| 4281261 | TRIFUNOV, GORANA | Redacted | | | | | | | |
| 4796321 | TRIFURION LLC | DBA TRIFURION | 3673 LEXINGTON AVE N STE H-2 #420 | | | ARDEN HILLS | MN | 55126 | |
| 4801307 | TRIFURION LLC | DBA TRIFURION | 8014 OLSON MEMORIAL HWY PO BOX 420 | | | GOLDEN VALLEY | MN | 55427 | |
| 5789244 | TRIGENT SOFTWARE LTD | JOSEPH JAYACHANDRAN | 1st Floor, West Wing, Khanija Bhavan | #49, Race Course Road | | Bangalore | | 560001 | India |
| 5499507 | TRIGG CRYSTAL | 5020 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5799468 | TRIGG LABORATORIES INC | 4220 WEST WINDMILL LANE #140 | | | | LAS VEGAS | NV | 89139 | |
| 5499510 | TRIGG SHERYL | 1295 WOODBROOK LANE | | | | COLUMBUS | OH | 43223 | |
| 4525023 | TRIGG, KIRSTEN L | Redacted | | | | | | | |
| 4228990 | TRIGG, KYLEIGH | Redacted | | | | | | | |
| 4361576 | TRIGG, TRAVIS | Redacted | | | | | | | |
| 4541359 | TRIGG, TREVOR S | Redacted | | | | | | | |
| 4144811 | TRIGG-KOMAKHUK, GWENDALYN | Redacted | | | | | | | |
| 4415872 | TRIGGS, AARON | Redacted | | | | | | | |
| 4560368 | TRIGGS, BRANDON R | Redacted | | | | | | | |
| 4688820 | TRIGGS, CARMELITA | Redacted | | | | | | | |
| 4326280 | TRIGGS, DONNA F | Redacted | | | | | | | |
| 4564853 | TRIGGS, MIKAYLA B | Redacted | | | | | | | |
| 4391161 | TRIGGS, PAMELA J | Redacted | | | | | | | |
| 4709336 | TRIGGS, REMON | Redacted | | | | | | | |
| 4308613 | TRIGGS, SIERRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807780 | TRIGO BREAD COMPANY LLC | Redacted | | | | | | | |
| 4844294 | TRIGO, ALBERTO & MARIA | Redacted | | | | | | | |
| 4776537 | TRIGO, BETTY G | Redacted | | | | | | | |
| 4535035 | TRIGO, JOSE D | Redacted | | | | | | | |
| 4629943 | TRIGO, LUIS | Redacted | | | | | | | |
| 4785477 | Trigo, MaryLou | Redacted | | | | | | | |
| 4785478 | Trigo, MaryLou | Redacted | | | | | | | |
| 4730128 | TRIGONIS, STEPHEN | Redacted | | | | | | | |
| 4808705 | TRIGROUP PROPERTIES, LLC | C/O MCWHIRTER REALTY PARTNERS, LLC | ATTN: JUSTIN CARSWELL | 709 CANTON ROAD, NE, SUITE 240 | | MARIETTA | GA | 30060 | |
| 4747330 | TRIGUERO, COSHIER | Redacted | | | | | | | |
| 4725500 | TRIGUERO, DAVID | Redacted | | | | | | | |
| 4728834 | TRIGUEROS- GUZMAN, MARIA | Redacted | | | | | | | |
| 4420462 | TRIGUEROS, LESLIE M | Redacted | | | | | | | |
| 4416098 | TRIGUEROS, NADIA | Redacted | | | | | | | |
| 4163993 | TRIGUEROS, PRISCILLA | Redacted | | | | | | | |
| 4796094 | TRIIIFECTO | DBA TRIIIFECTO INC | 261 WINSLOW WAY | | | LAKE IN THE HILLS | IL | 60156 | |
| 4844295 | TRIKAS, PATRICIA AND BILL | Redacted | | | | | | | |
| 4331081 | TRIKHA, SHELZA | Redacted | | | | | | | |
| 4871225 | TRIKKE TECH INC | 85 INDUSTRIAL WAY STE F | | | | BUELTON | CA | 93427 | |
| 4797234 | TRILETICS INC | DBA TRILETICS INC | 55 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| 4830670 | TRI-LITE BUILDERS INC (PRE PAID) | Redacted | | | | | | | |
| 4162507 | TRILLAS, DANIEL | Redacted | | | | | | | |
| 4858815 | TRILLIANT FOOD AND NUTRITION LLC | 1101 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| 4803931 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | 6008 LAKE GROVE BLVD | | | CARY | NC | 27519 | |
| 4844296 | TRILLIUM CONSTRUCTION INC | Redacted | | | | | | | |
| 4862364 | TRILLIUM SOLUTIONS GROUP INC | 1954 FIRST STREET SUITE 204 | | | | HIGHLAND PARK | IL | 60035 | |
| 4373663 | TRILLO, DAVID | Redacted | | | | | | | |
| 4792988 | Trillo, Giselle | Redacted | | | | | | | |
| 4365456 | TRILLO, JONATHAN A | Redacted | | | | | | | |
| 4185042 | TRILLO, LUIS A | Redacted | | | | | | | |
| 4728328 | TRILLO, STAYCEE | Redacted | | | | | | | |
| 4793901 | Trilogy Circuits Inc | Redacted | | | | | | | |
| 4866193 | TRILOGY SPORTSWEAR INC | 350 FIFTH AVE STE 3907 | | | | NEW YORK | NY | 10118 | |
| 4642866 | TRIM ARCHI, VIC | Redacted | | | | | | | |
| 4383044 | TRIM, CHRISTOPHER | Redacted | | | | | | | |
| 4402801 | TRIM, IMARA V | Redacted | | | | | | | |
| 4324775 | TRIM, LINDA M | Redacted | | | | | | | |
| 4402659 | TRIM, RANISA | Redacted | | | | | | | |
| 5791048 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5799469 | TRIMALAWN EQUIPMENT INC | 2081 Victory Blvd. | | | | Staten Island | NY | 10314 | |
| 4591601 | TRIMARCHI, JOSEPH | Redacted | | | | | | | |
| 4420613 | TRIMARCHI, LINDA M | Redacted | | | | | | | |
| 4440205 | TRIMARCO, IARA S | Redacted | | | | | | | |
| 4255500 | TRIMARCO, STEPHEN | Redacted | | | | | | | |
| 4724542 | TRIMARCO, STEPHEN | Redacted | | | | | | | |
| 4809556 | TRIMARK ERF INC | 415 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 | |
| 4823853 | TRIMARK ERF, INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779407 | Tri-Mart Corp. | c/o Olshan Frome Wolosky LLP | Attn: Lauren B. Irby | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4807868 | TRI-MART CORPORATION | 9 PARK PLACE 4TH FLOOR | C/O UNITED CAPITAL CORP | | | GREAT NECK | NY | 11021 | |
| 4866291 | TRIMAX GROUP INC | 355 N LANTANA ST SUITE 784 | | | | CAMARILLO | CA | 93010 | |
| 4806556 | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X 4V6 | CANADA |
| 4875377 | TRIMAX TRADING WUXI CO LTD | DONG'AN ROAD,ZHENFA 8TH AVENUE | SHUOFANG,NEW DISTRICT | | | WUXI | JIANGSU | | CHINA |
| 4823854 | TRIMBACH, MAURINE | Redacted | | | | | | | |
| 5499536 | TRIMBLE TONIE | 124 FULTON AVE | | | | URBANA | OH | 43078 | |
| 4191620 | TRIMBLE, AKYLAH L | Redacted | | | | | | | |
| 4372227 | TRIMBLE, AMANDA G | Redacted | | | | | | | |
| 4373691 | TRIMBLE, ANNASTYN N | Redacted | | | | | | | |
| 4161805 | TRIMBLE, ANTHONY | Redacted | | | | | | | |
| 4790331 | Trimble, Billy & Bessie | Redacted | | | | | | | |
| 4477476 | TRIMBLE, CHRISTOPHER | Redacted | | | | | | | |
| 4764117 | TRIMBLE, DAVID | Redacted | | | | | | | |
| 4376881 | TRIMBLE, DEBORAH L | Redacted | | | | | | | |
| 4406851 | TRIMBLE, DENISE L | Redacted | | | | | | | |
| 4731315 | TRIMBLE, DEVON | Redacted | | | | | | | |
| 4579993 | TRIMBLE, HARLEY L | Redacted | | | | | | | |
| 4400728 | TRIMBLE, HEATHER L | Redacted | | | | | | | |
| 4558899 | TRIMBLE, ICESIA | Redacted | | | | | | | |
| 4264965 | TRIMBLE, JACQUELINE | Redacted | | | | | | | |
| 4264966 | TRIMBLE, JACQUELINE | Redacted | | | | | | | |
| 4276488 | TRIMBLE, JAMES D | Redacted | | | | | | | |
| 4218175 | TRIMBLE, JOHN T | Redacted | | | | | | | |
| 4236284 | TRIMBLE, JONATHAN M | Redacted | | | | | | | |
| 4653315 | TRIMBLE, JUDITH | Redacted | | | | | | | |
| 4617302 | TRIMBLE, KATHLEEN | Redacted | | | | | | | |
| 4266963 | TRIMBLE, KIRSTEN D | Redacted | | | | | | | |
| 4160475 | TRIMBLE, LISA | Redacted | | | | | | | |
| 4728827 | TRIMBLE, MACK | Redacted | | | | | | | |
| 4264603 | TRIMBLE, MARTINIQUE A | Redacted | | | | | | | |
| 4309020 | TRIMBLE, MATTHEW | Redacted | | | | | | | |
| 4676976 | TRIMBLE, OTIS | Redacted | | | | | | | |
| 4494341 | TRIMBLE, PAMELA | Redacted | | | | | | | |
| 4488621 | TRIMBLE, PETER | Redacted | | | | | | | |
| 4241503 | TRIMBLE, RENEE L | Redacted | | | | | | | |
| 4245276 | TRIMBLE, RYAN K | Redacted | | | | | | | |
| 4495635 | TRIMBLE, SAMUEL R | Redacted | | | | | | | |
| 4252992 | TRIMBLE, SHARONDA | Redacted | | | | | | | |
| 4300007 | TRIMBLE, SIERRA | Redacted | | | | | | | |
| 4315261 | TRIMBLE, TARA C | Redacted | | | | | | | |
| 4488388 | TRIMBLE, TRAVIS J | Redacted | | | | | | | |
| 4577120 | TRIMBLE, ZACH | Redacted | | | | | | | |
| 4401865 | TRIMBLETT, BLANCA | Redacted | | | | | | | |
| 4398468 | TRIMBLETT, BRIAN | Redacted | | | | | | | |
| 4648775 | TRIMBOLI, JENNIFER | Redacted | | | | | | | |
| 4451893 | TRIMBOLI, NANCY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237830 | TRIMBOLI, NATHAN | Redacted | | | | | | | |
| 4267456 | TRIMBORN, CLAUDIA M | Redacted | | | | | | | |
| 4805472 | TRIMEN LLC | 1204 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 4326369 | TRIMER, CHRISTOPHER R | Redacted | | | | | | | |
| 4802825 | TRIMFIT GLOBAL INC | DBA TRIMFIT | 463 7TH AVE #1501 | | | NEW YORK | NY | 10018 | |
| 4868239 | TRIMFIT INC | 501 CAMBRIA AVE #160 | | | | BENSALEM | PA | 19020 | |
| 5799471 | TRIMFOOT CO LLC WEE KIDS | P O BOX S03468 | | | | ST LOUIS | MO | 63150 | |
| 4806026 | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 4638074 | TRIMH, LISA | Redacted | | | | | | | |
| 4435246 | TRIMINIO RODRIGUEZ, SANDY S | Redacted | | | | | | | |
| 4592073 | TRIMINO, ANGELA R | Redacted | | | | | | | |
| 4809584 | TRIMKITS USA, LLC | 14200 JARVI DRIVE | | | | ANCHORAGE | AK | 99516 | |
| 4810016 | TRIMLINE DESIGN CENTER | 10001 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| 4844297 | TRIMLINE DESIGN CENTER, INC | Redacted | | | | | | | |
| 4324611 | TRIMM, BRADY S | Redacted | | | | | | | |
| 4321055 | TRIMM, MESA B | Redacted | | | | | | | |
| 4588677 | TRIMM, URSEL | Redacted | | | | | | | |
| 4314918 | TRIMMELL, CATHERINE V | Redacted | | | | | | | |
| 4280278 | TRIMMER SR., GARY W | Redacted | | | | | | | |
| 4273260 | TRIMMER, ASHLEY | Redacted | | | | | | | |
| 4642619 | TRIMMER, JOSEPH | Redacted | | | | | | | |
| 4712405 | TRIMMER, LATONYA | Redacted | | | | | | | |
| 4226441 | TRIMMER, MEGHAN A | Redacted | | | | | | | |
| 4693968 | TRIMMER, SHERMELL | Redacted | | | | | | | |
| 4386408 | TRIMMER, WANDA | Redacted | | | | | | | |
| 4251034 | TRIMMINGS, LASHAY | Redacted | | | | | | | |
| 4146956 | TRIMNAL, SHEENA R | Redacted | | | | | | | |
| 4516839 | TRIMP, MONICA M | Redacted | | | | | | | |
| 4880505 | TRIMSPA INC | P O BOX 13838 | | | | NEWARK | NJ | 07188 | |
| 4300823 | TRIMUEL, TKEYAH | Redacted | | | | | | | |
| 4846521 | TRIMWORKS HOME IMPROVEMENT LLC | 782 UNIONDALE AVE | | | | Uniondale | NY | 11553 | |
| 5499554 | TRINA DRAKES | 323 SOUTH 15 | | | | BELLEVILLE | IL | 62220 | |
| 4235666 | TRINA, MARIA R | Redacted | | | | | | | |
| 5499594 | TRINAKA JANAMISON | 9617 64TH ST | | | | KENOSHA | WI | 53142 | |
| 4243342 | TRINCADO RIVERA, VIVIAN | Redacted | | | | | | | |
| 4233402 | TRINCADO, KATHERINE | Redacted | | | | | | | |
| 4871186 | TRINER SCALE & MFG CO INC | 8411 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | |
| 5799472 | TriNet Essential Facilities XXVII, Inc. | Attn: Asset Management (re: 8440 Hardy Dr./Tempe, AZ | 33 New Montgomery Street, Suite 1210 | | | San Francisco | CA | 94105 | |
| 5788756 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | CONTACT: LAURA PRIMAVERA - LEASE ADMINISTRATOR | ATTN: ASSET MANAGEMENT RE 8440 HARDY DR./TEMPE, AZ | 33 NEW MONTGOMERY STREET, SUITE 1210 | SAN FRANCISCO | CA | 94105 | |
| 4854191 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | ATTN: ASSET MANAGEMENT | 33 NEW MONTGOMERY STREET, SUITE 1210 | | SAN FRANCISCO | CA | 94105 | |
| 4854192 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | ATTN: ASSET MANAGEMENT | 8440 HARDY DR. | | TEMPE | AZ | 85284 | |
| 5852120 | Trinet Essential Facilities XXVII, Inc. | Sheba Challenger, Regional Director | 33 New Montgomery, Suite 1210 | | | San Francisco | CA | 94105 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799250 | TRINET ESSENTIAL FACILITIES XXVIII | C/O SFI BELMONT LLC | C/O ISTAR FINANCIAL INC | PO BOX 100343 | | PASADENA | CA | 91189-0343 | |
| 4805489 | TRINET ESSENTIAL FACILITIES XXVIII | C/O SFI BELMONT LLC | PO BOX 100343 | | | PASADENA | CA | 91189-0343 | |
| 4879464 | TRINH LE WATCH REPAIR | NAM TRIHN LE | 1420 TRAVIS BLVD | | | FAIRFIELD | CA | 94533 | |
| 4887008 | TRINH PHAM | SEARS OPTICAL 1158 | 98 180 KAMEHAMEHA HIGHWAY | | | AIEA | HI | 96701 | |
| 4796692 | TRINH XUAN THUAN | DBA THE DEALER | 907 AMBER KNOLL | | | SAN ANTONIO | TX | 78251 | |
| 4171480 | TRINH, AMY P | Redacted | | | | | | | |
| 4484544 | TRINH, ANGIELIKA | Redacted | | | | | | | |
| 4365325 | TRINH, CHAN | Redacted | | | | | | | |
| 4610911 | TRINH, DONG M. | Redacted | | | | | | | |
| 4616452 | TRINH, HATA | Redacted | | | | | | | |
| 4181941 | TRINH, HENSON V | Redacted | | | | | | | |
| 4630420 | TRINH, HONG | Redacted | | | | | | | |
| 4350612 | TRINH, HUYEN | Redacted | | | | | | | |
| 4257305 | TRINH, JENNA | Redacted | | | | | | | |
| 4669108 | TRINH, KHAI | Redacted | | | | | | | |
| 4208892 | TRINH, LAURA | Redacted | | | | | | | |
| 4193667 | TRINH, NGOC TAM | Redacted | | | | | | | |
| 4624307 | TRINH, SON | Redacted | | | | | | | |
| 4526726 | TRINH, XUAN | Redacted | | | | | | | |
| 4274443 | TRINH, XUAN T | Redacted | | | | | | | |
| 5499602 | TRINI CASTILLO | 21654 W HILTON AVE | | | | BUCKEYE | AZ | 85326 | |
| 5499610 | TRINIDAD ANTONIO | CALLE SAN FELIPE 998 | | | | SAN JUAN | PR | 00923 | |
| 4497586 | TRINIDAD BAEZ, VICTOR E | Redacted | | | | | | | |
| 4866403 | TRINIDAD BENHAM CORP | 3650 S YOSEMITE #300 | | | | DENVER | CO | 80237 | |
| 4505389 | TRINIDAD CARTAGENA, IRIS M | Redacted | | | | | | | |
| 4204588 | TRINIDAD GUZMAN, ULISES | Redacted | | | | | | | |
| 5804445 | TRINIDAD INC. | ATTN: PAUL & KARLA BECHEN | 4605 NE 26TH AVE | | | PORTLAND | OR | 97211-6511 | |
| 4855812 | Trinidad Inc. | Redacted | | | | | | | |
| 4886685 | TRINIDAD INCORPORATED | SEARS CARPET & UPHOLSTERY CARE | P O BOX 20365 | | | PORTLAND | OR | 97230 | |
| 4847965 | TRINIDAD PORTER | 6317 PARK HEIGHTS AVE APT T7 | | | | Baltimore | MD | 21215 | |
| 4187357 | TRINIDAD SALDIVAR, DAVID OMAR | Redacted | | | | | | | |
| 4502530 | TRINIDAD SERRANO, ROBERTO | Redacted | | | | | | | |
| 4209738 | TRINIDAD, ALEXIS | Redacted | | | | | | | |
| 4643874 | TRINIDAD, ALFREDO | Redacted | | | | | | | |
| 4630044 | TRINIDAD, ALTAGRACIA | Redacted | | | | | | | |
| 4598637 | TRINIDAD, ANTONIO R | Redacted | | | | | | | |
| 4272451 | TRINIDAD, AVELLINO M | Redacted | | | | | | | |
| 4679572 | TRINIDAD, CORNELIO | Redacted | | | | | | | |
| 4745636 | TRINIDAD, CRISPIN | Redacted | | | | | | | |
| 4280082 | TRINIDAD, DANIELA D | Redacted | | | | | | | |
| 4516579 | TRINIDAD, DAVID | Redacted | | | | | | | |
| 4547283 | TRINIDAD, DESTINI-CHEYENNE | Redacted | | | | | | | |
| 4696851 | TRINIDAD, EFREN | Redacted | | | | | | | |
| 4418198 | TRINIDAD, ELODIA | Redacted | | | | | | | |
| 4554055 | TRINIDAD, ELVIS | Redacted | | | | | | | |
| 4268470 | TRINIDAD, EUGENE | Redacted | | | | | | | |
| 4744328 | TRINIDAD, EUGENIO | Redacted | | | | | | | |
| 4398648 | TRINIDAD, EVELYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14649 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657498 | TRINIDAD, FRANCISCA | Redacted | | | | | | | |
| 4793359 | Trinidad, Gloria | Redacted | | | | | | | |
| 4199271 | TRINIDAD, HERBERT G | Redacted | | | | | | | |
| 4282149 | TRINIDAD, INES | Redacted | | | | | | | |
| 4408514 | TRINIDAD, ISAURA | Redacted | | | | | | | |
| 4208896 | TRINIDAD, IVY JEAN | Redacted | | | | | | | |
| 4329990 | TRINIDAD, JAFELINE | Redacted | | | | | | | |
| 4163122 | TRINIDAD, JANNETTE F | Redacted | | | | | | | |
| 4397291 | TRINIDAD, JEFFREY | Redacted | | | | | | | |
| 4413438 | TRINIDAD, JESSTY | Redacted | | | | | | | |
| 4465132 | TRINIDAD, JONATHAN | Redacted | | | | | | | |
| 4547927 | TRINIDAD, JORGE | Redacted | | | | | | | |
| 4404884 | TRINIDAD, JUANITA | Redacted | | | | | | | |
| 4307058 | TRINIDAD, KIMBERLY J | Redacted | | | | | | | |
| 4248516 | TRINIDAD, LINDA | Redacted | | | | | | | |
| 4591325 | TRINIDAD, MARIA | Redacted | | | | | | | |
| 4613640 | TRINIDAD, MARIA N | Redacted | | | | | | | |
| 4261297 | TRINIDAD, NASHALY | Redacted | | | | | | | |
| 4530338 | TRINIDAD, NICOLE | Redacted | | | | | | | |
| 4285438 | TRINIDAD, NICOLE G | Redacted | | | | | | | |
| 4497275 | TRINIDAD, RALPHY | Redacted | | | | | | | |
| 4334487 | TRINIDAD, RANDY | Redacted | | | | | | | |
| 4602187 | TRINIDAD, RENATO | Redacted | | | | | | | |
| 4213594 | TRINIDAD, RICARDO | Redacted | | | | | | | |
| 4156205 | TRINIDAD, RICO V | Redacted | | | | | | | |
| 4638474 | TRINIDAD, ROSA M | Redacted | | | | | | | |
| 4621345 | TRINIDAD, SAMUEL | Redacted | | | | | | | |
| 4269443 | TRINIDAD, SHAUN | Redacted | | | | | | | |
| 4501285 | TRINIDAD, TERESA | Redacted | | | | | | | |
| 4260607 | TRINIDAD, VICTOR | Redacted | | | | | | | |
| 4185245 | TRINIDAD, VISALIA J | Redacted | | | | | | | |
| 4205075 | TRINIDAD, WILLIAM O | Redacted | | | | | | | |
| 4633837 | TRINIDAD, YANET | Redacted | | | | | | | |
| 4497562 | TRINIDAD, YASHIRA M | Redacted | | | | | | | |
| 4539274 | TRINIDAD, YOLANDA M | Redacted | | | | | | | |
| 4253960 | TRINIDAD-PAYNE, ASHLEE M | Redacted | | | | | | | |
| 5499641 | TRINITA SUGGS | 1541 ANACOSTIA AVE | | | | WASHINGTON | DC | 20019 | |
| 4862416 | TRINITY 3 ACCEPTANCE CORP | 199 MIDDLENECK ROAD | | | | GREAT NECK | NY | 11027 | |
| 4823855 | TRINITY BUILDERS | Redacted | | | | | | | |
| 4804855 | TRINITY CANDLE FACTORY | PO BOX 2429 | | | | RED OAK | TX | 75154 | |
| 4796323 | TRINITY CHURCH SUPPLY LLC | 5479 NORTH BEND RD. | | | | CINCINNATI | OH | 45247 | |
| 4882476 | TRINITY COMPACTION | P O BOX 6046 | | | | AURORA | IL | 60598 | |
| 4862790 | TRINITY CONST GROUP LTD | 204 SW 2ND ST SUITE 200 | | | | DES MOINES | IA | 50309 | |
| 4847438 | TRINITY CONSTRUCTION OF KENNER LLC | 504 W ESPLANADE AVE | | | | Kenner | LA | 70065 | |
| 4885029 | TRINITY CONSTRUCTION OF VIRGINIA | PO BOX 6 | | | | PENN LAIRD | VA | 22846 | |
| 5791049 | TRINITY DOOR SYSTEMS | CHRISTI STOKE | PO BOX 61 | | | COLUMBIANA | OH | 44408 | |
| 5799473 | Trinity Door Systems | PO Box 61 | | | | Columbiana | OH | 44408 | |
| 4830671 | TRINITY GRANITE & MARBLE | Redacted | | | | | | | |
| 4886764 | TRINITY HANDYMAN LLC | SEARS HANDYMAN SOLUTIONS | 131 MORNINGHILL DR STE 3 | | | COLUMBIA | SC | 29210 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861842 | TRINITY INTERNATIONAL INDUSTRI | 17601 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 4888121 | TRINITY LOCK SERVICE | STEPHEN L BERKEY | 50 EMS T6 LANE | | | LEESBURG | IN | 46538 | |
| 4823856 | TRINITY MANAGEMENT SERVICES | Redacted | | | | | | | |
| 4871167 | TRINITY PACKAGING CORP | 84 BUSINESS PARK DR | | | | ARMONK | NY | 10504 | |
| 4803985 | TRINITY PARFUM INC | 2500 PLAZA 5, 25TH FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 4800705 | TRINITY REFLECTIONS | DBA TRINITY REFLECTIONS SUNSHADES | 130 TUSCANY TRAIL | | | DALLAS | GA | 30157 | |
| 4808517 | TRINITY REIT,INC. | PO BOX 5880 | | | | NEW YORK | NY | 10087-5880 | |
| 4851952 | TRINITY RENOVATIONS | 3706 GREENCREST CT | | | | Kissimmee | FL | 34746 | |
| 4876621 | TRINITY RETAIL CONCEPTS INC | GREGORY HAMILTON | 200 PAUL HUFF PKWY SPACE 504 | | | CLEVELAND | TN | 37312 | |
| 4851130 | TRINITY ROOFING L&R BRTHERS INC | 2235 KERN ST | | | | San Bernardino | CA | 92407 | |
| 4861989 | TRINITY TRANSPORT INC | 18119 SUSSEX HWY PO BOX 220 | | | | BRIDGEVILLE | DE | 19933 | |
| 4851460 | TRINITY UVC LIGHTING | 8806 TORCHWOOD DR | | | | TRINITY | FL | 34655-5333 | |
| 4810287 | TRINIY CONSTRUCTORS, LLC | 105 E. BERCKMAN ST.  SUITE C | | | | FRUITLAND PARK | FL | 34731 | |
| 4291261 | TRINKAUS JR, EDWARD | Redacted | | | | | | | |
| 4386651 | TRINKAUS, THEODORE | Redacted | | | | | | | |
| 4515178 | TRINKLE, KIMBERLY A | Redacted | | | | | | | |
| 4484935 | TRINKLE, SARAH | Redacted | | | | | | | |
| 4475282 | TRINKLEY, BENJAMIN | Redacted | | | | | | | |
| 4218453 | TRINKO, MARK A | Redacted | | | | | | | |
| 4823857 | TRINNETTE NELSON | Redacted | | | | | | | |
| 4760272 | TRINONE, JIM | Redacted | | | | | | | |
| 4425372 | TRINOS, BIENVENIDO C | Redacted | | | | | | | |
| 4312420 | TRINOSKEY, HOLLY D | Redacted | | | | | | | |
| 4310726 | TRINOSKEY, RILEY E | Redacted | | | | | | | |
| 4660785 | TRINSEY, STANLEY | Redacted | | | | | | | |
| 4666134 | TRINTA CORREA, AWILDA | Redacted | | | | | | | |
| 4875010 | TRINTECH | DEPT 0544 | P O BOX 120544 | | | DALLAS | TX | 75312 | |
| 4880975 | TRINTECH INC | P O BOX 205367 | | | | DALLAS | TX | 75320 | |
| 4863125 | TRIO PLUMBING CO INC | 2138 HUNTERSWAY CT | | | | CHESTERFIELD | MO | 63017 | |
| 4610874 | TRIOL, LINDA | Redacted | | | | | | | |
| 4458782 | TRIOLA, CAROL A | Redacted | | | | | | | |
| 4542333 | TRIOLA, KENNETH M | Redacted | | | | | | | |
| 4604940 | TRIOLA, MARYBETH | Redacted | | | | | | | |
| 4399109 | TRIOLA, MICHAELINA | Redacted | | | | | | | |
| 4844298 | TRIOLA, NORA | Redacted | | | | | | | |
| 4679423 | TRIOLO, CARMELA | Redacted | | | | | | | |
| 4666752 | TRIOLO, EILEEN R | Redacted | | | | | | | |
| 4294683 | TRIOLO-SAPP, CARLTON M | Redacted | | | | | | | |
| 4719077 | TRIONFI, SALLY | Redacted | | | | | | | |
| 4797779 | TRIPACT INC | 2546 LOMA AVE UNIT B | | | | SOUTH EL MONTE | CA | 91733 | |
| 4604355 | TRIPALIN, GEOFF | Redacted | | | | | | | |
| 4339958 | TRIPARI VILLAPLANA, BEVERLY A | Redacted | | | | | | | |
| 4807784 | TRI-PARTY THOUSAND OAKS LP | Redacted | | | | | | | |
| 4334372 | TRIPATHI, ARCHANA | Redacted | | | | | | | |
| 4537622 | TRIPATHI, MANISHA R | Redacted | | | | | | | |
| 4556515 | TRIPATHI, SABITRI | Redacted | | | | | | | |
| 4612395 | TRIPATHY, SAKTI | Redacted | | | | | | | |
| 4757217 | TRIPIS, STATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274619 | TRIPKOSH, STEVEN A | Redacted | | | | | | | |
| 4864696 | TRIPLE A LAWN & LANDSCAPE | 2768 S CO RD 100 WEST | | | | SULLIVAN | IN | 47882 | |
| 4873761 | TRIPLE A REFRIGERATION & AIR CONDIT | CARLITO B PAMINTUAN | PMB338 1270N MARINE CORP DR ST | | | TAMUNING | GU | 96913 | |
| 4858768 | TRIPLE ACCESSORIES DBA ROYAL LOVE | 110 E. 9TH STREET #C1165 | | | | LOS ANGELES | CA | 90034 | |
| 4867086 | TRIPLE B CORPORATION INC | 4103 SECOND AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| 4872912 | TRIPLE B SALES INC | BARBARA BRYANT | 23 S PARK SHOPPING CENTER HWY | | | NASHVILLE | AR | 71852 | |
| 4872915 | TRIPLE B SALES INC | BARBARA G BRYANT | 150 GARDEN OAKS DRIVE | | | CAMDEN | AR | 71701 | |
| 4872916 | TRIPLE B SALES INC | BARBARA G BRYANT | 2020 NW AVE | | | EL DORADO | AR | 71730 | |
| 4797696 | TRIPLE BEST LLC | DBA TRIPLEBEST | 13858 TORREY BELLA CT | | | SAN DIEGO | CA | 92129 | |
| 4830672 | TRIPLE C AIRPARK PROP LLC | Redacted | | | | | | | |
| 4889122 | TRIPLE CCC HYDRAULICS | VICTOR W CLARK | 580 JOSEY AVE | | | BYROMVILLE | GA | 31007 | |
| 4863991 | TRIPLE CROWN HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4808868 | TRIPLE CROWN OPERATING TRUST, LP | ATTN: ACCOUNTS RECEIVABLE SSC | 4340 S. WEST STREET | | | WICHITA | KS | 67217 | |
| 4886222 | TRIPLE D 57 INC | ROBERTA DUMBROW | 13373PLAZA DELRIO BLVD APT3311 | | | PEORIA | AZ | 85381 | |
| 4871695 | TRIPLE E APPLIANCE INSTALLATION INC | 92 44 218 STREET | | | | QUEENS VILLAGE | NY | 11429 | |
| 4830673 | Triple E Construction, Inc. | Redacted | | | | | | | |
| 4883197 | TRIPLE E PARTNERS LLC | P O BOX 8155 | | | | CINCINNATI | OH | 45208 | |
| 4862522 | TRIPLE EIGHT DISTRIBUTION INC | 20 W VANDERVENTER AVE STE 101 | | | | PORT WASHINGTON | NY | 11050 | |
| 4871987 | TRIPLE F DISTRIBUTING INC | 98-735 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4888838 | TRIPLE G ENTERPRISE INC | TROY A SAGE | 2995 CLEVELAND ROAD | | | WOOSTER | OH | 44691 | |
| 4885977 | TRIPLE G LAWN FERTILIZATION | RICHARD D WILSON | P O BOX 2286 | | | GLENS FALLS | NY | 12801 | |
| 5791050 | TRIPLE G LAWN FERTILIZATION | RICK WILSON | PO BOX 2286 | | | GLENS FALLS | NY | 12801 | |
| 4903079 | Triple G. Ranch, LLC | c/o Greenlee Investments, LLLP | Attn: Stephen Greenlee | 3555 Stanford Road, Suite 204 | | Fort Collins | CO | 80525 | |
| 4808404 | TRIPLE HORSESHOE, LP | 825 VAN NESS AVE., SUITE 301 | C/O ADAM SPARKS, GENERAL PARTNER | | | SAN FRANCISCO | CA | 94109 | |
| 4861554 | TRIPLE J ENTERPRISES INC | 167D ET CALVO MEMORIAL PARKWAY | | | | TAMUNING | GU | 96913 | |
| 4861868 | TRIPLE J FIVE STAR WHOLESALE FOODS | 178 WEST MARINE DR | | | | DEDEDO | GU | 96929 | |
| 4877899 | TRIPLE J LAWN CARE | JUSTIN JONES | 264 TANYA LANE | | | SOMERSET | KY | 42503 | |
| 4853370 | Triple M (Medicare Y Mucho Mas | Redacted | | | | | | | |
| 4779556 | Triple M Investments | PO BOX 20206 | | | | Louisville | KY | 40250-0206 | |
| 4808214 | TRIPLE M INVESTMENTS LLC | 3034 HUNSINGER LANE | | | | LOUISVILLE | KY | 40220 | |
| 4866251 | TRIPLE N SUNSET PLAZA MANAGEMENT LL | 3520 PIEDMONT RD STE 130 | | | | ATLANTA | GA | 30305 | |
| 4798617 | TRIPLE NET PRICING LLC | DBA TRIPLENET PRICING | 12154 DARNESTOWN RD SUITE 311 | | | GAITHERSBURG | MD | 20878 | |
| 4868089 | TRIPLE PLUS LTD | 5 HAMADA ST SOUT HI TEC PARK | | | P.O.B 507 | YOGNEAM | | 2069200 | ISRAEL |
| 4807347 | TRIPLE PLUS LTD. | MICHAEL ISAKOV | 5 HAMADA ST. | SOUTH HI-TEC PARK | | YOKNEAM | | | ISRAEL |
| 4888827 | TRIPLE S PLUMBING | TRIPLE S PLUMBING CO INC | 987 S E STATE ROAD 100 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4891088 | Triple S. Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4893341 | TRIPLE T ELECTRIC INC | 82 BARRY DRIVE | | | | WESTBURY | NY | 11590 | |
| 4889186 | TRIPLE TTT TRUCKING | W239 N7135 LYNN ANNE LANE | | | | SUSSEX | WI | 53089 | |
| 4870511 | TRIPLELIFT INC | 75 REMITTANCE DR DEPT 6606 | | | | CHICAGO | IL | 60675 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889671 | Triple-S Management Corp | Attn: Gustavo Perez Fernandez | PO Box 11320 | 1441 FD Roosevelt Ave | | San Juan | PR | 00922 | |
| 5793632 | TRIPLE-S SALUD | GUSTAVO A. PEREZ FERNANDEZ, PRESIDENT | POST OFFICE BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 5799474 | Triple-S Salud | Post Office Box 11320 | | | | San Juan | PR | 00922 | |
| 4890436 | Triple-S Salud, Inc. | Attn: Eduardo Vasquez | 1441 FD Roosevelt Ave. | | | San Juan | PR | 00920 | |
| 4725352 | TRIPLET, B. GERALD | Redacted | | | | | | | |
| 4755645 | TRIPLET, JUANITA | Redacted | | | | | | | |
| 4576850 | TRIPLETT, ALIZE | Redacted | | | | | | | |
| 4383933 | TRIPLETT, ALVIN | Redacted | | | | | | | |
| 4461475 | TRIPLETT, ASHLEY N | Redacted | | | | | | | |
| 4670479 | TRIPLETT, AUDREY | Redacted | | | | | | | |
| 4677935 | TRIPLETT, BETTYE J | Redacted | | | | | | | |
| 4173654 | TRIPLETT, BRIANA | Redacted | | | | | | | |
| 4454037 | TRIPLETT, BRIANA R | Redacted | | | | | | | |
| 4830674 | TRIPLETT, CATHY | Redacted | | | | | | | |
| 4696903 | TRIPLETT, CLEVELAND | Redacted | | | | | | | |
| 4599959 | TRIPLETT, CYNTHIA D | Redacted | | | | | | | |
| 4684789 | TRIPLETT, DAVID | Redacted | | | | | | | |
| 4594791 | TRIPLETT, DAVID | Redacted | | | | | | | |
| 4404357 | TRIPLETT, DEAN B | Redacted | | | | | | | |
| 4238232 | TRIPLETT, DEBBIE L | Redacted | | | | | | | |
| 4200054 | TRIPLETT, DEBBIE S | Redacted | | | | | | | |
| 4386717 | TRIPLETT, DEBORAH W | Redacted | | | | | | | |
| 4378155 | TRIPLETT, DESTINY | Redacted | | | | | | | |
| 4524112 | TRIPLETT, DONNY | Redacted | | | | | | | |
| 4617092 | TRIPLETT, DOROTHY | Redacted | | | | | | | |
| 4634702 | TRIPLETT, EMMA | Redacted | | | | | | | |
| 4533708 | TRIPLETT, ERIC | Redacted | | | | | | | |
| 4616655 | TRIPLETT, EVELYNE | Redacted | | | | | | | |
| 4669981 | TRIPLETT, GENE | Redacted | | | | | | | |
| 4674627 | TRIPLETT, JAMES | Redacted | | | | | | | |
| 4341606 | TRIPLETT, JASMIN | Redacted | | | | | | | |
| 4627157 | TRIPLETT, KELLI | Redacted | | | | | | | |
| 4737583 | TRIPLETT, KIMBERLEY | Redacted | | | | | | | |
| 4665105 | TRIPLETT, LAKITA | Redacted | | | | | | | |
| 4287976 | TRIPLETT, MICHAEL | Redacted | | | | | | | |
| 4748034 | TRIPLETT, MINNY | Redacted | | | | | | | |
| 4372006 | TRIPLETT, NATARRA L | Redacted | | | | | | | |
| 4634179 | TRIPLETT, ROSE | Redacted | | | | | | | |
| 4299896 | TRIPLETT, SAMANTHA S | Redacted | | | | | | | |
| 4386319 | TRIPLETT, WILLIAM M | Redacted | | | | | | | |
| 4326950 | TRIPLETT, ZAQUIANTE | Redacted | | | | | | | |
| 4381913 | TRIPLETTE, PATRICIA | Redacted | | | | | | | |
| 4456491 | TRIPLETT-HORTON, BYRON | Redacted | | | | | | | |
| 4647880 | TRIPODO, PAUL | Redacted | | | | | | | |
| 4649966 | TRIPOLI, ROSANN | Redacted | | | | | | | |
| 4611456 | TRIPONEY, MARK | Redacted | | | | | | | |
| 4474491 | TRIPONEY, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5499690 | TRIPP STACIE | 47 B LAFAYETTE ST | | | | ROCHESTER | NH | 03867 | |
| 5499692 | TRIPP TANISHA D | 6 WARREN DR | | | | SAVANNAH | GA | 31407 | |
| 4437300 | TRIPP, AMANDA | Redacted | | | | | | | |
| 4486169 | TRIPP, AMILIA | Redacted | | | | | | | |
| 4632530 | TRIPP, BELVENA | Redacted | | | | | | | |
| 4715557 | TRIPP, BILLY R | Redacted | | | | | | | |
| 4672625 | TRIPP, BRIAN | Redacted | | | | | | | |
| 4602593 | TRIPP, BUDDY | Redacted | | | | | | | |
| 4363801 | TRIPP, CAMERON | Redacted | | | | | | | |
| 4693292 | TRIPP, CHRISTINA | Redacted | | | | | | | |
| 4568224 | TRIPP, CORI | Redacted | | | | | | | |
| 4734290 | TRIPP, DAVID | Redacted | | | | | | | |
| 4387110 | TRIPP, DEANNA | Redacted | | | | | | | |
| 4510169 | TRIPP, DONNA | Redacted | | | | | | | |
| 4462239 | TRIPP, DOUGLAS | Redacted | | | | | | | |
| 4465791 | TRIPP, ELIZABETH M | Redacted | | | | | | | |
| 4581898 | TRIPP, HANNAH S | Redacted | | | | | | | |
| 4509342 | TRIPP, JACQUELINE | Redacted | | | | | | | |
| 4439837 | TRIPP, JOSHUA D | Redacted | | | | | | | |
| 4149179 | TRIPP, JUSTIN M | Redacted | | | | | | | |
| 4454882 | TRIPP, KAYLA R | Redacted | | | | | | | |
| 4725667 | TRIPP, KELLY | Redacted | | | | | | | |
| 4514894 | TRIPP, KRISTA | Redacted | | | | | | | |
| 4663490 | TRIPP, LINDA | Redacted | | | | | | | |
| 4299119 | TRIPP, LINDA F | Redacted | | | | | | | |
| 4712130 | TRIPP, LLOYD D | Redacted | | | | | | | |
| 4609162 | TRIPP, LOIS | Redacted | | | | | | | |
| 4329494 | TRIPP, MARGARET E | Redacted | | | | | | | |
| 4328172 | TRIPP, MARK R | Redacted | | | | | | | |
| 4346794 | TRIPP, MATTHEW A | Redacted | | | | | | | |
| 4856932 | TRIPP, MELINDA S | Redacted | | | | | | | |
| 4185414 | TRIPP, MELISSA | Redacted | | | | | | | |
| 4290870 | TRIPP, MICHAEL | Redacted | | | | | | | |
| 4254102 | TRIPP, MICHAEL | Redacted | | | | | | | |
| 4266795 | TRIPP, MONIQUE | Redacted | | | | | | | |
| 4823858 | TRIPP, OWEN | Redacted | | | | | | | |
| 4511986 | TRIPP, PAMELA D | Redacted | | | | | | | |
| 4588978 | TRIPP, PATRICIA | Redacted | | | | | | | |
| 4731832 | TRIPP, RANDALL | Redacted | | | | | | | |
| 4684623 | TRIPP, SHARON | Redacted | | | | | | | |
| 4760314 | TRIPP, SHERRY | Redacted | | | | | | | |
| 4190855 | TRIPP, STACIE | Redacted | | | | | | | |
| 4678402 | TRIPP, WILLIAM | Redacted | | | | | | | |
| 4680305 | TRIPP, WILLIAM | Redacted | | | | | | | |
| 5499694 | TRIPPE FELICIA | 137 WARDS CHAPLE RD | | | | EATONTON | GA | 31024 | |
| 4888828 | TRIPPE MANUFACTURING CO | TRIPP LITE | 1111 W 35TH STREET | | | CHICAGO | IL | 60609 | |
| 4650946 | TRIPPI, NICK A | Redacted | | | | | | | |
| 4485018 | TRIPPLE, COLBY | Redacted | | | | | | | |
| 4795829 | TRIPPLES PERFUMES | DBA GIFTS4YOU | 9700 HARWIN DR. | | | HOUSTON | TX | 77036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736725 | TRIPPLET, SUNGWAL | Redacted | | | | | | | |
| 4324333 | TRIPPLETT, MARCEA | Redacted | | | | | | | |
| 4326403 | TRIPPS, DAVANA D | Redacted | | | | | | | |
| 4167674 | TRIPPY, MATTHEW E | Redacted | | | | | | | |
| 4888313 | TRIPT 2 LLC | SUSHIL PREM | 3 N RANDALL RD | | | BATAVIA | IL | | 60510 |
| 4844299 | TRIPURANENI, NIRMALA | Redacted | | | | | | | |
| 4685421 | TRIPURANENI, VENKATRATNAM | Redacted | | | | | | | |
| 4875171 | TRIPWIRE INC | DEPT CH17020 | | | | PALATINE | IL | | 60055 |
| 4844300 | TRIQUEST FLORIDA LLC | Redacted | | | | | | | |
| 4864282 | TRISCAPE LAWN MAINTENANCE INC | 2530 COMMERCIAL ROAD | | | | FT WAYNE | IN | | 46809 |
| 4222720 | TRISCRITTI, ALEX | Redacted | | | | | | | |
| 4844301 | TRISE, CECILIA | Redacted | | | | | | | |
| 4823859 | TRISH & JASON McCLELLAND | Redacted | | | | | | | |
| 5499701 | TRISH BICKFORD | 310 MIDDLE RD | | | | FAIRFIELD | ME | 04937 | |
| 4823860 | TRISH CONKLIN | Redacted | | | | | | | |
| 5499706 | TRISH GATLIFF | 535 NORTHLAND DR APT 206 | | | | ST JOSEPH | MN | | 56374 |
| 4844302 | TRISH GOWAN | Redacted | | | | | | | |
| 4823861 | TRISH MITCHELL | Redacted | | | | | | | |
| 4800756 | TRISH WALKER | DBA SPARKLING CLEAN | 2109 NORTHUMBRIA DR | | | SANFORD | FL | | 32771 |
| 4484504 | TRISH, APRIL M | Redacted | | | | | | | |
| 5499718 | TRISHA BUCK | 1883 E 122ND ST | | | | BURNSVILLE | MN | | 55337 |
| 5499721 | TRISHA COLUMBUS | 2242 1ST ST N | | | | NORTH ST PAUL | MN | | 55109 |
| 5499723 | TRISHA CURRY | 711 E 2ND ST | | | | LITCHFIELD | MN | | 55355 |
| 5499724 | TRISHA D BENGTSOM | 1508 507TH ST | | | | RUSH CITY | MN | | 55069 |
| 5499726 | TRISHA GAUSTAD | 716 SHERMAN ST | | | | JACKSON | MN | | 56143 |
| 5499727 | TRISHA HALL | 100 THOMAS DR | | | | MANKATO | MN | | 56001 |
| 5499741 | TRISHA ROBERSON | 19266 GREYDALE AVE | | | | DETROIT | MI | | 48219 |
| 4823862 | TRISHA SCHINDELDECKER | Redacted | | | | | | | |
| 4844303 | TRISHA SPARBEL | Redacted | | | | | | | |
| 5499746 | TRISHA TEJADA | 13319 EL CHARRO ST | | | | SAN ANTONIO | TX | | 78247 |
| 5499756 | TRISHIA MCFERREN | 11541 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | | 21783 |
| 4877581 | TRISKA TILE PAINT AND CONSTRUCTION | JIRKA TRISKA | 5915 SOUTH VILLAGE DR | | | INDIANAPOLIS | IN | | 46239 |
| 4769728 | TRISKO, KATHY | Redacted | | | | | | | |
| 4531423 | TRISKO, WALTER H | Redacted | | | | | | | |
| 4871289 | TRISLE INC | 860 EHA STREET | | | | WAILUKU MAUI | HI | | 96793 |
| 4830675 | TRISLER,BRIAN | Redacted | | | | | | | |
| 4765525 | TRISOLINI, LORENZO | Redacted | | | | | | | |
| 4823863 | TRISTA BERKOVITZ | Redacted | | | | | | | |
| 4527800 | TRISTAN, ALFREDO | Redacted | | | | | | | |
| 4529201 | TRISTAN, ELSA | Redacted | | | | | | | |
| 4538490 | TRISTAN, GILBERT | Redacted | | | | | | | |
| 4588862 | TRISTAN, MARICELA L | Redacted | | | | | | | |
| 4523865 | TRISTAN, MARY | Redacted | | | | | | | |
| 4273741 | TRISTAN, PABLO | Redacted | | | | | | | |
| 4746585 | TRISTANI, WILFREDO | Redacted | | | | | | | |
| 4452700 | TRISTANO, MARLA K | Redacted | | | | | | | |
| 4865037 | TRISTAR ELECTRIC | 2979 JESSUP RD | | | | JESSUP | MD | | 20794 |
| 5799475 | TRISTAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN RD | | | | BRIDGEPORT | NJ | 08014 | |
| 5791051 | TRISTAR FULFILLMENT SERVICES INC | SUSAN HARKER, PRESIDENT | 520 PEDRICKTOWN RD | | | BRIDGEPORT | NJ | 08014 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888812 | TRISTAR FULFILLMENT SERVICES INC | TRI STAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN ROAD | | | BRIDGEPORT | NJ | 08014 | |
| 4860635 | TRISTAR POWER SYSTEMS LLC | 14213 EWING AVENUE S | | | | BURNSVILL | MN | 55306 | |
| 5799476 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 4908571 | Tri-State Camera Exchange, Inc. | 150 Sullivan Street | | | | Brooklyn | NY | 11231 | |
| 4908571 | Tri-State Camera Exchange, Inc. | Rich Michaelson Magaliff, LLP | Robert N. Michaelson, Attorney-in-fact | 335 Madison Ave, 9th floor | | New York | NY | 10017 | |
| 4794322 | Tri-State Industrial Supply | Redacted | | | | | | | |
| 4794323 | Tri-State Industrial Supply | Redacted | | | | | | | |
| 4874677 | TRISTATE SECURITY | DANIEL R ROOT | 65142 ROCKY LANE | | | STURGIS | MI | 49091 | |
| 4845264 | TRISTIN L HICKEY | PO BOX 262 | | | | Fairplay | CO | 80440 | |
| 4823864 | TRISTIN ODELL | Redacted | | | | | | | |
| 4852380 | TRISTRAM GAZE | 5826 N HAIGHT AVE | | | | Portland | OR | 97217 | |
| 4810231 | TRI-SYSTEMS GROUP, INC | 7500 NW 25 STREET   STE. 207 | | | | MIAMI | FL | 33122 | |
| 4146286 | TRITCH, AVERY C | Redacted | | | | | | | |
| 4630232 | TRITCHLER, TERRY | Redacted | | | | | | | |
| 4844304 | TRI-TECH CONSTRUCTION | Redacted | | | | | | | |
| 4772966 | TRITLE, TYLER | Redacted | | | | | | | |
| 4872702 | TRITON IMAGING SYSTEMS | ARROW RIBBON & LASER LLC | 31320 VIA COLLNAS SUITE 103 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4865380 | TRITON PRODUCTS | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |
| 4805906 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |
| 4844305 | TRI-TOWN CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4459085 | TRITSCH, CLARITY | Redacted | | | | | | | |
| 4722428 | TRITSCHLER, BARBARA | Redacted | | | | | | | |
| 4823865 | TRITT, SUMMER | Redacted | | | | | | | |
| 4510161 | TRITTO, DAVID J | Redacted | | | | | | | |
| 4625261 | TRITTSCHUH, DIANE | Redacted | | | | | | | |
| 4162002 | TRITZ, DYLAN | Redacted | | | | | | | |
| 4163035 | TRITZ, RYAN M | Redacted | | | | | | | |
| 4853208 | TRIUMPH FLOORING LLC | 196 E 57TH ST | | | | Brooklyn | NY | 11203 | |
| 4862335 | TRIUMPH MODULAR INC | 194 AYER ROAD | | | | LITTLETON | MA | 01460 | |
| 4857981 | TRIUMPH PLANT CORP INC | 10 PATRICIA DRIVE | | | | NEW YORK CITY | NY | 10956 | |
| 4859031 | TRIUMPH SPORTS USA INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 4806728 | TRIUMPH SPORTS USA INC | PO BOX 71520 | | | | CHICAGO | IL | 60694-1520 | |
| 4303908 | TRIVAN, SANDRA | Redacted | | | | | | | |
| 4648564 | TRIVEDI, APURVA | Redacted | | | | | | | |
| 4295256 | TRIVEDI, CHANDRESH | Redacted | | | | | | | |
| 4685575 | TRIVEDI, JAYDEVI | Redacted | | | | | | | |
| 4688664 | TRIVEDI, JAYESH | Redacted | | | | | | | |
| 4596113 | TRIVEDI, MEHUL | Redacted | | | | | | | |
| 4398041 | TRIVEDI, NILAM | Redacted | | | | | | | |
| 4774027 | TRIVEDI, PRABHAS | Redacted | | | | | | | |
| 4672127 | TRIVEDI, SATYEN | Redacted | | | | | | | |
| 4289909 | TRIVEDI, SHITAL | Redacted | | | | | | | |
| 4693428 | TRIVEDI, SHRADDHA | Redacted | | | | | | | |
| 4341872 | TRIVEDI, TEJAL | Redacted | | | | | | | |
| 4597436 | TRIVEDI, TUSHAR | Redacted | | | | | | | |
| 4700781 | TRIVEDI, UDAYAN | Redacted | | | | | | | |
| 4535651 | TRIVEDI, VANDANA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793559 | Trivelloni, Mary/Antonio | Redacted | | | | | | | |
| 5499780 | TRIVERI MICHAEL | 1015 N TAYLOR AVE NONE | | | | OAK PARK | IL | 60302 | |
| 4735298 | TRIVERS, MARY JO | Redacted | | | | | | | |
| 4848302 | TRIVETT MECHANICAL INC | 8111 SPRUCE ST | | | | MANASSAS | VA | 20111 | |
| 4226822 | TRIVETT, GWENDOLYN M | Redacted | | | | | | | |
| 4350346 | TRIVETT, JOHN E | Redacted | | | | | | | |
| 4232732 | TRIVETT, KIMBERLEY P | Redacted | | | | | | | |
| 4262276 | TRIVETT, LINDA | Redacted | | | | | | | |
| 4521439 | TRIVETTE, BLYTHE | Redacted | | | | | | | |
| 4378548 | TRIVETTE, CASSAUNDRA | Redacted | | | | | | | |
| 4383597 | TRIVETTE, HANNAH G | Redacted | | | | | | | |
| 4560700 | TRIVETTE, KEISHA S | Redacted | | | | | | | |
| 4321034 | TRIVETTE, WILLIAM D | Redacted | | | | | | | |
| 4603214 | TRIVINO, PATRICA | Redacted | | | | | | | |
| 4152875 | TRIVITT, KENNETH D | Redacted | | | | | | | |
| 4803765 | TRIWAY CORPORATION | DBA CUBANFOODMARKET | 6701 NW 84 AVENUE | | | MIAMI | FL | 33166 | |
| 4811374 | TRIWAY INVESTMENTS BUILDING | 2101 STRADA MIA CT | | | | LAS VEGAS | NV | 89117 | |
| 4130256 | Trixxi Clothing Co., Inc | 6817 E Acco Street | | | | Commerce | CA | 90040 | |
| 5799477 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 4810726 | TRK KITCHEN DESIGNS LLC | 2051 ZUYDER TERRACE | | | | NORTHPORT | FL | 34286 | |
| 4425173 | TRKSAK, RICHARD F | Redacted | | | | | | | |
| 4242849 | TRNKA JR, JOHN | Redacted | | | | | | | |
| 4181827 | TRNKA, HANNA R | Redacted | | | | | | | |
| 4478335 | TROBAUGH, JOHN | Redacted | | | | | | | |
| 4310801 | TROBAUGH, ROBERT F | Redacted | | | | | | | |
| 4373059 | TROBER, JUDY K | Redacted | | | | | | | |
| 4772373 | TROBETSKY, ERIC | Redacted | | | | | | | |
| 5499787 | TROBLEFILED KERIN | PO BOX 459 | | | | SHANNON | NC | 28386 | |
| 4477650 | TROBOVIC, AUSTIN | Redacted | | | | | | | |
| 4230595 | TROCARD, KEVIN | Redacted | | | | | | | |
| 4496166 | TROCHE MEJIAS, WANDA I | Redacted | | | | | | | |
| 4499437 | TROCHE PADILLA, IRIS J | Redacted | | | | | | | |
| 4335615 | TROCHE, AMARILYS N | Redacted | | | | | | | |
| 4294356 | TROCHE, ANGELICA S | Redacted | | | | | | | |
| 4629052 | TROCHE, ANNETTA | Redacted | | | | | | | |
| 4579951 | TROCHE, ANTONIO | Redacted | | | | | | | |
| 4422685 | TROCHE, CAROLE L | Redacted | | | | | | | |
| 4663392 | TROCHE, DAN | Redacted | | | | | | | |
| 4331980 | TROCHE, IVANIS | Redacted | | | | | | | |
| 4240094 | TROCHE, JONATHAN J | Redacted | | | | | | | |
| 4501728 | TROCHE, JORGE L | Redacted | | | | | | | |
| 4671813 | TROCHE, JOSE | Redacted | | | | | | | |
| 4429084 | TROCHE, JOSEPH M | Redacted | | | | | | | |
| 4403842 | TROCHE, JULIAN M | Redacted | | | | | | | |
| 4240619 | TROCHE, KHALIL | Redacted | | | | | | | |
| 4505575 | TROCHE, LIANA Y | Redacted | | | | | | | |
| 4503063 | TROCHE, LORAIDA | Redacted | | | | | | | |
| 4496840 | TROCHE, NEDDY | Redacted | | | | | | | |
| 4502230 | TROCHE, NORALIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499992 | TROCHE, SANDRA IVELISSE | Redacted | | | | | | | |
| 4506038 | TROCHE, STEPHANIE | Redacted | | | | | | | |
| 4731511 | TROCHE, WILSON | Redacted | | | | | | | |
| 4735039 | TROCHEZ, ALEYDA | Redacted | | | | | | | |
| 4422210 | TROCHEZ, ARIEL | Redacted | | | | | | | |
| 4525403 | TROCHEZ, EVER | Redacted | | | | | | | |
| 4257155 | TROCHEZ, HENRY | Redacted | | | | | | | |
| 4623491 | TROCHEZ, JOSE  B | Redacted | | | | | | | |
| 4187327 | TROCHEZ, LARISSA B | Redacted | | | | | | | |
| 4588434 | TROCHEZ, LELYS | Redacted | | | | | | | |
| 4677527 | TROCHOWSKI, ALLEN | Redacted | | | | | | | |
| 4167157 | TROCHOWSKI, THOMAS D | Redacted | | | | | | | |
| 4473267 | TROCKI JR, NORBERT J | Redacted | | | | | | | |
| 4742098 | TROCKLEY, ROBERT | Redacted | | | | | | | |
| 4329464 | TROD, DEBORAH | Redacted | | | | | | | |
| 4417963 | TRODE, KAYLEIGH M | Redacted | | | | | | | |
| 4311699 | TROEGER, KAREN M | Redacted | | | | | | | |
| 4740562 | TROELLER, MARK | Redacted | | | | | | | |
| 4513781 | TROEMEL, CATHERINE | Redacted | | | | | | | |
| 4224738 | TROESCH, JOSEPH P | Redacted | | | | | | | |
| 4252367 | TROETSCH, ALFREDO | Redacted | | | | | | | |
| 4359076 | TROFATTER, SUSAN | Redacted | | | | | | | |
| 5799478 | TROFIMA CORPORATION | P O BOX 877 | | | | ARECIBO | PR | 00613 | |
| 4456859 | TROGDLON, MADISON L | Redacted | | | | | | | |
| 5499804 | TROGDON CHERYL | 11670 BURT ST APT11 | | | | OMAHA | NE | 68154 | |
| 4641657 | TROGDON, HALLIE | Redacted | | | | | | | |
| 4315994 | TROGDON, KATHRYN R | Redacted | | | | | | | |
| 4389549 | TROGDON, MANDY | Redacted | | | | | | | |
| 4276991 | TROGDON, OLIVIA M | Redacted | | | | | | | |
| 4393345 | TROGDON, WYNTER D | Redacted | | | | | | | |
| 4823866 | TROGER, PETER | Redacted | | | | | | | |
| 4318394 | TROGLEN, VICTORIA M | Redacted | | | | | | | |
| 4219235 | TROGLIA, NICHOLAS | Redacted | | | | | | | |
| 4452754 | TROHA, MARYANN | Redacted | | | | | | | |
| 4792471 | Troia, Kimberley | Redacted | | | | | | | |
| 4229513 | TROIAN, FABIEN | Redacted | | | | | | | |
| 4422581 | TROIANI, MARIO | Redacted | | | | | | | |
| 4393938 | TROIANI, MICHAEL J | Redacted | | | | | | | |
| 4592226 | TROIANI, SHERRY | Redacted | | | | | | | |
| 4407273 | TROIANO, JOHN L | Redacted | | | | | | | |
| 4450954 | TROIANO, MICHELE | Redacted | | | | | | | |
| 4424282 | TROIANO, THERESA | Redacted | | | | | | | |
| 4347183 | TROIANO, THOMAS J | Redacted | | | | | | | |
| 4583053 | TROIANOVSCHI, ELENA | Redacted | | | | | | | |
| 4621849 | TROILO, ANGELINA | Redacted | | | | | | | |
| 4400134 | TROISI, ANISSA | Redacted | | | | | | | |
| 4238457 | TROISI, JOANNA L | Redacted | | | | | | | |
| 4495682 | TROISI, NICOLE | Redacted | | | | | | | |
| 4330913 | TROISI, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256245 | TROJAK, MICHAEL | Redacted | | | | | | | |
| 4739660 | TROJAN, ANTHONY | Redacted | | | | | | | |
| 4741251 | TROJAN, ELEANOR | Redacted | | | | | | | |
| 4482814 | TROJANOVICH, JUSTIN | Redacted | | | | | | | |
| 4291738 | TROLDAHL, TODD C | Redacted | | | | | | | |
| 4152360 | TROLINDER, RAYANA | Redacted | | | | | | | |
| 4395201 | TROLLER, CHRISTOPHER W | Redacted | | | | | | | |
| 4420867 | TROLLO, MICHAEL | Redacted | | | | | | | |
| 4550604 | TROLSON, LOREN K | Redacted | | | | | | | |
| 4253929 | TROMBETTA, DEBORAH A | Redacted | | | | | | | |
| 4442701 | TROMBETTA, GIANPAOLO | Redacted | | | | | | | |
| 4422520 | TROMBETTI, KAREN | Redacted | | | | | | | |
| 4432721 | TROMBLEE, TIFFANI | Redacted | | | | | | | |
| 4719685 | TROMBLEY, CHRIS | Redacted | | | | | | | |
| 4169932 | TROMBLEY, JESSE | Redacted | | | | | | | |
| 4618552 | TROMBLEY, MARCELLA | Redacted | | | | | | | |
| 4335075 | TROMBLEY, MATTHEW D | Redacted | | | | | | | |
| 4602859 | TROMBLEY, MICHAEL | Redacted | | | | | | | |
| 4488981 | TROMBLEY, PAUL J | Redacted | | | | | | | |
| 4361381 | TROMBLEY, ROBERT J | Redacted | | | | | | | |
| 4793023 | Trombley, Silvia and John | Redacted | | | | | | | |
| 4442177 | TROMBLY, DALE J | Redacted | | | | | | | |
| 4450777 | TROMBULAK, KARA L | Redacted | | | | | | | |
| 4734347 | TROMLY, DANIEL J | Redacted | | | | | | | |
| 4290252 | TROMMER, STEVEN | Redacted | | | | | | | |
| 4364242 | TROMP, JENNIFER | Redacted | | | | | | | |
| 4389696 | TRON, JONATHAN K | Redacted | | | | | | | |
| 4724225 | TRON, SONY J | Redacted | | | | | | | |
| 4399874 | TRONCONE, BRYCE A | Redacted | | | | | | | |
| 4409548 | TRONCOSA, COLLIN | Redacted | | | | | | | |
| 4182199 | TRONCOSO, JENNIFER | Redacted | | | | | | | |
| 4437587 | TRONCOSO, KIMBERLY | Redacted | | | | | | | |
| 4187725 | TRONCOSO, NIKOLAS | Redacted | | | | | | | |
| 4383132 | TRONE, ERICA | Redacted | | | | | | | |
| 4331103 | TRONGEAU, RACHAEL | Redacted | | | | | | | |
| 4359055 | TRONGO, DIANITA R | Redacted | | | | | | | |
| 4388778 | TRONGO, JOLICA N | Redacted | | | | | | | |
| 4388597 | TRONGO, RICHARD F | Redacted | | | | | | | |
| 4785371 | Tronnes, Deborah | Redacted | | | | | | | |
| 4830676 | TROON GOLF CORPORATE | Redacted | | | | | | | |
| 4482133 | TROOP, AVERY | Redacted | | | | | | | |
| 4603804 | TROOP, DANIEL | Redacted | | | | | | | |
| 4696812 | TROOP, DEBBIE | Redacted | | | | | | | |
| 4704919 | TROOST, EVANGELINE | Redacted | | | | | | | |
| 4289376 | TROOST, MICHAEL J | Redacted | | | | | | | |
| 4729880 | TROPEZ, CLARENCE  M | Redacted | | | | | | | |
| 4858365 | TROPHY AWARDS MFG INC | 1023 TOWN DRIVE | | | | WILDER | KY | 41076 | |
| 4394091 | TROPIANO, PATRICIA | Redacted | | | | | | | |
| 4868604 | TROPIC ICE CO | 529 N 600 WEST | | | | ST GEORGE | UT | 84770 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844307 | TROPICAL CABINETS | Redacted | | | | | | | |
| 4810429 | Tropical Cabinets of SW Fl | 2070 ANDREA LN. #2 | | | | FT. MYERS | FL | 33912 | |
| 4844308 | TROPICAL CONCRETE RESTORATION | Redacted | | | | | | | |
| 4844309 | TROPICAL CUSTOM BUILDER, INC | Redacted | | | | | | | |
| 4803638 | TROPICAL ESSENCE LLC | DBA TROPICAL ESSENCE | 6923 NARCOOSSEE RD STE 619 | | | ORLANDO | FL | 32822 | |
| 4844310 | TROPICAL ESTATE HOLDINGS USV1 | Redacted | | | | | | | |
| 4888343 | TROPICAL FERTILIZER CORP | T F PUERTO RICO CORP | P O BOX 154 | | | SABANA SECA | PR | 00952 | |
| 5791052 | TROPICAL LAWNMOWERS | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | |
| 4883386 | TROPICAL MUSIC OF PUERTO RICO INC | P O BOX 8733 | | | | SANTURCE | PR | 00910 | |
| 4865572 | TROPICAL NUT FRUIT INC | 3150 URBANCREST INDUSTRIAL DR | | | | URBANCREST | OH | 43123 | |
| 4861594 | TROPICAL PALLETS INC | 1691 N W 23RD ST | | | | MIAMI | FL | 33142 | |
| 4871532 | TROPICAL PUBLISHERS & SOUVENIRS LLC | 9009 HAVENSIGHT WHSE 3 | | | | ST THOMAS | VI | 00802 | |
| 4896427 | Tropical Publishers & Souvenirs, LLC | Kathleen Querrard | 9009 HAVENSIGHT MALL, WAREHOUSE 3 | | | ST THOMAS | USVI | 00802 | |
| 4844306 | TROPICAL SHIPPING | Redacted | | | | | | | |
| 4881979 | TROPICAL TRAILER LEASING LLC | P O BOX 430766 | | | | MIAMI | FL | 33243 | |
| 4875631 | TROPICAL VENDORS | EGEA INC | ROYAL PARK BLD Q3 BO PALMAS | | | CATANO | PR | 00962 | |
| 4881087 | TROPICALE FOODS INC | P O BOX 2224 91708 | | | | CHINO | CA | 91710 | |
| 4882607 | TROPICANA PRODUCTS SALES INC | P O BOX 643106 | | | | PITTSBURGH | PA | 15264 | |
| 4368576 | TROQUILLE, JORDAN M | Redacted | | | | | | | |
| 4890437 | TROSA | Attn: President / General Counsel | 1820 James Street | | | Durham | NC | 27707 | |
| 4661439 | TROSCH, MERVIN | Redacted | | | | | | | |
| 4652017 | TROSCH, VICTORIA | Redacted | | | | | | | |
| 4600621 | TROSCLAIR, EMILIA | Redacted | | | | | | | |
| 4325294 | TROSCLAIR, JOYCE | Redacted | | | | | | | |
| 4324745 | TROSCLAIR, PHYLLIS | Redacted | | | | | | | |
| 4324431 | TROSCLAIR, SARAH C | Redacted | | | | | | | |
| 4525828 | TROSCLAIR, SHANTA | Redacted | | | | | | | |
| 4362084 | TROSETH, PATRICIA | Redacted | | | | | | | |
| 4281548 | TROSIEN, SCOTT | Redacted | | | | | | | |
| 4684260 | TROSKE, FRANK | Redacted | | | | | | | |
| 4511457 | TROSKY, SHARON | Redacted | | | | | | | |
| 4308683 | TROSPER, DAVID | Redacted | | | | | | | |
| 4582617 | TROSPER, GALEN | Redacted | | | | | | | |
| 4618530 | TROSPER, JETSY | Redacted | | | | | | | |
| 4296653 | TROSS, JASON C | Redacted | | | | | | | |
| 4604035 | TROSS, VICTORIA | Redacted | | | | | | | |
| 4768259 | TROSSBACH, ROBERT | Redacted | | | | | | | |
| 4241484 | TROSSI, MICHAEL A | Redacted | | | | | | | |
| 4439721 | TROST, KAITLYN | Redacted | | | | | | | |
| 4200964 | TROST, MYRL A | Redacted | | | | | | | |
| 4371774 | TROSTEL, CLARA | Redacted | | | | | | | |
| 4648437 | TROSTEL, MARK | Redacted | | | | | | | |
| 4152680 | TROSTEL, SETH W | Redacted | | | | | | | |
| 4728496 | TROSTLE, CHARLES | Redacted | | | | | | | |
| 4587015 | TROSTLE, DOUGLAS | Redacted | | | | | | | |
| 4664099 | TROSTMAN, ALFRED | Redacted | | | | | | | |
| 4662770 | TROSTYANETSKY, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729867 | TROSTYANETSKY, IRENE | Redacted | | | | | | | |
| 4741427 | TROTIER, JEFFREY | Redacted | | | | | | | |
| 4562627 | TROTMAN, AJEENA | Redacted | | | | | | | |
| 4442904 | TROTMAN, ALEXIS | Redacted | | | | | | | |
| 4748519 | TROTMAN, AVRIL | Redacted | | | | | | | |
| 4562247 | TROTMAN, AZHENE | Redacted | | | | | | | |
| 4537326 | TROTMAN, BRANDON | Redacted | | | | | | | |
| 4265703 | TROTMAN, CERA A | Redacted | | | | | | | |
| 4224888 | TROTMAN, DOMINIQUE | Redacted | | | | | | | |
| 4249026 | TROTMAN, KURT | Redacted | | | | | | | |
| 4543711 | TROTMAN, NEKAIYA | Redacted | | | | | | | |
| 4443976 | TROTMAN, RONELL J | Redacted | | | | | | | |
| 4551497 | TROTMAN, SHERWYNN A | Redacted | | | | | | | |
| 4353791 | TROTMAN, VICTORIA I | Redacted | | | | | | | |
| 4592587 | TROTMAN-GORDON, EULEX | Redacted | | | | | | | |
| 5499844 | TROTT BRANDY | 104 ALLISON LANE | | | | JACKSONVILLE | NC | 28540 | |
| 4619490 | TROTT, ANDREA | Redacted | | | | | | | |
| 4484083 | TROTT, BRITTANEE N | Redacted | | | | | | | |
| 4485657 | TROTT, CLAYTON A | Redacted | | | | | | | |
| 4423338 | TROTT, JANET | Redacted | | | | | | | |
| 4487327 | TROTT, KAILEE M | Redacted | | | | | | | |
| 4455025 | TROTT, KOHL F | Redacted | | | | | | | |
| 4461580 | TROTT, LEXUS B | Redacted | | | | | | | |
| 4303781 | TROTT, MAYA | Redacted | | | | | | | |
| 4680780 | TROTT, PHILLIP | Redacted | | | | | | | |
| 4745251 | TROTT, RUTH | Redacted | | | | | | | |
| 4329575 | TROTT, SHANNON G | Redacted | | | | | | | |
| 4770709 | TROTT, SHERRIE | Redacted | | | | | | | |
| 4237107 | TROTTA, ELIZABETH | Redacted | | | | | | | |
| 4473087 | TROTTA, HOPE E | Redacted | | | | | | | |
| 4470306 | TROTTA, TOBY L | Redacted | | | | | | | |
| 5499855 | TROTTER MICHELLE | 2735 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4883075 | TROTTER SOFT PRETZELS INC | P O BOX 7777 W2855 | | | | PHILADELPHIA | PA | 19175 | |
| 4176661 | TROTTER, ALONNA | Redacted | | | | | | | |
| 4293479 | TROTTER, AMINA | Redacted | | | | | | | |
| 4353661 | TROTTER, BERTHA | Redacted | | | | | | | |
| 4260677 | TROTTER, BRENDA H | Redacted | | | | | | | |
| 4516704 | TROTTER, CASEY | Redacted | | | | | | | |
| 4352344 | TROTTER, CHAKIA | Redacted | | | | | | | |
| 4253752 | TROTTER, CHRISTAL | Redacted | | | | | | | |
| 4371126 | TROTTER, CHYRESE | Redacted | | | | | | | |
| 4741484 | TROTTER, CLAUDE | Redacted | | | | | | | |
| 4587296 | TROTTER, CLEANTERIE | Redacted | | | | | | | |
| 4367379 | TROTTER, CLINT E | Redacted | | | | | | | |
| 4545705 | TROTTER, CORINA | Redacted | | | | | | | |
| 4593338 | TROTTER, CYNTHIA | Redacted | | | | | | | |
| 4304154 | TROTTER, DALREY | Redacted | | | | | | | |
| 4476097 | TROTTER, DANIEL | Redacted | | | | | | | |
| 4830677 | TROTTER, DEBBIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516653 | TROTTER, DEBRA J | Redacted | | | | | | | |
| 4517427 | TROTTER, DEIONTAE | Redacted | | | | | | | |
| 4274623 | TROTTER, DENISE R | Redacted | | | | | | | |
| 4770103 | TROTTER, DORIS | Redacted | | | | | | | |
| 4619078 | TROTTER, DOUGLAS | Redacted | | | | | | | |
| 4354528 | TROTTER, ERICA | Redacted | | | | | | | |
| 4152005 | TROTTER, ERNEST S | Redacted | | | | | | | |
| 4166365 | TROTTER, FELICIA A | Redacted | | | | | | | |
| 4647381 | TROTTER, GEORGE | Redacted | | | | | | | |
| 4550144 | TROTTER, GEVELL M | Redacted | | | | | | | |
| 4569275 | TROTTER, JACKIE | Redacted | | | | | | | |
| 4618875 | TROTTER, JANDEL | Redacted | | | | | | | |
| 4424073 | TROTTER, JAQUAN | Redacted | | | | | | | |
| 4823867 | TROTTER, JEFF | Redacted | | | | | | | |
| 4384374 | TROTTER, JONATHAN | Redacted | | | | | | | |
| 4380568 | TROTTER, JONATHAN V | Redacted | | | | | | | |
| 4381700 | TROTTER, JOYCE M | Redacted | | | | | | | |
| 4372574 | TROTTER, JUDAH J | Redacted | | | | | | | |
| 4322192 | TROTTER, JUSTICE | Redacted | | | | | | | |
| 4745683 | TROTTER, KATIE | Redacted | | | | | | | |
| 4152219 | TROTTER, KENNETH | Redacted | | | | | | | |
| 4761287 | TROTTER, LARRY | Redacted | | | | | | | |
| 4322895 | TROTTER, LATOYA | Redacted | | | | | | | |
| 4452297 | TROTTER, LAUREN E | Redacted | | | | | | | |
| 4632930 | TROTTER, MARIE C | Redacted | | | | | | | |
| 4146238 | TROTTER, MECHELLE | Redacted | | | | | | | |
| 4211376 | TROTTER, MERCEDES | Redacted | | | | | | | |
| 4292972 | TROTTER, MICHAELA R | Redacted | | | | | | | |
| 4371630 | TROTTER, MIKE | Redacted | | | | | | | |
| 4307136 | TROTTER, NICOLE | Redacted | | | | | | | |
| 4519067 | TROTTER, PATRICIA S | Redacted | | | | | | | |
| 4324072 | TROTTER, PIEATRIA V | Redacted | | | | | | | |
| 4263967 | TROTTER, RACHEL J | Redacted | | | | | | | |
| 4741038 | TROTTER, RUSSELL | Redacted | | | | | | | |
| 4358361 | TROTTER, SAMUEL | Redacted | | | | | | | |
| 4187660 | TROTTER, SHANESHA L | Redacted | | | | | | | |
| 4732206 | TROTTER, THELMA | Redacted | | | | | | | |
| 4151557 | TROTTER, TYSON | Redacted | | | | | | | |
| 4151522 | TROTTER, VIRGINIA L | Redacted | | | | | | | |
| 4666644 | TROTTER, WAYNE | Redacted | | | | | | | |
| 4635553 | TROTTER, WILLIE | Redacted | | | | | | | |
| 4506855 | TROTTIER, ALISSA A | Redacted | | | | | | | |
| 4208707 | TROTTIER, GAIL | Redacted | | | | | | | |
| 4393886 | TROTTIER, HANNAH R | Redacted | | | | | | | |
| 4348424 | TROTTIER, JAMES D | Redacted | | | | | | | |
| 4563083 | TROTTIER, MARTIN | Redacted | | | | | | | |
| 4176583 | TROTTIER, STEPHEN B | Redacted | | | | | | | |
| 4204558 | TROTTIER, STEVEN | Redacted | | | | | | | |
| 4435323 | TROTTMAN JR, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334112 | TROTTO, ANTHONY A | Redacted | | | | | | | |
| 4495321 | TROTTO, LISA M | Redacted | | | | | | | |
| 4665990 | TROTTO, VERONICA | Redacted | | | | | | | |
| 4759867 | TROTTY, WILLIE | Redacted | | | | | | | |
| 4237760 | TROTZ, MELANIE C | Redacted | | | | | | | |
| 4716066 | TROTZ, MICHAEL | Redacted | | | | | | | |
| 4252948 | TROTZ, NOELIA | Redacted | | | | | | | |
| 4170347 | TROUB, ELIZABETH M | Redacted | | | | | | | |
| 4736168 | TROUBA, GINGER | Redacted | | | | | | | |
| 4862794 | TROUBLE SHOOTERS OF CENTRAL | 2040 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858 | |
| 4876126 | TROUBLESHOOTERS | FRED A WAGNER | 532 STATE ROUTE 186 | | | SARANAC LAKE | NY | 12983 | |
| 4649307 | TROUDT, JERI R | Redacted | | | | | | | |
| 4249619 | TROUDT, LISA | Redacted | | | | | | | |
| 4735190 | TROUETTE, KEITH | Redacted | | | | | | | |
| 4147205 | TROULIAS, TODD | Redacted | | | | | | | |
| 4419083 | TROUMBLEY, LAWRENCE G | Redacted | | | | | | | |
| 4267070 | TROUP, ASIEUNA | Redacted | | | | | | | |
| 4830678 | TROUP, BILL & BETSY | Redacted | | | | | | | |
| 4670167 | TROUP, CASSIE D | Redacted | | | | | | | |
| 4261884 | TROUP, CHRISTY L | Redacted | | | | | | | |
| 4844312 | TROUP, DAN | Redacted | | | | | | | |
| 4362015 | TROUP, DONALD A | Redacted | | | | | | | |
| 4535535 | TROUP, LAQUAVIOUS | Redacted | | | | | | | |
| 4491519 | TROUP, MADISON P | Redacted | | | | | | | |
| 4513285 | TROUP, MYRON P | Redacted | | | | | | | |
| 4558192 | TROUP, PAM | Redacted | | | | | | | |
| 4719652 | TROUP, STEVE | Redacted | | | | | | | |
| 4899434 | TROUP, STEVEN | Redacted | | | | | | | |
| 4233073 | TROUPE, CHANDRIS | Redacted | | | | | | | |
| 4235966 | TROUPE, DIAMOND J | Redacted | | | | | | | |
| 4259346 | TROUPE, HOPE E | Redacted | | | | | | | |
| 4576891 | TROUPE, JESSICA | Redacted | | | | | | | |
| 4301550 | TROUPE, WILLIE | Redacted | | | | | | | |
| 4703554 | TROUSDALE, BRADLEY | Redacted | | | | | | | |
| 4528857 | TROUSDALE, MOLLY M | Redacted | | | | | | | |
| 4358540 | TROUSER, DESHAWNNA | Redacted | | | | | | | |
| 4144927 | TROUT, ANDREW L | Redacted | | | | | | | |
| 4465133 | TROUT, BRANDON L | Redacted | | | | | | | |
| 4534669 | TROUT, BRIAN | Redacted | | | | | | | |
| 4630574 | TROUT, D KAYE | Redacted | | | | | | | |
| 4364374 | TROUT, DAVID | Redacted | | | | | | | |
| 4676901 | TROUT, GENNA | Redacted | | | | | | | |
| 4488669 | TROUT, HANNAH M | Redacted | | | | | | | |
| 4844313 | TROUT, JACK & SHIRLEY | Redacted | | | | | | | |
| 4494029 | TROUT, JESSICA L | Redacted | | | | | | | |
| 4213054 | TROUT, MATTHEW | Redacted | | | | | | | |
| 4406101 | TROUT, NICHOLAS M | Redacted | | | | | | | |
| 4644986 | TROUT, PATRICIA | Redacted | | | | | | | |
| 4614845 | TROUT, RAMONA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552988 | TROUT, SABRINA D | Redacted | | | | | | | |
| 4542485 | TROUT, SAVANNAH D | Redacted | | | | | | | |
| 4494859 | TROUT, SHAYNA | Redacted | | | | | | | |
| 4320271 | TROUT, STEVEN | Redacted | | | | | | | |
| 4823868 | Trout, Suzanne | Redacted | | | | | | | |
| 4486755 | TROUT, ZACHARY M | Redacted | | | | | | | |
| 4515272 | TROUTMAN III, DENNIS J | Redacted | | | | | | | |
| 4311259 | TROUTMAN, ADAM | Redacted | | | | | | | |
| 4549223 | TROUTMAN, ALICE | Redacted | | | | | | | |
| 4263230 | TROUTMAN, ANTOINETTE N | Redacted | | | | | | | |
| 4690830 | TROUTMAN, BEVERLY | Redacted | | | | | | | |
| 4593694 | TROUTMAN, DONNA | Redacted | | | | | | | |
| 4494236 | TROUTMAN, GABRIELLE D | Redacted | | | | | | | |
| 4361291 | TROUTMAN, HALEY E | Redacted | | | | | | | |
| 4475601 | TROUTMAN, JAYDA E | Redacted | | | | | | | |
| 4734293 | TROUTMAN, JOHN L | Redacted | | | | | | | |
| 4830679 | TROUTMAN, JULIE | Redacted | | | | | | | |
| 4481386 | TROUTMAN, KACHE | Redacted | | | | | | | |
| 4698370 | TROUTMAN, KEVIN | Redacted | | | | | | | |
| 4250915 | TROUTMAN, KHIANTI L | Redacted | | | | | | | |
| 4691887 | TROUTMAN, LAWRENCE | Redacted | | | | | | | |
| 4724272 | TROUTMAN, LYNDA | Redacted | | | | | | | |
| 4723840 | TROUTMAN, MARI | Redacted | | | | | | | |
| 4390706 | TROUTMAN, MARSHALL B | Redacted | | | | | | | |
| 4483943 | TROUTMAN, MICHAEL | Redacted | | | | | | | |
| 4345747 | TROUTMAN, MICHAEL A | Redacted | | | | | | | |
| 4219227 | TROUTMAN, MONTE | Redacted | | | | | | | |
| 4677723 | TROUTMAN, ROBERT | Redacted | | | | | | | |
| 4773125 | TROUTMAN, SENADA | Redacted | | | | | | | |
| 4717145 | TROUTMAN, SHERYL | Redacted | | | | | | | |
| 4486708 | TROUTMAN-TATE, SEQUOIA | Redacted | | | | | | | |
| 4456931 | TROUT-MCKENZIE, ABIGAIL | Redacted | | | | | | | |
| 4625525 | TROUTNER, BETTYJO | Redacted | | | | | | | |
| 4459306 | TROUTT, ERICA M | Redacted | | | | | | | |
| 4569044 | TROUTT, ISAIAH J | Redacted | | | | | | | |
| 4361218 | TROUTT, MISTY D | Redacted | | | | | | | |
| 4743185 | TROUTT, NICOLE | Redacted | | | | | | | |
| 4547471 | TROUTT, REHNA D | Redacted | | | | | | | |
| 4474130 | TROUTT, SAMANTHA J | Redacted | | | | | | | |
| 4615623 | TROUTT, WANDA | Redacted | | | | | | | |
| 4750617 | TROUTWINE, SARAH | Redacted | | | | | | | |
| 4554064 | TROVATO JR, THOMAS D | Redacted | | | | | | | |
| 4228909 | TROVATO, RICHARD | Redacted | | | | | | | |
| 4403784 | TROVATO, RICHARD V | Redacted | | | | | | | |
| 4776982 | TROVER, MARSHALL | Redacted | | | | | | | |
| 4667569 | TROVILLION, JOAN | Redacted | | | | | | | |
| 4766374 | TROW, RICHARD | Redacted | | | | | | | |
| 4830680 | TROWBRIDGE | Redacted | | | | | | | |
| 4544091 | TROWBRIDGE, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823869 | TROWBRIDGE, DAVID | Redacted | | | | | | | |
| 4617719 | TROWBRIDGE, DAVID | Redacted | | | | | | | |
| 4314768 | TROWBRIDGE, JENIFFER A | Redacted | | | | | | | |
| 4708620 | TROWBRIDGE, JENNY | Redacted | | | | | | | |
| 4193626 | TROWBRIDGE, LOREN N | Redacted | | | | | | | |
| 4332414 | TROWBRIDGE, RACHEL | Redacted | | | | | | | |
| 4420602 | TROWBRIDGE, SEAN | Redacted | | | | | | | |
| 4745171 | TROWBRIDGE, TIMOTHY | Redacted | | | | | | | |
| 4581902 | TROWE III, ROBERT W | Redacted | | | | | | | |
| 4756941 | TROWER, EUGENE | Redacted | | | | | | | |
| 4619618 | TROWER, MARY | Redacted | | | | | | | |
| 4334752 | TROWERS, CARLA | Redacted | | | | | | | |
| 4224870 | TROWERS, KEISHA A | Redacted | | | | | | | |
| 4730730 | TROWERS, STEPHANIE | Redacted | | | | | | | |
| 4881035 | TROXEL COMPANY | P O BOX 2153 DEPT 1904 | | | | BIRMINGHAM | AL | 35287 | |
| 4407886 | TROXEL, BARBARA | Redacted | | | | | | | |
| 4144655 | TROXEL, JERI | Redacted | | | | | | | |
| 4778817 | Troxel, Leslie | Redacted | | | | | | | |
| 4527888 | TROXEL, MICHAEL S | Redacted | | | | | | | |
| 4737663 | TROXEL, SAMUEL | Redacted | | | | | | | |
| 4321854 | TROXELL, ALISHA C | Redacted | | | | | | | |
| 4474342 | TROXELL, BONNIE | Redacted | | | | | | | |
| 4543706 | TROXELL, DEBORAH E | Redacted | | | | | | | |
| 4171578 | TROXELL, HEATHER | Redacted | | | | | | | |
| 4608512 | TROXEL-SIPE, SHIRL | Redacted | | | | | | | |
| 4398449 | TROXLER, DYAMOND | Redacted | | | | | | | |
| 4159244 | TROXTELL, SHAWN T | Redacted | | | | | | | |
| 5499890 | TROY BUCKLEY | 1521 COBBLE LN | | | | MOUNT DORA | FL | 32757 | |
| 4823870 | TROY BUZZELL | Redacted | | | | | | | |
| 4886936 | TROY C BECKER 20 20 EYE ASSOC | SEARS OPTICAL | 16303 CRETIAN POINT CT | | | CYPRESS | TX | 77429 | |
| 5403040 | TROY CITY SUMMER | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 4780168 | Troy City Treasurer | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| 4780169 | Troy City Treasurer | PO Box 554754 | | | | Detroit | MI | 48255-4754 | |
| 5403041 | TROY CITY WINTER | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 4803689 | TROY CURTIS | DBA CURTIS DVD SALES | 8800 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| 4809072 | TROY DOMIER | 828 INDEPENDENCE AVE | | | | MOUNTAIN VIEW | CA | 94043-2333 | |
| 4823871 | TROY DOMIER BUILDERS | Redacted | | | | | | | |
| 4848271 | TROY DREIFURST | 22431 287TH ST | | | | Platte Center | NE | 68653 | |
| 4798862 | TROY HESS | DBA VFTW | 99 STEAMWHISTLE DR | | | IVYLAND | PA | 18974 | |
| 4810017 | TROY INDUSTRIES, INC. | 7045 NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 4235312 | TROY JR, LARRY | Redacted | | | | | | | |
| 4809843 | TROY L. CARLOCK SR dba ALL CUSTOM WOODWK | dba ALL CUSTOM WOODWORKS | 280 SALLY RIDE DRIVE UNIT 5 | | | CONCORD | CA | 94520 | |
| 5499911 | TROY MOGLEN | 529 S BERGEN AVENUE | | | | WALDWICK | NJ | 07463 | |
| 4888525 | TROY PUBLICATIONS | THE MESSENGER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4888840 | TROY REYNOLDS PLUMBING CO | TROY REYNOLDS | 917 DOW JONES RD | | | ALMA | AR | 72921 | |
| 5499917 | TROY TUREK | 6228 TEMPLETON TERRACE | | | | SUN PRAIRIE | WI | 53590 | |
| 4804425 | TROY VALENZUELA ELECTRONICS AND MO | DBA ELECTRONICS AND MORE USA | 10491 VENICE BLVD STE 106 | | | LOS ANGELES | CA | 90034 | |
| 4687870 | TROY, ANNICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844314 | TROY, ART & MICHELE | Redacted | | | | | | | |
| 4400325 | TROY, BRIAN C | Redacted | | | | | | | |
| 4220221 | TROY, BRITTANY | Redacted | | | | | | | |
| 4613981 | TROY, DAISY | Redacted | | | | | | | |
| 4227924 | TROY, GEORGINA | Redacted | | | | | | | |
| 4475403 | TROY, HANNAH | Redacted | | | | | | | |
| 4771953 | TROY, HOWARD | Redacted | | | | | | | |
| 4634660 | TROY, JOHN | Redacted | | | | | | | |
| 4484170 | TROY, KATHLEEN A | Redacted | | | | | | | |
| 4728063 | TROY, LOYD | Redacted | | | | | | | |
| 4384324 | TROY, MARLE D | Redacted | | | | | | | |
| 4737988 | TROY, MICHAEL | Redacted | | | | | | | |
| 4677205 | TROY, MILDRED | Redacted | | | | | | | |
| 4425705 | TROY, RON D | Redacted | | | | | | | |
| 4488918 | TROY, SISSY | Redacted | | | | | | | |
| 4762852 | TROY, WILLIE R | Redacted | | | | | | | |
| 4166307 | TROYA JR, EDWIN J | Redacted | | | | | | | |
| 4446225 | TROYAN, COREY | Redacted | | | | | | | |
| 4477116 | TROYAN, SANDRA | Redacted | | | | | | | |
| 4357137 | TROYAN, SHARON M | Redacted | | | | | | | |
| 4851226 | TROYCO CONSTRUCTION LLC | 781 E 3000 N | | | | NORTH OGDEN | UT | 84414 | |
| 4823872 | TROYE, KYMBERLYE | Redacted | | | | | | | |
| 4882483 | TROYER FOODS INC | P O BOX 608 | | | | GOSHEN | IN | 46526 | |
| 4460265 | TROYER, ANDREW | Redacted | | | | | | | |
| 4574957 | TROYER, COURTNEY M | Redacted | | | | | | | |
| 4460159 | TROYER, GENEVA | Redacted | | | | | | | |
| 4449321 | TROYER, JESSICA | Redacted | | | | | | | |
| 4640918 | TROYER, KIM | Redacted | | | | | | | |
| 4309731 | TROYER, LANDON T | Redacted | | | | | | | |
| 4463365 | TROYER, NICOLE | Redacted | | | | | | | |
| 4792482 | Troyer, Norman | Redacted | | | | | | | |
| 4760162 | TROYER, RONALD | Redacted | | | | | | | |
| 4662409 | TROYER, SUSAN M | Redacted | | | | | | | |
| 4565448 | TROYER, TRENTON | Redacted | | | | | | | |
| 4759129 | TROY-JOHNSON, JACKIE | Redacted | | | | | | | |
| 4759128 | TROY-JOHNSON, JACKIE | Redacted | | | | | | | |
| 4887018 | TROYKA VISION CARE LIMITED | SEARS OPTICAL 1172 | 5 STRATFORD SQUARE MALL | | | BLOOMINGDALE | IL | 60108 | |
| 4724101 | TROYKA, JEFF | Redacted | | | | | | | |
| 4719587 | TROYKA, VINCE | Redacted | | | | | | | |
| 4872370 | TROYS GLASS | ALL VALLEY HOUSING SERVICES INC | 1501 EAST TULARE AVE | | | TULARE | CA | 93274 | |
| 4506966 | TROZZI, TAYLOR | Redacted | | | | | | | |
| 4154659 | TROZZO, ALEXIS | Redacted | | | | | | | |
| 4522221 | TROZZO, JOANN | Redacted | | | | | | | |
| 4602658 | TROZZOLILLO, ANTHONY | Redacted | | | | | | | |
| 5799480 | TRP COMPANY INC | 1575 DELUCCHI LANE, SUITE 115 | | | | RENO | NV | 89502 | |
| 4348738 | TRPKOVSKI, CORALEE | Redacted | | | | | | | |
| 4802980 | TRP-MCB EASTPOINT LLC | C/O EASTPOINT MALL | 7839 EASTPOINT MALL SUITE 10 | | | BALTIMORE | MD | 21224 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14666 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029893 | TRP-MCB Eastpoint LLC | c/o MCB Real Estate, LLC | 2701 North Charles Street, Suite 404 | | | Baltimore | MD | 21218 | |
| 6029893 | TRP-MCB Eastpoint LLC | Sagal, Filbert, Quasney & Betten, P.A. | Alan Betten, Esquire | 600 Washington Avenue, Suite 300 | | Towson | MD | 21204 | |
| 4830681 | TRS CUSTOM BLDG INC. | Redacted | | | | | | | |
| 4810218 | TR-SYSTEMS GROUP, INC | 7500 NW 25 ST. SUITE 207 | | | | MIAMI | FL | 33122 | |
| 4811338 | TRU BUILT CUSTOMS LLC | 261 W KIMBERLY DR | | | | HENDERSON | NV | 89015 | |
| 4830682 | TRU BUILT CUSTOMS, LLC | Redacted | | | | | | | |
| 4881092 | TRU FIT MARKETING CORPORATION | P O BOX 223027 | | | | PITTSBURGH | PA | 15251 | |
| 4877079 | TRU GAS | INERGY PROPANE LLC | 2216 STATE HWY 16 PO BOX 2213 | | | LA CROSSE | WI | 54602 | |
| 4862907 | TRU LOCK & SECURITY INC | 2080 TRUAX BLVD | | | | EAU CLAIRE | WI | 54703 | |
| 4533431 | TRUAN, GILLIAN | Redacted | | | | | | | |
| 4736373 | TRUAX, BARBARA L | Redacted | | | | | | | |
| 4537843 | TRUAX, BRITTANY | Redacted | | | | | | | |
| 4351654 | TRUAX, DIANA R | Redacted | | | | | | | |
| 4482288 | TRUAX, DOUGLAS | Redacted | | | | | | | |
| 4591097 | TRUAX, FRANK | Redacted | | | | | | | |
| 4473777 | TRUAX, HENRY | Redacted | | | | | | | |
| 4423324 | TRUAX, JONATHAN | Redacted | | | | | | | |
| 4624255 | TRUAX, JUANITA | Redacted | | | | | | | |
| 4471378 | TRUAX, KELLIE J | Redacted | | | | | | | |
| 4381367 | TRUAX, MASON S | Redacted | | | | | | | |
| 4581592 | TRUAX, WILLIAM L | Redacted | | | | | | | |
| 4157587 | TRUBEE, STEPHANIE | Redacted | | | | | | | |
| 4539455 | TRUBENSTEIN, LAURA D | Redacted | | | | | | | |
| 4196655 | TRUBENSTEIN, MARCUS | Redacted | | | | | | | |
| 4618295 | TRUBIC, LAUREN | Redacted | | | | | | | |
| 4685833 | TRUBLOOD, SHIRLEY | Redacted | | | | | | | |
| 4887651 | TRUC MINH PHAM | SEARS OPTICLA LOC 2505 | 4040 HODIDAY LN | | | OAKWOOD | GA | 30566 | |
| 4406329 | TRUCH, STEPHANIE | Redacted | | | | | | | |
| 4403925 | TRUCHAN, DARRYLL | Redacted | | | | | | | |
| 4823873 | TRUCKEE CUSTOM HOMES | Redacted | | | | | | | |
| 4823874 | TRUCKEE MEADOWS CONST | Redacted | | | | | | | |
| 4859431 | TRUCKEE TAHOE HOME IMPROVEMENT LLC | 12047 DONNER PASS RD STE A3 | | | | TRUCKEE | CA | 96161 | |
| 4282594 | TRUCKENBROD, JAMES | Redacted | | | | | | | |
| 4658536 | TRUCKER, JEREMY | Redacted | | | | | | | |
| 4573501 | TRUCKEY, KAREN L | Redacted | | | | | | | |
| 4765022 | TRUCKSESS, DEJA | Redacted | | | | | | | |
| 4800633 | TRUCORE DISTRIBUTORS INC | DBA TRUMEDIC | 252 INDIAN HEAD ROAD | | | KINGS PARK | NY | 11754 | |
| 4795429 | TRUCORE DISTRIBUTORS INC | DBA TRUMEDIC | 627 HORSEBLOCK ROAD | | | FARMINGVILLE | NY | 11738 | |
| 4844315 | TRUCRAFT | Redacted | | | | | | | |
| 4755023 | TRUDE, ROGER | Redacted | | | | | | | |
| 5799481 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| 4804253 | TRUDEAU CORPORATION JIT | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517-4934 | |
| 4376729 | TRUDEAU, CAM C | Redacted | | | | | | | |
| 4856685 | TRUDEAU, DAISY | Redacted | | | | | | | |
| 4191954 | TRUDEAU, FRANCES L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321848 | TRUDEAU, GABRIEL A | Redacted | | | | | | | |
| 4772214 | TRUDEAU, LINDA A | Redacted | | | | | | | |
| 4370830 | TRUDEAU, LOIS | Redacted | | | | | | | |
| 4492434 | TRUDEAU, TAYLOR | Redacted | | | | | | | |
| 4566032 | TRUDEAUX, JEFF | Redacted | | | | | | | |
| 4694162 | TRUDEL, ERIC | Redacted | | | | | | | |
| 4853912 | Trudel, Lisa | Redacted | | | | | | | |
| 4844316 | TRUDEL, RICHARD & DANIELA | Redacted | | | | | | | |
| 4506623 | TRUDEL, SCOTT | Redacted | | | | | | | |
| 4708430 | TRUDEL, WILLIAM | Redacted | | | | | | | |
| 4248336 | TRUDELL, HOLLY N | Redacted | | | | | | | |
| 4823875 | TRUDELL, LAURIE | Redacted | | | | | | | |
| 4376594 | TRUDELL, LISA C | Redacted | | | | | | | |
| 4611462 | TRUDELL, RACHEL | Redacted | | | | | | | |
| 4357610 | TRUDELL, RICK | Redacted | | | | | | | |
| 4330636 | TRUDELLE, JACOB | Redacted | | | | | | | |
| 4327703 | TRUDELLE, RANDALL R | Redacted | | | | | | | |
| 4485328 | TRUDGEN JR, RICHARD D | Redacted | | | | | | | |
| 4823876 | TRUDI COSTELLO | Redacted | | | | | | | |
| 5499939 | TRUDIE PEZANT | 1685 VINE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 4514619 | TRUDO, ERNEST | Redacted | | | | | | | |
| 5499945 | TRUDY FEILIN | 60305 170TH ST | | | | WELLS | MN | 56097 | |
| 4852595 | TRUDY KENNEDY | 8429 ILDICA ST | | | | Lemon Grove | CA | 91945 | |
| 5499951 | TRUDY NORTH | 4015 W 5TH ST | | | | DULUTH | MN | 55807 | |
| 4844317 | TRUDY PALIN | Redacted | | | | | | | |
| 5499952 | TRUDY REYNOLDS | 510 NW 29TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4742603 | TRUDZINSKI, DAVID | Redacted | | | | | | | |
| 4823877 | True Blue Builders | Redacted | | | | | | | |
| 4898617 | TRUE COMFORT MECHANICAL LLC | JOE PHILLIPS | PO BOX 1596 | | | SEAFORD | DE | 19973 | |
| 4830683 | TRUE CUSTOM A LUXURY BUILDER LLC | Redacted | | | | | | | |
| 4868768 | TRUE CUT LAWN CARE & LANDSCAPNG LLC | 5440 IRVING RUDY ROAD | | | | SYKESVILLE | MD | 21784 | |
| 4847638 | TRUE FINISH CONTRACTING | 7940 SILVERTON AVE STE 208 | | | | San Diego | CA | 92126 | |
| 4806335 | TRUE FITNESS TECHNOLOGY INC | 865 HOFF ROAD | | | | O FALLAN | MO | 63366 | |
| 4888846 | TRUE FOOD SERV EQUIP INC | TRUE FOOD SERVICE EQUIPMENT INC | P O BOX 790100 DEPT 456139 | | | ST LOUIS | MO | 63179 | |
| 5799482 | TRUE FOOD SERV EQUIP INC-377481 | P O BOX 790100 DEPT 456139 | | | | ST LOUIS | MO | 63179 | |
| 4804635 | TRUE FORM INTIMATE APPAREL | DIVISION OF MAIDENFORM INC | C/O THE CIT GROUP | P O BOX 30533 | | CHARLOTTE | NC | 28230-0533 | |
| 4898363 | TRUE HOME SERVICES LLC | JOHN WOODRUFF | 1403 NEW ENGLAND DR SE | | | NORTH CANTON | OH | 44720 | |
| 4884398 | TRUE INC | PO BOX 1517 | | | | NEW YORK | NY | 10021 | |
| 4866558 | TRUE IVY LLC | 38 LILAH LANE | | | | READING | MA | 01867 | |
| 4807348 | TRUE JADE COMPANY LIMITED | 3/F., FUK WO FACTORY BUILDING | 5 SHEUNG HEI STREET, SANPOKONG | | | KOWLOON | | | HONG KONG |
| 4515295 | TRUE JR, ROBERT D | Redacted | | | | | | | |
| 4811283 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST. LOUIS | MO | 63179-0100 | |
| 4809777 | TRUE MANUFACTURING CO. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366-4434 | |
| 4783404 | True Natural Gas | P.O. Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4863926 | TRUE NORTH OUTDOOR LLC | 2405 MERRIAM LANE | | | | KANSAS CITY | KS | 66106 | |
| 4830684 | TRUE PERFORMANCE CONSTRUCTION | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810117 | TRUE RESIDENTIAL | DEPARTMENT 11858  PO BOX 790100 | | | | ST. LOUIS | MO | 63179-0100 | |
| 4809571 | TRUE RESIDENTIAL LLC | DEPARTMENT 11858 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 4811188 | TRUE RESIDENTIAL LLC | PO BOX 790100  (DEPT 11858) | | | | ST LOUIS | MO | 63179-0100 | |
| 4823878 | TRUE RESIDENTIAL, LLC | Redacted | | | | | | | |
| 4868173 | TRUE SCIENCE HOLDINGS LLC | 500 E SHORE DR STE 120 | | | | EAGLE | ID | 83616 | |
| 4869109 | TRUE SOURCE PRODUCTS INC | 5820 BICKETT STREET | | | | HUNTINGTION PARK | CA | 90255 | |
| 4799484 | TRUE SOURCE PRODUCTS INC | 5820 BICKETT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 4798737 | TRUE SUN LLC | 101 PETO LN | | | | STEUBENVILLE | OH | 43952 | |
| 5799483 | TRUE TIMBER OUTDOORS HOLDING CO LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 4823879 | TRUE TOURITILLOTT | Redacted | | | | | | | |
| 4135240 | True Value Company LLC AKA True Value Manufacturing | Winston and Strawn | 36235 Treasury Center | | | Chicago | IL | 60694-6200 | |
| 5793633 | TRUE VALUE HARDWARE OF GREENVILLE | 700 S., GREENVILLE WEST DR. STE #7 | | | | GREENVILLE | MI | 48838 | |
| 5799484 | TRUE VALUE HARDWARE OF GREENVILLE | 700 S., Greenville West Dr. Ste #7 | | | | Greenville | MI | 48838 | |
| 4876653 | TRUE VALUE HARDWARE OF GREENVILLE | GTVH LLC | 701 S GREENVILLE WEST DRIVE | | | GREENVILLE | MI | 48838 | |
| 4878489 | TRUE VINE ENTERPRISES LLC | LISA DAVIS NELSON | 640 W POPLAR AVENUE | | | COLLIERVILLE | TN | 38017 | |
| 4688238 | TRUE, APRIL | Redacted | | | | | | | |
| 4385926 | TRUE, BENJAMIN DANIEL | Redacted | | | | | | | |
| 4154248 | TRUE, DANIEL | Redacted | | | | | | | |
| 4712638 | TRUE, ELIZABETH | Redacted | | | | | | | |
| 4425715 | TRUE, HEATHER J | Redacted | | | | | | | |
| 4232595 | TRUE, HUNTER S | Redacted | | | | | | | |
| 4348049 | TRUE, KATELYN J | Redacted | | | | | | | |
| 4298112 | TRUE, KENNETH | Redacted | | | | | | | |
| 4184712 | TRUE, KEVIN R | Redacted | | | | | | | |
| 4759190 | TRUE, LARRY | Redacted | | | | | | | |
| 4217351 | TRUE, MAKAYLA | Redacted | | | | | | | |
| 4713072 | TRUE, MAUREEN | Redacted | | | | | | | |
| 4393404 | TRUE, NATE | Redacted | | | | | | | |
| 4743512 | TRUE, RICK | Redacted | | | | | | | |
| 4690823 | TRUE, SARAH | Redacted | | | | | | | |
| 4679789 | TRUE, SHARON | Redacted | | | | | | | |
| 4321789 | TRUE, TAYLOR N | Redacted | | | | | | | |
| 4588533 | TRUE, TRESSIE | Redacted | | | | | | | |
| 4665545 | TRUEAX, ROBERT | Redacted | | | | | | | |
| 4257451 | TRUEBA, DIANA | Redacted | | | | | | | |
| 4567030 | TRUEBA, MARK A | Redacted | | | | | | | |
| 4823880 | TRUEBECK CONSTRUCTION | Redacted | | | | | | | |
| 4306410 | TRUEBLOOD, MAKIA M | Redacted | | | | | | | |
| 4309814 | TRUEBLOOD, MICHAEL S | Redacted | | | | | | | |
| 4794777 | TRUEBOARDER INC | DBA TRUEBOARDER | 1 TECHNOLOGY DR | SUITE B 113 | | IRVINE | CA | 92618 | |
| 4823881 | TRUEBRIDGE,MARY | Redacted | | | | | | | |
| 4273210 | TRUEG, KEVIN R | Redacted | | | | | | | |
| 4563587 | TRUEHART, JACQUELINE A | Redacted | | | | | | | |
| 5499962 | TRUEHILL JACQUELINE | 2414 WEST CAMELLIA DR | | | | THIB | LA | 70301 | |
| 4770794 | TRUELL, AMANDA | Redacted | | | | | | | |
| 4705867 | TRUELL, DAVID | Redacted | | | | | | | |
| 4763870 | TRUELL, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261760 | TRUELL, ROSE M | Redacted | | | | | | | |
| 4700549 | TRUELL, SAUNDRA | Redacted | | | | | | | |
| 4429881 | TRUELL, TAMMIE | Redacted | | | | | | | |
| 4265689 | TRUELL, VERNARD T | Redacted | | | | | | | |
| 4866252 | TRUELOVE PLUMBING COMPANY | 3522 NORTH SWING | | | | KINGMAN | AZ | 86401 | |
| 4199462 | TRUELOVE, ASHLEE | Redacted | | | | | | | |
| 4307135 | TRUELOVE, KAITLYN D | Redacted | | | | | | | |
| 4523759 | TRUELOVE, MARY | Redacted | | | | | | | |
| 4520681 | TRUELOVE-STEPHAN, ZOEY A | Redacted | | | | | | | |
| 4183614 | TRUELSEN, JOSEPH A | Redacted | | | | | | | |
| 4613344 | TRUELSON, JOANNA | Redacted | | | | | | | |
| 4492098 | TRUESDAIL, JESSICA | Redacted | | | | | | | |
| 4440380 | TRUESDAIL, MEGAN | Redacted | | | | | | | |
| 5499968 | TRUESDALE CAROL H | 1124 HICKORY ST | | | | ST STEPHEN | SC | 29479 | |
| 4638516 | TRUESDALE, ALETHIA | Redacted | | | | | | | |
| 4774268 | TRUESDALE, AMELIA | Redacted | | | | | | | |
| 4511591 | TRUESDALE, DAVID E | Redacted | | | | | | | |
| 4688803 | TRUESDALE, ELSIE | Redacted | | | | | | | |
| 4545878 | TRUESDALE, GLORIA | Redacted | | | | | | | |
| 4402164 | TRUESDALE, JAMES | Redacted | | | | | | | |
| 4687766 | TRUESDALE, JENNIPHER | Redacted | | | | | | | |
| 4598411 | TRUESDALE, JOYCE | Redacted | | | | | | | |
| 4342211 | TRUESDALE, KIMBERLY | Redacted | | | | | | | |
| 4427629 | TRUESDALE, MELISSA M | Redacted | | | | | | | |
| 4705547 | TRUESDALE, PATRICK | Redacted | | | | | | | |
| 4338471 | TRUESDALE, SETH J | Redacted | | | | | | | |
| 4513564 | TRUESDALE, TEAIRA | Redacted | | | | | | | |
| 4381568 | TRUESDALE, THOMAS H | Redacted | | | | | | | |
| 4749827 | TRUESDALE, VALOIS W | Redacted | | | | | | | |
| 4441780 | TRUESDALE, VANESSA M | Redacted | | | | | | | |
| 4638489 | TRUESDALE, WALTER | Redacted | | | | | | | |
| 4277780 | TRUESDELL, ARYANNA | Redacted | | | | | | | |
| 4364806 | TRUESDELL, BRADY | Redacted | | | | | | | |
| 4149834 | TRUESDELL, JANUARY R | Redacted | | | | | | | |
| 4201876 | TRUESDELL, KATHRYN L | Redacted | | | | | | | |
| 4174942 | TRUESDELL, LAURIE R | Redacted | | | | | | | |
| 4386798 | TRUESDELL, MATTHEW | Redacted | | | | | | | |
| 4676140 | TRUESDELL, SYLVESTER | Redacted | | | | | | | |
| 4866390 | TRUESHINE PROFESSIONAL WINDOW CLEAN | 3635 NW 70TH ST | | | | TOPEKA | KS | 66618 | |
| 4234932 | TRUETT, BRITTANEY L | Redacted | | | | | | | |
| 4478587 | TRUETT, MIRANDA | Redacted | | | | | | | |
| 4849435 | TRUEX INC | 11925 WILSHIRE BLVD FL 2 | | | | Los Angeles | CA | 90025 | |
| 4823882 | TRUEX, GWEN | Redacted | | | | | | | |
| 4162374 | TRUEX, IAN C | Redacted | | | | | | | |
| 4233637 | TRUEX, JANET J | Redacted | | | | | | | |
| 4324202 | TRUFANT, AURORA | Redacted | | | | | | | |
| 4236334 | TRUFFIN, DAVID | Redacted | | | | | | | |
| 4661696 | TRUGLIO, VINCENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888851 | TRUGREEN | TRUGREEN LIMITED PARTNERSHIP | P O BOX 78501 | | | PHOENIX | AZ | 85062 | |
| 4888853 | TRUGREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP | 301 SW ORALABOR RD | | | ANKENY | IA | 50021 | |
| 4888852 | TRUGREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP | PO BOX 78501 | | | PHOENIX | AZ | 85062 | |
| 4888854 | TRUGREEN SCRANTON 4893 | TRUGREEN LIMITED PARTNERSHIP | P O BOX 9001501 | | | LOUISVILLE | KY | 40290 | |
| 4630197 | TRUHETT, MAYGAN | Redacted | | | | | | | |
| 4152448 | TRUHETT, REBECCA L | Redacted | | | | | | | |
| 4390248 | TRUHLICKA, DORIS | Redacted | | | | | | | |
| 4603544 | TRUINI, LOUIS J | Redacted | | | | | | | |
| 4875139 | TRUIST INC | DEPT CH 16952 | | | | PALATINE | IL | 60055 | |
| 4341297 | TRUITT, ALLISON K | Redacted | | | | | | | |
| 4706149 | TRUITT, BARBARA | Redacted | | | | | | | |
| 4443103 | TRUITT, CHANTEL J | Redacted | | | | | | | |
| 4349427 | TRUITT, CHANTELLE | Redacted | | | | | | | |
| 4469250 | TRUITT, CHRISTINE | Redacted | | | | | | | |
| 4507856 | TRUITT, EZELLE | Redacted | | | | | | | |
| 4655307 | TRUITT, GLADYS | Redacted | | | | | | | |
| 4684176 | TRUITT, JUDY | Redacted | | | | | | | |
| 4568039 | TRUITT, LINDSAY | Redacted | | | | | | | |
| 4215431 | TRUITT, LISA A | Redacted | | | | | | | |
| 4304553 | TRUITT, LUKE | Redacted | | | | | | | |
| 4378416 | TRUITT, MELINDA | Redacted | | | | | | | |
| 4699246 | TRUITT, PATRICIA | Redacted | | | | | | | |
| 4687115 | TRUITT, PATRICIA L | Redacted | | | | | | | |
| 4611352 | TRUITT, RACHEL V | Redacted | | | | | | | |
| 4479381 | TRUITT, RAYMOND R | Redacted | | | | | | | |
| 4739171 | TRUITT, RON | Redacted | | | | | | | |
| 4695259 | TRUITT, SARAH | Redacted | | | | | | | |
| 4145577 | TRUITT, SHERRIE K | Redacted | | | | | | | |
| 4226325 | TRUITT, SYNCERE | Redacted | | | | | | | |
| 4342580 | TRUITT, TAWANA D | Redacted | | | | | | | |
| 4225838 | TRUITT, TAYLOR | Redacted | | | | | | | |
| 4436334 | TRUITT, THERESA | Redacted | | | | | | | |
| 4342373 | TRUITT, TYNEISHA L | Redacted | | | | | | | |
| 4482429 | TRUITT, WILLIAM H | Redacted | | | | | | | |
| 4611823 | TRUJANO, SOFIA | Redacted | | | | | | | |
| 4186270 | TRUJEQUE, BRIAN A | Redacted | | | | | | | |
| 4767431 | TRUJEQUE, ENRIQUE | Redacted | | | | | | | |
| 4413089 | TRUJILLO BOTELLO, JAVIER | Redacted | | | | | | | |
| 4192584 | TRUJILLO CALDERON, RODRIGO | Redacted | | | | | | | |
| 4178114 | TRUJILLO COBIAN, ISRAEL J | Redacted | | | | | | | |
| 4234553 | TRUJILLO GALOFRE, LISETH | Redacted | | | | | | | |
| 4193174 | TRUJILLO GILES, NORA | Redacted | | | | | | | |
| 4185916 | TRUJILLO PADILLA, MARIA E | Redacted | | | | | | | |
| 4710818 | TRUJILLO TORRES, ALBERTO O | Redacted | | | | | | | |
| 4243789 | TRUJILLO, ADELAIDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198600 | TRUJILLO, ADOLFO | Redacted | | | | | | | |
| 4589626 | TRUJILLO, ADRIANA | Redacted | | | | | | | |
| 4292017 | TRUJILLO, AGUSTIN | Redacted | | | | | | | |
| 4221021 | TRUJILLO, ALEEA | Redacted | | | | | | | |
| 4167990 | TRUJILLO, ALEJANDRO | Redacted | | | | | | | |
| 4346393 | TRUJILLO, ALEX | Redacted | | | | | | | |
| 4411551 | TRUJILLO, ALEXANDRIA | Redacted | | | | | | | |
| 4726481 | TRUJILLO, ALFREDO | Redacted | | | | | | | |
| 4412073 | TRUJILLO, ALISSA | Redacted | | | | | | | |
| 4569277 | TRUJILLO, ALIYAH R | Redacted | | | | | | | |
| 4380693 | TRUJILLO, AMANDA | Redacted | | | | | | | |
| 4777590 | TRUJILLO, ANA | Redacted | | | | | | | |
| 4670960 | TRUJILLO, ANATOLIO | Redacted | | | | | | | |
| 4610417 | TRUJILLO, ANDREW | Redacted | | | | | | | |
| 4218385 | TRUJILLO, ANTHONY L | Redacted | | | | | | | |
| 4308763 | TRUJILLO, ANTONIA | Redacted | | | | | | | |
| 4155718 | TRUJILLO, ARIANNA M | Redacted | | | | | | | |
| 4211202 | TRUJILLO, ARIANNE C | Redacted | | | | | | | |
| 4612496 | TRUJILLO, ARTEMIO | Redacted | | | | | | | |
| 4194717 | TRUJILLO, ARTURO | Redacted | | | | | | | |
| 4789581 | Trujillo, Ashley | Redacted | | | | | | | |
| 4857138 | TRUJILLO, AUDREY | Redacted | | | | | | | |
| 4751296 | TRUJILLO, BETTY | Redacted | | | | | | | |
| 4473819 | TRUJILLO, BILLIE J | Redacted | | | | | | | |
| 4409102 | TRUJILLO, BONERIK J | Redacted | | | | | | | |
| 4409931 | TRUJILLO, CARLOS A | Redacted | | | | | | | |
| 4238989 | TRUJILLO, CELIA | Redacted | | | | | | | |
| 4410637 | TRUJILLO, CELINNE | Redacted | | | | | | | |
| 4408827 | TRUJILLO, CHAD | Redacted | | | | | | | |
| 4201209 | TRUJILLO, CHEYENNE | Redacted | | | | | | | |
| 4372223 | TRUJILLO, CHRISTIAN | Redacted | | | | | | | |
| 4528919 | TRUJILLO, COURTNEY C | Redacted | | | | | | | |
| 4154869 | TRUJILLO, CRYSTAL | Redacted | | | | | | | |
| 4535529 | TRUJILLO, DAISY M | Redacted | | | | | | | |
| 4408995 | TRUJILLO, DANIELLE | Redacted | | | | | | | |
| 4160009 | TRUJILLO, DAVID | Redacted | | | | | | | |
| 4217560 | TRUJILLO, DAVID | Redacted | | | | | | | |
| 4216526 | TRUJILLO, DAVID E | Redacted | | | | | | | |
| 4217883 | TRUJILLO, DESTINY R | Redacted | | | | | | | |
| 4533369 | TRUJILLO, DEVON N | Redacted | | | | | | | |
| 4410442 | TRUJILLO, DEZTANY C | Redacted | | | | | | | |
| 4159449 | TRUJILLO, DIANA | Redacted | | | | | | | |
| 4581560 | TRUJILLO, DYLAN | Redacted | | | | | | | |
| 4314619 | TRUJILLO, EMELY | Redacted | | | | | | | |
| 4220954 | TRUJILLO, EMMALEE K | Redacted | | | | | | | |
| 4538587 | TRUJILLO, ERNIE | Redacted | | | | | | | |
| 4174282 | TRUJILLO, ESTEBAN | Redacted | | | | | | | |
| 4743778 | TRUJILLO, EVA | Redacted | | | | | | | |
| 4219497 | TRUJILLO, EVELYN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215462 | TRUJILLO, FRANK C | Redacted | | | | | | | |
| 4198132 | TRUJILLO, GERARDO | Redacted | | | | | | | |
| 4282140 | TRUJILLO, GERARDO I | Redacted | | | | | | | |
| 4416807 | TRUJILLO, GLORIA L | Redacted | | | | | | | |
| 4701975 | TRUJILLO, HANS CRISTIAN | Redacted | | | | | | | |
| 4167690 | TRUJILLO, JACQUELINE | Redacted | | | | | | | |
| 4196582 | TRUJILLO, JASMINE | Redacted | | | | | | | |
| 4539514 | TRUJILLO, JASMINE C | Redacted | | | | | | | |
| 4302490 | TRUJILLO, JAVIER | Redacted | | | | | | | |
| 4537723 | TRUJILLO, JEREMIAH | Redacted | | | | | | | |
| 4161647 | TRUJILLO, JESSICA A | Redacted | | | | | | | |
| 4750329 | TRUJILLO, JESUS | Redacted | | | | | | | |
| 4705387 | TRUJILLO, JOHN | Redacted | | | | | | | |
| 4215398 | TRUJILLO, JOHN H | Redacted | | | | | | | |
| 4196067 | TRUJILLO, JOHNATHAN M | Redacted | | | | | | | |
| 4740348 | TRUJILLO, JORDAN | Redacted | | | | | | | |
| 4399803 | TRUJILLO, JORGE | Redacted | | | | | | | |
| 4189729 | TRUJILLO, JORGE A | Redacted | | | | | | | |
| 4162779 | TRUJILLO, JOSE | Redacted | | | | | | | |
| 4676134 | TRUJILLO, JOSE  ALBERT | Redacted | | | | | | | |
| 4299023 | TRUJILLO, JOSE A | Redacted | | | | | | | |
| 4411901 | TRUJILLO, JOSEPH | Redacted | | | | | | | |
| 4632853 | TRUJILLO, JOSIEPHINE | Redacted | | | | | | | |
| 4388408 | TRUJILLO, JUDIT | Redacted | | | | | | | |
| 4218140 | TRUJILLO, JUDY | Redacted | | | | | | | |
| 4823883 | TRUJILLO, KAREN & TRACY | Redacted | | | | | | | |
| 4211767 | TRUJILLO, KARINA | Redacted | | | | | | | |
| 4411966 | TRUJILLO, KENNETH | Redacted | | | | | | | |
| 4183536 | TRUJILLO, KEVIN A | Redacted | | | | | | | |
| 4185407 | TRUJILLO, LAURICEL | Redacted | | | | | | | |
| 4218183 | TRUJILLO, LEANDRA J | Redacted | | | | | | | |
| 4711317 | TRUJILLO, LEE | Redacted | | | | | | | |
| 4156130 | TRUJILLO, LEONARDO | Redacted | | | | | | | |
| 4410951 | TRUJILLO, LESLIE A | Redacted | | | | | | | |
| 4246903 | TRUJILLO, LILIBET | Redacted | | | | | | | |
| 4180548 | TRUJILLO, LISA | Redacted | | | | | | | |
| 4524485 | TRUJILLO, LISA L | Redacted | | | | | | | |
| 4704403 | TRUJILLO, LUIS | Redacted | | | | | | | |
| 4252783 | TRUJILLO, LUIS | Redacted | | | | | | | |
| 4496664 | TRUJILLO, LUIS | Redacted | | | | | | | |
| 4173590 | TRUJILLO, LUIS A | Redacted | | | | | | | |
| 4707103 | TRUJILLO, MANUEL | Redacted | | | | | | | |
| 4203982 | TRUJILLO, MANUEL S | Redacted | | | | | | | |
| 4171275 | TRUJILLO, MARCO | Redacted | | | | | | | |
| 4236757 | TRUJILLO, MARIA | Redacted | | | | | | | |
| 4221176 | TRUJILLO, MARIA | Redacted | | | | | | | |
| 4564754 | TRUJILLO, MARIA D | Redacted | | | | | | | |
| 4409228 | TRUJILLO, MARIE | Redacted | | | | | | | |
| 4167004 | TRUJILLO, MARISOL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14673 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731549 | TRUJILLO, MARTIN | Redacted | | | | | | | |
| 4182972 | TRUJILLO, MARTIN | Redacted | | | | | | | |
| 4544479 | TRUJILLO, MARY | Redacted | | | | | | | |
| 4568454 | TRUJILLO, MAYRA | Redacted | | | | | | | |
| 4550095 | TRUJILLO, MELINA | Redacted | | | | | | | |
| 4790116 | Trujillo, Melissa | Redacted | | | | | | | |
| 4159828 | TRUJILLO, MELISSA | Redacted | | | | | | | |
| 4567751 | TRUJILLO, MICHAEL | Redacted | | | | | | | |
| 4788546 | Trujillo, Michael | Redacted | | | | | | | |
| 4217559 | TRUJILLO, MICHAEL | Redacted | | | | | | | |
| 4788547 | Trujillo, Michael | Redacted | | | | | | | |
| 4524967 | TRUJILLO, MICHAEL A | Redacted | | | | | | | |
| 4402692 | TRUJILLO, MICHAEL C | Redacted | | | | | | | |
| 4412116 | TRUJILLO, MICHELLE | Redacted | | | | | | | |
| 4153501 | TRUJILLO, MICHELLE S | Redacted | | | | | | | |
| 4675182 | TRUJILLO, MIGUEL | Redacted | | | | | | | |
| 4218010 | TRUJILLO, MIRANDA | Redacted | | | | | | | |
| 4176681 | TRUJILLO, MONIQUE | Redacted | | | | | | | |
| 4666293 | TRUJILLO, NICHOLAS | Redacted | | | | | | | |
| 4217311 | TRUJILLO, NICHOLAS | Redacted | | | | | | | |
| 4219896 | TRUJILLO, NICHOLAS I | Redacted | | | | | | | |
| 4503116 | TRUJILLO, NURIS | Redacted | | | | | | | |
| 4293747 | TRUJILLO, OMAR | Redacted | | | | | | | |
| 4681169 | TRUJILLO, OSCAR | Redacted | | | | | | | |
| 4416430 | TRUJILLO, OSCAR | Redacted | | | | | | | |
| 4524421 | TRUJILLO, PHILLIP M | Redacted | | | | | | | |
| 4167813 | TRUJILLO, RAUL | Redacted | | | | | | | |
| 4583059 | TRUJILLO, RENEE A | Redacted | | | | | | | |
| 4680941 | TRUJILLO, ROBERT | Redacted | | | | | | | |
| 4730155 | TRUJILLO, ROGGIE | Redacted | | | | | | | |
| 4155527 | TRUJILLO, RYAN C | Redacted | | | | | | | |
| 4174352 | TRUJILLO, SANDRA | Redacted | | | | | | | |
| 4163658 | TRUJILLO, SANDRA M | Redacted | | | | | | | |
| 4219370 | TRUJILLO, SEDARIA | Redacted | | | | | | | |
| 4514474 | TRUJILLO, SHARI | Redacted | | | | | | | |
| 4310932 | TRUJILLO, SHELBY D | Redacted | | | | | | | |
| 4570194 | TRUJILLO, SHYANNE | Redacted | | | | | | | |
| 4181219 | TRUJILLO, STACY | Redacted | | | | | | | |
| 4177844 | TRUJILLO, STEVE A | Redacted | | | | | | | |
| 4215792 | TRUJILLO, STEVEN | Redacted | | | | | | | |
| 4215972 | TRUJILLO, SUSANNE R | Redacted | | | | | | | |
| 4710606 | TRUJILLO, TERESA | Redacted | | | | | | | |
| 4523947 | TRUJILLO, TERESA | Redacted | | | | | | | |
| 4537684 | TRUJILLO, THEO A | Redacted | | | | | | | |
| 4408711 | TRUJILLO, TIFFANY | Redacted | | | | | | | |
| 4411129 | TRUJILLO, TINA | Redacted | | | | | | | |
| 4548837 | TRUJILLO, TINA | Redacted | | | | | | | |
| 4409087 | TRUJILLO, TOMMY | Redacted | | | | | | | |
| 4215783 | TRUJILLO, UNIQUE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186380 | TRUJILLO, URIEL | Redacted | | | | | | | |
| 4568647 | TRUJILLO, VICTORIA M | Redacted | | | | | | | |
| 4153249 | TRUJILLO, VINCENTE | Redacted | | | | | | | |
| 4629437 | TRUJILLO, WENDY | Redacted | | | | | | | |
| 4502756 | TRUJILLO, WILFREDO S | Redacted | | | | | | | |
| 4219524 | TRUJILLOBOFFILL, JOANN R | Redacted | | | | | | | |
| 4421808 | TRUJILLO-DUGGAN, TOMASITA | Redacted | | | | | | | |
| 4391166 | TRUJILLO-HANSON, MERCEDES | Redacted | | | | | | | |
| 4219652 | TRUJILLO-MARTINEZ, JAZMYN C | Redacted | | | | | | | |
| 4869008 | TRULAND SERVICE CORPORATION | 5701J GENERAL WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| 4844318 | TRULASKE, STEVE | Redacted | | | | | | | |
| 4173709 | TRULES, SUSANNA | Redacted | | | | | | | |
| 4590589 | TRULEY, GERALDINE | Redacted | | | | | | | |
| 4844319 | TRU-LINE DB, INC | Redacted | | | | | | | |
| 4861069 | TRULINE DEVELOPMENT LLC | 15201 N 59TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4388745 | TRULL, LISA R | Redacted | | | | | | | |
| 4385473 | TRULL, MICHAELA A | Redacted | | | | | | | |
| 4696270 | TRULLENQUE, ALFREDO | Redacted | | | | | | | |
| 4312326 | TRULOCK, CARLY A | Redacted | | | | | | | |
| 4545233 | TRULOCK, DEAN | Redacted | | | | | | | |
| 4172254 | TRULOCK, GARRETT | Redacted | | | | | | | |
| 4194251 | TRULOCK, KAELYNN A | Redacted | | | | | | | |
| 4608736 | TRULSON, LEE | Redacted | | | | | | | |
| 4844320 | TRULY HANDY LLC | Redacted | | | | | | | |
| 4585603 | TRULY, BETTIE | Redacted | | | | | | | |
| 4581302 | TRULY, CHAD | Redacted | | | | | | | |
| 4848798 | TRULYMAY ALLISON | 790 BALTIMORE PIKE | | | | Gardners | PA | 17324 | |
| 4579914 | TRUMAN, CHASITY | Redacted | | | | | | | |
| 4445036 | TRUMAN, CHRISTOPHER M | Redacted | | | | | | | |
| 4273277 | TRUMAN, HAILEY K | Redacted | | | | | | | |
| 4649581 | TRUMAN, KATHLEEN | Redacted | | | | | | | |
| 4628028 | TRUMAN, MICHAEL | Redacted | | | | | | | |
| 4275246 | TRUMBAUER-KURZ, CAYLEIGH A | Redacted | | | | | | | |
| 4490815 | TRUMBETTA, ELEANOR M | Redacted | | | | | | | |
| 4493871 | TRUMBETTA, JUSTIN L | Redacted | | | | | | | |
| 4236837 | TRUMBLE, PETER K | Redacted | | | | | | | |
| 4382670 | TRUMBLE, SHERRY | Redacted | | | | | | | |
| 4573872 | TRUMBLEY, ALEXANDRIA R | Redacted | | | | | | | |
| 5500056 | TRUMBLY DAROWIN | PO BOX 2402 | | | | BROWNING | MT | 59417 | |
| 4569368 | TRUMBO, DESIREE J | Redacted | | | | | | | |
| 4470405 | TRUMBO, LARRY R | Redacted | | | | | | | |
| 4639358 | TRUMBO, RICHARD | Redacted | | | | | | | |
| 4629629 | TRUMBO, SARAH | Redacted | | | | | | | |
| 4188944 | TRUMBO, STEVE | Redacted | | | | | | | |
| 4469172 | TRUMBOUR, ANDREW C | Redacted | | | | | | | |
| 4863232 | TRUMBULL CEMENT PRODUCTS CO INC | 2185 LARCHMENT AVE NE | | | | WARREN | OH | 44483 | |
| 5484598 | TRUMBULL COUNTY | 160 HIGH ST | | | | WARREN | OH | 44481 | |
| 4782242 | TRUMBULL COUNTY AUDITOR | 160 HIGH STREET | | | | Warren | OH | 44481-1090 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861835 | TRUMBULL COUNTY HEALTH DEPT | 176 CHESTNUT AVE N E | | | | WARREN | OH | 44483 | |
| 4780430 | Trumbull County Treasurer | 160 High St | | | | Warren | OH | 44481 | |
| 4784349 | Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | | | | Vienna | OH | 44473 | |
| 4867608 | TRUMBULL CTY AUTO SUPPLY INC | 4505 MAHONING AVE N W | | | | CHAMPION | OH | 44483 | |
| 4880906 | TRUMBULL INDUSTRIES | P O BOX 200 | | | | WARREN | OH | 44482 | |
| 4808685 | TRUMBULL PLAZA HOLDING LLC | 1010 NORTHERN BLVD. | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4649454 | TRUMBULL, EDWARD | Redacted | | | | | | | |
| 5793634 | TRUMBULL-NELSON CONSTRUCTION CO | DAVE RISING | 200 LEBANON ST | | | HANOVER | NH | 03755 | |
| 4466336 | TRUMEAU, CATHERINE | Redacted | | | | | | | |
| 4363576 | TRUMM, SAMANTHA E | Redacted | | | | | | | |
| 4844321 | TRUMMER-NAPOLITANO, LINDA | Redacted | | | | | | | |
| 4844322 | TRUMP GROUP | Redacted | | | | | | | |
| 4844323 | TRUMP HOLLYWOOD | Redacted | | | | | | | |
| 4160125 | TRUMP, ALYSON D | Redacted | | | | | | | |
| 4511773 | TRUMP, ASHTIN P | Redacted | | | | | | | |
| 4823884 | TRUMP, DAWN | Redacted | | | | | | | |
| 4475471 | TRUMP, DOROTHY | Redacted | | | | | | | |
| 4485512 | TRUMP, LEE | Redacted | | | | | | | |
| 4677087 | TRUMP, MARK | Redacted | | | | | | | |
| 4564380 | TRUMP, MATTHEW | Redacted | | | | | | | |
| 4334635 | TRUMP, MICHELLE S | Redacted | | | | | | | |
| 4564919 | TRUMP, MITCHELL | Redacted | | | | | | | |
| 4578765 | TRUMP, TAYLOR M | Redacted | | | | | | | |
| 4789788 | Trumped-Eastwood, Nikesha | Redacted | | | | | | | |
| 4673598 | TRUMPS, BARBARA | Redacted | | | | | | | |
| 4673599 | TRUMPS, BARBARA | Redacted | | | | | | | |
| 4240352 | TRUN, ASHLEY P | Redacted | | | | | | | |
| 4633681 | TRUNELL, EILEEN | Redacted | | | | | | | |
| 4888855 | TRUNK ARCHIVE | TRUNK IMAGES INC | 466 BROOME STREET 4FL | | | NEW YORK | NY | 10019 | |
| 4798034 | TRUNK OUTLET | 565 BLOSSOM ROAD SUITE A | | | | ROCHESTER | NY | 14610 | |
| 4672930 | TRUNK, LAWRENCE | Redacted | | | | | | | |
| 4737504 | TRUNK, PETER | Redacted | | | | | | | |
| 4737503 | TRUNK, PETER | Redacted | | | | | | | |
| 4567805 | TRUNKHILL, KATHERINE L | Redacted | | | | | | | |
| 4275291 | TRUNKHILL, ZACHARY A | Redacted | | | | | | | |
| 4830685 | TRUNNELL, CAROL | Redacted | | | | | | | |
| 4715386 | TRUNNELL, MARY JO | Redacted | | | | | | | |
| 4751526 | TRUNNELLE, DOREEN | Redacted | | | | | | | |
| 4844324 | TRUNSKY, JANE | Redacted | | | | | | | |
| 4853913 | Truog, Martha | Redacted | | | | | | | |
| 5500064 | TRUONG DI | 4220 N SHADYDALE AVE | | | | COVINA | CA | 91722 | |
| 4465673 | TRUONG, AIMEE | Redacted | | | | | | | |
| 4364402 | TRUONG, ALYSON | Redacted | | | | | | | |
| 4466110 | TRUONG, ANGELA | Redacted | | | | | | | |
| 4466382 | TRUONG, BAO Q | Redacted | | | | | | | |
| 4294176 | TRUONG, BRANDON | Redacted | | | | | | | |
| 4269267 | TRUONG, CALVIN V | Redacted | | | | | | | |
| 4332285 | TRUONG, CHARLES P | Redacted | | | | | | | |
| 4309760 | TRUONG, CHELSEA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14676 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204680 | TRUONG, CHRIS J | Redacted | | | | | | | |
| 4263827 | TRUONG, CHRISTOPHER D | Redacted | | | | | | | |
| 4467128 | TRUONG, CINDY C | Redacted | | | | | | | |
| 4283884 | TRUONG, CUONG | Redacted | | | | | | | |
| 4549643 | TRUONG, DAVID | Redacted | | | | | | | |
| 4538078 | TRUONG, DAVIS T | Redacted | | | | | | | |
| 4204169 | TRUONG, DEANNA T | Redacted | | | | | | | |
| 4555320 | TRUONG, DUNG Q | Redacted | | | | | | | |
| 4156239 | TRUONG, DUSTIN N | Redacted | | | | | | | |
| 4732855 | TRUONG, DUY | Redacted | | | | | | | |
| 4364267 | TRUONG, EVAN | Redacted | | | | | | | |
| 4653281 | TRUONG, HANH | Redacted | | | | | | | |
| 4415235 | TRUONG, HANSON Q | Redacted | | | | | | | |
| 4830686 | TRUONG, HUAN | Redacted | | | | | | | |
| 4640248 | TRUONG, HUE | Redacted | | | | | | | |
| 4518263 | TRUONG, HUY TONY Q | Redacted | | | | | | | |
| 4613376 | TRUONG, HUYNH,HOA N N | Redacted | | | | | | | |
| 4466521 | TRUONG, JENNIFER | Redacted | | | | | | | |
| 4468312 | TRUONG, JESSICA | Redacted | | | | | | | |
| 4189879 | TRUONG, JIMMY C | Redacted | | | | | | | |
| 4899481 | TRUONG, JOHN | Redacted | | | | | | | |
| 4188272 | TRUONG, KIMBERLY | Redacted | | | | | | | |
| 4823885 | TRUONG, KRISTINA | Redacted | | | | | | | |
| 4594844 | TRUONG, LINH | Redacted | | | | | | | |
| 4188108 | TRUONG, MAN | Redacted | | | | | | | |
| 4171328 | TRUONG, MICHAEL | Redacted | | | | | | | |
| 4568216 | TRUONG, RICHARD | Redacted | | | | | | | |
| 4181618 | TRUONG, RICHARD | Redacted | | | | | | | |
| 4368555 | TRUONG, SALLY | Redacted | | | | | | | |
| 4566841 | TRUONG, SARAH Q | Redacted | | | | | | | |
| 4161578 | TRUONG, STEPHANY | Redacted | | | | | | | |
| 4370967 | TRUONG, STEVEN | Redacted | | | | | | | |
| 4775471 | TRUONG, THANH | Redacted | | | | | | | |
| 4592620 | TRUONG, THU | Redacted | | | | | | | |
| 4418022 | TRUONG, TRANG | Redacted | | | | | | | |
| 4554015 | TRUONG, TUNG T | Redacted | | | | | | | |
| 4329154 | TRUONG, VICTOR A | Redacted | | | | | | | |
| 4882906 | TRUPER HERRAMIENTAS S A DE C V | P O BOX 7247-6547 | | | | PHILADEPHIA | PA | 19170 | |
| 4609774 | TRUPINA, ANDA | Redacted | | | | | | | |
| 4697946 | TRUPO, MARILYN A | Redacted | | | | | | | |
| 4201847 | TRUPPELLI, ROSS A | Redacted | | | | | | | |
| 4469542 | TRUSCHINGER, JOANN T | Redacted | | | | | | | |
| 4323277 | TRUSCLAIR, LAKESIA A | Redacted | | | | | | | |
| 4844325 | TRUSCOTT, CHUCK | Redacted | | | | | | | |
| 4734366 | TRUSCOTT, KARL | Redacted | | | | | | | |
| 4599877 | TRUSCOTT, REBECCA | Redacted | | | | | | | |
| 4622037 | TRUSHEL, DAVID | Redacted | | | | | | | |
| 4593429 | TRUSLER, JAMES H | Redacted | | | | | | | |
| 4343620 | TRUSLOW, LAURA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552826 | TRUSLOW, MEGHAN R | Redacted | | | | | | | |
| 4853914 | Trusnik, Leonard | Redacted | | | | | | | |
| 4193865 | TRUSO, KING E | Redacted | | | | | | | |
| 4682276 | TRUSO, MIKE | Redacted | | | | | | | |
| 4863343 | TRUSS & SON PLUMBING INC | 2204 N JOHN REDDITT | | | | LUFKIN | TX | | 75904 |
| 4749201 | TRUSS, GEORGE | Redacted | | | | | | | |
| 4446573 | TRUSS, IRENE | Redacted | | | | | | | |
| 4145848 | TRUSS, JAMARQUEIUS T | Redacted | | | | | | | |
| 4523224 | TRUSS, JASMINE N | Redacted | | | | | | | |
| 4689074 | TRUSS, JEFF | Redacted | | | | | | | |
| 4150085 | TRUSS, KEARIA | Redacted | | | | | | | |
| 4374742 | TRUSS, KEVIN | Redacted | | | | | | | |
| 4716513 | TRUSS, LORRAINE | Redacted | | | | | | | |
| 4570000 | TRUSSEL, CHRISTOPHER | Redacted | | | | | | | |
| 4520968 | TRUSSELL, ALICIA C | Redacted | | | | | | | |
| 4347127 | TRUSSELL, CHESTER | Redacted | | | | | | | |
| 4746760 | TRUSSELL, DENISE | Redacted | | | | | | | |
| 4390791 | TRUSSELL, GLENN | Redacted | | | | | | | |
| 4552105 | TRUSSELL, JAMES W | Redacted | | | | | | | |
| 4206661 | TRUSSELL, JASPER | Redacted | | | | | | | |
| 4277885 | TRUSSELL, LYNNETTE | Redacted | | | | | | | |
| 4615268 | TRUSSELL, MARY | Redacted | | | | | | | |
| 4346698 | TRUSSELL, MAUREEN | Redacted | | | | | | | |
| 4640147 | TRUSSELL, VIRGINIA | Redacted | | | | | | | |
| 4660390 | TRUSSLER, JANE | Redacted | | | | | | | |
| 4807907 | TRUSSVILLE PARTNERS LIMITED PARTNERSHIP | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | | 36116 |
| 4844326 | TRUST BRIDGE | Redacted | | | | | | | |
| 4870617 | TRUST LOCK & KEY INC | 7613 W 162ND PLACE | | | | TINLEY PARK | IL | | 60477 |
| 4609507 | TRUST, GEORGE SCHWARTZ | Redacted | | | | | | | |
| 4823886 | TRUST, LORI | Redacted | | | | | | | |
| 5862673 | TrustArc Inc | 835 Market Street | Suite 800 | | | San Francisco | CA | | 94103 |
| 4888849 | TRUSTE | TRUE ULTIMATE STANDARDS EVERYWHERE | 835 MARKET ST STE 800 BOX 137 | | | SAN FRANCISCO | CA | | 94103 |
| 4805234 | TRUSTEES OF ESTATE OF BERNICE | PAUAHI BISHOP | PO BOX 1300-WINDWARD MALL MSC61333 | | | HONOLULU, | HI | 96807-1300 | |
| 4799107 | TRUSTEES OF ESTATE OF BERNICE | PAUAHI BISHOP | WINDWARD MALL MSC 61333 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| 5856789 | Trustees of the Estate of Bernice Pauahi Bishop | c/o Kelley Dyre & Warren LLP | Robert LeHane Maeghan McLoughlin Randall Morrison | 101 Park Avenue | | New York | NY | | 10178 |
| 4627649 | TRUSTER, TIMOTHY | Redacted | | | | | | | |
| 5793635 | TRUSTMARK CONSTRUCTION | 841 SWEETWATER AVE | | | | FLORENCE | AL | | 35630 |
| 4802344 | TRUSTMARK JEWELERS LLC | DBA TRUSTMARK JEWELERS | 550 FIRST COLONIAL ROAD STE 311 | | | VIRGINIA BEACH | VA | | 23451 |
| 4798308 | TRUSTY COMMERCE LLC | DBA TRUSTY COMMERCE | 8273 STATE ROUTE 73 | | | HILLSBORO | OH | | 45133 |
| 4526956 | TRUSTY, ALLYE | Redacted | | | | | | | |
| 4659386 | TRUSTY, ANDREA | Redacted | | | | | | | |
| 4723509 | TRUSTY, BETHANY | Redacted | | | | | | | |
| 4349197 | TRUSTY, BRADLEY | Redacted | | | | | | | |
| 4495609 | TRUSTY, DARRION | Redacted | | | | | | | |
| 4697779 | TRUSTY, REBBECA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320010 | TRUSTY, SHAWNDA M | Redacted | | | | | | | |
| 4351744 | TRUSZKOWSKI, TERESA B | Redacted | | | | | | | |
| 4350721 | TRUTE, KELSEY | Redacted | | | | | | | |
| 4811365 | TRUTEMP EQUIPMENT | 4010 E RAYMOND ST | | | | PHOENIX | AZ | 85040 | |
| 4443052 | TRUTH, LAEL | Redacted | | | | | | | |
| 4554323 | TRUTNA, JESSICA | Redacted | | | | | | | |
| 4648211 | TRUTT, THOMAS | Redacted | | | | | | | |
| 4853371 | TRUVERIS Count | Redacted | | | | | | | |
| 4823887 | TRUWIT, LAUREN | Redacted | | | | | | | |
| 4343760 | TRUXAL, BRIAN K | Redacted | | | | | | | |
| 4577875 | TRUXAL, KAYLA R | Redacted | | | | | | | |
| 4454051 | TRUXALL, DENISE C | Redacted | | | | | | | |
| 4806349 | TRUXEDO INC | 2209 KELLEN GROSS DRIVE | | | | YANKTON | SD | 57078 | |
| 4437170 | TRUXELL, JOHN | Redacted | | | | | | | |
| 4187475 | TRUXILLO, ELIZABETH A | Redacted | | | | | | | |
| 4182980 | TRUXILLO, SEAN | Redacted | | | | | | | |
| 5799485 | Truxx, Inc. | 229 Vestal Parkway East | | | | Vestal | NY | 13850 | |
| 4890438 | Truxx, Inc. | Attn: President / General Counsel | 229 Vestl Parkway East | | | Vestl | NY | 13880 | |
| 5793636 | TRUXX, INC. | JAMIE HESS | 229 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | |
| 4232856 | TRUZERLS, SAMINA | Redacted | | | | | | | |
| 4228554 | TRUZERLS, WENDY E | Redacted | | | | | | | |
| 4380797 | TRUZY, FELESCIA | Redacted | | | | | | | |
| 4442462 | TRUZZOLINO, EDWARD J | Redacted | | | | | | | |
| 4850857 | TRVA AUSTIN RV SHOW INC | 918 CONGRESS AVE STE 200 | | | | Austin | TX | 78701 | |
| 5500086 | TRVAUGHN CLAYTON | 1278 BRITTAIN RD APT 7 | | | | AKRON | OH | 44310 | |
| 4867455 | TRY LOCK ROOFING INC | 440 NORTHWOOD DRIVE | | | | TONAWANDA | NY | 14223 | |
| 4880641 | TRY OUR PALLETS INC | P O BOX 1571 | | | | MELROSE PARK | IL | 60161 | |
| 4547084 | TRYALS, DEION | Redacted | | | | | | | |
| 4614968 | TRYBA, THOMAS | Redacted | | | | | | | |
| 4390724 | TRYBA, VICTORIA | Redacted | | | | | | | |
| 4355872 | TRYBAN BAILEY, KRISTINE B | Redacted | | | | | | | |
| 4830687 | TRYBULA, NICOLE | Redacted | | | | | | | |
| 4299212 | TRYBULEC, JOSEPH J | Redacted | | | | | | | |
| 4671693 | TRYBUS, TAMMY | Redacted | | | | | | | |
| 4653741 | TRYFOROS, GARY | Redacted | | | | | | | |
| 4494231 | TRYGAR, CHELSEA M | Redacted | | | | | | | |
| 5500090 | TRYGVE THRONTVEIT | 1520 BRANSTON ST | | | | SAINT PAUL | MN | 55108 | |
| 4544933 | TRYON, ALIZE N | Redacted | | | | | | | |
| 4577528 | TRYON, FALLYN S | Redacted | | | | | | | |
| 4649886 | TRYON, JOE | Redacted | | | | | | | |
| 4484340 | TRYON, JOSEPH | Redacted | | | | | | | |
| 4221456 | TRYON, JOSHUA | Redacted | | | | | | | |
| 4623753 | TRYON, WALTER | Redacted | | | | | | | |
| 4875670 | TRYONLIFE LLC | ELIZABETH B TRYON | 8267 FEDERALSBURG HWY | | | DENTON | MD | 21629 | |
| 4875671 | TRYONLIFE LLC | ELIZABETH BENFORD TRYON | 8267 FEDERALSBURG HWY | | | DENTON | MD | 21629 | |
| 4844327 | TRYSON, SASHA | Redacted | | | | | | | |
| 4847637 | TRYSTATE HEATING AND COOLING | 9801 CONE CT | | | | Upper Marlboro | MD | 20772 | |
| 4490649 | TRYSZYN, VIC | Redacted | | | | | | | |
| 4494628 | TRYTHALL, JESSICA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850380 | TRZ MILLWORKS | 713 N CEDAR AVE | | | | Broken Arrow | OK | 74012 | |
| 4444102 | TRZASKA, BRADYN H | Redacted | | | | | | | |
| 4439133 | TRZASKOS, BRENT G | Redacted | | | | | | | |
| 4293835 | TRZASKUS, WILLIAM W | Redacted | | | | | | | |
| 4301555 | TRZCINSKI, CAROL | Redacted | | | | | | | |
| 4460906 | TRZCINSKI, DAVID J | Redacted | | | | | | | |
| 4661236 | TRZCINSKI, HELENE | Redacted | | | | | | | |
| 4217124 | TRZEBIATOWSKI, SANDRA A | Redacted | | | | | | | |
| 4571058 | TRZMIEL, BEATA | Redacted | | | | | | | |
| 4710443 | TRZOP, TAMMI | Redacted | | | | | | | |
| 4830688 | T'S CONSTRUCTION & DEVELOPMENT | Redacted | | | | | | | |
| 4881323 | TS ELECTRIC | P O BOX 277 | | | | RICHMOND | OH | 43944 | |
| 4868036 | TS GREENVILLE LLC | 4949 N BROADWAY STE 105 | | | | BOULDER | CO | 80304 | |
| 4887774 | TSA HOLDINGS LLC | SHAWN M REHBERG | 910 HUNTINGTON AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| 4807448 | TSA STORES, INC | Redacted | | | | | | | |
| 4807791 | TSA STORES, INC. | Redacted | | | | | | | |
| 4338169 | TSAEDA, TIBERIH B | Redacted | | | | | | | |
| 4473070 | TSAGDIS, JOHN | Redacted | | | | | | | |
| 4700413 | TSAGLI, FOSTER | Redacted | | | | | | | |
| 4484144 | TSAHOURIDES, NICHOLAS T | Redacted | | | | | | | |
| 5403125 | TSAI CHANTHANA | 1 E SCOTT ST 1104 | | | | CHICAGO | IL | 60610 | |
| 4164356 | TSAI, CHARLIE | Redacted | | | | | | | |
| 4660133 | TSAI, HAN CHEN | Redacted | | | | | | | |
| 4695451 | TSAI, JAMES | Redacted | | | | | | | |
| 4664578 | TSAI, JOHN | Redacted | | | | | | | |
| 4629022 | TSAI, JOHN | Redacted | | | | | | | |
| 4328711 | TSAI, JUSTIN L | Redacted | | | | | | | |
| 4272469 | TSAI, PEI-CHING | Redacted | | | | | | | |
| 4724309 | TSAI, PETER | Redacted | | | | | | | |
| 4704405 | TSAI, YUAN-DAW | Redacted | | | | | | | |
| 4393884 | TSAKNIS, STEVEN | Redacted | | | | | | | |
| 4339861 | TSALA, TITE | Redacted | | | | | | | |
| 4412379 | TSALATE, DAVIDA M | Redacted | | | | | | | |
| 4456305 | TSALONIS, MARIA | Redacted | | | | | | | |
| 4455615 | TSALONIS, MORGAN B | Redacted | | | | | | | |
| 4195682 | TSANGADAS, MICHAIL | Redacted | | | | | | | |
| 4645054 | TSANGAS, GARY | Redacted | | | | | | | |
| 4823889 | TSAO, DANNY | Redacted | | | | | | | |
| 4729243 | TSAO, DAVID | Redacted | | | | | | | |
| 4598879 | TSAO, HAI C | Redacted | | | | | | | |
| 4823890 | TSAO, MAHSATI | Redacted | | | | | | | |
| 4697683 | TSAO, MIRANDA | Redacted | | | | | | | |
| 4830689 | TSAPENKO | Redacted | | | | | | | |
| 4775936 | TSAPEPAS, STYLIANOS | Redacted | | | | | | | |
| 4686732 | TSAPOS, MARIA | Redacted | | | | | | | |
| 4426015 | TSARFIN, BRIAN | Redacted | | | | | | | |
| 4184702 | TSARMANYAN, VARDUI | Redacted | | | | | | | |
| 4388499 | TSASA, JOSHUA M | Redacted | | | | | | | |
| 4830690 | TSATSOULIS, BILL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14680 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175000 | TSATURYAN, HERMINE | Redacted | | | | | | | |
| 4870022 | TSAY E BVI INTERNATIONAL INC | 6FL-3, NO 333, FU-HSING N ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4784790 | TSC | PO BOX 408 | | | | WAPAKONETA | OH | 45895 | |
| 4888420 | TSC | TELEPHONE SERVICE COMPANY | P O BOX 408 | | | WAPAKONETA | OH | 45895 | |
| 4867090 | TSC STAFFING SOLUTIONS INC | 4105 STATE HWY 121 SUITE 610 | | | | BEDFORD | TX | 76021 | |
| 4873501 | TSCA 229 LIMITED PARTNERSHIP | C/O BRAD QUINE QUINE & ASSOC | P O BOX 833009 | | | RICHARDSON | TX | 75083 | |
| 4730743 | TSCHABOLD, PATRICK | Redacted | | | | | | | |
| 4303872 | TSCHAENN, JASON | Redacted | | | | | | | |
| 4314681 | TSCHANTRE, DANIELLE | Redacted | | | | | | | |
| 4233789 | TSCHANTRE, THEODORE | Redacted | | | | | | | |
| 4585600 | TSCHEE, MARY JANE | Redacted | | | | | | | |
| 4858434 | TSCHIDA BROTHERS PLUMBING | 1036 FRONT ST | | | | SAINT PAUL | MN | 55103 | |
| 4514089 | TSCHIDA, KIRSTEN T | Redacted | | | | | | | |
| 4758640 | TSCHIRGI, TERRI L | Redacted | | | | | | | |
| 4354902 | TSCHIRHART, SCOTT G | Redacted | | | | | | | |
| 4184710 | TSCHIRKY, DAMON X | Redacted | | | | | | | |
| 4277977 | TSCHUDI, TONY R | Redacted | | | | | | | |
| 4279738 | TSCHUPP, MICHAEL E | Redacted | | | | | | | |
| 4861867 | TSCM CORPORATION | 17791 JAMESTOWN LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4170831 | TSE PO FAT, KRISTY | Redacted | | | | | | | |
| 4830691 | TSE RENEE | Redacted | | | | | | | |
| 4436285 | TSE, BARBARA S | Redacted | | | | | | | |
| 4466153 | TSE, BRENDON | Redacted | | | | | | | |
| 4644875 | TSE, CHRISTIAN H | Redacted | | | | | | | |
| 4165013 | TSE, KA WAI | Redacted | | | | | | | |
| 4294689 | TSE, KEVIN | Redacted | | | | | | | |
| 4586521 | TSE, RICHARD | Redacted | | | | | | | |
| 4166312 | TSE, RICHARD W | Redacted | | | | | | | |
| 4466514 | TSE, TERESA | Redacted | | | | | | | |
| 4296488 | TSE, WINNIE | Redacted | | | | | | | |
| 4830692 | TSE,RENEE | Redacted | | | | | | | |
| 5403997 | TSEDAL NOEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4846362 | TSEGA GHEBREMICAEL | 99 LESSING RD | | | | West Orange | NJ | 07052 | |
| 4732039 | TSEGA, ASNAKEW Y | Redacted | | | | | | | |
| 4213264 | TSEGAI, MERI Y | Redacted | | | | | | | |
| 4772606 | TSEGAYE, SENEDU | Redacted | | | | | | | |
| 4451235 | TSEHAYE, BETELHEM | Redacted | | | | | | | |
| 4552212 | TSEHAYE, FIORI M | Redacted | | | | | | | |
| 4487715 | TSEKURAS, BRITTANY A | Redacted | | | | | | | |
| 4296411 | TSENG, BRIAN Y | Redacted | | | | | | | |
| 4690492 | TSENG, CAREN | Redacted | | | | | | | |
| 4769264 | TSENG, CHIA | Redacted | | | | | | | |
| 4359390 | TSENG, CHI-HONG | Redacted | | | | | | | |
| 4619323 | TSENG, EDWARD | Redacted | | | | | | | |
| 4665488 | TSENG, JUDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541180 | TSENGUYEN, DEBRA | Redacted | | | | | | | |
| 4823891 | TSENIN, KAY | Redacted | | | | | | | |
| 4854729 | TSG DOWNTOWN CHESTERFIELD REDEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 310 | | | ST. LOUIS | MO | 63114 | |
| 4803430 | TSG DWNTWN CHESTERFIELD REDEVLPMNT | C/O STAENBERG GROUP | 2127 INNERBELT BUS CNTR DR STE 310 | | | ST LOUIS | MO | 63114 | |
| 4844328 | TSG GROUP | Redacted | | | | | | | |
| 5500111 | TSHEEKA TUNSTALL | 629 COCHISE CIRCLE | | | | BOLINGBROOK | IL | 60440 | |
| 4621518 | TSHIBAMBE, EMMANUEL | Redacted | | | | | | | |
| 4727811 | TSHIBUABUA, THERESE | Redacted | | | | | | | |
| 4542663 | TSHILEU, MANASSE T | Redacted | | | | | | | |
| 4870930 | TSHIRT EXPRESS INC | 8020 W 26TH AVE | | | | HIALEAH | FL | 33016 | |
| 4333009 | TSIGE, TEMESGEN | Redacted | | | | | | | |
| 4747744 | TSIKERDANOS, ALEXANDER | Redacted | | | | | | | |
| 4692295 | TSIKERDANOS, JAMES | Redacted | | | | | | | |
| 4219609 | TSIKEWA, LYANNE L | Redacted | | | | | | | |
| 4251800 | TSIKURIS, DAVID | Redacted | | | | | | | |
| 4743151 | TSIKURIS, WESLEY | Redacted | | | | | | | |
| 4284266 | TSILFIDIS, DIMITRA | Redacted | | | | | | | |
| 4338242 | TSIN, AINA | Redacted | | | | | | | |
| 4823892 | TSINGOS, CHRISTINE | Redacted | | | | | | | |
| 4344750 | TSINONIS, PETER | Redacted | | | | | | | |
| 4407370 | TSIPOURASMONAR, MARY | Redacted | | | | | | | |
| 4710125 | TSIRELIS, MICHAEL | Redacted | | | | | | | |
| 4645716 | TSITLISHVILI, NATAN | Redacted | | | | | | | |
| 4670612 | TSITSOS, DIANNE | Redacted | | | | | | | |
| 4659287 | TSIVIKAS, AUDRA | Redacted | | | | | | | |
| 4332143 | TSKIPURISHVILI, VITALI | Redacted | | | | | | | |
| 5500127 | TSO VERA | BOX 3576 | | | | WINDOW ROCK | AZ | 86515 | |
| 4154677 | TSO, ASHLEY | Redacted | | | | | | | |
| 4411511 | TSO, BREANNA L | Redacted | | | | | | | |
| 4409471 | TSO, BRITTANY A | Redacted | | | | | | | |
| 4410918 | TSO, DEION W | Redacted | | | | | | | |
| 4614601 | TSO, PATRICK | Redacted | | | | | | | |
| 4340736 | TSOGBE, AGODOH | Redacted | | | | | | | |
| 4305119 | TSOGTKHUYAG, MURUN | Redacted | | | | | | | |
| 4768374 | TSOI, BI Y | Redacted | | | | | | | |
| 4437920 | TSOI-A-SUE, CELINE | Redacted | | | | | | | |
| 4207712 | TSOLAKYAN, HAYK | Redacted | | | | | | | |
| 4477814 | TSOLOVA, MARGARITKA D | Redacted | | | | | | | |
| 4592309 | TSONG, TIEN T | Redacted | | | | | | | |
| 4830693 | TSONTAKIS, NICK | Redacted | | | | | | | |
| 5500135 | TSOSIE KATHLEEN | PO 6293 | | | | FARMINGTON | NM | 87499 | |
| 4548459 | TSOSIE, AMANDA | Redacted | | | | | | | |
| 4376737 | TSOSIE, CHIAZZA S | Redacted | | | | | | | |
| 4289973 | TSOSIE, DALYN M | Redacted | | | | | | | |
| 4377496 | TSOSIE, LEJONNA L | Redacted | | | | | | | |
| 4408837 | TSOSIE, RENEA | Redacted | | | | | | | |
| 4153696 | TSOSIE, SAMANTHA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257813 | TSOUKALAS, DANIELLE | Redacted | | | | | | | |
| 4214828 | TSOUMPELIS, LOGAN A | Redacted | | | | | | | |
| 4628431 | TSOURIS, VIVI | Redacted | | | | | | | |
| 4525508 | TSOYE MBALLA, CHRISTIANE SANDRA | Redacted | | | | | | | |
| 4803481 | TSRA CLOTHING INC | DBA TSRA CLOTHING | 1200 S BRAND BLVD #185 | | | GLENDALE | CA | 91204 | |
| 4390830 | TSSESSAZE-THOMAS, REBECCA | Redacted | | | | | | | |
| 4662727 | TSU, KEITH | Redacted | | | | | | | |
| 4594492 | TSUBOI, KENDRA | Redacted | | | | | | | |
| 4678693 | TSUCHIYAMA, TIFFANY | Redacted | | | | | | | |
| 4173749 | TSUDA, ROSEMARY | Redacted | | | | | | | |
| 4270477 | TSUHAKO, AUSTIN-JOHN | Redacted | | | | | | | |
| 4216519 | TSUMA, CAROLYNE | Redacted | | | | | | | |
| 4733507 | TSUNEISHI, MARK | Redacted | | | | | | | |
| 4164376 | TSUNEKAWA, JESSE | Redacted | | | | | | | |
| 4761423 | TSUNG, CHENG | Redacted | | | | | | | |
| 4271232 | TSURU, DONALD S | Redacted | | | | | | | |
| 4210377 | TSURUI, VERNA | Redacted | | | | | | | |
| 4620376 | TSUTSUMI, YUSUKE | Redacted | | | | | | | |
| 4565499 | TSUZUKI, NOBUHIKO | Redacted | | | | | | | |
| 4368041 | TSVETKOV, MIKHAIL | Redacted | | | | | | | |
| 4582170 | TSVIHUN, OLEKSANDRA | Redacted | | | | | | | |
| 4844329 | TSW RESIDENTIAL COM. DBA LEGACY BUILDERS | Redacted | | | | | | | |
| 4206609 | TSYGANSKIY, IGOR | Redacted | | | | | | | |
| 4466561 | TSYMBAL, VLADAMIR | Redacted | | | | | | | |
| 4866672 | TSZRO LLC | 389 FIFTH AVE STE 1012 | | | | NEW YORK | NY | 10016 | |
| 4799666 | TT GROUP INC | 702 CARNATION ROAD | | | | AURORA | MO | 65605 | |
| 4880986 | TTE TECHNOLOGY INC | P O BOX 2069 | | | | CAROL STREAM | IL | 60132 | |
| 4874419 | TTEC HOLDINGS INC | CORPORATE TREASURY | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 5799487 | TTEC HOLDINGS INC-703079 | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 5799486 | TTEC HOLDINGS INC-703079 | 9197 S PEORIA ST | none | | | ENGLEWOOD | CO | 80112 | |
| 5799488 | TTEC HOLDINGS INC-703079 | 9197 S PERORIA ST | Suite 250 | | | ENGLEWOOD | CO | 80112-5833 | |
| 5791053 | TTEC HOLDINGS INC-703079 | GENERAL COUNSEL | 9197 SOUTH PEORIA STREET | | | ENGLEWOOD | CO | 80112-5833 | |
| 4897310 | TTEC Services Corporation | Attn: Corporate Treasury | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4897310 | TTEC Services Corporation | Michael Keith McKnight | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 5799489 | TTEC Technology, LLC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4897351 | TTEC Technology, LLC | Attn: Corporate Treasury | 9197 South Peoria Street | | | Englewood | CO | 80112 | |
| 4823893 | TTI DEVELOPERS | Redacted | | | | | | | |
| 4823894 | TTI DEVELOPERS-BELLA SERA | Redacted | | | | | | | |
| 4891066 | TTM Montana | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4811331 | TTS LLC | PO BOX 847594 | | | | DALLAS | TX | 75284-7594 | |
| 4802063 | TTS PRODUCTS | DBA STAPLEMANIA | 2822 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | |
| 4807647 | TU TIENDA | Redacted | | | | | | | |
| 4807620 | TU TIENDA | Redacted | | | | | | | |
| 5830673 | TU TIENDA AND GIFTS | DPE INC., DBA TU TIENDA AND GIFTS | 122 WALLER MILL RD # G | | | WILLIAMSBURG | VA | 23185 | |
| 4479077 | TU, ALICE | Redacted | | | | | | | |
| 4150560 | TU, DANIEL K | Redacted | | | | | | | |
| 4294692 | TU, DAVID | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14683 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194352 | TU, JONATHAN C | Redacted | | | | | | | |
| 4663321 | TU, LARRY | Redacted | | | | | | | |
| 4210627 | TU, LILIAN | Redacted | | | | | | | |
| 4203012 | TU, RICKY T | Redacted | | | | | | | |
| 4726614 | TU, TOM | Redacted | | | | | | | |
| 4481312 | TUA, MATTHEW D | Redacted | | | | | | | |
| 4272919 | TUA, MISI | Redacted | | | | | | | |
| 4502203 | TUA, PATRICIA | Redacted | | | | | | | |
| 4238354 | TUA, YVONNE L | Redacted | | | | | | | |
| 4570594 | TUAAU, LILLIAN D | Redacted | | | | | | | |
| 4227305 | TUAH, AWURA J | Redacted | | | | | | | |
| 4730051 | TUAH, MANPOE | Redacted | | | | | | | |
| 4165569 | TUAMOHELOA, ELENA | Redacted | | | | | | | |
| 4823895 | TUANA, ROSEMARY AND PETE | Redacted | | | | | | | |
| 4551345 | TUAONE, WENDY | Redacted | | | | | | | |
| 4414620 | TUASON, CHRISTINE P | Redacted | | | | | | | |
| 4414393 | TUASON, VINCENT A | Redacted | | | | | | | |
| 4777482 | TUAT, PHAM | Redacted | | | | | | | |
| 4206832 | TUAZON JR., NESTOR V | Redacted | | | | | | | |
| 4660918 | TUAZON, CRISTINA | Redacted | | | | | | | |
| 4721218 | TUAZON, RENATO | Redacted | | | | | | | |
| 4468319 | TUBANIA ALVARADE, ISAAC | Redacted | | | | | | | |
| 4844330 | TUBAY, BOB & SHARON | Redacted | | | | | | | |
| 4649956 | TUBB, DAVID C | Redacted | | | | | | | |
| 4369297 | TUBB, KAREN R | Redacted | | | | | | | |
| 4588139 | TUBB, KERMIT | Redacted | | | | | | | |
| 4215502 | TUBBESING, DANIEL R | Redacted | | | | | | | |
| 4427254 | TUBBIOLA, TIMOTHY | Redacted | | | | | | | |
| 4255459 | TUBBS, AARON | Redacted | | | | | | | |
| 4254186 | TUBBS, ADAM | Redacted | | | | | | | |
| 4437275 | TUBBS, CHRISTOPHER | Redacted | | | | | | | |
| 4519821 | TUBBS, CODY E | Redacted | | | | | | | |
| 4666072 | TUBBS, CONNIE | Redacted | | | | | | | |
| 4281201 | TUBBS, DAMON D | Redacted | | | | | | | |
| 4739179 | TUBBS, DARLENE | Redacted | | | | | | | |
| 4734718 | TUBBS, DARYL | Redacted | | | | | | | |
| 4456077 | TUBBS, DAVID | Redacted | | | | | | | |
| 4673170 | TUBBS, EVA | Redacted | | | | | | | |
| 4731305 | TUBBS, GLORIA | Redacted | | | | | | | |
| 4710537 | TUBBS, GREGORY | Redacted | | | | | | | |
| 4290953 | TUBBS, INDIA | Redacted | | | | | | | |
| 4551086 | TUBBS, JOSHUA | Redacted | | | | | | | |
| 4322057 | TUBBS, JOSHUA S | Redacted | | | | | | | |
| 4485538 | TUBBS, KAYLA | Redacted | | | | | | | |
| 4249168 | TUBBS, KRISTINA L | Redacted | | | | | | | |
| 4737473 | TUBBS, LARRY | Redacted | | | | | | | |
| 4757150 | TUBBS, LELIA | Redacted | | | | | | | |
| 4785115 | Tubbs, Lincoln | Redacted | | | | | | | |
| 4771529 | TUBBS, MARTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14684 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168436 | TUBBS, NATHAN LEVI | Redacted | | | | | | | |
| 4199580 | TUBBS, NOAH E | Redacted | | | | | | | |
| 4388658 | TUBBS, PATRICIA | Redacted | | | | | | | |
| 4664543 | TUBBS, PRESTON | Redacted | | | | | | | |
| 4664544 | TUBBS, PRESTON | Redacted | | | | | | | |
| 4387143 | TUBBS, ROBERT | Redacted | | | | | | | |
| 4342941 | TUBBS, SAMUEL W | Redacted | | | | | | | |
| 4713316 | TUBBS, SUSAN | Redacted | | | | | | | |
| 4233207 | TUBBS, TAMIA | Redacted | | | | | | | |
| 4428755 | TUBBS, TAYLOR | Redacted | | | | | | | |
| 4292671 | TUBBS, TONETTE | Redacted | | | | | | | |
| 4147117 | TUBBS, TRINITEE S | Redacted | | | | | | | |
| 4764509 | TUBBS-WITT, LUCY | Redacted | | | | | | | |
| 4713067 | TUBEA, SHIRLEY R | Redacted | | | | | | | |
| 4497751 | TUBENS, KEYSHLA | Redacted | | | | | | | |
| 4621622 | TUBERA, IRENE | Redacted | | | | | | | |
| 4178261 | TUBERA, MARIA | Redacted | | | | | | | |
| 4422876 | TUBERDYKE, TIMOTHY N | Redacted | | | | | | | |
| 4363543 | TUBERG, CHERRY M | Redacted | | | | | | | |
| 4403899 | TUBERQUIA, BRYAN | Redacted | | | | | | | |
| 4269068 | TUBERVILLE, CYNTHIA | Redacted | | | | | | | |
| 4193059 | TUBIANOSA, ELAINE JULIA | Redacted | | | | | | | |
| 4775233 | TUBMAN, BETTY | Redacted | | | | | | | |
| 4157164 | TUBMAN, WILLIAM C | Redacted | | | | | | | |
| 4488495 | TUBO, DARLENE | Redacted | | | | | | | |
| 4610483 | TUBRIDY, FRANK | Redacted | | | | | | | |
| 4413077 | TUBWELL, RACINE D | Redacted | | | | | | | |
| 4681088 | TUCAY JR., BERNARDO | Redacted | | | | | | | |
| 5437731 | TUCCI FRANK AND JOYCE TUCCI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4510530 | TUCCI, AMY | Redacted | | | | | | | |
| 4762862 | TUCCI, BERNARD | Redacted | | | | | | | |
| 4646351 | TUCCI, CATHERINE | Redacted | | | | | | | |
| 4619772 | TUCCI, DANIELLE | Redacted | | | | | | | |
| 4364377 | TUCCI, LORELEI R | Redacted | | | | | | | |
| 4623825 | TUCCI, PAUL | Redacted | | | | | | | |
| 4493920 | TUCCI, VALERIE | Redacted | | | | | | | |
| 4652577 | TUCCIARONE, ADOLPH | Redacted | | | | | | | |
| 4213288 | TUCCILLO, STACY | Redacted | | | | | | | |
| 4793530 | Tuccinardi, David | Redacted | | | | | | | |
| 4777107 | TUCCIO, THOMAS | Redacted | | | | | | | |
| 4327833 | TUCCOLO, KEITH A | Redacted | | | | | | | |
| 4164014 | TUCHLINSKI, LAURA L | Redacted | | | | | | | |
| 4572888 | TUCHOLKA, ALEANA K | Redacted | | | | | | | |
| 4397176 | TUCHOLSKI, JONATHAN T | Redacted | | | | | | | |
| 4508698 | TUCHSCHERER, JOANN M | Redacted | | | | | | | |
| 4299459 | TUCIBAT, ALYSSA P | Redacted | | | | | | | |
| 4792264 | Tuck, Aaron | Redacted | | | | | | | |
| 4353498 | TUCK, ADA | Redacted | | | | | | | |
| 4610546 | TUCK, ANGIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543878 | TUCK, BEVERLY | Redacted | | | | | | | |
| 4434541 | TUCK, CHASITY | Redacted | | | | | | | |
| 4712934 | TUCK, DARLENE | Redacted | | | | | | | |
| 4587067 | TUCK, DOROTHY JAYNE | Redacted | | | | | | | |
| 4702535 | TUCK, EVA | Redacted | | | | | | | |
| 4754627 | TUCK, GARRETT | Redacted | | | | | | | |
| 4546593 | TUCK, JEREMIAH | Redacted | | | | | | | |
| 4346782 | TUCK, JOSEPH L | Redacted | | | | | | | |
| 4450272 | TUCK, JOVONA | Redacted | | | | | | | |
| 4707844 | TUCK, LA VERA | Redacted | | | | | | | |
| 4651449 | TUCK, LARRY | Redacted | | | | | | | |
| 4382684 | TUCK, LASHONDA | Redacted | | | | | | | |
| 4365651 | TUCK, LEWIS | Redacted | | | | | | | |
| 4568869 | TUCK, MADELINE | Redacted | | | | | | | |
| 4517574 | TUCK, ORLENA R | Redacted | | | | | | | |
| 4510189 | TUCK, ROBERT | Redacted | | | | | | | |
| 4752611 | TUCK, ROWENA | Redacted | | | | | | | |
| 4383687 | TUCK, SHANEJA | Redacted | | | | | | | |
| 4449480 | TUCK, TAIJUANNA A | Redacted | | | | | | | |
| 4172641 | TUCK, VICTORIA | Redacted | | | | | | | |
| 4684123 | TUCKENBERRY, VICTOR | Redacted | | | | | | | |
| 4365459 | TUCKER CHU, MARC C | Redacted | | | | | | | |
| 5500224 | TUCKER DORSEY | 762 CARLYSLE ST | | | | AKRON | OH | 44310 | |
| 4439935 | TUCKER FYAN, SHERRI | Redacted | | | | | | | |
| 5500239 | TUCKER HAZEL | 600 E WALDRON ST 7 | | | | CORINTH | MS | 38834 | |
| 4578009 | TUCKER II, GUY | Redacted | | | | | | | |
| 4862630 | TUCKER INTERNATIONAL LLC | 2000 WATER VIEW DR SUITE 101 | | | | HAMILTON | NJ | 08691 | |
| 5500254 | TUCKER JOE | 4060 SOUTH MIRANDA CT | | | | SPRINGFIELD | MO | 65807 | |
| 4707030 | TUCKER JR, GLENWOOD LEE | Redacted | | | | | | | |
| 4362422 | TUCKER JR., EDWARD J | Redacted | | | | | | | |
| 4552373 | TUCKER JR., MARVIN | Redacted | | | | | | | |
| 4873881 | TUCKER PAINTING INC | CHAD TUCKER | 3508 NW 84TH TERRACE | | | KANSAS CITY | MO | 64154 | |
| 4859473 | TUCKER PLUMBING | 121 NORTH PARKWAY | | | | PEKIN | IL | 61554 | |
| 4858980 | TUCKER RETAIL LLC | 1121 OLD JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056 | |
| 5500320 | TUCKER TAMARA | 2619 S SHERIDAN RD | | | | TULSA | OK | 74129 | |
| 4285177 | TUCKER, AIKAEM N | Redacted | | | | | | | |
| 4375511 | TUCKER, ALEXIS L | Redacted | | | | | | | |
| 4267692 | TUCKER, ALEXIS M | Redacted | | | | | | | |
| 4226301 | TUCKER, ALEXIS V | Redacted | | | | | | | |
| 4591257 | TUCKER, ALICE | Redacted | | | | | | | |
| 4600981 | TUCKER, ALICIA | Redacted | | | | | | | |
| 4311326 | TUCKER, ALISSA A | Redacted | | | | | | | |
| 4319384 | TUCKER, ALLY | Redacted | | | | | | | |
| 4575460 | TUCKER, ALYCIA | Redacted | | | | | | | |
| 4791087 | Tucker, Alysha | Redacted | | | | | | | |
| 4541464 | TUCKER, ALYSSA M | Redacted | | | | | | | |
| 4352731 | TUCKER, AMANDA | Redacted | | | | | | | |
| 4464284 | TUCKER, AMBER | Redacted | | | | | | | |
| 4657547 | TUCKER, AMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14686 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433366 | TUCKER, ANDREA | Redacted | | | | | | | |
| 4370681 | TUCKER, ANDREW | Redacted | | | | | | | |
| 4320841 | TUCKER, ANDREW C | Redacted | | | | | | | |
| 4225401 | TUCKER, ANGELA | Redacted | | | | | | | |
| 4388909 | TUCKER, ANGELICA | Redacted | | | | | | | |
| 4775800 | TUCKER, ANNETTE | Redacted | | | | | | | |
| 4643382 | TUCKER, ANNIE M | Redacted | | | | | | | |
| 4600666 | TUCKER, ANTHONY | Redacted | | | | | | | |
| 4155289 | TUCKER, ANTHONY | Redacted | | | | | | | |
| 4484267 | TUCKER, ANTHONY | Redacted | | | | | | | |
| 4337696 | TUCKER, ANTHONY | Redacted | | | | | | | |
| 4604143 | TUCKER, ANTHONY | Redacted | | | | | | | |
| 4681208 | TUCKER, ANTONIO | Redacted | | | | | | | |
| 4255591 | TUCKER, ANTONIO A | Redacted | | | | | | | |
| 4623640 | TUCKER, APRIL | Redacted | | | | | | | |
| 4763934 | TUCKER, ARTELL | Redacted | | | | | | | |
| 4518565 | TUCKER, ASHLEE | Redacted | | | | | | | |
| 4435074 | TUCKER, ASHLEY | Redacted | | | | | | | |
| 4146947 | TUCKER, ASIA | Redacted | | | | | | | |
| 4257404 | TUCKER, ATIRA E | Redacted | | | | | | | |
| 4563385 | TUCKER, AUDREY L | Redacted | | | | | | | |
| 4149898 | TUCKER, AUSTIN T | Redacted | | | | | | | |
| 4266519 | TUCKER, AUTUMN A | Redacted | | | | | | | |
| 4486660 | TUCKER, BEN | Redacted | | | | | | | |
| 4488555 | TUCKER, BERNARDINE | Redacted | | | | | | | |
| 4631595 | TUCKER, BERTHA | Redacted | | | | | | | |
| 4683534 | TUCKER, BETTY | Redacted | | | | | | | |
| 4652776 | TUCKER, BEVERLY | Redacted | | | | | | | |
| 4698078 | TUCKER, BRAD | Redacted | | | | | | | |
| 4161753 | TUCKER, BRADLEY A | Redacted | | | | | | | |
| 4565067 | TUCKER, BRANDI | Redacted | | | | | | | |
| 4262510 | TUCKER, BRANDON C | Redacted | | | | | | | |
| 4765126 | TUCKER, BRENDA | Redacted | | | | | | | |
| 4343214 | TUCKER, BRENDA | Redacted | | | | | | | |
| 4424533 | TUCKER, BRENDAN | Redacted | | | | | | | |
| 4571432 | TUCKER, BRIANA J | Redacted | | | | | | | |
| 4414070 | TUCKER, BRIANNA M | Redacted | | | | | | | |
| 4447986 | TUCKER, BRITTANY L | Redacted | | | | | | | |
| 4577753 | TUCKER, BRITTANY M | Redacted | | | | | | | |
| 4346679 | TUCKER, BRUCE | Redacted | | | | | | | |
| 4282878 | TUCKER, CAINE D | Redacted | | | | | | | |
| 4371480 | TUCKER, CARA L | Redacted | | | | | | | |
| 4727837 | TUCKER, CAROLE W | Redacted | | | | | | | |
| 4199597 | TUCKER, CATHERINE | Redacted | | | | | | | |
| 4662285 | TUCKER, CERRONE | Redacted | | | | | | | |
| 4735405 | TUCKER, CHARLENE | Redacted | | | | | | | |
| 4539788 | TUCKER, CHARLES | Redacted | | | | | | | |
| 4146125 | TUCKER, CHARLETTA | Redacted | | | | | | | |
| 4230310 | TUCKER, CHASTITY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539836 | TUCKER, CHELISA | Redacted | | | | | | | |
| 4369028 | TUCKER, CHELSEA | Redacted | | | | | | | |
| 4460027 | TUCKER, CHELSIE | Redacted | | | | | | | |
| 4595447 | TUCKER, CHERYL | Redacted | | | | | | | |
| 4507129 | TUCKER, CHERYL | Redacted | | | | | | | |
| 4753271 | TUCKER, CHRIS | Redacted | | | | | | | |
| 4579564 | TUCKER, CHRISTIAN | Redacted | | | | | | | |
| 4741734 | TUCKER, CHRISTINE | Redacted | | | | | | | |
| 4700044 | TUCKER, CHRISTOPHER | Redacted | | | | | | | |
| 4204088 | TUCKER, CHRISTOPHER | Redacted | | | | | | | |
| 4312744 | TUCKER, CHRISTOPHER A | Redacted | | | | | | | |
| 4148406 | TUCKER, CHRISTOPHER M | Redacted | | | | | | | |
| 4510639 | TUCKER, CHRISTOPHER W | Redacted | | | | | | | |
| 4709192 | TUCKER, COLLEEN | Redacted | | | | | | | |
| 4554374 | TUCKER, CONNIE M | Redacted | | | | | | | |
| 4333522 | TUCKER, COREY | Redacted | | | | | | | |
| 4452489 | TUCKER, CORY | Redacted | | | | | | | |
| 4728412 | TUCKER, CRAIG | Redacted | | | | | | | |
| 4177660 | TUCKER, CYNTHIA | Redacted | | | | | | | |
| 4734049 | TUCKER, CYNTHIA | Redacted | | | | | | | |
| 4580602 | TUCKER, DALANTE A | Redacted | | | | | | | |
| 4483104 | TUCKER, DALTON | Redacted | | | | | | | |
| 4597213 | TUCKER, DANIEL | Redacted | | | | | | | |
| 4629252 | TUCKER, DANIEL | Redacted | | | | | | | |
| 4644433 | TUCKER, DANIEL | Redacted | | | | | | | |
| 4167003 | TUCKER, DANIELLE E | Redacted | | | | | | | |
| 4314306 | TUCKER, DANTE | Redacted | | | | | | | |
| 4671764 | TUCKER, DARLENE | Redacted | | | | | | | |
| 4463434 | TUCKER, DARRELL | Redacted | | | | | | | |
| 4271911 | TUCKER, DARRELL | Redacted | | | | | | | |
| 4535641 | TUCKER, DATHAN | Redacted | | | | | | | |
| 4572638 | TUCKER, DEANDRE J | Redacted | | | | | | | |
| 4734303 | TUCKER, DEBBIE | Redacted | | | | | | | |
| 4694913 | TUCKER, DEBORAH ANN | Redacted | | | | | | | |
| 4291393 | TUCKER, DEBRA | Redacted | | | | | | | |
| 4634824 | TUCKER, DELOIS | Redacted | | | | | | | |
| 4522117 | TUCKER, DEMETRIUS D | Redacted | | | | | | | |
| 4231428 | TUCKER, DENISE | Redacted | | | | | | | |
| 4830694 | TUCKER, DENNIS | Redacted | | | | | | | |
| 4654586 | TUCKER, DENNIS J | Redacted | | | | | | | |
| 4649549 | TUCKER, DESLYN | Redacted | | | | | | | |
| 4374826 | TUCKER, DESMIA A | Redacted | | | | | | | |
| 4255825 | TUCKER, DESTINY M | Redacted | | | | | | | |
| 4313618 | TUCKER, DEVONTE K | Redacted | | | | | | | |
| 4352487 | TUCKER, DIAMOND C | Redacted | | | | | | | |
| 4447477 | TUCKER, DIONTE J | Redacted | | | | | | | |
| 4408435 | TUCKER, DOMINICK | Redacted | | | | | | | |
| 4218624 | TUCKER, DOMINIQUE | Redacted | | | | | | | |
| 4479051 | TUCKER, DOMINIQUE T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689027 | TUCKER, DON | Redacted | | | | | | | |
| 4709511 | TUCKER, DONALD | Redacted | | | | | | | |
| 4538597 | TUCKER, DONALD J | Redacted | | | | | | | |
| 4413156 | TUCKER, DONEISHA | Redacted | | | | | | | |
| 4742286 | TUCKER, DONNA | Redacted | | | | | | | |
| 4493616 | TUCKER, DONNA L | Redacted | | | | | | | |
| 4426052 | TUCKER, DONNA L | Redacted | | | | | | | |
| 4652149 | TUCKER, DORIS | Redacted | | | | | | | |
| 4220912 | TUCKER, DUANE L | Redacted | | | | | | | |
| 4575352 | TUCKER, DYAN | Redacted | | | | | | | |
| 4629626 | TUCKER, EDWIN | Redacted | | | | | | | |
| 4286176 | TUCKER, EESHUN | Redacted | | | | | | | |
| 4709922 | TUCKER, ELENA A | Redacted | | | | | | | |
| 4605587 | TUCKER, ELIZABETH | Redacted | | | | | | | |
| 4446337 | TUCKER, ELIZABETH A | Redacted | | | | | | | |
| 4431955 | TUCKER, EMONI | Redacted | | | | | | | |
| 4387705 | TUCKER, ERICA T | Redacted | | | | | | | |
| 4375967 | TUCKER, ERIKA | Redacted | | | | | | | |
| 4756427 | TUCKER, ERNESTEIN | Redacted | | | | | | | |
| 4600192 | TUCKER, ERNESTINE | Redacted | | | | | | | |
| 4670763 | TUCKER, ERTHA L | Redacted | | | | | | | |
| 4633296 | TUCKER, EVEAT | Redacted | | | | | | | |
| 4588927 | TUCKER, EVONIA | Redacted | | | | | | | |
| 4644186 | TUCKER, EVORA | Redacted | | | | | | | |
| 4396946 | TUCKER, FADIRAH A | Redacted | | | | | | | |
| 4604914 | TUCKER, FRANCHESCA R | Redacted | | | | | | | |
| 4643800 | TUCKER, FRED | Redacted | | | | | | | |
| 4451386 | TUCKER, FREDERICK | Redacted | | | | | | | |
| 4744507 | TUCKER, GARY | Redacted | | | | | | | |
| 4361864 | TUCKER, GISELA D | Redacted | | | | | | | |
| 4720253 | TUCKER, GLORIA G | Redacted | | | | | | | |
| 4579645 | TUCKER, GREG | Redacted | | | | | | | |
| 4742867 | TUCKER, GREGORY | Redacted | | | | | | | |
| 4484689 | TUCKER, GRIFFIN | Redacted | | | | | | | |
| 4710834 | TUCKER, GWENDOLYN | Redacted | | | | | | | |
| 4776023 | TUCKER, HAROLD | Redacted | | | | | | | |
| 4676347 | TUCKER, HARRY | Redacted | | | | | | | |
| 4154795 | TUCKER, HASAN | Redacted | | | | | | | |
| 4264604 | TUCKER, HEATHER | Redacted | | | | | | | |
| 4211551 | TUCKER, HEATHER J | Redacted | | | | | | | |
| 4257929 | TUCKER, HELLEN | Redacted | | | | | | | |
| 4310941 | TUCKER, HOPE BREANNE | Redacted | | | | | | | |
| 4609229 | TUCKER, HORACE | Redacted | | | | | | | |
| 4742033 | TUCKER, HUICHIN | Redacted | | | | | | | |
| 4283854 | TUCKER, HYSLEY | Redacted | | | | | | | |
| 4553832 | TUCKER, IESHIA N | Redacted | | | | | | | |
| 4398239 | TUCKER, IMEIRA K | Redacted | | | | | | | |
| 4719199 | TUCKER, IRENE | Redacted | | | | | | | |
| 4667073 | TUCKER, ISAIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513558 | TUCKER, JACQUIA R | Redacted | | | | | | | |
| 4152607 | TUCKER, JAMAEL | Redacted | | | | | | | |
| 4222839 | TUCKER, JA-MANE N | Redacted | | | | | | | |
| 4381753 | TUCKER, JAMES | Redacted | | | | | | | |
| 4602671 | TUCKER, JAMES F | Redacted | | | | | | | |
| 4257924 | TUCKER, JAMES M | Redacted | | | | | | | |
| 4447134 | TUCKER, JAMES T | Redacted | | | | | | | |
| 4275091 | TUCKER, JAMIE | Redacted | | | | | | | |
| 4563681 | TUCKER, JAMIE | Redacted | | | | | | | |
| 4688771 | TUCKER, JANET | Redacted | | | | | | | |
| 4279635 | TUCKER, JANET | Redacted | | | | | | | |
| 4255798 | TUCKER, JASMINE | Redacted | | | | | | | |
| 4555405 | TUCKER, JASMINE C | Redacted | | | | | | | |
| 4533843 | TUCKER, JASMINE D | Redacted | | | | | | | |
| 4508577 | TUCKER, JASMINE T | Redacted | | | | | | | |
| 4188690 | TUCKER, JAY | Redacted | | | | | | | |
| 4307382 | TUCKER, JEAN | Redacted | | | | | | | |
| 4653481 | TUCKER, JEFF | Redacted | | | | | | | |
| 4618996 | TUCKER, JEFF | Redacted | | | | | | | |
| 4510008 | TUCKER, JEFFREY W | Redacted | | | | | | | |
| 4323739 | TUCKER, JENNIFER | Redacted | | | | | | | |
| 4146328 | TUCKER, JENNIFER | Redacted | | | | | | | |
| 4732889 | TUCKER, JENNIFER A | Redacted | | | | | | | |
| 4172069 | TUCKER, JERA | Redacted | | | | | | | |
| 4661452 | TUCKER, JERRY T | Redacted | | | | | | | |
| 4523283 | TUCKER, JESSE T | Redacted | | | | | | | |
| 4145055 | TUCKER, JESSICA D | Redacted | | | | | | | |
| 4726159 | TUCKER, JESSIE L | Redacted | | | | | | | |
| 4148011 | TUCKER, JILL | Redacted | | | | | | | |
| 4219002 | TUCKER, JOCYNDA | Redacted | | | | | | | |
| 4673551 | TUCKER, JOE | Redacted | | | | | | | |
| 4786721 | Tucker, Joe & Betty | Redacted | | | | | | | |
| 4631112 | TUCKER, JOHN | Redacted | | | | | | | |
| 4717411 | TUCKER, JOHN | Redacted | | | | | | | |
| 4374853 | TUCKER, JOHN C | Redacted | | | | | | | |
| 4163974 | TUCKER, JOHN R | Redacted | | | | | | | |
| 4146463 | TUCKER, JOHNAE K | Redacted | | | | | | | |
| 4358174 | TUCKER, JOHNIE R | Redacted | | | | | | | |
| 4398797 | TUCKER, JORDAN L | Redacted | | | | | | | |
| 4484564 | TUCKER, JOSEPH | Redacted | | | | | | | |
| 4625953 | TUCKER, JOSEPH | Redacted | | | | | | | |
| 4698386 | TUCKER, JOSEPHUS | Redacted | | | | | | | |
| 4718231 | TUCKER, JOSHUA | Redacted | | | | | | | |
| 4568426 | TUCKER, JOSHUA C | Redacted | | | | | | | |
| 4448884 | TUCKER, JOSHUA T | Redacted | | | | | | | |
| 4346604 | TUCKER, JOY E | Redacted | | | | | | | |
| 4654569 | TUCKER, JR, RONALD | Redacted | | | | | | | |
| 4682794 | TUCKER, JUDITH | Redacted | | | | | | | |
| 4341939 | TUCKER, JUSTYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315846 | TUCKER, KALEY D | Redacted | | | | | | | |
| 4403566 | TUCKER, KAREEN J | Redacted | | | | | | | |
| 4358258 | TUCKER, KAREN | Redacted | | | | | | | |
| 4673977 | TUCKER, KAREN | Redacted | | | | | | | |
| 4540804 | TUCKER, KATHERINE E | Redacted | | | | | | | |
| 4565016 | TUCKER, KATHLEEN | Redacted | | | | | | | |
| 4151146 | TUCKER, KATHLEEN R | Redacted | | | | | | | |
| 4285399 | TUCKER, KATHY | Redacted | | | | | | | |
| 4607283 | TUCKER, KATHY A | Redacted | | | | | | | |
| 4328469 | TUCKER, KATIE | Redacted | | | | | | | |
| 4293928 | TUCKER, KATRINA | Redacted | | | | | | | |
| 4235730 | TUCKER, KAYLA K | Redacted | | | | | | | |
| 4434409 | TUCKER, KAYLYN | Redacted | | | | | | | |
| 4710786 | TUCKER, KELLY | Redacted | | | | | | | |
| 4446784 | TUCKER, KELLY | Redacted | | | | | | | |
| 4658013 | TUCKER, KEN A | Redacted | | | | | | | |
| 4233669 | TUCKER, KENNETH | Redacted | | | | | | | |
| 4614687 | TUCKER, KEVIN | Redacted | | | | | | | |
| 4282516 | TUCKER, KEVIN | Redacted | | | | | | | |
| 4374521 | TUCKER, KHARISMA I | Redacted | | | | | | | |
| 4558572 | TUCKER, KIERSTYN | Redacted | | | | | | | |
| 4459018 | TUCKER, KIMBERLY | Redacted | | | | | | | |
| 4264676 | TUCKER, KIMBERLY S | Redacted | | | | | | | |
| 4216221 | TUCKER, KIRSTEN | Redacted | | | | | | | |
| 4542302 | TUCKER, KRYSTAL | Redacted | | | | | | | |
| 4310338 | TUCKER, KYMBRA E | Redacted | | | | | | | |
| 4379521 | TUCKER, KYNDALL | Redacted | | | | | | | |
| 4262290 | TUCKER, LACEY | Redacted | | | | | | | |
| 4791825 | Tucker, Laihah | Redacted | | | | | | | |
| 4456398 | TUCKER, LANOYA | Redacted | | | | | | | |
| 4687771 | TUCKER, LARRY | Redacted | | | | | | | |
| 4612789 | TUCKER, LARRY | Redacted | | | | | | | |
| 4528064 | TUCKER, LARRY | Redacted | | | | | | | |
| 4365049 | TUCKER, LASHALLE | Redacted | | | | | | | |
| 4283750 | TUCKER, LECHE | Redacted | | | | | | | |
| 4758188 | TUCKER, LEIGH A. | Redacted | | | | | | | |
| 4511817 | TUCKER, LELAND F | Redacted | | | | | | | |
| 4627817 | TUCKER, LESHAWN R. | Redacted | | | | | | | |
| 4518540 | TUCKER, LESLIE A | Redacted | | | | | | | |
| 4322035 | TUCKER, LEXVA | Redacted | | | | | | | |
| 4586233 | TUCKER, LINDA | Redacted | | | | | | | |
| 4609179 | TUCKER, LINDA | Redacted | | | | | | | |
| 4652362 | TUCKER, LISA | Redacted | | | | | | | |
| 4372815 | TUCKER, LISA | Redacted | | | | | | | |
| 4278915 | TUCKER, LORENA T | Redacted | | | | | | | |
| 4212790 | TUCKER, LUKE S | Redacted | | | | | | | |
| 4447503 | TUCKER, LYNDSAY M | Redacted | | | | | | | |
| 4728394 | TUCKER, LYNN | Redacted | | | | | | | |
| 4429085 | TUCKER, LYTEEK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718937 | TUCKER, MADONNA N. | Redacted | | | | | | | |
| 4643761 | TUCKER, MANSON | Redacted | | | | | | | |
| 4524384 | TUCKER, MARC | Redacted | | | | | | | |
| 4664979 | TUCKER, MARCUS | Redacted | | | | | | | |
| 4586423 | TUCKER, MARIAN | Redacted | | | | | | | |
| 4830695 | TUCKER, MARIE | Redacted | | | | | | | |
| 4623809 | TUCKER, MARION | Redacted | | | | | | | |
| 4176626 | TUCKER, MARJHAN M | Redacted | | | | | | | |
| 4611741 | TUCKER, MARK | Redacted | | | | | | | |
| 4345802 | TUCKER, MARK | Redacted | | | | | | | |
| 4306814 | TUCKER, MARSHAL | Redacted | | | | | | | |
| 4264532 | TUCKER, MARTELLIS | Redacted | | | | | | | |
| 4382740 | TUCKER, MARTHA | Redacted | | | | | | | |
| 4599584 | TUCKER, MARTY | Redacted | | | | | | | |
| 4598231 | TUCKER, MARVENA E | Redacted | | | | | | | |
| 4244518 | TUCKER, MARVILLE | Redacted | | | | | | | |
| 4608637 | TUCKER, MARVIN | Redacted | | | | | | | |
| 4759138 | TUCKER, MARY | Redacted | | | | | | | |
| 4378035 | TUCKER, MATTHEW A | Redacted | | | | | | | |
| 4378240 | TUCKER, MATTHEW B | Redacted | | | | | | | |
| 4510497 | TUCKER, MAUREEN J | Redacted | | | | | | | |
| 4495493 | TUCKER, MEGAN | Redacted | | | | | | | |
| 4564876 | TUCKER, MEGAN | Redacted | | | | | | | |
| 4587235 | TUCKER, MELICENT N. | Redacted | | | | | | | |
| 4230122 | TUCKER, MELINDA | Redacted | | | | | | | |
| 4358314 | TUCKER, MENIO | Redacted | | | | | | | |
| 4443544 | TUCKER, MIA S | Redacted | | | | | | | |
| 4239289 | TUCKER, MIAYA A | Redacted | | | | | | | |
| 4686205 | TUCKER, MICHAEL | Redacted | | | | | | | |
| 4451682 | TUCKER, MICHAEL | Redacted | | | | | | | |
| 4702381 | TUCKER, MICHAEL | Redacted | | | | | | | |
| 4624938 | TUCKER, MICHAEL | Redacted | | | | | | | |
| 4564539 | TUCKER, MICHAEL J | Redacted | | | | | | | |
| 4739915 | TUCKER, MICHEAL | Redacted | | | | | | | |
| 4490673 | TUCKER, MICHELLE | Redacted | | | | | | | |
| 4722597 | TUCKER, MILDRED | Redacted | | | | | | | |
| 4596033 | TUCKER, MONICA | Redacted | | | | | | | |
| 4187680 | TUCKER, MONICA N | Redacted | | | | | | | |
| 4698947 | TUCKER, MS MARGARET | Redacted | | | | | | | |
| 4263213 | TUCKER, NATHAN | Redacted | | | | | | | |
| 4183000 | TUCKER, NICK | Redacted | | | | | | | |
| 4292740 | TUCKER, NICK J | Redacted | | | | | | | |
| 4435297 | TUCKER, NIKITA S | Redacted | | | | | | | |
| 4660742 | TUCKER, NORMAN | Redacted | | | | | | | |
| 4736946 | TUCKER, NORMAN | Redacted | | | | | | | |
| 4659972 | TUCKER, NORMAN L | Redacted | | | | | | | |
| 4512778 | TUCKER, ORION X | Redacted | | | | | | | |
| 4741049 | TUCKER, ORVILLE | Redacted | | | | | | | |
| 4642527 | TUCKER, OTIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593385 | TUCKER, PAM | Redacted | | | | | | | |
| 4422565 | TUCKER, PAMELA | Redacted | | | | | | | |
| 4419928 | TUCKER, PAMELA S | Redacted | | | | | | | |
| 4639202 | TUCKER, PAUL | Redacted | | | | | | | |
| 4679286 | TUCKER, PAULA | Redacted | | | | | | | |
| 4621990 | TUCKER, PENNY CAROLYN | Redacted | | | | | | | |
| 4713693 | TUCKER, PHEBE MARY M | Redacted | | | | | | | |
| 4359419 | TUCKER, PORJIA D | Redacted | | | | | | | |
| 4734297 | TUCKER, PRINCESS | Redacted | | | | | | | |
| 4736188 | TUCKER, PRISCILLA | Redacted | | | | | | | |
| 4524908 | TUCKER, PRISCILLA A | Redacted | | | | | | | |
| 4313371 | TUCKER, QUINN C | Redacted | | | | | | | |
| 4401934 | TUCKER, RADFORD | Redacted | | | | | | | |
| 4263227 | TUCKER, RAKISH T | Redacted | | | | | | | |
| 4320707 | TUCKER, RANDY L | Redacted | | | | | | | |
| 4312728 | TUCKER, RASHAN | Redacted | | | | | | | |
| 4375470 | TUCKER, RAVEN | Redacted | | | | | | | |
| 4537539 | TUCKER, RAVEN N | Redacted | | | | | | | |
| 4746258 | TUCKER, RAYMOND | Redacted | | | | | | | |
| 4755862 | TUCKER, RAYMOND | Redacted | | | | | | | |
| 4418619 | TUCKER, REGENIA | Redacted | | | | | | | |
| 4373898 | TUCKER, REGINA A | Redacted | | | | | | | |
| 4481346 | TUCKER, REGINA M | Redacted | | | | | | | |
| 4770503 | TUCKER, REGINALD | Redacted | | | | | | | |
| 4218202 | TUCKER, RENAE | Redacted | | | | | | | |
| 4265789 | TUCKER, REQUONTRAY | Redacted | | | | | | | |
| 4149600 | TUCKER, RHONDA | Redacted | | | | | | | |
| 4514537 | TUCKER, RHONDA D | Redacted | | | | | | | |
| 4627534 | TUCKER, RICHARD | Redacted | | | | | | | |
| 4647956 | TUCKER, RICHARD ALLEN | Redacted | | | | | | | |
| 4580872 | TUCKER, RICKY | Redacted | | | | | | | |
| 4314074 | TUCKER, RILEY N | Redacted | | | | | | | |
| 4775957 | TUCKER, RITA | Redacted | | | | | | | |
| 4539230 | TUCKER, RITA R | Redacted | | | | | | | |
| 4686334 | TUCKER, ROBERT | Redacted | | | | | | | |
| 4739899 | TUCKER, ROBERT | Redacted | | | | | | | |
| 4844331 | TUCKER, ROBERT | Redacted | | | | | | | |
| 4856155 | TUCKER, ROBERT | Redacted | | | | | | | |
| 4227644 | TUCKER, ROBERT | Redacted | | | | | | | |
| 4342835 | TUCKER, ROBERT | Redacted | | | | | | | |
| 4179651 | TUCKER, ROBERT S | Redacted | | | | | | | |
| 4551717 | TUCKER, ROBIN | Redacted | | | | | | | |
| 4508185 | TUCKER, ROGER | Redacted | | | | | | | |
| 4414634 | TUCKER, RONALD L | Redacted | | | | | | | |
| 4662066 | TUCKER, ROSE | Redacted | | | | | | | |
| 4611867 | TUCKER, ROY | Redacted | | | | | | | |
| 4750731 | TUCKER, RUBY M | Redacted | | | | | | | |
| 4248202 | TUCKER, RYAN | Redacted | | | | | | | |
| 4687346 | TUCKER, SAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287391 | TUCKER, SAMANTHA | Redacted | | | | | | | |
| 4625794 | TUCKER, SANDRA | Redacted | | | | | | | |
| 4351956 | TUCKER, SARA J | Redacted | | | | | | | |
| 4738061 | TUCKER, SARAH | Redacted | | | | | | | |
| 4353411 | TUCKER, SARAH A | Redacted | | | | | | | |
| 4511657 | TUCKER, SARAH M | Redacted | | | | | | | |
| 4155614 | TUCKER, SARIAH N | Redacted | | | | | | | |
| 4312341 | TUCKER, SAVANNAH L | Redacted | | | | | | | |
| 4447815 | TUCKER, SCOTT | Redacted | | | | | | | |
| 4362112 | TUCKER, SCOTT | Redacted | | | | | | | |
| 4506838 | TUCKER, SCOTT J | Redacted | | | | | | | |
| 4739056 | TUCKER, SEAN | Redacted | | | | | | | |
| 4247278 | TUCKER, SHAKERIA T | Redacted | | | | | | | |
| 4417746 | TUCKER, SHAKHAIYA D | Redacted | | | | | | | |
| 4342457 | TUCKER, SHANE | Redacted | | | | | | | |
| 4436761 | TUCKER, SHANE M | Redacted | | | | | | | |
| 4418400 | TUCKER, SHANNON R | Redacted | | | | | | | |
| 4762710 | TUCKER, SHAPEL | Redacted | | | | | | | |
| 4708883 | TUCKER, SHARON | Redacted | | | | | | | |
| 4748858 | TUCKER, SHARON | Redacted | | | | | | | |
| 4217044 | TUCKER, SHELLEY | Redacted | | | | | | | |
| 4589350 | TUCKER, SHEREE | Redacted | | | | | | | |
| 4341077 | TUCKER, SHERRY | Redacted | | | | | | | |
| 4510865 | TUCKER, SHIRLEY | Redacted | | | | | | | |
| 4719998 | TUCKER, SHIRLEY  C | Redacted | | | | | | | |
| 4379174 | TUCKER, SIDNEY C | Redacted | | | | | | | |
| 4552891 | TUCKER, SONJA J | Redacted | | | | | | | |
| 4379760 | TUCKER, STACY | Redacted | | | | | | | |
| 4415703 | TUCKER, STACY A | Redacted | | | | | | | |
| 4452989 | TUCKER, STEPHANIE | Redacted | | | | | | | |
| 4419946 | TUCKER, STEVE | Redacted | | | | | | | |
| 4378068 | TUCKER, SUNSHINE | Redacted | | | | | | | |
| 4792579 | Tucker, Susan | Redacted | | | | | | | |
| 4521956 | TUCKER, SUSAN | Redacted | | | | | | | |
| 4599131 | TUCKER, SUSAN | Redacted | | | | | | | |
| 4550761 | TUCKER, SYLVIA | Redacted | | | | | | | |
| 4695975 | TUCKER, TABITHA | Redacted | | | | | | | |
| 4307914 | TUCKER, TABITHA P | Redacted | | | | | | | |
| 4431996 | TUCKER, TAKYLAH | Redacted | | | | | | | |
| 4464023 | TUCKER, TAMARA G | Redacted | | | | | | | |
| 4508274 | TUCKER, TAMIA | Redacted | | | | | | | |
| 4553723 | TUCKER, TAMIKA | Redacted | | | | | | | |
| 4372271 | TUCKER, TAMIKO L | Redacted | | | | | | | |
| 4581987 | TUCKER, TAYLOR L | Redacted | | | | | | | |
| 4680282 | TUCKER, TED | Redacted | | | | | | | |
| 4584303 | TUCKER, TERESA | Redacted | | | | | | | |
| 4518415 | TUCKER, TERESA J | Redacted | | | | | | | |
| 4361923 | TUCKER, TERREA Y | Redacted | | | | | | | |
| 4156542 | TUCKER, TERRESSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14694 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371754 | TUCKER, TESIA | Redacted | | | | | | | |
| 4258432 | TUCKER, TESSA | Redacted | | | | | | | |
| 4640540 | TUCKER, THELMA | Redacted | | | | | | | |
| 4492079 | TUCKER, THERESA | Redacted | | | | | | | |
| 4623760 | TUCKER, THOMAS | Redacted | | | | | | | |
| 4150379 | TUCKER, THOMAS | Redacted | | | | | | | |
| 4630867 | TUCKER, THOMAS | Redacted | | | | | | | |
| 4202425 | TUCKER, THOMAS | Redacted | | | | | | | |
| 4620827 | TUCKER, THOMAS D | Redacted | | | | | | | |
| 4767619 | TUCKER, THOMAS L | Redacted | | | | | | | |
| 4289490 | TUCKER, TIERRA | Redacted | | | | | | | |
| 4634658 | TUCKER, TIMMY | Redacted | | | | | | | |
| 4669697 | TUCKER, TIMOTHY | Redacted | | | | | | | |
| 4145413 | TUCKER, TIMOTHY W | Redacted | | | | | | | |
| 4387271 | TUCKER, TITYANA | Redacted | | | | | | | |
| 4542173 | TUCKER, TOMMY | Redacted | | | | | | | |
| 4637219 | TUCKER, TONI | Redacted | | | | | | | |
| 4353575 | TUCKER, TORI A | Redacted | | | | | | | |
| 4557586 | TUCKER, TRACY J | Redacted | | | | | | | |
| 4273217 | TUCKER, TRACY L | Redacted | | | | | | | |
| 4577904 | TUCKER, TRAY M | Redacted | | | | | | | |
| 4379787 | TUCKER, TWILER | Redacted | | | | | | | |
| 4555842 | TUCKER, TYMESHA | Redacted | | | | | | | |
| 4667566 | TUCKER, VALENTINA | Redacted | | | | | | | |
| 4637388 | TUCKER, VALERIE | Redacted | | | | | | | |
| 4616385 | TUCKER, VALERIE | Redacted | | | | | | | |
| 4774264 | TUCKER, VERONICA | Redacted | | | | | | | |
| 4510739 | TUCKER, VICKY | Redacted | | | | | | | |
| 4371002 | TUCKER, WENDY | Redacted | | | | | | | |
| 4685596 | TUCKER, WILLIAM | Redacted | | | | | | | |
| 4261266 | TUCKER, WILLIAM | Redacted | | | | | | | |
| 4486481 | TUCKER, WILLIAM | Redacted | | | | | | | |
| 4196636 | TUCKER, WILLIAM | Redacted | | | | | | | |
| 4445034 | TUCKER, WILLIAM F | Redacted | | | | | | | |
| 4252632 | TUCKER, WILLIAM T | Redacted | | | | | | | |
| 4757546 | TUCKER, WILLIE | Redacted | | | | | | | |
| 4689207 | TUCKER, WILLIE L | Redacted | | | | | | | |
| 4580631 | TUCKER, ZACHARY | Redacted | | | | | | | |
| 4452771 | TUCKER, ZELINA A | Redacted | | | | | | | |
| 4715911 | TUCKER, ZORDA | Redacted | | | | | | | |
| 4830696 | TUCKER,CARLA | Redacted | | | | | | | |
| 4823896 | TUCKER-DARBY, JENNIFER | Redacted | | | | | | | |
| 4740956 | TUCKER-FICK, ANGELIA | Redacted | | | | | | | |
| 4361731 | TUCKERMAN, TESS | Redacted | | | | | | | |
| 4450907 | TUCKER-OWENS, ERICA C | Redacted | | | | | | | |
| 4691496 | TUCKEY, TRAVIS | Redacted | | | | | | | |
| 4209002 | TUCKNESS, JACOB S | Redacted | | | | | | | |
| 4672000 | TUCKNESS, LELAND | Redacted | | | | | | | |
| 4326545 | TUCKSON, JARVIK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324936 | TUCKSON, TARJISON L | Redacted | | | | | | | |
| 4324373 | TUCO, ANTOINE | Redacted | | | | | | | |
| 5830435 | TUCSON ARIZONA DAILY STAR | Attn: David Watson | 4850 S. Park Ave. | | | Tucson | AZ | 85714 | |
| 4830697 | TUCSON ASSOCIATION OF EXECUTIVES | Redacted | | | | | | | |
| 4830698 | TUCSON ASSOCIATION OF REALTORS | Redacted | | | | | | | |
| 4830699 | TUCSON BUSINESS CLUB | Redacted | | | | | | | |
| 4830700 | TUCSON CABINETS | Redacted | | | | | | | |
| 4783392 | Tucson Electric Power Company | PO BOX 80077 | | | | Prescott | AZ | 86304-8077 | |
| 4830701 | TUCSON EMPLOYEE ACCOUNT | Redacted | | | | | | | |
| 4811505 | TUCSON HISPANIC CHAMBER OF COMMERCE | 823 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85719 | |
| 4811008 | TUCSON LIFESTYLE MAGAZINE | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| 4811546 | TUCSON LOCAL MEDIA LLC | 7225 N MONA LISA RD STE 125 | | | | TUCSON | AZ | 85741 | |
| 4798960 | TUCSON MALL | GGP TUCSON MALL LLC | SDS 12 2082 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4804929 | TUCSON MALL | GGP TUCSON MALL LLC | PO BOX 86 - SDS 12 2082 | | | MINNEAPOLIS | MN | 55486-2082 | |
| 4811533 | TUCSON MUSEUM OF ART | 140 N MAIN AVE | | | | TUCSON | AZ | 85701 | |
| 4888699 | TUCSON NEWSPAPERS | TNI PARTNERS | P O BOX 677365 | | | DALLAS | TX | 75267 | |
| 4782047 | TUCSON POLICE DEPT/ALARM UNIT | 1310 W MIRACLE MILE | | | | Tucson | AZ | 85705 | |
| 4830702 | TUCSON REALTY & TRUST CO | Redacted | | | | | | | |
| 4811043 | TUCSON TRANSPORT | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 6070 | | | PHOENIX | AZ | 85005-6070 | |
| 4808410 | TUCUMCARI ATM LLC | C/O MADISON PARTNERS | ATTN: ABBY LANUNOFF | 12121 WILSHIRE BLVD STE 900 | | LOS ANGELES | CA | 90025 | |
| 4854856 | TUCUMCARI ATM LLC (MADISON PARTNERS) | TUCUMCARI ATM, LLC | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025 | |
| 4779408 | Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | | Los Angeles | CA | 90025 | |
| 4188194 | TUCUX, FERNANDO | Redacted | | | | | | | |
| 4367341 | TUDAHL, JULIE | Redacted | | | | | | | |
| 4680894 | TUDAHL, MILTON D | Redacted | | | | | | | |
| 4412607 | TUDELA JR, PATRICK | Redacted | | | | | | | |
| 4268273 | TUDELA, MARK | Redacted | | | | | | | |
| 4269159 | TUDELA, SHERA | Redacted | | | | | | | |
| 4467806 | TUDELA, THOMAS | Redacted | | | | | | | |
| 4629796 | TUDHOPE, CHRISTINE | Redacted | | | | | | | |
| 4332288 | TUDISCO, RICHARD | Redacted | | | | | | | |
| 4516157 | TUDOR, BENJAMIN | Redacted | | | | | | | |
| 4275368 | TUDOR, BRITANY | Redacted | | | | | | | |
| 4446043 | TUDOR, DAVID | Redacted | | | | | | | |
| 4301270 | TUDOR, JON | Redacted | | | | | | | |
| 4377137 | TUDOR, MICHAEL A | Redacted | | | | | | | |
| 4788950 | Tudor, Opal | Redacted | | | | | | | |
| 4771593 | TUDOR, STEFANIE | Redacted | | | | | | | |
| 4699281 | TUDOR, WARREN | Redacted | | | | | | | |
| 4629522 | TUDORACHE, SILVIA | Redacted | | | | | | | |
| 4275435 | TUECKE, ASHLEY | Redacted | | | | | | | |
| 4518497 | TUELL, JULIUS | Redacted | | | | | | | |
| 4671013 | TUELL, NEKITRA | Redacted | | | | | | | |
| 4541736 | TUELLS, EMMA A | Redacted | | | | | | | |
| 4514132 | TUEMMLER, JONATHAN | Redacted | | | | | | | |
| 4453365 | TUERCK, JORDAN C | Redacted | | | | | | | |
| 4254948 | TUERO, JUSANNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746571 | TUEROS, CARLOS | Redacted | | | | | | | |
| 4823897 | TUESCHER, RACHELLE | Redacted | | | | | | | |
| 4256733 | TUFANO, AMBER E | Redacted | | | | | | | |
| 4166585 | TUFANO, JACKIE | Redacted | | | | | | | |
| 4471369 | TUFANO, JAMES | Redacted | | | | | | | |
| 4675588 | TUFANO, ROBERT | Redacted | | | | | | | |
| 4192881 | TUFENKDJIAN, NAREG G | Redacted | | | | | | | |
| 4830703 | TUFF BILT CONSTRUCTION LLC | Redacted | | | | | | | |
| 4203464 | TUFF, MEGAN N | Redacted | | | | | | | |
| 4823898 | TUFFLI, CHUCK AND LYNN | Redacted | | | | | | | |
| 4171101 | TUFFORD, DALE | Redacted | | | | | | | |
| 4367951 | TUFFORD, ROBERT | Redacted | | | | | | | |
| 4430167 | TUFFOUR, JEFF N | Redacted | | | | | | | |
| 4711176 | TUFFOUR, KWASI | Redacted | | | | | | | |
| 4351058 | TUFFS, JACOB A | Redacted | | | | | | | |
| 4471977 | TUFFS, RONALD P | Redacted | | | | | | | |
| 4478274 | TUFFUOR, STEPHEN O | Redacted | | | | | | | |
| 4228302 | TUFINO, TERESITA | Redacted | | | | | | | |
| 4415971 | TUFT, DAMON P | Redacted | | | | | | | |
| 4666498 | TUFT, SHONTA | Redacted | | | | | | | |
| 4789073 | Tufte, Carol | Redacted | | | | | | | |
| 4792550 | Tufte, Clark & Karen | Redacted | | | | | | | |
| 4177129 | TUFTE, FAITH | Redacted | | | | | | | |
| 4197849 | TUFTEE, KEVIN | Redacted | | | | | | | |
| 4393298 | TUFTS, JESSICA L | Redacted | | | | | | | |
| 4482503 | TUFTS, NORMAN | Redacted | | | | | | | |
| 4844332 | TUFTS, PETER | Redacted | | | | | | | |
| 4593421 | TUFTS, RICHARD | Redacted | | | | | | | |
| 4759937 | TUFTS, SYLVIA | Redacted | | | | | | | |
| 4158491 | TUGADE, ALEXIS N | Redacted | | | | | | | |
| 4272811 | TUGADE, GEAN | Redacted | | | | | | | |
| 4715747 | TUGGERSON, SIDNEY | Redacted | | | | | | | |
| 4146579 | TUGGLE II, DWIGHT A | Redacted | | | | | | | |
| 4147680 | TUGGLE, ANGELA | Redacted | | | | | | | |
| 4316929 | TUGGLE, ANITA C | Redacted | | | | | | | |
| 4521871 | TUGGLE, BRANDON | Redacted | | | | | | | |
| 4161413 | TUGGLE, CODY H | Redacted | | | | | | | |
| 4603281 | TUGGLE, DORIS | Redacted | | | | | | | |
| 4750981 | TUGGLE, GENEVIEVE | Redacted | | | | | | | |
| 4687919 | TUGGLE, HORACE L | Redacted | | | | | | | |
| 4487664 | TUGGLE, KAILIE | Redacted | | | | | | | |
| 4353096 | TUGGLE, KYRA | Redacted | | | | | | | |
| 4606739 | TUGGLE, RETSUKO | Redacted | | | | | | | |
| 4615262 | TUGGLE, SHARON | Redacted | | | | | | | |
| 4274670 | TUGGLE, VANESSA | Redacted | | | | | | | |
| 4741610 | TUGGLE-BRIGGS, JACQUELINE | Redacted | | | | | | | |
| 4262794 | TUGGLES, CHANDLER | Redacted | | | | | | | |
| 4666015 | TUGMAN, NANCY | Redacted | | | | | | | |
| 4387216 | TUGMAN, TERRI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14697 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844333 | TUGNOLI, CESARE & MONICA | Redacted | | | | | | | |
| 4735444 | TUHEY, JANET | Redacted | | | | | | | |
| 4566998 | TUHEY, MICHAEL E | Redacted | | | | | | | |
| 4314107 | TUHRO, KHLOE L | Redacted | | | | | | | |
| 5500362 | TUI ASO | 1648 OWAWA ST | | | | HONOLULU | HI | | 96817 | |
| 4844334 | TUI PRANICH ASSOCIATES | Redacted | | | | | | | |
| 4208582 | TUIASOSOPO, LARRY | Redacted | | | | | | | |
| 4271147 | TUIFUA, TUPOUTOUTAI | Redacted | | | | | | | |
| 4190578 | TUILAGI, JOSEPHINE | Redacted | | | | | | | |
| 4413507 | TUILETUFUGA, ALEXIS | Redacted | | | | | | | |
| 4467438 | TUIMALEALIIFANO, CHANTEL P | Redacted | | | | | | | |
| 4728817 | TUIMAVAVE, ELISAPETA | Redacted | | | | | | | |
| 4271661 | TUINDER, DANIELLE | Redacted | | | | | | | |
| 4181852 | TUINEI, JOHN | Redacted | | | | | | | |
| 4144531 | TUIOLEMOTU, ADAM | Redacted | | | | | | | |
| 4568343 | TUIOLEMOTU, AGAPE | Redacted | | | | | | | |
| 4570084 | TUIOLEMOTU, BRITTA P | Redacted | | | | | | | |
| 4646173 | TUIOLOSEGA, MELE | Redacted | | | | | | | |
| 4305917 | TUIONO, OLIVIA C | Redacted | | | | | | | |
| 4666898 | TUIRANTE, LANLITA | Redacted | | | | | | | |
| 4467984 | TUITAVAKE, VELONIKA | Redacted | | | | | | | |
| 4488463 | TUITE, DEBRA | Redacted | | | | | | | |
| 4796582 | TUITEL TECHNOLOGY LLC | DBA TUIREL | 444 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| 5403998 | TUITT EUNICE | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | | 10451 | |
| 4785923 | Tuitt, Eunice | Redacted | | | | | | | |
| 4593996 | TUITT, GERARD | Redacted | | | | | | | |
| 4561155 | TUITT, JANALL | Redacted | | | | | | | |
| 4562051 | TUITT, QUIANNA S | Redacted | | | | | | | |
| 4481345 | TUITT, SHAYLA | Redacted | | | | | | | |
| 4172882 | TUITUPOU, TULIMI | Redacted | | | | | | | |
| 4330859 | TUIYOT, GILL | Redacted | | | | | | | |
| 4623645 | TUJAROV, BORIS | Redacted | | | | | | | |
| 4367639 | TUKAR, DANNY E | Redacted | | | | | | | |
| 4667606 | TUKE, DENNIS M | Redacted | | | | | | | |
| 5500380 | TUKES GWENDOLYNE | 53 CHERRY ST | | | | TOCCOA | GA | | 30577 | |
| 4627027 | TUKES, LEON | Redacted | | | | | | | |
| 4713992 | TUKES, VERNOR | Redacted | | | | | | | |
| 4792073 | Tukhi, Nasir | Redacted | | | | | | | |
| 4823899 | TUKMAN, JED | Redacted | | | | | | | |
| 4272349 | TUKUAFU, CLYDE | Redacted | | | | | | | |
| 4272360 | TUKUMOEATU, CABRIANA | Redacted | | | | | | | |
| 4548965 | TUKUMOEATU, PAULINE | Redacted | | | | | | | |
| 4204998 | TUKUTAU, TONGA H | Redacted | | | | | | | |
| 4399006 | TULA, DRITA | Redacted | | | | | | | |
| 4243445 | TULA, TAIMI | Redacted | | | | | | | |
| 5500384 | TULADHAR BINAYA | 1217 MEADOW CREEK DR | | | | IRVING | TX | | 75038 | |
| 4282830 | TULADHAR, SIMRIK | Redacted | | | | | | | |
| 4181783 | TULADHAR, SUSHMITA | Redacted | | | | | | | |
| 4445393 | TULAK, EDWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210832 | TULAKIAN, MARY | Redacted | | | | | | | |
| 4300384 | TULAL, CHITRALEKHA | Redacted | | | | | | | |
| 4270367 | TULANG, SHANNON K | Redacted | | | | | | | |
| 4202999 | TULAO, DANIEL | Redacted | | | | | | | |
| 5830436 | TULARE ADVANCE-REGISTER | Attn: David Watson | P. O. Box 31 | 330 N. West Street | | Visalia | CA | 93279 | |
| 4782610 | TULARE CO | 5957 S MOONEY BLVD | ENVIRONMENTAL HEALTH | | | Visalia | CA | 93277 | |
| 4869194 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5484599 | TULARE COUNTY | THE HONORABLE TIM WARD | 221 SOUTH MOONEY BLVD SUITE 224 | | | VISALIA | CA | 93291 | |
| 4779616 | Tulare County Treasurer-Tax Collector | 221 S Mooney Blvd Rm 104-E | | | | Visalia | CA | 93291-4593 | |
| 4779617 | Tulare County Treasurer-Tax Collector | PO Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 5484600 | TULARE COUNTY-SUP SUP | 221 S MOONEY BLVD RM 104-E | | | | VISALIA | CA | 93291-4593 | |
| 5484601 | TULARE IRRIGATION DISTRICT | 6826 AVENUE 240 | | | | TULARE | CA | 93274 | |
| 4779454 | Tulare Irrigation District Tax Collector | 6826 Avenue 240 | | | | Tulare | CA | 93274 | |
| 4779455 | Tulare Irrigation District Tax Collector | PO BOX 1920 | | | | TULARE | CA | 93275-1920 | |
| 4378332 | TULBERT, JESSE | Redacted | | | | | | | |
| 4454487 | TULCEWICZ, PAIGE | Redacted | | | | | | | |
| 4754342 | TULDANES, NOEL | Redacted | | | | | | | |
| 4823900 | TULEIMAT, SALLY & DIA | Redacted | | | | | | | |
| 4271761 | TULENKUN, MADLINA | Redacted | | | | | | | |
| 4335410 | TULEUGALIYEV, ALIKHAN | Redacted | | | | | | | |
| 4313622 | TULEY, DAVID M | Redacted | | | | | | | |
| 4741796 | TULEY, RONALD EUGENE | Redacted | | | | | | | |
| 4155635 | TULEY, TERRELL | Redacted | | | | | | | |
| 4257112 | TULGETSKE, RYLEIGH M | Redacted | | | | | | | |
| 4251475 | TULI, KITTI | Redacted | | | | | | | |
| 4600675 | TULICE-RAMNARINE, LINDSEY | Redacted | | | | | | | |
| 4791881 | Tulier Polanco, Ethel | Redacted | | | | | | | |
| 4256369 | TULIER, CHRISTA | Redacted | | | | | | | |
| 4772970 | TULINO, PAULA | Redacted | | | | | | | |
| 4596675 | TULINO, ROSALIE | Redacted | | | | | | | |
| 4198669 | TULIO, DERICK A | Redacted | | | | | | | |
| 4394810 | TULIP, MICHELLE | Redacted | | | | | | | |
| 4283294 | TULIPANA, LOGAN | Redacted | | | | | | | |
| 4688587 | TULIS, DANA S | Redacted | | | | | | | |
| 4221506 | TULKA-DEROCHE, LISA | Redacted | | | | | | | |
| 4883373 | TULL BROTHERS | P O BOX 867 | | | | CORINTH | MS | 38835 | |
| 4395354 | TULL, ALLYSON | Redacted | | | | | | | |
| 4477993 | TULL, BILLIE | Redacted | | | | | | | |
| 4227014 | TULL, DEMIJAH M | Redacted | | | | | | | |
| 4339234 | TULL, GARY | Redacted | | | | | | | |
| 4368710 | TULL, KELSEY L | Redacted | | | | | | | |
| 4401205 | TULL, KELVIN K | Redacted | | | | | | | |
| 4261658 | TULL, LANIESHA L | Redacted | | | | | | | |
| 4473975 | TULL, QUAMERE | Redacted | | | | | | | |
| 4672006 | TULL, REUBEN | Redacted | | | | | | | |
| 4722852 | TULL, SAMUEL | Redacted | | | | | | | |
| 4465055 | TULL, SHAY N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14699 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417665 | TULL, TISHA N | Redacted | | | | | | | |
| 5484602 | TULLAHOMA CITY | PO BOX 807 | | | | TULLAHOMA | TN | 37388 | |
| 4780654 | Tullahoma City Tax Collector | PO Box 807 | | | | Tullahoma | TN | 37388 | |
| 4823901 | TULLENERS, FRED & FAYE | Redacted | | | | | | | |
| 4425102 | TULLER, ANTHONY | Redacted | | | | | | | |
| 4493939 | TULLER, MICHAEL | Redacted | | | | | | | |
| 4789645 | Tuller, Sandra | Redacted | | | | | | | |
| 4545105 | TULLEY, ALEXIS | Redacted | | | | | | | |
| 4451035 | TULLEY, DESTINII M | Redacted | | | | | | | |
| 4751503 | TULLEY, MICHAEL | Redacted | | | | | | | |
| 4620398 | TULLEY, SHELBY | Redacted | | | | | | | |
| 4656383 | TULLEY, YVONNE | Redacted | | | | | | | |
| 4239538 | TULLIER, BRITTANY A | Redacted | | | | | | | |
| 4777570 | TULLIER, JUSTIN | Redacted | | | | | | | |
| 4330315 | TULLIO, ANGELO | Redacted | | | | | | | |
| 4548542 | TULLIO, BEATRICE | Redacted | | | | | | | |
| 4565183 | TULLIO, NICHOLAS | Redacted | | | | | | | |
| 4315041 | TULLIS, CRAIG | Redacted | | | | | | | |
| 4375794 | TULLIS, JESSICA | Redacted | | | | | | | |
| 4398578 | TULLIS, MATTHEW | Redacted | | | | | | | |
| 4312514 | TULLIS, RONALD R | Redacted | | | | | | | |
| 4391797 | TULLIS, SEAN M | Redacted | | | | | | | |
| 4392609 | TULLIS, TABITHA R | Redacted | | | | | | | |
| 4392089 | TULLIS, TAMIKA I | Redacted | | | | | | | |
| 4677278 | TULLO, ANDREW | Redacted | | | | | | | |
| 4723954 | TULLOCH, ANDREW | Redacted | | | | | | | |
| 4442665 | TULLOCH, DOMINIQUE | Redacted | | | | | | | |
| 4773256 | TULLOCH, HEATHER | Redacted | | | | | | | |
| 4429067 | TULLOCH, KASEY D | Redacted | | | | | | | |
| 4247736 | TULLOCH, KEVIN | Redacted | | | | | | | |
| 4753901 | TULLOCH, KIM | Redacted | | | | | | | |
| 4402535 | TULLOCH, MICHELLE A | Redacted | | | | | | | |
| 4600088 | TULLOCH, NATALIE | Redacted | | | | | | | |
| 4228492 | TULLOCH, NIESHA | Redacted | | | | | | | |
| 4844335 | TULLOCH, SCOTT | Redacted | | | | | | | |
| 4198437 | TULLOCH, SHAMARIE | Redacted | | | | | | | |
| 4492946 | TULLOCH, TEANNA | Redacted | | | | | | | |
| 4325208 | TULLOCK, DRAE | Redacted | | | | | | | |
| 4582611 | TULLOCK, RUBY L L | Redacted | | | | | | | |
| 4608777 | TULLOS, DEBORAH L | Redacted | | | | | | | |
| 4202386 | TULLOS, JAKE D | Redacted | | | | | | | |
| 4178808 | TULLOS, KATHERINE | Redacted | | | | | | | |
| 4445192 | TULLOS, KAYLA | Redacted | | | | | | | |
| 4452378 | TULLOS, MICHELE | Redacted | | | | | | | |
| 4531493 | TULLOS, THOMAS H | Redacted | | | | | | | |
| 4280609 | TULLURU, VINAY | Redacted | | | | | | | |
| 4686033 | TULLUS, COLLEEN | Redacted | | | | | | | |
| 4654049 | TULLY, AIMEE | Redacted | | | | | | | |
| 4290366 | TULLY, BRIDGET M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734027 | TULLY, DEAN | Redacted | | | | | | | |
| 4448513 | TULLY, ERICA | Redacted | | | | | | | |
| 4568199 | TULLY, JAMES | Redacted | | | | | | | |
| 4340389 | TULLY, JOHN | Redacted | | | | | | | |
| 4165591 | TULLY, KELLEE D | Redacted | | | | | | | |
| 4657029 | TULLY, MIKE | Redacted | | | | | | | |
| 4471791 | TULLY, SCHINITA W | Redacted | | | | | | | |
| 4653192 | TULME, BERNADETTE | Redacted | | | | | | | |
| 4514241 | TULON, PATRICIA A | Redacted | | | | | | | |
| 4377407 | TULP, BONNIE | Redacted | | | | | | | |
| 5484603 | TULSA COUNTY | 500 S DENVER AVE 3RD FL | | | | TULSA | OK | 74103-3840 | |
| 4780290 | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | | Tulsa | OK | 74103-3840 | |
| 4780291 | Tulsa County Treasurer | PO Box 21017 | | | | Tulsa | OK | 74121-1017 | |
| 4882402 | TULSA OVERHEAD DOOR INC | P O BOX 580997 | | | | TULSA | OK | 74158 | |
| 4898499 | TULSA SERVICE TECH | 12626 EAST 60TH STREET SUITE 1 | | | | TULSA | OK | 74146 | |
| 4873049 | TULSA WORLD | BH MEDIA GROUP HOLDINGS INC | P O BOX 1770 | | | TULSA | OK | 74102 | |
| 4873058 | TULSA WORLD & OR OKLAHOMA WEEKLY | BH MEDIA GROUP INC | P O BOX 26906 | | | RICHMOND | VA | 23261 | |
| 4279825 | TULSIANI, AMI | Redacted | | | | | | | |
| 4421930 | TULSIRAM, JONATHAN | Redacted | | | | | | | |
| 5500408 | TULUTULU MANA | 649 W 21ST AVE | | | | ANCHORAGE | AK | 99503 | |
| 4160638 | TULVE JR, RONALD M | Redacted | | | | | | | |
| 4576022 | TUMA, DAWN M | Redacted | | | | | | | |
| 4656987 | TUMA, HELEN | Redacted | | | | | | | |
| 4358747 | TUMA, JONATHAN | Redacted | | | | | | | |
| 4351362 | TUMA, KAMISHA | Redacted | | | | | | | |
| 4352802 | TUMA, LAURA N | Redacted | | | | | | | |
| 4367410 | TUMA, MICHAEL J | Redacted | | | | | | | |
| 4747273 | TUMA, PETER | Redacted | | | | | | | |
| 4170345 | TUMACDER, MICHELE | Redacted | | | | | | | |
| 4271107 | TUMALIP, JEANINE | Redacted | | | | | | | |
| 4735196 | TUMAN, DAVID | Redacted | | | | | | | |
| 4681914 | TUMAN, NOELLE | Redacted | | | | | | | |
| 4744161 | TUMASHOV, SERGEY | Redacted | | | | | | | |
| 4536845 | TUMAX, CARLOS W | Redacted | | | | | | | |
| 4272341 | TUMBAGA, JOHNATHEN | Redacted | | | | | | | |
| 4190845 | TUMBALE, SEBASTIAN | Redacted | | | | | | | |
| 4303425 | TUMBARELLO, MARIANNA | Redacted | | | | | | | |
| 4708013 | TUMBER, GLENDA | Redacted | | | | | | | |
| 4329256 | TUMBER, KELLY | Redacted | | | | | | | |
| 4772753 | TUMBIOLO, ROBERT | Redacted | | | | | | | |
| 4327632 | TUMBLIN, ARINISHA | Redacted | | | | | | | |
| 4643514 | TUMBLIN, BILLIE | Redacted | | | | | | | |
| 4467405 | TUMBLIN, JOSHUA L | Redacted | | | | | | | |
| 4513777 | TUMBLIN, LINDA | Redacted | | | | | | | |
| 4257610 | TUMBLIN, REGINA | Redacted | | | | | | | |
| 4578676 | TUMBLIN, SAMANTHA L | Redacted | | | | | | | |
| 4180728 | TUMBLIN, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5500420 | TUMBLING SHANETTA | 1422 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | |
| 4756897 | TUMBUSH, JOSEPH | Redacted | | | | | | | |
| 4478690 | TUMELTY, KRISTINE | Redacted | | | | | | | |
| 4761768 | TUMELTY, MIKE | Redacted | | | | | | | |
| 4658652 | TUMFOUR, CARRUTHERS | Redacted | | | | | | | |
| 4253255 | TUMIDAJEWICZ, IRENE | Redacted | | | | | | | |
| 4625612 | TUMINARO, CAROL K | Redacted | | | | | | | |
| 4293087 | TUMINARO, MICHELLE J | Redacted | | | | | | | |
| 4631431 | TUMINELLO, CARL | Redacted | | | | | | | |
| 4672143 | TUMINO, JOHN | Redacted | | | | | | | |
| 4695721 | TUMLESON, TAMERA | Redacted | | | | | | | |
| 4695720 | TUMLESON, TAMERA | Redacted | | | | | | | |
| 4380145 | TUMLIN, JUSTIN | Redacted | | | | | | | |
| 4561013 | TUMMA, CAROL | Redacted | | | | | | | |
| 5500423 | TUMMALAPALLI MADHU | 2007 SERENIDAD LN | | | | HAZELWOOD | MO | 63043 | |
| 4457980 | TUMMEL, RAY | Redacted | | | | | | | |
| 4210611 | TUMMINELLO, RITA | Redacted | | | | | | | |
| 4735538 | TUMMINIA, GRIMANEZA | Redacted | | | | | | | |
| 4239211 | TUMMINIA, PHILIP | Redacted | | | | | | | |
| 4185428 | TUMMINIA, TASHA NICOLE | Redacted | | | | | | | |
| 4543660 | TUMOLO, CATHERINE A | Redacted | | | | | | | |
| 4354064 | TUMPKIN, ATERRA M | Redacted | | | | | | | |
| 4304464 | TUMULTY, TIFFANY M | Redacted | | | | | | | |
| 4494207 | TUMULURI, ULIGESWARAMMA | Redacted | | | | | | | |
| 4564044 | TUMUNDO, NALDO | Redacted | | | | | | | |
| 4386116 | TUN, ELMER G | Redacted | | | | | | | |
| 4373844 | TUN, MARY | Redacted | | | | | | | |
| 4467865 | TUNAI, ELISAPETA M | Redacted | | | | | | | |
| 5500429 | TUNAYA BEAUDRY | 621 TRENTON AVE | | | | ROCKFORD | IL | 61102 | |
| 4553150 | TUNCAN, CENK | Redacted | | | | | | | |
| 4535175 | TUNCHES, JUSTINE S | Redacted | | | | | | | |
| 4539253 | TUNCHEZ, NICOLE | Redacted | | | | | | | |
| 4831420 | TUNDRA HOMES,INC | Redacted | | | | | | | |
| 4799822 | TUNDRA SPECIALTIES INC | DBA TUNDRA RESTAURANT SUPPLY | 3825 WALNUT ST | SUITE E | | BOULDER | CO | 80301 | |
| 4751176 | TUNDREA, DRAGOS | Redacted | | | | | | | |
| 4520695 | TUNE, CASEY C | Redacted | | | | | | | |
| 4379488 | TUNE, NAKIA | Redacted | | | | | | | |
| 4513834 | TUNENDER, KATHY | Redacted | | | | | | | |
| 4587644 | TUNESI, EVA W | Redacted | | | | | | | |
| 4823902 | TUNG CHAU | Redacted | | | | | | | |
| 4763305 | TUNG, CHI | Redacted | | | | | | | |
| 4622272 | TUNGATE, GENEVA | Redacted | | | | | | | |
| 4415535 | TUNGATE, JONATHAN P | Redacted | | | | | | | |
| 4317533 | TUNGATE, MORGAN | Redacted | | | | | | | |
| 4514140 | TUNGE, PAULLA A | Redacted | | | | | | | |
| 4696371 | TUNGETT, MICHAEL | Redacted | | | | | | | |
| 4559223 | TUNGKAHOTARA, CHANIDA | Redacted | | | | | | | |
| 4744051 | TUNG-LOONG JR, KEM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802571 | TUNGSTEN JEWELER | 603 WILSHIRE BLVD SUIT 300 | | | | LOS ANGELES | CA | 90017 | |
| 4878963 | TUNIES & SUCH NURSERY & LANDSCAPING | MECKLEYS PARTNERSHIP | 690 YAMPA AVENUE | | | CRAIG | CO | 81625 | |
| 5791054 | TUNIES AND SUCH | BOB MECKLEY | 690 YAMPA AVENUE | | | CRAIG | CO | 81625-2516 | |
| 4495180 | TUNILO, CAMERON A | Redacted | | | | | | | |
| 4278972 | TUNING, ALEJANDRO S | Redacted | | | | | | | |
| 4571039 | TUNING, ANAHI | Redacted | | | | | | | |
| 4277587 | TUNING, RYAN J | Redacted | | | | | | | |
| 4155130 | TUNING, SABRINA | Redacted | | | | | | | |
| 4156657 | TUNING, SABRINA E | Redacted | | | | | | | |
| 4331858 | TUNIS, MARIE P | Redacted | | | | | | | |
| 4335699 | TUNIS, MAX | Redacted | | | | | | | |
| 4367527 | TUNISON, DAKOTA | Redacted | | | | | | | |
| 4288895 | TUNK, SKYLER | Redacted | | | | | | | |
| 4316868 | TUNKS, BRANDON | Redacted | | | | | | | |
| 4854568 | TUNLAW LLC | 4246 FARMINGTON ROAD | | | | GAS CITY | IN | 46933 | |
| 4808900 | TUNLAW LLC | ATTN: JIM NORTON | 4246 FARMINGTON ROAD | | | GAS CITY | IN | 46933 | |
| 4889008 | TUNNEL VISION PIPELINE SERVICES | UPPER PENINSULA RUBBER CO INC | P O BOX 541 | | | ESCANABA | MI | 49829 | |
| 4877847 | TUNNEL HILL FLOWERS OF ELIZABETHTO | JOYCE C EMERSON | 2779 BARDSTOWN ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| 4709764 | TUNNELL, JESSIE | Redacted | | | | | | | |
| 4730223 | TUNNERA, ALBANO | Redacted | | | | | | | |
| 4740780 | TUNNEY, AMBER | Redacted | | | | | | | |
| 4490286 | TUNNEY, HANNAH | Redacted | | | | | | | |
| 4281031 | TUNNEY, JAMES P | Redacted | | | | | | | |
| 4823903 | TUNNEY, LYNDA | Redacted | | | | | | | |
| 4823904 | TUNNEY, TINA | Redacted | | | | | | | |
| 4877420 | TUNNICLIFF INC | JB PARTS & SUPPLY | 1000 SOUTH 8TH STREET | | | CLARINDA | IA | 51632 | |
| 4830704 | TUNNO, GENE | Redacted | | | | | | | |
| 4272220 | TUNOA, JEANETTE | Redacted | | | | | | | |
| 4254354 | TUNON, RAMONA | Redacted | | | | | | | |
| 4619685 | TUNSTALL JR, CHARLES | Redacted | | | | | | | |
| 4711115 | TUNSTALL, ELIZABETH | Redacted | | | | | | | |
| 4614479 | TUNSTALL, JAMES | Redacted | | | | | | | |
| 4226299 | TUNSTALL, KYLAH L | Redacted | | | | | | | |
| 4145063 | TUNSTALL, MICHELLE R | Redacted | | | | | | | |
| 4149863 | TUNSTALL, PATRICIA | Redacted | | | | | | | |
| 4369470 | TUNSTALL, ROBERT A | Redacted | | | | | | | |
| 4432281 | TUNSTALL, SEAN A | Redacted | | | | | | | |
| 4327621 | TUNSTALL, TENISHA J | Redacted | | | | | | | |
| 4712808 | TUNSTALL, WILLIE | Redacted | | | | | | | |
| 4307286 | TUNSTELL, BERLINDA F | Redacted | | | | | | | |
| 4696282 | TUNSTULL, GLENN | Redacted | | | | | | | |
| 4625795 | TUNSTULL, MONICA | Redacted | | | | | | | |
| 4620264 | TUNTSATAKAS, TEERAVIT | Redacted | | | | | | | |
| 4216735 | TUN-VERDE, JERRY A | Redacted | | | | | | | |
| 4589745 | TUNZI, VINCENT | Redacted | | | | | | | |
| 4676924 | TUOHY, DAVID C | Redacted | | | | | | | |
| 4594928 | TUOHY, GLORIA | Redacted | | | | | | | |
| 4489087 | TUOHY, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4284702 | TUOHY, KIAN M | Redacted | | | | | | | |
| 4222874 | TUOHY, LETIZIA | Redacted | | | | | | | |
| 4647492 | TUOMELA, WILLIAM J | Redacted | | | | | | | |
| 4178412 | TUOMI, LAURIE M | Redacted | | | | | | | |
| 4333435 | TUON, ALLYSA M | Redacted | | | | | | | |
| 4887350 | TUONG VI PHAM | SEARS OPTICAL LOC 1634 | 6111 N LAWRENCE ST | | | PHILADELPHIA | PA | 19120 | |
| 4887426 | TUONG VO | SEARS OPTICAL LOCATION 1139 | 301 S CENTER PKWY | | | TUKWILA | WA | 98188 | |
| 4675898 | TUOZZO, KAREN | Redacted | | | | | | | |
| 4802954 | TUP 130 LLC | PO BOX 643391 | | | | CINCINNATI | OH | 45265-3391 | |
| 4853403 | TUP 130, LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4287280 | TUPA, JEAN | Redacted | | | | | | | |
| 4808014 | TUPART II LLC | 222 GRAND AVENUE | | | | ENGLEWOOD | NJ | 07631-4352 | |
| 5799490 | Tupart II, LLC | 222 Grand Avenue | | | | Englewood | NJ | 07631 | |
| 5788563 | TUPART II, LLC | ATTN: PAUL SCHMIDT, OPERATIONS MGR. | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| 4295615 | TUPAYACHI, CATHERINE | Redacted | | | | | | | |
| 4271228 | TUPAZ, TERESITA | Redacted | | | | | | | |
| 4784194 | Tupelo Water & Light Dept | P.O. Box 588 | | | | Tupelo | MS | 38802-0588 | |
| 4419742 | TUPER, KAY L | Redacted | | | | | | | |
| 4422498 | TUPIA, PATRICIA U | Redacted | | | | | | | |
| 4279645 | TUPICINS, GEORGIJS | Redacted | | | | | | | |
| 4144116 | TUPIL CASTRO, CLARETH | Redacted | | | | | | | |
| 4404599 | TUPIZA, CRISTINA D | Redacted | | | | | | | |
| 4860982 | TUPOS SERVICES LLC | 1501 SWG AVE | | | | LAWTON | OK | 73501 | |
| 4270268 | TUPOU, KALOLAINE P | Redacted | | | | | | | |
| 4166027 | TUPOU, LUISA | Redacted | | | | | | | |
| 4191880 | TUPOU, TUPOU | Redacted | | | | | | | |
| 4166469 | TUPOU, VAKE W | Redacted | | | | | | | |
| 4743025 | TUPOUPATI, TEISA | Redacted | | | | | | | |
| 4399912 | TUPPENY, JAMES J | Redacted | | | | | | | |
| 4624035 | TUPPER, ESTELLA M | Redacted | | | | | | | |
| 4405766 | TUPPER, JACOB | Redacted | | | | | | | |
| 4691419 | TUPPER, ROBERT | Redacted | | | | | | | |
| 4509324 | TUPPIL, FLORENTINO | Redacted | | | | | | | |
| 4308624 | TUPTS, TAMMY S | Redacted | | | | | | | |
| 4414615 | TUPUA, JOSHUA T | Redacted | | | | | | | |
| 4193035 | TUPUOLA, JOSHAWN P | Redacted | | | | | | | |
| 4552265 | TUPURANI, VYJAYANTHI | Redacted | | | | | | | |
| 4422445 | TUQUINAGUI, DAISY J | Redacted | | | | | | | |
| 4471015 | TURAK, JENNIFER L | Redacted | | | | | | | |
| 4402676 | TURAKHIA, DARSHANA A | Redacted | | | | | | | |
| 4459872 | TURAKHIA, SIYA | Redacted | | | | | | | |
| 4365086 | TURAN, ETHAN | Redacted | | | | | | | |
| 4582931 | TURAN, KAYHAN | Redacted | | | | | | | |
| 4844336 | TURANO BUILDERS | Redacted | | | | | | | |
| 4696089 | TURAY, ANSUMANA B. | Redacted | | | | | | | |
| 4397985 | TURAY, IDRISSA | Redacted | | | | | | | |
| 4749239 | TURAY, ISATU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698872 | TURAY, JELIKATU | Redacted | | | | | | | |
| 4650344 | TURAY, KHADIJATU | Redacted | | | | | | | |
| 4339671 | TURAY, MARIAMA | Redacted | | | | | | | |
| 4329862 | TURAY, MATILDA | Redacted | | | | | | | |
| 4282264 | TURAY, MOHAMED | Redacted | | | | | | | |
| 4495807 | TURAY, NENEH | Redacted | | | | | | | |
| 4470856 | TURAY, QUEENELIZABETH A | Redacted | | | | | | | |
| 4336290 | TURAYEV, NURSULTAN | Redacted | | | | | | | |
| 4681222 | TURAY-SELI, HANNAH | Redacted | | | | | | | |
| 4474516 | TURBA, JASON A | Redacted | | | | | | | |
| 4562152 | TURBE, BRIAN T | Redacted | | | | | | | |
| 4792588 | Turbe, Jarrod | Redacted | | | | | | | |
| 4791610 | Turbe, Jarrod | Redacted | | | | | | | |
| 4561378 | TURBE, MILDRED | Redacted | | | | | | | |
| 4562321 | TURBE, THOMAS | Redacted | | | | | | | |
| 5500470 | TURBEBILLE CINDY | 160 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148 | |
| 4490951 | TURBEN, BETTY | Redacted | | | | | | | |
| 4251531 | TURBERVILLE, ALLAN | Redacted | | | | | | | |
| 4325819 | TURBERVILLE, SHAWN | Redacted | | | | | | | |
| 4366665 | TURBES, KATHERINE R | Redacted | | | | | | | |
| 4519722 | TURBETT, KALI B | Redacted | | | | | | | |
| 4509229 | TURBEVILLE, BOB | Redacted | | | | | | | |
| 4214914 | TURBEVILLE, EMILEE J | Redacted | | | | | | | |
| 4229926 | TURBEVILLE, ERIC | Redacted | | | | | | | |
| 4221424 | TURBEVILLE, JOHN | Redacted | | | | | | | |
| 4220197 | TURBEVILLE, SUE A | Redacted | | | | | | | |
| 4464129 | TURBEVILLE, TINA | Redacted | | | | | | | |
| 4695962 | TURBI, FEDERICO | Redacted | | | | | | | |
| 4249041 | TURBIN, DENNIS | Redacted | | | | | | | |
| 4507798 | TURBITT, PATRICK | Redacted | | | | | | | |
| 4878629 | TURBO CLEAN INDUSTRIAL SPRAYERS | LUKE D JOHNSON | P O BOX 272 | | | RAMONA | CA | 92065 | |
| 4865029 | TURBO ICE COMPANY LLC | 297 HIGHLAND BOULEVARD | | | | NATCHEZ | MS | 39120 | |
| 4830705 | TURBO RESOURCES INTL, HAZI ZILKHA | Redacted | | | | | | | |
| 4796811 | TURBO TUNES | 16166 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49460 | |
| 4794794 | TURBOBUSA LLC | DBA NORTHEAST CYCLE SHOP | 200 OLD COUNTY CIRCLE | | | WINDSOR LOCKS | CT | 06096 | |
| 4865102 | TURBOCHYLL COMPANY | 30 S OCEAN AVE STE 304B | | | | FREEPORT | NY | 11520 | |
| 5500474 | TURBOSPIN BRITTANY R | 215 BROOK CENTER WAY | | | | NEW ORLEANS | LA | 70117 | |
| 4257536 | TURBYFIELD, MARLISA R | Redacted | | | | | | | |
| 4830706 | TURBYFILL, CHRIS | Redacted | | | | | | | |
| 4706818 | TURBYNE, JOHN | Redacted | | | | | | | |
| 4301812 | TURCHAN, JENNIFER M | Redacted | | | | | | | |
| 4406169 | TURCHANINOV, ILYA A | Redacted | | | | | | | |
| 4332940 | TURCHENIUK, DANIIL | Redacted | | | | | | | |
| 4475633 | TURCHETTA, ANDREW | Redacted | | | | | | | |
| 4790229 | Turchiano, John | Redacted | | | | | | | |
| 4228393 | TURCHIARO, MATTHEW J | Redacted | | | | | | | |
| 4477528 | TURCHIN, JEANETTE | Redacted | | | | | | | |
| 4554978 | TURCIOS BENAVIDES, JENNIFER | Redacted | | | | | | | |
| 5500477 | TURCIOS CHERI | 4809 YALE ST | | | | METAIRIE | LA | 70006 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552596 | TURCIOS, ANGIE C | Redacted | | | | | | | |
| 4544894 | TURCIOS, DAISY | Redacted | | | | | | | |
| 4219931 | TURCIOS, DANIEL | Redacted | | | | | | | |
| 4231187 | TURCIOS, DILCIA Y | Redacted | | | | | | | |
| 4195888 | TURCIOS, JUAN | Redacted | | | | | | | |
| 4193829 | TURCIOS, LUZ | Redacted | | | | | | | |
| 4613032 | TURCIOS, MORIS | Redacted | | | | | | | |
| 4638506 | TURCIOS, PAULINO | Redacted | | | | | | | |
| 4408997 | TURCIOS, PEDRO | Redacted | | | | | | | |
| 4243105 | TURCIOS, RUBI | Redacted | | | | | | | |
| 4691671 | TURCIOS, YENIS | Redacted | | | | | | | |
| 4383564 | TURCO, ANTHONY | Redacted | | | | | | | |
| 4212496 | TURCO, JADE J | Redacted | | | | | | | |
| 4605303 | TURCO, MARTHA | Redacted | | | | | | | |
| 4756542 | TURCO, RITA | Redacted | | | | | | | |
| 4485336 | TURCO, THERESA J | Redacted | | | | | | | |
| 4171797 | TURCOTTE, ALEX M | Redacted | | | | | | | |
| 4328941 | TURCOTTE, JARED | Redacted | | | | | | | |
| 4196403 | TURCOTTE, JOHN | Redacted | | | | | | | |
| 4844337 | TURCOTTE, LISA | Redacted | | | | | | | |
| 4522714 | TURCOTTE, MELISSA R | Redacted | | | | | | | |
| 4336661 | TURCOTTE, SHANNENN K | Redacted | | | | | | | |
| 4740436 | TURCOTTE, VIRGINIA | Redacted | | | | | | | |
| 4438865 | TURCZYNSKA, CLAUDIA | Redacted | | | | | | | |
| 4685223 | TURE, AMINA | Redacted | | | | | | | |
| 4688647 | TUREAUD, RODERICK | Redacted | | | | | | | |
| 4688876 | TURECAMO, CARY | Redacted | | | | | | | |
| 4792454 | Turecamo, Frances | Redacted | | | | | | | |
| 4383716 | TUREK, ASHLEE N | Redacted | | | | | | | |
| 4335775 | TUREK, DEAN | Redacted | | | | | | | |
| 4282220 | TUREK, DIANE L | Redacted | | | | | | | |
| 4431575 | TUREK, VIRGINIA | Redacted | | | | | | | |
| 4671345 | TURELLI, UMBERTO | Redacted | | | | | | | |
| 4255092 | TURENNE, CATHY R | Redacted | | | | | | | |
| 4440634 | TURENNE, DAVNEE | Redacted | | | | | | | |
| 4255609 | TURENNE, ERNST | Redacted | | | | | | | |
| 4609700 | TURENNE, SHEVANNE | Redacted | | | | | | | |
| 4564281 | TURENO, JENNA JADE | Redacted | | | | | | | |
| 4605422 | TURENSKE, SCOTT | Redacted | | | | | | | |
| 4702082 | TURESKIS, FRANK | Redacted | | | | | | | |
| 5500487 | TUREUBIATES MICHAEL | P O BOX 293 | | | | GRAYSVILLE | TN | 37338 | |
| 4871734 | TURF & GARDEN INC | 929 PROFESSIONAL PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5793637 | TURF & GARDEN INC | P O BOX 1326 | | | | CHESAPEAKE | VA | 23327 | |
| 4888869 | TURF & IRRIGATION HARDWARE | TURF & IRRIGATION INC | 933 AIRLINE ROAD | | | CORPUS CHRISTI | TX | 78412 | |
| 5793638 | TURF PROS LAWN EQUIPMENT, INC. | 111 EXECUTIVE DR | | | | SALTILLO | MS | 38866 | |
| 4883363 | TURF SCAPE LLC | P O BOX 86023 | | | | BATON ROUGE | LA | 70879 | |
| 4691838 | TURF, LUKE | Redacted | | | | | | | |
| 4870642 | TURFSCAPE COMPANY INC | 769 PREVATT RD | | | | DOTHAN | AL | 36301 | |
| 4546562 | TURGEON, ALEXANDRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393415 | TURGEON, AVA | Redacted | | | | | | | |
| 4329517 | TURGEON, DENNIS R | Redacted | | | | | | | |
| 4537144 | TURGEON, JESSICA M | Redacted | | | | | | | |
| 4393218 | TURGEON, JOHN R | Redacted | | | | | | | |
| 4334953 | TURGEON, LINDA R | Redacted | | | | | | | |
| 4348000 | TURGEON, THOMAS R | Redacted | | | | | | | |
| 4665997 | TURGIL, INGA | Redacted | | | | | | | |
| 4336664 | TURGOTT, RICHARD | Redacted | | | | | | | |
| 4773687 | TURI, REBEKAH | Redacted | | | | | | | |
| 4718861 | TURIACE, THOMAS | Redacted | | | | | | | |
| 4770287 | TURIANO, SANITA | Redacted | | | | | | | |
| 4551009 | TURIC, JOSHUA | Redacted | | | | | | | |
| 4310043 | TURIENTINE, LILLIE | Redacted | | | | | | | |
| 4410549 | TURIETTA, STEVE J | Redacted | | | | | | | |
| 4212772 | TURIJAN, PERLA I | Redacted | | | | | | | |
| 4659759 | TURILLE, CAROL R | Redacted | | | | | | | |
| 4869131 | TURIN CHOCOLATES LLC | 5850 TOWN AND COUNTRY NO 501 | | | | FRISCO | TX | 75034 | |
| 5500492 | TURINO YUDIT | 4408 W PARIS TS | | | | TAMPA | FL | 33614 | |
| 4699060 | TURINO, ARLENE | Redacted | | | | | | | |
| 4871899 | TURISTA PROPANE LTD | 9621 W STATE HWY 107 | | | | MISSION | TX | 78573 | |
| 4419062 | TURITTO, BRIANNA M | Redacted | | | | | | | |
| 4385471 | TURJA, ERIC W | Redacted | | | | | | | |
| 4453477 | TURJONIS, KENNETH M | Redacted | | | | | | | |
| 5500495 | TURK CASANDRA | 2626A COUNTRY TRACE SE | | | | CONYERS | GA | 30016 | |
| 4844338 | TURK GROUP LLC | Redacted | | | | | | | |
| 4320880 | TURK, BRAWLEY A | Redacted | | | | | | | |
| 4428743 | TURK, CAITLIN | Redacted | | | | | | | |
| 4654923 | TURK, CARL | Redacted | | | | | | | |
| 4235127 | TURK, CARLISSA G | Redacted | | | | | | | |
| 4163128 | TURK, CHRYSTEE | Redacted | | | | | | | |
| 4709157 | TURK, DIANNA | Redacted | | | | | | | |
| 4830707 | TURK, DONALD | Redacted | | | | | | | |
| 4628152 | TURK, FRANK J | Redacted | | | | | | | |
| 4681637 | TURK, JEAN | Redacted | | | | | | | |
| 4370142 | TURK, JEREMY D | Redacted | | | | | | | |
| 4844339 | TURK, JULIE & JEFF | Redacted | | | | | | | |
| 4515496 | TURK, KEADEDRA | Redacted | | | | | | | |
| 4602701 | TURK, KENNTEH | Redacted | | | | | | | |
| 4693544 | TURK, LATANYA | Redacted | | | | | | | |
| 4607657 | TURK, LUELLEN | Redacted | | | | | | | |
| 4771677 | TURK, MARIENTA | Redacted | | | | | | | |
| 4152434 | TURK, RAYMOND | Redacted | | | | | | | |
| 4575469 | TURK, RICHARD | Redacted | | | | | | | |
| 4735860 | TURK, SHANEA | Redacted | | | | | | | |
| 4200004 | TURK, SHUKRI A | Redacted | | | | | | | |
| 4226462 | TURK, STACI | Redacted | | | | | | | |
| 4517911 | TURK, TANISA | Redacted | | | | | | | |
| 4713496 | TURKAL, MELISSA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844340 | TURKEL, MARIAN & MICHAEL | Redacted | | | | | | | |
| 4685961 | TURKELSON, DAN | Redacted | | | | | | | |
| 4888870 | TURKEY HILL DAIRY INC | TURKEY HILL LP | P O BOX 827647 | | | PHILADELPHIA | PA | 19182 | |
| 4790317 | Turkieh, Najiba | Redacted | | | | | | | |
| 4550107 | TURKINGTON JR, THOMAS F | Redacted | | | | | | | |
| 4155013 | TURKINGTON, GARY A | Redacted | | | | | | | |
| 4630824 | TURKNETT, ROBERT | Redacted | | | | | | | |
| 4418918 | TURKOVIC, ISMAR | Redacted | | | | | | | |
| 4232249 | TURKOVICH, CHEYENNE | Redacted | | | | | | | |
| 4755101 | TURKOWSKI, KATHRYN | Redacted | | | | | | | |
| 4576654 | TURKS, LISCO | Redacted | | | | | | | |
| 4830708 | TURKSTRA, BRUCE & CHERYL | Redacted | | | | | | | |
| 4414534 | TURK-WRAY, CHRISTOPHER | Redacted | | | | | | | |
| 4191789 | TURL, KRISTA | Redacted | | | | | | | |
| 4657694 | TURLA, ELIZABETH | Redacted | | | | | | | |
| 4272822 | TURLA, LIEZEL G | Redacted | | | | | | | |
| 4540611 | TURLAPATI, MEGHNA J | Redacted | | | | | | | |
| 4182454 | TURLA-WISE, MEARILYN | Redacted | | | | | | | |
| 5500505 | TURLEY CHRISTOPHER | 1924 DEERSPRING COURT | | | | FAIRFIELD | CA | 94534 | |
| 4889055 | TURLEY CT | VALLEY PRESS PUBLISHING INC | PO BOX 497 | | | SIMSBURY | CT | 06070 | |
| 5500507 | TURLEY MANDY | PO BOX 692 | | | | NEWTON | WV | 25266 | |
| 4863882 | TURLEY PUBLICATIONS INC | 24 WATER ST | | | | PALMER | MA | 01069 | |
| 4207159 | TURLEY, ABRAM T | Redacted | | | | | | | |
| 4610803 | TURLEY, AL | Redacted | | | | | | | |
| 4206639 | TURLEY, CHRIS J | Redacted | | | | | | | |
| 4403175 | TURLEY, DAVID R | Redacted | | | | | | | |
| 4659128 | TURLEY, DEBORAH | Redacted | | | | | | | |
| 4305290 | TURLEY, ERIN | Redacted | | | | | | | |
| 4466737 | TURLEY, JOSEPH | Redacted | | | | | | | |
| 4639221 | TURLEY, LARRY | Redacted | | | | | | | |
| 4463073 | TURLEY, LEAH C | Redacted | | | | | | | |
| 4622712 | TURLEY, MARIE | Redacted | | | | | | | |
| 4823905 | TURLEY, MERRILEE | Redacted | | | | | | | |
| 4629784 | TURLEY, MICHAEL | Redacted | | | | | | | |
| 4789119 | Turley, Nancy | Redacted | | | | | | | |
| 4760632 | TURLEY, NILDA | Redacted | | | | | | | |
| 4145035 | TURLEY, PATRICIA A | Redacted | | | | | | | |
| 4551113 | TURLEY, PRESTON B | Redacted | | | | | | | |
| 4649563 | TURLEY, ROXIE | Redacted | | | | | | | |
| 4463132 | TURLEY, STEPHEN E | Redacted | | | | | | | |
| 4399801 | TURLINGTON, DWIGHT T | Redacted | | | | | | | |
| 4381728 | TURLINGTON, JAKE | Redacted | | | | | | | |
| 4873572 | TURLOCK CINEMA CENTER LLC | C/O MATTESON REALTY SERVICES INC | 1510 FASHION ISLAND BLVD 380 | | | SAN MATEO | CA | 94404 | |
| 4783150 | Turlock Irrigation District | P.O. Box 819007 | | | | Turlock | CA | 95381-9007 | |
| 4880885 | TURLOCK JOURNAL | P O BOX 1958 | | | | MANTECA | CA | 95336 | |
| 4736043 | TURMAN JR, EDWARD | Redacted | | | | | | | |
| 4696925 | TURMAN, AL | Redacted | | | | | | | |
| 4240641 | TURMAN, ANDREW J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408596 | TURMAN, ANIIYAH Z | Redacted | | | | | | | |
| 4230957 | TURMAN, BRANDI N | Redacted | | | | | | | |
| 4209304 | TURMAN, CHRISTINA | Redacted | | | | | | | |
| 4233187 | TURMAN, ETHAN R | Redacted | | | | | | | |
| 4641007 | TURMAN, HARLIS R | Redacted | | | | | | | |
| 4151364 | TURMAN, MADYSON M | Redacted | | | | | | | |
| 4374326 | TURMAN, SEBASTIAN L | Redacted | | | | | | | |
| 4692470 | TURMAN, STEPHEN J | Redacted | | | | | | | |
| 4666276 | TURMAN, YOLANDA | Redacted | | | | | | | |
| 4753651 | TURMAN, YVONNE | Redacted | | | | | | | |
| 4769568 | TURMERO, LUIS | Redacted | | | | | | | |
| 4745336 | TURNAGE, ADA | Redacted | | | | | | | |
| 4445126 | TURNAGE, ADEAL N | Redacted | | | | | | | |
| 4403616 | TURNAGE, ASHLEY W | Redacted | | | | | | | |
| 4618591 | TURNAGE, BRADLEY | Redacted | | | | | | | |
| 4716371 | TURNAGE, CAROL | Redacted | | | | | | | |
| 4758208 | TURNAGE, COLON | Redacted | | | | | | | |
| 4684726 | TURNAGE, ETTIE | Redacted | | | | | | | |
| 4756103 | TURNAGE, JEAN | Redacted | | | | | | | |
| 4586710 | TURNAGE, JEFF | Redacted | | | | | | | |
| 4606998 | TURNAGE, LAURA | Redacted | | | | | | | |
| 4695873 | TURNAGE, MACO | Redacted | | | | | | | |
| 4752878 | TURNAGE, MARIE | Redacted | | | | | | | |
| 4709905 | TURNAGE, MARILYN | Redacted | | | | | | | |
| 4719560 | TURNAGE, MARVIN L | Redacted | | | | | | | |
| 4516645 | TURNAGE, PATRICIA A | Redacted | | | | | | | |
| 4615464 | TURNAGE, RONDA | Redacted | | | | | | | |
| 4618766 | TURNAGE, TERRI | Redacted | | | | | | | |
| 4769483 | TURNAGE, WILMA | Redacted | | | | | | | |
| 4304002 | TURNBAUGH, JAMES R | Redacted | | | | | | | |
| 4597456 | TURNBEAUGH, SUSAN | Redacted | | | | | | | |
| 4844341 | TURNBERRY / BEACH CLUB ACQUISITION LLC | Redacted | | | | | | | |
| 4844342 | TURNBERRY ASSOCIATES / SOLE MIA | Redacted | | | | | | | |
| 4319703 | TURNBOUGH, BOBBYE L | Redacted | | | | | | | |
| 4368483 | TURNBOUGH, JAYME N | Redacted | | | | | | | |
| 4216422 | TURNBOUGH, JESSE L | Redacted | | | | | | | |
| 4710065 | TURNBOW, ANNE | Redacted | | | | | | | |
| 4318930 | TURNBOW, BROOKLYN H | Redacted | | | | | | | |
| 4638972 | TURNBOW, CARL D | Redacted | | | | | | | |
| 4154334 | TURNBOW, GAVIN W | Redacted | | | | | | | |
| 4549473 | TURNBOW, HARLEE | Redacted | | | | | | | |
| 4180153 | TURNBOW, JESSICA E | Redacted | | | | | | | |
| 4220170 | TURNBOW, JEWROSS | Redacted | | | | | | | |
| 4734926 | TURNBOW, JOANN | Redacted | | | | | | | |
| 4464231 | TURNBOW, ROBERT | Redacted | | | | | | | |
| 4823906 | TURNBULL WINERY | Redacted | | | | | | | |
| 4490485 | TURNBULL, AUTUMN L | Redacted | | | | | | | |
| 4537519 | TURNBULL, BRITTNEY | Redacted | | | | | | | |
| 4277942 | TURNBULL, CASSANDRA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14709 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359223 | TURNBULL, CONNIE S | Redacted | | | | | | | |
| 4390753 | TURNBULL, DARLA | Redacted | | | | | | | |
| 4421941 | TURNBULL, DELANO | Redacted | | | | | | | |
| 4681530 | TURNBULL, GEOFFREY | Redacted | | | | | | | |
| 4355565 | TURNBULL, JAMALLA D | Redacted | | | | | | | |
| 4372817 | TURNBULL, JAMIE R | Redacted | | | | | | | |
| 4570751 | TURNBULL, JILLIAN | Redacted | | | | | | | |
| 4294140 | TURNBULL, KIMBERLY | Redacted | | | | | | | |
| 4764179 | TURNBULL, MALCOLM | Redacted | | | | | | | |
| 4823907 | TURNBULL, MARY | Redacted | | | | | | | |
| 4349504 | TURNBULL, MICHAEL | Redacted | | | | | | | |
| 4595419 | TURNBULL, MICHAEL D D | Redacted | | | | | | | |
| 4744744 | TURNBULL, MINDA | Redacted | | | | | | | |
| 4430577 | TURNBULL, OSHEA | Redacted | | | | | | | |
| 4438791 | TURNBULL, OSHEEN | Redacted | | | | | | | |
| 4734184 | TURNBULL, PEGGY | Redacted | | | | | | | |
| 4215795 | TURNBULL, RAVEN L | Redacted | | | | | | | |
| 4562377 | TURNBULL, SUZETTE | Redacted | | | | | | | |
| 4745242 | TURNBULL, TRANZ | Redacted | | | | | | | |
| 4756697 | TURNER    JR., JAMES | Redacted | | | | | | | |
| 4431605 | TURNER AMAYA, TASHAUNNA | Redacted | | | | | | | |
| 5500543 | TURNER ANDREA | 2209 HUNTER DR | | | | NEW IBERIA | LA | 70560 | |
| 4552413 | TURNER BEN, SAMANTHA | Redacted | | | | | | | |
| 4862322 | TURNER BEVERAGE CO INC | 1935 MAX LUTHER DRIVE | | | | HUNTSVILLE | AL | 35811 | |
| 4603144 | TURNER BRAZELL, BECKI | Redacted | | | | | | | |
| 5500575 | TURNER CATINA | 1304 DENMARK COURT | | | | SLIDELL | LA | 70461 | |
| 4871082 | TURNER COMMERCIAL REFRIGERATION | 824 N WALNUT STREET | | | | MUNCIE | IN | 47305 | |
| 4844343 | TURNER CONSTRUCTION | Redacted | | | | | | | |
| 5500604 | TURNER DEBRIA | 707 NORTH FRED SHUTTLESWORTH | | | | CINCINNATI | OH | 45229 | |
| 4880334 | TURNER DISTRIBUTION INC | P O BOX 117 | | | | CLINTON | MS | 39060 | |
| 5500621 | TURNER ELIZABETH A | 373 BOLLING HILL LN | | | | MADISON HEIGHTS | VA | 24572 | |
| 5500628 | TURNER GEORGIA | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 4880095 | TURNER HOLDINGS LLC | P O BOX 1000 DEPT 023 | | | | MEMPHIS | TN | 38148 | |
| 4261069 | TURNER IV, HARRY B | Redacted | | | | | | | |
| 5500638 | TURNER JAMES D | 182 MILL STONE LN | | | | NORTH AUGSTA | SC | 29841 | |
| 4705360 | TURNER JR, JAMES L | Redacted | | | | | | | |
| 4418593 | TURNER JR, JASON | Redacted | | | | | | | |
| 4511984 | TURNER JR, MARDEL | Redacted | | | | | | | |
| 4313232 | TURNER JR, MARK A | Redacted | | | | | | | |
| 4579515 | TURNER JR, TERRELL | Redacted | | | | | | | |
| 4884226 | TURNER LEASING CO INC | PO BOX 1023 | | | | GLADE SPRING | VA | 24340 | |
| 5500689 | TURNER LEKEYA | 2806 INDEPENDENCE APT 2 | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5500690 | TURNER LEKEYSHA | 119 SMITH ST | | | | FLORENCE | AL | 35630 | |
| 5500698 | TURNER LORI | 117 NAOMI DR | | | | GILBERT | SC | 29054 | |
| 5500701 | TURNER MALLORY | 70345 11TH ST | | | | COVINGTON | LA | 70433 | |
| 5500705 | TURNER MARIE | PO BOX 1058 | | | | YANCEYVILLE | NC | 27379 | |
| 5500737 | TURNER PAM | 4850 WEST VERNON AVE N | | | | KINSTON | NC | 28504 | |
| 5500741 | TURNER PAULA | 2342 N 54 ST | | | | MILWAUKEE | WI | 53210 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437761 | TURNER ROBERT L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4288995 | TURNER SR, PHILLIP E | Redacted | | | | | | | |
| 4340080 | TURNER SR, STANLEY W | Redacted | | | | | | | |
| 5500775 | TURNER STACI | 1020 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| 4794032 | Turner Supply Company | Redacted | | | | | | | |
| 4794031 | Turner Supply Company | Redacted | | | | | | | |
| 4794033 | Turner Supply Company | Redacted | | | | | | | |
| 5500790 | TURNER TASHA | PO BOX 274 | | | | INDEPENDENCE | MO | 64051 | |
| 5500817 | TURNER WINIFRED | 604 N DONAHUE DR | | | | AUBURN | AL | 36832 | |
| 5500821 | TURNER ZEE | 4295 SUNBEAM RD APT 1613 | | | | JACKSONVILLE | FL | 32257 | |
| 4236471 | TURNER, AALIYAH | Redacted | | | | | | | |
| 4555168 | TURNER, AARON | Redacted | | | | | | | |
| 4358657 | TURNER, ABBIGAIL | Redacted | | | | | | | |
| 4317542 | TURNER, ABBY L | Redacted | | | | | | | |
| 4649920 | TURNER, ABRAHAM | Redacted | | | | | | | |
| 4621384 | TURNER, ACTAVIA | Redacted | | | | | | | |
| 4570677 | TURNER, ADAM | Redacted | | | | | | | |
| 4194231 | TURNER, ALARRYRIA | Redacted | | | | | | | |
| 4355608 | TURNER, ALEXANDER | Redacted | | | | | | | |
| 4363124 | TURNER, ALEXANDER | Redacted | | | | | | | |
| 4330224 | TURNER, ALEXANDER A | Redacted | | | | | | | |
| 4182684 | TURNER, ALEXANDRIA D | Redacted | | | | | | | |
| 4389228 | TURNER, ALEXANDRIA G | Redacted | | | | | | | |
| 4577281 | TURNER, ALEXIS N | Redacted | | | | | | | |
| 4281260 | TURNER, ALEXUS | Redacted | | | | | | | |
| 4516575 | TURNER, ALICIA G | Redacted | | | | | | | |
| 4605292 | TURNER, ALINE | Redacted | | | | | | | |
| 4223478 | TURNER, ALISHA D | Redacted | | | | | | | |
| 4227194 | TURNER, ALIXANDRIA J | Redacted | | | | | | | |
| 4637424 | TURNER, ALTHA | Redacted | | | | | | | |
| 4690591 | TURNER, ALVIN | Redacted | | | | | | | |
| 4720473 | TURNER, ALVIN | Redacted | | | | | | | |
| 4175400 | TURNER, AMANDA | Redacted | | | | | | | |
| 4486272 | TURNER, AMANDA E | Redacted | | | | | | | |
| 4274877 | TURNER, AMANDA M | Redacted | | | | | | | |
| 4344330 | TURNER, AMANI | Redacted | | | | | | | |
| 4341445 | TURNER, AMBER | Redacted | | | | | | | |
| 4223214 | TURNER, AMBER | Redacted | | | | | | | |
| 4260940 | TURNER, AMBER T | Redacted | | | | | | | |
| 4199187 | TURNER, AMBRIANA | Redacted | | | | | | | |
| 4298143 | TURNER, AMIRAH | Redacted | | | | | | | |
| 4543534 | TURNER, ANA A | Redacted | | | | | | | |
| 4252568 | TURNER, ANABELA S | Redacted | | | | | | | |
| 4192900 | TURNER, ANALYN A | Redacted | | | | | | | |
| 4709177 | TURNER, ANDRE | Redacted | | | | | | | |
| 4369759 | TURNER, ANDRE T | Redacted | | | | | | | |
| 4579558 | TURNER, ANDREW | Redacted | | | | | | | |
| 4456454 | TURNER, ANDREW | Redacted | | | | | | | |
| 4741652 | TURNER, ANDREW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525903 | TURNER, ANDREW D | Redacted | | | | | | | |
| 4379801 | TURNER, ANGELA | Redacted | | | | | | | |
| 4266743 | TURNER, ANGELA | Redacted | | | | | | | |
| 4693768 | TURNER, ANGELA | Redacted | | | | | | | |
| 4307313 | TURNER, ANGELA | Redacted | | | | | | | |
| 4306309 | TURNER, ANGELA D | Redacted | | | | | | | |
| 4414464 | TURNER, ANGELA N | Redacted | | | | | | | |
| 4515728 | TURNER, ANITA | Redacted | | | | | | | |
| 4226900 | TURNER, ANJANET | Redacted | | | | | | | |
| 4315122 | TURNER, ANNA M | Redacted | | | | | | | |
| 4707321 | TURNER, ANNIE | Redacted | | | | | | | |
| 4273316 | TURNER, ANOTNIO D | Redacted | | | | | | | |
| 4314334 | TURNER, ANTHONY | Redacted | | | | | | | |
| 4663134 | TURNER, ANTHONY | Redacted | | | | | | | |
| 4604146 | TURNER, ANTHONY | Redacted | | | | | | | |
| 4429827 | TURNER, ANTHONY | Redacted | | | | | | | |
| 4422556 | TURNER, ANTHONY | Redacted | | | | | | | |
| 4283003 | TURNER, ANTHONY | Redacted | | | | | | | |
| 4372754 | TURNER, ANTHONY A | Redacted | | | | | | | |
| 4715481 | TURNER, ANTOINETTE | Redacted | | | | | | | |
| 4514958 | TURNER, APRIL S | Redacted | | | | | | | |
| 4520845 | TURNER, ARIANNA | Redacted | | | | | | | |
| 4261938 | TURNER, ARICHIA M | Redacted | | | | | | | |
| 4318390 | TURNER, ARIEL | Redacted | | | | | | | |
| 4541861 | TURNER, ARIELLE | Redacted | | | | | | | |
| 4606658 | TURNER, ARNETTA | Redacted | | | | | | | |
| 4510424 | TURNER, ARRIN M | Redacted | | | | | | | |
| 4160656 | TURNER, ASHLEA | Redacted | | | | | | | |
| 4167375 | TURNER, ASHLEE | Redacted | | | | | | | |
| 4856923 | TURNER, ASHLEY | Redacted | | | | | | | |
| 4674296 | TURNER, ASHLEY | Redacted | | | | | | | |
| 4276407 | TURNER, ASHLEY N | Redacted | | | | | | | |
| 4560695 | TURNER, ASHLYN N | Redacted | | | | | | | |
| 4567787 | TURNER, ASHTON | Redacted | | | | | | | |
| 4301160 | TURNER, ASIA | Redacted | | | | | | | |
| 4642044 | TURNER, AUDREY | Redacted | | | | | | | |
| 4204508 | TURNER, AUDREY B | Redacted | | | | | | | |
| 4572342 | TURNER, AUNDREA J | Redacted | | | | | | | |
| 4511099 | TURNER, AZILENN | Redacted | | | | | | | |
| 4740730 | TURNER, BARBARA | Redacted | | | | | | | |
| 4759884 | TURNER, BARBARA | Redacted | | | | | | | |
| 4765213 | TURNER, BARRY | Redacted | | | | | | | |
| 4191802 | TURNER, BARRY | Redacted | | | | | | | |
| 4305816 | TURNER, BENJAMIN | Redacted | | | | | | | |
| 4748015 | TURNER, BENJAMIN | Redacted | | | | | | | |
| 4587274 | TURNER, BENNY | Redacted | | | | | | | |
| 4459227 | TURNER, BETH A | Redacted | | | | | | | |
| 4698446 | TURNER, BETTY | Redacted | | | | | | | |
| 4491337 | TURNER, BIANCA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591388 | TURNER, BILL | Redacted | | | | | | | |
| 4830709 | TURNER, BILL & JOYCE | Redacted | | | | | | | |
| 4580250 | TURNER, BILLIE | Redacted | | | | | | | |
| 4709484 | TURNER, BOBBY | Redacted | | | | | | | |
| 4574733 | TURNER, BONNIE D | Redacted | | | | | | | |
| 4267400 | TURNER, BRANDI | Redacted | | | | | | | |
| 4570460 | TURNER, BRANDON | Redacted | | | | | | | |
| 4191513 | TURNER, BRANDON | Redacted | | | | | | | |
| 4183637 | TURNER, BRANDON J | Redacted | | | | | | | |
| 4457609 | TURNER, BRANDON R | Redacted | | | | | | | |
| 4352104 | TURNER, BREIANA | Redacted | | | | | | | |
| 4745936 | TURNER, BRENDA | Redacted | | | | | | | |
| 4719061 | TURNER, BRIAN | Redacted | | | | | | | |
| 4202441 | TURNER, BRIANA | Redacted | | | | | | | |
| 4521712 | TURNER, BRITTANY | Redacted | | | | | | | |
| 4673703 | TURNER, BRITTANY | Redacted | | | | | | | |
| 4529905 | TURNER, BRITTANY L | Redacted | | | | | | | |
| 4560478 | TURNER, BRITTANY M | Redacted | | | | | | | |
| 4170754 | TURNER, BRITTNEY | Redacted | | | | | | | |
| 4265059 | TURNER, BRITTNEY N | Redacted | | | | | | | |
| 4307484 | TURNER, BRITTNEY N | Redacted | | | | | | | |
| 4370706 | TURNER, BROCK A | Redacted | | | | | | | |
| 4734979 | TURNER, BROOKE B | Redacted | | | | | | | |
| 4356244 | TURNER, BRYAN D | Redacted | | | | | | | |
| 4176530 | TURNER, BRYSON | Redacted | | | | | | | |
| 4246912 | TURNER, BUFFIE C | Redacted | | | | | | | |
| 4145381 | TURNER, CADETREA D | Redacted | | | | | | | |
| 4217022 | TURNER, CAITLIN | Redacted | | | | | | | |
| 4191608 | TURNER, CAMERON G | Redacted | | | | | | | |
| 4357363 | TURNER, CAMERON P | Redacted | | | | | | | |
| 4636957 | TURNER, CARL | Redacted | | | | | | | |
| 4308308 | TURNER, CARLA D | Redacted | | | | | | | |
| 4291696 | TURNER, CARLETTE Y | Redacted | | | | | | | |
| 4688464 | TURNER, CARLOS | Redacted | | | | | | | |
| 4636943 | TURNER, CARLOTTA | Redacted | | | | | | | |
| 4725915 | TURNER, CAROL | Redacted | | | | | | | |
| 4255980 | TURNER, CAROLYN | Redacted | | | | | | | |
| 4275744 | TURNER, CATHERINE M | Redacted | | | | | | | |
| 4380002 | TURNER, CENIKA | Redacted | | | | | | | |
| 4517937 | TURNER, CHANDRIA M | Redacted | | | | | | | |
| 4629405 | TURNER, CHANEL | Redacted | | | | | | | |
| 4746902 | TURNER, CHANTELLE | Redacted | | | | | | | |
| 4307476 | TURNER, CHARITY | Redacted | | | | | | | |
| 4339954 | TURNER, CHARLENE D | Redacted | | | | | | | |
| 4637330 | TURNER, CHARLES A | Redacted | | | | | | | |
| 4659120 | TURNER, CHARLES E | Redacted | | | | | | | |
| 4451577 | TURNER, CHARLES E | Redacted | | | | | | | |
| 4314405 | TURNER, CHARLETTE | Redacted | | | | | | | |
| 4643597 | TURNER, CHARLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14713 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157516 | TURNER, CHARMAINE | Redacted | | | | | | | |
| 4422844 | TURNER, CHASE R | Redacted | | | | | | | |
| 4245447 | TURNER, CHELSEY M | Redacted | | | | | | | |
| 4282662 | TURNER, CHELSI L | Redacted | | | | | | | |
| 4647586 | TURNER, CHERYL | Redacted | | | | | | | |
| 4558594 | TURNER, CHERYL | Redacted | | | | | | | |
| 4684978 | TURNER, CHERYL | Redacted | | | | | | | |
| 4474788 | TURNER, CHERYL A | Redacted | | | | | | | |
| 4736990 | TURNER, CHIVON | Redacted | | | | | | | |
| 4634980 | TURNER, CHOON | Redacted | | | | | | | |
| 4684397 | TURNER, CHRIS | Redacted | | | | | | | |
| 4677084 | TURNER, CHRIS | Redacted | | | | | | | |
| 4712639 | TURNER, CHRISHAWN | Redacted | | | | | | | |
| 4509230 | TURNER, CHRISTINA | Redacted | | | | | | | |
| 4823908 | TURNER, CHRISTINE | Redacted | | | | | | | |
| 4372113 | TURNER, CHRISTOPHER | Redacted | | | | | | | |
| 4228884 | TURNER, CHRISTOPHER | Redacted | | | | | | | |
| 4314833 | TURNER, CHRISTOPHER L | Redacted | | | | | | | |
| 4464253 | TURNER, CIERA | Redacted | | | | | | | |
| 4676571 | TURNER, CIVONA | Redacted | | | | | | | |
| 4636491 | TURNER, CJ | Redacted | | | | | | | |
| 4257269 | TURNER, CLARA | Redacted | | | | | | | |
| 4757751 | TURNER, CLARENCE | Redacted | | | | | | | |
| 4616321 | TURNER, CLEM | Redacted | | | | | | | |
| 4609599 | TURNER, CLYDE | Redacted | | | | | | | |
| 4776606 | TURNER, CLYTUS | Redacted | | | | | | | |
| 4578527 | TURNER, CODY | Redacted | | | | | | | |
| 4719628 | TURNER, CONNIE | Redacted | | | | | | | |
| 4304143 | TURNER, CONSTANCE L | Redacted | | | | | | | |
| 4486494 | TURNER, CONTESSA | Redacted | | | | | | | |
| 4615350 | TURNER, CONZALES | Redacted | | | | | | | |
| 4519108 | TURNER, COREE | Redacted | | | | | | | |
| 4344178 | TURNER, COREY | Redacted | | | | | | | |
| 4226100 | TURNER, COURTNEY | Redacted | | | | | | | |
| 4725556 | TURNER, COURTNEY | Redacted | | | | | | | |
| 4370334 | TURNER, COURTNEY | Redacted | | | | | | | |
| 4319729 | TURNER, COURTNEY F | Redacted | | | | | | | |
| 4658762 | TURNER, CRAIG | Redacted | | | | | | | |
| 4588217 | TURNER, CREZELL | Redacted | | | | | | | |
| 4529716 | TURNER, CRYSTAL | Redacted | | | | | | | |
| 4257851 | TURNER, CRYSTAL G | Redacted | | | | | | | |
| 4353573 | TURNER, CULLEN | Redacted | | | | | | | |
| 4350828 | TURNER, CYLIO H | Redacted | | | | | | | |
| 4702269 | TURNER, CYNTHIA | Redacted | | | | | | | |
| 4741362 | TURNER, CYNTHIA | Redacted | | | | | | | |
| 4604573 | TURNER, CYNTHIA | Redacted | | | | | | | |
| 4492282 | TURNER, DAESHAWN | Redacted | | | | | | | |
| 4702809 | TURNER, DALE | Redacted | | | | | | | |
| 4737947 | TURNER, DAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225719 | TURNER, DANMIRA | Redacted | | | | | | | |
| 4517078 | TURNER, DANZIL | Redacted | | | | | | | |
| 4674305 | TURNER, DAREN | Redacted | | | | | | | |
| 4467965 | TURNER, DARINIQUE | Redacted | | | | | | | |
| 4389422 | TURNER, DARIUS L | Redacted | | | | | | | |
| 4652092 | TURNER, DARLENE | Redacted | | | | | | | |
| 4527752 | TURNER, DARREN C | Redacted | | | | | | | |
| 4657689 | TURNER, DARRIN | Redacted | | | | | | | |
| 4291669 | TURNER, DARRYL | Redacted | | | | | | | |
| 4588580 | TURNER, DARY | Redacted | | | | | | | |
| 4154938 | TURNER, DAVE | Redacted | | | | | | | |
| 4344338 | TURNER, DAVID | Redacted | | | | | | | |
| 4166220 | TURNER, DAVID | Redacted | | | | | | | |
| 4635243 | TURNER, DAVID | Redacted | | | | | | | |
| 4662326 | TURNER, DAVID | Redacted | | | | | | | |
| 4186931 | TURNER, DAVID | Redacted | | | | | | | |
| 4377445 | TURNER, DAVID A | Redacted | | | | | | | |
| 4546859 | TURNER, DAVID D | Redacted | | | | | | | |
| 4435699 | TURNER, DAVID P | Redacted | | | | | | | |
| 4263991 | TURNER, DAWN | Redacted | | | | | | | |
| 4202412 | TURNER, DEANDRE | Redacted | | | | | | | |
| 4279034 | TURNER, DEANE | Redacted | | | | | | | |
| 4520591 | TURNER, DEANGELA | Redacted | | | | | | | |
| 4693290 | TURNER, DEBORA | Redacted | | | | | | | |
| 4283181 | TURNER, DEBORAH A | Redacted | | | | | | | |
| 4290952 | TURNER, DEBORAH A | Redacted | | | | | | | |
| 4264107 | TURNER, DEBORAH D | Redacted | | | | | | | |
| 4383136 | TURNER, DEBORAH P | Redacted | | | | | | | |
| 4152656 | TURNER, DEBRA A | Redacted | | | | | | | |
| 4713585 | TURNER, DELIAH | Redacted | | | | | | | |
| 4673694 | TURNER, DELICIA | Redacted | | | | | | | |
| 4259272 | TURNER, DELORIS | Redacted | | | | | | | |
| 4147922 | TURNER, DEMEATRICE | Redacted | | | | | | | |
| 4389544 | TURNER, DEMECO J | Redacted | | | | | | | |
| 4339273 | TURNER, DEMETRIUS | Redacted | | | | | | | |
| 4737824 | TURNER, DENE | Redacted | | | | | | | |
| 4623185 | TURNER, DENNIS | Redacted | | | | | | | |
| 4647397 | TURNER, DENNIS | Redacted | | | | | | | |
| 4265424 | TURNER, DEONNA M | Redacted | | | | | | | |
| 4615358 | TURNER, DERALYN | Redacted | | | | | | | |
| 4257991 | TURNER, DERICA | Redacted | | | | | | | |
| 4262452 | TURNER, DERICK H | Redacted | | | | | | | |
| 4180415 | TURNER, DESIREE | Redacted | | | | | | | |
| 4355971 | TURNER, DESIREE | Redacted | | | | | | | |
| 4556081 | TURNER, DESIREE N | Redacted | | | | | | | |
| 4252726 | TURNER, DESTINEE | Redacted | | | | | | | |
| 4541565 | TURNER, DESTINY | Redacted | | | | | | | |
| 4518199 | TURNER, DESTINY | Redacted | | | | | | | |
| 4315972 | TURNER, DESTINY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547218 | TURNER, DEVYN P | Redacted | | | | | | | |
| 4321944 | TURNER, DEXTER A | Redacted | | | | | | | |
| 4440787 | TURNER, DIANTHA | Redacted | | | | | | | |
| 4388126 | TURNER, DION J | Redacted | | | | | | | |
| 4387570 | TURNER, DOMINIQUE A | Redacted | | | | | | | |
| 4552152 | TURNER, DONALD | Redacted | | | | | | | |
| 4698319 | TURNER, DONALD R | Redacted | | | | | | | |
| 4301638 | TURNER, DONNA | Redacted | | | | | | | |
| 4770538 | TURNER, DONNA | Redacted | | | | | | | |
| 4549823 | TURNER, DONNA B | Redacted | | | | | | | |
| 4472975 | TURNER, DONNA G | Redacted | | | | | | | |
| 4510957 | TURNER, DONNA S | Redacted | | | | | | | |
| 4204613 | TURNER, DONNEAL | Redacted | | | | | | | |
| 4293720 | TURNER, DONZAVIAN M | Redacted | | | | | | | |
| 4678243 | TURNER, DOREEN | Redacted | | | | | | | |
| 4712002 | TURNER, DORIS | Redacted | | | | | | | |
| 4637816 | TURNER, DORIS | Redacted | | | | | | | |
| 4604674 | TURNER, DORIS J. | Redacted | | | | | | | |
| 4347241 | TURNER, DURWARD | Redacted | | | | | | | |
| 4509593 | TURNER, DUSTIN | Redacted | | | | | | | |
| 4769758 | TURNER, DWAYNE | Redacted | | | | | | | |
| 4460131 | TURNER, DYMOND G | Redacted | | | | | | | |
| 4538993 | TURNER, DYNAH | Redacted | | | | | | | |
| 4433231 | TURNER, EBONEY | Redacted | | | | | | | |
| 4228638 | TURNER, EBONY | Redacted | | | | | | | |
| 4341434 | TURNER, EBONY | Redacted | | | | | | | |
| 4369883 | TURNER, EDDIESHA | Redacted | | | | | | | |
| 4710608 | TURNER, EDNA | Redacted | | | | | | | |
| 4263374 | TURNER, EGYPTIAN Z | Redacted | | | | | | | |
| 4440833 | TURNER, EIKE | Redacted | | | | | | | |
| 4388189 | TURNER, ELAINE | Redacted | | | | | | | |
| 4607998 | TURNER, ELAINE | Redacted | | | | | | | |
| 4616811 | TURNER, ELIZABETH | Redacted | | | | | | | |
| 4620925 | TURNER, ELIZABETH | Redacted | | | | | | | |
| 4585042 | TURNER, ELLA L | Redacted | | | | | | | |
| 4823909 | TURNER, ELLEN | Redacted | | | | | | | |
| 4490819 | TURNER, ELLEN A | Redacted | | | | | | | |
| 4752512 | TURNER, ELLIS | Redacted | | | | | | | |
| 4669685 | TURNER, ELSA | Redacted | | | | | | | |
| 4368568 | TURNER, EMAUNEY F | Redacted | | | | | | | |
| 4324456 | TURNER, EMELIE | Redacted | | | | | | | |
| 4436284 | TURNER, EMILY | Redacted | | | | | | | |
| 4158776 | TURNER, EMILY | Redacted | | | | | | | |
| 4348088 | TURNER, EMILY F | Redacted | | | | | | | |
| 4671833 | TURNER, ERIC | Redacted | | | | | | | |
| 4401076 | TURNER, ERICA | Redacted | | | | | | | |
| 4189536 | TURNER, ERLINDA | Redacted | | | | | | | |
| 4461283 | TURNER, ESSENCE | Redacted | | | | | | | |
| 4713100 | TURNER, ESTALYN L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14716 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217498 | TURNER, EUEL T | Redacted | | | | | | | |
| 4680245 | TURNER, EVA | Redacted | | | | | | | |
| 4688775 | TURNER, EYVETTE | Redacted | | | | | | | |
| 4678606 | TURNER, FANNIE | Redacted | | | | | | | |
| 4603682 | TURNER, FANNIE | Redacted | | | | | | | |
| 4448898 | TURNER, FORREST L | Redacted | | | | | | | |
| 4257872 | TURNER, FRANCHESCA | Redacted | | | | | | | |
| 4710749 | TURNER, FRANCIS | Redacted | | | | | | | |
| 4754410 | TURNER, FRANKLIN R | Redacted | | | | | | | |
| 4160493 | TURNER, GABRIELLE | Redacted | | | | | | | |
| 4259942 | TURNER, GABRIELLE D | Redacted | | | | | | | |
| 4723869 | TURNER, GAIL | Redacted | | | | | | | |
| 4598074 | TURNER, GARFIELD | Redacted | | | | | | | |
| 4737380 | TURNER, GARY | Redacted | | | | | | | |
| 4630841 | TURNER, GENEVA | Redacted | | | | | | | |
| 4711659 | TURNER, GEORGE | Redacted | | | | | | | |
| 4765997 | TURNER, GEORGIA | Redacted | | | | | | | |
| 4156772 | TURNER, GEORGIA V | Redacted | | | | | | | |
| 4553297 | TURNER, GERALD W | Redacted | | | | | | | |
| 4774972 | TURNER, GERALDINE | Redacted | | | | | | | |
| 4305686 | TURNER, GILDA B | Redacted | | | | | | | |
| 4219801 | TURNER, GILMAN D | Redacted | | | | | | | |
| 4830710 | TURNER, GINGER | Redacted | | | | | | | |
| 4451003 | TURNER, GLORIA | Redacted | | | | | | | |
| 4732616 | TURNER, GLORIA | Redacted | | | | | | | |
| 4528235 | TURNER, GORDON | Redacted | | | | | | | |
| 4708482 | TURNER, GRACIE A | Redacted | | | | | | | |
| 4644238 | TURNER, GWEN | Redacted | | | | | | | |
| 4370224 | TURNER, GWEN L | Redacted | | | | | | | |
| 4444344 | TURNER, GWENDOLYN | Redacted | | | | | | | |
| 4523262 | TURNER, HAILEY | Redacted | | | | | | | |
| 4823910 | TURNER, HAL | Redacted | | | | | | | |
| 4231392 | TURNER, HALLIE S | Redacted | | | | | | | |
| 4383527 | TURNER, HANNA N | Redacted | | | | | | | |
| 4654636 | TURNER, HAROLD | Redacted | | | | | | | |
| 4772707 | TURNER, HAROLD | Redacted | | | | | | | |
| 4263133 | TURNER, HASSAN | Redacted | | | | | | | |
| 4187892 | TURNER, HEATHER B | Redacted | | | | | | | |
| 4756281 | TURNER, HERMAN | Redacted | | | | | | | |
| 4316193 | TURNER, HOLDEN | Redacted | | | | | | | |
| 4316360 | TURNER, HOLLY | Redacted | | | | | | | |
| 4538554 | TURNER, HOWARD | Redacted | | | | | | | |
| 4299547 | TURNER, IAN | Redacted | | | | | | | |
| 4352933 | TURNER, IAN | Redacted | | | | | | | |
| 4611150 | TURNER, IDA B. | Redacted | | | | | | | |
| 4589264 | TURNER, IDA M | Redacted | | | | | | | |
| 4616014 | TURNER, IMOGENE | Redacted | | | | | | | |
| 4637577 | TURNER, IRENE | Redacted | | | | | | | |
| 4226036 | TURNER, IRENE H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380967 | TURNER, ISAAC J | Redacted | | | | | | | |
| 4509184 | TURNER, ISAKE | Redacted | | | | | | | |
| 4151225 | TURNER, ISIAH | Redacted | | | | | | | |
| 4560315 | TURNER, IVIS A | Redacted | | | | | | | |
| 4577493 | TURNER, JACK | Redacted | | | | | | | |
| 4569130 | TURNER, JACK | Redacted | | | | | | | |
| 4350791 | TURNER, JACK | Redacted | | | | | | | |
| 4574313 | TURNER, JACOB P | Redacted | | | | | | | |
| 4609037 | TURNER, JACQUELINE | Redacted | | | | | | | |
| 4446266 | TURNER, JALEN P | Redacted | | | | | | | |
| 4263822 | TURNER, JAMACIA | Redacted | | | | | | | |
| 4390361 | TURNER, JAMES | Redacted | | | | | | | |
| 4598104 | TURNER, JAMES | Redacted | | | | | | | |
| 4670881 | TURNER, JAMES | Redacted | | | | | | | |
| 4320476 | TURNER, JAMES | Redacted | | | | | | | |
| 4760025 | TURNER, JAMES | Redacted | | | | | | | |
| 4641394 | TURNER, JAMES | Redacted | | | | | | | |
| 4369630 | TURNER, JAMES B | Redacted | | | | | | | |
| 4590684 | TURNER, JAMES B | Redacted | | | | | | | |
| 4319526 | TURNER, JAMES C | Redacted | | | | | | | |
| 4516001 | TURNER, JAMES D | Redacted | | | | | | | |
| 4166838 | TURNER, JAMES D | Redacted | | | | | | | |
| 4552716 | TURNER, JAMES L | Redacted | | | | | | | |
| 4381166 | TURNER, JAMIE | Redacted | | | | | | | |
| 4366030 | TURNER, JAMIYA C | Redacted | | | | | | | |
| 4290685 | TURNER, JAMYA M | Redacted | | | | | | | |
| 4265523 | TURNER, JANARY X | Redacted | | | | | | | |
| 4416773 | TURNER, JANEA | Redacted | | | | | | | |
| 4339050 | TURNER, JANEL P | Redacted | | | | | | | |
| 4442321 | TURNER, JANELLE A | Redacted | | | | | | | |
| 4243422 | TURNER, JANET | Redacted | | | | | | | |
| 4305362 | TURNER, JANICE L | Redacted | | | | | | | |
| 4750959 | TURNER, JANIE | Redacted | | | | | | | |
| 4311893 | TURNER, JASCENT | Redacted | | | | | | | |
| 4312936 | TURNER, JASLYN L | Redacted | | | | | | | |
| 4534145 | TURNER, JASMINE | Redacted | | | | | | | |
| 4265071 | TURNER, JASMINE | Redacted | | | | | | | |
| 4384193 | TURNER, JASMINE | Redacted | | | | | | | |
| 4263146 | TURNER, JASMINE N | Redacted | | | | | | | |
| 4312640 | TURNER, JASMINE R | Redacted | | | | | | | |
| 4531384 | TURNER, JASON | Redacted | | | | | | | |
| 4553207 | TURNER, JASON A | Redacted | | | | | | | |
| 4542109 | TURNER, JASTIN | Redacted | | | | | | | |
| 4670066 | TURNER, JAY | Redacted | | | | | | | |
| 4452530 | TURNER, JAYSEN A | Redacted | | | | | | | |
| 4242570 | TURNER, JAYSON M | Redacted | | | | | | | |
| 4181681 | TURNER, JAZMINE | Redacted | | | | | | | |
| 4747927 | Turner, Jeanell | Redacted | | | | | | | |
| 4397535 | TURNER, JEANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371162 | TURNER, JEANNE | Redacted | | | | | | | |
| 4737349 | TURNER, JEFF | Redacted | | | | | | | |
| 4412601 | TURNER, JEFF | Redacted | | | | | | | |
| 4844344 | TURNER, JEFF & CASSANDRA | Redacted | | | | | | | |
| 4430366 | TURNER, JENNIFER | Redacted | | | | | | | |
| 4547075 | TURNER, JENNIFER M | Redacted | | | | | | | |
| 4467204 | TURNER, JEREMY | Redacted | | | | | | | |
| 4148666 | TURNER, JEREMY T | Redacted | | | | | | | |
| 4742127 | TURNER, JERRY | Redacted | | | | | | | |
| 4524267 | TURNER, JESFUS M | Redacted | | | | | | | |
| 4175703 | TURNER, JESSE | Redacted | | | | | | | |
| 4363146 | TURNER, JESSICA | Redacted | | | | | | | |
| 4368599 | TURNER, JESSICA | Redacted | | | | | | | |
| 4318453 | TURNER, JESSICA S | Redacted | | | | | | | |
| 4681611 | TURNER, JESSIE | Redacted | | | | | | | |
| 4773052 | TURNER, JESSIE M | Redacted | | | | | | | |
| 4382136 | TURNER, JHAMAL | Redacted | | | | | | | |
| 4719317 | TURNER, JIMMY | Redacted | | | | | | | |
| 4176656 | TURNER, JIRA | Redacted | | | | | | | |
| 4697133 | TURNER, JOAN E | Redacted | | | | | | | |
| 4774804 | TURNER, JOANN | Redacted | | | | | | | |
| 4416992 | TURNER, JODI | Redacted | | | | | | | |
| 4698855 | TURNER, JOETTA H | Redacted | | | | | | | |
| 4258520 | TURNER, JOHANNA | Redacted | | | | | | | |
| 4151186 | TURNER, JOHN | Redacted | | | | | | | |
| 4749089 | TURNER, JOHN | Redacted | | | | | | | |
| 4732074 | TURNER, JOHN | Redacted | | | | | | | |
| 4601229 | TURNER, JOHN | Redacted | | | | | | | |
| 4605250 | TURNER, JOHN | Redacted | | | | | | | |
| 4693918 | TURNER, JOHN | Redacted | | | | | | | |
| 4771670 | TURNER, JOHN | Redacted | | | | | | | |
| 4612249 | TURNER, JOHN R | Redacted | | | | | | | |
| 4542231 | TURNER, JOHNNIE W | Redacted | | | | | | | |
| 4790629 | Turner, Johnny | Redacted | | | | | | | |
| 4528463 | TURNER, JOHNNY L | Redacted | | | | | | | |
| 4823911 | TURNER, JON | Redacted | | | | | | | |
| 4649990 | TURNER, JON R | Redacted | | | | | | | |
| 4534221 | TURNER, JONATHAN P | Redacted | | | | | | | |
| 4321784 | TURNER, JONATHAN R | Redacted | | | | | | | |
| 4191542 | TURNER, JORDAN M | Redacted | | | | | | | |
| 4559598 | TURNER, JORDAN P | Redacted | | | | | | | |
| 4672912 | TURNER, JOSEPH | Redacted | | | | | | | |
| 4755565 | TURNER, JOSEPH | Redacted | | | | | | | |
| 4476614 | TURNER, JOSEPH D | Redacted | | | | | | | |
| 4448320 | TURNER, JOSEPH P | Redacted | | | | | | | |
| 4217959 | TURNER, JOSHUA | Redacted | | | | | | | |
| 4524192 | TURNER, JOSHUA E | Redacted | | | | | | | |
| 4222111 | TURNER, JOSHUA J | Redacted | | | | | | | |
| 4711999 | TURNER, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764408 | TURNER, JUANITA | Redacted | | | | | | | |
| 4668054 | TURNER, JUANITA | Redacted | | | | | | | |
| 4470846 | TURNER, JUDY | Redacted | | | | | | | |
| 4518359 | TURNER, JULIAN | Redacted | | | | | | | |
| 4425993 | TURNER, JULIANNE | Redacted | | | | | | | |
| 4560835 | TURNER, JU-SHARRIA | Redacted | | | | | | | |
| 4344398 | TURNER, JUSTICE M | Redacted | | | | | | | |
| 4515381 | TURNER, KAITLYN N | Redacted | | | | | | | |
| 4557523 | TURNER, KANEII | Redacted | | | | | | | |
| 4273486 | TURNER, KANIA | Redacted | | | | | | | |
| 4434735 | TURNER, KANIYA L | Redacted | | | | | | | |
| 4201319 | TURNER, KAREN | Redacted | | | | | | | |
| 4844345 | TURNER, KAREN | Redacted | | | | | | | |
| 4420960 | TURNER, KARLEEN K | Redacted | | | | | | | |
| 4554957 | TURNER, KASEY | Redacted | | | | | | | |
| 4315312 | TURNER, KASMIRA | Redacted | | | | | | | |
| 4441308 | TURNER, KATELYNN Z | Redacted | | | | | | | |
| 4261095 | TURNER, KATHERINE V | Redacted | | | | | | | |
| 4216239 | TURNER, KATHRYN | Redacted | | | | | | | |
| 4739846 | TURNER, KATHRYN | Redacted | | | | | | | |
| 4710399 | TURNER, KATHY | Redacted | | | | | | | |
| 4221581 | TURNER, KATHY | Redacted | | | | | | | |
| 4456796 | TURNER, KATHYE | Redacted | | | | | | | |
| 4555119 | TURNER, KATLYN | Redacted | | | | | | | |
| 4420647 | TURNER, KATRINA D | Redacted | | | | | | | |
| 4378365 | TURNER, KATTIE L | Redacted | | | | | | | |
| 4267362 | TURNER, KAY D | Redacted | | | | | | | |
| 4577022 | TURNER, KAYLA | Redacted | | | | | | | |
| 4426209 | TURNER, KAYLA | Redacted | | | | | | | |
| 4399845 | TURNER, KAYLA A | Redacted | | | | | | | |
| 4458284 | TURNER, KAYLYN | Redacted | | | | | | | |
| 4323501 | TURNER, KEANDRE | Redacted | | | | | | | |
| 4478418 | TURNER, KEARSTON | Redacted | | | | | | | |
| 4258236 | TURNER, KEITH | Redacted | | | | | | | |
| 4548342 | TURNER, KELCIE | Redacted | | | | | | | |
| 4332946 | TURNER, KELSI | Redacted | | | | | | | |
| 4374197 | TURNER, KELSIE | Redacted | | | | | | | |
| 4602728 | TURNER, KEN | Redacted | | | | | | | |
| 4691769 | TURNER, KENNETH | Redacted | | | | | | | |
| 4773978 | TURNER, KENNETH | Redacted | | | | | | | |
| 4170468 | TURNER, KENNETH | Redacted | | | | | | | |
| 4764885 | TURNER, KENNETH | Redacted | | | | | | | |
| 4374635 | TURNER, KENTRAIL T | Redacted | | | | | | | |
| 4223205 | TURNER, KEOSHA | Redacted | | | | | | | |
| 4773886 | TURNER, KESIA | Redacted | | | | | | | |
| 4226990 | TURNER, KEVIN | Redacted | | | | | | | |
| 4732927 | TURNER, KEVIN | Redacted | | | | | | | |
| 4529844 | TURNER, KEVIN | Redacted | | | | | | | |
| 4619974 | TURNER, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14720 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697189 | TURNER, KEVIN | Redacted | | | | | | | |
| 4186919 | TURNER, KEWANNA | Redacted | | | | | | | |
| 4523564 | TURNER, KEYARIA N | Redacted | | | | | | | |
| 4389607 | TURNER, KEYONNA | Redacted | | | | | | | |
| 4560629 | TURNER, KHIONA | Redacted | | | | | | | |
| 4167893 | TURNER, KIA | Redacted | | | | | | | |
| 4554496 | TURNER, KIARA | Redacted | | | | | | | |
| 4283994 | TURNER, KIERRA | Redacted | | | | | | | |
| 4536102 | TURNER, KIM M | Redacted | | | | | | | |
| 4699433 | TURNER, KIMBERLY | Redacted | | | | | | | |
| 4296191 | TURNER, KIMBERLY | Redacted | | | | | | | |
| 4403823 | TURNER, KIMBERLY | Redacted | | | | | | | |
| 4296190 | TURNER, KIMBERLY | Redacted | | | | | | | |
| 4150138 | TURNER, KIMBERLY E | Redacted | | | | | | | |
| 4718867 | TURNER, KIMILY | Redacted | | | | | | | |
| 4199891 | TURNER, KRISTINA | Redacted | | | | | | | |
| 4354142 | TURNER, KRYMSON J | Redacted | | | | | | | |
| 4447428 | TURNER, KYLIE M | Redacted | | | | | | | |
| 4407169 | TURNER, KYRON D | Redacted | | | | | | | |
| 4306464 | TURNER, LACRISHA | Redacted | | | | | | | |
| 4233328 | TURNER, LAJAVIER | Redacted | | | | | | | |
| 4191861 | TURNER, LAKALYA M | Redacted | | | | | | | |
| 4575739 | TURNER, LAKESHA | Redacted | | | | | | | |
| 4554577 | TURNER, LAKISHA | Redacted | | | | | | | |
| 4627007 | TURNER, LAMONT | Redacted | | | | | | | |
| 4253685 | TURNER, LAREY | Redacted | | | | | | | |
| 4357307 | TURNER, LARREISHA | Redacted | | | | | | | |
| 4777078 | TURNER, LARRIE | Redacted | | | | | | | |
| 4150998 | TURNER, LARRY | Redacted | | | | | | | |
| 4759327 | TURNER, LARRY C | Redacted | | | | | | | |
| 4739422 | TURNER, LASHUNN | Redacted | | | | | | | |
| 4546998 | TURNER, LATIA | Redacted | | | | | | | |
| 4416626 | TURNER, LATINA J | Redacted | | | | | | | |
| 4152277 | TURNER, LATISHA | Redacted | | | | | | | |
| 4358386 | TURNER, LATOYA | Redacted | | | | | | | |
| 4312624 | TURNER, LATROY | Redacted | | | | | | | |
| 4597684 | TURNER, LAURA | Redacted | | | | | | | |
| 4456678 | TURNER, LAURA | Redacted | | | | | | | |
| 4823912 | TURNER, LAURA | Redacted | | | | | | | |
| 4414130 | TURNER, LAURA | Redacted | | | | | | | |
| 4277704 | TURNER, LAURA | Redacted | | | | | | | |
| 4378263 | TURNER, LAUREL C | Redacted | | | | | | | |
| 4527017 | TURNER, LAUREN A | Redacted | | | | | | | |
| 4273779 | TURNER, LAVERA S | Redacted | | | | | | | |
| 4345242 | TURNER, LEAH D | Redacted | | | | | | | |
| 4699615 | TURNER, LEE | Redacted | | | | | | | |
| 4693664 | TURNER, LEE | Redacted | | | | | | | |
| 4385432 | TURNER, LEIGH-MAE V | Redacted | | | | | | | |
| 4537193 | TURNER, LELLAND | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537503 | TURNER, LENEL | Redacted | | | | | | | |
| 4488061 | TURNER, LENORA A | Redacted | | | | | | | |
| 4356648 | TURNER, LESLIE | Redacted | | | | | | | |
| 4670471 | TURNER, LESTER | Redacted | | | | | | | |
| 4684777 | TURNER, LILIA | Redacted | | | | | | | |
| 4402009 | TURNER, LINA | Redacted | | | | | | | |
| 4720065 | TURNER, LINDA | Redacted | | | | | | | |
| 4764932 | TURNER, LINDA | Redacted | | | | | | | |
| 4376931 | TURNER, LINDA | Redacted | | | | | | | |
| 4203993 | TURNER, LINDSEY | Redacted | | | | | | | |
| 4145735 | TURNER, LINDSEY | Redacted | | | | | | | |
| 4383515 | TURNER, LISA | Redacted | | | | | | | |
| 4222819 | TURNER, LISA | Redacted | | | | | | | |
| 4622852 | TURNER, LISA | Redacted | | | | | | | |
| 4519577 | TURNER, LISA S | Redacted | | | | | | | |
| 4570844 | TURNER, LIZA | Redacted | | | | | | | |
| 4580357 | TURNER, LOGAN C | Redacted | | | | | | | |
| 4703377 | TURNER, LONDIA Y | Redacted | | | | | | | |
| 4541068 | TURNER, LORAINE | Redacted | | | | | | | |
| 4719535 | TURNER, LORETTA | Redacted | | | | | | | |
| 4722238 | TURNER, LORETTA | Redacted | | | | | | | |
| 4360365 | TURNER, LORRISHA | Redacted | | | | | | | |
| 4633116 | TURNER, LOUISE | Redacted | | | | | | | |
| 4713086 | TURNER, LOUISE | Redacted | | | | | | | |
| 4844346 | TURNER, LURENDA | Redacted | | | | | | | |
| 4715100 | TURNER, LUZ | Redacted | | | | | | | |
| 4188680 | TURNER, MADELYNE M | Redacted | | | | | | | |
| 4466449 | TURNER, MADISON L | Redacted | | | | | | | |
| 4728221 | TURNER, MAJORIE R | Redacted | | | | | | | |
| 4158751 | TURNER, MAKAYLA | Redacted | | | | | | | |
| 4147542 | TURNER, MALAYSIA | Redacted | | | | | | | |
| 4490291 | TURNER, MALIK | Redacted | | | | | | | |
| 4330038 | TURNER, MALIYAH S | Redacted | | | | | | | |
| 4698106 | TURNER, MALON | Redacted | | | | | | | |
| 4349873 | TURNER, MARANDA J | Redacted | | | | | | | |
| 4727894 | TURNER, MARCELLUS | Redacted | | | | | | | |
| 4413154 | TURNER, MARCUS | Redacted | | | | | | | |
| 4683251 | TURNER, MARGARET | Redacted | | | | | | | |
| 4776386 | TURNER, MARGARET | Redacted | | | | | | | |
| 4586889 | TURNER, MARGARET | Redacted | | | | | | | |
| 4629628 | TURNER, MARGIE | Redacted | | | | | | | |
| 4586585 | TURNER, MARIA | Redacted | | | | | | | |
| 4764458 | TURNER, MARIAN | Redacted | | | | | | | |
| 4628559 | TURNER, MARIE | Redacted | | | | | | | |
| 4255375 | TURNER, MARIESA | Redacted | | | | | | | |
| 4768823 | TURNER, MARILYN | Redacted | | | | | | | |
| 4596367 | TURNER, MARIO | Redacted | | | | | | | |
| 4434330 | TURNER, MARION | Redacted | | | | | | | |
| 4772839 | TURNER, MARISSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14722 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323336 | TURNER, MARKEITH | Redacted | | | | | | | |
| 4369200 | TURNER, MARKEITH J | Redacted | | | | | | | |
| 4349893 | TURNER, MARKELL | Redacted | | | | | | | |
| 4191083 | TURNER, MARQUES | Redacted | | | | | | | |
| 4525760 | TURNER, MARQUIA A | Redacted | | | | | | | |
| 4522618 | TURNER, MARQUIS | Redacted | | | | | | | |
| 4581919 | TURNER, MARSHA | Redacted | | | | | | | |
| 4737584 | TURNER, MARTHA | Redacted | | | | | | | |
| 4717366 | TURNER, MARTHA | Redacted | | | | | | | |
| 4741669 | TURNER, MARY | Redacted | | | | | | | |
| 4592814 | TURNER, MARY | Redacted | | | | | | | |
| 4590713 | TURNER, MARY | Redacted | | | | | | | |
| 4692533 | TURNER, MARY | Redacted | | | | | | | |
| 4650613 | TURNER, MARY L | Redacted | | | | | | | |
| 4148794 | TURNER, MARY E | Redacted | | | | | | | |
| 4595957 | TURNER, MARY LEE | Redacted | | | | | | | |
| 4599989 | TURNER, MARY S | Redacted | | | | | | | |
| 4375007 | TURNER, MARY S | Redacted | | | | | | | |
| 4379790 | TURNER, MATTHEW A | Redacted | | | | | | | |
| 4657877 | TURNER, MAUREEN | Redacted | | | | | | | |
| 4559964 | TURNER, MAX | Redacted | | | | | | | |
| 4387263 | TURNER, MEAGAN G | Redacted | | | | | | | |
| 4439407 | TURNER, MEAGAN-LYNN | Redacted | | | | | | | |
| 4640228 | TURNER, MELINDA | Redacted | | | | | | | |
| 4259017 | TURNER, MELINDA S | Redacted | | | | | | | |
| 4146860 | TURNER, MELISSA | Redacted | | | | | | | |
| 4299529 | TURNER, MELISSA | Redacted | | | | | | | |
| 4687965 | TURNER, MELISSA | Redacted | | | | | | | |
| 4711271 | TURNER, MELVIN | Redacted | | | | | | | |
| 4697241 | TURNER, MERCEDES | Redacted | | | | | | | |
| 4746249 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4656046 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4568726 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4327885 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4646774 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4624488 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4574701 | TURNER, MICHAEL | Redacted | | | | | | | |
| 4570595 | TURNER, MICHAEL A | Redacted | | | | | | | |
| 4489186 | TURNER, MICHAEL B | Redacted | | | | | | | |
| 4220137 | TURNER, MICHAEL D | Redacted | | | | | | | |
| 4823913 | TURNER, MICHEAL | Redacted | | | | | | | |
| 4583034 | TURNER, MICHELLE | Redacted | | | | | | | |
| 4479898 | TURNER, MICHELLE L | Redacted | | | | | | | |
| 4558293 | TURNER, MICHELLE L | Redacted | | | | | | | |
| 4763587 | TURNER, MICKEY | Redacted | | | | | | | |
| 4762366 | TURNER, MIKE | Redacted | | | | | | | |
| 4830711 | TURNER, MINDA | Redacted | | | | | | | |
| 4600766 | TURNER, MIRIAM E | Redacted | | | | | | | |
| 4397604 | TURNER, MOESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324042 | TURNER, MONCELE | Redacted | | | | | | | |
| 4668861 | TURNER, MONICA M | Redacted | | | | | | | |
| 4379969 | TURNER, MONIKA M | Redacted | | | | | | | |
| 4508182 | TURNER, MORGAN | Redacted | | | | | | | |
| 4555755 | TURNER, MORGAN H | Redacted | | | | | | | |
| 4341002 | TURNER, MYAH L | Redacted | | | | | | | |
| 4761881 | TURNER, MYRON | Redacted | | | | | | | |
| 4475751 | TURNER, NADIA A | Redacted | | | | | | | |
| 4607390 | TURNER, NAFIS | Redacted | | | | | | | |
| 4317432 | TURNER, NAKAYLA J | Redacted | | | | | | | |
| 4373026 | TURNER, NAKISHA N | Redacted | | | | | | | |
| 4356352 | TURNER, NATASHA | Redacted | | | | | | | |
| 4598981 | TURNER, NATHAN  J J | Redacted | | | | | | | |
| 4370959 | TURNER, NAUTICA | Redacted | | | | | | | |
| 4178660 | TURNER, NEKEILA L | Redacted | | | | | | | |
| 4711191 | TURNER, NEOMIA | Redacted | | | | | | | |
| 4152614 | TURNER, NIA | Redacted | | | | | | | |
| 4193909 | TURNER, NICHOLAS | Redacted | | | | | | | |
| 4183883 | TURNER, NICHOLAS | Redacted | | | | | | | |
| 4445900 | TURNER, NICHOLAS C | Redacted | | | | | | | |
| 4342552 | TURNER, NICHOLE | Redacted | | | | | | | |
| 4318338 | TURNER, NICKIE | Redacted | | | | | | | |
| 4717740 | TURNER, NICOLE | Redacted | | | | | | | |
| 4304867 | TURNER, NICOLE M | Redacted | | | | | | | |
| 4618806 | TURNER, NOAH | Redacted | | | | | | | |
| 4823914 | TURNER, NORA | Redacted | | | | | | | |
| 4679705 | TURNER, NORA | Redacted | | | | | | | |
| 4516711 | TURNER, ODESSA R | Redacted | | | | | | | |
| 4366678 | TURNER, ODIS L | Redacted | | | | | | | |
| 4627416 | TURNER, OLEY | Redacted | | | | | | | |
| 4265565 | TURNER, OLLIE F | Redacted | | | | | | | |
| 4696692 | TURNER, PAMELA | Redacted | | | | | | | |
| 4350488 | TURNER, PATRIC S | Redacted | | | | | | | |
| 4650819 | TURNER, PATRICIA | Redacted | | | | | | | |
| 4844347 | TURNER, PATRICIA | Redacted | | | | | | | |
| 4650633 | TURNER, PATRICIA | Redacted | | | | | | | |
| 4772876 | TURNER, PATRICIA | Redacted | | | | | | | |
| 4214296 | TURNER, PATRICIA N | Redacted | | | | | | | |
| 4145285 | TURNER, PATRICIA R | Redacted | | | | | | | |
| 4288641 | TURNER, PATRICK | Redacted | | | | | | | |
| 4724150 | TURNER, PAUL | Redacted | | | | | | | |
| 4472439 | TURNER, PAUL | Redacted | | | | | | | |
| 4823915 | TURNER, PAULA | Redacted | | | | | | | |
| 4258708 | TURNER, PAULETTE | Redacted | | | | | | | |
| 4711438 | TURNER, PAULINE | Redacted | | | | | | | |
| 4653131 | TURNER, PEARL S | Redacted | | | | | | | |
| 4608962 | TURNER, PEARLY M | Redacted | | | | | | | |
| 4710597 | TURNER, PERLEEN | Redacted | | | | | | | |
| 4340984 | TURNER, PERRIN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175873 | TURNER, PHILLIP | Redacted | | | | | | | |
| 4560106 | TURNER, PHYLLIS M | Redacted | | | | | | | |
| 4428845 | TURNER, PURY | Redacted | | | | | | | |
| 4293730 | TURNER, QUIN Z | Redacted | | | | | | | |
| 4167489 | TURNER, RACHEL I | Redacted | | | | | | | |
| 4250555 | TURNER, RACHELLE A | Redacted | | | | | | | |
| 4538337 | TURNER, RANDALL | Redacted | | | | | | | |
| 4647231 | TURNER, RANDALL | Redacted | | | | | | | |
| 4196196 | TURNER, RAVEN S | Redacted | | | | | | | |
| 4715628 | TURNER, RAYFIELD | Redacted | | | | | | | |
| 4777739 | TURNER, RAYMOND | Redacted | | | | | | | |
| 4322219 | TURNER, REGG | Redacted | | | | | | | |
| 4358488 | TURNER, RENAULT | Redacted | | | | | | | |
| 4641517 | TURNER, RENEE | Redacted | | | | | | | |
| 4448386 | TURNER, RENEE D | Redacted | | | | | | | |
| 4659606 | TURNER, REUBEN | Redacted | | | | | | | |
| 4560994 | TURNER, REUBEN | Redacted | | | | | | | |
| 4732151 | TURNER, REUBEN T | Redacted | | | | | | | |
| 4577790 | TURNER, RHIANNON N | Redacted | | | | | | | |
| 4566204 | TURNER, RICHARD | Redacted | | | | | | | |
| 4737372 | TURNER, RICHARD | Redacted | | | | | | | |
| 4621805 | TURNER, RICK | Redacted | | | | | | | |
| 4766966 | TURNER, RICKEY | Redacted | | | | | | | |
| 4733472 | TURNER, RICKY | Redacted | | | | | | | |
| 4448051 | TURNER, RICKY G | Redacted | | | | | | | |
| 4271130 | TURNER, RICKY L | Redacted | | | | | | | |
| 4520499 | TURNER, ROBERT | Redacted | | | | | | | |
| 4724758 | TURNER, ROBERT | Redacted | | | | | | | |
| 4315069 | TURNER, ROBERT D | Redacted | | | | | | | |
| 4712052 | TURNER, ROBERT H | Redacted | | | | | | | |
| 4150712 | TURNER, ROBERT S | Redacted | | | | | | | |
| 4773561 | TURNER, ROBERTA L | Redacted | | | | | | | |
| 4357676 | TURNER, ROBIN | Redacted | | | | | | | |
| 4844348 | TURNER, ROBIN | Redacted | | | | | | | |
| 4752088 | TURNER, ROCHELLE | Redacted | | | | | | | |
| 4363303 | TURNER, RODNEY E | Redacted | | | | | | | |
| 4700541 | TURNER, ROLAND | Redacted | | | | | | | |
| 4680955 | TURNER, RONALD | Redacted | | | | | | | |
| 4734522 | TURNER, RONNIE | Redacted | | | | | | | |
| 4718719 | TURNER, ROSIE | Redacted | | | | | | | |
| 4259789 | TURNER, ROXANNE M | Redacted | | | | | | | |
| 4738961 | TURNER, RUBY L | Redacted | | | | | | | |
| 4623908 | TURNER, RUSSELL | Redacted | | | | | | | |
| 4649592 | TURNER, RUTH | Redacted | | | | | | | |
| 4638871 | TURNER, RUTH | Redacted | | | | | | | |
| 4697638 | TURNER, SADIE | Redacted | | | | | | | |
| 4706889 | TURNER, SALLIE | Redacted | | | | | | | |
| 4621962 | TURNER, SALLY | Redacted | | | | | | | |
| 4277858 | TURNER, SALVADOR A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157601 | TURNER, SAMANTHA D | Redacted | | | | | | | |
| 4351668 | TURNER, SAMMIE | Redacted | | | | | | | |
| 4684307 | TURNER, SANDRA | Redacted | | | | | | | |
| 4277234 | TURNER, SANYAH S | Redacted | | | | | | | |
| 4246956 | TURNER, SAPPHIRE S | Redacted | | | | | | | |
| 4525718 | TURNER, SARAH N | Redacted | | | | | | | |
| 4238373 | TURNER, SAVANNAH L | Redacted | | | | | | | |
| 4646226 | TURNER, SCARLET R | Redacted | | | | | | | |
| 4247086 | TURNER, SCOTT | Redacted | | | | | | | |
| 4490380 | TURNER, SCOTT | Redacted | | | | | | | |
| 4261842 | TURNER, SCOTTIE H | Redacted | | | | | | | |
| 4662313 | TURNER, SCOTTY | Redacted | | | | | | | |
| 4737020 | TURNER, SEAN | Redacted | | | | | | | |
| 4442769 | TURNER, SEAN | Redacted | | | | | | | |
| 4672467 | TURNER, SEAN G | Redacted | | | | | | | |
| 4234485 | TURNER, SHADELL M | Redacted | | | | | | | |
| 4454722 | TURNER, SHAJUAN | Redacted | | | | | | | |
| 4645806 | TURNER, SHAKIA | Redacted | | | | | | | |
| 4477863 | TURNER, SHAKIVA | Redacted | | | | | | | |
| 4539651 | TURNER, SHANDREKA D | Redacted | | | | | | | |
| 4421559 | TURNER, SHANIQUA N | Redacted | | | | | | | |
| 4446880 | TURNER, SHANTA R | Redacted | | | | | | | |
| 4741653 | TURNER, SHARON | Redacted | | | | | | | |
| 4203476 | TURNER, SHARON | Redacted | | | | | | | |
| 4279814 | TURNER, SHARON | Redacted | | | | | | | |
| 4621654 | TURNER, SHAUNA | Redacted | | | | | | | |
| 4652781 | TURNER, SHAWANA | Redacted | | | | | | | |
| 4387926 | TURNER, SHAWANNA | Redacted | | | | | | | |
| 4261302 | TURNER, SHAWANNA L | Redacted | | | | | | | |
| 4348703 | TURNER, SHAWN | Redacted | | | | | | | |
| 4636304 | TURNER, SHEILA | Redacted | | | | | | | |
| 4650271 | TURNER, SHEILA | Redacted | | | | | | | |
| 4675139 | TURNER, SHELISA | Redacted | | | | | | | |
| 4392455 | TURNER, SHELLY | Redacted | | | | | | | |
| 4568663 | TURNER, SHEREE N | Redacted | | | | | | | |
| 4736974 | TURNER, SHERRY | Redacted | | | | | | | |
| 4181528 | TURNER, SHERRY | Redacted | | | | | | | |
| 4579040 | TURNER, SHERYL | Redacted | | | | | | | |
| 4557138 | TURNER, SHIANN | Redacted | | | | | | | |
| 4304589 | TURNER, SHYANNA K | Redacted | | | | | | | |
| 4144040 | TURNER, SIERRA | Redacted | | | | | | | |
| 4744599 | TURNER, SIMON | Redacted | | | | | | | |
| 4722891 | TURNER, SONJA | Redacted | | | | | | | |
| 4382940 | TURNER, STARLLETTE L | Redacted | | | | | | | |
| 4605941 | TURNER, STEPHAN | Redacted | | | | | | | |
| 4733635 | TURNER, STEPHEN | Redacted | | | | | | | |
| 4857128 | TURNER, STEPHEN | Redacted | | | | | | | |
| 4284011 | TURNER, STEPHEN B | Redacted | | | | | | | |
| 4580568 | TURNER, STEVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715264 | TURNER, STEVEN D | Redacted | | | | | | | |
| 4457687 | TURNER, STEVEN J | Redacted | | | | | | | |
| 4600700 | TURNER, SUSAN | Redacted | | | | | | | |
| 4793152 | Turner, Susan | Redacted | | | | | | | |
| 4642910 | TURNER, SWANNIE | Redacted | | | | | | | |
| 4445304 | TURNER, SYDNEY | Redacted | | | | | | | |
| 4525745 | TURNER, SYDNEY | Redacted | | | | | | | |
| 4676231 | TURNER, SYLVIA Y | Redacted | | | | | | | |
| 4523439 | TURNER, TAFFINEY | Redacted | | | | | | | |
| 4359178 | TURNER, TAMIKA | Redacted | | | | | | | |
| 4323750 | TURNER, TAMONICA N | Redacted | | | | | | | |
| 4552189 | TURNER, TAPREEYA | Redacted | | | | | | | |
| 4518110 | TURNER, TARHONDA M | Redacted | | | | | | | |
| 4295790 | TURNER, TATYANA T | Redacted | | | | | | | |
| 4228496 | TURNER, TAVARES | Redacted | | | | | | | |
| 4465826 | TURNER, TAWNY R | Redacted | | | | | | | |
| 4313018 | TURNER, TAYBER M | Redacted | | | | | | | |
| 4698508 | TURNER, TEISHA | Redacted | | | | | | | |
| 4299030 | TURNER, TERESA A | Redacted | | | | | | | |
| 4399521 | TURNER, TERESSA | Redacted | | | | | | | |
| 4682789 | TURNER, TERETHA | Redacted | | | | | | | |
| 4306307 | TURNER, TERRANAE | Redacted | | | | | | | |
| 4148474 | TURNER, TERRANLYN T | Redacted | | | | | | | |
| 4481856 | TURNER, TERRI | Redacted | | | | | | | |
| 4687748 | TURNER, TERRI L | Redacted | | | | | | | |
| 4728389 | TURNER, TERRY | Redacted | | | | | | | |
| 4736017 | TURNER, TERRY | Redacted | | | | | | | |
| 4247516 | TURNER, THAXTON T | Redacted | | | | | | | |
| 4181504 | TURNER, THEDA R | Redacted | | | | | | | |
| 4639402 | TURNER, THELMA | Redacted | | | | | | | |
| 4515528 | TURNER, THERESA | Redacted | | | | | | | |
| 4764026 | TURNER, THOMAS | Redacted | | | | | | | |
| 4475576 | TURNER, THOMAS C | Redacted | | | | | | | |
| 4522385 | TURNER, TIA | Redacted | | | | | | | |
| 4287917 | TURNER, TIA | Redacted | | | | | | | |
| 4241163 | TURNER, TIANA A | Redacted | | | | | | | |
| 4512239 | TURNER, TIARA | Redacted | | | | | | | |
| 4264928 | TURNER, TIARA | Redacted | | | | | | | |
| 4354529 | TURNER, TIARA A | Redacted | | | | | | | |
| 4343381 | TURNER, TIERA D | Redacted | | | | | | | |
| 4150907 | TURNER, TIFFANY | Redacted | | | | | | | |
| 4688779 | TURNER, TIFFANY | Redacted | | | | | | | |
| 4765011 | TURNER, TIM | Redacted | | | | | | | |
| 4823916 | TURNER, TIM & VIVIAN | Redacted | | | | | | | |
| 4717384 | TURNER, TIMOTHY | Redacted | | | | | | | |
| 4522776 | TURNER, TIMOTHY B | Redacted | | | | | | | |
| 4570321 | TURNER, TIMOTHY M | Redacted | | | | | | | |
| 4763038 | TURNER, TINA | Redacted | | | | | | | |
| 4637114 | TURNER, TINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844349 | TURNER, TISHA | Redacted | | | | | | | |
| 4551462 | TURNER, TITUS | Redacted | | | | | | | |
| 4844350 | TURNER, TONI & JIM | Redacted | | | | | | | |
| 4754180 | TURNER, TONIA | Redacted | | | | | | | |
| 4593539 | TURNER, TONIA S | Redacted | | | | | | | |
| 4322694 | TURNER, TONREE P | Redacted | | | | | | | |
| 4352782 | TURNER, TONYA | Redacted | | | | | | | |
| 4578444 | TURNER, TONYA | Redacted | | | | | | | |
| 4446444 | TURNER, TRACY | Redacted | | | | | | | |
| 4349384 | TURNER, TRAEVOND | Redacted | | | | | | | |
| 4730897 | TURNER, TRAVIS | Redacted | | | | | | | |
| 4558682 | TURNER, TRAVIS S | Redacted | | | | | | | |
| 4301063 | TURNER, TRAVONTA | Redacted | | | | | | | |
| 4462892 | TURNER, TREAVOR | Redacted | | | | | | | |
| 4206466 | TURNER, TRENT | Redacted | | | | | | | |
| 4325282 | TURNER, TRINEASE | Redacted | | | | | | | |
| 4421566 | TURNER, TRISTAN | Redacted | | | | | | | |
| 4231459 | TURNER, TROY D | Redacted | | | | | | | |
| 4313019 | TURNER, TROY N | Redacted | | | | | | | |
| 4441347 | TURNER, TYLER-JEROME | Redacted | | | | | | | |
| 4490064 | TURNER, TYREE | Redacted | | | | | | | |
| 4172705 | TURNER, TYREN J | Redacted | | | | | | | |
| 4396201 | TURNER, TYRESE J | Redacted | | | | | | | |
| 4525172 | TURNER, TYRONE | Redacted | | | | | | | |
| 4352706 | TURNER, TYWAN D | Redacted | | | | | | | |
| 4519263 | TURNER, URSULA | Redacted | | | | | | | |
| 4215381 | TURNER, URSULA B | Redacted | | | | | | | |
| 4149799 | TURNER, VALENCIA S | Redacted | | | | | | | |
| 4519009 | TURNER, VALISSA | Redacted | | | | | | | |
| 4593349 | TURNER, VAN | Redacted | | | | | | | |
| 4150678 | TURNER, VANESSA | Redacted | | | | | | | |
| 4686128 | TURNER, VERA | Redacted | | | | | | | |
| 4686129 | TURNER, VERA | Redacted | | | | | | | |
| 4390617 | TURNER, VERONICA | Redacted | | | | | | | |
| 4601040 | TURNER, VICKI H | Redacted | | | | | | | |
| 4547214 | TURNER, VICTORIA | Redacted | | | | | | | |
| 4580470 | TURNER, VICTORIA H | Redacted | | | | | | | |
| 4723668 | TURNER, VIRGINIA | Redacted | | | | | | | |
| 4764572 | TURNER, VIVIAN | Redacted | | | | | | | |
| 4711381 | TURNER, WALLICIA | Redacted | | | | | | | |
| 4532845 | TURNER, WALTER | Redacted | | | | | | | |
| 4230731 | TURNER, WALTER R | Redacted | | | | | | | |
| 4793641 | Turner, Wayne | Redacted | | | | | | | |
| 4769318 | TURNER, WAYNE | Redacted | | | | | | | |
| 4769319 | TURNER, WAYNE | Redacted | | | | | | | |
| 4521930 | TURNER, WENDY A | Redacted | | | | | | | |
| 4717306 | TURNER, WILBERT | Redacted | | | | | | | |
| 4560815 | TURNER, WILLIAM | Redacted | | | | | | | |
| 4735475 | TURNER, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632972 | TURNER, WILLIAM | Redacted | | | | | | | |
| 4685037 | TURNER, WILLIAM | Redacted | | | | | | | |
| 4585226 | TURNER, WILLIAM | Redacted | | | | | | | |
| 4730035 | TURNER, WILLIAM B | Redacted | | | | | | | |
| 4238097 | TURNER, WILLIAM B | Redacted | | | | | | | |
| 4734682 | TURNER, WILLIAM E | Redacted | | | | | | | |
| 4706480 | TURNER, WILLIAMSON | Redacted | | | | | | | |
| 4587156 | TURNER, WILLIE | Redacted | | | | | | | |
| 4600034 | TURNER, WILMA | Redacted | | | | | | | |
| 4510569 | TURNER, WILMA | Redacted | | | | | | | |
| 4275325 | TURNER, WILMA M | Redacted | | | | | | | |
| 4440043 | TURNER, YANIQUE Z | Redacted | | | | | | | |
| 4360423 | TURNER, YAZMINE U | Redacted | | | | | | | |
| 4699291 | TURNER, YVETTE | Redacted | | | | | | | |
| 4728198 | TURNER, YVONNE | Redacted | | | | | | | |
| 4508096 | TURNER, ZACHARY C | Redacted | | | | | | | |
| 4341552 | TURNER, ZACHARY P | Redacted | | | | | | | |
| 4495554 | TURNER, ZAHIR A | Redacted | | | | | | | |
| 4535643 | TURNER, ZAMARIAYE B | Redacted | | | | | | | |
| 4616548 | TURNER, ZELMA | Redacted | | | | | | | |
| 4823917 | TURNER,BILL | Redacted | | | | | | | |
| 4155140 | TURNER-ARENAS, OBESIA L | Redacted | | | | | | | |
| 4706413 | TURNER-COLEMAN, DENISE | Redacted | | | | | | | |
| 4398245 | TURNER-COOKS, ROSEMARY V | Redacted | | | | | | | |
| 4679552 | TURNER-EXUM, SHEILA | Redacted | | | | | | | |
| 4200319 | TURNERFRANKLIN, GLORIA | Redacted | | | | | | | |
| 4455353 | TURNER-KERR, JOSEPH T | Redacted | | | | | | | |
| 4434658 | TURNER-LEWIS, BRIANA N | Redacted | | | | | | | |
| 4566486 | TURNER-MCGEE, JAILYN J | Redacted | | | | | | | |
| 4596265 | TURNER-MORE, L'OREAL | Redacted | | | | | | | |
| 4431952 | TURNER-PARKS, ELIZABETH M | Redacted | | | | | | | |
| 4461662 | TURNER-ROBINSON, TYRIN D | Redacted | | | | | | | |
| 4676192 | TURNER-SAMMS, HEATHER | Redacted | | | | | | | |
| 4638819 | TURNER-SMITH, SHELLY | Redacted | | | | | | | |
| 4552724 | TURNER-SMITH, TARA D | Redacted | | | | | | | |
| 4873557 | TURNERSVILLE INTERSTATE LLC | C/O INTERSTATE PROPERTIES | P O BOX 416479 | | | BOSTON | MA | 02241 | |
| 4557572 | TURNER-TAYLOR, CHARMAINE | Redacted | | | | | | | |
| 4348094 | TURNER-WALSH, JEREMY I | Redacted | | | | | | | |
| 4440794 | TURNEUR, ALICIA | Redacted | | | | | | | |
| 4609844 | TURNEY, CHERYL | Redacted | | | | | | | |
| 4200069 | TURNEY, JOHN A | Redacted | | | | | | | |
| 4313784 | TURNEY, KADIN E | Redacted | | | | | | | |
| 4530102 | TURNEY, KALEB T | Redacted | | | | | | | |
| 4521204 | TURNEY, MATTHEW J | Redacted | | | | | | | |
| 4147475 | TURNEY, MELINDA | Redacted | | | | | | | |
| 4476226 | TURNEY, RYAN | Redacted | | | | | | | |
| 4462403 | TURNEY, TAWNJA E | Redacted | | | | | | | |
| 4699894 | TURNEY, TERRY | Redacted | | | | | | | |
| 5793639 | TURNING POINT JUSTICE | 12012 SOUTH 700 EAST | | | | DRAPER | UT | 84020 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799493 | Turning Point Justice | 23123 N State Road 7. Suite 345 | | | | Boca Raton | FL | 33428 | |
| 4736008 | TURNIPSEED, BLONCELIA | Redacted | | | | | | | |
| 4512342 | TURNIPSEED, BREON | Redacted | | | | | | | |
| 4720266 | TURNIPSEED, JAMES | Redacted | | | | | | | |
| 4674938 | TURNIPSEED, JOHN | Redacted | | | | | | | |
| 4247172 | TURNIPSEED, LATORIA | Redacted | | | | | | | |
| 4694716 | TURNIPSEED, MICHAEL | Redacted | | | | | | | |
| 4574837 | TURNIPSEED, VALORIE | Redacted | | | | | | | |
| 4867311 | TURNKEY ASSET SOLUTIONS LLC | 425 WILLOW VIEW KNOLL | | | | ALPHARETTA | GA | 30022 | |
| 5793640 | TURNKEY CONSTRUCTION | 15825 UVAS RD | | | | MORGAN HILL | CA | 95037 | |
| 4844351 | TURNKEY CONSTRUCTION | Redacted | | | | | | | |
| 4830712 | TURN-KEY DESIGN LLC. | Redacted | | | | | | | |
| 4702852 | TURNMIRE, CARON | Redacted | | | | | | | |
| 4515324 | TURNMIRE, CASSIDY N | Redacted | | | | | | | |
| 5437763 | TURNOCK CHARLES H AND JUDITH TURNOCK HIS WIFE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4310169 | TURNPAUGH, MICHELLE | Redacted | | | | | | | |
| 4806340 | TURNPRO LLC | 12334 BURGOYNE DR | | | | HOUSTON | TX | 77077 | |
| 4245652 | TURNQUEST, VERNOL S | Redacted | | | | | | | |
| 4268145 | TURNQUEST, WHITNEY | Redacted | | | | | | | |
| 4192259 | TURNQUIST, MICHAELA R | Redacted | | | | | | | |
| 4760113 | TURNS, DOROTHY | Redacted | | | | | | | |
| 4542725 | TURNTIME, ASHLY D | Redacted | | | | | | | |
| 4151587 | TURNTINE, ALESIA | Redacted | | | | | | | |
| 4364371 | TURNTINE, YOLANDA J | Redacted | | | | | | | |
| 4348662 | TURNWALD, JANICE L | Redacted | | | | | | | |
| 4168114 | TURNWALL, MIKE W | Redacted | | | | | | | |
| 4345240 | TURP, BRANDON | Redacted | | | | | | | |
| 4664505 | TURPEAU, AMY | Redacted | | | | | | | |
| 4305081 | TURPEN, AUSTIN M | Redacted | | | | | | | |
| 4370531 | TURPEN, EVELYN M | Redacted | | | | | | | |
| 4634810 | TURPEN, RUTH M | Redacted | | | | | | | |
| 4736197 | TURPIANO, JAMES | Redacted | | | | | | | |
| 4149683 | TURPIN, AMBER | Redacted | | | | | | | |
| 4550810 | TURPIN, BREANNA A | Redacted | | | | | | | |
| 4453924 | TURPIN, CAMERON | Redacted | | | | | | | |
| 4282535 | TURPIN, DARNELL | Redacted | | | | | | | |
| 4624835 | TURPIN, DEBORAH | Redacted | | | | | | | |
| 4683058 | TURPIN, DIANE | Redacted | | | | | | | |
| 4599795 | TURPIN, EMERALD | Redacted | | | | | | | |
| 4830713 | TURPIN, JEFF | Redacted | | | | | | | |
| 4532103 | TURPIN, JOHN E | Redacted | | | | | | | |
| 4617892 | TURPIN, JUSTIN | Redacted | | | | | | | |
| 4515284 | TURPIN, LOGAN S | Redacted | | | | | | | |
| 4206529 | TURPIN, MARK R | Redacted | | | | | | | |
| 4597534 | TURPIN, RAYNARD | Redacted | | | | | | | |
| 4758419 | TURPIN, SETH | Redacted | | | | | | | |
| 4195368 | TURPIN, STEPHAINE M | Redacted | | | | | | | |
| 4377700 | TURPIN, STEPHANIE | Redacted | | | | | | | |
| 4749155 | TURPIN, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454664 | TURPIN-ALLISON, RAJJA L | Redacted | | | | | | | |
| 4597166 | TURPIN-TUNSTALL, ROBBIN M | Redacted | | | | | | | |
| 5437767 | TURPYN JR; ELMER AND NORENE TURPYN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4758937 | TURQUITT, LONG | Redacted | | | | | | | |
| 4418672 | TURRELL, CASANDRA S | Redacted | | | | | | | |
| 4669435 | TURRELL, TISHA | Redacted | | | | | | | |
| 4774650 | TURRENTINE, CARLA | Redacted | | | | | | | |
| 4668123 | TURRENTINE, ENNIS | Redacted | | | | | | | |
| 4665349 | TURRENTINE, FREDERICKA | Redacted | | | | | | | |
| 4260834 | TURRENTINE, RICHARD E | Redacted | | | | | | | |
| 4380212 | TURRENTINE, TENAYA | Redacted | | | | | | | |
| 4410894 | TURRIETA, LACIE R | Redacted | | | | | | | |
| 4570208 | TURRIETTA, LEANNE | Redacted | | | | | | | |
| 4823918 | TURRIN, LOUISE | Redacted | | | | | | | |
| 4665282 | TURRISI, ALFRED | Redacted | | | | | | | |
| 4600307 | TURRNBULL, GARY | Redacted | | | | | | | |
| 4425960 | TURRO, MICHAEL | Redacted | | | | | | | |
| 4526736 | TURRUBIARTES, ARACELI | Redacted | | | | | | | |
| 4543002 | TURRUBIARTEZ, DENEISE D | Redacted | | | | | | | |
| 4452353 | TURSACK JR, MICHAEL E | Redacted | | | | | | | |
| 4448881 | TURSACK, KILYI | Redacted | | | | | | | |
| 4454116 | TURSACK, MARK | Redacted | | | | | | | |
| 4460361 | TURSACK, THERESA L | Redacted | | | | | | | |
| 4479193 | TURSUNOVA, GULNOZA | Redacted | | | | | | | |
| 4888539 | TURTLE CO INC | THE TURTLE CO INC | 64 EAST MIDLAND AVENUE | | | PARAMUS | NJ | 07652 | |
| 5845816 | Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4796432 | TURTLE FUR COMPANY | DBA TURTLE FUR | 146 INDUSTRIAL PARK DR. | | | MORRISVILLE | VT | 05661 | |
| 4795261 | TURTLE KING CORP | DBA TABLE ART DECOR | 3288 E VERNON AVE | | | VERNON | CA | 90058 | |
| 4801976 | TURTLE KINGDOM | DBA TURTELKINGDOM | 2217 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| 4863702 | TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 5799494 | TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5857150 | Turtle Wax Inc | Attn: Kevin Kruse | 2250 W Pinehurst Blvd Ste 150 | | | Addison | IL | 60101 | |
| 4279890 | TURTON, ALYSHA | Redacted | | | | | | | |
| 4495343 | TURTON, EMMA | Redacted | | | | | | | |
| 4163610 | TURTON, KIMBERLY | Redacted | | | | | | | |
| 4597432 | TURTON, MARY | Redacted | | | | | | | |
| 4823919 | TURTURICI, KELLIE | Redacted | | | | | | | |
| 4227558 | TURULSKI, LISA | Redacted | | | | | | | |
| 4180798 | TURVEY, DIANA | Redacted | | | | | | | |
| 4465301 | TURVEY, STEVEN R | Redacted | | | | | | | |
| 4460338 | TURVILLE, MYKLE | Redacted | | | | | | | |
| 4257935 | TURVIN, HAYDEN | Redacted | | | | | | | |
| 4261234 | TURVIN, HAYDEN M | Redacted | | | | | | | |
| 4549535 | TURYBURY, LYLE O | Redacted | | | | | | | |
| 4493774 | TURZAI, ELIZABETH | Redacted | | | | | | | |
| 4477522 | TURZAK, BRENDAN G | Redacted | | | | | | | |
| 4477621 | TURZAK, GARRETT P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14731 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4368017 | TURZANSKI, AVERY | Redacted | | | | | | | |
| 4673369 | TURZIO, ANTHONY | Redacted | | | | | | | |
| 4722954 | TURZYN, MICHAEL | Redacted | | | | | | | |
| 4606130 | TURZYN, RICHARD J | Redacted | | | | | | | |
| 4788458 | Tus, Daniel | Redacted | | | | | | | |
| 4788459 | Tus, Daniel | Redacted | | | | | | | |
| 4364766 | TUSA, DANIEL | Redacted | | | | | | | |
| 4441220 | TUSA, RENEE | Redacted | | | | | | | |
| 4335475 | TUSANGA, NOEL | Redacted | | | | | | | |
| 5405747 | TUSCALOOSA COUNTY | 714 GREENSBORO AVE RM 124 | | | | TUSCALOOSA | AL | 35401-1891 | |
| 4782592 | TUSCALOOSA COUNTY | P O BOX 020737 | LICENSE COMMISSIONER | | | Tuscaloosa | AL | 35402 | |
| 5787900 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | PO BOX 20738 | | | | TUSCALOOSA | AL | 35402 | |
| 4781576 | Tuscaloosa County Special Tax Board | Sales Tax Department | P. O. Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| 4779599 | Tuscaloosa County Tax Collector | 714 Greensboro Ave  Rm 124 | | | | Tuscaloosa | AL | 35401-1891 | |
| 4873635 | TUSCALOOSA NEWS | CA ALABAMA HOLDINGS INC | P O BOX 116477 | | | ATLANTA | GA | 30368 | |
| 4878389 | TUSCAN | LEHIGH DAIRIES INC | BOX 3881 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4687726 | TUSCANO, JOSE | Redacted | | | | | | | |
| 4830714 | TUSCANY APARTMENT BUILDINGS | Redacted | | | | | | | |
| 4867531 | TUSCANY CONSTRUCTION INC | 445 WEST KAY AVENUE | | | | ADDISON | IL | 60101 | |
| 4844352 | Tuscany International Investment LLC. | Redacted | | | | | | | |
| 4737235 | TUSCANY, MARGARET | Redacted | | | | | | | |
| 4877516 | TUSCARORA LANDSCAPING AND LAWN SVC | JEREMY BARD | 8229 PATH VALLEY ROAD | | | FANNETSBURG | PA | 17221 | |
| 4367375 | TUSET, LISA M | Redacted | | | | | | | |
| 4622649 | TUSET, RAUL | Redacted | | | | | | | |
| 4804203 | TUSHAR PATEL | DBA DVD OVERSEAS ELECTRONICS | 1252 REMINGTON ROAD UNIT A | | | SCHAUMBURG | IL | 60173 | |
| 5500863 | TUSHAR VERMA | 1464 S LOGGERS POND PL APT 32 | | | | BOISE | ID | 83706 | |
| 4750323 | TUSHOSKI, SHARON | Redacted | | | | | | | |
| 4151652 | TUSING, CAITLIN E | Redacted | | | | | | | |
| 4310929 | TUSING, LAURA I | Redacted | | | | | | | |
| 4492059 | TUSING, TARA | Redacted | | | | | | | |
| 4741535 | TUSING, WILLIAM | Redacted | | | | | | | |
| 4617380 | TUSINGE, EDMOND | Redacted | | | | | | | |
| 4667099 | TUSINSKI, TRENA | Redacted | | | | | | | |
| 4574759 | TUSKA, GAVIN J | Redacted | | | | | | | |
| 4403219 | TUSKALOSKI, MAGDA | Redacted | | | | | | | |
| 4808515 | TUSKEENA GULFPORT CENTER, LLC | 3662 DAUPHIN STREET, SUITE 1-A | ATTN: WENDY WOODS | | | MOBILE | AL | 36608 | |
| 4365288 | TUSOW, SANDRA | Redacted | | | | | | | |
| 4350093 | TUSSET-MYERS, HAILEY M | Redacted | | | | | | | |
| 4244588 | TUSSEY, ALEXIS B | Redacted | | | | | | | |
| 4349835 | TUSSEY, BREANN | Redacted | | | | | | | |
| 4558147 | TUSSEY, JEFFREY A | Redacted | | | | | | | |
| 4318999 | TUSSEY, MICHAEL | Redacted | | | | | | | |
| 4458751 | TUSSING, AGNES | Redacted | | | | | | | |
| 4705706 | TUSSING, MARY LYNN | Redacted | | | | | | | |
| 4440561 | TUSSING, RAYMOND | Redacted | | | | | | | |
| 4575508 | TUSSLER, SHELLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640613 | TUSSO, CHARLES | Redacted | | | | | | | |
| 4715704 | TUSTIN, CAROL | Redacted | | | | | | | |
| 4190580 | TUSZYNSKI, JOSHUA | Redacted | | | | | | | |
| 4392148 | TUT, CHUDIER | Redacted | | | | | | | |
| 4718853 | TUT, KULWINDER | Redacted | | | | | | | |
| 4356398 | TUTAG, REGINA A | Redacted | | | | | | | |
| 4443844 | TUTCHING, RICHARD | Redacted | | | | | | | |
| 4444096 | TUTEN, LACHANA | Redacted | | | | | | | |
| 4668061 | TUTEN, SUSAN | Redacted | | | | | | | |
| 4249985 | TUTEN, WYATT J | Redacted | | | | | | | |
| 4631775 | TUTER, CLESTER | Redacted | | | | | | | |
| 4411220 | TUTER, JESSE | Redacted | | | | | | | |
| 4823920 | TUTER, TOM & HEATHER | Redacted | | | | | | | |
| 4455593 | TUTHILL, CHRISTOPHER | Redacted | | | | | | | |
| 4308166 | TUTHILL, GEORGE | Redacted | | | | | | | |
| 4690188 | TUTHILL, HELEN | Redacted | | | | | | | |
| 4759092 | TUTHILL, KARL | Redacted | | | | | | | |
| 4756048 | TUTILLO, LUIS | Redacted | | | | | | | |
| 4344006 | TUTIN, EDWARD | Redacted | | | | | | | |
| 4459930 | TUTIN, TIP | Redacted | | | | | | | |
| 4242611 | TUTKALUK, RANDY B | Redacted | | | | | | | |
| 4602437 | TUTKO, EDWARD | Redacted | | | | | | | |
| 4450185 | TUTKO, MARY C | Redacted | | | | | | | |
| 4342357 | TUTMAN, LORA H | Redacted | | | | | | | |
| 4158470 | TUTONE, JOSEPH A | Redacted | | | | | | | |
| 4162630 | TUTOR, JESSE | Redacted | | | | | | | |
| 4728085 | TUTOR, JIMMY | Redacted | | | | | | | |
| 4651320 | TUTOR, STEPHEN R | Redacted | | | | | | | |
| 4727145 | TUTOROW, DIANA | Redacted | | | | | | | |
| 4494192 | TUTRO, NADIA G | Redacted | | | | | | | |
| 4641730 | TUTRONE, TRACY | Redacted | | | | | | | |
| 4637679 | TUTSON, MILLIE | Redacted | | | | | | | |
| 5404170 | TUTT ZERITA | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 4150018 | TUTT, DIMITRIUS | Redacted | | | | | | | |
| 4659462 | TUTT, ELMA | Redacted | | | | | | | |
| 4844353 | TUTT, GEORGE | Redacted | | | | | | | |
| 4152449 | TUTT, JOHN C | Redacted | | | | | | | |
| 4526264 | TUTT, MARSHALL R | Redacted | | | | | | | |
| 4481391 | TUTT, NAKIMA S | Redacted | | | | | | | |
| 4789094 | Tutt, Zerita | Redacted | | | | | | | |
| 4215535 | TUTTERROW, VICTOR J | Redacted | | | | | | | |
| 4289025 | TUTTILA, VICKI | Redacted | | | | | | | |
| 4784324 | Tuttle Crossing Associates LLC | P.O. BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 5500890 | TUTTLE GLENISSANDRA | 1211 W PROSPECT RD APT 13 | | | | ASHTABULA | OH | 44004 | |
| 5403999 | TUTTLE STEPHEN | 402 EVERGREEN ST C1 | | | | DURANT | OK | 74701 | |
| 5500897 | TUTTLE TINA | 647 OLD MILLS RD | | | | TOWANDA | PA | 18848 | |
| 4449433 | TUTTLE, ABIGAIL M | Redacted | | | | | | | |
| 4278771 | TUTTLE, ABRAHAM J | Redacted | | | | | | | |
| 4668562 | TUTTLE, ALEXIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14733 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651668 | TUTTLE, AMANDA | Redacted | | | | | | | |
| 4450247 | TUTTLE, ANTHONY | Redacted | | | | | | | |
| 4476910 | TUTTLE, CALEB S | Redacted | | | | | | | |
| 4613232 | TUTTLE, CAROLYN | Redacted | | | | | | | |
| 4413855 | TUTTLE, CHRISTINA M | Redacted | | | | | | | |
| 4396678 | TUTTLE, CHRISTOPHER | Redacted | | | | | | | |
| 4565307 | TUTTLE, DENNIS V | Redacted | | | | | | | |
| 4458271 | TUTTLE, DEVIN H | Redacted | | | | | | | |
| 4453359 | TUTTLE, DREW | Redacted | | | | | | | |
| 4406693 | TUTTLE, ERIK | Redacted | | | | | | | |
| 4321798 | TUTTLE, FRANCIS D | Redacted | | | | | | | |
| 4377731 | TUTTLE, GARY | Redacted | | | | | | | |
| 4530562 | TUTTLE, HEATHER | Redacted | | | | | | | |
| 4149918 | TUTTLE, HEATHER | Redacted | | | | | | | |
| 4382092 | TUTTLE, HEATHER R | Redacted | | | | | | | |
| 4378261 | TUTTLE, JANICE W | Redacted | | | | | | | |
| 4381893 | TUTTLE, JASMINE D | Redacted | | | | | | | |
| 4656152 | TUTTLE, JASON | Redacted | | | | | | | |
| 4607060 | TUTTLE, JASTEN | Redacted | | | | | | | |
| 4297238 | TUTTLE, JONATHAN | Redacted | | | | | | | |
| 4150854 | TUTTLE, JUSTINE R | Redacted | | | | | | | |
| 4215385 | TUTTLE, KATHI | Redacted | | | | | | | |
| 4312424 | TUTTLE, LANDON R | Redacted | | | | | | | |
| 4369685 | TUTTLE, LINDA J | Redacted | | | | | | | |
| 4393328 | TUTTLE, LINDA L | Redacted | | | | | | | |
| 4823921 | TUTTLE, LORILEI | Redacted | | | | | | | |
| 4381440 | TUTTLE, LUCIA | Redacted | | | | | | | |
| 4702564 | TUTTLE, MARCIA | Redacted | | | | | | | |
| 4457190 | TUTTLE, MICHELE F | Redacted | | | | | | | |
| 4295388 | TUTTLE, NATHAN | Redacted | | | | | | | |
| 4350236 | TUTTLE, NORMA | Redacted | | | | | | | |
| 4459922 | TUTTLE, RACHEL L | Redacted | | | | | | | |
| 4763037 | TUTTLE, RONALD | Redacted | | | | | | | |
| 4440112 | TUTTLE, SARAH R | Redacted | | | | | | | |
| 4856744 | TUTTLE, SCOTT | Redacted | | | | | | | |
| 4222611 | TUTTLE, SHANE M | Redacted | | | | | | | |
| 4785289 | Tuttle, Stephen | Redacted | | | | | | | |
| 4785290 | Tuttle, Stephen | Redacted | | | | | | | |
| 4729893 | TUTTLE, SUZANNE | Redacted | | | | | | | |
| 4306065 | TUTTLE, TIFFANY | Redacted | | | | | | | |
| 4282880 | TUTTLE, TODD S | Redacted | | | | | | | |
| 5799495 | Tutu Park Limited | 4605 Tutu Park Mall | Suite 254 | | | St Thomas | VI | 00802 | |
| 4808057 | TUTU PARK LIMITED | 4605 TUTU PARK MALL, STE 254 | | | | ST THOMAS | VI | 00802 | |
| 5791310 | TUTU PARK LIMITED | ATTN: GENERAL MANAGER OR FRANCIS EDRIC | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 4855268 | TUTU PARK LIMITED | C/O TUTU PARK MALL MANAGEMENT OFFICE | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 4737673 | TUTUH, LINDA S | Redacted | | | | | | | |
| 4185923 | TUTUNIK, YOCHEVED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579140 | TUTWILER, LAURIE | Redacted | | | | | | | |
| 4307701 | TUTWILER, ROSHUNDA C | Redacted | | | | | | | |
| 4578619 | TUTWILER, SARAH E | Redacted | | | | | | | |
| 4189517 | TUUAMALEMALO, ELISAPETA | Redacted | | | | | | | |
| 5500900 | TUUCKER KEITH | 412 E SHERMAN DR | | | | CARSON | CA | | 90746 |
| 4176807 | TUUHETOKA LASIKE, TUAMOHELOA P | Redacted | | | | | | | |
| 4202257 | TUUHOLOAKI, OFA H | Redacted | | | | | | | |
| 4539894 | TUURI, JISELE V | Redacted | | | | | | | |
| 4733278 | TUVEY, PETER | Redacted | | | | | | | |
| 4883467 | TUXEDO JUNCTION INC | P O BOX 9004 120 EARHART DR | | | | WILLIAMSVILLE | NY | | 14221 |
| 4801267 | TUXEDO WAREHOUSE INC | DBA TUXEDO WAREHOUSE | 216 12TH AVE S | | | NAMPA | ID | | 83651 |
| 4800642 | TUXGEAR INC | DBA TUXGEAR.COM | 1270 E FAIRVIEW AVE STE 120 | | | MERIDIAN | ID | | 83642 |
| 4795447 | TUXGEAR INC | DBA TUXGEAR.COM | 1380 E COMMERCIAL DR | STE 102 | | MERIDIAN | ID | | 83642 |
| 5793641 | TUXHORN CO, INC | P O BOX 11128 | | | | SANTA ROSA | CA | | 95406 |
| 4196505 | TUXHORN, DYLAN | Redacted | | | | | | | |
| 4600763 | TUY, HOUNG | Redacted | | | | | | | |
| 4565061 | TUY, MOLIVAN | Redacted | | | | | | | |
| 4234783 | TUYA, LUIS A | Redacted | | | | | | | |
| 4477755 | TUYEN, AMANDA N | Redacted | | | | | | | |
| 4290541 | TUYISENGE, EVANGELINE | Redacted | | | | | | | |
| 4202601 | TUYUB, JOSE I | Redacted | | | | | | | |
| 4364573 | TUZ, JUAN A | Redacted | | | | | | | |
| 4620349 | TUZ, MICHAEL | Redacted | | | | | | | |
| 4189423 | TUZI, DAWN | Redacted | | | | | | | |
| 4218730 | TUZIZILA, KABALA I | Redacted | | | | | | | |
| 4231692 | TUZZEO, MARIA I | Redacted | | | | | | | |
| 4418503 | TUZZOHRA, FATEMA | Redacted | | | | | | | |
| 4830715 | TUZZOLO, GAIL | Redacted | | | | | | | |
| 4801571 | TV PARTS OUTLET LLC | 939 E 62ND AVE | | | | DENVER | CO | | 80216 |
| 4877685 | TV REPAIR | JOHN MOOR | 27901 NORRIS RD # 100 | | | BOZEMAN | MT | | 59718 |
| 4797632 | TV XSTREAM MEDIA | 12727 W CERCADO LANE | | | | PHOENIX | AZ | | 85340 |
| 4420988 | TVEDE, LORI ANN | Redacted | | | | | | | |
| 4467421 | TVEIDT, DONALD | Redacted | | | | | | | |
| 4682667 | TVEIT, CHRISTY | Redacted | | | | | | | |
| 4807406 | TVI INC | Redacted | | | | | | | |
| 4862272 | TVL INTERNATIONAL LLC | 1916 DUGGAN DR | | | | CHARLOTTE | NC | | 28270 |
| 4801814 | TVL INTERNATIONAL LLC | DBA TVL INTERNATIONAL | 165 SOUTH TRADE ST | | | MATTHEWS | NC | | 28105 |
| 4801658 | TVN ENTERPRISES INC | DBA CASABA SHOP | 8420 CASABA AVENUE | | | WINNETKA | CA | | 91306 |
| 5835583 | TVO MALL OWNER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | | 48304 |
| 4795951 | TVREPLACEMENTPARTS.COM | DBA TVREPLACEMENTPARTS | 705 PELICAN LN | | | PEOTONE | IL | | 60468 |
| 4866321 | TVTY INC | 36 COOPER SQUARE 4TH FLOOR | | | | NEW YORK | NY | | 10003 |
| 4784378 | TVWD/CWS | PO Box 8996 | | | | Vancouver | WA | 98668-8996 | |
| 5799496 | TW Properties Lenexa LLC | 4350 McKinley Street | | | | Omaha | NE | | 68112 |
| 4854590 | TW PROPERTIES LENEXA LLC | TW PROPERTIES LENEXA, LLC | ATTN:  THOMAS WHYTE, JR. MANAGER | 4350 MCKINLEY STREET | | OMAHA | NE | | 68112 |
| 4364404 | TWA, DILLYN | Redacted | | | | | | | |
| 5500917 | TWANA GRANT | 1102 COLTS CIRCLE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4376847 | TWARDOS, RYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254504 | TWARDOSKI, DENISE | Redacted | | | | | | | |
| 4480864 | TWARDOWSKI, CHRIS | Redacted | | | | | | | |
| 4155855 | TWARDOWSKI, JOSEPH | Redacted | | | | | | | |
| 4268301 | TWARDOWSKI, NANCY | Redacted | | | | | | | |
| 4284613 | TWARDOWSKI, RICHARD | Redacted | | | | | | | |
| 4242869 | TWARDOWSKI, ROBIN R | Redacted | | | | | | | |
| 4679580 | TWARDY, SANCIA | Redacted | | | | | | | |
| 4713700 | TWARDY, WILLIAM R | Redacted | | | | | | | |
| 4458840 | TWARDZIK, MICHAEL | Redacted | | | | | | | |
| 4350311 | TWARKOWSKI, ADAM S | Redacted | | | | | | | |
| 4485157 | TWAROSKI, DIANA | Redacted | | | | | | | |
| 4365536 | TWAY, KHIN T | Redacted | | | | | | | |
| 4830716 | TWC CONSTRUCTION | Redacted | | | | | | | |
| 4888875 | TWC PRODUCT AND TECHNOLOGY LLC | TWCC HOLDING CORP | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| 4388483 | TWEED, GRACIE | Redacted | | | | | | | |
| 4164985 | TWEED, LORI | Redacted | | | | | | | |
| 4459814 | TWEED, MARCUS A | Redacted | | | | | | | |
| 4427245 | TWEEDE, KAISHA M | Redacted | | | | | | | |
| 4440687 | TWEEDE, SWAINE | Redacted | | | | | | | |
| 4692568 | TWEEDLE, WAYNE | Redacted | | | | | | | |
| 4871721 | TWEEDS WHOLESALE LLC | 924 HEWITT AVE | | | | RIVERTON | WY | 82501 | |
| 5500931 | TWEEDY LYDELL | 612 DUKE ST | | | | THOMASVILLE | NC | 27360 | |
| 4392671 | TWEEDY, ASIAAH | Redacted | | | | | | | |
| 4704019 | TWEEDY, CHARLES | Redacted | | | | | | | |
| 4178458 | TWEEDY, DOMINIQUE | Redacted | | | | | | | |
| 4672958 | TWEEDY, FRANCES A | Redacted | | | | | | | |
| 4622812 | TWEEDY, HARRY | Redacted | | | | | | | |
| 4649422 | TWEEDY, JEANETTE | Redacted | | | | | | | |
| 4288009 | TWEEDY, JESSICA L | Redacted | | | | | | | |
| 4377019 | TWEEDY, KORY L | Redacted | | | | | | | |
| 4184808 | TWEEDY, KYLE | Redacted | | | | | | | |
| 4748344 | TWEEDY, SUSAN | Redacted | | | | | | | |
| 4364754 | TWEET, BRENT | Redacted | | | | | | | |
| 4647783 | TWEET, JOETTA | Redacted | | | | | | | |
| 4695986 | TWEET, MARILYNN | Redacted | | | | | | | |
| 4774388 | TWEHOUS, EDWARD | Redacted | | | | | | | |
| 4345992 | TWELDEBRHAN, MICHAEL T | Redacted | | | | | | | |
| 4823922 | TWELLMAN, SUSAN | Redacted | | | | | | | |
| 4805039 | TWELVE OAKS MALL LLC | DEPARTMENT 52701 | P O BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 4795784 | TWELVE1TENHOLDINGSLLC | DBA SHOPASSEENONTV | 1449 37TH STREET | | | BROOKLYN | NY | 11218 | |
| 4747777 | TWENE, SAMUEL | Redacted | | | | | | | |
| 4466252 | TWENGE, DEONA | Redacted | | | | | | | |
| 5799497 | TWENTIETH CENTURY FO | PO BOX 402665 | | | | Atlanta | GA | 30384 | |
| 4778380 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 1211 Av of the Americas | Ste 302 | | | New York | NY | 10036 | |
| 5821542 | Twentieth Century Fox Home Entertainment LLC | Dennis Franks | 2121 Avenue of the Stars | | | Los Angeles | CA | 90067-5010 | |
| 4805166 | TWENTY FIRST PROPERTIES INC | 2121 SOUTH COLUMBIA SUITE 650 | | | | TULSA | OK | 74114-3505 | |
| 4823923 | TWENTY FIVE COMPANY | Redacted | | | | | | | |
| 4803769 | TWENTY SIX ACCESSORIES INC | DBA 26 ACCESSORIES | 10 W 37TH ST FL 9 | | | NEW YORK | NY | 10018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14736 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594281 | TWERSKY, JONATHAN | Redacted | | | | | | | |
| 4242447 | TWERY, BRETT | Redacted | | | | | | | |
| 4830717 | TWETEN, PAULIE | Redacted | | | | | | | |
| 4600645 | TWETTEN, GEOFFREY T. | Redacted | | | | | | | |
| 5799498 | TWG Innovative Solotions, Inc. | 1090 King George Post Road | | | | Edison | NJ | 08837 | |
| 5793642 | TWG INNOVATIVE SOLUTIONS, INC. | STEVEN HUDSON, VP | 260 INTERSATE NORTH CIRLCE, SE | | | ATLANTA | GA | 30339-2210 | |
| 4383017 | TWIDDY, KIMBERLY A | Redacted | | | | | | | |
| 4702314 | TWIDLE, KEVIN | Redacted | | | | | | | |
| 5500934 | TWIG MARSTON | 9275 BLUE RIVER HILLS RD | | | | MANAHATTAN | KS | 66503-9016 | |
| 4490750 | TWIGG, BRENDA S | Redacted | | | | | | | |
| 4579287 | TWIGG, CHRISTOPHER | Redacted | | | | | | | |
| 4666199 | TWIGG, FRANK | Redacted | | | | | | | |
| 4661267 | TWIGG, GARY | Redacted | | | | | | | |
| 4341248 | TWIGG, JOSHUA A | Redacted | | | | | | | |
| 4246871 | TWIGGS III, JOHNNIE | Redacted | | | | | | | |
| 4152622 | TWIGGS, DANIELLE | Redacted | | | | | | | |
| 4256681 | TWIGGS, MARGARET | Redacted | | | | | | | |
| 4719801 | TWIGGS, SARAH H | Redacted | | | | | | | |
| 4327201 | TWILBECK, KIMBERLY V | Redacted | | | | | | | |
| 4133448 | Twilio Inc | Dept LA 23938 | | | | Pasadena | CA | 91185-3938 | |
| 5799499 | TWILIO INC-9370111 | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | | 94107 |
| 4850661 | TWILION INC | 645 HARRISON ST FL 3 | | | | San Francisco | CA | | 94107 |
| 4585373 | TWILLEY DAVIS, KAREN | Redacted | | | | | | | |
| 4163199 | TWILLEY, ALEXANDER | Redacted | | | | | | | |
| 4145907 | TWILLEY, BROOKE | Redacted | | | | | | | |
| 4670893 | TWILLEY, JIMMY | Redacted | | | | | | | |
| 4255789 | TWILLEY, JONATHAN | Redacted | | | | | | | |
| 4634805 | TWILLEY, RANDY | Redacted | | | | | | | |
| 4657505 | TWILLEY, WENDELL D | Redacted | | | | | | | |
| 4484257 | TWILLIE, ANTHONY C | Redacted | | | | | | | |
| 4538662 | TWILLIE, FELLEN L | Redacted | | | | | | | |
| 4844354 | TWIN A GENERAL CONTRACTING of SWFL., INC | Redacted | | | | | | | |
| 5830581 | TWIN CITIES VALUES | ATTN: STEVE AUTEY | 425 PORTLAND AVENUE SOUTH | | | MINNEAPOLIS | MN | | 55488 |
| 4882427 | TWIN CITY ELECTRIC & ALARMS CORP | P O BOX 6 SO STATION | | | | FALL RIVER | MA | 02724 | |
| 4882259 | TWIN CITY EQUIPMENT INC | P O BOX 5256 | | | | LAFAYETTE | IN | 47903 | |
| 5799500 | Twin City Estate Corporation | 17195 New College Avenue | | | | Wildwood | MO | | 63040 |
| 5788589 | TWIN CITY ESTATE CORPORATION | ATTN: RAMONA AND LLOYD JONES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | | 63040 |
| 4808760 | TWIN CITY ESTATE CORPORATION | ATTN: RL JONES PROPERTIES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | | 63040 |
| 4854730 | TWIN CITY ESTATE CORPORATION | C/O RL JONES PROPERTIES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | | 63040 |
| 4872638 | TWIN CITY GARAGE DOOR CO | API GARAGE DOOR INC | 5601 BOONE AVE | | | MINNEAPOLIS | MN | | 55428 |
| 4849089 | TWIN CITY HOME IMPROVEMENT INC | 9913 STEVENS AVE S | | | | BLOOMINGTON | MN | | 55420 |
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | | PLYMOUTH | MN | | 55447 |
| 4888876 | TWIN CITY TIMES | TWIN CITY PUBLISHING INC | 64 JENNIFER DR | | | AUBURN | ME | 04210-9057 | |
| 5484605 | TWIN FALLS COUNTY | 425 SHOSHONE ST N | | | | TWIN FALLS | ID | 83303 | |
| 4779895 | Twin Falls County Treasurer | 425 Shoshone St N | | | | Twin Falls | ID | 83303 | |
| 5830437 | TWIN FALLS TIMES-NEWS | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | | 55407 |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863716 | TWIN LAB IDEASPHERE COMPANY | 2314 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4873902 | TWIN LAKE MOWER REPAIR | CHARLES DAVID SMITH | 2980 5TH ST BOX 46 | | | TWIN LAKE | MI | 49457 | |
| 5791055 | TWIN LAKE MOWER REPAIR SERVICE | P O BOX 46 | | | | TWIN LAKE | MI | 49457 | |
| 5791056 | TWIN LAKES LANDSCAPING | CHRIS RINER, PRESIDENT/OWNER | 375 GROVE STREET | | | MANTENO | IL | 60950 | |
| 4891089 | Twin Liquors | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4867805 | TWIN SISTERS PRODUCTIONS LLC | 4710 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4861588 | TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 4805996 | TWIN STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE SUITE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 4806088 | TWIN STARS JEWELRY GROUP LLC | 1200 RIVER AVENUE SUITE 10E | | | | LAKEWOOD | NJ | 08701 | |
| 4877432 | TWIN STATES HOLDINGS LLC | JEAN D LAROSILIERE | 32 AMES PLAZA | | | WALPOLE | NH | 03608 | |
| 4878715 | TWIN TIER MINI STORAGE | MALCOLM A LANE | P O BOX 85 | | | HORSEHEADS | NY | 14845 | |
| 4890439 | Twin Towers | Attn: Jeffrey Brandon | 10 STATION ST | | | MANALAPAN | NJ | 07726 | |
| 5799503 | Twin Towers Trading , Inc. | 10 Station Street | | | | Manalapan | NJ | 07726 | |
| 5791057 | TWIN TOWERS TRADING , INC. | JEFFREY BRANDON, PRESIDENT | TWIN TOWERS TRADING , INC. | 10 STATION STREET | | MANALAPAN | NJ | 07726 | |
| 4772623 | TWINE, ALPHONSO H | Redacted | | | | | | | |
| 4721117 | TWINE, CATHERINE | Redacted | | | | | | | |
| 4267261 | TWINE, JOYCE A | Redacted | | | | | | | |
| 4750560 | TWINE, JUANITA | Redacted | | | | | | | |
| 4695014 | TWINE, PAULETTE V | Redacted | | | | | | | |
| 4830718 | TWINE, TONYA & DAVID | Redacted | | | | | | | |
| 4823924 | TWING INC | Redacted | | | | | | | |
| 4336042 | TWING, LAURIE A | Redacted | | | | | | | |
| 4459712 | TWINING, BRYANA S | Redacted | | | | | | | |
| 4466597 | TWINING, EMILY | Redacted | | | | | | | |
| 4334248 | TWINING, REBECCA | Redacted | | | | | | | |
| 4881916 | TWININGS NORTH AMERICA INC | P O BOX 414599 | | | | BOSTON | MA | 02241 | |
| 5799504 | TWINS ENTERPRISE INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 5799505 | TWINS ENTERPRISES IN | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 4862178 | TWINS ENTERPRISES INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 4739123 | TWINTOH, AMA | Redacted | | | | | | | |
| 4802403 | TWINWOOD TRADING INC | DBA TWINWOOD | 121 S 1ST AVE | | | ARCADIA | CA | 91006 | |
| 4770439 | TWISDOM, DONNA | Redacted | | | | | | | |
| 4693841 | TWISS, JASON | Redacted | | | | | | | |
| 4346421 | TWISS, JULIE | Redacted | | | | | | | |
| 4229448 | TWISS, JUSTIN | Redacted | | | | | | | |
| 4221267 | TWISS, NICOLAS | Redacted | | | | | | | |
| 4438431 | TWIST, BRENDA | Redacted | | | | | | | |
| 4807523 | TWISTED ENDEAVORS, INC. | Redacted | | | | | | | |
| 4875904 | TWISTER SWEEPER | FELIX HERNANDEZ | 10939 THRUSH DR | | | RIVERSIDE | CA | 92505 | |
| 4347326 | TWITCHELL, ADRIANNA L | Redacted | | | | | | | |
| 4763172 | TWITCHELL, AMBER M | Redacted | | | | | | | |
| 4278444 | TWITCHELL, CHAYSE T | Redacted | | | | | | | |
| 4334851 | TWITCHELL, JESSICA | Redacted | | | | | | | |
| 4348380 | TWITCHELL, KARLEIGH J | Redacted | | | | | | | |
| 4567468 | TWITCHELL, KELLIE | Redacted | | | | | | | |
| 4429939 | TWITCHELL, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652998 | TWITCHELL, STEVEN | Redacted | | | | | | | |
| 4336123 | TWITE, STUART | Redacted | | | | | | | |
| 4860223 | TWITTER INC | 1355 MARKET STREET SUITE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 4512717 | TWITTY, EBONY | Redacted | | | | | | | |
| 4454965 | TWITTY, JANA | Redacted | | | | | | | |
| 4495650 | TWITTY, JOSHUA W | Redacted | | | | | | | |
| 4345940 | TWITTY, LAWRENCE D | Redacted | | | | | | | |
| 4591055 | TWITTY, LIOY | Redacted | | | | | | | |
| 4403426 | TWITTY, LISA | Redacted | | | | | | | |
| 4528627 | TWITTY, PAMELA | Redacted | | | | | | | |
| 4731047 | TWITTY, VIVIAN | Redacted | | | | | | | |
| 4168734 | TWITTY, WILLIAM | Redacted | | | | | | | |
| 4559096 | TWITTY, YVETTE L | Redacted | | | | | | | |
| 4797859 | TWM WHOLESALE LLC | 3745 PETERSEN RD | | | | STOCKTON | CA | 95215 | |
| 4410730 | TWO BULLS JR, RUDELL | Redacted | | | | | | | |
| 4390045 | TWO CROW, DANIEL JOSEPH | Redacted | | | | | | | |
| 4881655 | TWO DOGS PLUMBING & DRAIN CLEANING | P O BOX 344 | | | | THE DALLES | OR | 97058 | |
| 4796280 | TWO EAST IMPORTS LLC | DBA EBUYSPYS | PO BOX 806 | | | MUSKEGO | WI | 53150 | |
| 4854995 | TWO J'S-PSF, LLC | P.O. BOX 370 | | | | GRESHAM | OR | 97030 | |
| 4860245 | TWO L ELECTRIC COMPANY | 1363 HEISTAN PLACE | | | | MEMPHIS | TN | 38104 | |
| 4844355 | TWO LIGHT LLC. | Redacted | | | | | | | |
| 4799557 | TWO LIPS SHOE CO | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-1416 | |
| 4876464 | TWO LIPS SHOE COMPANY | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 4125777 | Two Lips Shoes | 9237 San Fernando Road | | | | Sun Valley | CA | 91352 | |
| 4802735 | TWO OGRES LLC | DBA TWO OGRES | PO BOX 117159 | | | BURLINGAME | CA | 94011 | |
| 4868375 | TWO OLDOGS LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | |
| 4860551 | TWO ONE TWO NEW YORK INC | 1410 BROADWAY SUITE 2104 | | | | NEW YORK | NY | 10018 | |
| 4845614 | TWO OR MORE CONSTRUCTION LLC | 2107 N DECATUR RD STE 118 | | | | Decatur | GA | 30033 | |
| 4862017 | TWO POINT CONVERSIONS INC | 1820 W WEBSTER AVE 450 | | | | CHICAGO | IL | 60614 | |
| 4844356 | TWO ROADS DEVELOPMENT LLC. | Redacted | | | | | | | |
| 4873971 | TWO SISTERS KIRKSVILLE LLC | 643 N MORLEY ST | STE D | | | MOBERLY | MO | 65270-2500 | |
| 4887935 | TWO SISTERS MOBERLY LLC | SONYA DENISE FREELS | 643 N MORLEY STE D | | | MOBERLY | MO | 65270 | |
| 4877316 | TWO WOLVES ENTERPRISES INC | JAMES MICHAEL BRAGDON | 5302 S MAIN STREET | | | SHALLOTTE | NC | 28459 | |
| 4800471 | TWOBIRCH LLC | DBA TWOBIRCH | 619 E PALLISADE AVE SUITE 102 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4390679 | TWOHEARTS, EVAN A | Redacted | | | | | | | |
| 4764109 | TWOHEY, SEAN | Redacted | | | | | | | |
| 4603018 | TWOHIG, DOUGLAS | Redacted | | | | | | | |
| 4723673 | TWOHIG, MARY T | Redacted | | | | | | | |
| 4221798 | TWOMBLY, ADAM | Redacted | | | | | | | |
| 4701597 | TWOMBLY, BOBBI | Redacted | | | | | | | |
| 4430326 | TWOMEY, DYLAN J | Redacted | | | | | | | |
| 4151781 | TWOMEY, KENNETH D | Redacted | | | | | | | |
| 4768167 | TWOMEY, MICHAEL | Redacted | | | | | | | |
| 4205293 | TWOMEY, TERENCE | Redacted | | | | | | | |
| 4408047 | TWOREK, OLIVIA | Redacted | | | | | | | |
| 4792462 | Tworkowski, Steve | Redacted | | | | | | | |
| 4806049 | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| 4884083 | TWPD INVESTMENTS INC | PETROS DEMETRIOV | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 5804471 | TWPD INVESTMENTS, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14739 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888591 | TWR SERVICES LLC | THOMAS W RUNCK | 871 MEADOW RIDGE DR | | | CINCINNATI | OH | 45245 | |
| 4554185 | TWUMASI, GEORGETTE M | Redacted | | | | | | | |
| 4400990 | TWUMASI, JUANITA | Redacted | | | | | | | |
| 4823925 | TWW ASSOCIATES | Redacted | | | | | | | |
| 4767762 | TWYFORD, JAMES | Redacted | | | | | | | |
| 4604608 | TWYFORD, MARGARET S | Redacted | | | | | | | |
| 5500982 | TWYMAN GERVAISE | 2362 WALDEN GLEN CIRCLE | | | | CINCINNATI | OH | 45231 | |
| 4473849 | TWYMAN, AARON | Redacted | | | | | | | |
| 4725423 | TWYMAN, ANNETTE | Redacted | | | | | | | |
| 4168943 | TWYMAN, ANTHONY E | Redacted | | | | | | | |
| 4577670 | TWYMAN, CHARLENE R | Redacted | | | | | | | |
| 4618687 | TWYMAN, CHARLOTTE | Redacted | | | | | | | |
| 4671611 | TWYMAN, DELOISE | Redacted | | | | | | | |
| 4311120 | TWYMAN, DESTINY | Redacted | | | | | | | |
| 4147690 | TWYMAN, FALLON L | Redacted | | | | | | | |
| 4677747 | TWYMAN, JUANITA | Redacted | | | | | | | |
| 4823926 | TWYMAN, KEVIN & SANDY | Redacted | | | | | | | |
| 4597660 | TWYMAN, RICHARD | Redacted | | | | | | | |
| 4754285 | TWYMAN, ROBERTA D | Redacted | | | | | | | |
| 4728341 | TWYMAN, ROLAND | Redacted | | | | | | | |
| 4709648 | TWYMAN, ROOSEVELT | Redacted | | | | | | | |
| 4416491 | TWYMAN, SEAN | Redacted | | | | | | | |
| 4696619 | TWYMAN, THOMAS | Redacted | | | | | | | |
| 4724118 | TWYMAN, YOSHIKA | Redacted | | | | | | | |
| 4262157 | TWYMON, RAESHAWN D | Redacted | | | | | | | |
| 4873679 | TWYN FOOD CORP | CALLE 20 NO 1391 URB PUERTO NU | | | | SAN JUAN | PR | 00922 | |
| 4899039 | TWYNE, TROY | Redacted | | | | | | | |
| 4782354 | TX DEPT OF STATE HEALTH SERV | PO BOX 149347 | CASH RECEIPTS MC 2003 | | | Austin | TX | 78714-9347 | |
| 4782583 | TX Dept. of Agriculture | PO Box 12077 | | | | Austin | TX | 78711-2077 | |
| 5404126 | TX NON-SUBSCRIBER-DAVIS MICHAEL | 501 WASHINGTON AVENUE | SUITE 307 | | | WACO | TX | 76701 | |
| 5404127 | TX NON-SUBSCRIBER-SANCHEZ PATRICIA | 11131 WAYNE RD | | | | ROMULUS | MI | 48174 | |
| 4783459 | TXU Energy/650638 | PO BOX 650638 | | | | Dallas | TX | 75265-0638 | |
| 4858720 | TY FASHION INTERNATIONAL CO LTD | 10F, NO 1 JIHU RD | NEIHU DIST | | | TAIPEI | | 00114 | TAIWAN, REPUBLIC OF CHINA |
| 5500989 | TY LIEU | 1297 20TH AVE SW | | | | LARGO | FL | 33778 | |
| 4728816 | TY, ELIZABETH | Redacted | | | | | | | |
| 4160562 | TY, MICHELLE D | Redacted | | | | | | | |
| 4155898 | TY, SINOUN S | Redacted | | | | | | | |
| 4420057 | TY, WALSON P | Redacted | | | | | | | |
| 4474495 | TYACK, BOBBYJO | Redacted | | | | | | | |
| 4367518 | TYADI, MIREILLE | Redacted | | | | | | | |
| 5500993 | TYAGI PREETI | 978 POLARIS CROSSING BLVD | | | | WESTERVILLE | OH | 43081 | |
| 4297358 | TYAGI, AMAN | Redacted | | | | | | | |
| 4594522 | TYAGI, ANIL | Redacted | | | | | | | |
| 4823927 | TYAGI, SANJEEV | Redacted | | | | | | | |
| 4774246 | TYAGI, VISHESH | Redacted | | | | | | | |
| 4694215 | TYAMAGONDLU, SATISH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501008 | TYAUNA WILLIAMS | 3014 POPLAR ST | | | | CAIRO | IL | 62914 | |
| 4716013 | TYBOROWSKI, CASIMIR | Redacted | | | | | | | |
| 4391396 | TYBORSKI, JO ANNE | Redacted | | | | | | | |
| 4392558 | TYBORSKI, KIPP D | Redacted | | | | | | | |
| 4844357 | TYBURSKI, JEFF | Redacted | | | | | | | |
| 4347715 | TYCE, LORELEI | Redacted | | | | | | | |
| 4770128 | TYCENSKI, ROBERT | Redacted | | | | | | | |
| 4592509 | TYCER, ROBERT | Redacted | | | | | | | |
| 4623325 | TYCHEWICZ, JERRY | Redacted | | | | | | | |
| 4669657 | TYCHININA, ROKOSOLANA | Redacted | | | | | | | |
| 4491787 | TYCHINSKI, HOLLY | Redacted | | | | | | | |
| 4877722 | TYCO INTEGRATED SECURITY | JOHNSON CONTROLS SECURITY SOLUTIONS | 500 ROSS STREET LOCKBOX 371994 | | | PITTSBURGH | PA | 15251 | |
| 4878109 | TYCO INTEGRATED SECURITY | KEYSTONE US MANAGEMENT INC | 10405 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| 4711509 | TYDE, KELLY | Redacted | | | | | | | |
| 4577821 | TYDEMAN, TIMOTHY A | Redacted | | | | | | | |
| 4875638 | TYDENBROOKS SECURITY PRODUCTS GRP | EJ BROOKS COMPANY | 16036 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4269360 | TYDINGCO, DULCELEN | Redacted | | | | | | | |
| 4654517 | TYDINGCO, SEAN A | Redacted | | | | | | | |
| 4592712 | TYDLASKA, KATHLEEN A | Redacted | | | | | | | |
| 5501016 | TYE JERMESHA | 815 8TH STREET APT 103 | | | | RACINE | WI | 53403 | |
| 4648472 | TYE, ALAN | Redacted | | | | | | | |
| 4350413 | TYE, BRYAN E | Redacted | | | | | | | |
| 4220984 | TYE, CHRISTY | Redacted | | | | | | | |
| 4366765 | TYE, DAJAH | Redacted | | | | | | | |
| 4637575 | TYE, DONALD | Redacted | | | | | | | |
| 4756710 | TYE, JOHN M | Redacted | | | | | | | |
| 4456898 | TYE, LISA | Redacted | | | | | | | |
| 4580168 | TYE, MATTHEW | Redacted | | | | | | | |
| 4156640 | TYE, OCEAN M | Redacted | | | | | | | |
| 4877621 | TYECO MATERIAL HANDLING | JOE TYQUIENGCO | P O BOX 8595 | | | AGAT | GU | 96928 | |
| 4773406 | TYEHIMBA, AJAMU | Redacted | | | | | | | |
| 4273227 | TYER, ALEX | Redacted | | | | | | | |
| 4248651 | TYER, AMANDA | Redacted | | | | | | | |
| 4640921 | TYER, PHYLLIS | Redacted | | | | | | | |
| 4337563 | TYER, SHAREE | Redacted | | | | | | | |
| 4435275 | TYES, ELIJAH | Redacted | | | | | | | |
| 4424289 | TYES, LATRINA | Redacted | | | | | | | |
| 4626431 | TYESKEY, PRESTON | Redacted | | | | | | | |
| 5501054 | TYESSA ROPER | 2124 COURT STREET | | | | PEKIN | IL | 61554 | |
| 4871444 | TYGART VALLEY DISTRIBUTORS | 895 INDUSTRIAL PARK RD | | | | ELKINS | WY | 26241 | |
| 4385297 | TYGART, ASHTON | Redacted | | | | | | | |
| 4830719 | TYGESEN, BARBARA | Redacted | | | | | | | |
| 4494105 | TYGIELSKI, BRITTANY | Redacted | | | | | | | |
| 5501061 | TYHESIA HARRELL | 4202 N 27TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5501079 | TYISHA RICH | 9712 LAKE POINTE COURT UNIT203 | | | | UPPER MARLBORO | MD | 20774 | |
| 4201427 | TYJEWSKI, BRIAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803723 | TYK VENTURES LLC | DBA TYK INDUSTRIES | 11175 CICERO DRIVE SUITE 100 | | | ALPHARETTA | GA | 30004 | |
| 5501092 | TYKERDIA RICHARDSON | TUSCALOOSA | | | | TUSCALOOSA | AL | 35400 | |
| 4361746 | TYKOSKI, MARY | Redacted | | | | | | | |
| 4163470 | TYKS, TODD | Redacted | | | | | | | |
| 4364605 | TYKWARD, EMILIE C | Redacted | | | | | | | |
| 4493940 | TYKWINSKI, PAUL D | Redacted | | | | | | | |
| 4356358 | TYLENDA, DONALD R | Redacted | | | | | | | |
| 4477015 | TYLENDA, NICHOLAS F | Redacted | | | | | | | |
| 4852951 | TYLER AIR INC | 20 W ROOSEVELT SQ APT 4D | | | | Mount Vernon | NY | 10550 | |
| 4823928 | TYLER AND SABRINA KELL | Redacted | | | | | | | |
| 4830720 | TYLER CONTRUCTION | Redacted | | | | | | | |
| 5501123 | TYLER CREE | 1187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4561 | |
| 5501124 | TYLER DEBORAH | 618 MCKINLEY ST | | | | GREENVILLE | MS | 38701 | |
| 5799507 | TYLER FARMS LLC | 36 SOUTH VALLEY AVE | PO BOX 648 | | | COLLINSVILLE | AL | 35961 | |
| 5791058 | TYLER FARMS LLC | JUSTIN FOSTER | 36 SOUTH VALLEY AVE | PO BOX 648 | | COLLINSVILLE | AL | 35961 | |
| 4877898 | TYLER FARMS LLC | JUSTIN FOSTER | P O BOX 648 | | | COLLINSVILLE | AL | 35961 | |
| 4823929 | TYLER FLORENCE ENTERTAINMENT INC. | Redacted | | | | | | | |
| 4799790 | TYLER HICKEY | DBA EASTERN ENVIORMENTAL | 274 LINE RD | | | MANORVILLE | NY | 11949 | |
| 4797181 | TYLER JOHNSON | DBA OREGAN SHIPPING | 3126 ALAMEDA ST UNIT 322 | | | MEDFORD | OR | 97504 | |
| 5501166 | TYLER LEBLANC | 84 NORTH MAIN ST | | | | LEOMINSTER | MA | 01453 | |
| 5501175 | TYLER MCCRACKEN | 700 EAST RIVER ROAD | | | | ANOKA | MN | 55303 | |
| 5501181 | TYLER MORGAN | 4319 GINGER DR | | | | GASTONIA | NC | 28056 | |
| 4888389 | TYLER MORNING TELEGRAPH | TBB PRINTING LTD | 410 WEST ERWIN STREET | | | TYLER | TX | 75702 | |
| 4823930 | TYLER MURPHY | Redacted | | | | | | | |
| 5501188 | TYLER PEOPLES | 13131 TECUMSEH | | | | REDFORD | MI | 48239 | |
| 4802310 | TYLER PUCKETT | DBA KYRIE INDUSTRIES | 912 VENICE ST | | | HURST | TX | 76053 | |
| 5501197 | TYLER RATTRAY | 6017 PARK AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5501199 | TYLER ROBINSON | NA | | | | BOISE | ID | 83646 | |
| 4886151 | TYLER S APPLIANCE REPAIR COMPANY | ROBERT BONILLA | 9843 SABLE GREEN | | | SAN ANTONIO | TX | 78251 | |
| 4862980 | TYLER SALES CO INC | 2100 PARK ST | | | | MUSKEGON HTS | MI | 49444 | |
| 4878035 | TYLER SERVICES | KENNETH A TYLER | 5457 HWY 64 | | | POTTSVILLE | AR | 72868 | |
| 4844358 | Tyler Tedrow | Redacted | | | | | | | |
| 4804807 | TYLER TURNEY | DBA WEDGENIX | 1538 HOWARD ACCESS RD UNIT A | | | UPLAND | CA | 91786 | |
| 5501219 | TYLER TYRINIA | 2201 LAYARD AVE APT 4 | | | | RACINE | WI | 53404 | |
| 5501221 | TYLER VEENENDAAL | 212 TAYLOR ST | | | | TWIN FALLS | ID | 83301 | |
| 5437818 | TYLER WILLIAM AS SURVIVING HEIR OF JOYCE TYLER DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4845649 | TYLER WILLIS | 525 CEDAR AVE S | | | | Renton | WA | 98057 | |
| 5501229 | TYLER ZACHARY | 915 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| 4306049 | TYLER, ADRENE | Redacted | | | | | | | |
| 4310731 | TYLER, AKIA E | Redacted | | | | | | | |
| 4664076 | TYLER, ALEAN | Redacted | | | | | | | |
| 4560195 | TYLER, ALISON R | Redacted | | | | | | | |
| 4563124 | TYLER, AMY | Redacted | | | | | | | |
| 4414746 | TYLER, ANDREA | Redacted | | | | | | | |
| 4657050 | TYLER, ANGELA | Redacted | | | | | | | |
| 4174418 | TYLER, ANGELA T | Redacted | | | | | | | |
| 4632719 | TYLER, ANNETTE M | Redacted | | | | | | | |
| 4152059 | TYLER, ARIAUN T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368559 | TYLER, ASA B | Redacted | | | | | | | |
| 4554079 | TYLER, ASHANTI | Redacted | | | | | | | |
| 4149697 | TYLER, ASHLIN N | Redacted | | | | | | | |
| 4318411 | TYLER, AUSTIN W | Redacted | | | | | | | |
| 4701806 | TYLER, BARRY | Redacted | | | | | | | |
| 4615622 | TYLER, BETTY | Redacted | | | | | | | |
| 4636307 | TYLER, BOBBY | Redacted | | | | | | | |
| 4510091 | TYLER, BRENDA | Redacted | | | | | | | |
| 4343347 | TYLER, BREONA | Redacted | | | | | | | |
| 4386579 | TYLER, CAMRYN | Redacted | | | | | | | |
| 4624817 | TYLER, CARRIE | Redacted | | | | | | | |
| 4776519 | TYLER, CHAUNTAI | Redacted | | | | | | | |
| 4383335 | TYLER, CHERYL H | Redacted | | | | | | | |
| 4341516 | TYLER, CHRISTINA M | Redacted | | | | | | | |
| 4509390 | TYLER, CHRISTOPHER | Redacted | | | | | | | |
| 4339472 | TYLER, CHRISTOPHER | Redacted | | | | | | | |
| 4382995 | TYLER, CHRISTOPHER | Redacted | | | | | | | |
| 4378441 | TYLER, CIERRA | Redacted | | | | | | | |
| 4228357 | TYLER, CINDY | Redacted | | | | | | | |
| 4653527 | TYLER, CLAUDIA | Redacted | | | | | | | |
| 4160081 | TYLER, CORTNEY C | Redacted | | | | | | | |
| 4195689 | TYLER, COURTLAND | Redacted | | | | | | | |
| 4479749 | TYLER, CRAIG S | Redacted | | | | | | | |
| 4495491 | TYLER, CRYSTAL | Redacted | | | | | | | |
| 4398614 | TYLER, DAJHA S | Redacted | | | | | | | |
| 4729004 | TYLER, DANISE | Redacted | | | | | | | |
| 4385460 | TYLER, DANTE | Redacted | | | | | | | |
| 4306152 | TYLER, DASIA | Redacted | | | | | | | |
| 4767159 | TYLER, DAVE | Redacted | | | | | | | |
| 4732007 | TYLER, DAVE | Redacted | | | | | | | |
| 4230631 | TYLER, DAVID | Redacted | | | | | | | |
| 4555395 | TYLER, DEMETRIA | Redacted | | | | | | | |
| 4665286 | TYLER, DENISE | Redacted | | | | | | | |
| 4262484 | TYLER, DESTNE | Redacted | | | | | | | |
| 4180270 | TYLER, DOMENICO | Redacted | | | | | | | |
| 4830721 | TYLER, DON | Redacted | | | | | | | |
| 4764455 | TYLER, DONALD | Redacted | | | | | | | |
| 4395158 | TYLER, DONALD | Redacted | | | | | | | |
| 4741516 | TYLER, ELISABETH | Redacted | | | | | | | |
| 4630751 | TYLER, ERVIN | Redacted | | | | | | | |
| 4263694 | TYLER, FANTAZIA D | Redacted | | | | | | | |
| 4711798 | TYLER, FRANCES | Redacted | | | | | | | |
| 4648438 | TYLER, FRANK | Redacted | | | | | | | |
| 4336742 | TYLER, HERBERT B | Redacted | | | | | | | |
| 4750540 | TYLER, JAMES | Redacted | | | | | | | |
| 4530085 | TYLER, JASSMINE N | Redacted | | | | | | | |
| 4320307 | TYLER, JEDIDIAH F | Redacted | | | | | | | |
| 4301370 | TYLER, JERMAR | Redacted | | | | | | | |
| 4160549 | TYLER, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14743 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434215 | TYLER, JESSICA A | Redacted | | | | | | | |
| 4600976 | TYLER, JOAN | Redacted | | | | | | | |
| 4344821 | TYLER, JOHN | Redacted | | | | | | | |
| 4701340 | TYLER, JOHN J | Redacted | | | | | | | |
| 4755990 | TYLER, JOLETHIA | Redacted | | | | | | | |
| 4147248 | TYLER, JONATHAN | Redacted | | | | | | | |
| 4213019 | TYLER, JOSEPH | Redacted | | | | | | | |
| 4662279 | TYLER, JOYCE | Redacted | | | | | | | |
| 4311748 | TYLER, JOYCE A | Redacted | | | | | | | |
| 4749094 | TYLER, JULIE | Redacted | | | | | | | |
| 4368561 | TYLER, JUNE D | Redacted | | | | | | | |
| 4375697 | TYLER, JUSTIN T | Redacted | | | | | | | |
| 4147963 | TYLER, KAITLYN B | Redacted | | | | | | | |
| 4721502 | TYLER, KAREN K | Redacted | | | | | | | |
| 4658312 | TYLER, KATHY | Redacted | | | | | | | |
| 4530526 | TYLER, KATIE L | Redacted | | | | | | | |
| 4732177 | TYLER, KAY L | Redacted | | | | | | | |
| 4302470 | TYLER, KAZARIA L | Redacted | | | | | | | |
| 4369259 | TYLER, KEITH | Redacted | | | | | | | |
| 4439014 | TYLER, KEMA J | Redacted | | | | | | | |
| 4346450 | TYLER, KIM C | Redacted | | | | | | | |
| 4595393 | TYLER, KIMBERLY | Redacted | | | | | | | |
| 4491198 | TYLER, KYEN J | Redacted | | | | | | | |
| 4592070 | TYLER, LANCE | Redacted | | | | | | | |
| 4490029 | TYLER, LASHENDA R | Redacted | | | | | | | |
| 4261383 | TYLER, LAVONNE | Redacted | | | | | | | |
| 4764414 | TYLER, LESLIE | Redacted | | | | | | | |
| 4830722 | TYLER, LINDA & BRAD | Redacted | | | | | | | |
| 4448694 | TYLER, LINDA K | Redacted | | | | | | | |
| 4671767 | TYLER, LISA | Redacted | | | | | | | |
| 4415102 | TYLER, MADISON M | Redacted | | | | | | | |
| 4611145 | TYLER, MARCO | Redacted | | | | | | | |
| 4624597 | TYLER, MARILYN | Redacted | | | | | | | |
| 4407626 | TYLER, MARK J | Redacted | | | | | | | |
| 4558345 | TYLER, MARRIECE | Redacted | | | | | | | |
| 4830723 | TYLER, MARTA | Redacted | | | | | | | |
| 4853915 | Tyler, Michael | Redacted | | | | | | | |
| 4408339 | TYLER, MICHAEL J | Redacted | | | | | | | |
| 4236166 | TYLER, MIRANDA J | Redacted | | | | | | | |
| 4533734 | TYLER, NATHANIEL L | Redacted | | | | | | | |
| 4619132 | TYLER, NICOLE | Redacted | | | | | | | |
| 4429751 | TYLER, NYJHEA G | Redacted | | | | | | | |
| 4634271 | TYLER, PATRICA | Redacted | | | | | | | |
| 4345753 | TYLER, PATRICIA | Redacted | | | | | | | |
| 4765446 | TYLER, PAULA | Redacted | | | | | | | |
| 4699425 | TYLER, PHYLLIS E | Redacted | | | | | | | |
| 4758528 | TYLER, RALPH | Redacted | | | | | | | |
| 4283686 | TYLER, RAVEN K | Redacted | | | | | | | |
| 4605750 | TYLER, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687233 | TYLER, RION | Redacted | | | | | | | |
| 4684404 | TYLER, ROBERT | Redacted | | | | | | | |
| 4671868 | TYLER, ROBERT | Redacted | | | | | | | |
| 4749068 | TYLER, ROBERTSON | Redacted | | | | | | | |
| 4605719 | TYLER, ROBYN D | Redacted | | | | | | | |
| 4723193 | TYLER, ROGER | Redacted | | | | | | | |
| 4525396 | TYLER, ROSLYNE L | Redacted | | | | | | | |
| 4494689 | TYLER, RUDOLPH | Redacted | | | | | | | |
| 5017149 | TYLER, SANDY | Redacted | | | | | | | |
| 4422424 | TYLER, SARA P | Redacted | | | | | | | |
| 4644071 | TYLER, SARAH | Redacted | | | | | | | |
| 4324029 | TYLER, SHANIA M | Redacted | | | | | | | |
| 4182986 | TYLER, SHANTEL M | Redacted | | | | | | | |
| 4230402 | TYLER, SHARON J | Redacted | | | | | | | |
| 4526486 | TYLER, SHIRLEY A | Redacted | | | | | | | |
| 4548163 | TYLER, SHONTA | Redacted | | | | | | | |
| 4526973 | TYLER, SIERRA | Redacted | | | | | | | |
| 4823931 | TYLER, STEPHANIE | Redacted | | | | | | | |
| 4438196 | TYLER, SYDNEY | Redacted | | | | | | | |
| 4593562 | TYLER, SYLVIA | Redacted | | | | | | | |
| 4587934 | TYLER, SYLVIA | Redacted | | | | | | | |
| 4172613 | TYLER, TACOYA | Redacted | | | | | | | |
| 4315035 | TYLER, TALIA N | Redacted | | | | | | | |
| 4548638 | TYLER, TAMRA D | Redacted | | | | | | | |
| 4282972 | TYLER, TANAJA D | Redacted | | | | | | | |
| 4283980 | TYLER, TANIEL T | Redacted | | | | | | | |
| 4429535 | TYLER, TEMEKA | Redacted | | | | | | | |
| 4602548 | TYLER, THOMAS | Redacted | | | | | | | |
| 4323433 | TYLER, TIARA J | Redacted | | | | | | | |
| 4385879 | TYLER, TIFFANY S | Redacted | | | | | | | |
| 4518430 | TYLER, TISSICA | Redacted | | | | | | | |
| 4383762 | TYLER, TOSHA | Redacted | | | | | | | |
| 4342757 | TYLER, TROY N | Redacted | | | | | | | |
| 4642675 | TYLER, URSULA | Redacted | | | | | | | |
| 4368411 | TYLER, VALENCIA C | Redacted | | | | | | | |
| 4227430 | TYLER, VALERIE | Redacted | | | | | | | |
| 4354427 | TYLER, VALERIE L | Redacted | | | | | | | |
| 4665372 | TYLER, VENUS | Redacted | | | | | | | |
| 4660132 | TYLER, VERNITA | Redacted | | | | | | | |
| 4774040 | TYLER, VERNON | Redacted | | | | | | | |
| 4321951 | TYLER, VINCENT | Redacted | | | | | | | |
| 4772580 | TYLER, WAYNE | Redacted | | | | | | | |
| 4380086 | TYLER, WILLIAM M | Redacted | | | | | | | |
| 4589208 | TYLER, WILLIE  FAYE G | Redacted | | | | | | | |
| 4438509 | TYLER, ZACHARY | Redacted | | | | | | | |
| 4643888 | TYLER, ZELMA | Redacted | | | | | | | |
| 4830724 | TYLER,LINDA | Redacted | | | | | | | |
| 4172188 | TYLER-BERRY, BRANDON M | Redacted | | | | | | | |
| 4873882 | TYLERS LAWN SERVICE | CHAD TYLER | 1050 HILLCREST DR | | | EAST ALTON | IL | 62024 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882890 | TYLERTOWN TIMES INC | P O BOX 72 | | | | TYLERTOWN | MS | 39667 | |
| 4446775 | TYLER-TYE, TOCCARA SHERESE | Redacted | | | | | | | |
| 5501235 | TYLICIA COSTLEY | 650 GLYNOCK PLACE | | | | REISTERSTOWN | MD | 21136 | |
| 4647694 | TYLICKI, ELAINE | Redacted | | | | | | | |
| 4292362 | TYLKA, PRZEMYSLAW | Redacted | | | | | | | |
| 4360284 | TYLL, NICOLE M | Redacted | | | | | | | |
| 4662742 | TYLOCK, MEGAN | Redacted | | | | | | | |
| 4728415 | TYLOR, NANCY A | Redacted | | | | | | | |
| 4598166 | TYMES, MADELINE | Redacted | | | | | | | |
| 4354903 | TYMES, TONY W | Redacted | | | | | | | |
| 5791059 | TYMETRIX INC. | DANIEL MELLITT | ONE CORPORATE CENTER, 11TH FLOOR | | | HATFORD | CT | 06103 | |
| 5799508 | TyMetrix Inc. | One Corporate Center, 11th Floor, Hatford, CT 06103-3220 | | | | Hatford | CT | 06103 | |
| 4702374 | TYMIAK-LONCHYNA, ROKSOLANA M | Redacted | | | | | | | |
| 4402897 | TYMINSKI, ANANDA | Redacted | | | | | | | |
| 4738104 | TYMINSKI, HELEN | Redacted | | | | | | | |
| 4209862 | TYMINSKI, MICHAEL R | Redacted | | | | | | | |
| 4205114 | TYMM, GREGORY | Redacted | | | | | | | |
| 4495097 | TYMON, SHARON | Redacted | | | | | | | |
| 4309528 | TYMOREK, ANDREW | Redacted | | | | | | | |
| 4307173 | TYMS, CASSANDRA R | Redacted | | | | | | | |
| 4297496 | TYMS, CHRISTIAN | Redacted | | | | | | | |
| 4586491 | TYMS, IDELLA | Redacted | | | | | | | |
| 4889557 | TYNAN EQUIPMENT COMPANY | YALE INDUSTRIAL TRUCKS TYNAN | 5926 STOCKBERGER PLACE | | | INDIANAPOLIS | IN | 46241 | |
| 4288412 | TYNAN, DAYTON A | Redacted | | | | | | | |
| 4223059 | TYNAN, TIONNA | Redacted | | | | | | | |
| 4228851 | TYNDAL, JAZMINE R | Redacted | | | | | | | |
| 4436313 | TYNDAL, KEYONA | Redacted | | | | | | | |
| 4365080 | TYNDALE, CARRIE L | Redacted | | | | | | | |
| 4156055 | TYNDALE, JOYCE | Redacted | | | | | | | |
| 4703569 | TYNDALE, SANDRA | Redacted | | | | | | | |
| 5501255 | TYNDALL MANDY | 6934 GREENFERN LN | | | | JACKSONVILLE | FL | 32277 | |
| 4823932 | TYNDALL, BRENT | Redacted | | | | | | | |
| 4515730 | TYNDALL, EMMA L | Redacted | | | | | | | |
| 4383099 | TYNDALL, HALEY E | Redacted | | | | | | | |
| 4392664 | TYNDALL, HANNAH | Redacted | | | | | | | |
| 4830725 | TYNDALL, JOE | Redacted | | | | | | | |
| 4399543 | TYNDALL, JOSHUA K | Redacted | | | | | | | |
| 4651701 | TYNDALL, JUDITH | Redacted | | | | | | | |
| 4788331 | Tyndall, Kadesha | Redacted | | | | | | | |
| 4559009 | TYNDALL, MICHAEL S | Redacted | | | | | | | |
| 4338189 | TYNDALL, RICHARD | Redacted | | | | | | | |
| 4589471 | TYNDALL, SHELBY | Redacted | | | | | | | |
| 4388711 | TYNDALL, TAKISHA E | Redacted | | | | | | | |
| 4441784 | TYNDALL, TERESA | Redacted | | | | | | | |
| 4716793 | TYNDALL, WILEY | Redacted | | | | | | | |
| 5501258 | TYNEIL HUMPHREY | 17154 WORMER STREET | | | | DETROIT | MI | 48219 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14746 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501259 | TYNEISHA MATTHEWS | 341 APTWATERDOWN DR | | | | FAYETTEVILLE | NC | 28311 | |
| 5501262 | TYNEN BUCKLEY | 3625 S DECATUR BLVD &X23;2103 | | | | LAS VEGAS | NV | 89103 | |
| 4878516 | TYNER PAVING COMPANY | LMT ENTERPRISES | 919 S FREMONT AVENUE #368 | | | ALHAMBRA | CA | 91803 | |
| 4769229 | TYNER, BETSEY | Redacted | | | | | | | |
| 4349791 | TYNER, BRIANNA NASHE L | Redacted | | | | | | | |
| 4376940 | TYNER, DILLON | Redacted | | | | | | | |
| 4318865 | TYNER, JACK E | Redacted | | | | | | | |
| 4349347 | TYNER, JAVEIS | Redacted | | | | | | | |
| 4314580 | TYNER, JUDITH K | Redacted | | | | | | | |
| 4737337 | TYNER, KIMBERLY | Redacted | | | | | | | |
| 4823933 | TYNER, KRISHNA | Redacted | | | | | | | |
| 4146071 | TYNER, MANDY | Redacted | | | | | | | |
| 4150084 | TYNER, MARQUITA | Redacted | | | | | | | |
| 4590054 | TYNER, PERRY | Redacted | | | | | | | |
| 4385627 | TYNER, RACHEL M | Redacted | | | | | | | |
| 4377772 | TYNER, TRACY | Redacted | | | | | | | |
| 4234731 | TYNES GARCIA, ASHLEY | Redacted | | | | | | | |
| 4673399 | TYNES, ARTHUR | Redacted | | | | | | | |
| 4345126 | TYNES, CURTIS | Redacted | | | | | | | |
| 4759826 | TYNES, DAVID | Redacted | | | | | | | |
| 4322040 | TYNES, DON R | Redacted | | | | | | | |
| 4686577 | TYNES, DORIS | Redacted | | | | | | | |
| 4492438 | TYNES, HILTON | Redacted | | | | | | | |
| 4702637 | TYNES, LEON | Redacted | | | | | | | |
| 4445752 | TYNES, MARQUEZ N | Redacted | | | | | | | |
| 4188887 | TYNG, MAELING | Redacted | | | | | | | |
| 4823934 | TYNING, MIKE | Redacted | | | | | | | |
| 4762399 | TYNIO, BOHDAN | Redacted | | | | | | | |
| 4645611 | TYNIO, MATT | Redacted | | | | | | | |
| 4578684 | TYO, RENEE | Redacted | | | | | | | |
| 4418580 | TYOE, PATRICIA | Redacted | | | | | | | |
| 4269092 | TYQUIENGCO, MONIQUE N | Redacted | | | | | | | |
| 4861124 | TYR SPORT INC | 15391 SPRINGDALE ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5501307 | TYRA MCCRAE | 1421 NOBLES LANE | | | | PITTSBURGH | PA | 15210 | |
| 5501312 | TYRA WARREN | 1760 N DECATUR BLVD APT 44 | | | | LAS VEGAS | NV | 89108 | |
| 4215532 | TYRA, DIANNA | Redacted | | | | | | | |
| 4371731 | TYRA, MARY JANE | Redacted | | | | | | | |
| 4708297 | TYRANCE, DIAN | Redacted | | | | | | | |
| 5403474 | TYRAY ELLINGTON | 100 N SENATE AVE N300 | | | | INDIANAPOLIS | IN | 46204 | |
| 4281043 | TYRCHA, JAMES T | Redacted | | | | | | | |
| 4238885 | TYRE, DESIRAE N | Redacted | | | | | | | |
| 4475504 | TYRE, JALEAH | Redacted | | | | | | | |
| 4619280 | TYRE, SHERIL | Redacted | | | | | | | |
| 4612087 | TYRE, SONIA | Redacted | | | | | | | |
| 5501328 | TYREASE PETERSON | 1132 FIELD STREET | | | | HAMMOND | IN | 46320 | |
| 4557419 | TYREE II, KEVIN | Redacted | | | | | | | |
| 4898342 | TYREE LITTLES HEATING & COOLING | KYLE TYREE | 32441 US HWY 29 | | | GRETNA | VA | 24557 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501338 | TYREE PEGGY | 11208 E 39 ST | | | | TULSA | OK | 74146 | |
| 4848772 | TYREE PLOWDEN | 3408 PRINCESS ST | | | | Edinburg | TX | 78539 | |
| 5501342 | TYREE THOMAS | 4032 NORTH MAIN | | | | DAYTON | OH | 45405 | |
| 4556065 | TYREE, ANGELA | Redacted | | | | | | | |
| 4370486 | TYREE, CALLEE | Redacted | | | | | | | |
| 4554321 | TYREE, CARMILLA L | Redacted | | | | | | | |
| 4146796 | TYREE, CHARLI H | Redacted | | | | | | | |
| 4752002 | TYREE, CHRISTIE | Redacted | | | | | | | |
| 4773550 | TYREE, DAVE | Redacted | | | | | | | |
| 4607259 | TYREE, EARLENE | Redacted | | | | | | | |
| 4580952 | TYREE, EUGENE L | Redacted | | | | | | | |
| 4146718 | TYREE, JACKIE T | Redacted | | | | | | | |
| 4337195 | TYREE, JASON | Redacted | | | | | | | |
| 4857076 | TYREE, JENNIFER | Redacted | | | | | | | |
| 4182661 | TYREE, JONATHAN | Redacted | | | | | | | |
| 4203425 | TYREE, JOSHUA R | Redacted | | | | | | | |
| 4472041 | TYREE, LISA | Redacted | | | | | | | |
| 4154401 | TYREE, MICHELLE | Redacted | | | | | | | |
| 4711561 | TYREE, RALPH | Redacted | | | | | | | |
| 4314598 | TYREE, REGINALD | Redacted | | | | | | | |
| 4422805 | TYREE, SHERMAINE | Redacted | | | | | | | |
| 4625281 | TYREE, THOMAS N | Redacted | | | | | | | |
| 4847738 | TYREL ALASTAIR HUNTER | 23500 SANS SOUCI ST | | | | FARMINGTON HILLS | MI | 48336 | |
| 4313357 | TYRELL, BAILEY | Redacted | | | | | | | |
| 4443699 | TYRELL, CASSIDY M | Redacted | | | | | | | |
| 4562413 | TYRELL, DIEDRA | Redacted | | | | | | | |
| 4442902 | TYRELL, KAYAN S | Redacted | | | | | | | |
| 4441738 | TYRELL, NICHOLAS | Redacted | | | | | | | |
| 4272054 | TYRELL, VICTORIA B | Redacted | | | | | | | |
| 4368391 | TYREY, LAURA | Redacted | | | | | | | |
| 4698754 | TYRIE, KAREN | Redacted | | | | | | | |
| 4689046 | TYRON, JENNIFER | Redacted | | | | | | | |
| 5501387 | TYRONE FUDGE | 403 SUNNYSIDE | | | | WATERLOO | IA | 50701 | |
| 4851006 | TYRONE O NEAL | 318 PENDERY AVE | | | | Cincinnati | OH | 45215 | |
| 4526885 | TYROPANIS, SOFIA M | Redacted | | | | | | | |
| 4716644 | TYRPAK, GARY | Redacted | | | | | | | |
| 4437782 | TYRPAK, KELLY A | Redacted | | | | | | | |
| 4482708 | TYRRELL, CATHERINE A | Redacted | | | | | | | |
| 4830726 | TYRRELL, DENNIS | Redacted | | | | | | | |
| 4405118 | TYRRELL, HUNTER R | Redacted | | | | | | | |
| 4350196 | TYRRELL, JOSEPH E | Redacted | | | | | | | |
| 4704588 | TYRRELL, KEVIN | Redacted | | | | | | | |
| 4604832 | TYRRELL, KURT | Redacted | | | | | | | |
| 4401583 | TYRRELL, MATTHEW J | Redacted | | | | | | | |
| 4652224 | TYRRELL, ROY | Redacted | | | | | | | |
| 4190657 | TYRUES, TERRELL | Redacted | | | | | | | |
| 4888892 | TYS APPLIANCE REPAIR | TYRONE A HARVALA | 814 14TH STREET SW | | | JAMESTOWN | ND | 58401 | |
| 5501414 | TYSE JACKI | 4328 GRACE | | | | ST LOUIS | MO | 63116 | |
| 4869595 | TYSER ELECTRIC COMPANY | 629 E MINNESOTA AVENUE | | | | DELAND | FL | 32723 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410018 | TYSER, COLLEEN C | Redacted | | | | | | | |
| 4411965 | TYSER, KEVIN A | Redacted | | | | | | | |
| 5501423 | TYSHAUNA WASHINGTON | 857 OAKDALE AVE APT 2 | | | | ST PAUL | MN | 55104 | |
| 5501424 | TYSHAWN BELL | 3129 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5501425 | TYSHAWN BELL-ALEXANDER | 3129 LEVICK ST | | | | PHILA PA 19149 | PA | 19149 | |
| 4627942 | TYSINGER, RUBY | Redacted | | | | | | | |
| 5501439 | TYSON A CONNER | 2941 HILLSBORO AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 4870783 | TYSON FENCE CO INC | 7921 GRAYSON RD | | | | HARRISBURG | PA | 17111 | |
| 4863314 | TYSON FOODS INC | 2200 DON TYSON PKWY | | | | SPRINGDALE | AR | 72765 | |
| 4233027 | TYSON III, ARTHUR L | Redacted | | | | | | | |
| 4485484 | TYSON JR, EARL | Redacted | | | | | | | |
| 4384653 | TYSON JR, JONATHAN | Redacted | | | | | | | |
| 5404000 | TYSON LEONARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4796022 | TYSON MIRELES | DBA STYLE ADDICTION | 22605 LA PALMA AVE. SUITE 511 | | | YORBA LINDA | CA | 92887 | |
| 4557343 | TYSON SR, LESLIE E | Redacted | | | | | | | |
| 4372800 | TYSON, ALEA | Redacted | | | | | | | |
| 4513359 | TYSON, ALISHIA S | Redacted | | | | | | | |
| 4753875 | TYSON, ANA | Redacted | | | | | | | |
| 4426579 | TYSON, ANDEIGO | Redacted | | | | | | | |
| 4724006 | TYSON, ANTHONY B | Redacted | | | | | | | |
| 4464896 | TYSON, BENNIE | Redacted | | | | | | | |
| 4418787 | TYSON, BERNADETTE J | Redacted | | | | | | | |
| 4603474 | TYSON, BERTHA | Redacted | | | | | | | |
| 4324574 | TYSON, BIANCA | Redacted | | | | | | | |
| 4592366 | TYSON, BILL | Redacted | | | | | | | |
| 4629971 | TYSON, BONITA | Redacted | | | | | | | |
| 4228747 | TYSON, CATHERINE | Redacted | | | | | | | |
| 4735910 | TYSON, CHAD | Redacted | | | | | | | |
| 4223818 | TYSON, CHANCHARAY | Redacted | | | | | | | |
| 4757658 | TYSON, CHARLES L. | Redacted | | | | | | | |
| 4324309 | TYSON, CHELSEY S | Redacted | | | | | | | |
| 4264351 | TYSON, CHRISTINA M | Redacted | | | | | | | |
| 4573896 | TYSON, CORY A | Redacted | | | | | | | |
| 4351922 | TYSON, CYNTHIA | Redacted | | | | | | | |
| 4247122 | TYSON, DAX | Redacted | | | | | | | |
| 4219399 | TYSON, DEBBIE | Redacted | | | | | | | |
| 4592963 | TYSON, DERRICK | Redacted | | | | | | | |
| 4360186 | TYSON, DESHAUN D | Redacted | | | | | | | |
| 4318901 | TYSON, DYSHAWN D | Redacted | | | | | | | |
| 4441491 | TYSON, EBONY | Redacted | | | | | | | |
| 4632189 | TYSON, EDITH | Redacted | | | | | | | |
| 4598688 | TYSON, EFFRIAM Z | Redacted | | | | | | | |
| 4290583 | TYSON, ESCENCE | Redacted | | | | | | | |
| 4643073 | TYSON, HELEN | Redacted | | | | | | | |
| 4675513 | TYSON, IRIS | Redacted | | | | | | | |
| 4633999 | TYSON, JANIE L | Redacted | | | | | | | |
| 4581937 | TYSON, JAQUEZ | Redacted | | | | | | | |
| 4154143 | TYSON, JASON P | Redacted | | | | | | | |
| 4823935 | TYSON, JENNIFER AND TERENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740886 | TYSON, JEWEL | Redacted | | | | | | | |
| 4662833 | TYSON, JOE | Redacted | | | | | | | |
| 4313160 | TYSON, JOSHUA D | Redacted | | | | | | | |
| 4562605 | TYSON, KAREN | Redacted | | | | | | | |
| 4767483 | TYSON, KARLA | Redacted | | | | | | | |
| 4263683 | TYSON, KAVION | Redacted | | | | | | | |
| 4623826 | TYSON, KAY TEE | Redacted | | | | | | | |
| 4558991 | TYSON, KAYDEN A | Redacted | | | | | | | |
| 4752471 | TYSON, KENNETH | Redacted | | | | | | | |
| 4592583 | TYSON, KEVIN | Redacted | | | | | | | |
| 4246229 | TYSON, KEVIN D | Redacted | | | | | | | |
| 4552751 | TYSON, KOURTNEY B | Redacted | | | | | | | |
| 4494979 | TYSON, KRISTIE | Redacted | | | | | | | |
| 4639990 | TYSON, LEONA | Redacted | | | | | | | |
| 4787660 | Tyson, Leonard | Redacted | | | | | | | |
| 4787661 | Tyson, Leonard | Redacted | | | | | | | |
| 4202637 | TYSON, LIANORA | Redacted | | | | | | | |
| 4762635 | TYSON, LIMANA | Redacted | | | | | | | |
| 4344261 | TYSON, LISA | Redacted | | | | | | | |
| 4262944 | TYSON, LORRAINE K | Redacted | | | | | | | |
| 4517459 | TYSON, LOVENA | Redacted | | | | | | | |
| 4232376 | TYSON, MACARRA | Redacted | | | | | | | |
| 4445070 | TYSON, MADALINE | Redacted | | | | | | | |
| 4381126 | TYSON, MANIJA | Redacted | | | | | | | |
| 4750365 | TYSON, MARK | Redacted | | | | | | | |
| 4585821 | TYSON, MARLYN | Redacted | | | | | | | |
| 4823936 | TYSON, MARY | Redacted | | | | | | | |
| 4741330 | TYSON, MATTIE | Redacted | | | | | | | |
| 4233690 | TYSON, MICHELLE A | Redacted | | | | | | | |
| 4649083 | TYSON, MICHELLE I | Redacted | | | | | | | |
| 4621075 | TYSON, NAOMI | Redacted | | | | | | | |
| 4359586 | TYSON, NATHAN W | Redacted | | | | | | | |
| 4397501 | TYSON, NIA A | Redacted | | | | | | | |
| 4591337 | TYSON, NORA VALERIE | Redacted | | | | | | | |
| 4659295 | TYSON, PAMELA M | Redacted | | | | | | | |
| 4397596 | TYSON, PARIS | Redacted | | | | | | | |
| 4397688 | TYSON, RAYQUAN J | Redacted | | | | | | | |
| 4237591 | TYSON, REAIAH C | Redacted | | | | | | | |
| 4384094 | TYSON, REBECCA A | Redacted | | | | | | | |
| 4759938 | TYSON, ROBIN J | Redacted | | | | | | | |
| 4382596 | TYSON, RODERICK | Redacted | | | | | | | |
| 4316855 | TYSON, SHANA | Redacted | | | | | | | |
| 4481791 | TYSON, SHAWN D | Redacted | | | | | | | |
| 4561619 | TYSON, SHERNELLE | Redacted | | | | | | | |
| 4690890 | TYSON, SHIRLEY | Redacted | | | | | | | |
| 4635985 | TYSON, SHIRLEY | Redacted | | | | | | | |
| 4741988 | TYSON, SHIRLEY | Redacted | | | | | | | |
| 4562299 | TYSON, TAHSHIA J | Redacted | | | | | | | |
| 4151556 | TYSON, TEVIN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14750 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4623997 | TYSON, TIFFANY | Redacted | | | | | | | |
| 4610106 | TYSON, TINA | Redacted | | | | | | | |
| 4535223 | TYSON, TONIA | Redacted | | | | | | | |
| 4703363 | TYSON, TOSHA | Redacted | | | | | | | |
| 4419163 | TYSON, VICTORIA | Redacted | | | | | | | |
| 4591523 | TYSON, WILLIAM | Redacted | | | | | | | |
| 4683970 | TYSON-LACKS, PAULA | Redacted | | | | | | | |
| 4489070 | TYSON-ROMANSKY, NAKIAH | Redacted | | | | | | | |
| 4764078 | TYSOR, LISA | Redacted | | | | | | | |
| 4693587 | TYSOR, ROBERT | Redacted | | | | | | | |
| 4390034 | TYSVER, RYAN | Redacted | | | | | | | |
| 4294621 | TYULIN, OLEG | Redacted | | | | | | | |
| 4708149 | TYUS, BRIDGETTE | Redacted | | | | | | | |
| 4356978 | TYUS, BRITTNEY | Redacted | | | | | | | |
| 4353299 | TYUS, DAPHNE | Redacted | | | | | | | |
| 4481045 | TYUS, DAYSHAWNA J | Redacted | | | | | | | |
| 4617604 | TYUS, ELNORA | Redacted | | | | | | | |
| 4148577 | TYUS, HERMAN M | Redacted | | | | | | | |
| 4511120 | TYUS, JAYLA | Redacted | | | | | | | |
| 4396375 | TYUS, KIM Y | Redacted | | | | | | | |
| 4744590 | TYUS, MICHELLE | Redacted | | | | | | | |
| 4750979 | TYUS, ROBERT | Redacted | | | | | | | |
| 4298257 | TYUS, SHARREL | Redacted | | | | | | | |
| 4676499 | TYUS, SHIRLEY | Redacted | | | | | | | |
| 4297516 | TYUS, WYNTHIA J | Redacted | | | | | | | |
| 5501492 | TYWANDA CRAWFORD | 1505 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 4710826 | TYZZER, THOMAS | Redacted | | | | | | | |
| 4707629 | TZAMBAZAKIS, EKATERINI | Redacted | | | | | | | |
| 4318052 | TZANAHUA ZACARIAS, JACQUELINE | Redacted | | | | | | | |
| 4429802 | TZATZAPOTLA SANTOS, GRACIELA | Redacted | | | | | | | |
| 4289677 | TZAVARA, STAVROULA | Redacted | | | | | | | |
| 4795130 | TZEDEK ASCENDING INC | DBA SOCKBIN | 718 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4800333 | TZEDEK ASCENDING INC | DBA SOCKBIN | 642 NUTLEY PL | | | VALLEY STREAM | NY | 11516 | |
| 4382639 | TZEFOS, VASILIKI | Redacted | | | | | | | |
| 4565201 | TZEN, JESSIE | Redacted | | | | | | | |
| 4823937 | TZEO-NGUYEN, KAY | Redacted | | | | | | | |
| 4298217 | TZINTZUN SANTIAGO, MARIA G | Redacted | | | | | | | |
| 4796004 | TZM LLC | DBA PEARLS BY LA REGIS | 62 WEST 47TH ST | | | NEW YORK | NY | 10036 | |
| 4284812 | TZROR, IDAN | Redacted | | | | | | | |
| 4430010 | TZUL, GIANNA | Redacted | | | | | | | |
| 4799413 | TZUMI ELECTRONICS LLC | 4 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4554540 | TZUR, ITZHAK I | Redacted | | | | | | | |
| 4183942 | TZUR, MIRIAM | Redacted | | | | | | | |
| 4844359 | TZVENTANKA GRUEV | Redacted | | | | | | | |
| 4799741 | U B I SOFT | DEPT 33569 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94107 | |
| 4863771 | U C MILK CO LLC | 234 N SCOTT ST P O BOX 400 | | | | MADISONVILLE | KY | 42431 | |
| 4880742 | U C S WASTE EQUIPMENT CO | P O BOX 1737 | | | | DAYTON | OH | 45401 | |
| 4888895 | U HAUL INTERNATIONAL | U HAUL INTERNATIONAL MICHIGAN | P O BOX 52128 | | | PHOENIX | AZ | 85072 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861002 | U P ENTERPRISES LLC | 1505 NORTH LINCOLN ROAD | | | | ESCANABA | MI | 49829 | |
| 4876654 | U S A LIFT TRUCK SERVICE | GUADALUPE GALLARZO | 1001 E 7TH ST STE A | | | LOS ANGELES | CA | 90021 | |
| 4868936 | U S A OPOLY INC | 5607 PALMER WAY | | | | CARLSBAD | CA | 92010 | |
| 4807682 | U S BANK NA | Redacted | | | | | | | |
| 4802416 | U S CONTRACTING SOLUTIONS | DBA BRANDWAREHOUSE | 125 E COLUMBINE LANE | | | WESTFIELD | IN | 46074 | |
| 4880928 | U S COTTON LLC | P O BOX 201792 | | | | DALLAS | TX | 75320 | |
| 4874989 | U S CUSTOMS AND BORDER PROTECTION | DEPARTMENT OF HOMELAND SECURITY | P O BOX 70946 | | | CHARLOTTE | NC | 28272 | |
| 5799509 | S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92803 | |
| 4805861 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92081 | |
| 4872660 | U S DIVERS CO INC | AQUA LUNG AMERICA INC | 2340 COUSTEAU COURT | | | VISTA | CA | 92803 | |
| 4802307 | U S ELECTRICAL SERVICES INC | DBA SE SUPPLY | 14 JEWEL DRIVE | | | WILMINGTON | MA | 01887 | |
| 4858510 | U S ELECTRONICS INC | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4883641 | U S F DUGAN | P O BOX 9448 | | | | WICHITA | KS | 67247 | |
| 4869789 | U S GENERAL CORPORATION | 6501 W 91ST AVE | | | | WESTMINSTER | CO | 80031 | |
| 4884935 | U S HEALTH WORKS MEDICAL GROUP | PO BOX 50046 | | | | LOS ANGELES | CA | 90074 | |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4885474 | U S HEALTHWORKS MEDICAL GRP FL INC | PO BOX 932489 | | | | ATLANTA | GA | 31193 | |
| 4850404 | U S INTERNATIONAL CONSTRUCTION SERV INC | 8403 MILLWOOD DR | | | | Tampa | FL | 33615 | |
| 4861998 | U S JACLEAN INC | 1816 W 135 STREET | | | | GARDENA | CA | 90249 | |
| 4877418 | U S LAWNS OF LAKELAND & PLANT CITY | JAYNE BROTHERS MANAGEMENT INC | P O BOX 2534 | | | LAKELAND | FL | 33806 | |
| 4877182 | U S LAWNS OF LITTLE ROCK | J CREW PROPERTY MANAGEMENT LLC | 12713 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4881740 | U S MATERIALS HANDLING CORP | P O BOX 366 | | | | UTICA | NY | 13503 | |
| 4799569 | U S POLYMERS INC | 1057 SOUTH VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| 4888898 | U S QUALITY FURNITURE | U S QUALITY FURNITURE SERVICES INC | 8920 WINKLER DRIVE | | | HOUSTON | TX | 77017 | |
| 5799510 | U S Realty, a/k/a Garden Properties | 820 Morris Turnpike | Suite 102 | | | Short Hills | NJ | 07078 | |
| 5799511 | U S Realty, a/k/a Garden Properties | 820 Morris Turnpike | Suite 301 | | | Short Hills | NJ | 07078 | |
| 5789594 | U S Realty, a/k/a Garden Properties | Attn: Mark Hoffman | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 5788611 | U S REALTY, A/K/A GARDEN PROPERTIES | MARK HOFFMAN | 820 MORRIS TURNPIKE | SUITE 301 | | SHORT HILLS | NJ | 07078 | |
| 4854804 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4854298 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 301 | SHORT HILLS | NJ | 07078 | |
| 4855000 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES / U.S. REALTY 87 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4854830 | U S REALTY, A/K/A GARDEN PROPERTIES | WESTMOUNT PLAZA ASSOC | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4889222 | U S SATELLITE | WALTER MESSICK | 3751 HARROW COURT | | | REDDING | CA | 96002 | |
| 4794096 | U S Tool Group | Redacted | | | | | | | |
| 4794097 | U S Tool Group | Redacted | | | | | | | |
| 4794098 | U S Tool Group | Redacted | | | | | | | |
| 4794099 | U S Tool Group | Redacted | | | | | | | |
| 4794095 | U S Tool Group | Redacted | | | | | | | |
| 4794094 | U S Tool Group | Redacted | | | | | | | |
| 4850428 | U S UNIVERSAL SERVICES GROUP LLC | 106 WARWICK RD | | | | Lawnside | NJ | 08045 | |
| 4886997 | U S VISION OPTICAL | SEARS OPTICAL 1130 AND 2372 | 10 HARMON ROAD | | | GLENDORA | NJ | 08029 | |
| 4878156 | U S VISION OPTICAL INC | KMART OPTICAL 4059 4995 7634 | P O BOX 124 | | | GLENDORA | NJ | 08029 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798298 | U SAVE MORE INC | DBA U SAVE MORE | 274 E EAU GALLIE BLVD SUITE 311 | | | INDIAN HARBOUR BEACJ | FL | 32937 | |
| 4804334 | U.A.A. INC | DBA LYFE ESSENTIALZ | 1140 E. CITRUS STREET | | | RIVERSIDE | CA | 92507 | |
| 4798511 | U.A.A. INC | DBA UNIQUE AUTOMOTIVE ACCESSORIES | 4935 CECELIA ST | | | CUDAHY | CA | 90201 | |
| 4808254 | U.P. ENTERPRISES LLC | ATTN: DENIS SEVERINSEN AND/OR KATHLEEN | M. BERGQUIST | 1505 NORTH LINCOLN RD | | ESCANABA | MI | 49829 | |
| 5850933 | U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | | San Juan | PR | 00919-0006 | |
| 4778323 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 5845727 | U.S. Bank National Association , As Trustee for Registered Holders of Banc of America Commercial Mortgage, Inc. | Redacted | | | | | | | |
| 5851344 | U.S. Bank National Association as Trustee | Nixon Peabody | Attn: Richard C. Pedone | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| 5851344 | U.S. Bank National Association as Trustee | Nixon Peabody | Christopher M. Desiderio | 55 West 46th Street | Tower 46 | New York | NY | 10036 | |
| 5844602 | U.S. Bank National Association as Trustee | Cynthia S. Woodward, Senior Vice President | Global Corporate Trust | 60 Livingston Avenue | | Saint Paul | MN | 55107 | |
| 5844602 | U.S. Bank National Association as Trustee | Nixon Peabody LLP | Richard C. Pedone | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| 5853709 | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5853709 | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | Realty Income Corporation | Kirk R. Carson, Esq. | 11995 El Camino Real | | San Diego | CA | 92130 | |
| 4778338 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 209 S. LASALLE STREET , 3RD FLOOR | | | | CHICAGO | IL | 60604 | |
| 4778324 | U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3' Floor | | | | Chicago | IL | 60604-1219 | |
| 5841859 | U.S. Bank National Association, as Trustee | Christopher M. Desiderio | 55 West 46th Street | Tower 46 | | New York | NY | 10036 | |
| 5841859 | U.S. Bank National Association, as Trustee | Global Corporate Trust | 60 Livingston Ave | Attn.: Cynthia S. Woodward | | Saint Paul | MN | 55107 | |
| 5841859 | U.S. Bank National Association, as Trustee | Nixon Peabody LLP | 53 State Street | Exchange Place | | Boston | MA | 02109 | |
| 5846075 | U.S. Bank National Association as Trustee for Registered Holders of Banc of America Commercial Mortgage, Inc. | Redacted | | | | | | | |
| 4778325 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 | |
| 5852332 | U.S. Bank, NA, as trustee for the holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ16 | Heather Deans Foley | Venable LLP | 750 E. Pratt Street, Suite 900 | | Baltimore | MD | 21202 | |
| 5852332 | U.S. Bank, NA, as trustee for the holders of Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2007-IQ16 | U.S. Bank, NA, as trustee (Morgan Stanley Capital, | c/o LNR Partners LLC | Attn: Brett Mann | 1601 Washington Ave. Suite 700 | Miami Beach | FL | 33139 | |
| 5855397 | U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trustee, Successor-by-merger to LaSalle Bank National Association, as Trustee for Morgan Stanley Capital | C-III Asset Management | Attn: Michelle Ray | 5221 N. O'Connor Blvd. | Suite 800 | Irving | TX | 75039 | |
| 4793832 | U.S. Department of Labor | Attn: Michelle Massenberg | 200 Constitution Ave NW | | | Washington | DC | 20210 | |
| 4904401 | U.S. Department of Labor | Occupational Safety and Health Administration | 1400 Old Country Road | Suite 208 | | Westbury | NY | 11590 | |
| 4807351 | U.S. DIVERS CO.INC | JIM RICE | 2340 COUSTEAU COURT | | | VISTA | CA | 92081 | |
| 4809419 | U.S. HEALTHWORKS MEDICAL GROUP | P.O. BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4897355 | U.S. Nonwovens Corp. | 100 Emjay Blvd. | | | | Brentwood | NY | 11717 | |
| 4897355 | U.S. Nonwovens Corp. | c/o Lazer, Aptheker, Rosella & Yedid, P.C. | Attn: William Gartland, Esq. | 225 Old Country Road | | Melville | NY | 11747 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793643 | U.S. PAVEMENT SERVICES | 39 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801-1944 | |
| 5799512 | U.S. PAVEMENT SERVICES | 39 Industrial Parkway | | | | Woburn | MA | 01801 | |
| 4809586 | U.S. POSTAL SERVICE | 150 RALEYS TOWNE CENTRE | | | | ROHNERT PARK | CA | 94928-9998 | |
| 4779409 | U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4793801 | U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 5850324 | U.S. Security Associates, Inc | c/o Allied Universal Security Services | Attn: John Harrison | Senior Vice President - National Accounts | 387 Shuman Boulevard, Suite 200E | Naperville | IL | 60563 | |
| 5850324 | U.S. Security Associates, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 5851026 | U.S. Security Associates, Inc. | Allied Universal Security Services | John Harrison | 387 Shuman Boulevard, Suite 200E | | Naperville | IL | 60563 | |
| 5851591 | U.S. Security Associates, Inc. | Allied Universal Security Services | John Harrison | Senior Vice President - National Accounts | 387 Shuman Boulevard, Suite 200E | Naperville | IL | 60563 | |
| 5850810 | U.S. Security Associates, Inc. | John Harrison | Senior Vice President-National Accounts | Allied Universal Security Services | 387 Shuman Boulevard, Suite 200E | Napterville | IL | 60563 | |
| 5851591 | U.S. Security Associates, Inc. | Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 5788887 | U.S. Vision Inc. | 1 Harmon Drive | | | | Glendora | NJ | 08029 | |
| 4793931 | U.S. WHOLESALES LTD | Redacted | | | | | | | |
| 4793930 | U.S. WHOLESALES LTD | Redacted | | | | | | | |
| 4845656 | U-1ST SERVICES LLC | 3638 S PERKINS RD | | | | Memphis | TN | 38118 | |
| 4795064 | U2O USA LLC | DBA DIGITALACCENTS | 338 JERICHO TURNPIKE SUITE 389 | | | SYOSSET | NY | 11791 | |
| 4144898 | UA, GLORY | Redacted | | | | | | | |
| 4658590 | UADISKI, JOSH | Redacted | | | | | | | |
| 4778426 | UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | | | Jackson | OH | 44451 | |
| 4778427 | UAW 8275 | Attn: Kieran Martin | 1528 Haines Road | | | Levittown | PA | 19055-1820 | |
| 4877121 | UAW LOCAL 1112 | INTERNATIONAL UNION | 11471 REEUTHER DRIVE SW | | | WARREN | OH | 44481 | |
| 4877122 | UAW LOCAL 8275 | INTERNATIONAL UNION UAW LOCAL 8275 | 1528 HAINES RD | | | LEVITTOWN | PA | 19055 | |
| 4403680 | UBADINOBI, FAVOUR O | Redacted | | | | | | | |
| 4400628 | UBAH, CHUKWUEMEKA S | Redacted | | | | | | | |
| 5501523 | UBALLE AMBER | 613 MEADOW LANE APT 5 | | | | BURLINGTON | WI | 53105 | |
| 4218019 | UBALLE, DAVID | Redacted | | | | | | | |
| 4661181 | UBALLEZ, PHILLIP | Redacted | | | | | | | |
| 4378402 | UBANI, CHIAMAKA | Redacted | | | | | | | |
| 4342200 | UBANI, CHINANU | Redacted | | | | | | | |
| 4545126 | UBAONU, PATRICK | Redacted | | | | | | | |
| 4587499 | UBARRI, TERESA | Redacted | | | | | | | |
| 4800403 | UBATTERIES | 23 MAUCHLY STE 107 | | | | IRVINE | CA | 92618 | |
| 4830727 | UBC - ITC | Redacted | | | | | | | |
| 4721424 | UBEBE, ANDREW | Redacted | | | | | | | |
| 4336333 | UBEDA, DORALIZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255674 | UBEDA, FAUSTO | Redacted | | | | | | | |
| 4213242 | UBEDEI, SHYANN | Redacted | | | | | | | |
| 4269122 | UBEDEI, SSAMARA | Redacted | | | | | | | |
| 4364196 | UBEL, CASEY M | Redacted | | | | | | | |
| 4306374 | UBELHOR, JESSE R | Redacted | | | | | | | |
| 4341989 | UBER II, DAVID A | Redacted | | | | | | | |
| 5799514 | UBER TECHNOLOGIES INC | 1455 MARKET ST | STE 400 | | | SAN FRANCISCO | CA | | 94103 |
| 5799515 | UBER TECHNOLOGIES INC | 1455 Market Street | | | | San Francisco | CA | | 94103 |
| 5793645 | UBER TECHNOLOGIES INC | DMITRY SHEVELENKO | 1455 MARKET STREET | | | SAN FRANCISCO | CA | | 94103 |
| 5793644 | UBER TECHNOLOGIES INC | JOSHUA DEAN, DIR STRATEGIC PARTNERSHIPS | 1455 MARKET ST | STE 400 | | SAN FRANCISCO | CA | | 94103 |
| 4890440 | Uber Technologies, Inc. | Attn: President / General Counsel | 1455 Market St. | #400 | | San Francisco | CA | | 94103 |
| 4794545 | Uber Technologies, Inc. | Redacted | | | | | | | |
| 4480473 | UBER, DALTON W | Redacted | | | | | | | |
| 4479180 | UBER, DEBORAH | Redacted | | | | | | | |
| 4165098 | UBER, JEREMY | Redacted | | | | | | | |
| 4486578 | UBER, WENDY | Redacted | | | | | | | |
| 4528070 | UBERNOSKY, GLEN | Redacted | | | | | | | |
| 4573580 | UBERSOX, GAVIN W | Redacted | | | | | | | |
| 4480221 | UBERTI, DEBORAH | Redacted | | | | | | | |
| 4724177 | UBERTI, KAREN | Redacted | | | | | | | |
| 4698045 | UBERTI, ROBERT | Redacted | | | | | | | |
| 4797194 | UBH PUBLICATIONS INC | DBA ULTRA BLACK HAIR INC | 2171 S TRENTON WAY #220 | | | DENVER | CO | | 80231 |
| 4448954 | UBHI, JASPREET | Redacted | | | | | | | |
| 4607599 | UBIAS, MELINDA | Redacted | | | | | | | |
| 4180235 | UBIDES, CASANDRA | Redacted | | | | | | | |
| 4677457 | UBIEDI, HELEN | Redacted | | | | | | | |
| 4463719 | UBIERA, FRANCHESCA M | Redacted | | | | | | | |
| 4430890 | UBIERA, INGRID | Redacted | | | | | | | |
| 4613017 | UBIETA, VICTOR | Redacted | | | | | | | |
| 4736664 | UBILES ROSA, CHRISTIAN | Redacted | | | | | | | |
| 4417846 | UBILES, CATHERINE | Redacted | | | | | | | |
| 4238932 | UBILES, KENDAL | Redacted | | | | | | | |
| 4206022 | UBILLUS, LADY S | Redacted | | | | | | | |
| 4174917 | UBILLUZ, DIANA | Redacted | | | | | | | |
| 4175322 | UBILLUZ, THERESA O | Redacted | | | | | | | |
| 4688019 | UBIOR-GARCES, HECTOR L | Redacted | | | | | | | |
| 4875059 | UBISOFT ENTERTAINMENT | DEPT 33569 P O BOX 39000 | | | | SAN FRANCISCO | CA | | 94107 |
| 4737639 | UBL, JANET | Redacted | | | | | | | |
| 4650375 | UBL, KRISTA | Redacted | | | | | | | |
| 4209906 | UBLASI, DEVIN A | Redacted | | | | | | | |
| 4530394 | UBNOSKI, DAVID R | Redacted | | | | | | | |
| 4401519 | UBOM, MICHELLE | Redacted | | | | | | | |
| 4806438 | UBOXES LLC | 3521 ENTERPRISE WAY | | | | MIRAMAR | FL | | 33025 |
| 4506421 | UBRI, JYZELL | Redacted | | | | | | | |
| 4849864 | UBROTHERS CONSTRUCTION | 9 VILLAGE ROCK LN APT 1 | | | | Natick | MA | 01760 | |
| 5793646 | UBS AG | DARLENE ARIASHOUSSEM DALY | 600 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| 5404763 | UBS AG STAMFORD BRANCH | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 4784827 | UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross | 200 Park Avenue | | New York | NY | | 10166 |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14755 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778326 | UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 4889003 | UBS INC | UNIVERSE BUILDINGS SYSTEMS INC | 1332 E VALENCIA DRIVE | | | FULLERTON | CA | 92831 | |
| 4888998 | UBS UNIVERSAL BUILDING SEVICES | UNIVERSAL BUILDING SERVICES | 16 S AVE W STE 233 | | | CRANFORD | NJ | 07016 | |
| 4625068 | UBU, ANGELA | Redacted | | | | | | | |
| 4800822 | UBUYFURNITURE INC | DBA UBUYFURNITURE.COM | 93 BERKSHIRE DRIVE SUITE D | | | CRYSTAL LAKE | IL | 60014 | |
| 4844360 | U C I D E S I G N | Redacted | | | | | | | |
| 4198114 | UC, BETH A | Redacted | | | | | | | |
| 4187759 | UC, HENRY | Redacted | | | | | | | |
| 4874741 | UC2MANAGEMENT LLC | DAVID BOLEN | 1328 BUFORD HWY STE 110 | | | BUFORD | GA | 30518 | |
| 4480071 | UCCELLINI, WILLIAM B | Redacted | | | | | | | |
| 4507030 | UCCI, MICHAEL J | Redacted | | | | | | | |
| 4215200 | UCH, STAPHAN | Redacted | | | | | | | |
| 4267316 | UCHACZ, ROBERT A | Redacted | | | | | | | |
| 5501543 | UCHE OKEKE | 10097 BRIDGEWATER BAY | | | | WOODBURY | MN | 55129 | |
| 4619906 | UCHE, IFEOMA D | Redacted | | | | | | | |
| 4538694 | UCHE, IJEOMA S | Redacted | | | | | | | |
| 4714944 | UCHE, OBINNA I | Redacted | | | | | | | |
| 4338679 | UCHECHUKWU, PAULINE | Redacted | | | | | | | |
| 4611410 | UCHEGBU, LINDA | Redacted | | | | | | | |
| 4669655 | UCHENDU, CHUKWUEMEKA G | Redacted | | | | | | | |
| 4328241 | UCHENDU, JENNIFER | Redacted | | | | | | | |
| 4430237 | UCHHENDU, JANET | Redacted | | | | | | | |
| 4220332 | UCHIDA, KATHERINE C | Redacted | | | | | | | |
| 4758569 | UCHIDA, TAKAO | Redacted | | | | | | | |
| 4272130 | UCHIMA, MICHELLE B | Redacted | | | | | | | |
| 4669045 | UCHIMAKI, TOSHIKO | Redacted | | | | | | | |
| 4370147 | UCHITEL, SIMON | Redacted | | | | | | | |
| 4556142 | UCHUYA, KARLA | Redacted | | | | | | | |
| 4301730 | UCHWAT, JAMES | Redacted | | | | | | | |
| 4644692 | UCHWAT, JIM | Redacted | | | | | | | |
| 4547983 | UCLES, MARILYN Y | Redacted | | | | | | | |
| 4270652 | UCOL, TRINITAS | Redacted | | | | | | | |
| 4597467 | UDA, CYNTHIA D | Redacted | | | | | | | |
| 4782813 | UDAF | P O BOX 146500 | | | | Salt Lake City | UT | 84114 | |
| 4714024 | UDAKUMBURA, WIJELATHA | Redacted | | | | | | | |
| 4759412 | UDALL, HERBERT C | Redacted | | | | | | | |
| 4189677 | UDANI, JYOTI | Redacted | | | | | | | |
| 4538686 | UDASHEN, STEVEN L | Redacted | | | | | | | |
| 4397127 | UDASSI, RAJ K | Redacted | | | | | | | |
| 4171541 | UDAVE, ISAAC S | Redacted | | | | | | | |
| 4288102 | UDAVE, ISRAEL | Redacted | | | | | | | |
| 4600169 | UDAWAT, SHAILENDRAS | Redacted | | | | | | | |
| 4823938 | UDAY SISTA | Redacted | | | | | | | |
| 4287329 | UDAYAGIRI, KRISHNA KISHOR | Redacted | | | | | | | |
| 5501548 | UDAYAN SATHE | 16025 NE 117TH ST | | | | REDMOND | WA | 98052 | |
| 4170343 | UDAYASANKAR, SILAMBARASAN | Redacted | | | | | | | |
| 4845674 | UDB PROPERTIES LLC | 6989 S OLD CARRIAGE RD | | | | Rocky Mount | NC | 27803 | |
| 4161356 | UDDIN, ABU R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396789 | UDDIN, AHSAN | Redacted | | | | | | | |
| 4404055 | UDDIN, ALEEM | Redacted | | | | | | | |
| 4294406 | UDDIN, ATIF Z | Redacted | | | | | | | |
| 4363444 | UDDIN, EMRANA | Redacted | | | | | | | |
| 4287209 | UDDIN, FAIZAN | Redacted | | | | | | | |
| 4397417 | UDDIN, FARHANA | Redacted | | | | | | | |
| 4221422 | UDDIN, HUMZA | Redacted | | | | | | | |
| 4644861 | UDDIN, IZHAR | Redacted | | | | | | | |
| 4556709 | UDDIN, KABIR | Redacted | | | | | | | |
| 4751356 | UDDIN, MARUF | Redacted | | | | | | | |
| 4768035 | UDDIN, MD | Redacted | | | | | | | |
| 4713037 | UDDIN, MD | Redacted | | | | | | | |
| 4402908 | UDDIN, MD F | Redacted | | | | | | | |
| 4751033 | UDDIN, MOHAD | Redacted | | | | | | | |
| 4663776 | UDDIN, MOHAMMAD | Redacted | | | | | | | |
| 4719536 | UDDIN, MOHAMMAD | Redacted | | | | | | | |
| 4406170 | UDDIN, MOHAMMAD | Redacted | | | | | | | |
| 4341275 | UDDIN, MOHAMMED | Redacted | | | | | | | |
| 4399791 | UDDIN, MOHAMMED S | Redacted | | | | | | | |
| 4358773 | UDDIN, NAYEEM | Redacted | | | | | | | |
| 4768811 | UDDIN, REHANA | Redacted | | | | | | | |
| 4395760 | UDDIN, SAMI | Redacted | | | | | | | |
| 4592294 | UDDIN, SHAMSUM | Redacted | | | | | | | |
| 4241742 | UDDIN, SHAZIM | Redacted | | | | | | | |
| 4666260 | UDDIN, SHOEL | Redacted | | | | | | | |
| 4482685 | UDDSTROM, JOHN V | Redacted | | | | | | | |
| 4513624 | UDEAGHA, CHINEDU | Redacted | | | | | | | |
| 4715607 | UDEH, ADAOBI J. | Redacted | | | | | | | |
| 4160004 | UDEH-UBAKA, MAUREEN M | Redacted | | | | | | | |
| 4603687 | UDEKWU, OBI | Redacted | | | | | | | |
| 4575546 | UDELHOFEN, KATHY A | Redacted | | | | | | | |
| 4284813 | UDELHOFEN, PATRICK J | Redacted | | | | | | | |
| 4358700 | UDELL, BRODY | Redacted | | | | | | | |
| 4359206 | UDELL, SUZANNE M | Redacted | | | | | | | |
| 4354559 | UDELL, WALTER G | Redacted | | | | | | | |
| 4181916 | UDELL-PETRIKIN, AVIANA N | Redacted | | | | | | | |
| 4741527 | UDEN, CHRISTINE | Redacted | | | | | | | |
| 4392585 | UDEN, CYNTHIA | Redacted | | | | | | | |
| 4688237 | UDENSI, ADRIAN N | Redacted | | | | | | | |
| 4412050 | UDERO, EDWARD | Redacted | | | | | | | |
| 4547635 | UDI, QUEENETTE | Redacted | | | | | | | |
| 4853916 | Udlock, Richard & Kari | Redacted | | | | | | | |
| 4406234 | UDODI, KAMSI I | Redacted | | | | | | | |
| 4243389 | UDODIK, ANATOLY | Redacted | | | | | | | |
| 4721414 | UDODOV, VLAD | Redacted | | | | | | | |
| 4844361 | UDOFF, LESLIE | Redacted | | | | | | | |
| 4684214 | UDOH, DARA | Redacted | | | | | | | |
| 4753248 | UDOH, ETEBONG | Redacted | | | | | | | |
| 4716033 | UDOISA, IDORENYIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729764 | UDOJI, CHINNA A | Redacted | | | | | | | |
| 4443342 | UDOKA, CHUKWUDI E | Redacted | | | | | | | |
| 4325142 | UDOKOP, REBECCA | Redacted | | | | | | | |
| 4717333 | UDOM, AZUOMA | Redacted | | | | | | | |
| 4328787 | UDOMRATANAKOSON, PUME J | Redacted | | | | | | | |
| 4204712 | UDOMSIN, APINYA | Redacted | | | | | | | |
| 4321568 | UDOVCIC, EMINA | Redacted | | | | | | | |
| 4645408 | UDOVIKINA, IRINA | Redacted | | | | | | | |
| 4433363 | UDREA, KIMBERLY | Redacted | | | | | | | |
| 4387789 | UDU, MESHACK | Redacted | | | | | | | |
| 4199141 | UDUMA, IMO | Redacted | | | | | | | |
| 4373747 | UDUMA, ONYEIKE K | Redacted | | | | | | | |
| 4396040 | UDUME, JOSHUA | Redacted | | | | | | | |
| 4539936 | UDUMUKWU, KENNEDY O | Redacted | | | | | | | |
| 4482267 | UDUMUKWU, STACEY C | Redacted | | | | | | | |
| 4302313 | UDUPA, SOUMYA | Redacted | | | | | | | |
| 5501557 | UE BRUCKNER PLAZA LLC | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4808749 | UE BRUCKNER PLAZA LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4780470 | UE Montehiedra Acquisition LP | P.O. Box 392040 | | | | Pittsburgh | PA | 15251-9040 | |
| 4830728 | UEB BUILDERS | Redacted | | | | | | | |
| 4830729 | UEB MULTI | Redacted | | | | | | | |
| 4312098 | UEBELHOR, TAYLOR | Redacted | | | | | | | |
| 4666125 | UEBELMAN, KARI | Redacted | | | | | | | |
| 4844362 | UEBRIG, KIRSTEN | Redacted | | | | | | | |
| 4288834 | UECKER, JAN E | Redacted | | | | | | | |
| 4698799 | UECKER, JERALD | Redacted | | | | | | | |
| 4392826 | UECKER, MCKENSI | Redacted | | | | | | | |
| 4609007 | UECKER, RICK | Redacted | | | | | | | |
| 4773777 | UECKER-HERMAN, DANIEL | Redacted | | | | | | | |
| 4755756 | UECKERT, RYAN | Redacted | | | | | | | |
| 4745859 | UEHA, HIROSHI | Redacted | | | | | | | |
| 4271826 | UEHARA, DONROY M | Redacted | | | | | | | |
| 4377352 | UEHARA, YOSHIKO | Redacted | | | | | | | |
| 4766038 | UEHLING, JOSEPH | Redacted | | | | | | | |
| 4650298 | UEHLING, KEITH | Redacted | | | | | | | |
| 4391564 | UEHLING, ROBERT | Redacted | | | | | | | |
| 4272486 | UEJO, JUSTIN K | Redacted | | | | | | | |
| 4270790 | UEKAWA, JENNIFER | Redacted | | | | | | | |
| 4390956 | UELAND, KYLE | Redacted | | | | | | | |
| 4270501 | UELE, ANA | Redacted | | | | | | | |
| 4856795 | UELSMABB, JONATHAN | Redacted | | | | | | | |
| 4319843 | UELTSCHI, QUINTON | Redacted | | | | | | | |
| 4272129 | UEMURA, MILES K | Redacted | | | | | | | |
| 4270202 | UENO, ARENA | Redacted | | | | | | | |
| 4270352 | UEPA, ALOFAMONI | Redacted | | | | | | | |
| 4882106 | UESCO INDUSTRIES INC | P O BOX 489 | | | | WORTH | IL | 60482 | |
| 4392296 | UETTWILLER, ALLAN E | Redacted | | | | | | | |
| 4276540 | UETZ, CYNTHIA | Redacted | | | | | | | |
| 4805586 | UF FACTORS | RE JORDACHE ENTERPRISES INC | PO BOX 200983 | | | PITTSBURGH | PA | 15251-0983 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778432 | UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | | | Broadview Heights | OH | 44147 | |
| 4778430 | UFCW Local 881 | Attn: Jeffrey Collier | 1 Sunset Hills Executive Drive, Suite 102 | | | Edwardsville | IL | 62025 | |
| 4778433 | UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | | | Edwardsville | IL | 62025 | |
| 4758265 | UFER, JOYCE | Redacted | | | | | | | |
| 4623899 | UFFMAN, ROBERT | Redacted | | | | | | | |
| 4230494 | UFLAND, CHRISTINA N | Redacted | | | | | | | |
| 4596508 | UFLAND, DAVID | Redacted | | | | | | | |
| 4612555 | UFOT, ANIETIE | Redacted | | | | | | | |
| 4502674 | UFRET, CRYSTAL Y | Redacted | | | | | | | |
| 4732244 | UFRET-VINCENTY, RAFAEL | Redacted | | | | | | | |
| 4874177 | UGA CAREER CENTER | CLARK HOWELL HALL 2ND FLOOR | | | | ATHENS | GA | 30602 | |
| 4180205 | UGALDE, ERENDIRA | Redacted | | | | | | | |
| 4185048 | UGALE, ANGELA O | Redacted | | | | | | | |
| 4179956 | UGALINO, LIZA R | Redacted | | | | | | | |
| 4878714 | UGAM SOLUTIONS PVT LTD | MALAD LINK RD GOREGAON W | PRISM TOWER B WING 6TH FL | | | MUMBAI | | 400064 | INDIA |
| 4573276 | UGARKOVIC, DUSAN | Redacted | | | | | | | |
| 4388510 | UGARKOVIC, GORAN | Redacted | | | | | | | |
| 4531397 | UGARTE, BERTHA | Redacted | | | | | | | |
| 4384410 | UGARTE, DIEGO | Redacted | | | | | | | |
| 4380157 | UGARTE, ELIZABETH | Redacted | | | | | | | |
| 4161600 | UGARTE, ERNESTO | Redacted | | | | | | | |
| 4626989 | UGARTE, IVAN | Redacted | | | | | | | |
| 4738181 | UGARTE, JESUS | Redacted | | | | | | | |
| 4523867 | UGARTE, JOE | Redacted | | | | | | | |
| 4619104 | UGARTE, JORGE | Redacted | | | | | | | |
| 4246675 | UGARTE, JORGE | Redacted | | | | | | | |
| 4705267 | UGARTE, KATIA | Redacted | | | | | | | |
| 4589843 | UGARTE, MARIA ISABE | Redacted | | | | | | | |
| 4678387 | UGAY, AMANDA | Redacted | | | | | | | |
| 4500254 | UGAZ, CARMEN | Redacted | | | | | | | |
| 4346171 | UGAZ, DONNA | Redacted | | | | | | | |
| 4427842 | UGBINE, JEREMIAH | Redacted | | | | | | | |
| 4612954 | UGENTI, ANTHONY | Redacted | | | | | | | |
| 4726874 | UGIORO, LINDA | Redacted | | | | | | | |
| 4473524 | UGLE, JAYASHREE S | Redacted | | | | | | | |
| 4471279 | UGLOW, BRENT | Redacted | | | | | | | |
| 4493772 | UGLOW, RYAN H | Redacted | | | | | | | |
| 4823939 | UGLUM, ELSE | Redacted | | | | | | | |
| 4351411 | UGOCHUKWU, MADUWUBA A | Redacted | | | | | | | |
| 4192087 | UGOLINI, CAITLIN | Redacted | | | | | | | |
| 4880750 | UGRIN ALEXANDER ZADICK & HIGGINS | P O BOX 1746 | | | | GREAT FALLS | MT | 59403 | |
| 4328066 | UGRINOW, ADAM P | Redacted | | | | | | | |
| 4258715 | UGRO, ADAM T | Redacted | | | | | | | |
| 4205582 | UGUR, SULEYMAN | Redacted | | | | | | | |
| 4734473 | UGWU, CHUKWUDI | Redacted | | | | | | | |
| 4679172 | UGWU, JULIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366075 | UGWUADU, ONYI J | Redacted | | | | | | | |
| 4178423 | UGWUALA, GLORIA | Redacted | | | | | | | |
| 4712463 | UGWUANYI, HELEN | Redacted | | | | | | | |
| 4570161 | UGWUEGBULEM, JUSTIN | Redacted | | | | | | | |
| 4266559 | UGWUIBE, SHYANNE | Redacted | | | | | | | |
| 4690345 | UHAKHEME, VERA | Redacted | | | | | | | |
| 4614439 | UHART, RICHARD | Redacted | | | | | | | |
| 4207675 | UHATAFE, ZCO | Redacted | | | | | | | |
| 4213422 | UHDE, ALEXIS M | Redacted | | | | | | | |
| 4286779 | UHER, KAREN L | Redacted | | | | | | | |
| 4675895 | UHIO, EMELIANA | Redacted | | | | | | | |
| 4238351 | UHL, APRIL | Redacted | | | | | | | |
| 4708132 | UHL, BEVERLY J | Redacted | | | | | | | |
| 4256128 | UHL, BROOKE | Redacted | | | | | | | |
| 4251013 | UHL, CASEY | Redacted | | | | | | | |
| 4181700 | UHL, CATHERINE | Redacted | | | | | | | |
| 4310938 | UHL, JENNIFER S | Redacted | | | | | | | |
| 4531212 | UHL, JOSHUA | Redacted | | | | | | | |
| 4235374 | UHL, KYLER | Redacted | | | | | | | |
| 4275148 | UHLENHAKE, JOSEPH J | Redacted | | | | | | | |
| 4273087 | UHLENHOPP, THOMAS | Redacted | | | | | | | |
| 4486654 | UHLER, DAKOTA | Redacted | | | | | | | |
| 4200073 | UHLER, MARK W | Redacted | | | | | | | |
| 4438987 | UHLICH, LINDA | Redacted | | | | | | | |
| 4249932 | UHLIG, KIMBERLY | Redacted | | | | | | | |
| 4451310 | UHLIK, DANIELLE E | Redacted | | | | | | | |
| 4618705 | UHLMANSIEK, TRAVIS | Redacted | | | | | | | |
| 4469371 | UHLPARCHETA, LORI M | Redacted | | | | | | | |
| 5791060 | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY RD | | | | CORYDON | IN | 47112 | |
| 4478352 | UHMRACHER, ANDREW | Redacted | | | | | | | |
| 4483465 | UHOUSE, CODI | Redacted | | | | | | | |
| 4725300 | UHRE, MATTHEW | Redacted | | | | | | | |
| 4694788 | UHRICH, EVANGELISTA | Redacted | | | | | | | |
| 4392487 | UHRICH, KALI J | Redacted | | | | | | | |
| 4615380 | UHRICK, WADE | Redacted | | | | | | | |
| 5837057 | Uhrig, Carroll  E. | Redacted | | | | | | | |
| 4447427 | UHRIG, HANNAH M | Redacted | | | | | | | |
| 4459119 | UHRIG, KRISTIN D | Redacted | | | | | | | |
| 4493619 | UHRIN, THOMAS J | Redacted | | | | | | | |
| 4668136 | UHT, ROBERT | Redacted | | | | | | | |
| 4867093 | UIDC ALTARE CORPORATION | 411 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10016 | |
| 4304459 | UIHLEIN, MICHAEL B | Redacted | | | | | | | |
| 4844363 | UIHLEIN, TINA | Redacted | | | | | | | |
| 4569982 | UILI, TALAUU | Redacted | | | | | | | |
| 4752354 | UIMARI, WILLIAM | Redacted | | | | | | | |
| 4752352 | UIMARI, WILLIAM | Redacted | | | | | | | |
| 4752353 | UIMARI, WILLIAM | Redacted | | | | | | | |
| 4876662 | UINTAH BASIN STANDARD | GULL COMMUNICATIONS | 268 SOUTH 200 EAST | | | ROOSEVELT | UT | 84066 | |
| 4876664 | UINTAH BASIN STANDARD | GULL COMMUNICATIONS INC | 268 S 200 E | | | ROOSEVELT | UT | 84066 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14760 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780775 | Uintah County Treasurer | 147 E MAIN ST | | | | Vernal | UT | 84078-2643 | |
| 5842003 | Uintah Plaza LLC | Sharf Law Firm | Mark M. Sharf, Attorney | 221 Paseo De Gracia | | Redondo Beach | CA | 90277 | |
| 4855235 | UINTAH PLAZA LLC | UINTAH PLAZA SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 4808883 | UINTAH PLAZA SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 4808001 | UINTAH PLAZA, LLC | C/O WESTERRA CORP | 563 W 500 S | STE 260 | | BOUNTIFUL | UT | 84010-8197 | |
| 4589355 | UIPI, MELINDA | Redacted | | | | | | | |
| 4725242 | UISPRAPASSORN, MARIA | Redacted | | | | | | | |
| 4705174 | UIYOSHIORIA, CYRIL | Redacted | | | | | | | |
| 4801802 | UJ RAMELSON CO | DBA UJ RAMELSON CO | 165 THOMAS ST | | | NEWARK | NJ | 07114 | |
| 4629512 | UJIHARA, ALLISON | Redacted | | | | | | | |
| 4532680 | UJJETA, DANIEL F | Redacted | | | | | | | |
| 4420941 | UJVARI, AMBER | Redacted | | | | | | | |
| 4830730 | UJVARI, WILLIAM AND JAN | Redacted | | | | | | | |
| 4810133 | UK SALES LLC dba HALEX MARKETING | P.O. BOX 880127 | | | | BOCA RATON | FL | 33488 | |
| 4393816 | UKA, AMINA | Redacted | | | | | | | |
| 4587455 | UKA, DICKSON N | Redacted | | | | | | | |
| 4702415 | UKACHUKWU, VICTORIA | Redacted | | | | | | | |
| 4665384 | UKAEGBU, LAWRENCE | Redacted | | | | | | | |
| 4755853 | UKANWOKE, TONIA | Redacted | | | | | | | |
| 4258064 | UKAOGO, CYNTHIA | Redacted | | | | | | | |
| 4656010 | UKARISH, DEBBIE | Redacted | | | | | | | |
| 4570752 | UKASHA, MUSSA | Redacted | | | | | | | |
| 4343589 | UKEJIANYA, ADANNA | Redacted | | | | | | | |
| 4257015 | UKHURGUNASHVILI, NIKA | Redacted | | | | | | | |
| 4873670 | UKIAH DAILY JOURNAL | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4866151 | UKIAH OXYGEN CO | 3470 N STATE STREET | | | | UKIAH | CA | 95482 | |
| 4805307 | UK-LASALLE INC | SDS-12-1662 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4400930 | UKLEYA, TYLER | Redacted | | | | | | | |
| 4237845 | UKMATA, BEHARE | Redacted | | | | | | | |
| 4596423 | UKO, DANIEL | Redacted | | | | | | | |
| 4346574 | UKO, VICTOR U | Redacted | | | | | | | |
| 4698283 | UKOH, MARGARET E. | Redacted | | | | | | | |
| 4223210 | UKPEH, KENNETH | Redacted | | | | | | | |
| 4406716 | UKPERE, ANAH | Redacted | | | | | | | |
| 4758003 | UKROP, ANNA | Redacted | | | | | | | |
| 4726767 | UKU, HABY | Redacted | | | | | | | |
| 4425073 | UKUBIWE, TRINITA | Redacted | | | | | | | |
| 4666343 | UKUTT, IME | Redacted | | | | | | | |
| 4870528 | UL LLC | 75 REMITTANCE DRIVE STE #1524 | | | | CHICAGO | IL | 60675 | |
| 4476330 | ULAKOVICH, STEVEN D | Redacted | | | | | | | |
| 5837494 | Ulakovits, John  Michael | Redacted | | | | | | | |
| 4492803 | ULAKY, DENISE | Redacted | | | | | | | |
| 4823940 | ULAM, LAURA | Redacted | | | | | | | |
| 4578946 | ULAN, DEBBI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14761 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167776 | ULANDAY, KRYSTLE G | Redacted | | | | | | | |
| 4295610 | ULANOVSKYY, RADYSLAV S | Redacted | | | | | | | |
| 4746013 | ULANSKI, MICHAEL | Redacted | | | | | | | |
| 4422860 | ULASOVSKY, NATALYA | Redacted | | | | | | | |
| 4675166 | ULASZEK, VIRGINIA | Redacted | | | | | | | |
| 4730399 | ULBEE, MAUREEN | Redacted | | | | | | | |
| 4369974 | ULBERG, OTTO P | Redacted | | | | | | | |
| 4287454 | ULBRICH, ALEXANDER D | Redacted | | | | | | | |
| 4844364 | ULBRICH, DEREK & ALICIA | Redacted | | | | | | | |
| 4657638 | ULBRICH, NANCY | Redacted | | | | | | | |
| 4466178 | ULBRICHT, ARIAHNA R | Redacted | | | | | | | |
| 4299151 | ULBRICHT, GREGORY T | Redacted | | | | | | | |
| 4563813 | ULBRICKSON, CHARLES E | Redacted | | | | | | | |
| 4564194 | ULBRIGHT, MORGAN | Redacted | | | | | | | |
| 4458305 | ULCH, MYAH D | Redacted | | | | | | | |
| 4763131 | ULDANETA, SONIA | Redacted | | | | | | | |
| 4307288 | ULDRICKS, DARLA | Redacted | | | | | | | |
| 4144520 | ULEN, MAGGIE A | Redacted | | | | | | | |
| 4394860 | ULERIO GARCIA, ISAURA | Redacted | | | | | | | |
| 4426155 | ULERIO, ARIEL | Redacted | | | | | | | |
| 4390181 | ULERY, BRIGHTON | Redacted | | | | | | | |
| 4352572 | ULERY, JACOB M | Redacted | | | | | | | |
| 4282510 | ULERY, KAITLYN M | Redacted | | | | | | | |
| 4453090 | ULERY, NATHAN | Redacted | | | | | | | |
| 4382100 | ULERY, SARAH | Redacted | | | | | | | |
| 4729301 | ULETT, DAWN | Redacted | | | | | | | |
| 4332779 | ULEWICZ, NICOLAS H | Redacted | | | | | | | |
| 4273434 | ULFERS, DALLAS J | Redacted | | | | | | | |
| 4274115 | ULFERTS, BARBARA J | Redacted | | | | | | | |
| 4287785 | ULHAMEED, SYED F | Redacted | | | | | | | |
| 4685505 | ULIANNA, DAVID | Redacted | | | | | | | |
| 4411094 | ULIBARRI JR, ORLANDO | Redacted | | | | | | | |
| 4414273 | ULIBARRI, CHRISTOPHER | Redacted | | | | | | | |
| 4409845 | ULIBARRI, DENNIS | Redacted | | | | | | | |
| 4156485 | ULIBARRI, DIEGO J | Redacted | | | | | | | |
| 4239813 | ULIBARRI, GARY M | Redacted | | | | | | | |
| 4409327 | ULIBARRI, ROBERT L | Redacted | | | | | | | |
| 4409831 | ULIBARRI, SANDRA N | Redacted | | | | | | | |
| 4190714 | ULIBAS, ANESHA | Redacted | | | | | | | |
| 4486658 | ULICNE, DOMINIC M | Redacted | | | | | | | |
| 4481295 | ULIGANETS, IVAN | Redacted | | | | | | | |
| 4270746 | ULII, RAINBOW | Redacted | | | | | | | |
| 4823941 | ULIN, TERESA | Redacted | | | | | | | |
| 4810018 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 4810992 | U-LINE CORPORATION | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| 5793647 | ULINE LAWN EQUIPMENT | 290 W SAUK TRAIL | | | | SO. CHICAGO | IL | 60411 | |
| 4877858 | ULINE LAWN EQUIPMENT | JS LAWN SHOP | 290 WEST SAUK TRAIL | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4823942 | U-LINE SERVICE | Redacted | | | | | | | |
| 5836625 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581605 | ULINICI, GRIGORE | Redacted | | | | | | | |
| 4334398 | ULINICI, LILIA | Redacted | | | | | | | |
| 4697330 | ULINSKI, ANNA | Redacted | | | | | | | |
| 4442193 | ULINSKI, BRIGIT | Redacted | | | | | | | |
| 4554642 | ULIP, RUBY | Redacted | | | | | | | |
| 4186203 | ULISSE, CAROL | Redacted | | | | | | | |
| 4845743 | ULISSES MOREIRA LLC | 2 S MEADOW DR | | | | Danbury | CT | 06811 | |
| 4624134 | ULIT, ERLINDA | Redacted | | | | | | | |
| 4750789 | ULIT, GLORIA | Redacted | | | | | | | |
| 4271324 | ULIT, MARY GRACE C | Redacted | | | | | | | |
| 4706993 | ULITT, KAREN | Redacted | | | | | | | |
| 4194493 | ULIVARRIA, VALERIE | Redacted | | | | | | | |
| 4765155 | ULIZIO, DENISE | Redacted | | | | | | | |
| 4397841 | ULKLOSS III, H JOHN | Redacted | | | | | | | |
| 4666895 | ULLAH, LINDA | Redacted | | | | | | | |
| 4662176 | ULLAH, MD | Redacted | | | | | | | |
| 4437611 | ULLAH, MOHAMMED | Redacted | | | | | | | |
| 4616046 | ULLAH, MOVI A | Redacted | | | | | | | |
| 4735336 | ULLAH, SHAH | Redacted | | | | | | | |
| 4714307 | ULLAH, SHAHID | Redacted | | | | | | | |
| 4823943 | ULLAKKO, ROBIN | Redacted | | | | | | | |
| 4673350 | ULLE, BILL | Redacted | | | | | | | |
| 4629061 | ULLERY, JAMES | Redacted | | | | | | | |
| 4714919 | ULLERY, NANCY A | Redacted | | | | | | | |
| 4476919 | ULLESTAD, STEVEN R | Redacted | | | | | | | |
| 4805668 | ULLMAN DEVICES CORPORATION | DANBURY ROAD | P O BOX 398 | | | RIDGEFIELD | CT | 06877 | |
| 4805627 | ULLMAN DEVICES CORPORATION | P O BOX 398 | | | | RIDGEFIELD | CT | 06877 | |
| 5501599 | ULLMAN JIMMY | 1001 SILVERCREST AVE | | | | AKRON | OH | 44314 | |
| 4844365 | ULLMAN, ALLISON | Redacted | | | | | | | |
| 4475682 | ULLMAN, JOSEPH A | Redacted | | | | | | | |
| 4465516 | ULLMAN, SAMUEL | Redacted | | | | | | | |
| 4744690 | ULLMANN, FRANK | Redacted | | | | | | | |
| 4823944 | ULLMARK, HANS | Redacted | | | | | | | |
| 4774765 | ULLMARK, ROGER | Redacted | | | | | | | |
| 4468732 | ULLOA BAHENA, DAISY | Redacted | | | | | | | |
| 4399643 | ULLOA GONZALEZ, FLOR D | Redacted | | | | | | | |
| 4338389 | ULLOA, ANA R | Redacted | | | | | | | |
| 4427411 | ULLOA, ANDY | Redacted | | | | | | | |
| 4680598 | ULLOA, CONCEPCION | Redacted | | | | | | | |
| 4157380 | ULLOA, CRYSTAL | Redacted | | | | | | | |
| 4398051 | ULLOA, DESTINEY | Redacted | | | | | | | |
| 4160463 | ULLOA, DIANA | Redacted | | | | | | | |
| 4444176 | ULLOA, EMILY | Redacted | | | | | | | |
| 4568962 | ULLOA, ESMERALDA | Redacted | | | | | | | |
| 4176346 | ULLOA, EVELYN M | Redacted | | | | | | | |
| 4173178 | ULLOA, GUADALUPE | Redacted | | | | | | | |
| 4196357 | ULLOA, GUADALUPE A | Redacted | | | | | | | |
| 4182548 | ULLOA, JAYSON | Redacted | | | | | | | |
| 4182185 | ULLOA, JESUS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162642 | ULLOA, JOANNA | Redacted | | | | | | | |
| 4202978 | ULLOA, JONATHAN E | Redacted | | | | | | | |
| 4268345 | ULLOA, JORDAN | Redacted | | | | | | | |
| 4432606 | ULLOA, KATHLEEN | Redacted | | | | | | | |
| 4338226 | ULLOA, LENNY | Redacted | | | | | | | |
| 4474862 | ULLOA, MALISSA R | Redacted | | | | | | | |
| 4645630 | ULLOA, ONASIS | Redacted | | | | | | | |
| 4239559 | ULLOA, PETER | Redacted | | | | | | | |
| 4674158 | ULLOA, RICARDO | Redacted | | | | | | | |
| 4632500 | ULLOA, ROSELIA | Redacted | | | | | | | |
| 4857064 | ULLOA, SAGY | Redacted | | | | | | | |
| 4198049 | ULLOA, SARAH M | Redacted | | | | | | | |
| 4534925 | ULLOA, SAUL J | Redacted | | | | | | | |
| 4596655 | ULLOA, SUSAN | Redacted | | | | | | | |
| 4613267 | ULLOA, SUSITA | Redacted | | | | | | | |
| 4741417 | ULLOA, WILFREDO | Redacted | | | | | | | |
| 4399077 | ULLOA, YAZANIA | Redacted | | | | | | | |
| 4552087 | ULLOM, CLETA L | Redacted | | | | | | | |
| 4605720 | ULLOM, KURTIS | Redacted | | | | | | | |
| 4579675 | ULLOM, NATHANIAL R | Redacted | | | | | | | |
| 4792450 | Ullrich, Judith & Terry | Redacted | | | | | | | |
| 4463861 | ULLRICH, KIM | Redacted | | | | | | | |
| 4304290 | ULLRICH, MIKAYLA | Redacted | | | | | | | |
| 4291467 | ULM, BARRY | Redacted | | | | | | | |
| 4459576 | ULM, JEAN | Redacted | | | | | | | |
| 4445170 | ULM, JODIE L | Redacted | | | | | | | |
| 4301199 | ULM, KRYSTAL M | Redacted | | | | | | | |
| 4281312 | ULM, LIAM C | Redacted | | | | | | | |
| 4454059 | ULMAN, JULIETTE | Redacted | | | | | | | |
| 4355219 | ULMAN, LISA A | Redacted | | | | | | | |
| 4844366 | ULMAN, STACEY AND MATT | Redacted | | | | | | | |
| 4513705 | ULMAN, TRACEY A | Redacted | | | | | | | |
| 4844367 | ULMANN, EDUARDO AND MARLI | Redacted | | | | | | | |
| 4262642 | ULMER, ALEXIS B | Redacted | | | | | | | |
| 4737077 | ULMER, ANGELA M | Redacted | | | | | | | |
| 4749771 | ULMER, ASHLEY | Redacted | | | | | | | |
| 4607718 | ULMER, CAROLYN | Redacted | | | | | | | |
| 4461256 | ULMER, CORINTHIAN D | Redacted | | | | | | | |
| 4293030 | ULMER, DIAMOND | Redacted | | | | | | | |
| 4631791 | ULMER, EARLINE | Redacted | | | | | | | |
| 4667899 | ULMER, GARY | Redacted | | | | | | | |
| 4620146 | ULMER, GENE | Redacted | | | | | | | |
| 4225309 | ULMER, JAMES | Redacted | | | | | | | |
| 4756748 | ULMER, JEAN | Redacted | | | | | | | |
| 4444118 | ULMER, JEANETTE | Redacted | | | | | | | |
| 4192904 | ULMER, JENNIFER | Redacted | | | | | | | |
| 4202617 | ULMER, JOHNATHAN D | Redacted | | | | | | | |
| 4294191 | ULMER, SHIRLEY A | Redacted | | | | | | | |
| 4526910 | ULMER, STARR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398060 | ULMER, TASIA | Redacted | | | | | | | |
| 4302468 | ULMER, TRISTIN | Redacted | | | | | | | |
| 4177826 | ULMILLA, KHRIZIA IRA C | Redacted | | | | | | | |
| 4365120 | ULNESS, ALLIE M | Redacted | | | | | | | |
| 4486408 | ULP, COREY A | Redacted | | | | | | | |
| 4486440 | ULP, KENNETH | Redacted | | | | | | | |
| 4351905 | ULREICH, GAIL M | Redacted | | | | | | | |
| 4773451 | ULREY, LINDA | Redacted | | | | | | | |
| 4315240 | ULREY, RYLEE | Redacted | | | | | | | |
| 4798031 | ULRIC SZABO | DBA SZABO SHOES | 20900 CENTER RIDGE ROAD | | | ROCKY RIVER | OH | 44116 | |
| 4486759 | ULRICH, ASHLEY | Redacted | | | | | | | |
| 4293226 | ULRICH, BETHANY R | Redacted | | | | | | | |
| 4341370 | ULRICH, BRANDON | Redacted | | | | | | | |
| 4486034 | ULRICH, BRENDAN C | Redacted | | | | | | | |
| 4373352 | ULRICH, BRENT M | Redacted | | | | | | | |
| 4736731 | ULRICH, CAROLINE | Redacted | | | | | | | |
| 4151313 | ULRICH, CHELSEA | Redacted | | | | | | | |
| 4458329 | ULRICH, DAKOTA J | Redacted | | | | | | | |
| 4740766 | ULRICH, DAVID | Redacted | | | | | | | |
| 4479790 | ULRICH, DEBRA K | Redacted | | | | | | | |
| 4450178 | ULRICH, ERIC H | Redacted | | | | | | | |
| 4266665 | ULRICH, GARY A | Redacted | | | | | | | |
| 4152033 | ULRICH, JAMES C | Redacted | | | | | | | |
| 4495597 | ULRICH, JENSEN | Redacted | | | | | | | |
| 4290606 | ULRICH, JULIE C | Redacted | | | | | | | |
| 4629728 | ULRICH, JUSTIN | Redacted | | | | | | | |
| 4289311 | ULRICH, KURT | Redacted | | | | | | | |
| 4368897 | ULRICH, LANCY J | Redacted | | | | | | | |
| 4388390 | ULRICH, LAUREN J | Redacted | | | | | | | |
| 4415333 | ULRICH, LISA | Redacted | | | | | | | |
| 4277396 | ULRICH, LOGAN J | Redacted | | | | | | | |
| 4447023 | ULRICH, MICHELLE L | Redacted | | | | | | | |
| 4390332 | ULRICH, NICHOLAS | Redacted | | | | | | | |
| 4480347 | ULRICH, PATRICIA A | Redacted | | | | | | | |
| 4367973 | ULRICH, ROBERT | Redacted | | | | | | | |
| 4675141 | ULRICH, ROSE | Redacted | | | | | | | |
| 4749171 | ULRICH, SANDRA | Redacted | | | | | | | |
| 4337334 | ULRICH, SANDRA C | Redacted | | | | | | | |
| 4413486 | ULRICH, SANDRA L | Redacted | | | | | | | |
| 4789201 | Ulrich, Wilma & Jim | Redacted | | | | | | | |
| 4292581 | ULRICH-RESENDIZ, DREW | Redacted | | | | | | | |
| 4432575 | ULRICHS, BRANDON | Redacted | | | | | | | |
| 4660828 | ULRICK, CLAUDE | Redacted | | | | | | | |
| 4275508 | ULRICK, MIKAYLA | Redacted | | | | | | | |
| 4155063 | ULRICK, SPENCER | Redacted | | | | | | | |
| 4365597 | ULRICK, THOMAS T | Redacted | | | | | | | |
| 4718716 | ULRIICH, GREGORY A | Redacted | | | | | | | |
| 4823945 | Ulrika Engman | Redacted | | | | | | | |
| 4640680 | ULRIKSEN, BOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461014 | ULRY, BETH A | Redacted | | | | | | | |
| 4452675 | ULRY, CIARA D | Redacted | | | | | | | |
| 4625645 | ULSCHT, KYLE | Redacted | | | | | | | |
| 4591146 | ULSH, LOUELLA | Redacted | | | | | | | |
| 4639753 | ULSHAFER, ROBERT | Redacted | | | | | | | |
| 4762262 | ULSHOFFER, LAURA | Redacted | | | | | | | |
| 4594275 | ULSTAD, DANA | Redacted | | | | | | | |
| 4393509 | ULSUNNI, EINAS B | Redacted | | | | | | | |
| 4862413 | ULTA LIT TECHNOLOGIES INC | 1989 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 4808619 | ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DRIVE | WINDHAM LAKES BUSINESS PARK | ATTN: SR. VP-GROWTH & DEVELOPMENT | | ROMEOVILLE | IL | 60446 | |
| 4865675 | ULTIMATE ACCESSORY GROUP | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 4795273 | ULTIMATE APPROACH INC | DBA AMSAHR | 2219 E THOUSAND OAKS | | | THOUSAND OAKS | CA | 91362 | |
| 4796827 | ULTIMATE CARDS AND COINS | 19049 BARTOW BLVD | | | | FORT MYERS | FL | 33967 | |
| 4874742 | ULTIMATE CHALLENGE MANAGEMENT LLC | DAVID BOLEN | 832 DACULA ROAD | | | DACULA | GA | 30019 | |
| 4851621 | ULTIMATE CONSUMER TRADESHOWS LLC | PO BOX 354 | | | | Waldorf | MD | 20604 | |
| 4809145 | ULTIMATE DESIGNS | 3061 SILVER LODE CT | | | | PLACERVILLE | CA | 95667 | |
| 4844368 | ULTIMATE ENVIRONMENTS INC | Redacted | | | | | | | |
| 4846122 | ULTIMATE EVENT INC | 11821 S PREAMBLE RD | | | | Draper | UT | 84020 | |
| 4888904 | ULTIMATE HEARING SOLUTIONS III | UHS III LLC | 435 W BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 4809242 | ULTIMATE HOME PROTECTOR PANS (DRIP TITE) | 25422 TRABUCO ROAD STE 105-622 | | | | LAKE FOREST | CA | 92630 | |
| 4801540 | ULTIMATE KITCHEN STORAGE RACKS | 4556 SUNDOWN ROAD | | | | DELTA | CO | 81416 | |
| 4823946 | ULTIMATE KITCHENS AND BATH | Redacted | | | | | | | |
| 4888907 | ULTIMATE LANDSCAPING | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4874959 | ULTIMATE LAWN CARE | DENNIS J WILSON | P O BOX 3212 | | | QUINCY | IL | 62301 | |
| 5793648 | ULTIMATE LAWN PROS | THOMAS ROY | 4283 N. AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4794781 | ULTIMATE PAINTBALL | 7075 STORMY LANE | | | | BONNE TERRE | MO | 63628 | |
| 5793649 | ULTIMATE SERVICES GROUP | BARRY GOLUB, CFO | 43 FADEM ROAD | | | SPRINGFIELD, | NJ | 07081 | |
| 5789245 | ULTIMATE SERVICES GROUP | cheryl Hara | 51 Progress Street | | | Union | NJ | 87083 | |
| 5789303 | ULTIMATE SERVICES INC. | 43 FEDEM ROAD | | | | SPRINGFIELD, | NJ | 07081 | |
| 5799519 | Ultimate Services Inc. | 51 Progress Street | | | | Union | NJ | 87083 | |
| 5789786 | ULTIMATE SERVICES INC. | Richard Goldring | 43 FEDEM ROAD | | | SPRINGFIELD, | NJ | 07081 | |
| 5791061 | ULTIMATE SERVICES INC. | RICHARD GOLDRING | 51 PROGRESS STREET | | | UNION | NJ | 87083 | |
| 4800376 | ULTIMATE SLEEP | 400 WHISPERING HILLS RD | | | | BOONE | NC | 28607 | |
| 4883581 | ULTIMATE SOFTWARE GROUP INC | P O BOX 930953 | | | | ATLANTA | GA | 31193 | |
| 4800671 | ULTIMO FASHIONS USA | 6228 N TALMAN AVE | | | | CHICAGO | IL | 60659 | |
| 4830731 | ULTRA BATH | Redacted | | | | | | | |
| 4844369 | ULTRA COACH INC | Redacted | | | | | | | |
| 4866683 | ULTRA GIRL INC | 39 ROCK HALL RD | | | | LAWRENCE | NY | 11559 | |
| 4794622 | ULTRA LOGISTICS | 475 MARKET STREET | | | | ELMWOOD PK | NJ | 07407 | |
| 4867844 | ULTRA LOGISTICS INC | 17-17 ROUTE 208 NORTH | SUITE 160 | | | FAIR LAWN | NJ | 07410 | |
| 5799520 | Ultra Logistics, Inc. | 17-17 NJ-208 #160 | | | | Fair Lawn | NJ | 07410 | |
| 5791062 | ULTRA LOGISTICS, INC. | DAVID DEIURE | 17-17 ROUTE 208 SOUTH | | | FAIR LAWN | NJ | 07410 | |
| 4880372 | ULTRA OPTIX INC SBT | P O BOX 120627 | | | | EAST HAVEN | CT | 06512 | |
| 4796194 | ULTRA SALON | DBA ULTRASTORE | PO BOX 1396 | | | FRAMINGHAM | MA | 01776 | |
| 4870315 | ULTRACONTESTCOM LLC | 722 TALBOT AVE | | | | PACIFICA | CA | 94044 | |
| 4811368 | ULTRADJS | 4261 SAN ALIVIA CT | | | | LAS VEGAS | NV | 89141 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800966 | ULTRALUX LLC | DBA DEXCLUSIVE | 1155 NW 159TH DR | | | MIAMI | FL | 33169 | |
| 4799851 | ULTRATONE GUITARS | 7535 CHIPMUNK WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4864002 | ULTRAWIZ ELECTRONICS INC | 242 MILL STREET | | | | GREENWICH | CT | 06830 | |
| 4154810 | ULTRERAS, ADRIANA A | Redacted | | | | | | | |
| 4293208 | ULTRERAS, JAVIER | Redacted | | | | | | | |
| 4272033 | ULU, MAHEALANI T | Redacted | | | | | | | |
| 4686659 | ULUCAN, CELESTE | Redacted | | | | | | | |
| 4271499 | ULUFALE, SINA | Redacted | | | | | | | |
| 4550278 | ULUGIA, SYLVIA N | Redacted | | | | | | | |
| 4571467 | ULUILAKEPA, TUAPASI J | Redacted | | | | | | | |
| 4665538 | ULUOCHA, OBIMMA | Redacted | | | | | | | |
| 4731768 | ULVEN, GUY | Redacted | | | | | | | |
| 4736487 | ULYANOV, ANATOLY | Redacted | | | | | | | |
| 5501631 | ULYSSE MICIANNE | 7829 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 4666718 | ULYSSE, ALDA | Redacted | | | | | | | |
| 4256815 | ULYSSE, ANNE | Redacted | | | | | | | |
| 4438401 | ULYSSE, ASHLEY | Redacted | | | | | | | |
| 4243932 | ULYSSE, BRIANNA T | Redacted | | | | | | | |
| 4680759 | ULYSSE, ERMITA | Redacted | | | | | | | |
| 4396690 | ULYSSE, GUEMSLYSE | Redacted | | | | | | | |
| 4420587 | ULYSSE, JEAN | Redacted | | | | | | | |
| 4341131 | ULYSSE, MAUDELINE | Redacted | | | | | | | |
| 4237652 | ULYSSE, STEPHANA | Redacted | | | | | | | |
| 4238079 | ULYSSE, WISTERLINE | Redacted | | | | | | | |
| 4847544 | ULYSSES BROWN | 2200 DRYDEN CT | | | | Waldorf | MD | 20601 | |
| 5501634 | ULYSSES WALTERS | 5038 N 71ST AVE | | | | GLENDALE | AZ | 85303 | |
| 4683158 | UM, JULIENNE | Redacted | | | | | | | |
| 4289633 | UM, STEVE S | Redacted | | | | | | | |
| 5501635 | UMA CHANAMOLU | 2558 ELLIOT CT | | | | SANTA CLARA | CA | 95051 | |
| 4866206 | UMA ENTERPRISES INC | 350 W APRA ST | | | | COMPTON | CA | 90220 | |
| 4806292 | UMA ENTERPRISES INC | 350 WEST APRA STREET | | | | COMPTON | CA | 90220 | |
| 4420703 | UMAD, AMAR | Redacted | | | | | | | |
| 4566824 | UMAGAT, ISAIAH L | Redacted | | | | | | | |
| 4269961 | UMAGAT, RICHARD M | Redacted | | | | | | | |
| 4652208 | UMAKANTHAN, JEREMIAH | Redacted | | | | | | | |
| 4189901 | UMALI, MARIA TERESA T | Redacted | | | | | | | |
| 4787854 | Umamoto, Karen & Brian | Redacted | | | | | | | |
| 4366271 | UMANA - MBA, NSE S | Redacted | | | | | | | |
| 4208964 | UMANA, ARIANA | Redacted | | | | | | | |
| 4607343 | UMANA, GERMAN | Redacted | | | | | | | |
| 4332910 | UMANA, JANSE | Redacted | | | | | | | |
| 4336433 | UMANA, JASMIN | Redacted | | | | | | | |
| 4342177 | UMANA, JASON I | Redacted | | | | | | | |
| 4240438 | UMANA, JENNIFER | Redacted | | | | | | | |
| 4342556 | UMANA, JERRY | Redacted | | | | | | | |
| 4536673 | UMANA, JOSUE I | Redacted | | | | | | | |
| 6027158 | UMANA, NSE S. | Redacted | | | | | | | |
| 4635352 | UMANA, OMAR | Redacted | | | | | | | |
| 4225230 | UMANA, RICARDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486770 | UMANDAP, TITUS | Redacted | | | | | | | |
| 4330298 | UMANZOR CRUZ, MALENA | Redacted | | | | | | | |
| 4667948 | UMANZOR, MARIA | Redacted | | | | | | | |
| 4337303 | UMAR, HIRA | Redacted | | | | | | | |
| 4404050 | UMAR, MUHAMMAD | Redacted | | | | | | | |
| 4691991 | UMAR, RABIA | Redacted | | | | | | | |
| 4731614 | UMAR, SANDRA | Redacted | | | | | | | |
| 4262048 | UMAR, UZMA | Redacted | | | | | | | |
| 5799521 | UMAREX USA INC | DEPT 5565  P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4282517 | UMARJEE, ABHISHEK | Redacted | | | | | | | |
| 4608052 | UMASSOR, OMONE | Redacted | | | | | | | |
| 4783224 | Umatilla Electric Cooperative | P.O. Box 1148 | | | | Hermiston | OR | 97838-3148 | |
| 5799522 | Umatilla Mower Sales & Service Inc | 590 N Central Ave | | | | Umatilla | FL | 32784 | |
| 5793650 | UMATILLA MOWER SALES & SERVICE INC | WILL WUNSCH | 590 N CENTRAL AVE | | | UMATILLA | FL | 32784 | |
| 4269486 | UMAYAM, LOIDA | Redacted | | | | | | | |
| 4455873 | UMBA, JACQUES M | Redacted | | | | | | | |
| 4697496 | UMBACH, MARIA E | Redacted | | | | | | | |
| 4236843 | UMBAL, TERESITA S | Redacted | | | | | | | |
| 4823947 | UMBAO, IKE | Redacted | | | | | | | |
| 4830732 | UMBARGER , DAVID | Redacted | | | | | | | |
| 4473732 | UMBARILA, CASSANDRA | Redacted | | | | | | | |
| 4823948 | UMBARKAR, ABHIJI | Redacted | | | | | | | |
| 4759620 | UMBAUGH, ROBERT E | Redacted | | | | | | | |
| 4481647 | UMBEL, LINDSAY | Redacted | | | | | | | |
| 4649558 | UMBEL, TODD | Redacted | | | | | | | |
| 4375727 | UMBERGER, KAREN | Redacted | | | | | | | |
| 4487673 | UMBERGER, SCOTT | Redacted | | | | | | | |
| 4612110 | UMBLE, DONALD | Redacted | | | | | | | |
| 4649233 | UMBLE, JUANITA A. | Redacted | | | | | | | |
| 4775374 | UMBLE, MARJORIE | Redacted | | | | | | | |
| 4489972 | UMBLE, SHAWN E | Redacted | | | | | | | |
| 4254570 | UMBLE, TERRY L | Redacted | | | | | | | |
| 4861685 | UMBRA U S A INC | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4488081 | UMBRELL, BRIAN L | Redacted | | | | | | | |
| 4473877 | UMBRELL, ERIC M | Redacted | | | | | | | |
| 4491164 | UMBRELL, NICOLE M | Redacted | | | | | | | |
| 4487963 | UMBRELL, SUSAN M | Redacted | | | | | | | |
| 4795586 | UMBRELLA PET SUPPLY | 7715 ELLIS RD. UNIT G | | | | WEST MELBOURNE | FL | 32904 | |
| 4872325 | UMBRELLA VENTURES LLC | ALBERT CHARLES VANCE | 585 KIRBY LANE | | | GRAND JUNCTION | CO | 81504 | |
| 4493297 | UMBRELL-TRESSLER, DEBRA | Redacted | | | | | | | |
| 5501648 | UMD UMD THEATRE DEPT | 141 MPAC 1215 ORDEAN CT | | | | DULUTH | MN | 55812 | |
| 4721878 | UMEANA, JOSEPH | Redacted | | | | | | | |
| 4615211 | UMEANO, CHINYELU | Redacted | | | | | | | |
| 4270632 | UMEDA, KRISTEN K | Redacted | | | | | | | |
| 4430197 | UMEH, GLORY | Redacted | | | | | | | |
| 4343981 | UMEH, KENNETH | Redacted | | | | | | | |
| 4759251 | UMEH, OSITA | Redacted | | | | | | | |
| 4330813 | UMEJI, ANTHONY | Redacted | | | | | | | |
| 4292799 | UMEK, ABIGAIL | Redacted | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446697 | UMEK, ELLEN M | Redacted | | | | | | | |
| 4856820 | UMEK, JENNIFER | Redacted | | | | | | | |
| 4707754 | UMEK, WENDY | Redacted | | | | | | | |
| 4272119 | UMENO, IRIS K | Redacted | | | | | | | |
| 4272807 | UMENO, LLORIE | Redacted | | | | | | | |
| 4183583 | UMER, SYED M | Redacted | | | | | | | |
| 4301952 | UMESEGHA, AMAKA E | Redacted | | | | | | | |
| 4823949 | UMESH PANCHAKSHARAIAH | Redacted | | | | | | | |
| 4823950 | UMESH SATWE | Redacted | | | | | | | |
| 4171368 | UMESH, ADITHYA | Redacted | | | | | | | |
| 5501652 | UMFLEET BELINDA | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4786863 | Umfleet, Belinda | Redacted | | | | | | | |
| 4786864 | Umfleet, Belinda | Redacted | | | | | | | |
| 4453439 | UMFLEET, DEBRA A | Redacted | | | | | | | |
| 4582562 | UMFLEET, JIAN C | Redacted | | | | | | | |
| 4155036 | UMFRESS, CARL B | Redacted | | | | | | | |
| 4765727 | UMHOLTZ, BETH | Redacted | | | | | | | |
| 4681243 | UMHOLTZ, MABLE JO | Redacted | | | | | | | |
| 4518156 | UMHOLTZ, MARIAH | Redacted | | | | | | | |
| 4182231 | UMI-LAM YUEN, JASMINE | Redacted | | | | | | | |
| 4653721 | UMIN, HEIDI | Redacted | | | | | | | |
| 4568855 | UMLAND, SANDRA | Redacted | | | | | | | |
| 4681841 | UMLAND, TOBIN | Redacted | | | | | | | |
| 4800249 | UMMAD A SALEEM | DBA WEST BEECH | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4801752 | UMMAD SALEEM | DBA SUPER MART | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4677024 | UMMAH, HAMMAD | Redacted | | | | | | | |
| 4217182 | UMMEL, RONALD W | Redacted | | | | | | | |
| 4694711 | UMMMAHEWARN, KANDIAA | Redacted | | | | | | | |
| 4263422 | UMOETTE, AKANINYENE | Redacted | | | | | | | |
| 4767923 | UMOH, ANIEMA | Redacted | | | | | | | |
| 4777519 | UMOH, EDNA | Redacted | | | | | | | |
| 4700846 | UMOH, NAOMI | Redacted | | | | | | | |
| 4603246 | UMOH, VICTORIA | Redacted | | | | | | | |
| 4688735 | UMORU, IBIDULLA | Redacted | | | | | | | |
| 4379756 | UMPHLETT, BRANDON D | Redacted | | | | | | | |
| 4203359 | UMPHRES JR., JERRY D | Redacted | | | | | | | |
| 4769984 | UMPHRESS, CHERI | Redacted | | | | | | | |
| 4607114 | UMPHREY, BENJAMIN | Redacted | | | | | | | |
| 4261059 | UMPHREY, HUNTER | Redacted | | | | | | | |
| 4313988 | UMPIERRE, BOBBI A | Redacted | | | | | | | |
| 4603040 | UMPIERRE, CRISTINA | Redacted | | | | | | | |
| 4383157 | UMPIERRE, GABRIEL | Redacted | | | | | | | |
| 4418007 | UMPIERRE, HUGO E | Redacted | | | | | | | |
| 4810870 | UMPLEBY, GEOFF | DBA: SANTA GEOFF | 19744 BEACH BLVD | | | HUNTINGTON BCH | CA | 92648-2988 | |
| 4884345 | UMPQUA DAIRY PRODUCT CO | PO BOX 1306 | | | | ROSEBURG | OR | 97470 | |
| 4645436 | UMRANI, CHARLES | Redacted | | | | | | | |
| 4243150 | UM'RANI, SHARAZADE | Redacted | | | | | | | |
| 4823951 | UMREIN, KATHLEEN | Redacted | | | | | | | |
| 5501664 | UMSTEAD MARY | 4646 KORTE AVENUE | | | | ST LOUIS | MO | 63135 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485051 | UMSTEAD, CLARENCE R | Redacted | | | | | | | |
| 5501666 | UMU VEVESI | PO BOX 5493 | | | | COLORADO SPRINGS | CO | 80931 | |
| 4390133 | UMUHOZA, CHANTAL | Redacted | | | | | | | |
| 4567935 | UN, KHETTERY E | Redacted | | | | | | | |
| 4769859 | UN, SVAT | Redacted | | | | | | | |
| 4844370 | UNA REDMOND | Redacted | | | | | | | |
| 4229197 | UNA, ODETTE | Redacted | | | | | | | |
| 4361906 | UNAEGBU, CHIKA I | Redacted | | | | | | | |
| 4402437 | UNALT, TIANNA M | Redacted | | | | | | | |
| 4528865 | UNANGST, HILLENE G | Redacted | | | | | | | |
| 4161249 | UNANGST, RICHARD D | Redacted | | | | | | | |
| 4774138 | UNANGST, THELMA | Redacted | | | | | | | |
| 4885469 | UNARCO MATERIAL HANDLING INC | PO BOX 930970 | | | | ATLANTA | GA | 31193 | |
| 4799883 | UNBEATABLE SALE | DBA UNBEATABLESALE.COM INC | 195 LEHIGH AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 4890710 | UNBEATABLE SALE.COM, INC. | C/O OLSHAN FROME WOLOSKY LLP | ATTN SCOTT SHAFFER | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 4898918 | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | LILBURN | GA | 30047 | |
| 4879303 | UNBOUND COMMERCE | MOBEGIC INC | 20 SPEEN STREET SUITE 201 | | | FRAMINGHAM | MA | 01701 | |
| 4853524 | Unbound Commerce Inc | 88 Oak Street | | | | Newton | MA | 02464 | |
| 4801647 | UNBRANDED LLC | DBA COJA TRADE | PO BOX 552 | | | CENTERVILLE | UT | 84014 | |
| 4268689 | UNCANGCO, LEILANI | Redacted | | | | | | | |
| 4377158 | UNCAPHER, KORA | Redacted | | | | | | | |
| 4860923 | UNCAS INTERNATIONAL LLC | 150 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4269720 | UNCHANGCO, JAYTHAN | Redacted | | | | | | | |
| 5793651 | UNCLASSIFIED | 7 MELANIE LN | UNIT 4 | | | EAST HANOVER | NJ | 07936 | |
| 5799523 | Unclassified | 7 Melanie Ln | Unit 4 | | | East Hanover | NJ | 07936 | |
| 4865590 | UNCLE BUCKS PARTY TYME INC | 3160 HAGGERTY RD STE Q | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4867702 | UNCLE BUCKS WHOLESALE INC | 460 EAST LANIER AVE | | | | FAYETTEVILLE | GA | 30214 | |
| 4888903 | UNCLE CHARLEYS SAUSAGE CO LLC | UCSC ACQUISITION COMPANY LLC | 1135 INDUSTRIAL PARK RD | | | VANDERGRIFT | PA | 15690 | |
| 4876124 | UNCLE FRANK MTN & CLNG SVC | FRANKLIN J MARSHALL | P O BOX 734 | | | AUSTELL | GA | 30168 | |
| 4868564 | UNCLE JOSH BAIT CO | 525 JEFFERSON STREET | | | | FORT ATKINSON | WI | 53538 | |
| 4877051 | UNCLE MILTON INDUSTRIES | 301 E YAMATO RD STE 2112 | | | | BOCA RATON | FL | 33431-4901 | |
| 4807352 | UNCLE MILTON INDUSTRIES INC | ELENA MA ; KEVIN WACHI | 301 E YAMATO RD STE 2112 | | | BOCA RATON | FL | 33431-4901 | |
| 5793652 | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. | KELEN ROSAKI | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 5793653 | UNCLE SAM'S GLASS AND DOOR INC, DBA GLASS AMERICA INC. AKA COMMERCIAL SOLUTIONS | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 4526190 | UNCLEBACH, ALAN D | Redacted | | | | | | | |
| 4724195 | UNDAYAG, LOURDES | Redacted | | | | | | | |
| 4468417 | UNDEEN, ADRIANA L | Redacted | | | | | | | |
| 4428483 | UNDEN, COLLEEN M | Redacted | | | | | | | |
| 4881676 | UNDER PRESSURE INC | P O BOX 35054 | | | | TULSA | OK | 74153 | |
| 4531967 | UNDERBERG, COURTNEY | Redacted | | | | | | | |
| 4757953 | UNDERBURGER, RAE | Redacted | | | | | | | |
| 4207808 | UNDERCOFFER, BRYAN | Redacted | | | | | | | |
| 4464851 | UNDERCOFFLER, LAUREN | Redacted | | | | | | | |
| 4227761 | UNDERCUFFLER, MELANIE D | Redacted | | | | | | | |
| 4349498 | UNDERDAH, JOHN | Redacted | | | | | | | |
| 4391235 | UNDERDAHL, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800734 | UNDERDOG ENDEAVORS INC | DBA MYPARTYSHIRT.COM | 20 DUBON CT | | | FARMINGDALE | NY | 11735 | |
| 4584516 | UNDERDOWN, ADELLA G | Redacted | | | | | | | |
| 4729592 | UNDERDUE, CURTIS | Redacted | | | | | | | |
| 4596480 | UNDERDUE, LUCILLE G | Redacted | | | | | | | |
| 4430967 | UNDERDUE, SHAVOYA A | Redacted | | | | | | | |
| 4880733 | UNDERGROUND VAULTS & STORAGE INC | P O BOX 1723 | | | | HUTCHINSON | KS | 67504 | |
| 4655733 | UNDERHILL, ADELE | Redacted | | | | | | | |
| 4630756 | UNDERHILL, DIANE | Redacted | | | | | | | |
| 4776107 | UNDERHILL, DONALD | Redacted | | | | | | | |
| 4643798 | UNDERHILL, EVELYN | Redacted | | | | | | | |
| 4750487 | UNDERHILL, IRMA R | Redacted | | | | | | | |
| 4623896 | UNDERHILL, SHARON | Redacted | | | | | | | |
| 4663606 | UNDERHILL, VIOLET | Redacted | | | | | | | |
| 4484375 | UNDERKOFFLER, TERESA D | Redacted | | | | | | | |
| 4865575 | UNDERSCORE FILMS LLC | 3153 N BROADWAY ST | | | | CHICAGO | IL | 60657 | |
| 4873923 | UNDERSTAR INTERESTS LLC | CHARLES MORRIS RICE | 638 E HOUSTON ST | | | CLEVELAND | TX | 77327 | |
| 4898678 | UNDERWOOD EXTERIORS LLC | CLINTON UNDERWOOD | 11 N 6TH ST | | | FESTUS | MO | 63028 | |
| 5501697 | UNDERWOOD JOHN | 515 MCCLELLAN RD | | | | NASSAU | NY | 12123 | |
| 5501709 | UNDERWOOD MELISSA | 1355 FAIRMONT DR | | | | VINTON | VA | 24179 | |
| 4809197 | UNDERWOOD NEW LIFE CONSTRUCTION | 9164 QUAIL BROOK CIRCLE | | | | ELK GROVE | CA | 95624 | |
| 4740890 | UNDERWOOD, A | Redacted | | | | | | | |
| 4146405 | UNDERWOOD, AALIYAH B | Redacted | | | | | | | |
| 4283837 | UNDERWOOD, AHMAD | Redacted | | | | | | | |
| 4386972 | UNDERWOOD, ALICIA | Redacted | | | | | | | |
| 4560149 | UNDERWOOD, AMANDA | Redacted | | | | | | | |
| 4379842 | UNDERWOOD, AMBRIA C | Redacted | | | | | | | |
| 4465859 | UNDERWOOD, AMY D | Redacted | | | | | | | |
| 4326148 | UNDERWOOD, ANDRICK | Redacted | | | | | | | |
| 4670983 | UNDERWOOD, ANTHONY | Redacted | | | | | | | |
| 4521189 | UNDERWOOD, ASHLEY M | Redacted | | | | | | | |
| 4338074 | UNDERWOOD, BENJAMIN D | Redacted | | | | | | | |
| 4383255 | UNDERWOOD, BETTY | Redacted | | | | | | | |
| 4523233 | UNDERWOOD, BRENDA A | Redacted | | | | | | | |
| 4844371 | UNDERWOOD, BRIAN | Redacted | | | | | | | |
| 4470158 | UNDERWOOD, BRIANNA N | Redacted | | | | | | | |
| 4307008 | UNDERWOOD, BRIGETTE | Redacted | | | | | | | |
| 4275268 | UNDERWOOD, BROOKE | Redacted | | | | | | | |
| 4246475 | UNDERWOOD, CALEB | Redacted | | | | | | | |
| 4310142 | UNDERWOOD, CARLIN N | Redacted | | | | | | | |
| 4205893 | UNDERWOOD, CAROL | Redacted | | | | | | | |
| 4430038 | UNDERWOOD, CHARLES | Redacted | | | | | | | |
| 4219721 | UNDERWOOD, CHLOE | Redacted | | | | | | | |
| 4310117 | UNDERWOOD, CHRISTIN | Redacted | | | | | | | |
| 4521295 | UNDERWOOD, CHRISTOPHER | Redacted | | | | | | | |
| 4899438 | UNDERWOOD, CINDY | Redacted | | | | | | | |
| 4714820 | UNDERWOOD, CONNIE | Redacted | | | | | | | |
| 4446461 | UNDERWOOD, DANNE | Redacted | | | | | | | |
| 4410296 | UNDERWOOD, DAPHNE | Redacted | | | | | | | |
| 4629234 | UNDERWOOD, DARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688393 | UNDERWOOD, DAVID | Redacted | | | | | | | |
| 4574768 | UNDERWOOD, DAVID C | Redacted | | | | | | | |
| 4555288 | UNDERWOOD, DEBORAH | Redacted | | | | | | | |
| 4823952 | UNDERWOOD, DEBRA | Redacted | | | | | | | |
| 4310572 | UNDERWOOD, DENA K | Redacted | | | | | | | |
| 4160707 | UNDERWOOD, DIANA L | Redacted | | | | | | | |
| 4521009 | UNDERWOOD, DONNA E | Redacted | | | | | | | |
| 4830733 | Underwood, Ellen | Redacted | | | | | | | |
| 4558840 | UNDERWOOD, EMILY M | Redacted | | | | | | | |
| 4311769 | UNDERWOOD, EMMETT E | Redacted | | | | | | | |
| 4318108 | UNDERWOOD, FELICIA D | Redacted | | | | | | | |
| 4682503 | UNDERWOOD, FRANK | Redacted | | | | | | | |
| 4285469 | UNDERWOOD, GABRIELLE | Redacted | | | | | | | |
| 4640866 | UNDERWOOD, GARY | Redacted | | | | | | | |
| 4248005 | UNDERWOOD, GEORGE | Redacted | | | | | | | |
| 4727833 | UNDERWOOD, GREGORY J | Redacted | | | | | | | |
| 4729807 | UNDERWOOD, IRIS | Redacted | | | | | | | |
| 4463935 | UNDERWOOD, JACQUELYN G | Redacted | | | | | | | |
| 4587835 | UNDERWOOD, JAMES V | Redacted | | | | | | | |
| 4535508 | UNDERWOOD, JAMIE | Redacted | | | | | | | |
| 4158813 | UNDERWOOD, JANELL A | Redacted | | | | | | | |
| 4767660 | UNDERWOOD, JEFFREY | Redacted | | | | | | | |
| 4178195 | UNDERWOOD, JENNIFER L | Redacted | | | | | | | |
| 4758085 | UNDERWOOD, JERRY | Redacted | | | | | | | |
| 4578222 | UNDERWOOD, JESSICA A | Redacted | | | | | | | |
| 4605437 | UNDERWOOD, JOHN | Redacted | | | | | | | |
| 4383612 | UNDERWOOD, JOLINE A | Redacted | | | | | | | |
| 4464795 | UNDERWOOD, JONATHAN | Redacted | | | | | | | |
| 4456033 | UNDERWOOD, JOSEPH | Redacted | | | | | | | |
| 4556851 | UNDERWOOD, JOSHUA | Redacted | | | | | | | |
| 4195139 | UNDERWOOD, JOSHUA A | Redacted | | | | | | | |
| 4706625 | UNDERWOOD, JUDITH | Redacted | | | | | | | |
| 4287866 | UNDERWOOD, JULIE | Redacted | | | | | | | |
| 4352729 | UNDERWOOD, JUSTIN | Redacted | | | | | | | |
| 4145257 | UNDERWOOD, KAREN E | Redacted | | | | | | | |
| 4167701 | UNDERWOOD, KENDALL J | Redacted | | | | | | | |
| 4531404 | UNDERWOOD, KERRI M | Redacted | | | | | | | |
| 4673545 | UNDERWOOD, KEVIN | Redacted | | | | | | | |
| 4461876 | UNDERWOOD, KHIYA D | Redacted | | | | | | | |
| 4239349 | UNDERWOOD, KIA | Redacted | | | | | | | |
| 4296337 | UNDERWOOD, KIMBERLY A | Redacted | | | | | | | |
| 4152668 | UNDERWOOD, KIMYKO K | Redacted | | | | | | | |
| 4679232 | UNDERWOOD, LARRY | Redacted | | | | | | | |
| 4656073 | UNDERWOOD, LARRY J | Redacted | | | | | | | |
| 4262400 | UNDERWOOD, LATISHA G | Redacted | | | | | | | |
| 4345026 | UNDERWOOD, LAURA A | Redacted | | | | | | | |
| 4525216 | UNDERWOOD, LEWSHAWN | Redacted | | | | | | | |
| 4145769 | UNDERWOOD, LONNIE W | Redacted | | | | | | | |
| 4732858 | UNDERWOOD, LORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762073 | UNDERWOOD, MARIE C | Redacted | | | | | | | |
| 4274999 | UNDERWOOD, MARK E | Redacted | | | | | | | |
| 4623292 | UNDERWOOD, MARY K | Redacted | | | | | | | |
| 4563037 | UNDERWOOD, MARYBETH | Redacted | | | | | | | |
| 4394895 | UNDERWOOD, MAVIS E | Redacted | | | | | | | |
| 4718750 | UNDERWOOD, MAXURE E | Redacted | | | | | | | |
| 4450797 | UNDERWOOD, MICHAEL | Redacted | | | | | | | |
| 4725823 | UNDERWOOD, MICHAEL | Redacted | | | | | | | |
| 4450876 | UNDERWOOD, MISTY | Redacted | | | | | | | |
| 4170120 | UNDERWOOD, NIKKI | Redacted | | | | | | | |
| 4319556 | UNDERWOOD, ORVILLE | Redacted | | | | | | | |
| 4595752 | UNDERWOOD, PAUL | Redacted | | | | | | | |
| 4579986 | UNDERWOOD, PEYTON L | Redacted | | | | | | | |
| 4508194 | UNDERWOOD, RANDALL | Redacted | | | | | | | |
| 4855509 | Underwood, Randall | Redacted | | | | | | | |
| 4406132 | UNDERWOOD, REGINA S | Redacted | | | | | | | |
| 4212403 | UNDERWOOD, ROBERT | Redacted | | | | | | | |
| 4632457 | UNDERWOOD, RON | Redacted | | | | | | | |
| 4758328 | UNDERWOOD, RONALD C | Redacted | | | | | | | |
| 4199495 | UNDERWOOD, ROSE M | Redacted | | | | | | | |
| 4307463 | UNDERWOOD, SAMANTHA J | Redacted | | | | | | | |
| 4546397 | UNDERWOOD, SCOTTLAND X | Redacted | | | | | | | |
| 4208669 | UNDERWOOD, SEAN A | Redacted | | | | | | | |
| 4447805 | UNDERWOOD, SHANE M | Redacted | | | | | | | |
| 4759023 | UNDERWOOD, SHARRON | Redacted | | | | | | | |
| 4263562 | UNDERWOOD, SHARRON D | Redacted | | | | | | | |
| 4280187 | UNDERWOOD, SHAWN M | Redacted | | | | | | | |
| 4731886 | UNDERWOOD, SHEILA | Redacted | | | | | | | |
| 4371361 | UNDERWOOD, SHELLEY | Redacted | | | | | | | |
| 4301449 | UNDERWOOD, SHIRLEY A | Redacted | | | | | | | |
| 4627472 | UNDERWOOD, STEPHANIE | Redacted | | | | | | | |
| 4458327 | UNDERWOOD, STEPHANIE A | Redacted | | | | | | | |
| 4421855 | UNDERWOOD, STEVEN | Redacted | | | | | | | |
| 4189695 | UNDERWOOD, STEVEN L | Redacted | | | | | | | |
| 4211454 | UNDERWOOD, STORMY | Redacted | | | | | | | |
| 4482082 | UNDERWOOD, TALANE T | Redacted | | | | | | | |
| 4495695 | UNDERWOOD, TAMAINE | Redacted | | | | | | | |
| 4357449 | UNDERWOOD, TATEANA | Redacted | | | | | | | |
| 4459100 | UNDERWOOD, TATYANA | Redacted | | | | | | | |
| 4355617 | UNDERWOOD, TEKEILA | Redacted | | | | | | | |
| 4535993 | UNDERWOOD, TIMOTHY D | Redacted | | | | | | | |
| 4773545 | UNDERWOOD, TODD | Redacted | | | | | | | |
| 4306355 | UNDERWOOD, TODD R | Redacted | | | | | | | |
| 4671312 | UNDERWOOD, TOM | Redacted | | | | | | | |
| 4586193 | UNDERWOOD, TRACIE | Redacted | | | | | | | |
| 4607601 | UNDERWOOD, TROY C. | Redacted | | | | | | | |
| 4185520 | UNDERWOOD, TYLER | Redacted | | | | | | | |
| 4458875 | UNDERWOOD, WANDA | Redacted | | | | | | | |
| 4534503 | UNDERWOOD, WANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593453 | UNDERWOOD, WILLA | Redacted | | | | | | | |
| 4759137 | UNDERWOOD, WILLIAM | Redacted | | | | | | | |
| 4768926 | UNDERWOOD, WILLIAM | Redacted | | | | | | | |
| 4408793 | UNDERWOOD, WILLIAM A | Redacted | | | | | | | |
| 4823953 | UNDERWOOD'S NEW LIFE CONSTRUCTION | Redacted | | | | | | | |
| 5793655 | UNDERWRITERS AT LLOYDS | 3817 NORTHWEST EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| 5799525 | Underwriters at Lloyds | 3817 Northwest Expressway | | | | Oklahoma City | OK | 73112 | |
| 5799524 | Underwriters at Lloyds | 500 W. Monroe, 27th Floor | | | | Chicago | IL | 60661 | |
| 4778220 | Underwriters at Lloyds | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | |
| 4778229 | Underwriters at Lloyds | Attn: Midlands Management Corporation | 3817 Northwest Expressway | | | Oklahoma City | OK | 73112 | |
| 5793654 | UNDERWRITERS AT LLOYDS | FRANK BARBA & TOM SCHAEDEL | 181 WEST MADISON STREET | SUITE 3870 | | CHICAGO | IL | 60602-4541 | |
| 5404001 | UNDETERMINED | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4327705 | UNDZIS, ARNOLD J | Redacted | | | | | | | |
| 4328180 | UNDZIS, HUNTER M | Redacted | | | | | | | |
| 4875353 | UNEEDA DOOR & WINDOW | DONALD F WELLS JR | 1745 YOUNG ROAD | | | PUNXSUTAWNEY | PA | 15767 | |
| 4880156 | UNEEDA GLASS COMPANY | 1463 MILLINGTON RD | | | | COLUMBUS | GA | 31904-1974 | |
| 4433213 | UNELL, DAVID J | Redacted | | | | | | | |
| 4622946 | UNELUS, ISNADA | Redacted | | | | | | | |
| 4868141 | UNEX MANUFACTURING INC | 50 PROGRESS PLACE | | | | JACKSON | NJ | 08527 | |
| 4201900 | UNG, ALVIEN | Redacted | | | | | | | |
| 4769246 | UNG, CHINARY | Redacted | | | | | | | |
| 4681532 | UNG, DAN | Redacted | | | | | | | |
| 4692494 | UNG, FRED | Redacted | | | | | | | |
| 4335412 | UNG, THAVARY | Redacted | | | | | | | |
| 4695404 | UNGA, LUCIA | Redacted | | | | | | | |
| 4197260 | UNGAR III, MARTIN B | Redacted | | | | | | | |
| 4739826 | UNGAR, AINE | Redacted | | | | | | | |
| 4844372 | UNGAR, MIRIAM | Redacted | | | | | | | |
| 4421573 | UNGARO, ANNA E | Redacted | | | | | | | |
| 4844373 | UNGARO, URSULA | Redacted | | | | | | | |
| 4803677 | UNGER INDUSTRIAL LLC | P O BOX 15313 | | | | NEWARK | NJ | 07192-5313 | |
| 4468542 | UNGER, ANNA | Redacted | | | | | | | |
| 4456764 | UNGER, BRENDA J | Redacted | | | | | | | |
| 4710396 | UNGER, CARMENZA | Redacted | | | | | | | |
| 4759337 | UNGER, CAROLYN D | Redacted | | | | | | | |
| 4596409 | UNGER, CHERYL A | Redacted | | | | | | | |
| 4306300 | UNGER, CHRISTINA G | Redacted | | | | | | | |
| 4485973 | UNGER, DAGMAR | Redacted | | | | | | | |
| 4869912 | UNGER, DAVID | Redacted | | | | | | | |
| 4355009 | UNGER, DAVID A | Redacted | | | | | | | |
| 4830734 | UNGER, DAVID AND KATHERINE | Redacted | | | | | | | |
| 4455049 | UNGER, DAYNA | Redacted | | | | | | | |
| 4601473 | UNGER, DEJAY | Redacted | | | | | | | |
| 4359634 | UNGER, EMILY | Redacted | | | | | | | |
| 4475614 | UNGER, HARRISON | Redacted | | | | | | | |
| 4206622 | UNGER, HUEY | Redacted | | | | | | | |
| 4451754 | UNGER, JAMES N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414730 | UNGER, JASPER A | Redacted | | | | | | | |
| 4364955 | UNGER, JOSHUA V | Redacted | | | | | | | |
| 4751522 | UNGER, KATHRINE | Redacted | | | | | | | |
| 4618765 | UNGER, KAY L | Redacted | | | | | | | |
| 4280007 | UNGER, KYLE D | Redacted | | | | | | | |
| 4390218 | UNGER, LARISSA | Redacted | | | | | | | |
| 4644083 | UNGER, MARY | Redacted | | | | | | | |
| 4309042 | UNGER, MICHAELA J | Redacted | | | | | | | |
| 4523786 | UNGER, NANCY K | Redacted | | | | | | | |
| 4515374 | UNGER, NATALIE | Redacted | | | | | | | |
| 4394388 | UNGER, ROBERT D | Redacted | | | | | | | |
| 4632886 | UNGER, ROSALIND | Redacted | | | | | | | |
| 4254185 | UNGER, ROSE M | Redacted | | | | | | | |
| 4484171 | UNGER, SARAH | Redacted | | | | | | | |
| 4830735 | UNGER, SHARI & BRUCE | Redacted | | | | | | | |
| 4709692 | UNGER, SUNA | Redacted | | | | | | | |
| 4200106 | UNGER, TERRY S | Redacted | | | | | | | |
| 4728601 | UNGER, TYRONE | Redacted | | | | | | | |
| 4462126 | UNGER, VAUGHN | Redacted | | | | | | | |
| 4727157 | UNGER, WALDEMAR | Redacted | | | | | | | |
| 4619285 | UNGERER, DANIEL | Redacted | | | | | | | |
| 4676732 | UNGLAUB, JESSE | Redacted | | | | | | | |
| 4257936 | UNGLO, SAMUEL J | Redacted | | | | | | | |
| 4724705 | UNGOS, FLORO | Redacted | | | | | | | |
| 4202949 | UNGOS, JOSHUA | Redacted | | | | | | | |
| 4221617 | UNGRADY, SOPHIA E | Redacted | | | | | | | |
| 4695323 | UNGRO, JOANNE | Redacted | | | | | | | |
| 4598124 | UNG'SOLAN, CLARA | Redacted | | | | | | | |
| 4365639 | UNGUREAN, LILIA | Redacted | | | | | | | |
| 4877068 | UNI FORTUNE TOYS | INDUSTRIAL LTD | UNI FORTUNE TOYS | FLAT A-C CHEUNG HING SHING CENTRE | 21-27 SHA TSUI ROAD | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 5799526 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD, | | | | Los Angeles | CA | 90020 | |
| 4881534 | UNI KING OF HAWAII INC | P O BOX 31215 | | | | HONOLULU | HI | 96820 | |
| 4888958 | UNI WIN IMP & EXP CO LTD | UNIT A B 6FL FUGUANG BLDG | NO 567 QIANPU DONGLU | | | XIAMEN | FUJIAN | | CHINA |
| 4587444 | UNICK, KENNETH N | Redacted | | | | | | | |
| 4864620 | UNICO NATIONAL INC | 271 US HIGHWAY 46 W STE F 103 | | | | FAIRFIELD | NJ | 07004 | |
| 4797931 | UNICORN GROUP USA INC | DBA SOKOAIR | 2620 DURFEE AVENUE | | | EL MONTE | CA | 91732 | |
| 4799709 | UNICORN TIRE CORPORATION | 4660 DISTRIPLEX DRIVE WEST | | | | MEMPHIS | TN | 38118 | |
| 4885432 | UNIDEN AMERICA CORPORATION | PO BOX 910597 | | | | DALLAS | TX | 75391 | |
| 4807353 | UNIEK INC | PEGGY MCCALLEN | 805 UNIEK DRIVE | | | WAUNAKEE | WI | 53597 | |
| 4865347 | UNIFIED ENGINEERING INC | 3056 WEBER DRIVE | | | | AURORA | IL | 60502 | |
| 5787901 | UNIFIED GOVERNMENT | 4953 STATE AVE | | | | CITY | KS | 66102 | |
| 4783123 | UNIFIED GOVERNMENT | 4953 State Ave | BUSINESS LICENSE DIVISION | | | Kansas City | KS | 66102 | |
| 4781419 | UNIFIED GOVERNMENT | BUSINESS LICENSE DIVISION | 4953 State Ave | | | Kansas City | KS | 66102 | |
| 4852827 | UNIFIED GOVERNMENT OF WY KCK | BUILDING INSPECTION DIVISION | 4953 STATE AVENUE | | | Kansas City | KS | 66102 | |
| 4779990 | Unified Government Treasury | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 | |
| 4863503 | UNIFIED INC | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 4878236 | UNIFIED MARINE | LAKE RED ROCK LLC | 1190 OLD ASHEVILLE HWY | | | NEWPORT | TN | 37821 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806371 | UNIFIED MARINE | LAKE RED ROCK LLC | PO BOX 429 | | | NEWPORT | TN | 37822 | |
| 5799528 | UNIFIED MARINE | PO BOX 429 | | | | NEWPORT | TN | 37822 | |
| 5799529 | UNIFIED MARINE INC DOS | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 4862632 | UNIFIED PRODUCTS INC | 20001 SO WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| 5787902 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | | | | CITY | KS | 66101 | |
| 4782785 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | ENVIRONMENTAL HEALTH SERVICES | | | Kansas City | KS | 66101 | |
| 4781420 | UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVENUE | | | Kansas City | KS | 66101 | |
| 4863155 | UNIFIRST CORP | 215 ALTEZ SE | | | | ALBUQUERQUE | NM | 87107 | |
| 4864502 | UNIFIRST CORPORATION | 265 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| 4871592 | UNIFIRST CORPORATION | 907 3RD AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 4795296 | UNIFORM COUNTRY | 6535 COMMONWEALTH DR | | | | ROANOKE | VA | 24018 | |
| 4784791 | UNIFY | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4883774 | UNIFY INC | P O BOX 99076 | | | | CHICAGO | IL | 60693 | |
| 5799530 | UNIFY INC-1000130209 | P O BOX 99076 | | | | CHICAGO | IL | 60693 | |
| 4844374 | UNIGAMES IINTERNATIONAL INC | Redacted | | | | | | | |
| 5799531 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96814 | |
| 4805129 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96820 | |
| 4804438 | UNILEVER BESTFOODS | JIM KERMAN | PARK 80 WEST PLAZA ONE 6TH FL | | | SADDLE BROOK | NJ | 07663 | |
| 4882806 | UNILEVER DE PUERTO RICO INC | P O BOX 70129 | | | | SAN JUAN | PR | 00936 | |
| 4804785 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 4647 PINE TIMBERS STREET SUITE 115 | | | HOUSTON | TX | 77041 | |
| 4798831 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 2090 AFTON STREET | | | HOUSTON | TX | 77055 | |
| 4804764 | UNILUTION INC | DBA ISOURCE | 1345 UNION HILL INDUSTRIAL CT | SUITE A | | ALPHARETTA | GA | 30004 | |
| 4800102 | UNILUV MARKETING INC | DBA SKECH | 3556 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| 4799513 | UNIMAVEN INC | 74 GREEN ST | | | | HACKENSACK | NJ | 07601 | |
| 5799532 | Unimax | 121 South 8th Street | Suite 1000 | | | Minneapolis | MN | 55402 | |
| 5788952 | Unimax | Keri Heutmaker | 121 South 8th Street | Suite 1000 | | Minneapolis | MN | 55402 | |
| 4888916 | UNIMAX SYSTEMS CORPORATION | UNIMAX | 121 S 8TH ST STE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 4879540 | UNION | NEVADA COUNTY PUBLISHING CO INC | 464 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4778173 | Union Bank | Attn: Rachel Bartha | 227 W Monroe Street | Suite 1550 | | Chicago | IL | 60606 | |
| 4889206 | UNION BULLETIN | WALLA WALLA UNION BULLETIN | P O BOX 1358 | | | WALLA WALLA | WA | 99362 | |
| 4882601 | UNION CAMP CORPORATION | P O BOX 642121 | | | | PITTSBURGH | PA | 15264 | |
| 4872655 | UNION CAPITAL INTERNATIONAL LTD | APRIL KO | 6F NO.45, LANE 3, JIHU ROAD | NEIHU DISTRICT | | TAIPEI | | 00114 | TAIWAN, REPUBLIC OF CHINA |
| 4855088 | UNION CENTER REALTY, LLC | 952 WILKES-BARRE TOWNSHIP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 5799533 | Union Center Realty, LLC | 952 Wilkes-Barre Township Blvd | | | | Wilkes-Barre | PA | 18702 | |
| 4808534 | UNION CENTER REALTY, LLC | ATTN: ACCOUNTING DEPT | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | WILKES-BARRE | PA | 18702 | |
| 5791281 | UNION CENTER REALTY, LLC | ATTN: MORRIS I. RAUB, ESQ. | 952 WILKES-BARRE TOWNSHIP BLVD | | | WILKES-BARRE | PA | 18702 | |
| 5840417 | UNION CENTER REALTY, LLC | ATTN:ACCOUTING DEPARTMENT | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | WILKES-BARRE | PA | 18702 | |
| 4807614 | UNION CENTER REALTY, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884876 | UNION CITY DAILY MESSENGER | 520 YORK ST | | | | VALLEJO | CA | 94590-6024 | |
| 4888453 | UNION COUNTY LEADER | TERRANCE L MARTIN | P O BOX 486 | | | CLAYTON | NM | 88415 | |
| 4798470 | UNION COUNTY MEDICAL GREATSKIN ACC | DBA GREATSKIN COSMETIC SKIN CARE P | 118 WALNUT ST | | | CLAYTON | NM | 88415 | |
| 5793656 | UNION ELECTRICAL DISTRIBUTORS | 311 E CORNING RD, | | | | BEECHER | IL | 60401 | |
| 4799008 | UNION GAP PROPERTY LLC | C/O OAKTREE CAPITAL MANAGEMENT LLC | VALLEY MALL LLC | P O BOX 827827 | | PHILADELPHIA | PA | 19182 | |
| 4872672 | UNION ICE CO | ARCTIC GLACIER VERNON INC | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 4861852 | UNION IMPORTERS INC | 1767 MORRIS AVENUE SUITE 206 | | | | UNION | NJ | 07083 | |
| 4783383 | Union Oil & Gas Incorporated | P.O. Box 27 | | | | Winfield | WV | 25213 | |
| 4781755 | Union Parish Sales & Use Tax Commission | P.O. Box 903 | | | | Ruston | LA | 71273-0903 | |
| 4844375 | UNION PARK DESIGN | Redacted | | | | | | | |
| 4867365 | UNION PLUMBING CO INC | 4305 WEST POST ROAD BLDG 7 | | | | LAS VEGAS | NV | 89118 | |
| 4879584 | UNION RECORDER | NEWSPAPER HOLDINGS INC | 165 GARRETT WAY P O BOX 520 | | | MILLEDGEVILLE | GA | 31059 | |
| 5405751 | UNION TOWNSHIP | 1976 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 4779937 | Union Township Tax Collector-Union | 1976 Morris Avenue | | | | Union | NJ | 07083 | |
| 4886520 | UNION TRIBUNE PUBLISHING COMPANY | SAN DIEGO UNION TRIBUNE LLC | PO BOX 121222 | | | SAN DIEGO | CA | 92112 | |
| 4844376 | UNION TWENTY SEVEN | Redacted | | | | | | | |
| 4876150 | UNION UNDERWEAR COMPANY INC | FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DRIVE | | | BOWLING GREEN | KY | 42103 | |
| 5799535 | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 4902088 | Union Underwear Company, Inc. dba Fruit Of The Loom | Attn: Kathy L. Board | One Fruit of the Loom Drive | | | Bowling Green | KY | 42103 | |
| 4902088 | Union Underwear Company, Inc. dba Fruit Of The Loom | Wyatt, Tarrant & Combs, LLP | c/o Mary L. Fullington | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |
| 4902112 | Union Underwear Company, Inc. dba Fruit of the Loom | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |
| 4314298 | UNION, NIKITA | Redacted | | | | | | | |
| 4713593 | UNION, THOMAS | Redacted | | | | | | | |
| 4872158 | UNIONTOWN NEWSPAPERS INC | ACCT HERALD STANDARD | P O BOX 848 | | | UNIONTOWN | PA | 15401 | |
| 4869901 | UNIPET USA LLC | 6701 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| 5793657 | UNIPLAST | 1-5 PLANT ROAD | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5799536 | UNIPLAST | 1-5 Plant Road | | | | Hasbrouck Heights | NJ | 07604 | |
| 5501752 | UNIQUE ABRIL | PO BOX 1067 | | | | FORT APACHE | AZ | 85926 | |
| 4898730 | UNIQUE AIR CONDITIONING INC | NORRETT HINES | 2672 NW 31ST AVE | | | LAUDERDALE LAKES | FL | 33311 | |
| 4810863 | UNIQUE APPLIANCE INSTALLATION | 12338 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 4852495 | UNIQUE CONSTRUCTION INC | 501 WOODLAND RD | | | | Gaithersburg | MD | 20877 | |
| 4865246 | UNIQUE CONSULTANT LLC | 3010E CEDAR DR | | | | CHANDLER | AZ | 85249 | |
| 4830736 | UNIQUE CUSTOM HOMES - PREPAID | Redacted | | | | | | | |
| 4830737 | UNIQUE CUSTOM HOMES, INC. | Redacted | | | | | | | |
| 4805061 | UNIQUE DESIGNS | 521 5TH AVENUE STE 820 | | | | NEW YORK | NY | 10175 | |
| 4844377 | UNIQUE DESIGNS | Redacted | | | | | | | |
| 4868519 | UNIQUE DESIGNS INC | 521 FIFTH AVE #610 | | | | NEW YORK | NY | 10175 | |
| 4880655 | UNIQUE GIFTS | P O BOX 15951 | | | | HONOLULU | HI | 96830 | |
| 4883345 | UNIQUE INDUSTRIES INC | P O BOX 8500-55317 | | | | PHILADELPHIA | PA | 19178 | |
| 5793658 | UNIQUE LAWN CARE LLC | 308 JACOB ST. | | | | KITTANING | PA | 16201 | |
| 4873328 | UNIQUE LAWN CARE LLC | BRETT GALEN ZAMBOTTI | 308 JACOB STREET | | | KITTANNING | PA | 16201 | |
| 4800449 | UNIQUE SALES OF USA INC | DBA QUALITY PHOTO | 132 MELROSE ST | | | BROOKLYN | NY | 11206 | |
| 5799538 | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | |
| 4881501 | UNIQUE STORAGE INC | P O BOX 3085 | | | | MACON | GA | 31216 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4860795 | UNIQUE SWEEPING SERVICES INC | 14629 SW 104TH STREET #130 | | | | MIAMI | FL | 33186 | |
| 4807696 | UNIQUE THRIFT STORE | Redacted | | | | | | | |
| 4799695 | UNIQUE TRONICS INC | 7750 DENSMORE AVE | | | | VAN NUYS | CA | 91364 | |
| 4794703 | UNIQUEPOS LLC | 29 CHESTER PL | | | | NEW ROCHELLE | NY | 10801 | |
| 4395911 | UNIS, JEFFERY S | Redacted | | | | | | | |
| 4135219 | Unisan Nebraska, LLC | Redacted | | | | | | | |
| 5789787 | UNISOFT TECHNOLOGIES | 2ND FLOOR, PRANANDA BUILDING | ABOVE NOW AND WOW, NEXT TO DHARAMPETH TOWERS | WHC ROAD | DARAMPETH | NAGPUR | MAHARASHTRA | 440010 | INDIA |
| 4870490 | UNISOURCE | 7472 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4808105 | UNISOURCE CENTERS LLC | C/O WANGARD PARTNERS, INC. | ATTN: STEWART WANGARD | SUITE 310 | 1200 N. MAYFAIR ROAD | MILWAUKEE | WI | 53226 | |
| 5799539 | Unisource Centres, LLC, et. al. | 1200 Mayfair Road | Suite 310 | | | Milwaukee | WI | 53226 | |
| 5788525 | UNISOURCE CENTRES, LLC, ET. AL. | ATTN: STEWART M. WANGARD | 1200 MAYFAIR ROAD | SUITE 310 | | MILWAUKEE | WI | 53226 | |
| 4855314 | UNISOURCE CENTRES, LLC, ET. AL. | C/O WANGARD PARTNERS, INC., AGENT | 1200 MAYFAIR ROAD | SUITE 310 | | MILWAUKEE | WI | 53226 | |
| 4881897 | UNISOURCE WORLDWIDE INC | P O BOX 409884 | | | | ATLANTA | GA | 30384 | |
| 5484606 | UNITAH COUNTY | 147 E MAIN ST | | | | VERNAL | UT | 84078-2643 | |
| 4889580 | UNITARY PRODUCTS GRP N AMERICA | YORK INTERNATIONAL CORP | P O BOX 951798 | | | DALLAS | TN | 75395 | |
| 4887978 | UNITE | SOUTHERN REGIONAL JOINT BOARD EDUC | 4405 MALL BLVD SUITE 600 | | | UNION CITY | GA | 30291 | |
| 4879492 | UNITE NATIONAL PLUS PLAN | NATIONAL PLUS PLAN | 6 BLACKSTONE VALLEY PLACE #302 | | | LINCOLN | RI | 02865 | |
| 4882306 | UNITE NATIONAL RETIREMENT FUND | P O BOX 5426 | | | | WHITE PLAINS | NY | 10602 | |
| 4888991 | UNITE SOUTHWEST DISTRICT COUNCIL | UNITED STATES REGIONAL JOINT BOARD | P O BOX 39215 | | | LOS ANGELES | CA | 90039 | |
| 4802300 | UNITED ACCESSORIES LLC | DBA BIG ELECTRON LIQUIDATORS | P O BOX 521340 | | | FLUSHING | NY | 11352 | |
| 5799540 | UNITED AIR LINES INC. | 233 S. Wacker Drive | 16th floor | | | Chicago | IL | 60606 | |
| 5793659 | UNITED AIR LINES INC. | LEGAL DEPT., & VP SALES, THE AMERICAS | 233 S. WACKER DRIVE | 16TH FLOOR | | CHICAGO | IL | 60606 | |
| 4885087 | UNITED ALARM SYSTEMS | PO BOX 634 MAIN OFFICE | | | | ENDICOTT | NY | 13760 | |
| 4802541 | UNITED APPAREL | DBA HANKS SURPLUS | 2109 NE 19TH AVE | | | WILTON MANORS | FL | 33305 | |
| 4888159 | UNITED APPLIANCE REPAIR | STEVE BULLARD | 1085 CANTERBURY DR | | | COOKESVILLE | TN | 38501 | |
| 5799541 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 2901 | 298 North Lipkey Rd | | | | North Jackson | OH | 44451 | |
| 5788980 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 2901 | Ben Strickland | 298 North Lipkey Rd | | | North Jackson | OH | 44451 | |
| 5799542 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 8275 | 1375 Virginia Dr. | Suite 201 | | | Fort Washington | PA | 19034 | |
| 5788878 | United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) Local 8275 | Kieran Martin | 1375 Virginia Dr. | Suite 201 | | Fort Washington | PA | 19034 | |
| 4864436 | UNITED BEVERAGE | 2604 WEST AIRLINE | | | | WATERLOO | IA | 50703 | |
| 4864064 | UNITED BEVERAGE CO | 2449-2453 E RIVER ROAD | | | | DAYTON | OH | 45439 | |
| 4871185 | UNITED BEVERAGE CO | 841 UNITED DR | | | | SOUTH BEND | IN | 46601 | |
| 4861345 | UNITED BEVERAGE LLC | 1603 S PIERCE | | | | MASON CITY | IA | 50401 | |
| 4866638 | UNITED BEVERAGES OF NC LLC | 385 AIRPORT RD P O BOX 727 | | | | SALISBURY | NC | 28145 | |
| 4899146 | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH CHENVERT | 14100 DANE AVE | | | ROSEMOUNT | MN | 55068 | |
| 4809228 | UNITED BUILDING MAINTENANCE, LLC | 799 OVERHILL DRIVE | | | | HAYWARD | CA | 94544 | |
| 4808229 | UNITED CAPITAL CORP | 9 PARK PLACE   4TH FLOOR | UNITED CAPITAL BUILDING | ATTN MICHAEL J. WEINBAUM | | GREAT NECK | NY | 11021 | |
| 4808233 | UNITED CAPITAL CORP | 9 PARK PLACE, 4TH FLOOR | ATTN: MICHAEL WEINBAUM | | | GREAT NECK | NY | 11021-5017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854949 | UNITED CAPITAL CORP. | AFP SEVENTY ONE CORP. | C/O UNITED CAPITAL CORP. | 9 PARK PLACE, 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021 | |
| 4855148 | UNITED CAPITAL CORP. | JKM CORPORATION | C/O UNITED CAPITAL CORP. | 9 PARK PLACE, 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021-5017 | |
| 4854980 | UNITED CAPITAL CORP. | TOLEDO CORP. | C/O UNITED CAPITAL CORP. | UNITED CAPITAL BUILDING | 9 PARK PLACE, 4TH FLOOR | GREAT NECK | NY | 11021-5017 | |
| 4854682 | UNITED CAPITAL CORP. | TRI-MART CORPORATION | C/O UNITED CAPITAL CORP | 9 PARK PLACE; 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021-5017 | |
| 4805054 | UNITED COMB & NOVELTY COMPANY | PO BOX 358 | | | | LEOMINISTER | MA | 01453 | |
| 5799543 | UNITED COMB & NOVELTY CORP | P O BOX 358 | | | | LEOMINISTER | MA | 01453 | |
| 4888989 | UNITED COMB & NOVELTY CORP | UNITED SOLUTIONS | P O BOX 358 | | | LEOMINISTER | MA | 01453 | |
| 4794329 | United Commercial Supply | Redacted | | | | | | | |
| 4794330 | United Commercial Supply | Redacted | | | | | | | |
| 4823954 | UNITED CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4884915 | UNITED CONSTRUCTION COMPANY INC | 3120 E NORTHWESTERN PIKE | | | | PARKERSBURG | WV | 26104-1105 | |
| 4863746 | UNITED CONTAINER COMPANY | 233 HAWTHORNE AVENUE | | | | ST JOSEPH | MI | 49085 | |
| 4871619 | UNITED CURTAIN CO INC | 91 WALES AVE | | | | AVON | MA | 02322 | |
| 5791063 | UNITED DELIVERY SERVICE | 1S376 SUMMIT AVE | STE 1F | | | OAKBROOK TERRACE | IL | 60181 | |
| 4130712 | United Delivery Service | PO Box 709 | | | | Addison | IL | 60101 | |
| 5791064 | UNITED DELIVERY SERVICE, LTD | RON CASTALDO | 1S376 SUMMIT AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| 4865943 | UNITED DISPLAYCRAFT | 333 EAST TOUHY AVENUE | | | | DES PLAINES | IL | 80018 | |
| 4870105 | UNITED DISTRIBUTING COMPANY INC | 700 WEST CARROLL STREET | | | | DOTHAN | AL | 36301 | |
| 5799545 | UNITED DISTRIBUTOR | PMB STE 407  #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 4888984 | UNITED DISTRIBUTOR | UNITED DISTRIBUTORS OF GENERAL | PMB STE 407 #90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 4858925 | UNITED DISTRIBUTORS ALBANY | 1611 KRUG ST | | | | ALBANY | GA | 31705 | |
| 4868846 | UNITED DISTRIBUTORS ATLANTA | 5500 UNITED DRIVE | | | | SMYRNA | GA | 30082 | |
| 4858505 | UNITED DISTRIBUTORS HICKORY | 105 9TH STREET NW | | | | HICKORY | NC | 28601 | |
| 4870660 | UNITED DISTRIBUTORS SAVANNAH | 770 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 4885613 | UNITED ELECTRIC POWER | POWER FLO TECHNOLOGIES INC | PO BOX 1170 | | | GARDEN CITY PARK | NY | 11040 | |
| 4860798 | UNITED EXCHANGE CORP | 14659 A ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 6016619 | United Financial Casualty Company | Evelyn Coles | United Financial Casulty Company | P,O Box 512929 | | Los Angeles | CA | 90051 | |
| 6028144 | United Financial Casualty Company | PO Box 512929 | | | | Los Angeles | CA | 90051 | |
| 6028144 | United Financial Casualty Company | Progressive | Lindsey Plummer, Subrogation Specialist | 5920 Landerbrook Dr, 3rd Floor | | Mayfield Heights | OH | 44124 | |
| 6016619 | United Financial Casualty Company | Progressive Insurance | 24344 Network Place | | | Chicago | IL | 60673 | |
| 6016619 | United Financial Casualty Company | Progressive Insurance | P.O Box 512929 | | | Los Angeles | CA | 90051 | |
| 6028144 | United Financial Casualty Company | Subro Processing Center | 24344 Network Place | | | Chicago | IL | 60673 | |
| 5818226 | United Financial Casualty Company as Subrogee of Boswell Destiny | Progressive | P.O. Box 512929 | | | Los Angeles | CA | 90051-0929 | |
| 4860172 | UNITED FISH DISTRIBUTORS INC | 1349 ADELAIDE | | | | DETROIT | MI | 48207 | |
| 5799546 | United Food and Commercial Workers International Union (UFCW) Local 880 | 9199 Market Place | Suite 2 | | | Broadview Heights | OH | 44147 | |
| 5788798 | United Food and Commercial Workers International Union (UFCW) Local 880 | Mike Martino | 9199 Market Place | Suite 2 | | Broadview Heights | OH | 44147 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799547 | United Food and Commercial Workers International Union (UFCW) Local 881 | 1 Sunset Hills Executive Drive | Suite 102 | | | Edwardsville | IL | 62025 | |
| 5788869 | United Food and Commercial Workers International Union (UFCW) Local 881 | Paul Schaefer/Jeff Collier | 1 Sunset Hills Executive Drive | Suite 102 | | Edwardsville | IL | 62025 | |
| 4879740 | UNITED FUJIAN FOOTWEAR CO LTD | NO. 65 JUYUANZHOU INDUSTRIAL ZONE, | JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 5799548 | UNITED FURNITURE IND INC (DOS-GXS) | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 5799549 | UNITED FURNITURE INDUSTRIES INC | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 4868935 | UNITED GLOBAL SOURCING INC | 5607 NEW KING STREET STE 100 | | | | TROY | MI | 48098 | |
| 4853372 | United Healthcare | Redacted | | | | | | | |
| 4858945 | UNITED INDUSTRIAL CONSTRUCTION INC | 1117 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4859335 | UNITED INDUSTRIAL SERVICE INC | 120 ALMGREN DR P O BOX 380 | | | | AGAWAM | MA | 01001 | |
| 4881867 | UNITED INDUSTRIES CORPORATION | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4807354 | UNITED INFINITE CORP TAIWAN BRANCH | BELLE HUNG | 5F, NO 45, LANE 3, JIHU ROAD, | NEIHU DISTRICT | | TAIPEI | | 00114 | TAIWAN, REPUBLIC OF CHINA |
| 4898576 | UNITED INSULATORS INC | MICHAEL SVENTKO | 1500 W HAMPDEN AVE STE 4J | | | SHERIDAN | CO | 80110 | |
| 4881868 | UNITED INTERNATIONAL CORP | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4871607 | UNITED IRON & METAL LLC | 909 MILLINGTON AVE | | | | BALTIMORE | MD | 21223 | |
| 5787456 | UNITED ISD | 3501 E SAUNDERS | | | | LAREDO | TX | 78041 | |
| 4780738 | United ISD Tax Collector | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| 4867883 | UNITED LEGWEAR COMPANY LLC | 48 W 38TH ST FL 3 | | | | NEW YORK | NY | 10018 | |
| 4798932 | UNITED LINENS CORP | DBA UNITED LINENS | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| 4873672 | UNITED MECHANICAL INC | CALIFORNIA UNITED MECHANICAL INC | 2161 OAKLAND ROAD | | | SAN JOSE | CA | 95131 | |
| 4846043 | UNITED MIRROR & GLASS | PO BOX 2529 | | | | Weatherford | TX | 76086 | |
| 4778174 | United Missouri Bank | Attn: Blake Smith | 1010 Grand Blvd | MS 1020310 | | Kansas City | MO | 64106 | |
| 4863918 | UNITED NATIONAL CLOSEOUT STORE INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 4806388 | UNITED NATIONAL CLOSEOUT STORES IN | 2404 E SUNSHINE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 5799550 | UNITED NATIONAL CLOSEOUT STORES INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 4853373 | United Networks of America | Redacted | | | | | | | |
| 4888416 | UNITED ONE SOURCE | TELEBUSINESS INC | PO BOX 59269 | | | DALLAS | TX | 75229 | |
| 4876712 | UNITED ONE SOURCE INC | HANDSOME HOLDINGS INC | 2830 MERRELL RD | | | DALLAS | TX | 75229 | |
| 4858765 | UNITED OVERSEAS TEXTILE CORP | 110 E 9TH STREET STE A-453 | | | | LOS ANGELES | CA | 90079 | |
| 4797111 | UNITED PAPER & OFFICE SUPPLY | DBA UNITED PAPER ONLINE | 6750 ST RT DD HWY SE | | | FAUCETT | MO | 64448 | |
| 4794623 | UNITED PARCEL SERVICE | 2600 WARRENVILLE RD | SUITE 210 | | | DOWNERS GRV | IL | 60515 | |
| 4810019 | UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 4811009 | UNITED PARCEL SERVICE (A/P) | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| 5793660 | UNITED PARCEL SERVICE GENERAL SERVICE CO. | 35 GLENLAKE PARKWAY | | | | N. E. ATLANTA | GA | 30328 | |
| 5799551 | United Parcel Service General Service Co. | 35 Glenlake Parkway | | | | Atlanta | GA | 30328 | |
| 5788769 | United Parcel Service Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 4887999 | UNITED PET GROUP | SPECTRUM BRANDS INC | P O BOX 532654 | | | ATLANTA | GA | 30353 | |
| 5799553 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 5804912 | United Power Inc | 500 Cooperative Way | | | | Brighton | CO | 80603 | |
| 4783160 | United Power Inc | PO Box 173703 | | | | Denver | CO | 80217-3703 | |
| 4848039 | UNITED PRESERVATION PROPERTIES | 15525 EGO AVE | | | | East Detroit | MI | 48021 | |
| 4862824 | UNITED PROPANE INC | 205 NAJOLES ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4862393 | UNITED PROPERTIES CORP | 1975 HEMPSTEAD TPKE STE 309 | | | | EAST MEADOW | NY | 11554 | |
| 4869010 | UNITED RADIO SERVICE INC | 5703 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057 | |
| 4808865 | UNITED REALTY M.T.A. LLC | ATTN: FRANCIS DUCHARME | OFFICE A-2925 N.GREENFIELD | | | PHOENIX | AZ | 85016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14780 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888032 | UNITED REFRIGERATION AND AIR CONDI | STAGLER CORPORATION DM | 511 EAST 19 TH STREET | | | BLKERSFIELD | CA | 93305 | |
| 4882727 | UNITED REFRIGERATION INC | P O BOX 677036 | | | | DALLAS | TX | 75267 | |
| 4830738 | UNITED RENOVATIONS | Redacted | | | | | | | |
| 4884959 | UNITED RENTALS | PO BOX 51705 | | | | LOS ANGELES | CA | 90051 | |
| 4880125 | UNITED RENTALS NORTH AMERICA INC | P O BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 4880126 | UNITED RENTALS NORTHWEST INC | P O BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 4871200 | UNITED SALAD CO | 8448 NE 33RD DRIVE | | | | PORTLAND | OR | 97211 | |
| 4798731 | UNITED SCOPE LLC | DBA AMSCOPE | 14370 MYFORD #150 | | | IRVINE | CA | 92606 | |
| 4860881 | UNITED SERVICES GROUP INC | 15 HAVENSHIRE RD SUITE 13 | | | | ROCHESTER | NY | 14625 | |
| 4876568 | UNITED SIGN CO | GRAPHICS HOUSE SPORTS PROMOTIONS IN | 444 IRWIN AVE | | | MUSKEGON | MI | 49442 | |
| 4809572 | UNITED SIGN SYSTEMS | ATTENTION: MARCO ESPINA | 5201 PENTECOST DRIVE | | | MODESTO | CA | 95356 | |
| 4885115 | UNITED SITE SERVICES | PO BOX 660475 | | | | DALLAS | TX | 75266 | |
| 4866083 | UNITED SITE SERVICES OF CALIFORNIA | 3408 HILLCAP AVE | | | | SAN JOSE | CA | 95136 | |
| 4870488 | UNITED STATES ACCESSORIES INC | 747 DUNE RD | | | | WEST HAMPTON BEACH | NY | 11978 | |
| 4864992 | UNITED STATES FIRE PROTECTION | 2936 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4806078 | UNITED STATES LUGGAGE | P O BOX 13722 | | | | NEWARK | NJ | 07188-3722 | |
| 4880503 | UNITED STATES LUGGAGE COMPANY LP | P O BOX 13722 | | | | NEWARK | NJ | 07188 | |
| 5799555 | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | 90 ORIVILLE DR | | | | BOHEMIA | NY | 11716 | |
| 5793661 | UNITED STATES NUTRITION INC, DBA THE NATURE'S BOUNTY CO (USA) | BRIAN WYNNE, SR VP, SEO | 90 ORIVILLE DR | | | BOHEMIA | NY | 11716 | |
| 5404625 | UNITED STATES OF AMERICA | 999 18TH STREET SOUTH TERRACE SUITE 370 | | | | DENVER | CO | 80202 | |
| 4905492 | United States of America Attorney General | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |
| 4807453 | UNITED STATES OF AMERICA, INC | Redacted | | | | | | | |
| 4860357 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| 4864245 | UNITED STATES PLAYING CARD CO | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5788809 | United States Postal Service | P O BOX 0566 | | | | Carol Stream | IL | 60132-0566 | |
| 4885605 | UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE 11759123 CMRS PBP | P O BOX 0566 | | | CAROL STREAM | IL | 60132 | |
| 4882671 | UNITED STATES WELDING INC | P O BOX 663680 | | | | INDIANAPOLIS | IN | 46266 | |
| 5799557 | United Steelworkers of America District 10 Local Union 5852-28 | 1945 Lincoln Hwy | | | | North Versailles | PA | 15137 | |
| 5788981 | United Steelworkers of America District 10 Local Union 5852-28 | Rick Benson | 1945 Lincoln Hwy | | | North Versailles | PA | 15137 | |
| 4877763 | UNITED SWEEPING SERVICES | JOSE A HERNANDEZ | 568 DOANE STREET | | | SAN LORENZO | CA | 94580 | |
| 4902532 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902721 | United Telephone Company of Indiana, Inc. dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902732 | United Telephone Company of New Jersey dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902333 | United Telephone Company of Ohio dba CenturyLink | CenturyLink Communications- Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902386 | United Telephone Company of Pennsylvania dba CenturyLink | CenturyLink Communications- Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902598 | United Telephone Company of Texas dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902591 | United Telephone Company of the Carolinas, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N. 5th St. | | | Bismarck | ND | 58501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902339 | United Telephone Company of the Northwest-OR dba Centurylink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902661 | United Telephone Company of the Northwest-WA dba Centurylink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902293 | United Telephone Southeast-TN dba Centurylink | 220 N 5th ST | | | | Bismarck | ND | 58501 | |
| 4807355 | UNITED TEXTILE INC TAIWAN BRANCH | BELLE HUNG | 2F NO 45 LANE 3 JIHU ROAD | NEIHU DISTRICT | | TAIPEI | | 00114 | TAIWAN, REPUBLIC OF CHINA |
| 4887725 | UNITED WINDOW CLEANING LLC | SETH KUDDES | 909 TERRA VIEW CIR | | | FORT COLLINS | CO | 80525 | |
| 4844378 | UNITED YACHT GROUP | Redacted | | | | | | | |
| 4881197 | UNITEK ENVIRONMENTAL GUAM | P O BOX 24607 GMF | | | | BARRIGADA | GU | 96921 | |
| 4797757 | UNITEK SERVICES | DBA KSIDDI | 2459 W DEVON AVE | | | CHICAGO | IL | 60659 | |
| 4873698 | UNITEX INC | CALLE O NEILL 211 | | | | HATO REY | PR | 00918 | |
| 5799558 | UNITEX INC | CALLE O'NEILL 211 | | | | SAN JUAN | PR | 00918 | |
| 4806442 | UNITEX INC | CALLE O'NEILL 211 | | | | HATO REY | PR | 00918 | |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1010 | |
| 4783209 | UNITIL NH Electric Operations | PO Box 981077 | | | | Boston | MA | 02298-1077 | |
| 4850927 | UNITTIE PEYTON | 412 MOCKINGBIRD RD | | | | Bristol | TN | 37620 | |
| 4803597 | UNITY BRANDS INC | 50 WEST 34TH STREET | SUITE # 7C10 | | | NEW YORK | NY | 10001 | |
| 4850087 | UNITY BUILDING LLC | PO BOX 134 | | | | Great Falls | VA | 22066 | |
| 4879163 | UNITY INVESTMENT INC | MICHAEL WINTON | 1420 CEDAR LANE | | | TULLAHOMA | TN | 37388 | |
| 4879162 | UNITY INVESTMENTS INC | MICHAEL WINTON | 620 MADISON ST | | | SHELBYVILLE | TN | 37160 | |
| 4848446 | UNITY TECHNOLOGIES APS | LOVSTRAEDE 5 | | | | Copenhagen K | | 01152 | DENMARK |
| 4783642 | Unity Township Municipal Authority PA | PO BOX 506 | | | | PLEASANT UNITY | PA | 15676 | |
| 4859931 | UNIVAR USA INC | 13009 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 4794642 | UNIVERSAL | DBA UNIVERSAL VACUUMS | 7124 ALLISON ST | | | LANDOVER HILLS | MD | 20784 | |
| 4858559 | UNIVERSAL AC INC | 106 BLUE INDIGO CT | | | | KISSIMMEE | FL | 34743 | |
| 5789114 | Universal Administrators Service, LLC | 320 Whittington Pkwy | | | | Louisville | KY | 40222 | |
| 5799559 | Universal Administrators Service, LLC | 7608 West Highway 146 # 201 | | | | Pewee Valley | KY | 40056 | |
| 5799560 | UNIVERSAL APPAREL IN | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 4804846 | UNIVERSAL APPLIANCE PARTS | DBA PARTSAWAY | 16141 NORDHOFF STREET | | | NORTH HILLS | CA | 91343 | |
| 4847994 | UNIVERSAL BUILDING & DEVELOPMENT | 2810 WOODLAND AVE | | | | Columbus | OH | 43211 | |
| 5799561 | Universal Building Services | 16 South Ave | West Suite 233 | | | Cranford | NJ | 07016 | |
| 5799562 | UNIVERSAL BUILDINGS SERVICES | 16 S AVE W | STE 233 | | | CRANFORD | NJ | 07016 | |
| 5793662 | UNIVERSAL BUILDINGS SERVICES | TONY MARINO, OWNER | 16 S AVE W | STE 233 | | CRANFORD | NJ | 07016 | |
| 4802396 | UNIVERSAL CHRISTMAS | 340 BEACH 148 ST | | | | NEPONSIT | NY | 11694 | |
| 4809153 | UNIVERSAL CUSTOM DESIGN | 9104 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| 4800787 | UNIVERSAL DIRECT BRANDS LLC | DBA UNIVERSAL DIRECT BRANDS | 5581 HUDSON INDUSTRIAL PARKWAY | | | HUDSON | OH | 44236 | |
| 5404002 | UNIVERSAL DYEING & PRINTING INC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4859992 | UNIVERSAL ELECTRIC MOTOR SRVCS INC | 131 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4802808 | UNIVERSAL ELECTRICAL SUPPLY LTD | DBA UES | 1711 CUDABACK AVE PMB 927650 | | | NIAGARA FALLS | NY | 14303-1709 | |
| 4862000 | UNIVERSAL ENGINEERING SERVICES INC | 1818 7TH AVENUE NORTH UNIT 1 | | | | LAKE WORTH | FL | 33461 | |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 4796269 | UNIVERSAL ENTERPRISES INCORPORATED | DBA UEI TEST INSTRUMENTS | 8625 SW CASCADE AVE STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 4859056 | UNIVERSAL ENTRY INSTALLATION | 114 S COTEMAN RD | | | | CENTEREACH | NY | 11720 | |
| 4798606 | UNIVERSAL ENVIRONMENTAL PRODUCTS I | DBA HEATANDCOOL.COM | 2190 NW 89 PL | | | DORAL | FL | 33172 | |
| 4886876 | UNIVERSAL HEARING LLC | SEARS NON OPTICAL LOC 1684 | 131 ENTERPRISE RD | | | JOHNSTOWN | NY | 12095 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800328 | UNIVERSAL HERBS INC | DBA HERBSPRO | 1817 ADDISON WAY | | | HAYWARD | CA | 94544 | |
| 4887910 | UNIVERSAL HOLDINGS I LLC | SMITH BROTHERS COMPANY | 3501 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | |
| 4886759 | UNIVERSAL HOME SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 5435 W SAHARA AVENUE STE E | | | LAS VEGAS | NV | 89146 | |
| 4886859 | UNIVERSAL HOME SERVICES LLC | SEARS MAID SERVICES | 5435 W SAHARA AVENUE STE E | | | LAS VEGAS | NV | 89146 | |
| 5794056 | UNIVERSAL INNOVATIONS | KILCOOLE INDUSTRIAL ESTATE, | KILCOOLE, WICKLOW, IRELAND | | | KILCOOLE | WICKLOW | | IRELAND |
| 4807356 | UNIVERSAL INNOVATIONS LTD | STEWART O'CONNELL | KILCOOLE INDUSTRIAL ESTATE, | KILCOOLE, WICKLOW, IRELAND | | KILCOOLE | WICKLOW | | IRELAND |
| 4810744 | UNIVERSAL INSTALLATIONS | 6931 THOMAS STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5799564 | UNIVERSAL MANUFACTUR | CARR 647 KM 0.5 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 4873790 | UNIVERSAL MANUFACTURING CORP | CARR 647 KM 0.5 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 4800199 | UNIVERSAL MERCHANDISE GROUP INC | DBA UMG | 7115 BACCHINI AVE | | | SACRAMENTO | CA | 95608 | |
| 4810993 | UNIVERSAL METALS | P.O. BOX 2409 | | | | PHOENIX | AZ | 85002 | |
| 4890441 | Universal Money Centers | Attn: President / General Counsel | 6800 Squibb Road | | | Shawnee Mission | KS | 66202 | |
| 4889655 | Universal Money Centers, Inc | Attn: Pam Glenn | 6800 Squibb Rd | | | Shawnee Mission | KS | 66202 | |
| 5799565 | Universal Money Centers, Inc. | 6700 Squibb Road | Suite 201 | | | Mission | KS | 66202 | |
| 5793663 | UNIVERSAL MONEY CENTERS, INC. | Pamela A. Glenn | 6800 Squibb Road | | | Shawnee Mission | KS | 66202 | |
| 5799566 | UNIVERSAL MUSIC & VI | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4857991 | UNIVERSAL MUSIC GROUP DISTRIBUTION | 10 UNIVERSAL CITY PLZ STE 400 | | | | UNIVERSAL CITY | CA | 91608 | |
| 4890511 | Universal North America Insurance Company | c/o Matthiesen, Wickert & Lehrer, S.C. | Attn: Charlene A. Busch, Hector Emilio Salitrero | 500 N. State College Blvd. Suite 1100 | | Orange | CA | 92868 | |
| 4864608 | UNIVERSAL PLUMBING CO | 2705 LINWOOD AVENUE | | | | SHREVEPORT | LA | 71103 | |
| 5791065 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLESIUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5799567 | UNIVERSAL POWER EQUIPMENT INC | 3812 Colesium BLVD | | | | Alexandria | LA | 71303 | |
| 4861745 | UNIVERSAL POWER GROUP | 1720 HAYDEN DR | | | | CARROLLTON | TX | 75006 | |
| 4887684 | UNIVERSAL PROTECTION SERVICE | SECURITY FORCES LLC | PO BOX 402836 | | | ATLANTA | GA | 30384 | |
| 4888999 | UNIVERSAL REFRIGERATION | UNIVERSAL ENTERPRISES INC | 545 BEER ROAD | | | MANSFIELD | OH | 44906 | |
| 5799568 | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | |
| 5791066 | UNIVERSAL SERVICE AGENCY LLC | MICHAEL BRENNER, OWNER | 6504 ZARDA DR | | | SHAWNEE | KS | 66226 | |
| 5799570 | Universal Services | 16 South Ave | West Suite 233 | | | Cranford | NJ | 07016 | |
| 5793664 | UNIVERSAL SERVICES | TONY MARINO | 16 SOUTH AVE | WEST SUITE 233 | | CRANFORD | NJ | 07016 | |
| 4869697 | UNIVERSAL STATUARY CORP | 6400 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 4904912 | Universal Studios Home Entertainment LLC | Attn: Walter Wiacek | 100 Universal City Plaza 1440 / 21 | | | Universal City | CA | 91608 | |
| 5791067 | UNIVERSAL SUNGLASSES | MR. ORLANDO HERNANDEZ MARREROMR. | ORLANDO HERNANDEZ MONTES DE OCA | PMB 213 609 AVETITO CASTRO, SUITE 102 | | PONCE | PR | 00716 | |
| 5799571 | Universal Sunglasses | PMB 213 609 Ave_x000D_ Tito Castro, Suite 102 | | | | Ponce | PR | 00716 | |
| 4877084 | UNIVERSAL SUPPLY CORP | INK EXPRESS | 5855 GREEN VALLEY CIRCLE 206 | | | CULVER CITY | CA | 90230 | |
| 4865632 | UNIVERSAL SURPLUS USA INC | 32 BRUNSWICK AVE | | | | EDISON | NJ | 08817 | |
| 4858948 | UNIVERSAL SURVEILLANCE SYSTEMS | 340 S FARRELL DR STE A210 | | | | PALM SPRINGS | CA | 92262-7932 | |
| 5799572 | Universal Vending | 425 North Ave., East | PO Box 130 | | | Westfield | NJ | 07091 | |
| 5793665 | UNIVERSAL VENDING | LENNY KRIEGER | UNVERSAL VENDING | 425 NORTH AVE., EAST | PO BOX 130 | WESTFIELD | NJ | 07091 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793666 | UNIVERSAL VENDING | RUDY MARANO, CHIEF OPERATING OFFICER | UNIVERSAL VENDING | 425 NORTH AVE., EAST | PO BOX 130 | WESTFIELD | NJ | 07091 | |
| 4890442 | Universal Vending Management | Attn: Rudy Marano | 425 North Avenue East | P.O. Box 130 | | Westfield | NJ | 07091 | |
| 4889672 | Universal Vending Management, LLC | Attn: Rudy Marano | 425 North Avenue East | PO Box 130 | | Westfield | NJ | 07091 | |
| 4880668 | UNIVERSAL WHOLESALER ASSOCIATES INC | P O BOX 160927 | | | | HONOLULU | HI | 96816 | |
| 4810163 | UNIVERSAL WINDOW CLEANING | 1240 DEAN STREET | | | | ST. CLOUD | FL | 34771 | |
| 4883452 | UNIVERSAL WORLDWIDE TRADING | P O BOX 89682 | | | | HONOLULU | HI | 96830 | |
| 4797073 | UNIVERSE OPTIMAX INC | PO BOX 162 | | | | MORTON GROVE | IL | 60053 | |
| 4794902 | UNIVERSE TIME INC | DBA WATCH & EYEWEAR CENTER | 8303 SW FREEY WAY #530 | | | HOUSTON | TX | 77074 | |
| 5799573 | University Center Associates | 230 Windsor Avenue | P O Box 446 | | | Narberth | PA | 19072 | |
| 5788597 | UNIVERSITY CENTER ASSOCIATES | ATTN: BARRY TAITELMAN | 230 WINDSOR AVENUE | P O BOX 446 | | NARBERTH | PA | 19072 | |
| 4808182 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MGMT CORP | 230 WINDSOR AVENUE | PO BOX 446 | | NARBETH | PA | 19072 | |
| 4807948 | UNIVERSITY CITY, INC | ATTN: JIM KOON | COMMERCIAL PROPERTY MANAGEMENT | 105 N. 1ST STREET | SUITE 300 | COEUR D'ALENE | ID | 83814 | |
| 4854502 | UNIVERSITY CITY, INC | C/O COMMERCIAL PROPERTY MANAGEMENT LLC | P.O. BOX 3145 | | | COEUR D'ALENE | ID | 83814 | |
| 4883414 | UNIVERSITY DIRECTORIES | P O BOX 8830 | | | | CHAPEL HILL | NC | 27515 | |
| 4809636 | UNIVERSITY ELECTRIC | 1500 MARTIN AVENUE | | | | SANTA CLARA | CA | 95050 | |
| 4811232 | UNIVERSITY ELECTRIC CO INC | 1500 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4862769 | UNIVERSITY GAMES | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 5799574 | UNIVERSITY GAMES (EMP) | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4805355 | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 235021 | | MONTGOMERY | AL | 36123-5021 | |
| 4799027 | UNIVERSITY MALL LLC | C/O FINARD PROPERTIES LLC | P O BOX 845913 | | | BOSTON | MA | 02284-5913 | |
| 4855271 | UNIVERSITY MALL LLC | LBCMT 2007-C3 DORSET STREET LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 5791215 | UNIVERSITY MALL LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 5799575 | University Mall LLC | One Burlington Woods Drive | | | | Burlington | MA | 01803 | |
| 4830739 | UNIVERSITY OF ARIZONA | Redacted | | | | | | | |
| 4872784 | UNIVERSITY OF CHICAGO | ATTN JANICE FARRAR | 5807 SOUTH WOODLAWN AVENUE | | | CHICAGO | IL | 60637 | |
| 4859387 | UNIVERSITY OF IL AT CHICAGO | 1200 W HARRISON RM 3050 | | | | CHICAGO | IL | 60607 | |
| 6029176 | University of Mexico | Av. Universidad 3000, Copilco Universidad, Coyoacán | | | | Ciudad de México | Distrito Federal | 04510 | Mexico |
| 4844379 | UNIVERSITY OF MIAMI | Redacted | | | | | | | |
| 4858044 | UNIVERSITY OF TENNESSEE CAREER SRVS | 100 DUNFORD HALL | 915 VOLUNTEER BLVD | | | KNOXVILLE | TN | 37996 | |
| 4873244 | UNIVERSITY OF WASHINGTON | BOX 352500 | | | | SEATTLE | WA | 98195 | |
| 5850136 | University Park Mall, LLC, a Delaware limited liability company | 867525 Reliable Parkway | | | | Chicago | IL | 60686-0075 | |
| 4859974 | UNIVERSITY REALTY ASSOCIATES LLC | 1308 SOCIETY DRIVE | | | | CLAYMONT | DE | 19703 | |
| 4871926 | UNIVERSITY SPORTS PUBLICATIONS INC | 9702 GAYTON RD DEPT 381 | | | | RICHMOND | VA | 23233 | |
| 4807778 | UNIVERSITY TOWNE CENTER LLC | Redacted | | | | | | | |
| 4805560 | UNIVEST - BTC S&R LLC | 10611 NORTH HAYDEN RD STE D-105 | | | | SCOTTSDALE | AZ | 85260 | |
| 5799577 | Univest-Btc S&R Llc | 10611 N. Hayden Road  Suite D-105 | | | | Scottsdale | AZ | 85260 | |
| 5799576 | Univest-BTC S&R LLC | 10611 North Hayden Road | Suite D-105 | | | Scottsdale | AZ | 85260 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857308 | Univest-Btc S&R LLC | Attn: Jack Ross | 10611 N. Hayden Road  Suite D-105 | | | Scottsdale | AZ | 85260 | |
| 5788418 | UNIVEST-BTC S&R LLC | JACK N. ROSS II, ATTORNEY (GENERAL COUNSEL) | 10611 NORTH HAYDEN ROAD | SUITE D-105 | | SCOTTSDALE | AZ | 85260 | |
| 4854350 | UNIVEST-BTC S&R LLC | UNIVEST-BTC S&R, LLC | ATTN:  JACK N. ROSS II | 10611 NORTH HAYDEN ROAD | SUITE D-105 | SCOTTSDALE | AZ | 85260 | |
| 4889004 | UNIVISION RADIO BROADCASTING TX LP | UNIVISION RECEIVABLES CO LLC | P O BOX 460627 | | | HOUSTON | TX | 77056 | |
| 4802241 | UNIWIDE WIRELESS CORPORATION | DBA UNIWIDE WIRELESS | 525 S ARDMORE AVE #235 | | | LOS ANGELES | CA | 90020 | |
| 4151134 | UNKEL, ANDREW J | Redacted | | | | | | | |
| 4692945 | UNKLESBAY, CHARLES | Redacted | | | | | | | |
| 5501779 | UNKNOWN | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5501781 | UNKNOWN 2 | 444 UNKNOWN | | | | BURBANK | CA | 91502 | |
| 4790745 | Unknown, Darnell | Redacted | | | | | | | |
| 4790743 | Unknown, Eric | Redacted | | | | | | | |
| 4792433 | Unknown, Faith | Redacted | | | | | | | |
| 4792766 | Unknown, Jim | Redacted | | | | | | | |
| 4790924 | Unknown, Unknown | Redacted | | | | | | | |
| 4792854 | Unknown, Unknown | Redacted | | | | | | | |
| 4791979 | Unknown, Unknown | Redacted | | | | | | | |
| 4792792 | Unknown, Unknown | Redacted | | | | | | | |
| 4844380 | UNLABELED DESIGN, LLC | Redacted | | | | | | | |
| 4801754 | UNLIMITED CELLULAR | PO BOX 1071 | | | | NEWBURGH | NY | 12550 | |
| 5789329 | UNLIMITED CONSTRUCTION | PO BOX 4859 | | | | PARKERSBURG | WV | 26104 | |
| 4851975 | UNLIMITED INSTALLER | 2342 PUE RD | | | | San Antonio | TX | 78245 | |
| 4844381 | UNLIMITED MAINTENANCE LLC | Redacted | | | | | | | |
| 4873060 | UNLIMITED SUCCESS CORP | BHUPENDRA PURI | 176 US HWY 202 & 31 | | | RINGOES | NJ | 08551 | |
| 4844382 | UNLOATHE CORP | Redacted | | | | | | | |
| 4830740 | UNLV | Redacted | | | | | | | |
| 4871984 | UNMC COLLEGE OF PHARMACY | 986000 NEBRASKA MEDICAL CENTER | | | | OMAHA | NE | 68198 | |
| 4844383 | UNNI GREENE & WILLIAM DELSOL | Redacted | | | | | | | |
| 4823955 | UNNI, ARUNA | Redacted | | | | | | | |
| 4225724 | UNNISA, WAHED | Redacted | | | | | | | |
| 4381463 | UNNISSA, NIKHATH | Redacted | | | | | | | |
| 4482803 | UNNITHAN, NEHA R | Redacted | | | | | | | |
| 4637193 | UNO, DAN | Redacted | | | | | | | |
| 4270020 | UNO, PHYLLIS K | Redacted | | | | | | | |
| 4800261 | UNORTH, INC | DBA UNORTH | 1900 WYATT DR SUITE 13 | | | SANTA CLARA | CA | 95054 | |
| 5404003 | UNOWEB VIRTUAL LLC | 100 E HOUSTON ST | | | | MARSHALL | TX | 75670 | |
| 4891163 | UnoWeb Virtual, LLC | c/o Capshaw DeRieux LLP | Attn: Elizabeth L DeRieux | 114 E Commerce Avenue | | Gladewater | TX | 75647 | |
| 4891162 | UnoWeb Virtual, LLC | c/o Carsten Law PC | Attn: Eric John Carsten | 12424 Wilshire Blvd | 12th Floor | Los Angeles | CA | 90025 | |
| 4801276 | UNPLUGGR | 267 AMBOY AVE | | | | METUCHEN | NJ | 08840 | |
| 4370404 | UNREIN, ANDREW | Redacted | | | | | | | |
| 4466402 | UNREIN, SUSAN | Redacted | | | | | | | |
| 4844384 | UNRINE, THOMAS | Redacted | | | | | | | |
| 4455077 | UNRUE, REBECCA | Redacted | | | | | | | |
| 4313346 | UNRUH, ALAN | Redacted | | | | | | | |
| 4514762 | UNRUH, DAVID L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373922 | UNRUH, DONNA | Redacted | | | | | | | |
| 4592867 | UNRUH, JOSHUA | Redacted | | | | | | | |
| 4631607 | UNRUH, SHARON | Redacted | | | | | | | |
| 4722933 | UNRUH, WILLIAM | Redacted | | | | | | | |
| 4889006 | UNRULY | UNRULY MEDIA INC | 41 WEST 25TH ST 4TH FL | | | NEW YORK | NY | 10010 | |
| 4738241 | UNSELD, RHONDA | Redacted | | | | | | | |
| 4417104 | UNSER, CHRISTINE | Redacted | | | | | | | |
| 4466027 | UNSER, JASON N | Redacted | | | | | | | |
| 4681707 | UNSWORTH, HARRY | Redacted | | | | | | | |
| 4268331 | UNTALAN, CONSTANCE | Redacted | | | | | | | |
| 4269937 | UNTALAN, JADINE | Redacted | | | | | | | |
| 4269408 | UNTALAN, JOLISSA | Redacted | | | | | | | |
| 4269415 | UNTALAN, KIANNI | Redacted | | | | | | | |
| 4215513 | UNTALAN, MARISSA L | Redacted | | | | | | | |
| 4155410 | UNTALAN, THEODORE | Redacted | | | | | | | |
| 4474406 | UNTERBERG, AMY | Redacted | | | | | | | |
| 4445334 | UNTERBORN, SARA L | Redacted | | | | | | | |
| 4322282 | UNTEREINER, NICHOLAS M | Redacted | | | | | | | |
| 4569728 | UNTERSEHER, BRIAN | Redacted | | | | | | | |
| 4391079 | UNTERSEHER, MICHEAL | Redacted | | | | | | | |
| 4455635 | UNTIED, CHAD | Redacted | | | | | | | |
| 4719287 | UNUMTH, ADRIAN | Redacted | | | | | | | |
| 4582047 | UNUR, MEHMET M | Redacted | | | | | | | |
| 4723773 | UNUTOA, EDDIE | Redacted | | | | | | | |
| 4166232 | UNUTOA, STEPHANI A | Redacted | | | | | | | |
| 4510613 | UNVERSAW, JASON E | Redacted | | | | | | | |
| 4628731 | UNVERZAGT, RACHEL | Redacted | | | | | | | |
| 4163535 | UNWIN, KRISTY | Redacted | | | | | | | |
| 4679947 | UNZICKER, CAROL | Redacted | | | | | | | |
| 4454174 | UNZUETA, BREANNA M | Redacted | | | | | | | |
| 4175585 | UOMOTO, STEPHANIE M | Redacted | | | | | | | |
| 4849128 | UP & C ENTERPRISES LLC | 13809 SHANNON AVE | | | | Laurel | MD | 20707 | |
| 4854099 | Up & Down Doors, Inc. | 901 S Jackson St | | | | Batavia | IL | 60510 | |
| 4798120 | UP FIELDGATE US INVESTMENTS | FASHION SQUARE LLC | ATTN MANAGEMENT OFFICE | 3201 E COLONIAL DRIVE | | ORLANDO | FL | 32803 | |
| 4807746 | UP FIELDGATE US INVESTMENTS | Redacted | | | | | | | |
| 4880632 | UP NORTH BUILDERS INC | P O BOX 156 3181 HWY 53 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4886301 | UP RITE DISTRIBUTING LLC | RONALD J OLSON | 3350 DICKINSON ROAD | | | DEPERE | WI | 54115 | |
| 4810258 | UP WITH PAPER | 6049 HI-TEK COURT | | | | MASON | OH | 45040 | |
| 4732747 | UPADHYAY, JIGNESH R | Redacted | | | | | | | |
| 4188227 | UPADHYAY, KAUSHALYA | Redacted | | | | | | | |
| 4302148 | UPADHYAY, PRAKASH | Redacted | | | | | | | |
| 4280733 | UPADHYAY, RISHIKA | Redacted | | | | | | | |
| 4340379 | UPADHYAYA, RAHUL | Redacted | | | | | | | |
| 4483006 | UPADHYAYA, SANJIV | Redacted | | | | | | | |
| 4215768 | UPADHYAYA, SATISH R | Redacted | | | | | | | |
| 4206632 | UPADHYAYULA, SREEHARSHA | Redacted | | | | | | | |
| 4855511 | Upadhyayula, Sreeharsha | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717304 | UPADHYE, SANJEEV | Redacted | | | | | | | |
| 4233804 | UPAL, ABDUR | Redacted | | | | | | | |
| 4524315 | UPCHURCH, AARON | Redacted | | | | | | | |
| 4375852 | UPCHURCH, AMANDA | Redacted | | | | | | | |
| 4383817 | UPCHURCH, CAMISHA NICOLE | Redacted | | | | | | | |
| 4321633 | UPCHURCH, CHRISTOPHER | Redacted | | | | | | | |
| 4618547 | UPCHURCH, CLAUDIA | Redacted | | | | | | | |
| 4312160 | UPCHURCH, COLENISHA | Redacted | | | | | | | |
| 4621530 | UPCHURCH, DARIEN | Redacted | | | | | | | |
| 4548535 | UPCHURCH, EATHAN P | Redacted | | | | | | | |
| 4661531 | UPCHURCH, HARVEY | Redacted | | | | | | | |
| 4378765 | UPCHURCH, JERMAINE D | Redacted | | | | | | | |
| 4685042 | UPCHURCH, JEROME | Redacted | | | | | | | |
| 4630846 | UPCHURCH, JONATHAN | Redacted | | | | | | | |
| 4513008 | UPCHURCH, KAYLAAH M | Redacted | | | | | | | |
| 4427226 | UPCHURCH, KIAH | Redacted | | | | | | | |
| 4460037 | UPCHURCH, MEGHAN A | Redacted | | | | | | | |
| 4459368 | UPCHURCH, OLIVIA | Redacted | | | | | | | |
| 4526710 | UPCHURCH, RACHEL | Redacted | | | | | | | |
| 4454614 | UPCHURCH, RANDY | Redacted | | | | | | | |
| 4664191 | UPCHURCH, STEPHEN | Redacted | | | | | | | |
| 4512112 | UPCHURCH, TAMMY | Redacted | | | | | | | |
| 4345891 | UPCHURCH, TASHA | Redacted | | | | | | | |
| 4764464 | UPCHURCH, TENISHA | Redacted | | | | | | | |
| 4518254 | UPCHURCH, TIFFANY | Redacted | | | | | | | |
| 4272790 | UPCHURCH, WESLEY | Redacted | | | | | | | |
| 4339636 | UPCHURCH, WILLIAM | Redacted | | | | | | | |
| 4383046 | UPCHURCH, WILLIAM B | Redacted | | | | | | | |
| 4695556 | UPCOTT, ERICA | Redacted | | | | | | | |
| 5799578 | UPD INC | 4507 S MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| 4159842 | UPDEGRAFF, STEPHEN W | Redacted | | | | | | | |
| 4248699 | UPDEGRAFF, WILLIAM R | Redacted | | | | | | | |
| 4794318 | Updike Supply Company | Redacted | | | | | | | |
| 4794319 | Updike Supply Company | Redacted | | | | | | | |
| 4316357 | UPDIKE, CATHY L | Redacted | | | | | | | |
| 4555408 | UPDIKE, NATHAN C | Redacted | | | | | | | |
| 4474252 | UPDIKE, TIFFANY A | Redacted | | | | | | | |
| 4482044 | UPDYKE, ELIZABETH | Redacted | | | | | | | |
| 4444936 | UPDYKE, LARRY | Redacted | | | | | | | |
| 4457426 | UPDYKE, LOGAN T | Redacted | | | | | | | |
| 4240959 | UPDYKE, MARGARET M | Redacted | | | | | | | |
| 4658736 | UPDYKE, TIM | Redacted | | | | | | | |
| 4430327 | UPEGUI, LILIANA | Redacted | | | | | | | |
| 5799579 | UPFRONT AUTO REPAIR LLC | 353 Meadowdale Rd | | | | Fairmont | WV | 26554 | |
| 5793667 | UPFRONT AUTO REPAIR LLC | TRAVIS R FRANKHOUSER | 353 MEADOWDALE RD | | | FAIRMONT | WV | 26554 | |
| 4844385 | UPGRADE RENOVATIONS | Redacted | | | | | | | |
| 4802865 | UPGRADE SOLUTION INC | DBA SUPERSELL | 3625 W MACARTHUR BLVD SUITE 311 | | | SANTA ANA | CA | 92704 | |
| 4424171 | UPHAM, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599675 | UPHAM, MARGARET R | Redacted | | | | | | | |
| 4848430 | UPHILL PLUMBERS SERVICES LLC | 10602 BARNSDALE DR | | | | Cheltenham | MD | 20623 | |
| 4607297 | UPHOFF, ANDREW | Redacted | | | | | | | |
| 4162285 | UPHOFF, JULIE | Redacted | | | | | | | |
| 4235724 | UPHOLD, JESSICA | Redacted | | | | | | | |
| 4285895 | UPHOLD, ROBERT | Redacted | | | | | | | |
| 4795673 | UPHOLSTERY DECOR | DBA TIP PEDIC BRAND PRODUCTS | 5788 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| 4353916 | UPLEGER, SCOTT | Redacted | | | | | | | |
| 4492331 | UPLINGER, BRITTANY J | Redacted | | | | | | | |
| 4313940 | UPLINGER, ERIC | Redacted | | | | | | | |
| 4168652 | UPLINGER, JEAN A | Redacted | | | | | | | |
| 4885199 | UPM KYMMENE | PO BOX 7247-8863 | | | | PHILADELPHIA | PA | 19170 | |
| 4881252 | UPM KYMMENE INC | P O BOX 2593 | | | | CAROL STREAM | IL | 60132 | |
| 4881913 | UPM MANAGEMENT LLC | P O BOX 414 | | | | HOUGHTON | MI | 49931 | |
| 5799580 | UPM-Kymmene, Inc. | 999 Oakmont Plaza Dr | #200 | | | WESTMONT | IL | 60559 | |
| 5793668 | UPM-KYMMENE, INC. | MARK GOODMAN, VP SALES NA | 55 SHUMAN BOULEVARD | SUITE 400 | | NAPERVILLE | IL | 60563-8248 | |
| 4169133 | UPOD, WILFREDO B | Redacted | | | | | | | |
| 4480323 | UPOLE, HUNTER D | Redacted | | | | | | | |
| 4878775 | UPON THIS ROCK LLC | MARK AUSTIN | PO BOX 9323 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4658540 | UPONG, NANA | Redacted | | | | | | | |
| 4234765 | UPP, SHAWN | Redacted | | | | | | | |
| 4785866 | Uppal, Alishba | Redacted | | | | | | | |
| 4785867 | Uppal, Alishba | Redacted | | | | | | | |
| 4200945 | UPPAL, CHAN | Redacted | | | | | | | |
| 4621020 | UPPAL, DALJIT | Redacted | | | | | | | |
| 4173660 | UPPAL, PAVITER | Redacted | | | | | | | |
| 4861025 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2Y1 | CANADA |
| 5793944 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L5R 3R1 | Canada |
| 4877879 | UPPER CANADA SOAP&CANDLE MAKERS CO | JUILE SALVATORE | 1510A CATERPILLAR ROAD | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| 5484607 | UPPER DARBY SCHOOL | 4611 BOND AVE | | | | DREXEL HILL | PA | 09026 | |
| 4780465 | Upper Darby School District Tax Collector | 4611 Bond Ave | | | | Drexel Hill | PA | 19026 | |
| 4780466 | Upper Darby School District Tax Collector | c/o Wells Fargo | PO Box 13925 | | | Philadelhia | PA | 19101 | |
| 4852449 | UPPER DEERFIELD TOWNSHIP | 1325 HWY 77 | PO BOX 5098 | | | SEABROOK | NJ | 08302 | |
| 4861817 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 5405752 | UPPER ST CLAIR SCHOOL | 1820 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 4780550 | Upper St Clair School District Tax Collector | 1820 McLaughlin Run Road | | | | Upper St Clair | PA | 15241 | |
| 5405753 | UPPER ST CLAIR TOWNSHIP | 1820 MCLAUGHLIN RUN ROAD | | | | UPPER ST CLAIR | PA | 15241 | |
| 4780551 | Upper St. Clair Township Tax Collector | 1820 McLaughlin Run Road | | | | Upper St. Clair | PA | 15241 | |
| 4877870 | UPPER VALEY PLUMBING REPAIR CO | JUAN R PUGA JR | 801 S COTTON | | | EL PASO | TX | 79901 | |
| 4870909 | UPPER VALLEY PLUMBING REPAIR INC | 801 S COTTON | | | | EL PASO | TX | 79901 | |
| 4553089 | UPPERCUE, SEAN P | Redacted | | | | | | | |
| 4823956 | UPPERQUAD | Redacted | | | | | | | |
| 4739284 | UPPOOR, ASHIBA | Redacted | | | | | | | |
| 4853113 | UPRAISE CONSTRUCTION | 15 HARRISON ST | | | | Middletown | NY | 10940 | |
| 4849497 | UPRAISIN INC | 2417 W WARREN BLVD | | | | Chicago | IL | 60612 | |
| 4391031 | UPRETI, ANIL | Redacted | | | | | | | |
| 4277411 | UPRETI, KRISHNA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358774 | UPRIGHT, GARRETT J | Redacted | | | | | | | |
| 4765802 | UPRIGHT, GLENN | Redacted | | | | | | | |
| 4793488 | Upright, Henry | Redacted | | | | | | | |
| 4741564 | UPRIGHT, JAMES | Redacted | | | | | | | |
| 4551067 | UPRIGHT, JAY W | Redacted | | | | | | | |
| 4631700 | UPRIGHT, SADIA | Redacted | | | | | | | |
| 4381437 | UPRIGHT, WILLIAM S | Redacted | | | | | | | |
| 5799581 | UPS | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5791068 | UPS | KIMBERLY L. PARSONS | 490 SUPREME DRIVE | | | BENSENVILLE | IL | 60106 | |
| 4888986 | UPS | UNITED PARCEL SERVICE INC | P O BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| 4888987 | UPS | UNITED PARCEL SERVICES INC | LOCK BOX 577 | | | CAROL STREAM | IL | 60132 | |
| 4807817 | UPS | Redacted | | | | | | | |
| 4889009 | UPS CUSTOM HOUSE BROKERAGE INC | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| 5791069 | UPS FREIGHT | PO BOX 1216 | | | | RICHMOND | VA | 23218 | |
| 4811115 | UPS FREIGHT | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| 5799583 | ups Professional Services Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5791070 | UPS PROFESSIONAL SERVICES INC. | ATTN: CONTRACTS | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | |
| 4857411 | Ups Store | John S/Jennifer White | 6135 Burnham Road | | | Salem | VA | 24018 | |
| 5830660 | UPS STORE | PRESIDENT - JENSTEVE, INC D/B/A THE UPS STORE | 1329 W. MAIN STREET | | | SALEM | VA | 24153 | |
| 4807546 | UPS STORE | Redacted | | | | | | | |
| 5788767 | UPS Supply Chain Logistics Services, Inc. | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5789332 | UPS SUPPLY CHAIN LOGISTICS SERVICES, INC. | UPS CUSTOM HOUSE BROKERAGE INC | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | |
| 4859628 | UPS SUPPLY CHAIN SOLUTIONS | 12380 MORRIS RD 4TH FLOOR | | | | ALPHARETTA | GA | 30005 | |
| 5788768 | UPS Supply Chain Solutions | 12380 Morris Road | | | | Alpharetta | GA | 30005 | |
| 5799585 | UPS Supply Chain Solutions | 490 Supreme Drive | | | | Bensenville | IL | 60106 | |
| 4852175 | UPSCALE BATH SOLUTIONS LLC | 1408 COLONY HILL CT | | | | Stone Mountain | GA | 30083 | |
| 4823957 | UPSCALE CONST | Redacted | | | | | | | |
| 5793669 | UPSCALE CONSTRUCTION | 2151 UNION ST | STE #1 | | | SAN FRANCISCO | CA | 94123 | |
| 4809720 | UPSCALE CONSTRUCTION | 2151 UNION STREET SUITE ONE | | | | SAN FRANCISCO | CA | 94123 | |
| 4795724 | UPSCALE COUNTRY | 1628 BROADWAY | PO BOX 1172 | | | PARSONS | KS | 67357 | |
| 4802025 | UPSCLAE TIME LLC | DBA UPSCALETIME.COM | 20911 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 4383796 | UPSHAW, AGNOR L | Redacted | | | | | | | |
| 4750180 | UPSHAW, ALFRED | Redacted | | | | | | | |
| 4606510 | UPSHAW, ANDREW | Redacted | | | | | | | |
| 4637164 | UPSHAW, ANNIE | Redacted | | | | | | | |
| 4823958 | UPSHAW, BALBINA | Redacted | | | | | | | |
| 4725732 | UPSHAW, BERNARD | Redacted | | | | | | | |
| 4147989 | UPSHAW, BRITTANY | Redacted | | | | | | | |
| 4264788 | UPSHAW, CHANNEL | Redacted | | | | | | | |
| 4452798 | UPSHAW, CHELSEY S | Redacted | | | | | | | |
| 4445009 | UPSHAW, DAMARKUS D | Redacted | | | | | | | |
| 4257569 | UPSHAW, DENISE | Redacted | | | | | | | |
| 4677670 | UPSHAW, EFFIE | Redacted | | | | | | | |
| 4720716 | UPSHAW, FELICIA | Redacted | | | | | | | |
| 4430565 | UPSHAW, GORDON A | Redacted | | | | | | | |
| 4412656 | UPSHAW, KALEB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255746 | UPSHAW, KATHERINE W | Redacted | | | | | | | |
| 4207597 | UPSHAW, LAURA | Redacted | | | | | | | |
| 4823959 | UPSHAW, LYNN & SUSAN | Redacted | | | | | | | |
| 4685648 | UPSHAW, MARTHA | Redacted | | | | | | | |
| 4633516 | UPSHAW, PATRICIA | Redacted | | | | | | | |
| 4633517 | UPSHAW, PATRICIA | Redacted | | | | | | | |
| 4323732 | UPSHAW, TIFFANY | Redacted | | | | | | | |
| 4259037 | UPSHAW, TYESHA E | Redacted | | | | | | | |
| 4349187 | UPSHAW, WILLIAM L | Redacted | | | | | | | |
| 4880707 | UPSHER SMITH LABS INC | P O BOX 1683 CODE USL 301 | | | | MINNEAPOLIS | MN | 55480 | |
| 4484838 | UPSHER, CHERRILYN | Redacted | | | | | | | |
| 4560952 | UPSHER, ISAIAH | Redacted | | | | | | | |
| 4586075 | UPSHER, PATRICIA | Redacted | | | | | | | |
| 4869031 | UPSHOT INC | 5746 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4623345 | UPSHUR, CHRISTINA | Redacted | | | | | | | |
| 4555887 | UPSHUR, CIRREA | Redacted | | | | | | | |
| 4850206 | UPSIDE RJS LIMITED | 11 HOMESTEAD RD | | | | BEESLEYS POINT | NJ | 08223 | |
| 4488310 | UPSON, ANGELA P | Redacted | | | | | | | |
| 4536959 | UPSON, CYNICIA | Redacted | | | | | | | |
| 4351196 | UPSON, ERIC R | Redacted | | | | | | | |
| 4621026 | UPSON, KENDRICK | Redacted | | | | | | | |
| 4844386 | UPSON, PAULA | Redacted | | | | | | | |
| 4844387 | UPSTAIRS STUDIO | Redacted | | | | | | | |
| 4862135 | UPSTAR USA GROUP | 1885 S VINEYARD AVENUE STE 1 | | | | ONTARIO | CA | 91761 | |
| 4869817 | UPSTART GROUP | 655 WHEAT LANE | | | | WOOD DALE | IL | 60191 | |
| 4888844 | UPSTATE FORKLIFT MAINTENANCE AND | TRUCK REPAIR CENTER INC | P O BOX 39 | | | SENECA | SC | 29679 | |
| 4830741 | UPSTILL, CONNIE | Redacted | | | | | | | |
| 4218565 | UPTAIN, GARRETT | Redacted | | | | | | | |
| 4541637 | UPTERGROVE, PATRICIA | Redacted | | | | | | | |
| 5793670 | UPTON FRY INC | 1304 DEWEY ST | | | | NEW ALBANY | IN | 47150 | |
| 5501842 | UPTON TALIA | 14181 WLSH DR | | | | BOYS TOWN | NE | 68010 | |
| 4385469 | UPTON, ANDRES H | Redacted | | | | | | | |
| 4230808 | UPTON, ANGELA M | Redacted | | | | | | | |
| 4628703 | UPTON, BETTY JEAN | Redacted | | | | | | | |
| 4770717 | UPTON, BILLY H | Redacted | | | | | | | |
| 4547562 | UPTON, BRADY | Redacted | | | | | | | |
| 4535264 | UPTON, BRENT | Redacted | | | | | | | |
| 4556161 | UPTON, CAMERON | Redacted | | | | | | | |
| 4196373 | UPTON, CASEY | Redacted | | | | | | | |
| 4203682 | UPTON, CHELSEA L | Redacted | | | | | | | |
| 4266249 | UPTON, CHRISTOPHER | Redacted | | | | | | | |
| 4598117 | UPTON, CORY | Redacted | | | | | | | |
| 4753822 | UPTON, DACIA | Redacted | | | | | | | |
| 4539318 | UPTON, DAKOTA | Redacted | | | | | | | |
| 4705034 | UPTON, GABRIELLE | Redacted | | | | | | | |
| 4656620 | UPTON, GEORGIA | Redacted | | | | | | | |
| 4284527 | UPTON, JETAUN L | Redacted | | | | | | | |
| 4368176 | UPTON, JOSHUAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14790 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651048 | UPTON, JULIE | Redacted | | | | | | | |
| 4489491 | UPTON, KARL | Redacted | | | | | | | |
| 4258770 | UPTON, LATAVIA | Redacted | | | | | | | |
| 4756119 | UPTON, LINDAZANE | Redacted | | | | | | | |
| 4598543 | UPTON, MARY F | Redacted | | | | | | | |
| 4463153 | UPTON, MATTHEW | Redacted | | | | | | | |
| 4360366 | UPTON, MICHAEL | Redacted | | | | | | | |
| 4854155 | Upton, Mickits and Heymann, LLP | Attn: Kevin Mickits | Frost Bank Plaza | 802 N. Caranchua, Suite 450 | | Corpus Christi | TX | 78401 | |
| 4165250 | UPTON, RACHELLE | Redacted | | | | | | | |
| 4705528 | UPTON, RONALD | Redacted | | | | | | | |
| 4416103 | UPTON, SANDRA A | Redacted | | | | | | | |
| 4330935 | UPTON, SHAWNA | Redacted | | | | | | | |
| 4305030 | UPTON, TERESA | Redacted | | | | | | | |
| 4178232 | UPTON, TERRANCE | Redacted | | | | | | | |
| 4245898 | UPTON, WALLACE J | Redacted | | | | | | | |
| 5789371 | UPTOWN BLUE LLC | 4322 W Cheyenne Ave | | | | North Las Vegas | NV | 89032 | |
| 4800770 | UPTOWN GIRL SNOODS N Y INC | DBA UPTOWN GIRL HEADWEAR | 1454 EAST 23RD STREET | | | BROOKLYN | NY | 11210 | |
| 4566107 | UPUESE, FAAITA N | Redacted | | | | | | | |
| 4795426 | UPVEL LLC | DBA UPVEL | 13139 RAMONA BLVD | | | IRWINDALE | CA | 91706 | |
| 4244798 | UQDAH, ULYSESS S | Redacted | | | | | | | |
| 4486700 | UQDAH-HARRELL, DAVINA H | Redacted | | | | | | | |
| 4248731 | UQUIZA, MARIE J | Redacted | | | | | | | |
| 4867369 | UR INKS INC | 431 PONCE DE LEON AVE STE 802 | | | | SAN JUAN | PR | 00917 | |
| 4802374 | UR VITAMIN STORE INC | DBA URVITAMINS.COM | 250 LARKFIELD RD STE B | | | EAST NORTHPORT | NY | 11731-2448 | |
| 4615726 | UR, GARY | Redacted | | | | | | | |
| 4300042 | URADE, VIJAY V | Redacted | | | | | | | |
| 4531592 | URAGA, MARTHA | Redacted | | | | | | | |
| 4429506 | URAJE, EVELYN | Redacted | | | | | | | |
| 4199384 | URAN, BRIAN | Redacted | | | | | | | |
| 4252405 | URAN, SAYONARA V | Redacted | | | | | | | |
| 4235292 | URANGA, AARON A | Redacted | | | | | | | |
| 4411592 | URANGA, MICHELLE | Redacted | | | | | | | |
| 4188401 | URANGA, SAMUEL J | Redacted | | | | | | | |
| 4568120 | URANN, CHRISTINA | Redacted | | | | | | | |
| 4554635 | URANZA, RIELLA MAE O | Redacted | | | | | | | |
| 4552686 | URANZA, ROUEL F | Redacted | | | | | | | |
| 4284651 | URASKI, RYAN A | Redacted | | | | | | | |
| 4333926 | URATO, KELLIIE A | Redacted | | | | | | | |
| 4329032 | URATO, TYLER | Redacted | | | | | | | |
| 4366651 | URAVICH, TERRIE L | Redacted | | | | | | | |
| 4270927 | URAYANZA, TRAVIS K | Redacted | | | | | | | |
| 4347409 | URAYENEZA, PATRICK | Redacted | | | | | | | |
| 4715090 | URAZOV, ELENA | Redacted | | | | | | | |
| 4477565 | URAZOV, SERHII | Redacted | | | | | | | |
| 4450720 | URBACH, KIRI D | Redacted | | | | | | | |
| 4844388 | URBACON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14791 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397805 | URBAES, SOILA B | Redacted | | | | | | | |
| 4446666 | URBAEZ, BERNARDO E | Redacted | | | | | | | |
| 4560747 | URBAEZ, ORIANNA C | Redacted | | | | | | | |
| 4309935 | URBAIN WILKINS, TRUDY L | Redacted | | | | | | | |
| 4311822 | URBAIN, TRUDY L | Redacted | | | | | | | |
| 4864805 | URBAN ARMOR GEAR LLC | 28202 CABOT ROAD SUITE 300 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4830742 | URBAN CHIC | Redacted | | | | | | | |
| 4869163 | URBAN CONSTRUCTION COMPANY | 5909 N 39TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 4844389 | URBAN CRACKER DESIGNS, LLC | Redacted | | | | | | | |
| 4809227 | URBAN CULTIVATOR | Unit #311 - 13060 80TH AVE | | | | SURREY B.C. | CN | V3W2B2 | Canada |
| 4853081 | URBAN DESIGN & REMODEL LLC | 5643 W LUGANO DR | | | | WEST JORDAN | UT | 84081 | |
| 4853386 | Urban Edge Properties LP | c/o UE 839 New York Avenue LLC | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4808941 | URBAN EDGE PROPERTIES LP | C/O UE 839 NEW YORK AVENUE LLC | 210 RT 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4808750 | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4808751 | URBAN EDGE PROPERTIES LP | DBA URBAN EDGE CAGUAS LP | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4853387 | Urban Edge Properties LP dba Urban Edge Caguas LP | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 4806391 | URBAN GORILLA TOOLS INC | 4500 E RAMADA DRIVE | | | | PRESCOTT | AZ | 86301 | |
| 4866857 | URBAN GROUP EXERCISE CONSULTANTS | 400 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | |
| 4799556 | URBAN GRP EXERCISE CONSULTANTS LTD | 400 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | |
| 4830743 | URBAN INTERIOR DESIGN, LLC | Redacted | | | | | | | |
| 4848246 | URBAN INTERIORS & MORE INC | 5507 WATERMAN BLVD APT B | | | | Saint Louis | MO | 63112 | |
| 4899152 | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | MONROE | WA | 98272 | |
| 4889022 | URBAN METALS | URBAN GROUP OF COMPANIES LLC | 1724 GARFIELD AVE | | | KANSAS CITY | MO | 64127 | |
| 5793671 | URBAN PACIFIC INVESTORS | 489 HARRISON ST | #306 | | | SAN FRANCISCO | CA | 94105 | |
| 4870718 | URBAN PINE PLUMBING & MECHANICAL IN | 780 LGLEHART AVE | | | | ST PAUL | MN | 55104 | |
| 4844390 | URBAN ROBOT ASSOCIATES | Redacted | | | | | | | |
| 4805495 | URBAN SHOPPING CENTERS LP | SOUTHPOINT MALL LLC | URBAN SHOP CTRS LP-SOUTHPOINT MALL | PO BOX 86/SDS-12-2886 | | MINEAPOLIS | MN | 55486-2886 | |
| 4800963 | URBAN SUPER DEALS | DBA GIFTS4YOU | 9700 HARWIN DR 119 | | | HOUSTON | TX | 77036 | |
| 4796616 | URBAN TRADING INC | DBA BJ SHIP FREE | 217 CENTER STREET #193 | | | NEW YORK | NY | 10013 | |
| 4844391 | URBAN X GROUP | Redacted | | | | | | | |
| 4347699 | URBAN, ALEXANDRA | Redacted | | | | | | | |
| 4565312 | URBAN, ANDREW P | Redacted | | | | | | | |
| 4184973 | URBAN, ANGEL A | Redacted | | | | | | | |
| 4635735 | URBAN, BILL | Redacted | | | | | | | |
| 4442580 | URBAN, BRANDON | Redacted | | | | | | | |
| 4471554 | URBAN, CAROLE J | Redacted | | | | | | | |
| 4595669 | URBAN, CHRISTINE M | Redacted | | | | | | | |
| 4402396 | URBAN, CHRISTOPHER J | Redacted | | | | | | | |
| 4348745 | URBAN, CYNTHIA A | Redacted | | | | | | | |
| 4749583 | URBAN, DAVID | Redacted | | | | | | | |
| 4830744 | URBAN, DENNIS | Redacted | | | | | | | |
| 4315079 | URBAN, EDIE | Redacted | | | | | | | |
| 4566171 | URBAN, ERIC J | Redacted | | | | | | | |
| 4674571 | URBAN, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307688 | URBAN, JAMIE L | Redacted | | | | | | | |
| 4160216 | URBAN, JOAN | Redacted | | | | | | | |
| 4735330 | URBAN, JUAN | Redacted | | | | | | | |
| 4774645 | URBAN, KATHY | Redacted | | | | | | | |
| 4673269 | URBAN, LEWIS | Redacted | | | | | | | |
| 4547651 | URBAN, LOWRY C | Redacted | | | | | | | |
| 4598337 | URBAN, MARK A | Redacted | | | | | | | |
| 4315014 | URBAN, MICHAEL | Redacted | | | | | | | |
| 4206660 | URBAN, MICHAEL | Redacted | | | | | | | |
| 4573352 | URBAN, MICHAEL | Redacted | | | | | | | |
| 4471896 | URBAN, NATHANIEL J | Redacted | | | | | | | |
| 4328578 | URBAN, PATRICIA | Redacted | | | | | | | |
| 4389311 | URBAN, RHEA | Redacted | | | | | | | |
| 4714466 | URBAN, ROBERT P | Redacted | | | | | | | |
| 4731891 | URBAN, ROSANNE | Redacted | | | | | | | |
| 4478487 | URBAN, SARAH | Redacted | | | | | | | |
| 4462876 | URBAN, SCOTT | Redacted | | | | | | | |
| 4554390 | URBAN, SHARON | Redacted | | | | | | | |
| 4482547 | URBAN, SHELLY A | Redacted | | | | | | | |
| 4491193 | URBAN, STEVEN | Redacted | | | | | | | |
| 4658375 | URBAN, THOMAS | Redacted | | | | | | | |
| 4683920 | URBAN, WALTER | Redacted | | | | | | | |
| 4678740 | URBAN, WILLIAM | Redacted | | | | | | | |
| 4762279 | URBANAVAGE, DOROTHY | Redacted | | | | | | | |
| 4799087 | URBANCAL MANHATTAN TOWN CENTER LLC | 1515 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4869859 | URBANCAL OAKLAND MALL LLC | 6621 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4356625 | URBANCE, KEVIN | Redacted | | | | | | | |
| 4199962 | URBANCIC, RAY | Redacted | | | | | | | |
| 4886447 | URBANDALE LAWN SOLUTIONS INC | RYAN JACOBS | 4010 155TH ST | | | URBANDALE | IA | 50323 | |
| 4548941 | URBANEJA, DIEGO | Redacted | | | | | | | |
| 4219621 | URBANEK, CORTNEY | Redacted | | | | | | | |
| 4491655 | URBANEK, EMILY M | Redacted | | | | | | | |
| 4800416 | URBANEST LIVING INC | DBA URBANEST LIVING | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 | |
| 4844392 | URBAN-FORM KAIZER DESIGN GROUP | Redacted | | | | | | | |
| 4516330 | URBANI, TONY D | Redacted | | | | | | | |
| 4306614 | URBANIAK, BRITTANY | Redacted | | | | | | | |
| 4574468 | URBANIAK, ERIN E | Redacted | | | | | | | |
| 4357948 | URBANIAK, STEVEN T | Redacted | | | | | | | |
| 4576108 | URBANIAK, TAYLOR M | Redacted | | | | | | | |
| 4844393 | URBANICK, BRUCE | Redacted | | | | | | | |
| 4209408 | URBANIK, AMANDA | Redacted | | | | | | | |
| 4430853 | URBANO, ALBERTA | Redacted | | | | | | | |
| 4525545 | URBANO, ALFONSO G | Redacted | | | | | | | |
| 4209302 | URBANO, CARLOS D | Redacted | | | | | | | |
| 4203678 | URBANO, CHRISTOPHER | Redacted | | | | | | | |
| 4284762 | URBANO, CLAUDIA D | Redacted | | | | | | | |
| 4540315 | URBANO, GREGORY J | Redacted | | | | | | | |
| 4467187 | URBANO, LIZBETH | Redacted | | | | | | | |
| 4196760 | URBANO, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418727 | URBANO, MICHELLE | Redacted | | | | | | | |
| 4844394 | URBANO, PARTICIA | Redacted | | | | | | | |
| 4251052 | URBANO, RAY | Redacted | | | | | | | |
| 4617076 | URBANO, RAYMOND | Redacted | | | | | | | |
| 4204058 | URBANO, ROLANDO | Redacted | | | | | | | |
| 4441880 | URBANO, SERGIO | Redacted | | | | | | | |
| 4466289 | URBANO, STACY | Redacted | | | | | | | |
| 4433374 | URBANO, TAJHMEL | Redacted | | | | | | | |
| 4641147 | URBANOWICZ, EDWARD | Redacted | | | | | | | |
| 4402025 | URBANSKI JR, JOHN | Redacted | | | | | | | |
| 4823960 | URBANSKI, ANDRE | Redacted | | | | | | | |
| 4474648 | URBANSKI, JEFFREY J | Redacted | | | | | | | |
| 4368000 | URBANSKI, JOCELYN | Redacted | | | | | | | |
| 4419941 | URBANSKI, MARIE | Redacted | | | | | | | |
| 4664242 | URBANSKI, SAMUEL | Redacted | | | | | | | |
| 4306709 | URBANSKI, VICTORIA | Redacted | | | | | | | |
| 4304104 | URBASNKI, ANDREW | Redacted | | | | | | | |
| 4449675 | URBASSIK, MATHEW W | Redacted | | | | | | | |
| 4502871 | URBAY, AMANDA | Redacted | | | | | | | |
| 4438983 | URBELIS, SHARON M | Redacted | | | | | | | |
| 4281099 | URBIETA, VICTOR | Redacted | | | | | | | |
| 4391185 | URBIN, DANIEL | Redacted | | | | | | | |
| 4548361 | URBIN, RONALD | Redacted | | | | | | | |
| 4559756 | URBINA CABALLERO, LILIAN M | Redacted | | | | | | | |
| 4332117 | URBINA LOPEZ, JENNIFER | Redacted | | | | | | | |
| 4589473 | URBINA LOPEZ, MARIA M | Redacted | | | | | | | |
| 4467861 | URBINA LOZANO, ELIZABET | Redacted | | | | | | | |
| 4505657 | URBINA RIVERA, JOSE A | Redacted | | | | | | | |
| 4569305 | URBINA, ALEJANDRA | Redacted | | | | | | | |
| 4196334 | URBINA, ALEJANDRO | Redacted | | | | | | | |
| 4368166 | URBINA, ALEX R | Redacted | | | | | | | |
| 4322227 | URBINA, ANGELINA O | Redacted | | | | | | | |
| 4749047 | URBINA, BENJAMIN G | Redacted | | | | | | | |
| 4283587 | URBINA, BRENDA C | Redacted | | | | | | | |
| 4235055 | URBINA, CARMEN | Redacted | | | | | | | |
| 4751318 | URBINA, CONCEPCION | Redacted | | | | | | | |
| 4341112 | URBINA, DAVY | Redacted | | | | | | | |
| 4641839 | URBINA, ELIZABETH | Redacted | | | | | | | |
| 4251830 | URBINA, FATIMA E | Redacted | | | | | | | |
| 4156493 | URBINA, GABRIELA E | Redacted | | | | | | | |
| 4529606 | URBINA, GETZIBA | Redacted | | | | | | | |
| 4698675 | URBINA, GUILLERMINA | Redacted | | | | | | | |
| 4169773 | URBINA, HENRY D | Redacted | | | | | | | |
| 4785832 | Urbina, Iris | Redacted | | | | | | | |
| 4785833 | Urbina, Iris | Redacted | | | | | | | |
| 4663178 | URBINA, JAIME | Redacted | | | | | | | |
| 4179161 | URBINA, JENNYFER | Redacted | | | | | | | |
| 4410578 | URBINA, JESUS | Redacted | | | | | | | |
| 4844395 | URBINA, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545973 | URBINA, LEROY | Redacted | | | | | | | |
| 4228860 | URBINA, LILIAM S | Redacted | | | | | | | |
| 4526009 | URBINA, LILIANA | Redacted | | | | | | | |
| 4425233 | URBINA, LISA | Redacted | | | | | | | |
| 4654275 | URBINA, MANUEL | Redacted | | | | | | | |
| 4711183 | URBINA, MARTIN | Redacted | | | | | | | |
| 4288311 | URBINA, MELISSA | Redacted | | | | | | | |
| 4613540 | URBINA, MIGUEL A. | Redacted | | | | | | | |
| 4467225 | URBINA, MIGUEL A | Redacted | | | | | | | |
| 4182189 | URBINA, OLIVIA | Redacted | | | | | | | |
| 4194970 | URBINA, PATRICIA T | Redacted | | | | | | | |
| 4555858 | URBINA, REBECCA | Redacted | | | | | | | |
| 4657066 | URBINA, ROBERT J | Redacted | | | | | | | |
| 4200886 | URBINA, ROBERTO E | Redacted | | | | | | | |
| 4544240 | URBINA, SAN JUANITA | Redacted | | | | | | | |
| 4381531 | URBINA, STEVEN A | Redacted | | | | | | | |
| 4255298 | URBINA, TABITHA | Redacted | | | | | | | |
| 4774669 | URBINA, TAMMY | Redacted | | | | | | | |
| 4501991 | URBINA, VILMARIE | Redacted | | | | | | | |
| 4695725 | URBINA, WALTER | Redacted | | | | | | | |
| 4439950 | URBINATI, VICKI | Redacted | | | | | | | |
| 4669735 | URBLEST, TERRI | Redacted | | | | | | | |
| 4288726 | URBOWICZ, ALEXANDER | Redacted | | | | | | | |
| 4280516 | URBOWICZ, JACOB M | Redacted | | | | | | | |
| 4282997 | URBSTONAITIS, ROLANDAS | Redacted | | | | | | | |
| 4622379 | URBY, JOHN-MATTHEW | Redacted | | | | | | | |
| 4153634 | URCADEZ, OSMAR M | Redacted | | | | | | | |
| 4693653 | URCHISIN, NANCY | Redacted | | | | | | | |
| 4770493 | URCINO, MELANIA | Redacted | | | | | | | |
| 4586066 | URCIOLI, JOSEPH R | Redacted | | | | | | | |
| 4417364 | URDA, ANTHONY M | Redacted | | | | | | | |
| 4419693 | URDA, STEPHEN | Redacted | | | | | | | |
| 4440126 | URDAHL II, WILLIAM J | Redacted | | | | | | | |
| 4422641 | URDAHL, ERIK | Redacted | | | | | | | |
| 4844396 | URDANETA, JOSE | Redacted | | | | | | | |
| 4239110 | URDANETA, JUAN | Redacted | | | | | | | |
| 4249849 | URDANETA, WENDY | Redacted | | | | | | | |
| 4402290 | URDANIVIA, RICHARD | Redacted | | | | | | | |
| 4416346 | URDANIVIA, VICTORIA D | Redacted | | | | | | | |
| 4588896 | URDAZ, HECTOR | Redacted | | | | | | | |
| 4453750 | URDAZ, IRIS | Redacted | | | | | | | |
| 4632688 | URDAZ, MARIA | Redacted | | | | | | | |
| 4665129 | URDIALES, PATRICIA | Redacted | | | | | | | |
| 4219713 | URDIALES, SOPHIA M | Redacted | | | | | | | |
| 4530504 | URDIALEZ, JACLYN M | Redacted | | | | | | | |
| 4543287 | URDIALEZ, JEREMY E | Redacted | | | | | | | |
| 4354564 | URE, AGNES | Redacted | | | | | | | |
| 4744553 | URE, ANITA | Redacted | | | | | | | |
| 4715549 | URE, DIANA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727892 | URE, PAUL | Redacted | | | | | | | |
| 4830745 | UREEL, CRAIG | Redacted | | | | | | | |
| 4606908 | UREH, IFEOMA | Redacted | | | | | | | |
| 4368023 | UREKE, IRINA | Redacted | | | | | | | |
| 4525302 | UREN, DAVID | Redacted | | | | | | | |
| 4620276 | U'REN, JIM | Redacted | | | | | | | |
| 4605519 | UREN, RAYMOND | Redacted | | | | | | | |
| 4709743 | URENA ACEVEDO, LOURDES A | Redacted | | | | | | | |
| 4778899 | Urena, Abraham | Redacted | | | | | | | |
| 4778752 | Urena, Abraham | Redacted | | | | | | | |
| 4365371 | URENA, ALEJANDRA | Redacted | | | | | | | |
| 4435278 | URENA, BRYAN A | Redacted | | | | | | | |
| 4421788 | URENA, CHRISTIAN | Redacted | | | | | | | |
| 4208301 | URENA, CRISTIAN | Redacted | | | | | | | |
| 4685219 | URENA, DAGMARA | Redacted | | | | | | | |
| 4233921 | URENA, FRANCIA A | Redacted | | | | | | | |
| 4167412 | URENA, HERMILA | Redacted | | | | | | | |
| 4208470 | URENA, IVAN | Redacted | | | | | | | |
| 4256587 | URENA, JOSE | Redacted | | | | | | | |
| 4484281 | URENA, LUIS | Redacted | | | | | | | |
| 4423529 | URENA, LYSANDRO | Redacted | | | | | | | |
| 4657535 | URENA, MARIA | Redacted | | | | | | | |
| 4476077 | URENA, ROIKY | Redacted | | | | | | | |
| 4153739 | URENA, SERGIO G | Redacted | | | | | | | |
| 4393736 | URENA, SUSANA F | Redacted | | | | | | | |
| 4185814 | URENA, TERESA M | Redacted | | | | | | | |
| 4571615 | URENDA, LESLIE | Redacted | | | | | | | |
| 4190518 | URENIA, MARC A | Redacted | | | | | | | |
| 4165425 | URENO, CHRISTIAN | Redacted | | | | | | | |
| 4212902 | URENO, JOSE | Redacted | | | | | | | |
| 4360271 | URENPRICE, BRITTNEY | Redacted | | | | | | | |
| 4268534 | URESIN, TICE | Redacted | | | | | | | |
| 4741916 | URESTI, ALMA | Redacted | | | | | | | |
| 4538016 | URESTI, ARACELY | Redacted | | | | | | | |
| 4530941 | URESTI, CARLOS | Redacted | | | | | | | |
| 4853917 | Uresti, Mary | Redacted | | | | | | | |
| 5501885 | URETA SARAH | 7404 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4160621 | URETA, GEORGE F | Redacted | | | | | | | |
| 4174687 | URETA, MELISSA | Redacted | | | | | | | |
| 4483476 | UREY, COREY J | Redacted | | | | | | | |
| 4339111 | UREY, DOMAWA F | Redacted | | | | | | | |
| 4530667 | UREY, TAYLOR S | Redacted | | | | | | | |
| 4371328 | URFER, HAILEY | Redacted | | | | | | | |
| 4455367 | URFER, ROBERT O | Redacted | | | | | | | |
| 4248173 | URFI, USAMA | Redacted | | | | | | | |
| 4183471 | URGILES, BRITANY | Redacted | | | | | | | |
| 4617356 | URGILES, GLENDA | Redacted | | | | | | | |
| 4607559 | URGILES, NOEMI | Redacted | | | | | | | |
| 4425698 | URGO, THOMAS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5501890 | URIARITE RAMONA | 2492 SE POWELL PL | | | | CORVALLIS | OR | 97333 | |
| 4844397 | URIARTE ALEXANDRO | Redacted | | | | | | | |
| 4415314 | URIARTE, ALEXANDRA M | Redacted | | | | | | | |
| 4212668 | URIARTE, ARNOLD | Redacted | | | | | | | |
| 4153109 | URIARTE, BARBARA | Redacted | | | | | | | |
| 4203040 | URIARTE, CERINA N | Redacted | | | | | | | |
| 4155214 | URIARTE, EDGAR A | Redacted | | | | | | | |
| 4177549 | URIARTE, GERALDINE | Redacted | | | | | | | |
| 4413967 | URIARTE, JUAN | Redacted | | | | | | | |
| 4663672 | URIARTE, MARK | Redacted | | | | | | | |
| 4727214 | URIARTE, MARK | Redacted | | | | | | | |
| 4155102 | URIARTE, MIYORSHY | Redacted | | | | | | | |
| 4414645 | URIARTE, PAMELA R | Redacted | | | | | | | |
| 4427025 | URIARTE, RAUL | Redacted | | | | | | | |
| 4154109 | URIARTE, SELENNE | Redacted | | | | | | | |
| 4168471 | URIARTE, STEPHANY | Redacted | | | | | | | |
| 4182349 | URIARTE, VICTOR | Redacted | | | | | | | |
| 4539352 | URIAS, ALINA A | Redacted | | | | | | | |
| 4204293 | URIAS, ARIEL | Redacted | | | | | | | |
| 4167601 | URIAS, BRIAN | Redacted | | | | | | | |
| 4540776 | URIAS, DANIEL S | Redacted | | | | | | | |
| 4547352 | URIAS, DOMINGO C | Redacted | | | | | | | |
| 4158649 | URIAS, GABRIELA S | Redacted | | | | | | | |
| 4525201 | URIAS, GABRIELLA | Redacted | | | | | | | |
| 4534371 | URIAS, GENEVIEVE | Redacted | | | | | | | |
| 4553878 | URIAS, HOLLIS E | Redacted | | | | | | | |
| 4409918 | URIAS, IZIAH A | Redacted | | | | | | | |
| 4662142 | URIAS, JESSICA A | Redacted | | | | | | | |
| 4606340 | URIAS, JORGE | Redacted | | | | | | | |
| 4231545 | URIAS, MARIA | Redacted | | | | | | | |
| 4435991 | URIAS, MARLO | Redacted | | | | | | | |
| 4285813 | URIAS, MICHELLE A | Redacted | | | | | | | |
| 4408999 | URIAS, MIRIDIA | Redacted | | | | | | | |
| 4547891 | URIAS, RICK | Redacted | | | | | | | |
| 4157721 | URIAS, VINCENT D | Redacted | | | | | | | |
| 4530903 | URIAS, XITLALLY | Redacted | | | | | | | |
| 4155141 | URIAZ, ROMANA G | Redacted | | | | | | | |
| 4565964 | URIBE AMADOR, VANESA | Redacted | | | | | | | |
| 4416767 | URIBE CHAVEZ, MONSERRATH | Redacted | | | | | | | |
| 4696810 | URIBE MUNOZ, GUSTAVO | Redacted | | | | | | | |
| 4183115 | URIBE PRECIADO, MARANAHI | Redacted | | | | | | | |
| 4187364 | URIBE RODRIGUEZ, CAROLINA | Redacted | | | | | | | |
| 4844398 | URIBE, ,MR. JORGE | Redacted | | | | | | | |
| 4213046 | URIBE, ALBERTO S | Redacted | | | | | | | |
| 4285020 | URIBE, BEN-HUR | Redacted | | | | | | | |
| 4199424 | URIBE, CARLOS G | Redacted | | | | | | | |
| 4213393 | URIBE, CARMEN G | Redacted | | | | | | | |
| 4793019 | Uribe, Daniella | Redacted | | | | | | | |
| 4220598 | URIBE, DANYELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14797 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542662 | URIBE, DESTINO D | Redacted | | | | | | | |
| 4328537 | URIBE, ELVIS J | Redacted | | | | | | | |
| 4530407 | URIBE, FRANCISCO T | Redacted | | | | | | | |
| 4188432 | URIBE, GARRETT | Redacted | | | | | | | |
| 4727946 | URIBE, HUGO | Redacted | | | | | | | |
| 4181740 | URIBE, IMELDA | Redacted | | | | | | | |
| 4206081 | URIBE, JASMINE E | Redacted | | | | | | | |
| 4192331 | URIBE, JAVIER | Redacted | | | | | | | |
| 4526770 | URIBE, JAVIER | Redacted | | | | | | | |
| 4463848 | URIBE, JESSE | Redacted | | | | | | | |
| 4616850 | URIBE, JOHN | Redacted | | | | | | | |
| 4690336 | URIBE, JOSE CARLOS | Redacted | | | | | | | |
| 4193738 | URIBE, JOSE F | Redacted | | | | | | | |
| 4202914 | URIBE, JOSEPH | Redacted | | | | | | | |
| 4739695 | URIBE, JUAN | Redacted | | | | | | | |
| 4610476 | URIBE, JULIA LOURDES | Redacted | | | | | | | |
| 4527832 | URIBE, JUSTIN J | Redacted | | | | | | | |
| 4252580 | URIBE, KELLY | Redacted | | | | | | | |
| 4170404 | URIBE, LILLIAN | Redacted | | | | | | | |
| 4184812 | URIBE, LUCIA M | Redacted | | | | | | | |
| 4534990 | URIBE, LUIS D | Redacted | | | | | | | |
| 4207844 | URIBE, MARIAH | Redacted | | | | | | | |
| 4530293 | URIBE, MARIAH | Redacted | | | | | | | |
| 4181083 | URIBE, MARIANA E | Redacted | | | | | | | |
| 4178317 | URIBE, MARIBEL | Redacted | | | | | | | |
| 4206202 | URIBE, MARIO | Redacted | | | | | | | |
| 4535116 | URIBE, MELANIE | Redacted | | | | | | | |
| 4301884 | URIBE, MELISSA A | Redacted | | | | | | | |
| 4199752 | URIBE, MIGUEL O O | Redacted | | | | | | | |
| 4204082 | URIBE, MONICA I | Redacted | | | | | | | |
| 4209324 | URIBE, NATHALIE V | Redacted | | | | | | | |
| 4198126 | URIBE, NELLY | Redacted | | | | | | | |
| 4230163 | URIBE, NICOLAS | Redacted | | | | | | | |
| 4654209 | URIBE, NORMA V | Redacted | | | | | | | |
| 4191727 | URIBE, OSCAR | Redacted | | | | | | | |
| 4621440 | URIBE, PAULA | Redacted | | | | | | | |
| 4643031 | URIBE, RAMON A | Redacted | | | | | | | |
| 4167321 | URIBE, ROBERT | Redacted | | | | | | | |
| 4292662 | URIBE, ROBERTO | Redacted | | | | | | | |
| 4770645 | URIBE, SALOMON | Redacted | | | | | | | |
| 4299056 | URIBE, SERGIO | Redacted | | | | | | | |
| 4620865 | URIBE, SILVIA | Redacted | | | | | | | |
| 4609723 | URIBE, TOMMY | Redacted | | | | | | | |
| 4290165 | URIBE, YARITZA H | Redacted | | | | | | | |
| 4421396 | URIBE, ZARA | Redacted | | | | | | | |
| 4505862 | URIBE-MARRERO, BIANCA | Redacted | | | | | | | |
| 4178403 | URIBE-MONTES, KAREN | Redacted | | | | | | | |
| 4276092 | URICH, DIANE | Redacted | | | | | | | |
| 4281665 | URICH, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311403 | URICK, ANDREW | Redacted | | | | | | | |
| 4576728 | URICK, JACQUELINE B | Redacted | | | | | | | |
| 4247142 | URICK, KARRIE | Redacted | | | | | | | |
| 4658818 | URIDEL, JOHN | Redacted | | | | | | | |
| 4860300 | URIE & BLANTON WELDING SUPPLIES | 138 KEYSTONE ROAD | | | | CHESTER | PA | 19014 | |
| 4479188 | URIE, DEJA M | Redacted | | | | | | | |
| 4823961 | URIEGAS, NATALIE | Redacted | | | | | | | |
| 4163565 | URIETA, GERARDO | Redacted | | | | | | | |
| 4444778 | URIG, REBECCA J | Redacted | | | | | | | |
| 4530828 | URIOSTE, ANGELICA M | Redacted | | | | | | | |
| 4214485 | URIOSTE, MICHAEL A | Redacted | | | | | | | |
| 4583275 | URIOSTE, RONALD G | Redacted | | | | | | | |
| 4411434 | URIOSTEGUI, BRIDGITTE | Redacted | | | | | | | |
| 4532948 | URIOSTEGUI, BROOKE | Redacted | | | | | | | |
| 4245237 | URIOSTEGUI, BRYAN | Redacted | | | | | | | |
| 4288176 | URIOSTEGUI, GUADALUPE | Redacted | | | | | | | |
| 4295291 | URIOSTEGUI, JAVIER | Redacted | | | | | | | |
| 4565265 | URIOSTEGUI, JESSICA | Redacted | | | | | | | |
| 4649885 | URIOSTEGUI, JUAN | Redacted | | | | | | | |
| 4684945 | URIOSTEGUI, LUIS | Redacted | | | | | | | |
| 4749543 | URIOSTEGUI, MARIA | Redacted | | | | | | | |
| 4180231 | URIOSTEGUI, PEDRO | Redacted | | | | | | | |
| 4694049 | URIOSTEGUI, VICENTE | Redacted | | | | | | | |
| 4666918 | URISTA, BEN | Redacted | | | | | | | |
| 4765407 | URISTA, JEIZOL | Redacted | | | | | | | |
| 4174243 | URISTA, JEIZOL A | Redacted | | | | | | | |
| 4351883 | URISTA, JUANITA | Redacted | | | | | | | |
| 4364981 | URISTA, TERRY D | Redacted | | | | | | | |
| 4701110 | URIZAR PEREZ, PRUDENCIA | Redacted | | | | | | | |
| 4765142 | URIZAR, ANA | Redacted | | | | | | | |
| 4296771 | URKOSKI, GREG | Redacted | | | | | | | |
| 4256879 | URLICH, ROBERTO | Redacted | | | | | | | |
| 4764513 | URLING, WENDELL | Redacted | | | | | | | |
| 4864471 | URMAN INC | 26202 OAK RIDGE DR BLDG B | | | | SPRING | TX | 77380 | |
| 4830746 | URMAN INVESTMENTS | Redacted | | | | | | | |
| 4272604 | URMATAM, CHARLENE PRINCESS | Redacted | | | | | | | |
| 4270246 | URMATAM, GRANT V | Redacted | | | | | | | |
| 4270072 | URMATAM, RAUL A | Redacted | | | | | | | |
| 4271625 | URMENETA, DARYL | Redacted | | | | | | | |
| 5501933 | URMIL SHAH | 18100 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| 4722756 | URNESS, EDWARD | Redacted | | | | | | | |
| 4844399 | URNESS, JENNIFER | Redacted | | | | | | | |
| 4747187 | URNESS, RANDY | Redacted | | | | | | | |
| 4433018 | UROZA, LEOBARDO | Redacted | | | | | | | |
| 4727250 | URPILA, MACY | Redacted | | | | | | | |
| 4537170 | URPS, ARIELE | Redacted | | | | | | | |
| 4800342 | URQUHART LLC | DBA FR SAFETY DIRECT | 1087 CR 3031 | | | CARTHAGE | TX | 75633 | |
| 4880373 | URQUHART PLUMBING CO INC | P O BOX 12063 | | | | FLORENCE | SC | 29504 | |
| 4844400 | URQUHART, ANGELA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533335 | URQUHART, ANIYA | Redacted | | | | | | | |
| 4379131 | URQUHART, BEVERLY | Redacted | | | | | | | |
| 4702812 | URQUHART, BILL | Redacted | | | | | | | |
| 4191758 | URQUHART, DEVANTE | Redacted | | | | | | | |
| 4728663 | URQUHART, JONNI | Redacted | | | | | | | |
| 4744549 | URQUHART, LATHEARON | Redacted | | | | | | | |
| 4652614 | URQUHART, ROBB A | Redacted | | | | | | | |
| 4526349 | URQUHART, ROBERT L | Redacted | | | | | | | |
| 4856231 | URQUHART, SHERIZE | Redacted | | | | | | | |
| 4766260 | URQUHART, WILLIAM | Redacted | | | | | | | |
| 4844401 | URQUIAGA, LAURA | Redacted | | | | | | | |
| 4158081 | URQUIDES, MARISA | Redacted | | | | | | | |
| 4153762 | URQUIDEZ OZUNA, LUIS | Redacted | | | | | | | |
| 4192474 | URQUIDEZ, ALISA L | Redacted | | | | | | | |
| 4179770 | URQUIDEZ, VICTOR M | Redacted | | | | | | | |
| 4608915 | URQUIDI, GABRIEL | Redacted | | | | | | | |
| 4546861 | URQUIDI, JACQUELYNE | Redacted | | | | | | | |
| 4753599 | URQUIDIZ, LAURA E | Redacted | | | | | | | |
| 4410042 | URQUIJO, BRANDON R | Redacted | | | | | | | |
| 4625672 | URQUIJO, LOUIS | Redacted | | | | | | | |
| 4346073 | URQUILLA OSORIO, JOHANA A | Redacted | | | | | | | |
| 4239533 | URQUIOLA, ALEJANDRA M | Redacted | | | | | | | |
| 4301038 | URQUIZA, AUREA | Redacted | | | | | | | |
| 4167958 | URQUIZA, DIEGO | Redacted | | | | | | | |
| 4463691 | URQUIZA, IVAN S | Redacted | | | | | | | |
| 4288656 | URQUIZA, VIANCA | Redacted | | | | | | | |
| 4527083 | URQUIZO, FRANCISCO | Redacted | | | | | | | |
| 4569776 | URQUIZO, KAYLA L | Redacted | | | | | | | |
| 4524837 | URRABAS, JACKIE L | Redacted | | | | | | | |
| 5501947 | URREA ANDREA | 3595 SANTA FE AVE SP89 | | | | LONG BEACH | CA | 90810 | |
| 4234806 | URREA, ADRIANA | Redacted | | | | | | | |
| 4844402 | URREA, ALEJANDRA | Redacted | | | | | | | |
| 4202089 | URREA, ALEXANDER | Redacted | | | | | | | |
| 4152766 | URREA, BEATRIZ L | Redacted | | | | | | | |
| 4152760 | URREA, CARLOS | Redacted | | | | | | | |
| 4185067 | URREA, DAVID A | Redacted | | | | | | | |
| 4186095 | URREA, LUIS | Redacted | | | | | | | |
| 4254213 | URREA, PAMELA | Redacted | | | | | | | |
| 4154585 | URREA, ZACARIAS M | Redacted | | | | | | | |
| 4418529 | URREGO, JOSEPH | Redacted | | | | | | | |
| 4236368 | URRIBARRI CHACIN, ANDRY | Redacted | | | | | | | |
| 4251628 | URRICO-DEROSE, HELEN | Redacted | | | | | | | |
| 4187830 | URRIETA, NAIDELYN M | Redacted | | | | | | | |
| 4672255 | URRIOLA, LEONARD | Redacted | | | | | | | |
| 4250037 | URROZ, EDWIN J | Redacted | | | | | | | |
| 4499141 | URRUTIA RIVERA, SAMUEL | Redacted | | | | | | | |
| 4682578 | URRUTIA, ADELAIDA | Redacted | | | | | | | |
| 4261671 | URRUTIA, ALEJANDRO | Redacted | | | | | | | |
| 4165279 | URRUTIA, ANDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194915 | URRUTIA, BRENDA | Redacted | | | | | | | |
| 4365759 | URRUTIA, DAKOTA S | Redacted | | | | | | | |
| 4319781 | URRUTIA, DEMETRI | Redacted | | | | | | | |
| 4524956 | URRUTIA, DEREK X | Redacted | | | | | | | |
| 4205662 | URRUTIA, EDDY S | Redacted | | | | | | | |
| 4206604 | URRUTIA, EDITH | Redacted | | | | | | | |
| 4211887 | URRUTIA, ELIZABETH | Redacted | | | | | | | |
| 4586439 | URRUTIA, FRANCISCO | Redacted | | | | | | | |
| 4699898 | URRUTIA, HONORIO | Redacted | | | | | | | |
| 4699668 | URRUTIA, IVAN D | Redacted | | | | | | | |
| 4518248 | URRUTIA, JALEESA R | Redacted | | | | | | | |
| 4228566 | URRUTIA, MARIA E | Redacted | | | | | | | |
| 4703390 | URRUTIA, MARIBEL | Redacted | | | | | | | |
| 4195627 | URRUTIA, MELISSA Y | Redacted | | | | | | | |
| 4196609 | URRUTIA, OSCAR G | Redacted | | | | | | | |
| 4772915 | URRUTIA, RODOLFO | Redacted | | | | | | | |
| 4291190 | URRUTIA, TINA | Redacted | | | | | | | |
| 4490032 | URRUTIA, ZARIA | Redacted | | | | | | | |
| 4616977 | URRUTIA-GUERRA, MARTHA | Redacted | | | | | | | |
| 4173661 | URRUTIA-MAYO, JOSE | Redacted | | | | | | | |
| 4759911 | URRY, MICHAEL R | Redacted | | | | | | | |
| 4550798 | URRY, RICHARD E | Redacted | | | | | | | |
| 4883481 | URS CARIBE LLP | P O BOX 9024263 | | | | SAN JUAN | PR | 00902 | |
| 5791071 | URS CORPORATION | 1999 AVENUE OF THE AMERICAS | SUITE 2600 | | | LOS ANGLES | CA | 90067 | |
| 5799586 | URS CORPORATION | PO Box 9024263 | | | | San Juan | PR | 00902 | |
| 4844403 | URS, SADNA | Redacted | | | | | | | |
| 4808308 | URSCHEL DEVELOPMENT CORP | C/O DIRECTOR OF REAL ESTATE | 907 VALE PARK RD STE 1H | | | VALPARAISO | IN | 46383 | |
| 5791348 | URSCHEL DEVELOPMENT CORPORATION | ATTN: BILL BAKER, DIR. OF RE | 907 VALE PARK ROAD | SUITE 1H | | VALPARAISO | IN | 46383 | |
| 5843069 | Urschel Development Corporation | Attn: Daniel Marchetti | 907 Vale Park Road, Suite 1H | | | Valparaiso | IN | 46383 | |
| 5843069 | Urschel Development Corporation | c/o Barnes & Thornburg LLP | Attn: Mark R. Owens | 11 South Meridian Street | | Indianapolis | IN | 46204 | |
| 4779970 | Urschel Development Corporation Director of RE | 907 Vale Park Road Suite 1H | | | | Valparaiso | IN | 46383 | |
| 4854585 | URSCHEL, ROBERT | Redacted | | | | | | | |
| 4653020 | URSEL, BONNIE | Redacted | | | | | | | |
| 4446716 | URSELL, MELINDA R | Redacted | | | | | | | |
| 4369768 | URSERY, BIONKA | Redacted | | | | | | | |
| 4586560 | URSERY, CHAROLOTTE J | Redacted | | | | | | | |
| 4680187 | URSIN, LINDA I | Redacted | | | | | | | |
| 4491538 | URSO JR, JASON | Redacted | | | | | | | |
| 4830747 | URSO,PETE | Redacted | | | | | | | |
| 4189393 | URSPRINGER, ELEANOR | Redacted | | | | | | | |
| 4395314 | URSPRUCH, JESSICA | Redacted | | | | | | | |
| 4479479 | URSPRUNG JR, EDWARD | Redacted | | | | | | | |
| 4407831 | UR-STEVENS, LYNDA | Redacted | | | | | | | |
| 4269617 | URSUA, ANDY | Redacted | | | | | | | |
| 4846290 | URSULA DOBSON | 3410 RUTGERS ST | | | | Hyattsville | MD | 20783 | |
| 4823962 | URSULA DORING | Redacted | | | | | | | |
| 4846818 | URSULA MURPHY | 9182 RIDGE POST | | | | San Antonio | TX | 78250 | |
| 4848816 | URSULA SWANN | 4150 ROLLINS AVE | | | | Mobile | AL | 36618 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14801 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848785 | URSULAE KERGER | 155 RIMMA WAY | | | | Roseville | CA | 95661 | |
| 4351430 | URSUY, JARED A | Redacted | | | | | | | |
| 4597554 | URTADO, MARGARET | Redacted | | | | | | | |
| 4762321 | URTADO-ARROYO, JORGE H | Redacted | | | | | | | |
| 4337268 | URTECHO, JIMMY J | Redacted | | | | | | | |
| 4219445 | URTEL, CASSANDRA M | Redacted | | | | | | | |
| 4216503 | URTEL, MICHELLE A | Redacted | | | | | | | |
| 4192121 | URTIAGA, AMELIA | Redacted | | | | | | | |
| 4190991 | URTIAGA, LEANNE S | Redacted | | | | | | | |
| 4766684 | URTIZ, JOSE | Redacted | | | | | | | |
| 4737823 | URTON, ANDREA | Redacted | | | | | | | |
| 4465754 | URTON, CHRISTINA | Redacted | | | | | | | |
| 4272501 | URUBIOKORT, SHAWNALYN M | Redacted | | | | | | | |
| 4697089 | URUC, MIRELA | Redacted | | | | | | | |
| 4431976 | URUCHIMA, JUNNIOR | Redacted | | | | | | | |
| 4209384 | URUCU, NINA | Redacted | | | | | | | |
| 4174121 | URUETA, ELISA G | Redacted | | | | | | | |
| 4691447 | URUETA, GENARO | Redacted | | | | | | | |
| 4179524 | URUETA, GENEVIEVE N | Redacted | | | | | | | |
| 4727436 | URUETA, MANUEL | Redacted | | | | | | | |
| 4186139 | URUETA, MARK D | Redacted | | | | | | | |
| 4650001 | URUETA, OCTAVIO | Redacted | | | | | | | |
| 4204328 | URUETA, YESENIA J | Redacted | | | | | | | |
| 4269433 | URUMAN, DIANA | Redacted | | | | | | | |
| 4180049 | URUMESE, BINEESH | Redacted | | | | | | | |
| 5501983 | URVE B DAIGLE | 4308 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4823963 | URVEEKA AND NILESH PATEL | Redacted | | | | | | | |
| 4287597 | URVEN, RACHEL M | Redacted | | | | | | | |
| 4565519 | URVINA, HERIBERTO | Redacted | | | | | | | |
| 4432214 | URVIZU HANLON, MONICA | Redacted | | | | | | | |
| 4823964 | URY, ELIZABETH | Redacted | | | | | | | |
| 4582165 | URY, MICHAEL | Redacted | | | | | | | |
| 4696684 | URYGA, RACHEL | Redacted | | | | | | | |
| 4756458 | URZI, RUSSELL | Redacted | | | | | | | |
| 4158519 | URZUA, ANDREW | Redacted | | | | | | | |
| 4625470 | URZUA, ISRAEL | Redacted | | | | | | | |
| 4543712 | URZUA, SONIA | Redacted | | | | | | | |
| 4170393 | URZUA, XOCHITL | Redacted | | | | | | | |
| 4848899 | US AIR COMFORT | 3300 BRISTOL RD | | | | Bensalem | PA | 19020 | |
| 4884267 | US AIR CONDITIONING DISRTIBUTORS | PO BOX 1111 | | | | LA PUENTE | CA | 91749 | |
| 4884268 | US AIR CONDITIONING DISTRIBUTOR | PO BOX 1111 | | | | LA PUENTE | CA | 91749 | |
| 4861591 | US AIR CONDITIONING DISTRIBUTRS LLC | 16900 CHESTNUT STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4797082 | US ALIBABA LLC | 717 NOGALES ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5404723 | US ALLIANCE CORP | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4784821 | US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| 4796267 | US AUTO ACCESSORIES | DBA USAUTO | 1259 RT 46 EAST BLD 4 SUITE4G | | | PARSIPPANY | NJ | 07054 | |
| 4803020 | US BANK NATIONAL ASSOCIATION | LOCKBOX SERVICES CM9705 | RETRAM INC 1993 A/C 221290001 | PO BOX 70870 | | ST PAUL | MN | 55170-9705 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778327 | US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 | |
| 5501988 | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THE REGSITERED HOLDERS OF BANC OF AMERICA | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5405754 | US BANK OPS CENTER TRUST FINANCE MGMT | PO BOX 86 SDS 12-2700 | | | | MINNEAPOLIS | MN | 55486 | |
| 4779499 | US BANK OPS CENTER, TRUST FINANCE MGMT | PO BOX 86, SDS 12-2700 | REF 1090040 STONECREST | | | MINNEAPOLIS | MN | 55486 | |
| 4853525 | US Bank Voyager Fleet Sys, Inc | PO Box 412535 | | | | Kansas City | MO | 64141-2535 | |
| 5788467 | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) | ACTING GENERAL MANAGER | ATTN: CHRIS BRANTLEY, VP SPECIAL SERVICING | 5221 N. O'CONNOR BLVD., SUITE 800 | | IRVING | TX | 75039 | |
| 5799587 | US Bank, C-III Asset Mgmt. LLC (Gemini in Receivership) | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd., Suite 800 | | | Irving | TX | 75039 | |
| 4855026 | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) | GEMINI MANAGEMENT COMPANY, LLC (IN RECEIVERSHIP) | C/O C-III ASSET MANAGEMENT LLC | ATTN: CHRIS BRANTLEY, VP SPECIAL SERVICING | 5221 N. O'CONNOR BLVD., SUITE 800 | IRVING | TX | 75039 | |
| 5788612 | US BANK, N.A., AS TRUSTEE | BARRY IHRKE, OWNER/TRUSTEE | GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D | 60 LIVINGSTON AVENUE | | ST. PAUL | MN | 55107 | |
| 5799588 | US Bank, N.A., as Trustee | Global Corporate Trust Services, EP-MN-WS1D | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 4854330 | US BANK, N.A., AS TRUSTEE | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE | ATTN:  BARRY IHRKE, VICE PRESIDENT | GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D | 60 LIVINGSTON AVENUE | ST. PAUL | MN | 55107 | |
| 4830748 | US BUILDING CO | Redacted | | | | | | | |
| 4844404 | US CABINETS PLUS/ GC BUILDING SUPPLY | Redacted | | | | | | | |
| 4881765 | US CELLULAR | P O BOX 371345 | | | | PITTSBURGH | PA | 15250 | |
| 4784792 | US CELLULAR | PO BOX 0205 | | | | PALATINE | IL | 60055-0203 | |
| 4803393 | US CENTENNIAL MALLS JV II LLC | DBA FOX VALLEY SP LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | C/O CENTENNIAL RE MANAGEMENT LLC | | DALLAS | TX | 75231 | |
| 4803392 | US CENTENNIAL MALLS JV II LLC | DBA HAWTHORN SP LLC | 8750 N CENTRAL EXPRSWY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 4803138 | US CENTENNIAL MALLS JV LLC | DBA CONNECTICUT POST LP | PO BOX 32068 | | | NEW YORK | NY | 10087-2068 | |
| 4803137 | US CENTENNIAL MALLS JV LLC | DBA FOX VALLEY MALL LLC | 28769 NETWORK PL - TN #80692600 | | | CHICAGO | IL | 60673-1769 | |
| 4803145 | US CENTENNIAL MALLS JV LLC | DBA HAWTHORN LP | 8021 EAGLE WAY - TENANT #80710400 | | | CHICAGO | IL | 60673-1802 | |
| 4778522 | US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC | Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| 4803146 | US CENTENNIAL MALLS JV LLC | DBA US CENTENNIAL VANCOUVER MALL | 8020 EAGLE WAY - TENANT #80728600 | | | CHICAGO | IL | 60678-1080 | |
| 4852949 | US DAN LLC | 3855 HEADSAIL DR | | | | New Port Richey | FL | 34652 | |
| 5787904 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW ROOM 1510 | | 1400 INDEPENDENCE A | | WASHINGTON | DC | 20250-0242 | |
| 4781447 | US DEPARTMENT OF AGRICULTURE | PACA DIVISION | 1400 INDEPENDENCE AVE SW | ROOM 1510 STOP 0242 | | WASHINGTON | DC | 20250-0242 | |
| 5501992 | US DEPARTMENT OF LABOROCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 1400 OLD COUNTY ROAD | SUITE 208 | | | WESTBURY | NY | 11590 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404004 | US DISTRICT COURT FOR THE DISTRICT OF RHODE ISLAND | FEDERAL BUILDING AND COURTHOUSE | | | | PROVIDENCE | RI | 02903 | |
| 4877568 | US DIVERS | JIM RICE | 2340 COUSTEAU COURT | | | VISTA | CA | 92081 | |
| 4866108 | US ENGINEERING CO | 3433 ROANOKE ROAD | | | | KANSAS CITY | MO | 64111 | |
| 5404005 | US EPA | 204 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| 5404006 | US EPA REGION 1 MA; MASSDEP | 11 TECHNOLOGY DR | | | | NORTH CHELMSFORD | MA | 01863 | |
| 4871134 | US EQUIPMENT CO | 8311 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5787905 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | | | | PARK | MD | 20740 | |
| 4781421 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | FOOD FACILITY REGISTRATION | | | COLLEGE PARK | MD | 20740 | |
| 5787906 | US FOOD AND DRUG ADMINISTRATION | 5001 CAMPUS DRIVE COLLEGE PARK MD 20740 | | 5001 CAMPUS DRIVE COLLE | | PARK | MD | 20740 | |
| 4781448 | US FOOD AND DRUG ADMINISTRATION | FOOD FACILITY REGISTRATION | 5001 CAMPUS DRIVE | | | COLLEGE PARK | MD | 20740 | |
| 4866429 | US FOODS INC | 3682 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4803448 | US FURNISHINGS EXPRESS CORP | DBA US FURNISHINGS EXPRESS INC | 5125 SCHAEFER AVE STE 104 | | | CHINO | CA | 91710-5558 | |
| 4888990 | US GAS | UNITED STATES CYLINDER GAS | 11618 S MAYFIELD | | | ALSIP | IL | 60803 | |
| 4881869 | US HEALTH WORKS MEDICAL GRP INC | P O BOX 404473 | | | | ATLANTA | GA | 30384 | |
| 4881870 | US HEALTHWORKS MEDICAL GRP PC | P O BOX 404480 | | | | ATLANTA | GA | 30384 | |
| 4859326 | US HOME TEXTILES GROUP LLC | 12 W 31ST STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860634 | US JESCO INTERNATIONAL LTD | 1421 WESTWAY CIRCLE | | | | CARROLTON | TX | 75006 | |
| 5791072 | US LAWNS | BILLY STAIN | 12713 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4877860 | US LAWNS BROWARD | JSG PROFESSIONALS SOUTH INC | P O BOX 90310 | | | ALLENTOWN | PA | 18109 | |
| 4878933 | US LAWNS OF OCALA | MCCROANCO INC | 10394 NW HWY 320 | | | MICANOPY | FL | 32667 | |
| 4879987 | US LAWNS OF TERRE HAUTE | ONE SOURCE LANDSCAPE ASSOCIATES INC | P O BOX 10609 | | | TERRE HAUTE | IN | 47801 | |
| 4858009 | US LEGWORK LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4874222 | US LINES LLC | CMA CGM | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 4845775 | US METRO GROUP INC | 3171 W OLYMPIC BLVD # 553 | | | | Los Angeles | CA | 90006 | |
| 5799590 | US METRO GROUP INC | 605 S Wilton Place | | | | Los Angeles | CA | 90005 | |
| 5791073 | US METRO GROUP INC | FRANK SMITH | 605 S WILTON PLACE | | | LOS ANGELES | CA | 90005 | |
| 4804159 | US MICRO CORPORATION | 1120 MORRISON RD | | | | GAHANNA | OH | 43430-6646 | |
| 4878677 | US NEIGHBORS CONSTRUCTION INC | MACIEJ CZERWINSKI | 648 OSWEGO DR | | | CAROL STREAM | IL | 60188 | |
| 5799591 | US NONWOVENS CORP | 100 EMJAY BLVD | | | | BRENTWOOD | NY | 11717 | |
| 4859476 | US ONE MOBILE STORAGE INC | 121 US HIGHWAY ONE SUITE 108 | | | | KEY WEST | FL | 33040 | |
| 4803635 | US OUTLET ONLINE INC | DBA USOUTLETONLINE | 1423 SOUTH MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4889025 | US PLUMBING INC | US PLUMBING & SEWER INC | 8400 WILMETTE AVE | | | DARIEN | IL | 60561 | |
| 4804512 | US REALTY 86 ASSOCIATES | 820 MORRIS TURNPIKE STE 301 | | | | SHORT HILLS | NJ | 07078-2619 | |
| 4808291 | US REALTY 87 ASSOCIATES | 820 MORRIS TURNPIKE | C/O GARDEN COMMERCIAL PROPERTIES | ATTN:  PHIL SCHIFFMAN | | SHORTHILLS | NJ | 07078 | |
| 4853438 | US Realty 87 Associates | Attn: General Counsel | 820 Morris Turnpike, Suite 301 | | | Short Hills | NJ | 07078 | |
| 4807404 | US RLTY 87 ASSOC/ACH#35 | Redacted | | | | | | | |
| 4884724 | US SAFETYGEAR INC | PO BOX 309 | | | | LEAVITTSBURG | OH | 44430 | |
| 4873580 | US SAGUARO PROPERTIES LLC | C/O MPB REALTY SERVICES INC | 1450 E INDIAN SCHOOL RD #104 | | | PHOENIX | AZ | 85014 | |
| 4804165 | US SALON SUPPLY LLC | 708 SOUTH KALAMAZOO ST | | | | PAW PAW | MI | 49079 | |
| 4853374 | US Script | Redacted | | | | | | | |
| 5791074 | US SECURITY ASSOCIATES INC-874466 | 200 MANSELL COURT SUITE 500 | | | | ROSWELL | GA | 30076 | |
| 5799593 | US SECURITY ASSOCIATES INC-874466 | 200 Mansell Court Suite 500 | | | | Roswell | GA | 30076 | |
| 5789328 | US SECURITY ASSOCIATES INC-874466 | PO BOX 51018 | | | | LOS ANGELES | CA | 90074 | |
| 4858507 | US SIGN & LIGHTING SERVICE LLC | 105 DORSA AVE | | | | WAYNE | NJ | 07470 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800788 | US SOLAR PUMPS | P O BOX 51 | | | | FALLS | PA | 18615 | |
| 4848102 | US STANDARD PRODUCTS CORP | PO BOX 5509 | | | | Englewood | NJ | 07631 | |
| 4858227 | US TECH SOLUTIONS INC | 101 HUDSON ST STE 3715 | | | | JERSEY CITY | NJ | 07302 | |
| 5814671 | US Trade Ent. | 2723 South State Street | Suite 150, PMB 179 | | | Ann Arbor | MI | 48104 | |
| 4804574 | US TRADE ENTERPRISES | DBA US TRADE ENT | 2722 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| 4798668 | US TRADE ENTERPRISES | DBA US TRADE ENT | 5107 CADISON ST | | | TORRANCE | CA | 90503 | |
| 4890448 | US Vision | Attn: President / General Counsel | GLEN OAKS INDUSTRIAL PARK | 10 HARMON DRIVE | | GLENDORA | NJ | 08029 | |
| 4890443 | US Vision | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4889633 | US Vision, Inc | Attn: Rob McCoy | 1 Harmon Drive | | | Glendora | NJ | 08029 | |
| 4798390 | US WATER FILTERS | DBA DISCOUNT FILTER STORE LLC | 5001 AMERICAN BLVD W SUITE #101 | | | BLOOMINGTON | MN | 55437 | |
| 4830749 | US WEST BUILDERS LLC | Redacted | | | | | | | |
| 4794624 | US XPRESS | P. O. BOX 21449 | | | | CHATTANOOGA | TN | 37421 | |
| 4884625 | US XPRESS | PO BOX 24748 | | | | CHATTANOOGA | TN | 37422 | |
| 4876504 | US YELLOW PAGES | GLOBAL DIRECTORIES | PO BOX 41308 | | | JACKSONVILLE | FL | 32203 | |
| 4467747 | US ZAPATA, TINA | Redacted | | | | | | | |
| 4796987 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE | FL | 32065 | |
| 4801706 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE FL | FL | 32065 | |
| 5799594 | USA BOUQUET LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4844405 | USA BUILDING SYSTEMS INC | Redacted | | | | | | | |
| 4876593 | USA CLEAN MASTER | GREEN CLEANING SYSTEMS INC | 28755 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4823965 | USA Construction Management /Arbor Creek | Redacted | | | | | | | |
| 5793673 | USA CONSTRUCTION MANAGEMENT INC | 3200 DAYLAS BLVD | STE 200 | | | ROSEVILLE | CA | 95661-7773 | |
| 5501999 | USA DAWGS | OPTIMAL INVESTMENT GROUP | ATTN: HARRIS ROTH, PARTNER | 15303 VENTURA BLVD, SUITE 900 | | SHERMAN OAKS | CA | 91403 | |
| 4801315 | USA DAWGS INC | DBA USA DAWGS INC | 4120 W WINDMILL LANE #106 | | | LAS VEGAS | NV | 89139 | |
| 4844406 | USA DIRECT 2000 LLC | Redacted | | | | | | | |
| 4859454 | USA FENCE COMPANY | 1209 44TH AVE E | | | | BRADENTON | FL | 34203 | |
| 5793672 | USA LAND DEVELOPMENT INC | 108 OYMPIA DR | SUITE 202 | | | WARNER ROBINS | GA | 31093 | |
| 5799595 | USA Land Development Inc | 108 Oympia Dr | Suite 202 | | | Warner Robins | GA | 31093 | |
| 4795460 | USA MOTORS GROUP LLC | 2003 STILWELL AV | | | | BROOKLYN | NY | 11223 | |
| 4860424 | USA OUTERWEAR | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4910109 | USA OUTERWEAR LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5799596 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4796356 | USA PEG | DBA WALLPEG | 3309 CRABTREE ST | | | FORT WORTH | TX | 76111 | |
| 4861249 | USA PLUMBING & SEWER SERVICE INC | 15900 32 MILE ROAD | | | | RAY TOWNSHIP | MI | 48096 | |
| 4804271 | USA PRINTER COMPANY LLC | 41571 CORNING PLACE UNIT 110 | | | | MURRIETA | CA | 92562 | |
| 5793674 | USA PROPERTIES INC | 3200 DOUGLAS BLVD | STE 200 | | | ROOSEVILLE | CA | 95661-7773 | |
| 4875280 | USA PROTECTION | DISTRICT PROTECTION INC | P O BOX 1817 | | | HEMET | CA | 92546 | |
| 4878234 | USA SMART SHOPPER | LAKE HAVASU INC | PO BOX 3012 | | | LAKE HAVASU | AZ | 86405 | |
| 4799656 | USA SPORTS INC | COMMERCIAL SALES VENDOR | 10600 SHADOW WOOD DR 301 | | | HOUSTON | TX | 77043 | |
| 4800012 | USA SUPPLY SOURCE | 382 ROUE 59 SUITE 274 | | | | MONSEY | NY | 10952 | |
| 4876202 | USA TODAY | GANNETT | PO BOX 677446 | | | DALLAS | TX | 75267 | |
| 4876206 | USA TODAY | GANNETT CO INC | P O BOX 677460 | | | DALLAS | TX | 75267 | |
| 4883135 | USA TODAY | P O BOX 79782 | | | | BALTIMORE | MD | 21279 | |
| 4811403 | USA TODAY NETWORK | PO BOX 677460 | | | | DALLAS | TX | 75267-7460 | |
| 4865429 | USA UNDERWEAR | 31 WEST 34TH STREET 6RH FL | | | | NEW YORK | NY | 10001 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795449 | USAINTEL | DBA USAINTEL ILAB | 8730 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4664351 | USAMAH, ATINUKE | Redacted | | | | | | | |
| 4269114 | USANA, DINAMARIE S | Redacted | | | | | | | |
| 4801628 | USATAC LLC | DBA USATAC | 9663 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 4796255 | USAVINYL LLC | DBA WEATHERABLES | 5795 GREEN POINTE DRIVE SOUTH | | | GROVEPORT | OH | 43125 | |
| 4353898 | USCAMAYTA SOTO, NATHASHA | Redacted | | | | | | | |
| 4540026 | USCANGA, DOMINIKE A | Redacted | | | | | | | |
| 4616882 | USCHMANN, LAURA | Redacted | | | | | | | |
| 4803816 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | |
| 4793806 | USDA Food & Nutrition Services | 3101 Park Center Drive | | | | Alexandria | VA | 22302 | |
| 4793805 | USDA Food & Nutrition Services | Attn: Retailer Help Line | PO Box 7228 | | | Falls Church | VA | 22040 | |
| 4844407 | USDAN, BETTY | Redacted | | | | | | | |
| 5404007 | USDC CENTRAL DISTRICT OF CA | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 5404008 | USDC DISTRICT OF RHODE ISLAND | 1 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 23903 | |
| 4218941 | USECHEK, FLORENCE | Redacted | | | | | | | |
| 4189609 | USEDOM, KENNETH L | Redacted | | | | | | | |
| 4588184 | USEF, ILE | Redacted | | | | | | | |
| 4493802 | USEFARA, JILLIAN | Redacted | | | | | | | |
| 4469483 | USEFARA, JULIA | Redacted | | | | | | | |
| 4804524 | USEFUL PRODUCTS LLC | DBA DRILL BRUSH | 9809 RIVER RD | | | MARCY | NY | 13403 | |
| 4674131 | USELDINGER, RAYMOND O | Redacted | | | | | | | |
| 4858906 | USELMAN CONSTRUCTION COMPANY | 1111 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | |
| 4727557 | USELTON, DAVID | Redacted | | | | | | | |
| 4681747 | USELTON, FRANCIS | Redacted | | | | | | | |
| 4691722 | USELTON, JACKIE R | Redacted | | | | | | | |
| 4760085 | USEN, EMANUEL | Redacted | | | | | | | |
| 4868369 | USER INTERFACE ENGINEERING | 510 TURNPIKE ST STE 102 | | | | NORTH ANDOVER | MA | 01845 | |
| 4864538 | USER TESTING INC | 2672 BAYSHORE PARKWAY 703 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5789246 | USER TESTING, INC | Sdave Ginsburg | 2672 Bayshore Parkway | Suite 703 | | Mountain View | CA | 94043 | |
| 5793675 | USER TESTING, INC. | DAVE GINSBURG, SVP CUSTOMER SUCCESS | 2672 BAYSHORE PARKWAY | SUITE 703 | | MOUNTAIN VIEW | CA | 94043 | |
| 4867454 | USER ZOOM INC | 440 NORTH WOLFE ROAD | | | | SUNNYVALE | CA | 94085 | |
| 4437923 | USERA, JUDE | Redacted | | | | | | | |
| 4793205 | Usera, Norma | Redacted | | | | | | | |
| 4400094 | USERA, SANDRA | Redacted | | | | | | | |
| 4580003 | USERY, CHRISTOPHER A | Redacted | | | | | | | |
| 4514333 | USESKNIFE, LOWANLA F | Redacted | | | | | | | |
| 4397615 | USEWICZ, GIANNA | Redacted | | | | | | | |
| 4671881 | USEY, STEVE | Redacted | | | | | | | |
| 4860337 | USF COLLECTION INC | 1385 BROADWAY STE 1012A | | | | NEW YORK | NY | 10018 | |
| 4864611 | USF HOLLAND INC | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4797218 | USFUL GLASSWORKS INC | DBA USFUL GLASSWORKS | 5494 W HALLMARK ST | | | BOISE | ID | 83703-3247 | |
| 5793676 | USGAARD SMITH SALES & SERVICE | 302 COLLEGE DRIVE | | | | DECORAH | IA | 52101 | |
| 5799597 | USGAARD SMITH SALES & SERVICE | 302 College Drive | | | | Decorah | IA | 52101 | |
| 5789789 | USHA FIRE SAFETY EQUIPMENT PVT. LTD. | MR. SURYANKANT MOLAWADE | SHREE DATTA SANKET, ABHIMAN HOUSING SOCIETY | SET 20-1B, SUB PLOT NO.1, KRISHNANAGAR | | CHINCHWAD, PUNE | MAHARASHT RA | 411019 | INDIA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789304 | USHA FIRE SAFETY EQUIPMENT PVT. LTD. | SHREE DATTA SANKET, ABHIMAN HOUSING SOCIETY | SET 20-1B, SUB PLOT NO.1, KRISHNANAGAR | | | CHINCHWAD, PUNE | MAHARASHT RA | 411019 | INDIA |
| 5502010 | USHA PATEL | 296 E BROWNING RD | | | | BELLMARK | NJ | 9031-2627 | |
| 4844408 | USHAC OF SOUTH FLORIDA - AVI KALMIS | Redacted | | | | | | | |
| 4801046 | USHANKA LLC | DBA USHANKA COM | 724 SALISBURY RD | | | SYRACUSE | NY | 13219 | |
| 5502013 | USHER DANA | 1338 CASCADE VIEW DR | | | | GRAYSON | GA | 30017 | |
| 4260642 | USHER, ADDRIA | Redacted | | | | | | | |
| 4592219 | USHER, ADINE,R | Redacted | | | | | | | |
| 4327998 | USHER, CARLIN | Redacted | | | | | | | |
| 4292885 | USHER, CHILEO | Redacted | | | | | | | |
| 4473675 | USHER, DAVID A | Redacted | | | | | | | |
| 4508721 | USHER, DAVID M | Redacted | | | | | | | |
| 4303270 | USHER, DEAUSHEA | Redacted | | | | | | | |
| 4173996 | USHER, DENNIS L | Redacted | | | | | | | |
| 4654757 | USHER, DWIGHT | Redacted | | | | | | | |
| 4669354 | USHER, ELIZABETH | Redacted | | | | | | | |
| 4157469 | USHER, GEORGE F | Redacted | | | | | | | |
| 4314912 | USHER, KIMBERLY L | Redacted | | | | | | | |
| 4173945 | USHER, LARRY G | Redacted | | | | | | | |
| 4615365 | USHER, LEROY | Redacted | | | | | | | |
| 4194962 | USHER, LONNIE | Redacted | | | | | | | |
| 4160575 | USHER, MICHELLE | Redacted | | | | | | | |
| 4598435 | USHER, MYRON M | Redacted | | | | | | | |
| 4529999 | USHER, STACY J | Redacted | | | | | | | |
| 4209188 | USHER, TAMARA | Redacted | | | | | | | |
| 4260448 | USHER, TAYLOR | Redacted | | | | | | | |
| 4266479 | USHER, TRENT E | Redacted | | | | | | | |
| 4611827 | USHER, VILMA | Redacted | | | | | | | |
| 4401254 | USHER, ZOEY M | Redacted | | | | | | | |
| 4193757 | USHERA, KENDRICK | Redacted | | | | | | | |
| 4436249 | USHER-LAMB, IRIS | Redacted | | | | | | | |
| 4358267 | USHERY, KHAILA L | Redacted | | | | | | | |
| 4227244 | USHERY, REGGIE L | Redacted | | | | | | | |
| 4823966 | USHIJIMA, SUZIE | Redacted | | | | | | | |
| 5793677 | USI SERVICES GROUP | BARRY GOLUB, CFO | 51 PROGESS ST | | | UNION | NJ | 07083 | |
| 4607901 | USILTON, DONALD | Redacted | | | | | | | |
| 4823967 | USKERT, CHRIS | Redacted | | | | | | | |
| 4390487 | USKIEWICZ, TAMMY | Redacted | | | | | | | |
| 4207740 | USKOV, NIKITA A | Redacted | | | | | | | |
| 5502018 | USMAN ALI | 13375 SW 46 TERRACE | | | | MIAMI | FL | 33175 | |
| 4346600 | USMAN, DANIEL | Redacted | | | | | | | |
| 4367984 | USMAN, HASSAN | Redacted | | | | | | | |
| 4650294 | USMAN, KEHINDE O | Redacted | | | | | | | |
| 4285278 | USMAN, NIDA | Redacted | | | | | | | |
| 4732316 | USMAN, SHEHU | Redacted | | | | | | | |
| 4342962 | USMAN, SUBIEL | Redacted | | | | | | | |
| 4198544 | USMAN, TALAT | Redacted | | | | | | | |
| 4482078 | USNER, MICHAEL | Redacted | | | | | | | |
| 4207789 | USNICK, ROBERT S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271539 | USON, BOBBY | Redacted | | | | | | | |
| 4172488 | USON, PATRICIA | Redacted | | | | | | | |
| 4270308 | USON, ROLLY | Redacted | | | | | | | |
| 5403558 | USOR SITE PRP GROUP | 515 RUSK ST | | | | HOUSTON | TX | 77002 | |
| 4888897 | USPG PORTFOLIO FIVE LLC | U S PROPERTIES GROUP INC | P O BOX 64-3906 | | | CINCINNATI | OH | 45264 | |
| 4808722 | USPG PORTFOLIO TWO, LLC | 3665 FISHINGER BOULEVARD | | | | HILLIARD | OH | 43026 | |
| 4267723 | USRY, KAREN R | Redacted | | | | | | | |
| 4261797 | USRY, WILLIAM | Redacted | | | | | | | |
| 4274310 | USS, MICHAEL | Redacted | | | | | | | |
| 4844409 | USS, VIANEY APONTE. | Redacted | | | | | | | |
| 4380195 | USSERY, BRITTANY S | Redacted | | | | | | | |
| 4378928 | USSERY, DEVONTA | Redacted | | | | | | | |
| 4697580 | USSERY, GINA | Redacted | | | | | | | |
| 4735146 | USSERY, JODI | Redacted | | | | | | | |
| 4692740 | USSERY, JOEY | Redacted | | | | | | | |
| 4375655 | USSERY, KENISHA | Redacted | | | | | | | |
| 4171601 | USSERY, MALCOLM | Redacted | | | | | | | |
| 4670713 | USSERY, PHYLLIS | Redacted | | | | | | | |
| 4586469 | USSERY, REGINA | Redacted | | | | | | | |
| 4635967 | USTA, MOHAMMED | Redacted | | | | | | | |
| 4337786 | USTASZEWSKI, JESSICA | Redacted | | | | | | | |
| 4395008 | USTER, ABRAHAM | Redacted | | | | | | | |
| 4425741 | USTICK, PATRICK | Redacted | | | | | | | |
| 4233841 | USTINOVICH, DONNA L | Redacted | | | | | | | |
| 4569807 | USTOVIC, MIRZA | Redacted | | | | | | | |
| 4794838 | USTRG LTD | DBA DUBLIN MICRO | 4231 LEAP RD SUITE H | | | HILLIARD | OH | 43026 | |
| 4798691 | USTRG LTD | DBA PRINTERSWAREHOUSE.COM | 4231 LEAP RD SUITE H | | | HILLIARD | OH | 43026 | |
| 4292353 | USTUPSKI, STEVEN | Redacted | | | | | | | |
| 4297763 | USUBALIEVA, SALTANAT | Redacted | | | | | | | |
| 4830750 | USW/CAT CONSTRUCTION INC. | Redacted | | | | | | | |
| 4644062 | USZENSKI, VICTORIA | Redacted | | | | | | | |
| 4782814 | UT DEPT OF AGRICULTURE & FOOD | 350 NORTH REDWOOD RD | PO BOX 146500 | | | Salt Lake City | UT | 84114 | |
| 5787907 | UT DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | | | | CITY | UT | 84114 | |
| 5484608 | UTAH COUNTY | 100 E CENTER ST STE 1200 | | | | PROVO | UT | 84606 | |
| 4780781 | Utah County Tax Collector-RE | 100 E Center St Ste 1200 | | | | Provo | UT | 84606 | |
| 4780782 | Utah County Tax Collector-RE | PO Box 410483 | | | | Salt Lake City | UT | 84141 | |
| 4780940 | Utah Department of Commerce | Division of Corporations and Commercial Code | P.O. Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| 5502030 | UTAH DEPARTMENT OF TRANSPORTATION | 320 E CAPITOL ST | | | | SALT LAKE CITY | UT | 84103 | |
| 4899764 | Utah Department of Transportation (UDOT) | Attn: Charles A. Stormont | Director, Right-of-Way | P.O. Box 148420 | 4501 South 2700 West | Salt Lake City | UT | 84114-8420 | |
| 4898422 | UTAH KITCHEN & BATH COMPANY | DAVID ADAMS | 2031 E 3775 S | | | ROY | UT | 84067 | |
| 6021653 | UTAH MEDIA GROUP | 4770 S 5600 W | | | | WEST VALLEY | UT | 84118 | |
| 6028462 | Utah Media Group | 4770 S 5600 W | | | | West Valley | UT | 81118 | |
| 4853375 | Utah Medicaid | Redacted | | | | | | | |
| 4866106 | UTAH OVERHEAD DOOR | 3431 W 5825 S | | | | ROY | UT | 84067 | |
| 4867329 | UTAH RETAIL MERCHANTS ASSOC | 4286 SOUTH MAIN STREET | | | | MURRAY | UT | 84107 | |
| 4781834 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781891 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0300 | |
| 4263160 | UTAI, DONNA | Redacted | | | | | | | |
| 4550679 | UTAMI, YOSEPHINE D | Redacted | | | | | | | |
| 4568177 | UTANIS, KIERRA L | Redacted | | | | | | | |
| 4755255 | UTARID, RUBY | Redacted | | | | | | | |
| 4794986 | UTC VENTURE LLC | PO BOX 55976 | | | | LOS ANGELES | CA | 90074-5976 | |
| 4226476 | UTEBAY, DIARA | Redacted | | | | | | | |
| 4441725 | UTELL, JOHN L | Redacted | | | | | | | |
| 4641038 | UTENDAHL, BERNICE | Redacted | | | | | | | |
| 4281811 | UTENDAHL, GEORGE C | Redacted | | | | | | | |
| 4433915 | UTER, ANDREA | Redacted | | | | | | | |
| 4451303 | UTERHARK JR, GARY M | Redacted | | | | | | | |
| 4304804 | UTERMARK, EDWARD W | Redacted | | | | | | | |
| 4853984 | uth, Joe | Redacted | | | | | | | |
| 4739976 | UTHAMAN, DEEPAK | Redacted | | | | | | | |
| 4302059 | UTHAMAN, JIBI | Redacted | | | | | | | |
| 4400140 | UTHMAR, NYASIA J | Redacted | | | | | | | |
| 4603226 | UTHOF, DAN | Redacted | | | | | | | |
| 4871058 | UTICA CUTLERY COMPANY | 820 NOYES ST | | | | UTICA | NY | 13502 | |
| 4242479 | UTILE, DRAYMAR | Redacted | | | | | | | |
| 4196447 | UTILE, ROBIN | Redacted | | | | | | | |
| 5793678 | UTILIMASTER CORPORATION (SPARTAN MOTORS) | 603 Earthway Blvd | | | | Bristol | IN | 46507 | |
| 4863600 | UTILITIES INSTRUMENTATION SERVICE | 2290 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| 4783718 | Utility Billing Services-AR | P.O. Box 8100 | | | | Little Rock | AR | 72203-8100 | |
| 4784068 | Utility Payment Processing/BR Water | PO Box 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| 4567889 | UTKINA, TATYANA V | Redacted | | | | | | | |
| 4184776 | UTLER, LISA E | Redacted | | | | | | | |
| 4309988 | UTLEY, DIANA | Redacted | | | | | | | |
| 4749470 | UTLEY, DONNA | Redacted | | | | | | | |
| 4757709 | UTLEY, ELENTIA | Redacted | | | | | | | |
| 4161760 | UTLEY, GREG | Redacted | | | | | | | |
| 4633288 | UTLEY, JACQUELIN V | Redacted | | | | | | | |
| 4518082 | UTLEY, JAIDA L | Redacted | | | | | | | |
| 4621639 | UTLEY, JOSEPH | Redacted | | | | | | | |
| 4534927 | UTLEY, KNARA | Redacted | | | | | | | |
| 4673779 | UTLEY, LESLIE L | Redacted | | | | | | | |
| 4609526 | UTLEY, MARY D | Redacted | | | | | | | |
| 4518512 | UTLEY, MICHAEL R | Redacted | | | | | | | |
| 4684083 | UTLEY, MICHELLE | Redacted | | | | | | | |
| 4732019 | UTLEY, NORMA | Redacted | | | | | | | |
| 4382458 | UTLEY, PATRICIA A | Redacted | | | | | | | |
| 4321102 | UTLEY, PAUL | Redacted | | | | | | | |
| 4313635 | UTLEY, RODERICK | Redacted | | | | | | | |
| 4627167 | UTLEY, THOMAS | Redacted | | | | | | | |
| 4729468 | UTLEY, TOM | Redacted | | | | | | | |
| 4385788 | UTLEY, TYHIJIAH | Redacted | | | | | | | |
| 4741428 | UTLEY, WALLACE R | Redacted | | | | | | | |
| 4795511 | UTM FURNITURE | DBA COLOR4OFFICE.COM | 5581 DANIELS ST UNIT G | | | CHINO | CA | 91710 | |
| 4661706 | UTOH, JANCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14809 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797079 | UTOMO INC | DBA TOMO PRODUCT | 10916 SAINT LOUIS DRIVE #3 | | | EL MONTE | CA | 91731 | |
| 5799598 | UTOPIA INTERNATIONAL, INC | 601 W 26TH ST | 1223 | | | NEW YORK | NY | 10001 | |
| 5793679 | UTOPIA INTERNATIONAL, INC | CAROLYN BODNER | 601 W 26TH ST | #1223 | | NYC | NY | 10001 | |
| 4662722 | UTRERAS, BLANCA | Redacted | | | | | | | |
| 4740422 | UTSET, DANIEL | Redacted | | | | | | | |
| 4344899 | UTSEY, DERRICK A | Redacted | | | | | | | |
| 4618592 | UTSEY, JANETTE M M | Redacted | | | | | | | |
| 4151655 | UTSEY, JOHN | Redacted | | | | | | | |
| 4759585 | UTSEY, WIL | Redacted | | | | | | | |
| 4518083 | UTSEY-BRAGG, BRIANA | Redacted | | | | | | | |
| 4489464 | UTSICK, AARON S | Redacted | | | | | | | |
| 4276116 | UTSLER-STONE, DANIELLE L | Redacted | | | | | | | |
| 4578670 | UTT, DESIRAE | Redacted | | | | | | | |
| 4691469 | UTT, FRANCES | Redacted | | | | | | | |
| 4662810 | UTT, MICHAEL | Redacted | | | | | | | |
| 4461245 | UTT, NICHOLAS G | Redacted | | | | | | | |
| 4426125 | UTTANDI, LAKWATTIE | Redacted | | | | | | | |
| 4844410 | UTTER, ANTHONY | Redacted | | | | | | | |
| 4652381 | UTTER, KEN | Redacted | | | | | | | |
| 4451819 | UTTER, SHIRLEY | Redacted | | | | | | | |
| 4731844 | UTTER, TANYA | Redacted | | | | | | | |
| 4319048 | UTTERBACK, CAMERON J | Redacted | | | | | | | |
| 4467224 | UTTERBACK, EMMA J | Redacted | | | | | | | |
| 4467872 | UTTERBACK, REGINA A | Redacted | | | | | | | |
| 4572394 | UTTKE, LOUANN | Redacted | | | | | | | |
| 4595942 | UTTLEY, MARIA A | Redacted | | | | | | | |
| 4647159 | UTTON, DARRYL | Redacted | | | | | | | |
| 4712150 | UTTON, DONALD | Redacted | | | | | | | |
| 5502061 | UTZ ELAINE | 230 SOUTH OGDEN | | | | BUFFALO | NY | 14206 | |
| 4871510 | UTZ QUALITY FOODS INC | 900 HIGH STREET | | | | HANOVER | PA | 17331 | |
| 4302798 | UTZ, COLBY W | Redacted | | | | | | | |
| 4892631 | Uvalde County | 209 N. High Street | | | | Uvalde | TX | 78801 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | 110 North East Street | | | Uvalde | TX | 78801 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | PO Box 740 | | | Uvalde | TX | 78802-0740 | |
| 4576853 | UVALLE, ROSALINDA | Redacted | | | | | | | |
| 4147557 | UVALLE, SELENA R | Redacted | | | | | | | |
| 4735788 | UVALLES, ELOISE | Redacted | | | | | | | |
| 4738540 | UVANITTE, JAMES | Redacted | | | | | | | |
| 4210157 | UVIDIA, JACQUELINE | Redacted | | | | | | | |
| 4795929 | UV-NAILS | 21011 ITASCA STREET | | | | CHATSWORTH | CA | 91311 | |
| 5502070 | UVONDA DOWELL | 1227 MIMOSA CT | | | | LEBANON | TN | 37087 | |
| 4862518 | UVSUNSENSE LLC | 20 TROY RD | | | | WHIPPANY | NJ | 07981 | |
| 4791048 | Uvumenoglu, Nebahat | Redacted | | | | | | | |
| 4627050 | UVWO, EJOVWOKE | Redacted | | | | | | | |
| 4870705 | UW MADISON PHARMACY STUDENT SENATE | 777 HIGHLAND AVE RM 1019 RENNE | | | | MADISON | WI | 53705 | |
| 4599741 | UWADIAE, OTASOWIE | Redacted | | | | | | | |
| 4582200 | UWAGBOE, AMADIN | Redacted | | | | | | | |
| 4534058 | UWAKWEH, IJEOMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343140 | UWALAKA, HENRY C | Redacted | | | | | | | |
| 4340569 | UWANDU, CHIOMA | Redacted | | | | | | | |
| 4618522 | UWANYIUGIRA, ANTOINETTE | Redacted | | | | | | | |
| 4432239 | UWAZURIKE, UZOMA | Redacted | | | | | | | |
| 4272711 | UWEKOOLANI, SHAYLA | Redacted | | | | | | | |
| 4268524 | UWELMAR, DARREN | Redacted | | | | | | | |
| 4844411 | UWEYDA, AOUS | Redacted | | | | | | | |
| 4372957 | UWIMANA, ANGEL | Redacted | | | | | | | |
| 4760517 | UWIMANA, ELLA  E | Redacted | | | | | | | |
| 4492782 | UWIMANA, RAISSA | Redacted | | | | | | | |
| 4495456 | UWIMPUHWE, BENITA | Redacted | | | | | | | |
| 4671849 | UY, JAY R C | Redacted | | | | | | | |
| 4346192 | UY, JEFFREY M | Redacted | | | | | | | |
| 4363757 | UY, KIRY | Redacted | | | | | | | |
| 4663790 | UY, NESTOR R | Redacted | | | | | | | |
| 4264827 | UY, TERESITA B | Redacted | | | | | | | |
| 4346913 | UY, TIFFANY B | Redacted | | | | | | | |
| 4166251 | UY, TRESHA | Redacted | | | | | | | |
| 4363752 | UY, VOLEAK | Redacted | | | | | | | |
| 4551706 | UYAK, KATHLEEN | Redacted | | | | | | | |
| 4823968 | UYCHACO, ELLA | Redacted | | | | | | | |
| 4273453 | UYEHARA, MELISSA | Redacted | | | | | | | |
| 4190796 | UYEKI, DARLENE | Redacted | | | | | | | |
| 4272148 | UYEMA, LANCE T | Redacted | | | | | | | |
| 4830751 | UYEMURA, WAYNE | Redacted | | | | | | | |
| 4823969 | UYEN TRAN | Redacted | | | | | | | |
| 4290379 | UYENO, MATTHEW | Redacted | | | | | | | |
| 4672760 | UYESHIMA, GRACE | Redacted | | | | | | | |
| 4272434 | UYESHIRO, RUSSELL Y | Redacted | | | | | | | |
| 4270940 | UYESUGI, MYRNA T | Redacted | | | | | | | |
| 4409585 | UYOUN, HIAM | Redacted | | | | | | | |
| 4289889 | UYSALBAS, TOM E | Redacted | | | | | | | |
| 4728589 | UYTICO, DORIS | Redacted | | | | | | | |
| 4668627 | UZAKA, BIDDOLPH | Redacted | | | | | | | |
| 4789672 | Uzan, Edmond | Redacted | | | | | | | |
| 4443059 | UZAR, CASSANDRA A | Redacted | | | | | | | |
| 4613789 | UZARSKI, JENNIFER | Redacted | | | | | | | |
| 4694804 | UZATMACIYAN, VARTAN | Redacted | | | | | | | |
| 4250577 | UZCATEGUI, MILAGROS | Redacted | | | | | | | |
| 4724714 | UZELAC, PAMELA | Redacted | | | | | | | |
| 4228500 | UZETA, JOSE | Redacted | | | | | | | |
| 4298125 | UZHCA, JOSETH M | Redacted | | | | | | | |
| 4434992 | UZHCA, MARISOL | Redacted | | | | | | | |
| 4428764 | UZHO, CRISTIAN | Redacted | | | | | | | |
| 4844412 | UZI KASHUV | Redacted | | | | | | | |
| 4285160 | UZIEL, ELIZABETH | Redacted | | | | | | | |
| 4801755 | UZMA MUKARAM | DBA SUPER STORE | 639 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4797376 | UZMA MUKRAM | DBA ETTMIND | 655 WEST PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4506803 | UZOAMAKA, ANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396319 | UZOARU, JONATHAN O | Redacted | | | | | | | |
| 4788534 | Uzoaru, Matthias | Redacted | | | | | | | |
| 4900041 | Uzoaru, Matthias E. | Redacted | | | | | | | |
| 4674617 | UZODINMA, FLORENCE C | Redacted | | | | | | | |
| 4748563 | UZOH, NGOZI | Redacted | | | | | | | |
| 4344691 | UZOH, NNANNA | Redacted | | | | | | | |
| 4667955 | UZOH, STELLA | Redacted | | | | | | | |
| 4339515 | UZOMA, ABANI | Redacted | | | | | | | |
| 4337490 | UZOMA, IKECHUKWU | Redacted | | | | | | | |
| 4732564 | UZORKA, OBIA | Redacted | | | | | | | |
| 4337972 | UZOUKWU, CHINYERE C | Redacted | | | | | | | |
| 4150675 | UZUH, OBINNA J | Redacted | | | | | | | |
| 4618080 | UZUPES, EDWARD | Redacted | | | | | | | |
| 4378431 | UZZELL, BRANDON M | Redacted | | | | | | | |
| 4259511 | UZZELL, DOMENCIO | Redacted | | | | | | | |
| 4758661 | UZZELL, FANNIE | Redacted | | | | | | | |
| 4606815 | UZZELL, PATRICK | Redacted | | | | | | | |
| 5799599 | UZZI AMPHIBIOUS GEAR | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4757738 | UZZI, THOMASINA | Redacted | | | | | | | |
| 5502085 | UZZLE BARBARA | 235 N 36TH ST | | | | SUFFOLK | VA | 23434 | |
| 5502086 | UZZLE BARBARA W | 235 N 6TH STEET | | | | SUFFOLK | VA | 23434 | |
| 4637887 | UZZLE, HELEN | Redacted | | | | | | | |
| 4793605 | Uzzle, Pam | Redacted | | | | | | | |
| 4646270 | UZZO, MELINDA | Redacted | | | | | | | |
| 4851276 | V & BRO COMPANY LLC | 3229 S 217TH EAST AVE | | | | Broken Arrow | OK | 74014 | |
| 4887918 | V & M RENTAL | SNARE CREEK LLC | 520 FORT HILL | | | GORHAM | ME | 04038 | |
| 4808009 | V & V REAL ESTATE INVESTMENTS | ATTN: VINCE FOND, JR. | 130 CHURCHILL HUBBARD RD | | | YOUNGSTOWN | OH | 44505 | |
| 4230003 | V AMIN, PRASHANT | Redacted | | | | | | | |
| 4898488 | V AND A FLOORING INC | ARMOND MARKARIAN | 10945 PENDELTON ST | | | SUN VALLEY | CA | 91352 | |
| 4804261 | V AND S JEWELRY | DBA WATCHMAN347.COM | 62 WEST 47TH STREET | SUITE 14A-13 | | NY | NY | 10036 | |
| 4863147 | V AND V SUPREMO FOODS INC | 2141 S THROOP ST. | | | | CHICAGO | IL | 60608 | |
| 4889034 | V ANGOCO | V ANGOCO TRUCKING INC | P O BOX 7078 | | | AGAT | GU | 96928 | |
| 4882834 | V ANGOCOS TRUCKING | P O BOX 7078 | | | | AGAT | GU | 96928 | |
| 4852971 | V BUILD & IMPROVE | 12814 126TH WAY NE APT J10 | | | | Kirkland | WA | 98034 | |
| 4867033 | V C ICE CO | 409 S 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 4866680 | V FRAAS USA INC | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| 4889108 | V G SUPPLY COMPANY INC | V-G SUPPLY COMPANY INC | 1400 RENASISSANCE DR #309 | | | PARK RIDGE | IL | 60068 | |
| 4872245 | V H ROUSH COMPANY | AFFORDABLE DOORS LTD | 1502 AUGUSTA STREET | | | ZANESVILLE | OH | 43701 | |
| 4885607 | V I CARDS INC | POSTCARDS ETC LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | | BILLINGS | MT | 59101 | |
| 4714726 | V LUKE, MARIETTA | Redacted | | | | | | | |
| 4823970 | V Park LLC | Redacted | | | | | | | |
| 4844413 | V STARR INTERIORS LLC | Redacted | | | | | | | |
| 5799600 | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 4800167 | V TOE SOCKS INC | 416 BIENVILLE PLACE | | | | GREER | SC | 29650 | |
| 4877035 | V TWIN PRODUCTIONS LLC | ILL CONDUCT | 2130 ROSELAKE CIR | | | ST PETERS | MO | 63376 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725862 | V U, D U Y | Redacted | | | | | | | |
| 4862646 | V W ICE INC | 2003 GARFIELD ST | | | | MISSOULA | MT | 59801 | |
| 4848734 | V&A ROOFING INC | HC 3 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 5799601 | V&M RENTAL CENTER | 520 Fort Hill Rd. | | | | Gorham | ME | 04038 | |
| 5793680 | V&M RENTAL CENTER | SNARE CREEK LLC, DBA V&M RENTAL | 520 FORT HILL RD. | | | GORHAM | ME | 04038 | |
| 4851194 | V&S MECHANICAL SERVICES LLC | 804 E JEFFERSON ST | | | | Rockville | MD | 20852 | |
| 4851603 | V&T BROS CO | 44 HILLSIDE AVE | | | | South Hadley | MA | 01075 | |
| 4847598 | V&V  CARPETING INC | 6704 SOUDER ST | | | | Philadelphia | PA | 19149 | |
| 5791075 | V&V APPLIANCE PARTS | 27 W. MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5799602 | V&V Appliance Parts | 27 W. Myrtle Ave | | | | Youngstown | OH | 44507 | |
| 4899612 | V&V CARPETING INC | VICTOR VIZHNAY | 6704 SOUDER ST | | | PHILADELPHIA | PA | 19149 | |
| 4780158 | V&V Real Estate Investments | 130 Churchill-Hubbard Rd | | | | Youngstown | OH | 44505 | |
| 4905344 | V. Angoco Trucking, Inc., a Guam Corporation | The Dietrich Law Firm P.C. | 1323 North Forest Road | | | Williamsville | NY | 14221 | |
| 4844414 | V. DITTHARDT | Redacted | | | | | | | |
| 4241245 | V. RIBEIRO, FILOMENA | Redacted | | | | | | | |
| 4874722 | V12 DATA | DATA MENTORS LLC | 141 WEST FRONT ST STE 410 | | | RED BANK | NJ | 07701 | |
| 4874723 | V12 GROUP | DATAGENCE INC | 141 WEST FRONT ST STE 410 | | | RED BANK | NJ | 07701 | |
| 4799407 | V2 FITNESS LLC | 2700 PATRIOT BLVD STE 135 | | | | GLENVIEW | IL | 60026 | |
| 5799603 | V3 COMPANIES OF ILLINOIS LTD | 7325 Janes Avenue | | | | Woodridge | IL | 60517 | |
| 5791076 | V3 COMPANIES OF ILLINOIS LTD | ATTN: LORI PROKES | 7325 JANES AVENUE | | | WOODRIDGE | IL | 60517 | |
| 5791077 | V3 COMPANIES, LTD. | JANES AVENUE | | | | WOODRIDGE | IL | 60517 | |
| 5799604 | V3 Companies, LTD. | Janes Avenue | | | | Woodridge | IL | 60517 | |
| 4804605 | V3 DESIGNS INC | DBA V3 JEWELRY | 22 ADAMS STREET | | | EDISON | NJ | 08820 | |
| 4783134 | VA Dept of Health | Bedding and Upholstered Furniture Inspection | 109 Governor Street, Rm 521 | | | Richmond | VA | 23219 | |
| 5502097 | VA WARREN | 133 E BARNES | | | | LANSING | MI | 48910 | |
| 4447658 | VA, SARUN | Redacted | | | | | | | |
| 4605792 | VA, SONN | Redacted | | | | | | | |
| 4229318 | VAAGEN, SCOTT R | Redacted | | | | | | | |
| 4716568 | VAAL, ANDREW | Redacted | | | | | | | |
| 4719468 | VAALER, ADRIAN | Redacted | | | | | | | |
| 4705686 | VAANDERING, COURTNEY | Redacted | | | | | | | |
| 4571817 | VAARA, MICHELLE | Redacted | | | | | | | |
| 4573607 | VAASSEN, CASSI | Redacted | | | | | | | |
| 4803302 | VAC EQUITIES LLC | DBA COMFORT HOME | 501 PROSPECT STREET SUITE 99/98 | | | LAKEWOOD | NJ | 08701 | |
| 4853526 | Vac Systems International, Inc. | 11950 Riverwood Drive | | | | Burnsville | MN | 55337 | |
| 4889039 | VAC WAY LAWN & GARDEN LLC | VAC-WAY LAWN & GARDEN LLC | 595 MARKET STREET | | | KINGSTON | PA | 18704 | |
| 4160343 | VACA CONTREREAS, SARA | Redacted | | | | | | | |
| 5502102 | VACA MELINDA | 717 W KAWEAH AVE | | | | VISALIA | CA | 93277 | |
| 4300502 | VACA, ADRIAN F | Redacted | | | | | | | |
| 4280741 | VACA, ALEXANDER S | Redacted | | | | | | | |
| 4167821 | VACA, ANDREA | Redacted | | | | | | | |
| 4657415 | VACA, CELIA | Redacted | | | | | | | |
| 4187474 | VACA, HERMINIA C | Redacted | | | | | | | |
| 4742920 | VACA, JOSE | Redacted | | | | | | | |
| 4728274 | VACA, JOSEPH | Redacted | | | | | | | |
| 4203470 | VACA, LILAC M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200195 | VACA, MARIA D | Redacted | | | | | | | |
| 4211354 | VACA, MARK A | Redacted | | | | | | | |
| 4214455 | VACA, MELISSA | Redacted | | | | | | | |
| 4181861 | VACA, MICHELLE | Redacted | | | | | | | |
| 4211931 | VACA, NATALIE | Redacted | | | | | | | |
| 4682329 | VACA, RIQUE | Redacted | | | | | | | |
| 4675859 | VACA, RUEBEN H | Redacted | | | | | | | |
| 4213354 | VACA, SAMANTHA | Redacted | | | | | | | |
| 4396797 | VACA, SANDRO | Redacted | | | | | | | |
| 4169472 | VACA, SUSANA | Redacted | | | | | | | |
| 4173942 | VACA, SYLVIA | Redacted | | | | | | | |
| 4641750 | VACA, TERESA | Redacted | | | | | | | |
| 4570632 | VACA, VERONICA | Redacted | | | | | | | |
| 4162599 | VACA-DELGADO, JACQUELINE E | Redacted | | | | | | | |
| 4721437 | VACAFLOR, EDDY | Redacted | | | | | | | |
| 4207547 | VACA-HEREDIA, PAULINA | Redacted | | | | | | | |
| 4419557 | VACANTI, ELENA | Redacted | | | | | | | |
| 4392852 | VACANTI, JOHN R | Redacted | | | | | | | |
| 4304301 | VACA-RAMIREZ, JUAN | Redacted | | | | | | | |
| 4555391 | VACA-SUAREZ, SARINELA | Redacted | | | | | | | |
| 5830438 | VACAVILLE REPORTER | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4395479 | VACCA, ALIZA | Redacted | | | | | | | |
| 4670450 | VACCA, JEANNE | Redacted | | | | | | | |
| 4466130 | VACCA, JOHNATHON T | Redacted | | | | | | | |
| 4655578 | VACCA, MIRIAM | Redacted | | | | | | | |
| 4266294 | VACCA, SAVERIO P | Redacted | | | | | | | |
| 4270876 | VACCA-FARLEY, RONALD | Redacted | | | | | | | |
| 4185041 | VACCARI, STEPHANIE | Redacted | | | | | | | |
| 4759848 | VACCARIELLI, FRANK | Redacted | | | | | | | |
| 4449295 | VACCARIELLO, ALICIA M | Redacted | | | | | | | |
| 4666884 | VACCARIELLO, CAROL P | Redacted | | | | | | | |
| 4566382 | VACCARINI, GIANCARLO | Redacted | | | | | | | |
| 4423956 | VACCARO JR., JOHN J | Redacted | | | | | | | |
| 4507182 | VACCARO, ALEXANDER | Redacted | | | | | | | |
| 4423595 | VACCARO, CHARLES H | Redacted | | | | | | | |
| 4184698 | VACCARO, MICHAEL C | Redacted | | | | | | | |
| 4289445 | VACCARO, MICHELLE A | Redacted | | | | | | | |
| 4611321 | VACCARO, SCOTT | Redacted | | | | | | | |
| 4506602 | VACCARO, STEPHANIE L | Redacted | | | | | | | |
| 4448981 | VACCARO, TINA | Redacted | | | | | | | |
| 4332575 | VACCARO, TYLER | Redacted | | | | | | | |
| 4715352 | VACCARO, VERONICA M | Redacted | | | | | | | |
| 4679657 | VACCARO, VINCENZO J | Redacted | | | | | | | |
| 4242471 | VACCHIANO, STEVEN A | Redacted | | | | | | | |
| 4709338 | VACCHIO, BETTY | Redacted | | | | | | | |
| 4768931 | VACEK, DEBBIE | Redacted | | | | | | | |
| 4687710 | VACEK, JAMES | Redacted | | | | | | | |
| 4514174 | VACEK, MATT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5502108 | VACENCIO MARIA | 4652 S QUAIL CREEK | | | | SPRINGFIELD | MO | 65807 | |
| 4735441 | VACHAL, DEAN | Redacted | | | | | | | |
| 4233407 | VACHER, SUSAN M | Redacted | | | | | | | |
| 4356422 | VACHERESSE, BRITTANY | Redacted | | | | | | | |
| 4492067 | VACHHANI, SAHIL | Redacted | | | | | | | |
| 4497877 | VACHIER, DEYANEIRA | Redacted | | | | | | | |
| 4477816 | VACHINO, ROY L | Redacted | | | | | | | |
| 4426491 | VACHON, BRANDON | Redacted | | | | | | | |
| 4346750 | VACHON, DENNIS | Redacted | | | | | | | |
| 4533593 | VACHON, DIANE E | Redacted | | | | | | | |
| 4652203 | VACHON, JENNIFER | Redacted | | | | | | | |
| 4767750 | VACHON, KIMBERLY | Redacted | | | | | | | |
| 4394022 | VACHON, MICHAEL | Redacted | | | | | | | |
| 4685015 | VACHON, SHERRY | Redacted | | | | | | | |
| 4333122 | VACHON, SUSAN M | Redacted | | | | | | | |
| 4436168 | VACHON, WENDY D | Redacted | | | | | | | |
| 4563214 | VACHON-DUPREA, PAMELA | Redacted | | | | | | | |
| 4543959 | VACLAVIK, MARTIN | Redacted | | | | | | | |
| 4220187 | VACURA, TONI S | Redacted | | | | | | | |
| 4804779 | VACUUM AND SEWING | DBA VACUUM AND SEWING CENTER | 3205 SW 40TH BLVD SUITE B | | | GAINESVILLE | FL | 32608 | |
| 4800181 | VACUUM CLEANER MARKET INC | DBA VACUUM CLEANER MARKET | 439 VINEYARD TOWN CENTER | | | MORGAN HILL | CA | 95037 | |
| 5793681 | VAC-WAY LAWN & GARDEN LLC | 595 MARKET ST. | | | | KINGSTON | PA | 18704 | |
| 4600390 | VACZY, SHELLY | Redacted | | | | | | | |
| 4724810 | VADAKARA, LUKOSE | Redacted | | | | | | | |
| 4297434 | VADAKAYTHALAKAL JACOB, RINCY | Redacted | | | | | | | |
| 4705510 | VADALA, GINA | Redacted | | | | | | | |
| 4449799 | VADALA, LUKE R | Redacted | | | | | | | |
| 4635060 | VADALA, WENDY | Redacted | | | | | | | |
| 4830752 | VADATECH | Redacted | | | | | | | |
| 4282300 | VADDI, RAJESH | Redacted | | | | | | | |
| 4768779 | VADEBONCOEUR, NORMAN | Redacted | | | | | | | |
| 4351110 | VADEBONCOEUR, TANNER P | Redacted | | | | | | | |
| 4290712 | VADEN, AMANDA | Redacted | | | | | | | |
| 4303470 | VADEN, ANGEL | Redacted | | | | | | | |
| 4660700 | VADEN, CAROLYN | Redacted | | | | | | | |
| 4377829 | VADEN, CHERYL L | Redacted | | | | | | | |
| 4644527 | VADEN, JACQUELYN | Redacted | | | | | | | |
| 4288908 | VADEN, LAKAYA | Redacted | | | | | | | |
| 4280139 | VADEN, LAKIYA | Redacted | | | | | | | |
| 4472926 | VADEN, MARCEY D | Redacted | | | | | | | |
| 4399950 | VADEN, TAWANNA | Redacted | | | | | | | |
| 4506580 | VADENAIS, NOREL MARIE | Redacted | | | | | | | |
| 4733234 | VADER, JANICE W. | Redacted | | | | | | | |
| 4475529 | VADERS, SETH J | Redacted | | | | | | | |
| 4598384 | VADGAMA, PRATAP | Redacted | | | | | | | |
| 4420481 | VADI, LYDIA E | Redacted | | | | | | | |
| 4797101 | VADIM KRAVETSKY | DBA JAMES STORE | 1010 N KINGS RD #115 | | | WEST HOLLYWOOD | CA | 90069 | |
| 4852901 | VADIM SUSANIN | 932 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268158 | VADIVEL, RADHAKRISHNAN | Redacted | | | | | | | |
| 4662651 | VADIVELRAJAN, DHINAKARAN | Redacted | | | | | | | |
| 4303235 | VADLAMUDI, VENUGOPAL | Redacted | | | | | | | |
| 4424729 | VADNAIS, KYLEIGH G | Redacted | | | | | | | |
| 4708026 | VADNEY, MATTHEW | Redacted | | | | | | | |
| 4256274 | VADO, JULIETTA | Redacted | | | | | | | |
| 4629957 | VADO, YUBELKA | Redacted | | | | | | | |
| 4723780 | VADUKOOT, BEJOY | Redacted | | | | | | | |
| 4599850 | VADUVA, LEONTINA | Redacted | | | | | | | |
| 4205993 | VAEA, SITINA S | Redacted | | | | | | | |
| 4625656 | VAELASCO, MARIE | Redacted | | | | | | | |
| 4696493 | VAENUKU, FAITANGANE | Redacted | | | | | | | |
| 4360516 | VAERTEN, MICKY JO | Redacted | | | | | | | |
| 4378982 | VAETH, THOMAS | Redacted | | | | | | | |
| 4209957 | VAFAIE, KEON E | Redacted | | | | | | | |
| 4270424 | VAGAI, FELILA | Redacted | | | | | | | |
| 4321327 | VAGEDES, CHERYL J | Redacted | | | | | | | |
| 4559030 | VAGHANI, PARTH A | Redacted | | | | | | | |
| 4252231 | VAGHAYEANEGAR, JENNIFER M | Redacted | | | | | | | |
| 4226154 | VAGHELA, DHEERAJ | Redacted | | | | | | | |
| 4274666 | VAGHY, GLENN C | Redacted | | | | | | | |
| 4485296 | VAGIE, DOUGLAS L | Redacted | | | | | | | |
| 4772752 | VAGLE, DIANE | Redacted | | | | | | | |
| 4674475 | VAGNONI, DAVID | Redacted | | | | | | | |
| 4885635 | VAGO CO INC | PREMIUM COFFEE ROASTERS INC | 2510 HAMBURG TURNPIKE | | | LACKAWANNA | NY | 14218 | |
| 4332162 | VAGO, JHOAN | Redacted | | | | | | | |
| 4482170 | VAGOTTA, GLENN | Redacted | | | | | | | |
| 4550434 | VAGSTAD, ROBERT G | Redacted | | | | | | | |
| 4283745 | VAGUN, REGINA | Redacted | | | | | | | |
| 4407211 | VAHABI, MAHNAZ | Redacted | | | | | | | |
| 4478262 | VAHALY, ANGELA M | Redacted | | | | | | | |
| 4436751 | VAHAMONDE, RENEE | Redacted | | | | | | | |
| 5502132 | VAHAN KYANDIBEKYAN | 5754 FAIR AVE 7 | | | | N HOLLYWOOD | CA | 91601 | |
| 4685851 | VAHDAD, TARANEH | Redacted | | | | | | | |
| 4588743 | VAHDANI, SEYEDEH | Redacted | | | | | | | |
| 4490915 | VAHEY, JAMES M | Redacted | | | | | | | |
| 4242641 | VAHIA, SHARVANI | Redacted | | | | | | | |
| 5502133 | VAHID MOALEMI | 7825 MCCALLUM BLVD APT 914 | | | | DALLAS | TX | 75252 | |
| 4166968 | VAHIDI, KEVIN | Redacted | | | | | | | |
| 5502134 | VAHIK ARZOUHMANIANS | 727 E TUJUNGA AVE APT C | | | | BURBANK | CA | 91501 | |
| 4830753 | VAHLBRUCH, EDWARD | Redacted | | | | | | | |
| 4493664 | VAHLE, LINDA A | Redacted | | | | | | | |
| 4567745 | VAHLE, MERANDA | Redacted | | | | | | | |
| 4586594 | VAHLE, RITA A | Redacted | | | | | | | |
| 4633118 | Vahlkamp , Merle | Redacted | | | | | | | |
| 4844415 | VAHMAN, ASHKAN | Redacted | | | | | | | |
| 4544763 | VAHORA, JASBINBEN | Redacted | | | | | | | |
| 4363021 | VAHS, EMILY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14816 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269426 | VAIAU, DIVINA G | Redacted | | | | | | | |
| 5502138 | VAIBHAV BEHL | 695 E MERICAN BLVD | | | | MINNEAPOLIS | MN | 55420 | |
| 4662895 | VAID, SANJAY | Redacted | | | | | | | |
| 4294508 | VAIDHIYANATHAN, SHANMUGAPRIYA | Redacted | | | | | | | |
| 4560628 | VAIDULA, SRINIVAS | Redacted | | | | | | | |
| 4169150 | VAIDYA, CHHAYA | Redacted | | | | | | | |
| 4401730 | VAIDYA, KETAN | Redacted | | | | | | | |
| 4791268 | Vaidya, Sona | Redacted | | | | | | | |
| 4667415 | VAIDYA, VARSHA | Redacted | | | | | | | |
| 4667143 | VAIDYA, VISHAL P | Redacted | | | | | | | |
| 4823971 | VAIDYANATHAN, RAMA | Redacted | | | | | | | |
| 4615070 | VAIDYANATHAN, SWAMINATHAN | Redacted | | | | | | | |
| 4566893 | VAIFANUA, TUIGA | Redacted | | | | | | | |
| 4489487 | VAIHINGER, BRYAN | Redacted | | | | | | | |
| 4479227 | VAIHINGER, VANESSA L | Redacted | | | | | | | |
| 4798310 | VAIKUNTH LLC | DBA AIVA | 1406 GRAND HAVEN LN | | | SUGAR LAND | TX | 77479 | |
| 4513219 | VAIL, DENNIS | Redacted | | | | | | | |
| 4554424 | VAIL, GABRIEL F | Redacted | | | | | | | |
| 4188739 | VAIL, GREGORY J | Redacted | | | | | | | |
| 4770753 | VAIL, HELEN | Redacted | | | | | | | |
| 4251050 | VAIL, JANAYE | Redacted | | | | | | | |
| 4360027 | VAIL, JOSEPH J | Redacted | | | | | | | |
| 4349712 | VAIL, KAELYN A | Redacted | | | | | | | |
| 4444755 | VAIL, KATHY J | Redacted | | | | | | | |
| 4149916 | VAIL, KELLY J | Redacted | | | | | | | |
| 4565677 | VAIL, KORINA A | Redacted | | | | | | | |
| 4260663 | VAIL, LIBBY L | Redacted | | | | | | | |
| 4830754 | VAIL, MICHELLE | Redacted | | | | | | | |
| 4513299 | VAIL, NAIJA | Redacted | | | | | | | |
| 4284996 | VAIL, NORMA A | Redacted | | | | | | | |
| 4222375 | VAIL, PAUL | Redacted | | | | | | | |
| 4601952 | VAIL, PRISCILLA | Redacted | | | | | | | |
| 4239335 | VAIL, SHACARIA D | Redacted | | | | | | | |
| 4648180 | VAIL, THERESA | Redacted | | | | | | | |
| 4692739 | VAIL, THOMAS | Redacted | | | | | | | |
| 4649576 | VAILANCOURT, ROSALIE M | Redacted | | | | | | | |
| 4290705 | VAILE, YEVETTE | Redacted | | | | | | | |
| 4319304 | VAILES, VERONICA | Redacted | | | | | | | |
| 4328465 | VAILL, JULIAN | Redacted | | | | | | | |
| 4557153 | VAILLANCOURT, BARBARA | Redacted | | | | | | | |
| 4418281 | VAILLANCOURT, HAILEY A | Redacted | | | | | | | |
| 4394595 | VAILLANCOURT, MARGARET R | Redacted | | | | | | | |
| 4479054 | VAILLANCOURT, NOAH | Redacted | | | | | | | |
| 4471505 | VAILLANCOURT, RONALD D | Redacted | | | | | | | |
| 4327728 | VAILLETTE, EUGENE | Redacted | | | | | | | |
| 4693104 | VAIL-LUSH, RHONDI | Redacted | | | | | | | |
| 4202760 | VAILS, BRITTINEY | Redacted | | | | | | | |
| 4144182 | VAIMAGALO, FRANKIE S | Redacted | | | | | | | |
| 4788852 | Vaimaono, Ta'Alola | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788853 | Vaimaono, Ta'Alola | Redacted | | | | | | | |
| 4844416 | VAINBERG, SAMUAL | Redacted | | | | | | | |
| 4167809 | VAINEROVSKY, IGAL | Redacted | | | | | | | |
| 4382023 | VAIR, ELLIOTT S | Redacted | | | | | | | |
| 4378087 | VAIR, STEVEN T | Redacted | | | | | | | |
| 4433678 | VAIRAMON, VARGHESE | Redacted | | | | | | | |
| 4615498 | VAIRAVAN, KASIVSVNTHN | Redacted | | | | | | | |
| 4217523 | VAIR-GRILLEY, BAILEY | Redacted | | | | | | | |
| 4189706 | VAIS, LINDA S | Redacted | | | | | | | |
| 4762000 | VAISHNAV, ASUTOSH | Redacted | | | | | | | |
| 4172462 | VAISHNAV, MAYURI | Redacted | | | | | | | |
| 4204733 | VAITAFA, SIULOLO | Redacted | | | | | | | |
| 4220991 | VAITAITIS, RONJA | Redacted | | | | | | | |
| 4748130 | VAITKUS, ALGIRDAS | Redacted | | | | | | | |
| 5502155 | VAIVAI NISHA | 351 CROSSING BLVD 1324 | | | | ORANGE PARK | FL | 32073 | |
| 4269995 | VAIVELA, ANA L | Redacted | | | | | | | |
| 4273699 | VAJDA, DEZERIEE M | Redacted | | | | | | | |
| 4830755 | VAJDA, GABOR & AVA | Redacted | | | | | | | |
| 4391134 | VAJDA, TRACEY | Redacted | | | | | | | |
| 4366391 | VAJDL, JEFFREY R | Redacted | | | | | | | |
| 4427367 | VAJIHA, FNU | Redacted | | | | | | | |
| 4740126 | VAJJALLA, RAJSEKHAR | Redacted | | | | | | | |
| 4285786 | VAJRALA, DIVYA SRI | Redacted | | | | | | | |
| 4644665 | VAKALAHI, MOSES | Redacted | | | | | | | |
| 4718879 | VAKHARIA, AKSHAY | Redacted | | | | | | | |
| 4844417 | VAKHARIA, DAKSHA | Redacted | | | | | | | |
| 4163474 | VAKHARIA, MEENA | Redacted | | | | | | | |
| 4569830 | VAKHARIA, MEGH HEMANT | Redacted | | | | | | | |
| 4534467 | VAKIL, ANSHUL P | Redacted | | | | | | | |
| 4211213 | VAKIL, JONATHAN R | Redacted | | | | | | | |
| 4646335 | VAKIL, PINAL | Redacted | | | | | | | |
| 4249024 | VAKILPOUR, SOHEIL | Redacted | | | | | | | |
| 5502165 | VAL KOLSTAD | 33532 155TH AVE SE | | | | MENTOR | MN | 56736 | |
| 4886690 | VAL PRO CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CLEANING | 2910 S HIGHLAND DR | STE E | | LAS VEGAS | NV | 89109-1052 | |
| 4802518 | VAL SHTEINBERG | DBA ICECARATS | 1574 GULF ROAD #64 | | | POINT ROBERTS | WA | 98281 | |
| 4129602 | Val Verde County | PO Box 1368 | | | | Del Rio | TX | 78841 | |
| 4537687 | VAL VERDE, LEE | Redacted | | | | | | | |
| 4335672 | VAL, KEMBERLIE | Redacted | | | | | | | |
| 4803846 | VALA TAYEBI | DBA QUICK WIRELESS INC | 11870 SANTA MONICA BLVD | SUITE 106 578 | | LOS ANGELES | CA | 90025 | |
| 4588107 | VALACHOBIC, DAVID | Redacted | | | | | | | |
| 4772592 | VALAD, SHERWIN | Redacted | | | | | | | |
| 4514718 | VALADES, ANITA | Redacted | | | | | | | |
| 4846340 | VALADEZ CONSTRUCTION | 1315 E 55TH ST | | | | Tacoma | WA | 98404 | |
| 4467255 | VALADEZ JR., GABRIEL | Redacted | | | | | | | |
| 4391453 | VALADEZ, ADILENE | Redacted | | | | | | | |
| 4287744 | VALADEZ, ADRIAN | Redacted | | | | | | | |
| 4540618 | VALADEZ, ADRIAN | Redacted | | | | | | | |
| 4725003 | VALADEZ, AGUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575849 | VALADEZ, AMANDA A | Redacted | | | | | | | |
| 4706778 | VALADEZ, ANCELMO | Redacted | | | | | | | |
| 4566093 | VALADEZ, ANDREW | Redacted | | | | | | | |
| 4161919 | VALADEZ, ANGELICA | Redacted | | | | | | | |
| 4157014 | VALADEZ, BARBARA D | Redacted | | | | | | | |
| 4212197 | VALADEZ, BIANCA | Redacted | | | | | | | |
| 4211373 | VALADEZ, CINDY ANN R | Redacted | | | | | | | |
| 4199099 | VALADEZ, DAISY K | Redacted | | | | | | | |
| 4692106 | VALADEZ, DAVID | Redacted | | | | | | | |
| 4538596 | VALADEZ, EDGAR | Redacted | | | | | | | |
| 4208495 | VALADEZ, ELIZABETH | Redacted | | | | | | | |
| 4542303 | VALADEZ, ELIZABETH | Redacted | | | | | | | |
| 4392106 | VALADEZ, EVELYN | Redacted | | | | | | | |
| 4217397 | VALADEZ, GABRIELA | Redacted | | | | | | | |
| 4777228 | VALADEZ, GRACIELA | Redacted | | | | | | | |
| 4528555 | VALADEZ, ISABELLA | Redacted | | | | | | | |
| 4170540 | VALADEZ, ISMAEL | Redacted | | | | | | | |
| 4532055 | VALADEZ, JACOB | Redacted | | | | | | | |
| 4758320 | VALADEZ, JAVIER | Redacted | | | | | | | |
| 4525642 | VALADEZ, JAVIER R | Redacted | | | | | | | |
| 4215157 | VALADEZ, JAYLEEN | Redacted | | | | | | | |
| 4167775 | VALADEZ, JENNIFER | Redacted | | | | | | | |
| 4599778 | VALADEZ, JESSE | Redacted | | | | | | | |
| 4195913 | VALADEZ, JESSE G | Redacted | | | | | | | |
| 4536109 | VALADEZ, JESUS J | Redacted | | | | | | | |
| 4204597 | VALADEZ, JOSE | Redacted | | | | | | | |
| 4691105 | VALADEZ, JOSE | Redacted | | | | | | | |
| 4209855 | VALADEZ, JUAN M | Redacted | | | | | | | |
| 4733849 | VALADEZ, JULI | Redacted | | | | | | | |
| 4527244 | VALADEZ, KARINA J | Redacted | | | | | | | |
| 4181317 | VALADEZ, KENNEDY V | Redacted | | | | | | | |
| 4653682 | VALADEZ, LETTY | Redacted | | | | | | | |
| 4543699 | VALADEZ, LORENZO | Redacted | | | | | | | |
| 4545182 | VALADEZ, LORISSA I | Redacted | | | | | | | |
| 4391043 | VALADEZ, LUCIEL | Redacted | | | | | | | |
| 4296177 | VALADEZ, LUIS | Redacted | | | | | | | |
| 4675273 | VALADEZ, MANUEL L. | Redacted | | | | | | | |
| 4545006 | VALADEZ, MARCOS A | Redacted | | | | | | | |
| 4250185 | VALADEZ, MELISSA | Redacted | | | | | | | |
| 4161386 | VALADEZ, MIKAELA M | Redacted | | | | | | | |
| 4601561 | VALADEZ, NANCY | Redacted | | | | | | | |
| 4544374 | VALADEZ, ORIANA E | Redacted | | | | | | | |
| 4220897 | VALADEZ, PEDRO | Redacted | | | | | | | |
| 4174427 | VALADEZ, RAFAEL | Redacted | | | | | | | |
| 4538614 | VALADEZ, RENE | Redacted | | | | | | | |
| 4205569 | VALADEZ, RICARDO | Redacted | | | | | | | |
| 4164592 | VALADEZ, ROXANA | Redacted | | | | | | | |
| 4180385 | VALADEZ, SAMANTHA L | Redacted | | | | | | | |
| 4510024 | VALADEZ, SARONDA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574281 | VALADEZ, TRISHA | Redacted | | | | | | | |
| 4184866 | VALADEZ, VANESSA | Redacted | | | | | | | |
| 4292884 | VALADEZ, VERONICA | Redacted | | | | | | | |
| 4459408 | VALADEZ, VICTOR | Redacted | | | | | | | |
| 4532317 | VALADEZ, VIOLET | Redacted | | | | | | | |
| 4195823 | VALADOA, TAMBRA | Redacted | | | | | | | |
| 4208950 | VALAFAR, MEHRAN | Redacted | | | | | | | |
| 4239544 | VALAIRE, JOHANE | Redacted | | | | | | | |
| 4823972 | VALAITIS, ALDONA AND VAIDIS | Redacted | | | | | | | |
| 4844418 | VALANT, ED | Redacted | | | | | | | |
| 4573425 | VALAREZO, MARCO | Redacted | | | | | | | |
| 4696979 | VALAREZO, MARIO | Redacted | | | | | | | |
| 4492786 | VALAREZO, MODESTO | Redacted | | | | | | | |
| 4438484 | VALAREZO, ZULEIKA | Redacted | | | | | | | |
| 5502190 | VALARIE BERRY | 1157 WEST MAIN ST | | | | HARLEYVILLE | SC | 29448 | |
| 5502201 | VALARIE MITCHELL | 5035 NW 8TH AVE | | | | MIAMI | FL | 33127 | |
| 4186286 | VALAS, ALEXANDRA | Redacted | | | | | | | |
| 4237046 | VALASEK, WILLIAM | Redacted | | | | | | | |
| 4625477 | VALASKI, GLORIA | Redacted | | | | | | | |
| 4774700 | VALASQUEZ, ANNA | Redacted | | | | | | | |
| 4908554 | Valassis Direct Mail, Inc. | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O' Connell | 15955 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 4881578 | VALASSIS INC | P O BOX 3245 | | | | BOSTON | MA | 02241 | |
| 4667904 | VALAYADUM, RAJESHREE | Redacted | | | | | | | |
| 4179023 | VALBER, SHIRLEY | Redacted | | | | | | | |
| 4823973 | VALBONESI, GIOVANNA | Redacted | | | | | | | |
| 4748621 | VALBRUNE, ANTOINETTE | Redacted | | | | | | | |
| 5502214 | VALBUENA ALONSO | 925 TOUCHTON RD APP108 | | | | JACKSONVILLE | FL | 32246 | |
| 4250882 | VALBUENA AREVALO, YSSIS E | Redacted | | | | | | | |
| 4237227 | VALBUENA, HERNANDO A | Redacted | | | | | | | |
| 4240913 | VALBUENA, JEANNETTE | Redacted | | | | | | | |
| 4534249 | VALBUENA, MARIA | Redacted | | | | | | | |
| 4195506 | VALBUENA, MARIA CRISITINA C | Redacted | | | | | | | |
| 4240086 | VALBUENAORTEGA, HECTOR A | Redacted | | | | | | | |
| 4502896 | VALCARCEL HERNANDEZ, CARMEN I | Redacted | | | | | | | |
| 4611985 | VALCARCEL PEROZA, JUANITA | Redacted | | | | | | | |
| 4503025 | VALCARCEL, ALBERTO E | Redacted | | | | | | | |
| 4502710 | VALCARCEL, GENESIS | Redacted | | | | | | | |
| 4256672 | VALCARCEL, LIUBA | Redacted | | | | | | | |
| 4498073 | VALCARCEL, MELVIN | Redacted | | | | | | | |
| 4517364 | VALCARCEL, WILFREDO D | Redacted | | | | | | | |
| 4505974 | VALCARCEL-CATALA, JOSE E | Redacted | | | | | | | |
| 4639621 | VALCARCEL-CERVERA, AUREA R | Redacted | | | | | | | |
| 4239515 | VALCIMOND, MICHAEL | Redacted | | | | | | | |
| 4644551 | VALCIN, ALEX | Redacted | | | | | | | |
| 4645950 | VALCIN, ELVA | Redacted | | | | | | | |
| 4238793 | VALCIN, KENSLEY | Redacted | | | | | | | |
| 4250485 | VALCIN, NATHALIE | Redacted | | | | | | | |
| 4848074 | VALCORE CONSTRUCTION LLC | 312 S 4TH ST | | | | Louisville | KY | 40202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656817 | VALCOURT, FRANCKLIN | Redacted | | | | | | | |
| 4692648 | VALCOURT, LINDSEY | Redacted | | | | | | | |
| 4256247 | VALCOURT, SHANIA T | Redacted | | | | | | | |
| 4471254 | VALCY, ROSENIE C | Redacted | | | | | | | |
| 4165829 | VALDEL, CRISTOFER | Redacted | | | | | | | |
| 4215328 | VALDELAMAR, ARTHUR S | Redacted | | | | | | | |
| 4214727 | VALDEMOR, EDGAR | Redacted | | | | | | | |
| 4153059 | VALDENEBRO, ANNA | Redacted | | | | | | | |
| 4602695 | VALDER, DEBORAH | Redacted | | | | | | | |
| 4240442 | VALDERA, FELICIANO | Redacted | | | | | | | |
| 4271829 | VALDERAMA, MAGIE T | Redacted | | | | | | | |
| 4300613 | VALDERAS, EMMANUEL F | Redacted | | | | | | | |
| 4792278 | Valderas, Irene | Redacted | | | | | | | |
| 4674730 | VALDERION, ELISABETH | Redacted | | | | | | | |
| 4206705 | VALDERRAMA, CHRISTINA A | Redacted | | | | | | | |
| 4844419 | VALDERRAMA, ERICK & ELSIE | Redacted | | | | | | | |
| 4598023 | VALDERRAMA, GERMAN | Redacted | | | | | | | |
| 4276328 | VALDERRAMA, HARRISON A | Redacted | | | | | | | |
| 4201767 | VALDERRAMA, JORDAN A | Redacted | | | | | | | |
| 4373100 | VALDERRAMA, KRISTINA | Redacted | | | | | | | |
| 4732756 | VALDERRAMA, MELENDA | Redacted | | | | | | | |
| 4844420 | VALDERRAMA, SANTIAGO | Redacted | | | | | | | |
| 4498847 | VALDERRAMA, WANDA N | Redacted | | | | | | | |
| 4695995 | VALDERRAMA, YOLANDA | Redacted | | | | | | | |
| 4830756 | VALDES , JUAN | Redacted | | | | | | | |
| 4498300 | VALDES GUTIERREZ, LILAMARI M | Redacted | | | | | | | |
| 4496792 | VALDES HERNANDEZ, ANGEL I | Redacted | | | | | | | |
| 4401162 | VALDES JR, ALEXANDER | Redacted | | | | | | | |
| 4505434 | VALDES REYES, JOSE A | Redacted | | | | | | | |
| 4237481 | VALDES RIVRERON, OSDALMIS | Redacted | | | | | | | |
| 4754606 | VALDES SANABRIA, CARMEN | Redacted | | | | | | | |
| 4538858 | VALDES ZEPEDA, ABRAHAM | Redacted | | | | | | | |
| 4537409 | VALDES, ALEJANDRO | Redacted | | | | | | | |
| 4715258 | VALDES, ALFREDO M | Redacted | | | | | | | |
| 4168658 | VALDES, ANTONETTE | Redacted | | | | | | | |
| 4228975 | VALDES, ARMANI | Redacted | | | | | | | |
| 4844421 | VALDES, ARNALDO | Redacted | | | | | | | |
| 4329450 | VALDES, ARYANA | Redacted | | | | | | | |
| 4594775 | VALDES, BEDALIA | Redacted | | | | | | | |
| 4575351 | VALDES, BRENDALIZ | Redacted | | | | | | | |
| 4170629 | VALDES, BRIAN S | Redacted | | | | | | | |
| 4255242 | VALDES, CARIDAD | Redacted | | | | | | | |
| 4529549 | VALDES, CHRISTA | Redacted | | | | | | | |
| 4232064 | VALDES, CHRISTOPHE | Redacted | | | | | | | |
| 4528790 | VALDES, CRISTINA | Redacted | | | | | | | |
| 4255497 | VALDES, DAINERY | Redacted | | | | | | | |
| 4234338 | VALDES, DALLANA | Redacted | | | | | | | |
| 4253061 | VALDES, DANIELA | Redacted | | | | | | | |
| 4844422 | VALDES, DAVID & NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416587 | VALDES, DEZIREE | Redacted | | | | | | | |
| 4232016 | VALDES, DORIS M | Redacted | | | | | | | |
| 4252226 | VALDES, EDUARDO | Redacted | | | | | | | |
| 4844423 | VALDES, ELENA | Redacted | | | | | | | |
| 4186424 | VALDES, ELVIS E | Redacted | | | | | | | |
| 4237886 | VALDES, ERNESTO | Redacted | | | | | | | |
| 4252109 | VALDES, GABRIEL | Redacted | | | | | | | |
| 4231928 | VALDES, GEOVANNI | Redacted | | | | | | | |
| 4252312 | VALDES, GILDA M | Redacted | | | | | | | |
| 4717419 | VALDES, ILEANA | Redacted | | | | | | | |
| 4417844 | VALDES, JAMES | Redacted | | | | | | | |
| 4242310 | VALDES, JASMINE | Redacted | | | | | | | |
| 4229119 | VALDES, JORGE | Redacted | | | | | | | |
| 4237527 | VALDES, JORGE | Redacted | | | | | | | |
| 4630464 | VALDES, JUAN | Redacted | | | | | | | |
| 4728696 | VALDES, JULIO | Redacted | | | | | | | |
| 4244793 | VALDES, KAREN | Redacted | | | | | | | |
| 4501857 | VALDES, LAZARO | Redacted | | | | | | | |
| 4253345 | VALDES, LAZARO J | Redacted | | | | | | | |
| 4177422 | VALDES, LEANN L | Redacted | | | | | | | |
| 4785770 | Valdes, Lourdes | Redacted | | | | | | | |
| 4785771 | Valdes, Lourdes | Redacted | | | | | | | |
| 4253524 | VALDES, MARGARITA | Redacted | | | | | | | |
| 4844424 | VALDES, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4844425 | VALDES, MARIE | Redacted | | | | | | | |
| 4443607 | VALDES, MARISOL M | Redacted | | | | | | | |
| 4248125 | VALDES, MAYDELIS | Redacted | | | | | | | |
| 4416192 | VALDES, MICHELLE | Redacted | | | | | | | |
| 4348113 | VALDES, NATHAN | Redacted | | | | | | | |
| 4230535 | VALDES, NICOLAS | Redacted | | | | | | | |
| 4246099 | VALDES, OSMANI | Redacted | | | | | | | |
| 4239815 | VALDES, ROBERTO F | Redacted | | | | | | | |
| 4242428 | VALDES, SUSIE | Redacted | | | | | | | |
| 4571242 | VALDES, TAYLOR | Redacted | | | | | | | |
| 4668936 | VALDES, TIFFANY | Redacted | | | | | | | |
| 4652779 | VALDES, XIOMARA | Redacted | | | | | | | |
| 4243276 | VALDES, YUSUAN | Redacted | | | | | | | |
| 4844426 | VALDES,MARIELENA | Redacted | | | | | | | |
| 4537027 | VALDESPINO, ALEXIS I | Redacted | | | | | | | |
| 4752055 | VALDESPINO, SILVIA | Redacted | | | | | | | |
| 4385373 | VALDES-TORRICO, PERLA | Redacted | | | | | | | |
| 4416416 | VALDEVIESO, ALYZZA MAE E | Redacted | | | | | | | |
| 4623621 | VALDEYULIE, DIANA | Redacted | | | | | | | |
| 4718098 | VALDEZ ABREU, JORGE | Redacted | | | | | | | |
| 4157237 | VALDEZ ARMENTA, LESLY | Redacted | | | | | | | |
| 4287924 | VALDEZ BARRIOS, CINDY | Redacted | | | | | | | |
| 4209458 | VALDEZ CASTRO, CRISTIAN B | Redacted | | | | | | | |
| 4169757 | VALDEZ CORONA, LILIANA M | Redacted | | | | | | | |
| 4392845 | VALDEZ DIAZ, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874365 | VALDEZ ENDUMP SERVICE | CONRADO VALDEZ | 6857 RD 136 | | | EARLIMART | CA | 93219 | |
| 4196133 | VALDEZ HERNANDEZ, JESUS | Redacted | | | | | | | |
| 4544542 | VALDEZ JR., JERETE M | Redacted | | | | | | | |
| 5502297 | VALDEZ LEROY | 9433 S AMBERMEADOW COURT | | | | SOUTH JORDAN | UT | 84009 | |
| 5502302 | VALDEZ LOIS | 1225 NORTH RD APT 81 | | | | NILES | OH | 44446 | |
| 4198001 | VALDEZ LOPEZ, LUIS A | Redacted | | | | | | | |
| 4153532 | VALDEZ MARISCAL, SHYRLEY | Redacted | | | | | | | |
| 4172287 | VALDEZ MATA, SILVESTRE | Redacted | | | | | | | |
| 4696021 | VALDEZ NAVARRO, LAURA | Redacted | | | | | | | |
| 5502326 | VALDEZ NORMA | 517 EAST TRILBY ROAD | | | | FORT COLLISN | CO | 80525 | |
| 4154819 | VALDEZ PEREA, SAUL D | Redacted | | | | | | | |
| 4337631 | VALDEZ RAMIREZ, ROSA A | Redacted | | | | | | | |
| 4589349 | VALDEZ SEGURA, IRENE B | Redacted | | | | | | | |
| 4214566 | VALDEZ TEJEDA, GISELLE | Redacted | | | | | | | |
| 4683231 | VALDEZ WINTERS, ALMA | Redacted | | | | | | | |
| 4411164 | VALDEZ, ABRAM | Redacted | | | | | | | |
| 4170651 | VALDEZ, ADAM | Redacted | | | | | | | |
| 4571405 | VALDEZ, ADAN | Redacted | | | | | | | |
| 4544483 | VALDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4184970 | VALDEZ, ALEXANDRIA | Redacted | | | | | | | |
| 4160882 | VALDEZ, ALEXIS | Redacted | | | | | | | |
| 4277451 | VALDEZ, ALICIA | Redacted | | | | | | | |
| 4598385 | VALDEZ, ALICIA | Redacted | | | | | | | |
| 4413374 | VALDEZ, ALICIA | Redacted | | | | | | | |
| 4329570 | VALDEZ, ALVARO Y | Redacted | | | | | | | |
| 4716711 | VALDEZ, ALYJOE | Redacted | | | | | | | |
| 4218263 | VALDEZ, ALYSA | Redacted | | | | | | | |
| 4178434 | VALDEZ, ALYSSA | Redacted | | | | | | | |
| 4579724 | VALDEZ, ALYSSA | Redacted | | | | | | | |
| 4533308 | VALDEZ, ALYSSA N | Redacted | | | | | | | |
| 4157265 | VALDEZ, ANA | Redacted | | | | | | | |
| 4188982 | VALDEZ, ANDREW J | Redacted | | | | | | | |
| 4208771 | VALDEZ, ANESSA | Redacted | | | | | | | |
| 4721539 | VALDEZ, ANGEL | Redacted | | | | | | | |
| 4216739 | VALDEZ, ANGEL B | Redacted | | | | | | | |
| 4540910 | VALDEZ, ANGEL M | Redacted | | | | | | | |
| 4233591 | VALDEZ, ANGELA | Redacted | | | | | | | |
| 4206741 | VALDEZ, ANGELA | Redacted | | | | | | | |
| 4277876 | VALDEZ, ANGELICA | Redacted | | | | | | | |
| 4189833 | VALDEZ, ANGELICA M | Redacted | | | | | | | |
| 4741830 | VALDEZ, ANGELINA | Redacted | | | | | | | |
| 4499204 | VALDEZ, ANNIE | Redacted | | | | | | | |
| 4199957 | VALDEZ, ARAON C | Redacted | | | | | | | |
| 4190365 | VALDEZ, ASAHEL | Redacted | | | | | | | |
| 4159848 | VALDEZ, ASHLEY | Redacted | | | | | | | |
| 4158240 | VALDEZ, AUTUMN | Redacted | | | | | | | |
| 4713157 | VALDEZ, BEATRICE | Redacted | | | | | | | |
| 4748161 | VALDEZ, BEATRIZ | Redacted | | | | | | | |
| 4545848 | VALDEZ, BENITO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4605474 | VALDEZ, BERNICE | Redacted | | | | | | | |
| 4527299 | VALDEZ, BLANCA | Redacted | | | | | | | |
| 4301984 | VALDEZ, BRANDON | Redacted | | | | | | | |
| 4288164 | VALDEZ, BREEANA J | Redacted | | | | | | | |
| 4196681 | VALDEZ, BRENDA L | Redacted | | | | | | | |
| 4219162 | VALDEZ, BRENDAN J | Redacted | | | | | | | |
| 4272077 | VALDEZ, BRYAN M | Redacted | | | | | | | |
| 4647677 | VALDEZ, CARMAN R | Redacted | | | | | | | |
| 4496561 | VALDEZ, CARMEN | Redacted | | | | | | | |
| 4625850 | VALDEZ, CARMEN R | Redacted | | | | | | | |
| 4192971 | VALDEZ, CAROLINA | Redacted | | | | | | | |
| 4283296 | VALDEZ, CAROLINE | Redacted | | | | | | | |
| 4734784 | VALDEZ, CESAR LUIS | Redacted | | | | | | | |
| 4410267 | VALDEZ, CHEYENNE | Redacted | | | | | | | |
| 4367189 | VALDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4434821 | VALDEZ, CHRISTIANNE M | Redacted | | | | | | | |
| 4179711 | VALDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4402900 | VALDEZ, CHRSITIAN | Redacted | | | | | | | |
| 4296684 | VALDEZ, CINTHYA M | Redacted | | | | | | | |
| 4204407 | VALDEZ, CORRINA A | Redacted | | | | | | | |
| 4750635 | VALDEZ, CRAIG | Redacted | | | | | | | |
| 4159967 | VALDEZ, CRISTIAN I | Redacted | | | | | | | |
| 4235110 | VALDEZ, CYNTHIA | Redacted | | | | | | | |
| 4690851 | VALDEZ, DAISY | Redacted | | | | | | | |
| 4690314 | VALDEZ, DANA | Redacted | | | | | | | |
| 4596288 | VALDEZ, DANIEL L | Redacted | | | | | | | |
| 4679541 | VALDEZ, DAVE | Redacted | | | | | | | |
| 4410156 | VALDEZ, DAVID | Redacted | | | | | | | |
| 4844427 | VALDEZ, DAVID | Redacted | | | | | | | |
| 4748447 | VALDEZ, DAVID | Redacted | | | | | | | |
| 4535661 | VALDEZ, DAVID X | Redacted | | | | | | | |
| 4159120 | VALDEZ, DEANNA J | Redacted | | | | | | | |
| 4431449 | VALDEZ, DEBBIE | Redacted | | | | | | | |
| 4411724 | VALDEZ, DESIRAE A | Redacted | | | | | | | |
| 4220367 | VALDEZ, DIANDRA | Redacted | | | | | | | |
| 4418804 | VALDEZ, DIOMARDY | Redacted | | | | | | | |
| 4210461 | VALDEZ, DORIN | Redacted | | | | | | | |
| 4546942 | VALDEZ, EDITH | Redacted | | | | | | | |
| 4611397 | VALDEZ, EDUARDO | Redacted | | | | | | | |
| 4214770 | VALDEZ, EDUARDO | Redacted | | | | | | | |
| 4685875 | VALDEZ, EDWARD | Redacted | | | | | | | |
| 4542323 | VALDEZ, EDWIN | Redacted | | | | | | | |
| 4170157 | VALDEZ, EDWIN J | Redacted | | | | | | | |
| 4296683 | VALDEZ, ELISEO | Redacted | | | | | | | |
| 4597248 | VALDEZ, ELIZABETH | Redacted | | | | | | | |
| 4244723 | VALDEZ, ELIZABETH K | Redacted | | | | | | | |
| 4427539 | VALDEZ, ELSA I | Redacted | | | | | | | |
| 4232699 | VALDEZ, EMELYN | Redacted | | | | | | | |
| 4595562 | VALDEZ, ENRIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177388 | VALDEZ, ENRIQUE | Redacted | | | | | | | |
| 4541107 | VALDEZ, EPIFANIA M | Redacted | | | | | | | |
| 4220675 | VALDEZ, ERIC E | Redacted | | | | | | | |
| 4545244 | VALDEZ, ERICA N | Redacted | | | | | | | |
| 4165703 | VALDEZ, ERIK D | Redacted | | | | | | | |
| 4170681 | VALDEZ, ERIKA | Redacted | | | | | | | |
| 4539965 | VALDEZ, ERNESTO | Redacted | | | | | | | |
| 4271413 | VALDEZ, ESTENELEY | Redacted | | | | | | | |
| 4765844 | VALDEZ, ESTER S | Redacted | | | | | | | |
| 4640790 | VALDEZ, EUDELIA M | Redacted | | | | | | | |
| 4212052 | VALDEZ, EUGENE | Redacted | | | | | | | |
| 4200978 | VALDEZ, EVELYN | Redacted | | | | | | | |
| 4300880 | VALDEZ, FABIAN | Redacted | | | | | | | |
| 4533746 | VALDEZ, FIDEL | Redacted | | | | | | | |
| 4623979 | VALDEZ, FLOYD A | Redacted | | | | | | | |
| 4565446 | VALDEZ, FRANCESCA M | Redacted | | | | | | | |
| 4742207 | VALDEZ, FRANCISCO | Redacted | | | | | | | |
| 4205589 | VALDEZ, FRANCISCO I | Redacted | | | | | | | |
| 4343557 | VALDEZ, FRESY | Redacted | | | | | | | |
| 4166212 | VALDEZ, GABRIELA | Redacted | | | | | | | |
| 4208451 | VALDEZ, GABRIELA G | Redacted | | | | | | | |
| 4526735 | VALDEZ, GABRIELA I | Redacted | | | | | | | |
| 4203125 | VALDEZ, GENE | Redacted | | | | | | | |
| 4629937 | VALDEZ, GERALD | Redacted | | | | | | | |
| 4526026 | VALDEZ, GUADALUPE | Redacted | | | | | | | |
| 4178209 | VALDEZ, GUADALUPE | Redacted | | | | | | | |
| 4303828 | VALDEZ, GUADALUPE | Redacted | | | | | | | |
| 4651442 | VALDEZ, GUILLERMO A | Redacted | | | | | | | |
| 4590497 | VALDEZ, GUSTAVO | Redacted | | | | | | | |
| 4633696 | VALDEZ, HENRY | Redacted | | | | | | | |
| 4670496 | VALDEZ, IDALIA | Redacted | | | | | | | |
| 4422476 | VALDEZ, IJAIAH | Redacted | | | | | | | |
| 4468045 | VALDEZ, IRMA | Redacted | | | | | | | |
| 4169906 | VALDEZ, IRVIN | Redacted | | | | | | | |
| 4531145 | VALDEZ, ISABEL | Redacted | | | | | | | |
| 4202887 | VALDEZ, ISAIAH | Redacted | | | | | | | |
| 4193603 | VALDEZ, ISAURA K | Redacted | | | | | | | |
| 4209062 | VALDEZ, JANET | Redacted | | | | | | | |
| 4268754 | VALDEZ, JARMAINE B | Redacted | | | | | | | |
| 4211712 | VALDEZ, JASMIN M | Redacted | | | | | | | |
| 4171667 | VALDEZ, JASMINE | Redacted | | | | | | | |
| 4527996 | VALDEZ, JASON | Redacted | | | | | | | |
| 4540250 | VALDEZ, JASON | Redacted | | | | | | | |
| 4413564 | VALDEZ, JENICE E | Redacted | | | | | | | |
| 4424473 | VALDEZ, JENNIFER | Redacted | | | | | | | |
| 4168183 | VALDEZ, JENNIFER S | Redacted | | | | | | | |
| 4545467 | VALDEZ, JENNIFFER | Redacted | | | | | | | |
| 4217055 | VALDEZ, JESSE F | Redacted | | | | | | | |
| 4195129 | VALDEZ, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14825 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170438 | VALDEZ, JESSICIA | Redacted | | | | | | | |
| 4216327 | VALDEZ, JESUS | Redacted | | | | | | | |
| 4591868 | VALDEZ, JESUS | Redacted | | | | | | | |
| 4200797 | VALDEZ, JILLIAN M | Redacted | | | | | | | |
| 4199629 | VALDEZ, JOALEY | Redacted | | | | | | | |
| 4430105 | VALDEZ, JOAMEL | Redacted | | | | | | | |
| 4421222 | VALDEZ, JOANNA | Redacted | | | | | | | |
| 4587114 | VALDEZ, JOE R | Redacted | | | | | | | |
| 4404756 | VALDEZ, JOEL | Redacted | | | | | | | |
| 4634195 | VALDEZ, JOHN | Redacted | | | | | | | |
| 4194067 | VALDEZ, JOHNNY G | Redacted | | | | | | | |
| 4529288 | VALDEZ, JOLEENE | Redacted | | | | | | | |
| 4216813 | VALDEZ, JONATHAN A | Redacted | | | | | | | |
| 4656472 | VALDEZ, JORGE | Redacted | | | | | | | |
| 4214843 | VALDEZ, JOSAIAS A | Redacted | | | | | | | |
| 4183649 | VALDEZ, JOSE E | Redacted | | | | | | | |
| 4160739 | VALDEZ, JOSETTE A | Redacted | | | | | | | |
| 4528262 | VALDEZ, JOSHUA | Redacted | | | | | | | |
| 4211080 | VALDEZ, JUAN C | Redacted | | | | | | | |
| 4195247 | VALDEZ, JUAN M | Redacted | | | | | | | |
| 4588019 | VALDEZ, JUANA | Redacted | | | | | | | |
| 4654664 | VALDEZ, JUDITH | Redacted | | | | | | | |
| 4158908 | VALDEZ, JULIAN | Redacted | | | | | | | |
| 4272677 | VALDEZ, JULIE MARIE | Redacted | | | | | | | |
| 4262036 | VALDEZ, JUTTA | Redacted | | | | | | | |
| 4271171 | VALDEZ, KAI-KO P | Redacted | | | | | | | |
| 4333187 | VALDEZ, KARILYN M | Redacted | | | | | | | |
| 4547948 | VALDEZ, KATHERINE | Redacted | | | | | | | |
| 4530266 | VALDEZ, KEATON | Redacted | | | | | | | |
| 4270479 | VALDEZ, KEONI J | Redacted | | | | | | | |
| 4487197 | VALDEZ, KEVIN | Redacted | | | | | | | |
| 4144149 | VALDEZ, KIANA | Redacted | | | | | | | |
| 4623446 | VALDEZ, KIMBERLY | Redacted | | | | | | | |
| 4194445 | VALDEZ, KRISTIANA A | Redacted | | | | | | | |
| 4570226 | VALDEZ, LAURA | Redacted | | | | | | | |
| 4536543 | VALDEZ, LAURA E | Redacted | | | | | | | |
| 4198073 | VALDEZ, LESLEY I | Redacted | | | | | | | |
| 4180253 | VALDEZ, LILIANA | Redacted | | | | | | | |
| 4615378 | VALDEZ, LINDA | Redacted | | | | | | | |
| 4182906 | VALDEZ, LIZ | Redacted | | | | | | | |
| 4476972 | VALDEZ, LIZBETH | Redacted | | | | | | | |
| 4452828 | VALDEZ, LIZETH | Redacted | | | | | | | |
| 4219520 | VALDEZ, LORETTA | Redacted | | | | | | | |
| 4159358 | VALDEZ, LORY L | Redacted | | | | | | | |
| 4176688 | VALDEZ, LOYDA | Redacted | | | | | | | |
| 4216704 | VALDEZ, LUCIANO | Redacted | | | | | | | |
| 4526091 | VALDEZ, LUIS | Redacted | | | | | | | |
| 4264283 | VALDEZ, LUIS F | Redacted | | | | | | | |
| 4615235 | VALDEZ, LUISA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14826 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642642 | VALDEZ, MALOU | Redacted | | | | | | | |
| 4255366 | VALDEZ, MANUEL S | Redacted | | | | | | | |
| 4415774 | VALDEZ, MANUELA A | Redacted | | | | | | | |
| 4703958 | VALDEZ, MARCELINO | Redacted | | | | | | | |
| 4198235 | VALDEZ, MARIA | Redacted | | | | | | | |
| 4763183 | VALDEZ, MARIA | Redacted | | | | | | | |
| 4773619 | VALDEZ, MARIA | Redacted | | | | | | | |
| 4628252 | VALDEZ, MARIA | Redacted | | | | | | | |
| 4195491 | VALDEZ, MARIA B | Redacted | | | | | | | |
| 4543385 | VALDEZ, MARIA DEL R | Redacted | | | | | | | |
| 4196444 | VALDEZ, MARIA L | Redacted | | | | | | | |
| 4195453 | VALDEZ, MARICELA | Redacted | | | | | | | |
| 4207696 | VALDEZ, MARIE | Redacted | | | | | | | |
| 4635409 | VALDEZ, MARIE R | Redacted | | | | | | | |
| 4566320 | VALDEZ, MARNELLI C | Redacted | | | | | | | |
| 4412090 | VALDEZ, MATTHEW | Redacted | | | | | | | |
| 4208300 | VALDEZ, MAURICIO | Redacted | | | | | | | |
| 4544002 | VALDEZ, MELISSA | Redacted | | | | | | | |
| 4263102 | VALDEZ, MELISSA | Redacted | | | | | | | |
| 4584816 | VALDEZ, MERCEDEZ | Redacted | | | | | | | |
| 4409156 | VALDEZ, MICHAEL J | Redacted | | | | | | | |
| 4703025 | VALDEZ, MICHELLE | Redacted | | | | | | | |
| 4700349 | VALDEZ, MIGUEL A | Redacted | | | | | | | |
| 4328401 | VALDEZ, MIGUEL A | Redacted | | | | | | | |
| 4220760 | VALDEZ, MIGUELANJEL | Redacted | | | | | | | |
| 4532569 | VALDEZ, MIKA | Redacted | | | | | | | |
| 4744387 | VALDEZ, MILA | Redacted | | | | | | | |
| 4208989 | VALDEZ, MOISES | Redacted | | | | | | | |
| 4536177 | VALDEZ, MONICA V | Redacted | | | | | | | |
| 4162267 | VALDEZ, NATHANAEL C | Redacted | | | | | | | |
| 4554469 | VALDEZ, NAYELY | Redacted | | | | | | | |
| 4201312 | VALDEZ, NICHOLAS A | Redacted | | | | | | | |
| 4213364 | VALDEZ, NICHOLE | Redacted | | | | | | | |
| 4363187 | VALDEZ, NICOLE M | Redacted | | | | | | | |
| 4575532 | VALDEZ, NORMA | Redacted | | | | | | | |
| 4684994 | VALDEZ, NORMA | Redacted | | | | | | | |
| 4749264 | VALDEZ, NYASIA | Redacted | | | | | | | |
| 4603546 | VALDEZ, OBED | Redacted | | | | | | | |
| 4641225 | VALDEZ, OLGA | Redacted | | | | | | | |
| 4603276 | VALDEZ, OLIVA | Redacted | | | | | | | |
| 4682811 | VALDEZ, ORALIA | Redacted | | | | | | | |
| 4210650 | VALDEZ, OSCAR | Redacted | | | | | | | |
| 4537947 | VALDEZ, PAOLA | Redacted | | | | | | | |
| 4647201 | VALDEZ, PATRICIA | Redacted | | | | | | | |
| 4652826 | VALDEZ, PAUL | Redacted | | | | | | | |
| 4169946 | VALDEZ, PEDRO | Redacted | | | | | | | |
| 4234452 | VALDEZ, PEDRO | Redacted | | | | | | | |
| 4540472 | VALDEZ, PORFIRIO | Redacted | | | | | | | |
| 4221001 | VALDEZ, RAEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422325 | VALDEZ, RAFAEL N | Redacted | | | | | | | |
| 4633134 | VALDEZ, RAFAELA | Redacted | | | | | | | |
| 4177261 | VALDEZ, RAYLEEN A | Redacted | | | | | | | |
| 4549130 | VALDEZ, RAYMOND H | Redacted | | | | | | | |
| 4662542 | VALDEZ, REBECCA | Redacted | | | | | | | |
| 4187088 | VALDEZ, REBECCA | Redacted | | | | | | | |
| 4708698 | VALDEZ, RENA G | Redacted | | | | | | | |
| 4194807 | VALDEZ, RENE | Redacted | | | | | | | |
| 4207546 | VALDEZ, RENEE A | Redacted | | | | | | | |
| 4467240 | VALDEZ, REY A | Redacted | | | | | | | |
| 4823974 | VALDEZ, RHIANNON | Redacted | | | | | | | |
| 4157439 | VALDEZ, RICARDO | Redacted | | | | | | | |
| 4529212 | VALDEZ, RICHARD | Redacted | | | | | | | |
| 4717609 | VALDEZ, RICHARDO HORACIO H | Redacted | | | | | | | |
| 4543167 | VALDEZ, RICKY | Redacted | | | | | | | |
| 4158241 | VALDEZ, ROBERT | Redacted | | | | | | | |
| 4651679 | VALDEZ, ROBERTA | Redacted | | | | | | | |
| 4768638 | VALDEZ, ROLANDO | Redacted | | | | | | | |
| 4765924 | VALDEZ, ROLANDO | Redacted | | | | | | | |
| 4691258 | VALDEZ, ROSALIE | Redacted | | | | | | | |
| 4527512 | VALDEZ, ROSALINDA | Redacted | | | | | | | |
| 4603095 | VALDEZ, ROSARIO | Redacted | | | | | | | |
| 4184750 | VALDEZ, ROY | Redacted | | | | | | | |
| 4342484 | VALDEZ, SABRINA | Redacted | | | | | | | |
| 4218387 | VALDEZ, SALLY L | Redacted | | | | | | | |
| 4524618 | VALDEZ, SAMANTHA | Redacted | | | | | | | |
| 4189704 | VALDEZ, SAMMY C | Redacted | | | | | | | |
| 4154912 | VALDEZ, SANDRA | Redacted | | | | | | | |
| 4770147 | VALDEZ, SANTIAGO E | Redacted | | | | | | | |
| 4173341 | VALDEZ, SAVANNAH A | Redacted | | | | | | | |
| 4409451 | VALDEZ, SHANTAL | Redacted | | | | | | | |
| 4376564 | VALDEZ, SHARON L | Redacted | | | | | | | |
| 4198958 | VALDEZ, SHERRY | Redacted | | | | | | | |
| 4171483 | VALDEZ, SILVIA | Redacted | | | | | | | |
| 4188226 | VALDEZ, SKYE S | Redacted | | | | | | | |
| 4315604 | VALDEZ, STACEY | Redacted | | | | | | | |
| 4165147 | VALDEZ, STEPHANIE | Redacted | | | | | | | |
| 4649639 | VALDEZ, STEVE | Redacted | | | | | | | |
| 4409457 | VALDEZ, STEVEN D | Redacted | | | | | | | |
| 4756024 | VALDEZ, SYLVIA | Redacted | | | | | | | |
| 4709204 | VALDEZ, SYLVIA | Redacted | | | | | | | |
| 4410860 | VALDEZ, TAITYN A | Redacted | | | | | | | |
| 4161385 | VALDEZ, TAMICA | Redacted | | | | | | | |
| 4600727 | VALDEZ, TERESA L | Redacted | | | | | | | |
| 4468724 | VALDEZ, TERRY AL JARED D | Redacted | | | | | | | |
| 4529469 | VALDEZ, THOMAS | Redacted | | | | | | | |
| 4152666 | VALDEZ, TLAXZALY A | Redacted | | | | | | | |
| 4626203 | VALDEZ, TOMAS | Redacted | | | | | | | |
| 4425905 | VALDEZ, UCENIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189490 | VALDEZ, ULYSSES | Redacted | | | | | | | |
| 4535530 | VALDEZ, VALERIE | Redacted | | | | | | | |
| 4190919 | VALDEZ, VANESSA | Redacted | | | | | | | |
| 4511440 | VALDEZ, VANESSA | Redacted | | | | | | | |
| 4173045 | VALDEZ, VANESSA | Redacted | | | | | | | |
| 4533688 | VALDEZ, VERONICA P | Redacted | | | | | | | |
| 4195998 | VALDEZ, VICTOR M | Redacted | | | | | | | |
| 4524827 | VALDEZ, VIDAHLIA B | Redacted | | | | | | | |
| 4526987 | VALDEZ, VINCENT | Redacted | | | | | | | |
| 4517694 | VALDEZ, VINCENT G | Redacted | | | | | | | |
| 4205438 | VALDEZ, VIRGINIA E | Redacted | | | | | | | |
| 4272430 | VALDEZ, WARREN A | Redacted | | | | | | | |
| 4777230 | VALDEZ, WENDY | Redacted | | | | | | | |
| 4686811 | VALDEZ, WINGTON | Redacted | | | | | | | |
| 4329630 | VALDEZ, YASHIRA M | Redacted | | | | | | | |
| 4218758 | VALDEZ, YESLI S | Redacted | | | | | | | |
| 4506842 | VALDEZ, YOHANNY | Redacted | | | | | | | |
| 4504339 | VALDEZ, YULISSA A | Redacted | | | | | | | |
| 4411376 | VALDEZ, YVETTE | Redacted | | | | | | | |
| 4209322 | VALDEZ, ZACHARY | Redacted | | | | | | | |
| 4377369 | VALDEZ, ZEA | Redacted | | | | | | | |
| 4541716 | VALDEZ-CARTER, ROSIO V | Redacted | | | | | | | |
| 4187384 | VALDEZ-CENICEROS, LOUIS | Redacted | | | | | | | |
| 4210756 | VALDEZ-CORTEZ, NELLY | Redacted | | | | | | | |
| 4406459 | VALDEZ-ESQUEA, SILVIA | Redacted | | | | | | | |
| 4742627 | VALDEZ-JOE, LUZ | Redacted | | | | | | | |
| 4332649 | VALDEZ-MARTINEZ, JONATHAN M | Redacted | | | | | | | |
| 4178331 | VALDEZ-RENTERIA, GENESIS D | Redacted | | | | | | | |
| 4191160 | VALDEZUES, JUSTIN | Redacted | | | | | | | |
| 4210091 | VALDEZ-ZAVALA, STEFANIE | Redacted | | | | | | | |
| 4207263 | VALDIBIA, GEORGE | Redacted | | | | | | | |
| 4823975 | VALDIN , CHERYL | Redacted | | | | | | | |
| 5016641 | Valdiva Peres, Leticia | Redacted | | | | | | | |
| 5801747 | Valdiva Perez, Leticia | Redacted | | | | | | | |
| 4171585 | VALDIVIA VARGAS, MARIA | Redacted | | | | | | | |
| 4340674 | VALDIVIA, ALEJANDRINA | Redacted | | | | | | | |
| 4600513 | VALDIVIA, ALEJANDRO | Redacted | | | | | | | |
| 4753792 | VALDIVIA, ALFONSO | Redacted | | | | | | | |
| 4158294 | VALDIVIA, ALYSSA | Redacted | | | | | | | |
| 4173536 | VALDIVIA, ALYSSA | Redacted | | | | | | | |
| 4292556 | VALDIVIA, ANDREA A | Redacted | | | | | | | |
| 4278963 | VALDIVIA, ANDREW | Redacted | | | | | | | |
| 4179681 | VALDIVIA, ANDY | Redacted | | | | | | | |
| 4243590 | VALDIVIA, BORIS C | Redacted | | | | | | | |
| 4252846 | VALDIVIA, BRENDA | Redacted | | | | | | | |
| 4171764 | VALDIVIA, BRYAN | Redacted | | | | | | | |
| 4194890 | VALDIVIA, DANIEL R | Redacted | | | | | | | |
| 4169294 | VALDIVIA, DAVID C | Redacted | | | | | | | |
| 4153146 | VALDIVIA, GUADALUPE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844428 | VALDIVIA, HENRY & MARIA | Redacted | | | | | | | |
| 4339972 | VALDIVIA, HENRY R | Redacted | | | | | | | |
| 4529166 | VALDIVIA, HILDA | Redacted | | | | | | | |
| 4178437 | VALDIVIA, JENNIFER | Redacted | | | | | | | |
| 4170789 | VALDIVIA, JORGE | Redacted | | | | | | | |
| 4539793 | VALDIVIA, JOSE D | Redacted | | | | | | | |
| 4343744 | VALDIVIA, JUAN | Redacted | | | | | | | |
| 4186483 | VALDIVIA, JULIANA A | Redacted | | | | | | | |
| 4528111 | VALDIVIA, KARINA | Redacted | | | | | | | |
| 4179155 | VALDIVIA, LIZA | Redacted | | | | | | | |
| 4642022 | VALDIVIA, MARIA | Redacted | | | | | | | |
| 4312672 | VALDIVIA, MYRLANA | Redacted | | | | | | | |
| 4166481 | VALDIVIA, NICHOLAS A | Redacted | | | | | | | |
| 4177539 | VALDIVIA, OLIVIA | Redacted | | | | | | | |
| 4742393 | VALDIVIA, PAULINE | Redacted | | | | | | | |
| 4167605 | VALDIVIA, RAFAEL | Redacted | | | | | | | |
| 4246227 | VALDIVIA, RICARDO J | Redacted | | | | | | | |
| 4213798 | VALDIVIA, ROMELYN | Redacted | | | | | | | |
| 4657885 | VALDIVIA, ROSENDO | Redacted | | | | | | | |
| 4719512 | VALDIVIA, VANESSA | Redacted | | | | | | | |
| 4409930 | VALDIVIA, VICTORIA A | Redacted | | | | | | | |
| 4165076 | VALDIVIA, WENDY | Redacted | | | | | | | |
| 4472398 | VALDIVIA-NUNEZ, MARCOS O | Redacted | | | | | | | |
| 4173261 | VALDIVIA-ROMO, OMAR | Redacted | | | | | | | |
| 4614940 | VALDIVICA, LUIS | Redacted | | | | | | | |
| 4500924 | VALDIVIESO MODESTO, ELIZABETH | Redacted | | | | | | | |
| 4198257 | VALDIVIESO, ANTHONY | Redacted | | | | | | | |
| 4332698 | VALDIVIESO, DANNY | Redacted | | | | | | | |
| 4499301 | VALDIVIESO, INGRID | Redacted | | | | | | | |
| 4606850 | VALDIVIESO, IRAZEMA | Redacted | | | | | | | |
| 4234592 | VALDIVIESO, NANCY | Redacted | | | | | | | |
| 4167039 | VALDIVIESO, OSCAR | Redacted | | | | | | | |
| 4397982 | VALDIVIESO, TERESA | Redacted | | | | | | | |
| 4503212 | VALDIVIESO, TERESITA | Redacted | | | | | | | |
| 4640722 | VALDIVIESO, YVONNE | Redacted | | | | | | | |
| 4559365 | VALDIVIEZ, ALEXIS M | Redacted | | | | | | | |
| 4534869 | VALDIVIEZ, JACOB | Redacted | | | | | | | |
| 4552867 | VALDIVIEZ, JADA | Redacted | | | | | | | |
| 4537961 | VALDIVIEZ, MAXIMIANO | Redacted | | | | | | | |
| 4790432 | Valdner, Vimagda | Redacted | | | | | | | |
| 4566606 | VALDOBINOS, EDITH | Redacted | | | | | | | |
| 4810091 | VALDON PUBLISHING d/b/a BAY WATCH NEWS | P.O. BOX 884 | | | | DARIEN | CT | 06820 | |
| 4314570 | VALDOVINO, GABRIEL | Redacted | | | | | | | |
| 4392709 | VALDOVINOS ORNELAS, ROXANA | Redacted | | | | | | | |
| 4198555 | VALDOVINOS, ABEL | Redacted | | | | | | | |
| 4168772 | VALDOVINOS, ADAN | Redacted | | | | | | | |
| 4733817 | VALDOVINOS, ALEJANDRA | Redacted | | | | | | | |
| 4196602 | VALDOVINOS, ALMA | Redacted | | | | | | | |
| 4526322 | VALDOVINOS, ANDRES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175898 | VALDOVINOS, ASHLEY | Redacted | | | | | | | |
| 4544268 | VALDOVINOS, CARMEN | Redacted | | | | | | | |
| 4565524 | VALDOVINOS, GERARDO | Redacted | | | | | | | |
| 4564939 | VALDOVINOS, JESUS | Redacted | | | | | | | |
| 4167818 | VALDOVINOS, JESUS A | Redacted | | | | | | | |
| 4184714 | VALDOVINOS, JOEL | Redacted | | | | | | | |
| 4187874 | VALDOVINOS, KARINA | Redacted | | | | | | | |
| 4196713 | VALDOVINOS, LIZBEYDI | Redacted | | | | | | | |
| 4290532 | VALDOVINOS, MARTHA | Redacted | | | | | | | |
| 4199097 | VALDOVINOS, MICHELLE | Redacted | | | | | | | |
| 4788206 | Valdovinos, Ramon | Redacted | | | | | | | |
| 4788207 | Valdovinos, Ramon | Redacted | | | | | | | |
| 4195826 | VALDOVINOS, RANDY M | Redacted | | | | | | | |
| 4538700 | VALDOVINOS, RAUL | Redacted | | | | | | | |
| 4206932 | VALDOVINOS, SANDRA | Redacted | | | | | | | |
| 4400091 | VALE, CATIANA M | Redacted | | | | | | | |
| 4410917 | VALE, DOMINGO M | Redacted | | | | | | | |
| 4830757 | VALE, GARY | Redacted | | | | | | | |
| 4466699 | VALE, GARY D | Redacted | | | | | | | |
| 4496681 | VALE, JANN K | Redacted | | | | | | | |
| 4557046 | VALE, JEFFERY D | Redacted | | | | | | | |
| 4430014 | VALE, JONATHAN | Redacted | | | | | | | |
| 4671762 | VALE, MILDRED | Redacted | | | | | | | |
| 4322299 | VALE, NATALIE | Redacted | | | | | | | |
| 4264556 | VALE, RICHARD F | Redacted | | | | | | | |
| 4626592 | VALE, ROBERT | Redacted | | | | | | | |
| 4789511 | Vale, Wilda | Redacted | | | | | | | |
| 4883272 | VALEANT PHARMACEUTICALS | P O BOX 841412 | | | | DALLAS | TX | 75284 | |
| 4646277 | VALEAU, VERA | Redacted | | | | | | | |
| 4830758 | VALECH, NATHAN | Redacted | | | | | | | |
| 4737937 | VALECRUZ, RUSMINIA | Redacted | | | | | | | |
| 5503371 | VALEDA HUFF | 8451 FAIRFIELD RD | | | | BROOKLYN PARK | MN | 55444 | |
| 4786557 | Valedon Jimenez, Yolanda | Redacted | | | | | | | |
| 4786556 | Valedon Jimenez, Yolanda | Redacted | | | | | | | |
| 4771955 | VALEDON, CARMEN | Redacted | | | | | | | |
| 4233537 | VALENCA, MARIA EMILIA | Redacted | | | | | | | |
| 4240476 | VALENCIA ALVARADO, ALAN D | Redacted | | | | | | | |
| 4364569 | VALENCIA ALVARADO, EDGAR | Redacted | | | | | | | |
| 4153191 | VALENCIA ALVARADO, LIZBETH | Redacted | | | | | | | |
| 4161859 | VALENCIA ARVIZU, BRIAN E | Redacted | | | | | | | |
| 4181984 | VALENCIA AVALOS, ELIZABETH | Redacted | | | | | | | |
| 4879821 | VALENCIA COUNTY NEWS BULLETIN | NUMBER NINE MEDIA INC | P O BOX 25 | | | BELEN | NM | 87002 | |
| 4884421 | VALENCIA FORKLIFT SERVICES CORP | PO BOX 160804 | | | | HIALEAH | FL | 33016 | |
| 4804109 | VALENCIA IMPORTS | 700 CAMPUS DR WEST | | | | MORGANVILLE | NJ | 07751 | |
| 4874202 | VALENCIA IMPORTS | CLIFT INTERNATIONAL LTD | 700 BUSINESS PARK DRIVE STE101 | | | FREEHOLD | NY | 07751 | |
| 5502419 | VALENCIA MCNATT | 19011 NW 12TH AVE | | | | MIAMI | FL | 33147 | |
| 4221301 | VALENCIA MOTA, DAMARIS | Redacted | | | | | | | |
| 4567297 | VALENCIA PRUDENCIO, ADELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296046 | VALENCIA RAMIREZ, JORGE | Redacted | | | | | | | |
| 4585692 | VALENCIA RODRIGUEZ, MANUEL M | Redacted | | | | | | | |
| 4194415 | VALENCIA SALAS, ANGELES L | Redacted | | | | | | | |
| 4245144 | VALENCIA STEWART, RONALD F | Redacted | | | | | | | |
| 4805155 | VALENCIA TOWN CENTER VENTURE LP | P O BOX 31001-1324 | | | | PASADENA | CA | 91110-1324 | |
| 4165476 | VALENCIA VASQUEZ, GIOVANNI | Redacted | | | | | | | |
| 4164270 | VALENCIA VELASQUEZ, ANA L | Redacted | | | | | | | |
| 4783767 | Valencia Water Company,CA | 27234 Bouquet Canyon Rd | | | | Santa Clarita | CA | 91350 | |
| 4654743 | VALENCIA, AGUSTINE | Redacted | | | | | | | |
| 4183361 | VALENCIA, AIMEE | Redacted | | | | | | | |
| 4597901 | VALENCIA, ALBA | Redacted | | | | | | | |
| 4206130 | VALENCIA, ALEJANDRA | Redacted | | | | | | | |
| 4155534 | VALENCIA, ALEJANDRA | Redacted | | | | | | | |
| 4406597 | VALENCIA, ALEJANDRA F | Redacted | | | | | | | |
| 4202107 | VALENCIA, ALEX | Redacted | | | | | | | |
| 4210454 | VALENCIA, ALEX | Redacted | | | | | | | |
| 4162255 | VALENCIA, ALEXANDRA | Redacted | | | | | | | |
| 4211857 | VALENCIA, ALFREDO | Redacted | | | | | | | |
| 4285545 | VALENCIA, AMANDA | Redacted | | | | | | | |
| 4830759 | VALENCIA, AMELIA | Redacted | | | | | | | |
| 4157132 | VALENCIA, AMERICA | Redacted | | | | | | | |
| 4243531 | VALENCIA, ANA | Redacted | | | | | | | |
| 4206791 | VALENCIA, ANDRES | Redacted | | | | | | | |
| 4173024 | VALENCIA, ANDREW | Redacted | | | | | | | |
| 4201700 | VALENCIA, ANGEL | Redacted | | | | | | | |
| 4197972 | VALENCIA, ANGEL | Redacted | | | | | | | |
| 4178804 | VALENCIA, ANGEL D | Redacted | | | | | | | |
| 4664910 | VALENCIA, ANGELA | Redacted | | | | | | | |
| 4178545 | VALENCIA, ANGIE | Redacted | | | | | | | |
| 4153470 | VALENCIA, ANIBAL C | Redacted | | | | | | | |
| 4683546 | VALENCIA, ANNA | Redacted | | | | | | | |
| 4392227 | VALENCIA, ANTHONY M | Redacted | | | | | | | |
| 4170899 | VALENCIA, ARIEL | Redacted | | | | | | | |
| 4191885 | VALENCIA, ASHLEY | Redacted | | | | | | | |
| 4754200 | VALENCIA, AURELIANO | Redacted | | | | | | | |
| 4196982 | VALENCIA, AVA D | Redacted | | | | | | | |
| 4509228 | VALENCIA, BARBARA A | Redacted | | | | | | | |
| 4244939 | VALENCIA, BEATRIZ | Redacted | | | | | | | |
| 4183267 | VALENCIA, BERNARDO | Redacted | | | | | | | |
| 4285110 | VALENCIA, BRENDA | Redacted | | | | | | | |
| 4512292 | VALENCIA, BRIANNA | Redacted | | | | | | | |
| 4212024 | VALENCIA, BRIANNA N | Redacted | | | | | | | |
| 4201788 | VALENCIA, BRYAN | Redacted | | | | | | | |
| 4202899 | VALENCIA, BRYAN J | Redacted | | | | | | | |
| 4830760 | VALENCIA, BRYON | Redacted | | | | | | | |
| 4251095 | VALENCIA, CARLOS | Redacted | | | | | | | |
| 4703561 | VALENCIA, CARLOS | Redacted | | | | | | | |
| 4213326 | VALENCIA, CARLOS A | Redacted | | | | | | | |
| 4242306 | VALENCIA, CARLOS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248212 | VALENCIA, CARLOS E | Redacted | | | | | | | |
| 4195712 | VALENCIA, CARMEN | Redacted | | | | | | | |
| 4701629 | VALENCIA, CAROLINE | Redacted | | | | | | | |
| 4410063 | VALENCIA, CASSANDRA | Redacted | | | | | | | |
| 4570903 | VALENCIA, CECILIA | Redacted | | | | | | | |
| 4156921 | VALENCIA, CECILIA | Redacted | | | | | | | |
| 4269724 | VALENCIA, CHELSEA ANN S | Redacted | | | | | | | |
| 4206433 | VALENCIA, CHRISTOPHER F | Redacted | | | | | | | |
| 4660325 | VALENCIA, CHRISTOPHER N | Redacted | | | | | | | |
| 4468803 | VALENCIA, CRISTIAN | Redacted | | | | | | | |
| 4244508 | VALENCIA, CRISTIAN | Redacted | | | | | | | |
| 4210745 | VALENCIA, CRISTINA | Redacted | | | | | | | |
| 4545786 | VALENCIA, DANA | Redacted | | | | | | | |
| 4301036 | VALENCIA, DANIEL | Redacted | | | | | | | |
| 4257817 | VALENCIA, DANILO | Redacted | | | | | | | |
| 4344363 | VALENCIA, DARINKA | Redacted | | | | | | | |
| 4693867 | VALENCIA, DAVID | Redacted | | | | | | | |
| 4168680 | VALENCIA, DEBRA | Redacted | | | | | | | |
| 4590802 | VALENCIA, DELORES | Redacted | | | | | | | |
| 4196384 | VALENCIA, DIANA I | Redacted | | | | | | | |
| 4766504 | VALENCIA, DIEGO | Redacted | | | | | | | |
| 4588112 | VALENCIA, DOMINGA | Redacted | | | | | | | |
| 4188134 | VALENCIA, EDGAR | Redacted | | | | | | | |
| 4414568 | VALENCIA, EDUARDO R | Redacted | | | | | | | |
| 4747079 | VALENCIA, ELENA | Redacted | | | | | | | |
| 4160836 | VALENCIA, ELIZAMA | Redacted | | | | | | | |
| 4408939 | VALENCIA, EMERALD H | Redacted | | | | | | | |
| 4175566 | VALENCIA, ENRIQUE | Redacted | | | | | | | |
| 4526799 | VALENCIA, ERIKA | Redacted | | | | | | | |
| 4671671 | VALENCIA, ESTEBAN | Redacted | | | | | | | |
| 4185168 | VALENCIA, ESTELA | Redacted | | | | | | | |
| 4206359 | VALENCIA, EVA R | Redacted | | | | | | | |
| 4167006 | VALENCIA, FABIOLA | Redacted | | | | | | | |
| 4565088 | VALENCIA, FELICIA | Redacted | | | | | | | |
| 4168591 | VALENCIA, FRANK A | Redacted | | | | | | | |
| 4153612 | VALENCIA, GABRELLE L | Redacted | | | | | | | |
| 4285348 | VALENCIA, GEMA E | Redacted | | | | | | | |
| 4658215 | VALENCIA, GLORIA | Redacted | | | | | | | |
| 4174125 | VALENCIA, GUADALUPE | Redacted | | | | | | | |
| 4678186 | VALENCIA, HECTOR L | Redacted | | | | | | | |
| 4642801 | VALENCIA, HENRY  D | Redacted | | | | | | | |
| 4415426 | VALENCIA, HOWARD | Redacted | | | | | | | |
| 4172934 | VALENCIA, IGNACIO | Redacted | | | | | | | |
| 4569182 | VALENCIA, ISABEL | Redacted | | | | | | | |
| 4403296 | VALENCIA, ISIDORA | Redacted | | | | | | | |
| 4571446 | VALENCIA, JAZMIN A | Redacted | | | | | | | |
| 4212683 | VALENCIA, JENNIFER | Redacted | | | | | | | |
| 4693033 | VALENCIA, JENNY | Redacted | | | | | | | |
| 4760656 | VALENCIA, JOANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155450 | VALENCIA, JOHN M | Redacted | | | | | | | |
| 4256143 | VALENCIA, JOHN P | Redacted | | | | | | | |
| 4743907 | VALENCIA, JORGE | Redacted | | | | | | | |
| 4567801 | VALENCIA, JORGE | Redacted | | | | | | | |
| 4595586 | VALENCIA, JOSE | Redacted | | | | | | | |
| 4206806 | VALENCIA, JOSE C | Redacted | | | | | | | |
| 4183047 | VALENCIA, JOSE J | Redacted | | | | | | | |
| 4345718 | VALENCIA, JOSEPHINE L | Redacted | | | | | | | |
| 4185385 | VALENCIA, JUAN | Redacted | | | | | | | |
| 4247695 | VALENCIA, JUAN | Redacted | | | | | | | |
| 4745606 | VALENCIA, JUANA | Redacted | | | | | | | |
| 4183447 | VALENCIA, JUDITH | Redacted | | | | | | | |
| 4581740 | VALENCIA, JULIO | Redacted | | | | | | | |
| 4174578 | VALENCIA, KAREN | Redacted | | | | | | | |
| 4170992 | VALENCIA, KARINA | Redacted | | | | | | | |
| 4190360 | VALENCIA, KAYLEEN | Redacted | | | | | | | |
| 4206517 | VALENCIA, KEVIN | Redacted | | | | | | | |
| 4414187 | VALENCIA, KIARRA | Redacted | | | | | | | |
| 4402346 | VALENCIA, LAURA | Redacted | | | | | | | |
| 4195254 | VALENCIA, LOURDES | Redacted | | | | | | | |
| 4631315 | VALENCIA, LUIS | Redacted | | | | | | | |
| 4247606 | VALENCIA, LUIS F | Redacted | | | | | | | |
| 4215021 | VALENCIA, LYDIA A | Redacted | | | | | | | |
| 4230169 | VALENCIA, MAGDALENA | Redacted | | | | | | | |
| 4756843 | VALENCIA, MANUEL | Redacted | | | | | | | |
| 4440643 | VALENCIA, MARCELA | Redacted | | | | | | | |
| 4424534 | VALENCIA, MARCO | Redacted | | | | | | | |
| 4185347 | VALENCIA, MARCOS J | Redacted | | | | | | | |
| 4774681 | VALENCIA, MARGARITA | Redacted | | | | | | | |
| 4200796 | VALENCIA, MARIA | Redacted | | | | | | | |
| 4343881 | VALENCIA, MARIA | Redacted | | | | | | | |
| 4772185 | VALENCIA, MARIA | Redacted | | | | | | | |
| 4172846 | VALENCIA, MARIAH M | Redacted | | | | | | | |
| 4169850 | VALENCIA, MARICELA | Redacted | | | | | | | |
| 4196338 | VALENCIA, MARIO | Redacted | | | | | | | |
| 4409669 | VALENCIA, MARISSA | Redacted | | | | | | | |
| 4205613 | VALENCIA, MARIZELA | Redacted | | | | | | | |
| 4193029 | VALENCIA, MARYALICE | Redacted | | | | | | | |
| 4252354 | VALENCIA, MAURICIO | Redacted | | | | | | | |
| 4564441 | VALENCIA, MELISSA | Redacted | | | | | | | |
| 4488175 | VALENCIA, MIGUEL A | Redacted | | | | | | | |
| 4212124 | VALENCIA, MONICA | Redacted | | | | | | | |
| 4215273 | VALENCIA, MONIQUE L | Redacted | | | | | | | |
| 4184339 | VALENCIA, MYRIAM | Redacted | | | | | | | |
| 4767237 | VALENCIA, NAOMI | Redacted | | | | | | | |
| 4792008 | Valencia, Nathanial | Redacted | | | | | | | |
| 4760727 | VALENCIA, NHORA | Redacted | | | | | | | |
| 4269343 | VALENCIA, NICOLE V. | Redacted | | | | | | | |
| 4201116 | VALENCIA, OMAR O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151919 | VALENCIA, OSCAR M | Redacted | | | | | | | |
| 4211737 | VALENCIA, PATRICIA | Redacted | | | | | | | |
| 4608577 | VALENCIA, PATRICK | Redacted | | | | | | | |
| 4343456 | VALENCIA, PAUL V | Redacted | | | | | | | |
| 4288386 | VALENCIA, RAVEN | Redacted | | | | | | | |
| 4676828 | VALENCIA, RICHARD | Redacted | | | | | | | |
| 4688839 | VALENCIA, RITA | Redacted | | | | | | | |
| 4599661 | VALENCIA, ROBERT | Redacted | | | | | | | |
| 4211829 | VALENCIA, ROBERT L | Redacted | | | | | | | |
| 4548879 | VALENCIA, ROSALBA | Redacted | | | | | | | |
| 4632946 | VALENCIA, ROSE | Redacted | | | | | | | |
| 4313098 | VALENCIA, RUBY | Redacted | | | | | | | |
| 4724572 | VALENCIA, RUDY | Redacted | | | | | | | |
| 4619456 | VALENCIA, SALLY | Redacted | | | | | | | |
| 4200730 | VALENCIA, SALVADOR | Redacted | | | | | | | |
| 4181243 | VALENCIA, SARAY | Redacted | | | | | | | |
| 4156041 | VALENCIA, SEBASTIAN | Redacted | | | | | | | |
| 4656605 | VALENCIA, SILVIA | Redacted | | | | | | | |
| 4532423 | VALENCIA, TAMARA | Redacted | | | | | | | |
| 4644792 | VALENCIA, TARA | Redacted | | | | | | | |
| 4537047 | VALENCIA, TRIGAL | Redacted | | | | | | | |
| 4684066 | VALENCIA, TROI | Redacted | | | | | | | |
| 4198797 | VALENCIA, ULISES R | Redacted | | | | | | | |
| 4176673 | VALENCIA, VALERIE M | Redacted | | | | | | | |
| 4185458 | VALENCIA, VERONICA | Redacted | | | | | | | |
| 4198932 | VALENCIA, YASMIN | Redacted | | | | | | | |
| 4213442 | VALENCIA, YESSENIA G | Redacted | | | | | | | |
| 4183760 | VALENCIA, YOLANDA P | Redacted | | | | | | | |
| 4288784 | VALENCIA-DUARTE, INGRID T | Redacted | | | | | | | |
| 4547956 | VALENCIANA, JESUS S | Redacted | | | | | | | |
| 4636817 | VALENCIANO SALAZAR, JOSE F | Redacted | | | | | | | |
| 4178906 | VALENCIANO, ANDREW | Redacted | | | | | | | |
| 4294704 | VALENCIANO, RICARDO | Redacted | | | | | | | |
| 4638473 | VALENCIO, CARLOS | Redacted | | | | | | | |
| 4420185 | VALENT, BRENDA JOY | Redacted | | | | | | | |
| 4475566 | VALENT, RAYMOND | Redacted | | | | | | | |
| 4721775 | VALENT, TRICIA | Redacted | | | | | | | |
| 4584653 | VALENTA, ROBERT | Redacted | | | | | | | |
| 4646095 | VALENTA, VIRGINIA | Redacted | | | | | | | |
| 4261667 | VALENTE, AARON | Redacted | | | | | | | |
| 4163570 | VALENTE, ANGELICA A | Redacted | | | | | | | |
| 4405015 | VALENTE, ANGELO | Redacted | | | | | | | |
| 4558049 | VALENTE, CHERYL | Redacted | | | | | | | |
| 4407898 | VALENTE, CHRISTJANE I | Redacted | | | | | | | |
| 4428123 | VALENTE, CLIZIA | Redacted | | | | | | | |
| 4331392 | VALENTE, DANIEL J | Redacted | | | | | | | |
| 4300910 | VALENTE, DAVID J | Redacted | | | | | | | |
| 4756526 | VALENTE, DOLORES | Redacted | | | | | | | |
| 4731160 | VALENTE, DOMINIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742668 | VALENTE, DONNA | Redacted | | | | | | | |
| 4343408 | VALENTE, JACLYN A | Redacted | | | | | | | |
| 4222185 | VALENTE, KAITLYN M | Redacted | | | | | | | |
| 4354511 | VALENTE, LILLIAN C | Redacted | | | | | | | |
| 4741953 | VALENTE, MARGARITA | Redacted | | | | | | | |
| 4655337 | VALENTE, MARIE-ANNE | Redacted | | | | | | | |
| 4678603 | VALENTE, MARK | Redacted | | | | | | | |
| 4326648 | VALENTE, NATASSHA | Redacted | | | | | | | |
| 4440553 | VALENTE, NICHOLAS | Redacted | | | | | | | |
| 4350537 | VALENTE, THERESA H | Redacted | | | | | | | |
| 4144997 | VALENTI II, JOEL D | Redacted | | | | | | | |
| 4722950 | VALENTI, ATTILIO | Redacted | | | | | | | |
| 4223872 | VALENTI, BARBARA J | Redacted | | | | | | | |
| 4398673 | VALENTI, BRITTANY | Redacted | | | | | | | |
| 4344093 | VALENTI, DAVID | Redacted | | | | | | | |
| 4659811 | VALENTI, EDMOND | Redacted | | | | | | | |
| 4287614 | VALENTI, GIOVANNA | Redacted | | | | | | | |
| 4292333 | VALENTI, GIUSEPPA | Redacted | | | | | | | |
| 4255935 | VALENTI, JESUS A | Redacted | | | | | | | |
| 4303915 | VALENTI, JOHN P | Redacted | | | | | | | |
| 4744592 | VALENTI, JON | Redacted | | | | | | | |
| 4629018 | VALENTI, MARY | Redacted | | | | | | | |
| 4275365 | VALENTI, MELINDA J | Redacted | | | | | | | |
| 4399456 | VALENTI, MIRANDA N | Redacted | | | | | | | |
| 4576686 | VALENTI, NICHOLAS | Redacted | | | | | | | |
| 4510617 | VALENTI, STEVEN | Redacted | | | | | | | |
| 4403887 | VALENTI, VICTORIA | Redacted | | | | | | | |
| 4446942 | VALENTIC, STEVEN | Redacted | | | | | | | |
| 4461700 | VALENTIC, THOMAS W | Redacted | | | | | | | |
| 4755220 | VALENTIN  HERNANDEZ, JAIRO E | Redacted | | | | | | | |
| 4753742 | VALENTIN CACIANO, LYDIA S | Redacted | | | | | | | |
| 4505651 | VALENTIN FIGUEROA, DAMARIS | Redacted | | | | | | | |
| 4498652 | VALENTIN GONZALEZ, FRANCHESKA | Redacted | | | | | | | |
| 4505951 | VALENTIN GONZALEZ, GERALDO V | Redacted | | | | | | | |
| 5502489 | VALENTIN JUAN | 190 CALLE ASTROS | | | | CAROLINA | PR | 00979 | |
| 4497783 | VALENTIN LOPEZ, AGNERIS | Redacted | | | | | | | |
| 4756828 | VALENTIN PEREZ, MONSERRATE | Redacted | | | | | | | |
| 4503210 | VALENTIN RIVERA, VON S | Redacted | | | | | | | |
| 4711894 | VALENTIN VEGA, URBANO | Redacted | | | | | | | |
| 4160713 | VALENTIN, ALEJANDRO J | Redacted | | | | | | | |
| 4336191 | VALENTIN, AMBER M | Redacted | | | | | | | |
| 4299140 | VALENTIN, ANGELITA | Redacted | | | | | | | |
| 4537464 | VALENTIN, AXEL | Redacted | | | | | | | |
| 4703769 | VALENTIN, BRENDA | Redacted | | | | | | | |
| 4501790 | VALENTIN, CARINEL M | Redacted | | | | | | | |
| 4443899 | VALENTIN, CARLOS C | Redacted | | | | | | | |
| 4441807 | VALENTIN, CELINES | Redacted | | | | | | | |
| 4687261 | VALENTIN, CHANTAL | Redacted | | | | | | | |
| 4241870 | VALENTIN, CHRISTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435134 | VALENTIN, CHRISTIAN | Redacted | | | | | | | |
| 4504642 | VALENTIN, DANIEL | Redacted | | | | | | | |
| 4433393 | VALENTIN, DARLENE | Redacted | | | | | | | |
| 4495967 | VALENTIN, DIANNA | Redacted | | | | | | | |
| 4856443 | VALENTIN, EDITH | Redacted | | | | | | | |
| 4755201 | VALENTIN, ELIZABETH | Redacted | | | | | | | |
| 4427068 | VALENTIN, EMILY | Redacted | | | | | | | |
| 4682207 | VALENTIN, FRANK | Redacted | | | | | | | |
| 4733106 | VALENTIN, GLADYS | Redacted | | | | | | | |
| 4303160 | VALENTIN, GUSTAVO | Redacted | | | | | | | |
| 4758221 | VALENTIN, HECTOR | Redacted | | | | | | | |
| 4492131 | VALENTIN, HERIBERTO R | Redacted | | | | | | | |
| 5858269 | Valentin, Heriberto Raul | Redacted | | | | | | | |
| 4502127 | VALENTIN, IRIS | Redacted | | | | | | | |
| 4619597 | VALENTIN, IRMA | Redacted | | | | | | | |
| 4775070 | VALENTIN, IRMA | Redacted | | | | | | | |
| 4480468 | VALENTIN, ISAAC A | Redacted | | | | | | | |
| 4500575 | VALENTIN, ITZA | Redacted | | | | | | | |
| 4223956 | VALENTIN, IVELIS | Redacted | | | | | | | |
| 4721732 | VALENTIN, JANE | Redacted | | | | | | | |
| 4769505 | VALENTIN, JEAN | Redacted | | | | | | | |
| 4221906 | VALENTIN, JEINERY L | Redacted | | | | | | | |
| 4223102 | VALENTIN, JESSENIA | Redacted | | | | | | | |
| 4421657 | VALENTIN, JESSICA | Redacted | | | | | | | |
| 4172302 | VALENTIN, JESSICA | Redacted | | | | | | | |
| 4567512 | VALENTIN, JESUS | Redacted | | | | | | | |
| 4623575 | VALENTIN, JOANNA | Redacted | | | | | | | |
| 4495999 | VALENTIN, JOSE | Redacted | | | | | | | |
| 4551921 | VALENTIN, JOSE A | Redacted | | | | | | | |
| 4713583 | VALENTIN, JULIO | Redacted | | | | | | | |
| 4165328 | VALENTIN, KARINA | Redacted | | | | | | | |
| 4242239 | VALENTIN, KAYSHLA | Redacted | | | | | | | |
| 4238394 | VALENTIN, KENYSHA | Redacted | | | | | | | |
| 4244106 | VALENTIN, KHORYN | Redacted | | | | | | | |
| 4320253 | VALENTIN, KRISTINA | Redacted | | | | | | | |
| 4229970 | VALENTIN, LEYSSIKA B | Redacted | | | | | | | |
| 4498185 | VALENTIN, LUIS | Redacted | | | | | | | |
| 4679511 | VALENTIN, LUIS/OWNER J | Redacted | | | | | | | |
| 4504236 | VALENTIN, LUZ | Redacted | | | | | | | |
| 4504492 | VALENTIN, LUZ | Redacted | | | | | | | |
| 4495929 | VALENTIN, LUZ E | Redacted | | | | | | | |
| 4589194 | VALENTIN, MARIA | Redacted | | | | | | | |
| 4501299 | VALENTIN, MARIA | Redacted | | | | | | | |
| 4639298 | VALENTIN, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4221567 | VALENTIN, MARIAH | Redacted | | | | | | | |
| 4457713 | VALENTIN, MAYRA | Redacted | | | | | | | |
| 4500285 | VALENTIN, MELVIN | Redacted | | | | | | | |
| 4545035 | VALENTIN, MERCEDES | Redacted | | | | | | | |
| 4479607 | VALENTIN, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333464 | VALENTIN, MICHELLE M | Redacted | | | | | | | |
| 4251030 | VALENTIN, MILDRED | Redacted | | | | | | | |
| 4505911 | VALENTIN, MORAYMA | Redacted | | | | | | | |
| 4496092 | VALENTIN, NEREIDA | Redacted | | | | | | | |
| 4329849 | VALENTIN, NEREIDA | Redacted | | | | | | | |
| 4712572 | VALENTIN, OLGA | Redacted | | | | | | | |
| 4498527 | VALENTIN, ONEIDA | Redacted | | | | | | | |
| 4604444 | VALENTIN, OSCAR | Redacted | | | | | | | |
| 4500621 | VALENTIN, PABLO | Redacted | | | | | | | |
| 4506653 | VALENTIN, PRECIOUS | Redacted | | | | | | | |
| 4693113 | VALENTIN, RAFAEL | Redacted | | | | | | | |
| 4419585 | VALENTIN, REIMUNDO | Redacted | | | | | | | |
| 4496693 | VALENTIN, REYMOND E | Redacted | | | | | | | |
| 4497193 | VALENTIN, RICHIE | Redacted | | | | | | | |
| 4663452 | VALENTIN, ROSEMARY | Redacted | | | | | | | |
| 4498492 | VALENTIN, SAHJID R | Redacted | | | | | | | |
| 4639755 | VALENTIN, SIXTA | Redacted | | | | | | | |
| 4254290 | VALENTIN, SONNY | Redacted | | | | | | | |
| 4587372 | VALENTIN, SUSIE | Redacted | | | | | | | |
| 4677405 | VALENTIN, TARA | Redacted | | | | | | | |
| 4302165 | VALENTIN, TIMIKA L | Redacted | | | | | | | |
| 4239360 | VALENTIN, WALDEMAR | Redacted | | | | | | | |
| 4500171 | VALENTIN, WILFREDO | Redacted | | | | | | | |
| 4480645 | VALENTIN, WILLIAM | Redacted | | | | | | | |
| 4498454 | VALENTIN, WILMARIE | Redacted | | | | | | | |
| 4512507 | VALENTIN, YAMIRA | Redacted | | | | | | | |
| 4499484 | VALENTIN, YANINA | Redacted | | | | | | | |
| 4334374 | VALENTIN, YESENIA | Redacted | | | | | | | |
| 4624366 | VALENTIN, YOLANDA | Redacted | | | | | | | |
| 4614252 | VALENTIN, ZAD | Redacted | | | | | | | |
| 4613137 | VALENTIN_COLON, QUIRSY | Redacted | | | | | | | |
| 5502535 | VALENTINA KEITH | 685 TAR LODGING RD | | | | HOLLY RIDGE | NC | 28445 | |
| 4823976 | VALENTINA ZAIKA | Redacted | | | | | | | |
| 4724797 | VALENTIN-CASTANON, ELIEZER | Redacted | | | | | | | |
| 5502543 | VALENTINE ANGIE | 1085 W FM RD 6 | | | | BRIGHTON | MO | 65617 | |
| 5438137 | VALENTINE CHARLES HOWARD | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5502560 | VALENTINE MALCOLM B | 419 BREWER AVE | | | | AKRON | OH | 44305 | |
| 5502564 | VALENTINE NYESHA | 741 LITTLE CREEK RD | | | | NORFOLK | VA | 23508 | |
| 5502565 | VALENTINE OBWOGI | 6690 LUCIA LN NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4751000 | VALENTINE SANTIAGO, MELISA | Redacted | | | | | | | |
| 4218622 | VALENTINE, ABIGAIL C | Redacted | | | | | | | |
| 4491493 | VALENTINE, ALEXANDER | Redacted | | | | | | | |
| 4550360 | VALENTINE, ALEYA M | Redacted | | | | | | | |
| 4339584 | VALENTINE, ANTIONETTE D | Redacted | | | | | | | |
| 4618213 | VALENTINE, ARLEEN | Redacted | | | | | | | |
| 4524240 | VALENTINE, ARLENE | Redacted | | | | | | | |
| 4697373 | VALENTINE, BARBARA | Redacted | | | | | | | |
| 4314738 | VALENTINE, BIANICA | Redacted | | | | | | | |
| 4823977 | VALENTINE, BOB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4435810 | VALENTINE, BRUNNEY | Redacted | | | | | | | |
| 4315047 | VALENTINE, CARLA | Redacted | | | | | | | |
| 4612797 | VALENTINE, CARLESIA C | Redacted | | | | | | | |
| 4548711 | VALENTINE, CAROLYN M | Redacted | | | | | | | |
| 4318862 | VALENTINE, CHASE | Redacted | | | | | | | |
| 4611389 | VALENTINE, CHRISTINE | Redacted | | | | | | | |
| 4635001 | VALENTINE, CHRISTINE | Redacted | | | | | | | |
| 4508976 | VALENTINE, CIERA L | Redacted | | | | | | | |
| 4424599 | VALENTINE, CLARISSA | Redacted | | | | | | | |
| 4351551 | VALENTINE, CYNTHIA A | Redacted | | | | | | | |
| 4472977 | VALENTINE, DALTON | Redacted | | | | | | | |
| 4511395 | VALENTINE, DANA L | Redacted | | | | | | | |
| 4669365 | VALENTINE, DAVE | Redacted | | | | | | | |
| 4320071 | VALENTINE, DE LORIS J | Redacted | | | | | | | |
| 4580118 | VALENTINE, DEBRA | Redacted | | | | | | | |
| 4305365 | VALENTINE, DONITA K | Redacted | | | | | | | |
| 4753186 | VALENTINE, DONNA | Redacted | | | | | | | |
| 4183427 | VALENTINE, EBONY | Redacted | | | | | | | |
| 4749903 | VALENTINE, EDDIE | Redacted | | | | | | | |
| 4598628 | VALENTINE, ELIZABETH | Redacted | | | | | | | |
| 4517166 | VALENTINE, EMILY R | Redacted | | | | | | | |
| 4375490 | VALENTINE, EMMA | Redacted | | | | | | | |
| 4718672 | VALENTINE, GERALDINE | Redacted | | | | | | | |
| 4216089 | VALENTINE, GINA M | Redacted | | | | | | | |
| 4457368 | VALENTINE, GINGER L | Redacted | | | | | | | |
| 4647494 | VALENTINE, GLORIA | Redacted | | | | | | | |
| 4423903 | VALENTINE, GORDON J | Redacted | | | | | | | |
| 4764042 | VALENTINE, HALCYONE | Redacted | | | | | | | |
| 4452652 | VALENTINE, HAYDEN | Redacted | | | | | | | |
| 4158707 | VALENTINE, HYANOH B | Redacted | | | | | | | |
| 4284039 | VALENTINE, JACQUELINE L | Redacted | | | | | | | |
| 4517757 | VALENTINE, JALEN | Redacted | | | | | | | |
| 4185000 | VALENTINE, JAMIE M | Redacted | | | | | | | |
| 4704111 | VALENTINE, JANIS | Redacted | | | | | | | |
| 4521286 | VALENTINE, JAQUOIA | Redacted | | | | | | | |
| 4618411 | VALENTINE, JASMIN | Redacted | | | | | | | |
| 4518891 | VALENTINE, JAWAUN | Redacted | | | | | | | |
| 4224280 | VALENTINE, JAYSHYLIA | Redacted | | | | | | | |
| 4629456 | VALENTINE, JERRY | Redacted | | | | | | | |
| 4644490 | VALENTINE, JERRY | Redacted | | | | | | | |
| 4477214 | VALENTINE, JONATHAN | Redacted | | | | | | | |
| 4424257 | VALENTINE, JULENE | Redacted | | | | | | | |
| 4426766 | VALENTINE, JUSTIN | Redacted | | | | | | | |
| 4421605 | VALENTINE, JUSTIN | Redacted | | | | | | | |
| 4611190 | VALENTINE, KEN | Redacted | | | | | | | |
| 4654396 | VALENTINE, KEVIN | Redacted | | | | | | | |
| 4696369 | VALENTINE, KEVIN | Redacted | | | | | | | |
| 4606751 | VALENTINE, KIMBERLY | Redacted | | | | | | | |
| 4207450 | VALENTINE, KYRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384237 | VALENTINE, LAKETIA | Redacted | | | | | | | |
| 4553693 | VALENTINE, LIARA | Redacted | | | | | | | |
| 4683830 | VALENTINE, LINDA | Redacted | | | | | | | |
| 4370850 | VALENTINE, LISA | Redacted | | | | | | | |
| 4644722 | VALENTINE, LUTHER | Redacted | | | | | | | |
| 4452938 | VALENTINE, MALLORY N | Redacted | | | | | | | |
| 4711371 | VALENTINE, MARGARET | Redacted | | | | | | | |
| 4414332 | VALENTINE, MARIANNE | Redacted | | | | | | | |
| 4697864 | VALENTINE, MARVIN | Redacted | | | | | | | |
| 4517893 | VALENTINE, MARVIN | Redacted | | | | | | | |
| 4613806 | VALENTINE, MARY | Redacted | | | | | | | |
| 4729166 | VALENTINE, MARY | Redacted | | | | | | | |
| 4750167 | VALENTINE, MICHAEL | Redacted | | | | | | | |
| 4221959 | VALENTINE, NASTASCIA | Redacted | | | | | | | |
| 4226568 | VALENTINE, NATALIE | Redacted | | | | | | | |
| 4525541 | VALENTINE, OLYVIA | Redacted | | | | | | | |
| 4518630 | VALENTINE, PAMELA | Redacted | | | | | | | |
| 4661220 | VALENTINE, PAT | Redacted | | | | | | | |
| 4205375 | VALENTINE, QIANA R | Redacted | | | | | | | |
| 4213412 | VALENTINE, RALPH | Redacted | | | | | | | |
| 4401202 | VALENTINE, RAZZELL D | Redacted | | | | | | | |
| 4557652 | VALENTINE, REGINA | Redacted | | | | | | | |
| 4724228 | VALENTINE, ROBERT | Redacted | | | | | | | |
| 4231487 | VALENTINE, ROBERT | Redacted | | | | | | | |
| 4443297 | VALENTINE, ROBERT J | Redacted | | | | | | | |
| 4281703 | VALENTINE, RUBY D | Redacted | | | | | | | |
| 4379483 | VALENTINE, SANDRA | Redacted | | | | | | | |
| 4567895 | VALENTINE, SANDRA E | Redacted | | | | | | | |
| 4766048 | VALENTINE, SARAH | Redacted | | | | | | | |
| 4256158 | VALENTINE, SARAH H | Redacted | | | | | | | |
| 4603598 | VALENTINE, SEAN | Redacted | | | | | | | |
| 4397157 | VALENTINE, SHAMIKA A | Redacted | | | | | | | |
| 4439173 | VALENTINE, SYLVIA | Redacted | | | | | | | |
| 4652894 | VALENTINE, SYLVIA | Redacted | | | | | | | |
| 4554440 | VALENTINE, TERASA L | Redacted | | | | | | | |
| 4201631 | VALENTINE, TISHAUNA | Redacted | | | | | | | |
| 4689254 | VALENTINE, TRINA | Redacted | | | | | | | |
| 4610357 | VALENTINE, VERONICA | Redacted | | | | | | | |
| 4577933 | VALENTINE, VICTORIA R | Redacted | | | | | | | |
| 4413481 | VALENTINE, VINCENT | Redacted | | | | | | | |
| 4388523 | VALENTINE, VINNYE | Redacted | | | | | | | |
| 4397580 | VALENTINE, WAYNE | Redacted | | | | | | | |
| 4642309 | VALENTINE, WILFREDO | Redacted | | | | | | | |
| 4747671 | VALENTINE, WILLIAM | Redacted | | | | | | | |
| 4232192 | VALENTINE-HOBBINS, CHARLES R | Redacted | | | | | | | |
| 4794666 | VALENTINEPERFUME.COM LLC | DBA VALENTINE PERFUME | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 4844429 | VALENTINI, BARBARA | Redacted | | | | | | | |
| 4357612 | VALENTINI, FRANCINE M | Redacted | | | | | | | |
| 4701811 | VALENTINI, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287666 | VALENTIN-MIRANDA, YADIRA | Redacted | | | | | | | |
| 4830761 | VALENTINO DELUCA LLC | Redacted | | | | | | | |
| 4882859 | VALENTINO INC | P O BOX 71153 | | | | RICHMOND | VA | 23255 | |
| 4164563 | VALENTINO JR, ROBERT A | Redacted | | | | | | | |
| 4209018 | VALENTINO, ALEC | Redacted | | | | | | | |
| 4224004 | VALENTINO, ANGELA | Redacted | | | | | | | |
| 4391992 | VALENTINO, BRIANNA E | Redacted | | | | | | | |
| 4334246 | VALENTINO, CHELSEA | Redacted | | | | | | | |
| 4657671 | VALENTINO, DENISE | Redacted | | | | | | | |
| 4469287 | VALENTINO, DONNA | Redacted | | | | | | | |
| 4662974 | VALENTINO, DOUGLAS | Redacted | | | | | | | |
| 4776608 | VALENTINO, JEAN | Redacted | | | | | | | |
| 4271858 | VALENTINO, JOHN A | Redacted | | | | | | | |
| 4489423 | VALENTINO, KATIE M | Redacted | | | | | | | |
| 4855796 | Valentino, Luke | Redacted | | | | | | | |
| 5856267 | Valentino, Luke | Redacted | | | | | | | |
| 4328945 | VALENTINO, MICHAEL S | Redacted | | | | | | | |
| 4624372 | VALENTINO, PATRICK | Redacted | | | | | | | |
| 4402068 | VALENTINO, PHYLLIS | Redacted | | | | | | | |
| 4761691 | VALENTINO, TRACY | Redacted | | | | | | | |
| 4628422 | VALENTIN-RIVERA, JOSE H | Redacted | | | | | | | |
| 4696184 | VALENTO, SHARON | Redacted | | | | | | | |
| 4494865 | VALENTY, DOMINIC J | Redacted | | | | | | | |
| 4233636 | VALENTY, MICHAEL J | Redacted | | | | | | | |
| 4830762 | VALENZA DEVELOPMENT CORP | Redacted | | | | | | | |
| 4866633 | VALENZANO BAKING COMPANY INC | 3849 CARNATION STREET | | | | FRANKLIN PARK | IL | 60131 | |
| 4618667 | VALENZANO, HENRY | Redacted | | | | | | | |
| 4657257 | VALENZANO, ROBYN | Redacted | | | | | | | |
| 4432198 | VALENZE, CHRISTOPHER M | Redacted | | | | | | | |
| 4197233 | VALENZO, ALEJANDRA | Redacted | | | | | | | |
| 4307788 | VALENZUELA AGUILERA, KARLA L | Redacted | | | | | | | |
| 4447104 | VALENZUELA CERECER, MARIA F | Redacted | | | | | | | |
| 4292134 | VALENZUELA GARCIA, JOEL A | Redacted | | | | | | | |
| 4154126 | VALENZUELA HERNANDEZ, ANGELA | Redacted | | | | | | | |
| 5502601 | VALENZUELA JOANNE | 4102 N 105TH LN | | | | PHOENIX | AZ | 85037 | |
| 4155976 | VALENZUELA JR, MARIO | Redacted | | | | | | | |
| 5502610 | VALENZUELA MARLENA | PO BOX 723 | | | | BAYARD | NM | 88023 | |
| 5502618 | VALENZUELA RACHEL B | 1226 E GARDEN LOOP | | | | TUCSON | AZ | 85706 | |
| 4711433 | VALENZUELA VALENZUELA, NORIS D | Redacted | | | | | | | |
| 4157171 | VALENZUELA, ABRAHAM | Redacted | | | | | | | |
| 4773312 | VALENZUELA, ADELA G L | Redacted | | | | | | | |
| 4171448 | VALENZUELA, ADRIANA M | Redacted | | | | | | | |
| 4159640 | VALENZUELA, AIMEE | Redacted | | | | | | | |
| 4211892 | VALENZUELA, ALEX S | Redacted | | | | | | | |
| 4570345 | VALENZUELA, ALEXANDER A | Redacted | | | | | | | |
| 4162943 | VALENZUELA, ALEXANDRA M | Redacted | | | | | | | |
| 4632551 | VALENZUELA, ALFREDO | Redacted | | | | | | | |
| 4189305 | VALENZUELA, ALICIA | Redacted | | | | | | | |
| 4166784 | VALENZUELA, ALLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189211 | VALENZUELA, ANDREW | Redacted | | | | | | | |
| 4195511 | VALENZUELA, ANGEL | Redacted | | | | | | | |
| 4442434 | VALENZUELA, ANGEL | Redacted | | | | | | | |
| 4173995 | VALENZUELA, ANGELA E | Redacted | | | | | | | |
| 4205632 | VALENZUELA, ARMANDO | Redacted | | | | | | | |
| 4514972 | VALENZUELA, AYLEEN | Redacted | | | | | | | |
| 4208245 | VALENZUELA, BERNARDINA R | Redacted | | | | | | | |
| 4160625 | VALENZUELA, BONITA G | Redacted | | | | | | | |
| 4464774 | VALENZUELA, BRIANNA M | Redacted | | | | | | | |
| 4626373 | VALENZUELA, CANDEL H | Redacted | | | | | | | |
| 4494198 | VALENZUELA, CARLOS M | Redacted | | | | | | | |
| 4753515 | VALENZUELA, CARMEN | Redacted | | | | | | | |
| 4285351 | VALENZUELA, CHRISTINA | Redacted | | | | | | | |
| 4201113 | VALENZUELA, CHRISTINE | Redacted | | | | | | | |
| 4525927 | VALENZUELA, CLARISSA | Redacted | | | | | | | |
| 4666549 | VALENZUELA, CRISELDA | Redacted | | | | | | | |
| 4161896 | VALENZUELA, CRYSTAL | Redacted | | | | | | | |
| 4178387 | VALENZUELA, CRYSTAL | Redacted | | | | | | | |
| 4411958 | VALENZUELA, DAMIAN | Redacted | | | | | | | |
| 4160896 | VALENZUELA, DANIEL A | Redacted | | | | | | | |
| 4212793 | VALENZUELA, DANIEL L | Redacted | | | | | | | |
| 4444545 | VALENZUELA, DARIS | Redacted | | | | | | | |
| 4409089 | VALENZUELA, DELFINA | Redacted | | | | | | | |
| 4220112 | VALENZUELA, DESIREE | Redacted | | | | | | | |
| 4183765 | VALENZUELA, DESIREY A | Redacted | | | | | | | |
| 4220952 | VALENZUELA, DONNA J | Redacted | | | | | | | |
| 4637694 | VALENZUELA, DORA | Redacted | | | | | | | |
| 4188438 | VALENZUELA, EDGAR | Redacted | | | | | | | |
| 4166678 | VALENZUELA, ERANDENY | Redacted | | | | | | | |
| 4224078 | VALENZUELA, ERIKA | Redacted | | | | | | | |
| 4199538 | VALENZUELA, EUAN REI T | Redacted | | | | | | | |
| 4679308 | VALENZUELA, EVELYN | Redacted | | | | | | | |
| 4690140 | VALENZUELA, FAYE | Redacted | | | | | | | |
| 4536412 | VALENZUELA, FERNANDO | Redacted | | | | | | | |
| 4158277 | VALENZUELA, FERNANDO | Redacted | | | | | | | |
| 4761426 | VALENZUELA, FRANCISCO | Redacted | | | | | | | |
| 4169829 | VALENZUELA, FRANK | Redacted | | | | | | | |
| 4740180 | VALENZUELA, GEORGE | Redacted | | | | | | | |
| 4529708 | VALENZUELA, GIOVANNI | Redacted | | | | | | | |
| 4539039 | VALENZUELA, ILIANA | Redacted | | | | | | | |
| 4158836 | VALENZUELA, IRENE | Redacted | | | | | | | |
| 4545793 | VALENZUELA, ISAAC | Redacted | | | | | | | |
| 4153044 | VALENZUELA, ISMAEL | Redacted | | | | | | | |
| 4157362 | VALENZUELA, JACOB | Redacted | | | | | | | |
| 4215242 | VALENZUELA, JACOB L | Redacted | | | | | | | |
| 4542454 | VALENZUELA, JANET | Redacted | | | | | | | |
| 4544193 | VALENZUELA, JANET M | Redacted | | | | | | | |
| 4154456 | VALENZUELA, JESUS | Redacted | | | | | | | |
| 4217453 | VALENZUELA, JONATHAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14842 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556293 | VALENZUELA, JORGE E | Redacted | | | | | | | |
| 4413534 | VALENZUELA, JOSE | Redacted | | | | | | | |
| 4171978 | VALENZUELA, JOSE | Redacted | | | | | | | |
| 4739470 | VALENZUELA, JOSE | Redacted | | | | | | | |
| 4153963 | VALENZUELA, JUAN P | Redacted | | | | | | | |
| 4179284 | VALENZUELA, KIMBERLY A | Redacted | | | | | | | |
| 4155322 | VALENZUELA, LALA L | Redacted | | | | | | | |
| 4618105 | VALENZUELA, LARRY | Redacted | | | | | | | |
| 4483913 | VALENZUELA, LAURA | Redacted | | | | | | | |
| 4156579 | VALENZUELA, LAYLA | Redacted | | | | | | | |
| 4571655 | VALENZUELA, LEO J | Redacted | | | | | | | |
| 4549215 | VALENZUELA, LUIS | Redacted | | | | | | | |
| 4161878 | VALENZUELA, LUIS | Redacted | | | | | | | |
| 4169898 | VALENZUELA, MARCO | Redacted | | | | | | | |
| 4412215 | VALENZUELA, MARGARITA | Redacted | | | | | | | |
| 4790019 | Valenzuela, Maria | Redacted | | | | | | | |
| 4627127 | VALENZUELA, MARIA E | Redacted | | | | | | | |
| 4211087 | VALENZUELA, MARIA G | Redacted | | | | | | | |
| 4163800 | VALENZUELA, MARIA S | Redacted | | | | | | | |
| 4410034 | VALENZUELA, MARIANA G | Redacted | | | | | | | |
| 4170533 | VALENZUELA, MARIANA M | Redacted | | | | | | | |
| 4711764 | VALENZUELA, MARILYN | Redacted | | | | | | | |
| 4168630 | VALENZUELA, MARISA | Redacted | | | | | | | |
| 4221293 | VALENZUELA, MARISELA | Redacted | | | | | | | |
| 4167084 | VALENZUELA, MARTIN F | Redacted | | | | | | | |
| 4602750 | VALENZUELA, MERLE | Redacted | | | | | | | |
| 4152702 | VALENZUELA, MICHELLE I | Redacted | | | | | | | |
| 4156614 | VALENZUELA, NATHAN | Redacted | | | | | | | |
| 4157187 | VALENZUELA, OSCAR A | Redacted | | | | | | | |
| 4156223 | VALENZUELA, PABLO C | Redacted | | | | | | | |
| 4172813 | VALENZUELA, PAYTON | Redacted | | | | | | | |
| 4533773 | VALENZUELA, RAUL A | Redacted | | | | | | | |
| 4194698 | VALENZUELA, RAYMOND | Redacted | | | | | | | |
| 4152959 | VALENZUELA, REBECCA | Redacted | | | | | | | |
| 4639820 | VALENZUELA, RICARDO | Redacted | | | | | | | |
| 4587090 | VALENZUELA, RICARDO | Redacted | | | | | | | |
| 4596587 | VALENZUELA, RICHARD | Redacted | | | | | | | |
| 4201539 | VALENZUELA, RICKY | Redacted | | | | | | | |
| 4228069 | VALENZUELA, ROBERT F | Redacted | | | | | | | |
| 4741257 | VALENZUELA, RUPERTA | Redacted | | | | | | | |
| 4217074 | VALENZUELA, SAMANTHA J | Redacted | | | | | | | |
| 4770213 | VALENZUELA, SANDRA | Redacted | | | | | | | |
| 4207037 | VALENZUELA, SARAH | Redacted | | | | | | | |
| 4414340 | VALENZUELA, SAUL | Redacted | | | | | | | |
| 4171661 | VALENZUELA, SERENITEE D | Redacted | | | | | | | |
| 4410692 | VALENZUELA, SERGIO L | Redacted | | | | | | | |
| 4201036 | VALENZUELA, SHEILA | Redacted | | | | | | | |
| 4497932 | VALENZUELA, STEPHANNY | Redacted | | | | | | | |
| 4210661 | VALENZUELA, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413031 | VALENZUELA, TROY A | Redacted | | | | | | | |
| 4192963 | VALENZUELA, ULYSSES | Redacted | | | | | | | |
| 4413197 | VALENZUELA, URSULA | Redacted | | | | | | | |
| 4177688 | VALENZUELA, VALENTINA | Redacted | | | | | | | |
| 4153385 | VALENZUELA, VANESSA | Redacted | | | | | | | |
| 4170169 | VALENZUELA, VANESSA | Redacted | | | | | | | |
| 4504907 | VALENZUELA, VERONICA | Redacted | | | | | | | |
| 4298431 | VALENZUELA, YAZMIN A | Redacted | | | | | | | |
| 4156746 | VALENZUELA-PIPKIN, EDITH | Redacted | | | | | | | |
| 4830763 | VALENZUELE, ALICIA | Redacted | | | | | | | |
| 4683742 | VALERA HERNANDEZ, LOURDES | Redacted | | | | | | | |
| 4286225 | VALERA III, GLICERIO Z | Redacted | | | | | | | |
| 4634888 | VALERA, ANA | Redacted | | | | | | | |
| 4330626 | VALERA, ANTHONY M | Redacted | | | | | | | |
| 4436100 | VALERA, CAITLYN C | Redacted | | | | | | | |
| 4660525 | VALERA, CARLOS | Redacted | | | | | | | |
| 4670568 | VALERA, CAROLINA | Redacted | | | | | | | |
| 4152937 | VALERA, DANIELA | Redacted | | | | | | | |
| 4336404 | VALERA, DANIRIS A | Redacted | | | | | | | |
| 4233410 | VALERA, JUDY M | Redacted | | | | | | | |
| 4176631 | VALERA, KATRINA | Redacted | | | | | | | |
| 4545971 | VALERA, MARIA T | Redacted | | | | | | | |
| 4152920 | VALERA, MARIELA | Redacted | | | | | | | |
| 4395345 | VALERA, MARIO | Redacted | | | | | | | |
| 4695654 | VALERA, MARISELA | Redacted | | | | | | | |
| 4653771 | VALERA, MEDIATRIX | Redacted | | | | | | | |
| 4773899 | VALERA, RUPERTO | Redacted | | | | | | | |
| 4442074 | VALERA, SANTO | Redacted | | | | | | | |
| 4792689 | Valera-Astacio, Ana | Redacted | | | | | | | |
| 4682641 | VALERE-DEDIER, DYANDRA | Redacted | | | | | | | |
| 5502634 | VALERI MORALES | 6122 OUTLOOK RIDGE | | | | SAN ANTONIO | TX | 78233 | |
| 4846206 | VALERIA STUMPF | 1685 BRODHEAD RD | | | | Coraopolis | PA | 15108 | |
| 4474594 | VALERIANO, CHRIS J | Redacted | | | | | | | |
| 4685526 | VALERIANO, KATIE | Redacted | | | | | | | |
| 4471298 | VALERIANO, LUISA | Redacted | | | | | | | |
| 4190460 | VALERIANO, MIGUEL A | Redacted | | | | | | | |
| 4381821 | VALERIANO-CABRERA, DIGNA Y | Redacted | | | | | | | |
| 4823978 | VALERIE & DAVID CENA | Redacted | | | | | | | |
| 4844430 | VALERIE & STEVE DZIKOWSKI | Redacted | | | | | | | |
| 4810474 | VALERIE BEE | 28419 VERDE LANE | | | | BONITA SPRINGS | FL | 34135 | |
| 4852167 | VALERIE BOUSQUET | 1600 NW DEERFERN ST | | | | Camas | WA | 98607 | |
| 4846049 | VALERIE BROWN | 7421 N BASELINE RD | | | | Wawaka | IN | 46794 | |
| 5502671 | VALERIE BURTON | 3401 LONDON COMPANY WAY | | | | WILLIAMSBURG | VA | 23185 | |
| 4845724 | VALERIE BUSHMAN | 8670 MOUNT HOPE RD | | | | Harrison | OH | 45030 | |
| 5502693 | VALERIE EDWARDS | 364 ALTA DENA | | | | ASTORIA | OR | 97103 | |
| 5502699 | VALERIE FISHER | 5704 SAGE DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 5502724 | VALERIE KIMBROUGH | 2202 N 92ND DALE | | | | PHONIEX | AZ | 85037 | |
| 4823979 | VALERIE LASKER | Redacted | | | | | | | |
| 5502739 | VALERIE MADRID | 3130 160TH AVE | | | | GEORGETOWN | MN | 56546 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14844 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823980 | VALERIE MCLAUCHLAN | Redacted | | | | | | | |
| 4852206 | VALERIE METZGER | 201 N BLAKE RD | | | | Spokane Valley | WA | 99216 | |
| 5502759 | VALERIE NICHOLAS | 9210 MYKANOS TRAIL | | | | SHREVEPORT | LA | 71106 | |
| 5502769 | VALERIE PALAMARIS | 150 S 5TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5502771 | VALERIE PARMENTER | 06 S HIGGINS AVE | | | | SAYRE | PA | 18840 | |
| 4801212 | VALERIE REGAN | DBA HIDDEN GROVE | 11013 WOODSTOCK ST #902 | | | HUNTLEY | IL | 60142 | |
| 5502782 | VALERIE RIVERA | 2805 PEORIA ST | | | | LUBBOCK | TX | 79410 | |
| 5502793 | VALERIE SHEFELBINE | 113 E HACKNEY DR | | | | CALEDONIA | MN | 55921 | |
| 5502797 | VALERIE SIMS | 1526 ALABAMA ST | | | | GADSDEN | AL | 35901 | |
| 5502810 | VALERIE TOPEL | 7358 WINDSOR DR N | | | | SHAKOPEE | MN | 55379 | |
| 4844431 | VALERIE VOUTSAS | Redacted | | | | | | | |
| 5502820 | VALERIE WALKER | 2835 JARED PL | | | | COLUMBUS | OH | 43219 | |
| 4398296 | VALERIE, JEROMENA A | Redacted | | | | | | | |
| 4326272 | VALERIE, KRISTY | Redacted | | | | | | | |
| 4441468 | VALERIE, SHANICE | Redacted | | | | | | | |
| 5502844 | VALERIO LAURA R | 1320 LA FONDA | | | | LAS CRUCES | NM | 88001 | |
| 4462414 | VALERIO ZARAGOZA, ALONDRA | Redacted | | | | | | | |
| 4750968 | VALERIO, ALBERT | Redacted | | | | | | | |
| 4197344 | VALERIO, ALYSSA | Redacted | | | | | | | |
| 4227681 | VALERIO, AMICAELA | Redacted | | | | | | | |
| 4411528 | VALERIO, ANTONIA M | Redacted | | | | | | | |
| 4197598 | VALERIO, ANTONIETTE | Redacted | | | | | | | |
| 4419072 | VALERIO, ASHLEY | Redacted | | | | | | | |
| 4426620 | VALERIO, ASHLEY | Redacted | | | | | | | |
| 4369679 | VALERIO, BRANDON L | Redacted | | | | | | | |
| 4529496 | VALERIO, CARLOS E | Redacted | | | | | | | |
| 4425970 | VALERIO, CARLOS M | Redacted | | | | | | | |
| 4219973 | VALERIO, CHANTAL L | Redacted | | | | | | | |
| 4509133 | VALERIO, CHRISTINA | Redacted | | | | | | | |
| 4470317 | VALERIO, DALVIN | Redacted | | | | | | | |
| 4193319 | VALERIO, EMILY H | Redacted | | | | | | | |
| 4346042 | VALERIO, ERICK | Redacted | | | | | | | |
| 4300983 | VALERIO, FATIMA | Redacted | | | | | | | |
| 4258439 | VALERIO, JAMES | Redacted | | | | | | | |
| 4416048 | VALERIO, JASMINE S | Redacted | | | | | | | |
| 4435509 | VALERIO, JASON | Redacted | | | | | | | |
| 4437212 | VALERIO, JENNALY | Redacted | | | | | | | |
| 4329933 | VALERIO, JONATHAN | Redacted | | | | | | | |
| 4399677 | VALERIO, KENNY D | Redacted | | | | | | | |
| 4399702 | VALERIO, KEVIN | Redacted | | | | | | | |
| 4414544 | VALERIO, MARKOS | Redacted | | | | | | | |
| 4628269 | VALERIO, OLIVER | Redacted | | | | | | | |
| 4549434 | VALERIO, SAMANTHA | Redacted | | | | | | | |
| 4534908 | VALERIO, SERGIO | Redacted | | | | | | | |
| 4740685 | VALERIUS, ELIE | Redacted | | | | | | | |
| 4407131 | VALERIUS, GRACE D | Redacted | | | | | | | |
| 4351387 | VALERIUS, KENNETH L | Redacted | | | | | | | |
| 4850892 | VALERIY GODONYUK | 479 MCLEAN RD | | | | Ozark | MO | 65721 | |
| 4701201 | VALERO, ADA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774526 | VALERO, ADELAIDA | Redacted | | | | | | | |
| 4455658 | VALERO, COLLIN | Redacted | | | | | | | |
| 4527196 | VALERO, FELICITY | Redacted | | | | | | | |
| 4702613 | VALERO, JUANITA | Redacted | | | | | | | |
| 4544232 | VALERO, MARIAH | Redacted | | | | | | | |
| 4751600 | VALERO, MINERVA | Redacted | | | | | | | |
| 4190199 | VALERO, PATRICK M | Redacted | | | | | | | |
| 4237618 | VALERON, GRETHEL | Redacted | | | | | | | |
| 4249170 | VALERON, JOHANNA | Redacted | | | | | | | |
| 4369355 | VALEROS, RANDY | Redacted | | | | | | | |
| 4796137 | VALERY MULIN | DBA STICKALZ | 809 LIVE OAK DR. UNIT 27 | | | CHESAPEAKE | VA | 23320 | |
| 4248815 | VALES RODRIGUEZ, BERNARDINO | Redacted | | | | | | | |
| 4298413 | VALES, ALAJAH | Redacted | | | | | | | |
| 4670194 | VALES, JAMES | Redacted | | | | | | | |
| 4430051 | VALES, JOSEPH | Redacted | | | | | | | |
| 4219455 | VALES, JOSHUA J | Redacted | | | | | | | |
| 4694661 | VALES, LELA | Redacted | | | | | | | |
| 4642272 | VALES, MICHAEL | Redacted | | | | | | | |
| 4681991 | VALES, MYZOMYIA G. | Redacted | | | | | | | |
| 4373988 | VALES, RODERICK L | Redacted | | | | | | | |
| 4241587 | VALESCO, STEPHANY | Redacted | | | | | | | |
| 4467387 | VALESON, MARIAN | Redacted | | | | | | | |
| 4753137 | VALETIN, JOSE | Redacted | | | | | | | |
| 4799829 | VALETINEERFUME.COM LLC | DBA VALENTINEPERFUME.COM LLC | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 4497624 | VALETTE GONZALEZ, LUIS M | Redacted | | | | | | | |
| 4424572 | VALETTE, MOISES | Redacted | | | | | | | |
| 4490554 | VALETUTTO, LISA | Redacted | | | | | | | |
| 4795685 | VALEX | DBA WIDGETREE | 3820 ZANE TRACE DR | | | COLUMBUS | OH | 43228 | |
| 4413471 | VALEZA, JHALMAR M | Redacted | | | | | | | |
| 4823981 | VALHALLA PROPERTY INVESTMENTS, LLC | Redacted | | | | | | | |
| 4745769 | VALIA, ROHIT | Redacted | | | | | | | |
| 4609176 | VALIANI, FRANCESCA | Redacted | | | | | | | |
| 4297505 | VALICHERLA, ADITYA S | Redacted | | | | | | | |
| 5502872 | VALICIA E BACOTE | 1097 MALLOY ST | | | | FLORENCE | SC | 29506 | |
| 4863292 | VALID USA INC | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 5799606 | VALID USA INC-1000459149 | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 4874498 | VALIDITY INC | CRMFUSION US INC | DEPT CH 17384 | | | PALATINE | IL | 60055 | |
| 4246136 | VALIDO, CHRISTINE M | Redacted | | | | | | | |
| 4704225 | VALIDUM, JOEL | Redacted | | | | | | | |
| 4432360 | VALIENTE SIGARAN, ELEONOR A | Redacted | | | | | | | |
| 4332068 | VALIENTE, CHLOE I | Redacted | | | | | | | |
| 4165585 | VALIENTE, GIOVANNIE L | Redacted | | | | | | | |
| 4649989 | VALIENTE, HECTOR | Redacted | | | | | | | |
| 4642482 | VALIENTE, HELENA | Redacted | | | | | | | |
| 4392530 | VALIENTE, KENNETH W | Redacted | | | | | | | |
| 4738515 | VALIENTE, MICHAEL | Redacted | | | | | | | |
| 4274105 | VALIENTE-PAREDES, JENNIFER C | Redacted | | | | | | | |
| 4483527 | VALIMONT, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607688 | VALIN, ANDREA J | Redacted | | | | | | | |
| 4823982 | VALINDRAS, MARK AND NINA | Redacted | | | | | | | |
| 4720097 | VALINHO, CARLOS | Redacted | | | | | | | |
| 4416462 | VALINO, LEONILA | Redacted | | | | | | | |
| 4433453 | VALINT, BARBARA A | Redacted | | | | | | | |
| 4823983 | VALIQUET, MEG | Redacted | | | | | | | |
| 5502891 | VALISES DE CARTIER CARTIER | 5427 SPRING FLOWER WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4686675 | VALISKA, RANDY | Redacted | | | | | | | |
| 4332774 | VALIUS, LYNNETTE R | Redacted | | | | | | | |
| 4321123 | VALIYAPURIYAL, ROSHITH | Redacted | | | | | | | |
| 4206804 | VALIZADEH, MASOOMEH | Redacted | | | | | | | |
| 4526189 | VALKA, STEVE M | Redacted | | | | | | | |
| 4428048 | VALKENBURGH, FIONA | Redacted | | | | | | | |
| 4185858 | VALKENHOFF, BRENT | Redacted | | | | | | | |
| 4765418 | VALKO, RETTA | Redacted | | | | | | | |
| 4666675 | VALKOSKY, TAMARA | Redacted | | | | | | | |
| 4260617 | VALKOUN, TIFFANY | Redacted | | | | | | | |
| 4743458 | VALKOVSKY, LANA | Redacted | | | | | | | |
| 4796406 | VALKYRIE FINANCIAL INC | DBA MYBOATSTORE | 55 S PIONEER BLVD #365 | | | SPRINGBORO | OH | 45066 | |
| 4775184 | VALKYRIE, DENISE | Redacted | | | | | | | |
| 4215159 | VALL EUGENIO, MARILYN E | Redacted | | | | | | | |
| 4478979 | VALLA, ANTHONY | Redacted | | | | | | | |
| 4469571 | VALLA, CHRISTOPHER A | Redacted | | | | | | | |
| 4563121 | VALLA, MARY ANN | Redacted | | | | | | | |
| 4355988 | VALLAD, ZOEY A | Redacted | | | | | | | |
| 5502895 | VALLADARES BELINDA | 901 CHALK LEVEL RD APT U- | | | | DURHAM | NC | 27704 | |
| 4581446 | VALLADARES, ALEX | Redacted | | | | | | | |
| 4191452 | VALLADARES, BRENDA J | Redacted | | | | | | | |
| 4255417 | VALLADARES, CARLA | Redacted | | | | | | | |
| 4206193 | VALLADARES, CARMEN E | Redacted | | | | | | | |
| 4189128 | VALLADARES, DANNY | Redacted | | | | | | | |
| 4551984 | VALLADARES, DAVID S | Redacted | | | | | | | |
| 4582002 | VALLADARES, ELIAZAR | Redacted | | | | | | | |
| 4200269 | VALLADARES, JAVIER | Redacted | | | | | | | |
| 4644816 | VALLADARES, JORGE | Redacted | | | | | | | |
| 4234412 | VALLADARES, JOSEPH | Redacted | | | | | | | |
| 4188916 | VALLADARES, JOSHUA | Redacted | | | | | | | |
| 4692222 | VALLADARES, JULIO | Redacted | | | | | | | |
| 4302829 | VALLADARES, MARCO A | Redacted | | | | | | | |
| 4684500 | VALLADARES, MARIA | Redacted | | | | | | | |
| 4169420 | VALLADARES, MIRNA E | Redacted | | | | | | | |
| 4203918 | VALLADARES, NAOMI M | Redacted | | | | | | | |
| 4584138 | VALLADARES, NILSA | Redacted | | | | | | | |
| 4538671 | VALLADARES, ROBERTO E | Redacted | | | | | | | |
| 4678846 | VALLADARES, ROSA | Redacted | | | | | | | |
| 4548677 | VALLADARES, SAMMY | Redacted | | | | | | | |
| 4286228 | VALLADARES, SARAH K | Redacted | | | | | | | |
| 4469508 | VALLADARES, STEPHANIE | Redacted | | | | | | | |
| 4293921 | VALLADAREZ, ALBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14847 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540411 | VALLADAREZ, SABRINA | Redacted | | | | | | | |
| 4310481 | VALLAD-BELLIZIO, DANIEL E | Redacted | | | | | | | |
| 4170559 | VALLADOLID, MIGUEL A | Redacted | | | | | | | |
| 4166641 | VALLADOLID, VICTOR A | Redacted | | | | | | | |
| 4572321 | VALLAFSKEY, BRADEN | Redacted | | | | | | | |
| 4431347 | VALLAGUERRE, HERALDINE | Redacted | | | | | | | |
| 4622345 | VALLAIR, ADAM | Redacted | | | | | | | |
| 4529491 | VALLAIRE, JAMAR | Redacted | | | | | | | |
| 4489372 | VALLANA, DARVY | Redacted | | | | | | | |
| 4354816 | VALLANCE, APRIL | Redacted | | | | | | | |
| 4694176 | VALLANCE, BEVERLY | Redacted | | | | | | | |
| 4423108 | VALLANCE, MELISSA | Redacted | | | | | | | |
| 4670378 | VALLANDINGHAM JR, JAY | Redacted | | | | | | | |
| 5502904 | VALLANUEVA GINA | 717 ELNORA DRIVE | | | | FORT WAYNE | IN | | 46825 |
| 4222384 | VALLARIO, GABRIEL J | Redacted | | | | | | | |
| 4403074 | VALLARO, ANTHONY C | Redacted | | | | | | | |
| 4170326 | VALLARTA, GILBERTO | Redacted | | | | | | | |
| 4276892 | VALLARTA, JULIANN | Redacted | | | | | | | |
| 4296073 | VALLARTA, ROSA | Redacted | | | | | | | |
| 4799383 | VALLCO SHOPPING MALL LLC | 10123 N WOLFE ROAD SUITE 1095 | | | | CUPERTINO | CA | | 95014 |
| 4451661 | VALLCO, JONATHAN G | Redacted | | | | | | | |
| 4285080 | VALLDEJULI, CHRISTOPHER G | Redacted | | | | | | | |
| 5502917 | VALLE ANGEL | 185 STANHOPE ST | | | | BROOKLYN | NY | | 11237 |
| 4789069 | Valle Colon, Naika | Redacted | | | | | | | |
| 5502924 | VALLE IGNACIO | 312 E COOK ST C | | | | SANTA MARIA | CA | | 93454 |
| 4182848 | VALLE JR, DARREN J | Redacted | | | | | | | |
| 4190642 | VALLE L, LUIS A | Redacted | | | | | | | |
| 4688503 | VALLE LA TORRE, JOSE ANTONIO | Redacted | | | | | | | |
| 4639661 | VALLE MERCADO, WILFREDO | Redacted | | | | | | | |
| 4503946 | VALLE RAMOS, BRYANT | Redacted | | | | | | | |
| 4496016 | VALLE ROSADO, JANET | Redacted | | | | | | | |
| 5502941 | VALLE SALVADOR | -604 CALLE JAZMIN | | | | GUAYAMA | PR | 00784 | |
| 4804133 | VALLE VISTA MALL REALTY HOLDING LLC | | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | | 11021 |
| 4495237 | VALLE, ADRIAN J | Redacted | | | | | | | |
| 4751463 | VALLE, ANA M | Redacted | | | | | | | |
| 4157625 | VALLE, ANGELICA | Redacted | | | | | | | |
| 4395339 | VALLE, ANTHONY | Redacted | | | | | | | |
| 4728321 | VALLE, ARACELIS L | Redacted | | | | | | | |
| 4612193 | VALLE, AVELINA | Redacted | | | | | | | |
| 4270281 | VALLE, BERNEY | Redacted | | | | | | | |
| 4394934 | VALLE, BERNICE | Redacted | | | | | | | |
| 4648765 | VALLE, BETTY | Redacted | | | | | | | |
| 4256442 | VALLE, BLANCA | Redacted | | | | | | | |
| 4271357 | VALLE, CHARMAINE C | Redacted | | | | | | | |
| 4303211 | VALLE, CLARISSA | Redacted | | | | | | | |
| 4601738 | VALLE, CYNTHIA | Redacted | | | | | | | |
| 4194895 | VALLE, CYNTHIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640470 | VALLE, DAMIAM | Redacted | | | | | | | |
| 4661134 | VALLE, DELIA | Redacted | | | | | | | |
| 4401506 | VALLE, DENISSE | Redacted | | | | | | | |
| 4559775 | VALLE, DIEGO | Redacted | | | | | | | |
| 4424034 | VALLE, EMILY A | Redacted | | | | | | | |
| 4406876 | VALLE, ERIC | Redacted | | | | | | | |
| 4711044 | VALLE, ERIK | Redacted | | | | | | | |
| 4173227 | VALLE, ERIK | Redacted | | | | | | | |
| 4899478 | VALLE, ERNESTINA | Redacted | | | | | | | |
| 4550928 | VALLE, FRANCISCO | Redacted | | | | | | | |
| 4157221 | VALLE, GEORGE | Redacted | | | | | | | |
| 4266447 | VALLE, GERARDO | Redacted | | | | | | | |
| 4519327 | VALLE, GLORIA | Redacted | | | | | | | |
| 4539753 | VALLE, GUILLERMO H | Redacted | | | | | | | |
| 4209607 | VALLE, HEATHER M | Redacted | | | | | | | |
| 4646104 | VALLE, HENRIQUE | Redacted | | | | | | | |
| 4558130 | VALLE, HENRY | Redacted | | | | | | | |
| 4787684 | Valle, Ignacio | Redacted | | | | | | | |
| 4170476 | VALLE, INGRID | Redacted | | | | | | | |
| 4197826 | VALLE, ITZEL | Redacted | | | | | | | |
| 4179097 | VALLE, JACQUELINE | Redacted | | | | | | | |
| 4306818 | VALLE, JESSICA | Redacted | | | | | | | |
| 4243458 | VALLE, JESUS A | Redacted | | | | | | | |
| 4175512 | VALLE, JOCELINE G | Redacted | | | | | | | |
| 4532544 | VALLE, JOE DEL | Redacted | | | | | | | |
| 4215721 | VALLE, JOHNATHON S | Redacted | | | | | | | |
| 4423563 | VALLE, JOSE | Redacted | | | | | | | |
| 4233765 | VALLE, JUANA | Redacted | | | | | | | |
| 4177538 | VALLE, KAELA | Redacted | | | | | | | |
| 4231422 | VALLE, KENNETH | Redacted | | | | | | | |
| 4273299 | VALLE, LAURA L | Redacted | | | | | | | |
| 4662205 | VALLE, LEO | Redacted | | | | | | | |
| 4498228 | VALLE, LISSETTE | Redacted | | | | | | | |
| 4720056 | VALLE, LUIS | Redacted | | | | | | | |
| 4501877 | VALLE, MARA L | Redacted | | | | | | | |
| 4283511 | VALLE, MARGO | Redacted | | | | | | | |
| 4495234 | VALLE, MARIA | Redacted | | | | | | | |
| 4548118 | VALLE, MARIO A | Redacted | | | | | | | |
| 4538593 | VALLE, MARIO L | Redacted | | | | | | | |
| 4511083 | VALLE, MAURICIO A | Redacted | | | | | | | |
| 4830764 | VALLE, MICHAEL & LAURIE | Redacted | | | | | | | |
| 4177049 | VALLE, MILTON | Redacted | | | | | | | |
| 4735363 | VALLE, MIRNA E. | Redacted | | | | | | | |
| 4363743 | VALLE, OMAR | Redacted | | | | | | | |
| 4248474 | VALLE, PABLO | Redacted | | | | | | | |
| 4166724 | VALLE, PATRICK | Redacted | | | | | | | |
| 4595603 | VALLE, REBECCA | Redacted | | | | | | | |
| 4275752 | VALLE, REX M | Redacted | | | | | | | |
| 4529534 | VALLE, REYNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431489 | VALLE, ROSA | Redacted | | | | | | | |
| 4609550 | VALLE, ROSITA | Redacted | | | | | | | |
| 4429620 | VALLE, RUBEN | Redacted | | | | | | | |
| 4684601 | VALLE, RUBY | Redacted | | | | | | | |
| 4749271 | VALLE, SALVADOR | Redacted | | | | | | | |
| 4159873 | VALLE, SERGIO A | Redacted | | | | | | | |
| 4164840 | VALLE, SERGIO F | Redacted | | | | | | | |
| 4203424 | VALLE, TANIA V | Redacted | | | | | | | |
| 4218076 | VALLE, TRE A | Redacted | | | | | | | |
| 4500539 | VALLE, VICTOR M | Redacted | | | | | | | |
| 4669473 | VALLE, VICTORINO | Redacted | | | | | | | |
| 4499917 | VALLE, WALDEMAR | Redacted | | | | | | | |
| 4231721 | VALLE, YADITSA | Redacted | | | | | | | |
| 4437978 | VALLE, YALINETTE | Redacted | | | | | | | |
| 4229066 | VALLE, YANCADANETT | Redacted | | | | | | | |
| 4334551 | VALLE, YONAIDALIZ | Redacted | | | | | | | |
| 4523757 | VALLE, ZULEMA | Redacted | | | | | | | |
| 4379830 | VALLE-BARILLAS, JENNIFER V | Redacted | | | | | | | |
| 4681772 | VALLECILLO, CLAUDIA | Redacted | | | | | | | |
| 4785153 | Vallecillo, Merlin Sequeira | Redacted | | | | | | | |
| 4233183 | VALLECILLO, SHARLENE | Redacted | | | | | | | |
| 4537813 | VALLECILLO, SOFIA | Redacted | | | | | | | |
| 4216416 | VALLEDOR, NICHOLAS | Redacted | | | | | | | |
| 4347385 | VALLEE, ALYSSA M | Redacted | | | | | | | |
| 4730521 | VALLEE, LILLY | Redacted | | | | | | | |
| 4564426 | VALLEE, VICKIE L | Redacted | | | | | | | |
| 4777408 | VALLEFUOCO, DOLORES | Redacted | | | | | | | |
| 4499768 | VALLE-GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4208496 | VALLEJO HERNANDEZ, BRANDOM | Redacted | | | | | | | |
| 4152141 | VALLEJO JR., FEDERICO | Redacted | | | | | | | |
| 5830439 | VALLEJO TIMES-HERALD | ATTN: BELA GULATI | 4 NORTH SECOND STREET, 7TH FLOOR | | | SAN JOSE | CA | 95190 | |
| 4349878 | VALLEJO, AARON B | Redacted | | | | | | | |
| 4501993 | VALLEJO, ABDIEL | Redacted | | | | | | | |
| 4567446 | VALLEJO, ADAN | Redacted | | | | | | | |
| 4401788 | VALLEJO, ALEJANDRA | Redacted | | | | | | | |
| 4540428 | VALLEJO, ANESSA C | Redacted | | | | | | | |
| 4197397 | VALLEJO, ANGELA | Redacted | | | | | | | |
| 4433812 | VALLEJO, ANGELA | Redacted | | | | | | | |
| 4776636 | VALLEJO, ANSELMO | Redacted | | | | | | | |
| 4672486 | VALLEJO, BEATRICE A | Redacted | | | | | | | |
| 4486308 | VALLEJO, CARMEN | Redacted | | | | | | | |
| 4395326 | VALLEJO, CHRISTINE L | Redacted | | | | | | | |
| 4529135 | VALLEJO, CINTHIA L | Redacted | | | | | | | |
| 4185420 | VALLEJO, DAVID | Redacted | | | | | | | |
| 4165007 | VALLEJO, DAVID | Redacted | | | | | | | |
| 4671857 | VALLEJO, DAVID | Redacted | | | | | | | |
| 4200868 | VALLEJO, DEANNA C | Redacted | | | | | | | |
| 4200368 | VALLEJO, DESSIRE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14850 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413678 | VALLEJO, DESTINY M | Redacted | | | | | | | |
| 4762272 | VALLEJO, DIEGO | Redacted | | | | | | | |
| 4770497 | VALLEJO, EDDAIRIS | Redacted | | | | | | | |
| 4161482 | VALLEJO, ELIZABET C | Redacted | | | | | | | |
| 4302887 | VALLEJO, ENRIQUE | Redacted | | | | | | | |
| 4527292 | VALLEJO, ENRIQUE J | Redacted | | | | | | | |
| 4211153 | VALLEJO, ERIKA | Redacted | | | | | | | |
| 4201188 | VALLEJO, JENNIFER | Redacted | | | | | | | |
| 4746770 | VALLEJO, JENNIFER | Redacted | | | | | | | |
| 4547489 | VALLEJO, JESSICA | Redacted | | | | | | | |
| 4504777 | VALLEJO, JOAN M | Redacted | | | | | | | |
| 4170807 | VALLEJO, JOCELYN S | Redacted | | | | | | | |
| 4175961 | VALLEJO, JOHANNA | Redacted | | | | | | | |
| 4244932 | VALLEJO, JOSEPH R | Redacted | | | | | | | |
| 4191796 | VALLEJO, JOSHUA | Redacted | | | | | | | |
| 4606831 | VALLEJO, JOSUE | Redacted | | | | | | | |
| 4281126 | VALLEJO, JUAN | Redacted | | | | | | | |
| 4280334 | VALLEJO, JUAN J | Redacted | | | | | | | |
| 4213008 | VALLEJO, JULISSA | Redacted | | | | | | | |
| 4531628 | VALLEJO, KARINA | Redacted | | | | | | | |
| 4432578 | VALLEJO, KELLY | Redacted | | | | | | | |
| 4473058 | VALLEJO, KENYA N | Redacted | | | | | | | |
| 4262733 | VALLEJO, MAKOI S | Redacted | | | | | | | |
| 4498137 | VALLEJO, MARTIN F | Redacted | | | | | | | |
| 4711073 | VALLEJO, MAURO | Redacted | | | | | | | |
| 4183147 | VALLEJO, MELISSA R | Redacted | | | | | | | |
| 4675229 | VALLEJO, MELODEE | Redacted | | | | | | | |
| 4172115 | VALLEJO, MICHAEL | Redacted | | | | | | | |
| 4283521 | VALLEJO, NATHANIEL A | Redacted | | | | | | | |
| 4707154 | VALLEJO, OLEGARIO | Redacted | | | | | | | |
| 4645537 | VALLEJO, ROSANDRA | Redacted | | | | | | | |
| 4533874 | VALLEJO, SANTOS | Redacted | | | | | | | |
| 4534939 | VALLEJO, SARA | Redacted | | | | | | | |
| 4247938 | VALLEJO, SEBASTIAN | Redacted | | | | | | | |
| 4254525 | VALLEJO, STEPHANIE | Redacted | | | | | | | |
| 4201428 | VALLEJO, STEVEN | Redacted | | | | | | | |
| 4234764 | VALLEJO, TONY | Redacted | | | | | | | |
| 4413552 | VALLEJO, VALERIE | Redacted | | | | | | | |
| 4181355 | VALLEJO, VICTOR | Redacted | | | | | | | |
| 4465721 | VALLEJO-LEYVA, JENOVEVA | Redacted | | | | | | | |
| 4551645 | VALLEJOS, ANSHIRLEY M | Redacted | | | | | | | |
| 4410229 | VALLEJOS, DEVON | Redacted | | | | | | | |
| 4634365 | VALLEJOS, GLORIA | Redacted | | | | | | | |
| 4409722 | VALLEJOS, IVONA | Redacted | | | | | | | |
| 4409938 | VALLEJOS, KIMBERLY A | Redacted | | | | | | | |
| 4253108 | VALLEJO-VAZQUEZ, AMY Y | Redacted | | | | | | | |
| 4502043 | VALLELLANES, ALEXANDRA | Redacted | | | | | | | |
| 4201422 | VALLELLANES, DAVID | Redacted | | | | | | | |
| 4823984 | VALLELUNGA, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657177 | VALLELY, WILLIAM | Redacted | | | | | | | |
| 4615151 | VALLE-MILETTI, ANTONIO | Redacted | | | | | | | |
| 4830765 | VALLEN, GARY | Redacted | | | | | | | |
| 4444843 | VALLEN, JACK | Redacted | | | | | | | |
| 4346863 | VALLENCOURT, TRYPHENA L | Redacted | | | | | | | |
| 4201268 | VALLENTE, MARK | Redacted | | | | | | | |
| 4510684 | VALLENTINE, JONATHAN | Redacted | | | | | | | |
| 4204921 | VALLE-RAMIREZ, DENNIS G | Redacted | | | | | | | |
| 4630551 | VALLERGA, ANTHONY | Redacted | | | | | | | |
| 4870563 | VALLERIE SERVICE COMPANY LLC | 751 FRANKFURST AVE | | | | BALTIMORE | MD | 21226 | |
| 4290885 | VALLERUGO, JOSEPH A | Redacted | | | | | | | |
| 4374717 | VALLERY, LASHUNDRA | Redacted | | | | | | | |
| 4576845 | VALLERY, MICHELE | Redacted | | | | | | | |
| 4165874 | VALLERY, ROCHELLE A | Redacted | | | | | | | |
| 4798081 | VALLES CORP | DBA SHOEVARIETY | 1437 E LAMPLIGHTER LN | | | NORTH WALES | PA | 19454-3695 | |
| 5502976 | VALLES LINDA | 7215 EMBARCADERA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4844432 | VALLES, ANA | Redacted | | | | | | | |
| 4208240 | VALLES, ANTHONY V | Redacted | | | | | | | |
| 4356538 | VALLES, CARLOS | Redacted | | | | | | | |
| 4173530 | VALLES, DANIEL A | Redacted | | | | | | | |
| 4211807 | VALLES, DIANE A | Redacted | | | | | | | |
| 4539249 | VALLES, EULOGIA B | Redacted | | | | | | | |
| 4182747 | VALLES, GABRIEL J | Redacted | | | | | | | |
| 4401244 | VALLES, GABRIELLE | Redacted | | | | | | | |
| 4554454 | VALLES, ILIANA | Redacted | | | | | | | |
| 4703508 | VALLES, IRMA | Redacted | | | | | | | |
| 4218803 | VALLES, ISAAC T | Redacted | | | | | | | |
| 4177209 | VALLES, JESSICA | Redacted | | | | | | | |
| 4172289 | VALLES, JESSICA J | Redacted | | | | | | | |
| 4315283 | VALLES, JONATHAN | Redacted | | | | | | | |
| 4549214 | VALLES, JOSEPH | Redacted | | | | | | | |
| 4238528 | VALLES, JOVAN O | Redacted | | | | | | | |
| 4758142 | VALLES, JUAN | Redacted | | | | | | | |
| 4167468 | VALLES, KAREN | Redacted | | | | | | | |
| 4278105 | VALLES, LETICIA | Redacted | | | | | | | |
| 4175625 | VALLES, LORENA | Redacted | | | | | | | |
| 4210870 | VALLES, MANUEL A | Redacted | | | | | | | |
| 4424957 | VALLES, MELISSAH E | Redacted | | | | | | | |
| 4412431 | VALLES, MICHELLE | Redacted | | | | | | | |
| 4539852 | VALLES, MIGUEL A | Redacted | | | | | | | |
| 4594674 | VALLES, MIRIAM | Redacted | | | | | | | |
| 4823985 | VALLES, PETER | Redacted | | | | | | | |
| 4536827 | VALLES, PRISCILLA | Redacted | | | | | | | |
| 4191551 | VALLES, RAYMOND | Redacted | | | | | | | |
| 4194169 | VALLES, RENE | Redacted | | | | | | | |
| 4716618 | VALLES, ROSA | Redacted | | | | | | | |
| 4527898 | VALLES, SALLY A | Redacted | | | | | | | |
| 4606621 | VALLES, SONYA | Redacted | | | | | | | |
| 4546482 | VALLES, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14852 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153214 | VALLES-FRISONI, PATRICIA | Redacted | | | | | | | |
| 4216703 | VALLES-GONZALES, NICKIJO M | Redacted | | | | | | | |
| 4543485 | VALLESKEY, MICHAEL | Redacted | | | | | | | |
| 4441019 | VALLESPIR, STEVEN | Redacted | | | | | | | |
| 4594764 | VALLESTEROS, FRANCIS | Redacted | | | | | | | |
| 4638259 | VALLESTEROS, SELESTINO | Redacted | | | | | | | |
| 4373575 | VALLET, CHRISTOPHER L | Redacted | | | | | | | |
| 4323924 | VALLET, DEIDRICK | Redacted | | | | | | | |
| 4219866 | VALLET, KASSANDRA R | Redacted | | | | | | | |
| 4159129 | VALLETTA, LINDA | Redacted | | | | | | | |
| 4441856 | VALLETTA, NICHOLAS A | Redacted | | | | | | | |
| 4717689 | VALLETTE, GARY | Redacted | | | | | | | |
| 4453329 | VALLETTE, SIERRA | Redacted | | | | | | | |
| 4830766 | VALLETTI , GENE | Redacted | | | | | | | |
| 4876127 | VALLEY APPLIANCE SERVICE | FRED J HORIO | 627 BOLTON STREET APT 3 | | | SAN JOSE | CA | 95129 | |
| 4885121 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 4862625 | VALLEY BEVERAGE INC | 2000 RED BUD AVE | | | | MCALLEN | TX | 78504 | |
| 4879050 | VALLEY BOAT & MOTOR INCORPORATED | MICHAEL BROWNE | 419 SNAKE RIVER AVE | | | LEWISTON | ID | 83501 | |
| 4885073 | VALLEY BY PRODUCTS INC | PO BOX 628 | | | | CANUTILLO | TX | 79835 | |
| 4859455 | VALLEY CART SERV SYSTEMS | 1209 ALLEN DRIVE | | | | MODESTO | CA | 95350 | |
| 4860134 | VALLEY CITIES FENCING | 1338 SIXTH STREET | | | | NORCO | CA | 92860 | |
| 4876933 | VALLEY CITY TIMES RECORD | HORIZON N DAKOTA PUBLICATIONS INC | 146 3RD ST NE P O BOX 697 | | | VALLEY CITY | ND | 58072 | |
| 5793682 | VALLEY COMMERCIAL CONTRACTORS LP | 2237 DOUGLAS BLVD | SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 4809182 | VALLEY CONTRACTORS EXCHANGE INC | 951 E 8TH STREET | | | | CHICO | CA | 95928 | |
| 4872304 | VALLEY COURIER | ALAMOSA NEWSPAPERS INC | 401 STATE AVE P O BOX 1099 | | | ALAMOSA | CO | 81101 | |
| 4881865 | VALLEY CREST LANDSCAPE MAINTENANCE | P O BOX 404083 | | | | ATLANTA | GA | 30384 | |
| 4883143 | VALLEY DISTRIBUTORS INC | P O BOX 8 | | | | OAKLAND | ME | 04963 | |
| 4867380 | VALLEY ELECTRIC | 432 N WOOD STREET | | | | FREMONT | OH | 43420 | |
| 4783354 | Valley Energy | Nancy Pack | 523 S. Keystone Ave PO Box 340 | | | Sayre | PA | 18840 | |
| 4869694 | VALLEY ENTERPRISES INC | 640 VARSITY DR | | | | ELGIN | IL | 60120 | |
| 4884334 | VALLEY ENTRY SYSTEMS INC | PO BOX 126 | | | | ESCALON | CA | 95320 | |
| 4864119 | VALLEY EQUIPMENT LLC | 2482 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505 | |
| 4872624 | VALLEY FENCE COMPANY | APACHE CONSTRUCTION COMPANY INC | PO BOX 12312 | | | ALBUQUERQUE | NM | 87195 | |
| 4858238 | VALLEY FIRE PROTECTION SYSTEMS LLC | 101 N RADDANT ROAD | | | | BATAVIA | IL | 60510 | |
| 4809218 | VALLEY FLEET CLEAN | PO BOX 9854 | | | | FRESNO | CA | 93794 | |
| 4869019 | VALLEY FORD TRUCK INC | 5715 CANAL ROAD | | | | CLEVELAND | OH | 44125 | |
| 4871354 | VALLEY FORGE FLAG CO INC | 875 BERKSHIRE BLVD STE 101 | | | | READING | PA | 19610 | |
| 4844433 | VALLEY FORGE REAL ESTATE | Redacted | | | | | | | |
| 4883937 | VALLEY GLASS | PAULDEN JOSEPH HEPLER | 72-163 NORTH SHORE DR #B | | | THOUSAND PALSM | CA | 92276 | |
| 4802926 | VALLEY HILLS MALL LLC | SDS-12-1532 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4830767 | VALLEY HOME IMPROVEMENT | Redacted | | | | | | | |
| 4888244 | VALLEY ISLE PUMPING INC | SUCK EM UP PUMPING | 291 L KULA ROAD | | | PUKALANI | HI | 96768 | |
| 4889052 | VALLEY LANDSCAPING AND MAINTENANCE | VALLEY LANDSCAPING & MAINT INC | 12900 N LOWER SACRAMENTO RD | | | LODI | CA | 95242 | |
| 4866077 | VALLEY LOCK & KEY SERVICE LLC | 3402 W WASHINGTON AVE #118 | | | | YAKIMA | WA | 98903 | |
| 4804122 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | PO BOX 827827 | | | PHILADELPHIA | PA | 19182-7827 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793683 | VALLEY MALL, LLC | 7455 SW Bridgeport Rd. | Suite 205 | Attn: Fred W. Bruning | | Tigard | OR | 97224 | |
| 5791243 | VALLEY MALL, LLC | ATTN: FRED W. BRUNING | 7455 SW BRIDGEPORT RD. | SUITE 205 | | TIGARD | OR | 97224 | |
| 4848863 | VALLEY MASONRY & REPAIR LLC | 18018 N ALYSSUM DR | | | | Sun City West | AZ | 85375 | |
| 4867721 | VALLEY MOBILITY PLUS INC | 4614 N EXPRESSWAY PO BOX 8577 | | | | BROWNSVILLE | TX | 78526 | |
| 4860392 | VALLEY MOVING & STORAGE | 14 TRUCKER DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4879630 | VALLEY NEWS | NEWSPAPERS OF NEW HAMPSHIRE | PO BOX 877 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4868689 | VALLEY OF THE SUN COSMETICS LLC | 535 PATRICE PLACE | | | | GARDENA | CA | 90248 | |
| 4811452 | VALLEY OF THE SUN YMCA | 350 N FIRST AVENUE | | | | PHOENIX | AZ | 85003 | |
| 5791078 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 FERGUSON | | | | PLANO | TX | 78577 | |
| 5799607 | VALLEY OUTDOOR POWER EQUIPMENT | 1012 E 495 Ferguson | | | | Plano | Tx | 78577 | |
| 4858289 | VALLEY OUTDOOR POWER EQUIPMENT INC | 1012 E FERGUSON ST | | | | PHARR | TX | 78577 | |
| 4870608 | VALLEY OXYGEN INC | 760 E LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4891090 | Valley Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4799093 | VALLEY PLAZA IMPROVEMENT ASSOCIATI | 6329 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4862883 | VALLEY PLUMBING CO | 207 SMILEY DRIVE | | | | ST ALBANS | WV | 25177 | |
| 4875066 | VALLEY POWER SYSTEMS INC | DEPT 34677 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4862994 | VALLEY PRESSURE PROS INC | 2101 JEWETTA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 4889056 | VALLEY PROPANE | VALLEY PROPANE OF BAKERSFIELD INC | 4717 KIMBER AVENUE | | | BAKERSFIELD | CA | 93307 | |
| 4807947 | VALLEY PROPERTIES INC SEARS WIRE | 875 EAST STREET | | | | TWEKSBURY | MA | 01876-1469 | |
| 4885100 | VALLEY PROTEINS INC | PO BOX 643393 | | | | CINCINNATI | OH | 45264 | |
| 4879331 | VALLEY PUBLISHING | MONTE VISTA JOURNAL | 229 ADAMS ST P O BOX 607 | | | MONTE VISTA | CO | 81144 | |
| 4866124 | VALLEY REFRIGERATION AND AIR | 345 LAUREL STREET | | | | PITTSTON | PA | 18640 | |
| 4860876 | VALLEY RIDGE LANDSCAPE CONTRAC INC | 15 DANIELLE DRIVE | | | | WAYNE | NJ | 07470 | |
| 5791080 | VALLEY SCOOTERS OF TEXAS | 1748 CENRAL BLVD | | | | BROWNSVILLE | TX | 78520 | |
| 5799609 | VALLEY SCOOTERS OF TEXAS | 1748 Central Blvd. | | | | Brownsville | TX | 78520 | |
| 4876239 | VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC | 1748 CENTRAL BLVD | | | BROWNSVILLE | TX | 78520 | |
| 5791079 | VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC. | DBA VALLEY SCOOTERS OF TEXAS | 1748 CENTRAL BLVD. | | BROWNSVILLE | TX | 78520 | |
| 4876422 | VALLEY SWEEPER SERVICE | GEORGE HALBY | P O BOX 673 | | | BLYTHE | CA | 92226 | |
| 4889053 | VALLEY TIMES NEWS | VALLEY NEWSMEDIA LLC | PO BOX 850 220 N 12TH ST | | | LANETT | AL | 36863 | |
| 4876370 | VALLEY TOWN CRIER | GATEHOUSE MEDIA TEXAS HOLDINGS II | 1811 N 23RD STREET | | | MCALLEN | TX | 78501 | |
| 4886204 | VALLEY VIEW EYE CARE PC | ROBERT S PATTERSON OD | 2100 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 4890449 | Valley View Trees LLC. | Attn: President / General Counsel | 1574 Coburg Rd. | #1175 | | Eugene | OR | 97401 | |
| 4460222 | VALLEY, COLLEEN | Redacted | | | | | | | |
| 4334887 | VALLEY, DALE | Redacted | | | | | | | |
| 4792520 | Valley, Daniel | Redacted | | | | | | | |
| 4633365 | VALLEY, EVELYN | Redacted | | | | | | | |
| 4361991 | VALLEY, MARK M | Redacted | | | | | | | |
| 4470424 | VALLEY, STEPHEN | Redacted | | | | | | | |
| 4669047 | VALLEY, STEVEN | Redacted | | | | | | | |
| 4582071 | VALLEY, TODD | Redacted | | | | | | | |
| 4793916 | Valley-Dynamo | Redacted | | | | | | | |
| 4630268 | VALLEYLLC, CANYON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532641 | VALLEZ, ANGEL D | Redacted | | | | | | | |
| 4158976 | VALLEZ, ANGELA | Redacted | | | | | | | |
| 4153961 | VALLEZ, ANITRA | Redacted | | | | | | | |
| 4158975 | VALLEZ, CASSANDRA | Redacted | | | | | | | |
| 4194891 | VALLEZ, MARGARITA | Redacted | | | | | | | |
| 4623583 | VALLEZA, REYNA | Redacted | | | | | | | |
| 4345678 | VALLIANATOS, FLORIDALMA | Redacted | | | | | | | |
| 4311372 | VALLIANT, CHERISH | Redacted | | | | | | | |
| 4311380 | VALLIANT, URANIA | Redacted | | | | | | | |
| 4548000 | VALLIER, JORDAN | Redacted | | | | | | | |
| 4217265 | VALLIER, LUZVIMINDA L | Redacted | | | | | | | |
| 4217645 | VALLIER, SHAMEKA | Redacted | | | | | | | |
| 4504818 | VALLIERE CALDERO, KRYSTLE | Redacted | | | | | | | |
| 4156002 | VALLIERE, ANTHONY V | Redacted | | | | | | | |
| 4331904 | VALLIERE, JANET | Redacted | | | | | | | |
| 4150799 | VALLIERE, LINDA | Redacted | | | | | | | |
| 4257231 | VALLIERE, MITHOSON | Redacted | | | | | | | |
| 4324730 | VALLIERE, ROSE M | Redacted | | | | | | | |
| 4596026 | VALLIERE, TERESA | Redacted | | | | | | | |
| 5502997 | VALLIN FRANK | 829 EVENWOOD AVE | | | | LA PUENTE | CA | 91744 | |
| 4391563 | VALLIN, BEATRIZ | Redacted | | | | | | | |
| 4566829 | VALLIN, DANIEL | Redacted | | | | | | | |
| 4170295 | VALLIN, DANIEL | Redacted | | | | | | | |
| 4392402 | VALLIN, HECTOR | Redacted | | | | | | | |
| 4392815 | VALLIN, IVAN G | Redacted | | | | | | | |
| 4666071 | VALLINAS, SANTIAGO | Redacted | | | | | | | |
| 4267943 | VALLION, AHKEYMAH T | Redacted | | | | | | | |
| 4766030 | VALLIS, ROY | Redacted | | | | | | | |
| 4324375 | VALLIUS, DENESHA A | Redacted | | | | | | | |
| 4568672 | VALLO, JUDITH | Redacted | | | | | | | |
| 4708486 | VALLOCH, KAREN | Redacted | | | | | | | |
| 4424293 | VALLON, REBECCA R | Redacted | | | | | | | |
| 4427123 | VALLON, ROBIN | Redacted | | | | | | | |
| 4427052 | VALLONE, ANNA | Redacted | | | | | | | |
| 4439890 | VALLONE, MATTHEW S | Redacted | | | | | | | |
| 4432813 | VALLONE, RICHARD | Redacted | | | | | | | |
| 4511085 | VALLONGA, GAVIN C | Redacted | | | | | | | |
| 4235620 | VALLOT, LAMYIA | Redacted | | | | | | | |
| 4584906 | VALLOT, LESAYBLE | Redacted | | | | | | | |
| 4710243 | VALLS, FERNANDO L | Redacted | | | | | | | |
| 4523888 | VALLS, MARIA M | Redacted | | | | | | | |
| 4503478 | VALLS, VINCENT | Redacted | | | | | | | |
| 4256838 | VALLS-MUNIZ, JOSE | Redacted | | | | | | | |
| 4830768 | VALLUZZI, TONI | Redacted | | | | | | | |
| 4235220 | VALLVE, ANA M | Redacted | | | | | | | |
| 4240933 | VALLVE, JHONATHAN | Redacted | | | | | | | |
| 4623678 | VALLY, DANIEL | Redacted | | | | | | | |
| 4878773 | VALMARK INC | MARK AND VALERIE HARDY | 2317 CANYON CREEK | | | SHERMAN | TX | 75092 | |
| 4694229 | VALME, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333399 | VALME, SERGI K | Redacted | | | | | | | |
| 4691406 | VALME-JOSEPH, MARIE | Redacted | | | | | | | |
| 4272626 | VALMOJA-KALEIKINI, MACKENZIE-LEIGH | Redacted | | | | | | | |
| 4719810 | VALMON, FREDERICK | Redacted | | | | | | | |
| 4329003 | VALMOND, RALPH W | Redacted | | | | | | | |
| 4367350 | VALMOND, THERESA | Redacted | | | | | | | |
| 4616222 | VALMORE, LOUIS | Redacted | | | | | | | |
| 4452465 | VALNYTSKA, MARYANA | Redacted | | | | | | | |
| 4272227 | VALOIS, RANDALL J | Redacted | | | | | | | |
| 4416029 | VALOIS, REBECA B | Redacted | | | | | | | |
| 4319859 | VALOIS, TRACY | Redacted | | | | | | | |
| 4256882 | VALONE, VANIA | Redacted | | | | | | | |
| 4547259 | VALOON, CATHERINE | Redacted | | | | | | | |
| 4865582 | VALOR BRANDS LLC | 3159 ROYAL DRIVE SUITE 360 | | | | ALPHARETTA | GA | 30022 | |
| 4442941 | VALOT, KEVIN A | Redacted | | | | | | | |
| 4802696 | VALPACKS INC | DBA SCALE LABS | 31 WOODBRIDGE TERRACE APT # F | | | WOODBRIDGE | NJ | 07095 | |
| 4893176 | Valpak Direct Marketing Systems, Inc. | 805 Executive Center Drive | | | | West Saint Petersburg | FL | 33702 | |
| 4883652 | VALPAK DIRECT MKTG SYSTEMS | P O BOX 945889 | | | | ATLANTA | GA | 30394 | |
| 4889058 | VALPAK OF CHICAGOLAND | VALPAK FRANCHISE OPERATIONS | 1200 JORIE BLVD #224 | | | OAK BROOK | IL | 60523 | |
| 4874559 | VALPAK OF TAMPA BAY | D & A MARKETING INC | 132 10TH AVE NORTH SUITE 101 | | | SAFETY HARBOR | FL | 34695 | |
| 4784033 | Valparaiso City Utilities | PO Box 1520 | | | | South Bend | IN | 46634-1520 | |
| 4712352 | VALSECCHI, JOSEPH | Redacted | | | | | | | |
| 4704976 | VALSONIS, JUDY | Redacted | | | | | | | |
| 4806445 | VALSPAR CORPORATION | TH1254C PO BOX 4290 STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 4799597 | VALSPAR CORPORATION | 62318 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 4400420 | VALT, GEORGETTE | Redacted | | | | | | | |
| 4455441 | VALTAS, SANDRA L | Redacted | | | | | | | |
| 4444269 | VALTCHEV, MIROSLAV H | Redacted | | | | | | | |
| 4796569 | VAL-TEST DISTRIBUTORS INC | DBA VAL-TEST GROUP | 2400 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4653304 | VALTIER, SANDRA | Redacted | | | | | | | |
| 4160079 | VALTIERRA, CARMEN | Redacted | | | | | | | |
| 4285884 | VALTIERRA, CLARISSA | Redacted | | | | | | | |
| 4707479 | VALTIERRA, DAVID | Redacted | | | | | | | |
| 4708007 | VALTIERRA, ESTELA | Redacted | | | | | | | |
| 4686843 | VALTIERRA, KAY | Redacted | | | | | | | |
| 4549439 | VALTIERRA, NATHAN | Redacted | | | | | | | |
| 4739840 | VALTIERRA, RUTH | Redacted | | | | | | | |
| 4363830 | VALTIERREZ LAZCANO, LESLIE | Redacted | | | | | | | |
| 5503025 | VALTINE JACKIE | INLET COVE COURT | | | | SNELLVILLE | GA | 30078 | |
| 4309926 | VALUCKIS, JANICE | Redacted | | | | | | | |
| 4809434 | VALUE APPLIANCE | 660 COMMERCE DR #F | | | | ROSEVILLE | CA | 95678 | |
| 4810207 | VALUE GRAPHICS CORPORATION | 1063 NE 46TH COURT | | | | OAKLAND PARK | FL | 33334 | |
| 4800602 | VALUE LINK SUPPLIES, LLC | DBA MYSTORE365 | 688 E GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 5799610 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 4130915 | Value Max Products LLC | PO Box 280 | | | | Coldwater | MI | 49036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4130915 | Value Max Products LLC | Travis Hampton | 400 Jay Street | | | Coldwater | MI | 49036 | |
| 4860008 | VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | | | | PLYMOUTH | MN | 55441 | |
| 4871302 | VALUE PLACE FRANCHISE SERVICE LLC | 8621 E 21ST STREET N STE 250 | | | | WICHITA | KS | 67206 | |
| 4801916 | VALUE PRICE LLC | DBA RIGHTPRICEBATTERY | 3001 EDWARDS DR | | | PLANO | TX | 75025 | |
| 5799612 | VALUELINK | 5565 Glenridge Connector, NE | Suite 2000 | | | Atlanta | GA | 30342 | |
| 5793684 | VALUELINK | ATTN : PRESIDENT | 6200 S. QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 5799613 | VALUELINK - Kmart Promotions LLC | 5565 Glenridge Connector, NE | Suite 2000 | | | Atlanta | GA | 30342 | |
| 5799614 | VALUELINK LLC | 6200 S. Quebec Street | Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5789337 | VALUELINK LLC | FIRST DATA CORPORATION | P O BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| 5850036 | ValueLink LLC | White & Case LLP | Attn: James N. Robinson & Joseph A. Pack | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| 5850578 | ValueLink LLC | White & Case LLP | James N. Robinson, Esq., Joseph A. Pack, Esq. | Southeast Financial Center, Suite 4900 | 200 South Biscayne Boulevard | Miami | FL | 33131-2352 | |
| 5793685 | VALUELINK, LLC | 6200 SOUTH QUEBEC STREET | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5799615 | ValueLink, LLC dba First Data Prepaid Services | 6200 S. Quebec St. | Ste. 310 | | | Greenwood Village | CO | 80111 | |
| 5793686 | VALUELINK, LLC DBA FIRST DATA PREPAID SERVICES | PRESIDENT; GENERAL COUNSEL | 6200 S. QUEBEC ST. | STE. 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 4801181 | VALUENETPC INC | DBA VALUENET-PC | 14300 CHERRY LANE COURT SUITE 106 | | | LAUREL | MD | 20707 | |
| 4784793 | VALUNET FIBER | 2914 W. US Highway 50 STE A | | | | Emporia | KS | 66801-5394 | |
| 4864961 | VALUNET LLC | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 4405579 | VALVANO, ALICIA | Redacted | | | | | | | |
| 4823986 | VALVANO, VINCENT | Redacted | | | | | | | |
| 4246511 | VALVERDE, ANELISA G | Redacted | | | | | | | |
| 4412076 | VALVERDE, CARMEN H | Redacted | | | | | | | |
| 4403572 | VALVERDE, GABRIELLE | Redacted | | | | | | | |
| 4506288 | VALVERDE, GENESSIS M | Redacted | | | | | | | |
| 4378209 | VALVERDE, JEANNETTE M | Redacted | | | | | | | |
| 4218595 | VALVERDE, JONNIE M | Redacted | | | | | | | |
| 4531813 | VALVERDE, JOSHUA D | Redacted | | | | | | | |
| 4531673 | VALVERDE, LAURA | Redacted | | | | | | | |
| 4547906 | VALVERDE, LIZA | Redacted | | | | | | | |
| 4690796 | VALVERDE, LUCY | Redacted | | | | | | | |
| 4727347 | VALVERDE, LUIGGI | Redacted | | | | | | | |
| 4844434 | VALVERDE, NICK & RENE | Redacted | | | | | | | |
| 4164141 | VALVERDE, PATRICIA | Redacted | | | | | | | |
| 4172770 | VALVERDE, PEDRO | Redacted | | | | | | | |
| 4543869 | VALVERDE, ROGELIO | Redacted | | | | | | | |
| 4410103 | VALVERDE, RUMOUR C | Redacted | | | | | | | |
| 4609398 | VALVERDE, WENCESLAO | Redacted | | | | | | | |
| 4634370 | VALVIESO MONTALVO, HECTOR L | Redacted | | | | | | | |
| 4676025 | VALVIK, MARIA | Redacted | | | | | | | |
| 4767938 | VALVO, PAUL | Redacted | | | | | | | |
| 4218139 | VALVODA, KATHLEEN | Redacted | | | | | | | |
| 4880912 | VALVOLINE CO | P O BOX 200350 | | | | HOUSTON | TX | 77216 | |
| 4872723 | VALVOLINE INC | ASHLAND INC | 16397 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791081 | VALVOLINE LLC | VP, NATIONAL ACCTS | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 5799616 | VALVOLINE LLC | PO BOX 117131 | | | | Atlanta | GA | 30317 | |
| 5799617 | VALVOLINE LLC-1000580829 | PO BOX 117131 | | | | Atlanta | GA | 30368 | |
| 4844435 | VAM LBK DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4350341 | VAMOS JR, ROBERT A | Redacted | | | | | | | |
| 4170619 | VAMOS, JONATHAN | Redacted | | | | | | | |
| 4844436 | VAMPIRE PROPERTIES | Redacted | | | | | | | |
| 4384255 | VAMPLE, CEDRICK | Redacted | | | | | | | |
| 4388397 | VAMPLE, LOVIE | Redacted | | | | | | | |
| 4382428 | VAMPLE, SARAH | Redacted | | | | | | | |
| 4662736 | VAMVAKAS, SALLY | Redacted | | | | | | | |
| 4823987 | VAN ACKER CONST | Redacted | | | | | | | |
| 5793687 | VAN ACKER CONSTRUCTION ASSO. | 235 HILLSIDE AVE | | | | MILL VALLEY | CA | 94941 | |
| 5793688 | VAN ACKER CONSTRUCTION ASSO. | 33 REED BLVD | STE A | | | MILL VALLEY | CA | 94941 | |
| 4419387 | VAN ACKER, BEN | Redacted | | | | | | | |
| 4619347 | VAN AKEN, BRUCE | Redacted | | | | | | | |
| 4153726 | VAN AKEN, JOHN | Redacted | | | | | | | |
| 4746019 | VAN ALLEN WILSON, JANICE | Redacted | | | | | | | |
| 4423569 | VAN ALLEN, BRIAN | Redacted | | | | | | | |
| 4158487 | VAN ALLEN, CYNTHIA J | Redacted | | | | | | | |
| 4354629 | VAN ALLEN, SABRINA N | Redacted | | | | | | | |
| 4341113 | VAN ALLEN, SHEENA M | Redacted | | | | | | | |
| 4419737 | VAN ALST, DANNY T | Redacted | | | | | | | |
| 4314337 | VAN ALSTINE, MEGAN | Redacted | | | | | | | |
| 4273247 | VAN ALSTINE, WARD B | Redacted | | | | | | | |
| 4373261 | VAN AMBER, CHRISTY A | Redacted | | | | | | | |
| 4830769 | VAN AMERONGEN, NANCY | Redacted | | | | | | | |
| 4222275 | VAN ANTWERP, SYDNEY | Redacted | | | | | | | |
| 4212404 | VAN ARSDELL, GARRETT C | Redacted | | | | | | | |
| 4771712 | VAN ASCH, JOHN | Redacted | | | | | | | |
| 4352065 | VAN ASSCHE, ERIC | Redacted | | | | | | | |
| 4608232 | VAN ATTA, DON | Redacted | | | | | | | |
| 4743342 | VAN AUKEN, RICHARD | Redacted | | | | | | | |
| 4570443 | VAN AUKEN, ROBERT M | Redacted | | | | | | | |
| 4855767 | Van Auken, Robert M. | Redacted | | | | | | | |
| 4486038 | VAN AUKER, MICHAEL | Redacted | | | | | | | |
| 4482740 | VAN AUKER, ROBERT W | Redacted | | | | | | | |
| 4767984 | VAN AUSDAL, RODGER | Redacted | | | | | | | |
| 4298395 | VAN BALEN, PAMELA | Redacted | | | | | | | |
| 4785642 | Van Banks Jr, Clyde | Redacted | | | | | | | |
| 4696646 | VAN BEECK, JOSEPH | Redacted | | | | | | | |
| 4571740 | VAN BEEK, ANGELA J | Redacted | | | | | | | |
| 4727640 | VAN BEEK, DEBORAH | Redacted | | | | | | | |
| 4362170 | VAN BENNEKOM, CAROL J | Redacted | | | | | | | |
| 4561068 | VAN BEVERHOUDT, MONIESHA | Redacted | | | | | | | |
| 4245835 | VAN BLARICOM, ELIZABETH | Redacted | | | | | | | |
| 4237116 | VAN BLARICOM, JOEL A | Redacted | | | | | | | |
| 4707732 | VAN BODEGOM, JOHN | Redacted | | | | | | | |
| 4465890 | VAN BOECKEL, SHAREN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228008 | VAN BOMMEL, PAUL | Redacted | | | | | | | |
| 4413418 | VAN BOOM, BINCY | Redacted | | | | | | | |
| 4604904 | VAN BOSKIRK, SHAR | Redacted | | | | | | | |
| 4856369 | VAN BRACKLE, JUNE M | Redacted | | | | | | | |
| 4693714 | VAN BRACKLE, MICHAEL | Redacted | | | | | | | |
| 4485063 | VAN BRAMER, PATRICIA A | Redacted | | | | | | | |
| 4685954 | VAN BREEMS, ARLENE T | Redacted | | | | | | | |
| 4790848 | Van Breusegen, Jennifer & Thane | Redacted | | | | | | | |
| 4308454 | VAN BRIGGLE, RACHEL | Redacted | | | | | | | |
| 4308496 | VAN BRIGGLE, TYLER W | Redacted | | | | | | | |
| 4324144 | VAN BROCKLIN, PAMELA | Redacted | | | | | | | |
| 4464187 | VAN BRUNT, JESSICA H | Redacted | | | | | | | |
| 4784130 | Van Buren Township, MI | 46425 Tyler Rd | | | | Van Buren Twp | MI | 48111-5217 | |
| 4495904 | VAN BUREN, ALEXIS | Redacted | | | | | | | |
| 4579871 | VAN BUREN, CHRISTINE E | Redacted | | | | | | | |
| 4708562 | VAN BUREN, CLINT | Redacted | | | | | | | |
| 4592630 | VAN BUREN, DARLINDA | Redacted | | | | | | | |
| 4206375 | VAN BUREN, FELICIA E | Redacted | | | | | | | |
| 4626632 | VAN BUREN, HERMAN | Redacted | | | | | | | |
| 4713371 | VAN BUREN, LAUREL D | Redacted | | | | | | | |
| 4325977 | VAN BUREN, LYDIA | Redacted | | | | | | | |
| 4434085 | VAN BUREN, SCHUYLER | Redacted | | | | | | | |
| 4434183 | VAN BUREN, SCHUYLER | Redacted | | | | | | | |
| 4659900 | VAN BUREN, SEAN | Redacted | | | | | | | |
| 4151879 | VAN BUREN, SHAUNDRA N | Redacted | | | | | | | |
| 4351219 | VAN BUSKIRK, ARIEL L | Redacted | | | | | | | |
| 4563312 | VAN BUSKIRK, FRED W | Redacted | | | | | | | |
| 4582870 | VAN BUSKIRK, JEREMY S | Redacted | | | | | | | |
| 4684675 | VAN CAMP, DARELL | Redacted | | | | | | | |
| 4641530 | VAN CAMP, PHILLIP | Redacted | | | | | | | |
| 4727541 | VAN CLEAVE, ALICE | Redacted | | | | | | | |
| 4698707 | VAN CLEAVE, GREG | Redacted | | | | | | | |
| 4844437 | VAN CLEEF, GREG | Redacted | | | | | | | |
| 4157797 | VAN CLEVE, JACOB | Redacted | | | | | | | |
| 4675669 | VAN CLEVE, JOSEPH Y | Redacted | | | | | | | |
| 4629393 | VAN CLEVE, MARVIN W. | Redacted | | | | | | | |
| 4349288 | VAN CLEVE, THERESA | Redacted | | | | | | | |
| 4155571 | VAN CLIEF, JODY R | Redacted | | | | | | | |
| 4398808 | VAN CLIEF, MELISSA A | Redacted | | | | | | | |
| 4592863 | VAN COBB, WENDELYN B. | Redacted | | | | | | | |
| 4439545 | VAN COOTEN JR, PELHAM C | Redacted | | | | | | | |
| 4246525 | VAN COTT, DEBORAH E | Redacted | | | | | | | |
| 4408985 | VAN COURT, HANNAH R | Redacted | | | | | | | |
| 4753098 | VAN CRAE, LISA | Redacted | | | | | | | |
| 4278062 | VAN DAHLEN, TAYA | Redacted | | | | | | | |
| 4651035 | VAN DALY, SHEILA L | Redacted | | | | | | | |
| 4602518 | VAN DE BOGART, STEVE | Redacted | | | | | | | |
| 4265647 | VAN DE CRUIZE, YASMIN | Redacted | | | | | | | |
| 4357246 | VAN DE GEEST, VICTORIA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572872 | VAN DE HEY, TAYLOR F | Redacted | | | | | | | |
| 4298248 | VAN DE NORTH, SANDRA | Redacted | | | | | | | |
| 4861317 | VAN DE POEL & LEVY | 1600 SOUTH MAIN PLAZA STE 325 | | | | WALNUT CREEK | CA | 94596 | |
| 4514631 | VAN DE ROSTYNE, PAUL | Redacted | | | | | | | |
| 4880470 | VAN DE VOORDE SERVICES LLC | P O BOX 1322 | | | | COOKEVILLE | TN | 38503 | |
| 4575008 | VAN DE WIEL, STEPHEN W | Redacted | | | | | | | |
| 4209891 | VAN DE WYNGARD, JENNIPHER | Redacted | | | | | | | |
| 4368964 | VAN DEGRIFT, ANGELITA G | Redacted | | | | | | | |
| 4298853 | VAN DELLEN, JEFFREY | Redacted | | | | | | | |
| 4306604 | VAN DEMARK, ERIC | Redacted | | | | | | | |
| 4709113 | VAN DEN BROEKE, JOHN | Redacted | | | | | | | |
| 4823988 | VAN DEN HEUVEL | Redacted | | | | | | | |
| 4714696 | VAN DER EIJK, MARK | Redacted | | | | | | | |
| 4565996 | VAN DER ELST, EDWARD J | Redacted | | | | | | | |
| 4296961 | VAN DER KOON, MICHAEL R | Redacted | | | | | | | |
| 4195209 | VAN DER LINDEN, MIKEL C | Redacted | | | | | | | |
| 4844438 | VAN DER PLAS, MARIA | Redacted | | | | | | | |
| 4611508 | VAN DER RIET, JESSICA | Redacted | | | | | | | |
| 4684012 | VAN DER RIET, KIM | Redacted | | | | | | | |
| 4510403 | VAN DER WEIDEN, RENE | Redacted | | | | | | | |
| 4514466 | VAN DER WERFF, CAROL | Redacted | | | | | | | |
| 4664635 | VAN DER WESTHUIZEN, JOHAN | Redacted | | | | | | | |
| 4497379 | VAN DERDYS, STEPHANIE | Redacted | | | | | | | |
| 4662250 | VAN DEREN, WENDELL | Redacted | | | | | | | |
| 4758576 | VAN DEVEN, FRED | Redacted | | | | | | | |
| 4766727 | VAN DEVENTER, DEREK | Redacted | | | | | | | |
| 4413006 | VAN DIEST, RONALD L | Redacted | | | | | | | |
| 4228458 | VAN DIJK, SANDRA M | Redacted | | | | | | | |
| 4455402 | VAN DINE, BRYAN D | Redacted | | | | | | | |
| 4446492 | VAN DINE, THERESA M | Redacted | | | | | | | |
| 4400711 | VAN DIVER, RHONDA | Redacted | | | | | | | |
| 4276547 | VAN DONSELAAR, LEANN M | Redacted | | | | | | | |
| 4493996 | VAN DORAN, DYLAN | Redacted | | | | | | | |
| 4253775 | VAN DOREN, MELINDA C | Redacted | | | | | | | |
| 4205814 | VAN DORIEN, SHARON M | Redacted | | | | | | | |
| 4537637 | VAN DORN, BETH A | Redacted | | | | | | | |
| 4686122 | VAN DORN, BILL | Redacted | | | | | | | |
| 4266777 | VAN DORN, ELIJAH | Redacted | | | | | | | |
| 4315230 | VAN DORN, HEATHER A | Redacted | | | | | | | |
| 4173957 | VAN DORP, HELEN L | Redacted | | | | | | | |
| 4823989 | VAN DORSTEN, MARY | Redacted | | | | | | | |
| 4275922 | VAN DORT, SCOTT G | Redacted | | | | | | | |
| 4723586 | VAN DRESE, DARYL | Redacted | | | | | | | |
| 4196708 | VAN DUIJKEREN, REMCO | Redacted | | | | | | | |
| 4387182 | VAN DUNK, CHRISTINE | Redacted | | | | | | | |
| 4705610 | VAN DUNK, DIANNE | Redacted | | | | | | | |
| 4638166 | VAN DUREN, JOHN HENRY | Redacted | | | | | | | |
| 4823990 | VAN DUSEN, GORDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463823 | VAN DUSEN, JOSEPH L | Redacted | | | | | | | |
| 4823991 | VAN DUSEN, KATHERINE | Redacted | | | | | | | |
| 4540821 | VAN DUSER, TAYLOR | Redacted | | | | | | | |
| 4192714 | VAN DUYN, JOAN | Redacted | | | | | | | |
| 4186454 | VAN DUYN, NICK | Redacted | | | | | | | |
| 4661048 | VAN DUYNE, SHEREE | Redacted | | | | | | | |
| 4897829 | Van Dyk Mortgage | 2449 Camelot Ct. SE | | | | Grand Rapids | MI | 49546 | |
| 4853679 | Van Dyk, Greg | Redacted | | | | | | | |
| 4190811 | VAN DYK, RENEE J | Redacted | | | | | | | |
| 4863848 | VAN DYKE GAS CO | 23823 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 4823992 | VAN DYKE HOME DESIGN | Redacted | | | | | | | |
| 4360942 | VAN DYKE, ALEXIS T | Redacted | | | | | | | |
| 4616117 | VAN DYKE, BARB | Redacted | | | | | | | |
| 4274381 | VAN DYKE, BRITTANY E | Redacted | | | | | | | |
| 4256281 | VAN DYKE, DACIE | Redacted | | | | | | | |
| 4577003 | VAN DYKE, DEVIN | Redacted | | | | | | | |
| 4844439 | VAN DYKE, DIANE & JIM | Redacted | | | | | | | |
| 4724830 | VAN DYKE, ELIZABETH | Redacted | | | | | | | |
| 4543681 | VAN DYKE, IAN M | Redacted | | | | | | | |
| 4652978 | VAN DYKE, JANETTE | Redacted | | | | | | | |
| 4468681 | VAN DYKE, JENNIFER | Redacted | | | | | | | |
| 4621620 | VAN DYKE, LUKE | Redacted | | | | | | | |
| 4708444 | VAN DYKE, RICHARD | Redacted | | | | | | | |
| 4275817 | VAN DYKE, ROBERT | Redacted | | | | | | | |
| 4282403 | VAN DYKE, RYAN | Redacted | | | | | | | |
| 4740946 | VAN DYKE, SUSAN | Redacted | | | | | | | |
| 4739258 | VAN DYKE, VANESSA | Redacted | | | | | | | |
| 4424003 | VAN DYNE, JENNIFER R | Redacted | | | | | | | |
| 4365977 | VAN ECK, TYLER J | Redacted | | | | | | | |
| 4777143 | VAN ECKHARDT, DOROTHY | Redacted | | | | | | | |
| 4211458 | VAN EENENNAAM, MERCEDES | Redacted | | | | | | | |
| 4563654 | VAN EGAS, JOHN | Redacted | | | | | | | |
| 4391583 | VAN EGDOM, BRAD | Redacted | | | | | | | |
| 4859308 | VAN ELMORE SERVICES INC | 12 BUERGER ROAD | | | | MOBILE | AL | 36608 | |
| 4465942 | VAN ELSWYCK, BEVERLY | Redacted | | | | | | | |
| 4574961 | VAN EPEREN, MIKE | Redacted | | | | | | | |
| 4598813 | VAN ESBROECK, GEORGE | Redacted | | | | | | | |
| 4776286 | VAN ESS, DENNIS | Redacted | | | | | | | |
| 4239663 | VAN ESS, MICHAEL J | Redacted | | | | | | | |
| 4844440 | VAN ESSEN, CLAUDIA | Redacted | | | | | | | |
| 4644805 | VAN ESSEN, JENNIFER | Redacted | | | | | | | |
| 4212017 | VAN ESSEN, RAYMOND | Redacted | | | | | | | |
| 4635079 | VAN ETTEN, GARY H | Redacted | | | | | | | |
| 4550518 | VAN ETTEN, LINDSEY | Redacted | | | | | | | |
| 4672563 | VAN ETTEN, RICHARD | Redacted | | | | | | | |
| 4620154 | VAN EVERY, KYMBERLY | Redacted | | | | | | | |
| 4179011 | VAN FLEET, KRISTIE L | Redacted | | | | | | | |
| 4577674 | VAN FOSSEN, BETHANY | Redacted | | | | | | | |
| 4830770 | VAN GELDER, MERLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4823993 | VAN GELDER, SEAN | Redacted | | | | | | | |
| 4823994 | VAN GESSEL, ARLINE | Redacted | | | | | | | |
| 4844441 | VAN GORDER, JAN & LINDA | Redacted | | | | | | | |
| 4657652 | VAN GUILDER, LOIS | Redacted | | | | | | | |
| 4356626 | VAN GUILDER, RYLIE J | Redacted | | | | | | | |
| 4770386 | VAN HAAFTEN, JANEVA | Redacted | | | | | | | |
| 4173701 | VAN HAASTERT, TERESA A | Redacted | | | | | | | |
| 4650284 | VAN HAEFTEN, KAREL | Redacted | | | | | | | |
| 4797030 | VAN HAI NGUYEN | DBA DRUG HOUSE | 6 WESTLAND ST | | | HARTFORD | CT | 06120 | |
| 4796274 | VAN HAI NGUYEN | DBA GENERAL STORE | 7341 ELDORADO ST | | | MCLEAN | VA | 22102 | |
| 4801252 | VAN HAI NGUYEN | DBA NEW STYLE SHOP | 12003 RAVEN VIEW DRIVE | | | HOUSTON | TX | 77067 | |
| 4796275 | VAN HAI NGUYEN | DBA YVES ROCHER | 1221 CONRAD HILTON BLVD | | | CISCO | TX | 76437 | |
| 4576977 | VAN HANDEL, CLARICE | Redacted | | | | | | | |
| 4871247 | VAN HAREN ELECTRIC INC | 8500 PIEDMONT INDUSTRIAL PR DR | | | | BYRON CENTER | MI | 49315 | |
| 4185951 | VAN HATTEM, REBECCA J | Redacted | | | | | | | |
| 4274374 | VAN HAUEN, SHANTEL | Redacted | | | | | | | |
| 4296914 | VAN HAUTER JR, JERRY G | Redacted | | | | | | | |
| 4357765 | VAN HAVEL, LACY | Redacted | | | | | | | |
| 4576949 | VAN HAVERMAET, FRANCIS | Redacted | | | | | | | |
| 4716964 | VAN HEE, MARILYN S | Redacted | | | | | | | |
| 4844442 | VAN HEEL, CAROLINA | Redacted | | | | | | | |
| 4366992 | VAN HEEL, JOHN A | Redacted | | | | | | | |
| 4376875 | VAN HEEL, MEADOW R | Redacted | | | | | | | |
| 4568899 | VAN HEEMSBERGEN, CARLA J | Redacted | | | | | | | |
| 4227304 | VAN HEES, REBECCA S | Redacted | | | | | | | |
| 4864900 | VAN HERWEG ELECTRIC INC | 2885 ENTERPRISE CT | | | | SAGINAW | MI | 48603 | |
| 4355436 | VAN HEUKELOM, COLIN J | Redacted | | | | | | | |
| 4707593 | VAN HEVEL, DAVID | Redacted | | | | | | | |
| 4453401 | VAN HEYDE, ROB | Redacted | | | | | | | |
| 4438807 | VAN HISE, DANIEL J | Redacted | | | | | | | |
| 4823995 | VAN HOFTEN, JIM | Redacted | | | | | | | |
| 4561556 | VAN HOLTEN, DELORN KYLE | Redacted | | | | | | | |
| 4576459 | VAN HOOF, ALEXANDER J | Redacted | | | | | | | |
| 4830771 | VAN HOOK DENTAL STUDIO | Redacted | | | | | | | |
| 5799618 | VAN HOOK SERVICE CO INC | 76 Seneca Av. | | | | Rochester | NY | 14612 | |
| 5789305 | VAN HOOK SERVICE CO INC | 76 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| 5791083 | VAN HOOK SERVICE CO INC | MICHAEL, PRESIDENT | 76 SENECA AVE | | | ROCHESTER | NY | 14621 | |
| 5791082 | VAN HOOK SERVICE CO INC | THOMAS DEVINE | 76 SENECA AV. | | | ROCHESTER | NY | 14612 | |
| 5861339 | Van Hook Service Co., Inc. | c/o Harris Beach PLLC | Attn: Lee E. Woodard, Wendy A. Kinsella | 333 West Washington St Ste 200 | | Syracuse | NY | 13202 | |
| 4439332 | VAN HOOK, JERELD M | Redacted | | | | | | | |
| 4566222 | VAN HOOK, KRISTINA R | Redacted | | | | | | | |
| 4844443 | VAN HOOK, LARRY | Redacted | | | | | | | |
| 4164319 | VAN HOOREBEKE, SCOTT L | Redacted | | | | | | | |
| 4220059 | VAN HOORNE, MELISSA | Redacted | | | | | | | |
| 4823996 | VAN HOOSEAR, ALLAN & KAREN | Redacted | | | | | | | |
| 4409163 | VAN HOOSER, ANITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14862 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455883 | VAN HOOSER, PHILLIP | Redacted | | | | | | | |
| 4254171 | VAN HOOSER, VERA K | Redacted | | | | | | | |
| 4299893 | VAN HOOSIER, KENNETH | Redacted | | | | | | | |
| 4243889 | VAN HORN JR, BENJAMIN | Redacted | | | | | | | |
| 4459555 | VAN HORN, ALLEIYAH R | Redacted | | | | | | | |
| 4509023 | VAN HORN, BILL | Redacted | | | | | | | |
| 4312221 | VAN HORN, CHELSEA | Redacted | | | | | | | |
| 4465711 | VAN HORN, DAN | Redacted | | | | | | | |
| 4671625 | VAN HORN, ERMA | Redacted | | | | | | | |
| 4457537 | VAN HORN, JAMES B | Redacted | | | | | | | |
| 4428942 | VAN HORN, JOHN | Redacted | | | | | | | |
| 4304721 | VAN HORN, KIMBERLY J | Redacted | | | | | | | |
| 4218566 | VAN HORN, MARILYN J | Redacted | | | | | | | |
| 4769323 | VAN HORN, RICHARD | Redacted | | | | | | | |
| 4578152 | VAN HORN, RONALD | Redacted | | | | | | | |
| 4235177 | VAN HORN, SCOTT | Redacted | | | | | | | |
| 4605172 | VAN HORN, SCOTT | Redacted | | | | | | | |
| 4456049 | VAN HORN, SHANIA L | Redacted | | | | | | | |
| 4511566 | VAN HORN, STACY M | Redacted | | | | | | | |
| 4144469 | VAN HORNE, BARBARA A | Redacted | | | | | | | |
| 4417437 | VAN HORNE, CAMILLE M | Redacted | | | | | | | |
| 4759001 | VAN HORNE, COLLEEN | Redacted | | | | | | | |
| 4823997 | VAN HORNE, SHARON | Redacted | | | | | | | |
| 4197388 | VAN HORN-GIBSON, ANDREW | Redacted | | | | | | | |
| 4669526 | VAN HORN-SHAFFER, WENDY | Redacted | | | | | | | |
| 4718988 | VAN HOUNTEN, RUTH E | Redacted | | | | | | | |
| 4823998 | VAN HOUTEN CONST | Redacted | | | | | | | |
| 4581510 | VAN HOUTEN, ELENITA | Redacted | | | | | | | |
| 4645748 | VAN HOUTEN, IRENE | Redacted | | | | | | | |
| 4436559 | VAN HOUTEN, PETER | Redacted | | | | | | | |
| 4735986 | VAN- HOUTER, DAVID B | Redacted | | | | | | | |
| 4773327 | VAN HOUTTE, MICHAEL | Redacted | | | | | | | |
| 4297439 | VAN HOVE, ABIGAIL | Redacted | | | | | | | |
| 4468328 | VAN HOY, BETHANY | Redacted | | | | | | | |
| 4678221 | VAN HOY, CHRISTINE A | Redacted | | | | | | | |
| 4465764 | VAN HOY, JOSIAH D | Redacted | | | | | | | |
| 4702962 | VAN HUISEN, MELISSA S | Redacted | | | | | | | |
| 4601485 | VAN HULLE, CAROL | Redacted | | | | | | | |
| 4529195 | VAN HULTEN, REBECCA | Redacted | | | | | | | |
| 4221300 | VAN HUSS, JUSTIN | Redacted | | | | | | | |
| 4218802 | VAN HUSS, MARK A | Redacted | | | | | | | |
| 4354936 | VAN HYFTE, KATHERINE | Redacted | | | | | | | |
| 4179819 | VAN IMMELEN, BRENT A | Redacted | | | | | | | |
| 4586814 | VAN JAHNKE, JEFFREY | Redacted | | | | | | | |
| 4325572 | VAN JR, THOMAS | Redacted | | | | | | | |
| 4393227 | VAN KALKEN, JUDITH | Redacted | | | | | | | |
| 4693526 | VAN KEMPEN, JACK | Redacted | | | | | | | |
| 4597165 | VAN KEUREN, CHARLENE D | Redacted | | | | | | | |
| 4397332 | VAN KEUREN, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422785 | VAN KEUREN, TROY W | Redacted | | | | | | | |
| 4885016 | VAN KIRK SAND & GRAVEL INC | PO BOX 585 | | | | SUTTON | NE | 68979 | |
| 4442426 | VAN KIRK, BREEANN N | Redacted | | | | | | | |
| 4479636 | VAN KIRK, DAVID | Redacted | | | | | | | |
| 4668899 | VAN KIRK, SHEILA | Redacted | | | | | | | |
| 4586674 | VAN KLAVEREN, ALICE | Redacted | | | | | | | |
| 4362358 | VAN KLEECK, JOSHUA M | Redacted | | | | | | | |
| 4304793 | VAN LAECKE, CHAD R | Redacted | | | | | | | |
| 4153945 | VAN LANDINGHAM, BUFF J | Redacted | | | | | | | |
| 4568228 | VAN LAWICK, JASON | Redacted | | | | | | | |
| 4715367 | VAN LEER, CLARK | Redacted | | | | | | | |
| 4659673 | VAN LEER, HAROLD | Redacted | | | | | | | |
| 4659672 | VAN LEER, HAROLD | Redacted | | | | | | | |
| 4370826 | VAN LEEUWEN, ERIC | Redacted | | | | | | | |
| 4739673 | VAN LEEUWEN, PATRICK | Redacted | | | | | | | |
| 4193367 | VAN LEEUWEN, PHILLIP M | Redacted | | | | | | | |
| 4423235 | VAN LEUVAN, FANTASIA | Redacted | | | | | | | |
| 4209834 | VAN LIGTEN, ERIC | Redacted | | | | | | | |
| 4160121 | VAN LITH, ALICIA L | Redacted | | | | | | | |
| 4425447 | VAN LOHUIZEN, ELEONORA C | Redacted | | | | | | | |
| 4168686 | VAN LOO, BRIAN | Redacted | | | | | | | |
| 4422258 | VAN LOON-WILCOX, WENDY M | Redacted | | | | | | | |
| 5821879 | Van Lueven, Julien | Redacted | | | | | | | |
| 4360134 | VAN LUVEN, CHEYENNE M | Redacted | | | | | | | |
| 4487781 | VAN LUVENDER, CHRIS | Redacted | | | | | | | |
| 4823999 | VAN MAANEN, BARBARA | Redacted | | | | | | | |
| 4564824 | VAN MATRE, NATALIE | Redacted | | | | | | | |
| 4574530 | VAN MEERBECK, KATHRYN | Redacted | | | | | | | |
| 4354945 | VAN MEETEREN, SCOTT | Redacted | | | | | | | |
| 5791084 | VAN METER INC | 850 32ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 5791087 | VAN METER INC | ATTN: CFO | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5791086 | VAN METER INC | LEGAL DEPARTMENT | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5791085 | VAN METER INC | NATE JENSEMA, VICE PRESIDENT OF FINANCE & CONTROLLER | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5799619 | VAN METER INC-5435466 | 850 32nd | | | | Cedar Rapids | IA | 52402 | |
| 5791088 | VAN METER INC-5435466 | ATTN: CHIEF FINANCIAL OFFICER | 850 32ND AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4378671 | VAN METER, DYLAN | Redacted | | | | | | | |
| 4670979 | VAN METER, LYLE | Redacted | | | | | | | |
| 4577084 | VAN METER, MEGAN J | Redacted | | | | | | | |
| 4705768 | VAN METER, ROBERT | Redacted | | | | | | | |
| 4266268 | VAN METER, SHARON F | Redacted | | | | | | | |
| 4617438 | VAN METER, WILLIAM E | Redacted | | | | | | | |
| 4824000 | VAN METRE, MICHAEL & SONDRA | Redacted | | | | | | | |
| 5503042 | VAN MICHAEL FOLEY | 3054 LINCOLNWAY NW | | | | MASSILLON | OH | 44646 | |
| 4219226 | VAN MINNEN, DANIE | Redacted | | | | | | | |
| 4769647 | VAN NAME, BOB | Redacted | | | | | | | |
| 4487485 | VAN NAMEE, KAYLA | Redacted | | | | | | | |
| 4667882 | VAN NATTA, MARY | Redacted | | | | | | | |
| 4866848 | VAN NESS PLASTIC MOLDING CO INC | 400 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659640 | VAN NESS, CURTIS | Redacted | | | | | | | |
| 4488021 | VAN NESS, GLEN E | Redacted | | | | | | | |
| 4598604 | VAN NESS, HANFORD | Redacted | | | | | | | |
| 4554366 | VAN NESS, JEFFREY M | Redacted | | | | | | | |
| 4361226 | VAN NESS, NICHOLAS R | Redacted | | | | | | | |
| 4582466 | VAN NESS, PAMELA | Redacted | | | | | | | |
| 4581811 | VAN NESS, ROBERT | Redacted | | | | | | | |
| 4271166 | VAN NESS, SHANNON M | Redacted | | | | | | | |
| 4634799 | VAN NEWKIRK, SKIP | Redacted | | | | | | | |
| 4800854 | VAN NGUYEN | DBA CARMEN HINES | 9908 WEST 52ND STREET | | | SHAWNEE | KS | 66203 | |
| 5503046 | VAN NICOLE | 6611 RIO TEJO WAY | | | | ELK GROVE | CA | 95757 | |
| 4433746 | VAN NIEL, JAMES R | Redacted | | | | | | | |
| 4369900 | VAN NORMAN, JAMES M | Redacted | | | | | | | |
| 4626853 | VAN NORMAN, ROBERT | Redacted | | | | | | | |
| 4745709 | VAN NORTON, DORIS | Redacted | | | | | | | |
| 4220789 | VAN NORTWICK, KYLE D | Redacted | | | | | | | |
| 4399328 | VAN NOTE, MICHAEL | Redacted | | | | | | | |
| 4604894 | VAN NOTE, NATALIE | Redacted | | | | | | | |
| 4315404 | VAN NOY, ALLAN | Redacted | | | | | | | |
| 4371423 | VAN NOY, JEFFREY A | Redacted | | | | | | | |
| 4726042 | VAN NURDEN, DARRYL | Redacted | | | | | | | |
| 4550385 | VAN NUS, RICHARD | Redacted | | | | | | | |
| 4696275 | VAN NUYS, MARC | Redacted | | | | | | | |
| 4150514 | VAN OHLEN, BLAKE A | Redacted | | | | | | | |
| 4690984 | VAN OMMEN, DANNY | Redacted | | | | | | | |
| 4594470 | VAN OONK, JEFFREY N | Redacted | | | | | | | |
| 4721594 | VAN OORT, LOREN | Redacted | | | | | | | |
| 4373028 | VAN OOSTROM, ERIC S | Redacted | | | | | | | |
| 4552403 | VAN ORDEN, ERIC | Redacted | | | | | | | |
| 4735111 | VAN ORTWICK, THELMA | Redacted | | | | | | | |
| 4480915 | VAN OSTEN, LEIGH M | Redacted | | | | | | | |
| 4851792 | VAN PALMER | 867 OLD 41 HWY | | | | Milner | GA | 30257 | |
| 4362508 | VAN PARYS, SCOTT A | Redacted | | | | | | | |
| 4190256 | VAN PATTEN, DEBBIE P | Redacted | | | | | | | |
| 4729067 | VAN PATTEN, MARGARET | Redacted | | | | | | | |
| 4608752 | VAN PATTEN, MICHELLE | Redacted | | | | | | | |
| 4708661 | VAN PELT, HELEN | Redacted | | | | | | | |
| 4206728 | VAN PELT, KATHERINE | Redacted | | | | | | | |
| 4677452 | VAN PELT, KENYA | Redacted | | | | | | | |
| 4156950 | VAN PELT, WILLIAM | Redacted | | | | | | | |
| 5838916 | Van Poppell, Louis T. | Redacted | | | | | | | |
| 5838916 | Van Poppell, Louis T. | Redacted | | | | | | | |
| 4763673 | VAN PRAAG, JULIE | Redacted | | | | | | | |
| 4761046 | VAN PRAAG, RAYMOND | Redacted | | | | | | | |
| 4726685 | VAN PROYEN, MARK | Redacted | | | | | | | |
| 4824001 | VAN PRUISSEN, LINNEA | Redacted | | | | | | | |
| 4370891 | VAN REED, JOHN M | Redacted | | | | | | | |
| 4513971 | VAN REES, BETHANY | Redacted | | | | | | | |
| 4844444 | VAN REETH, KATHY & JOE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14865 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391675 | VAN REGENMORTER, DAVID A | Redacted | | | | | | | |
| 4281624 | VAN REMOORTERE, MARK | Redacted | | | | | | | |
| 4650060 | VAN REMORTEL GERBER, SANDRA | Redacted | | | | | | | |
| 4398657 | VAN RENSALIER, DAMANI | Redacted | | | | | | | |
| 4830772 | VAN RENSBURG, KIM | Redacted | | | | | | | |
| 4605802 | VAN RENSSELAER, DAVID | Redacted | | | | | | | |
| 4607021 | VAN RIPER, BRIAN J | Redacted | | | | | | | |
| 4144857 | VAN RIPER, JESSICA R | Redacted | | | | | | | |
| 4400779 | VAN RIPER, STEVEN G | Redacted | | | | | | | |
| 4620102 | VAN ROEKEL, DAWNA | Redacted | | | | | | | |
| 4276306 | VAN ROEKEL, JAKE | Redacted | | | | | | | |
| 4240131 | VAN ROEKEL, SCOTT M | Redacted | | | | | | | |
| 4613586 | VAN ROOSENDAAL, JACQUELINE | Redacted | | | | | | | |
| 5793689 | VAN ROOY PROPERTIES | 1030 N COLLEGE AVE | | | | INDPIS | IN | 46202 | |
| 4824002 | VAN ROOYEN, CLAIRE | Redacted | | | | | | | |
| 4875755 | VAN SANT INSTALLATIONS | Van Sant | 9955 Horseback TRL | | | Peyton | CO | 80831-8336 | |
| 4467319 | VAN SANT, PATRICIA A | Redacted | | | | | | | |
| 4824003 | VAN SANTVOORD, JENNIFER | Redacted | | | | | | | |
| 4220278 | VAN SCHAICK, ANDREW T | Redacted | | | | | | | |
| 4160435 | VAN SCHIJNDEL, LAUREN | Redacted | | | | | | | |
| 4490425 | VAN SCIVER, JESSIKA | Redacted | | | | | | | |
| 4394762 | VAN SCOY, MICHAEL | Redacted | | | | | | | |
| 4251419 | VAN SCOYOC, ELIZABETH | Redacted | | | | | | | |
| 4231071 | VAN SCOYOC, MARK D | Redacted | | | | | | | |
| 4445658 | VAN SICKLE, APRIL | Redacted | | | | | | | |
| 4645528 | VAN SICKLE, JANICE | Redacted | | | | | | | |
| 4449576 | VAN SICKLE, JUDY | Redacted | | | | | | | |
| 4157149 | VAN SICKLE, KC | Redacted | | | | | | | |
| 4492339 | VAN SICKLE, LUCAS | Redacted | | | | | | | |
| 4481294 | VAN SKIKE, JEANNETTE L | Redacted | | | | | | | |
| 4466527 | VAN SLACK, BELINDA | Redacted | | | | | | | |
| 4415824 | VAN SLYKE, CHARLYN | Redacted | | | | | | | |
| 4420302 | VAN SLYKE, KIMBERLY | Redacted | | | | | | | |
| 4659852 | VAN SOLO, ROBERT | Redacted | | | | | | | |
| 4166242 | VAN SPRAKELAAR, MATTHEW R | Redacted | | | | | | | |
| 4382990 | VAN STEENES, ROY | Redacted | | | | | | | |
| 4351774 | VAN SULLEN, AARON | Redacted | | | | | | | |
| 4365481 | VAN SURKSUM, JEAN-LUC | Redacted | | | | | | | |
| 4147037 | VAN SWERINGEN, KELLI | Redacted | | | | | | | |
| 4741719 | VAN SYCKLE, CHAD | Redacted | | | | | | | |
| 4824004 | VAN TASSEL, JOANNE | Redacted | | | | | | | |
| 4191525 | VAN TASSEL, LYDIA | Redacted | | | | | | | |
| 4824005 | VAN TASSELL, ROBIN | Redacted | | | | | | | |
| 4486845 | VAN TASSELL, TARA R | Redacted | | | | | | | |
| 4847869 | VAN TAYLOR | 104 MINTZ LN | | | | Cantonment | FL | 32533 | |
| 4755780 | VAN TINE, JOHN | Redacted | | | | | | | |
| 4844445 | VAN TOL, COLLETTE | Redacted | | | | | | | |
| 4680068 | VAN TREECE, SHIRLEY | Redacted | | | | | | | |
| 4491288 | VAN TUYL, JUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830773 | VAN TUYL, PAT | Redacted | | | | | | | |
| 4830774 | VAN TYL, PAT | Redacted | | | | | | | |
| 4565593 | VAN UITERT, DAYTON R | Redacted | | | | | | | |
| 4611692 | VAN VALEN, ELIZABETH E | Redacted | | | | | | | |
| 4637651 | VAN VALEN, MARY | Redacted | | | | | | | |
| 4617321 | VAN VALEN, ROSALIE | Redacted | | | | | | | |
| 4364442 | VAN VALIN, LISA R | Redacted | | | | | | | |
| 4231099 | VAN VALKENBURG, RICHARD R | Redacted | | | | | | | |
| 4200225 | VAN VELSON, ERICA L | Redacted | | | | | | | |
| 4437964 | VAN VELSOR, VICTORIA L | Redacted | | | | | | | |
| 4447031 | VAN VLEET, JESSICA A | Redacted | | | | | | | |
| 4467416 | VAN VLEET, TIMOTHY | Redacted | | | | | | | |
| 4174323 | VAN VLIET, CASSANDRA R | Redacted | | | | | | | |
| 4770784 | VAN VLIET, SCOTT | Redacted | | | | | | | |
| 4651157 | VAN VLIET, SHIRLEY | Redacted | | | | | | | |
| 4364463 | VAN VOORHIS, GLENN E | Redacted | | | | | | | |
| 4595368 | VAN VREESWYK, MAURITS RENE | Redacted | | | | | | | |
| 4254717 | VAN WAGENEN, SHARON | Redacted | | | | | | | |
| 4402270 | VAN WAGNER, STEFANI | Redacted | | | | | | | |
| 4573669 | VAN WAGNER, THOR A | Redacted | | | | | | | |
| 4550141 | VAN WAGONER, CHELINA D | Redacted | | | | | | | |
| 4824006 | VAN WARMERDAM, JENNIFER | Redacted | | | | | | | |
| 4390051 | VAN WECHEL, MARC C | Redacted | | | | | | | |
| 4691418 | VAN WEORT, SUSAN | Redacted | | | | | | | |
| 4576519 | VAN WESTEN, ERIC J | Redacted | | | | | | | |
| 4220171 | VAN WETTER, RENAYE | Redacted | | | | | | | |
| 4193355 | VAN WETTER, YESENIA | Redacted | | | | | | | |
| 4702975 | VAN WEY, ERIC | Redacted | | | | | | | |
| 4587291 | VAN WHY, PHILLIP | Redacted | | | | | | | |
| 4490450 | VAN WHY, SUSAN A | Redacted | | | | | | | |
| 4659225 | VAN WHY, TERRI L | Redacted | | | | | | | |
| 4318940 | VAN WINDEN, JACOB | Redacted | | | | | | | |
| 4871070 | VAN WINGERDEN GREENHOUSES INC | 8210 PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 4867106 | VAN WINGERDEN INTL INC SBT | 4112 HAYWOOD ROAD | | | | MILLS RIVER | NC | 28759 | |
| 4312453 | VAN WINKLE, BAILEY | Redacted | | | | | | | |
| 4296338 | VAN WINKLE, DIANNA K | Redacted | | | | | | | |
| 4592048 | VAN WINKLE, DUANE B | Redacted | | | | | | | |
| 4681758 | VAN WINKLE, KATHY | Redacted | | | | | | | |
| 4605629 | VAN WINKLE, LEIGH | Redacted | | | | | | | |
| 4733457 | VAN WINKLE, LEWIS | Redacted | | | | | | | |
| 4151206 | VAN WINKLE, MAGGIE | Redacted | | | | | | | |
| 4164531 | VAN WINKLE, RYAN | Redacted | | | | | | | |
| 4364479 | VAN WINKLE, STEVEN A | Redacted | | | | | | | |
| 4277552 | VAN WOERKOM, FERRIE | Redacted | | | | | | | |
| 4352621 | VAN WORMER, MADELYN | Redacted | | | | | | | |
| 4703201 | VAN WORMER, PATTI | Redacted | | | | | | | |
| 4574930 | VAN WYCHEN, TREVOR | Redacted | | | | | | | |
| 4273646 | VAN WYHE, ADAM M | Redacted | | | | | | | |
| 4275978 | VAN WYK, HOLLI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740688 | VAN ZANDT, RUSSELL | Redacted | | | | | | | |
| 4445315 | VAN ZANT, PAUL | Redacted | | | | | | | |
| 4602079 | VAN ZANTE, RAYMOND | Redacted | | | | | | | |
| 4665233 | VAN ZUUK, KATHY | Redacted | | | | | | | |
| 4551602 | VAN ZYL, LODEWIKUS J | Redacted | | | | | | | |
| 4598155 | VAN, BENITA | Redacted | | | | | | | |
| 4179633 | VAN, DANNY | Redacted | | | | | | | |
| 4617717 | VAN, EDWARD | Redacted | | | | | | | |
| 4203050 | VAN, EDWIN C | Redacted | | | | | | | |
| 4541358 | VAN, HAI T | Redacted | | | | | | | |
| 4582473 | VAN, HALEE M | Redacted | | | | | | | |
| 4619499 | VAN, HANNA | Redacted | | | | | | | |
| 4492936 | VAN, KAREN | Redacted | | | | | | | |
| 4351795 | VAN, KATHERINE | Redacted | | | | | | | |
| 4180840 | VAN, KON | Redacted | | | | | | | |
| 4600633 | VAN, LINETTE | Redacted | | | | | | | |
| 4678574 | VAN, MANG | Redacted | | | | | | | |
| 4176971 | VAN, MONICA | Redacted | | | | | | | |
| 4331884 | VAN, NARY | Redacted | | | | | | | |
| 4857039 | VAN, NHUAN | Redacted | | | | | | | |
| 4567315 | VAN, PHU | Redacted | | | | | | | |
| 4150547 | VAN, RHONDA | Redacted | | | | | | | |
| 4565109 | VAN, VARRINA | Redacted | | | | | | | |
| 4766336 | VAN, WILLIE | Redacted | | | | | | | |
| 4575686 | VANA, KATIELYNN R | Redacted | | | | | | | |
| 4301680 | VANA, LISA D | Redacted | | | | | | | |
| 4279918 | VANA, MAUREEN | Redacted | | | | | | | |
| 4254138 | VANA, ROSTI F | Redacted | | | | | | | |
| 4772593 | VANAACKEN, CARL | Redacted | | | | | | | |
| 4483648 | VANAALST, SEPROM C | Redacted | | | | | | | |
| 4611898 | VANACKER, JUDY | Redacted | | | | | | | |
| 4439631 | VANACORE, ARSENIA | Redacted | | | | | | | |
| 4688716 | VANACORE, MARYANN | Redacted | | | | | | | |
| 4302969 | VANAGAS, ARTURAS | Redacted | | | | | | | |
| 4576978 | VANAGS, GEORGE | Redacted | | | | | | | |
| 4295408 | VAN-ALLEN, CHRISTIANA C | Redacted | | | | | | | |
| 4354912 | VANALLER, BRANDON S | Redacted | | | | | | | |
| 4333230 | VANALPHEN, RUSSELL | Redacted | | | | | | | |
| 4296864 | VANALST, JUSTIN T | Redacted | | | | | | | |
| 4487793 | VANALSTINE, DALE W | Redacted | | | | | | | |
| 4350821 | VANALSTINE, DILLON | Redacted | | | | | | | |
| 4721070 | VANALSTINE, ROBERT | Redacted | | | | | | | |
| 4357685 | VANALSTINE, SANDRA L | Redacted | | | | | | | |
| 4563131 | VANALSTYNE, PAIGE R | Redacted | | | | | | | |
| 4442133 | VANAMAN, ERIK M | Redacted | | | | | | | |
| 4301307 | VANANDA, DANIEL G | Redacted | | | | | | | |
| 4711942 | VANARSDALE, ALAN  DARWIN D | Redacted | | | | | | | |
| 4518454 | VANARSDALE, CRYSTAL R | Redacted | | | | | | | |
| 4486418 | VANASDLEN, HALEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573056 | VANASSE, ABIGAIL M | Redacted | | | | | | | |
| 4216490 | VANASSE, ALICIA | Redacted | | | | | | | |
| 4466044 | VANASSELBERG, ANGELA M | Redacted | | | | | | | |
| 4289287 | VANATA, MICHAEL D | Redacted | | | | | | | |
| 5503063 | VANATTA ROSE | 20359 E COLLAGE ST | | | | WILLIAMSTOWN | OH | 45897 | |
| 4687548 | VANATTA, ANTHONY | Redacted | | | | | | | |
| 4541203 | VANATTA, DEBORAH | Redacted | | | | | | | |
| 4341166 | VANATTA, JESSICA | Redacted | | | | | | | |
| 4315209 | VANATTA, JOHN | Redacted | | | | | | | |
| 4581695 | VANATTA, LINDA | Redacted | | | | | | | |
| 4454425 | VANATTA, STACEY M | Redacted | | | | | | | |
| 4563817 | VANATTA, TENA D | Redacted | | | | | | | |
| 4677853 | VANATTIA, CATHERINE | Redacted | | | | | | | |
| 4423375 | VANAUKEN, CHYNA L | Redacted | | | | | | | |
| 4606673 | VANAUKEN, DAWN | Redacted | | | | | | | |
| 4586228 | VANAUKEN, MAGGIE | Redacted | | | | | | | |
| 4673526 | VANAUKEN, NANETTE | Redacted | | | | | | | |
| 4217636 | VANAUKEN, TYLOR J | Redacted | | | | | | | |
| 4314236 | VANBEBER, VERONICA | Redacted | | | | | | | |
| 4672501 | VANBELLE, KEVIN | Redacted | | | | | | | |
| 4352700 | VANBENNEKOM, JESSICA L | Redacted | | | | | | | |
| 4749138 | VANBENSCHOTEN, KATE W | Redacted | | | | | | | |
| 4754526 | VANBENTHUYSEN, JANET | Redacted | | | | | | | |
| 4155377 | VANBENTHUYSEN, KIMBERLY A | Redacted | | | | | | | |
| 4567235 | VANBERG, CAMERON J | Redacted | | | | | | | |
| 4676225 | VANBERSCHOT, CHAD | Redacted | | | | | | | |
| 4561977 | VANBEVERHOUDT, LAURIE | Redacted | | | | | | | |
| 4353931 | VANBLARICUM, GARY | Redacted | | | | | | | |
| 4144330 | VANBLARICUM, TAYA L | Redacted | | | | | | | |
| 4824007 | VANBLERKOM, DAVE AND DENISE | Redacted | | | | | | | |
| 4426582 | VANBORTLE, KELLY | Redacted | | | | | | | |
| 4666628 | VANBOSKIRK, KATHRYN | Redacted | | | | | | | |
| 4339318 | VANBOURGONDIEN, NATHAN J | Redacted | | | | | | | |
| 4262258 | VANBRACKLE, ADAM P | Redacted | | | | | | | |
| 4590057 | VANBRACKLE, RUTH | Redacted | | | | | | | |
| 4705035 | VANBREEMEN, DOROTHY | Redacted | | | | | | | |
| 4745265 | VANBROCKLIN, KYLE | Redacted | | | | | | | |
| 4318093 | VANBRUGGEN, JACKSON P | Redacted | | | | | | | |
| 4604625 | VANBRUNDT, HENK | Redacted | | | | | | | |
| 4427656 | VANBRUNT, BARBARA | Redacted | | | | | | | |
| 4352456 | VANBRUNT, BROOKE L | Redacted | | | | | | | |
| 4517575 | VANBUREN, ANGELA | Redacted | | | | | | | |
| 4560218 | VANBUREN, CHRISTY | Redacted | | | | | | | |
| 4440411 | VANBUREN, COLIN E | Redacted | | | | | | | |
| 4577980 | VANBUREN, DEVOUNTE | Redacted | | | | | | | |
| 4425381 | VANBUREN, DOROTHY M | Redacted | | | | | | | |
| 4669490 | VANBUREN, HELEN | Redacted | | | | | | | |
| 4323383 | VANBUREN, JAMARA R | Redacted | | | | | | | |
| 4356268 | VANBUREN, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326873 | VANBUREN, QUINTIN A | Redacted | | | | | | | |
| 4735815 | VANBUREN, TIMOTHY | Redacted | | | | | | | |
| 4671079 | VANBUREN, VERONICA | Redacted | | | | | | | |
| 4598367 | VANBUSKIRK, AMY | Redacted | | | | | | | |
| 4651639 | VANBUSKIRK, DEBORAH A | Redacted | | | | | | | |
| 4481528 | VANBUSKIRK, ERIC M | Redacted | | | | | | | |
| 4265642 | VANBUSKIRK, JOHNICA B | Redacted | | | | | | | |
| 4611529 | VANBUSKIRK, KIM | Redacted | | | | | | | |
| 4456030 | VANBUSKIRK, RACHELL E | Redacted | | | | | | | |
| 4683548 | VANBUSKIRK, RANDALL | Redacted | | | | | | | |
| 4567575 | VANBUSKIRK, SAVANNAH | Redacted | | | | | | | |
| 4739837 | VANCAMP, CARLA JEAN | Redacted | | | | | | | |
| 4824008 | VANCE & VALERIE NAU | Redacted | | | | | | | |
| 4800274 | VANCE INDUSTRIES INC | 5617 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 5503091 | VANCE LAKEISHA | 4936 JACKSON MILL DRIVE | | | | LILBURN | GA | 30047 | |
| 4633174 | VANCE NICEWONGER, DOUGLAS | Redacted | | | | | | | |
| 5503101 | VANCE SHEILA | 18711 RAVEN HILLS DR | | | | MARENGO | IL | 60152 | |
| 4760547 | VANCE SR, JIM | Redacted | | | | | | | |
| 4183337 | VANCE, ALECIA D | Redacted | | | | | | | |
| 4212098 | VANCE, ALIZE A | Redacted | | | | | | | |
| 4506338 | VANCE, AMBER D | Redacted | | | | | | | |
| 4283120 | VANCE, ANTONIO | Redacted | | | | | | | |
| 4272728 | VANCE, BENJAMIN T | Redacted | | | | | | | |
| 4589135 | VANCE, BESSIE E | Redacted | | | | | | | |
| 4365287 | VANCE, BETTY S | Redacted | | | | | | | |
| 4515536 | VANCE, BRIONAH L | Redacted | | | | | | | |
| 4321308 | VANCE, BRITTANY M | Redacted | | | | | | | |
| 4372049 | VANCE, CANDI | Redacted | | | | | | | |
| 4620298 | VANCE, CASEY | Redacted | | | | | | | |
| 4455103 | VANCE, CODY A | Redacted | | | | | | | |
| 4580571 | VANCE, COLE C | Redacted | | | | | | | |
| 4580657 | VANCE, DAKOTA N | Redacted | | | | | | | |
| 4463916 | VANCE, DANNY | Redacted | | | | | | | |
| 4344207 | VANCE, DARRIELLE | Redacted | | | | | | | |
| 4184659 | VANCE, DAVID E | Redacted | | | | | | | |
| 4380732 | VANCE, DAWNN A | Redacted | | | | | | | |
| 4578940 | VANCE, DEBORAH | Redacted | | | | | | | |
| 4351712 | VANCE, DEBORAH A | Redacted | | | | | | | |
| 4308285 | VANCE, DEBORAH M | Redacted | | | | | | | |
| 4619579 | VANCE, DESIREE | Redacted | | | | | | | |
| 4146809 | VANCE, DONNA G | Redacted | | | | | | | |
| 4641646 | VANCE, DOUGLAS | Redacted | | | | | | | |
| 4289576 | VANCE, DUANE L | Redacted | | | | | | | |
| 4745223 | VANCE, EARNEST | Redacted | | | | | | | |
| 4144758 | VANCE, EDWIN J | Redacted | | | | | | | |
| 4161005 | VANCE, ERICA N | Redacted | | | | | | | |
| 4367353 | VANCE, FAITH | Redacted | | | | | | | |
| 4520732 | VANCE, GARY O | Redacted | | | | | | | |
| 4742497 | VANCE, GEORGETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696969 | VANCE, GREGORY | Redacted | | | | | | | |
| 4621476 | VANCE, HAROLD J | Redacted | | | | | | | |
| 4514403 | VANCE, HEHAKA | Redacted | | | | | | | |
| 4322360 | VANCE, JACOB G | Redacted | | | | | | | |
| 4683862 | VANCE, JACQUELINE | Redacted | | | | | | | |
| 4265830 | VANCE, JAIME | Redacted | | | | | | | |
| 4146034 | VANCE, JAMARIUS | Redacted | | | | | | | |
| 4691552 | VANCE, JAMES V | Redacted | | | | | | | |
| 4564069 | VANCE, JANICE L | Redacted | | | | | | | |
| 4313743 | VANCE, JASMINE T | Redacted | | | | | | | |
| 4844446 | VANCE, JEFF | Redacted | | | | | | | |
| 4705213 | VANCE, JOHN | Redacted | | | | | | | |
| 4577197 | VANCE, JONATHAN E | Redacted | | | | | | | |
| 4579389 | VANCE, JOSH | Redacted | | | | | | | |
| 4168356 | VANCE, KATHERINE | Redacted | | | | | | | |
| 4593962 | VANCE, KATHLEEN | Redacted | | | | | | | |
| 4522184 | VANCE, KAYLA C | Redacted | | | | | | | |
| 4374187 | VANCE, KENYA M | Redacted | | | | | | | |
| 4233182 | VANCE, KEVIN J | Redacted | | | | | | | |
| 4203070 | VANCE, KRISTINA | Redacted | | | | | | | |
| 4284361 | VANCE, LAWANDA | Redacted | | | | | | | |
| 4576731 | VANCE, LAWRENCE L | Redacted | | | | | | | |
| 4606094 | VANCE, LEORA | Redacted | | | | | | | |
| 4580051 | VANCE, LINDA | Redacted | | | | | | | |
| 4278777 | VANCE, LINDA J | Redacted | | | | | | | |
| 4830775 | VANCE, LISA & CHARLIE | Redacted | | | | | | | |
| 4721166 | VANCE, LUCY | Redacted | | | | | | | |
| 4744511 | VANCE, MARGARETA | Redacted | | | | | | | |
| 4739919 | VANCE, MATTHEW | Redacted | | | | | | | |
| 4710100 | VANCE, MELVIN E | Redacted | | | | | | | |
| 4185551 | VANCE, MICHELLE | Redacted | | | | | | | |
| 4734954 | VANCE, MINA E | Redacted | | | | | | | |
| 4349744 | VANCE, MIRANDA | Redacted | | | | | | | |
| 4454769 | VANCE, MYEESHA | Redacted | | | | | | | |
| 4317471 | VANCE, NATHAN | Redacted | | | | | | | |
| 4549497 | VANCE, NICHOLAS | Redacted | | | | | | | |
| 4319481 | VANCE, PATRICIA A | Redacted | | | | | | | |
| 4350336 | VANCE, PATRICK C | Redacted | | | | | | | |
| 4750243 | VANCE, PAUL | Redacted | | | | | | | |
| 4710115 | VANCE, PAUL | Redacted | | | | | | | |
| 4457744 | VANCE, RAMANII | Redacted | | | | | | | |
| 4247000 | VANCE, REBECCA | Redacted | | | | | | | |
| 4705845 | VANCE, RICHARD | Redacted | | | | | | | |
| 4730023 | VANCE, ROBERT | Redacted | | | | | | | |
| 4670998 | VANCE, RODNEY | Redacted | | | | | | | |
| 4581181 | VANCE, RYAN | Redacted | | | | | | | |
| 4575965 | VANCE, SAMANTHA L | Redacted | | | | | | | |
| 4608056 | VANCE, SANDRA | Redacted | | | | | | | |
| 4165643 | VANCE, SIERRA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323856 | VANCE, STEPHEN | Redacted | | | | | | | |
| 4665185 | VANCE, SUSAN | Redacted | | | | | | | |
| 4448006 | VANCE, SUSAN | Redacted | | | | | | | |
| 4413038 | VANCE, TERANCE | Redacted | | | | | | | |
| 4238682 | VANCE, TIERRA | Redacted | | | | | | | |
| 4355035 | VANCE, TIFFANY | Redacted | | | | | | | |
| 4602402 | VANCE, TIMOTHY | Redacted | | | | | | | |
| 4635934 | VANCE, TOMMIE | Redacted | | | | | | | |
| 4278739 | VANCE, VICTORIA | Redacted | | | | | | | |
| 4767112 | VANCE, WANDA | Redacted | | | | | | | |
| 4559121 | VANCE, WANDA | Redacted | | | | | | | |
| 4359312 | VANCE-HEMPLE, SUSAN | Redacted | | | | | | | |
| 4774460 | VANCE-MOSS, PATRICIA | Redacted | | | | | | | |
| 4534766 | VANCHAIK, HECTOR | Redacted | | | | | | | |
| 4412045 | VANCHAIK, JAIME | Redacted | | | | | | | |
| 4224339 | VANCHOT, ELLEN | Redacted | | | | | | | |
| 4594336 | VANCHOYCK, JAMES | Redacted | | | | | | | |
| 4306428 | VANCIL, ANITA M | Redacted | | | | | | | |
| 4714356 | VANCIL, DARRELYN | Redacted | | | | | | | |
| 4287031 | VANCIL, DENISE | Redacted | | | | | | | |
| 4609130 | VANCIL, KRIS | Redacted | | | | | | | |
| 4683720 | VANCIL, LLOYD E | Redacted | | | | | | | |
| 4728273 | VANCIL, MARIANNE | Redacted | | | | | | | |
| 4147265 | VANCIL, TERI L | Redacted | | | | | | | |
| 4606320 | VANCISE, CLYDE A | Redacted | | | | | | | |
| 4435582 | VANCLEAVE, BENJAMIN | Redacted | | | | | | | |
| 4519470 | VANCLEAVE, CHRISTY | Redacted | | | | | | | |
| 4603625 | VANCLEAVE, LINDA J | Redacted | | | | | | | |
| 4553470 | VANCLEAVE, STANLEY C | Redacted | | | | | | | |
| 4254942 | VANCLEEF, DAVID | Redacted | | | | | | | |
| 4308754 | VANCLEVE, DERRICK | Redacted | | | | | | | |
| 4435175 | VANCOL, IZARAQUE | Redacted | | | | | | | |
| 4704071 | VANCOL, JOSEPH | Redacted | | | | | | | |
| 4529644 | VANCONANT, KAYLYN | Redacted | | | | | | | |
| 4571339 | VANCOONEY, ZACKARY | Redacted | | | | | | | |
| 4256901 | VANCOOTEN, MICHAEL | Redacted | | | | | | | |
| 4622773 | VANCOTT, LISA A | Redacted | | | | | | | |
| 4669923 | VANCOURT, LOUISE | Redacted | | | | | | | |
| 4799181 | VANCOUVER MALL II LLC | BANK OF AMERICA | FILE # 54735 | | | LOS ANGELES | CA | 90074 | |
| 4798236 | VANCOUVER MALL III LLC | BANK OF AMERICA | FILE #54735 | | | LOS ANGELES | CA | 90074 | |
| 4161838 | VANCRUZ, TASHONII | Redacted | | | | | | | |
| 4459663 | VANCUCHA, JEFF | Redacted | | | | | | | |
| 4450451 | VANCURAN, ELLIOTT M | Redacted | | | | | | | |
| 4460481 | VANCURE, CHRISTOPHER A | Redacted | | | | | | | |
| 4461485 | VANCUREN, DALTON C | Redacted | | | | | | | |
| 4377042 | VANCUREN, TAYLOR | Redacted | | | | | | | |
| 4698912 | VANDAGRIFF, PAUL | Redacted | | | | | | | |
| 4334142 | VANDAL, MEREDITH M | Redacted | | | | | | | |
| 5799620 | VANDALE INDUSTRIES INC | 180 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806284 | VANDALE INDUSTRIES INC | 180 MADISON AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4807357 | VANDALE INDUSTRIES INC | JOAN VANGURP | 16 EAST 34TH STREET | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 4582277 | VANDAM, JOHN | Redacted | | | | | | | |
| 4285604 | VANDAM, RALPH | Redacted | | | | | | | |
| 4576384 | VANDAVER, JILLIAN | Redacted | | | | | | | |
| 4287146 | VANDE KERCKHOVE, THOMAS J | Redacted | | | | | | | |
| 4584941 | VANDE PLASCH, SUE | Redacted | | | | | | | |
| 4358260 | VANDE VELDE, ELANA L | Redacted | | | | | | | |
| 4722732 | VANDE VEN, ADAM | Redacted | | | | | | | |
| 4576634 | VANDE VEN, RICHARD D | Redacted | | | | | | | |
| 4189121 | VANDE WEGE, MADISON P | Redacted | | | | | | | |
| 4704995 | VANDEBERG, JAMES | Redacted | | | | | | | |
| 4216073 | VANDEBURGH, MICHAEL D | Redacted | | | | | | | |
| 4643694 | VANDEBURGT, HENRY F | Redacted | | | | | | | |
| 4765914 | VANDECAR, RICHARD | Redacted | | | | | | | |
| 4301368 | VANDECARR, MARJORIE | Redacted | | | | | | | |
| 4570476 | VANDECOEVERING, MORGAN | Redacted | | | | | | | |
| 4773459 | VANDECRUIZE, CLAUDETTE | Redacted | | | | | | | |
| 4330211 | VANDEGRAFT, HOLLY | Redacted | | | | | | | |
| 4726641 | VANDEGRIFF, JONATHAN | Redacted | | | | | | | |
| 4454700 | VANDEGRIFF, TRACEY L | Redacted | | | | | | | |
| 4372328 | VANDEGRIFT, ALEXIS | Redacted | | | | | | | |
| 4490959 | VANDEGRIFT, MARIANN | Redacted | | | | | | | |
| 4593467 | VANDEGRIFT, RALPH | Redacted | | | | | | | |
| 4648262 | VANDEHEY, KIRK | Redacted | | | | | | | |
| 4621885 | VANDEHEY, MICHAEL | Redacted | | | | | | | |
| 4769038 | VANDEHEY, MONTE | Redacted | | | | | | | |
| 4615420 | VANDEHEY, THERESA | Redacted | | | | | | | |
| 4685870 | VANDEL, STEPHEN | Redacted | | | | | | | |
| 4176946 | VANDELAARE, KALSEY | Redacted | | | | | | | |
| 4844447 | VANDEMAELE, MIKE | Redacted | | | | | | | |
| 4444394 | VANDEMARK, FAITH | Redacted | | | | | | | |
| 4555422 | VANDEMARK, PATRICIA A | Redacted | | | | | | | |
| 4548716 | VANDEMERWE, MICHAEL G | Redacted | | | | | | | |
| 4738468 | VANDEMMELTRAADT, ONNO | Redacted | | | | | | | |
| 4277632 | VANDEN BOSCH, KALEB C | Redacted | | | | | | | |
| 4830776 | VANDEN BOSCH, KYLE | Redacted | | | | | | | |
| 4476878 | VANDEN EEDEN, SETH J | Redacted | | | | | | | |
| 4172814 | VANDEN HEUVEL, MICHAEL J | Redacted | | | | | | | |
| 4877815 | VANDENBERG CONTRACTING | 4111 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8675 | |
| 4830777 | VANDENBERG, ANNE | Redacted | | | | | | | |
| 4824009 | VANDENBERG, BRINDLE | Redacted | | | | | | | |
| 4716724 | VANDENBERG, JANET | Redacted | | | | | | | |
| 4277861 | VANDENBERG, JEAN | Redacted | | | | | | | |
| 4609462 | VANDENBERG, JOSEPH JOHN | Redacted | | | | | | | |
| 4762229 | VANDENBERG, KIM | Redacted | | | | | | | |
| 4194531 | VANDENBERG, LINDA | Redacted | | | | | | | |
| 4354721 | VANDENBERG, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475365 | VANDENBERG, RONALD L | Redacted | | | | | | | |
| 4514463 | VANDENBERGE, SANDRA K | Redacted | | | | | | | |
| 4482295 | VANDENBERGH, HAYLEY | Redacted | | | | | | | |
| 4469186 | VANDENBERGH, TRACEY | Redacted | | | | | | | |
| 4785609 | Vandenberghe, Catherine and Ken | Redacted | | | | | | | |
| 4687511 | VANDENBOSCH, SAMANTHA | Redacted | | | | | | | |
| 4357523 | VANDENBOSCH, TABER M | Redacted | | | | | | | |
| 4356522 | VANDENBROECK, SANDRA K | Redacted | | | | | | | |
| 4710742 | VANDENBURG, DEBORAH | Redacted | | | | | | | |
| 4678904 | VANDENBURG, EDDIE | Redacted | | | | | | | |
| 4830778 | VANDENBURG-WIELAND BUILDERS | Redacted | | | | | | | |
| 4431540 | VANDENBUSCH, TIFFANY | Redacted | | | | | | | |
| 4688385 | VANDENESSEN, LOUIS | Redacted | | | | | | | |
| 4278917 | VANDENHOUTEN, NIKI K | Redacted | | | | | | | |
| 4573169 | VANDENLANGENBERG, JEFF D | Redacted | | | | | | | |
| 4575887 | VANDENLANGENBERG, KEITH | Redacted | | | | | | | |
| 4246196 | VANDENMEIRACKER, JEFFREY S | Redacted | | | | | | | |
| 4433232 | VANDEPOOL, TOMMY | Redacted | | | | | | | |
| 4721361 | VANDER BLOOMER, RALPH | Redacted | | | | | | | |
| 4364993 | VANDER ESCH, RANDALL E | Redacted | | | | | | | |
| 4801953 | VANDER INTERNATIONAL LLC | DBA VANDER TEC | 7768 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4830779 | VANDER STOEP, MARK | Redacted | | | | | | | |
| 4273660 | VANDER VEGTE, SAMUEL J | Redacted | | | | | | | |
| 4292632 | VANDER VELDE, BRYANT | Redacted | | | | | | | |
| 4576927 | VANDER VELDEN, TYLER | Redacted | | | | | | | |
| 4844448 | VANDER VENNET, PAUL | Redacted | | | | | | | |
| 4190938 | VANDER WAAL, KIRBY | Redacted | | | | | | | |
| 4242808 | VANDER WERF II, LARRY B | Redacted | | | | | | | |
| 4297417 | VANDER ZANDEN, BRAD | Redacted | | | | | | | |
| 4323737 | VANDER, STUART | Redacted | | | | | | | |
| 4248906 | VANDERBECK, CHERYL A | Redacted | | | | | | | |
| 4468827 | VANDERBECK, SHERRY J | Redacted | | | | | | | |
| 4238813 | VANDERBERG, ERICH | Redacted | | | | | | | |
| 4666945 | VANDERBERG, ROBERT | Redacted | | | | | | | |
| 4382126 | VANDERBERG, VALERIE R | Redacted | | | | | | | |
| 5799621 | VANDERBILT HOME PRODUCTS LLC | 4100 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4549475 | VANDERBILT, AARON | Redacted | | | | | | | |
| 4469794 | VANDERBILT, JOSEPH | Redacted | | | | | | | |
| 4408703 | VANDERBILT, RONALD | Redacted | | | | | | | |
| 4638249 | VANDERBROUGGE, JOYCE | Redacted | | | | | | | |
| 4619343 | VANDERBURG, MYRNA | Redacted | | | | | | | |
| 4249107 | VANDERBURG, TIMOTHY | Redacted | | | | | | | |
| 4316197 | VANDERBURG, WESLEY T | Redacted | | | | | | | |
| 4367961 | VANDERBUSH, BRANDON J | Redacted | | | | | | | |
| 4212453 | VANDERDOES, BAYLEE | Redacted | | | | | | | |
| 4389467 | VANDERELST, NICHOLAS | Redacted | | | | | | | |
| 4646997 | VANDEREYK, TERRANCE W | Redacted | | | | | | | |
| 4373860 | VANDERFORD, LATRICE | Redacted | | | | | | | |
| 4665794 | VANDERFORD, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508458 | VANDERFORD, NICHOLAS S | Redacted | | | | | | | |
| 4460363 | VANDERGRIFF, CHRISTIANA N | Redacted | | | | | | | |
| 4212706 | VANDERGRIFF, DEREK | Redacted | | | | | | | |
| 4520516 | VANDERGRIFF, EMMALEIGH C | Redacted | | | | | | | |
| 4317969 | VANDERGRIFF, LAKISHA N | Redacted | | | | | | | |
| 4303999 | VANDERGRIFF, LEAH B | Redacted | | | | | | | |
| 4652456 | VANDERGRIFF, LEONARD | Redacted | | | | | | | |
| 4207322 | VANDERGRIFF, NANCY | Redacted | | | | | | | |
| 4742587 | VANDERGRIFF, SHERRY | Redacted | | | | | | | |
| 4703933 | VANDERGRIFT, CATHERINE | Redacted | | | | | | | |
| 4698545 | VANDERGRIFT, DEXTER | Redacted | | | | | | | |
| 5503136 | VANDERHART MICHAEL | 3745 121ST AVE | | | | THORNTON | CO | 80241 | |
| 4219333 | VANDERHART, CHAD | Redacted | | | | | | | |
| 4576014 | VANDERHEI, BRENDA S | Redacted | | | | | | | |
| 4573829 | VANDERHEI, CODY A | Redacted | | | | | | | |
| 4763735 | VANDERHEI, PAULETTE | Redacted | | | | | | | |
| 4652228 | VANDERHEIDEN, GREGG | Redacted | | | | | | | |
| 4276083 | VANDERHEIDEN, LUANN | Redacted | | | | | | | |
| 4294398 | VANDERHEYDEN, ASHLEY C | Redacted | | | | | | | |
| 4282304 | VANDERHEYDEN, REBECCA | Redacted | | | | | | | |
| 4452780 | VANDERHOFF, ANGEL | Redacted | | | | | | | |
| 4361370 | VANDERHOFF, JENNIFER L | Redacted | | | | | | | |
| 4645701 | VANDERHOFF, JEREMY | Redacted | | | | | | | |
| 4425329 | VANDERHOFF, LINDA | Redacted | | | | | | | |
| 4351168 | VANDERHOOF, ASHLEE L | Redacted | | | | | | | |
| 4572714 | VANDERHOOF, CIERRA C | Redacted | | | | | | | |
| 4559066 | VANDERHOOF, DANIELLE | Redacted | | | | | | | |
| 4728749 | VANDERHOOF, GAIL | Redacted | | | | | | | |
| 4575530 | VANDERHOOF, KALENA | Redacted | | | | | | | |
| 4472713 | VANDERHOOF, LEEANDRA M | Redacted | | | | | | | |
| 4340661 | VANDERHORST, ANGELA | Redacted | | | | | | | |
| 4451254 | VANDERHORST, CODY | Redacted | | | | | | | |
| 4257395 | VANDERHORST, EBONY | Redacted | | | | | | | |
| 4688701 | VANDERHORST, KAREN | Redacted | | | | | | | |
| 4158794 | VANDERHORST, NICHOLAS | Redacted | | | | | | | |
| 4645262 | VANDERHORST, TRAVIS | Redacted | | | | | | | |
| 4337078 | VANDERHOUT, KRISTIN M | Redacted | | | | | | | |
| 4899542 | VANDERHULE, FRANK | Redacted | | | | | | | |
| 4879143 | VANDERHYDE HAWLEY LLC | MICHAEL VANDERHYDE | 4255 ALPINE AVE | | | COMSTOCK PARK | MI | 49321 | |
| 4626827 | VANDERKOOI, PAUL | Redacted | | | | | | | |
| 4371187 | VANDERKUUR, KANDICE R | Redacted | | | | | | | |
| 4350710 | VANDERLAAN, CATHERINE | Redacted | | | | | | | |
| 4844449 | VANDERLAAN, PIETER | Redacted | | | | | | | |
| 4476422 | VANDERLEE, PAMELA A | Redacted | | | | | | | |
| 4571988 | VANDERLEEST, CHEVY | Redacted | | | | | | | |
| 4154667 | VANDERLINDEN, VALERIE | Redacted | | | | | | | |
| 4717820 | VANDERLIP, EDWARD | Redacted | | | | | | | |
| 4353302 | VANDERLIP, TERRI | Redacted | | | | | | | |
| 4361801 | VANDERLOON, HAYLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409372 | VANDERMARK, ANNA M | Redacted | | | | | | | |
| 4656747 | VANDERMARK, SHAD | Redacted | | | | | | | |
| 4483409 | VANDERMARK, TORI B | Redacted | | | | | | | |
| 4224957 | VANDERMARK, TYLA | Redacted | | | | | | | |
| 4646587 | VANDERMAUSE, KATIE K. K | Redacted | | | | | | | |
| 4776668 | VANDERMEER, KAY | Redacted | | | | | | | |
| 4354245 | VANDERMOLEN, ANDREW I | Redacted | | | | | | | |
| 4682693 | VANDERNEUT, JEREMIAH | Redacted | | | | | | | |
| 4630021 | VANDERPLOEG, ALLISON | Redacted | | | | | | | |
| 4844450 | VANDERPLOEG, ED AND DONNA | Redacted | | | | | | | |
| 4309197 | VANDERPLOEG, MICHAEL E | Redacted | | | | | | | |
| 4640022 | VANDERPLUYM, LINDA | Redacted | | | | | | | |
| 4646923 | VANDERPOEL, COLIN | Redacted | | | | | | | |
| 4471677 | VANDERPOEL, GARY J | Redacted | | | | | | | |
| 4653362 | VANDERPOOL, ARTURO | Redacted | | | | | | | |
| 4383029 | VANDERPOOL, CYNTHIA M | Redacted | | | | | | | |
| 4486346 | VANDERPOOL, HILARY | Redacted | | | | | | | |
| 4557757 | VANDERPOOL, JILLIAN G | Redacted | | | | | | | |
| 4193602 | VANDERPOOL, JOSHUA | Redacted | | | | | | | |
| 4468906 | VANDERPOOL, LORINDA | Redacted | | | | | | | |
| 4318089 | VANDERPOOL, MELANIE | Redacted | | | | | | | |
| 4579308 | VANDERPOOL, MICHELE L | Redacted | | | | | | | |
| 4750743 | VANDERPOOL, MICHELLE | Redacted | | | | | | | |
| 4621429 | VANDERPOOL, MICHILENE | Redacted | | | | | | | |
| 4844451 | VANDERPOOL, MIKE | Redacted | | | | | | | |
| 4181884 | VANDERPOOL, PATRICIA | Redacted | | | | | | | |
| 4486810 | VANDERPOOL, REBECCA W | Redacted | | | | | | | |
| 4393536 | VANDERPOOL, RENEE K | Redacted | | | | | | | |
| 4313306 | VANDERPOOL, TAVVIS | Redacted | | | | | | | |
| 4495357 | VANDERPOOL, WILLIAM | Redacted | | | | | | | |
| 4379336 | VANDERPUYE, EMMANUEL | Redacted | | | | | | | |
| 4677161 | VANDERROEST, RAYMOND | Redacted | | | | | | | |
| 4605433 | VANDERSCHAAF, FRANK | Redacted | | | | | | | |
| 4298468 | VANDERSCHOOT, SHERI | Redacted | | | | | | | |
| 4475017 | VANDERSLEEN, JONATHAN H | Redacted | | | | | | | |
| 4227474 | VANDERSLICE, DAVID L | Redacted | | | | | | | |
| 4399366 | VANDERSLICE, HEIDI | Redacted | | | | | | | |
| 4509937 | VANDERSLICE, JENNIFER S | Redacted | | | | | | | |
| 4322857 | VANDERSLICE, MATTHEW D | Redacted | | | | | | | |
| 4646556 | VANDERSLICE, TODD B | Redacted | | | | | | | |
| 4154400 | VANDERSLOOT, JONET M | Redacted | | | | | | | |
| 4760093 | VANDERSLOOT, VIRGIL | Redacted | | | | | | | |
| 4146185 | VANDERSMIT, KRYSTALIN H | Redacted | | | | | | | |
| 4147762 | VANDERSMIT, WILLEM | Redacted | | | | | | | |
| 4714031 | VANDERSPEK, ANDRE | Redacted | | | | | | | |
| 4720714 | VANDERSPIEGEL, JAN | Redacted | | | | | | | |
| 4281804 | VANDERSPOOL, LINDA T | Redacted | | | | | | | |
| 4540397 | VANDERSTELT, BRANDONLE T | Redacted | | | | | | | |
| 4451161 | VANDERSTELT, RAVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516709 | VANDERSTRAETEN, PATRICIA | Redacted | | | | | | | |
| 4715353 | VANDERSYS, ROBERT F | Redacted | | | | | | | |
| 4377039 | VANDERTUIN, MADISON M | Redacted | | | | | | | |
| 4657706 | VANDERVEEN, JOHN | Redacted | | | | | | | |
| 4403859 | VANDERVEER, DESTINY D | Redacted | | | | | | | |
| 4564893 | VANDERVEER, PAULA F | Redacted | | | | | | | |
| 4449700 | VANDERVER, ALEXSIS L | Redacted | | | | | | | |
| 4507985 | VANDERVER, SUZANNA G | Redacted | | | | | | | |
| 4181200 | VANDERVIER, DAWN A | Redacted | | | | | | | |
| 4769581 | VANDERVOORT, MARY L | Redacted | | | | | | | |
| 4399817 | VANDERVORT, ADAIZA L | Redacted | | | | | | | |
| 4364700 | VANDERVORT, JEFFREY A | Redacted | | | | | | | |
| 4168871 | VANDERWAALL, CHARLES E | Redacted | | | | | | | |
| 4568380 | VANDERWAL, GABRIELLE A | Redacted | | | | | | | |
| 4360948 | VANDERWAL, TERESA L | Redacted | | | | | | | |
| 4600104 | VANDERWALL, JEREMI | Redacted | | | | | | | |
| 4433140 | VANDERWARKER, RICHARD W | Redacted | | | | | | | |
| 4631715 | VANDERWARREN, MARILYN | Redacted | | | | | | | |
| 4572824 | VANDERWEGEN, MICHAEL | Redacted | | | | | | | |
| 4669915 | VANDERWENDE, LARRY | Redacted | | | | | | | |
| 4273293 | VANDERWERF, MIAH S | Redacted | | | | | | | |
| 4625384 | VANDERWERKER, LAUREN | Redacted | | | | | | | |
| 4402975 | VANDERWIELE, GISELLE | Redacted | | | | | | | |
| 4576038 | VANDERWIELEN, BRENDA N | Redacted | | | | | | | |
| 4188103 | VANDERWILT, STUART T | Redacted | | | | | | | |
| 4215604 | VANDERWILT, ZACHARY J | Redacted | | | | | | | |
| 4267790 | VANDERWOLF, EMILY L | Redacted | | | | | | | |
| 4309019 | VANDERWOUDE, DANIEL J | Redacted | | | | | | | |
| 4440314 | VANDERZEE, GREGORY | Redacted | | | | | | | |
| 4572300 | VANDESLUNT, PAIGE | Redacted | | | | | | | |
| 4259048 | VANDETT, MARK | Redacted | | | | | | | |
| 4717520 | VANDETTE, JOE | Redacted | | | | | | | |
| 4187072 | VANDEUREN, EMILY N | Redacted | | | | | | | |
| 4347387 | VANDEURSEN, SETH M | Redacted | | | | | | | |
| 4824010 | VANDEURSEN.JEFF | Redacted | | | | | | | |
| 4348014 | VANDEUSEN, DERREK S | Redacted | | | | | | | |
| 4653791 | VANDEVANDER, WILLIE | Redacted | | | | | | | |
| 4311062 | VANDEVANTER, JENNIFER R | Redacted | | | | | | | |
| 4321329 | VANDEVEER, BROOK L | Redacted | | | | | | | |
| 4370281 | VANDEVEER, FENIX M | Redacted | | | | | | | |
| 4371406 | VANDEVEER, MATTHEW | Redacted | | | | | | | |
| 4208895 | VANDEVENDER, ANGELA | Redacted | | | | | | | |
| 4306254 | VANDEVENDER, ASHLEY N | Redacted | | | | | | | |
| 4773588 | VANDEVENDER, CINDY | Redacted | | | | | | | |
| 4669428 | VANDEVENTER, DIRK | Redacted | | | | | | | |
| 4173255 | VANDEVER, CHERYL | Redacted | | | | | | | |
| 4410227 | VANDEVER, CHRISTOPHER | Redacted | | | | | | | |
| 4372541 | VANDEVER, JOELLE F | Redacted | | | | | | | |
| 4372286 | VANDEVER, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166022 | VANDEVER, NICHOLAS H | Redacted | | | | | | | |
| 4691678 | VANDEWALLE, JOHN | Redacted | | | | | | | |
| 4215471 | VANDEWALLE, SARAH E | Redacted | | | | | | | |
| 4395167 | VANDEWATER, MATTHEW | Redacted | | | | | | | |
| 4465263 | VANDEWETTERING, LORI | Redacted | | | | | | | |
| 4725198 | VANDEYACHT, YARDENA | Redacted | | | | | | | |
| 4424188 | VANDEYAR, TAMIKA | Redacted | | | | | | | |
| 4355918 | VANDIERDONCK, JESSICA | Redacted | | | | | | | |
| 4278314 | VANDIEST, MARILU N | Redacted | | | | | | | |
| 4824011 | VANDIGGELEN, ANTHONY AND KARLYNN | Redacted | | | | | | | |
| 4710345 | VANDIGRIFFT, DAVID | Redacted | | | | | | | |
| 4492482 | VANDINE, BOBBI J | Redacted | | | | | | | |
| 4488936 | VANDINE, KYLE | Redacted | | | | | | | |
| 4377404 | VANDINE, SHIRLEY | Redacted | | | | | | | |
| 4171940 | VANDINTEREN, AMBER | Redacted | | | | | | | |
| 4221043 | VANDIVEER, DAVID A | Redacted | | | | | | | |
| 4206059 | VANDIVER, BARBARA J | Redacted | | | | | | | |
| 4363385 | VANDIVER, BLAKE | Redacted | | | | | | | |
| 4145233 | VANDIVER, CHRISTOPHER J | Redacted | | | | | | | |
| 4662418 | VANDIVER, ELDORA | Redacted | | | | | | | |
| 4510596 | VANDIVER, FRANK L | Redacted | | | | | | | |
| 4526794 | VANDIVER, JAMES | Redacted | | | | | | | |
| 4355641 | VANDIVER, MARIAH T | Redacted | | | | | | | |
| 4195242 | VANDIVER, RON | Redacted | | | | | | | |
| 4775234 | VANDIVER, SHERRIE | Redacted | | | | | | | |
| 4522167 | VANDIVER, STEVEN | Redacted | | | | | | | |
| 4529758 | VANDIVER, TYREE W | Redacted | | | | | | | |
| 4667412 | VANDIVIER, MICHAEL | Redacted | | | | | | | |
| 4765370 | VANDIVORT, LOIS | Redacted | | | | | | | |
| 5793690 | VANDJ LANDSCAPING & SERVICES INC | 9100 TERMINAL AVE | | | | SKOKIE | IL | 60077 | |
| 5799622 | VandJ Landscaping & Services Inc | 9100 Terminal Ave | | | | Skokie | IL | 60077 | |
| 4844452 | VANDLING, TED & VEL | Redacted | | | | | | | |
| 4468689 | VANDOLAH, RHONDA | Redacted | | | | | | | |
| 4466619 | VANDOMELEN, ELIZABETH R | Redacted | | | | | | | |
| 4576053 | VANDOREN, LINDA | Redacted | | | | | | | |
| 4170516 | VANDRA, NICHOLAS | Redacted | | | | | | | |
| 4621521 | VANDREUMEL, MARLEE | Redacted | | | | | | | |
| 4356303 | VANDRIESSCHE, KIMBERLY A | Redacted | | | | | | | |
| 4768328 | VANDRISS, GLADYS | Redacted | | | | | | | |
| 4382695 | VANDROFF, CHRISTOPHER | Redacted | | | | | | | |
| 4830780 | VANDRUESSCHE, PETER | Redacted | | | | | | | |
| 4478161 | VANDRUFF, CARL F | Redacted | | | | | | | |
| 4451253 | VANDRUFF, JORDAN | Redacted | | | | | | | |
| 4313672 | VANDRUFF, MEGAN W | Redacted | | | | | | | |
| 4800258 | VANDUE CORPORATION | DBA VANDUE | 8333 ARJONS DR SUITE A | | | SAN DIEGO | CA | 92126 | |
| 4176649 | VANDUNK, LANCE E | Redacted | | | | | | | |
| 4238202 | VANDUNK, SHAINA T | Redacted | | | | | | | |
| 4432641 | VANDUSEN, CHRISTOPHER | Redacted | | | | | | | |
| 4774200 | VANDUSEN, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658632 | VANDUSEN, DONNA | Redacted | | | | | | | |
| 4766753 | VANDUYN, ADAM | Redacted | | | | | | | |
| 4283688 | VANDUYNE, AMANDA R | Redacted | | | | | | | |
| 4652888 | VANDUYNE, DAVID | Redacted | | | | | | | |
| 4768096 | VANDYCK, NANCY | Redacted | | | | | | | |
| 4359883 | VANDYGRIFF, RHONDA | Redacted | | | | | | | |
| 4226882 | VANDYKE, AMANDA | Redacted | | | | | | | |
| 4636296 | VANDYKE, ANNA | Redacted | | | | | | | |
| 4351594 | VANDYKE, BEVERLY K | Redacted | | | | | | | |
| 4459524 | VANDYKE, DAJHA K | Redacted | | | | | | | |
| 4719798 | VANDYKE, ELIZABETH | Redacted | | | | | | | |
| 4741877 | VANDYKE, GLORIA | Redacted | | | | | | | |
| 4656310 | VANDYKE, HEATHER | Redacted | | | | | | | |
| 4830781 | VANDYKE, JACK | Redacted | | | | | | | |
| 4494286 | VANDYKE, JAIME L | Redacted | | | | | | | |
| 4353237 | VANDYKE, JULIE | Redacted | | | | | | | |
| 4416202 | VANDYKE, KAITLIN | Redacted | | | | | | | |
| 4599789 | VANDYKE, KAREN | Redacted | | | | | | | |
| 4581016 | VANDYKE, KEITH J | Redacted | | | | | | | |
| 4720652 | VANDYKE, MACK | Redacted | | | | | | | |
| 4453198 | VANDYKE, MIKE T | Redacted | | | | | | | |
| 4219766 | VANDYKE, NATASHA M | Redacted | | | | | | | |
| 4358023 | VANDYKE, TARENA D | Redacted | | | | | | | |
| 4432750 | VANDYKE, ZOEY A | Redacted | | | | | | | |
| 4325296 | VANDYKE-CROCKETT, ELFAREGINA | Redacted | | | | | | | |
| 4444738 | VANDYNE, KIMBERLY | Redacted | | | | | | | |
| 4446093 | VANDYNE, SKYE | Redacted | | | | | | | |
| 4461263 | VANDYNE, THOMAS | Redacted | | | | | | | |
| 4433506 | VANE, KATHLEEN | Redacted | | | | | | | |
| 4414789 | VANE, RICHARD G | Redacted | | | | | | | |
| 4273915 | VANEARWAGE, KATELYN E | Redacted | | | | | | | |
| 4685695 | VANEATON, ANNA | Redacted | | | | | | | |
| 4728694 | VANEATON, PATRICIA | Redacted | | | | | | | |
| 4517659 | VANEATON, RONALD B | Redacted | | | | | | | |
| 4745834 | VANECEK, GLORIA | Redacted | | | | | | | |
| 4349618 | VANEFFEN, LACEY D | Redacted | | | | | | | |
| 4193465 | VANEGAS MAXIMILIANO, JOANNA | Redacted | | | | | | | |
| 4235891 | VANEGAS RIOS, VALERIA | Redacted | | | | | | | |
| 4192263 | VANEGAS, ALFREDO I | Redacted | | | | | | | |
| 4771595 | VANEGAS, ARMANDO | Redacted | | | | | | | |
| 4185965 | VANEGAS, CASSANDRA M | Redacted | | | | | | | |
| 4603402 | VANEGAS, EDGAR Z | Redacted | | | | | | | |
| 4203322 | VANEGAS, HECTOR A | Redacted | | | | | | | |
| 4674599 | VANEGAS, HECTOR R | Redacted | | | | | | | |
| 4251343 | VANEGAS, LEWIS O | Redacted | | | | | | | |
| 4235988 | VANEGAS, NICOLE | Redacted | | | | | | | |
| 4250680 | VANEGAS, PETER A | Redacted | | | | | | | |
| 4324214 | VANEGAS, ROBERTO A | Redacted | | | | | | | |
| 4518038 | VANEGAS, SHEYLA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341049 | VANEGAS, ZULEYMA V | Redacted | | | | | | | |
| 4755166 | VANEK, MARGARET | Redacted | | | | | | | |
| 4722008 | VANEK, VICKI | Redacted | | | | | | | |
| 4631721 | VANELL, ALAN | Redacted | | | | | | | |
| 4200993 | VANELLI, MIA A | Redacted | | | | | | | |
| 4424770 | VANENBURG, SHANNA | Redacted | | | | | | | |
| 4362956 | VANENKEVORT, BRITTNEY M | Redacted | | | | | | | |
| 5503201 | VANES MARY L | 119 ACME CT | | | | TROY | NC | 27371 | |
| 5503209 | VANESS STEVEN | 16594 HERITAGE HILLS LN | | | | HENDERSON | MD | 21640 | |
| 4844453 | VANESSA & JAN VRINS | Redacted | | | | | | | |
| 4844454 | VANESSA CAROLINA DESIGN | Redacted | | | | | | | |
| 4864883 | VANESSA CEBALLOS | 28638 QUEENSLAND DRIVE | | | | MENIFEE | CA | 92584 | |
| 4846996 | VANESSA HARRY | 57525 MAINEGRA RD | | | | Slidell | LA | 70460 | |
| 5503325 | VANESSA NEAL | 3821 KENNER DR SW | | | | ATLANTA | GA | 30331 | |
| 4851572 | VANESSA NESBIT | 964 WALNUT SHADE RD | | | | Dover | DE | 19901 | |
| 5503330 | VANESSA OSWALD | 1904 MORNING DOVE COURT | | | | HEBRON | KY | 41048 | |
| 5503342 | VANESSA POLAR | 1345 N 9th St | | | | Reading | PA | 19604-1901 | |
| 5503353 | VANESSA RODRIGUEZ | 1719 W 56TH TER | | | | HIALEAH | FL | 33012 | |
| 5503354 | VANESSA RUIZ | 2906 CROSS | | | | LAREDO | TX | 78046 | |
| 5503362 | VANESSA SERRANO | 305 J P HUDSON RD | | | | BOX SPRINGS | GA | 31801 | |
| 5503372 | VANESSA SPEARS | 24900 ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 4844455 | VANESSA STABILE | Redacted | | | | | | | |
| 5503383 | VANESSA THADYS | 9787 PALM ST NW 224 | | | | MINNEAPOLIS | MN | 55433 | |
| 4844456 | Vanessa Verville | Redacted | | | | | | | |
| 4844457 | VANESSA WEHNER | Redacted | | | | | | | |
| 4447916 | VANEST, PEYTON D | Redacted | | | | | | | |
| 4549834 | VANETTEN, ALEXIS | Redacted | | | | | | | |
| 4588951 | VANETTEN, JULIE | Redacted | | | | | | | |
| 4348865 | VANEVER, JERRY V | Redacted | | | | | | | |
| 4883761 | VANEX INC | P O BOX 987 | | | | MT VERNON | IL | 62864 | |
| 4644456 | VAN-EYNDE, PHIL | Redacted | | | | | | | |
| 5503412 | VANEZA HERNANDEZ | 26072 470TH AVE | | | | MORRIS | MN | 56267 | |
| 4395445 | VANFECHTMANN, KRISTEN | Redacted | | | | | | | |
| 4877784 | VANFLEET LAW OFFICES | JOSEPH B VANFLEET LLC | 411 HAMILTON BLVD SUITE 2002 | | | PEORIA | IL | 61602 | |
| 4289735 | VANFLEET, STACEY | Redacted | | | | | | | |
| 4757023 | VANFOSSEN, HAROLD | Redacted | | | | | | | |
| 4446216 | VANFOSSEN, MATT | Redacted | | | | | | | |
| 4367751 | VANG, ADELA | Redacted | | | | | | | |
| 4199626 | VANG, ADRIANNA K | Redacted | | | | | | | |
| 4363799 | VANG, ASHLEY P | Redacted | | | | | | | |
| 4692347 | VANG, BAO | Redacted | | | | | | | |
| 4208362 | VANG, BEE | Redacted | | | | | | | |
| 4572654 | VANG, BETTY | Redacted | | | | | | | |
| 4185085 | VANG, BLONG | Redacted | | | | | | | |
| 4219811 | VANG, BOBBY | Redacted | | | | | | | |
| 4636183 | VANG, BOIA | Redacted | | | | | | | |
| 4177899 | VANG, BRANDON C | Redacted | | | | | | | |
| 4367629 | VANG, CHAMENG | Redacted | | | | | | | |
| 4727534 | VANG, CHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676235 | VANG, CHANG | Redacted | | | | | | | |
| 4209227 | VANG, CHEN | Redacted | | | | | | | |
| 4202621 | VANG, CHENG X | Redacted | | | | | | | |
| 4228187 | VANG, CHOUA | Redacted | | | | | | | |
| 4364172 | VANG, DENNIS | Redacted | | | | | | | |
| 4207428 | VANG, DIAMOND | Redacted | | | | | | | |
| 4715382 | VANG, FONG | Redacted | | | | | | | |
| 4363905 | VANG, GAO JOUA | Redacted | | | | | | | |
| 4364712 | VANG, GAONOU | Redacted | | | | | | | |
| 4368280 | VANG, GAUSHENG | Redacted | | | | | | | |
| 4663646 | VANG, GENE | Redacted | | | | | | | |
| 4365475 | VANG, GER | Redacted | | | | | | | |
| 4364091 | VANG, GOA | Redacted | | | | | | | |
| 4527778 | VANG, GOE H | Redacted | | | | | | | |
| 4167882 | VANG, HUA | Redacted | | | | | | | |
| 4199536 | VANG, HUE C | Redacted | | | | | | | |
| 4366656 | VANG, JE J | Redacted | | | | | | | |
| 4180766 | VANG, JEAN | Redacted | | | | | | | |
| 4383619 | VANG, JEFFRY | Redacted | | | | | | | |
| 4172647 | VANG, JERRY | Redacted | | | | | | | |
| 4144757 | VANG, JOHNATHON | Redacted | | | | | | | |
| 4203107 | VANG, JOHNNY | Redacted | | | | | | | |
| 4364603 | VANG, JULIE | Redacted | | | | | | | |
| 4367074 | VANG, KABAO | Redacted | | | | | | | |
| 4365363 | VANG, KAO | Redacted | | | | | | | |
| 4366360 | VANG, KAO YIA | Redacted | | | | | | | |
| 4211436 | VANG, KATIE | Redacted | | | | | | | |
| 4415364 | VANG, KEVIN | Redacted | | | | | | | |
| 4658373 | VANG, KEVIN K | Redacted | | | | | | | |
| 4572577 | VANG, KONG | Redacted | | | | | | | |
| 4366270 | VANG, KONG P | Redacted | | | | | | | |
| 4384195 | VANG, KRISTA LYNN FOUA CHOUA | Redacted | | | | | | | |
| 4144554 | VANG, LEE | Redacted | | | | | | | |
| 4367011 | VANG, LEE | Redacted | | | | | | | |
| 4191875 | VANG, LOU | Redacted | | | | | | | |
| 4209824 | VANG, MAI | Redacted | | | | | | | |
| 4166491 | VANG, MAI Y | Redacted | | | | | | | |
| 4388209 | VANG, MAIHA | Redacted | | | | | | | |
| 4366519 | VANG, MAISIA | Redacted | | | | | | | |
| 4466311 | VANG, MAIYANG | Redacted | | | | | | | |
| 4211659 | VANG, MALIA | Redacted | | | | | | | |
| 4572144 | VANG, MALLIE | Redacted | | | | | | | |
| 4368093 | VANG, MELODY | Redacted | | | | | | | |
| 4367278 | VANG, MENG | Redacted | | | | | | | |
| 4571990 | VANG, MICHAEL | Redacted | | | | | | | |
| 4365175 | VANG, MINDA | Redacted | | | | | | | |
| 4366280 | VANG, MONG | Redacted | | | | | | | |
| 4364870 | VANG, MY | Redacted | | | | | | | |
| 4168434 | VANG, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575177 | VANG, NANCY | Redacted | | | | | | | |
| 4356006 | VANG, NANCY L | Redacted | | | | | | | |
| 4576257 | VANG, NENG | Redacted | | | | | | | |
| 4707524 | VANG, NHIA | Redacted | | | | | | | |
| 4729775 | VANG, NOU | Redacted | | | | | | | |
| 4208457 | VANG, PACHEE | Redacted | | | | | | | |
| 4315494 | VANG, PADEE M | Redacted | | | | | | | |
| 4364287 | VANG, PAJFUABCHA | Redacted | | | | | | | |
| 4177248 | VANG, PAKOU | Redacted | | | | | | | |
| 4744866 | VANG, PANG | Redacted | | | | | | | |
| 4709066 | VANG, PAO | Redacted | | | | | | | |
| 4756033 | VANG, PAO | Redacted | | | | | | | |
| 4173568 | VANG, PETER | Redacted | | | | | | | |
| 4717839 | VANG, PHOUA | Redacted | | | | | | | |
| 4151685 | VANG, ROGER | Redacted | | | | | | | |
| 4573708 | VANG, RUTH | Redacted | | | | | | | |
| 4185043 | VANG, SARA | Redacted | | | | | | | |
| 4203294 | VANG, SARAH S | Redacted | | | | | | | |
| 4364903 | VANG, SEE | Redacted | | | | | | | |
| 4165938 | VANG, SENG | Redacted | | | | | | | |
| 4193704 | VANG, SHIRLEY H | Redacted | | | | | | | |
| 4367212 | VANG, SURIYARTHVOON | Redacted | | | | | | | |
| 4190124 | VANG, THAI | Redacted | | | | | | | |
| 4465366 | VANG, TIMOTHY | Redacted | | | | | | | |
| 4596842 | VANG, TOU L | Redacted | | | | | | | |
| 4185171 | VANG, TOU Y | Redacted | | | | | | | |
| 4367669 | VANG, TSIMNUJ | Redacted | | | | | | | |
| 4364288 | VANG, VIN C | Redacted | | | | | | | |
| 4365149 | VANG, XA P | Redacted | | | | | | | |
| 4753906 | VANG, XAI | Redacted | | | | | | | |
| 4163775 | VANG, XER | Redacted | | | | | | | |
| 4363974 | VANG, XIA | Redacted | | | | | | | |
| 4646435 | VANG, XIONG | Redacted | | | | | | | |
| 4190086 | VANG, YANG M | Redacted | | | | | | | |
| 4717912 | VANG, YE | Redacted | | | | | | | |
| 4716795 | VANG, YEE | Redacted | | | | | | | |
| 4189884 | VANG, YEE L | Redacted | | | | | | | |
| 4365837 | VANG, YEJ T | Redacted | | | | | | | |
| 4186849 | VANG, YER | Redacted | | | | | | | |
| 4572562 | VANG, YING | Redacted | | | | | | | |
| 4366161 | VANG, YING | Redacted | | | | | | | |
| 4312899 | VANG, ZOUA | Redacted | | | | | | | |
| 4302936 | VANGALA, RAVIKANTH | Redacted | | | | | | | |
| 4329044 | VANGALAPAT, THARAKESAVULU | Redacted | | | | | | | |
| 4440936 | VANGALDER, RODNEY M | Redacted | | | | | | | |
| 4371033 | VANGEL, JACEY L | Redacted | | | | | | | |
| 4359960 | VANGEL, JAMES T | Redacted | | | | | | | |
| 4567408 | VANGEL, RACHEL A | Redacted | | | | | | | |
| 4599689 | VANGELDEREN, ARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856463 | VANGELOFF, KARLJOHN | Redacted | | | | | | | |
| 4856465 | VANGELOFF, KARL-JOHN | Redacted | | | | | | | |
| 4856689 | VANGELOFF, KOSTA | Redacted | | | | | | | |
| 4856688 | VANGELOFF, KOSTA | Redacted | | | | | | | |
| 4466841 | VANGELYS, GABRIEL | Redacted | | | | | | | |
| 4652056 | VANGEN, LARRY | Redacted | | | | | | | |
| 4546391 | VANGEN-CLARK, STACEY M | Redacted | | | | | | | |
| 4672776 | VANG-HER, YEE | Redacted | | | | | | | |
| 4582180 | VANGIESON, DYLAN J | Redacted | | | | | | | |
| 4184257 | VANGILDER, MISTY L | Redacted | | | | | | | |
| 4507825 | VANGILDER, TYLER S | Redacted | | | | | | | |
| 4621318 | VANGO, EUGENE | Redacted | | | | | | | |
| 4446975 | VANGORDEN, KAITLYN | Redacted | | | | | | | |
| 4341379 | VANGORDEN, MADELINE G | Redacted | | | | | | | |
| 4445260 | VANGORDEN, MOLLY | Redacted | | | | | | | |
| 4353777 | VANGORDER, JACOB | Redacted | | | | | | | |
| 4206394 | VANGORDER, KENNA | Redacted | | | | | | | |
| 4615457 | VANGORDER, LARRY | Redacted | | | | | | | |
| 4487780 | VANGORDER, MELODY L | Redacted | | | | | | | |
| 4349848 | VANGORP, BRANDON M | Redacted | | | | | | | |
| 4609911 | VANGSNES, GORDON | Redacted | | | | | | | |
| 5799623 | VANGUARD CLEANING SYSTEMS | 6950 Portwest DR Suite 110 | | | | Houston | TX | 77024 | |
| 5791089 | VANGUARD CLEANING SYSTEMS | JAMES TSUI | 6950 PORTWEST DR SUITE 110 | | | HOUSTON | TX | 77024 | |
| 4876586 | VANGUARD CLEANING SYSTEMS OF GREATE | GREATER HOUSTON CLEANING LLC | 6950 PORTWEST DRIVE SUITE 110 | | | HOUSTON | TX | 77024 | |
| 4871339 | VANGUARD DISTRIBUTING CORP | 8717 NW BLVD | | | | DAVENPORT | IA | 52806 | |
| 5799624 | VANGUARD INTEGRITY PROFESSIONALS-138107 | 6625 S EASTERN AVENUE  STE 100 | none | | | LAS VEGAS | NV | 89119 | |
| 5788920 | VANGUARD INTEGRITY PROFESSIONALS-138107 | 6625 S EASTERN AVENUE STE 100 | | | | LAS VEGAS | NV | 89119 | |
| 4824012 | VANGUARD PROPERTIES | Redacted | | | | | | | |
| 4900021 | Vanguard Realty, Inc. | Vanguard Realty, Inc. | 195 Columbia Turnpike | | | Florham Park | NJ | 07931 | |
| 4797456 | VANGUARDIA TRADING LLC | DBA UNIVERSO EXTREMO BOARDS | 7801 N W 37TH STREET | | | DORAL | FL | 33166 | |
| 4562919 | VANGUILDER, BREE | Redacted | | | | | | | |
| 4491122 | VANGUILDER, DEBORAH J | Redacted | | | | | | | |
| 4727007 | VANGUILDER, GORDON | Redacted | | | | | | | |
| 4428267 | VANGUILDER, TERRI | Redacted | | | | | | | |
| 4275564 | VANGUNDY, DILLON R | Redacted | | | | | | | |
| 4276611 | VANGUNDY, MARIA | Redacted | | | | | | | |
| 4661449 | VANHAAFTEN, PAUL M | Redacted | | | | | | | |
| 4353530 | VANHAAREN, MELISSA A | Redacted | | | | | | | |
| 4354187 | VANHAAREN, NICOLE M | Redacted | | | | | | | |
| 4358255 | VANHALA, ERIC | Redacted | | | | | | | |
| 4366036 | VANHALE, JENSENA | Redacted | | | | | | | |
| 4428824 | VANHANEHEM, ETHAN | Redacted | | | | | | | |
| 4399041 | VANHART, JOANN | Redacted | | | | | | | |
| 4471207 | VANHAUTE, EDWARD B | Redacted | | | | | | | |
| 4495482 | VANHELDORF, LISA S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14883 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5503428 | VANHEMERT LUCIA | 23 MALLARD CT | | | | HOWELL | NJ | 07731 | |
| 4568695 | VANHEMERT, JORDAN M | Redacted | | | | | | | |
| 4233438 | VANHESE, PETER L | Redacted | | | | | | | |
| 4155698 | VANHEYNINGEN, STEVEN R | Redacted | | | | | | | |
| 5503429 | VANHIESE SUZANNE | 4581 GOEBLE ROAD | | | | FORT MYERS | FL | 33905 | |
| 4830782 | VANHOESEN, CRAIG & ALMA | Redacted | | | | | | | |
| 4770777 | VANHOESEN, SUE | Redacted | | | | | | | |
| 4351632 | VANHOEY, CARRIE F | Redacted | | | | | | | |
| 4703725 | VANHOFF, DAVID | Redacted | | | | | | | |
| 4562013 | VANHOLTEN, LAQUASIA | Redacted | | | | | | | |
| 4387005 | VANHOOK, DESTINY N | Redacted | | | | | | | |
| 4586936 | VANHOOK, HELEN | Redacted | | | | | | | |
| 4638834 | VANHOOSE, KATHIE | Redacted | | | | | | | |
| 4613298 | VANHOOSE, PAULA | Redacted | | | | | | | |
| 4667172 | VANHOOSE, PHILIP | Redacted | | | | | | | |
| 4732589 | Vanhooser, David | Redacted | | | | | | | |
| 4307363 | VANHOOSER, MIKE A | Redacted | | | | | | | |
| 4557181 | VANHOOZIER, SUSAN L | Redacted | | | | | | | |
| 4251685 | VANHORN III, BENJAMIN J | Redacted | | | | | | | |
| 4287865 | VANHORN, COLIN A | Redacted | | | | | | | |
| 4481414 | VANHORN, DENISE A | Redacted | | | | | | | |
| 4362499 | VANHORN, ELIZABETH | Redacted | | | | | | | |
| 4357281 | VANHORN, FALISHA | Redacted | | | | | | | |
| 4474645 | VANHORN, GINGER M | Redacted | | | | | | | |
| 4149255 | VANHORN, KAILA L | Redacted | | | | | | | |
| 4490236 | VANHORN, KARISSA | Redacted | | | | | | | |
| 4567515 | VANHORN, KEATON S | Redacted | | | | | | | |
| 4360815 | VANHORN, KELLEY D | Redacted | | | | | | | |
| 4609365 | VANHORN, RANDALL | Redacted | | | | | | | |
| 4612298 | VANHORN, RONALD | Redacted | | | | | | | |
| 4462969 | VANHORN, SARAH | Redacted | | | | | | | |
| 4234302 | VANHOUSEN, LORNELL R | Redacted | | | | | | | |
| 4436187 | VANHOUTEN, CHERYL | Redacted | | | | | | | |
| 4428690 | VANHOUTEN, CHRISTINE | Redacted | | | | | | | |
| 4512950 | VANHOUTEN, ROBERT | Redacted | | | | | | | |
| 4288194 | VANHOUTTE, MORGAN | Redacted | | | | | | | |
| 4152711 | VANHOVE, CHRISTOPHER A | Redacted | | | | | | | |
| 4289031 | VANHOVELN, JOANNA M | Redacted | | | | | | | |
| 4462950 | VANHOWTEN, KANDACE L | Redacted | | | | | | | |
| 4382287 | VANHOY, PAMELA | Redacted | | | | | | | |
| 4286575 | VANHUSS, AMANDA | Redacted | | | | | | | |
| 4849545 | VANI DEVAIAH | 11145 BIDDEFORD PL | | | | New Port Richey | FL | 34654 | |
| 4830783 | VANIDESTINE, DAN AND EMILY | Redacted | | | | | | | |
| 4806862 | VANILLA SUGAR PTY LTD | 788 WILLIS STREET | | | | GLEN ELLEYN | IL | 60137 | |
| 4879370 | VANILLA SUGAR PTY LTD | MPMH PRODUCTS INC | 788 WILLIS STREET | | | GLEN ELLYN | IL | 60137 | |
| 4242491 | VANIN BALLESTAS, NATALIA | Redacted | | | | | | | |
| 4572883 | VANINGAN, NATHAN | Redacted | | | | | | | |
| 4311919 | VANISENBERG, ALEX | Redacted | | | | | | | |
| 4144209 | VANISON, DUSTY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844458 | VANITA LAURITO | Redacted | | | | | | | |
| 5799625 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 5799626 | VANITY FAIR BRANDS LP BESTFORM | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 4902110 | Vanity Fair Brands, LP | c/o Fruit of the Loom | Attn: Kathy L. Board | One Fruit of the Loom Drive | | Bowling Green | KY | 42103 | |
| 4902110 | Vanity Fair Brands, LP | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |
| 4805990 | VANITY FAIR INTIMATES | P O BOX 840487 | | | | DALLAS | TX | 75284-0487 | |
| 5503460 | VANITY REYES | 4342 INCHON CIR APT A | | | | CS | CO | 80902 | |
| 4426263 | VANIYAPURAKAL, JAYME A | Redacted | | | | | | | |
| 4253636 | VANKADIA, NAZNEEN | Redacted | | | | | | | |
| 4766037 | VANKAYALA, ANJANINANDA | Redacted | | | | | | | |
| 4754756 | VANKEUREN, CASSANDRA | Redacted | | | | | | | |
| 4704973 | VANKEUREN, CHARLENE | Redacted | | | | | | | |
| 4572494 | VANKILSDONK, SHELLY | Redacted | | | | | | | |
| 4487033 | VANKIRK, JASON W | Redacted | | | | | | | |
| 4418596 | VANKIRK, MADELYN M | Redacted | | | | | | | |
| 4830784 | VANKIRK, MIKE | Redacted | | | | | | | |
| 4441635 | VANKLEECK, BROOKE-LYN | Redacted | | | | | | | |
| 4672951 | VANKLEECK, SHERYL | Redacted | | | | | | | |
| 4333091 | VANKLEEF JR, MICHAEL H | Redacted | | | | | | | |
| 4751754 | VANKOV, ANDREI | Redacted | | | | | | | |
| 4673836 | VANKUREN, DONNA | Redacted | | | | | | | |
| 4705814 | VANLAANEN, JOELLE | Redacted | | | | | | | |
| 4514753 | VANLAAR, CORY | Redacted | | | | | | | |
| 4176787 | VANLANDINGHAM, AMBER J | Redacted | | | | | | | |
| 4410747 | VANLANDINGHAM, MANDY L | Redacted | | | | | | | |
| 4691452 | VANLANINGHAM, PAUL J | Redacted | | | | | | | |
| 4824013 | VANLARA, TIKI | Redacted | | | | | | | |
| 4396601 | VANLEER, BREANNA R | Redacted | | | | | | | |
| 4219841 | VANLEER, MARY JO | Redacted | | | | | | | |
| 4163086 | VANLEEUWEN, BRANDIN R | Redacted | | | | | | | |
| 4612668 | VANLEEUWEN, MATTHEW | Redacted | | | | | | | |
| 4610281 | VANLEHN, ASHLY | Redacted | | | | | | | |
| 4406786 | VANLEW, DAVID A | Redacted | | | | | | | |
| 4242610 | VANLIERE, MICHELLE | Redacted | | | | | | | |
| 4396335 | VANLIEW, DEBRA | Redacted | | | | | | | |
| 4419186 | VANLIEW, JANORA | Redacted | | | | | | | |
| 4307358 | VANLINDA, CAROL S | Redacted | | | | | | | |
| 4533516 | VAN-LINGEN, MARIA | Redacted | | | | | | | |
| 4395318 | VANLINGEN, MICHAEL | Redacted | | | | | | | |
| 4767100 | VANLINN, SHAWN | Redacted | | | | | | | |
| 4659665 | VANLOON, ELIZABETH | Redacted | | | | | | | |
| 4770924 | VANLOWE, ANGELA | Redacted | | | | | | | |
| 4316020 | VANLUIT, DYLAN M | Redacted | | | | | | | |
| 4454902 | VANLUIT, MARGARET A | Redacted | | | | | | | |
| 4672198 | VANMANTHAI, MANGALAKUMAR | Redacted | | | | | | | |
| 4569525 | VANMECHELEN, ELIZABETH | Redacted | | | | | | | |
| 4255611 | VANMEETEREN, GAIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14885 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625976 | VANMERKESTYN, KATHLEEN | Redacted | | | | | | | |
| 4458367 | VANMETER JR, DANIEL A | Redacted | | | | | | | |
| 4306557 | VANMETER, HEATHER R | Redacted | | | | | | | |
| 4415974 | VANMETER, JOHN C | Redacted | | | | | | | |
| 4339594 | VANMETER, KARI L | Redacted | | | | | | | |
| 4736198 | VANMETER, LORRIE | Redacted | | | | | | | |
| 4737043 | VANMETER, MICHELLE | Redacted | | | | | | | |
| 4316141 | VANMETER, NICHOLAS | Redacted | | | | | | | |
| 4345203 | VANMETER, RAWLYN R | Redacted | | | | | | | |
| 4190139 | VAN-METER, REBECCA | Redacted | | | | | | | |
| 4298822 | VANMETER, SHARON L L | Redacted | | | | | | | |
| 4144994 | VANMETRE, ELMA J | Redacted | | | | | | | |
| 5503477 | VANN AMY | 5505 CEDARBROOK DR | | | | FREDERICKSBRG | VA | 22407 | |
| 5503488 | VANN PENELOPE | 4441 N 40TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5403633 | VANN RAYMOND | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4772243 | VANN, ALTON | Redacted | | | | | | | |
| 4518345 | VANN, ALYSSA L | Redacted | | | | | | | |
| 4247195 | VANN, AMBER | Redacted | | | | | | | |
| 4557283 | VANN, AMY C | Redacted | | | | | | | |
| 4654152 | VANN, BARRY | Redacted | | | | | | | |
| 4259937 | VANN, BRIANNA | Redacted | | | | | | | |
| 4767487 | VANN, CECELIA | Redacted | | | | | | | |
| 4288921 | VANN, CHANIYA S | Redacted | | | | | | | |
| 4761841 | VANN, CHAY | Redacted | | | | | | | |
| 4287916 | VANN, CHYNA | Redacted | | | | | | | |
| 4553877 | VANN, CIERRA S | Redacted | | | | | | | |
| 4386796 | VANN, CLAUDETTE | Redacted | | | | | | | |
| 4216823 | VANN, DANIEL | Redacted | | | | | | | |
| 4649596 | VANN, DELORIS H | Redacted | | | | | | | |
| 4464771 | VANN, DESRION | Redacted | | | | | | | |
| 4365275 | VANN, DEVONTRE | Redacted | | | | | | | |
| 4520750 | VANN, ELVIN | Redacted | | | | | | | |
| 4165852 | VANN, ERIC A | Redacted | | | | | | | |
| 4192411 | VANN, GARRETT | Redacted | | | | | | | |
| 4644738 | VANN, GLORIA | Redacted | | | | | | | |
| 4465216 | VANN, IKEIRAH | Redacted | | | | | | | |
| 4389535 | VANN, JAZMYNE | Redacted | | | | | | | |
| 4732364 | VANN, JOYCE | Redacted | | | | | | | |
| 4319564 | VANN, KARL D | Redacted | | | | | | | |
| 4152343 | VANN, KELSEY M | Redacted | | | | | | | |
| 4758718 | VANN, KERRY | Redacted | | | | | | | |
| 4626817 | VANN, KEVIN | Redacted | | | | | | | |
| 4267730 | VANN, KEVIN L | Redacted | | | | | | | |
| 4267446 | VANN, LARAVEN L | Redacted | | | | | | | |
| 4233185 | VANN, LASHAWN | Redacted | | | | | | | |
| 4202561 | VANN, LASHAWNY M | Redacted | | | | | | | |
| 4656577 | VANN, MAE | Redacted | | | | | | | |
| 4388497 | VANN, MIA | Redacted | | | | | | | |
| 4723549 | VANN, MILLICENT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149332 | VANN, RANDALL B | Redacted | | | | | | | |
| 4786119 | Vann, Raymond | Redacted | | | | | | | |
| 4786120 | Vann, Raymond | Redacted | | | | | | | |
| 4543303 | VANN, ROBERT | Redacted | | | | | | | |
| 4717849 | VANN, ROBERTA | Redacted | | | | | | | |
| 4399996 | VANN, SAMIYA | Redacted | | | | | | | |
| 4721113 | VANN, SHEILA | Redacted | | | | | | | |
| 4738112 | VANN, SINATH | Redacted | | | | | | | |
| 4367153 | VANN, SUSAN A | Redacted | | | | | | | |
| 4314248 | VANN, TAMARA | Redacted | | | | | | | |
| 4517444 | VANN, TORI M | Redacted | | | | | | | |
| 4552014 | VANN, TREVOR | Redacted | | | | | | | |
| 4313349 | VANN, VENITA | Redacted | | | | | | | |
| 4728137 | VANN, WANLING | Redacted | | | | | | | |
| 4652140 | VANNADA, LENDALL | Redacted | | | | | | | |
| 4584615 | VANNAME, KARIN | Redacted | | | | | | | |
| 4488961 | VANNAME, REBEKAH | Redacted | | | | | | | |
| 4566547 | VANNARATH, CHRISTINE | Redacted | | | | | | | |
| 4287018 | VANNART, JACQUELINE | Redacted | | | | | | | |
| 4164544 | VANNATTAN, JEFFERY M | Redacted | | | | | | | |
| 4492776 | VANNATTER, CANDYCE | Redacted | | | | | | | |
| 4578661 | VANNATTER, ETHEL L | Redacted | | | | | | | |
| 4576165 | VANNAVONG, PHILIP | Redacted | | | | | | | |
| 4150107 | VANNAVONG, TJ | Redacted | | | | | | | |
| 5503504 | VANNESA CISNEROIS | 484 LINFIELD PL APT E | | | | SANTA BARBARA | CA | 93117 | |
| 4472107 | VANNESS, ANDREA I | Redacted | | | | | | | |
| 4621779 | VANNESS, NORM | Redacted | | | | | | | |
| 4493280 | VANNEST, DEANNA K | Redacted | | | | | | | |
| 4363024 | VANNESTE, KORINA M | Redacted | | | | | | | |
| 4487934 | VANNI, JOHN D | Redacted | | | | | | | |
| 4247301 | VANNI, SIERRA D | Redacted | | | | | | | |
| 4354975 | VANNIEUWENHZE, ZACKERY L | Redacted | | | | | | | |
| 4397055 | VANNIYASINGAM, JANANIGA | Redacted | | | | | | | |
| 4168023 | VANNOLAND, HAILEY L | Redacted | | | | | | | |
| 4362250 | VANNOORD, ARNELL | Redacted | | | | | | | |
| 4556084 | VANNORMAN, ALIYA | Redacted | | | | | | | |
| 4331266 | VANNORMAN, BRIDGET | Redacted | | | | | | | |
| 4516992 | VANNORSTRAN, EMILY L | Redacted | | | | | | | |
| 4513154 | VANNORSTRAND, JEFFREY T | Redacted | | | | | | | |
| 4360679 | VANNORTRICK, VIRGINIA | Redacted | | | | | | | |
| 4281701 | VANNORTWICK, MATTHEW E | Redacted | | | | | | | |
| 4545565 | VANNOSTRAND, NAKITA | Redacted | | | | | | | |
| 4714231 | VANNOY, BRETT | Redacted | | | | | | | |
| 4518275 | VANNOY, JANEKA | Redacted | | | | | | | |
| 4672261 | VANNOY, PATSY | Redacted | | | | | | | |
| 4358734 | VANNOY, ROBIN | Redacted | | | | | | | |
| 4619188 | VANNOY, STEPHANIE L | Redacted | | | | | | | |
| 4494235 | VANO, DOMINICO G | Redacted | | | | | | | |
| 4788683 | Vanober, Joshua | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196225 | VANOCKER, RAYMOND P | Redacted | | | | | | | |
| 4830785 | VANOLFFEN, STEVEN | Redacted | | | | | | | |
| 4356951 | VANOOSTENDORP, BETTY | Redacted | | | | | | | |
| 4277591 | VANORDER, CORIE L | Redacted | | | | | | | |
| 4351202 | VANORMAN, LEVII | Redacted | | | | | | | |
| 4845938 | VANOSDEL CONSTRUCTION | 18808 NE SILVAN DR | | | | Yacolt | WA | 98675 | |
| 4437541 | VANOSDEL, NICHOLAS P | Redacted | | | | | | | |
| 4298937 | VANOSKEY, ERICK R | Redacted | | | | | | | |
| 4450483 | VANOSTER, HALEY | Redacted | | | | | | | |
| 4728594 | VANOUREK, JUNE M | Redacted | | | | | | | |
| 4606163 | VANOURNEY, THOMAS A | Redacted | | | | | | | |
| 4424924 | VANOVAC, BOJAN | Redacted | | | | | | | |
| 5503529 | VANOVER DONALD | 1007 G ST | | | | LORAIN | OH | 44052 | |
| 4730632 | VANOVER II, CHARLIE | Redacted | | | | | | | |
| 4381263 | VANOVER, ABBY | Redacted | | | | | | | |
| 4263117 | VANOVER, AMBRESHA | Redacted | | | | | | | |
| 4724349 | VANOVER, CHARLES | Redacted | | | | | | | |
| 4670592 | VANOVER, HELEN JONES | Redacted | | | | | | | |
| 4151131 | VANOVER, KARA F | Redacted | | | | | | | |
| 4319389 | VANOVER, KEVIN | Redacted | | | | | | | |
| 4556655 | VANOVER, KIMBERLY A | Redacted | | | | | | | |
| 4773623 | VANOVER, LISA | Redacted | | | | | | | |
| 4316213 | VANOVER, MEGAN | Redacted | | | | | | | |
| 4318045 | VANOVER, SHYANN L | Redacted | | | | | | | |
| 4311848 | VANOVER, STEPHANIE B | Redacted | | | | | | | |
| 4573180 | VANOVERMEIREN, AMBER L | Redacted | | | | | | | |
| 4315324 | VANOY, KIMBERLYN S | Redacted | | | | | | | |
| 4442878 | VANOYAN, JESSICA | Redacted | | | | | | | |
| 4744344 | VANPATTEN, CHARLES | Redacted | | | | | | | |
| 4189735 | VANPATTEN, RAYLENE F | Redacted | | | | | | | |
| 4358315 | VANPATTEN, STEPHANIE | Redacted | | | | | | | |
| 4579089 | VANPELT, ALLEN J | Redacted | | | | | | | |
| 4439819 | VANPELT, BRITTNEY | Redacted | | | | | | | |
| 4419977 | VANPELT, JAMES R | Redacted | | | | | | | |
| 4668614 | VANPELT, JEFF | Redacted | | | | | | | |
| 4461404 | VANPELT, KATHERINE | Redacted | | | | | | | |
| 4606255 | VANPELT, MARY | Redacted | | | | | | | |
| 4377584 | VANPELT, PEGGY | Redacted | | | | | | | |
| 4453313 | VANPELT, RACHEL M | Redacted | | | | | | | |
| 4537296 | VANPELT, WESLEY M | Redacted | | | | | | | |
| 4609877 | VANPELT, WILLIAM | Redacted | | | | | | | |
| 4355360 | VANPLASE, DANYEL C | Redacted | | | | | | | |
| 4408912 | VANPOOL, KAITLIN R | Redacted | | | | | | | |
| 4353611 | VANPORTFLIET, RACHEL K | Redacted | | | | | | | |
| 4704044 | VANPRAN, BRENDA | Redacted | | | | | | | |
| 4607902 | VANPREVIN, FARENZA | Redacted | | | | | | | |
| 4285294 | VANPUYMBROUCK, CODY | Redacted | | | | | | | |
| 4350455 | VANRAALTE, MELISSA | Redacted | | | | | | | |
| 4408660 | VANRADEN, CODY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408671 | VANRADEN, NICHOLAS R | Redacted | | | | | | | |
| 4726072 | VANRAVENHORST, TIMOTHY | Redacted | | | | | | | |
| 4338810 | VANRENTERGHEM, NANCY | Redacted | | | | | | | |
| 4659342 | VANRIEL, GEORGIA | Redacted | | | | | | | |
| 4252527 | VANRIPER, TIMOTHY J | Redacted | | | | | | | |
| 4824014 | VANROCKEL, KAMERYNN | Redacted | | | | | | | |
| 4645801 | VANROEKEL, DANIEL J | Redacted | | | | | | | |
| 4275985 | VANROEKEL, KARLA | Redacted | | | | | | | |
| 4889065 | VANS LOCK SHOP | VANS LOCK LLC | 2767 JENKINTOWN RD | | | ARDSLEY | PA | 19038 | |
| 4861633 | VANS WHOLESALE LLC | 170 N 2ND ST | | | | LARAMIE | WY | 82072 | |
| 4762694 | VANSANT, AMANDA | Redacted | | | | | | | |
| 4765788 | VANSANT, RICK | Redacted | | | | | | | |
| 4452944 | VANSANT, ROGER A | Redacted | | | | | | | |
| 4292149 | VANSCHAICK, RANDI | Redacted | | | | | | | |
| 4358678 | VANSCHOOTEN, ANDREW | Redacted | | | | | | | |
| 5503542 | VANSCOY DAVID | 425 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| 4844459 | VANSCOY, GORDON | Redacted | | | | | | | |
| 4578494 | VANSCOY, RHONDA K | Redacted | | | | | | | |
| 4474185 | VANSCOYOC, DAKOTA E | Redacted | | | | | | | |
| 4627626 | VANSEL, CHARLES | Redacted | | | | | | | |
| 4248417 | VANSELOW, KIMBERLY | Redacted | | | | | | | |
| 4155233 | VANSENUS, JACOB | Redacted | | | | | | | |
| 4717985 | VANSICKELS, PETER | Redacted | | | | | | | |
| 4321379 | VANSICKLE, EMMA | Redacted | | | | | | | |
| 4147006 | VANSICKLE, JOHN | Redacted | | | | | | | |
| 4362942 | VANSICKLE, LIZZIE A | Redacted | | | | | | | |
| 4447133 | VANSICKLE, MADDISON | Redacted | | | | | | | |
| 4318947 | VANSICKLE, REBECCA | Redacted | | | | | | | |
| 4844460 | VANSICKLE, THEODORE & BARBARA | Redacted | | | | | | | |
| 4603995 | VANSKIKE, KATHRYN N | Redacted | | | | | | | |
| 4696179 | VANSKIKE, SCOTT | Redacted | | | | | | | |
| 4274267 | VANSKYHAWK, ALICIA | Redacted | | | | | | | |
| 4304536 | VANSKYOCK, ALYSSA | Redacted | | | | | | | |
| 4198955 | VANSKYOCK, AMBER R | Redacted | | | | | | | |
| 4318333 | VANSLAVENS, STEVEN B | Redacted | | | | | | | |
| 4584204 | VANSLEET, WAYNE | Redacted | | | | | | | |
| 4398559 | VANSLOVIE, JAIME | Redacted | | | | | | | |
| 4697707 | VANSLYKE, ARLEAN | Redacted | | | | | | | |
| 4430800 | VANSON, TINA M | Redacted | | | | | | | |
| 4741084 | VANSPLINTER, PATRICIA | Redacted | | | | | | | |
| 4647355 | VANSPRINGEL, TERINA | Redacted | | | | | | | |
| 5503549 | VANSSA THOMAS | 647 S HICKORY | | | | NOWATA | OK | 74048 | |
| 4371897 | VANSTEENBURGH, KAYTLIN | Redacted | | | | | | | |
| 4721997 | VANSTORY, AUDRE | Redacted | | | | | | | |
| 4690415 | VANSTORY, MONOLITO | Redacted | | | | | | | |
| 4281850 | VANSWOL, JENNIFER L | Redacted | | | | | | | |
| 4514512 | VANT HUL, RICHARD | Redacted | | | | | | | |
| 4513930 | VANT, GLEN I | Redacted | | | | | | | |
| 4844461 | VANTAGE CONTRUCTION SERVICES LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871543 | VANTAGE ID APPLICATIONS | 901 LANE AVE STE 200 | | | | CHULA VISTA | CA | 91914 | |
| 4799837 | VANTAGE POINT CORPORATION | DBA BUYVPC | 5700 77TH STREET | | | KENOSHA | WI | 53142 | |
| 4481737 | VANTASSEL, JESSICA | Redacted | | | | | | | |
| 4197976 | VANTASSEL, RACHEL S | Redacted | | | | | | | |
| 4332797 | VANTASSEL, RUTH C | Redacted | | | | | | | |
| 4861772 | VANTE INC | 1733 SHEEPSHEAD BAY RD SUITE 3 | | | | BROOKLYN | NY | 11235 | |
| 4234050 | VANTE, DIEUVEL | Redacted | | | | | | | |
| 4721658 | VANTERPOOL, CHERYL | Redacted | | | | | | | |
| 4562245 | VANTERPOOL, DENNIS M | Redacted | | | | | | | |
| 4562686 | VANTERPOOL, ELMONA | Redacted | | | | | | | |
| 4759784 | VANTERPOOL, JACQUELINE | Redacted | | | | | | | |
| 4562547 | VANTERPOOL, KIMBERLY N | Redacted | | | | | | | |
| 4609305 | VANTERPOOL, RENEE M | Redacted | | | | | | | |
| 4844462 | VANTERPOOL,JEAN | Redacted | | | | | | | |
| 4208080 | VANTHAVONG, SERENA | Redacted | | | | | | | |
| 5478852 | VANTHOF CHRISTINE | 3962 MAYFIELD AVE NE APT 2H | | | | GRAND RAPIDS | MI | 49525-6613 | |
| 4445394 | VANTILBURG, JOHN M | Redacted | | | | | | | |
| 4563647 | VANTINE, BRANDI | Redacted | | | | | | | |
| 4357866 | VANTINE, DONALD J | Redacted | | | | | | | |
| 5789342 | VANTIV | 8500 GOVERNORS HILL DRIVE | | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| 5799627 | VANTIV, LLC | 8500 Governors Hill Drive | MD 1GH1Y1 | | | Symmes Township | OH | 45249-1384 | |
| 5789057 | VANTIV, LLC | General Counsel/Legal Department | 8500 Governors Hill Drive | MD 1GH1Y1 | | Symmes Township | OH | 45249-1384 | |
| 4478721 | VANTOLL, KELSEY | Redacted | | | | | | | |
| 4604311 | VANTREECE, RICHARD | Redacted | | | | | | | |
| 4567127 | VANTRESS-WAGGONER, GERTRUDE | Redacted | | | | | | | |
| 4359395 | VANTROOSTENBERGHE, KATHRYN C | Redacted | | | | | | | |
| 4207240 | VANTUINEN, ASHLEY N | Redacted | | | | | | | |
| 4669597 | VANTUYL, CHRISTOPHER | Redacted | | | | | | | |
| 4550158 | VANUITERT, BENJAMIN R | Redacted | | | | | | | |
| 4590923 | VANUKURI, SRINIVASA | Redacted | | | | | | | |
| 4279633 | VANUKURI, SRINIVASA R | Redacted | | | | | | | |
| 4633242 | VANVACHTEN, GEORGINA | Redacted | | | | | | | |
| 4599643 | VANVALEN, ELIZABETH E | Redacted | | | | | | | |
| 4425223 | VANVALKEBURGH, SARAH | Redacted | | | | | | | |
| 4429238 | VANVALKENBURG, KYLE M | Redacted | | | | | | | |
| 4844463 | VANVALKENBURG, SALLY | Redacted | | | | | | | |
| 4432496 | VANVALKENBURG, SHAYNE T | Redacted | | | | | | | |
| 4424386 | VANVALKENBURG, TIFFANY | Redacted | | | | | | | |
| 4421490 | VANVALKENBURGH, ALEXANDRIA D | Redacted | | | | | | | |
| 4522739 | VANVALKENBURGH, JAKOB A | Redacted | | | | | | | |
| 4430819 | VANVALKENBURGH, JAMIE D | Redacted | | | | | | | |
| 4343141 | VANVEEN, ELIZABETH | Redacted | | | | | | | |
| 4466849 | VANVEEN, PAUL | Redacted | | | | | | | |
| 4427187 | VANVELZEN, KESSEL A | Redacted | | | | | | | |
| 4613902 | VANVLAKE, PAMELA | Redacted | | | | | | | |
| 4279237 | VANVLECK, MICHAEL A | Redacted | | | | | | | |
| 4785387 | Vanvogt, George | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356807 | VANVOLKENBURG, SHIANNE | Redacted | | | | | | | |
| 4311620 | VANVOLKENBURGH, NICHOLAS M | Redacted | | | | | | | |
| 4218776 | VANVOLKINBURG, ALYSSA | Redacted | | | | | | | |
| 4476337 | VANVOLKINBURG, DAVID | Redacted | | | | | | | |
| 4422936 | VANVOLKINBURG, SARAH | Redacted | | | | | | | |
| 4420294 | VANVORST, MICHELE | Redacted | | | | | | | |
| 4714662 | VANVOSSEN, KATHRYN | Redacted | | | | | | | |
| 4304367 | VANVYNCKT, VALERIE | Redacted | | | | | | | |
| 4745512 | VANWAGNER, MICHELE | Redacted | | | | | | | |
| 4699729 | VANWAMBECK, STEVE | Redacted | | | | | | | |
| 4628282 | VANWARMERDAM, GWEN | Redacted | | | | | | | |
| 4512935 | VANWART, CASSANDRA D | Redacted | | | | | | | |
| 4171346 | VANWEY, FREDERICK | Redacted | | | | | | | |
| 4277891 | VANWEY, JACK B | Redacted | | | | | | | |
| 4772762 | VANWICKEL, JESSE | Redacted | | | | | | | |
| 4339481 | VANWIE, JOHN F | Redacted | | | | | | | |
| 4243614 | VANWINKLE, BRIAN E | Redacted | | | | | | | |
| 4777486 | VANWINKLE, CHRIS | Redacted | | | | | | | |
| 4315764 | VANWINKLE, DANIELLE | Redacted | | | | | | | |
| 4463339 | VANWINKLE, DEVIN D | Redacted | | | | | | | |
| 4665174 | VANWINKLE, EDDIE | Redacted | | | | | | | |
| 4722049 | VANWINKLE, KATHRYN | Redacted | | | | | | | |
| 4449389 | VANWINKLE, MARRIAH L | Redacted | | | | | | | |
| 4663750 | VANWINKLE, PATRICIA | Redacted | | | | | | | |
| 4307651 | VANWINKLE, SAMANTHA L | Redacted | | | | | | | |
| 4318219 | VANWINKLE, SHANAN L | Redacted | | | | | | | |
| 4599287 | VANWINKLE, SHARON | Redacted | | | | | | | |
| 4519900 | VANWINKLE, TYLER | Redacted | | | | | | | |
| 4305750 | VANWINKLE, ZACHARY | Redacted | | | | | | | |
| 4767855 | VANWITZENBURG, SYLVIA | Redacted | | | | | | | |
| 4220226 | VANWORMER, JOY S | Redacted | | | | | | | |
| 4482876 | VANWORMER, LORA | Redacted | | | | | | | |
| 4348659 | VANWORMER, LORI J | Redacted | | | | | | | |
| 4637770 | VANWORMER, TERRY | Redacted | | | | | | | |
| 4292377 | VANWROTEN, RUSSELL | Redacted | | | | | | | |
| 4748463 | VANWULVEN, KAREN | Redacted | | | | | | | |
| 4312187 | VANWYK, MAURICE | Redacted | | | | | | | |
| 4444647 | VANWYKE, BONNIE L | Redacted | | | | | | | |
| 4144838 | VANXAY, JACQUELINE | Redacted | | | | | | | |
| 4470287 | VANYO, ANDREA L | Redacted | | | | | | | |
| 4650350 | VANZANDT, KIMBERLY | Redacted | | | | | | | |
| 4632197 | VANZANDT, LARRY | Redacted | | | | | | | |
| 4682258 | VANZANDT, TABITHA LEANN | Redacted | | | | | | | |
| 4350733 | VANZANT JR, ROGERIECK | Redacted | | | | | | | |
| 4522391 | VANZANT, BRENDA | Redacted | | | | | | | |
| 4369182 | VANZANT, LATECIA | Redacted | | | | | | | |
| 4253139 | VANZANT, TAMIE J | Redacted | | | | | | | |
| 4273640 | VANZANTE, CARLY N | Redacted | | | | | | | |
| 4830786 | VANZETTEN, BLAIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157179 | VANZILE, CHRISTINA MARIE | Redacted | | | | | | | |
| 4222251 | VANZILE-PEREZ, ANGELICA J | Redacted | | | | | | | |
| 4686944 | VANZYVERDEN, SHELLEY | Redacted | | | | | | | |
| 4144688 | VAOALII, RAMIAH | Redacted | | | | | | | |
| 4190892 | VAONA, NICOLE | Redacted | | | | | | | |
| 4773850 | VAONA, SUSAN | Redacted | | | | | | | |
| 5503568 | VAONAKIS MANDI | 2707 JACOB ST | | | | WHEELING | WV | 26003 | |
| 4736184 | VAOULI, CHRISTOPHER M | Redacted | | | | | | | |
| 4168377 | VAOVASA, MIRACLE | Redacted | | | | | | | |
| 4801982 | VAPETITAN LLC | DBA VAPETITAN | 37675 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 4400858 | VAPHIDES, CAROL | Redacted | | | | | | | |
| 4489196 | VAPNIAREK, JACOB A | Redacted | | | | | | | |
| 4850407 | VAPOR ENTERPRISE LLC | 4024 HIGHLAND SHORES DR | | | | Plano | TX | 75024 | |
| 4807709 | VAPOR LOC | Redacted | | | | | | | |
| 4795596 | VAPORACTIVE INC | DBA LOW PRO DEALS | 560 W MAIN ST #C333 | | | ALHAMBRA | CA | 91801 | |
| 4806155 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 4872479 | VAPORIZER LLC | AMERICAN ROCK SALT HOLDINGS LLC | 46 LATHROP ROAD EXTENSION NULL | | | PLAINFIELD | CT | 06374 | |
| 4800339 | VAPORSTORE INC | DBA VAPORSTORE | 2380 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| 4775997 | VAPPIE, JEFFREY | Redacted | | | | | | | |
| 4810851 | VAPUR INC | 351 CANDELARIA RD | | | | OXNARD | CA | 93030 | |
| 4592120 | VAQUE, ELIZABETH M | Redacted | | | | | | | |
| 4660559 | VAQUEDANO, MARCO | Redacted | | | | | | | |
| 4243064 | VAQUEDANO, WILLIAM | Redacted | | | | | | | |
| 4644155 | VAQUER OCASIO, LUIS R | Redacted | | | | | | | |
| 4540107 | VAQUERA, DESTINY | Redacted | | | | | | | |
| 4182774 | VAQUERA, SASHA | Redacted | | | | | | | |
| 4544744 | VAQUERANO, MICHELLE V | Redacted | | | | | | | |
| 4410767 | VAQUERANO, OMAR | Redacted | | | | | | | |
| 4542792 | VAQUERANO, SYLVIA | Redacted | | | | | | | |
| 4889066 | VAQUERIA TRES MONJITAS INC | VAQUERIA TRES MONJITAS INC | P O BOX 366757 | | | SAN JUAN | PR | 00936 | |
| 4856106 | VAQUERO IDARRAGA, JESUS | Redacted | | | | | | | |
| 4417517 | VAQUERO, ABRAHAM | Redacted | | | | | | | |
| 4406823 | VAQUERO, CRISTIAN M | Redacted | | | | | | | |
| 4490393 | VAQUERO, MARIAELENA | Redacted | | | | | | | |
| 4487718 | VAQUIRO, MATTHEW | Redacted | | | | | | | |
| 5793691 | VAR TECHNOLOGY FINANCE | 2330 INTERSTATE 30 | | | | MESQUITE | TX | 75150 | |
| 4848609 | VARA ELECTRIC CORP | 6135 LANSHIRE DR | | | | Tampa | FL | 33634 | |
| 4859026 | VARA HOME USA LLC | 11301 CARMEL COMMONS BLVD | SUITE 100 | | | CHARLOTTE | NC | 28226 | |
| 4289916 | VARA, ALEXANDER D | Redacted | | | | | | | |
| 4436873 | VARA, ELLIA | Redacted | | | | | | | |
| 4550699 | VARA, KIMBERLY | Redacted | | | | | | | |
| 4844464 | VARA, OLGA & CARLOS | Redacted | | | | | | | |
| 4532748 | VARA, THOMAS | Redacted | | | | | | | |
| 4535449 | VARA, TYLYNE M | Redacted | | | | | | | |
| 4810805 | VARABYEU DESIGN INC. | 4689 PONCE DE LEON BLVD. | SUITE 300 | | | CORAL GABLES | FL | 33146 | |
| 4711332 | VARADA FUENTES, CONCHITA | Redacted | | | | | | | |
| 4830787 | Varada, Lakshmi | Redacted | | | | | | | |
| 4294822 | VARADAN, VIJAYALAKSHMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221924 | VARADHARAJAN, BHOOMA | Redacted | | | | | | | |
| 4449986 | VARADY, ROBERT | Redacted | | | | | | | |
| 4741678 | VARAKINA, IRINA | Redacted | | | | | | | |
| 4739900 | VARALDE, LISETTE | Redacted | | | | | | | |
| 4441478 | VARALL, LYNDA | Redacted | | | | | | | |
| 4844465 | VARALLA, ENZO | Redacted | | | | | | | |
| 4694226 | VARANINI, SARAH | Redacted | | | | | | | |
| 4599999 | VARANO, JOSEPH | Redacted | | | | | | | |
| 4538456 | VARAS, GEORGE E | Redacted | | | | | | | |
| 4144436 | VARBLE, MEGAN | Redacted | | | | | | | |
| 4442869 | VARCA, CHRISTOPHER P | Redacted | | | | | | | |
| 4397809 | VARCADIPANE, MARK | Redacted | | | | | | | |
| 4315793 | VARCIE, AAMRA | Redacted | | | | | | | |
| 4889067 | VARCOMAC ELECTRICAL CONSTRUCTION | VARCOMAC ELECTRICAL CONST CO | 1360 BLAIR DR STE A | | | ODENTON | MD | 21113-1347 | |
| 4844466 | VARDA RUSKIN | Redacted | | | | | | | |
| 5503590 | VARDA VIOLET | 19125 VINEYARD LN | | | | SARATOGA | CA | 95070 | |
| 4753084 | VARDAMAN, LOUIS E | Redacted | | | | | | | |
| 4188715 | VARDANYAN, ASHOT | Redacted | | | | | | | |
| 4830788 | VARDANYAN, RITA | Redacted | | | | | | | |
| 4394713 | VARDARO, FRANCIS C | Redacted | | | | | | | |
| 4672420 | VARDE, DARLENE | Redacted | | | | | | | |
| 4284870 | VARDELL, AMANDA | Redacted | | | | | | | |
| 4516731 | VARDELL, DONNA L | Redacted | | | | | | | |
| 4306362 | VARDIMAN, ALEXIS | Redacted | | | | | | | |
| 4750940 | VARDON, RAY | Redacted | | | | | | | |
| 4511823 | VARDY, PATRICIA E | Redacted | | | | | | | |
| 4364566 | VARELA AZAMAR, ENRIQUE | Redacted | | | | | | | |
| 4499259 | VARELA CARDONA, MARISEL | Redacted | | | | | | | |
| 4675709 | VARELA CHAVEZ, FRANCISCO | Redacted | | | | | | | |
| 4313590 | VARELA JAQUEZ, VERONICA | Redacted | | | | | | | |
| 4639725 | VARELA MEJIAS, GLADYS | Redacted | | | | | | | |
| 4582161 | VARELA MURRAY, VALERIA M | Redacted | | | | | | | |
| 4194215 | VARELA VALENCIA, MARIELLE | Redacted | | | | | | | |
| 4413660 | VARELA, ADYLNEZ E | Redacted | | | | | | | |
| 4643547 | VARELA, ALBERTO | Redacted | | | | | | | |
| 4588317 | VARELA, ANGEL | Redacted | | | | | | | |
| 4453028 | VARELA, ANNA M | Redacted | | | | | | | |
| 4231856 | VARELA, BETZAIDA | Redacted | | | | | | | |
| 4172890 | VARELA, BRANDON A | Redacted | | | | | | | |
| 4207484 | VARELA, CARISSA R | Redacted | | | | | | | |
| 4679220 | VARELA, CARLOS BORGES | Redacted | | | | | | | |
| 4269112 | VARELA, CHRISTOPHER JOY R | Redacted | | | | | | | |
| 4156828 | VARELA, CINDY | Redacted | | | | | | | |
| 4157391 | VARELA, DANIELA | Redacted | | | | | | | |
| 4787587 | Varela, Darlene | Redacted | | | | | | | |
| 4787586 | Varela, Darlene | Redacted | | | | | | | |
| 4236399 | VARELA, DELIA | Redacted | | | | | | | |
| 4536954 | VARELA, DIANA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4740774 | VARELA, DOMINGO | Redacted | | | | | | | |
| 4188241 | VARELA, ELIZABETH | Redacted | | | | | | | |
| 4336011 | VARELA, GIAN C | Redacted | | | | | | | |
| 4202940 | VARELA, GLORIA | Redacted | | | | | | | |
| 4283040 | VARELA, JACQUELINE N | Redacted | | | | | | | |
| 4180242 | VARELA, JARIELA | Redacted | | | | | | | |
| 4538397 | VARELA, JASMINE | Redacted | | | | | | | |
| 4751152 | VARELA, JERONIMO | Redacted | | | | | | | |
| 4662753 | VARELA, JESUS | Redacted | | | | | | | |
| 4186715 | VARELA, JEYSON | Redacted | | | | | | | |
| 4180527 | VARELA, JORGE LUIS | Redacted | | | | | | | |
| 4700244 | VARELA, JOSE | Redacted | | | | | | | |
| 4722798 | VARELA, JOSE | Redacted | | | | | | | |
| 4570426 | VARELA, JOSH | Redacted | | | | | | | |
| 4257083 | VARELA, JOSUE N | Redacted | | | | | | | |
| 4384652 | VARELA, JUANA | Redacted | | | | | | | |
| 4164655 | VARELA, JUANA R | Redacted | | | | | | | |
| 4547377 | VARELA, KARINA | Redacted | | | | | | | |
| 4221946 | VARELA, KIARA M | Redacted | | | | | | | |
| 4163818 | VARELA, LAWRENCE A | Redacted | | | | | | | |
| 4223733 | VARELA, LISSETTE | Redacted | | | | | | | |
| 4792638 | Varela, Lourdes & Rolando | Redacted | | | | | | | |
| 4632728 | VARELA, LUCIA | Redacted | | | | | | | |
| 4230004 | VARELA, LUIS | Redacted | | | | | | | |
| 4717400 | VARELA, LYDIA | Redacted | | | | | | | |
| 4718062 | VARELA, MACARIO | Redacted | | | | | | | |
| 4741309 | VARELA, MARGARITA | Redacted | | | | | | | |
| 4410839 | VARELA, MARIA | Redacted | | | | | | | |
| 4154249 | VARELA, MARIA D | Redacted | | | | | | | |
| 4542267 | VARELA, MELISSA B | Redacted | | | | | | | |
| 4179352 | VARELA, MONICA | Redacted | | | | | | | |
| 4180389 | VARELA, NATALIE I | Redacted | | | | | | | |
| 4726976 | VARELA, NOROHAMA | Redacted | | | | | | | |
| 4591555 | VARELA, OLIVIA | Redacted | | | | | | | |
| 4701391 | VARELA, RICARDO | Redacted | | | | | | | |
| 4295588 | VARELA, SAYLEHT | Redacted | | | | | | | |
| 4435706 | VARELA, SHANIA | Redacted | | | | | | | |
| 4157442 | VARELA, STEPHANIE A | Redacted | | | | | | | |
| 4392447 | VARELA, TAMMY | Redacted | | | | | | | |
| 4708258 | VARELA, VICTOR | Redacted | | | | | | | |
| 4231116 | VARELA, YURISLEIBY | Redacted | | | | | | | |
| 4505954 | VARELA-RAMOS, CARLOS R | Redacted | | | | | | | |
| 4166496 | VARELAS, CYNTHIA | Redacted | | | | | | | |
| 4159872 | VARELAS, JULIAN M | Redacted | | | | | | | |
| 4867418 | VARELLA JEWELRY USA LLC | 43575 MISSION BLVD SUITE 714 | | | | FREMONT | CA | 94539 | |
| 4750838 | VARELLON, CHRIS | Redacted | | | | | | | |
| 4850984 | VARENKA KRAFT | 14736 E 12TH AVE | | | | Aurora | CO | 80011 | |
| 4223662 | VARGA, ALAN A | Redacted | | | | | | | |
| 4296517 | VARGA, ANN F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610782 | VARGA, BARBARA | Redacted | | | | | | | |
| 4317911 | VARGA, CHASE | Redacted | | | | | | | |
| 4348954 | VARGA, CHRISTA J | Redacted | | | | | | | |
| 4254879 | VARGA, CHRISTOPHER A | Redacted | | | | | | | |
| 4320787 | VARGA, DERRICK J | Redacted | | | | | | | |
| 4844467 | VARGA, FRANK | Redacted | | | | | | | |
| 4568349 | VARGA, IAN | Redacted | | | | | | | |
| 4652269 | VARGA, JOHN N | Redacted | | | | | | | |
| 4592677 | VARGA, JOSEPH | Redacted | | | | | | | |
| 4683117 | VARGA, JUDITH | Redacted | | | | | | | |
| 4450751 | VARGA, KYLE M | Redacted | | | | | | | |
| 4256931 | VARGA, KYRA | Redacted | | | | | | | |
| 4253786 | VARGA, MICHAEL | Redacted | | | | | | | |
| 4722639 | VARGA, MYRNA | Redacted | | | | | | | |
| 4516083 | VARGA, SAMUEL D | Redacted | | | | | | | |
| 4648669 | VARGA, VILMA | Redacted | | | | | | | |
| 4194485 | VARGAS AVILA, ESTEBAN | Redacted | | | | | | | |
| 4527209 | VARGAS AYALA, MARTIN | Redacted | | | | | | | |
| 4549734 | VARGAS BRAVO, SARALIA | Redacted | | | | | | | |
| 4301216 | VARGAS CAMPOS, CARLOS D | Redacted | | | | | | | |
| 4634100 | VARGAS CANDELARIA, ISMAEL | Redacted | | | | | | | |
| 4640510 | VARGAS CARRASQUILLO, LIZ E | Redacted | | | | | | | |
| 4486509 | VARGAS CRUZ, HENRY | Redacted | | | | | | | |
| 4503257 | VARGAS DELGADO, ROBERTO J | Redacted | | | | | | | |
| 5503634 | VARGAS DIEGO | 315 PACKMAN AVE | | | | YONKERS | NY | 10552 | |
| 5503638 | VARGAS ELIAS | 7367 GLENVIEW PL NONE | | | | RCH CUCAMONGA | CA | 91730 | |
| 4200300 | VARGAS ESCALANTE, DAGOBERTO | Redacted | | | | | | | |
| 4499919 | VARGAS FELICIANO, XIOMARA L | Redacted | | | | | | | |
| 4500654 | VARGAS FIGUEROA, HELIDEZ Y | Redacted | | | | | | | |
| 4310103 | VARGAS FUENTES, JUAN | Redacted | | | | | | | |
| 4760817 | VARGAS GARCIA, MAYRA | Redacted | | | | | | | |
| 4183591 | VARGAS GARCIA, MONICA I | Redacted | | | | | | | |
| 4284660 | VARGAS GONZALEZ, ALICIA | Redacted | | | | | | | |
| 4526976 | VARGAS GONZALEZ, JAYLENE | Redacted | | | | | | | |
| 5503659 | VARGAS IXIA J | VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 4309269 | VARGAS JIMENEZ, MIRIAM L | Redacted | | | | | | | |
| 5503666 | VARGAS JOELENE | P O BOX 3634 | | | | SANTA ANA | CA | 92703 | |
| 4213040 | VARGAS JR, JOSE L | Redacted | | | | | | | |
| 4524204 | VARGAS JR, LUIS | Redacted | | | | | | | |
| 4542105 | VARGAS JR, LUIS A | Redacted | | | | | | | |
| 4221452 | VARGAS JR, TRACY A | Redacted | | | | | | | |
| 4255393 | VARGAS JR, WINSTON A | Redacted | | | | | | | |
| 4165043 | VARGAS JR., GABRIEL | Redacted | | | | | | | |
| 4607132 | VARGAS JR., SEVERIANO | Redacted | | | | | | | |
| 4844468 | VARGAS LAWRENCE | Redacted | | | | | | | |
| 4499722 | VARGAS LOUBRIEL, RANDY | Redacted | | | | | | | |
| 5503702 | VARGAS MAYRA | AK5 CALLE NARANJO | | | | CAROLINA | PR | 00983 | |
| 4504050 | VARGAS MERCADO, WILTOM | Redacted | | | | | | | |
| 4339377 | VARGAS MORON, GABRIELA V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172423 | VARGAS MUNOZ, STEFANY A | Redacted | | | | | | | |
| 4500641 | VARGAS OLMO, HECTOR | Redacted | | | | | | | |
| 4498820 | VARGAS PABON, JEAN C | Redacted | | | | | | | |
| 4239147 | VARGAS PACHECO, FRANCISCO G | Redacted | | | | | | | |
| 4740330 | VARGAS PEREZ, MARITZA | Redacted | | | | | | | |
| 4503466 | VARGAS PIETRI, LUIS | Redacted | | | | | | | |
| 4505987 | VARGAS RIVERA, CHRISTIAN | Redacted | | | | | | | |
| 4501906 | VARGAS RIVERA, STEPHANIE | Redacted | | | | | | | |
| 4505483 | VARGAS RIVERA, TAMIRA | Redacted | | | | | | | |
| 4844469 | VARGAS ROB | Redacted | | | | | | | |
| 4364273 | VARGAS RODRIGUEZ, ANGELES | Redacted | | | | | | | |
| 4228894 | VARGAS RODRIGUEZ, MIGUEL A | Redacted | | | | | | | |
| 4156689 | VARGAS RODRIGUEZ, ZULEMA | Redacted | | | | | | | |
| 4496595 | VARGAS ROSADO, MARIA DEL C | Redacted | | | | | | | |
| 5503724 | VARGAS ROXANA | 112-09 111AVENUE | | | | SOUTH OZONE PARK | NY | 11420 | |
| 4496495 | VARGAS SANCHEZ, ANGEL | Redacted | | | | | | | |
| 4381302 | VARGAS SANCHEZ, WENDY I | Redacted | | | | | | | |
| 4498943 | VARGAS SANTANA, SIOMARA E | Redacted | | | | | | | |
| 4503788 | VARGAS SANTIAGO, ALEJANDRA | Redacted | | | | | | | |
| 4332716 | VARGAS SANTIAGO, DAMARIS | Redacted | | | | | | | |
| 5503733 | VARGAS SONIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4501346 | VARGAS TORRES, SHIRLEY | Redacted | | | | | | | |
| 5503736 | VARGAS ULYSSES | 624 W NEVADA AVE | | | | HOMEDALE | ID | 83628 | |
| 4498069 | VARGAS VARGAS, FERDINAND | Redacted | | | | | | | |
| 4637421 | VARGAS VARGAS, MARIA M | Redacted | | | | | | | |
| 4504864 | VARGAS VEGA, HECTOR | Redacted | | | | | | | |
| 4640138 | VARGAS VELAZQUEZ, JOSEFINA | Redacted | | | | | | | |
| 4202034 | VARGAS VILLASENOR, CASANDRA | Redacted | | | | | | | |
| 5503741 | VARGAS WANDA | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 4196056 | VARGAS ZERON, LILIANN | Redacted | | | | | | | |
| 4313731 | VARGAS, ABIGAIL | Redacted | | | | | | | |
| 4754799 | VARGAS, ADA | Redacted | | | | | | | |
| 4777751 | VARGAS, ADAM | Redacted | | | | | | | |
| 4440324 | VARGAS, ADAM | Redacted | | | | | | | |
| 4414682 | VARGAS, ADRIANA | Redacted | | | | | | | |
| 4496762 | VARGAS, ADRIANA | Redacted | | | | | | | |
| 4396776 | VARGAS, AGUEDA | Redacted | | | | | | | |
| 4844470 | VARGAS, AGUSTIN | Redacted | | | | | | | |
| 4282898 | VARGAS, ALBA | Redacted | | | | | | | |
| 4695653 | VARGAS, ALDOLFO | Redacted | | | | | | | |
| 4207114 | VARGAS, ALEJANDRA S | Redacted | | | | | | | |
| 4280028 | VARGAS, ALEJANDRO | Redacted | | | | | | | |
| 4740234 | VARGAS, ALEX | Redacted | | | | | | | |
| 4541976 | VARGAS, ALEXA | Redacted | | | | | | | |
| 4154120 | VARGAS, ALEXANDER | Redacted | | | | | | | |
| 4178379 | VARGAS, ALEXANDRA | Redacted | | | | | | | |
| 4212242 | VARGAS, ALEXIS D | Redacted | | | | | | | |
| 4164326 | VARGAS, ALEXIS V | Redacted | | | | | | | |
| 4567350 | VARGAS, ALI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14896 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301966 | VARGAS, ALICIA | Redacted | | | | | | | |
| 4308554 | VARGAS, ALINNE Y | Redacted | | | | | | | |
| 4634403 | VARGAS, ALTAGRACIA | Redacted | | | | | | | |
| 4492810 | VARGAS, ALYSSA M | Redacted | | | | | | | |
| 4670117 | VARGAS, AMANDA | Redacted | | | | | | | |
| 4238917 | VARGAS, AMANDA | Redacted | | | | | | | |
| 4299209 | VARGAS, AMANDA A | Redacted | | | | | | | |
| 4490520 | VARGAS, AMARI | Redacted | | | | | | | |
| 4180401 | VARGAS, ANA C | Redacted | | | | | | | |
| 4600821 | VARGAS, ANA M. | Redacted | | | | | | | |
| 4314346 | VARGAS, ANDREW | Redacted | | | | | | | |
| 4301078 | VARGAS, ANGEL | Redacted | | | | | | | |
| 4527014 | VARGAS, ANGEL | Redacted | | | | | | | |
| 4527024 | VARGAS, ANGEL | Redacted | | | | | | | |
| 4733664 | VARGAS, ANGEL | Redacted | | | | | | | |
| 4179721 | VARGAS, ANGEL M | Redacted | | | | | | | |
| 4472787 | VARGAS, ANGELA D | Redacted | | | | | | | |
| 4160701 | VARGAS, ANGELICA | Redacted | | | | | | | |
| 4179089 | VARGAS, ANGELICA | Redacted | | | | | | | |
| 4171124 | VARGAS, ANTHONY | Redacted | | | | | | | |
| 4179012 | VARGAS, ANTHONY | Redacted | | | | | | | |
| 4501044 | VARGAS, ANTHONY XAVIER | Redacted | | | | | | | |
| 4372886 | VARGAS, ANTONIO | Redacted | | | | | | | |
| 4686135 | VARGAS, ARACELI | Redacted | | | | | | | |
| 4710480 | VARGAS, ARIADNE | Redacted | | | | | | | |
| 4302782 | VARGAS, ARIZBETH | Redacted | | | | | | | |
| 4334379 | VARGAS, ARMANDO | Redacted | | | | | | | |
| 4763709 | VARGAS, BARBARA | Redacted | | | | | | | |
| 4470788 | VARGAS, BERONICA | Redacted | | | | | | | |
| 4397120 | VARGAS, BEYONCE V | Redacted | | | | | | | |
| 4537544 | VARGAS, BIANCA | Redacted | | | | | | | |
| 4594826 | VARGAS, BLANCA | Redacted | | | | | | | |
| 4186510 | VARGAS, BONIFACIA | Redacted | | | | | | | |
| 4443964 | VARGAS, BRANDON J | Redacted | | | | | | | |
| 4187927 | VARGAS, BRANDY | Redacted | | | | | | | |
| 4495574 | VARGAS, BRANDY M | Redacted | | | | | | | |
| 4791993 | Vargas, Brayan | Redacted | | | | | | | |
| 4288544 | VARGAS, BRIANDA K | Redacted | | | | | | | |
| 4191810 | VARGAS, BRIANNA | Redacted | | | | | | | |
| 4172075 | VARGAS, BRITTANY | Redacted | | | | | | | |
| 4222676 | VARGAS, CAITLIN R | Redacted | | | | | | | |
| 4279840 | VARGAS, CALIXTO J | Redacted | | | | | | | |
| 4491461 | VARGAS, CARLOS | Redacted | | | | | | | |
| 4639267 | VARGAS, CARMEN | Redacted | | | | | | | |
| 4478152 | VARGAS, CATHERINE | Redacted | | | | | | | |
| 4195657 | VARGAS, CELESTE | Redacted | | | | | | | |
| 4328390 | VARGAS, CELESTINA N | Redacted | | | | | | | |
| 4750361 | VARGAS, CELESTINO | Redacted | | | | | | | |
| 4726758 | VARGAS, CESAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503516 | VARGAS, CHARLES S | Redacted | | | | | | | |
| 4530687 | VARGAS, CHRISTAL | Redacted | | | | | | | |
| 4414877 | VARGAS, CHRISTINA | Redacted | | | | | | | |
| 4686533 | VARGAS, CHRISTOPHER | Redacted | | | | | | | |
| 4437063 | VARGAS, CINDY | Redacted | | | | | | | |
| 4464581 | VARGAS, CITLALLY | Redacted | | | | | | | |
| 4713707 | VARGAS, CLAUDIA A | Redacted | | | | | | | |
| 4364655 | VARGAS, CLAUDIA M | Redacted | | | | | | | |
| 4503059 | VARGAS, CRISTINA | Redacted | | | | | | | |
| 4566212 | VARGAS, CYNTHIA | Redacted | | | | | | | |
| 4315440 | VARGAS, DAMIEN N | Redacted | | | | | | | |
| 4573642 | VARGAS, DANIEL | Redacted | | | | | | | |
| 4194342 | VARGAS, DANIEL | Redacted | | | | | | | |
| 4544058 | VARGAS, DANIEL | Redacted | | | | | | | |
| 4294584 | VARGAS, DANIEL | Redacted | | | | | | | |
| 4280393 | VARGAS, DANIEL A | Redacted | | | | | | | |
| 4418051 | VARGAS, DANIELA J | Redacted | | | | | | | |
| 4440684 | VARGAS, DARBIN | Redacted | | | | | | | |
| 4182583 | VARGAS, DAVID | Redacted | | | | | | | |
| 4502929 | VARGAS, DAVID | Redacted | | | | | | | |
| 4497150 | VARGAS, DAVID | Redacted | | | | | | | |
| 4170282 | VARGAS, DAVID F | Redacted | | | | | | | |
| 4768503 | VARGAS, DAVID L | Redacted | | | | | | | |
| 4603081 | VARGAS, DEBRA | Redacted | | | | | | | |
| 4213836 | VARGAS, DEIDAD N | Redacted | | | | | | | |
| 4216667 | VARGAS, DELIA | Redacted | | | | | | | |
| 4152954 | VARGAS, DESTINY L | Redacted | | | | | | | |
| 4248276 | VARGAS, DEYANIRA | Redacted | | | | | | | |
| 4188608 | VARGAS, DIANA | Redacted | | | | | | | |
| 4743212 | VARGAS, DIANA | Redacted | | | | | | | |
| 4395385 | VARGAS, DIANA E | Redacted | | | | | | | |
| 4423044 | VARGAS, DIEGO | Redacted | | | | | | | |
| 4558574 | VARGAS, DIEGO | Redacted | | | | | | | |
| 4381550 | VARGAS, DIEGO L | Redacted | | | | | | | |
| 4268075 | VARGAS, DOMINIC E | Redacted | | | | | | | |
| 4219774 | VARGAS, DOMINICA | Redacted | | | | | | | |
| 4417527 | VARGAS, DOMINIQUE F | Redacted | | | | | | | |
| 4398090 | VARGAS, DYLAN | Redacted | | | | | | | |
| 4709072 | VARGAS, EDGARDO | Redacted | | | | | | | |
| 4533398 | VARGAS, EDSON | Redacted | | | | | | | |
| 4398275 | VARGAS, EDWIN G | Redacted | | | | | | | |
| 4751618 | VARGAS, EFRAIN | Redacted | | | | | | | |
| 4505859 | VARGAS, EFRANSHESKA | Redacted | | | | | | | |
| 4500060 | VARGAS, EILEEN | Redacted | | | | | | | |
| 4607636 | VARGAS, ELEAZAR | Redacted | | | | | | | |
| 4730541 | VARGAS, ELIO | Redacted | | | | | | | |
| 4223763 | VARGAS, ELIZA | Redacted | | | | | | | |
| 4411413 | VARGAS, ELIZABETH | Redacted | | | | | | | |
| 4544417 | VARGAS, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204999 | VARGAS, ELVA | Redacted | | | | | | | |
| 4281148 | VARGAS, EMA | Redacted | | | | | | | |
| 4658389 | VARGAS, EMILIO | Redacted | | | | | | | |
| 4493689 | VARGAS, EMILIO | Redacted | | | | | | | |
| 4193271 | VARGAS, EMILY L | Redacted | | | | | | | |
| 4408986 | VARGAS, EMYLIE A | Redacted | | | | | | | |
| 4652885 | VARGAS, ERENDIRA | Redacted | | | | | | | |
| 4413128 | VARGAS, ERIC | Redacted | | | | | | | |
| 4664819 | VARGAS, ERICKA | Redacted | | | | | | | |
| 4289166 | VARGAS, ERNESTO | Redacted | | | | | | | |
| 4255676 | VARGAS, ERWIN G | Redacted | | | | | | | |
| 4604380 | VARGAS, ESGAR | Redacted | | | | | | | |
| 4224718 | VARGAS, ESTALIN E | Redacted | | | | | | | |
| 4707657 | VARGAS, ESTHER C. | Redacted | | | | | | | |
| 4624685 | VARGAS, EVELIA | Redacted | | | | | | | |
| 4203677 | VARGAS, EVELYN | Redacted | | | | | | | |
| 4417787 | VARGAS, EVELYN | Redacted | | | | | | | |
| 4402823 | VARGAS, EVELYN | Redacted | | | | | | | |
| 4178390 | VARGAS, EVERARDO | Redacted | | | | | | | |
| 4315622 | VARGAS, FELIX | Redacted | | | | | | | |
| 4546046 | VARGAS, FLORENTIN S | Redacted | | | | | | | |
| 4735241 | VARGAS, FRANCISCO | Redacted | | | | | | | |
| 4214844 | VARGAS, FRANCISCO E | Redacted | | | | | | | |
| 4548179 | VARGAS, GABRIEL | Redacted | | | | | | | |
| 4498342 | VARGAS, GABRIELA B | Redacted | | | | | | | |
| 4768274 | VARGAS, GENOVEVA | Redacted | | | | | | | |
| 4187102 | VARGAS, GERARDO | Redacted | | | | | | | |
| 4531638 | VARGAS, GERMAIN | Redacted | | | | | | | |
| 4248332 | VARGAS, GIOVANNY | Redacted | | | | | | | |
| 4606075 | VARGAS, GISELA | Redacted | | | | | | | |
| 4501633 | VARGAS, GLENDALIS | Redacted | | | | | | | |
| 4501155 | VARGAS, GLORIA E | Redacted | | | | | | | |
| 4497841 | VARGAS, GREGORIO | Redacted | | | | | | | |
| 4197638 | VARGAS, GUADALUPE | Redacted | | | | | | | |
| 4524585 | VARGAS, HALEY R | Redacted | | | | | | | |
| 4332013 | VARGAS, HENRY | Redacted | | | | | | | |
| 4207436 | VARGAS, HENRY | Redacted | | | | | | | |
| 4186325 | VARGAS, HENRY J | Redacted | | | | | | | |
| 4410154 | VARGAS, HERMAN R | Redacted | | | | | | | |
| 4236554 | VARGAS, HESY | Redacted | | | | | | | |
| 4769333 | VARGAS, HOSTOS | Redacted | | | | | | | |
| 4541134 | VARGAS, HUMBERTO | Redacted | | | | | | | |
| 4391791 | VARGAS, IDA E | Redacted | | | | | | | |
| 4182258 | VARGAS, IGNACIO | Redacted | | | | | | | |
| 4570462 | VARGAS, IRIS | Redacted | | | | | | | |
| 4638093 | VARGAS, IRIS | Redacted | | | | | | | |
| 4187852 | VARGAS, IRMA | Redacted | | | | | | | |
| 4531931 | VARGAS, ISAAC | Redacted | | | | | | | |
| 4531476 | VARGAS, ISABEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248299 | VARGAS, ISABEL | Redacted | | | | | | | |
| 4444533 | VARGAS, ISAIAH E | Redacted | | | | | | | |
| 4643992 | VARGAS, ISMEL | Redacted | | | | | | | |
| 4207233 | VARGAS, IVETTE | Redacted | | | | | | | |
| 4251684 | VARGAS, IVETTE | Redacted | | | | | | | |
| 4172095 | VARGAS, JACOB | Redacted | | | | | | | |
| 4503767 | VARGAS, JACQUELINE M | Redacted | | | | | | | |
| 4241214 | VARGAS, JALINE D | Redacted | | | | | | | |
| 4200951 | VARGAS, JANE | Redacted | | | | | | | |
| 4504780 | VARGAS, JARED | Redacted | | | | | | | |
| 4496511 | VARGAS, JARINETTE | Redacted | | | | | | | |
| 4472162 | VARGAS, JASMIN | Redacted | | | | | | | |
| 4419362 | VARGAS, JAYDEN A | Redacted | | | | | | | |
| 4485656 | VARGAS, JEAN L | Redacted | | | | | | | |
| 4547311 | VARGAS, JENNIFER | Redacted | | | | | | | |
| 4644682 | VARGAS, JENNIFER | Redacted | | | | | | | |
| 4434522 | VARGAS, JENNIFER | Redacted | | | | | | | |
| 4266308 | VARGAS, JENNY | Redacted | | | | | | | |
| 4421092 | VARGAS, JERZON M | Redacted | | | | | | | |
| 4166776 | VARGAS, JESSICA | Redacted | | | | | | | |
| 4422971 | VARGAS, JESSICA | Redacted | | | | | | | |
| 4183101 | VARGAS, JESSICA A | Redacted | | | | | | | |
| 4285188 | VARGAS, JESUS | Redacted | | | | | | | |
| 4505183 | VARGAS, JESUS | Redacted | | | | | | | |
| 4288119 | VARGAS, JESUS | Redacted | | | | | | | |
| 4198589 | VARGAS, JESUS | Redacted | | | | | | | |
| 4179423 | VARGAS, JESUS A | Redacted | | | | | | | |
| 4774185 | VARGAS, JIMMY | Redacted | | | | | | | |
| 4574953 | VARGAS, JJ J | Redacted | | | | | | | |
| 4748983 | VARGAS, JOANNE | Redacted | | | | | | | |
| 4214008 | VARGAS, JOEL | Redacted | | | | | | | |
| 4497830 | VARGAS, JOHAN | Redacted | | | | | | | |
| 4759611 | VARGAS, JOHN | Redacted | | | | | | | |
| 4433240 | VARGAS, JOMAR | Redacted | | | | | | | |
| 4318530 | VARGAS, JORGE | Redacted | | | | | | | |
| 4176666 | VARGAS, JORGE | Redacted | | | | | | | |
| 4712589 | VARGAS, JORGE | Redacted | | | | | | | |
| 4494436 | VARGAS, JOSE | Redacted | | | | | | | |
| 4768473 | VARGAS, JOSE | Redacted | | | | | | | |
| 4752173 | VARGAS, JOSE | Redacted | | | | | | | |
| 4191832 | VARGAS, JOSE | Redacted | | | | | | | |
| 4665181 | VARGAS, JOSE | Redacted | | | | | | | |
| 4598956 | VARGAS, JOSE | Redacted | | | | | | | |
| 4160626 | VARGAS, JOSE | Redacted | | | | | | | |
| 4776752 | VARGAS, JOSE | Redacted | | | | | | | |
| 4191413 | VARGAS, JOSE J | Redacted | | | | | | | |
| 4171496 | VARGAS, JOSE L | Redacted | | | | | | | |
| 4253365 | VARGAS, JOSE M | Redacted | | | | | | | |
| 4203490 | VARGAS, JOSELINE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162949 | VARGAS, JOSELYN | Redacted | | | | | | | |
| 4155472 | VARGAS, JOSEPH F | Redacted | | | | | | | |
| 4500764 | VARGAS, JOSEPH O | Redacted | | | | | | | |
| 4241826 | VARGAS, JOVANNY | Redacted | | | | | | | |
| 4787269 | Vargas, Juan | Redacted | | | | | | | |
| 4500482 | VARGAS, JUAN A | Redacted | | | | | | | |
| 4705172 | VARGAS, JUAN L | Redacted | | | | | | | |
| 4622715 | VARGAS, JUAN M | Redacted | | | | | | | |
| 4199055 | VARGAS, JUAN M | Redacted | | | | | | | |
| 4750773 | VARGAS, JUDIH | Redacted | | | | | | | |
| 4720072 | VARGAS, JULIA | Redacted | | | | | | | |
| 4532670 | VARGAS, JULIAN | Redacted | | | | | | | |
| 4232877 | VARGAS, JULIAN | Redacted | | | | | | | |
| 4540125 | VARGAS, JUSTIN | Redacted | | | | | | | |
| 4430226 | VARGAS, JUSTIN | Redacted | | | | | | | |
| 4212340 | VARGAS, KAREN | Redacted | | | | | | | |
| 4165586 | VARGAS, KAREN | Redacted | | | | | | | |
| 4429753 | VARGAS, KAREN R | Redacted | | | | | | | |
| 4429572 | VARGAS, KATHERINE | Redacted | | | | | | | |
| 4174652 | VARGAS, KATHY | Redacted | | | | | | | |
| 4221759 | VARGAS, KATIRIA | Redacted | | | | | | | |
| 4407711 | VARGAS, KATIRIA L | Redacted | | | | | | | |
| 4547495 | VARGAS, KAYLA | Redacted | | | | | | | |
| 4436020 | VARGAS, KAYLA A | Redacted | | | | | | | |
| 4246626 | VARGAS, KAYLA L | Redacted | | | | | | | |
| 4501575 | VARGAS, KEISHLA | Redacted | | | | | | | |
| 4497440 | VARGAS, KEITZA | Redacted | | | | | | | |
| 4177530 | VARGAS, KELLY | Redacted | | | | | | | |
| 4403685 | VARGAS, KENNETH | Redacted | | | | | | | |
| 4176747 | VARGAS, KIMBERLY | Redacted | | | | | | | |
| 4151897 | VARGAS, KISEL | Redacted | | | | | | | |
| 4462061 | VARGAS, KRISTEN | Redacted | | | | | | | |
| 4212604 | VARGAS, LAURIE M | Redacted | | | | | | | |
| 4463373 | VARGAS, LEONARDO D | Redacted | | | | | | | |
| 4505762 | VARGAS, LILLIAM | Redacted | | | | | | | |
| 4774516 | VARGAS, LINDA | Redacted | | | | | | | |
| 4198796 | VARGAS, LINDA M | Redacted | | | | | | | |
| 4366909 | VARGAS, LISAMARIE | Redacted | | | | | | | |
| 4193405 | VARGAS, LISBETH | Redacted | | | | | | | |
| 4298001 | VARGAS, LIZETTE | Redacted | | | | | | | |
| 4240068 | VARGAS, LOURDES | Redacted | | | | | | | |
| 4498115 | VARGAS, LUCAS E | Redacted | | | | | | | |
| 4208863 | VARGAS, LUCERO | Redacted | | | | | | | |
| 4199484 | VARGAS, LUCERO E | Redacted | | | | | | | |
| 4690651 | VARGAS, LUCY | Redacted | | | | | | | |
| 4537318 | VARGAS, LUIS | Redacted | | | | | | | |
| 4435128 | VARGAS, LUIS E | Redacted | | | | | | | |
| 4709655 | VARGAS, LUIS R. R | Redacted | | | | | | | |
| 4202990 | VARGAS, LUKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497217 | VARGAS, LUZ | Redacted | | | | | | | |
| 4635450 | VARGAS, LUZ A | Redacted | | | | | | | |
| 4603271 | VARGAS, LYNN | Redacted | | | | | | | |
| 4744941 | VARGAS, MAGDA | Redacted | | | | | | | |
| 4665609 | VARGAS, MAGDALENA | Redacted | | | | | | | |
| 4496128 | VARGAS, MANUEL J | Redacted | | | | | | | |
| 4207792 | VARGAS, MARGARET | Redacted | | | | | | | |
| 4739039 | VARGAS, MARIA | Redacted | | | | | | | |
| 4671169 | VARGAS, MARIA | Redacted | | | | | | | |
| 4309769 | VARGAS, MARIA | Redacted | | | | | | | |
| 4424345 | VARGAS, MARIA | Redacted | | | | | | | |
| 4738828 | VARGAS, MARIA | Redacted | | | | | | | |
| 4605144 | VARGAS, MARIA | Redacted | | | | | | | |
| 4554580 | VARGAS, MARIA | Redacted | | | | | | | |
| 4691778 | VARGAS, MARIA LORENA | Redacted | | | | | | | |
| 4305795 | VARGAS, MARIBEL | Redacted | | | | | | | |
| 4406420 | VARGAS, MARISOL | Redacted | | | | | | | |
| 4661337 | VARGAS, MARK | Redacted | | | | | | | |
| 4421862 | VARGAS, MARQUEZ | Redacted | | | | | | | |
| 4355817 | VARGAS, MARTHA | Redacted | | | | | | | |
| 4184481 | VARGAS, MARTHA I | Redacted | | | | | | | |
| 4435543 | VARGAS, MATIAS R | Redacted | | | | | | | |
| 4723110 | VARGAS, MATTHEW | Redacted | | | | | | | |
| 4459546 | VARGAS, MELISSA A | Redacted | | | | | | | |
| 4333973 | VARGAS, MERCY | Redacted | | | | | | | |
| 4497843 | VARGAS, MICHAEL | Redacted | | | | | | | |
| 4407710 | VARGAS, MICHAEL J | Redacted | | | | | | | |
| 4206709 | VARGAS, MICHAEL R | Redacted | | | | | | | |
| 4462092 | VARGAS, MICHELIS D | Redacted | | | | | | | |
| 4469086 | VARGAS, MICHELLE | Redacted | | | | | | | |
| 4477817 | VARGAS, MICHELLE | Redacted | | | | | | | |
| 4209976 | VARGAS, MICHELLE | Redacted | | | | | | | |
| 4497704 | VARGAS, MICHELLE | Redacted | | | | | | | |
| 4330172 | VARGAS, MIGUEL | Redacted | | | | | | | |
| 4665232 | VARGAS, MIGUEL A. | Redacted | | | | | | | |
| 4504181 | VARGAS, MILAGROS | Redacted | | | | | | | |
| 4505793 | VARGAS, MIRIAM C | Redacted | | | | | | | |
| 4348867 | VARGAS, MISTY | Redacted | | | | | | | |
| 4197626 | VARGAS, MONICA | Redacted | | | | | | | |
| 4331774 | VARGAS, MONICA A | Redacted | | | | | | | |
| 4170034 | VARGAS, MORGAN L | Redacted | | | | | | | |
| 4408733 | VARGAS, NATALIE | Redacted | | | | | | | |
| 4414643 | VARGAS, NAYELI | Redacted | | | | | | | |
| 4570195 | VARGAS, NAYELI M | Redacted | | | | | | | |
| 4335519 | VARGAS, NEX M | Redacted | | | | | | | |
| 4335619 | VARGAS, NICOLE M | Redacted | | | | | | | |
| 4252104 | VARGAS, NINA M | Redacted | | | | | | | |
| 4183206 | VARGAS, NOEL | Redacted | | | | | | | |
| 4687577 | VARGAS, NORMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14902 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222776 | VARGAS, NYASIA M | Redacted | | | | | | | |
| 4742993 | VARGAS, ODETTE | Redacted | | | | | | | |
| 4300113 | VARGAS, OMAR | Redacted | | | | | | | |
| 4183380 | VARGAS, ORLANDO S | Redacted | | | | | | | |
| 4410384 | VARGAS, OSCAR U | Redacted | | | | | | | |
| 4502143 | VARGAS, OSVALDO | Redacted | | | | | | | |
| 4691893 | VARGAS, OTON | Redacted | | | | | | | |
| 4603529 | VARGAS, PABLO | Redacted | | | | | | | |
| 4279691 | VARGAS, PAOLA G | Redacted | | | | | | | |
| 4645639 | VARGAS, PATRICIA | Redacted | | | | | | | |
| 4392604 | VARGAS, PATRICIA | Redacted | | | | | | | |
| 4196074 | VARGAS, PEBBLES R | Redacted | | | | | | | |
| 4252393 | VARGAS, PEDRO | Redacted | | | | | | | |
| 4585281 | VARGAS, PEDRO | Redacted | | | | | | | |
| 4213329 | VARGAS, PEDRO A | Redacted | | | | | | | |
| 4405399 | VARGAS, PHILIP | Redacted | | | | | | | |
| 4701488 | VARGAS, PRINCE PETER | Redacted | | | | | | | |
| 4708894 | VARGAS, PROVIDENCIA | Redacted | | | | | | | |
| 4506340 | VARGAS, RACHEL | Redacted | | | | | | | |
| 4701839 | VARGAS, RAFAEL | Redacted | | | | | | | |
| 4503530 | VARGAS, RAFAEL A | Redacted | | | | | | | |
| 4202874 | VARGAS, RAQUEL | Redacted | | | | | | | |
| 4663946 | VARGAS, REBECCA | Redacted | | | | | | | |
| 4189156 | VARGAS, RENE | Redacted | | | | | | | |
| 4328105 | VARGAS, RICARDO | Redacted | | | | | | | |
| 4384086 | VARGAS, RICHARD F | Redacted | | | | | | | |
| 4179388 | VARGAS, RICKY | Redacted | | | | | | | |
| 4192839 | VARGAS, ROBERT | Redacted | | | | | | | |
| 4588603 | VARGAS, ROBERT | Redacted | | | | | | | |
| 4560137 | VARGAS, ROBERTO | Redacted | | | | | | | |
| 4202590 | VARGAS, ROBERTO | Redacted | | | | | | | |
| 4697682 | VARGAS, ROBERTO | Redacted | | | | | | | |
| 4505759 | VARGAS, ROBERTO | Redacted | | | | | | | |
| 4170988 | VARGAS, ROCIO | Redacted | | | | | | | |
| 4700449 | VARGAS, ROGELIO | Redacted | | | | | | | |
| 4657839 | VARGAS, RONALD | Redacted | | | | | | | |
| 4219209 | VARGAS, ROSA P | Redacted | | | | | | | |
| 4682060 | VARGAS, ROSALBA | Redacted | | | | | | | |
| 4622226 | VARGAS, ROSE | Redacted | | | | | | | |
| 4334678 | VARGAS, ROUSE | Redacted | | | | | | | |
| 4163374 | VARGAS, RUBEN | Redacted | | | | | | | |
| 4530011 | VARGAS, RUBEN DE JESUS | Redacted | | | | | | | |
| 4168090 | VARGAS, RUBY S | Redacted | | | | | | | |
| 4733162 | VARGAS, RUTH | Redacted | | | | | | | |
| 4402634 | VARGAS, SALYN | Redacted | | | | | | | |
| 4424217 | VARGAS, SAMANTHA | Redacted | | | | | | | |
| 4524900 | VARGAS, SAMANTHA A | Redacted | | | | | | | |
| 4194194 | VARGAS, SAMANTHA C | Redacted | | | | | | | |
| 4505834 | VARGAS, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237774 | VARGAS, SANDRA Y | Redacted | | | | | | | |
| 4250905 | VARGAS, SANTIAGO | Redacted | | | | | | | |
| 4251381 | VARGAS, SANTIAGO | Redacted | | | | | | | |
| 4288490 | VARGAS, SARA | Redacted | | | | | | | |
| 4180704 | VARGAS, SELINA | Redacted | | | | | | | |
| 4302604 | VARGAS, SERGIO | Redacted | | | | | | | |
| 4167351 | VARGAS, SERGIO G | Redacted | | | | | | | |
| 4196428 | VARGAS, SERGIO J | Redacted | | | | | | | |
| 4222562 | VARGAS, SHANYLL | Redacted | | | | | | | |
| 4409500 | VARGAS, SHAWNA C | Redacted | | | | | | | |
| 4635630 | VARGAS, SHERRY ANN | Redacted | | | | | | | |
| 4506890 | VARGAS, SHIRLEY | Redacted | | | | | | | |
| 4530542 | VARGAS, SIDNEY A | Redacted | | | | | | | |
| 4198930 | VARGAS, SKARLEE B | Redacted | | | | | | | |
| 4785962 | Vargas, Sonia | Redacted | | | | | | | |
| 4776989 | VARGAS, SONIA | Redacted | | | | | | | |
| 4587787 | VARGAS, SONIA | Redacted | | | | | | | |
| 4785963 | Vargas, Sonia | Redacted | | | | | | | |
| 4204748 | VARGAS, STEPHANIE | Redacted | | | | | | | |
| 4339002 | VARGAS, STEPHANIE | Redacted | | | | | | | |
| 4538359 | VARGAS, STEPHANIE | Redacted | | | | | | | |
| 4294546 | VARGAS, STEPHANIE N | Redacted | | | | | | | |
| 4620117 | VARGAS, STEVE | Redacted | | | | | | | |
| 4170191 | VARGAS, SUSANA | Redacted | | | | | | | |
| 4204346 | VARGAS, SYLVIA L | Redacted | | | | | | | |
| 4329369 | VARGAS, TAMMY D | Redacted | | | | | | | |
| 4293774 | VARGAS, TANYA | Redacted | | | | | | | |
| 4534879 | VARGAS, TERESA H | Redacted | | | | | | | |
| 4160924 | VARGAS, TERESITA | Redacted | | | | | | | |
| 4589089 | VARGAS, TIFFANY | Redacted | | | | | | | |
| 4792121 | Vargas, Tina | Redacted | | | | | | | |
| 4792122 | Vargas, Tina | Redacted | | | | | | | |
| 4654100 | VARGAS, TOM | Redacted | | | | | | | |
| 4723645 | VARGAS, TOMAS | Redacted | | | | | | | |
| 4188711 | VARGAS, TRISHA | Redacted | | | | | | | |
| 4571691 | VARGAS, VALERIA G | Redacted | | | | | | | |
| 4656135 | VARGAS, VALERIE J | Redacted | | | | | | | |
| 4191683 | VARGAS, VANESSA | Redacted | | | | | | | |
| 4413149 | VARGAS, VANESSA | Redacted | | | | | | | |
| 4181059 | VARGAS, VANESSA | Redacted | | | | | | | |
| 4302878 | VARGAS, VANESSA K | Redacted | | | | | | | |
| 4178143 | VARGAS, VERONICA | Redacted | | | | | | | |
| 4464246 | VARGAS, VICKIE | Redacted | | | | | | | |
| 4540100 | VARGAS, VICTORIA | Redacted | | | | | | | |
| 4202283 | VARGAS, VINCENT | Redacted | | | | | | | |
| 4700872 | VARGAS, VLADIMIR | Redacted | | | | | | | |
| 4208906 | VARGAS, VOSHON R | Redacted | | | | | | | |
| 4172397 | VARGAS, WALTER | Redacted | | | | | | | |
| 4240215 | VARGAS, WANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749255 | VARGAS, WILFREDO | Redacted | | | | | | | |
| 4466550 | VARGAS, XIOMARA | Redacted | | | | | | | |
| 4398948 | VARGAS, YACKELVIS | Redacted | | | | | | | |
| 4674789 | VARGAS, YAHAIRA | Redacted | | | | | | | |
| 4422101 | VARGAS, YARELLYN | Redacted | | | | | | | |
| 4211822 | VARGAS, YASMINE | Redacted | | | | | | | |
| 4208754 | VARGAS, YESENIA | Redacted | | | | | | | |
| 4186309 | VARGAS, YESENIA | Redacted | | | | | | | |
| 4206624 | VARGAS, YESICA L | Redacted | | | | | | | |
| 4223245 | VARGAS, YESSENIA Z | Redacted | | | | | | | |
| 4223300 | VARGAS, YIME F | Redacted | | | | | | | |
| 4500960 | VARGAS, YINESKA | Redacted | | | | | | | |
| 4664162 | VARGAS, YUDISA J | Redacted | | | | | | | |
| 4639998 | VARGAS, YVETTE | Redacted | | | | | | | |
| 4695671 | VARGAS, YVETTE | Redacted | | | | | | | |
| 4400691 | VARGAS, ZACHELLY | Redacted | | | | | | | |
| 4499057 | VARGAS, ZAYRA | Redacted | | | | | | | |
| 4749024 | VARGAS, ZOILA | Redacted | | | | | | | |
| 4334389 | VARGAS, ZULLYRAM | Redacted | | | | | | | |
| 4844471 | VARGAS,ROBERT | Redacted | | | | | | | |
| 4260311 | VARGAS-AVILA, CYNTHIA | Redacted | | | | | | | |
| 4344812 | VARGAS-COLUMBUS, GIULIANA | Redacted | | | | | | | |
| 4483737 | VARGAS-CRUZ, VIRGINIALIZ | Redacted | | | | | | | |
| 4734308 | VARGAS-DEROSARIO, MARCIA T | Redacted | | | | | | | |
| 4436283 | VARGAS-GARCIA, NERY | Redacted | | | | | | | |
| 4295295 | VARGAS-HERRERA, ANAIS | Redacted | | | | | | | |
| 4241624 | VARGAS-JUSTINIANO, CINDY M | Redacted | | | | | | | |
| 4214253 | VARGAS-KEETON, LAUREN A | Redacted | | | | | | | |
| 4219433 | VARGAS-LEAL, ALEJANDRA D | Redacted | | | | | | | |
| 4738283 | VARGAS-MERA, BIENVENIDA | Redacted | | | | | | | |
| 4273144 | VARGASON, CATRENA | Redacted | | | | | | | |
| 4202732 | VARGAS-ORTIZ, CHRISTINA | Redacted | | | | | | | |
| 4258233 | VARGAS-QUIJANO, JONATHAN | Redacted | | | | | | | |
| 4216666 | VARGAS-SIGALA, YARELI K | Redacted | | | | | | | |
| 4221404 | VARGAS-VEGA, ASHLEY | Redacted | | | | | | | |
| 4336083 | VARGELETIS, RACHEL C | Redacted | | | | | | | |
| 4605722 | VARGES, ROBERT | Redacted | | | | | | | |
| 4351274 | VARGHESE, ABI | Redacted | | | | | | | |
| 4238900 | VARGHESE, BIJU | Redacted | | | | | | | |
| 4609207 | VARGHESE, BINNOY | Redacted | | | | | | | |
| 4174103 | VARGHESE, GEORGE | Redacted | | | | | | | |
| 4688470 | VARGHESE, GEORGE | Redacted | | | | | | | |
| 4438558 | VARGHESE, JACOB | Redacted | | | | | | | |
| 4280659 | VARGHESE, JOMI R | Redacted | | | | | | | |
| 4663137 | VARGHESE, LAL | Redacted | | | | | | | |
| 4668441 | VARGHESE, PAMPURU | Redacted | | | | | | | |
| 4717100 | VARGHESE, PHILIP | Redacted | | | | | | | |
| 4332156 | VARGHESE, SAJEEV | Redacted | | | | | | | |
| 4281328 | VARGHESE, SOB I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14905 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714721 | VARGHESE, THOMAS | Redacted | | | | | | | |
| 4625837 | VARGIS, JACOB | Redacted | | | | | | | |
| 4665517 | VARGO, ADAM | Redacted | | | | | | | |
| 4492361 | VARGO, ALEXANDER J | Redacted | | | | | | | |
| 4202852 | VARGO, ALYSSA | Redacted | | | | | | | |
| 4617361 | VARGO, BARBARA | Redacted | | | | | | | |
| 4363381 | VARGO, BRANDON M | Redacted | | | | | | | |
| 4368598 | VARGO, DANIEL | Redacted | | | | | | | |
| 4734731 | VARGO, DEAN | Redacted | | | | | | | |
| 4457836 | VARGO, GABRIELLE C | Redacted | | | | | | | |
| 4302638 | VARGO, MARK | Redacted | | | | | | | |
| 5702665 | Vargo, Maryann | Redacted | | | | | | | |
| 5702665 | Vargo, Maryann | Redacted | | | | | | | |
| 4479903 | VARGO, ROBERT M | Redacted | | | | | | | |
| 4160429 | VARGOVICH, ASHLEY | Redacted | | | | | | | |
| 4358370 | VARGOVICH, MITCHELL C | Redacted | | | | | | | |
| 4277200 | VARGOVICH, SELINA R | Redacted | | | | | | | |
| 4761813 | VARGULISH, CINDY | Redacted | | | | | | | |
| 4360746 | VARHOL, DODIE | Redacted | | | | | | | |
| 4325071 | VARHOLDT, CHRISTAL L | Redacted | | | | | | | |
| 4774294 | VARIA, CARMEN | Redacted | | | | | | | |
| 4746629 | VARIA, HIRAL | Redacted | | | | | | | |
| 4632857 | VARIAS, JOYCE | Redacted | | | | | | | |
| 4190287 | VARICATT, ROHIT | Redacted | | | | | | | |
| 4806270 | VARIETY ACCESSORIES LLC | P O BOX 550 223 SE 1ST AVE | | | | CLARA CITY | MN | 56222 | |
| 4800117 | VARIETY CHENEVERT | DBA AKASHI FASHIONS | 1614 OCEAN AVE | | | SANTA MONICA | CA | 90404 | |
| 4801749 | VARIETY FAIR STORE LLC | DBA FAN CAVE SPORTS & AUTOMOBILIA | 369 E WATERTOWER ST STE A | | | MERIDIAN | ID | 83642 | |
| 4889016 | VARIETY FOODS SERVICES INC | URB INDUSTRIAL LAS CUEVAS CAR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | ARNEL ROQUE DIZON | GENERAL MANAGER/CORPORATE SECRETARY/DIRECTOR | 150B J L BAKER ST HARMON INDUSTRIAL PARK | | TAMUNING | GU | 96913 | |
| 4889128 | VARIETY INTERNATIONAL ENTERPRISES | VIE CORPORATION | P O BOX 7598 | | | TAMUNING | GU | 96931 | |
| 4859375 | VARIETY MERCHANDISE WHOLESALERS | 1200 FULLER RD | | | | LINDEN | NJ | 07036 | |
| 4865310 | VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |
| 4711042 | VARILE, DINO | Redacted | | | | | | | |
| 4299408 | VARKALIS, CHRISTOPHER | Redacted | | | | | | | |
| 4844472 | VARKARIS, MARIA & STEVE | Redacted | | | | | | | |
| 4180410 | VARKENTINA, IRINA | Redacted | | | | | | | |
| 4290640 | VARKEY, CHRISTINA | Redacted | | | | | | | |
| 4417205 | VARKEY, JOMON S | Redacted | | | | | | | |
| 4406807 | VARKINS, LUSENE | Redacted | | | | | | | |
| 4341061 | VARLACK, CHARLENE A | Redacted | | | | | | | |
| 4435391 | VARLACK, JORDAN | Redacted | | | | | | | |
| 4173751 | VARLEY, CHRISTINE ANGELA | Redacted | | | | | | | |
| 4696367 | VARLEY, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673556 | VARLEY, PATRICIA | Redacted | | | | | | | |
| 4328761 | VARLEY, SCOTT | Redacted | | | | | | | |
| 4182674 | VARLITSKIY, ANTONY | Redacted | | | | | | | |
| 4403700 | VARLOW, TIANA | Redacted | | | | | | | |
| 4396321 | VARMA, ASHA | Redacted | | | | | | | |
| 4574176 | VARMA, VISHAL | Redacted | | | | | | | |
| 5793692 | VARMOUR NETWORKS INC-949221027 | 800 W. EL CAMINO REAL | SUITE 300 | | | MOUNTAIN VIEW | CA | 94040 | |
| 5799628 | VARMOUR NETWORKS INC-949221027 | 800 W. El Camino Real | Suite 300 | | | Mountain View | CA | 94040 | |
| 4743870 | VARN, SHARON | Redacted | | | | | | | |
| 5503759 | VARNADO TWANDA L | 190821ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 4640203 | VARNADO, ALICE | Redacted | | | | | | | |
| 4160099 | VARNADO, BREYA | Redacted | | | | | | | |
| 4587301 | VARNADO, CHARLENE | Redacted | | | | | | | |
| 4325285 | VARNADO, DONTREALL | Redacted | | | | | | | |
| 4203410 | VARNADO, JUSTIN C | Redacted | | | | | | | |
| 4683666 | VARNADO, KAREN | Redacted | | | | | | | |
| 4327524 | VARNADO, LENORA | Redacted | | | | | | | |
| 4750287 | VARNADO, MARGARET T. | Redacted | | | | | | | |
| 4323747 | VARNADO, MORGAN E | Redacted | | | | | | | |
| 4374670 | VARNADO, STEVEN | Redacted | | | | | | | |
| 4762596 | VARNADO, THERESA | Redacted | | | | | | | |
| 4538055 | VARNADO, VICTORIA A | Redacted | | | | | | | |
| 4647449 | VARNADO, WESTY | Redacted | | | | | | | |
| 4653859 | VARNADOE, AMY | Redacted | | | | | | | |
| 4611030 | VARNADOE, CINDY | Redacted | | | | | | | |
| 4458025 | VARNADOE, DAVID J | Redacted | | | | | | | |
| 4590315 | VARNADOE, DEBBIE | Redacted | | | | | | | |
| 4267390 | VARNADOE, JANICE | Redacted | | | | | | | |
| 4254945 | VARNADORE, BILLY E | Redacted | | | | | | | |
| 4732249 | VARNADORE, CRAIG | Redacted | | | | | | | |
| 4256481 | VARNADORE, JAMES | Redacted | | | | | | | |
| 4672681 | VARNADORE, JIMMY | Redacted | | | | | | | |
| 4635506 | VARNADORE, PATRICIA | Redacted | | | | | | | |
| 4517336 | VARNADORE, PATRICIA L | Redacted | | | | | | | |
| 4718773 | VARNADORE, S MAXCINE | Redacted | | | | | | | |
| 4644613 | VARNADORE, SHARON M | Redacted | | | | | | | |
| 4579482 | VARNDELL, EMILY T | Redacted | | | | | | | |
| 4507687 | VARNEDOE, JOSEPH | Redacted | | | | | | | |
| 4512011 | VARNEDOE, LOIS | Redacted | | | | | | | |
| 4587805 | VARNEDORE, DEBRA | Redacted | | | | | | | |
| 4386118 | VARNELL, BRANDI S | Redacted | | | | | | | |
| 4348153 | VARNELL, DANIEL | Redacted | | | | | | | |
| 4571082 | VARNELL, DARLA M | Redacted | | | | | | | |
| 4314644 | VARNELL, DAVID A | Redacted | | | | | | | |
| 5503765 | VARNER CLARA | 5 8TH AVE LOT 26 BUSH TRALIER | | | | PARKERSBURG | WV | 26101 | |
| 4510361 | VARNER, ANGELA | Redacted | | | | | | | |
| 4275427 | VARNER, ANGELA C | Redacted | | | | | | | |
| 4494210 | VARNER, ASHLEIGH | Redacted | | | | | | | |
| 4219776 | VARNER, BEAU A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519567 | VARNER, BRADLEY E | Redacted | | | | | | | |
| 4482709 | VARNER, BRUCE V | Redacted | | | | | | | |
| 4565834 | VARNER, CAMERAN J | Redacted | | | | | | | |
| 4246450 | VARNER, CHAD E | Redacted | | | | | | | |
| 4595913 | VARNER, DANIEL | Redacted | | | | | | | |
| 4392173 | VARNER, DARLENE I | Redacted | | | | | | | |
| 4478022 | VARNER, DIANNE C | Redacted | | | | | | | |
| 4490808 | VARNER, DONNA L | Redacted | | | | | | | |
| 4146373 | VARNER, GARY W | Redacted | | | | | | | |
| 4354440 | VARNER, GINNEY L | Redacted | | | | | | | |
| 4195018 | VARNER, GREGORY T | Redacted | | | | | | | |
| 4481201 | VARNER, JACOB M | Redacted | | | | | | | |
| 4486582 | VARNER, JESSICA | Redacted | | | | | | | |
| 4412621 | VARNER, JUANA | Redacted | | | | | | | |
| 4650305 | VARNER, KAYE B | Redacted | | | | | | | |
| 4493775 | VARNER, KENNETH D | Redacted | | | | | | | |
| 4349766 | VARNER, KYAIRA | Redacted | | | | | | | |
| 4618133 | VARNER, LEWIS | Redacted | | | | | | | |
| 4772497 | VARNER, MARY | Redacted | | | | | | | |
| 4388036 | VARNER, MELODY C | Redacted | | | | | | | |
| 4639018 | VARNER, MICHAEL | Redacted | | | | | | | |
| 4462375 | VARNER, MICHAEL | Redacted | | | | | | | |
| 4760164 | VARNER, PHILIP | Redacted | | | | | | | |
| 4615897 | VARNER, RUTH | Redacted | | | | | | | |
| 4756774 | VARNER, RUTH N | Redacted | | | | | | | |
| 4481236 | VARNER, SAVANNAH | Redacted | | | | | | | |
| 4791867 | Varner, Shamila | Redacted | | | | | | | |
| 4316586 | VARNER, STEVANNAH A | Redacted | | | | | | | |
| 4223790 | VARNER, TAMARAH | Redacted | | | | | | | |
| 4601309 | VARNER, THOMAS | Redacted | | | | | | | |
| 4700340 | VARNER-JACKSON, KATHERINE | Redacted | | | | | | | |
| 4624697 | VARNES, DEBORAH | Redacted | | | | | | | |
| 4762082 | VARNES, ROGER | Redacted | | | | | | | |
| 5503780 | VARNETTA CONEY | 4780 FULTON MILL RD | | | | MACON | GA | | 31216 |
| 4881563 | VARNEY INC | PO BOX 7266 | | | | ROANOKE | VA | 24019-0266 | |
| 4875579 | VARNEY SMITH LUMBER COMPANY INC | ED CARBONNEAU | 2701 RTE 302 | | | LISBON | NH | 03585 | |
| 4775324 | VARNEY, ARTHUR | Redacted | | | | | | | |
| 4692026 | VARNEY, BEVERLY | Redacted | | | | | | | |
| 4455862 | VARNEY, CARRIE A | Redacted | | | | | | | |
| 4549841 | VARNEY, DARRELL | Redacted | | | | | | | |
| 4360585 | VARNEY, JERI | Redacted | | | | | | | |
| 4660154 | VARNEY, JERRY | Redacted | | | | | | | |
| 4365383 | VARNEY, JO ANN | Redacted | | | | | | | |
| 4347743 | VARNEY, KATELIN | Redacted | | | | | | | |
| 4160716 | VARNEY, KAYLA | Redacted | | | | | | | |
| 4446680 | VARNEY, LINDA D | Redacted | | | | | | | |
| 4449280 | VARNEY, MICHELLE P | Redacted | | | | | | | |
| 4451419 | VARNEY, PAIGE L | Redacted | | | | | | | |
| 4317946 | VARNEY, REBECCA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335191 | VARNEY, THOMAS J | Redacted | | | | | | | |
| 4661226 | VARNEY, TIM | Redacted | | | | | | | |
| 4319333 | VARNEY, TINA | Redacted | | | | | | | |
| 4421581 | VARNEY, TREY M | Redacted | | | | | | | |
| 4146501 | VARNEY, VICTOR P | Redacted | | | | | | | |
| 4516005 | VARNICK, DELAINA | Redacted | | | | | | | |
| 4665130 | VARNIER, JAN T | Redacted | | | | | | | |
| 4440544 | VARNO, ANNE C | Redacted | | | | | | | |
| 4314609 | VARNON, JOSEPH | Redacted | | | | | | | |
| 4760384 | VARNS, ALLEN | Redacted | | | | | | | |
| 4824015 | VARNUM, CHERI | Redacted | | | | | | | |
| 4394562 | VARNUM, IVONNE K | Redacted | | | | | | | |
| 4581113 | VARNUM, KELSY | Redacted | | | | | | | |
| 4509652 | VARNUM, TERESA | Redacted | | | | | | | |
| 4423962 | VARON, SARAH A | Redacted | | | | | | | |
| 5503784 | VARONA FELICIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4500493 | VARONA, ALVIA I | Redacted | | | | | | | |
| 4785606 | Varona, Felicia | Redacted | | | | | | | |
| 4785605 | Varona, Felicia | Redacted | | | | | | | |
| 4257431 | VARONA, HERMINIA | Redacted | | | | | | | |
| 4248060 | VARONA, LIANET | Redacted | | | | | | | |
| 4156729 | VARONA-MARTINEZ, JOHNNY J | Redacted | | | | | | | |
| 4768671 | VARONE, FRANK | Redacted | | | | | | | |
| 4746234 | VARONE, LISA | Redacted | | | | | | | |
| 4423608 | VARONE, TONIANN | Redacted | | | | | | | |
| 4519433 | VAROSSA, ANTHONY P | Redacted | | | | | | | |
| 4801086 | VAROUJ APPLIANCES SERVICES INC | DBA VAROUJ APPLIANCES | 6454 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4624926 | VARQUEZ, ALLAN L | Redacted | | | | | | | |
| 4473033 | VARRATO, RALPH D | Redacted | | | | | | | |
| 4285978 | VARRETTE, SHERANESE | Redacted | | | | | | | |
| 4699739 | VARRIALE, CARL | Redacted | | | | | | | |
| 4766146 | VARRICHIO, LAURA | Redacted | | | | | | | |
| 4234702 | VARRIELLO, MARIA | Redacted | | | | | | | |
| 4295509 | VARSAMES, MICHAEL | Redacted | | | | | | | |
| 4601717 | VARSHNEY, RICHA | Redacted | | | | | | | |
| 4645550 | VARSOLONA, FRANK | Redacted | | | | | | | |
| 4427543 | VARTABEDIAN, PAUL F | Redacted | | | | | | | |
| 4434856 | VARTANIAN, ALEXANDER J | Redacted | | | | | | | |
| 4743594 | VARTKESSIAN, SETA H | Redacted | | | | | | | |
| 4222128 | VARTOLONE, MICHAEL A | Redacted | | | | | | | |
| 4222675 | VARTULI, ANGELA R | Redacted | | | | | | | |
| 4776355 | VARUGHESE, GEEMON | Redacted | | | | | | | |
| 4655353 | VARUGHESE, JOHN | Redacted | | | | | | | |
| 4417764 | VARUGHESE, JOHNSON | Redacted | | | | | | | |
| 4599995 | VARUGHESE, JOSE | Redacted | | | | | | | |
| 4762503 | VARUGHESE, THOMAS | Redacted | | | | | | | |
| 4824016 | VARUN NOTIBALA | Redacted | | | | | | | |
| 4593405 | VARVERIS, THERESA A A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221553 | VARZA, CAROL L | Redacted | | | | | | | |
| 4303008 | VAS, RUBY B | Redacted | | | | | | | |
| 5503801 | VASA DARREN | 5 MATTAKESETT CIR | | | | SHARON | MA | 02067 | |
| 4770268 | VASALLO APONTE, HAYDEE S | Redacted | | | | | | | |
| 4844473 | VASAN, MARI | Redacted | | | | | | | |
| 4365944 | VASANDANI, MICHELLE S | Redacted | | | | | | | |
| 4887668 | VASANT S JADIA | SEARS WATCH REPAIR | 1001 SUN VALLEY BLVD | | | CONCORD | CA | 94520 | |
| 4844474 | VASANTHA ANAND | Redacted | | | | | | | |
| 4693604 | VASATURO, TRACY | Redacted | | | | | | | |
| 5503806 | VASAVI PALEM | 2901 N DALE MABRY HWY AP | | | | TAMPA | FL | 33607 | |
| 4477652 | VASBINDER, MARK W | Redacted | | | | | | | |
| 4469475 | VASBINDER, THOMAS R | Redacted | | | | | | | |
| 4469493 | VASBINDER, TORI | Redacted | | | | | | | |
| 4245986 | VASCELLARO, RACHEL A | Redacted | | | | | | | |
| 4381930 | VASCHERAULT, CYNTHIA | Redacted | | | | | | | |
| 4355310 | VASCIMINI, JOSH A | Redacted | | | | | | | |
| 5404013 | VASCONCELLOS JOHN AND JOAN | 1045 PRATT BLVD | | | | LABELLE | FL | 33935 | |
| 4768164 | VASCONCELLOS, ART | Redacted | | | | | | | |
| 4328871 | VASCONCELLOS, MIKE | Redacted | | | | | | | |
| 4242312 | VASCONCELOS, ABRAHAM | Redacted | | | | | | | |
| 4329988 | VASCONCELOS, KEVIN C | Redacted | | | | | | | |
| 4185611 | VASCONES, MARCOS | Redacted | | | | | | | |
| 4844475 | VASCONSELOS, JARBAS | Redacted | | | | | | | |
| 4550665 | VASEGA, AIPUNOU A | Redacted | | | | | | | |
| 4543464 | VASEK, MARK A | Redacted | | | | | | | |
| 4468950 | VASEL, DEAN | Redacted | | | | | | | |
| 5789399 | VASENT JADIA, TIME JEWELS C/O SEARS WATCH REPAIR | 2456 UPLAND DR | | | | CONCORD | CA | 94520 | |
| 4844476 | VASEY, BILL AND MAUREEN | Redacted | | | | | | | |
| 4488166 | VASH, TODD W | Redacted | | | | | | | |
| 4743175 | VASHEY, DAWN | Redacted | | | | | | | |
| 4280058 | VASHISHT, RONEESH | Redacted | | | | | | | |
| 4432860 | VASHISHTA, ROHIT | Redacted | | | | | | | |
| 4848497 | VASHON-MAURY ISLAND CHAMBER OF COMMERCE | PO BOX 1035 | | | | Vashon | WA | 98070 | |
| 4297531 | VASICA, THOMAS | Redacted | | | | | | | |
| 4183683 | VASICH, SABRINA A | Redacted | | | | | | | |
| 4600394 | VASIL, NICHOLAS P | Redacted | | | | | | | |
| 4283392 | VASILAKIS, ARIANA | Redacted | | | | | | | |
| 4405686 | VASILAKOS, ALEXANDER T | Redacted | | | | | | | |
| 4846895 | VASILE CRETA | 11026 N 42ND ST | | | | Phoenix | AZ | 85028-2908 | |
| 4810193 | VASILE DANUT MURESAN | 901 34 AVE. N 7681 | | | | SAINT PETERSBURG | FL | 33734 | |
| 4844477 | VASILE VIRLAND | Redacted | | | | | | | |
| 4631107 | VASILE, EMILY | Redacted | | | | | | | |
| 4301690 | VASILEV, VESELIN D | Redacted | | | | | | | |
| 4328374 | VASILEVA, STANISLAVA | Redacted | | | | | | | |
| 4849055 | VASILIOS M PAPPAS | 9412 WARREN ST | | | | Silver Spring | MD | 20910 | |
| 4453704 | VASILJEVICH, DOBRILA | Redacted | | | | | | | |
| 4722465 | VASILKO, BRIAN | Redacted | | | | | | | |
| 4581970 | VASILOI, VICTOR | Redacted | | | | | | | |
| 4282686 | VASILOPULOS, NICHOLAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174982 | VASILYEV, DIMITRY V | Redacted | | | | | | | |
| 4206922 | VASILYEV, DMITRY | Redacted | | | | | | | |
| 4363926 | VASILYEV, MAXIM | Redacted | | | | | | | |
| 4440692 | VASILYEVA, ANNE | Redacted | | | | | | | |
| 4610963 | VASIOS, WILLIAM | Redacted | | | | | | | |
| 4285153 | VASIREDDI, VEERENDRA | Redacted | | | | | | | |
| 4479185 | VASIU, ANGELA | Redacted | | | | | | | |
| 4558251 | VASIUDDIN, MOHAMMED | Redacted | | | | | | | |
| 4888309 | VASK LLC | SUSAN VORSHAK | 2500 WEST STATE STREET | | | ALLIANCE | OH | 44601 | |
| 4276509 | VASKE, TINA | Redacted | | | | | | | |
| 4848397 | VASKEN ANOUCHIAN | 828 MONTEREY RD | | | | Glendale | CA | 91206 | |
| 4800932 | VASKEN CHAMLAIAN | DBA ARVACO | 2416 W VICTORY BLVD #630 | | | BURBANK | CA | 91506 | |
| 4457951 | VASKO, BRITTANY | Redacted | | | | | | | |
| 4333248 | VASKO, DENISE K | Redacted | | | | | | | |
| 4473225 | VASKO, TRISTAN S | Redacted | | | | | | | |
| 4174489 | VASKOVICH, JOSHUA | Redacted | | | | | | | |
| 4289120 | VASKOVSKY, GINA M | Redacted | | | | | | | |
| 5438264 | VASOLD SR MICHAEL L AND VASOLD MILDRED M HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4265308 | VASON, CAROLINE L | Redacted | | | | | | | |
| 4458609 | VASON, NYA | Redacted | | | | | | | |
| 4206451 | VASOYA, SHOBHANA | Redacted | | | | | | | |
| 4271238 | VASPER, DOREEN C | Redacted | | | | | | | |
| 4665478 | VASQEUZ, ROGELIO | Redacted | | | | | | | |
| 5503828 | VASQUES RACHEAL | 14627 FOOTHILL RD | | | | VICTORVILLE | CA | 92394 | |
| 4702112 | VASQUES, LUPE | Redacted | | | | | | | |
| 4315578 | VASQUES, RACHEL | Redacted | | | | | | | |
| 4657325 | VASQUES, SONIA | Redacted | | | | | | | |
| 4428800 | VASQUES, STEPHEN F | Redacted | | | | | | | |
| 5503832 | VASQUEZ ALEX | 1604 S VON ELM | | | | POCATELLO | ID | 83201 | |
| 5503846 | VASQUEZ ARTHUR | 7738 DELCO AVE | | | | CANOGA PARK | CA | 91306 | |
| 4666126 | VASQUEZ BALAGUER, SALVADOR | Redacted | | | | | | | |
| 4889613 | Vasquez Business Group | Attn: Clara Venegas | 62 E 11th St | | | Tracy | CA | 95376 | |
| 4183330 | VASQUEZ CARRANZA, DIANA S | Redacted | | | | | | | |
| 4333740 | VASQUEZ CERRATO, KEYDY D | Redacted | | | | | | | |
| 4830789 | VASQUEZ CONSTRUCTION CO., INC. | Redacted | | | | | | | |
| 4433072 | VASQUEZ CORA, ANGEL | Redacted | | | | | | | |
| 4697085 | VASQUEZ DE QUITO, SONIA | Redacted | | | | | | | |
| 4559782 | VASQUEZ DIAZ, VILMA | Redacted | | | | | | | |
| 5503875 | VASQUEZ ERICKLEY | 1902 N 3RD 3 | | | | LOVINGTON | NM | 88260 | |
| 4533693 | VASQUEZ II, MICHAEL J | Redacted | | | | | | | |
| 5503889 | VASQUEZ INGRID | 10728 BAMBOO ROD CIR | | | | RIVERVIEW | FL | 33569 | |
| 4342834 | VASQUEZ JR, JOSE L | Redacted | | | | | | | |
| 4538402 | VASQUEZ JR., ANGEL | Redacted | | | | | | | |
| 4544658 | VASQUEZ JR., CRISTOBAL | Redacted | | | | | | | |
| 4165056 | VASQUEZ JR., IAN | Redacted | | | | | | | |
| 5503915 | VASQUEZ LIZ | 390 6 ST | | | | SOMERVILLE | TX | 77879 | |
| 4506281 | VASQUEZ MADRID, ALEXANDER | Redacted | | | | | | | |
| 4597955 | VASQUEZ- MARTINEZ, ROBERTO | Redacted | | | | | | | |
| 4364368 | VASQUEZ MARTINEZ, YONI S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14911 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633585 | VASQUEZ MONTANEZ, ROBERTO | Redacted | | | | | | | |
| 4426197 | VASQUEZ MOROCHO, GABRIEL | Redacted | | | | | | | |
| 5404014 | VASQUEZ NORA | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 4752783 | VASQUEZ RODRIGUEZ, AIDA | Redacted | | | | | | | |
| 4709548 | VASQUEZ RODRIGUEZ, ALTURO | Redacted | | | | | | | |
| 4209084 | VASQUEZ RODRIGUEZ, FRANK U | Redacted | | | | | | | |
| 4153132 | VASQUEZ SANCHEZ, FERNANDO | Redacted | | | | | | | |
| 5404015 | VASQUEZ SONNY CORONA | 7575 METROPOLITAN DR STE 210 | | | | SAN DIEGO | CA | 92108 | |
| 4397473 | VASQUEZ URENA, MELODY | Redacted | | | | | | | |
| 4592571 | VASQUEZ VAQUER, PEDRO | Redacted | | | | | | | |
| 4211570 | VASQUEZ VELARDE, MELISSA | Redacted | | | | | | | |
| 4406425 | VASQUEZ VELEZ, SANTIAGO | Redacted | | | | | | | |
| 4207685 | VASQUEZ, AARON | Redacted | | | | | | | |
| 4187842 | VASQUEZ, AARON | Redacted | | | | | | | |
| 4188169 | VASQUEZ, AARON A | Redacted | | | | | | | |
| 4410909 | VASQUEZ, AARON S | Redacted | | | | | | | |
| 4202697 | VASQUEZ, ADELITA | Redacted | | | | | | | |
| 4178473 | VASQUEZ, ADRIANA | Redacted | | | | | | | |
| 4202832 | VASQUEZ, ADRIANNA | Redacted | | | | | | | |
| 4753795 | VASQUEZ, ALBERT | Redacted | | | | | | | |
| 4512914 | VASQUEZ, ALEGANDRO M | Redacted | | | | | | | |
| 4188774 | VASQUEZ, ALEJANDRA | Redacted | | | | | | | |
| 4497402 | VASQUEZ, ALEJANDRO J | Redacted | | | | | | | |
| 4333013 | VASQUEZ, ALEX | Redacted | | | | | | | |
| 4666539 | VASQUEZ, ALFONSO | Redacted | | | | | | | |
| 4433187 | VASQUEZ, ALIA S | Redacted | | | | | | | |
| 4172068 | VASQUEZ, ALIANA | Redacted | | | | | | | |
| 4410274 | VASQUEZ, ALVARO | Redacted | | | | | | | |
| 4582794 | VASQUEZ, AMADO | Redacted | | | | | | | |
| 4476032 | VASQUEZ, AMBER | Redacted | | | | | | | |
| 4658140 | VASQUEZ, ANA | Redacted | | | | | | | |
| 4685297 | VASQUEZ, ANA | Redacted | | | | | | | |
| 4184099 | VASQUEZ, ANDREA | Redacted | | | | | | | |
| 4232933 | VASQUEZ, ANDREA L | Redacted | | | | | | | |
| 4213897 | VASQUEZ, ANDREW R | Redacted | | | | | | | |
| 4188595 | VASQUEZ, ANGELA | Redacted | | | | | | | |
| 4660595 | VASQUEZ, ANGELA | Redacted | | | | | | | |
| 4490199 | VASQUEZ, ANGELA | Redacted | | | | | | | |
| 4329681 | VASQUEZ, ANGELICA | Redacted | | | | | | | |
| 4163408 | VASQUEZ, ANGELICA | Redacted | | | | | | | |
| 4154214 | VASQUEZ, ANGELO | Redacted | | | | | | | |
| 4249602 | VASQUEZ, ANTHONY D | Redacted | | | | | | | |
| 4639743 | VASQUEZ, ARACELIS | Redacted | | | | | | | |
| 4230715 | VASQUEZ, ARASELE | Redacted | | | | | | | |
| 4526285 | VASQUEZ, ARMANDO D | Redacted | | | | | | | |
| 4400193 | VASQUEZ, ARMANI D | Redacted | | | | | | | |
| 4188731 | VASQUEZ, ARTHUR J | Redacted | | | | | | | |
| 4527963 | VASQUEZ, ASHLEY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764576 | VASQUEZ, AURORA | Redacted | | | | | | | |
| 4403068 | VASQUEZ, AWILDA | Redacted | | | | | | | |
| 4718560 | VASQUEZ, BALDOMERO | Redacted | | | | | | | |
| 4190128 | VASQUEZ, BERNARD J | Redacted | | | | | | | |
| 4705084 | VASQUEZ, BERNARDO | Redacted | | | | | | | |
| 4410970 | VASQUEZ, BERTHA | Redacted | | | | | | | |
| 4408619 | VASQUEZ, BERTHA A | Redacted | | | | | | | |
| 4386446 | VASQUEZ, BLANCA L | Redacted | | | | | | | |
| 4460514 | VASQUEZ, BRANDON | Redacted | | | | | | | |
| 4537521 | VASQUEZ, BRANDON T | Redacted | | | | | | | |
| 4398553 | VASQUEZ, BRENDA L | Redacted | | | | | | | |
| 4187975 | VASQUEZ, BRIDGET | Redacted | | | | | | | |
| 4644710 | VASQUEZ, CARLA | Redacted | | | | | | | |
| 4533658 | VASQUEZ, CARLOS | Redacted | | | | | | | |
| 4282868 | VASQUEZ, CARLOS | Redacted | | | | | | | |
| 4615184 | VASQUEZ, CARLOS | Redacted | | | | | | | |
| 4487006 | VASQUEZ, CARLOS M | Redacted | | | | | | | |
| 4495360 | VASQUEZ, CARMELINA M | Redacted | | | | | | | |
| 4653436 | VASQUEZ, CARMEN | Redacted | | | | | | | |
| 4207386 | VASQUEZ, CATALINA | Redacted | | | | | | | |
| 4418783 | VASQUEZ, CATHERINE Q | Redacted | | | | | | | |
| 4217303 | VASQUEZ, CATHLEEN | Redacted | | | | | | | |
| 4413450 | VASQUEZ, CECILIA M | Redacted | | | | | | | |
| 4693753 | VASQUEZ, CELESTE | Redacted | | | | | | | |
| 4187300 | VASQUEZ, CERGIO | Redacted | | | | | | | |
| 4691716 | VASQUEZ, CHRIS | Redacted | | | | | | | |
| 4328979 | VASQUEZ, CHRISTIANNA L | Redacted | | | | | | | |
| 4426922 | VASQUEZ, CLAUDIO | Redacted | | | | | | | |
| 4685190 | VASQUEZ, CLORINDA | Redacted | | | | | | | |
| 4589664 | VASQUEZ, CORAZON | Redacted | | | | | | | |
| 4172997 | VASQUEZ, CORRINA L | Redacted | | | | | | | |
| 4544003 | VASQUEZ, CRYSTAL | Redacted | | | | | | | |
| 4524902 | VASQUEZ, CRYSTAL | Redacted | | | | | | | |
| 4443529 | VASQUEZ, CRYSTAL L | Redacted | | | | | | | |
| 4267539 | VASQUEZ, DAISY | Redacted | | | | | | | |
| 4613059 | VASQUEZ, DAISY | Redacted | | | | | | | |
| 4194636 | VASQUEZ, DAMIEN | Redacted | | | | | | | |
| 4188816 | VASQUEZ, DANIEL | Redacted | | | | | | | |
| 4649340 | VASQUEZ, DANIEL | Redacted | | | | | | | |
| 4484088 | VASQUEZ, DANIEL | Redacted | | | | | | | |
| 4621965 | VASQUEZ, DANIEL | Redacted | | | | | | | |
| 4164004 | VASQUEZ, DANIEL J | Redacted | | | | | | | |
| 4159019 | VASQUEZ, DANIELA | Redacted | | | | | | | |
| 4219058 | VASQUEZ, DAPHNIE | Redacted | | | | | | | |
| 4400276 | VASQUEZ, DAVID | Redacted | | | | | | | |
| 4193249 | VASQUEZ, DAVID | Redacted | | | | | | | |
| 4153808 | VASQUEZ, DAVID | Redacted | | | | | | | |
| 4543939 | VASQUEZ, DAVID | Redacted | | | | | | | |
| 4307242 | VASQUEZ, DAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411131 | VASQUEZ, DEBBIE | Redacted | | | | | | | |
| 4695859 | VASQUEZ, DEBORAH | Redacted | | | | | | | |
| 4728046 | VASQUEZ, DESIREE | Redacted | | | | | | | |
| 4541691 | VASQUEZ, DESIRRE M | Redacted | | | | | | | |
| 4309884 | VASQUEZ, DESTINY | Redacted | | | | | | | |
| 4410073 | VASQUEZ, DESTINY M | Redacted | | | | | | | |
| 4211450 | VASQUEZ, DIANA | Redacted | | | | | | | |
| 4192506 | VASQUEZ, DIEGO | Redacted | | | | | | | |
| 4279083 | VASQUEZ, DOLORES | Redacted | | | | | | | |
| 4501364 | VASQUEZ, DOMINGO | Redacted | | | | | | | |
| 4419421 | VASQUEZ, EDGAR J | Redacted | | | | | | | |
| 4183243 | VASQUEZ, EDSON G | Redacted | | | | | | | |
| 4656912 | VASQUEZ, EDWARD | Redacted | | | | | | | |
| 4674573 | VASQUEZ, EDWIN | Redacted | | | | | | | |
| 4439763 | VASQUEZ, EDWIN G | Redacted | | | | | | | |
| 4205148 | VASQUEZ, ELBA | Redacted | | | | | | | |
| 4734001 | VASQUEZ, ELENA | Redacted | | | | | | | |
| 4521859 | VASQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4542182 | VASQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4529683 | VASQUEZ, ELKE | Redacted | | | | | | | |
| 4444317 | VASQUEZ, ELMER | Redacted | | | | | | | |
| 4273245 | VASQUEZ, ELVIA | Redacted | | | | | | | |
| 4527903 | VASQUEZ, EMILIO | Redacted | | | | | | | |
| 4509152 | VASQUEZ, EMILY A | Redacted | | | | | | | |
| 4545109 | VASQUEZ, ERASMO | Redacted | | | | | | | |
| 4529088 | VASQUEZ, ERIC | Redacted | | | | | | | |
| 4413102 | VASQUEZ, ERIKA D | Redacted | | | | | | | |
| 4160396 | VASQUEZ, ERNESTO | Redacted | | | | | | | |
| 4538983 | VASQUEZ, ESPRRANZA | Redacted | | | | | | | |
| 4248281 | VASQUEZ, ESTEFANY | Redacted | | | | | | | |
| 4222289 | VASQUEZ, EUFEMIO | Redacted | | | | | | | |
| 4213179 | VASQUEZ, EVELYN | Redacted | | | | | | | |
| 4530932 | VASQUEZ, EVELYN | Redacted | | | | | | | |
| 4771455 | VASQUEZ, FELIX | Redacted | | | | | | | |
| 4757713 | VASQUEZ, FERMIN | Redacted | | | | | | | |
| 4441344 | VASQUEZ, FERNANDA | Redacted | | | | | | | |
| 4545763 | VASQUEZ, FERNANDO | Redacted | | | | | | | |
| 4670956 | VASQUEZ, FIDEL | Redacted | | | | | | | |
| 4425267 | VASQUEZ, FIORDALIZA | Redacted | | | | | | | |
| 4176265 | VASQUEZ, FRANCHESCA | Redacted | | | | | | | |
| 4773707 | VASQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4546766 | VASQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4334978 | VASQUEZ, FRANCISCO D | Redacted | | | | | | | |
| 4168995 | VASQUEZ, FRANCISCO J | Redacted | | | | | | | |
| 4164153 | VASQUEZ, FRANK | Redacted | | | | | | | |
| 4422911 | VASQUEZ, FRANKIE R | Redacted | | | | | | | |
| 4218038 | VASQUEZ, GABRIEL | Redacted | | | | | | | |
| 4366753 | VASQUEZ, GABRIEL A | Redacted | | | | | | | |
| 4231234 | VASQUEZ, GEORGIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212111 | VASQUEZ, GERALD | Redacted | | | | | | | |
| 4600330 | VASQUEZ, GIDGET | Redacted | | | | | | | |
| 4631821 | VASQUEZ, GILBERT | Redacted | | | | | | | |
| 4174390 | VASQUEZ, GILDA | Redacted | | | | | | | |
| 4787423 | Vasquez, Gloria | Redacted | | | | | | | |
| 4257371 | VASQUEZ, GRACE | Redacted | | | | | | | |
| 4200511 | VASQUEZ, GRECIA | Redacted | | | | | | | |
| 4534203 | VASQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4609539 | VASQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4677674 | VASQUEZ, GUADAUPE | Redacted | | | | | | | |
| 4658622 | VASQUEZ, GUSTAVO | Redacted | | | | | | | |
| 4755501 | VASQUEZ, GUSTAVO | Redacted | | | | | | | |
| 4198039 | VASQUEZ, HALEY K | Redacted | | | | | | | |
| 4177264 | VASQUEZ, HARLEY | Redacted | | | | | | | |
| 4638624 | VASQUEZ, HECTOR R | Redacted | | | | | | | |
| 4552220 | VASQUEZ, HECTOR R | Redacted | | | | | | | |
| 4638625 | VASQUEZ, HECTOR R | Redacted | | | | | | | |
| 4638724 | VASQUEZ, HECTOR V | Redacted | | | | | | | |
| 4584188 | VASQUEZ, HILDA | Redacted | | | | | | | |
| 4773430 | VASQUEZ, INOCENCIO | Redacted | | | | | | | |
| 4669502 | VASQUEZ, IRENE | Redacted | | | | | | | |
| 4164453 | VASQUEZ, ISAAC | Redacted | | | | | | | |
| 4214009 | VASQUEZ, ISAI | Redacted | | | | | | | |
| 4530651 | VASQUEZ, ISAMAR | Redacted | | | | | | | |
| 4899382 | VASQUEZ, ISIDRO | Redacted | | | | | | | |
| 4709736 | VASQUEZ, ISSAC | Redacted | | | | | | | |
| 4757894 | VASQUEZ, JACK | Redacted | | | | | | | |
| 4714776 | VASQUEZ, JACKIE | Redacted | | | | | | | |
| 4507166 | VASQUEZ, JACQUELINE Y | Redacted | | | | | | | |
| 4398463 | VASQUEZ, JAILENE | Redacted | | | | | | | |
| 4158306 | VASQUEZ, JAIME | Redacted | | | | | | | |
| 4525117 | VASQUEZ, JAIME L | Redacted | | | | | | | |
| 4210283 | VASQUEZ, JAIRO A | Redacted | | | | | | | |
| 4472794 | VASQUEZ, JALISA L | Redacted | | | | | | | |
| 4436071 | VASQUEZ, JANELY | Redacted | | | | | | | |
| 4330235 | VASQUEZ, JANEYLA A | Redacted | | | | | | | |
| 4542679 | VASQUEZ, JASMIN | Redacted | | | | | | | |
| 4571707 | VASQUEZ, JASMINE V | Redacted | | | | | | | |
| 4657146 | VASQUEZ, JAVIER | Redacted | | | | | | | |
| 4160432 | VASQUEZ, JAZMIN I | Redacted | | | | | | | |
| 4191642 | VASQUEZ, JENNIFER | Redacted | | | | | | | |
| 4718722 | VASQUEZ, JENNY | Redacted | | | | | | | |
| 4186000 | VASQUEZ, JESS L | Redacted | | | | | | | |
| 4465612 | VASQUEZ, JESSE | Redacted | | | | | | | |
| 4355040 | VASQUEZ, JESSICA M | Redacted | | | | | | | |
| 4193022 | VASQUEZ, JESSICA M | Redacted | | | | | | | |
| 4188988 | VASQUEZ, JESSICA N | Redacted | | | | | | | |
| 4534224 | VASQUEZ, JESUS M | Redacted | | | | | | | |
| 4409184 | VASQUEZ, JHOVANY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716463 | VASQUEZ, JOANI | Redacted | | | | | | | |
| 4723518 | VASQUEZ, JOE | Redacted | | | | | | | |
| 4320822 | VASQUEZ, JOEL A | Redacted | | | | | | | |
| 4169347 | VASQUEZ, JOEL F | Redacted | | | | | | | |
| 4504367 | VASQUEZ, JOEL J | Redacted | | | | | | | |
| 4653902 | VASQUEZ, JOHN | Redacted | | | | | | | |
| 4544172 | VASQUEZ, JOHN | Redacted | | | | | | | |
| 4533960 | VASQUEZ, JOHN A | Redacted | | | | | | | |
| 4179147 | VASQUEZ, JOLENE | Redacted | | | | | | | |
| 4159957 | VASQUEZ, JONATHAN | Redacted | | | | | | | |
| 4554736 | VASQUEZ, JONATHAN | Redacted | | | | | | | |
| 4178753 | VASQUEZ, JONATHAN J | Redacted | | | | | | | |
| 4207749 | VASQUEZ, JORGE R | Redacted | | | | | | | |
| 4433939 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4545137 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4265858 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4620763 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4534055 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4200115 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4704841 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4545255 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4177239 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4502794 | VASQUEZ, JOSE | Redacted | | | | | | | |
| 4571663 | VASQUEZ, JOSE A | Redacted | | | | | | | |
| 4516117 | VASQUEZ, JOSE E | Redacted | | | | | | | |
| 4699493 | VASQUEZ, JOSEPH | Redacted | | | | | | | |
| 4166592 | VASQUEZ, JOSHUA A | Redacted | | | | | | | |
| 4187312 | VASQUEZ, JUAN | Redacted | | | | | | | |
| 4541915 | VASQUEZ, JUAN | Redacted | | | | | | | |
| 4760616 | VASQUEZ, JUAN | Redacted | | | | | | | |
| 4536319 | VASQUEZ, JUAN J | Redacted | | | | | | | |
| 4713834 | VASQUEZ, JULIA | Redacted | | | | | | | |
| 4178553 | VASQUEZ, KAMRYN I | Redacted | | | | | | | |
| 4429760 | VASQUEZ, KAREN | Redacted | | | | | | | |
| 4387481 | VASQUEZ, KAREN | Redacted | | | | | | | |
| 4545497 | VASQUEZ, KASSANDRA L | Redacted | | | | | | | |
| 4255351 | VASQUEZ, KATHERINE N | Redacted | | | | | | | |
| 4332796 | VASQUEZ, KELVIN | Redacted | | | | | | | |
| 4197994 | VASQUEZ, KELVIN | Redacted | | | | | | | |
| 4420755 | VASQUEZ, KENNY | Redacted | | | | | | | |
| 4453277 | VASQUEZ, KEVIN M | Redacted | | | | | | | |
| 4168347 | VASQUEZ, KIMBERLEY | Redacted | | | | | | | |
| 4669414 | VASQUEZ, KRYSTLE | Redacted | | | | | | | |
| 4334698 | VASQUEZ, LANTZ A | Redacted | | | | | | | |
| 4154503 | VASQUEZ, LAURO | Redacted | | | | | | | |
| 4546013 | VASQUEZ, LEE | Redacted | | | | | | | |
| 4268670 | VASQUEZ, LEONILA | Redacted | | | | | | | |
| 4383462 | VASQUEZ, LESETTE | Redacted | | | | | | | |
| 4201179 | VASQUEZ, LESLYE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14916 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844478 | VASQUEZ, LILIANA | Redacted | | | | | | | |
| 4571342 | VASQUEZ, LLEONIZA A | Redacted | | | | | | | |
| 4756825 | VASQUEZ, LORENA | Redacted | | | | | | | |
| 4165048 | VASQUEZ, LORENA M | Redacted | | | | | | | |
| 4737035 | VASQUEZ, LORRAINE | Redacted | | | | | | | |
| 4218609 | VASQUEZ, LORRAINE E | Redacted | | | | | | | |
| 4824017 | VASQUEZ, LOU | Redacted | | | | | | | |
| 4707299 | VASQUEZ, LOUISE | Redacted | | | | | | | |
| 4302836 | VASQUEZ, LUCIANO H | Redacted | | | | | | | |
| 4618556 | VASQUEZ, LUCIO | Redacted | | | | | | | |
| 4672640 | VASQUEZ, LUIS | Redacted | | | | | | | |
| 4404955 | VASQUEZ, LUIS | Redacted | | | | | | | |
| 4331934 | VASQUEZ, LUZ | Redacted | | | | | | | |
| 4163181 | VASQUEZ, LYNETTE M | Redacted | | | | | | | |
| 4727632 | VASQUEZ, MACARIO | Redacted | | | | | | | |
| 4645700 | VASQUEZ, MANUEL | Redacted | | | | | | | |
| 4484493 | VASQUEZ, MANUEL | Redacted | | | | | | | |
| 4650794 | VASQUEZ, MARCELLA | Redacted | | | | | | | |
| 4323374 | VASQUEZ, MARCUS | Redacted | | | | | | | |
| 4400003 | VASQUEZ, MARGARITA | Redacted | | | | | | | |
| 4601575 | VASQUEZ, MARIA | Redacted | | | | | | | |
| 4682799 | VASQUEZ, MARIA | Redacted | | | | | | | |
| 4246249 | VASQUEZ, MARIA E | Redacted | | | | | | | |
| 4213208 | VASQUEZ, MARIA F | Redacted | | | | | | | |
| 4196013 | VASQUEZ, MARIA I | Redacted | | | | | | | |
| 4214696 | VASQUEZ, MARIA X | Redacted | | | | | | | |
| 4311623 | VASQUEZ, MARIAH J | Redacted | | | | | | | |
| 4764459 | VASQUEZ, MARIE | Redacted | | | | | | | |
| 4699147 | VASQUEZ, MARINA | Redacted | | | | | | | |
| 4537279 | VASQUEZ, MARIO | Redacted | | | | | | | |
| 4242761 | VASQUEZ, MARIO | Redacted | | | | | | | |
| 4244356 | VASQUEZ, MARIO | Redacted | | | | | | | |
| 4211219 | VASQUEZ, MARISSA | Redacted | | | | | | | |
| 4538912 | VASQUEZ, MARQUESHA | Redacted | | | | | | | |
| 4303197 | VASQUEZ, MARQUEZ A | Redacted | | | | | | | |
| 4637517 | VASQUEZ, MARTHA | Redacted | | | | | | | |
| 4208188 | VASQUEZ, MARTIN | Redacted | | | | | | | |
| 4716117 | VASQUEZ, MARY | Redacted | | | | | | | |
| 4406688 | VASQUEZ, MASIEL | Redacted | | | | | | | |
| 4200715 | VASQUEZ, MATTHEW L | Redacted | | | | | | | |
| 4774424 | VASQUEZ, MAX D. | Redacted | | | | | | | |
| 4200920 | VASQUEZ, MELISSA | Redacted | | | | | | | |
| 4175277 | VASQUEZ, MELISSA | Redacted | | | | | | | |
| 4539257 | VASQUEZ, MELISSA | Redacted | | | | | | | |
| 4293145 | VASQUEZ, MELISSA J | Redacted | | | | | | | |
| 4361420 | VASQUEZ, MELISSA J | Redacted | | | | | | | |
| 4777278 | VASQUEZ, MENIS | Redacted | | | | | | | |
| 4185837 | VASQUEZ, MICHAEL | Redacted | | | | | | | |
| 4195266 | VASQUEZ, MICHAEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307528 | VASQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4546049 | VASQUEZ, MICHAEL S | Redacted | | | | | | | |
| 4630008 | VASQUEZ, MICHELE | Redacted | | | | | | | |
| 4232368 | VASQUEZ, MIDY | Redacted | | | | | | | |
| 4724653 | VASQUEZ, MIGDALIA E | Redacted | | | | | | | |
| 4162621 | VASQUEZ, MIGUEL | Redacted | | | | | | | |
| 4626372 | VASQUEZ, MIGUEL | Redacted | | | | | | | |
| 4159431 | VASQUEZ, MIGUEL | Redacted | | | | | | | |
| 4591622 | VASQUEZ, MIGUEL | Redacted | | | | | | | |
| 4202927 | VASQUEZ, MIGUELANGEL | Redacted | | | | | | | |
| 4407303 | VASQUEZ, MILTON S | Redacted | | | | | | | |
| 4185026 | VASQUEZ, MIRNA C | Redacted | | | | | | | |
| 4528312 | VASQUEZ, MYKAL | Redacted | | | | | | | |
| 4529447 | VASQUEZ, MYRANDA | Redacted | | | | | | | |
| 4286892 | VASQUEZ, NADJA | Redacted | | | | | | | |
| 4171664 | VASQUEZ, NANCY | Redacted | | | | | | | |
| 4525800 | VASQUEZ, NATALIE | Redacted | | | | | | | |
| 4191073 | VASQUEZ, NATALY | Redacted | | | | | | | |
| 4333382 | VASQUEZ, NAYETHY H | Redacted | | | | | | | |
| 4729941 | VASQUEZ, NELLY | Redacted | | | | | | | |
| 4703387 | VASQUEZ, NELSON | Redacted | | | | | | | |
| 4199467 | VASQUEZ, NELSON R | Redacted | | | | | | | |
| 4410833 | VASQUEZ, NEYDA | Redacted | | | | | | | |
| 4198925 | VASQUEZ, NICHOLAS | Redacted | | | | | | | |
| 4201761 | VASQUEZ, NICK | Redacted | | | | | | | |
| 4545427 | VASQUEZ, NOEL | Redacted | | | | | | | |
| 4610638 | VASQUEZ, NOEL | Redacted | | | | | | | |
| 4891144 | Vasquez, Nora | c/o John G Malone | Attn: John G. Malone | 7442 Oxford Avenue | | Philadelphia | PA | 19111-3023 | |
| 4786753 | Vasquez, Nora | Redacted | | | | | | | |
| 4786754 | Vasquez, Nora | Redacted | | | | | | | |
| 4676920 | VASQUEZ, NORBERTO | Redacted | | | | | | | |
| 4528212 | VASQUEZ, NYCKOL | Redacted | | | | | | | |
| 4179322 | VASQUEZ, OBDULIA B | Redacted | | | | | | | |
| 4167359 | VASQUEZ, OSCAR | Redacted | | | | | | | |
| 4749835 | VASQUEZ, OSCAR | Redacted | | | | | | | |
| 4844479 | VASQUEZ, OSCAR | Redacted | | | | | | | |
| 4184365 | VASQUEZ, PAOLA C | Redacted | | | | | | | |
| 4169208 | VASQUEZ, PATRICIA | Redacted | | | | | | | |
| 4184810 | VASQUEZ, PATYALEJANDRA M | Redacted | | | | | | | |
| 4235696 | VASQUEZ, PEDRO | Redacted | | | | | | | |
| 4534977 | VASQUEZ, PEDRO | Redacted | | | | | | | |
| 4183931 | VASQUEZ, PETRA S | Redacted | | | | | | | |
| 4648868 | VASQUEZ, PHYLLIS | Redacted | | | | | | | |
| 4179600 | VASQUEZ, PORFIRIO | Redacted | | | | | | | |
| 4162746 | VASQUEZ, RACHEL | Redacted | | | | | | | |
| 4542718 | VASQUEZ, RAFAEL | Redacted | | | | | | | |
| 4719785 | VASQUEZ, RALPH G | Redacted | | | | | | | |
| 4727970 | VASQUEZ, RAMIRO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424858 | VASQUEZ, RAMON | Redacted | | | | | | | |
| 4531452 | VASQUEZ, RAMON | Redacted | | | | | | | |
| 4197197 | VASQUEZ, RAQUEL D | Redacted | | | | | | | |
| 4697887 | VASQUEZ, RAYMUNDO | Redacted | | | | | | | |
| 4688885 | VASQUEZ, RAYMUNDO | Redacted | | | | | | | |
| 4191204 | VASQUEZ, REGINA M | Redacted | | | | | | | |
| 4773271 | VASQUEZ, REINA | Redacted | | | | | | | |
| 4192511 | VASQUEZ, RICARDO | Redacted | | | | | | | |
| 4194913 | VASQUEZ, RICARDO | Redacted | | | | | | | |
| 4760371 | VASQUEZ, RICARDO | Redacted | | | | | | | |
| 4824018 | VASQUEZ, RICHARD | Redacted | | | | | | | |
| 4720650 | VASQUEZ, RICHARD | Redacted | | | | | | | |
| 4722601 | VASQUEZ, RICHARD | Redacted | | | | | | | |
| 4208573 | VASQUEZ, ROBERT | Redacted | | | | | | | |
| 4693354 | VASQUEZ, ROEL | Redacted | | | | | | | |
| 4811220 | VASQUEZ, ROGELIO | 2234 E ATLANTA AVE | | | | PHOENIX | AZ | 85040 | |
| 4769452 | VASQUEZ, ROGELIO | Redacted | | | | | | | |
| 4529776 | VASQUEZ, ROLAND | Redacted | | | | | | | |
| 4166408 | VASQUEZ, ROSA | Redacted | | | | | | | |
| 4744999 | VASQUEZ, ROSAMARIA | Redacted | | | | | | | |
| 4679757 | VASQUEZ, ROSARIO | Redacted | | | | | | | |
| 4701516 | VASQUEZ, ROSE | Redacted | | | | | | | |
| 4529781 | VASQUEZ, ROSEDILIA | Redacted | | | | | | | |
| 4524061 | VASQUEZ, ROSEMARIE C | Redacted | | | | | | | |
| 4410152 | VASQUEZ, ROSIE P | Redacted | | | | | | | |
| 4213847 | VASQUEZ, ROXANNE | Redacted | | | | | | | |
| 4195137 | VASQUEZ, RUBEN | Redacted | | | | | | | |
| 4345612 | VASQUEZ, RUTH | Redacted | | | | | | | |
| 4250432 | VASQUEZ, SALVADOR | Redacted | | | | | | | |
| 4587703 | VASQUEZ, SANTOS | Redacted | | | | | | | |
| 4156307 | VASQUEZ, SARAH R | Redacted | | | | | | | |
| 4532807 | VASQUEZ, SAVANA K | Redacted | | | | | | | |
| 4219309 | VASQUEZ, SAVANNAH N | Redacted | | | | | | | |
| 4705322 | VASQUEZ, SERGIO | Redacted | | | | | | | |
| 4589596 | VASQUEZ, SERGIO | Redacted | | | | | | | |
| 4188629 | VASQUEZ, SERINA B | Redacted | | | | | | | |
| 4562704 | VASQUEZ, SHANNON L | Redacted | | | | | | | |
| 4213302 | VASQUEZ, SHAYLA D | Redacted | | | | | | | |
| 4715297 | VASQUEZ, SHIRLEY | Redacted | | | | | | | |
| 4624640 | VASQUEZ, SILVINO | Redacted | | | | | | | |
| 4201405 | VASQUEZ, SONEY | Redacted | | | | | | | |
| 4531392 | VASQUEZ, STEPHANIE | Redacted | | | | | | | |
| 4407108 | VASQUEZ, STEPHANIE M | Redacted | | | | | | | |
| 4418431 | VASQUEZ, TANYA | Redacted | | | | | | | |
| 4588132 | VASQUEZ, TERRI | Redacted | | | | | | | |
| 4525288 | VASQUEZ, TESSA | Redacted | | | | | | | |
| 4740656 | VASQUEZ, THELMA | Redacted | | | | | | | |
| 4665088 | VASQUEZ, THELMA | Redacted | | | | | | | |
| 4173754 | VASQUEZ, THEODORE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4601112 | VASQUEZ, THOMAS | Redacted | | | | | | | |
| 4179927 | VASQUEZ, TONY C | Redacted | | | | | | | |
| 4679753 | VASQUEZ, TONY S | Redacted | | | | | | | |
| 4543325 | VASQUEZ, TRINITY | Redacted | | | | | | | |
| 4534698 | VASQUEZ, VALERIE | Redacted | | | | | | | |
| 4207930 | VASQUEZ, VANNESSA V | Redacted | | | | | | | |
| 4203253 | VASQUEZ, VERONICA | Redacted | | | | | | | |
| 4716537 | VASQUEZ, VICENTE | Redacted | | | | | | | |
| 4824019 | VASQUEZ, VICTOR | Redacted | | | | | | | |
| 4542074 | VASQUEZ, VICTORIA D | Redacted | | | | | | | |
| 4540721 | VASQUEZ, VIRGINIA | Redacted | | | | | | | |
| 4487627 | VASQUEZ, WAGNER A | Redacted | | | | | | | |
| 4169599 | VASQUEZ, WALTER S | Redacted | | | | | | | |
| 4738817 | VASQUEZ, WENDELITA | Redacted | | | | | | | |
| 4185219 | VASQUEZ, YADIRA | Redacted | | | | | | | |
| 4207513 | VASQUEZ, YESENIA | Redacted | | | | | | | |
| 4214857 | VASQUEZ, YESENIA | Redacted | | | | | | | |
| 4289886 | VASQUEZ, YOLANDA | Redacted | | | | | | | |
| 4166875 | VASQUEZ, YOLANDA | Redacted | | | | | | | |
| 4190529 | VASQUEZ, YSABELLA | Redacted | | | | | | | |
| 4172032 | VASQUEZ, YVETTE E | Redacted | | | | | | | |
| 4191964 | VASQUEZ, YZAMAR | Redacted | | | | | | | |
| 4526120 | VASQUEZ, ZARIAH E | Redacted | | | | | | | |
| 4298913 | VASQUEZ-ANDREWS, KAREN S | Redacted | | | | | | | |
| 4626383 | VASQUEZ-BARBA, CARLOS A | Redacted | | | | | | | |
| 4415301 | VASQUEZ-DIAZ-DE-LEON, MERCEDES | Redacted | | | | | | | |
| 4207726 | VASQUEZ-ESPANA, ANA L | Redacted | | | | | | | |
| 4649664 | VASQUEZGUILLEN, EILEEN | Redacted | | | | | | | |
| 4209218 | VASQUEZ-LERMA, ADRIAN | Redacted | | | | | | | |
| 4537053 | VASQUEZ-MILAN, MICHELE | Redacted | | | | | | | |
| 4344586 | VASQUEZ-MONTALVAN, OSCAR D | Redacted | | | | | | | |
| 4777446 | VASQUEZ-PEREZ, ISIDRO | Redacted | | | | | | | |
| 4585132 | VASQUEZPORTILLO, LUIS A | Redacted | | | | | | | |
| 4560001 | VASS II, ANTHONY J | Redacted | | | | | | | |
| 4558107 | VASS, ASIAH | Redacted | | | | | | | |
| 4245672 | VASS, BEVERLY | Redacted | | | | | | | |
| 4191053 | VASS, HEIDI | Redacted | | | | | | | |
| 4569497 | VASS, KALO M | Redacted | | | | | | | |
| 4437744 | VASS, SHAUNTE | Redacted | | | | | | | |
| 4764640 | VASS, TIM | Redacted | | | | | | | |
| 4591311 | VASS, WANDA | Redacted | | | | | | | |
| 4759019 | VASSALL, ORNI MAE | Redacted | | | | | | | |
| 4858116 | VASSALLO INTERNATIONAL GRP INC | PO BOX 800356 | | | | COTO LAUREL | PR | 00780-0356 | |
| 4689342 | VASSALLO, ANTHONY | Redacted | | | | | | | |
| 4417583 | VASSALLO, ANTHONY J | Redacted | | | | | | | |
| 4786538 | Vassallo, Donna | Redacted | | | | | | | |
| 4786539 | Vassallo, Donna | Redacted | | | | | | | |
| 4678793 | VASSALLO, DYAN | Redacted | | | | | | | |
| 4585160 | VASSALLO, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621288 | VASSALLO, MAUREEN | Redacted | | | | | | | |
| 4430029 | VASSALLO, RICHARD J | Redacted | | | | | | | |
| 4650455 | VASSALLO, TERESA | Redacted | | | | | | | |
| 4638846 | VASSAR, GWEN | Redacted | | | | | | | |
| 4830790 | VASSAR, LORA | Redacted | | | | | | | |
| 4425791 | VASSAR, MORGAN | Redacted | | | | | | | |
| 4758605 | VASSAR, REBECCA | Redacted | | | | | | | |
| 4460120 | VASSAR, SIDNEY | Redacted | | | | | | | |
| 4776241 | VASSAR, WARREN | Redacted | | | | | | | |
| 4439718 | VASSEL, ANDRE | Redacted | | | | | | | |
| 4351745 | VASSEL, DEBORAH | Redacted | | | | | | | |
| 4443967 | VASSEL, MICHAEL P | Redacted | | | | | | | |
| 4791387 | Vassel, Mona | Redacted | | | | | | | |
| 4739380 | VASSEL, NICO | Redacted | | | | | | | |
| 4590178 | VASSEL, TERRY | Redacted | | | | | | | |
| 5503983 | VASSELL JURLINE | 756 SEVEN GABLES CIR SW | | | | PALM BAY | FL | 32909 | |
| 4428102 | VASSELL, DONNA A | Redacted | | | | | | | |
| 4432471 | VASSELL, GARETH | Redacted | | | | | | | |
| 4439166 | VASSELL, NERI H | Redacted | | | | | | | |
| 4240051 | VASSELL, NORMAN R | Redacted | | | | | | | |
| 4236442 | VASSELL, OPAL | Redacted | | | | | | | |
| 4749324 | VASSELL, PAULA | Redacted | | | | | | | |
| 4642902 | VASSELL, REGINALDO | Redacted | | | | | | | |
| 4421316 | VASSELL, SHANNON A | Redacted | | | | | | | |
| 4224435 | VASSELL, TIFFANY A | Redacted | | | | | | | |
| 4300616 | VASSER JR, DERRICK L | Redacted | | | | | | | |
| 5503989 | VASSER WANDA | 8004 WASHINGTON STREET | | | | SAINT LOUIS | MO | 63114 | |
| 4355264 | VASSER, BRENDAN N | Redacted | | | | | | | |
| 4731640 | VASSER, CORRINE | Redacted | | | | | | | |
| 4148747 | VASSER, EFFIE W | Redacted | | | | | | | |
| 4313354 | VASSER, GENEVIEVE | Redacted | | | | | | | |
| 4556833 | VASSER, JERMAINE A | Redacted | | | | | | | |
| 4298360 | VASSER, KALYN M | Redacted | | | | | | | |
| 4611320 | VASSER, KEITH W. | Redacted | | | | | | | |
| 4303528 | VASSER, KEVIN L | Redacted | | | | | | | |
| 4448045 | VASSER, KIMIYAH | Redacted | | | | | | | |
| 4263344 | VASSER, NATHAN | Redacted | | | | | | | |
| 4719361 | VASSER, SHADE | Redacted | | | | | | | |
| 4621732 | VASSER, SHARLENE | Redacted | | | | | | | |
| 4237389 | VASSEY, KELLY B | Redacted | | | | | | | |
| 4658805 | VASSILAKOS, PETER | Redacted | | | | | | | |
| 4873704 | VAST BROADBAND | CALRITY TELECOM LLC | PO BOX 35153 | | | SEATTLE | WA | 98124 | |
| 4784794 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124-5153 | |
| 4830791 | VAST DEVELOPMENT | Redacted | | | | | | | |
| 4223718 | VASTA, TAYLOR M | Redacted | | | | | | | |
| 4556031 | VASTANO, JOSEPH | Redacted | | | | | | | |
| 4407484 | VASTANO, SHARON L | Redacted | | | | | | | |
| 4275504 | VASTINE, DANIELLE | Redacted | | | | | | | |
| 4276607 | VASTINE, DESTINY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14921 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799399 | VASTRADE INTERNATIONAL INC | 457 WEST ALLEN AVENUE SUITE 1 | | | | SAN DIMAS | CA | 91773 | |
| 4301108 | VASTY, SYED S | Redacted | | | | | | | |
| 4543680 | VASUDEV, DHARMENDRA | Redacted | | | | | | | |
| 4336703 | VASUDEVAN, HARILAL K | Redacted | | | | | | | |
| 4297670 | VASUDEVANELAYATHU, SUNILKUMAR | Redacted | | | | | | | |
| 4870500 | VASWANI INC | 75 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4824020 | VASWANI, KIRAN | Redacted | | | | | | | |
| 4762234 | VASWIG, MONIQUE | Redacted | | | | | | | |
| 5504002 | VASZQUEZ RAY | 11809 SANDY HILL DR | | | | ORLANDO | FL | 32821 | |
| 4430067 | VATAJ, DANIELLE | Redacted | | | | | | | |
| 4651473 | VATANADILOK, TANPRASERTH | Redacted | | | | | | | |
| 4146335 | VATANI, MATIN | Redacted | | | | | | | |
| 4422346 | VATATHANAVARO, PHUSIT | Redacted | | | | | | | |
| 4552025 | VATCHARAKORN, KALAPANGHA | Redacted | | | | | | | |
| 4626052 | VATERLAUS, ADAIR | Redacted | | | | | | | |
| 4388404 | VATH, KASSANDRA | Redacted | | | | | | | |
| 4771819 | VATICANO, JOHN | Redacted | | | | | | | |
| 4642859 | VATKIN, MARIA L | Redacted | | | | | | | |
| 4830792 | VATNE, CLARENCE | Redacted | | | | | | | |
| 4174124 | VATRALEVA, ANTOANETA | Redacted | | | | | | | |
| 4568924 | VATS, JITENDRA M | Redacted | | | | | | | |
| 4407546 | VATS, VEENA | Redacted | | | | | | | |
| 4403314 | VATTELLE, SHELBY N | Redacted | | | | | | | |
| 4591031 | VATTER, VERONICA | Redacted | | | | | | | |
| 4717186 | VATTHAUER, EMMETT | Redacted | | | | | | | |
| 4666534 | VATTUONE, ANTHONY | Redacted | | | | | | | |
| 4824021 | VATTUONE, DON | Redacted | | | | | | | |
| 4676579 | VATUONE, MARK | Redacted | | | | | | | |
| 4525107 | VAUDAGNA, WILLIAM | Redacted | | | | | | | |
| 5504008 | VAUDINE KING | 6533 N BLUE ANGEL PKWY | | | | PENSACOLA | FL | 32526 | |
| 4830793 | VAUGH, ALAN | Redacted | | | | | | | |
| 5838438 | VAUGHAN & BUSHENELL MANUFACTURING COMPANY | ROBER J YODER | 11414 MAPLE AVE PO BOX 390 | | | HEBRON | IL | 60034 | |
| 4859077 | VAUGHAN & BUSHNELL MANUFACTURING CO | 11414 MAPLE AVE P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 4805689 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 5504036 | VAUGHAN PRISCILLE | 3431 DICKENS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5504037 | VAUGHAN QUIANTE | 608 BELT RD | | | | LAWERENCEVILLE | VA | 23868 | |
| 4337154 | VAUGHAN, AMIA | Redacted | | | | | | | |
| 4408405 | VAUGHAN, AMIR A | Redacted | | | | | | | |
| 4558325 | VAUGHAN, ANGELA L | Redacted | | | | | | | |
| 4403651 | VAUGHAN, ANTOINE M | Redacted | | | | | | | |
| 4667279 | VAUGHAN, ANTONIO | Redacted | | | | | | | |
| 4716976 | VAUGHAN, ARTHUR | Redacted | | | | | | | |
| 4663368 | VAUGHAN, BARBARA | Redacted | | | | | | | |
| 4659926 | VAUGHAN, BETHUNE | Redacted | | | | | | | |
| 4247995 | VAUGHAN, BRADLEY V | Redacted | | | | | | | |
| 4824022 | VAUGHAN, BRIAN | Redacted | | | | | | | |
| 4295071 | VAUGHAN, BRITTANY | Redacted | | | | | | | |
| 4612423 | VAUGHAN, CATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527267 | VAUGHAN, CHRISTIAN E | Redacted | | | | | | | |
| 4164916 | VAUGHAN, CHRISTOPHER | Redacted | | | | | | | |
| 4639734 | VAUGHAN, CURTIS | Redacted | | | | | | | |
| 4338588 | VAUGHAN, DAIJA K | Redacted | | | | | | | |
| 4493685 | VAUGHAN, DANIEL A | Redacted | | | | | | | |
| 4549245 | VAUGHAN, DESTINY S | Redacted | | | | | | | |
| 4643630 | VAUGHAN, DOROTHY B. | Redacted | | | | | | | |
| 4144906 | VAUGHAN, DUSTIN D | Redacted | | | | | | | |
| 4553524 | VAUGHAN, EDWARD M | Redacted | | | | | | | |
| 4648241 | VAUGHAN, ERIC | Redacted | | | | | | | |
| 4580382 | VAUGHAN, ERIC | Redacted | | | | | | | |
| 4397439 | VAUGHAN, FAITH | Redacted | | | | | | | |
| 4495884 | VAUGHAN, GARY A | Redacted | | | | | | | |
| 4744826 | VAUGHAN, GLORIA | Redacted | | | | | | | |
| 4605480 | VAUGHAN, IDONA | Redacted | | | | | | | |
| 4581311 | VAUGHAN, JACOB M | Redacted | | | | | | | |
| 4702210 | VAUGHAN, JAMES | Redacted | | | | | | | |
| 4717612 | VAUGHAN, JAMES | Redacted | | | | | | | |
| 4417576 | VAUGHAN, JAMEY L | Redacted | | | | | | | |
| 4744217 | VAUGHAN, JANICE | Redacted | | | | | | | |
| 4512095 | VAUGHAN, JANIS | Redacted | | | | | | | |
| 4166378 | VAUGHAN, JASON P | Redacted | | | | | | | |
| 4146890 | VAUGHAN, JERMERIO J | Redacted | | | | | | | |
| 4311834 | VAUGHAN, JERRY | Redacted | | | | | | | |
| 4372226 | VAUGHAN, JESSICA R | Redacted | | | | | | | |
| 4346327 | VAUGHAN, JULIANNA | Redacted | | | | | | | |
| 4265476 | VAUGHAN, KAEDAN D | Redacted | | | | | | | |
| 4224183 | VAUGHAN, KATHERINE | Redacted | | | | | | | |
| 4182333 | VAUGHAN, KENDRA | Redacted | | | | | | | |
| 4402617 | VAUGHAN, KHAMIRA | Redacted | | | | | | | |
| 4551786 | VAUGHAN, KHASIA I | Redacted | | | | | | | |
| 4342614 | VAUGHAN, LABIDRA Q | Redacted | | | | | | | |
| 4476498 | VAUGHAN, LEANNE | Redacted | | | | | | | |
| 4671446 | VAUGHAN, LEBRON | Redacted | | | | | | | |
| 4740220 | VAUGHAN, LINDA | Redacted | | | | | | | |
| 4512596 | VAUGHAN, LISA R | Redacted | | | | | | | |
| 4370604 | VAUGHAN, LOGAN M | Redacted | | | | | | | |
| 4176684 | VAUGHAN, MACKENA E | Redacted | | | | | | | |
| 4567855 | VAUGHAN, MARIA D | Redacted | | | | | | | |
| 4587708 | VAUGHAN, MARY L | Redacted | | | | | | | |
| 4595519 | VAUGHAN, MARY T | Redacted | | | | | | | |
| 4209146 | VAUGHAN, MATTHEW C | Redacted | | | | | | | |
| 4276601 | VAUGHAN, MORGAN C | Redacted | | | | | | | |
| 4713998 | VAUGHAN, PAMELA | Redacted | | | | | | | |
| 4684686 | VAUGHAN, PAT M | Redacted | | | | | | | |
| 4358641 | VAUGHAN, PATRICIA A | Redacted | | | | | | | |
| 4311458 | VAUGHAN, PAULA A | Redacted | | | | | | | |
| 4574083 | VAUGHAN, RYAN C | Redacted | | | | | | | |
| 4428780 | VAUGHAN, SERENA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302459 | VAUGHAN, SHELDON A | Redacted | | | | | | | |
| 4196295 | VAUGHAN, SHELLY | Redacted | | | | | | | |
| 4663099 | VAUGHAN, SILVIA | Redacted | | | | | | | |
| 4716977 | VAUGHAN, SONJA K | Redacted | | | | | | | |
| 4424499 | VAUGHAN, STEFANIE | Redacted | | | | | | | |
| 4559394 | VAUGHAN, TERESA | Redacted | | | | | | | |
| 4746975 | VAUGHAN, THEODORE | Redacted | | | | | | | |
| 4740324 | VAUGHAN, TIKKI | Redacted | | | | | | | |
| 4656594 | VAUGHAN, TOM | Redacted | | | | | | | |
| 4555574 | VAUGHAN, TYRA | Redacted | | | | | | | |
| 4275008 | VAUGHAN, VALERIE R | Redacted | | | | | | | |
| 4617358 | VAUGHAN, VICTORIA | Redacted | | | | | | | |
| 4598319 | VAUGHAN, WILLIAM | Redacted | | | | | | | |
| 4535495 | VAUGHN BELL, BRIANNA N | Redacted | | | | | | | |
| 4552547 | VAUGHN JR, ANTOINE | Redacted | | | | | | | |
| 4258679 | VAUGHN JR, RALPH J | Redacted | | | | | | | |
| 4688268 | VAUGHN JR., SAM | Redacted | | | | | | | |
| 5504107 | VAUGHN OLSON | 15676 CRYSTAL CT | | | | ROSEMOUNT | MN | 55068 | |
| 4594370 | VAUGHN- SHEARLOCK, JOYCE | Redacted | | | | | | | |
| 4680972 | VAUGHN SR., DAVID S S | Redacted | | | | | | | |
| 4165127 | VAUGHN, ABIGAIL R | Redacted | | | | | | | |
| 4350651 | VAUGHN, ADRIENNE | Redacted | | | | | | | |
| 4283158 | VAUGHN, AMANDA | Redacted | | | | | | | |
| 4148461 | VAUGHN, AMANDA C | Redacted | | | | | | | |
| 4587399 | VAUGHN, ANGELA | Redacted | | | | | | | |
| 4581843 | VAUGHN, ANITA | Redacted | | | | | | | |
| 4365089 | VAUGHN, ANTONIO | Redacted | | | | | | | |
| 4148594 | VAUGHN, AREAHA | Redacted | | | | | | | |
| 4264131 | VAUGHN, ARNESIA | Redacted | | | | | | | |
| 4454175 | VAUGHN, ASHLEE | Redacted | | | | | | | |
| 4228844 | VAUGHN, ASHLEY N | Redacted | | | | | | | |
| 4364492 | VAUGHN, ASHLEY Y | Redacted | | | | | | | |
| 4164871 | VAUGHN, ASHLYNN | Redacted | | | | | | | |
| 4692878 | VAUGHN, BARBARA | Redacted | | | | | | | |
| 4321252 | VAUGHN, BECKY | Redacted | | | | | | | |
| 4669986 | VAUGHN, BILL | Redacted | | | | | | | |
| 4773801 | VAUGHN, BJ | Redacted | | | | | | | |
| 4554073 | VAUGHN, BONITA A | Redacted | | | | | | | |
| 4234633 | VAUGHN, BOYCE | Redacted | | | | | | | |
| 4149500 | VAUGHN, BRETT C | Redacted | | | | | | | |
| 4188325 | VAUGHN, BRIAN S | Redacted | | | | | | | |
| 4425736 | VAUGHN, BRITTANY | Redacted | | | | | | | |
| 4151992 | VAUGHN, CARLA | Redacted | | | | | | | |
| 4824023 | VAUGHN, CARMON | Redacted | | | | | | | |
| 4656298 | VAUGHN, CAROL A | Redacted | | | | | | | |
| 4712407 | VAUGHN, CAROLINE | Redacted | | | | | | | |
| 4199470 | VAUGHN, CASEY R | Redacted | | | | | | | |
| 4341974 | VAUGHN, CHARLES R | Redacted | | | | | | | |
| 4429110 | VAUGHN, CHELSEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14924 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320386 | VAUGHN, CHELSEA | Redacted | | | | | | | |
| 4315154 | VAUGHN, CHELSEA M | Redacted | | | | | | | |
| 4728995 | VAUGHN, CHRIS | Redacted | | | | | | | |
| 4377001 | VAUGHN, CHRISTOPHER C | Redacted | | | | | | | |
| 4321191 | VAUGHN, CHRISTOPHER L | Redacted | | | | | | | |
| 4571653 | VAUGHN, CLEOPATRA A | Redacted | | | | | | | |
| 4153638 | VAUGHN, CODY | Redacted | | | | | | | |
| 4523264 | VAUGHN, CODY | Redacted | | | | | | | |
| 4151658 | VAUGHN, COLBY J | Redacted | | | | | | | |
| 4166614 | VAUGHN, COURTNEY | Redacted | | | | | | | |
| 4227424 | VAUGHN, CYANNA | Redacted | | | | | | | |
| 4537655 | VAUGHN, CYNTHIA | Redacted | | | | | | | |
| 4666098 | VAUGHN, DANITA | Redacted | | | | | | | |
| 4769550 | VAUGHN, DAVID | Redacted | | | | | | | |
| 4844480 | VAUGHN, DAWN | Redacted | | | | | | | |
| 4740392 | VAUGHN, DEBORAH | Redacted | | | | | | | |
| 4219437 | VAUGHN, DECLAN | Redacted | | | | | | | |
| 4460353 | VAUGHN, DEMARIO | Redacted | | | | | | | |
| 4748113 | VAUGHN, DEMETRIUS | Redacted | | | | | | | |
| 4326569 | VAUGHN, DEUEL N | Redacted | | | | | | | |
| 4717726 | VAUGHN, DONALD | Redacted | | | | | | | |
| 4747027 | VAUGHN, DONALD | Redacted | | | | | | | |
| 4656765 | VAUGHN, DONALD | Redacted | | | | | | | |
| 4661442 | VAUGHN, DONALD | Redacted | | | | | | | |
| 4714442 | VAUGHN, DONALD | Redacted | | | | | | | |
| 4770742 | VAUGHN, DONITA T | Redacted | | | | | | | |
| 4460513 | VAUGHN, DONNA | Redacted | | | | | | | |
| 4692525 | VAUGHN, DORETTA | Redacted | | | | | | | |
| 4724159 | VAUGHN, DORIS C | Redacted | | | | | | | |
| 4457395 | VAUGHN, EDWARD | Redacted | | | | | | | |
| 4853918 | Vaughn, Elizabeth | Redacted | | | | | | | |
| 4530202 | VAUGHN, ELLAN | Redacted | | | | | | | |
| 4149650 | VAUGHN, EMERALD | Redacted | | | | | | | |
| 4275176 | VAUGHN, ERIC A | Redacted | | | | | | | |
| 4216152 | VAUGHN, ERICA L | Redacted | | | | | | | |
| 4679248 | VAUGHN, ERIKA | Redacted | | | | | | | |
| 4552341 | VAUGHN, ETHYL | Redacted | | | | | | | |
| 4690743 | VAUGHN, EUCHARIST | Redacted | | | | | | | |
| 4261576 | VAUGHN, EVELYN | Redacted | | | | | | | |
| 4584634 | VAUGHN, FLORA | Redacted | | | | | | | |
| 4635252 | VAUGHN, FORESTINE | Redacted | | | | | | | |
| 4359334 | VAUGHN, FREDRICK D | Redacted | | | | | | | |
| 4656059 | VAUGHN, GAREY | Redacted | | | | | | | |
| 4607266 | VAUGHN, GARY | Redacted | | | | | | | |
| 4617421 | VAUGHN, GLORIA | Redacted | | | | | | | |
| 4152385 | VAUGHN, GREG S | Redacted | | | | | | | |
| 4600913 | VAUGHN, GREGG | Redacted | | | | | | | |
| 4753550 | VAUGHN, HAZEL | Redacted | | | | | | | |
| 4622647 | VAUGHN, HAZELENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4698654 | VAUGHN, HEATHER | Redacted | | | | | | | |
| 4516618 | VAUGHN, HEATHER F | Redacted | | | | | | | |
| 4610948 | VAUGHN, HELEN | Redacted | | | | | | | |
| 4365316 | VAUGHN, IMARI C | Redacted | | | | | | | |
| 4615916 | VAUGHN, J. DAVID | Redacted | | | | | | | |
| 4144858 | VAUGHN, JACOB | Redacted | | | | | | | |
| 4700273 | VAUGHN, JACQULINE | Redacted | | | | | | | |
| 4575986 | VAUGHN, JADE | Redacted | | | | | | | |
| 4171546 | VAUGHN, JAIDYN D | Redacted | | | | | | | |
| 4189841 | VAUGHN, JAMAR M | Redacted | | | | | | | |
| 4700694 | VAUGHN, JAMES | Redacted | | | | | | | |
| 4687557 | VAUGHN, JAMES | Redacted | | | | | | | |
| 4522913 | VAUGHN, JAMIE | Redacted | | | | | | | |
| 4452940 | VAUGHN, JANAE | Redacted | | | | | | | |
| 4633853 | VAUGHN, JANICE | Redacted | | | | | | | |
| 4640561 | VAUGHN, JANICE MARIE | Redacted | | | | | | | |
| 4315810 | VAUGHN, JASON | Redacted | | | | | | | |
| 4344120 | VAUGHN, JEREMY | Redacted | | | | | | | |
| 4345601 | VAUGHN, JERMAINE D | Redacted | | | | | | | |
| 4370855 | VAUGHN, JILL | Redacted | | | | | | | |
| 4628812 | VAUGHN, JOHN | Redacted | | | | | | | |
| 4750574 | VAUGHN, JOHN | Redacted | | | | | | | |
| 4280794 | VAUGHN, JONAH B | Redacted | | | | | | | |
| 4544957 | VAUGHN, JORDAN | Redacted | | | | | | | |
| 4238842 | VAUGHN, JORDAN | Redacted | | | | | | | |
| 4451048 | VAUGHN, JOSEPH | Redacted | | | | | | | |
| 4343222 | VAUGHN, JOSH A | Redacted | | | | | | | |
| 4170989 | VAUGHN, JOZLYN D | Redacted | | | | | | | |
| 4648629 | VAUGHN, JUDITH | Redacted | | | | | | | |
| 4415232 | VAUGHN, JUSTIN | Redacted | | | | | | | |
| 4239254 | VAUGHN, JYNILA | Redacted | | | | | | | |
| 4738815 | VAUGHN, KANDI | Redacted | | | | | | | |
| 4373718 | VAUGHN, KATHERINE J | Redacted | | | | | | | |
| 4568126 | VAUGHN, KATHRYN | Redacted | | | | | | | |
| 4656633 | VAUGHN, KATHY | Redacted | | | | | | | |
| 4521331 | VAUGHN, KATIE M | Redacted | | | | | | | |
| 4302598 | VAUGHN, KATLIN | Redacted | | | | | | | |
| 4509077 | VAUGHN, KEIFER L | Redacted | | | | | | | |
| 4489775 | VAUGHN, KELSEY L | Redacted | | | | | | | |
| 4508009 | VAUGHN, KENNETH | Redacted | | | | | | | |
| 4453990 | VAUGHN, KENYON | Redacted | | | | | | | |
| 4404297 | VAUGHN, KEYONIA C | Redacted | | | | | | | |
| 4385073 | VAUGHN, KIMBERLY S | Redacted | | | | | | | |
| 4318510 | VAUGHN, KRISA M | Redacted | | | | | | | |
| 4216809 | VAUGHN, KYLE S | Redacted | | | | | | | |
| 4192136 | VAUGHN, KYLEE | Redacted | | | | | | | |
| 4455700 | VAUGHN, LANNA | Redacted | | | | | | | |
| 4788550 | Vaughn, Larry | Redacted | | | | | | | |
| 4641787 | VAUGHN, LAWRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366527 | VAUGHN, LEAH | Redacted | | | | | | | |
| 4748967 | VAUGHN, LENA | Redacted | | | | | | | |
| 4706928 | VAUGHN, LESLIE | Redacted | | | | | | | |
| 4355303 | VAUGHN, LEXIS | Redacted | | | | | | | |
| 4404598 | VAUGHN, LINDA | Redacted | | | | | | | |
| 4650042 | VAUGHN, LINDA D | Redacted | | | | | | | |
| 4475121 | VAUGHN, LISA | Redacted | | | | | | | |
| 4543920 | VAUGHN, LOIS A | Redacted | | | | | | | |
| 4468494 | VAUGHN, LOIS J | Redacted | | | | | | | |
| 4588605 | VAUGHN, LOUISE | Redacted | | | | | | | |
| 4147870 | VAUGHN, MARCUS | Redacted | | | | | | | |
| 4728511 | VAUGHN, MARGARET | Redacted | | | | | | | |
| 4264353 | VAUGHN, MARIANNA L | Redacted | | | | | | | |
| 4754858 | VAUGHN, MARIO | Redacted | | | | | | | |
| 4756293 | VAUGHN, MARK | Redacted | | | | | | | |
| 4303220 | VAUGHN, MARK E | Redacted | | | | | | | |
| 4716701 | VAUGHN, MARK S | Redacted | | | | | | | |
| 4273237 | VAUGHN, MARKELL D | Redacted | | | | | | | |
| 4457121 | VAUGHN, MARLENE | Redacted | | | | | | | |
| 4651585 | VAUGHN, MARSHA | Redacted | | | | | | | |
| 4260231 | VAUGHN, MARY | Redacted | | | | | | | |
| 4670412 | VAUGHN, MATTHEW | Redacted | | | | | | | |
| 4621598 | VAUGHN, MAXINE C | Redacted | | | | | | | |
| 4459423 | VAUGHN, MEGAN M | Redacted | | | | | | | |
| 4376938 | VAUGHN, MELINDA L | Redacted | | | | | | | |
| 4681639 | VAUGHN, MELISSA | Redacted | | | | | | | |
| 4521638 | VAUGHN, MELISSA | Redacted | | | | | | | |
| 4515877 | VAUGHN, MELISSA K | Redacted | | | | | | | |
| 4686523 | VAUGHN, MELVIN | Redacted | | | | | | | |
| 4171169 | VAUGHN, MERRISSA | Redacted | | | | | | | |
| 4547021 | VAUGHN, MICHAEL | Redacted | | | | | | | |
| 4316719 | VAUGHN, MICHAEL S | Redacted | | | | | | | |
| 4553485 | VAUGHN, MICHAEL W | Redacted | | | | | | | |
| 4728483 | VAUGHN, MICHELE | Redacted | | | | | | | |
| 4698658 | VAUGHN, MILLIE | Redacted | | | | | | | |
| 4307993 | VAUGHN, MONIQUIC | Redacted | | | | | | | |
| 4389199 | VAUGHN, MONTERIUS | Redacted | | | | | | | |
| 4220259 | VAUGHN, NASH | Redacted | | | | | | | |
| 4374797 | VAUGHN, NATASHA L | Redacted | | | | | | | |
| 4637786 | VAUGHN, NIECE L | Redacted | | | | | | | |
| 4488907 | VAUGHN, NOAH H | Redacted | | | | | | | |
| 4519019 | VAUGHN, NYKEISHA | Redacted | | | | | | | |
| 4625460 | VAUGHN, PAULA | Redacted | | | | | | | |
| 4417778 | VAUGHN, QUADASHA D | Redacted | | | | | | | |
| 4731395 | VAUGHN, RAINA | Redacted | | | | | | | |
| 4762220 | VAUGHN, RAYMOND | Redacted | | | | | | | |
| 4527180 | VAUGHN, REBEKAH | Redacted | | | | | | | |
| 4723178 | VAUGHN, RHONDA | Redacted | | | | | | | |
| 4748639 | VAUGHN, RICHARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662608 | VAUGHN, RICKY | Redacted | | | | | | | |
| 4621974 | VAUGHN, ROBERT | Redacted | | | | | | | |
| 4517532 | VAUGHN, ROBERT | Redacted | | | | | | | |
| 4755024 | VAUGHN, RONALD | Redacted | | | | | | | |
| 4681803 | VAUGHN, RONALD | Redacted | | | | | | | |
| 4655091 | VAUGHN, ROSA | Redacted | | | | | | | |
| 4616989 | VAUGHN, RUTH | Redacted | | | | | | | |
| 4676940 | VAUGHN, RUTH | Redacted | | | | | | | |
| 4566913 | VAUGHN, RYAN | Redacted | | | | | | | |
| 4266693 | VAUGHN, SAMANTHA | Redacted | | | | | | | |
| 4579880 | VAUGHN, SAMANTHA | Redacted | | | | | | | |
| 4322636 | VAUGHN, SANDI | Redacted | | | | | | | |
| 4453796 | VAUGHN, SANDRA | Redacted | | | | | | | |
| 4197524 | VAUGHN, SANDRA A | Redacted | | | | | | | |
| 4480066 | VAUGHN, SANDRA K | Redacted | | | | | | | |
| 4415260 | VAUGHN, SANDY | Redacted | | | | | | | |
| 4741462 | VAUGHN, SARAH | Redacted | | | | | | | |
| 4464374 | VAUGHN, SCOTT | Redacted | | | | | | | |
| 4374056 | VAUGHN, SHAKYRA | Redacted | | | | | | | |
| 4353296 | VAUGHN, SHARON | Redacted | | | | | | | |
| 4380589 | VAUGHN, SHAWN M | Redacted | | | | | | | |
| 4517847 | VAUGHN, SHELIA | Redacted | | | | | | | |
| 4759118 | VAUGHN, SHIRLEY | Redacted | | | | | | | |
| 4706964 | VAUGHN, SIDNEY L | Redacted | | | | | | | |
| 4567653 | VAUGHN, SIERRA | Redacted | | | | | | | |
| 4793317 | Vaughn, Spencer | Redacted | | | | | | | |
| 4460859 | VAUGHN, STANLEY I | Redacted | | | | | | | |
| 4649039 | VAUGHN, STEVE | Redacted | | | | | | | |
| 4293585 | VAUGHN, STEVEN R | Redacted | | | | | | | |
| 4321394 | VAUGHN, SUSAN D | Redacted | | | | | | | |
| 4452261 | VAUGHN, TAKEYA L | Redacted | | | | | | | |
| 4762992 | VAUGHN, TAMMY C | Redacted | | | | | | | |
| 4287879 | VAUGHN, TARA | Redacted | | | | | | | |
| 4792189 | Vaughn, Ted | Redacted | | | | | | | |
| 4378011 | VAUGHN, TERESA R | Redacted | | | | | | | |
| 4375462 | VAUGHN, TERRY L | Redacted | | | | | | | |
| 4260085 | VAUGHN, TIFFANY | Redacted | | | | | | | |
| 4730689 | VAUGHN, TINA | Redacted | | | | | | | |
| 4744835 | VAUGHN, TONI | Redacted | | | | | | | |
| 4776072 | VAUGHN, TONYA | Redacted | | | | | | | |
| 4511943 | VAUGHN, TRAQUETTA | Redacted | | | | | | | |
| 4447040 | VAUGHN, TREY | Redacted | | | | | | | |
| 4647383 | VAUGHN, TROY F | Redacted | | | | | | | |
| 4304097 | VAUGHN, TYLER | Redacted | | | | | | | |
| 4718884 | VAUGHN, VALERIE | Redacted | | | | | | | |
| 4732868 | VAUGHN, VIRGINIA | Redacted | | | | | | | |
| 4360863 | VAUGHN, VONDA K | Redacted | | | | | | | |
| 4607754 | VAUGHN, WILLIAM | Redacted | | | | | | | |
| 4385604 | VAUGHN, WILLIAM S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654021 | VAUGHN, WILLIE R | Redacted | | | | | | | |
| 4370493 | VAUGHN, XAVIER A | Redacted | | | | | | | |
| 4559417 | VAUGHN, ZACH | Redacted | | | | | | | |
| 4150599 | VAUGHN-ATKINS III, CAROLYN | Redacted | | | | | | | |
| 4263045 | VAUGHNER, TANAEKA D | Redacted | | | | | | | |
| 4340264 | VAUGHN-HICKS, KEVEN M | Redacted | | | | | | | |
| 4361572 | VAUGHNS, AZAARIA | Redacted | | | | | | | |
| 4539433 | VAUGHNS, EMERALD A | Redacted | | | | | | | |
| 4327202 | VAUGHNS, GEOFFREY | Redacted | | | | | | | |
| 4351256 | VAUGHNS, MIRACLE D | Redacted | | | | | | | |
| 4349726 | VAUGHNS, SHARELL | Redacted | | | | | | | |
| 4145419 | VAUGHNS, SHATEEMA | Redacted | | | | | | | |
| 4463740 | VAUGHT, ALEXANDRIA | Redacted | | | | | | | |
| 4252282 | VAUGHT, ANTHONY L | Redacted | | | | | | | |
| 4317956 | VAUGHT, AUSTIN D | Redacted | | | | | | | |
| 4507570 | VAUGHT, BRIDGETTE | Redacted | | | | | | | |
| 4731597 | VAUGHT, CARRIE | Redacted | | | | | | | |
| 4193161 | VAUGHT, CHERI | Redacted | | | | | | | |
| 4830794 | VAUGHT, CLARK | Redacted | | | | | | | |
| 4219281 | VAUGHT, DEBORAH A | Redacted | | | | | | | |
| 4320052 | VAUGHT, ERICA | Redacted | | | | | | | |
| 4579336 | VAUGHT, HANNA L | Redacted | | | | | | | |
| 4316632 | VAUGHT, JUSTIN D | Redacted | | | | | | | |
| 4735023 | VAUGHT, KATHLEEN | Redacted | | | | | | | |
| 4380687 | VAUGHT, KRYSTINA | Redacted | | | | | | | |
| 4359034 | VAUGHT, MARK C | Redacted | | | | | | | |
| 4316369 | VAUGHT, MODINE | Redacted | | | | | | | |
| 4610141 | VAUGHT, SABRINA  G | Redacted | | | | | | | |
| 4456445 | VAUGHT, SAMANTHA M | Redacted | | | | | | | |
| 4235946 | VAUGHT, STEPHEN | Redacted | | | | | | | |
| 4708970 | VAUGHT, SYLVIA | Redacted | | | | | | | |
| 4307538 | VAUGHT, VICTORIA L | Redacted | | | | | | | |
| 4588892 | VAUGHT, WOODARD | Redacted | | | | | | | |
| 4753062 | VAUGNE, LOVONNE | Redacted | | | | | | | |
| 4491404 | VAUL, KYLE T | Redacted | | | | | | | |
| 4488493 | VAUL, MARISSA C | Redacted | | | | | | | |
| 4796762 | VAULT AUTOMOTIVE SYSTEMS INC | DBA VAULT AUTOMOTIVE SYSTEMS | 1824 GILFORD AVE | | | NEW HYDE PARK | NY | 11040 | |
| 4860501 | VAULT SPORTSWEAR INC | 1407 BROADWAY RM 1208 | | | | NEW YORK | NY | 10018 | |
| 4520528 | VAULX, OLIVIA R | Redacted | | | | | | | |
| 4345609 | VAUNADO, JULIUS | Redacted | | | | | | | |
| 4276539 | VAUPEL, SHAYLA | Redacted | | | | | | | |
| 5504145 | VAUSE AMY | 416 CARRIAGE CREEK DRIVE | | | | SMITHFIELD | NC | 27527 | |
| 4401927 | VAUSE, JAMES E | Redacted | | | | | | | |
| 4858870 | VAUTIER COMMUNICATIONS INC | 1109 OXFORD LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5504147 | VAUTOUR JASON | 57 SCHOOL HOUSE RD | | | | EAST TEMPLETON | MA | 01438 | |
| 4284984 | VAUTSMEIER, PEGGY L | Redacted | | | | | | | |
| 4215602 | VAVAK, DILLON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206139 | VAVASSEUR, ANGELICA | Redacted | | | | | | | |
| 4270261 | VAVATAU, ELISAPETA | Redacted | | | | | | | |
| 4420697 | VAVEAO, TAPULEI | Redacted | | | | | | | |
| 4830795 | VAVR HOLDINGS LLC | Redacted | | | | | | | |
| 4655945 | VAVRA, CATHERINE | Redacted | | | | | | | |
| 4588133 | VAVRA, JOSEPH | Redacted | | | | | | | |
| 4480697 | VAVRIK, KRISTYNA | Redacted | | | | | | | |
| 4732832 | VAVRINEC, DONNA | Redacted | | | | | | | |
| 4627594 | VAVURIS, ROBERT | Redacted | | | | | | | |
| 4276416 | VAWN, EVAN D | Redacted | | | | | | | |
| 4163495 | VAWSER, CHELSEY | Redacted | | | | | | | |
| 4602246 | VAWSER, SARAH O | Redacted | | | | | | | |
| 4313880 | VAWTER, ANDREW | Redacted | | | | | | | |
| 4754315 | VAWTER, LINA | Redacted | | | | | | | |
| 4465349 | VAWTER, STEPHEN | Redacted | | | | | | | |
| 4861607 | VAX ENTERPRISES INC | 17 CALLE TEIDE PALMAS DEL TURA | | | | CAGUAS | PR | 00725 | |
| 5799631 | VaxServe, Inc. | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4759387 | VAYAS, TERI | Redacted | | | | | | | |
| 4455674 | VAYAVONG, LONDON | Redacted | | | | | | | |
| 4486711 | VAYDA, CAITLYN R | Redacted | | | | | | | |
| 4454499 | VAYDA, KENNY E | Redacted | | | | | | | |
| 4716413 | VAYENS, GLORIA | Redacted | | | | | | | |
| 4460688 | VAYTSMAN, FELIX A | Redacted | | | | | | | |
| 4809220 | VAZ AIR | 33850 SOUTH BIRD ROAD | | | | TRACY | CA | 95304 | |
| 4898438 | VAZ MANAGEMENT SERVICES LLC | VICTOR ZAMORA | 5020 200TH STREET CT E | | | SPANAWAY | WA | 98387 | |
| 4386427 | VAZ, CATHY | Redacted | | | | | | | |
| 4194730 | VAZ, JILL | Redacted | | | | | | | |
| 4597735 | VAZ, RITA N | Redacted | | | | | | | |
| 4212645 | VAZ, STACIE N | Redacted | | | | | | | |
| 4334400 | VAZ, TOYA | Redacted | | | | | | | |
| 4224674 | VAZ, UMA | Redacted | | | | | | | |
| 4844481 | VAZ,KAREN | Redacted | | | | | | | |
| 4871928 | VAZGEN ZAGHIKIAN | 9712 APPALOOSA WAY | | | | SHADOW HILLS | CA | 91040 | |
| 4731324 | VAZIRI, MEHDI | Redacted | | | | | | | |
| 4759371 | VAZIRI, SEAN | Redacted | | | | | | | |
| 4660124 | VAZNAIAN, DAVID | Redacted | | | | | | | |
| 4752560 | VAZQUES GARCIA, CARMEN M | Redacted | | | | | | | |
| 4649474 | VAZQUES, ITZIA | Redacted | | | | | | | |
| 4732807 | VAZQUEZ - AQUINO, ISABEL | Redacted | | | | | | | |
| 4641058 | VAZQUEZ CERRANO, JOSE R | Redacted | | | | | | | |
| 5504166 | VAZQUEZ AILEEN | HC 02 BOX 9251 | | | | GUAYNABO | PR | 00971 | |
| 4581645 | VAZQUEZ ALCOCER, JAQUELINE | Redacted | | | | | | | |
| 4503615 | VAZQUEZ CABAN, JAN | Redacted | | | | | | | |
| 4593833 | VAZQUEZ CALDERON, JAVIER | Redacted | | | | | | | |
| 4711409 | VAZQUEZ CAMACHO, JOSE O | Redacted | | | | | | | |
| 4429245 | VAZQUEZ CANCEL, JOSE A | Redacted | | | | | | | |
| 4501618 | VAZQUEZ CANCEL, SANDRA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413634 | VAZQUEZ CANO, LIZBETH | Redacted | | | | | | | |
| 4413978 | VAZQUEZ CHAVEZ, OSIRIS G | Redacted | | | | | | | |
| 4501320 | VAZQUEZ CLAUDIO, ENRIQUE | Redacted | | | | | | | |
| 5504212 | VAZQUEZ DAVID | 121 29TH ST SW | | | | NAPLES | FL | 34117 | |
| 4500672 | VAZQUEZ DELGADO, GEZER A | Redacted | | | | | | | |
| 4191879 | VAZQUEZ DIAZ, KARLA P | Redacted | | | | | | | |
| 4497449 | VAZQUEZ FIGUEROA, NELERIS | Redacted | | | | | | | |
| 4688020 | VAZQUEZ FONTANES, LUZ E | Redacted | | | | | | | |
| 4187153 | VAZQUEZ GARCIA, NOELIA | Redacted | | | | | | | |
| 4144565 | VAZQUEZ GONZALEZ, JOSHUA | Redacted | | | | | | | |
| 4498666 | VAZQUEZ GRILLO, CARLA A | Redacted | | | | | | | |
| 4565589 | VAZQUEZ GUZMAN, ADRIANA L | Redacted | | | | | | | |
| 4756969 | VAZQUEZ HERNANDEZ, JULIA | Redacted | | | | | | | |
| 5504264 | VAZQUEZ JENNIFFER | HC6 BOX 8744 | | | | JUANA DIAZ | PR | 00795 | |
| 5504283 | VAZQUEZ KEISCHA | 4204 DESOTO AVE | | | | FT MYERS | FL | 33905 | |
| 5504287 | VAZQUEZ LAURA | 268 MAYOR CT | | | | RAEFORD | NC | 28376 | |
| 4332764 | VAZQUEZ LOPEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4237486 | VAZQUEZ MALDONADO, RICARDO | Redacted | | | | | | | |
| 4735836 | VAZQUEZ MARIN, IRIS M | Redacted | | | | | | | |
| 4542093 | VAZQUEZ MARTINEZ, ALEXIS | Redacted | | | | | | | |
| 4503638 | VAZQUEZ MERCADO, JONNELL J | Redacted | | | | | | | |
| 4752491 | VAZQUEZ MERCADO, MARIA A | Redacted | | | | | | | |
| 4750954 | VAZQUEZ MIRANDA, FRANCISCA | Redacted | | | | | | | |
| 4709120 | Vazquez Murillo, Maricela | Redacted | | | | | | | |
| 4501697 | VAZQUEZ NAZARIO, DEBORAH | Redacted | | | | | | | |
| 4497698 | VAZQUEZ ORTIZ, LUIS JAVET | Redacted | | | | | | | |
| 4502923 | VAZQUEZ OYOLA, JOSUE | Redacted | | | | | | | |
| 4750210 | VAZQUEZ PANEL, VICENTA | Redacted | | | | | | | |
| 4503611 | VAZQUEZ PEREZ, KEYNA | Redacted | | | | | | | |
| 4889013 | VAZQUEZ POLAR AIR CONDITIONER CORP | URB CIUDAD #120 CALLE OVIEDO | | | | CAGUS | PR | 00727 | |
| 4502410 | VAZQUEZ RAMOS, XIOMARA | Redacted | | | | | | | |
| 4501053 | VAZQUEZ RIVERA, DELVIS | Redacted | | | | | | | |
| 4640076 | VAZQUEZ RIVERA, EFRAIN | Redacted | | | | | | | |
| 4503497 | VAZQUEZ RIVERA, JOEL | Redacted | | | | | | | |
| 4430186 | VAZQUEZ RODRIGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4502098 | VAZQUEZ RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4639373 | VAZQUEZ RODRIGUEZ, MYRIAM | Redacted | | | | | | | |
| 4498138 | VAZQUEZ RODRIGUEZ, TOMMY J | Redacted | | | | | | | |
| 4898531 | VAZQUEZ ROMAN, ALEXANDER | Redacted | | | | | | | |
| 4718116 | VAZQUEZ ROMAN, LUIS | Redacted | | | | | | | |
| 4499761 | VAZQUEZ RUIZ, SASHA M | Redacted | | | | | | | |
| 4207910 | VAZQUEZ SAENZ, GRECIA | Redacted | | | | | | | |
| 5504357 | VAZQUEZ SAMUEL | BDA BLONDET CALLE B 123 | | | | GUAYAMA | PR | 00784 | |
| 4749339 | VAZQUEZ SAUL, MITZA I | Redacted | | | | | | | |
| 4496044 | VAZQUEZ SIERRA, MARIA M | Redacted | | | | | | | |
| 4410643 | VAZQUEZ SOTO, IRMA A | Redacted | | | | | | | |
| 4409913 | VAZQUEZ SOTO, MARTHA N | Redacted | | | | | | | |
| 5438300 | VAZQUEZ SR; JOSE A AND LINDA VAZQUEZ | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644166 | VAZQUEZ SUAREZ, GILBERTO | Redacted | | | | | | | |
| 4576236 | VAZQUEZ TORRES, EIMIE | Redacted | | | | | | | |
| 4498507 | VAZQUEZ TORRES, LUIS | Redacted | | | | | | | |
| 4214410 | VAZQUEZ VALLE, JHOSELIN S | Redacted | | | | | | | |
| 5404725 | VAZQUEZ VELEZ MIGUEL | CARRETERA PR-2 ANTES CALLE SAN JOSE | | | | BAYAMAN | PR | 00960 | |
| 4754486 | VAZQUEZ VERDEJO, VICTOR L | Redacted | | | | | | | |
| 4754710 | VAZQUEZ VIDAL, ADA I | Redacted | | | | | | | |
| 4753547 | VAZQUEZ VILA, FELIPE A | Redacted | | | | | | | |
| 4310576 | VAZQUEZ VILLALOBOS, JOSE A | Redacted | | | | | | | |
| 5504372 | VAZQUEZ VIOLETA | 325 W 19TH AVE | | | | DENVER | CO | 80204 | |
| 4198850 | VAZQUEZ, ABIGAIL | Redacted | | | | | | | |
| 4168012 | VAZQUEZ, ABIGAIL | Redacted | | | | | | | |
| 4167242 | VAZQUEZ, ADAN | Redacted | | | | | | | |
| 4232072 | VAZQUEZ, ADELINA | Redacted | | | | | | | |
| 4212146 | VAZQUEZ, ADELIZ | Redacted | | | | | | | |
| 4333207 | VAZQUEZ, ADRIANNA | Redacted | | | | | | | |
| 4150727 | VAZQUEZ, AGNES V | Redacted | | | | | | | |
| 4503458 | VAZQUEZ, AIDA | Redacted | | | | | | | |
| 4535249 | VAZQUEZ, AIRAM | Redacted | | | | | | | |
| 4180593 | VAZQUEZ, ALBERTO | Redacted | | | | | | | |
| 4182237 | VAZQUEZ, ALBERTO | Redacted | | | | | | | |
| 4698476 | VAZQUEZ, ALBERTO | Redacted | | | | | | | |
| 4505178 | VAZQUEZ, ALBERTO | Redacted | | | | | | | |
| 4501162 | VAZQUEZ, ALBERTO | Redacted | | | | | | | |
| 4253825 | VAZQUEZ, ALEC | Redacted | | | | | | | |
| 4744607 | VAZQUEZ, ALEJANDRA | Redacted | | | | | | | |
| 4208238 | VAZQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4844482 | VAZQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4183658 | VAZQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4501394 | VAZQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4500079 | VAZQUEZ, ALEJANDRO | Redacted | | | | | | | |
| 4700534 | VAZQUEZ, ALEJANDRO A | Redacted | | | | | | | |
| 4662113 | VAZQUEZ, ALEX | Redacted | | | | | | | |
| 4502337 | VAZQUEZ, ALEXIS | Redacted | | | | | | | |
| 4498203 | VAZQUEZ, ALFREDO | Redacted | | | | | | | |
| 4182058 | VAZQUEZ, ALFREDO J | Redacted | | | | | | | |
| 4247090 | VAZQUEZ, ALIETYS | Redacted | | | | | | | |
| 4626607 | VAZQUEZ, ALMA | Redacted | | | | | | | |
| 4464104 | VAZQUEZ, ALYSSA | Redacted | | | | | | | |
| 4409043 | VAZQUEZ, AMABILIA | Redacted | | | | | | | |
| 4331245 | VAZQUEZ, AMANDA M | Redacted | | | | | | | |
| 4530774 | VAZQUEZ, AMBER | Redacted | | | | | | | |
| 4543607 | VAZQUEZ, ANA | Redacted | | | | | | | |
| 4197169 | VAZQUEZ, ANA KAREN | Redacted | | | | | | | |
| 4500803 | VAZQUEZ, ANA M | Redacted | | | | | | | |
| 4745289 | VAZQUEZ, ANASTACIO | Redacted | | | | | | | |
| 4283811 | VAZQUEZ, ANDRES | Redacted | | | | | | | |
| 4599598 | VAZQUEZ, ANDRES  A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531995 | VAZQUEZ, ANDRES F | Redacted | | | | | | | |
| 4422316 | VAZQUEZ, ANDREW | Redacted | | | | | | | |
| 4267687 | VAZQUEZ, ANDY | Redacted | | | | | | | |
| 4498412 | VAZQUEZ, ANGEL | Redacted | | | | | | | |
| 4170772 | VAZQUEZ, ANGEL M | Redacted | | | | | | | |
| 4305841 | VAZQUEZ, ANGELA | Redacted | | | | | | | |
| 4198367 | VAZQUEZ, ANGELA | Redacted | | | | | | | |
| 4494441 | VAZQUEZ, ANGELA M | Redacted | | | | | | | |
| 4533043 | VAZQUEZ, ANGELO G | Redacted | | | | | | | |
| 4250345 | VAZQUEZ, ANTHONY | Redacted | | | | | | | |
| 4256845 | VAZQUEZ, ANTONIO | Redacted | | | | | | | |
| 4592601 | VAZQUEZ, ANTONIO | Redacted | | | | | | | |
| 4605823 | VAZQUEZ, ANTONIO D | Redacted | | | | | | | |
| 4293755 | VAZQUEZ, ARACELI | Redacted | | | | | | | |
| 4618657 | VAZQUEZ, ARMANDO | Redacted | | | | | | | |
| 4236659 | VAZQUEZ, ARTURO | Redacted | | | | | | | |
| 4167098 | VAZQUEZ, ASHLEY | Redacted | | | | | | | |
| 4240895 | VAZQUEZ, ASHLEY | Redacted | | | | | | | |
| 4506622 | VAZQUEZ, AUSTIN R | Redacted | | | | | | | |
| 4496988 | VAZQUEZ, AWILDA | Redacted | | | | | | | |
| 4503046 | VAZQUEZ, AXEL ANTONIO | Redacted | | | | | | | |
| 4502829 | VAZQUEZ, BEATRIZ | Redacted | | | | | | | |
| 4387097 | VAZQUEZ, BIANCA P | Redacted | | | | | | | |
| 4152970 | VAZQUEZ, BIBIANA | Redacted | | | | | | | |
| 4221073 | VAZQUEZ, BLANCA | Redacted | | | | | | | |
| 4191462 | VAZQUEZ, BRENDA | Redacted | | | | | | | |
| 4431297 | VAZQUEZ, BRIANA C | Redacted | | | | | | | |
| 4421272 | VAZQUEZ, BRYANNA | Redacted | | | | | | | |
| 4483510 | VAZQUEZ, CAITLIN L | Redacted | | | | | | | |
| 4615538 | VAZQUEZ, CARIDAD | Redacted | | | | | | | |
| 4296286 | VAZQUEZ, CARINA | Redacted | | | | | | | |
| 4235038 | VAZQUEZ, CARLOS | Redacted | | | | | | | |
| 4432316 | VAZQUEZ, CARLOS G | Redacted | | | | | | | |
| 4229233 | VAZQUEZ, CARLOS M | Redacted | | | | | | | |
| 4730275 | VAZQUEZ, CARMEN | Redacted | | | | | | | |
| 4586882 | VAZQUEZ, CARMEN | Redacted | | | | | | | |
| 4750693 | VAZQUEZ, CARMEN | Redacted | | | | | | | |
| 4504136 | VAZQUEZ, CARMEN L | Redacted | | | | | | | |
| 4224015 | VAZQUEZ, CARMEN M | Redacted | | | | | | | |
| 4224093 | VAZQUEZ, CARMEN M | Redacted | | | | | | | |
| 4633886 | VAZQUEZ, CARMEN M | Redacted | | | | | | | |
| 4729849 | VAZQUEZ, CARMEN M | Redacted | | | | | | | |
| 4505333 | VAZQUEZ, CARMEN R | Redacted | | | | | | | |
| 4202165 | VAZQUEZ, CASSANDRA | Redacted | | | | | | | |
| 4231210 | VAZQUEZ, CATHERIN M | Redacted | | | | | | | |
| 4504214 | VAZQUEZ, CATHERINE D | Redacted | | | | | | | |
| 4675605 | VAZQUEZ, CELIA M | Redacted | | | | | | | |
| 4187799 | VAZQUEZ, CESAR A | Redacted | | | | | | | |
| 4183291 | VAZQUEZ, CHANTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4646185 | VAZQUEZ, CHARLENE | Redacted | | | | | | | |
| 4489296 | VAZQUEZ, CHEYANNE N | Redacted | | | | | | | |
| 4224281 | VAZQUEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4182248 | VAZQUEZ, CINDY | Redacted | | | | | | | |
| 4556717 | VAZQUEZ, CINDY E | Redacted | | | | | | | |
| 4228354 | VAZQUEZ, CONRADO | Redacted | | | | | | | |
| 4184555 | VAZQUEZ, CONSUELO | Redacted | | | | | | | |
| 4501051 | VAZQUEZ, CORAL DEL MAR | Redacted | | | | | | | |
| 4496930 | VAZQUEZ, CRISTIAN | Redacted | | | | | | | |
| 4170941 | VAZQUEZ, CRISTINA | Redacted | | | | | | | |
| 4291258 | VAZQUEZ, CRISTINA T | Redacted | | | | | | | |
| 4547482 | VAZQUEZ, CRISTOPHER | Redacted | | | | | | | |
| 4211259 | VAZQUEZ, DAISY | Redacted | | | | | | | |
| 4297547 | VAZQUEZ, DAISY | Redacted | | | | | | | |
| 4502446 | VAZQUEZ, DAMARIS | Redacted | | | | | | | |
| 4499808 | VAZQUEZ, DAMIRELYS | Redacted | | | | | | | |
| 4187689 | VAZQUEZ, DANIEL | Redacted | | | | | | | |
| 4229232 | VAZQUEZ, DANIEL | Redacted | | | | | | | |
| 4200869 | VAZQUEZ, DANIEL | Redacted | | | | | | | |
| 4403658 | VAZQUEZ, DANIEL J | Redacted | | | | | | | |
| 4586384 | VAZQUEZ, DAURA G | Redacted | | | | | | | |
| 4182849 | VAZQUEZ, DAVID | Redacted | | | | | | | |
| 4354618 | VAZQUEZ, DAVID A | Redacted | | | | | | | |
| 4244123 | VAZQUEZ, DAYN | Redacted | | | | | | | |
| 4631416 | VAZQUEZ, DEBORA | Redacted | | | | | | | |
| 4499364 | VAZQUEZ, DEBORAH A | Redacted | | | | | | | |
| 4630472 | VAZQUEZ, DELIA | Redacted | | | | | | | |
| 4680378 | VAZQUEZ, DELIA | Redacted | | | | | | | |
| 4497120 | VAZQUEZ, DELMA I | Redacted | | | | | | | |
| 4844483 | VAZQUEZ, DENISE | Redacted | | | | | | | |
| 4503374 | VAZQUEZ, DENISSE | Redacted | | | | | | | |
| 4570043 | VAZQUEZ, DESIREE G | Redacted | | | | | | | |
| 4199305 | VAZQUEZ, DIANA | Redacted | | | | | | | |
| 4637343 | VAZQUEZ, DIANA | Redacted | | | | | | | |
| 4209367 | VAZQUEZ, DIANA I | Redacted | | | | | | | |
| 4496300 | VAZQUEZ, DIANE | Redacted | | | | | | | |
| 4151339 | VAZQUEZ, DIEGO | Redacted | | | | | | | |
| 4496025 | VAZQUEZ, DIGMARIS | Redacted | | | | | | | |
| 4642401 | VAZQUEZ, DIXIE | Redacted | | | | | | | |
| 4531716 | VAZQUEZ, DULCE M | Redacted | | | | | | | |
| 4844484 | VAZQUEZ, EDDIE | Redacted | | | | | | | |
| 4666416 | VAZQUEZ, EDGARDO | Redacted | | | | | | | |
| 4229925 | VAZQUEZ, EDITH | Redacted | | | | | | | |
| 4725455 | VAZQUEZ, EDUARDO | Redacted | | | | | | | |
| 4499422 | VAZQUEZ, EDUARDO J | Redacted | | | | | | | |
| 4655706 | VAZQUEZ, EDWIN | Redacted | | | | | | | |
| 4489564 | VAZQUEZ, EDWIN L | Redacted | | | | | | | |
| 4644251 | VAZQUEZ, EILEEN | Redacted | | | | | | | |
| 4235396 | VAZQUEZ, ELINIRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498121 | VAZQUEZ, ELIUD | Redacted | | | | | | | |
| 4581584 | VAZQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4187198 | VAZQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4391655 | VAZQUEZ, ELIZABETH R | Redacted | | | | | | | |
| 4496119 | VAZQUEZ, ELLIOT | Redacted | | | | | | | |
| 4608300 | VAZQUEZ, ELLIOTT A | Redacted | | | | | | | |
| 4543359 | VAZQUEZ, ELMA S | Redacted | | | | | | | |
| 4570394 | VAZQUEZ, EMANUEL | Redacted | | | | | | | |
| 4223609 | VAZQUEZ, EMANUEL | Redacted | | | | | | | |
| 4498327 | VAZQUEZ, EMILY E | Redacted | | | | | | | |
| 4185816 | VAZQUEZ, EMILY M | Redacted | | | | | | | |
| 4425938 | VAZQUEZ, EMMANUEL | Redacted | | | | | | | |
| 4500442 | VAZQUEZ, ENRIQUE | Redacted | | | | | | | |
| 4686019 | VAZQUEZ, ERICA | Redacted | | | | | | | |
| 4276311 | VAZQUEZ, ERICK | Redacted | | | | | | | |
| 4753188 | VAZQUEZ, ESTER | Redacted | | | | | | | |
| 4649782 | VAZQUEZ, EUNICE | Redacted | | | | | | | |
| 4753723 | VAZQUEZ, FELIPE | Redacted | | | | | | | |
| 4753724 | VAZQUEZ, FELIPE | Redacted | | | | | | | |
| 4287583 | VAZQUEZ, FELIPE D | Redacted | | | | | | | |
| 4244906 | VAZQUEZ, FELIX L | Redacted | | | | | | | |
| 4691014 | VAZQUEZ, FERNANDO | Redacted | | | | | | | |
| 4594920 | VAZQUEZ, FERNANDO  L | Redacted | | | | | | | |
| 4525012 | VAZQUEZ, FIDEL A | Redacted | | | | | | | |
| 4243381 | VAZQUEZ, FILIBERTO | Redacted | | | | | | | |
| 4462891 | VAZQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4541157 | VAZQUEZ, GABRIEL S | Redacted | | | | | | | |
| 4505510 | VAZQUEZ, GERARDO J | Redacted | | | | | | | |
| 4500590 | VAZQUEZ, GERMAN | Redacted | | | | | | | |
| 4202826 | VAZQUEZ, GILBERTO | Redacted | | | | | | | |
| 4540963 | VAZQUEZ, GILBERTO M | Redacted | | | | | | | |
| 4178583 | VAZQUEZ, GINGER | Redacted | | | | | | | |
| 4702035 | VAZQUEZ, GLADYS | Redacted | | | | | | | |
| 4752978 | VAZQUEZ, GLADYS J | Redacted | | | | | | | |
| 4499344 | VAZQUEZ, GLENDA | Redacted | | | | | | | |
| 4702556 | VAZQUEZ, GLORIA | Redacted | | | | | | | |
| 4702555 | VAZQUEZ, GLORIA | Redacted | | | | | | | |
| 4302764 | VAZQUEZ, GREGORY | Redacted | | | | | | | |
| 4541617 | VAZQUEZ, GRETHEL | Redacted | | | | | | | |
| 4210556 | VAZQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4203098 | VAZQUEZ, GUILLERMO | Redacted | | | | | | | |
| 4502774 | VAZQUEZ, HAROLD | Redacted | | | | | | | |
| 4767797 | VAZQUEZ, HECTOR | Redacted | | | | | | | |
| 4591905 | VAZQUEZ, HECTOR | Redacted | | | | | | | |
| 4285440 | VAZQUEZ, HECTOR A | Redacted | | | | | | | |
| 4335424 | VAZQUEZ, HECTOR A | Redacted | | | | | | | |
| 5858219 | Vazquez, Hellen | Redacted | | | | | | | |
| 4735722 | VAZQUEZ, HERIBERTO | Redacted | | | | | | | |
| 4169589 | VAZQUEZ, HUGO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14935 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169797 | VAZQUEZ, HUMBERTO M | Redacted | | | | | | | |
| 4495472 | VAZQUEZ, HUNTER A | Redacted | | | | | | | |
| 4500137 | VAZQUEZ, IDALID | Redacted | | | | | | | |
| 4505313 | VAZQUEZ, IRIS | Redacted | | | | | | | |
| 4436991 | VAZQUEZ, IRIS V | Redacted | | | | | | | |
| 4212537 | VAZQUEZ, ISAAC F | Redacted | | | | | | | |
| 4154031 | VAZQUEZ, ISAAC J | Redacted | | | | | | | |
| 4177176 | VAZQUEZ, ISABEL | Redacted | | | | | | | |
| 4209979 | VAZQUEZ, ISAIAH R | Redacted | | | | | | | |
| 4530946 | VAZQUEZ, ISAIAS C | Redacted | | | | | | | |
| 4192919 | VAZQUEZ, ISELA M | Redacted | | | | | | | |
| 4502905 | VAZQUEZ, ITZAMARY | Redacted | | | | | | | |
| 4178713 | VAZQUEZ, IVAN | Redacted | | | | | | | |
| 4492101 | VAZQUEZ, IVETTE K | Redacted | | | | | | | |
| 4485922 | VAZQUEZ, IVY M | Redacted | | | | | | | |
| 4212442 | VAZQUEZ, JACKELINE | Redacted | | | | | | | |
| 4357391 | VAZQUEZ, JACOB | Redacted | | | | | | | |
| 4176199 | VAZQUEZ, JACQUELINE | Redacted | | | | | | | |
| 4192821 | VAZQUEZ, JAILENE | Redacted | | | | | | | |
| 4709136 | VAZQUEZ, JAIME | Redacted | | | | | | | |
| 4426675 | VAZQUEZ, JALITZA | Redacted | | | | | | | |
| 4496598 | VAZQUEZ, JAMES | Redacted | | | | | | | |
| 4396636 | VAZQUEZ, JAMES J | Redacted | | | | | | | |
| 4245375 | VAZQUEZ, JASON A | Redacted | | | | | | | |
| 4302978 | VAZQUEZ, JAYRE | Redacted | | | | | | | |
| 4244467 | VAZQUEZ, JAZMYN | Redacted | | | | | | | |
| 4165692 | VAZQUEZ, JEANNINE | Redacted | | | | | | | |
| 4186094 | VAZQUEZ, JEFFREY | Redacted | | | | | | | |
| 4293610 | VAZQUEZ, JENNIFER | Redacted | | | | | | | |
| 4600814 | VAZQUEZ, JEREMIAS | Redacted | | | | | | | |
| 4203758 | VAZQUEZ, JESSE C | Redacted | | | | | | | |
| 4304285 | VAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4300620 | VAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4206371 | VAZQUEZ, JESSICA J | Redacted | | | | | | | |
| 4608111 | VAZQUEZ, JESSICA L | Redacted | | | | | | | |
| 4307029 | VAZQUEZ, JESUS | Redacted | | | | | | | |
| 4703048 | VAZQUEZ, JESUS | Redacted | | | | | | | |
| 4411391 | VAZQUEZ, JESUS | Redacted | | | | | | | |
| 4198054 | VAZQUEZ, JESUS | Redacted | | | | | | | |
| 4500962 | VAZQUEZ, JESUS D | Redacted | | | | | | | |
| 4469125 | VAZQUEZ, JOEL | Redacted | | | | | | | |
| 4169661 | VAZQUEZ, JOEL | Redacted | | | | | | | |
| 4753244 | VAZQUEZ, JOEL | Redacted | | | | | | | |
| 4251500 | VAZQUEZ, JOMAR A | Redacted | | | | | | | |
| 4500735 | VAZQUEZ, JONATHAN | Redacted | | | | | | | |
| 4658683 | VAZQUEZ, JORGE | Redacted | | | | | | | |
| 4208913 | VAZQUEZ, JORGE H | Redacted | | | | | | | |
| 4534992 | VAZQUEZ, JORGE L | Redacted | | | | | | | |
| 4621659 | VAZQUEZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614887 | VAZQUEZ, JOSE | Redacted | | | | | | | |
| 4790142 | Vazquez, Jose | Redacted | | | | | | | |
| 4254594 | VAZQUEZ, JOSE | Redacted | | | | | | | |
| 4588770 | VAZQUEZ, JOSE | Redacted | | | | | | | |
| 4790143 | Vazquez, Jose | Redacted | | | | | | | |
| 4434287 | VAZQUEZ, JOSE A | Redacted | | | | | | | |
| 4249675 | VAZQUEZ, JOSE A | Redacted | | | | | | | |
| 4496162 | VAZQUEZ, JOSE O | Redacted | | | | | | | |
| 4481961 | VAZQUEZ, JOSE R | Redacted | | | | | | | |
| 4505417 | VAZQUEZ, JOSE R | Redacted | | | | | | | |
| 4671492 | VAZQUEZ, JOSE R. | Redacted | | | | | | | |
| 4744066 | VAZQUEZ, JOSEPHINA | Redacted | | | | | | | |
| 4249205 | VAZQUEZ, JOSHUA M | Redacted | | | | | | | |
| 4504383 | VAZQUEZ, JOVET A | Redacted | | | | | | | |
| 4217733 | VAZQUEZ, JUAN | Redacted | | | | | | | |
| 4194838 | VAZQUEZ, JUAN | Redacted | | | | | | | |
| 4182328 | VAZQUEZ, JUAN | Redacted | | | | | | | |
| 4676421 | VAZQUEZ, JUAN | Redacted | | | | | | | |
| 4502705 | VAZQUEZ, JUAN D | Redacted | | | | | | | |
| 4443510 | VAZQUEZ, JUANITA | Redacted | | | | | | | |
| 4409587 | VAZQUEZ, JUDITH | Redacted | | | | | | | |
| 4533654 | VAZQUEZ, JULIA | Redacted | | | | | | | |
| 4241519 | VAZQUEZ, JULIA M | Redacted | | | | | | | |
| 4305375 | VAZQUEZ, JULIAN | Redacted | | | | | | | |
| 4674587 | VAZQUEZ, JULIAN PERALTA | Redacted | | | | | | | |
| 4198162 | VAZQUEZ, JULIANNE | Redacted | | | | | | | |
| 4750162 | VAZQUEZ, JULIO | Redacted | | | | | | | |
| 4504881 | VAZQUEZ, JULYMARIE | Redacted | | | | | | | |
| 4424507 | VAZQUEZ, JUSTIN | Redacted | | | | | | | |
| 4427620 | VAZQUEZ, JUSTIN X | Redacted | | | | | | | |
| 4299922 | VAZQUEZ, KAILEY R | Redacted | | | | | | | |
| 4502363 | VAZQUEZ, KAREN | Redacted | | | | | | | |
| 4217076 | VAZQUEZ, KAREN S | Redacted | | | | | | | |
| 4546341 | VAZQUEZ, KAREN Z | Redacted | | | | | | | |
| 4332509 | VAZQUEZ, KATIERIA L | Redacted | | | | | | | |
| 4214503 | VAZQUEZ, KAYLEE | Redacted | | | | | | | |
| 4505321 | VAZQUEZ, KEILA Z | Redacted | | | | | | | |
| 4198661 | VAZQUEZ, KENNETH R | Redacted | | | | | | | |
| 4240722 | VAZQUEZ, KENNY | Redacted | | | | | | | |
| 4485763 | VAZQUEZ, KEVIN | Redacted | | | | | | | |
| 4532542 | VAZQUEZ, KEVIN | Redacted | | | | | | | |
| 4447653 | VAZQUEZ, KIARA L | Redacted | | | | | | | |
| 4213619 | VAZQUEZ, KIMBERLY | Redacted | | | | | | | |
| 4259229 | VAZQUEZ, KIMBERLY A | Redacted | | | | | | | |
| 4504109 | VAZQUEZ, KIMBERLY A | Redacted | | | | | | | |
| 4333463 | VAZQUEZ, KRYSTAL | Redacted | | | | | | | |
| 4257368 | VAZQUEZ, LAURA | Redacted | | | | | | | |
| 4538057 | VAZQUEZ, LAUREN E | Redacted | | | | | | | |
| 4504580 | VAZQUEZ, LEUMAS H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502452 | VAZQUEZ, LILIANA | Redacted | | | | | | | |
| 4230453 | VAZQUEZ, LINNET E | Redacted | | | | | | | |
| 4388797 | VAZQUEZ, LISA | Redacted | | | | | | | |
| 4287438 | VAZQUEZ, LISANDRA | Redacted | | | | | | | |
| 4487626 | VAZQUEZ, LISANDRA M | Redacted | | | | | | | |
| 4704906 | VAZQUEZ, LISSETTE | Redacted | | | | | | | |
| 4503630 | VAZQUEZ, LIXIE D | Redacted | | | | | | | |
| 4317138 | VAZQUEZ, LIZ M | Redacted | | | | | | | |
| 4419733 | VAZQUEZ, LIZBANNETTE | Redacted | | | | | | | |
| 4249333 | VAZQUEZ, LIZETTE | Redacted | | | | | | | |
| 4496204 | VAZQUEZ, LIZETTE | Redacted | | | | | | | |
| 4163512 | VAZQUEZ, LORENA | Redacted | | | | | | | |
| 4681110 | VAZQUEZ, LOURDES | Redacted | | | | | | | |
| 4758141 | VAZQUEZ, LOURDES | Redacted | | | | | | | |
| 4774389 | VAZQUEZ, LUCIO | Redacted | | | | | | | |
| 4418120 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4695027 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4663085 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4663084 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4732598 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4504011 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4498042 | VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4502362 | VAZQUEZ, LUIS C | Redacted | | | | | | | |
| 4751488 | VAZQUEZ, LUIS D | Redacted | | | | | | | |
| 4529510 | VAZQUEZ, LUIS M | Redacted | | | | | | | |
| 4227005 | VAZQUEZ, LUMARI | Redacted | | | | | | | |
| 4436073 | VAZQUEZ, LUZELENA | Redacted | | | | | | | |
| 4332700 | VAZQUEZ, LYDIA | Redacted | | | | | | | |
| 4497725 | VAZQUEZ, LYDIVETTE M | Redacted | | | | | | | |
| 4623146 | VAZQUEZ, MADELINNE | Redacted | | | | | | | |
| 4452915 | VAZQUEZ, MAELYNNE | Redacted | | | | | | | |
| 4498129 | VAZQUEZ, MAGDA A | Redacted | | | | | | | |
| 4686599 | VAZQUEZ, MAGDALENA | Redacted | | | | | | | |
| 4298593 | VAZQUEZ, MAGDALENE | Redacted | | | | | | | |
| 4502402 | VAZQUEZ, MANUEL A | Redacted | | | | | | | |
| 4499427 | VAZQUEZ, MANUEL A | Redacted | | | | | | | |
| 4193664 | VAZQUEZ, MANUEL G | Redacted | | | | | | | |
| 4528783 | VAZQUEZ, MANUELA | Redacted | | | | | | | |
| 4710526 | VAZQUEZ, MARCELINO | Redacted | | | | | | | |
| 4422027 | VAZQUEZ, MARGARITA | Redacted | | | | | | | |
| 4855981 | VAZQUEZ, MARIA | Redacted | | | | | | | |
| 4501302 | VAZQUEZ, MARIA A | Redacted | | | | | | | |
| 4238779 | VAZQUEZ, MARIA C | Redacted | | | | | | | |
| 4239543 | VAZQUEZ, MARIA D | Redacted | | | | | | | |
| 4496296 | VAZQUEZ, MARIA L | Redacted | | | | | | | |
| 4496252 | VAZQUEZ, MARIA M | Redacted | | | | | | | |
| 4599180 | VAZQUEZ, MARIA T | Redacted | | | | | | | |
| 4500954 | VAZQUEZ, MARIANA | Redacted | | | | | | | |
| 4252042 | VAZQUEZ, MARIBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248758 | VAZQUEZ, MARICELA | Redacted | | | | | | | |
| 4238483 | VAZQUEZ, MARIMAR | Redacted | | | | | | | |
| 4382468 | VAZQUEZ, MARISABEL | Redacted | | | | | | | |
| 4359524 | VAZQUEZ, MARISOL | Redacted | | | | | | | |
| 4500051 | VAZQUEZ, MARISOL | Redacted | | | | | | | |
| 4730146 | VAZQUEZ, MARITZA | Redacted | | | | | | | |
| 4175030 | VAZQUEZ, MARITZA | Redacted | | | | | | | |
| 4586060 | VAZQUEZ, MARTA | Redacted | | | | | | | |
| 4239654 | VAZQUEZ, MARTHA A | Redacted | | | | | | | |
| 4409406 | VAZQUEZ, MARTIN | Redacted | | | | | | | |
| 4768442 | VAZQUEZ, MARY | Redacted | | | | | | | |
| 4499027 | VAZQUEZ, MAYRA I | Redacted | | | | | | | |
| 4495987 | VAZQUEZ, MELISA | Redacted | | | | | | | |
| 4497772 | VAZQUEZ, MICHAEL | Redacted | | | | | | | |
| 4628800 | VAZQUEZ, MICHELLE | Redacted | | | | | | | |
| 4173212 | VAZQUEZ, MICHELLE | Redacted | | | | | | | |
| 4501534 | VAZQUEZ, MICHELLE M | Redacted | | | | | | | |
| 4233334 | VAZQUEZ, MIDIALA | Redacted | | | | | | | |
| 4749272 | VAZQUEZ, MIGDALIA | Redacted | | | | | | | |
| 4228999 | VAZQUEZ, MIGUEL | Redacted | | | | | | | |
| 4498191 | VAZQUEZ, MIGUEL | Redacted | | | | | | | |
| 4335397 | VAZQUEZ, MIGUEL A | Redacted | | | | | | | |
| 4501997 | VAZQUEZ, MIGUEL A | Redacted | | | | | | | |
| 4208628 | VAZQUEZ, MIRELLE | Redacted | | | | | | | |
| 4617344 | VAZQUEZ, MIREYA | Redacted | | | | | | | |
| 4584405 | VAZQUEZ, MIRIAM | Redacted | | | | | | | |
| 4529477 | VAZQUEZ, MIRIAM A | Redacted | | | | | | | |
| 4242374 | VAZQUEZ, MORIAH | Redacted | | | | | | | |
| 4169750 | VAZQUEZ, NARANI | Redacted | | | | | | | |
| 4400166 | VAZQUEZ, NATALIE E | Redacted | | | | | | | |
| 4429733 | VAZQUEZ, NATHAN E | Redacted | | | | | | | |
| 4527895 | VAZQUEZ, NAYDI | Redacted | | | | | | | |
| 4640850 | VAZQUEZ, NELIDA | Redacted | | | | | | | |
| 4737585 | VAZQUEZ, NEREIDA | Redacted | | | | | | | |
| 4503989 | VAZQUEZ, NICHOLAS | Redacted | | | | | | | |
| 4304900 | VAZQUEZ, NICHOLAS J | Redacted | | | | | | | |
| 4493198 | VAZQUEZ, NICOLE | Redacted | | | | | | | |
| 4197110 | VAZQUEZ, NIKKI | Redacted | | | | | | | |
| 4629249 | VAZQUEZ, NORBAL | Redacted | | | | | | | |
| 4581533 | VAZQUEZ, NORMA V | Redacted | | | | | | | |
| 4248941 | VAZQUEZ, NORMAN | Redacted | | | | | | | |
| 4635871 | VAZQUEZ, OLGA | Redacted | | | | | | | |
| 4479592 | VAZQUEZ, OLIVER | Redacted | | | | | | | |
| 4240680 | VAZQUEZ, ONEIDA | Redacted | | | | | | | |
| 4240557 | VAZQUEZ, ORLANDO | Redacted | | | | | | | |
| 4283252 | VAZQUEZ, OSCAR | Redacted | | | | | | | |
| 4234314 | VAZQUEZ, OSENOHAD | Redacted | | | | | | | |
| 4498993 | VAZQUEZ, OTONIEL | Redacted | | | | | | | |
| 4525157 | VAZQUEZ, PAOLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253243 | VAZQUEZ, PAOLA | Redacted | | | | | | | |
| 4167735 | VAZQUEZ, PAOLA P | Redacted | | | | | | | |
| 4405855 | VAZQUEZ, PAULA | Redacted | | | | | | | |
| 4182973 | VAZQUEZ, PEDRO | Redacted | | | | | | | |
| 4502293 | VAZQUEZ, PEDRO L | Redacted | | | | | | | |
| 4257233 | VAZQUEZ, PEDRO M | Redacted | | | | | | | |
| 4247864 | VAZQUEZ, PILAR | Redacted | | | | | | | |
| 4633454 | VAZQUEZ, PRAXEDEZ | Redacted | | | | | | | |
| 4228629 | VAZQUEZ, RAFAEL | Redacted | | | | | | | |
| 4587500 | VAZQUEZ, RAFAEL | Redacted | | | | | | | |
| 4504321 | VAZQUEZ, RAFAEL | Redacted | | | | | | | |
| 4496801 | VAZQUEZ, RAFNEL | Redacted | | | | | | | |
| 4481799 | VAZQUEZ, RAIXA | Redacted | | | | | | | |
| 4705808 | VAZQUEZ, RAQUEL | Redacted | | | | | | | |
| 4279412 | VAZQUEZ, RAQUEL | Redacted | | | | | | | |
| 4735784 | VAZQUEZ, RAUL | Redacted | | | | | | | |
| 4762107 | VAZQUEZ, RAUL | Redacted | | | | | | | |
| 4168653 | VAZQUEZ, RAUL M | Redacted | | | | | | | |
| 4612547 | VAZQUEZ, REBECA | Redacted | | | | | | | |
| 4285417 | VAZQUEZ, REBECCA M | Redacted | | | | | | | |
| 4494796 | VAZQUEZ, RENE | Redacted | | | | | | | |
| 4766791 | VAZQUEZ, REUMALDO | Redacted | | | | | | | |
| 4742761 | VAZQUEZ, RICHARD | Redacted | | | | | | | |
| 4629922 | VAZQUEZ, RICHARD | Redacted | | | | | | | |
| 4156809 | VAZQUEZ, RIGOBERTO | Redacted | | | | | | | |
| 4793690 | Vazquez, Robert | Redacted | | | | | | | |
| 4541588 | VAZQUEZ, ROBERT | Redacted | | | | | | | |
| 4232900 | VAZQUEZ, ROGELIO | Redacted | | | | | | | |
| 4669850 | VAZQUEZ, ROSA | Redacted | | | | | | | |
| 4657159 | VAZQUEZ, ROSA M | Redacted | | | | | | | |
| 4602801 | VAZQUEZ, ROSARIO | Redacted | | | | | | | |
| 4498675 | VAZQUEZ, ROSIMAR | Redacted | | | | | | | |
| 4630666 | VAZQUEZ, RUBEN | Redacted | | | | | | | |
| 4566328 | VAZQUEZ, RUBY E | Redacted | | | | | | | |
| 4447467 | VAZQUEZ, RUTH | Redacted | | | | | | | |
| 4223306 | VAZQUEZ, RUTHY | Redacted | | | | | | | |
| 4205650 | VAZQUEZ, SAIRA G | Redacted | | | | | | | |
| 4195907 | VAZQUEZ, SALVADOR | Redacted | | | | | | | |
| 4212830 | VAZQUEZ, SAMANTHA S | Redacted | | | | | | | |
| 4497153 | VAZQUEZ, SAMUEL | Redacted | | | | | | | |
| 4498641 | VAZQUEZ, SAMUEL J | Redacted | | | | | | | |
| 4540285 | VAZQUEZ, SANDRA | Redacted | | | | | | | |
| 4504900 | VAZQUEZ, SANDRA I | Redacted | | | | | | | |
| 4501544 | VAZQUEZ, SANTIAGO J | Redacted | | | | | | | |
| 4429904 | VAZQUEZ, SCOTT S | Redacted | | | | | | | |
| 4223820 | VAZQUEZ, SELENA M | Redacted | | | | | | | |
| 4249895 | VAZQUEZ, SHARLINE | Redacted | | | | | | | |
| 4582335 | VAZQUEZ, SHELBY | Redacted | | | | | | | |
| 4396228 | VAZQUEZ, SHENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538472 | VAZQUEZ, SILVIA | Redacted | | | | | | | |
| 4498216 | VAZQUEZ, SIMON M | Redacted | | | | | | | |
| 4500126 | VAZQUEZ, SONIA | Redacted | | | | | | | |
| 4279462 | VAZQUEZ, SONIA M | Redacted | | | | | | | |
| 4489343 | VAZQUEZ, STEFANY | Redacted | | | | | | | |
| 4296903 | VAZQUEZ, STEPHANIE | Redacted | | | | | | | |
| 4254000 | VAZQUEZ, STEPHEN | Redacted | | | | | | | |
| 4713466 | VAZQUEZ, STEVEN | Redacted | | | | | | | |
| 4506167 | VAZQUEZ, STHEPHANNY | Redacted | | | | | | | |
| 4486989 | VAZQUEZ, TABATHA | Redacted | | | | | | | |
| 4470750 | VAZQUEZ, TAYLOR J | Redacted | | | | | | | |
| 4232501 | VAZQUEZ, TERESA M | Redacted | | | | | | | |
| 4474801 | VAZQUEZ, THAIS M | Redacted | | | | | | | |
| 4422217 | VAZQUEZ, TIFFANY M | Redacted | | | | | | | |
| 4281301 | VAZQUEZ, ULISES | Redacted | | | | | | | |
| 4504171 | VAZQUEZ, URSINO | Redacted | | | | | | | |
| 4505318 | VAZQUEZ, VALENTIN | Redacted | | | | | | | |
| 4497441 | VAZQUEZ, VALERIA | Redacted | | | | | | | |
| 4204164 | VAZQUEZ, VANESSA | Redacted | | | | | | | |
| 4683138 | VAZQUEZ, VANESSA | Redacted | | | | | | | |
| 4496588 | VAZQUEZ, VANNESSA | Redacted | | | | | | | |
| 4423158 | VAZQUEZ, VERONICA | Redacted | | | | | | | |
| 4214868 | VAZQUEZ, VERONICA M | Redacted | | | | | | | |
| 4768104 | VAZQUEZ, VICTOR | Redacted | | | | | | | |
| 4632540 | VAZQUEZ, VICTOR | Redacted | | | | | | | |
| 4496523 | VAZQUEZ, VICTOR | Redacted | | | | | | | |
| 4472771 | VAZQUEZ, VICTORIA Y | Redacted | | | | | | | |
| 4246542 | VAZQUEZ, VIRNA T | Redacted | | | | | | | |
| 4639466 | VAZQUEZ, VIVIAN | Redacted | | | | | | | |
| 4231646 | VAZQUEZ, WALESCA | Redacted | | | | | | | |
| 4635500 | VAZQUEZ, WANDA | Redacted | | | | | | | |
| 4525289 | VAZQUEZ, WENDY G | Redacted | | | | | | | |
| 4506146 | VAZQUEZ, WIDALYS | Redacted | | | | | | | |
| 4330093 | VAZQUEZ, XAVAINNA M | Redacted | | | | | | | |
| 4242289 | VAZQUEZ, XAVIER | Redacted | | | | | | | |
| 4503801 | VAZQUEZ, XIOMARA | Redacted | | | | | | | |
| 4622118 | VAZQUEZ, XOCHITL C | Redacted | | | | | | | |
| 4497676 | VAZQUEZ, YAMILKA | Redacted | | | | | | | |
| 4247860 | VAZQUEZ, YANETTE | Redacted | | | | | | | |
| 4503812 | VAZQUEZ, YASHIRA M | Redacted | | | | | | | |
| 4504991 | VAZQUEZ, YASMARIE | Redacted | | | | | | | |
| 4169313 | VAZQUEZ, YASMIN Y | Redacted | | | | | | | |
| 4496287 | VAZQUEZ, YAZMIN | Redacted | | | | | | | |
| 4472505 | VAZQUEZ, YELISSA | Redacted | | | | | | | |
| 4498088 | VAZQUEZ, YERMALIZ | Redacted | | | | | | | |
| 4243317 | VAZQUEZ, YESSENIA M | Redacted | | | | | | | |
| 4500613 | VAZQUEZ, YOSHE O | Redacted | | | | | | | |
| 4632329 | VAZQUEZ, ZAIDA | Redacted | | | | | | | |
| 4626351 | VAZQUEZ, ZAIDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733913 | VAZQUEZ-AMARAL, MARIA | Redacted | | | | | | | |
| 4182874 | VAZQUEZ-AQUINO, JESUS | Redacted | | | | | | | |
| 4190466 | VAZQUEZ-BUCKMASTER, ASHLEY M | Redacted | | | | | | | |
| 4357031 | VAZQUEZ-CAMEY, YESENIA | Redacted | | | | | | | |
| 4570896 | VAZQUEZ-CERVANTES, PATRICIA | Redacted | | | | | | | |
| 4291227 | VAZQUEZ-DIAZ, KARINA M | Redacted | | | | | | | |
| 4660027 | VAZQUEZ-ESPARZA, DORA A | Redacted | | | | | | | |
| 4224660 | VAZQUEZ-MARENTES, ESAI | Redacted | | | | | | | |
| 4586763 | VAZQUEZ-MARQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4576398 | VAZQUEZ-MORALES, IRVING | Redacted | | | | | | | |
| 4502177 | VAZQUEZ-NAVARRO, WANDA | Redacted | | | | | | | |
| 5404663 | VAZQUEZ-ORTEGA ARNALDO | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| 4786641 | Vazquez-Ortega, Arnaldo | Redacted | | | | | | | |
| 4786642 | Vazquez-Ortega, Arnaldo | Redacted | | | | | | | |
| 4496846 | VAZQUEZ-RIVERA, CHRISTIAN | Redacted | | | | | | | |
| 4414681 | VAZQUEZ-RODRIGUEZ, GLADYS A | Redacted | | | | | | | |
| 4478636 | VAZQUEZ-ROMAN, THALIA | Redacted | | | | | | | |
| 4478158 | VAZQUEZ-SANCHEZ, GIOVANNIE J | Redacted | | | | | | | |
| 4654157 | VAZQUEZTELL, JOHN | Redacted | | | | | | | |
| 4225508 | VAZQUEZTELL, KELLY N | Redacted | | | | | | | |
| 4641381 | VAZQUEZ-VAZQUEZ, EULALIO | Redacted | | | | | | | |
| 4639451 | VAZZANO, JOSEPH | Redacted | | | | | | | |
| 4795699 | VBN SALES | 8307 S 192ND ST | | | | KENT | WA | 98032-1139 | |
| 4800860 | VBN SALES | DBA GUDCRAFT | 8307 S 192ND ST | | | KENT | WA | 98032 | |
| 4805329 | V-BRO PRODUCTS LLC | 28114 COUNTRY ROAD 561 | | | | TAVARES | FL | 32778-9463 | |
| 4878501 | VCC LLC | LITTLE ROCK 216 LOUISIANA ST | | | | LITTLE ROCK | AR | 72201 | |
| 4802986 | VCG - SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353-8624 | |
| 4798116 | VCG HERITAGE MALL LLC | DBA HERITAGE MALL | PO BOX 2025 | | | PORTLAND | OR | 97208 | |
| 4802915 | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | 02284-2939 | |
| 4807771 | VCG-SOUTHBAY PAVILION LLC | Redacted | | | | | | | |
| 4807772 | VCG-SOUTHBAY PAVILION LLC | Redacted | | | | | | | |
| 4844485 | VCM CONSTRUCTION, INC | Redacted | | | | | | | |
| 4869234 | VCM PRODUCTS LLC | 6 PARAGON WAY SUITE 103 | | | | FREEHOLD | NJ | 07728 | |
| 4387593 | VEA, ALLEN | Redacted | | | | | | | |
| 4208330 | VEA, BRANDON | Redacted | | | | | | | |
| 4516706 | VEACH, BRENDA | Redacted | | | | | | | |
| 4721383 | VEACH, CHRISTINE | Redacted | | | | | | | |
| 4520194 | VEACH, CHRISTOPHER S | Redacted | | | | | | | |
| 4467439 | VEACH, ERIK C | Redacted | | | | | | | |
| 4715157 | VEACH, FLOYD | Redacted | | | | | | | |
| 4448822 | VEACH, LEVINA | Redacted | | | | | | | |
| 4369324 | VEACH, MICHAEL A | Redacted | | | | | | | |
| 4592298 | VEACH, SHEILA A | Redacted | | | | | | | |
| 4215667 | VEACH, TALISHA | Redacted | | | | | | | |
| 4455705 | VEACH, TONI | Redacted | | | | | | | |
| 4322672 | VEAL JR, MICHAEL | Redacted | | | | | | | |
| 4726577 | VEAL, ALICE | Redacted | | | | | | | |
| 4638144 | VEAL, ANDREA | Redacted | | | | | | | |
| 4373335 | VEAL, ANTONIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355888 | VEAL, ASHLEY | Redacted | | | | | | | |
| 4237885 | VEAL, ASHLEY | Redacted | | | | | | | |
| 4373641 | VEAL, ASIA | Redacted | | | | | | | |
| 4148456 | VEAL, AUSTIN | Redacted | | | | | | | |
| 4717990 | VEAL, CHARLES R | Redacted | | | | | | | |
| 4627479 | VEAL, CHLOE | Redacted | | | | | | | |
| 4267255 | VEAL, CHRISTOPHER S | Redacted | | | | | | | |
| 4326207 | VEAL, DAEJA | Redacted | | | | | | | |
| 4543024 | VEAL, DESIRAE M | Redacted | | | | | | | |
| 4213741 | VEAL, ELEANOR Y | Redacted | | | | | | | |
| 4667562 | VEAL, GARY | Redacted | | | | | | | |
| 4714447 | VEAL, GERALDINE | Redacted | | | | | | | |
| 4324546 | VEAL, HERMIKA | Redacted | | | | | | | |
| 4314836 | VEAL, JACQUELINE | Redacted | | | | | | | |
| 4321994 | VEAL, JAMALL | Redacted | | | | | | | |
| 4434452 | VEAL, JASMINE | Redacted | | | | | | | |
| 4262522 | VEAL, LANEISHA | Redacted | | | | | | | |
| 4146641 | VEAL, LAURA | Redacted | | | | | | | |
| 4688299 | VEAL, MICHAEL | Redacted | | | | | | | |
| 4758344 | VEAL, MILDRED | Redacted | | | | | | | |
| 4144164 | VEAL, NETTA | Redacted | | | | | | | |
| 4281324 | VEAL, NYSHAUN K | Redacted | | | | | | | |
| 4258919 | VEAL, PAUL | Redacted | | | | | | | |
| 4718545 | VEAL, RHONDA | Redacted | | | | | | | |
| 4522130 | VEAL, RYAN | Redacted | | | | | | | |
| 4547013 | VEAL, RYAN H | Redacted | | | | | | | |
| 4324238 | VEAL, SHAWNDRICKA D | Redacted | | | | | | | |
| 4536762 | VEAL, TAYLOR A | Redacted | | | | | | | |
| 4358964 | VEAL, TINEIKA | Redacted | | | | | | | |
| 4400407 | VEAL, TYRESE L | Redacted | | | | | | | |
| 4477168 | VEAL, VIRGINIA A | Redacted | | | | | | | |
| 4291661 | VEAL, WANDA | Redacted | | | | | | | |
| 4324207 | VEAL, ZETHELDA | Redacted | | | | | | | |
| 4651801 | VEALE, CARL W. | Redacted | | | | | | | |
| 4329553 | VEALE, DON | Redacted | | | | | | | |
| 4166526 | VEALE, MARIE | Redacted | | | | | | | |
| 4769367 | VEALE, RONALD | Redacted | | | | | | | |
| 4419729 | VEALE, TINA | Redacted | | | | | | | |
| 4535049 | VEALE, WESLEY | Redacted | | | | | | | |
| 4458605 | VEALEY, JAMES | Redacted | | | | | | | |
| 4327525 | VEALS III, GEORGE | Redacted | | | | | | | |
| 4604028 | VEALS, CIJI | Redacted | | | | | | | |
| 4322049 | VEALS, GAYLE | Redacted | | | | | | | |
| 4339155 | VEALS, JEFFREY | Redacted | | | | | | | |
| 4766291 | VEALS, LESLIE | Redacted | | | | | | | |
| 4325413 | VEALS, RACQUEL | Redacted | | | | | | | |
| 4548344 | VEALS, SAMANTHA P | Redacted | | | | | | | |
| 4220600 | VEAN, LARISSA R | Redacted | | | | | | | |
| 4688842 | VEARA, SHERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458189 | VEARD, JORDYN N | Redacted | | | | | | | |
| 4795751 | VEARON INC | DBA EASY FIT BRANDS | 25422 TRABUCO ROAD SUITE 105-184 | | | LAKE FOREST | CA | 92630 | |
| 4747208 | VEASEY, DEE | Redacted | | | | | | | |
| 4698432 | VEASEY, DEMETRUS | Redacted | | | | | | | |
| 4520734 | VEASEY, JARED | Redacted | | | | | | | |
| 4612066 | VEASEY, JOHN | Redacted | | | | | | | |
| 4687093 | VEASEY, JOYCE | Redacted | | | | | | | |
| 4357317 | VEASEY, LATONJA A | Redacted | | | | | | | |
| 4710067 | VEASEY, NORA | Redacted | | | | | | | |
| 4676758 | VEASEY, THERESA | Redacted | | | | | | | |
| 4308835 | VEASEY-FRANQUI, TESHANNA L | Redacted | | | | | | | |
| 4333246 | VEASIE, DEBORAH A | Redacted | | | | | | | |
| 4520707 | VEASLEY JR, BEARNARD | Redacted | | | | | | | |
| 4260557 | VEASLEY LEWIS, SHANILA D | Redacted | | | | | | | |
| 4218493 | VEASLEY, JAMEE | Redacted | | | | | | | |
| 5504420 | VEASY LAVETTE | 6919 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 4144338 | VEASY, CHAUNTALEI | Redacted | | | | | | | |
| 4711104 | VEASY, GLORIA | Redacted | | | | | | | |
| 4456938 | VEATCH, CINDY | Redacted | | | | | | | |
| 4249063 | VEATCH, ERIKA | Redacted | | | | | | | |
| 4695357 | VEATER, FRED | Redacted | | | | | | | |
| 4549531 | VEATER, TERESA | Redacted | | | | | | | |
| 4790128 | Veater, William & Donna | Redacted | | | | | | | |
| 4678551 | VEAULIERE, JORBES | Redacted | | | | | | | |
| 4448971 | VEAUTHIER, DAWN | Redacted | | | | | | | |
| 4170518 | VEAZEY, ALICIA | Redacted | | | | | | | |
| 4602982 | VEAZEY, JOHN | Redacted | | | | | | | |
| 4477911 | VEAZEY, SHERIECE C | Redacted | | | | | | | |
| 4250791 | VEAZIE, KEVIN | Redacted | | | | | | | |
| 4593398 | VEAZIE, SHARON M | Redacted | | | | | | | |
| 4640925 | VEAZIE, SHERMAN | Redacted | | | | | | | |
| 5504424 | VEBERES HOGAN | 642 LITTLE AVE NE | | | | CASTLE ROCK | WA | 98611 | |
| 4751891 | VECA, FRANK A | Redacted | | | | | | | |
| 4306229 | VECCHI, JOSHUA A | Redacted | | | | | | | |
| 4746757 | VECCHI, NICOLE | Redacted | | | | | | | |
| 4691756 | VECCHIARELLI, KELLY | Redacted | | | | | | | |
| 4437597 | VECCHIARELLI, NICHOLAS | Redacted | | | | | | | |
| 4196481 | VECCHIARELLI, SHARON | Redacted | | | | | | | |
| 4490671 | VECCHIARELLO JR, ROBERT | Redacted | | | | | | | |
| 4378871 | VECCHIO II, JOSE C | Redacted | | | | | | | |
| 4591300 | VECCHIO, CATARINO | Redacted | | | | | | | |
| 4844486 | VECCHIO, DIANE | Redacted | | | | | | | |
| 4625897 | VECCHIO, DON | Redacted | | | | | | | |
| 4432893 | VECCHIO, JESSICA | Redacted | | | | | | | |
| 4385708 | VECCHIO, QUEITHA | Redacted | | | | | | | |
| 4426344 | VECCHIOLLA, SARA J | Redacted | | | | | | | |
| 4479609 | VECCHIONE, CHRISTOPHER | Redacted | | | | | | | |
| 4421582 | VECCHIONE, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5438312 | VECCHIONI GERALD SR AND CAROL L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4249491 | VECCHITTO, CASSANDRA E | Redacted | | | | | | | |
| 4252493 | VECCHITTO, FRANCESCA E | Redacted | | | | | | | |
| 4646271 | VECELLIO, PAMELA | Redacted | | | | | | | |
| 4420005 | VECERE, JOSEPH J | Redacted | | | | | | | |
| 4433914 | VECERE, SCOTT R | Redacted | | | | | | | |
| 4657668 | VECES, MARIA | Redacted | | | | | | | |
| 4727312 | VECHASART, VORAJIT | Redacted | | | | | | | |
| 4465404 | VECHERKINA, MARINA V | Redacted | | | | | | | |
| 4844487 | VECHI, MARTA | Redacted | | | | | | | |
| 4455278 | VECHIK, DIANA | Redacted | | | | | | | |
| 4746899 | VECHORKO, TATYANA | Redacted | | | | | | | |
| 4873581 | VECTOR 1 INVESTMENTS LLC | C/O MRED MANAGEMENT INC | 13890 BISHOPS DRIVE STE 205 | | | BROOKFIELD | WI | 53005 | |
| 4885297 | VECTOR CONSTRUCTION INC | PO BOX 809 | | | | NORTH BEND | WA | 98045 | |
| 4811192 | VECTOR IMPRESSIONS INC | 7540 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85741 | |
| 4870583 | VECTOR IMPRESSIONS INC | 7540 NORTH LA CHOLLA BOULEVARD | | | | TUCSON | AZ | 85741 | |
| 4883447 | VECTOR SECURITY | P O BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 4866070 | VECTOR SECURITY INC | 3400 MCKNIGHT EAST DRIVE | | | | PITTSBURG | PA | 15237 | |
| 4888386 | VECTRA INC | TAYLOR CORPORATION | 3950 BUSINESS PARK DR | | | COLUMBUS | OH | 43204 | |
| 4783299 | Vectren Energy Delivery/6248 | P.O. Box 6248 | | | | Indianapolis | IN | 46206-6248 | |
| 4783297 | Vectren Energy Delivery/6250 | P.O. Box 6250 | | | | Indianapolis | IN | 46206-6250 | |
| 4783346 | Vectren Energy Delivery/6262 | P.O. Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| 5504430 | VED KIRIT | 4948 FOLSE DR | | | | METAIRIE | LA | 70006 | |
| 4446502 | VEDDA, MICHELE L | Redacted | | | | | | | |
| 4444747 | VEDDA, RHONDA L | Redacted | | | | | | | |
| 4448251 | VEDDA, ROBERT A | Redacted | | | | | | | |
| 4564660 | VEDDER, DAVID J | Redacted | | | | | | | |
| 4573250 | VEDDER, JOSEPH | Redacted | | | | | | | |
| 5799632 | VEDELNIS DIST CO INC | Rd 21 Int 841km 3.1 Bo Monacillos | | | | San Juan | PR | 00921-3304 | |
| 4764562 | VEDER, JAMES | Redacted | | | | | | | |
| 4797403 | VEDICA ORGANICS LLC | DBA VEDICA ORGANICS | 502 PARK AVENUE APT 7E | | | NEW YORK | NY | 10022 | |
| 4197476 | VEDIN, DANIELA | Redacted | | | | | | | |
| 4380695 | VEDOVE, RENATO | Redacted | | | | | | | |
| 4414169 | VEDOY, ARIANA | Redacted | | | | | | | |
| 4188416 | VEDRAL, JANET | Redacted | | | | | | | |
| 4231695 | VEDRINE, CHRISTINE | Redacted | | | | | | | |
| 4635298 | VEDRINE, JOSEE | Redacted | | | | | | | |
| 4325993 | VEDROS, ANDREW V | Redacted | | | | | | | |
| 4730940 | VEDULA, NAGENDER | Redacted | | | | | | | |
| 4699047 | VEE, DAVID | Redacted | | | | | | | |
| 4844488 | VEECH, JOHN AND SUSAN | Redacted | | | | | | | |
| 4876471 | VEEDER ROOT CO | GILBARCO INC | 12249 COLLECTIONS CTRE DRIVE | | | CHICAGO | IL | 60693 | |
| 4844489 | VEEKEN, ERLEND VAN DER & LESLIE | Redacted | | | | | | | |
| 4717964 | VEENIE, CARRIE | Redacted | | | | | | | |
| 4360505 | VEENSTRA, DANIEL M | Redacted | | | | | | | |
| 4351984 | VEENSTRA, EDWARD | Redacted | | | | | | | |
| 4737744 | VEENSTRA, ERIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616278 | VEENSTRA, PAUL | Redacted | | | | | | | |
| 4391015 | VEER, ALEC | Redacted | | | | | | | |
| 4300566 | VEERAGHATTAM, VIJAY K | Redacted | | | | | | | |
| 4335912 | VEERAIAH, REVATHI | Redacted | | | | | | | |
| 4569799 | VEERAJOO, CATHERINE | Redacted | | | | | | | |
| 4643512 | VEERAMALLAY, REBECCA S | Redacted | | | | | | | |
| 4520035 | VEERASAMY, DANA | Redacted | | | | | | | |
| 4390355 | VEERKAMP, JEREMIAH | Redacted | | | | | | | |
| 4390364 | VEERKAMP, KAYLEIGH | Redacted | | | | | | | |
| 4674356 | VEFFREDO, GARY | Redacted | | | | | | | |
| 4767810 | VEGA  ORTIZ, MIGUEL | Redacted | | | | | | | |
| 4605324 | VEGA ALVARADO, CESAR A | Redacted | | | | | | | |
| 4671586 | VEGA ALVAREZ, ANA E | Redacted | | | | | | | |
| 4753475 | VEGA ALVAREZ, DAVID A | Redacted | | | | | | | |
| 5504454 | VEGA AMY | 2057 RHINE CT | | | | KISSIMMEE | FL | 34741 | |
| 4503601 | VEGA BAEZ, IVAN | Redacted | | | | | | | |
| 4153425 | VEGA BELTRAN, YISSETE I | Redacted | | | | | | | |
| 4178502 | VEGA- BENAVIDEZ, LORENA | Redacted | | | | | | | |
| 4250587 | VEGA BORBOR, RAISSA G | Redacted | | | | | | | |
| 4656328 | VEGA BURGOS, ANGEL A | Redacted | | | | | | | |
| 4750239 | VEGA COFRESI, MARIA T | Redacted | | | | | | | |
| 4750238 | VEGA COFRESI, MARIA T | Redacted | | | | | | | |
| 4161941 | VEGA COLLAZO, KIARA | Redacted | | | | | | | |
| 4589438 | VEGA COLLAZO, OSCAR | Redacted | | | | | | | |
| 4756915 | VEGA COLON, ANGEL | Redacted | | | | | | | |
| 4848549 | VEGA CONSTRUCTION SERVICES LLC | 2326 W MAPLE ST | | | | Milwaukee | WI | 53204 | |
| 4505124 | VEGA CORDERO, MELANIE | Redacted | | | | | | | |
| 4584705 | VEGA COTTO, LUZ D | Redacted | | | | | | | |
| 4498340 | VEGA CUBA, ANA M | Redacted | | | | | | | |
| 4365148 | VEGA DE CHILGREN, MARTHA V | Redacted | | | | | | | |
| 4632796 | VEGA DE JESUS, CRUZ E | Redacted | | | | | | | |
| 4496023 | VEGA DE JESUS, HILDA L | Redacted | | | | | | | |
| 4635738 | VEGA DIAZ, JOSE F | Redacted | | | | | | | |
| 4749698 | VEGA DONCELL, NOEMI | Redacted | | | | | | | |
| 4889079 | VEGA ECM SOLUTIONS | VEGATEK CORPORATION | 3801 SPRINGHURST BLVD STE 207 | | | LOUISVILLE | KY | 40241 | |
| 4851634 | VEGA FLOOR COVERING INC | 4765 SHATTALON CIR | | | | Winston-Salem | NC | 27106 | |
| 4504120 | VEGA GARCIA, LUIS O | Redacted | | | | | | | |
| 4498332 | VEGA GODEN, EMANUEL | Redacted | | | | | | | |
| 4504598 | VEGA GOMEZ, MARIELY | Redacted | | | | | | | |
| 4499320 | VEGA GONZALEZ, EDITH M | Redacted | | | | | | | |
| 4665100 | VEGA GONZALEZ, EPEFANINO | Redacted | | | | | | | |
| 4273317 | VEGA GUTIERREZ, BRENDA L | Redacted | | | | | | | |
| 4501894 | VEGA HERNANDEZ, ELSY | Redacted | | | | | | | |
| 4620560 | VEGA HERNANDEZ, ERIK | Redacted | | | | | | | |
| 4755515 | VEGA HERNANDEZ, MARIA T | Redacted | | | | | | | |
| 4536669 | VEGA JR, J ABEL | Redacted | | | | | | | |
| 4174631 | VEGA JR, ROBERT | Redacted | | | | | | | |
| 4370418 | VEGA JR, SAMUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175543 | VEGA JUNGO, EZEQUIEL | Redacted | | | | | | | |
| 5403603 | VEGA KRISTAN | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5504538 | VEGA KRISTIAN | HC4 BOX 4430 | | | | LAS PIEDRAS | PR | 00771 | |
| 4757880 | VEGA LUNA, NANCY | Redacted | | | | | | | |
| 4499506 | VEGA MA TOS, ALBA | Redacted | | | | | | | |
| 4501884 | VEGA MARTINEZ, YASHIRA | Redacted | | | | | | | |
| 4730765 | VEGA MELENDEZ, NICOLAS | Redacted | | | | | | | |
| 4505125 | VEGA MULERO, MELANIE | Redacted | | | | | | | |
| 4496416 | VEGA NEGRON, CARLOS I | Redacted | | | | | | | |
| 4642730 | VEGA ORTIZ, CARLOS R | Redacted | | | | | | | |
| 4496531 | VEGA ORTIZ, OLGA J | Redacted | | | | | | | |
| 4504750 | VEGA ORTIZ, RAMON | Redacted | | | | | | | |
| 4444291 | VEGA PEREZ, LINDA M | Redacted | | | | | | | |
| 4504053 | VEGA PEREZ, MYREILEE | Redacted | | | | | | | |
| 4644084 | VEGA PEREZ, RAMARA | Redacted | | | | | | | |
| 4757398 | VEGA RAMOS, ADA | Redacted | | | | | | | |
| 4498765 | VEGA RIVERA, JENIFFER | Redacted | | | | | | | |
| 4501301 | VEGA RIVERA, MANUEL A | Redacted | | | | | | | |
| 4500078 | VEGA RODRIGUEZ, CORAL | Redacted | | | | | | | |
| 4641047 | VEGA RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4505032 | VEGA RODRIGUEZ, LALITZA | Redacted | | | | | | | |
| 4497063 | VEGA RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4235257 | VEGA ROSADO, IRMARIE | Redacted | | | | | | | |
| 5404129 | VEGA RUBIO MARIA A | 1000 GUADALUPE ST | | | | AUSTIN | TX | 78701 | |
| 4786715 | Vega Rubio, Maria | Redacted | | | | | | | |
| 4786716 | Vega Rubio, Maria | Redacted | | | | | | | |
| 4500321 | VEGA SANABRIA, MADELINE | Redacted | | | | | | | |
| 4634842 | VEGA SANCHEZ, CARMEN | Redacted | | | | | | | |
| 4198806 | VEGA SANDOVAL, ALEJANDRA | Redacted | | | | | | | |
| 4251281 | VEGA SANTOS, MARILYN | Redacted | | | | | | | |
| 4636525 | VEGA SERANO, RAFAEL | Redacted | | | | | | | |
| 4170223 | VEGA SOTO, ISELA | Redacted | | | | | | | |
| 4498235 | VEGA SOTO, JACKELINE | Redacted | | | | | | | |
| 4290074 | VEGA SUSTAITA, LAURA R | Redacted | | | | | | | |
| 4679349 | VEGA TAMAYO, MARIA L | Redacted | | | | | | | |
| 4636231 | VEGA TORRES, ARLENE R | Redacted | | | | | | | |
| 4496744 | VEGA TORRES, MICHELLE M | Redacted | | | | | | | |
| 4711406 | VEGA TRUJILLO, ANGEL | Redacted | | | | | | | |
| 4711277 | VEGA VARGAS, DAVID | Redacted | | | | | | | |
| 4504203 | VEGA VEGA, NORKA | Redacted | | | | | | | |
| 4503606 | VEGA VELEZ, ROBERTO | Redacted | | | | | | | |
| 4180938 | VEGA VILLA, ANNEL A | Redacted | | | | | | | |
| 4543877 | VEGA, ABEL | Redacted | | | | | | | |
| 4178499 | VEGA, ABRAHAM | Redacted | | | | | | | |
| 4281393 | VEGA, ADRIAN | Redacted | | | | | | | |
| 4211443 | VEGA, ADRIAN | Redacted | | | | | | | |
| 4188954 | VEGA, ALAN L | Redacted | | | | | | | |
| 4247711 | VEGA, ALANIS C | Redacted | | | | | | | |
| 4498462 | VEGA, ALBERTO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204922 | VEGA, ALEJANDRA | Redacted | | | | | | | |
| 4191878 | VEGA, ALEJANDRO | Redacted | | | | | | | |
| 4167749 | VEGA, ALEJANDRO | Redacted | | | | | | | |
| 4220911 | VEGA, ALEXANDER M | Redacted | | | | | | | |
| 4332454 | VEGA, ALEXANDRA A | Redacted | | | | | | | |
| 4481197 | VEGA, ALEXANDRIA M | Redacted | | | | | | | |
| 4540231 | VEGA, ALEXIS | Redacted | | | | | | | |
| 4683498 | VEGA, ALICIA | Redacted | | | | | | | |
| 4639521 | VEGA, ALICIA | Redacted | | | | | | | |
| 4234244 | VEGA, ALICIA M | Redacted | | | | | | | |
| 4430011 | VEGA, ALLAN A | Redacted | | | | | | | |
| 4753892 | VEGA, ALTAGRACIA | Redacted | | | | | | | |
| 4425014 | VEGA, AMANDA | Redacted | | | | | | | |
| 4653395 | VEGA, AMANDA | Redacted | | | | | | | |
| 4531750 | VEGA, AMANDA | Redacted | | | | | | | |
| 4442110 | VEGA, AMANDA M | Redacted | | | | | | | |
| 4525269 | VEGA, AMBER L | Redacted | | | | | | | |
| 4400605 | VEGA, ANA | Redacted | | | | | | | |
| 4534770 | VEGA, ANA C | Redacted | | | | | | | |
| 4497767 | VEGA, ANA M | Redacted | | | | | | | |
| 4392536 | VEGA, ANALLELY | Redacted | | | | | | | |
| 4438665 | VEGA, ANDREW T | Redacted | | | | | | | |
| 4609577 | VEGA, ANGEL | Redacted | | | | | | | |
| 4186375 | VEGA, ANGELA | Redacted | | | | | | | |
| 4647142 | VEGA, ANITA | Redacted | | | | | | | |
| 4427555 | VEGA, ANNEMARIE | Redacted | | | | | | | |
| 4225727 | VEGA, ANNE-MARIE | Redacted | | | | | | | |
| 4487570 | VEGA, ARIANA L | Redacted | | | | | | | |
| 4397405 | VEGA, ARIANNA L | Redacted | | | | | | | |
| 4499035 | VEGA, ARLEEN | Redacted | | | | | | | |
| 4734864 | VEGA, ARLENE | Redacted | | | | | | | |
| 4734863 | VEGA, ARLENE | Redacted | | | | | | | |
| 4154330 | VEGA, ARLINE | Redacted | | | | | | | |
| 4543344 | VEGA, ARNOLD | Redacted | | | | | | | |
| 4600404 | VEGA, ARTEMIO | Redacted | | | | | | | |
| 4764734 | VEGA, ARTHUR | Redacted | | | | | | | |
| 4482195 | VEGA, ASHLEY | Redacted | | | | | | | |
| 4156397 | VEGA, ASHLEY | Redacted | | | | | | | |
| 4533418 | VEGA, ASHLEY P | Redacted | | | | | | | |
| 4336549 | VEGA, AUSTIN H | Redacted | | | | | | | |
| 4500232 | VEGA, AWILDA | Redacted | | | | | | | |
| 4499056 | VEGA, BEATRIZ | Redacted | | | | | | | |
| 4207931 | VEGA, BERENICE | Redacted | | | | | | | |
| 4724075 | VEGA, BERNADETTE | Redacted | | | | | | | |
| 4302006 | VEGA, BETH J | Redacted | | | | | | | |
| 4529322 | VEGA, BRIANA R | Redacted | | | | | | | |
| 4319239 | VEGA, BRIANNA | Redacted | | | | | | | |
| 4221613 | VEGA, BRITTANY | Redacted | | | | | | | |
| 4692163 | VEGA, BRUNO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560758 | VEGA, BRYAN | Redacted | | | | | | | |
| 4498758 | VEGA, BRYAN | Redacted | | | | | | | |
| 4502405 | VEGA, BRYAN J | Redacted | | | | | | | |
| 4202060 | VEGA, CARINA | Redacted | | | | | | | |
| 4532844 | VEGA, CARLOS | Redacted | | | | | | | |
| 4501331 | VEGA, CARLOS | Redacted | | | | | | | |
| 4315142 | VEGA, CARLOS R | Redacted | | | | | | | |
| 4501327 | VEGA, CARLOS R | Redacted | | | | | | | |
| 4551547 | VEGA, CARLOS W | Redacted | | | | | | | |
| 4674604 | VEGA, CARMEN | Redacted | | | | | | | |
| 4232245 | VEGA, CAROLINA | Redacted | | | | | | | |
| 4224790 | VEGA, CASANDRA | Redacted | | | | | | | |
| 4188433 | VEGA, CASSANDRA | Redacted | | | | | | | |
| 4168781 | VEGA, CASSANDRA | Redacted | | | | | | | |
| 4625998 | VEGA, CATALINO | Redacted | | | | | | | |
| 4157960 | VEGA, CATHERINE M | Redacted | | | | | | | |
| 4408712 | VEGA, CECILIA | Redacted | | | | | | | |
| 4642722 | VEGA, CELIA | Redacted | | | | | | | |
| 4256700 | VEGA, CELIDETH | Redacted | | | | | | | |
| 4637680 | VEGA, CHARLES | Redacted | | | | | | | |
| 4564103 | VEGA, CHRISTIAN D | Redacted | | | | | | | |
| 4569462 | VEGA, CHRISTIAN M | Redacted | | | | | | | |
| 4224350 | VEGA, CHRISTINE | Redacted | | | | | | | |
| 4225852 | VEGA, CHRISTOPHER J | Redacted | | | | | | | |
| 4692897 | VEGA, CLOTILDE | Redacted | | | | | | | |
| 4530239 | VEGA, CODY | Redacted | | | | | | | |
| 4334949 | VEGA, CONSUELO A | Redacted | | | | | | | |
| 4443133 | VEGA, CORAL | Redacted | | | | | | | |
| 4585502 | VEGA, CORNELIO | Redacted | | | | | | | |
| 4243421 | VEGA, CORSHEA | Redacted | | | | | | | |
| 4626912 | VEGA, COURTNEY | Redacted | | | | | | | |
| 4164516 | VEGA, CRYSTAL | Redacted | | | | | | | |
| 4408137 | VEGA, CYNTHIA | Redacted | | | | | | | |
| 4194094 | VEGA, CYNTHIA | Redacted | | | | | | | |
| 4475359 | VEGA, CYNTHIA | Redacted | | | | | | | |
| 4208321 | VEGA, DAISY | Redacted | | | | | | | |
| 4729799 | VEGA, DALIA | Redacted | | | | | | | |
| 4247846 | VEGA, DARNEL | Redacted | | | | | | | |
| 4844490 | VEGA, DARREN | Redacted | | | | | | | |
| 4198998 | VEGA, DAVID | Redacted | | | | | | | |
| 4312738 | VEGA, DAVID | Redacted | | | | | | | |
| 4753346 | VEGA, DAVID | Redacted | | | | | | | |
| 4405892 | VEGA, DAWN M | Redacted | | | | | | | |
| 4244542 | VEGA, DAYANARA A | Redacted | | | | | | | |
| 4501984 | VEGA, DEBBIE A | Redacted | | | | | | | |
| 4762573 | VEGA, DEBORAH | Redacted | | | | | | | |
| 4174265 | VEGA, DENISE | Redacted | | | | | | | |
| 4228490 | VEGA, DEVIN A | Redacted | | | | | | | |
| 4639032 | VEGA, DIEGA MARTHA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14949 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164007 | VEGA, DIEGO | Redacted | | | | | | | |
| 4438358 | VEGA, DIONI | Redacted | | | | | | | |
| 4536249 | VEGA, DOMINGO | Redacted | | | | | | | |
| 4497423 | VEGA, DOMINGO | Redacted | | | | | | | |
| 4208915 | VEGA, DYLAN G | Redacted | | | | | | | |
| 4163845 | VEGA, EDGARD | Redacted | | | | | | | |
| 4190336 | VEGA, EDGARDO | Redacted | | | | | | | |
| 4193206 | VEGA, EDMUNDO | Redacted | | | | | | | |
| 4691534 | VEGA, EDWIN | Redacted | | | | | | | |
| 4334297 | VEGA, ELIZABETH | Redacted | | | | | | | |
| 4172994 | VEGA, ELIZABETH | Redacted | | | | | | | |
| 4178418 | VEGA, ELOUISA M | Redacted | | | | | | | |
| 4708931 | VEGA, ELYHISHABEL | Redacted | | | | | | | |
| 4242866 | VEGA, EMILIO L | Redacted | | | | | | | |
| 4204895 | VEGA, EMILY | Redacted | | | | | | | |
| 4403166 | VEGA, EMILY M | Redacted | | | | | | | |
| 4530727 | VEGA, ERIC A | Redacted | | | | | | | |
| 4551027 | VEGA, ERICA A | Redacted | | | | | | | |
| 4530197 | VEGA, ERICK | Redacted | | | | | | | |
| 4504454 | VEGA, ERICK J | Redacted | | | | | | | |
| 4632313 | VEGA, ERNEST | Redacted | | | | | | | |
| 4240495 | VEGA, FATIMA | Redacted | | | | | | | |
| 4755932 | VEGA, FELIBERTO | Redacted | | | | | | | |
| 4502960 | VEGA, FELIX | Redacted | | | | | | | |
| 4540004 | VEGA, FERNANDO | Redacted | | | | | | | |
| 4163288 | VEGA, GABRIEL | Redacted | | | | | | | |
| 4548100 | VEGA, GABRIEL | Redacted | | | | | | | |
| 4199368 | VEGA, GABRIELA | Redacted | | | | | | | |
| 4473381 | VEGA, GABRIELA I | Redacted | | | | | | | |
| 4619840 | VEGA, GEORGE | Redacted | | | | | | | |
| 4420762 | VEGA, GLENDA | Redacted | | | | | | | |
| 4240923 | VEGA, GLORIA | Redacted | | | | | | | |
| 4247144 | VEGA, GLORYMAR | Redacted | | | | | | | |
| 4183965 | VEGA, GONZALO | Redacted | | | | | | | |
| 4483608 | VEGA, GREGORY | Redacted | | | | | | | |
| 4644123 | VEGA, GRISSEL | Redacted | | | | | | | |
| 4302585 | VEGA, GUADALUPE | Redacted | | | | | | | |
| 4168593 | VEGA, GUADALUPE | Redacted | | | | | | | |
| 4412774 | VEGA, GUSTAVO | Redacted | | | | | | | |
| 4386597 | VEGA, HAVEN B | Redacted | | | | | | | |
| 4618614 | VEGA, HECTOR J J | Redacted | | | | | | | |
| 4638135 | VEGA, HUMBERTO | Redacted | | | | | | | |
| 4410630 | VEGA, HUMBERTO O | Redacted | | | | | | | |
| 4655338 | VEGA, ILEANA | Redacted | | | | | | | |
| 4750554 | VEGA, ILIA B | Redacted | | | | | | | |
| 4256585 | VEGA, IRIS | Redacted | | | | | | | |
| 4216331 | VEGA, ISELA I | Redacted | | | | | | | |
| 4693738 | VEGA, ISMAEL | Redacted | | | | | | | |
| 4758036 | VEGA, ISRAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190622 | VEGA, JACQUELEEN V | Redacted | | | | | | | |
| 4279688 | VEGA, JACQUELINE | Redacted | | | | | | | |
| 4503395 | VEGA, JACQUELINE | Redacted | | | | | | | |
| 4199343 | VEGA, JACQUELINE L | Redacted | | | | | | | |
| 4234415 | VEGA, JAIME | Redacted | | | | | | | |
| 4179656 | VEGA, JANET | Redacted | | | | | | | |
| 4538946 | VEGA, JANET | Redacted | | | | | | | |
| 4255308 | VEGA, JANICE | Redacted | | | | | | | |
| 4276847 | VEGA, JASON | Redacted | | | | | | | |
| 4248373 | VEGA, JASON | Redacted | | | | | | | |
| 4489997 | VEGA, JASON R | Redacted | | | | | | | |
| 4505612 | VEGA, JAVIER | Redacted | | | | | | | |
| 4314173 | VEGA, JAVIER F | Redacted | | | | | | | |
| 4470001 | VEGA, JAZMARIE L | Redacted | | | | | | | |
| 4470164 | VEGA, JAZMIN L | Redacted | | | | | | | |
| 4206094 | VEGA, JEFFREY | Redacted | | | | | | | |
| 4438449 | VEGA, JEIDALYS | Redacted | | | | | | | |
| 4438076 | VEGA, JENNIFER | Redacted | | | | | | | |
| 4496105 | VEGA, JENNIFER | Redacted | | | | | | | |
| 4506422 | VEGA, JENNIFER J | Redacted | | | | | | | |
| 4174273 | VEGA, JERONIMO | Redacted | | | | | | | |
| 4725575 | VEGA, JESSE | Redacted | | | | | | | |
| 4190842 | VEGA, JESSE | Redacted | | | | | | | |
| 4172162 | VEGA, JESSE E | Redacted | | | | | | | |
| 4509450 | VEGA, JESSE L | Redacted | | | | | | | |
| 4297924 | VEGA, JESSICA | Redacted | | | | | | | |
| 4306042 | VEGA, JESSICA | Redacted | | | | | | | |
| 4162807 | VEGA, JESSICA D | Redacted | | | | | | | |
| 4214103 | VEGA, JESUS-ALEJANDRO | Redacted | | | | | | | |
| 4168273 | VEGA, JIMMY J | Redacted | | | | | | | |
| 4496775 | VEGA, JISSAMARY | Redacted | | | | | | | |
| 4547081 | VEGA, JOEL | Redacted | | | | | | | |
| 4575212 | VEGA, JOEL | Redacted | | | | | | | |
| 4392527 | VEGA, JOHANNA | Redacted | | | | | | | |
| 4497570 | VEGA, JOHNNY | Redacted | | | | | | | |
| 4442316 | VEGA, JONATHAN | Redacted | | | | | | | |
| 4328987 | VEGA, JONATHAN | Redacted | | | | | | | |
| 4502440 | VEGA, JONATHAN | Redacted | | | | | | | |
| 4513756 | VEGA, JORDELL | Redacted | | | | | | | |
| 4196319 | VEGA, JORGE | Redacted | | | | | | | |
| 4171819 | VEGA, JORGE R | Redacted | | | | | | | |
| 4536501 | VEGA, JOSE | Redacted | | | | | | | |
| 4674687 | VEGA, JOSE | Redacted | | | | | | | |
| 4316959 | VEGA, JOSE | Redacted | | | | | | | |
| 4660709 | VEGA, JOSE | Redacted | | | | | | | |
| 4587370 | VEGA, JOSE | Redacted | | | | | | | |
| 4500362 | VEGA, JOSE H | Redacted | | | | | | | |
| 4302813 | VEGA, JOSE V | Redacted | | | | | | | |
| 4710775 | VEGA, JOSEFA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710774 | VEGA, JOSEFA | Redacted | | | | | | | |
| 4549393 | VEGA, JOSEPH | Redacted | | | | | | | |
| 4221580 | VEGA, JOSEPH | Redacted | | | | | | | |
| 4222177 | VEGA, JOSHUA C | Redacted | | | | | | | |
| 4169029 | VEGA, JUAN C | Redacted | | | | | | | |
| 4159034 | VEGA, JUAN C | Redacted | | | | | | | |
| 4653405 | VEGA, JUANA | Redacted | | | | | | | |
| 4284886 | VEGA, JUANITA | Redacted | | | | | | | |
| 4498045 | VEGA, JUDITH R | Redacted | | | | | | | |
| 4757201 | VEGA, JULIO | Redacted | | | | | | | |
| 4241837 | VEGA, JULIO A | Redacted | | | | | | | |
| 4540566 | VEGA, KAREN | Redacted | | | | | | | |
| 4416579 | VEGA, KARLA | Redacted | | | | | | | |
| 4189271 | VEGA, KARLA M | Redacted | | | | | | | |
| 4576397 | VEGA, KARLEY-JO M | Redacted | | | | | | | |
| 4147064 | VEGA, KATELYN M | Redacted | | | | | | | |
| 4454925 | VEGA, KATHLEEN | Redacted | | | | | | | |
| 4370403 | VEGA, KATHLEEN L | Redacted | | | | | | | |
| 4154639 | VEGA, KENDRA | Redacted | | | | | | | |
| 4244553 | VEGA, KEVIN | Redacted | | | | | | | |
| 4502685 | VEGA, KIMBERLY N | Redacted | | | | | | | |
| 4144552 | VEGA, KLAUDIA | Redacted | | | | | | | |
| 4789304 | Vega, Kristan | Redacted | | | | | | | |
| 4271483 | VEGA, LAURA | Redacted | | | | | | | |
| 4497135 | VEGA, LETICIA | Redacted | | | | | | | |
| 4501052 | VEGA, LEYSHKA G | Redacted | | | | | | | |
| 4654210 | VEGA, LIBRADO S | Redacted | | | | | | | |
| 4500095 | VEGA, LILLIAM | Redacted | | | | | | | |
| 4234273 | VEGA, LINA A | Redacted | | | | | | | |
| 4331237 | VEGA, LISHNERIS | Redacted | | | | | | | |
| 4188685 | VEGA, LIZETTE | Redacted | | | | | | | |
| 4205479 | VEGA, LUIS | Redacted | | | | | | | |
| 4440847 | VEGA, LUIS | Redacted | | | | | | | |
| 4684020 | VEGA, LUIS | Redacted | | | | | | | |
| 4500065 | VEGA, LUIS C | Redacted | | | | | | | |
| 4222820 | VEGA, LUIS F | Redacted | | | | | | | |
| 4498260 | VEGA, LUIS M | Redacted | | | | | | | |
| 4640016 | VEGA, LUPE | Redacted | | | | | | | |
| 4435629 | VEGA, MAGDALENA | Redacted | | | | | | | |
| 4390402 | VEGA, MANDY | Redacted | | | | | | | |
| 4636609 | VEGA, MANFREDO | Redacted | | | | | | | |
| 4501031 | VEGA, MANFREDO RENE | Redacted | | | | | | | |
| 4501384 | VEGA, MANUEL | Redacted | | | | | | | |
| 4192905 | VEGA, MARC A | Redacted | | | | | | | |
| 4524890 | VEGA, MARGARITA R | Redacted | | | | | | | |
| 4274419 | VEGA, MARIA | Redacted | | | | | | | |
| 4172964 | VEGA, MARIA | Redacted | | | | | | | |
| 4176924 | VEGA, MARIA | Redacted | | | | | | | |
| 4675930 | VEGA, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501120 | VEGA, MARIA | Redacted | | | | | | | |
| 4379016 | VEGA, MARIA | Redacted | | | | | | | |
| 4588674 | VEGA, MARIA | Redacted | | | | | | | |
| 4692703 | VEGA, MARIA | Redacted | | | | | | | |
| 4392109 | VEGA, MARIA A | Redacted | | | | | | | |
| 4625640 | VEGA, MARIA TERESA | Redacted | | | | | | | |
| 4502035 | VEGA, MARIANGELIS | Redacted | | | | | | | |
| 4345231 | VEGA, MARIO V | Redacted | | | | | | | |
| 4164242 | VEGA, MARITZA | Redacted | | | | | | | |
| 4612569 | VEGA, MARTA | Redacted | | | | | | | |
| 4647965 | VEGA, MARTHA E | Redacted | | | | | | | |
| 4209867 | VEGA, MARTIN | Redacted | | | | | | | |
| 4189299 | VEGA, MARVIN | Redacted | | | | | | | |
| 4221631 | VEGA, MATTHEW | Redacted | | | | | | | |
| 4404370 | VEGA, MATTHEW J | Redacted | | | | | | | |
| 4206689 | VEGA, MAYRA | Redacted | | | | | | | |
| 4484349 | VEGA, MELANIE A | Redacted | | | | | | | |
| 4526759 | VEGA, MELINDA M | Redacted | | | | | | | |
| 4422322 | VEGA, MELODY M | Redacted | | | | | | | |
| 4237864 | VEGA, MERICE | Redacted | | | | | | | |
| 4740505 | VEGA, MICHAEL | Redacted | | | | | | | |
| 4211431 | VEGA, MICHAEL D | Redacted | | | | | | | |
| 4243177 | VEGA, MICHELLE | Redacted | | | | | | | |
| 4755625 | VEGA, MIGDALIA | Redacted | | | | | | | |
| 4666456 | VEGA, MILAGROS | Redacted | | | | | | | |
| 4185174 | VEGA, MILAN | Redacted | | | | | | | |
| 4232795 | VEGA, MILDREY | Redacted | | | | | | | |
| 4243818 | VEGA, MILICENT M | Redacted | | | | | | | |
| 4669648 | VEGA, MIRIAM | Redacted | | | | | | | |
| 4571135 | VEGA, MISTY L | Redacted | | | | | | | |
| 4499475 | VEGA, MITCHELL | Redacted | | | | | | | |
| 4188850 | VEGA, MONICA | Redacted | | | | | | | |
| 4220449 | VEGA, MYRA M | Redacted | | | | | | | |
| 4499017 | VEGA, MYRIAM T | Redacted | | | | | | | |
| 4608125 | VEGA, NANCY | Redacted | | | | | | | |
| 4178110 | VEGA, NANCY | Redacted | | | | | | | |
| 4505540 | VEGA, NANCY | Redacted | | | | | | | |
| 4384871 | VEGA, NATALIA A | Redacted | | | | | | | |
| 4428519 | VEGA, NATALIE | Redacted | | | | | | | |
| 4238435 | VEGA, NATHIELY A | Redacted | | | | | | | |
| 4157489 | VEGA, NELSON | Redacted | | | | | | | |
| 4505521 | VEGA, NICOLE | Redacted | | | | | | | |
| 4635844 | VEGA, NILDA | Redacted | | | | | | | |
| 4330364 | VEGA, NILSA | Redacted | | | | | | | |
| 4504145 | VEGA, NILSA I | Redacted | | | | | | | |
| 4296623 | VEGA, NOEL | Redacted | | | | | | | |
| 4202334 | VEGA, NORMA | Redacted | | | | | | | |
| 4751373 | VEGA, ORLANDO | Redacted | | | | | | | |
| 4768789 | VEGA, OSCAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759551 | VEGA, PABLO | Redacted | | | | | | | |
| 4637307 | VEGA, PABLO | Redacted | | | | | | | |
| 4547909 | VEGA, PAOLA K | Redacted | | | | | | | |
| 4635741 | VEGA, PASCUALA | Redacted | | | | | | | |
| 4844491 | VEGA, PATRICIA | Redacted | | | | | | | |
| 4685048 | VEGA, PATRICK | Redacted | | | | | | | |
| 4545052 | VEGA, PAUL | Redacted | | | | | | | |
| 4496057 | VEGA, PEDRO H | Redacted | | | | | | | |
| 4237088 | VEGA, PEDRO M | Redacted | | | | | | | |
| 4660972 | VEGA, RACHEL | Redacted | | | | | | | |
| 4545218 | VEGA, RAFAEL | Redacted | | | | | | | |
| 4694181 | VEGA, RAFAEL | Redacted | | | | | | | |
| 4728207 | VEGA, RALPH | Redacted | | | | | | | |
| 4709086 | VEGA, RAMARA | Redacted | | | | | | | |
| 4675836 | VEGA, RAMON | Redacted | | | | | | | |
| 4527145 | VEGA, REBECCA | Redacted | | | | | | | |
| 4249083 | VEGA, RICARDA | Redacted | | | | | | | |
| 4248631 | VEGA, RICHARD | Redacted | | | | | | | |
| 4504437 | VEGA, ROSA | Redacted | | | | | | | |
| 4171120 | VEGA, ROSA B | Redacted | | | | | | | |
| 4542882 | VEGA, ROXANA | Redacted | | | | | | | |
| 4442866 | VEGA, RUBY | Redacted | | | | | | | |
| 4181788 | VEGA, RUBY D | Redacted | | | | | | | |
| 4185305 | VEGA, RYAN | Redacted | | | | | | | |
| 4210711 | VEGA, SAMUEL | Redacted | | | | | | | |
| 4771280 | VEGA, SANDRA | Redacted | | | | | | | |
| 4493566 | VEGA, SANTOS W | Redacted | | | | | | | |
| 4760285 | VEGA, SARA J | Redacted | | | | | | | |
| 4243336 | VEGA, SARAH L | Redacted | | | | | | | |
| 4250635 | VEGA, SCARLET | Redacted | | | | | | | |
| 4792313 | Vega, Serapia | Redacted | | | | | | | |
| 4548134 | VEGA, SERGIO | Redacted | | | | | | | |
| 4532335 | VEGA, SERGIO | Redacted | | | | | | | |
| 4144852 | VEGA, SHANNON | Redacted | | | | | | | |
| 4380528 | VEGA, SHAQUILLE D | Redacted | | | | | | | |
| 4686263 | VEGA, SHEILA | Redacted | | | | | | | |
| 4498949 | VEGA, SHERLY N | Redacted | | | | | | | |
| 4787174 | Vega, Sol | Redacted | | | | | | | |
| 4787175 | Vega, Sol | Redacted | | | | | | | |
| 4504588 | VEGA, SONIA I | Redacted | | | | | | | |
| 4206077 | VEGA, SUZETTE M | Redacted | | | | | | | |
| 4499101 | VEGA, TAHIRI | Redacted | | | | | | | |
| 4329086 | VEGA, TAISHA N | Redacted | | | | | | | |
| 4721349 | VEGA, TANICA | Redacted | | | | | | | |
| 4396991 | VEGA, TANYA L | Redacted | | | | | | | |
| 4496918 | VEGA, TANYA MARIE | Redacted | | | | | | | |
| 4273038 | VEGA, TATIANA A | Redacted | | | | | | | |
| 4163503 | VEGA, TERESA O | Redacted | | | | | | | |
| 4382741 | VEGA, TERESA SALGADO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499774 | VEGA, THERANGELY | Redacted | | | | | | | |
| 4222402 | VEGA, TRISTAN J | Redacted | | | | | | | |
| 4156808 | VEGA, UNIQUE | Redacted | | | | | | | |
| 4522323 | VEGA, USMANY A | Redacted | | | | | | | |
| 4768291 | VEGA, VALERIE | Redacted | | | | | | | |
| 4234951 | VEGA, VANESA | Redacted | | | | | | | |
| 4201966 | VEGA, VANESA | Redacted | | | | | | | |
| 4198726 | VEGA, VANESSA | Redacted | | | | | | | |
| 4193042 | VEGA, VANESSA A | Redacted | | | | | | | |
| 4735207 | VEGA, VERONICA | Redacted | | | | | | | |
| 4169069 | VEGA, VERONICA L | Redacted | | | | | | | |
| 4737831 | VEGA, VICTOR | Redacted | | | | | | | |
| 4171595 | VEGA, VICTOR M | Redacted | | | | | | | |
| 4401458 | VEGA, VICTORIA V | Redacted | | | | | | | |
| 4173540 | VEGA, VINCENT | Redacted | | | | | | | |
| 4260045 | VEGA, VIRIDIANA I | Redacted | | | | | | | |
| 4431024 | VEGA, VIVIANES | Redacted | | | | | | | |
| 4241471 | VEGA, WANDA | Redacted | | | | | | | |
| 4633096 | VEGA, WANDA I | Redacted | | | | | | | |
| 4762961 | VEGA, WILFREDO | Redacted | | | | | | | |
| 4679681 | VEGA, WILSON | Redacted | | | | | | | |
| 4502781 | VEGA, YAIMEE | Redacted | | | | | | | |
| 4155611 | VEGA, YAMILETTE | Redacted | | | | | | | |
| 4154556 | VEGA, YARA Z | Redacted | | | | | | | |
| 4239092 | VEGA, YENNILYN | Redacted | | | | | | | |
| 4195123 | VEGA-CHAVEZ, LUZ D | Redacted | | | | | | | |
| 4269032 | VEGAFRIA, LEANI | Redacted | | | | | | | |
| 4345146 | VEGA-IRAHETA, ASHLEY P | Redacted | | | | | | | |
| 4168406 | VEGA-ORTIZ, SONYA | Redacted | | | | | | | |
| 4230368 | VEGA-PADILLA, SONYA Y | Redacted | | | | | | | |
| 4216502 | VEGARA, EDGAR | Redacted | | | | | | | |
| 4587001 | VEGARA, JOAN | Redacted | | | | | | | |
| 4410204 | VEGARA, STEPHANIE | Redacted | | | | | | | |
| 4636447 | VEGA-RAMIREZ, MARTIN | Redacted | | | | | | | |
| 4771250 | VEGA-RIVERA, MARTA | Redacted | | | | | | | |
| 4830796 | VEGAS CONSTRUCTION-CANYON ESTATES | Redacted | | | | | | | |
| 4830797 | VEGAS HOME REMODELING LLC | Redacted | | | | | | | |
| 4830798 | VEGAS LAMINATE BUILDING SUPPLIES | Redacted | | | | | | | |
| 5504627 | VEGAS MARIN | 408 CREEKSIDE CIRLCE | | | | AUSTELL | GA | 30168 | |
| 4800603 | VEGAS PRO A/V | 3651 LINDELL ROAD SUITE D290 | | | | LAS VEGAS | NV | 89103 | |
| 4867719 | VEGAS PROPANE INC | 4610 EAKER ST | | | | N LAS VEGAS | NV | 89030 | |
| 4802606 | VEGAS SUSPENSION & OFFROAD LLC | DBA LIFTKITS4LESS | 4580 N RANCHO DRIVE SUITE 130 | | | LAS VEGAS | NV | 89130 | |
| 4811288 | VEGAS VALLEY AIR DUCT | 4045 S BUFFALO DR SUITE #101-198 | | | | LAS VEGAS | NV | 89147 | |
| 4562201 | VEGAS, CATHERINE | Redacted | | | | | | | |
| 4525277 | VEGAS, HESLER A | Redacted | | | | | | | |
| 4666557 | VEGAS, JAMES | Redacted | | | | | | | |
| 4191162 | VEGAS, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710412 | VEGAS, LULA | Redacted | | | | | | | |
| 4710104 | VEGAS, RAMON A | Redacted | | | | | | | |
| 4290416 | VEGA-SORIANO, JACQUELINE E | Redacted | | | | | | | |
| 5799633 | Vegatek Corporation | 3801 Sprinthurst Blvd. | Suite 207 | | | Louisville | KY | 40241 | |
| 5799634 | Vegatek Corporation | 747 Constitution Drive | Suite 100 | P.O.Box 673 | | Exton | PA | 19341-0673 | |
| 5793693 | VEGATEK CORPORATION | VP OF OPERATIONS | PO BOX 436057 | | | LOUISVILLE | KY | 40253-6057 | |
| 4486754 | VEGA-TIRADO, ANGEL R | Redacted | | | | | | | |
| 4722838 | VEGE, AUREA M | Redacted | | | | | | | |
| 4568972 | VEGESNA, NEELIMA | Redacted | | | | | | | |
| 4303218 | VEGETABILE, JORDAN M | Redacted | | | | | | | |
| 4830799 | VEGH, AMBER | Redacted | | | | | | | |
| 4857964 | VEGHERB LLC | 10 GEDNEY CIRCLE | | | | WHITE PLAINS | NY | 10605 | |
| 4806077 | VEGHERB LLC | DBA SCENERY SOLUTIONS | 222 GRACE CHURCH STREET SUITE 302 | | | PORT CHESTER | NY | 10573 | |
| 4414718 | VEGLIA, PHYLLIS M | Redacted | | | | | | | |
| 4752591 | VEGLIO GUZMAN, LUIS E | Redacted | | | | | | | |
| 4670426 | VEGUILLA COLON, MARIA S | Redacted | | | | | | | |
| 4301800 | VEGUILLA NUNEZ, NELMARIE | Redacted | | | | | | | |
| 4645495 | VEGUILLA, JOHN | Redacted | | | | | | | |
| 4228889 | VEGUILLA, LYDIA M | Redacted | | | | | | | |
| 4496864 | VEGUILLA, MINERVA | Redacted | | | | | | | |
| 4505505 | VEGUILLA, NELSON H | Redacted | | | | | | | |
| 4496503 | VEGUILLA, VICTORIA M | Redacted | | | | | | | |
| 4731733 | VEHEMENTE, VIOLETA J | Redacted | | | | | | | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | 12758 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | Kirk Dawson | Vice President and General Manager | 12700 Lanier Drive | | Madison | IN | 47250 | |
| 4587973 | VEHMEIER, CINDY | Redacted | | | | | | | |
| 4694160 | VEHNEKAMP, ANDREW J | Redacted | | | | | | | |
| 4578122 | VEHSE, CHARLES T | Redacted | | | | | | | |
| 4579320 | VEHSE, ELIZABETH S | Redacted | | | | | | | |
| 4197347 | VEIGA, AMARILIS | Redacted | | | | | | | |
| 4218893 | VEIGA, LYDIA | Redacted | | | | | | | |
| 4172347 | VEIGA-BROWN, ZURI A | Redacted | | | | | | | |
| 4242517 | VEIGA-CROCETTI, EMANUEL | Redacted | | | | | | | |
| 4886875 | VEIGHT GATTO ENTERPRISES LLC | SEARS NON OPTICAL 3641 | 3003 ENGLISH CREEK AVE #E-04 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4886496 | VEIGHT GATTO ENTERPRISES LLC | SEARS NON OPTICAL LOC 2524 | 3003 ENGLISH CREEK AVE # E04 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4801496 | VEIL ENTERTAINMENT AND PROMOTIONS | DBA VEIL ENTERTAINMENT | 130 S REDWOOD RD BLDG B | | | NORTH SALT LAKE | UT | 84054 | |
| 4662918 | VEILHAN, ANDREW | Redacted | | | | | | | |
| 4230796 | VEILLARD, EDEN | Redacted | | | | | | | |
| 5405759 | VEILLETTE DARLENE | 63 PLEASANT VIEW AVE | | | | WATERBURY | CT | 06705 | |
| 4347819 | VEILLEUX, JIMMY C | Redacted | | | | | | | |
| 4315036 | VEILLEUX, KIARA N | Redacted | | | | | | | |
| 4348190 | VEILLEUX, NIKKIA-RIA | Redacted | | | | | | | |
| 4347061 | VEILLEUX, SHARON F | Redacted | | | | | | | |
| 4323688 | VEILLON, CUTRINA | Redacted | | | | | | | |
| 4649794 | VEILLON, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395712 | VEIN, LINDA | Redacted | | | | | | | |
| 4459461 | VEIN, SIERRA | Redacted | | | | | | | |
| 4260752 | VEIRA, ANDRE C | Redacted | | | | | | | |
| 4241144 | VEIRA, DANICA | Redacted | | | | | | | |
| 4234724 | VEIRA, LANICA | Redacted | | | | | | | |
| 4524800 | VEIRS, SABRINA | Redacted | | | | | | | |
| 4621458 | VEISAGA, SANDRA | Redacted | | | | | | | |
| 4767796 | VEIT- ONEIL, RACHEL | Redacted | | | | | | | |
| 4256541 | VEIT, BROOKE | Redacted | | | | | | | |
| 4776031 | VEIT, CHRIS | Redacted | | | | | | | |
| 4830800 | VEIT, TIM | Redacted | | | | | | | |
| 4333656 | VEITCH, ACHALANIA | Redacted | | | | | | | |
| 4148292 | VEITCH, JOSEPH D | Redacted | | | | | | | |
| 4701785 | VEITCH, LONNIE | Redacted | | | | | | | |
| 4853052 | VEITCH, LONNIE | Redacted | | | | | | | |
| 4527538 | VEITCH, MATT | Redacted | | | | | | | |
| 5504647 | VEITH APRIL | 2850 YANKEE DOODLE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4315426 | VEITH, HUNTER | Redacted | | | | | | | |
| 4844492 | VEITH, JULIE | Redacted | | | | | | | |
| 4636570 | VEITH, PRECIOUSA | Redacted | | | | | | | |
| 4172361 | VEJAR, CARLOS | Redacted | | | | | | | |
| 4193150 | VEJAR, HUGO M | Redacted | | | | | | | |
| 4844493 | VEJAR, IRIS | Redacted | | | | | | | |
| 4620131 | VEJAR, MICHEL | Redacted | | | | | | | |
| 4183307 | VEJAR, TERRY N | Redacted | | | | | | | |
| 4714451 | VEJARANO, GUSTAVO | Redacted | | | | | | | |
| 4392236 | VEJARMORA, FERNANDO J | Redacted | | | | | | | |
| 4652657 | VEJSIRI, DARY | Redacted | | | | | | | |
| 4246170 | VEKASI, JOSEPH M | Redacted | | | | | | | |
| 4222092 | VEKRIS, CHRISTINA N | Redacted | | | | | | | |
| 4844494 | VEKSLER, ALINA | Redacted | | | | | | | |
| 4534556 | VELA JR., DANIEL | Redacted | | | | | | | |
| 5504662 | VELA LOURDES | 6353 CLYDE AVE | | | | POTRERO | CA | 92139 | |
| 4372750 | VELA, ALBERT | Redacted | | | | | | | |
| 4163920 | VELA, ANTHONY | Redacted | | | | | | | |
| 4255684 | VELA, ARIELLE | Redacted | | | | | | | |
| 4293905 | VELA, AVELINO | Redacted | | | | | | | |
| 4155823 | VELA, AVYINA | Redacted | | | | | | | |
| 4266657 | VELA, BENJAMIN | Redacted | | | | | | | |
| 4187863 | VELA, BENJAMIN | Redacted | | | | | | | |
| 4314694 | VELA, BRENDA | Redacted | | | | | | | |
| 4400526 | VELA, CARLOS A | Redacted | | | | | | | |
| 4530842 | VELA, CHERRY A | Redacted | | | | | | | |
| 4569883 | VELA, CHRISTIAN | Redacted | | | | | | | |
| 4313573 | VELA, DANNY | Redacted | | | | | | | |
| 4543475 | VELA, DEMETRIO M | Redacted | | | | | | | |
| 4315888 | VELA, DIEGO | Redacted | | | | | | | |
| 4594542 | VELA, DORIS | Redacted | | | | | | | |
| 4526660 | VELA, DORIS A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14957 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528480 | VELA, ENRIQUE A | Redacted | | | | | | | |
| 4571045 | VELA, ERICA | Redacted | | | | | | | |
| 4537283 | VELA, FABIOLA | Redacted | | | | | | | |
| 4198072 | VELA, FERNANDA L | Redacted | | | | | | | |
| 4546564 | VELA, GABRIEL | Redacted | | | | | | | |
| 4185109 | VELA, HUMBERTO | Redacted | | | | | | | |
| 4353505 | VELA, IRMA | Redacted | | | | | | | |
| 4389923 | VELA, JENNIFER | Redacted | | | | | | | |
| 4528334 | VELA, JESSICA J | Redacted | | | | | | | |
| 4159087 | VELA, JOE M | Redacted | | | | | | | |
| 4599728 | VELA, JOSE | Redacted | | | | | | | |
| 4570477 | VELA, JOSE | Redacted | | | | | | | |
| 4187478 | VELA, JOSE F | Redacted | | | | | | | |
| 4214089 | VELA, JUAN A | Redacted | | | | | | | |
| 4662395 | VELA, MANUEL | Redacted | | | | | | | |
| 4191216 | VELA, MAYRA D | Redacted | | | | | | | |
| 4204662 | VELA, MICHAEL W | Redacted | | | | | | | |
| 4306176 | VELA, MIGUEL A | Redacted | | | | | | | |
| 4544390 | VELA, NORA G | Redacted | | | | | | | |
| 4174670 | VELA, OLIVIA | Redacted | | | | | | | |
| 4152578 | VELA, RENAE M | Redacted | | | | | | | |
| 4541182 | VELA, RHONDA | Redacted | | | | | | | |
| 4540194 | VELA, ROEL | Redacted | | | | | | | |
| 4629680 | VELA, SAM | Redacted | | | | | | | |
| 4684611 | VELA, SAN JUANITA | Redacted | | | | | | | |
| 4174754 | VELA, SILVIA | Redacted | | | | | | | |
| 4702881 | VELA, STEVEN | Redacted | | | | | | | |
| 4546818 | VELA, STEVEN M | Redacted | | | | | | | |
| 4376320 | VELA, TIMOTHY A | Redacted | | | | | | | |
| 4534009 | VELA, TRENTON A | Redacted | | | | | | | |
| 4527921 | VELA, VALERIE | Redacted | | | | | | | |
| 4189265 | VELA, VINCENT T | Redacted | | | | | | | |
| 4161168 | VELA, VIVIANA | Redacted | | | | | | | |
| 4412374 | VELA, YRAU | Redacted | | | | | | | |
| 4287210 | VELADOR, KARLA | Redacted | | | | | | | |
| 4301846 | VELAGAPUDI, BHANULATHA | Redacted | | | | | | | |
| 4694870 | VELAGAPUDI, SARADA | Redacted | | | | | | | |
| 4570761 | VELAGIC, MELISA | Redacted | | | | | | | |
| 4203439 | VELALICEA, DANIEL T | Redacted | | | | | | | |
| 4694673 | VELAMATI, PRAPHULLA | Redacted | | | | | | | |
| 4593308 | VELANDIA, MARTHA | Redacted | | | | | | | |
| 4423630 | VELAPOLDI, JEAN M | Redacted | | | | | | | |
| 5504670 | VELARDE ALBERT | 814 MOSSMAN | | | | AZTEC | NM | 87410 | |
| 5504673 | VELARDE HECTOR | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 4611204 | VELARDE JR, MARTIN | Redacted | | | | | | | |
| 5504677 | VELARDE MARTHA | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 4549279 | VELARDE, ADRIAN M | Redacted | | | | | | | |
| 4209892 | VELARDE, ALEXIS | Redacted | | | | | | | |
| 4201350 | VELARDE, EUGENIA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344019 | VELARDE, FABIOLA | Redacted | | | | | | | |
| 4710316 | VELARDE, FLORA | Redacted | | | | | | | |
| 4616788 | VELARDE, GARY | Redacted | | | | | | | |
| 4616787 | VELARDE, GARY | Redacted | | | | | | | |
| 4596847 | VELARDE, GWEN L | Redacted | | | | | | | |
| 4208148 | VELARDE, JOE | Redacted | | | | | | | |
| 4196729 | VELARDE, LOURDES | Redacted | | | | | | | |
| 4179158 | VELARDE, MALY | Redacted | | | | | | | |
| 4725020 | VELARDE, MARIA | Redacted | | | | | | | |
| 4382531 | VELARDE, MIA D | Redacted | | | | | | | |
| 4198445 | VELARDE, PRISCILLA | Redacted | | | | | | | |
| 4409093 | VELARDE, YSABEL M | Redacted | | | | | | | |
| 4572629 | VELARDI, GINA M | Redacted | | | | | | | |
| 4222334 | VELARDI, MARIA A | Redacted | | | | | | | |
| 4407276 | VELARDI, RITA M | Redacted | | | | | | | |
| 4318083 | VELARDO, JENESIS | Redacted | | | | | | | |
| 4470737 | VELARDO, KIARA | Redacted | | | | | | | |
| 4454434 | VELARDO, KRISTINA L | Redacted | | | | | | | |
| 4495932 | VELARDO, LUCIA | Redacted | | | | | | | |
| 4875767 | VELAS HISPANIOLA S A | ERROL JR. BOULOS | AVE. LA PISTA NO. 10 HAINAMOSA | INVIVIENDA PARQUE 2 | | SANTO DOMINGO | | 11802 | DOMINICAN REPUBLIC |
| 4224232 | VELASCO BOUCHOT, ADRIANA K | Redacted | | | | | | | |
| 4876095 | VELASCO CONSTRUCTION | FRANCISCO R VELASCO | 23410 TORONJA CORTE | | | CORONA | CA | 92883 | |
| 4289651 | VELASCO, ABEL | Redacted | | | | | | | |
| 4172155 | VELASCO, ALEXZANDRIA R | Redacted | | | | | | | |
| 4742532 | VELASCO, AMANDA | Redacted | | | | | | | |
| 4456023 | VELASCO, AMANDA | Redacted | | | | | | | |
| 4748664 | VELASCO, ANGELA | Redacted | | | | | | | |
| 4698851 | VELASCO, ANNETTE | Redacted | | | | | | | |
| 4181265 | VELASCO, ANYSSA A | Redacted | | | | | | | |
| 4163301 | VELASCO, AYLINE | Redacted | | | | | | | |
| 4505631 | VELASCO, BRENDA | Redacted | | | | | | | |
| 4628475 | VELASCO, CAROL | Redacted | | | | | | | |
| 4534965 | VELASCO, CATHY | Redacted | | | | | | | |
| 4533280 | VELASCO, CHELSEA | Redacted | | | | | | | |
| 4604187 | VELASCO, CORA | Redacted | | | | | | | |
| 4387940 | VELASCO, DIANA | Redacted | | | | | | | |
| 4175729 | VELASCO, DIANA L | Redacted | | | | | | | |
| 4181365 | VELASCO, EDITH | Redacted | | | | | | | |
| 4159228 | VELASCO, ELIAS | Redacted | | | | | | | |
| 4551370 | VELASCO, FE | Redacted | | | | | | | |
| 4603331 | VELASCO, FLORANTE | Redacted | | | | | | | |
| 4642243 | VELASCO, FLORENTINA | Redacted | | | | | | | |
| 4169322 | VELASCO, GARY | Redacted | | | | | | | |
| 4282874 | VELASCO, GERARDO | Redacted | | | | | | | |
| 4186650 | VELASCO, IRVING A | Redacted | | | | | | | |
| 4272748 | VELASCO, JIMMY | Redacted | | | | | | | |
| 4269271 | VELASCO, JOYLEEN R | Redacted | | | | | | | |
| 4683045 | VELASCO, JUAN CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14959 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646497 | VELASCO, KARINA | Redacted | | | | | | | |
| 4440322 | VELASCO, KARINA | Redacted | | | | | | | |
| 4172040 | VELASCO, KASSANDRA | Redacted | | | | | | | |
| 4179829 | VELASCO, KEVIN | Redacted | | | | | | | |
| 4170084 | VELASCO, KEVIN | Redacted | | | | | | | |
| 4200680 | VELASCO, LILIA L | Redacted | | | | | | | |
| 4589576 | VELASCO, MANUEL | Redacted | | | | | | | |
| 4717645 | VELASCO, MANUEL | Redacted | | | | | | | |
| 4703448 | VELASCO, MARIA | Redacted | | | | | | | |
| 4653442 | VELASCO, MARIA | Redacted | | | | | | | |
| 4283204 | VELASCO, MARLENE | Redacted | | | | | | | |
| 4281399 | VELASCO, MERCEDES | Redacted | | | | | | | |
| 4266993 | VELASCO, MICHAEL | Redacted | | | | | | | |
| 4770661 | VELASCO, MICHAEL J | Redacted | | | | | | | |
| 4152077 | VELASCO, MONICA | Redacted | | | | | | | |
| 4675013 | VELASCO, NORKA | Redacted | | | | | | | |
| 4595738 | VELASCO, OLSEN | Redacted | | | | | | | |
| 4416561 | VELASCO, PAMELA J | Redacted | | | | | | | |
| 4545718 | VELASCO, PAULA | Redacted | | | | | | | |
| 4198911 | VELASCO, PEDRO T | Redacted | | | | | | | |
| 4674464 | VELASCO, PIEDAD | Redacted | | | | | | | |
| 4770189 | VELASCO, RAY | Redacted | | | | | | | |
| 4688997 | VELASCO, RICHARD | Redacted | | | | | | | |
| 4605450 | VELASCO, ROGELIO | Redacted | | | | | | | |
| 4567968 | VELASCO, RYAN | Redacted | | | | | | | |
| 4258974 | VELASCO, SERGIO | Redacted | | | | | | | |
| 4367581 | VELASCO, SHAHANI CHIQUI | Redacted | | | | | | | |
| 4242452 | VELASCO, STEPHANIE | Redacted | | | | | | | |
| 4183442 | VELASCO, TANIKA | Redacted | | | | | | | |
| 4272533 | VELASCO, TINOA | Redacted | | | | | | | |
| 4179599 | VELASCO, VICENTE | Redacted | | | | | | | |
| 4661830 | VELASCO, WILLIAM | Redacted | | | | | | | |
| 4257094 | VELASCO, WILLIAM | Redacted | | | | | | | |
| 4205726 | VELASCO, YVANA | Redacted | | | | | | | |
| 4732822 | VELASCO, ZENAIDA | Redacted | | | | | | | |
| 4656573 | VELASQUES, JANICE | Redacted | | | | | | | |
| 4703326 | VELASQUES, JOHNNY | Redacted | | | | | | | |
| 4540859 | VELASQUES, STEPHANIE | Redacted | | | | | | | |
| 4752836 | VELASQUEZ CRUZ, RAMONITA | Redacted | | | | | | | |
| 4644436 | VELASQUEZ ESPINOZA, VENANCIO | Redacted | | | | | | | |
| 5504727 | VELASQUEZ MARISELA | 1062 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 4751533 | VELASQUEZ MORALES, ANTONIO F | Redacted | | | | | | | |
| 4755497 | VELASQUEZ PEREZ, ERNESTO | Redacted | | | | | | | |
| 4500390 | VELASQUEZ UGAZ, MIRIAN | Redacted | | | | | | | |
| 4216506 | VELASQUEZ, ABAGAIL | Redacted | | | | | | | |
| 4723527 | VELASQUEZ, ABALINO | Redacted | | | | | | | |
| 4473249 | VELASQUEZ, ABIGAIL R | Redacted | | | | | | | |
| 4548070 | VELASQUEZ, AIMEE K | Redacted | | | | | | | |
| 4609724 | VELASQUEZ, ALEJANDRINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14960 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771655 | VELASQUEZ, AMPARO | Redacted | | | | | | | |
| 4687382 | VELASQUEZ, AMY | Redacted | | | | | | | |
| 4163163 | VELASQUEZ, ANA G | Redacted | | | | | | | |
| 4425663 | VELASQUEZ, ANA S | Redacted | | | | | | | |
| 4285730 | VELASQUEZ, ANABEL | Redacted | | | | | | | |
| 4195795 | VELASQUEZ, ANACARI | Redacted | | | | | | | |
| 4410132 | VELASQUEZ, ANGIE S | Redacted | | | | | | | |
| 4409960 | VELASQUEZ, ANNETTE | Redacted | | | | | | | |
| 4277700 | VELASQUEZ, ANTONINA | Redacted | | | | | | | |
| 4185593 | VELASQUEZ, ANTONIO N | Redacted | | | | | | | |
| 4534549 | VELASQUEZ, ASHLEY | Redacted | | | | | | | |
| 4220608 | VELASQUEZ, AUGUSTINE J | Redacted | | | | | | | |
| 4545737 | VELASQUEZ, AUSTIN J | Redacted | | | | | | | |
| 4186411 | VELASQUEZ, BARBARA | Redacted | | | | | | | |
| 4188282 | VELASQUEZ, BELLA | Redacted | | | | | | | |
| 4584386 | VELASQUEZ, BETSY | Redacted | | | | | | | |
| 4265396 | VELASQUEZ, BIANCA J | Redacted | | | | | | | |
| 4412863 | VELASQUEZ, BRAYAN | Redacted | | | | | | | |
| 4167663 | VELASQUEZ, BRENDA E | Redacted | | | | | | | |
| 4544812 | VELASQUEZ, BRENDA N | Redacted | | | | | | | |
| 4424738 | VELASQUEZ, BRIAN H | Redacted | | | | | | | |
| 4315583 | VELASQUEZ, BROOKE A | Redacted | | | | | | | |
| 4170500 | VELASQUEZ, BRYAN | Redacted | | | | | | | |
| 4198773 | VELASQUEZ, BRYAN E | Redacted | | | | | | | |
| 4769742 | VELASQUEZ, CAIN | Redacted | | | | | | | |
| 4844495 | VELASQUEZ, CARLOS | Redacted | | | | | | | |
| 4179441 | VELASQUEZ, CARMEN | Redacted | | | | | | | |
| 4518045 | VELASQUEZ, CARRIE M | Redacted | | | | | | | |
| 4220271 | VELASQUEZ, CESAR | Redacted | | | | | | | |
| 4306257 | VELASQUEZ, CHARLIE A | Redacted | | | | | | | |
| 4435504 | VELASQUEZ, CHRISTINA M | Redacted | | | | | | | |
| 4157783 | VELASQUEZ, CONSUELO | Redacted | | | | | | | |
| 4384722 | VELASQUEZ, CRISTIAN | Redacted | | | | | | | |
| 4765224 | VELASQUEZ, DANIEL | Redacted | | | | | | | |
| 4726320 | VELASQUEZ, DAVID | Redacted | | | | | | | |
| 4329208 | VELASQUEZ, DAYSI A | Redacted | | | | | | | |
| 4513150 | VELASQUEZ, DELIA H | Redacted | | | | | | | |
| 4487505 | VELASQUEZ, DENI F | Redacted | | | | | | | |
| 4193015 | VELASQUEZ, DENISE | Redacted | | | | | | | |
| 4233517 | VELASQUEZ, DESTINY A | Redacted | | | | | | | |
| 4667994 | VELASQUEZ, DIOMARIS | Redacted | | | | | | | |
| 4547351 | VELASQUEZ, EDUARDO D | Redacted | | | | | | | |
| 4687775 | VELASQUEZ, ELIUD | Redacted | | | | | | | |
| 4187342 | VELASQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4475746 | VELASQUEZ, ELIZABETH | Redacted | | | | | | | |
| 4392476 | VELASQUEZ, ELIZABETH-ANN M | Redacted | | | | | | | |
| 4750500 | VELASQUEZ, ELMER | Redacted | | | | | | | |
| 4294352 | VELASQUEZ, ELMER | Redacted | | | | | | | |
| 4776985 | VELASQUEZ, ELVIRA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641072 | VELASQUEZ, EMILIO | Redacted | | | | | | | |
| 4633464 | VELASQUEZ, ENRIC I I | Redacted | | | | | | | |
| 4603604 | VELASQUEZ, ERASMO G | Redacted | | | | | | | |
| 4561405 | VELASQUEZ, ERIC | Redacted | | | | | | | |
| 4546238 | VELASQUEZ, ERIC M | Redacted | | | | | | | |
| 4194710 | VELASQUEZ, EUGENIA | Redacted | | | | | | | |
| 4752644 | VELASQUEZ, EVAN | Redacted | | | | | | | |
| 4184149 | VELASQUEZ, EVELYN | Redacted | | | | | | | |
| 4155910 | VELASQUEZ, EYRA | Redacted | | | | | | | |
| 4408735 | VELASQUEZ, FABIAN | Redacted | | | | | | | |
| 4746232 | VELASQUEZ, FERNANDO | Redacted | | | | | | | |
| 4547134 | VELASQUEZ, FLORENCIA J | Redacted | | | | | | | |
| 4421750 | VELASQUEZ, FRANCINE | Redacted | | | | | | | |
| 4768407 | VELASQUEZ, FRANK | Redacted | | | | | | | |
| 4560638 | VELASQUEZ, GABRIELA J | Redacted | | | | | | | |
| 4824024 | VELASQUEZ, GELACIO | Redacted | | | | | | | |
| 4167646 | VELASQUEZ, GELACIO F | Redacted | | | | | | | |
| 4157045 | VELASQUEZ, GILBERT R | Redacted | | | | | | | |
| 4526932 | VELASQUEZ, GILBERTO | Redacted | | | | | | | |
| 4529158 | VELASQUEZ, GILBERTO | Redacted | | | | | | | |
| 4416789 | VELASQUEZ, GISELLE | Redacted | | | | | | | |
| 4419768 | VELASQUEZ, GLADYS Y | Redacted | | | | | | | |
| 4217992 | VELASQUEZ, GUILLERMO M | Redacted | | | | | | | |
| 4651284 | VELASQUEZ, HEIDI | Redacted | | | | | | | |
| 4675835 | VELASQUEZ, HILARIA | Redacted | | | | | | | |
| 4524203 | VELASQUEZ, HOLLY J | Redacted | | | | | | | |
| 4198667 | VELASQUEZ, HUGO | Redacted | | | | | | | |
| 4220778 | VELASQUEZ, ISAIAH M | Redacted | | | | | | | |
| 4438247 | VELASQUEZ, IVAN | Redacted | | | | | | | |
| 4218530 | VELASQUEZ, JACOB | Redacted | | | | | | | |
| 4398474 | VELASQUEZ, JAIRO | Redacted | | | | | | | |
| 4273010 | VELASQUEZ, JAMIE | Redacted | | | | | | | |
| 4320895 | VELASQUEZ, JAMIE L | Redacted | | | | | | | |
| 4416882 | VELASQUEZ, JASMINE | Redacted | | | | | | | |
| 4328325 | VELASQUEZ, JASON | Redacted | | | | | | | |
| 4432407 | VELASQUEZ, JAVIER | Redacted | | | | | | | |
| 4175382 | VELASQUEZ, JESSICA | Redacted | | | | | | | |
| 4333064 | VELASQUEZ, JESSICA M | Redacted | | | | | | | |
| 4244697 | VELASQUEZ, JOCELYN | Redacted | | | | | | | |
| 4707108 | VELASQUEZ, JOHN | Redacted | | | | | | | |
| 4217308 | VELASQUEZ, JORGE | Redacted | | | | | | | |
| 4414015 | VELASQUEZ, JORGE | Redacted | | | | | | | |
| 4671400 | VELASQUEZ, JOSE | Redacted | | | | | | | |
| 4437670 | VELASQUEZ, JOSE A | Redacted | | | | | | | |
| 4753814 | VELASQUEZ, JOSE A | Redacted | | | | | | | |
| 4164340 | VELASQUEZ, JOSE A | Redacted | | | | | | | |
| 4407560 | VELASQUEZ, JOSEPH A | Redacted | | | | | | | |
| 4376645 | VELASQUEZ, JOSHUA M | Redacted | | | | | | | |
| 4699720 | VELASQUEZ, JUAN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346277 | VELASQUEZ, JULIO A | Redacted | | | | | | | |
| 4284260 | VELASQUEZ, JULIO C | Redacted | | | | | | | |
| 4188422 | VELASQUEZ, KADY E | Redacted | | | | | | | |
| 4437553 | VELASQUEZ, KATERIN | Redacted | | | | | | | |
| 4437933 | VELASQUEZ, KEIRY | Redacted | | | | | | | |
| 4548401 | VELASQUEZ, KEVIN I | Redacted | | | | | | | |
| 4533615 | VELASQUEZ, KIMES A | Redacted | | | | | | | |
| 4793352 | Velasquez, Leonar | Redacted | | | | | | | |
| 4615466 | VELASQUEZ, LEONARDO F | Redacted | | | | | | | |
| 4551294 | VELASQUEZ, LESLIE | Redacted | | | | | | | |
| 4673267 | VELASQUEZ, LISA | Redacted | | | | | | | |
| 4562747 | VELASQUEZ, LISA A | Redacted | | | | | | | |
| 4671032 | VELASQUEZ, LISSETTE | Redacted | | | | | | | |
| 4409770 | VELASQUEZ, LUIS | Redacted | | | | | | | |
| 4166667 | VELASQUEZ, LUIS | Redacted | | | | | | | |
| 4175156 | VELASQUEZ, LUIS A | Redacted | | | | | | | |
| 4640618 | VELASQUEZ, LUZ | Redacted | | | | | | | |
| 4201406 | VELASQUEZ, LYNDA T | Redacted | | | | | | | |
| 4428475 | VELASQUEZ, MADELEY Y | Redacted | | | | | | | |
| 4154570 | VELASQUEZ, MALIA A | Redacted | | | | | | | |
| 4300250 | VELASQUEZ, MARCO | Redacted | | | | | | | |
| 4204754 | VELASQUEZ, MARCUS A | Redacted | | | | | | | |
| 4237268 | VELASQUEZ, MARGELIS | Redacted | | | | | | | |
| 4336648 | VELASQUEZ, MARIA | Redacted | | | | | | | |
| 4786937 | Velasquez, Maria | Redacted | | | | | | | |
| 4201848 | VELASQUEZ, MARIA | Redacted | | | | | | | |
| 4340717 | VELASQUEZ, MARIA | Redacted | | | | | | | |
| 4392840 | VELASQUEZ, MARIA ISABELA | Redacted | | | | | | | |
| 4573879 | VELASQUEZ, MARILENA | Redacted | | | | | | | |
| 4171004 | VELASQUEZ, MARISSA D | Redacted | | | | | | | |
| 4746687 | VELASQUEZ, MARK A | Redacted | | | | | | | |
| 4685950 | VELASQUEZ, MARTHA | Redacted | | | | | | | |
| 4190610 | VELASQUEZ, MATTHEW | Redacted | | | | | | | |
| 4193069 | VELASQUEZ, MATTHEW A | Redacted | | | | | | | |
| 4176197 | VELASQUEZ, MATTHEW J | Redacted | | | | | | | |
| 4181760 | VELASQUEZ, MELISSA | Redacted | | | | | | | |
| 4188206 | VELASQUEZ, MICHAEL | Redacted | | | | | | | |
| 4344269 | VELASQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4182314 | VELASQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4328633 | VELASQUEZ, MIGUEL | Redacted | | | | | | | |
| 4736596 | VELASQUEZ, MIQUEL | Redacted | | | | | | | |
| 4585979 | VELASQUEZ, MONICA | Redacted | | | | | | | |
| 4738549 | VELASQUEZ, MONICA R | Redacted | | | | | | | |
| 4164576 | VELASQUEZ, NAILEN I | Redacted | | | | | | | |
| 4184314 | VELASQUEZ, NAOMI | Redacted | | | | | | | |
| 4824025 | VELASQUEZ, NAVEEN | Redacted | | | | | | | |
| 4417160 | VELASQUEZ, NELSON O | Redacted | | | | | | | |
| 4439806 | VELASQUEZ, NICHOLAS A | Redacted | | | | | | | |
| 4487318 | VELASQUEZ, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658075 | VELASQUEZ, NORMA | Redacted | | | | | | | |
| 4605148 | VELASQUEZ, OLGA | Redacted | | | | | | | |
| 4443072 | VELASQUEZ, OSHIANOBRENDEN A | Redacted | | | | | | | |
| 4182345 | VELASQUEZ, PETE R | Redacted | | | | | | | |
| 4539291 | VELASQUEZ, PETRA | Redacted | | | | | | | |
| 4190155 | VELASQUEZ, RACHEL M | Redacted | | | | | | | |
| 4195145 | VELASQUEZ, RAUL | Redacted | | | | | | | |
| 4341466 | VELASQUEZ, REBECCA J | Redacted | | | | | | | |
| 4206929 | VELASQUEZ, REBEKA I | Redacted | | | | | | | |
| 4532260 | VELASQUEZ, RENE A | Redacted | | | | | | | |
| 4201658 | VELASQUEZ, RENEE M | Redacted | | | | | | | |
| 4230332 | VELASQUEZ, RICARDO A | Redacted | | | | | | | |
| 4626959 | VELASQUEZ, ROBERT | Redacted | | | | | | | |
| 4189719 | VELASQUEZ, ROSA | Redacted | | | | | | | |
| 4765471 | VELASQUEZ, ROSA E | Redacted | | | | | | | |
| 4196781 | VELASQUEZ, ROSALBA | Redacted | | | | | | | |
| 4179785 | VELASQUEZ, ROSAURA | Redacted | | | | | | | |
| 4700645 | VELASQUEZ, RUFINA C | Redacted | | | | | | | |
| 4687462 | VELASQUEZ, RUTH | Redacted | | | | | | | |
| 4195731 | VELASQUEZ, SAMANTHA M | Redacted | | | | | | | |
| 4720857 | VELASQUEZ, SANDRA E | Redacted | | | | | | | |
| 4528636 | VELASQUEZ, SANDRA L | Redacted | | | | | | | |
| 4171920 | VELASQUEZ, SARAH | Redacted | | | | | | | |
| 4694419 | VELASQUEZ, SCHUBERT | Redacted | | | | | | | |
| 4187969 | VELASQUEZ, SERGIO | Redacted | | | | | | | |
| 4175148 | VELASQUEZ, SHAUN | Redacted | | | | | | | |
| 4675585 | VELASQUEZ, SIMON | Redacted | | | | | | | |
| 4755359 | VELASQUEZ, SOCORRO | Redacted | | | | | | | |
| 4856060 | VELASQUEZ, STEPHANIE L | Redacted | | | | | | | |
| 4856405 | VELASQUEZ, STEPHANIE L | Redacted | | | | | | | |
| 4470199 | VELASQUEZ, SULEIMA | Redacted | | | | | | | |
| 4362180 | VELASQUEZ, SUSANA T | Redacted | | | | | | | |
| 4193867 | VELASQUEZ, TATIANA R | Redacted | | | | | | | |
| 4328297 | VELASQUEZ, THAIS | Redacted | | | | | | | |
| 4192018 | VELASQUEZ, THOMAS | Redacted | | | | | | | |
| 4729384 | VELASQUEZ, TITA | Redacted | | | | | | | |
| 4651775 | VELASQUEZ, TRACY | Redacted | | | | | | | |
| 4197305 | VELASQUEZ, VANESSA | Redacted | | | | | | | |
| 4210842 | VELASQUEZ, VANESSA P | Redacted | | | | | | | |
| 4416471 | VELASQUEZ, VELIA | Redacted | | | | | | | |
| 4742357 | VELASQUEZ, VILMA | Redacted | | | | | | | |
| 4208535 | VELASQUEZ, VINCENT A | Redacted | | | | | | | |
| 4344362 | VELASQUEZ, WESLEY C | Redacted | | | | | | | |
| 4183729 | VELASQUEZ, WILBER | Redacted | | | | | | | |
| 4174171 | VELASQUEZ, WILLIAM O | Redacted | | | | | | | |
| 4440810 | VELASQUEZ, WILSON | Redacted | | | | | | | |
| 4547257 | VELASQUEZ, YOLANDA | Redacted | | | | | | | |
| 4253436 | VELASQUEZ, YORWIN J | Redacted | | | | | | | |
| 4560999 | VELASQUEZ, ZULEYCA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589029 | VELASQUEZ-DIAS, LUZ E | Redacted | | | | | | | |
| 4194082 | VELASQUEZ-JAGER, MATT L | Redacted | | | | | | | |
| 4482993 | VELASQUEZ-ROMERO, SAUL | Redacted | | | | | | | |
| 4179183 | VELASQUEZ-WAGNER, JANET A | Redacted | | | | | | | |
| 4256065 | VELASTEGUI, JENNY | Redacted | | | | | | | |
| 4727680 | VELASTEGUI, JOSE | Redacted | | | | | | | |
| 4684109 | VELAYO, LUTHERLY | Redacted | | | | | | | |
| 4268291 | VELAYO, TRACY GRACE B | Redacted | | | | | | | |
| 4294773 | VELAYUDHAN, HARISH | Redacted | | | | | | | |
| 4435581 | VELAZCO, ANTHONY | Redacted | | | | | | | |
| 4547931 | VELAZCO, DANIELA | Redacted | | | | | | | |
| 4333923 | VELAZCO, MICHAEL | Redacted | | | | | | | |
| 4551200 | VELAZCO, NATIA L | Redacted | | | | | | | |
| 4198335 | VELAZCO, RUBEN | Redacted | | | | | | | |
| 4665880 | VELAZQUES FIGUEROA, ALBERTO | Redacted | | | | | | | |
| 4709676 | VELAZQUES, DIANA I | Redacted | | | | | | | |
| 4756754 | VELAZQUEZ  ZAYAS, ROSA M | Redacted | | | | | | | |
| 4195623 | VELAZQUEZ AVALOS, FABIOLA L | Redacted | | | | | | | |
| 4633308 | VELAZQUEZ CRUZ, ANA L | Redacted | | | | | | | |
| 4504279 | VELAZQUEZ CRUZ, MADELYN | Redacted | | | | | | | |
| 5504767 | VELAZQUEZ DIEGO F | HC 6 BOX 61342 | | | | CAMUY | PR | 00627 | |
| 4398736 | VELAZQUEZ DOLORES, MARIA E | Redacted | | | | | | | |
| 4363678 | VELAZQUEZ GALARZA, REYNA | Redacted | | | | | | | |
| 5504783 | VELAZQUEZ HERMINIO | 81 | | | | ARECIBO | PR | 00612 | |
| 4185302 | VELAZQUEZ JR, MARTIN | Redacted | | | | | | | |
| 4239292 | VELAZQUEZ JR., JOE L | Redacted | | | | | | | |
| 4756386 | VELAZQUEZ LOZADA, JOSE | Redacted | | | | | | | |
| 4756385 | VELAZQUEZ LOZADA, JOSE | Redacted | | | | | | | |
| 5403081 | VELAZQUEZ MARTHA | 19201 78TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 5504816 | VELAZQUEZ MAYRA S | RR2 BZ 7728 | | | | SAN JUAN | PR | 00926 | |
| 4504814 | VELAZQUEZ MORALES, JOELIS | Redacted | | | | | | | |
| 4638064 | VELAZQUEZ MORALES, YONAS E | Redacted | | | | | | | |
| 4496541 | VELAZQUEZ OLIVENCIA, CHRISTIAN Y | Redacted | | | | | | | |
| 4576173 | VELAZQUEZ REGALADO, SOFIA O | Redacted | | | | | | | |
| 4575720 | VELAZQUEZ REGALADO, ZAYRA | Redacted | | | | | | | |
| 4497662 | VELAZQUEZ RIVERA, GRETCHEN | Redacted | | | | | | | |
| 4504640 | VELAZQUEZ RIVERA, SOL | Redacted | | | | | | | |
| 4502872 | VELAZQUEZ RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4288335 | VELAZQUEZ SANCHEZ, SANDRA | Redacted | | | | | | | |
| 4709870 | VELAZQUEZ SANTANA, LORENZO | Redacted | | | | | | | |
| 4789213 | Velazquez Vargas, Ivette | Redacted | | | | | | | |
| 4504288 | VELAZQUEZ VEGA, HERIBERTO | Redacted | | | | | | | |
| 4499839 | VELAZQUEZ, ABDIEL | Redacted | | | | | | | |
| 4183114 | VELAZQUEZ, ABEL M | Redacted | | | | | | | |
| 4238344 | VELAZQUEZ, ABNER | Redacted | | | | | | | |
| 4498157 | VELAZQUEZ, ADA I | Redacted | | | | | | | |
| 4169295 | VELAZQUEZ, ADIN | Redacted | | | | | | | |
| 4190507 | VELAZQUEZ, ALEIDA | Redacted | | | | | | | |
| 4730948 | VELAZQUEZ, ALEX QUINONES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400834 | VELAZQUEZ, ALEXANDER R | Redacted | | | | | | | |
| 4197052 | VELAZQUEZ, ALEXIS | Redacted | | | | | | | |
| 4479298 | VELAZQUEZ, ALEXIS D | Redacted | | | | | | | |
| 4302198 | VELAZQUEZ, ALEXYS | Redacted | | | | | | | |
| 4240288 | VELAZQUEZ, ALVARO X | Redacted | | | | | | | |
| 4430306 | VELAZQUEZ, AMANDA | Redacted | | | | | | | |
| 4178253 | VELAZQUEZ, AMANDA M | Redacted | | | | | | | |
| 4527003 | VELAZQUEZ, AMELIA K | Redacted | | | | | | | |
| 4416333 | VELAZQUEZ, ANA T | Redacted | | | | | | | |
| 4290245 | VELAZQUEZ, ANAISE | Redacted | | | | | | | |
| 4540668 | VELAZQUEZ, ANDRE | Redacted | | | | | | | |
| 4202995 | VELAZQUEZ, ANDREW | Redacted | | | | | | | |
| 4195950 | VELAZQUEZ, ANDREW D | Redacted | | | | | | | |
| 4505062 | VELAZQUEZ, ANGEL J | Redacted | | | | | | | |
| 4280129 | VELAZQUEZ, ANGELICA | Redacted | | | | | | | |
| 4443550 | VELAZQUEZ, ANTHONY | Redacted | | | | | | | |
| 4763962 | VELAZQUEZ, ANTHONY | Redacted | | | | | | | |
| 4201901 | VELAZQUEZ, ANTHONY | Redacted | | | | | | | |
| 4201646 | VELAZQUEZ, ARACELI | Redacted | | | | | | | |
| 4238057 | VELAZQUEZ, BARBARA F | Redacted | | | | | | | |
| 4176547 | VELAZQUEZ, BEATRIZ E | Redacted | | | | | | | |
| 4204603 | VELAZQUEZ, BECKY | Redacted | | | | | | | |
| 4496173 | VELAZQUEZ, BELIZABETH | Redacted | | | | | | | |
| 4210955 | VELAZQUEZ, BERTHA A | Redacted | | | | | | | |
| 4586568 | VELAZQUEZ, BETHZAIDA | Redacted | | | | | | | |
| 4775032 | VELAZQUEZ, BRENDA L | Redacted | | | | | | | |
| 4213514 | VELAZQUEZ, BRITTNEY | Redacted | | | | | | | |
| 4399855 | VELAZQUEZ, CAIN | Redacted | | | | | | | |
| 4501770 | VELAZQUEZ, CALEB | Redacted | | | | | | | |
| 4503389 | VELAZQUEZ, CANDIDA | Redacted | | | | | | | |
| 4588505 | VELAZQUEZ, CARITINA | Redacted | | | | | | | |
| 4179856 | VELAZQUEZ, CARLOS A | Redacted | | | | | | | |
| 4396848 | VELAZQUEZ, CARLOS A | Redacted | | | | | | | |
| 4403961 | VELAZQUEZ, CARLOS E | Redacted | | | | | | | |
| 4752850 | VELAZQUEZ, CARLOS I | Redacted | | | | | | | |
| 4788379 | Velazquez, Carmen | Redacted | | | | | | | |
| 4788380 | Velazquez, Carmen | Redacted | | | | | | | |
| 4505315 | VELAZQUEZ, CARMEN M | Redacted | | | | | | | |
| 4498754 | VELAZQUEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4166497 | VELAZQUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4398622 | VELAZQUEZ, CINDY | Redacted | | | | | | | |
| 4412271 | VELAZQUEZ, CLAUDIA A | Redacted | | | | | | | |
| 4171105 | VELAZQUEZ, CLAUDIA P | Redacted | | | | | | | |
| 4191300 | VELAZQUEZ, CRISTIAN | Redacted | | | | | | | |
| 4342359 | VELAZQUEZ, CYNTHIA M | Redacted | | | | | | | |
| 4201890 | VELAZQUEZ, DANIEL | Redacted | | | | | | | |
| 4171700 | VELAZQUEZ, DAYANA | Redacted | | | | | | | |
| 4164075 | VELAZQUEZ, DEIVI | Redacted | | | | | | | |
| 4502852 | VELAZQUEZ, DEYSHKA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442062 | VELAZQUEZ, EDWIN | Redacted | | | | | | | |
| 4430161 | VELAZQUEZ, ELYSSA B | Redacted | | | | | | | |
| 4505789 | VELAZQUEZ, EMILY | Redacted | | | | | | | |
| 4499347 | VELAZQUEZ, EMMANUEL | Redacted | | | | | | | |
| 4473618 | VELAZQUEZ, ENILESHKA | Redacted | | | | | | | |
| 4586111 | VELAZQUEZ, ESTEBAN | Redacted | | | | | | | |
| 4247974 | VELAZQUEZ, EVELYN | Redacted | | | | | | | |
| 4253482 | VELAZQUEZ, FELICIA | Redacted | | | | | | | |
| 4249274 | VELAZQUEZ, FELIX | Redacted | | | | | | | |
| 4844496 | VELAZQUEZ, FELIX | Redacted | | | | | | | |
| 4633196 | VELAZQUEZ, FELIX | Redacted | | | | | | | |
| 4432658 | VELAZQUEZ, FELIX | Redacted | | | | | | | |
| 4384997 | VELAZQUEZ, FERDINAND | Redacted | | | | | | | |
| 4502096 | VELAZQUEZ, GABRIELA | Redacted | | | | | | | |
| 4716723 | VELAZQUEZ, GERALDINE D | Redacted | | | | | | | |
| 4186772 | VELAZQUEZ, GERARDO | Redacted | | | | | | | |
| 4574266 | VELAZQUEZ, GERARDO | Redacted | | | | | | | |
| 4223036 | VELAZQUEZ, GLADYS | Redacted | | | | | | | |
| 4639145 | VELAZQUEZ, GLORIA | Redacted | | | | | | | |
| 4618634 | VELAZQUEZ, GRACE | Redacted | | | | | | | |
| 4277241 | VELAZQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4548656 | VELAZQUEZ, GUADALUPE | Redacted | | | | | | | |
| 4188063 | VELAZQUEZ, GUILLERMO | Redacted | | | | | | | |
| 4430050 | VELAZQUEZ, GUILLERMO | Redacted | | | | | | | |
| 4738478 | VELAZQUEZ, GUILLERMO | Redacted | | | | | | | |
| 4489524 | VELAZQUEZ, HANNAH M | Redacted | | | | | | | |
| 4499313 | VELAZQUEZ, HECTOR | Redacted | | | | | | | |
| 4500157 | VELAZQUEZ, HEYDA | Redacted | | | | | | | |
| 4500183 | VELAZQUEZ, HORACIO | Redacted | | | | | | | |
| 4531924 | VELAZQUEZ, IAN N | Redacted | | | | | | | |
| 4499575 | VELAZQUEZ, IDALIS | Redacted | | | | | | | |
| 4498435 | VELAZQUEZ, ILIANA | Redacted | | | | | | | |
| 4158897 | VELAZQUEZ, ISABEL | Redacted | | | | | | | |
| 4537808 | VELAZQUEZ, ISAIAS M | Redacted | | | | | | | |
| 4333444 | VELAZQUEZ, JACQUELINE | Redacted | | | | | | | |
| 4685143 | VELAZQUEZ, JAIRO | Redacted | | | | | | | |
| 4207323 | VELAZQUEZ, JANELLY | Redacted | | | | | | | |
| 4239274 | VELAZQUEZ, JASMINE | Redacted | | | | | | | |
| 4688689 | VELAZQUEZ, JAVIER | Redacted | | | | | | | |
| 4187349 | VELAZQUEZ, JAZMIN | Redacted | | | | | | | |
| 4210331 | VELAZQUEZ, JENNY V | Redacted | | | | | | | |
| 4505580 | VELAZQUEZ, JERRIEZER | Redacted | | | | | | | |
| 4568118 | VELAZQUEZ, JESSENYA J | Redacted | | | | | | | |
| 4382460 | VELAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4231878 | VELAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4292640 | VELAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4499557 | VELAZQUEZ, JESSICA | Redacted | | | | | | | |
| 4236456 | VELAZQUEZ, JESSIE | Redacted | | | | | | | |
| 4539153 | VELAZQUEZ, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201502 | VELAZQUEZ, JESUS | Redacted | | | | | | | |
| 4419075 | VELAZQUEZ, JESUS E | Redacted | | | | | | | |
| 4428073 | VELAZQUEZ, JEZELLE | Redacted | | | | | | | |
| 4503499 | VELAZQUEZ, JIM | Redacted | | | | | | | |
| 4301513 | VELAZQUEZ, JOAQUIN | Redacted | | | | | | | |
| 4209176 | VELAZQUEZ, JOCELYNE | Redacted | | | | | | | |
| 4256223 | VELAZQUEZ, JONATHAN | Redacted | | | | | | | |
| 4500905 | VELAZQUEZ, JORELYS N | Redacted | | | | | | | |
| 4240670 | VELAZQUEZ, JORGE | Redacted | | | | | | | |
| 4251979 | VELAZQUEZ, JORGE L | Redacted | | | | | | | |
| 4210175 | VELAZQUEZ, JOSE | Redacted | | | | | | | |
| 4643039 | VELAZQUEZ, JOSE | Redacted | | | | | | | |
| 4192484 | VELAZQUEZ, JOSE | Redacted | | | | | | | |
| 4164255 | VELAZQUEZ, JOSE A | Redacted | | | | | | | |
| 4222918 | VELAZQUEZ, JOSE A | Redacted | | | | | | | |
| 4559855 | VELAZQUEZ, JOSE A | Redacted | | | | | | | |
| 4499970 | VELAZQUEZ, JOSE A | Redacted | | | | | | | |
| 4535608 | VELAZQUEZ, JOSE L | Redacted | | | | | | | |
| 4228452 | VELAZQUEZ, JOSE M | Redacted | | | | | | | |
| 4186071 | VELAZQUEZ, JOSE R | Redacted | | | | | | | |
| 4505535 | VELAZQUEZ, JOSEPH | Redacted | | | | | | | |
| 4203076 | VELAZQUEZ, JOSEPHINE | Redacted | | | | | | | |
| 4214983 | VELAZQUEZ, JOSHUA E | Redacted | | | | | | | |
| 4504762 | VELAZQUEZ, JOSTIN | Redacted | | | | | | | |
| 4173596 | VELAZQUEZ, JOSUE | Redacted | | | | | | | |
| 4390098 | VELAZQUEZ, JUAN | Redacted | | | | | | | |
| 4405675 | VELAZQUEZ, JUAN | Redacted | | | | | | | |
| 4165995 | VELAZQUEZ, JULIO | Redacted | | | | | | | |
| 4267449 | VELAZQUEZ, JULIO | Redacted | | | | | | | |
| 4179138 | VELAZQUEZ, JUVENAL | Redacted | | | | | | | |
| 4328055 | VELAZQUEZ, KARLA | Redacted | | | | | | | |
| 4291144 | VELAZQUEZ, KRYSTLE | Redacted | | | | | | | |
| 4503529 | VELAZQUEZ, LEGNA L | Redacted | | | | | | | |
| 4501564 | VELAZQUEZ, LEILANY | Redacted | | | | | | | |
| 4503353 | VELAZQUEZ, LEONEL A | Redacted | | | | | | | |
| 4600702 | VELAZQUEZ, LETICIA | Redacted | | | | | | | |
| 4726701 | VELAZQUEZ, LETICIA | Redacted | | | | | | | |
| 4153691 | VELAZQUEZ, LORENA | Redacted | | | | | | | |
| 4440071 | VELAZQUEZ, LUIS | Redacted | | | | | | | |
| 4665341 | VELAZQUEZ, LUIS | Redacted | | | | | | | |
| 4750078 | VELAZQUEZ, LUIS | Redacted | | | | | | | |
| 4293407 | VELAZQUEZ, LUIS | Redacted | | | | | | | |
| 4283261 | VELAZQUEZ, LUIS A | Redacted | | | | | | | |
| 4749983 | VELAZQUEZ, LUZ E. | Redacted | | | | | | | |
| 4587970 | VELAZQUEZ, MAGDALENA | Redacted | | | | | | | |
| 4674093 | VELAZQUEZ, MANUEL | Redacted | | | | | | | |
| 4536611 | VELAZQUEZ, MARCO | Redacted | | | | | | | |
| 4223908 | VELAZQUEZ, MARCO A | Redacted | | | | | | | |
| 4667565 | VELAZQUEZ, MARGARITA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14968 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504185 | VELAZQUEZ, MARIA | Redacted | | | | | | | |
| 4498041 | VELAZQUEZ, MARIA | Redacted | | | | | | | |
| 4209436 | VELAZQUEZ, MARIA D | Redacted | | | | | | | |
| 4744492 | VELAZQUEZ, MARIA PAZ | Redacted | | | | | | | |
| 4168421 | VELAZQUEZ, MARIANA | Redacted | | | | | | | |
| 4191676 | VELAZQUEZ, MARIANA C | Redacted | | | | | | | |
| 4174690 | VELAZQUEZ, MARIO A | Redacted | | | | | | | |
| 4756617 | VELAZQUEZ, MARITZA | Redacted | | | | | | | |
| 4428007 | VELAZQUEZ, MARLENE Y | Redacted | | | | | | | |
| 4643399 | VELAZQUEZ, MATILDE | Redacted | | | | | | | |
| 4287704 | VELAZQUEZ, MELISSA | Redacted | | | | | | | |
| 4500472 | VELAZQUEZ, MERIMER | Redacted | | | | | | | |
| 4243232 | VELAZQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4708928 | VELAZQUEZ, MIGDALIA | Redacted | | | | | | | |
| 4332103 | VELAZQUEZ, MIGUEL C | Redacted | | | | | | | |
| 4775769 | VELAZQUEZ, MINERVA | Redacted | | | | | | | |
| 4543336 | VELAZQUEZ, MIRIAM A | Redacted | | | | | | | |
| 4504272 | VELAZQUEZ, NANCY | Redacted | | | | | | | |
| 4500831 | VELAZQUEZ, NATALIE | Redacted | | | | | | | |
| 4193743 | VELAZQUEZ, NOEMI | Redacted | | | | | | | |
| 4228051 | VELAZQUEZ, NORMA | Redacted | | | | | | | |
| 4601542 | VELAZQUEZ, OBED | Redacted | | | | | | | |
| 4899920 | Velazquez, Omar | Redacted | | | | | | | |
| 4199813 | VELAZQUEZ, ONAN | Redacted | | | | | | | |
| 4634015 | VELAZQUEZ, ORLANDO | Redacted | | | | | | | |
| 4290724 | VELAZQUEZ, PATRICIA | Redacted | | | | | | | |
| 4416236 | VELAZQUEZ, PAULINA | Redacted | | | | | | | |
| 4477631 | VELAZQUEZ, RAFAEL | Redacted | | | | | | | |
| 4418708 | VELAZQUEZ, RAPHAEL O | Redacted | | | | | | | |
| 4228105 | VELAZQUEZ, RICARDO | Redacted | | | | | | | |
| 4367160 | VELAZQUEZ, ROBERTO | Redacted | | | | | | | |
| 4291153 | VELAZQUEZ, ROBERTO | Redacted | | | | | | | |
| 4642665 | VELAZQUEZ, ROBERTO | Redacted | | | | | | | |
| 4501161 | VELAZQUEZ, ROSA | Redacted | | | | | | | |
| 4402383 | VELAZQUEZ, ROSAURA | Redacted | | | | | | | |
| 4176441 | VELAZQUEZ, SALVADOR | Redacted | | | | | | | |
| 4297523 | VELAZQUEZ, SAMANTHA M | Redacted | | | | | | | |
| 4564984 | VELAZQUEZ, SERENA N | Redacted | | | | | | | |
| 4504923 | VELAZQUEZ, SERGIO | Redacted | | | | | | | |
| 4199735 | VELAZQUEZ, SHEDHA | Redacted | | | | | | | |
| 4499517 | VELAZQUEZ, SHELISYARIE | Redacted | | | | | | | |
| 4585556 | VELAZQUEZ, SONIA | Redacted | | | | | | | |
| 4496452 | VELAZQUEZ, SUGEILY | Redacted | | | | | | | |
| 4244313 | VELAZQUEZ, TALISHA | Redacted | | | | | | | |
| 4743894 | VELAZQUEZ, TEODORA | Redacted | | | | | | | |
| 4501355 | VELAZQUEZ, THELMA Y | Redacted | | | | | | | |
| 4254794 | VELAZQUEZ, TYRONE A | Redacted | | | | | | | |
| 4287318 | VELAZQUEZ, URIEL | Redacted | | | | | | | |
| 4167458 | VELAZQUEZ, VALERIA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395678 | VELAZQUEZ, VERONICA J | Redacted | | | | | | | |
| 4760452 | VELAZQUEZ, VILMA | Redacted | | | | | | | |
| 4334628 | VELAZQUEZ, WANDA | Redacted | | | | | | | |
| 4185928 | VELAZQUEZ, WENDY R | Redacted | | | | | | | |
| 4495943 | VELAZQUEZ, WILLIAM | Redacted | | | | | | | |
| 4498450 | VELAZQUEZ, WILLIAM | Redacted | | | | | | | |
| 4291311 | VELAZQUEZ, YAZMIN | Redacted | | | | | | | |
| 4644891 | VELAZQUEZ, YESICA | Redacted | | | | | | | |
| 4499505 | VELAZQUEZ, YISSEL | Redacted | | | | | | | |
| 4177028 | VELAZQUEZ, YURITZY | Redacted | | | | | | | |
| 4633764 | VELAZQUEZ, ZULEYKA | Redacted | | | | | | | |
| 4750194 | VELAZQUEZ-GONZALEZ, JEMIMAUH E | Redacted | | | | | | | |
| 4367792 | VELAZQUEZ-LOPEZ, CARLOS | Redacted | | | | | | | |
| 4502636 | VELAZQUEZ-ROJAS, LIZAMIL | Redacted | | | | | | | |
| 4867007 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5852736 | VELCRO USA INC | 95 SUNDIAL AVENUE | | | | MANCHESTER | NH | 03103 | |
| 4806090 | VELCRO USA INC | 96 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| 5852736 | VELCRO USA INC | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| 4742101 | VELCY, WYSLINE | Redacted | | | | | | | |
| 4681967 | VELDEKENS, MARI | Redacted | | | | | | | |
| 4633158 | VELDER, MARILYN R | Redacted | | | | | | | |
| 4162012 | VELDERRAIN, MONICA | Redacted | | | | | | | |
| 4286585 | VELDEY, ANN L | Redacted | | | | | | | |
| 4358154 | VELDHEER, STACY L | Redacted | | | | | | | |
| 4355994 | VELDHEER, ZACHARY J | Redacted | | | | | | | |
| 4251752 | VELDHUIZEN, CHRISTOPHER L | Redacted | | | | | | | |
| 4679996 | VELDMAN, CHERYL | Redacted | | | | | | | |
| 4429738 | VELE, KLEVER | Redacted | | | | | | | |
| 4725957 | VELEKER, SARAH | Redacted | | | | | | | |
| 4228769 | VELELLA, ANGELA | Redacted | | | | | | | |
| 4593082 | VELENTINE AVILEZ, EFRAIN | Redacted | | | | | | | |
| 5504860 | VELERIA SAMPSON | 8431 CANTERBURRY LAKE BLVD | | | | TAMPA | FL | 33619 | |
| 4585813 | VELES, LATICIA | Redacted | | | | | | | |
| 4659945 | VELESCO, FERNANDO | Redacted | | | | | | | |
| 4635987 | VELESQUEZ, FRANCISCO | Redacted | | | | | | | |
| 4412203 | VELETA MENDOZA, NOEHLY | Redacted | | | | | | | |
| 4263835 | VELETA, OSCAR J | Redacted | | | | | | | |
| 4441535 | VELEY, BENJAMIN R | Redacted | | | | | | | |
| 4416028 | VELEY, BREANNA | Redacted | | | | | | | |
| 4497599 | VELEZ ACOSTA, CARLOS A | Redacted | | | | | | | |
| 4235886 | VELEZ ALICEA, ROSSLYANNE | Redacted | | | | | | | |
| 4505010 | VELEZ ALVARADO, TAINA L | Redacted | | | | | | | |
| 4745453 | VELEZ BURGOS, JESSE | Redacted | | | | | | | |
| 4639761 | VELEZ CARAZO, MINERVA | Redacted | | | | | | | |
| 4499923 | VELEZ CASTILLO, JOSEPH I | Redacted | | | | | | | |
| 4498369 | VELEZ CASTRO, JOSE L | Redacted | | | | | | | |
| 4790166 | Velez Cintron, Rosa | Redacted | | | | | | | |
| 4790167 | Velez Cintron, Rosa | Redacted | | | | | | | |
| 4248567 | VELEZ COLLADO, NORBERTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404726 | VELEZ COLLAZO MILDRED; PABLO SANTANA ZAPATA; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4787124 | Velez Collazo, Mildred | Redacted | | | | | | | |
| 4787125 | Velez Collazo, Mildred | Redacted | | | | | | | |
| 4499864 | VELEZ COLON, ANGEL L | Redacted | | | | | | | |
| 4408277 | VELEZ COLON, MIGUEL J | Redacted | | | | | | | |
| 4635246 | VELEZ COTTO, CARLOS | Redacted | | | | | | | |
| 4641578 | VELEZ CRUZ, MADELINE | Redacted | | | | | | | |
| 4504431 | VELEZ DE JESUS, ELIUD | Redacted | | | | | | | |
| 4623040 | VELEZ DIONISI, BLANCA | Redacted | | | | | | | |
| 5504894 | VELEZ EIMY | 2607 WELSH RD | | | | PHILADELPHIA | PA | 19114 | |
| 4251114 | VELEZ GARCIA, GIANCARLOS | Redacted | | | | | | | |
| 4753066 | VELEZ GARCIA, GREGORIO M | Redacted | | | | | | | |
| 4496913 | VELEZ GARCIA, NAYSHALEE NAYSHALEE | Redacted | | | | | | | |
| 4754102 | VELEZ GARCIA, SHAIRA I | Redacted | | | | | | | |
| 4498886 | VELEZ GOMEZ, FABIAN | Redacted | | | | | | | |
| 4479605 | VELEZ GUTIERREZ, AIDEE | Redacted | | | | | | | |
| 4639207 | VELEZ HERNANDEZ, MAYRA | Redacted | | | | | | | |
| 4496807 | VELEZ LUCENA, NAOMI | Redacted | | | | | | | |
| 4384973 | VELEZ MEJIA, SUAMYS Y | Redacted | | | | | | | |
| 5504940 | VELEZ MICHAEL | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4762509 | VELEZ MONTALVO, ERIK C | Redacted | | | | | | | |
| 4711778 | VELEZ MORALES, AIDA I | Redacted | | | | | | | |
| 4414062 | VELEZ MORENO, DAYANA | Redacted | | | | | | | |
| 4495973 | VELEZ NEGRON, ONEIDA | Redacted | | | | | | | |
| 4236141 | VELEZ OCANA, KIARA N | Redacted | | | | | | | |
| 4496611 | VELEZ OLIVENCIA, VERONICA | Redacted | | | | | | | |
| 4786665 | Velez Perez, Jianiel | Redacted | | | | | | | |
| 4786666 | Velez Perez, Jianiel | Redacted | | | | | | | |
| 4585081 | VELEZ PLAZA, NELIDA | Redacted | | | | | | | |
| 4502026 | VELEZ QUINONES, LYGIANA | Redacted | | | | | | | |
| 4788468 | Velez Rivera, Alice | Redacted | | | | | | | |
| 4788469 | Velez Rivera, Alice | Redacted | | | | | | | |
| 4499338 | VELEZ RIVERA, DANIEL | Redacted | | | | | | | |
| 4753528 | VELEZ RIVERA, DAVID | Redacted | | | | | | | |
| 4502387 | VELEZ RODRIGUEZ, ANDY | Redacted | | | | | | | |
| 4500650 | VELEZ RODRIGUEZ, JANALISS | Redacted | | | | | | | |
| 4785997 | Velez Roura, Sandra | Redacted | | | | | | | |
| 4505702 | VELEZ RUIZ, NORBERTO | Redacted | | | | | | | |
| 4233480 | VELEZ SANTIAGO, EVA I | Redacted | | | | | | | |
| 4634457 | VELEZ SANTIAGO, HAYDEE | Redacted | | | | | | | |
| 4501563 | VELEZ SANTINI, ELIAS | Redacted | | | | | | | |
| 4250573 | VELEZ TORRES, NAOMY | Redacted | | | | | | | |
| 4164470 | VELEZ VALDEZ, CHANTAL | Redacted | | | | | | | |
| 4505877 | VELEZ VARELA, JOSE L | Redacted | | | | | | | |
| 4786123 | Velez Vargas, Joaniber | Redacted | | | | | | | |
| 4709815 | VELEZ VARGAS, JOSE R | Redacted | | | | | | | |
| 4498708 | VELEZ- VILLABOL, ABRAHAM M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14971 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404727 | VELEZ YESENI | AVENIDA MUNOZ RIVERA | | | | ESQUINA COLL Y TOSTE PARADA 37 | PR | 00925 | |
| 4474015 | VELEZ, ABIGAIL | Redacted | | | | | | | |
| 4330316 | VELEZ, ADAYSHA D | Redacted | | | | | | | |
| 4763676 | VELEZ, AIMEE | Redacted | | | | | | | |
| 4502549 | VELEZ, ALANA | Redacted | | | | | | | |
| 4191818 | VELEZ, ALBERTO | Redacted | | | | | | | |
| 4640771 | VELEZ, ALCIDES | Redacted | | | | | | | |
| 4604336 | VELEZ, ALEXANDER | Redacted | | | | | | | |
| 4508772 | VELEZ, ALEXIS | Redacted | | | | | | | |
| 4506067 | VELEZ, ALEXIS | Redacted | | | | | | | |
| 4421711 | VELEZ, ALEXIS J | Redacted | | | | | | | |
| 4656105 | VELEZ, ALFREDO | Redacted | | | | | | | |
| 4502000 | VELEZ, ALFREDO | Redacted | | | | | | | |
| 4221760 | VELEZ, AMANDA L | Redacted | | | | | | | |
| 4436161 | VELEZ, AMELIA M | Redacted | | | | | | | |
| 4496239 | VELEZ, ANGEL | Redacted | | | | | | | |
| 4499632 | VELEZ, ANGEL D | Redacted | | | | | | | |
| 4505370 | VELEZ, ANGEL L | Redacted | | | | | | | |
| 4253500 | VELEZ, ANIBAL | Redacted | | | | | | | |
| 4756829 | VELEZ, ANNA | Redacted | | | | | | | |
| 4472886 | VELEZ, ANTHONY | Redacted | | | | | | | |
| 4294264 | VELEZ, ANTONIO | Redacted | | | | | | | |
| 4401198 | VELEZ, APOLINAR Y | Redacted | | | | | | | |
| 4500083 | VELEZ, ARACELIS | Redacted | | | | | | | |
| 4499172 | VELEZ, ARCHY | Redacted | | | | | | | |
| 4365764 | VELEZ, ARIANA | Redacted | | | | | | | |
| 4421779 | VELEZ, ARMANDO | Redacted | | | | | | | |
| 4490018 | VELEZ, ASHLEY | Redacted | | | | | | | |
| 4525103 | VELEZ, ASHLEY | Redacted | | | | | | | |
| 4505804 | VELEZ, ASHLEY M | Redacted | | | | | | | |
| 4657097 | VELEZ, BIANCA | Redacted | | | | | | | |
| 4232635 | VELEZ, BRIAN | Redacted | | | | | | | |
| 4310523 | VELEZ, BRIANNA | Redacted | | | | | | | |
| 4406583 | VELEZ, BRIANNA | Redacted | | | | | | | |
| 4500039 | VELEZ, BRYAN | Redacted | | | | | | | |
| 4417164 | VELEZ, CANDIDA | Redacted | | | | | | | |
| 4542178 | VELEZ, CARLOS | Redacted | | | | | | | |
| 4633460 | VELEZ, CARLOS | Redacted | | | | | | | |
| 4434597 | VELEZ, CARMEN A | Redacted | | | | | | | |
| 4399085 | VELEZ, CARRIE | Redacted | | | | | | | |
| 4444349 | VELEZ, CASSANDRA | Redacted | | | | | | | |
| 4680585 | VELEZ, CAYZE | Redacted | | | | | | | |
| 4144551 | VELEZ, CHASSADY | Redacted | | | | | | | |
| 4418373 | VELEZ, CHRISTINA | Redacted | | | | | | | |
| 4442656 | VELEZ, CHRISTINA M | Redacted | | | | | | | |
| 4193759 | VELEZ, CHRISTOPHER A | Redacted | | | | | | | |
| 4249426 | VELEZ, CHRISTOPHER C | Redacted | | | | | | | |
| 4709654 | VELEZ, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636387 | VELEZ, CONSUELO | Redacted | | | | | | | |
| 4501045 | VELEZ, CORALYS | Redacted | | | | | | | |
| 4520765 | VELEZ, CRYSTAL L | Redacted | | | | | | | |
| 4418600 | VELEZ, CRYSTAL M | Redacted | | | | | | | |
| 4494932 | VELEZ, CYAN | Redacted | | | | | | | |
| 4725335 | VELEZ, DAGOBERTO | Redacted | | | | | | | |
| 4482548 | VELEZ, DAMARIS | Redacted | | | | | | | |
| 4175429 | VELEZ, DANIEL | Redacted | | | | | | | |
| 4228528 | VELEZ, DANIEL | Redacted | | | | | | | |
| 4249469 | VELEZ, DANIEL | Redacted | | | | | | | |
| 4635774 | VELEZ, DANIEL | Redacted | | | | | | | |
| 4702209 | VELEZ, DANIEL FIGUEROA | Redacted | | | | | | | |
| 4501958 | VELEZ, DARIS M | Redacted | | | | | | | |
| 4561500 | VELEZ, DAVID ANDRES L | Redacted | | | | | | | |
| 4417063 | VELEZ, DEANNA | Redacted | | | | | | | |
| 4504717 | VELEZ, DEBBIE | Redacted | | | | | | | |
| 4710144 | VELEZ, DELVA | Redacted | | | | | | | |
| 4308714 | VELEZ, DENEIRIO D | Redacted | | | | | | | |
| 4408347 | VELEZ, DESTINY | Redacted | | | | | | | |
| 4329640 | VELEZ, DESTINY S | Redacted | | | | | | | |
| 4484141 | VELEZ, DEVYN C | Redacted | | | | | | | |
| 4588532 | VELEZ, DOMINGO | Redacted | | | | | | | |
| 4357075 | VELEZ, DOMINIC | Redacted | | | | | | | |
| 4501452 | VELEZ, DORIS A | Redacted | | | | | | | |
| 4755362 | VELEZ, EDGARDO | Redacted | | | | | | | |
| 4285811 | VELEZ, EDUARDO | Redacted | | | | | | | |
| 4657670 | VELEZ, EFRAIN | Redacted | | | | | | | |
| 4496234 | VELEZ, EFRAIN | Redacted | | | | | | | |
| 4588962 | VELEZ, EILEEN | Redacted | | | | | | | |
| 4502455 | VELEZ, ELBA | Redacted | | | | | | | |
| 4504129 | VELEZ, ELIZABETH | Redacted | | | | | | | |
| 4396073 | VELEZ, EMANUEL | Redacted | | | | | | | |
| 4499695 | VELEZ, EMANUEL | Redacted | | | | | | | |
| 4504963 | VELEZ, ERICK E | Redacted | | | | | | | |
| 4685479 | VELEZ, ESPERANZA | Redacted | | | | | | | |
| 4683564 | VELEZ, EVA | Redacted | | | | | | | |
| 4437665 | VELEZ, EVALISE | Redacted | | | | | | | |
| 4774860 | VELEZ, EVANGELINA | Redacted | | | | | | | |
| 4245284 | VELEZ, EVELYN | Redacted | | | | | | | |
| 4234408 | VELEZ, FRANCISCO | Redacted | | | | | | | |
| 4775444 | VELEZ, FRANSISCO | Redacted | | | | | | | |
| 4640573 | VELEZ, GABRIEL | Redacted | | | | | | | |
| 4171160 | VELEZ, GENESIS | Redacted | | | | | | | |
| 4500462 | VELEZ, GLORIANA | Redacted | | | | | | | |
| 4333515 | VELEZ, GLORISEL | Redacted | | | | | | | |
| 4403919 | VELEZ, GRAVIEL | Redacted | | | | | | | |
| 4504628 | VELEZ, GRECHEM | Redacted | | | | | | | |
| 4502498 | VELEZ, HAROLD | Redacted | | | | | | | |
| 4694643 | VELEZ, HAYDEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331704 | VELEZ, HECTOR W | Redacted | | | | | | | |
| 4757594 | VELEZ, HEDA | Redacted | | | | | | | |
| 4244100 | VELEZ, HORTENCIA D | Redacted | | | | | | | |
| 4426970 | VELEZ, ILMA | Redacted | | | | | | | |
| 4430341 | VELEZ, IRENE | Redacted | | | | | | | |
| 4584155 | VELEZ, IRIS | Redacted | | | | | | | |
| 4500816 | VELEZ, ISAMARIS | Redacted | | | | | | | |
| 4645422 | VELEZ, IVAN | Redacted | | | | | | | |
| 4409628 | VELEZ, IVAN J | Redacted | | | | | | | |
| 4591881 | VELEZ, IVELISSE | Redacted | | | | | | | |
| 4697837 | VELEZ, JACK | Redacted | | | | | | | |
| 4398756 | VELEZ, JAEDEN M | Redacted | | | | | | | |
| 4623944 | VELEZ, JAMES | Redacted | | | | | | | |
| 4522477 | VELEZ, JANAEMARIE | Redacted | | | | | | | |
| 4505447 | VELEZ, JAZMIN | Redacted | | | | | | | |
| 4501433 | VELEZ, JEAN | Redacted | | | | | | | |
| 4404488 | VELEZ, JEANETTE | Redacted | | | | | | | |
| 4492578 | VELEZ, JEANETTE M | Redacted | | | | | | | |
| 4401626 | VELEZ, JEANINE | Redacted | | | | | | | |
| 4396460 | VELEZ, JEFFREY | Redacted | | | | | | | |
| 4511427 | VELEZ, JEREMY | Redacted | | | | | | | |
| 4224046 | VELEZ, JESSICA | Redacted | | | | | | | |
| 4576698 | VELEZ, JESSICA N | Redacted | | | | | | | |
| 4183467 | VELEZ, JESSICA R | Redacted | | | | | | | |
| 4407083 | VELEZ, JOEY | Redacted | | | | | | | |
| 4504556 | VELEZ, JOHAZEL J | Redacted | | | | | | | |
| 4498613 | VELEZ, JOHN W | Redacted | | | | | | | |
| 4617416 | VELEZ, JOSE | Redacted | | | | | | | |
| 4498446 | VELEZ, JOSE A | Redacted | | | | | | | |
| 4498722 | VELEZ, JOSE A | Redacted | | | | | | | |
| 4263614 | VELEZ, JOSE J | Redacted | | | | | | | |
| 4440044 | VELEZ, JOSEPH | Redacted | | | | | | | |
| 4653852 | VELEZ, JOSEPHINE | Redacted | | | | | | | |
| 4507195 | VELEZ, JUAN | Redacted | | | | | | | |
| 4753147 | VELEZ, JUANA Z | Redacted | | | | | | | |
| 4753148 | VELEZ, JUANA Z | Redacted | | | | | | | |
| 4649179 | VELEZ, JULIO | Redacted | | | | | | | |
| 4588935 | VELEZ, JULIO | Redacted | | | | | | | |
| 4499400 | VELEZ, KASSANDRA M | Redacted | | | | | | | |
| 4437098 | VELEZ, KATHERINE | Redacted | | | | | | | |
| 4328943 | VELEZ, KATHIANA | Redacted | | | | | | | |
| 4254365 | VELEZ, KATIRIA | Redacted | | | | | | | |
| 4400035 | VELEZ, KAYLA Y | Redacted | | | | | | | |
| 4250484 | VELEZ, KELIANA | Redacted | | | | | | | |
| 4530047 | VELEZ, KELSEY C | Redacted | | | | | | | |
| 4507092 | VELEZ, KEVIN | Redacted | | | | | | | |
| 4331723 | VELEZ, KEVYN | Redacted | | | | | | | |
| 4432361 | VELEZ, KIMMACHIA E | Redacted | | | | | | | |
| 4499482 | VELEZ, LADY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239057 | VELEZ, LARRY J | Redacted | | | | | | | |
| 4425775 | VELEZ, LAUREN | Redacted | | | | | | | |
| 4271443 | VELEZ, LEIMANA | Redacted | | | | | | | |
| 4328477 | VELEZ, LESLIE | Redacted | | | | | | | |
| 4674063 | VELEZ, LILIANA | Redacted | | | | | | | |
| 4589144 | VELEZ, LILIBETH | Redacted | | | | | | | |
| 4241049 | VELEZ, LINDA | Redacted | | | | | | | |
| 4547203 | VELEZ, LISA | Redacted | | | | | | | |
| 4203903 | VELEZ, LISA R | Redacted | | | | | | | |
| 4498399 | VELEZ, LIZBETH | Redacted | | | | | | | |
| 4500178 | VELEZ, LUIS A | Redacted | | | | | | | |
| 4496163 | VELEZ, LUIS G | Redacted | | | | | | | |
| 4760737 | VELEZ, LUIS R | Redacted | | | | | | | |
| 4502207 | VELEZ, LUZ | Redacted | | | | | | | |
| 4499075 | VELEZ, LYDIA | Redacted | | | | | | | |
| 4751704 | VELEZ, MADELYN | Redacted | | | | | | | |
| 4584310 | VELEZ, MANUEL | Redacted | | | | | | | |
| 4584212 | VELEZ, MARGIE | Redacted | | | | | | | |
| 4438158 | VELEZ, MARIA | Redacted | | | | | | | |
| 4240484 | VELEZ, MARIA | Redacted | | | | | | | |
| 4497229 | VELEZ, MARIA D CARMEN | Redacted | | | | | | | |
| 4639320 | VELEZ, MARIA K | Redacted | | | | | | | |
| 4340036 | VELEZ, MARIANNE | Redacted | | | | | | | |
| 4501254 | VELEZ, MARIBEL | Redacted | | | | | | | |
| 4630908 | VELEZ, MARILU | Redacted | | | | | | | |
| 4435983 | VELEZ, MARITZA | Redacted | | | | | | | |
| 4748990 | VELEZ, MARTA | Redacted | | | | | | | |
| 4415875 | VELEZ, MELISSA | Redacted | | | | | | | |
| 4333271 | VELEZ, MERCEDES | Redacted | | | | | | | |
| 4651744 | VELEZ, MICHAEL | Redacted | | | | | | | |
| 4786260 | Velez, Michael | Redacted | | | | | | | |
| 4786261 | Velez, Michael | Redacted | | | | | | | |
| 4703965 | VELEZ, MIGUEL | Redacted | | | | | | | |
| 4709579 | VELEZ, MIGUEL | Redacted | | | | | | | |
| 4401056 | VELEZ, MIGUEL A | Redacted | | | | | | | |
| 4223954 | VELEZ, MIGUEL A | Redacted | | | | | | | |
| 4723026 | VELEZ, MILDRED | Redacted | | | | | | | |
| 4295888 | VELEZ, MIRANDA | Redacted | | | | | | | |
| 4757283 | VELEZ, MIRIA | Redacted | | | | | | | |
| 4227836 | VELEZ, MYRIAM | Redacted | | | | | | | |
| 4754878 | VELEZ, NAHIR | Redacted | | | | | | | |
| 4320582 | VELEZ, NAKIA | Redacted | | | | | | | |
| 4503219 | VELEZ, NANETTE | Redacted | | | | | | | |
| 4545307 | VELEZ, NATALIA | Redacted | | | | | | | |
| 4215304 | VELEZ, NEAL M | Redacted | | | | | | | |
| 4405203 | VELEZ, NELSON | Redacted | | | | | | | |
| 4631068 | VELEZ, NOEL | Redacted | | | | | | | |
| 4551840 | VELEZ, NORIS | Redacted | | | | | | | |
| 4551444 | VELEZ, NORMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711136 | VELEZ, NORMA | Redacted | | | | | | | |
| 4200603 | VELEZ, NORMA A | Redacted | | | | | | | |
| 4504162 | VELEZ, NORMARIE | Redacted | | | | | | | |
| 4339143 | VELEZ, OMAR | Redacted | | | | | | | |
| 4499885 | VELEZ, ORLERY | Redacted | | | | | | | |
| 4501246 | VELEZ, OSVALDO | Redacted | | | | | | | |
| 4503073 | VELEZ, PEDRO J | Redacted | | | | | | | |
| 4161094 | VELEZ, PETER | Redacted | | | | | | | |
| 4645257 | VELEZ, PETER | Redacted | | | | | | | |
| 4396860 | VELEZ, PRISCILLA | Redacted | | | | | | | |
| 4693245 | VELEZ, RAFAEL A | Redacted | | | | | | | |
| 4618924 | VELEZ, RAMON | Redacted | | | | | | | |
| 4497340 | VELEZ, RAQUEL | Redacted | | | | | | | |
| 4497780 | VELEZ, RAYMOND R | Redacted | | | | | | | |
| 4685589 | VELEZ, RENE | Redacted | | | | | | | |
| 4167230 | VELEZ, REUBEN A | Redacted | | | | | | | |
| 4686190 | VELEZ, RICARDO | Redacted | | | | | | | |
| 4400252 | VELEZ, RICARDO | Redacted | | | | | | | |
| 4499879 | VELEZ, RICARDO A | Redacted | | | | | | | |
| 4527894 | VELEZ, ROBERT | Redacted | | | | | | | |
| 4606211 | VELEZ, ROBERTO | Redacted | | | | | | | |
| 4399377 | VELEZ, ROSA | Redacted | | | | | | | |
| 4499111 | VELEZ, ROSNEY | Redacted | | | | | | | |
| 4501605 | VELEZ, RUBEN | Redacted | | | | | | | |
| 4711621 | VELEZ, RUTH | Redacted | | | | | | | |
| 4497277 | VELEZ, SAMMY | Redacted | | | | | | | |
| 4670062 | VELEZ, SAMUEL | Redacted | | | | | | | |
| 4254131 | VELEZ, SARAH R | Redacted | | | | | | | |
| 4237263 | VELEZ, SHEILA | Redacted | | | | | | | |
| 4597750 | VELEZ, SHEILA | Redacted | | | | | | | |
| 4614766 | VELEZ, SIGFREDO | Redacted | | | | | | | |
| 4625120 | VELEZ, SONIA | Redacted | | | | | | | |
| 4288838 | VELEZ, SONIA I | Redacted | | | | | | | |
| 4499391 | VELEZ, SONIA I | Redacted | | | | | | | |
| 4562674 | VELEZ, TAINA | Redacted | | | | | | | |
| 4443316 | VELEZ, TAWANA | Redacted | | | | | | | |
| 4395147 | VELEZ, TIMOTHY | Redacted | | | | | | | |
| 4185336 | VELEZ, TREVOR | Redacted | | | | | | | |
| 4496069 | VELEZ, ULISIS | Redacted | | | | | | | |
| 4431291 | VELEZ, VANESSA | Redacted | | | | | | | |
| 4188502 | VELEZ, VANESSA | Redacted | | | | | | | |
| 4637361 | VELEZ, VICTOR | Redacted | | | | | | | |
| 4499125 | VELEZ, WANDA | Redacted | | | | | | | |
| 4499887 | VELEZ, WANDA N | Redacted | | | | | | | |
| 4490005 | VELEZ, WILLIAM | Redacted | | | | | | | |
| 4503126 | VELEZ, WILMA | Redacted | | | | | | | |
| 4499938 | VELEZ, XAVIER A | Redacted | | | | | | | |
| 4500705 | VELEZ, XIOMARA | Redacted | | | | | | | |
| 4497369 | VELEZ, XIOMARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331058 | VELEZ, X-ZAVIER | Redacted | | | | | | | |
| 4499244 | VELEZ, YADIRA | Redacted | | | | | | | |
| 4524948 | VELEZ, YALIGSI | Redacted | | | | | | | |
| 4502208 | VELEZ, YENEIRA | Redacted | | | | | | | |
| 4497205 | VELEZ, YESENI | Redacted | | | | | | | |
| 4721011 | VELEZ, YOLANDA | Redacted | | | | | | | |
| 4499432 | VELEZ, YORDELI | Redacted | | | | | | | |
| 4404853 | VELEZ, ZINA | Redacted | | | | | | | |
| 4236947 | VELEZ, ZOILA R | Redacted | | | | | | | |
| 4730193 | VELEZ-ARCE, MARITZA | Redacted | | | | | | | |
| 4169203 | VELEZ-BOSCH, MILAGROS | Redacted | | | | | | | |
| 4616939 | VELEZ-FIGUEROA, VICTORIA | Redacted | | | | | | | |
| 4740480 | VELEZ-MALET, JAIME | Redacted | | | | | | | |
| 4715910 | VELEZ-MERCADO, MARIA | Redacted | | | | | | | |
| 4671470 | VELEZ-QUINONES, MARIA  A | Redacted | | | | | | | |
| 4753412 | VELEZ-RODRIGUEZ, CARMEN S | Redacted | | | | | | | |
| 4232191 | VELEZ-SALCEDO, HIRAM E | Redacted | | | | | | | |
| 4543257 | VELGIS, THEMIS | Redacted | | | | | | | |
| 4201012 | VELIC, DEJANA | Redacted | | | | | | | |
| 4295185 | VELIC, SANEL | Redacted | | | | | | | |
| 4224392 | VELIC, SELMIR | Redacted | | | | | | | |
| 4205400 | VELICARIA, MELINDA C | Redacted | | | | | | | |
| 4488094 | VELICEVICH, JOSHUA L | Redacted | | | | | | | |
| 4479969 | VELICEVICH, JUSTIN J | Redacted | | | | | | | |
| 4626135 | VELICH, DANIEL | Redacted | | | | | | | |
| 4844498 | VELICHKOV, GEORGI | Redacted | | | | | | | |
| 4459044 | VELICONIA, PETER A | Redacted | | | | | | | |
| 4576840 | VELIE, WENDY J | Redacted | | | | | | | |
| 4313689 | VELIGANTI, JAYASREE | Redacted | | | | | | | |
| 4572303 | VELINENI, NAVYADEEPTHI | Redacted | | | | | | | |
| 4188102 | VELIS, BERNIECE T | Redacted | | | | | | | |
| 4185430 | VELIS, CHRISTINA A | Redacted | | | | | | | |
| 4201018 | VELIS, THOMAS | Redacted | | | | | | | |
| 4384477 | VELISSARIOU, JOHNNIE | Redacted | | | | | | | |
| 4528908 | VELIU, ELVIS | Redacted | | | | | | | |
| 4758997 | VELIU, RABA | Redacted | | | | | | | |
| 4830801 | VELIZ, BENJI | Redacted | | | | | | | |
| 4293752 | VELIZ, CARLOS | Redacted | | | | | | | |
| 4165020 | VELIZ, DANIEL | Redacted | | | | | | | |
| 4699456 | VELIZ, DENISE | Redacted | | | | | | | |
| 4723339 | VELIZ, EDUARDO | Redacted | | | | | | | |
| 4543571 | VELIZ, EDUARDO | Redacted | | | | | | | |
| 4438168 | VELIZ, EVA | Redacted | | | | | | | |
| 4406569 | VELIZ, FATIMA P | Redacted | | | | | | | |
| 4435161 | VELIZ, JEIMY | Redacted | | | | | | | |
| 4410252 | VELIZ, JULIAN | Redacted | | | | | | | |
| 4414403 | VELIZ, KELLY | Redacted | | | | | | | |
| 4165817 | VELIZ, KIMBERLY | Redacted | | | | | | | |
| 4622539 | VELIZ, MADDISON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14977 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767579 | VELIZ, MARIA | Redacted | | | | | | | |
| 4525028 | VELIZ, NICHOLAS | Redacted | | | | | | | |
| 4396511 | VELIZ, OLIVIA M | Redacted | | | | | | | |
| 4516328 | VELIZ, PETE | Redacted | | | | | | | |
| 4297672 | VELIZ-GARCIA, KATHERINE | Redacted | | | | | | | |
| 5504988 | VELL URCELLA | 4544 GRANT ST | | | | GARY | IN | 46342 | |
| 4539389 | VELLA III, RAYMOND | Redacted | | | | | | | |
| 4722500 | VELLA, ALICIA | Redacted | | | | | | | |
| 4240750 | VELLA, FRANK | Redacted | | | | | | | |
| 4737179 | VELLA, GEORGE | Redacted | | | | | | | |
| 4288231 | VELLA, JEANNE | Redacted | | | | | | | |
| 4767768 | VELLA, JOAN | Redacted | | | | | | | |
| 4728123 | VELLA, RONALD | Redacted | | | | | | | |
| 4386333 | VELLA, RUSSELL J | Redacted | | | | | | | |
| 4830802 | VELLAGIO HOMES LLC | Redacted | | | | | | | |
| 4453233 | VELLANKI, MADHAVI | Redacted | | | | | | | |
| 4353121 | VELLANKI, NEENA | Redacted | | | | | | | |
| 4288121 | VELLEGA, DOMINICK | Redacted | | | | | | | |
| 4754719 | VELLEZ RIVERA, LEIXA | Redacted | | | | | | | |
| 4602929 | VELLINGA, ROBERT | Redacted | | | | | | | |
| 4497347 | VELLON CASTILLO, KARLA M | Redacted | | | | | | | |
| 4638579 | VELLON CORTES, ROBERTO L | Redacted | | | | | | | |
| 4746179 | VELLON, RAYMOND | Redacted | | | | | | | |
| 4441304 | VELLONE, ANTHONY | Redacted | | | | | | | |
| 4730880 | VELLOS, RAYMOND | Redacted | | | | | | | |
| 5504993 | VELLOTTIE LILINDIANBABY | 2600 BOSS | | | | LA MARQUE | TX | 77568 | |
| 4886883 | VELMAS KEYS | 7455 S PLAZA CENTER DR | | | | WEST JORDAN | UT | 84084-4323 | |
| 4219885 | VELMERE, BETHANY S | Redacted | | | | | | | |
| 4291720 | VELMONT, JEREMY L | Redacted | | | | | | | |
| 4547849 | VELO, EDUARDO | Redacted | | | | | | | |
| 4532037 | VELO, JAZMIN A | Redacted | | | | | | | |
| 4411474 | VELO, LUIS | Redacted | | | | | | | |
| 4870570 | VELOCITY MICRO ELECTRONICS INC | 7510 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4810818 | VELOCITY VEHICLE GROUP | PO BOX 101284 | | | | PASADENA | CA | 91189-1284 | |
| 4726136 | VELOIRA, DANNY | Redacted | | | | | | | |
| 4272476 | VELORIA, JASON | Redacted | | | | | | | |
| 4679601 | VELORIA, WILLIE | Redacted | | | | | | | |
| 4844499 | VELORIC, GARY & NANCY | Redacted | | | | | | | |
| 4455853 | VELOSKI, JEREMY M | Redacted | | | | | | | |
| 5505027 | VELOSO JOYCE | 2147 OLD GREENBRIER ROAD SUIT | | | | CHEASEPEAKE | VA | 23320 | |
| 4524614 | VELOSO, ALISA A | Redacted | | | | | | | |
| 4239120 | VELOSO, CANDIDA | Redacted | | | | | | | |
| 4279675 | VELOSO, CHAD M | Redacted | | | | | | | |
| 4408012 | VELOSO, LUCAS T | Redacted | | | | | | | |
| 4748243 | VELOSO, PHILLIP | Redacted | | | | | | | |
| 4844500 | VELOXIA TRADING COMPANY | Redacted | | | | | | | |
| 4536712 | VELOZ, ANTONIO | Redacted | | | | | | | |
| 4691614 | VELOZ, FABIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543114 | VELOZ, JACKLYN | Redacted | | | | | | | |
| 4586928 | VELOZ, JESUS | Redacted | | | | | | | |
| 4540166 | VELOZ, JOEL | Redacted | | | | | | | |
| 4793213 | Veloz, Lisa | Redacted | | | | | | | |
| 4525789 | VELOZ, MARIA | Redacted | | | | | | | |
| 4771267 | VELOZ, MILAGROS | Redacted | | | | | | | |
| 4601823 | VELOZ, RICHARD | Redacted | | | | | | | |
| 4190998 | VELOZ, TAMARA | Redacted | | | | | | | |
| 4315203 | VELOZA, KRISTA | Redacted | | | | | | | |
| 4349739 | VELT, JOSHUA S | Redacted | | | | | | | |
| 4759062 | VELT, SALLY | Redacted | | | | | | | |
| 4194874 | VELTEN, MICHAEL E | Redacted | | | | | | | |
| 4619361 | VELTMAN, CHERYL | Redacted | | | | | | | |
| 4172913 | VELTMAN, KEGAN | Redacted | | | | | | | |
| 4582270 | VELTMAN, STACEY | Redacted | | | | | | | |
| 4362452 | VELTRI, ALEXANDER J | Redacted | | | | | | | |
| 4407314 | VELTRI, CHRISTOPHER D | Redacted | | | | | | | |
| 4724530 | VELTRI, FRED | Redacted | | | | | | | |
| 4400650 | VELTRI, KATHLEEN | Redacted | | | | | | | |
| 4350361 | VELTRI, KIMBERLY R | Redacted | | | | | | | |
| 4745286 | VELTRI, WIESLAWA | Redacted | | | | | | | |
| 4384712 | VELUETA, MARGARET W | Redacted | | | | | | | |
| 4732016 | VELUSAMY, SARAVANAN | Redacted | | | | | | | |
| 4604017 | VELUZ, JEANETTE | Redacted | | | | | | | |
| 4774006 | VELUZ, MARIO | Redacted | | | | | | | |
| 4852120 | VELVET BAXLEY | 14485 SWITCH BACK RD | | | | SPRING HILL | FL | 34609 | |
| 4885019 | VELVET ICE CREAM COMPANY INC | PO BOX 588 | | | | UTICA | OH | 43080 | |
| 5505046 | VELVETA YATES | 1720 ST ELMOR ST | | | | MEMPHIS | TN | 38127 | |
| 5505047 | VELVETH MORENO | 01256 FONTANA ST | | | | FONTANA | CA | 91786 | |
| 4506452 | VELZIS, HEATHER J | Redacted | | | | | | | |
| 4597826 | VEMBENIL, JUBY P | Redacted | | | | | | | |
| 4297723 | VEMURI, AARTHI | Redacted | | | | | | | |
| 4168373 | VEMURI, NISHAT | Redacted | | | | | | | |
| 4867271 | VEN SOFT LLC | 4221 WALNEY RD STE 500 | | | | CHANTILLY | VA | 20151 | |
| 4557739 | VEN, RICHARD | Redacted | | | | | | | |
| 4557876 | VENA, JAMES | Redacted | | | | | | | |
| 4830803 | VENA, KAREN | Redacted | | | | | | | |
| 5505056 | VENABLE DELORIS | 193 FAIRLAWN DR | | | | DANVILLE | VA | 24540 | |
| 4854142 | Venable LLP | Attn: Michael A. Signorelli | 600 Massachusetts Avenue, NW | | | Washington | DC | 20001 | |
| 4882532 | VENABLE LLP | P O BOX 62727 | | | | BALTIMORE | MD | 21264 | |
| 4672209 | VENABLE, BILLY | Redacted | | | | | | | |
| 4564109 | VENABLE, BRYCE A | Redacted | | | | | | | |
| 4377453 | VENABLE, CRISTINA | Redacted | | | | | | | |
| 4559042 | VENABLE, DEAISHA S | Redacted | | | | | | | |
| 4168141 | VENABLE, DEMONTRAE | Redacted | | | | | | | |
| 4344294 | VENABLE, KAYLA L | Redacted | | | | | | | |
| 4605522 | VENABLE, LAVERNE | Redacted | | | | | | | |
| 4788876 | Venable, Maria | Redacted | | | | | | | |
| 5426010 | Venable, Maria | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5426010 | Venable, Maria | Redacted | | | | | | | |
| 4553314 | VENABLE, MAYA A | Redacted | | | | | | | |
| 4695828 | VENABLE, MICHAEL | Redacted | | | | | | | |
| 4736294 | VENABLE, REBECCA | Redacted | | | | | | | |
| 4227273 | VENABLE, RHONDA J | Redacted | | | | | | | |
| 4627905 | VENABLE, SANDRA | Redacted | | | | | | | |
| 4824026 | VENABLES, ANNETTE | Redacted | | | | | | | |
| 4695666 | VENABLES, KIRK | Redacted | | | | | | | |
| 4856241 | VENAFRO, ELIZABETH | Redacted | | | | | | | |
| 5505065 | VENAKATA AP JAJULA | 17 ROYALCREST DRIVE 3 | | | | MARLBOROUGH | MA | 01752 | |
| 5505066 | VENAKATA KOTHA | 262 LITTLETON RD | APT 42 | | | CHELMSFORD | MA | 01824-6307 | |
| 4846259 | VENANCIO GONZALEZ JR | 12000 SAWMILL RD APT 1708 | | | | Spring | TX | 77380 | |
| 4358614 | VENANCIO, AMANDA CRISTINA | Redacted | | | | | | | |
| 4875222 | VENANGO NEWSPAPERS INC | DERRICK PUBLISHING COMPANY | P O BOX 889 | | | OIL CITY | PA | 16301 | |
| 4438260 | VENANT, PIERRE G | Redacted | | | | | | | |
| 4539470 | VENARD, CHERYL | Redacted | | | | | | | |
| 4853919 | Venard, Keith | Redacted | | | | | | | |
| 4315152 | VENARD, MASON R | Redacted | | | | | | | |
| 4478959 | VENCAK, FELICIA E | Redacted | | | | | | | |
| 4695501 | VENCE, GINA | Redacted | | | | | | | |
| 4613836 | VENCE, VICTOR | Redacted | | | | | | | |
| 4606827 | VENCENT, JUSTIN | Redacted | | | | | | | |
| 4277120 | VENCES RENDON, MARLENE | Redacted | | | | | | | |
| 4288764 | VENCES, AMY S | Redacted | | | | | | | |
| 4300325 | VENCES, EMMA L | Redacted | | | | | | | |
| 4283784 | VENCES, KAREN S | Redacted | | | | | | | |
| 4364692 | VENCES, KELSY K | Redacted | | | | | | | |
| 4542356 | VENCES-ALVARADO, ULISES | Redacted | | | | | | | |
| 4376910 | VENCHE, ROBERT J | Redacted | | | | | | | |
| 4662487 | VENCHUK, LAURA | Redacted | | | | | | | |
| 4253268 | VENCILL, BRIAN | Redacted | | | | | | | |
| 4632776 | VENCILL, WILLIAM | Redacted | | | | | | | |
| 4210696 | VENCIO, FININA FLORES | Redacted | | | | | | | |
| 4399550 | VENCKUS, STEPHEN | Redacted | | | | | | | |
| 4223500 | VENDETTE, ANGELIQUE | Redacted | | | | | | | |
| 4777185 | VENDETTI, ANTHONY | Redacted | | | | | | | |
| 4398500 | VENDETTI, ANTHONY | Redacted | | | | | | | |
| 4463857 | VENDETTI, DANAE N | Redacted | | | | | | | |
| 4339351 | VENDETTI, NICOLE | Redacted | | | | | | | |
| 4676776 | VENDEUVRE, BRENDA M | Redacted | | | | | | | |
| 4616629 | VENDEVILLE, JEFFERY | Redacted | | | | | | | |
| 5789306 | VENDIMAN PRIVATE LIMITED | L4, 403, THE SUMMIT BUSINESS BAY | OFF HANUMAN ROAD, W.E. HIGHWAY | VILE PARLE (E) | | MUMBAI | MAHARASHTRA | 400057 | INDIA |
| 5789790 | VENDIMAN PRIVATE LIMITED | MR. SHAILESH TULSYAN/ MS. SWATHI MORE | L4, 403, THE SUMMIT BUSINESS BAY | OFF HANUMAN ROAD, W.E. HIGHWAY | VILE PARLE (E) | MUMBAI | MAHARASHTRA | 400057 | INDIA |
| 4800027 | VENDITIO GROUP LLC | DBA OUTLET STORES | 4030 DEERPARK BLVD SUITE 200 | | | SAINT AUGUSTINE | FL | 32033 | |
| 4388007 | VENDITTELLI, CARLO | Redacted | | | | | | | |
| 4330789 | VENDITTI, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699840 | VENDITTI, RICHARD | Redacted | | | | | | | |
| 4255160 | VENDITTO, SUZANNE C | Redacted | | | | | | | |
| 4877909 | VENDOME | K & M ASSOCIATES LP | P O BOX 934825 | | | ATLANTA | GA | 31193 | |
| 4799553 | VENDOR DEVELOPMENT GROUP INC | 120 IONIA ST SW STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 4869949 | VENDOR DEVELOPMENT GROUP INC | 680 N LAKE SHORE DR STE 1214 | | | | CHICAGO | IL | 60611 | |
| 6029046 | Vendor Recovery Fund IV, LLC as Transferee of George J. Howe Company | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6027729 | Vendor Recovery Fund IV, LLC as Transferee of Thiessen Communications | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 4809077 | VENDORS UNITED GP | 9045 SW BARBUR BLVD 101 | | | | PORTLAND | OR | 97219 | |
| 4633348 | VENE, JOEY | Redacted | | | | | | | |
| 4224899 | VENE, LINDA | Redacted | | | | | | | |
| 4830804 | VENEBERG, RYAN | Redacted | | | | | | | |
| 4246361 | VENECIA, GUADALUPE | Redacted | | | | | | | |
| 4540624 | VENEGAS CHAVEZ, JENNY J | Redacted | | | | | | | |
| 4548486 | VENEGAS GONZALES, ARCELIA | Redacted | | | | | | | |
| 4213394 | VENEGAS JR, ROBERT C | Redacted | | | | | | | |
| 4170218 | VENEGAS JR, SAMUEL | Redacted | | | | | | | |
| 4212419 | VENEGAS NAVARRO, TERESA Y | Redacted | | | | | | | |
| 4179866 | VENEGAS VELAZCO, JACQUELINE | Redacted | | | | | | | |
| 4177396 | VENEGAS, ALISA A | Redacted | | | | | | | |
| 4291353 | VENEGAS, ANA | Redacted | | | | | | | |
| 4203568 | VENEGAS, ANGEL | Redacted | | | | | | | |
| 4200618 | VENEGAS, BLANCA | Redacted | | | | | | | |
| 4533131 | VENEGAS, BRENDA | Redacted | | | | | | | |
| 4830805 | VENEGAS, CYNTHIA | Redacted | | | | | | | |
| 4164815 | VENEGAS, GEORGE | Redacted | | | | | | | |
| 4208472 | VENEGAS, GEORGINA | Redacted | | | | | | | |
| 4590108 | VENEGAS, HECTOR | Redacted | | | | | | | |
| 4166343 | VENEGAS, ISABEL | Redacted | | | | | | | |
| 4209695 | VENEGAS, ISIDORO | Redacted | | | | | | | |
| 4336737 | VENEGAS, JAIME | Redacted | | | | | | | |
| 4464779 | VENEGAS, JASMINE E | Redacted | | | | | | | |
| 4266197 | VENEGAS, JESSICA | Redacted | | | | | | | |
| 4766877 | VENEGAS, JOE | Redacted | | | | | | | |
| 4765569 | VENEGAS, JOHN | Redacted | | | | | | | |
| 4633186 | VENEGAS, JOSE | Redacted | | | | | | | |
| 4830806 | VENEGAS, KAREN & ED | Redacted | | | | | | | |
| 4541859 | VENEGAS, KENIA N | Redacted | | | | | | | |
| 4172672 | VENEGAS, KETTZY | Redacted | | | | | | | |
| 4535825 | VENEGAS, LAWRENCE A | Redacted | | | | | | | |
| 4236408 | VENEGAS, LUIS | Redacted | | | | | | | |
| 4191412 | VENEGAS, MARIA G | Redacted | | | | | | | |
| 4407992 | VENEGAS, MATTHEW | Redacted | | | | | | | |
| 4192383 | VENEGAS, MATTHEW R | Redacted | | | | | | | |
| 4416549 | VENEGAS, MEGAN C | Redacted | | | | | | | |
| 4528369 | VENEGAS, MIGUEL A | Redacted | | | | | | | |
| 4212550 | VENEGAS, NANCY J | Redacted | | | | | | | |
| 4369495 | VENEGAS, RICARDO J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14981 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286098 | VENEGAS, ROBERTO | Redacted | | | | | | | |
| 4642198 | VENEGAS, ROY J. | Redacted | | | | | | | |
| 4527710 | VENEGAS, RUBEN D | Redacted | | | | | | | |
| 4176704 | VENEGAS, RUBEN J | Redacted | | | | | | | |
| 4664032 | VENEGAS, SANDRA | Redacted | | | | | | | |
| 4206896 | VENEGAS, STEFANIE | Redacted | | | | | | | |
| 4279463 | VENEGAS, VANESSA | Redacted | | | | | | | |
| 4542045 | VENEGAS, VERONICA J | Redacted | | | | | | | |
| 4188611 | VENEGAS, VICTOR T | Redacted | | | | | | | |
| 4722478 | VENEGAS, VILMA NAOMI A | Redacted | | | | | | | |
| 4210243 | VENEGAS, VINCENT R | Redacted | | | | | | | |
| 4203267 | VENEGAS, VIVIANA | Redacted | | | | | | | |
| 4550328 | VENEGAS, YARITZIA R | Redacted | | | | | | | |
| 4412737 | VENEGAS-RAMIREZ, MIRNA | Redacted | | | | | | | |
| 4310593 | VENEGAS-SANCHEZ, JESUS | Redacted | | | | | | | |
| 4433742 | VENEMA, JOANNE L | Redacted | | | | | | | |
| 4824027 | VENEMA, LAUREN AND ROBERT | Redacted | | | | | | | |
| 4542783 | VENEMA, MARLA L | Redacted | | | | | | | |
| 4160152 | VENERABLE, JONATHAN D | Redacted | | | | | | | |
| 4581782 | VENERABLE, NICKOLE C | Redacted | | | | | | | |
| 4222882 | VENERE, QUENTIN C | Redacted | | | | | | | |
| 4657572 | VENERECE, RONALD | Redacted | | | | | | | |
| 4240034 | VENERIN, ELENISE | Redacted | | | | | | | |
| 4504539 | VENES, JOSE P | Redacted | | | | | | | |
| 4805937 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 4711722 | VENETOS, JOHN | Redacted | | | | | | | |
| 4424206 | VENETOS, JORDAN | Redacted | | | | | | | |
| 4490115 | VENETZ, SHARI M | Redacted | | | | | | | |
| 5505103 | VENEY CATHERINE | 1892 COLES PT RD | | | | HAGUE | VA | 22469 | |
| 4491200 | VENEY JR, GLENN A | Redacted | | | | | | | |
| 4706076 | VENEY, AGNES | Redacted | | | | | | | |
| 4663197 | VENEY, BERNICE | Redacted | | | | | | | |
| 4225423 | VENEY, CHERYL | Redacted | | | | | | | |
| 4538663 | VENEY, JAMES R | Redacted | | | | | | | |
| 4755360 | VENEY, LARRY | Redacted | | | | | | | |
| 4479851 | VENEY, LISA A | Redacted | | | | | | | |
| 4558578 | VENEY, MICHIKO | Redacted | | | | | | | |
| 4379005 | VENEY, MONTIA | Redacted | | | | | | | |
| 4683544 | VENEY, NICOLE | Redacted | | | | | | | |
| 4397894 | VENEY, RANDOLPH J | Redacted | | | | | | | |
| 4844501 | VENEZIA, AJ & CHARLES | Redacted | | | | | | | |
| 4397441 | VENEZIA, PATRICK | Redacted | | | | | | | |
| 4395110 | VENEZIALE, JOHN | Redacted | | | | | | | |
| 4460888 | VENEZIAN, SARAH E | Redacted | | | | | | | |
| 4256893 | VENEZIANO, ANTONIO | Redacted | | | | | | | |
| 4712677 | VENEZIANO, KATHLEEN N | Redacted | | | | | | | |
| 4489141 | VENEZIANO, MARY | Redacted | | | | | | | |
| 4270210 | VENEZUELA, LUZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363777 | VENG, BRIAN J | Redacted | | | | | | | |
| 4328997 | VENG, GARY J | Redacted | | | | | | | |
| 4209488 | VENG, KEOYOULONG | Redacted | | | | | | | |
| 4605540 | VENGOECHEA, ROSALBA | Redacted | | | | | | | |
| 4707027 | VENHAM, MICHAEL | Redacted | | | | | | | |
| 4327547 | VENIBLE, SHONISE A | Redacted | | | | | | | |
| 4845341 | VENICE JENKINS | 3143 W LEXINGTON ST | | | | Chicago | IL | 60612 | |
| 4793587 | Venie, Anne | Redacted | | | | | | | |
| 4419952 | VENIER, ELIZABETH | Redacted | | | | | | | |
| 4541302 | VENIGANDLA, VIJAYA G | Redacted | | | | | | | |
| 4492337 | VENINCASA, VANESSA R | Redacted | | | | | | | |
| 4824028 | VENINGA, STEVE & PATTI | Redacted | | | | | | | |
| 4326126 | VENIOUS, CIEARRA S | Redacted | | | | | | | |
| 4373449 | VENIS, CHRISTOPHER | Redacted | | | | | | | |
| 4771078 | VENIS, ELENA | Redacted | | | | | | | |
| 4423385 | VENISCOFSKI, MICHELE | Redacted | | | | | | | |
| 5505122 | VENITA MANN | 6037 CHESTNUT AVE | | | | PHILA | PA | 19139 | |
| 4849386 | VENITA SIMON | 1122 PARK ST NE | | | | Washington | DC | 20002 | |
| 4698118 | VENJARA, AMIN | Redacted | | | | | | | |
| 4824029 | VENKAT IYER | Redacted | | | | | | | |
| 4849283 | VENKAT RAMASWAMY | 1005 NE 65TH AVE | | | | Portland | OR | 97213 | |
| 5505128 | VENKATA JETTY | 436 HIGHLAND HORIZON | | | | AUSTIN | TX | 78717 | |
| 4301832 | VENKATACHALAM, GANESH | Redacted | | | | | | | |
| 4613074 | VENKATACHALAM, KRISH | Redacted | | | | | | | |
| 4290182 | VENKATACHALAM, SWETHA | Redacted | | | | | | | |
| 4200701 | VENKATACHALAM, VIJAYALAKSHMI | Redacted | | | | | | | |
| 4290448 | VENKATAKRISHNAN, SUBRAMANIAN | Redacted | | | | | | | |
| 4732913 | VENKATAKRISHNAN, VIVEK | Redacted | | | | | | | |
| 4569998 | VENKATANARAYANAN, APARNA | Redacted | | | | | | | |
| 4775746 | VENKATARAMAN, ADITYA | Redacted | | | | | | | |
| 4725311 | VENKATARAMAN, SRINI | Redacted | | | | | | | |
| 4279676 | VENKATARAMANI, NIRANJAN | Redacted | | | | | | | |
| 4733313 | VENKATESAN, SATISH | Redacted | | | | | | | |
| 4292152 | VENKATESH, JAYASHREE | Redacted | | | | | | | |
| 4486487 | VENKER, JOSEPH P | Redacted | | | | | | | |
| 5505144 | VENKI KANTAMANENI | 4339 PROVIDENCE TER | | | | FREMONT | CA | 94538 | |
| 4728701 | VENLET, JOHN | Redacted | | | | | | | |
| 4830807 | VENN CONSTRUCTION | Redacted | | | | | | | |
| 4216700 | VENN, RONALD D | Redacted | | | | | | | |
| 4303372 | VENNAPUREDDY, BHEEMREDDY | Redacted | | | | | | | |
| 4231580 | VENNARD, CHRISTOPHER A | Redacted | | | | | | | |
| 4748705 | VENNARI, ROCHELLE | Redacted | | | | | | | |
| 4336138 | VENNE, NOELLE R | Redacted | | | | | | | |
| 4631168 | VENNELAKANTI, ADITYA | Redacted | | | | | | | |
| 4225716 | VENNELL, TRACY | Redacted | | | | | | | |
| 4144735 | VENNELL-MARTIN, SUZETTE | Redacted | | | | | | | |
| 4620230 | VENNEMAN, JANICE | Redacted | | | | | | | |
| 4592739 | VENNEMAN, SANDRA | Redacted | | | | | | | |
| 4844502 | VENNETT, PAT AND BRUCE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14983 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844503 | VENNETTI, RALPH | Redacted | | | | | | | |
| 4711598 | VENNEY, ALICE | Redacted | | | | | | | |
| 5438381 | VENNIE GEORGE R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4399652 | VENNIE, JADA | Redacted | | | | | | | |
| 4511827 | VENNING, ALFREIDA | Redacted | | | | | | | |
| 4830808 | VENNIRO LINDA | Redacted | | | | | | | |
| 5505150 | VENNY XIONG | 2484 S APPLEWOOD LANE | | | | FRESNO | CA | 93725 | |
| 4660392 | VENO, WILLIAM O | Redacted | | | | | | | |
| 4844504 | VENOY, MAGNAR | Redacted | | | | | | | |
| 4397133 | VENOZA, LUCIA | Redacted | | | | | | | |
| 4421846 | VENSKE, THOMAS | Redacted | | | | | | | |
| 4261820 | VENSON, BRENDA K | Redacted | | | | | | | |
| 4661200 | VENSON, FERMON | Redacted | | | | | | | |
| 4258436 | VENSON, KELBREYNA Z | Redacted | | | | | | | |
| 4384832 | VENSON, LAKEYA | Redacted | | | | | | | |
| 4709894 | VENSON, MARILYN | Redacted | | | | | | | |
| 4471117 | VENSON, RONALD | Redacted | | | | | | | |
| 4375491 | VENSON, TENNELLE | Redacted | | | | | | | |
| 4681177 | VENSON, TRACY | Redacted | | | | | | | |
| 4434921 | VENSSA, MONA | Redacted | | | | | | | |
| 4644574 | VENSTAD, STEVE | Redacted | | | | | | | |
| 4871727 | VENSTAR INC | 9250 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| 4811171 | VENT A HOOD LTD | PO BOX 830426 | | | | RICHARDSON | TX | 75083 | |
| 4811281 | VENT MASTERS INC | 11575 W 13TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 4830809 | VENTANA CANYON VIEW | Redacted | | | | | | | |
| 4830810 | VENTANA CUSTOM HOMES | Redacted | | | | | | | |
| 4811119 | VENTANA DISTRIBUTING COMPANY | 2825 E. CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4207964 | VENTE, CHRISTINA | Redacted | | | | | | | |
| 4853376 | Ventegra | Redacted | | | | | | | |
| 4612524 | VENTEICHER, KEN | Redacted | | | | | | | |
| 4204387 | VENTERS, AASHA A | Redacted | | | | | | | |
| 4751271 | VENTERS, ARNETTA | Redacted | | | | | | | |
| 4307999 | VENTERS, JUSTICE | Redacted | | | | | | | |
| 4611887 | VENTERS, KELLY | Redacted | | | | | | | |
| 4166623 | VENTERS, LYNEICE | Redacted | | | | | | | |
| 4363918 | VENTH, THERESA | Redacted | | | | | | | |
| 4351625 | VENTIMIGLIA, DONALD S | Redacted | | | | | | | |
| 4420305 | VENTIQUATTRO, BARBARA | Redacted | | | | | | | |
| 4863575 | VENTIV TECHNOLOGY INC | 227 WEST MONROE SUITE 650 | | | | CHICAGO | IL | 60606 | |
| 5799635 | Ventiv Technology, Inc. | 3350 Riverwood Parkway | 20th Floor | | | Atlanta | GA | 30339 | |
| 5793694 | VENTIV TECHNOLOGY, INC. | DOUGLAS WILSON SVP OPERATIONSAON RISK LABS | 3350 Riverwood Parkway | Suite 650 | | Atlanta | GA | 30339 | |
| 5788776 | Ventiv Technology, Inc. | Ethan Krochmal | 3350 Riverwood Parkway | 20th Floor | | Atlanta | GA | 30339 | |
| 4802622 | VENTMERE LTD | DBA EDIFIER | 1902 RIDGE ROAD #103 | | | WEST SENECA | NY | 14224 | |
| 5799636 | VENTO DISTRIBUTORS C | CALLE FRANCES #40 | | | | GUAYNABO | PR | 00968 | |
| 5799637 | VENTO DISTRIBUTORS CORP | CALLE FRANCES #40 | | | | GUAYNABO | PR | 00968 | |
| 4806248 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | AMELIA INDSUTRIAL PARK | | | GUAYNABO | PR | 00934 | |
| 4799542 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00965 | |
| 4368027 | VENTO, AMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432865 | VENTO, KIM E | Redacted | | | | | | | |
| 4531657 | VENTO, NORMA D | Redacted | | | | | | | |
| 4844505 | VENTO, VINCE | Redacted | | | | | | | |
| 4244816 | VENTO, YASMANY | Redacted | | | | | | | |
| 4688795 | VENTOLA, JAMES | Redacted | | | | | | | |
| 4332762 | VENTOLA, MIRANDA L | Redacted | | | | | | | |
| 4663587 | VENTOUR, JOYCE | Redacted | | | | | | | |
| 4537894 | VENTRAPRAGADA, KRISHNA SAGAR | Redacted | | | | | | | |
| 4738267 | VENTRE, KAREN | Redacted | | | | | | | |
| 4222886 | VENTRE, TIMOTHY J | Redacted | | | | | | | |
| 5505160 | VENTRELLA MICHAEL J | 23 ORIOLE LN | | | | BEECHER | IL | 60401 | |
| 4723735 | VENTRELLA, CYNTHIA | Redacted | | | | | | | |
| 4250695 | VENTRELLA, PHILIP A | Redacted | | | | | | | |
| 4761079 | VENTRELLO, PATRICIA | Redacted | | | | | | | |
| 5505161 | VENTRESCA FRANCES | 400 GRAND ST | | | | WATERBURY | CT | 06702 | |
| 4786410 | Ventresca, Frances | Redacted | | | | | | | |
| 4786411 | Ventresca, Frances | Redacted | | | | | | | |
| 4480188 | VENTRESCA, JOHN J | Redacted | | | | | | | |
| 4434024 | VENTRESCA, JOSEPH T | Redacted | | | | | | | |
| 4428078 | VENTRESCA, LOUIS J | Redacted | | | | | | | |
| 4787412 | Ventresca, Margaret | Redacted | | | | | | | |
| 6014878 | Ventresca, Margaret | Redacted | | | | | | | |
| 5862485 | Ventresca, Margaret | Redacted | | | | | | | |
| 4743079 | VENTRESCA, RICHARD | Redacted | | | | | | | |
| 4635716 | VENTRESCA, WAYNE S | Redacted | | | | | | | |
| 4660800 | VENTRESCO, MARY | Redacted | | | | | | | |
| 5505163 | VENTRESS KAWANNA | 2136 N LOBDELL AVE | | | | BATON ROUGE | LA | 70806 | |
| 4844506 | VENTRICE, ELYSE | Redacted | | | | | | | |
| 4694451 | VENTRILLA, PAUL | Redacted | | | | | | | |
| 4690992 | VENTRINI, ASHLEY | Redacted | | | | | | | |
| 4564980 | VENTRIS, MONIQUE E | Redacted | | | | | | | |
| 4545644 | VENTRURA, GABRIELLA T | Redacted | | | | | | | |
| 4424805 | VENTRY, ANTHONY R | Redacted | | | | | | | |
| 4422981 | VENTRY-MCGEE, JEREMIAH V | Redacted | | | | | | | |
| 4210077 | VENTULETH, ZANE | Redacted | | | | | | | |
| 4327659 | VENTULLO, MARJORIE A | Redacted | | | | | | | |
| 4848293 | VENTURA AGUILAR | 1212 LILY TER | | | | Austin | TX | 78741 | |
| 5405760 | VENTURA COUNTY | THE HONORABLE GREGORY TOTTEN | 800 SOUTH VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| 5830440 | Ventura County Star | Attn: David Watson | P.O. Box 6006 | | | Camarillo | CA | 93011 | |
| 4886616 | VENTURA COUNTY STAR | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 52167 | | | PHOENIX | AZ | 85072 | |
| 5858534 | Ventura County Star-Sears | Gannett Company, Inc | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858534 | Ventura County Star-Sears | PO Box 52167 | | | | Phoenix | AZ | 85072 | |
| 4779457 | Ventura County Tax Collector | 800 S Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| 4878120 | VENTURA ENTERPRISE CO INC | KIM SPENCER | 512 SEVENTH AVENUE | 38TH FLOOR | | NEW YORK | NY | 10018 | |
| 4882593 | VENTURA FOODS LLC | P O BOX 641100 | | | | PITTSBURGH | PA | 15264 | |
| 5505168 | VENTURA GRISELDA | 4015 ELIZA AVE TRLR 53 | | | | BELLINGHAM | WA | 98226 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427114 | VENTURA MARTINEZ, ANA L | Redacted | | | | | | | |
| 4153102 | VENTURA MARTINEZ, OCTAVIO | Redacted | | | | | | | |
| 4640951 | VENTURA REYES, EUGENIA | Redacted | | | | | | | |
| 4811231 | VENTURA TV VIDEO APPLIANCE CENTER INC | 3619 E VENTURA AVE | | | | FRESNO | CA | 93702 | |
| 4809796 | VENTURA TV VIDEO APPLIANCE CENTER INC. | 3619 E VENTURA | | | | FRESNO | CA | 93702 | |
| 4809329 | VENTURA TV VIDEO APPLIANCE CNT | 3619 E VENTURA BLVD | | | | FRESNO | CA | 93702 | |
| 4783736 | Ventura Water | PO Box 612770 | | | | San Jose | CA | 95161-2770 | |
| 4418411 | VENTURA, ABBYLYNN | Redacted | | | | | | | |
| 4253774 | VENTURA, AHIADID | Redacted | | | | | | | |
| 4198325 | VENTURA, ALEXANDRIA | Redacted | | | | | | | |
| 4188563 | VENTURA, ALEXIA S | Redacted | | | | | | | |
| 4503613 | VENTURA, AMANDA | Redacted | | | | | | | |
| 4225180 | VENTURA, AMINTA L | Redacted | | | | | | | |
| 4249186 | VENTURA, AMPARO C | Redacted | | | | | | | |
| 4199180 | VENTURA, ANA M | Redacted | | | | | | | |
| 4164686 | VENTURA, ANDREW V | Redacted | | | | | | | |
| 4178421 | VENTURA, ANEURY | Redacted | | | | | | | |
| 4561424 | VENTURA, ANGEL P | Redacted | | | | | | | |
| 4824030 | VENTURA, ANGELA | Redacted | | | | | | | |
| 4743871 | VENTURA, BENITO | Redacted | | | | | | | |
| 4199554 | VENTURA, BRENDA G | Redacted | | | | | | | |
| 4689610 | VENTURA, CARMEN | Redacted | | | | | | | |
| 4446055 | VENTURA, CLAUDIA | Redacted | | | | | | | |
| 4427977 | VENTURA, CRISTEL A | Redacted | | | | | | | |
| 4566089 | VENTURA, DAISY | Redacted | | | | | | | |
| 4568668 | VENTURA, DALIA | Redacted | | | | | | | |
| 4440182 | VENTURA, DAVID J | Redacted | | | | | | | |
| 4507088 | VENTURA, DILLON | Redacted | | | | | | | |
| 4407332 | VENTURA, EDEL | Redacted | | | | | | | |
| 4244044 | VENTURA, EDREI | Redacted | | | | | | | |
| 4690517 | VENTURA, EDWIN | Redacted | | | | | | | |
| 4561997 | VENTURA, EDWIN J | Redacted | | | | | | | |
| 4271671 | VENTURA, ELMER C | Redacted | | | | | | | |
| 4269581 | VENTURA, EMILY-GRACE | Redacted | | | | | | | |
| 4197256 | VENTURA, EVELIN M | Redacted | | | | | | | |
| 4567571 | VENTURA, FRANCISCO A | Redacted | | | | | | | |
| 4182506 | VENTURA, GABRIEL | Redacted | | | | | | | |
| 4516161 | VENTURA, GAMALIEL | Redacted | | | | | | | |
| 4269735 | VENTURA, GEMMA | Redacted | | | | | | | |
| 4298712 | VENTURA, GENESIS | Redacted | | | | | | | |
| 4542711 | VENTURA, GENESIS | Redacted | | | | | | | |
| 4427159 | VENTURA, GLORIA A | Redacted | | | | | | | |
| 4197659 | VENTURA, ILLUSION L | Redacted | | | | | | | |
| 4186297 | VENTURA, JAMES M | Redacted | | | | | | | |
| 4280087 | VENTURA, JAVIER | Redacted | | | | | | | |
| 4445841 | VENTURA, JENNIFER | Redacted | | | | | | | |
| 4182924 | VENTURA, JESSICA | Redacted | | | | | | | |
| 4504803 | VENTURA, JORGE | Redacted | | | | | | | |
| 4647239 | VENTURA, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292946 | VENTURA, JOSE D | Redacted | | | | | | | |
| 4723304 | VENTURA, JOSE G. | Redacted | | | | | | | |
| 4165555 | VENTURA, JOSE J | Redacted | | | | | | | |
| 4775506 | VENTURA, JOSEFINA | Redacted | | | | | | | |
| 4759985 | VENTURA, JUAN | Redacted | | | | | | | |
| 4844507 | VENTURA, JUAN & VERNACE, MARIA | Redacted | | | | | | | |
| 4613804 | VENTURA, JUDITH | Redacted | | | | | | | |
| 4545634 | VENTURA, JUNIOR N | Redacted | | | | | | | |
| 4607494 | VENTURA, KARLA | Redacted | | | | | | | |
| 4629458 | VENTURA, KIME | Redacted | | | | | | | |
| 4562054 | VENTURA, KMANI | Redacted | | | | | | | |
| 4424102 | VENTURA, LEANNY | Redacted | | | | | | | |
| 4345586 | VENTURA, LISA | Redacted | | | | | | | |
| 4208082 | VENTURA, LUISA G | Redacted | | | | | | | |
| 4502209 | VENTURA, LUZ | Redacted | | | | | | | |
| 4774271 | VENTURA, MARIA | Redacted | | | | | | | |
| 4567947 | VENTURA, MARIA | Redacted | | | | | | | |
| 4585318 | VENTURA, MARIA | Redacted | | | | | | | |
| 4425491 | VENTURA, MARIA | Redacted | | | | | | | |
| 4268599 | VENTURA, MARIBEL | Redacted | | | | | | | |
| 4561262 | VENTURA, MARINI D | Redacted | | | | | | | |
| 4440227 | VENTURA, MARLENE M | Redacted | | | | | | | |
| 4400767 | VENTURA, MELODY | Redacted | | | | | | | |
| 4506977 | VENTURA, MICHAEL J | Redacted | | | | | | | |
| 4335732 | VENTURA, MICHEAL | Redacted | | | | | | | |
| 4441426 | VENTURA, MICHELLE | Redacted | | | | | | | |
| 4637925 | VENTURA, NORMA | Redacted | | | | | | | |
| 4562408 | VENTURA, NORMA I | Redacted | | | | | | | |
| 4253696 | VENTURA, OLGA | Redacted | | | | | | | |
| 4720706 | VENTURA, OMAR | Redacted | | | | | | | |
| 4764844 | VENTURA, RAFAEL | Redacted | | | | | | | |
| 4543392 | VENTURA, RAQUEL | Redacted | | | | | | | |
| 4586359 | VENTURA, REYNERIA | Redacted | | | | | | | |
| 4623651 | VENTURA, RHIMA | Redacted | | | | | | | |
| 4652810 | VENTURA, ROBERT | Redacted | | | | | | | |
| 4394893 | VENTURA, ROSA M | Redacted | | | | | | | |
| 4567261 | VENTURA, ROSENDA | Redacted | | | | | | | |
| 4561690 | VENTURA, SAIDA | Redacted | | | | | | | |
| 4203557 | VENTURA, SANDRA P | Redacted | | | | | | | |
| 4189453 | VENTURA, SARA | Redacted | | | | | | | |
| 4167173 | VENTURA, SARAH W | Redacted | | | | | | | |
| 4443732 | VENTURA, STEVEN A | Redacted | | | | | | | |
| 4449869 | VENTURA, SUMMER A | Redacted | | | | | | | |
| 4353317 | VENTURA, SYLVIA A | Redacted | | | | | | | |
| 4562524 | VENTURA, TAKISHA | Redacted | | | | | | | |
| 4453190 | VENTURA, TATIANA | Redacted | | | | | | | |
| 4615892 | VENTURA, TERESITA | Redacted | | | | | | | |
| 4644134 | VENTURA, THOMAS | Redacted | | | | | | | |
| 4294551 | VENTURA, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669089 | VENTURA, VINCENT | Redacted | | | | | | | |
| 4745402 | VENTURA, YANIDES | Redacted | | | | | | | |
| 4687379 | VENTURA, YANILDA | Redacted | | | | | | | |
| 4150898 | VENTURAA, JESSLYN J | Redacted | | | | | | | |
| 4555186 | VENTURA-CARCAMO, LUZ | Redacted | | | | | | | |
| 4339637 | VENTURA-CROUSSETT, GERDIN | Redacted | | | | | | | |
| 4558818 | VENTURA-JONES, MARIANA | Redacted | | | | | | | |
| 4191632 | VENTURA-RAMIREZ, VANESSA | Redacted | | | | | | | |
| 4223540 | VENTURA-SIS, DERIAN R | Redacted | | | | | | | |
| 4860169 | VENTURE ASSOCIATES OF HILTON HEAD | 1347 B RIBAUT ROAD | | | | PORT ROYAL | SC | | 29935 | |
| 4866037 | VENTURE MARKETING CORPORATION | 34 FEED MILL RD P O BOX 518 | | | | LECOMPTE | LA | | 71346 | |
| 4881216 | VENTURE MECHANICAL CONTRACTORS INC | P O BOX 25 1012 E WILLIAMS ST | | | | DANVILLE | IL | | 61832 | |
| 4866531 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE STE 3209 | | | | FAIRFIELD | NJ | 07004 | |
| 4866532 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE SUITE 209 | | | | FAIRFIELD | NJ | 07004 | |
| 4824031 | VENTURE PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4800244 | VENTURE RETAIL INC | DBA VIRGINIA SERVICE SUPPLY | PO BOX 1206 | | | GOOCHLAND | VA | | 23063 | |
| 4870332 | VENTURER ELECTRONICS INC | 725 DENISON ST | | | | MARKHAM | ON | L3R 1B8 | | CANADA |
| 4731998 | VENTURI, YVO | Redacted | | | | | | | |
| 4619217 | VENTURINI, MARCIE | Redacted | | | | | | | |
| 4461075 | VENTURINI, MIKE | Redacted | | | | | | | |
| 4392207 | VENTURINO, JOHN C | Redacted | | | | | | | |
| 4824032 | VENUE | Redacted | | | | | | | |
| 4281462 | VENUGOPAL, DARSANA | Redacted | | | | | | | |
| 4295439 | VENUGOPAL, DINESH | Redacted | | | | | | | |
| 4616708 | VENUGOPAL, NAVIN | Redacted | | | | | | | |
| 4795320 | VENUS - COSTUME HUB | DBA COSTUME HUB | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | | 66207 | |
| 4795318 | VENUS - LING DIVA | DBA LINGERIE DIVA | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | | 66207 | |
| 4884158 | VENUS COLOMBIANA SA | PLASTICAUCHO COLOMBIA SA | CRA. 35 #13-55 | ACOPI | | YUMBO | VALLE DEL CAUCA | | COLOMBIA |
| 4824033 | Venus French | Redacted | | | | | | | |
| 4864364 | VENUS GROUP INC | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | | 92610 | |
| 5438397 | VENUS MAGELLA | 329 LINCOLN AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4887137 | VENUS TSAI OD | SEARS OPTICAL 1598 | 20 AGUILAR | | | IRVINE | CA | | 92614 | |
| 4269638 | VENUS, HECTOR | Redacted | | | | | | | |
| 4511775 | VENUS, RACHEL L | Redacted | | | | | | | |
| 4618540 | VENUSO, PATRICIA | Redacted | | | | | | | |
| 4398871 | VENUTI, STEFANI | Redacted | | | | | | | |
| 4722623 | VENUTO, FRANCELLE | Redacted | | | | | | | |
| 4748379 | VENUTO, JUDY | Redacted | | | | | | | |
| 4246902 | VENUTO, TAKODA S | Redacted | | | | | | | |
| 4665447 | VENUTO-ASHTON, ANGELA | Redacted | | | | | | | |
| 4437216 | VENZEN, BERNICE | Redacted | | | | | | | |
| 4561596 | VENZEN, DEBORAH | Redacted | | | | | | | |
| 4561663 | VENZEN, ZAKIYAH M | Redacted | | | | | | | |
| 4148906 | VENZKE, KAITLYN B | Redacted | | | | | | | |
| 4271870 | VENZON, KIRK C | Redacted | | | | | | | |
| 4217555 | VENZOR, ISABEL | Redacted | | | | | | | |
| 4202119 | VENZOR, LIGIA C | Redacted | | | | | | | |
| 4315403 | VENZOR, REYES C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5791090 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | ATTN: GENERAL COUNSEL | AVE SW | 700 BUTTERFIELD RD # 201, | | LOMBARD | IL | 60148 | |
| 5799639 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | Ave SW | | | | Lombard | IL | 60148 | |
| 4353114 | VEPRAUSKAS, SHERRY | Redacted | | | | | | | |
| 4844508 | VEQUIST, CATHY | Redacted | | | | | | | |
| 4251870 | VER STEEG, MARSHAL | Redacted | | | | | | | |
| 4582028 | VER STEEGH, TONI R | Redacted | | | | | | | |
| 4889104 | VER TECH | VER-TECH | 6801 BLECK DRIVE | | | ROCKFORD | MN | 55373 | |
| 4651808 | VER VALEN, LETICIA | Redacted | | | | | | | |
| 4596536 | VER, ROMMEL | Redacted | | | | | | | |
| 4848195 | VERA CONSTRUCTION LLC | 19451 PIRELLI LN NE | | | | Hubbard | OR | 97032 | |
| 4230790 | VERA FERNANDEZ, JULIA | Redacted | | | | | | | |
| 5505216 | VERA GARCIA | PO BOX1060 | | | | SACATON | AZ | 85147 | |
| 4504686 | VERA GONZALEZ, ILYSSA | Redacted | | | | | | | |
| 4524063 | VERA JR, FRANCISCO | Redacted | | | | | | | |
| 4824034 | VERA MEISLIN | Redacted | | | | | | | |
| 4847980 | VERA NEWTON | 3800 PECANWOOD WAY | | | | Louisville | KY | 40299 | |
| 4501495 | VERA PEREZ, GUSTAVO J | Redacted | | | | | | | |
| 5505248 | VERA RAMIREZ | 7266 LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4196455 | VERA RIOS, LEONARDO | Redacted | | | | | | | |
| 4669922 | VERA SAVEBRA, ANA D | Redacted | | | | | | | |
| 5505254 | VERA SOMERVILLE | 406 CAPTAIN CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5505256 | VERA SUZANNE | 6817 APT A | | | | TAMPA | FL | 33614 | |
| 4528325 | VERA, AARON J | Redacted | | | | | | | |
| 4175239 | VERA, ALVARO D | Redacted | | | | | | | |
| 4505584 | VERA, ANDRES G | Redacted | | | | | | | |
| 4491110 | VERA, ANDREW D | Redacted | | | | | | | |
| 4441069 | VERA, ANIBAL | Redacted | | | | | | | |
| 4170016 | VERA, ARTHUR | Redacted | | | | | | | |
| 4751879 | VERA, BARBARA | Redacted | | | | | | | |
| 4765426 | VERA, BARBARA | Redacted | | | | | | | |
| 4449764 | VERA, BRENDA | Redacted | | | | | | | |
| 4396077 | VERA, BRIANA B | Redacted | | | | | | | |
| 4338048 | VERA, CHRISTIAN R | Redacted | | | | | | | |
| 4280704 | VERA, CRYSTAL | Redacted | | | | | | | |
| 4537375 | VERA, DANIELLA | Redacted | | | | | | | |
| 4768031 | VERA, DAVID | Redacted | | | | | | | |
| 4157863 | VERA, DIRSSE G | Redacted | | | | | | | |
| 4590018 | VERA, DOLORES B | Redacted | | | | | | | |
| 4744915 | VERA, DORIS | Redacted | | | | | | | |
| 4504994 | VERA, EDGARDO | Redacted | | | | | | | |
| 4414031 | VERA, EDNA M | Redacted | | | | | | | |
| 4251687 | VERA, ENIDALIZ | Redacted | | | | | | | |
| 4774244 | VERA, EVANGELINE | Redacted | | | | | | | |
| 4499264 | VERA, GEORGINA R | Redacted | | | | | | | |
| 4183555 | VERA, GINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4206180 | VERA, HECTOR E | Redacted | | | | | | | |
| 4612170 | VERA, HERMINIO | Redacted | | | | | | | |
| 4224851 | VERA, IESHA | Redacted | | | | | | | |
| 4180740 | VERA, ISABEL | Redacted | | | | | | | |
| 4183822 | VERA, JASMINE | Redacted | | | | | | | |
| 4605623 | VERA, JEANETTE | Redacted | | | | | | | |
| 4185251 | VERA, JENNY | Redacted | | | | | | | |
| 4195159 | VERA, JESSICA G | Redacted | | | | | | | |
| 4256902 | VERA, JESSIE R | Redacted | | | | | | | |
| 4525766 | VERA, JONATHAN P | Redacted | | | | | | | |
| 4604376 | VERA, JORGE | Redacted | | | | | | | |
| 4747646 | VERA, JOSE | Redacted | | | | | | | |
| 4194111 | VERA, JOSE A | Redacted | | | | | | | |
| 4443866 | VERA, JOSEPH A | Redacted | | | | | | | |
| 4691049 | VERA, JUAN | Redacted | | | | | | | |
| 4595731 | VERA, JUAN | Redacted | | | | | | | |
| 4619927 | VERA, JUDI | Redacted | | | | | | | |
| 4230613 | VERA, JULYAN | Redacted | | | | | | | |
| 4233374 | VERA, JUSTIN J | Redacted | | | | | | | |
| 4547988 | VERA, KARINA I | Redacted | | | | | | | |
| 4542321 | VERA, KATHTRINA | Redacted | | | | | | | |
| 4749301 | VERA, LENOR | Redacted | | | | | | | |
| 4571001 | VERA, LILIA | Redacted | | | | | | | |
| 4208156 | VERA, LILLY | Redacted | | | | | | | |
| 4568236 | VERA, LUIS | Redacted | | | | | | | |
| 4298849 | VERA, LUIS | Redacted | | | | | | | |
| 4234972 | VERA, LUZ | Redacted | | | | | | | |
| 4257288 | VERA, MADELEN | Redacted | | | | | | | |
| 4498284 | VERA, MANUEL | Redacted | | | | | | | |
| 4210922 | VERA, MARCO | Redacted | | | | | | | |
| 4542229 | VERA, MARCUS R | Redacted | | | | | | | |
| 4628774 | VERA, MARGIE | Redacted | | | | | | | |
| 4261631 | VERA, MARIO | Redacted | | | | | | | |
| 4494224 | VERA, MARISJELA | Redacted | | | | | | | |
| 4227801 | VERA, MARISOL | Redacted | | | | | | | |
| 4765739 | VERA, MATILDE | Redacted | | | | | | | |
| 4503462 | VERA, MAYRIM Y | Redacted | | | | | | | |
| 4585940 | VERA, MERCY | Redacted | | | | | | | |
| 4422796 | VERA, MICHELLE A | Redacted | | | | | | | |
| 4682547 | VERA, MONICA | Redacted | | | | | | | |
| 4193922 | VERA, MONIQUE | Redacted | | | | | | | |
| 4633450 | VERA, NAILLIL | Redacted | | | | | | | |
| 4600795 | VERA, NILVIA | Redacted | | | | | | | |
| 4158967 | VERA, OMAR | Redacted | | | | | | | |
| 4689317 | VERA, OSCAR | Redacted | | | | | | | |
| 4417448 | VERA, PAULA | Redacted | | | | | | | |
| 4722017 | VERA, PEDRO | Redacted | | | | | | | |
| 4203749 | VERA, PRICILLA | Redacted | | | | | | | |
| 4434844 | VERA, RAFAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14990 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658964 | VERA, RAMON | Redacted | | | | | | | |
| 4726753 | VERA, RAMON | Redacted | | | | | | | |
| 4498452 | VERA, RENE | Redacted | | | | | | | |
| 4459520 | VERA, RENE O | Redacted | | | | | | | |
| 4247328 | VERA, ROBINSON | Redacted | | | | | | | |
| 4185424 | VERA, SANDRA | Redacted | | | | | | | |
| 4415626 | VERA, SARA | Redacted | | | | | | | |
| 4190801 | VERA, SARA E | Redacted | | | | | | | |
| 4255419 | VERA, SELINA | Redacted | | | | | | | |
| 4168654 | VERA, SHERA G | Redacted | | | | | | | |
| 4156078 | VERA, SHIRLEY | Redacted | | | | | | | |
| 4620537 | VERA, SILVIA | Redacted | | | | | | | |
| 4573412 | VERA, SONIA E | Redacted | | | | | | | |
| 4708656 | VERA, STEFANI | Redacted | | | | | | | |
| 4693271 | VERA, SYLVIA | Redacted | | | | | | | |
| 4433494 | VERA, THELMA | Redacted | | | | | | | |
| 4548355 | VERA, TRISTEN | Redacted | | | | | | | |
| 4161603 | VERA, WILLIAM | Redacted | | | | | | | |
| 4430621 | VERA, ZADA | Redacted | | | | | | | |
| 4565984 | VERA-CONTRERAS, MITZY | Redacted | | | | | | | |
| 4298561 | VERA-DELGADO, JEREMY | Redacted | | | | | | | |
| 4714557 | VERALDI, DOMENIK | Redacted | | | | | | | |
| 4679985 | VERALDI, MARIA | Redacted | | | | | | | |
| 4795515 | VERANDA ENTERPRISES | 143 ESSEX ST | | | | HAVERHILL | MA | 01832 | |
| 4736271 | VERANO, CELINDA | Redacted | | | | | | | |
| 4190204 | VERANO, ELAINE | Redacted | | | | | | | |
| 4169354 | VERANO, STELLA | Redacted | | | | | | | |
| 4182687 | VERAR-CASILLAS, ANA K | Redacted | | | | | | | |
| 4548819 | VERA-REYES, GISSEL G | Redacted | | | | | | | |
| 4473831 | VERAS MARTINEZ, JOHN | Redacted | | | | | | | |
| 4497251 | VERAS NOVA, MERCEDES A | Redacted | | | | | | | |
| 4469834 | VERAS, ASTRID | Redacted | | | | | | | |
| 4433809 | VERAS, DANIELA | Redacted | | | | | | | |
| 4431279 | VERAS, DENISE | Redacted | | | | | | | |
| 4328494 | VERAS, ISABEL O | Redacted | | | | | | | |
| 4499672 | VERAS, ISAOVIC | Redacted | | | | | | | |
| 4332010 | VERAS, JOHNNY A | Redacted | | | | | | | |
| 4539653 | VERAS, JOSHUA | Redacted | | | | | | | |
| 4362925 | VERAS, LESLIE | Redacted | | | | | | | |
| 4221927 | VERAS, LISANET A | Redacted | | | | | | | |
| 4431459 | VERAS, LUZ | Redacted | | | | | | | |
| 4742921 | VERAS, MARIO | Redacted | | | | | | | |
| 4422117 | VERAS, MILDRED | Redacted | | | | | | | |
| 4328460 | VERAS, NICOLE O | Redacted | | | | | | | |
| 4332965 | VERAS, PAOLA Y | Redacted | | | | | | | |
| 4667121 | VERAS, PAUL | Redacted | | | | | | | |
| 4404366 | VERAS-CONDE, SOPHIA | Redacted | | | | | | | |
| 4500620 | VERAS-ROQUE, VICTOR | Redacted | | | | | | | |
| 4525321 | VERASTEGUI, FREDDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230672 | VERASTEGUI, GENARO | Redacted | | | | | | | |
| 4689106 | VERASTEGUI, KATHY | Redacted | | | | | | | |
| 4292130 | VERASTIGUE, ANA G | Redacted | | | | | | | |
| 4642987 | VERASTIGUI, RUBEN | Redacted | | | | | | | |
| 4396353 | VERASWIMI, NEERMALA | Redacted | | | | | | | |
| 4860679 | VERATEX INC | 14320 ARMINTA ST | | | | VAN NUYS | CA | 91402 | |
| 4512501 | VERAVILLALBA, ROZA | Redacted | | | | | | | |
| 4713239 | VERA-WHALLEY, MARY | Redacted | | | | | | | |
| 4641722 | VERAY APIROZ, AMELIA | Redacted | | | | | | | |
| 4458524 | VERB, ANNA R | Redacted | | | | | | | |
| 4178155 | VERBA, MICHAEL | Redacted | | | | | | | |
| 4483550 | VERBA, TIFFANY D | Redacted | | | | | | | |
| 4454375 | VERBA, VIRGINIA | Redacted | | | | | | | |
| 4342856 | VERBANIC, ANDREW F | Redacted | | | | | | | |
| 4689382 | VERBANIC, JOANN | Redacted | | | | | | | |
| 4644111 | VERBARG, ALBERTA | Redacted | | | | | | | |
| 5799640 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 4778328 | Verbatim Americas LLC | 8210 University Executive Park Drive | Suite 300 | | | Charlotte | NC | 28262 | |
| 4514471 | VERBEEK, TAWNY | Redacted | | | | | | | |
| 4759441 | VERBEKE, ZAKIA | Redacted | | | | | | | |
| 4449109 | VERBELUN, CYNTHIA F | Redacted | | | | | | | |
| 4800022 | VERBENA PRODUCTS LLC | DBA VERBENA PRODUCTS | PO BOX 145358 | | | CORAL GABLES | FL | 33114 | |
| 4339459 | VERBETEN, VANESSA R | Redacted | | | | | | | |
| 4193812 | VERBICK, VICTORIA | Redacted | | | | | | | |
| 4694596 | VERBIT, JOHN | Redacted | | | | | | | |
| 4438743 | VERBITSKY, JOSEPH R | Redacted | | | | | | | |
| 4432869 | VERBO, EDDIE | Redacted | | | | | | | |
| 4145418 | VERBOWSKI, TYLER | Redacted | | | | | | | |
| 4582977 | VERBRIDGE, COLIN B | Redacted | | | | | | | |
| 4437449 | VERBRIDGE, KASSANDRA | Redacted | | | | | | | |
| 4177108 | VERBRUGGE, CHRISTINA J | Redacted | | | | | | | |
| 4182491 | VERBRUGH, SHELBIE L | Redacted | | | | | | | |
| 4451270 | VERBULECZ, TAMMY | Redacted | | | | | | | |
| 4672294 | VERBURG, DARLENE A | Redacted | | | | | | | |
| 4360560 | VERCAMMEN, GAYLE | Redacted | | | | | | | |
| 4619736 | VERCAUTEREN, JAY | Redacted | | | | | | | |
| 4488396 | VERCELES, JOSE | Redacted | | | | | | | |
| 4672068 | VERCELLINO, MITCHELL | Redacted | | | | | | | |
| 4571945 | VERCH, MAYA B | Redacted | | | | | | | |
| 4629770 | VERCHER, PAUL | Redacted | | | | | | | |
| 4290927 | VERCHER, RILEY | Redacted | | | | | | | |
| 4324608 | VERCHER, VICTORIA | Redacted | | | | | | | |
| 4563586 | VERCHEREAU, DYLAN R | Redacted | | | | | | | |
| 5438409 | VERCHOW MARGARET PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES EDWARD VERCHOW | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4879275 | VERCI JEWELRY CORP | MIRACLE EAR | 22554 VENTURA BLVD SUITE 114 | | | WOODLAND HILLS | CA | 91364 | |
| 5789791 | VERCIA SERVICES GROUP | 3129 25th Street, #389 | | | | Columbus | IN | 47203 | |
| 5505277 | VERCIE OWENS | 4321 DUKE ST APT C5 | | | | ALEXANDRIA | VA | 22304 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297559 | VERCILLO, JEFFREY | Redacted | | | | | | | |
| 4153858 | VERCIMAK, MICHELE S | Redacted | | | | | | | |
| 4468611 | VERCOE, DIANNA M | Redacted | | | | | | | |
| 4824036 | VERCOUTERE, ANN | Redacted | | | | | | | |
| 5505280 | VERDA DEVENS | 429 JAMES AVE | | | | MANKATO | MN | 56001 | |
| 5505281 | VERDA SISSON | 209 RIVER TRL | | | | MORGANTON | NC | 28655 | |
| 5799641 | Verde Meister Lane LP | Buckley, White, Castaneda & Howell | Richard T Howell, Jr. | Attorney-in-fact | 2401 Fountain View Drive, Ste. 901 | Houston | TX | 77057 | |
| 4855205 | VERDE MEISTER LANE LP | C/O IDI LLC | ATTN:  MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 4805006 | VERDE MEISTER LANE LP | C/O IDI LLC | 1100 PEACHTREE STREET SUITE 1000 | | | ATLANTA | GA | 30309 | |
| 4799001 | VERDE MEISTER LANE LP | C/O IDI LLC | 1100 PEACHTREE STREET SUITE 1100 | | | ATLANTA | GA | 30309 | |
| 5788684 | VERDE MEISTER LANE LP | MANAGER OF LS ADMINISTRATION | ATTN: MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 4404617 | VERDE SALAS, JOSE V | Redacted | | | | | | | |
| 4693084 | VERDE SOTO, ISIDRO | Redacted | | | | | | | |
| 4881974 | VERDE VALLEY NEWSPAPER | P O BOX 429 116 S MAIN ST | | | | COTTONWOOD | AZ | 86326 | |
| 4590122 | VERDE, ANA | Redacted | | | | | | | |
| 4524929 | VERDE, CRISTINA | Redacted | | | | | | | |
| 4680832 | VERDE, VANESSA | Redacted | | | | | | | |
| 4700763 | VERDECIA, DETRIL | Redacted | | | | | | | |
| 4255542 | VERDECIA, YURILAIDIS | Redacted | | | | | | | |
| 4663769 | VERDEGUER, EDITH | Redacted | | | | | | | |
| 4824037 | VERDEH, FRED | Redacted | | | | | | | |
| 4620942 | VERDEJO AVILES, SANDRA | Redacted | | | | | | | |
| 4496747 | VERDEJO SOSTRE, NITZA M | Redacted | | | | | | | |
| 4177673 | VERDEJO, CLAUDIA | Redacted | | | | | | | |
| 4422958 | VERDEJO, ERICA | Redacted | | | | | | | |
| 4505955 | VERDEJO, SHARON D | Redacted | | | | | | | |
| 4592582 | VERDELL, APRIL | Redacted | | | | | | | |
| 4690006 | VERDELL, CYNTHIA | Redacted | | | | | | | |
| 4263062 | VERDELL, IRWIN | Redacted | | | | | | | |
| 4765064 | VERDELL, OSCAR | Redacted | | | | | | | |
| 4689476 | VERDELL, TAMAL | Redacted | | | | | | | |
| 4366557 | VERDELL, TAMARIA | Redacted | | | | | | | |
| 4263118 | VERDELL, TIFANY | Redacted | | | | | | | |
| 5505291 | VERDELLA JOHNSON | 11703 S BISHOP ST | | | | CHICAGO | IL | 60643-5024 | |
| 4277592 | VERDERBER, MARJORIE M | Redacted | | | | | | | |
| 4405605 | VERDEROSA, BRENDAN J | Redacted | | | | | | | |
| 4239806 | VERDEROSA, PHILIP M | Redacted | | | | | | | |
| 4254397 | VERDETTO, RONALD | Redacted | | | | | | | |
| 4844509 | VERDEX CONSTRUCTION | Redacted | | | | | | | |
| 4844510 | Verdex Construction - SABBIA BEACH | Redacted | | | | | | | |
| 4240467 | VERDEZA, ANGELA | Redacted | | | | | | | |
| 4886403 | VERDI SALES | RT 31 BOX 24 | | | | SAVANNAH | NY | 13146 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14993 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420014 | VERDI, CHRISTOPHER J | Redacted | | | | | | | |
| 4373340 | VERDI, CORY | Redacted | | | | | | | |
| 4662183 | VERDI, GERALDINE | Redacted | | | | | | | |
| 4767473 | VERDI, JOSEPH | Redacted | | | | | | | |
| 4427558 | VERDI, JULIA C | Redacted | | | | | | | |
| 4235132 | VERDI, NATALIA | Redacted | | | | | | | |
| 4511523 | VERDI, SAMANTHA J | Redacted | | | | | | | |
| 4721095 | VERDI, TIM | Redacted | | | | | | | |
| 4440668 | VERDI, VENEZIA J | Redacted | | | | | | | |
| 4256388 | VERDIAL, JOSE C | Redacted | | | | | | | |
| 4698463 | VERDIALES MORALES, CARLOS | Redacted | | | | | | | |
| 4844511 | VERDIBELLO, TONY | Redacted | | | | | | | |
| 4711573 | VERDICK, LEO | Redacted | | | | | | | |
| 4761954 | VERDIES, STEVE | Redacted | | | | | | | |
| 4469947 | VERDILL, JESSE J | Redacted | | | | | | | |
| 4601268 | VERDIN JR, MENTON L | Redacted | | | | | | | |
| 4675753 | VERDIN, CARL | Redacted | | | | | | | |
| 4165466 | VERDIN, KARLA I | Redacted | | | | | | | |
| 4695948 | VERDIN, STEVEN | Redacted | | | | | | | |
| 4326943 | VERDIN, TAKISHA A | Redacted | | | | | | | |
| 4736759 | VERDINEZ CASTILLO, RAFAEL | Redacted | | | | | | | |
| 4274460 | VERDINEZ, GISSELLE | Redacted | | | | | | | |
| 4273371 | VERDINEZ, KATHERINE | Redacted | | | | | | | |
| 4249896 | VERDINO, ADAM | Redacted | | | | | | | |
| 4850293 | VERDIS CRANE | 837 MORGAN LN | | | | Rio Vista | CA | 94571 | |
| 4396878 | VERDON, CHAZ | Redacted | | | | | | | |
| 4429025 | VERDON, HEATHER L | Redacted | | | | | | | |
| 4197100 | VERDON, SARAH G | Redacted | | | | | | | |
| 4454451 | VERDONE, REBECCA L | Redacted | | | | | | | |
| 4811344 | VERDONI, JENNIFER L | 109 WICKED WEDGE WAY | | | | LAS VEAGAS | NV | 89148-2689 | |
| 4732817 | VERDONIK, JOHN J | Redacted | | | | | | | |
| 4152894 | VERDONK, MICHAEL | Redacted | | | | | | | |
| 5505307 | VERDONSCHOT COLLEEN | N8098 PRESERVE PARK DR | | | | IXONIA | WI | 53036 | |
| 4787022 | Verdrager, Martin | Redacted | | | | | | | |
| 4787023 | Verdrager, Martin | Redacted | | | | | | | |
| 4279012 | VERDUCCI, DAVID M | Redacted | | | | | | | |
| 4284604 | VERDUCCI, GERI L | Redacted | | | | | | | |
| 4404411 | VERDUGA, LUIS | Redacted | | | | | | | |
| 4377847 | VERDUGO CABRERA, SHIRLEY I | Redacted | | | | | | | |
| 4208737 | VERDUGO, AMANDA | Redacted | | | | | | | |
| 4214979 | VERDUGO, ANTHONY | Redacted | | | | | | | |
| 4620279 | VERDUGO, CARLOS F | Redacted | | | | | | | |
| 4516682 | VERDUGO, CONSUELO | Redacted | | | | | | | |
| 4208336 | VERDUGO, DONNA V | Redacted | | | | | | | |
| 4191205 | VERDUGO, FRANCES | Redacted | | | | | | | |
| 4157914 | VERDUGO, FRED | Redacted | | | | | | | |
| 4169867 | VERDUGO, GEORGE | Redacted | | | | | | | |
| 4154115 | VERDUGO, HALLE | Redacted | | | | | | | |
| 4176162 | VERDUGO, JESUS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172035 | VERDUGO, KARINA V | Redacted | | | | | | | |
| 4158471 | VERDUGO, KIMBERLY A | Redacted | | | | | | | |
| 4157280 | VERDUGO, LARRY J | Redacted | | | | | | | |
| 4156974 | VERDUGO, MARIO A | Redacted | | | | | | | |
| 4162139 | VERDUGO, MIKA | Redacted | | | | | | | |
| 4253954 | VERDUGO, NICHOLAS C | Redacted | | | | | | | |
| 4598164 | VERDUGO, NURY | Redacted | | | | | | | |
| 4239089 | VERDUGO, PATRICK | Redacted | | | | | | | |
| 4154706 | VERDUGO, SHILA | Redacted | | | | | | | |
| 4155768 | VERDUGO, VALERIA D | Redacted | | | | | | | |
| 4159485 | VERDUGO-VOLZ, CECILIA T | Redacted | | | | | | | |
| 4249889 | VERDULE BADEAU, IRLENE | Redacted | | | | | | | |
| 4740467 | VERDUN, LOVEY  D | Redacted | | | | | | | |
| 5505316 | VERDUSCO SILVIA | 1107 S 7TH ST | | | | YAKIMA | WA | 98901 | |
| 4185616 | VERDUSCO, DALLAS | Redacted | | | | | | | |
| 4354476 | VERDUSCO, MAISIE K | Redacted | | | | | | | |
| 4758267 | VERDUSCO, NANCY | Redacted | | | | | | | |
| 5505318 | VERDUZCO GENEVIEVE | 160 SCHUT RD | | | | MOXEE | WA | 98936 | |
| 4694279 | VERDUZCO ZARATE, FERNANDO | Redacted | | | | | | | |
| 4568925 | VERDUZCO, CARMEN Y | Redacted | | | | | | | |
| 4212719 | VERDUZCO, CHRISTIAN | Redacted | | | | | | | |
| 4182930 | VERDUZCO, DIANE C | Redacted | | | | | | | |
| 4657446 | VERDUZCO, EDWIN | Redacted | | | | | | | |
| 4212254 | VERDUZCO, ENRIQUE | Redacted | | | | | | | |
| 4412058 | VERDUZCO, ESMERALDA | Redacted | | | | | | | |
| 4159735 | VERDUZCO, FABRICIO | Redacted | | | | | | | |
| 4592547 | VERDUZCO, GONZALO A | Redacted | | | | | | | |
| 4210166 | VERDUZCO, JENNIFER A | Redacted | | | | | | | |
| 4207907 | VERDUZCO, KEVIN | Redacted | | | | | | | |
| 4195157 | VERDUZCO, MARGARITA J | Redacted | | | | | | | |
| 4288399 | VERDUZCO, MARK | Redacted | | | | | | | |
| 4194716 | VERDUZCO, MAURILIO | Redacted | | | | | | | |
| 4171357 | VERDUZCO, NICOLE | Redacted | | | | | | | |
| 4176479 | VERDUZCO, OSCAR | Redacted | | | | | | | |
| 4564170 | VERDUZCO, ROSA M | Redacted | | | | | | | |
| 4740027 | VERDUZCO, ROSALIE | Redacted | | | | | | | |
| 4565781 | VERDUZCO, STEPHANIE | Redacted | | | | | | | |
| 4415681 | VERDUZCO, SYLVIA | Redacted | | | | | | | |
| 4214981 | VERDUZCO, TOMAS | Redacted | | | | | | | |
| 4209863 | VERDUZCO, VINCENT M | Redacted | | | | | | | |
| 4410875 | VERDUZCO, YAZMIN | Redacted | | | | | | | |
| 4283253 | VERE, EDRIAN Y | Redacted | | | | | | | |
| 4715298 | VEREA, FRANK | Redacted | | | | | | | |
| 4868293 | VERED BENHORIN | 505 COURT ST #1F | | | | BROOKLYN | NY | 11231 | |
| 4719776 | VEREEM, LATONYA | Redacted | | | | | | | |
| 5505330 | VEREEN MARY | 4747 TEN MILE RD | | | | TABOR CITY | NC | 28463 | |
| 5505332 | VEREEN SAMILA | P O BOX 590 | | | | CONWAY | SC | 29528 | |
| 4245157 | VEREEN, DEMARR | Redacted | | | | | | | |
| 4688722 | VEREEN, DIAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710409 | VEREEN, GLADYS | Redacted | | | | | | | |
| 4578962 | VEREEN, HEATHER | Redacted | | | | | | | |
| 4589927 | VEREEN, JENNIE | Redacted | | | | | | | |
| 4240768 | VEREEN, JUDY | Redacted | | | | | | | |
| 4621358 | VEREEN, KALIMAH | Redacted | | | | | | | |
| 4444356 | VEREEN, LATONYA | Redacted | | | | | | | |
| 4632863 | VEREEN, QUESSIE C | Redacted | | | | | | | |
| 4540430 | VEREEN, RAVEN N | Redacted | | | | | | | |
| 4777153 | VEREEN, SILVIA | Redacted | | | | | | | |
| 4407121 | VEREEN, TAHJUANA | Redacted | | | | | | | |
| 4423527 | VEREEN, TALEYIA | Redacted | | | | | | | |
| 4867444 | VEREKER INC | 44 FRID STREET | | | | HAMILTON | ON | L8N 3G3 | CANADA |
| 4462257 | VEREL, CARMELLA | Redacted | | | | | | | |
| 4718664 | VERELINE, COLLEEN | Redacted | | | | | | | |
| 4175045 | VERELLO, GARRETT | Redacted | | | | | | | |
| 4570515 | VEREMCHUK, EDWARD A | Redacted | | | | | | | |
| 4563845 | VEREMCHUK, MARYANA | Redacted | | | | | | | |
| 4491154 | VERENECK, RAYMOND | Redacted | | | | | | | |
| 4768171 | VERESPEJ, JOANN | Redacted | | | | | | | |
| 4528341 | VERFURTH-CALVERT, TANNER | Redacted | | | | | | | |
| 4616169 | VERGA, BONITA M | Redacted | | | | | | | |
| 4400914 | VERGALITO, VICTOR | Redacted | | | | | | | |
| 4367335 | VERGARA CALDERON, GISSELLE | Redacted | | | | | | | |
| 4173489 | VERGARA GONZALEZ, CITLALI J | Redacted | | | | | | | |
| 4156258 | VERGARA JR, ROBERT R | Redacted | | | | | | | |
| 4527372 | VERGARA, ACE J | Redacted | | | | | | | |
| 4285578 | VERGARA, ANGELO D | Redacted | | | | | | | |
| 4247693 | VERGARA, BRANDY M | Redacted | | | | | | | |
| 4399858 | VERGARA, CAMILA | Redacted | | | | | | | |
| 4617397 | VERGARA, CARMEN | Redacted | | | | | | | |
| 4524364 | VERGARA, CARRIE | Redacted | | | | | | | |
| 4156406 | VERGARA, CHRISTINE | Redacted | | | | | | | |
| 4209910 | VERGARA, CRISTAL | Redacted | | | | | | | |
| 4169265 | VERGARA, DANIEL M | Redacted | | | | | | | |
| 4672745 | VERGARA, DAVID | Redacted | | | | | | | |
| 4199673 | VERGARA, DELIA | Redacted | | | | | | | |
| 4534647 | VERGARA, DESTINI | Redacted | | | | | | | |
| 4223026 | VERGARA, ELI | Redacted | | | | | | | |
| 4469176 | VERGARA, EMILIO | Redacted | | | | | | | |
| 4214292 | VERGARA, EVELYN | Redacted | | | | | | | |
| 4739340 | VERGARA, FLOYD | Redacted | | | | | | | |
| 4334188 | VERGARA, FRANCO | Redacted | | | | | | | |
| 4272179 | VERGARA, GERALDINE | Redacted | | | | | | | |
| 4177399 | VERGARA, GILBERTO | Redacted | | | | | | | |
| 4502261 | VERGARA, GLORIA I | Redacted | | | | | | | |
| 4215353 | VERGARA, GLYDEL YVETTE S | Redacted | | | | | | | |
| 4622011 | VERGARA, JAIME | Redacted | | | | | | | |
| 4206555 | VERGARA, JASMINE | Redacted | | | | | | | |
| 4844512 | VERGARA, JAYME | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678148 | VERGARA, JEOFFREY | Redacted | | | | | | | |
| 4556388 | VERGARA, JOSE A | Redacted | | | | | | | |
| 4398511 | VERGARA, JOSE F | Redacted | | | | | | | |
| 4182441 | VERGARA, JULEAN | Redacted | | | | | | | |
| 4188291 | VERGARA, JULIO | Redacted | | | | | | | |
| 4183481 | VERGARA, KARINA | Redacted | | | | | | | |
| 4245966 | VERGARA, LAURA | Redacted | | | | | | | |
| 4651886 | VERGARA, LILIA E | Redacted | | | | | | | |
| 4401977 | VERGARA, LISETTE E | Redacted | | | | | | | |
| 4289784 | VERGARA, MARCO | Redacted | | | | | | | |
| 4844513 | VERGARA, MARIA | Redacted | | | | | | | |
| 4204239 | VERGARA, MARIA E | Redacted | | | | | | | |
| 4183732 | VERGARA, MARIA E | Redacted | | | | | | | |
| 4738890 | VERGARA, MARTHA | Redacted | | | | | | | |
| 4607134 | VERGARA, MARTIGENIA | Redacted | | | | | | | |
| 4178908 | VERGARA, MARY YVONNE | Redacted | | | | | | | |
| 4611267 | VERGARA, MERLITA | Redacted | | | | | | | |
| 4620565 | VERGARA, MICAELA | Redacted | | | | | | | |
| 4398142 | VERGARA, MICHAEL | Redacted | | | | | | | |
| 4439424 | VERGARA, PATRICIA | Redacted | | | | | | | |
| 4188548 | VERGARA, RICARDO | Redacted | | | | | | | |
| 4531338 | VERGARA, RICARDO | Redacted | | | | | | | |
| 4262560 | VERGARA, ROBERTO C | Redacted | | | | | | | |
| 4215071 | VERGARA, ROGELIO I | Redacted | | | | | | | |
| 4747987 | VERGARA, ROLANDO | Redacted | | | | | | | |
| 4731450 | VERGARA, SALVADOR | Redacted | | | | | | | |
| 4286112 | VERGARA, SARAH | Redacted | | | | | | | |
| 4274194 | VERGARA, SONIA | Redacted | | | | | | | |
| 4157502 | VERGARA, STEVEN | Redacted | | | | | | | |
| 4276720 | VERGARA, VANESSA | Redacted | | | | | | | |
| 4650451 | VERGARA, WALTER N | Redacted | | | | | | | |
| 4716849 | VERGARA, WILLIAM | Redacted | | | | | | | |
| 4268625 | VERGARA, WINNIE | Redacted | | | | | | | |
| 4367263 | VERGARA-ARPISTA, ALEJANDRO | Redacted | | | | | | | |
| 4204786 | VERGARA-JONES, ARIYANA K | Redacted | | | | | | | |
| 4667552 | VERGARA-SPENCE, MAGALY | Redacted | | | | | | | |
| 4166117 | VERGARAY, KATHERIN V | Redacted | | | | | | | |
| 4436369 | VERGARE, ANTHONY F | Redacted | | | | | | | |
| 5505347 | VERGARI KRISTE | 18419 WEST 60TH AVE | | | | GOLDEN | CO | 80403 | |
| 4830811 | VERGE DESIGN BUILD | Redacted | | | | | | | |
| 4630881 | VERGE, RONALD | Redacted | | | | | | | |
| 4504058 | VERGES, LYANELIS N | Redacted | | | | | | | |
| 4541486 | VERGES, SIEGLINDE J | Redacted | | | | | | | |
| 4351193 | VERGESON, AUTUM A | Redacted | | | | | | | |
| 4777856 | VERGHESE, ANNAMMA | Redacted | | | | | | | |
| 4309180 | VERGIS, CHRISTOPHER MICHEAL | Redacted | | | | | | | |
| 4284691 | VERGOTH, NICHOLAS J | Redacted | | | | | | | |
| 4450129 | VERGOTTINI, DENISE A | Redacted | | | | | | | |
| 4336974 | VERGURA, ANGELO M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366201 | VERHAAGH, MASON C | Redacted | | | | | | | |
| 4220722 | VERHAEGHE, JOSEPH | Redacted | | | | | | | |
| 4844514 | VERHAEGHE, RENETTE | Redacted | | | | | | | |
| 4258653 | VERHAGEN, KAMRI C | Redacted | | | | | | | |
| 4707651 | VERHEEM, JOHANN | Redacted | | | | | | | |
| 4674832 | VERHEI, JAMES | Redacted | | | | | | | |
| 4619493 | VERHELST, CRYSTAL | Redacted | | | | | | | |
| 4692850 | VERHEUL, ROSEMARY | Redacted | | | | | | | |
| 4698186 | VERHEY, JOSHUA | Redacted | | | | | | | |
| 4574042 | VERHEYEN, CYNTHIA A | Redacted | | | | | | | |
| 4479499 | VERHEYEN, TERESA | Redacted | | | | | | | |
| 4771825 | VERHIL, DOLORES | Redacted | | | | | | | |
| 4514519 | VERHINE, EMILY | Redacted | | | | | | | |
| 4858404 | VERHOEF TRAINING INC | 103 HILLSIDE AVE | | | | WEST CALDWELL | NJ | 07006 | |
| 5793695 | VERHOEF TRAINING, INC. | 103 HILLSIDE AVE | | | | W. CALDWELL | NJ | 07006 | |
| 4304471 | VERHOEVEN, DANIEL G | Redacted | | | | | | | |
| 4678196 | VERHOOG LEWIS, MONIQUE B. | Redacted | | | | | | | |
| 4469233 | VERHOSKI, BERNADETTE | Redacted | | | | | | | |
| 4729609 | VERHOVEN, ROBERT J | Redacted | | | | | | | |
| 4352094 | VERHULST, ALEXANDER T | Redacted | | | | | | | |
| 4246140 | VERHULST, RHONDA K | Redacted | | | | | | | |
| 4572944 | VERHYEN, CAROL J | Redacted | | | | | | | |
| 4667829 | VERICK, ROCHELLE | Redacted | | | | | | | |
| 5848125 | VeriClaim, Inc. | Redacted | | | | | | | |
| 5505356 | VERICONA EDMOMD | 10304 SHOWBOAT LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5799643 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 4861358 | VERIFINE DAIRY PROD OF SHEBOYGAN | 1606 ERIE AVE | | | | SHEBOYGAN | WI | 53082 | |
| 5789247 | VERIFONE | Tina Roesslein | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 5791091 | VERIFONE INC | ALBERT LIU, EVEP & GC | LB 774060 | 4060 SOLUTIONS CNTR | | CHICAGO | IL | 60677 | |
| 5799644 | VERIFONE INC | LB 774060 | 4060 SOLUTIONS CNTR | | | CHICAGO | IL | 60677 | |
| 4909622 | Verifone Inc. | Lockbox #774060 | 4060 Solutions Center | | | Chicago | IL | 60677-4000 | |
| 5799645 | VERIFONE SYSTEMS INC | 5 Twosome Drive | | | | MOORESTOWN | NJ | 08057 | |
| 5791092 | VERIFONE SYSTEMS INC | LEGAL DEPT | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 5791093 | VERIFONE SYSTEMS INC | VIKRAM VARMA | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 4806128 | VERIGOLD DBA RENAISSANCE JEWELRY | 501 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 5791094 | VERIZON WIRELESS | ANNE M SIOTKA, ASST GC, SALES & DISTRIBUTION | ONE VERIZON WAY | VC52S435 | | BASKING RIDGE | NJ | 07920-1097 | |
| 5799647 | VERIZON WIRELESS | ONE VERIZON WAY | VC52S435 | | | BASKING RIDGE | NJ | 07920-1097 | |
| 4824038 | VERINSKY, ASHLEY | Redacted | | | | | | | |
| 5799648 | VERINT SYSTEMS | 800 North Point Pkwy | | | | Alpharetta | GA | 30005 | |
| 5791095 | VERINT SYSTEMS | GENERAL COUNSEL | 800 NORTH POINT PKWY | | | ALPHARETTA | GA | 30005 | |
| 5799649 | VERINT SYSTEMS/ KANA software inc | 181 CONSTITUTION DR | | | | MENLO PK | CA | 94025 | |
| 5791096 | VERINT SYSTEMS/ KANA SOFTWARE INC | GENERAL COUNSEL | 175 Broadhollow Rd., Suite 100 | | | Melville | NY | 11747 | |
| 4875306 | VERISK CRIME ANALYTICS INC | DIVISION OF ASPECT LOSS PREVENTION | P O BOX 27508 | | | NEW YORK | NY | 10087 | |
| 4222988 | VERISSIMO, ROSA | Redacted | | | | | | | |
| 5793696 | VERISTREAM LLC | 12612 CHALLENGER PKWY | SUITE 300 | | | ORLANDO | FL | 32826 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859755 | VERISTREAM LLC | 12612 CHALLENGER PKY STE 300 | | | | ORLANDO | FL | 32826 | |
| 4873357 | VERITA LLC | BRIAN SCOTT THOMAS | 162 N MAIN STREET | | | TOOELE | UT | 84074 | |
| 4873356 | VERITA LLC | BRIAN SCOTT THOMAS | 9269 S VILLAGE SHOP DRIVE | | | SANDY | UT | 84094 | |
| 4807358 | VERITAS TEKSTIL KONF PAZSANVETIC AS | DILAVER YARDIM | ORGANIZE SANAYI BOLGES | SERVERGAZI CADDESI NO 5 | | DENIZLI | | 20065 | TURKEY |
| 4705418 | VERITCH, JAMES | Redacted | | | | | | | |
| 4882864 | VERITEXT | P O BOX 71303 | | | | CHICAGO | IL | 60694 | |
| 4864133 | VERITEXT CORPORATE SERVICES INC | 25 B VREELAND ROAD SUITE 301 | | | | FLORHAM PARK | NJ | 07932 | |
| 5852110 | Veritext LLP | 611 Anton Blvd. | Suite 500 | | | Costa Mesa | CA | 92626 | |
| 5851628 | Veritext LLP | 611 Anton Boulevard | Suite 500 | | | Costa Mesa | CA | 92626 | |
| 4889085 | VERITIV OPERATING CO WAS UNISOURCE | VERITIV OPERATING COMPANY | P O BOX 409884 | | | ATLANTA | GA | 30384 | |
| 4889086 | VERITIV OPERATING CO WAS XPEDX | VERITIV OPERATING COMPANY | P O BOX 644520 | | | PITTSBURGH | PA | 15264 | |
| 4883320 | VERITIVE OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284 | |
| 4793768 | Verizon | Attn: Lisa Siebert | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| 4855344 | VERIZON | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4784795 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 4784796 | VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| 4784797 | VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4784798 | VERIZON | PO BOX 4830 | | | | Trenton | NJ | 08650 | |
| 4784799 | VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| 4784800 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 4784801 | VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4889089 | VERIZON | VERIZON COMMUNICATIONS INC | PO BOX 4830 | | | TRENTON | NJ | 08650 | |
| 4889090 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4832 | | | TRENTON | NJ | 08650 | |
| 4889091 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4833 | | | TRENTON | NJ | 08650 | |
| 4889092 | VERIZON | VERIZON NEW YORK INC | P O BOX 15124 | | | ALBANY | NY | 12212 | |
| 4889093 | VERIZON | VERIZON PENNSYLVANIA INC | P O BOX 28000 | | | LEHIGH VALLEY | PA | 18002 | |
| 4855350 | VERIZON BUSINESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4784802 | VERIZON BUSINESS | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4885117 | VERIZON BUSINESS NETWORK SRVCS INC | PO BOX 660794 | | | | DALLAS | TX | 75266 | |
| 4784803 | VERIZON CABS | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4784804 | VERIZON CABS | PO BOX 4832 | | | | TRENTON | NJ | 08650-4832 | |
| 5836452 | Verizon Capital Corp. and its subsidiary NCC Key Company | c/o Covington & Burling LLP | Attn: Dianne Coffino and R. Alexander Clark | 620 Eighth Avenue | | New York | NY | 10018 | |
| 5836605 | Verizon Capital Corp. and its subsidiary NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino & R. Alexander Clark | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 4889088 | VERIZON CONFERENCING | VERIZON BUSINESS NETWORK SERVICES | PO BOX 660206 | | | DALLAS | TX | 75266 | |
| 4784805 | VERIZON FLORIDA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4889801 | Verizon Sales Office | 205 N Michigan Ave | Suite 700 | | | Chicago | IL | 60601 | |
| 4880148 | VERIZON SELECT SERVICES INC | P O BOX 101956 | | | | ATLANTA | GA | 30392 | |
| 6015330 | VERIZON WIRELESS | Attn: HQ LEGAL - CONTRACT ADMINISTRATION | ONE VERIZON WAY | VC52S413 | | BASKING RIDGE | NJ | 07920 | |
| 4873842 | VERIZON WIRELESS | CELLCO PARTNERSHIP | P O BOX 408 | | | NEWARK | NJ | 07101 | |
| 4855357 | VERIZON WIRELESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4784806 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| 4811081 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4889094 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | P O BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889095 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| 4809420 | VERIZON WIRELESS MESSAGING SVC | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4182956 | VERKAAIK, ERIK L | Redacted | | | | | | | |
| 4272743 | VERKAYK, FELY R | Redacted | | | | | | | |
| 4487823 | VERKITUS, SUZANNE E | Redacted | | | | | | | |
| 4736303 | VERKLER, ARTHUR | Redacted | | | | | | | |
| 4637643 | VERKOUTEREN, THEODORE R | Redacted | | | | | | | |
| 4824039 | VERKUYL DRYWALL | Redacted | | | | | | | |
| 4188047 | VERKUYL, MATT | Redacted | | | | | | | |
| 4844515 | VERLA ENGELBRECHT | Redacted | | | | | | | |
| 4255014 | VERLAAN, THOMAS D | Redacted | | | | | | | |
| 4664474 | VERLE, MARC | Redacted | | | | | | | |
| 4549465 | VERLEY, HALIE R | Redacted | | | | | | | |
| 5505387 | VERMA NEETA | 6432 GREENLAND CHASE BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4404279 | VERMA, AASHI | Redacted | | | | | | | |
| 4653179 | VERMA, ANITA | Redacted | | | | | | | |
| 4211383 | VERMA, ANJU | Redacted | | | | | | | |
| 4276799 | VERMA, ANKIT | Redacted | | | | | | | |
| 4426776 | VERMA, ANU | Redacted | | | | | | | |
| 4747640 | VERMA, ANUPAM | Redacted | | | | | | | |
| 4275007 | VERMA, ASHA R | Redacted | | | | | | | |
| 4708455 | VERMA, DINESH | Redacted | | | | | | | |
| 4208047 | VERMA, GAURY | Redacted | | | | | | | |
| 4553383 | VERMA, KAMLESH | Redacted | | | | | | | |
| 4223823 | VERMA, KAPIL M | Redacted | | | | | | | |
| 4588840 | VERMA, NARAYAN | Redacted | | | | | | | |
| 4787226 | Verma, Nidhi | Redacted | | | | | | | |
| 4787227 | Verma, Nidhi | Redacted | | | | | | | |
| 4294865 | VERMA, PRATEEK | Redacted | | | | | | | |
| 4282356 | VERMA, PRISHA | Redacted | | | | | | | |
| 4738714 | VERMA, RAJEEV | Redacted | | | | | | | |
| 4703311 | VERMA, RUBINA | Redacted | | | | | | | |
| 4775355 | VERMA, SANTHOSH | Redacted | | | | | | | |
| 4204550 | VERMA, SAWAN | Redacted | | | | | | | |
| 4749447 | VERMA, SUNIL | Redacted | | | | | | | |
| 4195965 | VERMA, SUNNY | Redacted | | | | | | | |
| 4188203 | VERMA, SUNNY | Redacted | | | | | | | |
| 4729549 | VERMA, VARUN | Redacted | | | | | | | |
| 4729548 | VERMA, VARUN | Redacted | | | | | | | |
| 4646242 | VERMA, VIBHASHINI | Redacted | | | | | | | |
| 4830812 | VERMAAS, MEINY | Redacted | | | | | | | |
| 4277630 | VERMEER, JUNE M | Redacted | | | | | | | |
| 4277401 | VERMEER, NATHAN | Redacted | | | | | | | |
| 4292471 | VERMEIRE, LUCAS | Redacted | | | | | | | |
| 4222453 | VERMETTE, JEREMY M | Redacted | | | | | | | |
| 4224690 | VERMETTE, MORIAH | Redacted | | | | | | | |
| 4342309 | VERMEULE, MIYEON S | Redacted | | | | | | | |
| 4472436 | VERMEULEN, CHELSEA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339562 | VERMEULEN, WESLEY S | Redacted | | | | | | | |
| 4301434 | VERMIES, EWA | Redacted | | | | | | | |
| 4779541 | Vermilion County Treasurer | 6 N Vermilion St | | | | Danville | IL | 61834-0730 | |
| 4779542 | Vermilion County Treasurer | PO Box 730 | | | | Danville | IL | 61834-0730 | |
| 5405761 | VERMILLION CYNTHIA L | 1907 W SUMMITT PARKWAY | | | | SPOKANE | WA | 99201 | |
| 5787909 | VERMILLION PARISH SCHOOL BOARD | PO DRAWER 520 | | | | ABBEVILLE | LA | 70511 | |
| 4781756 | Vermilion Parish School Board | S/U Tax Department | P. O. Drawer 520 | | | Abbeville | LA | 70511 | |
| 4453431 | VERMILLION, BONNIE K | Redacted | | | | | | | |
| 4509621 | VERMILLION, CHARLES | Redacted | | | | | | | |
| 4651583 | VERMILLION, ERIC | Redacted | | | | | | | |
| 4593704 | VERMILLION, GERALD | Redacted | | | | | | | |
| 4514048 | VERMILLION, JACELYN R | Redacted | | | | | | | |
| 4526653 | VERMILLION, JASON A | Redacted | | | | | | | |
| 4571973 | VERMILLION, KELLI A | Redacted | | | | | | | |
| 4465379 | VERMILLION, KYLE | Redacted | | | | | | | |
| 4370998 | VERMILLION, SHONDA L | Redacted | | | | | | | |
| 4676087 | VERMILLION, THERESA | Redacted | | | | | | | |
| 4717311 | VERMILYEA, DAVID | Redacted | | | | | | | |
| 4597609 | VERMILYEA, DAVID G | Redacted | | | | | | | |
| 4658996 | VERMONG, LARYSSA | Redacted | | | | | | | |
| 5787910 | VERMONT AGENCY OF AGRICULTURE | 116 STATE STREET | | | | MONTPELIER | VT | 05620-2901 | |
| 4782188 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | C/O Licensing & Registration | | | Montpelier | VT | 05620-2901 | |
| 4782189 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | Nursery Dealer License | | | Montpelier | VT | 05620-2901 | |
| 4781422 | VERMONT AGENCY OF AGRICULTURE | C/O Licensing & Registration | 116 State Street | | | Montpelier | VT | 05620-2901 | |
| 4781839 | Vermont Business Tax Division | P. O. Box 547 | | | | Montpelier | VT | 05601 | |
| 4781893 | Vermont Department of Taxes | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 4783464 | Vermont Electric Cooperative, Inc. | PO BOX 1400 | | | | BRATTLEBORO | VT | 05302-1400 | |
| 4870823 | VERMONT ELEVATOR INSPECTION SERVICE | 8 PVT DUNNACK DR | | | | W TOPSHAM | VT | 05086 | |
| 4862286 | VERMONT JUVENILE FURNITURE | 192 SHELDON AVE | | | | WEST RUTLAND | VT | 05777 | |
| 4860833 | VERMONT RETAIL & GROCERS ASSOCIATIO | 148 STATE ST | | | | MONTPELIER | VT | 05602 | |
| 4780941 | Vermont Secretary of State | Corporations Division | | | | Montpelier | VT | 05633-1104 | |
| 4807975 | VERMONT-SLAUSON SHOPPING CENTER, LTD. | 3333 NEW HYDE PARK RD. | C/O KIMCO REALTY CORPORATION | | | NEW HYDE PARK | NY | 11042 | |
| 4392286 | VERMUELE, CAMERON | Redacted | | | | | | | |
| 4844516 | VERN LITZINGER | Redacted | | | | | | | |
| 4852027 | VERNA COLEGUECK | 2950 SANDSTONE DR | | | | Anderson | CA | 96007 | |
| 5505397 | VERNA LUDVIGSON | 680 N 2ND ST | | | | MINNEAPOLIS | MN | 55401 | |
| 4481013 | VERNA, ALEXANDER | Redacted | | | | | | | |
| 4184786 | VERNACI, DANNY A | Redacted | | | | | | | |
| 5505407 | VERNADINE JENSEN | 311 3RD SE APT 308 | | | | WADENA | MN | 56482 | |
| 4784537 | Vernal City, UT | 374 East Main | | | | Vernal | UT | 84078 | |
| 4864908 | VERNAL FIRE EXTINGUISHER | 2891 WEST 1500 NORTH | | | | VERNAL | UT | 84078 | |
| 4796175 | VERNAL TECH INC | DBA VERNAL TECH | PO BOX 309 | | | NEWARK | DE | 19713 | |
| 4211577 | VERNAU, JORDON L | Redacted | | | | | | | |
| 5505412 | VERNAY BARNES | PO BOX 1528 | | | | DARIEN | GA | 31305 | |
| 4236304 | VERNAY, CORBIN M | Redacted | | | | | | | |
| 4267139 | VERNE, BENISE | Redacted | | | | | | | |
| 4281591 | VERNE, TAMMY A | Redacted | | | | | | | |
| 5505424 | VERNER BRENDA | 526 E HIGWAY 378 HANNAH | | | | JOHNSONVILLE | SC | 29555 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335457 | VERNER, JEFFREY | Redacted | | | | | | | |
| 4286423 | VERNER, JESSICA F | Redacted | | | | | | | |
| 4353163 | VERNER, KRISTA L | Redacted | | | | | | | |
| 4658123 | VERNER, LEVI | Redacted | | | | | | | |
| 4454061 | VERNER, SAMANTHA | Redacted | | | | | | | |
| 4377726 | VERNES, BRAD D | Redacted | | | | | | | |
| 4721037 | VERNET, ANTONINE | Redacted | | | | | | | |
| 4441941 | VERNET, GREGORY | Redacted | | | | | | | |
| 4476059 | VERNET, SAVANNAH M | Redacted | | | | | | | |
| 4240265 | VERNET, STEPHANIE | Redacted | | | | | | | |
| 4625692 | VERNETTI, GILBERT K | Redacted | | | | | | | |
| 4845582 | VERNIA MEIGS | 1682 TRESSEL CT | | | | Winter Haven | FL | 33881-3213 | |
| 5505442 | VERNICE MAEWEATHER | 184 FOREST AVE | | | | SYRACUSE | NY | 13205 | |
| 4610608 | VERNIERS, PHILIP | Redacted | | | | | | | |
| 4649483 | VERNILE, EMILIO | Redacted | | | | | | | |
| 4508894 | VERNISIE, WILLIAM K | Redacted | | | | | | | |
| 4489159 | VERNO, AMALIA M | Redacted | | | | | | | |
| 4555037 | VERNOCY, JUSTIN | Redacted | | | | | | | |
| 4482761 | VERNOIA, MICHAEL L | Redacted | | | | | | | |
| 4351451 | VERNOM, MIKAYLA C | Redacted | | | | | | | |
| 4844517 | Vernon | Redacted | | | | | | | |
| 4847409 | VERNON BUTLER | 206 W PARKWAY AVE | | | | Chester | PA | 19013 | |
| 4889099 | VERNON D SCHMUCK & SON | VERNON D SCHMUCK | 810 PLEASANT VIEW DRIVE | | | EPHRATA | PA | 17522 | |
| 4870465 | VERNON GUILES | 7410 MAPLEVIEW ROAD | | | | CICERO | NY | 13039 | |
| 4851052 | VERNON HARGRAVE | 269 S BIRCH ST | | | | Van | TX | 75790 | |
| 4679066 | VERNON JR., JAMES E | Redacted | | | | | | | |
| 5484611 | VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 5787912 | VERNON PARISH SALES TAX DEPT | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446 | |
| 4781757 | Vernon Parish Sales Tax Dept. | 117 BelviewRd. | | | | Leesville | LA | 71446 | |
| 4879063 | VERNON PARK INVESTMENTS LLC | MICHAEL DAVID INGALLS | 834 HARDEE ROAD STE 400A | | | KINSTON | NC | 28504 | |
| 4851619 | VERNON R PATRICK | 530 ROBIN RD | | | | COVINGTON | GA | 30016 | |
| 4845991 | VERNON STEPHENS | 1736 HOUNDS WAY | | | | HENRICO | VA | 23231 | |
| 5505477 | VERNON VAUGHAN | 127 FOX HILL RD | | | | HAMPTON | VA | 23669 | |
| 4850769 | VERNON WALTER | 1303 YACHT BASIN DR | | | | Colonial Heights | VA | 23834 | |
| 4510770 | VERNON, AKEIMA | Redacted | | | | | | | |
| 4713654 | VERNON, ANGELA | Redacted | | | | | | | |
| 4844518 | VERNON, BILL | Redacted | | | | | | | |
| 4621310 | VERNON, BRITTANY | Redacted | | | | | | | |
| 4359017 | VERNON, CAROL A | Redacted | | | | | | | |
| 4521625 | VERNON, COURTNEY | Redacted | | | | | | | |
| 4517161 | VERNON, DANIELLE | Redacted | | | | | | | |
| 4420881 | VERNON, DIAMOND L | Redacted | | | | | | | |
| 4447678 | VERNON, FELICIA | Redacted | | | | | | | |
| 4260429 | VERNON, HALEY N | Redacted | | | | | | | |
| 4519204 | VERNON, JASMINE Y | Redacted | | | | | | | |
| 4410892 | VERNON, JOAN | Redacted | | | | | | | |
| 4650211 | VERNON, JOE | Redacted | | | | | | | |
| 4418974 | VERNON, JONEL C | Redacted | | | | | | | |
| 4262403 | VERNON, KAITLYN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266319 | VERNON, KELCEE | Redacted | | | | | | | |
| 4231910 | VERNON, KELSIE | Redacted | | | | | | | |
| 4282755 | VERNON, KEVIN G | Redacted | | | | | | | |
| 4431668 | VERNON, KIARA A | Redacted | | | | | | | |
| 4510121 | VERNON, KIERRA C | Redacted | | | | | | | |
| 4736045 | VERNON, LAURIE | Redacted | | | | | | | |
| 4761792 | VERNON, LIZ | Redacted | | | | | | | |
| 4447611 | VERNON, LOLITA L | Redacted | | | | | | | |
| 4470575 | VERNON, LORI A | Redacted | | | | | | | |
| 4637040 | VERNON, LUCILLE | Redacted | | | | | | | |
| 4276633 | VERNON, MICHAEL J | Redacted | | | | | | | |
| 4660862 | VERNON, MICHAEL M | Redacted | | | | | | | |
| 4308738 | VERNON, MILA | Redacted | | | | | | | |
| 4590505 | VERNON, NAOMI | Redacted | | | | | | | |
| 4713847 | VERNON, REBECCA | Redacted | | | | | | | |
| 4414938 | VERNON, SALINA | Redacted | | | | | | | |
| 4692512 | VERNON, SAMUEL A | Redacted | | | | | | | |
| 4420900 | VERNON, SHANTHA E | Redacted | | | | | | | |
| 4774392 | VERNON, STEPHEN | Redacted | | | | | | | |
| 4399438 | VERNON, WINSOME | Redacted | | | | | | | |
| 4298894 | VERNOR JR, JAMES I | Redacted | | | | | | | |
| 4456083 | VERNOR, AUDREY O | Redacted | | | | | | | |
| 4807612 | VERN'S A-TECH AUTO REPAIR, INC. | Redacted | | | | | | | |
| 4889078 | VERO BEACH LAUNDRY INC | VB LAUNDRY INC | 810 21ST STREET-567-2176 | | | VERO BEACH | FL | 32960 | |
| 4874140 | VERO BEACH POLICE DEPARTMENT | CITY OF VERO BEACH | 1055 20TH STREET | | | VERO BEACH | FL | 32960 | |
| 4289610 | VERO, RYAN T | Redacted | | | | | | | |
| 4844519 | VEROLA, NICK & SANDY | Redacted | | | | | | | |
| 4190913 | VERON, ANA S | Redacted | | | | | | | |
| 4322467 | VERON, DIANE H | Redacted | | | | | | | |
| 4279210 | VERONA, ROGER | Redacted | | | | | | | |
| 4291727 | VERONE, PETER P | Redacted | | | | | | | |
| 4393243 | VERONEAU, JOAN HI | Redacted | | | | | | | |
| 4393432 | VERONEAU, SUSAN | Redacted | | | | | | | |
| 4590096 | VERONESI, PETER L | Redacted | | | | | | | |
| 5505489 | VERONICA ALATORRE | 5567 TILTON AVE | | | | RIVERSIDE | CA | 92509 | |
| 4851526 | VERONICA BASHIR | 5055 STENTON AVE | | | | Philadelphia | PA | 19144 | |
| 4848635 | VERONICA BOGNOT | 7720 65TH ST | | | | Ridgewood | NY | 11385 | |
| 5505508 | VERONICA BOTELLO TORRES | TARANTULA 10352 | | | | JUAREZ | | 32674 | MEXICO |
| 5505513 | VERONICA BULLARD | 1125 OAK RIDGE DR | | | | DENISON | TX | 75020 | |
| 4848828 | VERONICA CARROLL | 12610 CLAIRE DR | | | | Poway | CA | 92064 | |
| 5505546 | VERONICA DAVIS | 2314 BEACH FRONT LANE SW | | | | ROCHESTER | MN | 55902 | |
| 4844520 | Veronica Decker | Redacted | | | | | | | |
| 4848233 | VERONICA DOTY | 176 CARY LAKE DR | | | | Coldwater | MI | 49036 | |
| 5505565 | VERONICA FIGUEROA | 135 COREY RD | | | | WALHALLA | SC | 29678 | |
| 5505573 | VERONICA GOMEZ | 189 N BITTERBUSH ST | | | | ORANGE | CA | 92868 | |
| 5505584 | VERONICA HARDIN | 4406 PITT ST | | | | DULUTH | MN | 55804 | |
| 5505592 | VERONICA HOLLAND | 5941 STATZ RD | | | | CROSS PLAINS | WI | 53528 | |
| 4844521 | VERONICA HOWELL | Redacted | | | | | | | |
| 4824040 | VERONICA HUGHES INTERIOR DES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847137 | VERONICA JONES | 1090 WASHINGTON ST | | | | Braintree | MA | 02184 | |
| 4824041 | VERONICA L | Redacted | | | | | | | |
| 5505629 | VERONICA MATA | 15071 FAWN CT | | | | FONTANA | CA | 92336 | |
| 5505631 | VERONICA MCFALL | 6965 CAINWOOD DR | | | | ATLANTA | GA | 30349 | |
| 5505640 | VERONICA MORAN | 9830 E BENNETT DR | | | | TUCSON | AZ | 85747 | |
| 4848662 | VERONICA QUARLES | 6505 DALE DR | | | | Marion | MS | 39342 | |
| 4846496 | VERONICA RODRIGUEZ | 1265 HILLTOP DR | | | | Salinas | CA | 93905 | |
| 5505690 | VERONICA SALDIVAR | 121 EAST BUCHAN | | | | HARLINGEN | TX | 78550 | |
| 5505698 | VERONICA SINGER | 3132 N 53RD LN | | | | PHOENIX | AZ | 85031 | |
| 5505700 | VERONICA SNYDER | 5023 BLUFF RD | | | | BIG LAKE | MN | 55309 | |
| 5505704 | VERONICA SULLIVAN | 3761 STANTON AVE | | | | NEW BOSTON | OH | 45662 | |
| 5505720 | VERONICA VILLANUEVA | 3213 SAINT KATHRYN LOOP | | | | LAREDO | TX | 78046 | |
| 5505726 | VERONICA WILLIS | BOBAX 399 | | | | NEWBERRY | FL | 32669 | |
| 4204850 | VERONICA, BRANDON | Redacted | | | | | | | |
| 4212418 | VERONICA, DAVID | Redacted | | | | | | | |
| 4416782 | VERONICA, TANYA G | Redacted | | | | | | | |
| 4408546 | VERONSKY, ASHLEY | Redacted | | | | | | | |
| 4377265 | VEROYE, JOESEPH | Redacted | | | | | | | |
| 4689007 | VERPENT, DONALD | Redacted | | | | | | | |
| 4655024 | VERPILE, FABIENNE | Redacted | | | | | | | |
| 4714848 | VERPLANCKE, PHILIP | Redacted | | | | | | | |
| 4412104 | VERPLANCKEN, EVELYN | Redacted | | | | | | | |
| 4274023 | VERPLANK, WILLARD | Redacted | | | | | | | |
| 4232974 | VERPOEST, ANNIE C | Redacted | | | | | | | |
| 4385258 | VERRA VASQUES, FRANKY M | Redacted | | | | | | | |
| 4417351 | VERRALL, SCOTT | Redacted | | | | | | | |
| 4360961 | VERRAN, ANDREW | Redacted | | | | | | | |
| 4518581 | VERRAN, ELIZABETH A | Redacted | | | | | | | |
| 4518879 | VERRAN, SHELBY L | Redacted | | | | | | | |
| 4287480 | VERRE, MARGARET H | Redacted | | | | | | | |
| 4614214 | VERRELLI, GERARD | Redacted | | | | | | | |
| 4594141 | VERREN, KARL | Redacted | | | | | | | |
| 4431092 | VERRENGIA, ANTHONY | Redacted | | | | | | | |
| 4730365 | VERRET, RUTH | Redacted | | | | | | | |
| 4824042 | VERRET, WENDY | Redacted | | | | | | | |
| 5505742 | VERRETT ROSIE | 133 N LEEDS GATE | | | | SAVANNAH | GA | 31406 | |
| 4758503 | VERRETT, EARLENE SOYINI S | Redacted | | | | | | | |
| 4360195 | VERRETT, KAYLEE M | Redacted | | | | | | | |
| 4705575 | VERRETTE, JOHNNIE | Redacted | | | | | | | |
| 4767552 | VERRETTE, PATRICIA | Redacted | | | | | | | |
| 4824043 | VERRIERE, PATRICIA | Redacted | | | | | | | |
| 4400738 | VERRILLI, GINAMARIE | Redacted | | | | | | | |
| 4844522 | VERRILLO, TERESA | Redacted | | | | | | | |
| 4692259 | VERROCHI, BERNICE | Redacted | | | | | | | |
| 4865852 | VERROS LAFAKIS & BERKSHIRE PC | 33 NORTH LASALLE ST 25TH FL | | | | CHICAGO | IL | 60602 | |
| 4409784 | VERRY, KELLY | Redacted | | | | | | | |
| 4610443 | VERS, KARI | Redacted | | | | | | | |
| 4796218 | VERSA INDUSTRIES INC | DBA VERSA360 | 761A RACQUET CLUB DRIVE | | | ADDISON | IL | 60101 | |
| 4719672 | VERSACE, PATRICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585625 | VERSACE, VINCENT | Redacted | | | | | | | |
| 4396697 | VERSACHI, FRANCES | Redacted | | | | | | | |
| 4725487 | VERSACI, ANTONIO | Redacted | | | | | | | |
| 4800991 | VERSACOURT LLC | DBA SPEEDWAY GARGE TILE MFG | 2765 MICHIGAN AVE RD NE | | | CLEVELAND | TN | 37323 | |
| 5438450 | VERSACOURT LLC | 2765 MICHIGAN AVE RD NE | | | | CLEVELAND | TN | 37323 | |
| 4824044 | VERSAGGI CONST | Redacted | | | | | | | |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | | SAN MATEO | CA | 94403 | |
| 4808637 | VERSAILLES LAND GROUP, LLC | #9101 | 1025 MAJESTIC DRIVE | | | LEXINGTON | KY | 40591 | |
| 4598490 | VERSAILLES, MARIE LAURE | Redacted | | | | | | | |
| 4870836 | VERSAPET INCORPORATED | 80 MIDWEST RD UNIT 1 5 | | | | TORONTO | ON | M1P 3A9 | CANADA |
| 5789248 | VERSATA SOFTWARE, INC AND VERSATA DEVELOPMENT GROUP, INC | 6011 W Courtyard Dr | | | | Austin | TX | 78730 | |
| 4713694 | VERSCHLEISER, AURTHER | Redacted | | | | | | | |
| 4372512 | VERSCHOORE, AUSTIN | Redacted | | | | | | | |
| 4659046 | VERSER, ALAN G | Redacted | | | | | | | |
| 4574449 | VERSER, ANITRA | Redacted | | | | | | | |
| 4326770 | VERSER, CHANTILLE D | Redacted | | | | | | | |
| 4699601 | VERSER, LOVIE D | Redacted | | | | | | | |
| 4364211 | VERSEY, BRIANA | Redacted | | | | | | | |
| 4267706 | VERSEY, LAWRENCE | Redacted | | | | | | | |
| 4369448 | VERSHER, REYNA A | Redacted | | | | | | | |
| 4145742 | VERSHER, VINCENT L | Redacted | | | | | | | |
| 4239171 | VERSHER, WENDELL P | Redacted | | | | | | | |
| 4541454 | VERSHIER, FLOYD E | Redacted | | | | | | | |
| 4442213 | VERSHOWSKY, SHARON J | Redacted | | | | | | | |
| 4727585 | VERSHYNIN, ROMAN | Redacted | | | | | | | |
| 4520267 | VERSIGORA, VEACESLAV | Redacted | | | | | | | |
| 4296524 | VERSLUYS, WILLIAM G | Redacted | | | | | | | |
| 4860592 | VERSO BRAND HOLDINGS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4889102 | VERSO PAPER | VERSO CORPORATION | 4621 SOLUTIONS CTR LB 744621 | | | CHICAGO | IL | 60677 | |
| 4232396 | VERSSEN, MARY E | Redacted | | | | | | | |
| 4276476 | VERSTEEG, ASHLEY | Redacted | | | | | | | |
| 4728370 | VERSTEGEN, JONI L | Redacted | | | | | | | |
| 4357253 | VERSTRAETE, BETH E | Redacted | | | | | | | |
| 4353262 | VERSTRAETE, KATHLEEN | Redacted | | | | | | | |
| 4242532 | VERSTRAETE, MICHAEL F | Redacted | | | | | | | |
| 4442892 | VERSTREATE, RUBY A | Redacted | | | | | | | |
| 4171960 | VERT, SHYLA R | Redacted | | | | | | | |
| 5799650 | VERTEX | 400 Libbey Parkway | | | | Weymouth | MA | 02189 | |
| 5791097 | VERTEX | ATTN: JAMES B. OBRIEN | 400 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| 4801782 | VERTEX DEAL LLC | DBA VERTEX DEAL | 409 MIDDLE LANE | | | HOWELL | NJ | 07731 | |
| 4859830 | VERTEX INTERNATIONAL | 12885 PROSPERITY AVE | | | | BECKER | MN | 55308 | |
| 4802858 | VERTEX INTERNATIONAL INC | DBA VERTEX PRODUCTS USA | 12885 PROSPERITY AVE | | | BECKER | MN | 55308 | |
| 4844523 | VERTEX, CONSTRUCTION | Redacted | | | | | | | |
| 4800759 | VERTGROUP LLC | DBA J RODEN COMPANY | 2036 NEVADA CITY HWY STE 120 | | | NEVADA CITY | CA | 95945 | |
| 4799861 | VERTICAL GROUP LLC | DBA CLICK 4 DAILY DEALS | 2036 NEVADA CITY HWY #120 | | | GRASS VALLEY | CA | 95945 | |
| 4866860 | VERTICAL INDUSTRIAL PARK | 400 GARDEN CITY PLAZA STE 210 | | | | GARDEN CITY | NY | 11530 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808118 | VERTICAL INDUSTRIAL PARK ASSOC. | 400 GARDEN CITY PLAZA SUITE 210 | | | | GARDEN CITY | NY | 11530 | |
| 4854902 | VERTICAL INDUSTRIAL PARK ASSOCIATES | 400 GARDEN CITY PLAZA | SUITE 210 | | | GARDEN CITY | NY | 11530-3336 | |
| 5832041 | Vertical Industrial Park Associates | Felice Bassin | 400 Garden City Plaza, Suite 210 | | | Garden City | NY | 11530 | |
| 4795369 | VERTICAL PARTNERS WEST LLC | DBA ATOMIK RC | 14028 N OHIO ST | | | RATHDRUM | ID | 83858 | |
| 4793802 | Vertical Industrial Park Associates | Attn: Robert Cicero | 400 Garden City Plaza Suite 210 | | | Garden City | NY | 11530-3336 | |
| 4407793 | VERTICELLI, MARIA | Redacted | | | | | | | |
| 4899262 | VERTICLE LIMIT CONSTRUCTION | HIGINIO ALAMEDA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 | |
| 4401529 | VERTIL, JAMES | Redacted | | | | | | | |
| 4883296 | VERTIS INC | P O BOX 844167 | | | | DALLAS | TX | 75284 | |
| 4878437 | VERTIV SERVICES INC | LIEBERT CORP | P O BOX 70474 | | | CHICAGO | IL | 60673 | |
| 5791098 | VERTIV SERVICES INC. | KELLI STUART | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| 4397045 | VERTIZ, VALERY S | Redacted | | | | | | | |
| 4757329 | VERTNER, JO | Redacted | | | | | | | |
| 4304011 | VERTNER, TYVON D | Redacted | | | | | | | |
| 4714252 | VERTON, REKA M | Redacted | | | | | | | |
| 4436440 | VERTUCCI, CARLO G | Redacted | | | | | | | |
| 4471119 | VERTUCIO, CHARMAINE Z | Redacted | | | | | | | |
| 4647740 | VERTULLO, JUITH | Redacted | | | | | | | |
| 4697585 | VERTUNO, BEVILLE | Redacted | | | | | | | |
| 4591294 | VERTUS, MARIE D | Redacted | | | | | | | |
| 4599753 | VERTZ, MARY | Redacted | | | | | | | |
| 4226109 | VERUCCI, KAYLA N | Redacted | | | | | | | |
| 5438452 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 119 | | | | FORT WASHINGTON | PA | 19034 | |
| 5799651 | VERUS SPORTS INC | 1300 VIRGINIA DR SUITE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 4793560 | Verwiel, John & Maria | Redacted | | | | | | | |
| 4494739 | VERY, JENNIFER | Redacted | | | | | | | |
| 4645860 | VERZA, BRENDA | Redacted | | | | | | | |
| 4285897 | VERZAL, JAY F | Redacted | | | | | | | |
| 4229945 | VERZARO, MAKAELA A | Redacted | | | | | | | |
| 4844524 | VERZASCA GROUP-LE JARDIN | Redacted | | | | | | | |
| 4796018 | VERZAZIO.COM | DBA VERZAZIO JEWELERS | 6 NORTH BLVD | | | NEW YORK | NY | 12078 | |
| 4727280 | VERZIJL, NICK | Redacted | | | | | | | |
| 4744793 | VERZILLI, SUZANNE | Redacted | | | | | | | |
| 4507036 | VESCERA, BRANDON W | Redacted | | | | | | | |
| 4507047 | VESCERA, GREGORY C | Redacted | | | | | | | |
| 4701658 | VESCIO, ANTHONY P | Redacted | | | | | | | |
| 4423710 | VESCIO, BRITTNEY | Redacted | | | | | | | |
| 4648526 | VESCIO, CHARLES | Redacted | | | | | | | |
| 4184987 | VESCIO, NANCY J | Redacted | | | | | | | |
| 4885556 | VESCO INDUSTRIAL TRUCKS OF HICKORY | PO DRAWER 1990 | | | | HICKORY | NC | 28603 | |
| 4223960 | VESCO, REBECCA | Redacted | | | | | | | |
| 4291344 | VESCOVI, PETER | Redacted | | | | | | | |
| 4727664 | VESCOVO, ANTHONY | Redacted | | | | | | | |
| 4259508 | VESCUSO, STEPHEN | Redacted | | | | | | | |
| 4541485 | VESE, CELESTINA O | Redacted | | | | | | | |
| 4406090 | VESELI, ARBNORA | Redacted | | | | | | | |
| 4690715 | VESELI, XHELAL | Redacted | | | | | | | |
| 4661362 | VESELINOVIC, SLAVISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294698 | VESELKA, MICHAEL | Redacted | | | | | | | |
| 4853973 | Veselka, Mike | Redacted | | | | | | | |
| 4661316 | VESELOVSKA, MARYANA | Redacted | | | | | | | |
| 4364718 | VESELY, BENJAMIN | Redacted | | | | | | | |
| 4217220 | VESELY, BRUCE L | Redacted | | | | | | | |
| 4591085 | VESELY, KEITH | Redacted | | | | | | | |
| 4291525 | VESELY, KIM M | Redacted | | | | | | | |
| 4192131 | VESEY, JASON R | Redacted | | | | | | | |
| 4693364 | VESEY, PATRICK | Redacted | | | | | | | |
| 4412256 | VESEY, PAUL | Redacted | | | | | | | |
| 4489494 | VESHINFSKY, JESSICA L | Redacted | | | | | | | |
| 4408104 | VESHO, FOTI | Redacted | | | | | | | |
| 4405971 | VESKOV, LASKO | Redacted | | | | | | | |
| 4486482 | VESNEFSKIE, CHARLOTTE | Redacted | | | | | | | |
| 4163325 | VESOLOWSKI, TOD | Redacted | | | | | | | |
| 4400624 | VESPA, GIUSEPPE | Redacted | | | | | | | |
| 4448483 | VESPASIAN, KAREN | Redacted | | | | | | | |
| 4397075 | VESPAZIANI, LOUIS | Redacted | | | | | | | |
| 4438297 | VESPE, JANE | Redacted | | | | | | | |
| 4399747 | VESPER, ANTHONY F | Redacted | | | | | | | |
| 4752257 | VESPER, GERRY | Redacted | | | | | | | |
| 4538674 | VESPER, TARA | Redacted | | | | | | | |
| 4341888 | VESPER, VICTORIA L | Redacted | | | | | | | |
| 4570146 | VESPERMAN, DAKOTA J | Redacted | | | | | | | |
| 4452334 | VESPIE, ZACHARY M | Redacted | | | | | | | |
| 4577596 | VESPOINT, BONNIE | Redacted | | | | | | | |
| 4853920 | Vesprini, Tara | Redacted | | | | | | | |
| 4559343 | VESPRY, ROSALIA | Redacted | | | | | | | |
| 4761491 | VESS, DANNY | Redacted | | | | | | | |
| 4700063 | VESS, KENNETH | Redacted | | | | | | | |
| 4807359 | VESSEL TOOLS U.S.A. INC. | YUJI MIYATA | 1012 BRIOSO DRIVE | SUITE 107 | | COSTA MESA | CA | 92627 | |
| 4299600 | VESSEL, CASSANDRA | Redacted | | | | | | | |
| 4768126 | VESSEL, ERIC | Redacted | | | | | | | |
| 4301649 | VESSEL, JULIANNE | Redacted | | | | | | | |
| 4375278 | VESSEL, MARK C | Redacted | | | | | | | |
| 4366442 | VESSEL, ROBERT | Redacted | | | | | | | |
| 4295954 | VESSELL, ANDREA D | Redacted | | | | | | | |
| 4509729 | VESSELL, MELISSA | Redacted | | | | | | | |
| 4582490 | VESSELS, AARON | Redacted | | | | | | | |
| 4639618 | VESSELS, LEONARD | Redacted | | | | | | | |
| 4703211 | VESSER, DAVID | Redacted | | | | | | | |
| 4788840 | Vessichio, Joseph | Redacted | | | | | | | |
| 4788841 | Vessichio, Joseph | Redacted | | | | | | | |
| 5505776 | VEST CASSANDRA | 280 JOHN INGRAM RD SE | | | | SILVER CREEK | GA | 30173 | |
| 4824045 | VEST, BRAD & KRISTIN | Redacted | | | | | | | |
| 4446581 | VEST, CHRISTINE A | Redacted | | | | | | | |
| 4337290 | VEST, DAKOTA | Redacted | | | | | | | |
| 4700317 | VEST, DESIREE A | Redacted | | | | | | | |
| 4641645 | VEST, EARL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676846 | VEST, ELISE | Redacted | | | | | | | |
| 4522283 | VEST, JADEN T | Redacted | | | | | | | |
| 4635581 | VEST, JASON | Redacted | | | | | | | |
| 4709783 | VEST, JOSEPHINE C | Redacted | | | | | | | |
| 4694359 | VEST, JOYCE | Redacted | | | | | | | |
| 4764920 | VEST, KEVIN | Redacted | | | | | | | |
| 4304913 | VEST, KYLE | Redacted | | | | | | | |
| 4646940 | VEST, LESLIE | Redacted | | | | | | | |
| 4738646 | VEST, MICHAEL | Redacted | | | | | | | |
| 4720434 | VEST, MICHAEL | Redacted | | | | | | | |
| 4577912 | VEST, MICHAEL | Redacted | | | | | | | |
| 4304922 | VEST, MIKE | Redacted | | | | | | | |
| 4163039 | VEST, RUSTY A | Redacted | | | | | | | |
| 4320469 | VEST, SAMANTHA I | Redacted | | | | | | | |
| 4291957 | VEST, SARA | Redacted | | | | | | | |
| 4844525 | VESTA EQUITY LLC | Redacted | | | | | | | |
| 4693846 | VESTAL, DENNIS | Redacted | | | | | | | |
| 4621979 | VESTAL, JESSICA | Redacted | | | | | | | |
| 4627746 | VESTAL, LORA | Redacted | | | | | | | |
| 4755937 | VESTAL, MABEL | Redacted | | | | | | | |
| 4521329 | VESTAL, ROBERT | Redacted | | | | | | | |
| 4559939 | VESTAL, SHEILA M | Redacted | | | | | | | |
| 4881928 | VESTCOM RETAIL SOLUTIONS | P O BOX 416225 | | | | BOSTON | MA | 02241 | |
| 5799653 | VESTCOM RETAIL SOLUTIONS-528893 | P O BOX 416225 | | | | BOSTON | MA | 02241 | |
| 4680761 | VESTER, CHARLOTTE | Redacted | | | | | | | |
| 4312734 | VESTER, EUROPE | Redacted | | | | | | | |
| 4608377 | VESTER, IRMA | Redacted | | | | | | | |
| 4856235 | VESTER, JAKARA | Redacted | | | | | | | |
| 4179953 | VESTERMARK, DEVINE | Redacted | | | | | | | |
| 4300998 | VESTINE, NABUKOBWA | Redacted | | | | | | | |
| 4494060 | VESTRAT, MARK | Redacted | | | | | | | |
| 4863421 | VESTURE GROUP | 2220 SCREENLAND DR | | | | BURBANK | CA | 91505 | |
| 4795877 | VESTURES FLOURISH | DBA ROLLING BUY CORP | 810 LOS VALLECITOS BLVD SUITE G | | | SAN MARCOS | CA | 92069 | |
| 4273968 | VESTWEBER, APRIL | Redacted | | | | | | | |
| 4798021 | VET APPROVED RX | 14677 HWY 194 | | | | OAKLAND | TN | 38060 | |
| 4872082 | VET2TECH | A LEGACY FOR LEARNING CORPORATION | 4312 ALDER PLACE | | | BELLEVILLE | IL | 62226 | |
| 4868827 | VETEMENTS VA YOLA LTEE LES | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 4808727 | VETERANS ELUA LLC | 1668 SOUTH KING STREET | SUITE 230 | | | HONOLULU | HI | 96826 | |
| 4796481 | VETERANS ENTERPRISE SOLUTIONS LLC | DBA SOAPS & SOAPS | 6815 BISCAYNE BLVD SUITE 103-102 | | | MIAMI | FL | 33138 | |
| 4800296 | VETERANS ENTERPRISE SOLUTIONS LLC | DBA THE BEST ENERGY STORE | 7320 NW 12TH ST 111 | | | MIAMI | FL | 33126 | |
| 4887900 | VETERANS MESSENGER SERVICE INC | SLOT 302141 P O BOX 66973 | | | | CHICAGO | IL | 60666 | |
| 4889107 | VETERANS OPPORTUNITIES | VETERANS OPPORTUNITIES.COM | 929 S HIGH ST PKY CTR STE #170 | | | WEST CHESTER | PA | 19382 | |
| 4799433 | VETERINARY SERVICES INC | 3700 WESTERM WAY NE STE A | | | | ALBANY | OR | 97321 | |
| 4603134 | VETETO, MICKEY | Redacted | | | | | | | |
| 4720485 | VETO, BEA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15008 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396686 | VETO, ROGER | Redacted | | | | | | | |
| 4663223 | VETRANO, ANGELO | Redacted | | | | | | | |
| 4646034 | VETRANO, MICHAEL L | Redacted | | | | | | | |
| 4398699 | VETRERO, SUZANNE T | Redacted | | | | | | | |
| 4441357 | VETRO, GABRIELLA | Redacted | | | | | | | |
| 4310090 | VETTER, ADAM K | Redacted | | | | | | | |
| 4273511 | VETTER, DEAN G | Redacted | | | | | | | |
| 4517181 | VETTER, JESSICA | Redacted | | | | | | | |
| 4244260 | VETTER, JUSTIN L | Redacted | | | | | | | |
| 4664766 | VETTER, NICHOLE | Redacted | | | | | | | |
| 4776344 | VETTER, RACHAEL | Redacted | | | | | | | |
| 4744771 | VETTER, RALPH | Redacted | | | | | | | |
| 4205849 | VETTER, SUSAN | Redacted | | | | | | | |
| 4432391 | VETTER, SUZANNE M | Redacted | | | | | | | |
| 4450640 | VETTER, TYLER | Redacted | | | | | | | |
| 4301407 | VETTERICK, AMANDA | Redacted | | | | | | | |
| 4278312 | VETTERICK, HELEN | Redacted | | | | | | | |
| 4693375 | VETTESE, ANTHONY | Redacted | | | | | | | |
| 4536099 | VETTESE, JOSEPH | Redacted | | | | | | | |
| 4699621 | VETTRAINO, GERARD | Redacted | | | | | | | |
| 4351973 | VETTRAINO, JEANA M | Redacted | | | | | | | |
| 4356563 | VEUCASOVIC, DEBORAH | Redacted | | | | | | | |
| 4466857 | VEUNNASACK, SALLY | Redacted | | | | | | | |
| 4856763 | VEURINK, KELSEY | Redacted | | | | | | | |
| 4656214 | VEVE, JOSETTE | Redacted | | | | | | | |
| 4192700 | VEVEIROS, KEVIN | Redacted | | | | | | | |
| 4252876 | VEVERKA, MITCHELL J | Redacted | | | | | | | |
| 4220748 | VEY, AUDY S | Redacted | | | | | | | |
| 4247792 | VEY, DAVID | Redacted | | | | | | | |
| 4483970 | VEY, JAKQUELYN | Redacted | | | | | | | |
| 4469072 | VEY, KAREN A | Redacted | | | | | | | |
| 4893224 | Veytec (Cisco) | 2418 Silver Star Rd. | | | | Orlando | FL | | 32804 |
| 5799654 | Veytec INC | 2418 SILVER STAR RD | | | | Orlando | FL | | 32804 |
| 4399100 | VEYTSMAN, INESSA | Redacted | | | | | | | |
| 4755717 | VEZ, MARIA | Redacted | | | | | | | |
| 4664120 | VEZE, JEANNE | Redacted | | | | | | | |
| 4325631 | VEZIA, DARICA | Redacted | | | | | | | |
| 4739356 | VEZIA, MARIO | Redacted | | | | | | | |
| 4852305 | VEZINA INDUSTRIES | 33543 AVENUE 9 | | | | MADERA | CA | | 93636 |
| 4393916 | VEZINA JR, JASON | Redacted | | | | | | | |
| 4335267 | VEZINA, EMMA R | Redacted | | | | | | | |
| 4394352 | VEZINA, JASON | Redacted | | | | | | | |
| 4347875 | VEZINA, KAYLIE | Redacted | | | | | | | |
| 4394008 | VEZINA, NICK | Redacted | | | | | | | |
| 4455817 | VEZINA, REBECCA | Redacted | | | | | | | |
| 4550669 | VEZIRIAN, DEBBIE | Redacted | | | | | | | |
| 4396486 | VEZZOSI, CONCEPCION | Redacted | | | | | | | |
| 4799352 | VF IMAGEWEAR INC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| 4805622 | VF IMAGEWEAR INC | PO BOX 640396 | | | | PITTSBURGH | PA | 15264-0396 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799655 | VF JEANSWEAR INC | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 4885241 | VF JEANSWEAR LIMITED PARTNERSHIP | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 5799657 | VF LICENSED SPORTS G | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 4805722 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| 4849232 | VF MALL LLC | PO BOX 55702 | | | | Los Angeles | CA | 90074 | |
| 4877373 | VF OUTDOOR INC | JANSPORT A DIVISION OF VF OUTDOOR | 13911 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4877739 | VFLEX MEDIA GROUP | JON V HERRMANN | 2459 W AUGUSTA 2R | | | CHICAGO | IL | 60622 | |
| 4890178 | VFP Fire Systems | P.O. Box 74008409 | | | | Chicago | IL | 60674-8409 | |
| 4889132 | VFP FIRE SYSTEMS | VIKING AUTOMATIC SPRINKLER COMPANY | P O BOX 74008409 | | | CHICAGO | IL | 60674 | |
| 4800254 | VGT GROUP INC | DBA D2MOTO | 3416 POMONA BLVD | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795063 | VGT GROUP INC | DBA D2MOTO | 833 LAWSON STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 4889109 | VHC GROUP LLC | VH CONSULTING GROUP | 422 CODDING RD | | | WESTFIELD | NJ | 07090 | |
| 4809134 | VHC HOME IMPROVEMENT INC | 545 POWERS DR. | | | | EL DORADO HILLS | CA | 95762 | |
| 4252818 | VHORA, IMTIYAZE | Redacted | | | | | | | |
| 4781453 | VI Bureau of Internal Revenue | 6115 Estate Smith Bay, Suite 225 | | | | St Thomas | VI | 00802 | |
| 4889118 | VI CORPS INC | VICORP INC | P O BOX 256 | | | BENTON | IL | 62812 | |
| 4882163 | VI JON INC | P O BOX 504371 | | | | ST LOUIS | MO | 63150 | |
| 5505804 | VI TRAN D | 314 E CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4824046 | Via B Designs- Bianca Magoulas | Redacted | | | | | | | |
| 4824047 | VIA BUILDERS INC | Redacted | | | | | | | |
| 4864872 | VIA FIORI ENTERPRISES LLC | 2850 SHORELINE DR | | | | ROCKWALL | TX | 75032 | |
| 4891111 | Via Port New York LLC | c/o Ryan Law Partners | Attn David Michael Rubinstein | 3811 Turtle Creek Blvd. | | Dallas | TX | 75219 | |
| 5848376 | Via Port New York LLC | Redacted | | | | | | | |
| 4554519 | VIA, CRYSTAL D | Redacted | | | | | | | |
| 4552917 | VIA, DAVID A | Redacted | | | | | | | |
| 4596947 | VIA, ED | Redacted | | | | | | | |
| 4494872 | VIA, ERIC | Redacted | | | | | | | |
| 4584202 | VIA, GILBERT J | Redacted | | | | | | | |
| 4559166 | VIA, HERMAN W | Redacted | | | | | | | |
| 4577655 | VIA, JONATHAN L | Redacted | | | | | | | |
| 4755755 | VIA, JUDITH | Redacted | | | | | | | |
| 4556722 | VIA, KENDRA L | Redacted | | | | | | | |
| 4557146 | VIA, LACIEELIZABETH | Redacted | | | | | | | |
| 4309112 | VIA, SHIRLEY | Redacted | | | | | | | |
| 4735793 | VIA, SUZANNE D | Redacted | | | | | | | |
| 4218413 | VIA, VALARIE A | Redacted | | | | | | | |
| 4320203 | VIA, WANDA C | Redacted | | | | | | | |
| 4688984 | VIADO, CONRAD K | Redacted | | | | | | | |
| 4620418 | VIADO, MARCIANO | Redacted | | | | | | | |
| 4288949 | VIAENE, NICHOLAS | Redacted | | | | | | | |
| 4628173 | VIAL, THOMAS | Redacted | | | | | | | |
| 4231107 | VIALA, MELISSA D | Redacted | | | | | | | |
| 4723790 | VIALE, DEBBIE | Redacted | | | | | | | |
| 4500528 | VIALIZ, SAMUEL | Redacted | | | | | | | |
| 4211926 | VIALL, TESSIE M | Redacted | | | | | | | |
| 4303116 | VIALL, WILLARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216296 | VIALPANDO, DANIELLE D | Redacted | | | | | | | |
| 4633960 | VIALPANDO, ERALIA | Redacted | | | | | | | |
| 4410088 | VIALPANDO, JULIA | Redacted | | | | | | | |
| 4376489 | VIALPANDO, KARRI L | Redacted | | | | | | | |
| 4217563 | VIALPANDO, RAYLYNN R | Redacted | | | | | | | |
| 4564745 | VIALPANDO-HUTTON, EMMA | Redacted | | | | | | | |
| 4264643 | VIALVA, DONA-LICIA M | Redacted | | | | | | | |
| 4263566 | VIALVA, DONAVAN | Redacted | | | | | | | |
| 4237155 | VIALVA, SANDRA | Redacted | | | | | | | |
| 4502019 | VIAMONTE RODRIGUEZ, YENNY | Redacted | | | | | | | |
| 4666897 | VIAMONTE, ALVARO | Redacted | | | | | | | |
| 4705656 | VIANA GARAY, CONNIE | Redacted | | | | | | | |
| 4499182 | VIANA MULERO, ARMANDO | Redacted | | | | | | | |
| 4499858 | VIANA, CALEB | Redacted | | | | | | | |
| 4844526 | VIANA, FERNANDO | Redacted | | | | | | | |
| 4328114 | VIANA, FLAVIANA | Redacted | | | | | | | |
| 4374184 | VIANA, JUSTIN | Redacted | | | | | | | |
| 4152301 | VIANA, MARK ANTHONY | Redacted | | | | | | | |
| 4762282 | VIANA, RAMIL | Redacted | | | | | | | |
| 4484849 | VIANDS, CHEYANNA L | Redacted | | | | | | | |
| 4284515 | VIANE, JANET M | Redacted | | | | | | | |
| 4289516 | VIANE, STEPHANIE | Redacted | | | | | | | |
| 4398896 | VIANELLO, LARRY | Redacted | | | | | | | |
| 4810549 | VIANI, ALEXANDER | 211 2ND CT | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4844527 | VIANI, PATRICIA | Redacted | | | | | | | |
| 4808776 | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | | | | LEESBURG | FL | 34788 | |
| 5788523 | VIAPORT PROPERTIES | 10401 US HIGHWAY 441 | SUITE 336-A | | | LEESBURG | FL | 34788 | |
| 5799658 | Viaport Properties | 10401 US Highway 441 | Suite 336-A | | | Leesburg | FL | 34788 | |
| 5505828 | VIAR LEAH | 1038 B LOCST AVE | | | | CHARLOTTESVIL | VA | 22901 | |
| 4276236 | VIAR, ALEX K | Redacted | | | | | | | |
| 4339094 | VIAR, JOSHUA | Redacted | | | | | | | |
| 4558255 | VIAR, LEAH S | Redacted | | | | | | | |
| 4602763 | VIAR, RACHELLE | Redacted | | | | | | | |
| 4844528 | VIARCHI LLC. | Redacted | | | | | | | |
| 4666891 | VIARD, MARJORY | Redacted | | | | | | | |
| 4468742 | VIARS LARGE, STEVEN K | Redacted | | | | | | | |
| 4856394 | VIARS, CHRISTINA | Redacted | | | | | | | |
| 4450645 | VIARS, ELAINA | Redacted | | | | | | | |
| 4577738 | VIARS, JACOB | Redacted | | | | | | | |
| 4212155 | VIARZHBITSKI, DZMITRY | Redacted | | | | | | | |
| 4844529 | VIAS, NANCY | Redacted | | | | | | | |
| 4527804 | VIASANA, MARIA | Redacted | | | | | | | |
| 4882153 | VIATECH PUBLISHING SOLUTIONS INC | P O BOX 503433 | | | | ST LOUIS | MO | 63150 | |
| 4869339 | VIATEK CONSUMER PRODUCTS GROUP INC | 6011 CENTURY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4798861 | VIATEK CONSUMER PRODUCTS GROUP INC | DBA VIATEK CONSUMER PRODUCTS GROUP | 6011 CENTURY OAKS DRIVE | | | CHATTANOOGA | TN | 37416 | |
| 4655846 | VIATOR, DERIK | Redacted | | | | | | | |
| 4324875 | VIATOR, KRISTIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729671 | VIATOR, MARTY | Redacted | | | | | | | |
| 4325656 | VIATOR, MELONEY | Redacted | | | | | | | |
| 4236391 | VIAU, DIEUCHIMA H | Redacted | | | | | | | |
| 4428027 | VIAU, HEATHER J | Redacted | | | | | | | |
| 4507184 | VIAU, MATTHEW | Redacted | | | | | | | |
| 4270530 | VIAU, STEVEN D | Redacted | | | | | | | |
| 4420619 | VIAUD PERALTA, CLAUDE | Redacted | | | | | | | |
| 4245079 | VIAUD, ELIJAH | Redacted | | | | | | | |
| 4595891 | VIAUD, MARIA | Redacted | | | | | | | |
| 4844530 | VIAULT, JOHN & SILVIA | Redacted | | | | | | | |
| 4620862 | VIAVANT, DAVID | Redacted | | | | | | | |
| 4165030 | VIBANCO, ALEXIS N | Redacted | | | | | | | |
| 4425227 | VIBAR, MARY C | Redacted | | | | | | | |
| 5789384 | VIBES | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 5799659 | VIBES MEDIA LLC | 300 W ADAMS | 7TH FLOOR | | | CHICAGO | IL | 60606 | |
| 5791099 | VIBES MEDIA LLC | CHARLEY CASSELL, CFO | 300 W ADAMS | 7TH FLOOR | | CHICAGO | IL | 60606 | |
| 5789249 | VIBES MEDIA LLC | Justin Kurt | 300 W Adams St | 7th Floor | | Chicago | IL | 60606 | |
| 4257829 | VIBHAKAR, BHARAT | Redacted | | | | | | | |
| 4191197 | VIBHUTE, GAUTAM | Redacted | | | | | | | |
| 4386520 | VIBOCH, DOELLTA | Redacted | | | | | | | |
| 4645465 | VIBRAL, JENNIFER | Redacted | | | | | | | |
| 4798373 | VIBRATION SOLUTION LLC | DBA THE VIBRATION SOLUTION LLC | 2966 S CHURCH ST SUITE 101 | | | BURLINGTON | NC | 27215 | |
| 4844531 | VIC MOTTO | Redacted | | | | | | | |
| 4889119 | VIC TOWING SERVICE | VICTOR AND NARHREN LAZAR | P O BOX 815072 | | | DALLAS | TX | 75381 | |
| 4824048 | VIC WHITESIDE | Redacted | | | | | | | |
| 4328570 | VICAIRE, MARSHA | Redacted | | | | | | | |
| 4585388 | VICARI, KORY | Redacted | | | | | | | |
| 4434067 | VICARI, MARYELLEN | Redacted | | | | | | | |
| 4490782 | VICARI, PETER S | Redacted | | | | | | | |
| 4349080 | VICARI, THOMAS | Redacted | | | | | | | |
| 4189366 | VICARIO, DIANE | Redacted | | | | | | | |
| 4163527 | VICARIO, ERICA E | Redacted | | | | | | | |
| 4200273 | VICARIO, PHILLIP A | Redacted | | | | | | | |
| 4425051 | VICARS, KYLA | Redacted | | | | | | | |
| 4299312 | VICARY, MARCUS S | Redacted | | | | | | | |
| 4294793 | VICARY, STEPHEN C | Redacted | | | | | | | |
| 4658817 | VICAS, TEOFIL | Redacted | | | | | | | |
| 4723123 | VICCA-BIDMAN, MELANIE | Redacted | | | | | | | |
| 4490263 | VICCARI, SHAUN | Redacted | | | | | | | |
| 4231792 | VICCARO, RUSSELL | Redacted | | | | | | | |
| 4753786 | VICCI, CATHERINE | Redacted | | | | | | | |
| 4482830 | VICCIARDO, JOSEPH | Redacted | | | | | | | |
| 4747575 | VICE, ASHLEY | Redacted | | | | | | | |
| 4317811 | VICE, ASHLEY M | Redacted | | | | | | | |
| 4319079 | VICE, BENJAMIN | Redacted | | | | | | | |
| 4751531 | VICE, BROGAN | Redacted | | | | | | | |
| 4485403 | VICE, JOHN W | Redacted | | | | | | | |
| 4766317 | VICE, LAWRENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627707 | VICE, LYN | Redacted | | | | | | | |
| 4411462 | VICE, PESHLAKAI | Redacted | | | | | | | |
| 4326774 | VICE, TOBIN J | Redacted | | | | | | | |
| 4195881 | VICE-CLEMENTE, ANTARES D | Redacted | | | | | | | |
| 4407242 | VICEDOMINI, FRANK | Redacted | | | | | | | |
| 4844532 | VICEM | Redacted | | | | | | | |
| 4263154 | VICENCIO CASTRO, PEDRO A | Redacted | | | | | | | |
| 4718263 | VICENCIO, CHRISTINE | Redacted | | | | | | | |
| 4271334 | VICENCIO, IVY | Redacted | | | | | | | |
| 4559045 | VICENCIO, LUCINDA | Redacted | | | | | | | |
| 4187938 | VICENCIO, MELYSSA | Redacted | | | | | | | |
| 4364459 | VICENCIO, MICHELLE | Redacted | | | | | | | |
| 4165798 | VICENCIO, MICHELLE | Redacted | | | | | | | |
| 4189065 | VICENCIO, RICARDO | Redacted | | | | | | | |
| 4789411 | Vicens Rodriguez, Antonio | Redacted | | | | | | | |
| 4310193 | VICENS, IRVIN | Redacted | | | | | | | |
| 4501366 | VICENS, JESUS | Redacted | | | | | | | |
| 4632547 | VICENS, JIM | Redacted | | | | | | | |
| 4272853 | VICENS, MARK | Redacted | | | | | | | |
| 5505852 | VICENT LACIOS | 3408 SOUTH 25TH STREET | | | | ARLINGTON | VA | | 22206 | |
| 4718376 | VICENT SANCHEZ, DELSA I | Redacted | | | | | | | |
| 4642362 | VICENTE ARZOLA, JULIA | Redacted | | | | | | | |
| 4873275 | VICENTE BENGOA | BOX 9003 | | | | ST THOMAS | VI | 00801 | |
| 4810766 | VICENTE CARABETTA | 79 SOUTH WEST 12 STREET APT 2301 | | | | MIAMI | FL | | 33130 | |
| 4850854 | VICENTE ESTRELLA | 967 RIP STEELE RD | | | | Columbia | TN | | 38401 | |
| 4846500 | VICENTE H TORRES | 760 REED ST | | | | Santa Clara | CA | | 95050 | |
| 4850719 | VICENTE HUMBERTO COLLI BRISENO | 13401 NE 28TH ST | | | | Vancouver | WA | | 98682 | |
| 4503605 | VICENTE JIMENEZ, LUIS D | Redacted | | | | | | | |
| 4876780 | VICENTE LASANTA | HC 5 BOX 54140 | | | | CAGUAS | PR | 00725 | |
| 4704974 | VICENTE, ADRIANA | Redacted | | | | | | | |
| 4792308 | Vicente, Adriana | Redacted | | | | | | | |
| 4252050 | VICENTE, ALBYS | Redacted | | | | | | | |
| 4179878 | VICENTE, AMANDA M | Redacted | | | | | | | |
| 4724545 | VICENTE, BENEDICTO | Redacted | | | | | | | |
| 4501129 | VICENTE, CARMEN I | Redacted | | | | | | | |
| 4654953 | VICENTE, CATALINA | Redacted | | | | | | | |
| 4192796 | VICENTE, DANIEL | Redacted | | | | | | | |
| 4398401 | VICENTE, DIANA C | Redacted | | | | | | | |
| 4172062 | VICENTE, DOMINGA ELAINE P | Redacted | | | | | | | |
| 4400969 | VICENTE, ENMANUEL | Redacted | | | | | | | |
| 4650818 | VICENTE, HEATHER A | Redacted | | | | | | | |
| 4206361 | VICENTE, JAYSON | Redacted | | | | | | | |
| 4481778 | VICENTE, JENNIFER | Redacted | | | | | | | |
| 4164746 | VICENTE, JOHN | Redacted | | | | | | | |
| 4627641 | VICENTE, JORGE | Redacted | | | | | | | |
| 4403903 | VICENTE, KEVIN | Redacted | | | | | | | |
| 4619247 | VICENTE, LORINDA | Redacted | | | | | | | |
| 4570629 | VICENTE, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312587 | VICENTE, MARIA | Redacted | | | | | | | |
| 4495998 | VICENTE, MARIA DE LOURDE | Redacted | | | | | | | |
| 4567337 | VICENTE, MARIBEL | Redacted | | | | | | | |
| 4496559 | VICENTE, NATCHA | Redacted | | | | | | | |
| 4646540 | VICENTE, RANNYER | Redacted | | | | | | | |
| 4328248 | VICENTE, SABRINA E | Redacted | | | | | | | |
| 4220198 | VICENTE, SHELLY D | Redacted | | | | | | | |
| 4246104 | VICENTE, STEPHEN J | Redacted | | | | | | | |
| 4486275 | VICENTE, TREVON B | Redacted | | | | | | | |
| 4200035 | VICENTE, WILNER P | Redacted | | | | | | | |
| 4233507 | VICENTE, YASMIN | Redacted | | | | | | | |
| 4621266 | VICENTE, YOLANDA | Redacted | | | | | | | |
| 4630479 | VICENTELLO, SUSIE | Redacted | | | | | | | |
| 4301717 | VICENTENO JR, LUIS | Redacted | | | | | | | |
| 4398713 | VICENTE-RUIZ, ALEJANDRO | Redacted | | | | | | | |
| 4504010 | VICENTY, CRISTIAN J | Redacted | | | | | | | |
| 4503805 | VICENTY, DALIANA | Redacted | | | | | | | |
| 4495995 | VICENTY, JEANNETTE | Redacted | | | | | | | |
| 4505401 | VICENTY, JOHANY | Redacted | | | | | | | |
| 5505871 | VICHIEN LINDSEY | PO BOX 101 | | | | ROUND LAKE | IL | 60073 | |
| 4767913 | VICHOSKY, KAREN | Redacted | | | | | | | |
| 4621322 | VICHOT, SUSAN | Redacted | | | | | | | |
| 5799660 | VICHY LABORATORIES EMP | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 4806365 | VICHY LABORATORIES LOREAL USA | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 4453224 | VICICH, DEANNA M | Redacted | | | | | | | |
| 4299293 | VICICH, JOHANNA L | Redacted | | | | | | | |
| 4775458 | VICICH, PAMELA | Redacted | | | | | | | |
| 4844533 | VICIDOMINO, JOE & LAUREL | Redacted | | | | | | | |
| 4856074 | VICINANZA, MELISSA | Redacted | | | | | | | |
| 4169967 | VICINI, JENNIFER | Redacted | | | | | | | |
| 4793187 | Vicini, Jesse & Ernestine | Redacted | | | | | | | |
| 4844534 | VICINO, PAUL & GRACE | Redacted | | | | | | | |
| 4241203 | VICK IV, WILLIAM R | Redacted | | | | | | | |
| 4217585 | VICK, ALEXA | Redacted | | | | | | | |
| 4569971 | VICK, ALICIA | Redacted | | | | | | | |
| 4622289 | VICK, ANTRINETTE | Redacted | | | | | | | |
| 4186767 | VICK, ASHLI | Redacted | | | | | | | |
| 4741196 | VICK, BONNIE | Redacted | | | | | | | |
| 4196976 | VICK, CHRISTOPHER W | Redacted | | | | | | | |
| 4537887 | VICK, COREY P | Redacted | | | | | | | |
| 4275259 | VICK, DAKOTA R | Redacted | | | | | | | |
| 4645767 | VICK, DELBERT | Redacted | | | | | | | |
| 4163228 | VICK, JENNIFER L | Redacted | | | | | | | |
| 4258896 | VICK, JESSE | Redacted | | | | | | | |
| 4152243 | VICK, JO E | Redacted | | | | | | | |
| 4476055 | VICK, JOACHIEM | Redacted | | | | | | | |
| 4515952 | VICK, JONATHON B | Redacted | | | | | | | |
| 4517261 | VICK, KATIE M | Redacted | | | | | | | |
| 4257649 | VICK, KERRY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587411 | VICK, MARTINIA | Redacted | | | | | | | |
| 4660682 | VICK, MELINA | Redacted | | | | | | | |
| 4748299 | VICK, MENDELL | Redacted | | | | | | | |
| 4254932 | VICK, MICHAEL | Redacted | | | | | | | |
| 4361461 | VICK, OLLETA R | Redacted | | | | | | | |
| 4721325 | VICK, STANLEY | Redacted | | | | | | | |
| 4329884 | VICK, TAMIKA | Redacted | | | | | | | |
| 4726256 | VICK, THELMA E | Redacted | | | | | | | |
| 4571854 | VICK, THOMAS C | Redacted | | | | | | | |
| 4262035 | VICK, TIFFANY N | Redacted | | | | | | | |
| 4739493 | VICK, TONYA | Redacted | | | | | | | |
| 4579028 | VICK, TROY S | Redacted | | | | | | | |
| 4257790 | VICK, WESLEY T | Redacted | | | | | | | |
| 4533257 | VICKERIE, JADA D | Redacted | | | | | | | |
| 4652402 | VICKERIE-BETE, DANA | Redacted | | | | | | | |
| 4869926 | VICKERMAN COMPANY | 675 TACOMA BLVD | | | | NYA | MN | 55368 | |
| 4726994 | VICKERMAN, DAVID | Redacted | | | | | | | |
| 4758435 | VICKERMAN, SHIRLEY | Redacted | | | | | | | |
| 5505886 | VICKERS BERTHA | 1301 NORTH FRANKLIN ST | | | | DUBLIN | GA | 31021 | |
| 4378625 | VICKERS FESKO, ALEXANDRA N | Redacted | | | | | | | |
| 4312630 | VICKERS JR., ROBERT | Redacted | | | | | | | |
| 4260629 | VICKERS, ADRIANA | Redacted | | | | | | | |
| 4432482 | VICKERS, AUSTIN | Redacted | | | | | | | |
| 4242317 | VICKERS, CHARLES | Redacted | | | | | | | |
| 4606032 | VICKERS, CLARA L | Redacted | | | | | | | |
| 4446804 | VICKERS, DAVID J | Redacted | | | | | | | |
| 4380203 | VICKERS, DEANDRE | Redacted | | | | | | | |
| 4641813 | VICKERS, DIANE | Redacted | | | | | | | |
| 4729869 | VICKERS, EVELYN | Redacted | | | | | | | |
| 4645404 | VICKERS, GINGER | Redacted | | | | | | | |
| 4665715 | VICKERS, ICILDA | Redacted | | | | | | | |
| 4692155 | VICKERS, JAMICE | Redacted | | | | | | | |
| 4253355 | VICKERS, JAYLYNN A | Redacted | | | | | | | |
| 4568330 | VICKERS, JENNIFER | Redacted | | | | | | | |
| 4744265 | VICKERS, JESSE | Redacted | | | | | | | |
| 4565115 | VICKERS, JOHN C | Redacted | | | | | | | |
| 4194378 | VICKERS, MARGARET | Redacted | | | | | | | |
| 4664844 | VICKERS, MARJORIE A | Redacted | | | | | | | |
| 4147675 | VICKERS, MARTHA S | Redacted | | | | | | | |
| 4692756 | VICKERS, MICHELLE | Redacted | | | | | | | |
| 4243824 | VICKERS, MITCHELL A | Redacted | | | | | | | |
| 4233342 | VICKERS, NORKIA | Redacted | | | | | | | |
| 4565027 | VICKERS, REBEKKAH B | Redacted | | | | | | | |
| 4384597 | VICKERS, REGINA | Redacted | | | | | | | |
| 4207111 | VICKERS, SHEILA A | Redacted | | | | | | | |
| 4148067 | VICKERS, SHIANNA | Redacted | | | | | | | |
| 4330676 | VICKERS, TAMIKA | Redacted | | | | | | | |
| 4726509 | VICKERS, TIM | Redacted | | | | | | | |
| 4432046 | VICKERS, TYRISEMONAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252274 | VICKERS, VICKIE L | Redacted | | | | | | | |
| 4326605 | VICKERS, WESLEY | Redacted | | | | | | | |
| 4297489 | VICKERS, WILLIAM J | Redacted | | | | | | | |
| 4580133 | VICKERS, ZACHARY A | Redacted | | | | | | | |
| 4701161 | VICKERSON, CHARLES | Redacted | | | | | | | |
| 4508444 | VICKERY, ANSLIE G | Redacted | | | | | | | |
| 4213077 | VICKERY, CHRISTIAN | Redacted | | | | | | | |
| 4512684 | VICKERY, DAVID E | Redacted | | | | | | | |
| 4407297 | VICKERY, GEORGE | Redacted | | | | | | | |
| 4761205 | VICKERY, JENNIFER L | Redacted | | | | | | | |
| 4464196 | VICKERY, MEGAN | Redacted | | | | | | | |
| 4152835 | VICKERY, MICHAEL | Redacted | | | | | | | |
| 4564563 | VICKERY, NICOLE A | Redacted | | | | | | | |
| 4352991 | VICKERY, NICOLE M | Redacted | | | | | | | |
| 4631491 | VICKERY, ROBERT | Redacted | | | | | | | |
| 4645794 | VICKERY, TERESA | Redacted | | | | | | | |
| 4625941 | VICKERY, TERRY | Redacted | | | | | | | |
| 4239948 | VICKERY, TIMOTHY R | Redacted | | | | | | | |
| 4392873 | VICKERY, WARREN | Redacted | | | | | | | |
| 4337996 | VICKERY-ROBY, AYDEN M | Redacted | | | | | | | |
| 5505913 | VICKEY VINCENT | 6617 NAPOLI ROAD | | | | TEMPLEHILL | MD | 20748 | |
| 5505921 | VICKI BREVER | 9694 SUNRISE RD | | | | HARRIS | MN | 55032 | |
| 4846107 | VICKI CHATEL | 6360 STAVE CT | | | | Manassas | VA | 20112 | |
| 4824050 | VICKI FERTIG | Redacted | | | | | | | |
| 4846388 | VICKI GREEN | 6107 SLIGO PKWY | | | | CHILLUM | MD | 20782 | |
| 4824051 | VICKI HALLETT | Redacted | | | | | | | |
| 5505936 | VICKI HANSON | 20933 320TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5505937 | VICKI HARDER | 138 SUMMIT PARK | | | | SAINT PETER | MN | 56082 | |
| 5505938 | VICKI HAUGO | 3050 140TH AVE | | | | WAUBUN | MN | 56589 | |
| 5505942 | VICKI JANSSEN | 23062 HIGHWAY 34 | | | | BARNESVILLE | MN | 56514 | |
| 4798209 | VICKI JO HONE DBA FIRST FANTASIES | DBA THE INTERNET DEPARTMENT STORE | 71 N. 1445 W | | | OREM | UT | 84057 | |
| 4824049 | VICKI JUE | Redacted | | | | | | | |
| 5505955 | VICKI LUNDBERG | 219 MARSHALL ST | | | | LAKE BRONSON | MN | 56734 | |
| 4824052 | VICKI MC FADDEN | Redacted | | | | | | | |
| 5505960 | VICKI MCDOWELL | 327 WASHINGTON | | | | LATROBE | PA | 15650 | |
| 5505961 | VICKI MCNALLY | 34574 LINCOLN RD | | | | LINDSTROM | MN | 55045 | |
| 4844535 | VICKI OVITT | Redacted | | | | | | | |
| 5505977 | VICKI RUST | 455 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150-1438 | |
| 5505978 | VICKI SAMIKE | 1956 50TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 4849326 | VICKI SCHULTZ | 18155 SW BROAD OAK BLVD | | | | Beaverton | OR | 97007 | |
| 4844536 | VICKI SORG LIDO HOME | Redacted | | | | | | | |
| 5505989 | VICKIE ALSIDES | 150 HURLEY AVE E | | | | SAINT PAUL | MN | 55118 | |
| 5505998 | VICKIE BORDERS | PO BOX 116 | | | | ROSCOE | PA | 15477 | |
| 5506005 | VICKIE DUNSTON | 8355 CRESTWAY DR APT 913 | | | | CONVERSE | TX | 78109 | |
| 5506019 | VICKIE HOLKER | 2060 WILSON AVE | | | | ST PAUL | MN | 55119 | |
| 5506037 | VICKIE NELSON | 5265 107TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5506038 | VICKIE ORR | 4836 GUM BRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5506045 | VICKIE RUTHERFORD | 14706 COUNTY ROAD 12 | | | | PENGILLY | MN | 55775 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506054 | VICKIE TOM MC GUIRE | 4800 ASPASIA LN | | | | EDINA | MN | 55435 | |
| 5506068 | VICKKI PATTERSON | 42 DURHAM STREET | | | | ROCHESTER | NY | 14609 | |
| 4263135 | VICKNAIR, ANDREW R | Redacted | | | | | | | |
| 4693190 | VICKNAIR-HEBERT, KASHA | Redacted | | | | | | | |
| 4200057 | VICKROY, ANGELA S | Redacted | | | | | | | |
| 4756866 | VICKROY, NORMA | Redacted | | | | | | | |
| 4656126 | VICKROY, WILLIAM | Redacted | | | | | | | |
| 4512049 | VICKS, CEDIA Q | Redacted | | | | | | | |
| 4322577 | VICKS, CHRISTOPHER | Redacted | | | | | | | |
| 4889114 | VICKSBURG POST | VICKSBURG NEWSMEDIA LLC | PO BOX 821668 | | | VICKSBURG | MS | 39182 | |
| 4844537 | VICKY ASHER | Redacted | | | | | | | |
| 5506073 | VICKY BAHR | 1274 RODEO DRIVE N W | | | | BEMIDJI | MN | 56601 | |
| 5506076 | VICKY CARLSON | 17570 HIBISCUS AVE | | | | LAKEVILLE | MN | 55044 | |
| 4844538 | VICKY D'ANNUNZIO | Redacted | | | | | | | |
| 5506080 | VICKY DENNY | 417 KANSAS ST NW | | | | PRESTON | MN | 55965 | |
| 5506092 | VICKY JANSSEN | 1315 ADAMS AVE | | | | FAIRMONT | MN | 56031 | |
| 5506094 | VICKY JONES | 1403 MCKINLEY CT | | | | ANOKA | MN | 55303 | |
| 4824053 | VICKY KOUTSIS | Redacted | | | | | | | |
| 4846065 | VICKY MCCAFFREY | 4137 FALLS RD | | | | Baltimore | MD | 21211 | |
| 5506101 | VICKY MENDEZ | 2104 HARLEQUIN TERRACE | | | | SILVE SPRING | MD | 20904 | |
| 5506106 | VICKY R ELLIOTT | 1015 PARKE AVE S | | | | GLYNDON | MN | 56547 | |
| 5506108 | VICKY RASKE | 68 STORE RD | | | | GRAND PORTAGE | MN | 55605 | |
| 4824054 | VICKY ST. GEME | Redacted | | | | | | | |
| 4844539 | Vicky Vanakkeren | Redacted | | | | | | | |
| 5506121 | VICKY WILLIAMSON | 316 BOWMAN ST | | | | MT VERNON | OH | 43050 | |
| 4824055 | VICKY ZHANG | Redacted | | | | | | | |
| 4796425 | VICMARK AUDIO | DBA NY-AUDIO | 9 KILMER COURT | | | EDISON | NJ | 08817 | |
| 4851949 | VICNA RENOVATIONS LLC | 2814 SW 337TH ST | | | | Federal Way | WA | 98023 | |
| 5506125 | VICOTR HERNANDEZ | 1300 HENNEPIN AVE APT 109 | | | | MINNEAPOLIS | MN | 55403 | |
| 4830813 | VIC'S RENOVATIONS LLC | Redacted | | | | | | | |
| 4533123 | VICTELA, ELIZABETH | Redacted | | | | | | | |
| 4853097 | VICTOIRE IBRAHIM | 613 NELSON ST | | | | Rockville | MD | 20850 | |
| 4796301 | VICTOR | DBA PIGGYBLLC | 3414 NAVARO ST. | | | DALLAS | TX | 75212 | |
| 4844540 | VICTOR ACOSTA | Redacted | | | | | | | |
| 5506128 | VICTOR AGUILAR | 4108 VILLAGE DRIVE | | | | ROCKWALL | TX | 75087 | |
| 4824056 | VICTOR AND JODI | Redacted | | | | | | | |
| 4844541 | VICTOR BAESTA | Redacted | | | | | | | |
| 4852977 | VICTOR BARNHILL | 101 FRIENDLY DR | | | | BELLEVILLE | IL | 62226 | |
| 4887423 | VICTOR C LACOUR LLC | SEARS OPTICAL LOCATION 1136 | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35244 | |
| 4852117 | VICTOR CANCHOLA | 410 SOUTH CT | | | | Dixon | CA | 95620 | |
| 4830814 | VICTOR CARPENTRY | Redacted | | | | | | | |
| 4852088 | VICTOR CARPENTRY INC | 1446 NW 66TH AVE | | | | MARGATE | FL | 33063 | |
| 4844542 | VICTOR CASINI | Redacted | | | | | | | |
| 4780125 | Victor Central School District Tax Collector | Victor Central School | P.O. Box 375 | | | Warsaw | NY | 14569 | |
| 5506144 | VICTOR CHEN | 55 E MONROE ST 18TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 4846255 | VICTOR CISNEROS | 1800 CRAIGS CREEK RD | | | | New Castle | VA | 24127 | |
| 4848186 | VICTOR DAVILA | 557 OBAR DR | | | | La Puente | CA | 91746 | |
| 4865220 | VICTOR ENVELOPE COMPANY | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | |
| 5506167 | VICTOR GALVAN | 701 5TH ST SW APT 33 | | | | ALBUQUERQUE | NM | 87102 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795568 | VICTOR GO | DBA DOGITECH | 646 E 43RD ST | | | CHICAGO | IL | 60653 | |
| 4796000 | VICTOR KERR | DBA WILLIAMSUPPLY | 5230 N FLORIDA AVE HWY 41 | | | HERNANDO | FL | 34470 | |
| 4845259 | VICTOR LOPEZ | 23 VERNON PL | | | | Mount Vernon | NY | 10552 | |
| 5506185 | VICTOR LUJAN | 17561 PALLAWALLA RD | | | | BLYTHE | CA | 92225 | |
| 4857834 | VICTOR M LUGO | #2 CALLE PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 4848845 | VICTOR M MENDOZA | PO BOX 782 | | | | Crandall | TX | 75114 | |
| 4798331 | VICTOR NI | DBA WGV INTERNATIONAL | 10675 HICKSON ST | | | EL MONTE | CA | 91731 | |
| 5506201 | VICTOR ORDONEZ | 9219 KINGSVILLE ST | | | | HOUSTON | TX | 77063 | |
| 5506214 | VICTOR REINEKE | 229 6TH AVE SW APT 1 | | | | ROCHESTER | MN | 55902 | |
| 4848796 | VICTOR RIVERA | 2008 FRONT ST | | | | East Meadow | NY | 11554 | |
| 5506222 | VICTOR RUIZ | 621 SOUTH EAST AVENUE | | | | SANTA MARIA | CA | 93454 | |
| 4847772 | VICTOR SANCHEZ | 87 VAN WAGENEN AVE APT 2B | | | | Jersey City | NJ | 07306 | |
| 4845241 | VICTOR SANTIAGO | 24 WELLINGTON ST | | | | WALTHAM | MA | 02451 | |
| 4848171 | VICTOR SARINANA | 39080 CALA DEL VALLE | | | | Murrieta | CA | 92562 | |
| 4848319 | VICTOR SARINANA | 39080 CALE DEL VALLE | | | | Murrieta | CA | 92562 | |
| 5403250 | VICTOR SCHOOL | VICTOR CENTRAL SCHOOL | | | | WARSAW | NY | 14569 | |
| 5506227 | VICTOR SCHRAPP | 9908 134TH ST E | | | | PUYALLUP | WA | 98373 | |
| 4783604 | Victor Sewer District | 60 E Main Street | | | | Victor | NY | 14564 | |
| 5506231 | VICTOR SILVAS | 96 HEARTLEYDRIVE | | | | COLUSA | CA | 95932 | |
| 5506235 | VICTOR SUAREZ | 5701 SW 58TH CT | | | | FT LAUDERDALE | FL | 33314 | |
| 4845416 | VICTOR T CRAWFORD | 4823 TRENTON RD | | | | Hyattsville | MD | 20784 | |
| 4858045 | VICTOR TECHNOLOGY LLC | 100 E CROSSROADS PKWY STE B | | | | BOLINGBROOK | IL | 60440 | |
| 4844543 | VICTOR THORNE | Redacted | | | | | | | |
| 5403251 | VICTOR TOWN | 85 EAST MAIN STREET | | | | VICTOR | NY | 14564 | |
| 4844544 | VICTOR WASKIEWICZ | Redacted | | | | | | | |
| 4274473 | VICTOR, ALEJANDRO R | Redacted | | | | | | | |
| 4292597 | VICTOR, BRIANNA M | Redacted | | | | | | | |
| 4736916 | VICTOR, CARA | Redacted | | | | | | | |
| 4288040 | VICTOR, CHARLES | Redacted | | | | | | | |
| 4191918 | VICTOR, CONSUELO | Redacted | | | | | | | |
| 4562853 | VICTOR, CUTHBERT | Redacted | | | | | | | |
| 4714337 | VICTOR, DARRELL | Redacted | | | | | | | |
| 4583328 | VICTOR, DAVID P | Redacted | | | | | | | |
| 4562808 | VICTOR, EDWIN K | Redacted | | | | | | | |
| 4225933 | VICTOR, ELAINE V | Redacted | | | | | | | |
| 4332605 | VICTOR, EMMANUELA | Redacted | | | | | | | |
| 4726302 | VICTOR, GWENDOLYN | Redacted | | | | | | | |
| 4748545 | VICTOR, IGLESIAS M | Redacted | | | | | | | |
| 4256459 | VICTOR, JESSE | Redacted | | | | | | | |
| 4561423 | VICTOR, JOHN | Redacted | | | | | | | |
| 4242546 | VICTOR, JUNIOR | Redacted | | | | | | | |
| 4481677 | VICTOR, KAYLA | Redacted | | | | | | | |
| 4346302 | VICTOR, KEVIN | Redacted | | | | | | | |
| 4250827 | VICTOR, KIARAH | Redacted | | | | | | | |
| 4177347 | VICTOR, KYLE | Redacted | | | | | | | |
| 4711366 | VICTOR, LORAINE | Redacted | | | | | | | |
| 4560989 | VICTOR, LYRA L | Redacted | | | | | | | |
| 4396170 | VICTOR, MAGDALINE | Redacted | | | | | | | |
| 4419650 | VICTOR, MAX | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455314 | VICTOR, MELODY | Redacted | | | | | | | |
| 4426069 | VICTOR, PHILIPPE | Redacted | | | | | | | |
| 4659092 | VICTOR, RONALD | Redacted | | | | | | | |
| 4756469 | VICTOR, RUSSELL | Redacted | | | | | | | |
| 4709675 | VICTOR, SARAH | Redacted | | | | | | | |
| 4616211 | VICTOR, SHANNON | Redacted | | | | | | | |
| 4361259 | VICTOR, SHATOYA | Redacted | | | | | | | |
| 4461942 | VICTOR, TYRA K | Redacted | | | | | | | |
| 4190071 | VICTOR, VIOLET | Redacted | | | | | | | |
| 5506252 | VICTORA QUADER | 402 24TH AVE NE | | | | WASECA | MN | 56093 | |
| 4238723 | VICTORERO, ESTEFANIA T | Redacted | | | | | | | |
| 4598472 | VICTOR-GUILD, VENUS | Redacted | | | | | | | |
| 4844545 | Victoria & Allan Greissman | Redacted | | | | | | | |
| 4805670 | VICTORIA & CO | P O BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| 4809776 | VICTORIA & CRAIG DANFORD | 10 KATLAS COURT | | | | NOVATO | CA | 94945 | |
| 4801789 | VICTORIA AHEARN | DBA TV HEALTH PRODUCTS CO | 11 NASH PKWY | | | SOMERSWORTH | NH | 03878 | |
| 5506270 | VICTORIA BIZZOTTO | 1933 CRESSY AVE | | | | ANOKA | MN | 55303 | |
| 5506283 | VICTORIA CAPPER | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | |
| 4870462 | VICTORIA CHAMBER OF COMMERCE | 7403 LONE TREE RD SUITE 211 | | | | VICTORIA | TX | 77905 | |
| 4864697 | VICTORIA CLASSICS | 277 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 4844546 | Victoria Ellis | Redacted | | | | | | | |
| 4844547 | VICTORIA GOESE | Redacted | | | | | | | |
| 4848511 | VICTORIA GREENWAY | 11909 COWNE CT | | | | NOKESVILLE | VA | 20181 | |
| 4844548 | VICTORIA HANLON | Redacted | | | | | | | |
| 4845756 | VICTORIA HAYSLETT | 1091 LEOPARD LN | | | | Perris | CA | 92571 | |
| 5506334 | VICTORIA JARAMILLO | 1144 USTLER RD | | | | APOPKA | FL | 32712 | |
| 4804111 | VICTORIA LAI | DBA QT SHADES | 15929 E VALLEY BLVD #101 | | | CITY OF INDUSTRY | CA | 91744 | |
| 4180451 | VICTORIA LINDSEY, HECTOR | Redacted | | | | | | | |
| 4846499 | VICTORIA LUTHER | 16822 SW 86TH AVE | | | | Palmetto Bay | FL | 33157 | |
| 4802882 | VICTORIA MAL LP | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4802876 | VICTORIA MALL LP | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4778523 | Victoria Mall LP | c/o Hull Storey Gibson Companies, LLC | ATTN: James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5506365 | VICTORIA MARTIN | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960 | |
| 4846863 | VICTORIA MARTINEZ JR | 6812 SPRING BRANCH DR | | | | Krum | TX | 76249 | |
| 4851474 | VICTORIA MCVICKER | 2507 S ANDES CIR | | | | Aurora | CO | 80013 | |
| 4824057 | VICTORIA MELAMED | Redacted | | | | | | | |
| 4169632 | VICTORIA MUNOZ, MONICA | Redacted | | | | | | | |
| 5506377 | VICTORIA NGO | 8650 CRISMON WAY | | | | SO ST PAUL | MN | 55076 | |
| 5506381 | VICTORIA OKUSAMI | 3907 OXFORD DR | | | | SAINT PAUL | MN | 55125 | |
| 5506395 | VICTORIA REEVES | PO BOX 404 | | | | CENTRAILA | IL | 62801 | |
| 5506400 | VICTORIA ROMAN DE AVINA | 1650 W ALOMAR | | | | ANAHEIM | CA | 92802 | |
| 4889124 | VICTORIA S BERGHEL LAW OFFICES | VICTORIA SMOUSE BERGHEL | 4617 CUMMINGS COVE DRIVE | | | CHATTANOOGA | TN | 37419 | |
| 4824058 | VICTORIA STROMBOTNE | Redacted | | | | | | | |
| 4824059 | VICTORIA SUAREZ | Redacted | | | | | | | |
| 4798906 | VICTORIA SUPPLY INC | 5204 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 5506420 | VICTORIA TRUE | 720 S SYCAMORE | | | | OTTOWA | KS | 66067 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5506425 | VICTORIA VIGIL | 1562 COLUMBUS RD | | | | W SACRAMENTO | CA | 95691 | |
| 4845299 | VICTORIA WALL | 8092 MISTY SHORE DR | | | | West Chester | OH | 45069 | |
| 5506432 | VICTORIA WILLIAMS | 642 TURNEY RD AP137 | | | | BEDFORD | OH | 44146 | |
| 4165019 | VICTORIA, ANTONIO | Redacted | | | | | | | |
| 4599875 | VICTORIA, BERNITA | Redacted | | | | | | | |
| 4439342 | VICTORIA, JACQUELYN S | Redacted | | | | | | | |
| 4177878 | VICTORIA, JORGE E | Redacted | | | | | | | |
| 4167586 | VICTORIA, KHALIL L | Redacted | | | | | | | |
| 4562193 | VICTORIA, LEENISHA A | Redacted | | | | | | | |
| 4342515 | VICTORIA, MALCOLM J | Redacted | | | | | | | |
| 4171255 | VICTORIA, MARIA | Redacted | | | | | | | |
| 4844549 | VICTORIA, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4182042 | VICTORIA, NICOLE | Redacted | | | | | | | |
| 4158115 | VICTORIA, NORMA B | Redacted | | | | | | | |
| 4211994 | VICTORIA, PERRY | Redacted | | | | | | | |
| 4271044 | VICTORIA, REEVA SHAYNE S | Redacted | | | | | | | |
| 4390203 | VICTORIA, SMITH | Redacted | | | | | | | |
| 4322180 | VICTORIAN, CANDACE | Redacted | | | | | | | |
| 4325506 | VICTORIAN, DA-MEKAH | Redacted | | | | | | | |
| 4261875 | VICTORIAN, DANYELL W | Redacted | | | | | | | |
| 4327526 | VICTORIAN, SYDNEY | Redacted | | | | | | | |
| 4741768 | VICTORIANNE, MARVA | Redacted | | | | | | | |
| 4610977 | VICTORIANO, STELLA MARIE | Redacted | | | | | | | |
| 4568582 | VICTORIANO-MARQUEZ, ROSA | Redacted | | | | | | | |
| 4207552 | VICTORIN, KRYSTAL R | Redacted | | | | | | | |
| 4396973 | VICTORIN, MYRQUET B | Redacted | | | | | | | |
| 4176982 | VICTORINE, WILLIAM J | Redacted | | | | | | | |
| 4175405 | VICTORINO, ESTELITO | Redacted | | | | | | | |
| 4212549 | VICTORINO, FEDERICO M | Redacted | | | | | | | |
| 4154272 | VICTORINO, LESLIE | Redacted | | | | | | | |
| 4196126 | VICTORINO, MAYRA A | Redacted | | | | | | | |
| 4806283 | VICTORINOX SWISS ARMY INC | P O BOX 30457 | | | | HARTFORD | CT | 06150 | |
| 4550684 | VICTORIO, DAVID M | Redacted | | | | | | | |
| 4247097 | VICTORIO, RAINER | Redacted | | | | | | | |
| 4435751 | VICTORIO, SANTELLY | Redacted | | | | | | | |
| 5506455 | VICTORIYA LEMKE | 808 SPRUCE ST | | | | FARMINGTON | MN | 55024 | |
| 4557558 | VICTOR-LOVE, TATIANA | Redacted | | | | | | | |
| 4877702 | VICTORS HOLDINGS CORP | JOHN VICTOR TOWNSHEND | 136 ROUTE 6A UNIT B6 | | | ORLEANS | MA | 02653 | |
| 4873840 | VICTORS OF NEW YORK | CELESTE MORALES | 117-31 FRANCIS LEWIS BOULEVARD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 4830815 | VICTORSON, JOAN | Redacted | | | | | | | |
| 5830441 | VICTORVILLE DAILY PRESS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4844550 | VICTORY DEVELOPMENT INC | Redacted | | | | | | | |
| 4844551 | VICTORY ELECTRIC | Redacted | | | | | | | |
| 4801965 | VICTORY FIX | DBA ELECTRONIC KING | 347 UNION ST | | | BROOKLYN | NY | 11231 | |
| 4873292 | VICTORY HEATING AND COOLING INC | BRADLEY D HURLEY | 703 N US 27 | | | ST JOHNS | MI | 48879 | |
| 4803057 | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STE B | | | | CHINO HILLS | CA | 91709 | |
| 4798216 | VICTORY INTERNATIONAL GROUP LLC | 14748 Pipeline Ave. Ste. B | | | | Chino Hills | CA | 91709-6024 | |
| 4860200 | VICTORY LAND GROUP INC | 1350 MUNGER ROAD | | | | BARTLETT | IL | 60103 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884990 | VICTORY LIGHTING SERVICES | PO BOX 542555 | | | | DALLAS | TX | 75354 | |
| 4883268 | VICTORY PACKAGING | P O BOX 840727 | | | | DALLAS | TX | 75284 | |
| 4845665 | VICTORY PLUMBING & GAS LLC | 809 WILDERNESS TRL | | | | Shelby | AL | 35143 | |
| 4880086 | VICTORY PUBLISHING CO LTD | P O BOX 10 1007 AVE K | | | | MARBLE FALLS | TX | 78654 | |
| 4873622 | VICTORY REAL ESTATE INVESTMNTS LLC | C/O WEST VOLUTIA INVESTORS LLC | 240 BROOKSTONE CENTRE PARKWAY | | | COLUMBUS | GA | 31904 | |
| 4871436 | VICTORY SIGN INC | 8915 OLD STATE RT 13 | | | | CANASTOTA | NY | 13032 | |
| 4800158 | VICTORY TAILGATE | 2437 E LANDSTREET ROAD | | | | ORLANDO | FL | 32824 | |
| 4888361 | VICTORY TAILGATE | TAILGATE SPORTS GAMES LLC | 7101 TPC DR STE 100 | | | ORLANDO | FL | 32822 | |
| 4592460 | VICTORY, ADA C. C | Redacted | | | | | | | |
| 4160795 | VICTORY, CARMELITA | Redacted | | | | | | | |
| 4181394 | VICTORY, COREY | Redacted | | | | | | | |
| 4686145 | VICTORY, DAN | Redacted | | | | | | | |
| 4721453 | VICTORY, ELAINE | Redacted | | | | | | | |
| 4246793 | VICTORY, JASON J | Redacted | | | | | | | |
| 4186421 | VICTORY, JESSICA | Redacted | | | | | | | |
| 4152250 | VICTORY, JONATHAN | Redacted | | | | | | | |
| 4281223 | VICTORY, KAYLA K | Redacted | | | | | | | |
| 4489290 | VICTORY, MEGAN | Redacted | | | | | | | |
| 4277834 | VICTORY, MEGHAN M | Redacted | | | | | | | |
| 4379069 | VICTORY, SCOTT | Redacted | | | | | | | |
| 4161307 | VICTORY, VANESSA | Redacted | | | | | | | |
| 4754995 | VICTORY, WILMA | Redacted | | | | | | | |
| 4795354 | VICTORYSTORE.COM INC | DBA VICTORYSTORE | 5200 SW 30TH ST | | | DAVENPORT | IA | 52802 | |
| 4268655 | VICTUS, ANTREA | Redacted | | | | | | | |
| 4610903 | VICUNA, RAUL | Redacted | | | | | | | |
| 4598461 | VICUNA, XAVIER | Redacted | | | | | | | |
| 4672882 | VICZKO, NIKOLETTA | Redacted | | | | | | | |
| 4824060 | VIDA BUILDING SYSTEMS, INC | Redacted | | | | | | | |
| 4794949 | VIDA ENTERPRISE CORP | DBA ANGELINA HOSIERY | 901 S ALAMEDA ST | | | LOS ANGELES | CA | 90021 | |
| 4831421 | Vida Langekamp | Redacted | | | | | | | |
| 4859903 | VIDA NEWSPAPER | 130 PALM DRIVE | | | | OXNARD | CA | 93030 | |
| 4801169 | VIDA PHARMACY | DBA PHARMACY VITAMINS | 70 W 49TH ST | | | HIALEAH | FL | 33012 | |
| 4864918 | VIDA SHOES INTERNATIONAL INC | 29 W 56TH ST | | | | NEW YORK | NY | 10019 | |
| 4492904 | VIDA, CAYLE L | Redacted | | | | | | | |
| 4490648 | VIDA, HELEN M | Redacted | | | | | | | |
| 4488246 | VIDA, NANCY | Redacted | | | | | | | |
| 4361364 | VIDA, NATHAN | Redacted | | | | | | | |
| 4542818 | VIDA, RICHARD S | Redacted | | | | | | | |
| 4478240 | VIDA, SAMANTHA L | Redacted | | | | | | | |
| 4312043 | VIDA, TELISHA-MARIE A | Redacted | | | | | | | |
| 4664576 | VIDACOVISH, EDMUND | Redacted | | | | | | | |
| 4675352 | VIDAL HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4855739 | Vidal Panelli, Marino | Redacted | | | | | | | |
| 4504266 | VIDAL PANELLI, MARINO | Redacted | | | | | | | |
| 4496483 | VIDAL PEREZ, CHRISTIAN | Redacted | | | | | | | |
| 4753059 | VIDAL SANTIAGO, ESTHER | Redacted | | | | | | | |
| 4526041 | VIDAL, ALONSO | Redacted | | | | | | | |
| 4258181 | VIDAL, ANGELICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165429 | VIDAL, ARLENNE | Redacted | | | | | | | |
| 4499250 | VIDAL, CARIBI | Redacted | | | | | | | |
| 4392130 | VIDAL, CAROLINA B | Redacted | | | | | | | |
| 4154108 | VIDAL, DANIEL | Redacted | | | | | | | |
| 4230087 | VIDAL, DANNIEL J | Redacted | | | | | | | |
| 4740982 | VIDAL, EDGAR | Redacted | | | | | | | |
| 4714842 | VIDAL, EFRAIN R | Redacted | | | | | | | |
| 4530639 | VIDAL, ELVIRA | Redacted | | | | | | | |
| 4844552 | VIDAL, FELIPE | Redacted | | | | | | | |
| 4401935 | VIDAL, FLORENCE N | Redacted | | | | | | | |
| 4598814 | VIDAL, GENIE | Redacted | | | | | | | |
| 4621792 | VIDAL, GUILLERMO | Redacted | | | | | | | |
| 4498393 | VIDAL, GUILLERMO J | Redacted | | | | | | | |
| 4677192 | VIDAL, JACQUELINE | Redacted | | | | | | | |
| 4364401 | VIDAL, JACQUELINE | Redacted | | | | | | | |
| 4177799 | VIDAL, JEAN-LUC | Redacted | | | | | | | |
| 4746737 | VIDAL, JOHN | Redacted | | | | | | | |
| 4247863 | VIDAL, JOSE D | Redacted | | | | | | | |
| 4562795 | VIDAL, KALIDA M | Redacted | | | | | | | |
| 4499981 | VIDAL, KARINA | Redacted | | | | | | | |
| 4383772 | VIDAL, KARLA | Redacted | | | | | | | |
| 4668147 | VIDAL, MARGARITA | Redacted | | | | | | | |
| 4757865 | VIDAL, MARGARITA | Redacted | | | | | | | |
| 4631736 | VIDAL, MARIA | Redacted | | | | | | | |
| 4631178 | VIDAL, MARIA D | Redacted | | | | | | | |
| 4482252 | VIDAL, MARIO A | Redacted | | | | | | | |
| 4772546 | VIDAL, MARTHA | Redacted | | | | | | | |
| 4432534 | VIDAL, MATTHEW J | Redacted | | | | | | | |
| 4428469 | VIDAL, MERCEDES | Redacted | | | | | | | |
| 4495026 | VIDAL, MICHAEL J | Redacted | | | | | | | |
| 4409970 | VIDAL, MICHELLE D | Redacted | | | | | | | |
| 4197614 | VIDAL, MIGUEL | Redacted | | | | | | | |
| 4844553 | VIDAL, MONICA | Redacted | | | | | | | |
| 4347352 | VIDAL, PEDRO | Redacted | | | | | | | |
| 4638907 | VIDAL, RAQUEL | Redacted | | | | | | | |
| 4719398 | VIDAL, REINALDO | Redacted | | | | | | | |
| 4581479 | VIDAL, RENZO D | Redacted | | | | | | | |
| 4218960 | VIDAL, RUBEN | Redacted | | | | | | | |
| 4316236 | VIDAL, SHANNA L | Redacted | | | | | | | |
| 4379914 | VIDAL, STEFANIE | Redacted | | | | | | | |
| 4252206 | VIDAL, VIDYAN | Redacted | | | | | | | |
| 4724637 | VIDAL, YOLANDA | Redacted | | | | | | | |
| 4463806 | VIDALES, ALAN A | Redacted | | | | | | | |
| 4202818 | VIDALES, BENJAMIN | Redacted | | | | | | | |
| 4465037 | VIDALES, DAVID | Redacted | | | | | | | |
| 4751106 | VIDALES, JOSE | Redacted | | | | | | | |
| 4525081 | VIDALES, NANCY M | Redacted | | | | | | | |
| 4539267 | VIDALES, RICARDO | Redacted | | | | | | | |
| 4597211 | VIDALES, VICTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265381 | VIDALEZ, JOSE M | Redacted | | | | | | | |
| 4653755 | VIDALIS, ANGELO | Redacted | | | | | | | |
| 4165211 | VIDAL-OCHOA, MICHEA | Redacted | | | | | | | |
| 4498672 | VIDAL-ORENGO, KEISHLA | Redacted | | | | | | | |
| 4216177 | VIDALS, ANGEL | Redacted | | | | | | | |
| 4803743 | VIDAMORE LLC | DBA VIDAMORE HOME | 9465 WILSHIRE BLVD SUITE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 4265393 | VIDANA, ALEJANDRA | Redacted | | | | | | | |
| 4193296 | VIDANA, CHINA M | Redacted | | | | | | | |
| 4681769 | VIDANA, JUANA | Redacted | | | | | | | |
| 4804343 | VIDAS SAMUOLIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | NORTH RIVERSIDE | IL | 60546 | |
| 4234713 | VIDAUD, SHELLEY | Redacted | | | | | | | |
| 4172097 | VIDAURE, DELECIA | Redacted | | | | | | | |
| 4229172 | VIDAURRE, ALEJANDRO D | Redacted | | | | | | | |
| 4525458 | VIDAURRE, ASHLEY | Redacted | | | | | | | |
| 4478471 | VIDAURRE, JOSE V | Redacted | | | | | | | |
| 4241062 | VIDAURRE, JUAN D | Redacted | | | | | | | |
| 4552505 | VIDAURRE, LAURA | Redacted | | | | | | | |
| 4534543 | VIDAURRE, VICTORIA | Redacted | | | | | | | |
| 4528327 | VIDAURRI, ANNA M | Redacted | | | | | | | |
| 4856635 | VIDAURRI, CHARLENE A | Redacted | | | | | | | |
| 4155846 | VIDAURRI, FABIAN | Redacted | | | | | | | |
| 4811662 | Vidaurri, Lyde, Rodriguez & Haynes, LLP | Attn: Steven Vidaurri | 202 N. 10th Ave. 202 N. 10th Ave. | | | Edinburg | TX | 78520 | |
| 4525837 | VIDAURRI, PRISCILLA | Redacted | | | | | | | |
| 4527116 | VIDAURRI, RAYMOND | Redacted | | | | | | | |
| 4583297 | VIDAURRI, SERGIO | Redacted | | | | | | | |
| 4196047 | VIDAURRI, STELLA A | Redacted | | | | | | | |
| 4196448 | VIDAURRY, EMMANUEL J | Redacted | | | | | | | |
| 4303033 | VIDECKIS, LUKE R | Redacted | | | | | | | |
| 4175754 | VIDELL, TIMOTHY | Redacted | | | | | | | |
| 4216108 | VIDELOCK, SHAWNEE R | Redacted | | | | | | | |
| 4796399 | VIDEO AUDIO OUTLET INC | DBA VIDEO AUDIO OUTLET | 16200 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 4809101 | VIDEO DJ SERVICES | 1582 BLOSSOM HILL RD | #18 | | | SAN JOSE | CA | 95118 | |
| 4809056 | VIDEO DJ SERVICES | CRIS CAMPOS | 1582 BLOSSOM HILL RD #18 | | | SAN JOSE | CA | 95118 | |
| 4186965 | VIDES, JOSE E | Redacted | | | | | | | |
| 4648236 | VIDES, MARIA L | Redacted | | | | | | | |
| 4730832 | VIDES, PATRICIA A. | Redacted | | | | | | | |
| 4171625 | VIDES, TATIANNA R | Redacted | | | | | | | |
| 4704167 | VIDES, VERONICA | Redacted | | | | | | | |
| 4335552 | VIDHATE, ANITA | Redacted | | | | | | | |
| 4671590 | VIDHYA, MONCOMPU | Redacted | | | | | | | |
| 5438534 | VIDIA FRANK AND CAROLYN VIDIA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4224980 | VIDIC, ASHLYNN R | Redacted | | | | | | | |
| 4250446 | VIDIELLA, CARIDAD M | Redacted | | | | | | | |
| 4335396 | VIDINHA JR, NUNO A | Redacted | | | | | | | |
| 4824061 | VIDINSKY, BRIAN | Redacted | | | | | | | |
| 4862160 | VIDIR INC | 19 E LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 4767502 | VIDMAR, LAURA | Redacted | | | | | | | |
| 4844554 | Vido Petruzzella | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570854 | VIDOLA, KARLA B | Redacted | | | | | | | |
| 4469175 | VIDOSH, BARBARA | Redacted | | | | | | | |
| 4330065 | VIDOVIC, ANA | Redacted | | | | | | | |
| 4488800 | VIDOVIC, BRIANNA | Redacted | | | | | | | |
| 4550895 | VIDOVIC, IGOR | Redacted | | | | | | | |
| 5506487 | VIDOVICH DAN V | 4920 INSTRUMENT CT | | | | FAIR OAKS | CA | 95628 | |
| 4862033 | VIDRICKSEN DISTRIBUTING COMPANY INC | 1825 BAILEY ROAD | | | | SALINA | KS | 67401 | |
| 4724203 | VIDRINE, CECILE | Redacted | | | | | | | |
| 4324969 | VIDRINE, CYRUS | Redacted | | | | | | | |
| 4215504 | VIDRINE, JESSY | Redacted | | | | | | | |
| 4773332 | VIDRINE, KISHA | Redacted | | | | | | | |
| 4324251 | VIDRINE, MITIZIE L | Redacted | | | | | | | |
| 4868754 | VIDRINES INSTALLATION INC | 5417 ARROW HEAD BLVD | | | | YOUNGSTOWN | FL | 32466 | |
| 4857249 | VIDRIO CHAVARRIA, MARIELA | Redacted | | | | | | | |
| 4209558 | VIDRIO, DAISY | Redacted | | | | | | | |
| 4207932 | VIDRIO, FLOR M | Redacted | | | | | | | |
| 4158648 | VIDRIO, JOEL | Redacted | | | | | | | |
| 4187730 | VIDRIO, JUSTINE Y | Redacted | | | | | | | |
| 4157895 | VIDRIO, KARLA A | Redacted | | | | | | | |
| 4195132 | VIDRIO, VERONICA | Redacted | | | | | | | |
| 4504599 | VIDRO, LUZ M | Redacted | | | | | | | |
| 4222152 | VIDRO, SADI | Redacted | | | | | | | |
| 4218211 | VIDRO, ZAMAYA | Redacted | | | | | | | |
| 4757219 | VIDT, MARLIN | Redacted | | | | | | | |
| 4185899 | VIDUYA, LAUREN | Redacted | | | | | | | |
| 4631305 | VIDUYA, ROSARIO | Redacted | | | | | | | |
| 4824062 | VIDYA RANGACHARI | Redacted | | | | | | | |
| 4824063 | VIDYARTHI, PIUSH | Redacted | | | | | | | |
| 4541101 | VIDYASHANKAR, SHEELA | Redacted | | | | | | | |
| 4802102 | VIE SAGE LLC | DBA BLINGOS | 28913 NORTH HERKY DRIVE UNIT 308 | | | LAKE BLUFF | IL | 60044 | |
| 4404323 | VIE, MAURICE | Redacted | | | | | | | |
| 4372122 | VIE, RICHARD H | Redacted | | | | | | | |
| 4328102 | VIEAU, LYNN | Redacted | | | | | | | |
| 4349854 | VIEAUX, SAMUEL J | Redacted | | | | | | | |
| 4446278 | VIEBRANZ III, RICHARD D | Redacted | | | | | | | |
| 4760650 | VIEDMA, ALEJANDRO | Redacted | | | | | | | |
| 4443820 | VIEDMAN, MARIA C | Redacted | | | | | | | |
| 4192297 | VIEGAS-MORENO, MICHAEL A | Redacted | | | | | | | |
| 4657933 | VIEGO, MICHAEL | Redacted | | | | | | | |
| 4365062 | VIEHAUSER, GREG | Redacted | | | | | | | |
| 4436062 | VIEHDEFFER, CHRISTINE | Redacted | | | | | | | |
| 4882500 | VIEHE & ASAY MOVING INC | P O BOX 611 | | | | PARIS | TX | 75461 | |
| 4651716 | VIEHMAN, RACHAEL | Redacted | | | | | | | |
| 4406629 | VIEHWEGER, CHELSEA R | Redacted | | | | | | | |
| 4824064 | VIEIRA INVESTMENT,INC | Redacted | | | | | | | |
| 4399337 | VIEIRA, ADAM | Redacted | | | | | | | |
| 4334451 | VIEIRA, AMY | Redacted | | | | | | | |
| 4347509 | VIEIRA, BENJAMIN N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196856 | VIEIRA, BRITTANY | Redacted | | | | | | | |
| 4844555 | VIEIRA, CATHERINE | Redacted | | | | | | | |
| 4433501 | VIEIRA, CHRISTOPHER | Redacted | | | | | | | |
| 4507214 | VIEIRA, CONNOR A | Redacted | | | | | | | |
| 4662881 | VIEIRA, FERNANDO | Redacted | | | | | | | |
| 4336477 | VIEIRA, GABRIEL B | Redacted | | | | | | | |
| 4402993 | VIEIRA, GABRIELLA | Redacted | | | | | | | |
| 4329691 | VIEIRA, HELEN | Redacted | | | | | | | |
| 4707328 | VIEIRA, HONORINA | Redacted | | | | | | | |
| 4196473 | VIEIRA, JANET | Redacted | | | | | | | |
| 4682341 | VIEIRA, JOHN | Redacted | | | | | | | |
| 4694548 | VIEIRA, JOHN | Redacted | | | | | | | |
| 4544431 | VIEIRA, JONATHAN A | Redacted | | | | | | | |
| 4331426 | VIEIRA, KRISTINA | Redacted | | | | | | | |
| 4550442 | VIEIRA, MARY E | Redacted | | | | | | | |
| 4185506 | VIEIRA, NATALIA DENISE | Redacted | | | | | | | |
| 4548990 | VIEIRA, PATRICK R | Redacted | | | | | | | |
| 4703381 | VIEIRA, RAYMOND | Redacted | | | | | | | |
| 4899511 | VIEIRA, RENATA | Redacted | | | | | | | |
| 4330569 | VIEIRA, SEAN C | Redacted | | | | | | | |
| 4606315 | VIEIRA, STEVEN | Redacted | | | | | | | |
| 4328492 | VIEIRA, THERESA | Redacted | | | | | | | |
| 4327927 | VIEIRA, WENDY | Redacted | | | | | | | |
| 4240781 | VIEITES, ANGELA | Redacted | | | | | | | |
| 4698970 | VIEITEZ, TINO | Redacted | | | | | | | |
| 4844556 | VIEJO, JANE | Redacted | | | | | | | |
| 4393073 | VIEL, DANIEL R | Redacted | | | | | | | |
| 4614815 | VIEL, DAVID | Redacted | | | | | | | |
| 4810546 | VIEL, EDDIE | 1650 CYPRESS DR | | | | JUPITER | FL | 33469 | |
| 4673430 | VIEL, FRANCES | Redacted | | | | | | | |
| 4309071 | VIEL, JARED M | Redacted | | | | | | | |
| 4279018 | VIEL, JILL R | Redacted | | | | | | | |
| 4434950 | VIELE, CHARLES | Redacted | | | | | | | |
| 4440054 | VIELE, CORY | Redacted | | | | | | | |
| 4213130 | VIELE, PHILIP | Redacted | | | | | | | |
| 4572190 | VIELIE, SHELDON | Redacted | | | | | | | |
| 4513863 | VIELLE, JODI L | Redacted | | | | | | | |
| 4765771 | VIELLE-CHERRY, CECILE | Redacted | | | | | | | |
| 4546377 | VIELMA, ALEXANDRIA P | Redacted | | | | | | | |
| 4531133 | VIELMA, ANTONIA | Redacted | | | | | | | |
| 4158285 | VIELMA, ISAAC D | Redacted | | | | | | | |
| 4460741 | VIELMA, MARICRUZ Y | Redacted | | | | | | | |
| 4173521 | VIELMAS, ERNESTO | Redacted | | | | | | | |
| 4198929 | VIELMAS, MIGUEL | Redacted | | | | | | | |
| 5506508 | VIEN TRAN | 1109 HAMPTON BLVD | | | | NORTH LAUDERD | FL | 33068 | |
| 4612176 | VIEN, AMY | Redacted | | | | | | | |
| 4214598 | VIEN, JOSEPH | Redacted | | | | | | | |
| 4271682 | VIENA, LEXIS | Redacted | | | | | | | |
| 4606835 | VIENA, LUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178265 | VIENGVILAI, MANH | Redacted | | | | | | | |
| 4572504 | VIENI, AARON | Redacted | | | | | | | |
| 5787358 | VIENNA TOWNSHIP SUMMER | 3400 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 4780113 | Vienna Township Treasurer-Genesee | 3400 W Vienna Rd | | | | Clio | MI | 48420 | |
| 5787359 | VIENNA TOWNSHIP WINTER | 3400 W VIENNA RD | | | | CLIO | MI | 48420 | |
| 4735328 | VIENNEAU, JEFF | Redacted | | | | | | | |
| 4766208 | VIENNEAU, RACHEL | Redacted | | | | | | | |
| 4331393 | VIENS, DENISE M | Redacted | | | | | | | |
| 4626822 | VIENTHONG, BOUN | Redacted | | | | | | | |
| 5506512 | VIER WHITNEY | 1108 17TH ST SE | | | | ROANOKE | VA | 24013 | |
| 4735460 | VIERA CASTRO, LOIDA E | Redacted | | | | | | | |
| 4505614 | VIERA CHOY, MAILEE | Redacted | | | | | | | |
| 4499937 | VIERA DIAZ, PEDRO | Redacted | | | | | | | |
| 4183357 | VIERA JR, DANIEL G | Redacted | | | | | | | |
| 5506523 | VIERA MARIBEL | PO BOX 305 | | | | ANASCO | PR | 00610 | |
| 4503296 | VIERA MARQUEZ, ADRIAN Y | Redacted | | | | | | | |
| 4595560 | VIERA MARRERO, IBZAN | Redacted | | | | | | | |
| 4637068 | VIERA RIVERA, MARITZA | Redacted | | | | | | | |
| 4500604 | VIERA RODRIGUEZ, NELSON I | Redacted | | | | | | | |
| 4505199 | VIERA, ALICIA | Redacted | | | | | | | |
| 4496860 | VIERA, ANGELICA M | Redacted | | | | | | | |
| 4303796 | VIERA, ANGELINA | Redacted | | | | | | | |
| 4232337 | VIERA, ARLENE | Redacted | | | | | | | |
| 4607447 | VIERA, ARMAND | Redacted | | | | | | | |
| 4398823 | VIERA, ASHLEY | Redacted | | | | | | | |
| 4711276 | VIERA, CARMEN | Redacted | | | | | | | |
| 4691842 | VIERA, CARMINDA | Redacted | | | | | | | |
| 4581849 | VIERA, CHRISTINA | Redacted | | | | | | | |
| 4256055 | VIERA, CLAUDIA | Redacted | | | | | | | |
| 4776777 | VIERA, DARLYN | Redacted | | | | | | | |
| 4302907 | VIERA, EDWIN | Redacted | | | | | | | |
| 4234723 | VIERA, EFRAIN | Redacted | | | | | | | |
| 4506307 | VIERA, ESSENCE | Redacted | | | | | | | |
| 4504776 | VIERA, FIDEL | Redacted | | | | | | | |
| 4424334 | VIERA, FRANCIS | Redacted | | | | | | | |
| 4279275 | VIERA, FRANCISCO | Redacted | | | | | | | |
| 4502186 | VIERA, GLORIBEL | Redacted | | | | | | | |
| 4737934 | VIERA, IRENE | Redacted | | | | | | | |
| 4754416 | VIERA, JAVISH Y | Redacted | | | | | | | |
| 4501700 | VIERA, JESSIBETH | Redacted | | | | | | | |
| 4144742 | VIERA, JESSICA | Redacted | | | | | | | |
| 4400292 | VIERA, JOSE L | Redacted | | | | | | | |
| 4532153 | VIERA, JULIETA E | Redacted | | | | | | | |
| 4206945 | VIERA, LAURA | Redacted | | | | | | | |
| 4500703 | VIERA, LAURA V | Redacted | | | | | | | |
| 4504446 | VIERA, MAGDIEL | Redacted | | | | | | | |
| 4255466 | VIERA, MANUEL L | Redacted | | | | | | | |
| 4189066 | VIERA, MARIA | Redacted | | | | | | | |
| 4706176 | VIERA, MARISOL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504506 | VIERA, MARTA I | Redacted | | | | | | | |
| 4253899 | VIERA, MAYRA | Redacted | | | | | | | |
| 4259417 | VIERA, MELISSA | Redacted | | | | | | | |
| 4215743 | VIERA, MICHAEL A | Redacted | | | | | | | |
| 4507107 | VIERA, NICHOLAS | Redacted | | | | | | | |
| 4243037 | VIERA, ODAISY M | Redacted | | | | | | | |
| 4651719 | VIERA, PATRICIA F | Redacted | | | | | | | |
| 4844557 | VIERA, PHILIP | Redacted | | | | | | | |
| 4389400 | VIERA, RAFAEL | Redacted | | | | | | | |
| 4462667 | VIERA, ROCIO | Redacted | | | | | | | |
| 4694005 | VIERA, STEPHANIE | Redacted | | | | | | | |
| 4393518 | VIERA, STEPHANIE N | Redacted | | | | | | | |
| 4331987 | VIERA, TAJA D | Redacted | | | | | | | |
| 4475181 | VIERA, THAELYS | Redacted | | | | | | | |
| 4427747 | VIERA, WILLIAM J | Redacted | | | | | | | |
| 4538026 | VIERA, XENA | Redacted | | | | | | | |
| 4497394 | VIERA, YAMILETTE | Redacted | | | | | | | |
| 4680214 | VIERHELLER, JAMES | Redacted | | | | | | | |
| 4249627 | VIERK, DUANE | Redacted | | | | | | | |
| 4598714 | VIERK, FRANCES | Redacted | | | | | | | |
| 4275802 | VIERKANT, JAMIE R | Redacted | | | | | | | |
| 4352357 | VIERLING JR, JAMES M | Redacted | | | | | | | |
| 4745978 | VIERLING, JULIE | Redacted | | | | | | | |
| 4248484 | VIERLING, KIMBERLY | Redacted | | | | | | | |
| 4413653 | VIERNES, KIANNA M | Redacted | | | | | | | |
| 4715034 | VIERNES, MERINA F | Redacted | | | | | | | |
| 4597694 | VIERNES, MICHAEL | Redacted | | | | | | | |
| 4272086 | VIERNES, SHERRY R | Redacted | | | | | | | |
| 4824065 | VIERRA FINE HOMES | Redacted | | | | | | | |
| 4183666 | VIERRA, DEBBIE | Redacted | | | | | | | |
| 4270332 | VIERRA, DENISE K | Redacted | | | | | | | |
| 4605312 | VIERRA, GEORGE | Redacted | | | | | | | |
| 4411791 | VIERRA, JAMES | Redacted | | | | | | | |
| 4412125 | VIERRA, LOIS A | Redacted | | | | | | | |
| 4587420 | VIERRA, MEREDITH | Redacted | | | | | | | |
| 4717646 | VIERRA, STEPHANIE R | Redacted | | | | | | | |
| 4163587 | VIERRA, STEPHEN M | Redacted | | | | | | | |
| 4674651 | VIERRA, WINNIE | Redacted | | | | | | | |
| 4379534 | VIERRA-CRUZ, CHASITY I | Redacted | | | | | | | |
| 4385874 | VIERS, DEBRA J | Redacted | | | | | | | |
| 4548912 | VIERS, MADISYN | Redacted | | | | | | | |
| 4565189 | VIERTH, TRISTAN M | Redacted | | | | | | | |
| 4526237 | VIERUS, JERRY W | Redacted | | | | | | | |
| 4584535 | VIESCAS, ELAIN | Redacted | | | | | | | |
| 4210044 | VIESCAS, KALISSA | Redacted | | | | | | | |
| 4657266 | VIESPOLI, DOMINICK | Redacted | | | | | | | |
| 5799662 | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 5812753 | VIESTE CREATIONS - A.G. & G. INC, | 24 MILL STREET | MATT GIARRUSSO | TREASURER | 24 MILL STREET | JOHNSTON | RI | 02919 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799788 | VIET A TRAN | DBA ZEROUV | 16792 BURKE LN | | | HUNTINGTON BEACH | CA | 92647 | |
| 4801610 | VIET D LUU | DBA PRECISION INDUSTRIES | 1535 W 120TH ST | | | LOS ANGELES | CA | 90047 | |
| 4674679 | VIETA, ALMA | Redacted | | | | | | | |
| 4575136 | VIETH, RYAN | Redacted | | | | | | | |
| 4523231 | VIETHS, JORDEN C | Redacted | | | | | | | |
| 4844558 | VIETS, KRISTIN | Redacted | | | | | | | |
| 4446379 | VIETS, MICHAEL N | Redacted | | | | | | | |
| 4554298 | VIETS, OMEY | Redacted | | | | | | | |
| 4649339 | VIETZE, DEBORAH | Redacted | | | | | | | |
| 4594893 | VIETZE, MARY | Redacted | | | | | | | |
| 4613005 | VIEU, JUNE | Redacted | | | | | | | |
| 4419249 | VIEUX, LYONEL J | Redacted | | | | | | | |
| 5506535 | VIEVA BIAS | 3329 CYRUS CREEK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4475336 | VIEW, AIYANNA L | Redacted | | | | | | | |
| 4525807 | VIEWINS, MYKECIAH | Redacted | | | | | | | |
| 5799664 | VIEWPOINTS NETWORK LLC-539551/POWER REVIEWS INC | 444 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| 5793697 | VIEWPOINTS NETWORK LLC-539551/POWER REVIEWS INC | MATT MOOG | 180 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | |
| 4798378 | VIEWTAINER CO | 10728 PROSPECT AVE STE F | | | | SANTEE | CA | 92071 | |
| 4872291 | VIEWTAINER CO | AKA ARQ ENTERPRISES INC | 12740 DANIELSON COURT STE B | | | POWAY | CA | 92064 | |
| 4646160 | VIEYRA, ALEENA | Redacted | | | | | | | |
| 4686777 | VIEYRA, DAVID | Redacted | | | | | | | |
| 4196059 | VIEYRA, EDWARD P | Redacted | | | | | | | |
| 4193281 | VIEYRA, ELOY | Redacted | | | | | | | |
| 4302402 | VIEYRA, JAZMINE A | Redacted | | | | | | | |
| 4212300 | VIEYRA, KIMBERLY F | Redacted | | | | | | | |
| 4681219 | VIEYRA, LAURA | Redacted | | | | | | | |
| 4570155 | VIEYRA, LISBET | Redacted | | | | | | | |
| 4696086 | VIEYRA, MANUEL | Redacted | | | | | | | |
| 4727730 | VIEYRA, RACHEL | Redacted | | | | | | | |
| 4200243 | VIEYRA-PRADO, KARYNA H | Redacted | | | | | | | |
| 4215583 | VIEZCA QUINTANA, CRYSTAL M | Redacted | | | | | | | |
| 5506537 | VIFQUAIN AMY | 426 N 35TH ST | | | | LINCOLN | NE | 68503 | |
| 4602633 | VIGANO, SERGIO | Redacted | | | | | | | |
| 4304902 | VIGAR, CHERIE M | Redacted | | | | | | | |
| 4441142 | VIGDOR, DAVID | Redacted | | | | | | | |
| 4824066 | VIGEN SALMASTLIAN | Redacted | | | | | | | |
| 4710906 | VIGEON, ARTHUR | Redacted | | | | | | | |
| 4376490 | VIGESAA, SETH | Redacted | | | | | | | |
| 4224272 | VIGEZZI, DANIEL M | Redacted | | | | | | | |
| 4432066 | VIGGIANO, ANGELENE M | Redacted | | | | | | | |
| 4722088 | VIGGIANO, BRIAN | Redacted | | | | | | | |
| 4769255 | VIGGIANO, CHRIS | Redacted | | | | | | | |
| 4694750 | VIGGIANO, CHRISTOPHER | Redacted | | | | | | | |
| 4228677 | VIGGIANO, DEBRA L | Redacted | | | | | | | |
| 4398342 | VIGGIANO, DIANE | Redacted | | | | | | | |
| 4767290 | VIGGIANO, JOSEPH | Redacted | | | | | | | |
| 4314855 | VIGGIANO, KATHY | Redacted | | | | | | | |
| 4495119 | VIGGIANO, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711836 | VIGH, LAF | Redacted | | | | | | | |
| 4473182 | VIGHETTI, STEPHANIE H | Redacted | | | | | | | |
| 4402906 | VIGIER, CHRISTIAN | Redacted | | | | | | | |
| 4202071 | VIGIL III, JOHNNY C | Redacted | | | | | | | |
| 4188188 | VIGIL ROCHA, ALEJANDRA | Redacted | | | | | | | |
| 4220276 | VIGIL, ADRIANA | Redacted | | | | | | | |
| 4186975 | VIGIL, ADRIANA R | Redacted | | | | | | | |
| 4278029 | VIGIL, AJ | Redacted | | | | | | | |
| 4408630 | VIGIL, ALBERTA | Redacted | | | | | | | |
| 4206437 | VIGIL, ANDRES | Redacted | | | | | | | |
| 4695342 | VIGIL, ANITA | Redacted | | | | | | | |
| 4352044 | VIGIL, ANTONIO | Redacted | | | | | | | |
| 4216787 | VIGIL, ARLENE | Redacted | | | | | | | |
| 4212700 | VIGIL, BENJAMIN J | Redacted | | | | | | | |
| 4217546 | VIGIL, BILLENE | Redacted | | | | | | | |
| 4412551 | VIGIL, BRENDA | Redacted | | | | | | | |
| 4569070 | VIGIL, BRIANNA R | Redacted | | | | | | | |
| 4221282 | VIGIL, BROOKE C | Redacted | | | | | | | |
| 4255473 | VIGIL, CARYN | Redacted | | | | | | | |
| 4216226 | VIGIL, CHRIS | Redacted | | | | | | | |
| 4844559 | VIGIL, CHRIS & ALICE | Redacted | | | | | | | |
| 4220122 | VIGIL, CHRISTI | Redacted | | | | | | | |
| 4890450 | Vigil, Christina OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | | San Francisco | CA | 94080 | |
| 4409411 | VIGIL, CINDY G | Redacted | | | | | | | |
| 4621663 | VIGIL, CRAIG | Redacted | | | | | | | |
| 4216045 | VIGIL, CRYSTAL N | Redacted | | | | | | | |
| 4582959 | VIGIL, DANIELLE | Redacted | | | | | | | |
| 4159405 | VIGIL, DANNY | Redacted | | | | | | | |
| 4410406 | VIGIL, DAVID | Redacted | | | | | | | |
| 4830816 | VIGIL, DIANA | Redacted | | | | | | | |
| 4667317 | VIGIL, DIANE | Redacted | | | | | | | |
| 4452278 | VIGIL, DMITRI T | Redacted | | | | | | | |
| 4220167 | VIGIL, FELICIA D | Redacted | | | | | | | |
| 4216579 | VIGIL, FRANK | Redacted | | | | | | | |
| 4757325 | VIGIL, GASPER | Redacted | | | | | | | |
| 4281704 | VIGIL, GILBERT J | Redacted | | | | | | | |
| 4410184 | VIGIL, GREGORY A | Redacted | | | | | | | |
| 4582383 | VIGIL, HAILEY | Redacted | | | | | | | |
| 4239869 | VIGIL, INES M | Redacted | | | | | | | |
| 4176502 | VIGIL, JESUS | Redacted | | | | | | | |
| 4649182 | VIGIL, JOANN | Redacted | | | | | | | |
| 4707557 | VIGIL, JOHN | Redacted | | | | | | | |
| 4211169 | VIGIL, JOSE | Redacted | | | | | | | |
| 4593062 | VIGIL, JOSE | Redacted | | | | | | | |
| 4673075 | VIGIL, JOSEPH L | Redacted | | | | | | | |
| 4215640 | VIGIL, JOSIAH D | Redacted | | | | | | | |
| 4605789 | VIGIL, KEITH | Redacted | | | | | | | |
| 4408996 | VIGIL, KEVIN | Redacted | | | | | | | |
| 4156925 | VIGIL, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544387 | VIGIL, KHADIJAH | Redacted | | | | | | | |
| 4218810 | VIGIL, LAURA | Redacted | | | | | | | |
| 4177178 | VIGIL, LESLIE | Redacted | | | | | | | |
| 4167612 | VIGIL, LETICIA | Redacted | | | | | | | |
| 4529719 | VIGIL, MARGIE | Redacted | | | | | | | |
| 4497273 | VIGIL, MARIA E | Redacted | | | | | | | |
| 4824067 | VIGIL, MARY | Redacted | | | | | | | |
| 4167636 | VIGIL, MATTHEW | Redacted | | | | | | | |
| 4409170 | VIGIL, MATTHEW | Redacted | | | | | | | |
| 4737211 | VIGIL, MELISSA | Redacted | | | | | | | |
| 4219838 | VIGIL, MICHELLE | Redacted | | | | | | | |
| 4554709 | VIGIL, MIRKA V | Redacted | | | | | | | |
| 4616662 | VIGIL, MYRIAM | Redacted | | | | | | | |
| 4630665 | VIGIL, PEDRO | Redacted | | | | | | | |
| 4412193 | VIGIL, RANDI M | Redacted | | | | | | | |
| 4370650 | VIGIL, RILEY | Redacted | | | | | | | |
| 4408863 | VIGIL, ROBERT | Redacted | | | | | | | |
| 4215522 | VIGIL, ROBERT J | Redacted | | | | | | | |
| 4218460 | VIGIL, ROBERT L | Redacted | | | | | | | |
| 4183768 | VIGIL, ROBERTO | Redacted | | | | | | | |
| 4409486 | VIGIL, ROSA | Redacted | | | | | | | |
| 4220939 | VIGIL, ROSANNE | Redacted | | | | | | | |
| 4364173 | VIGIL, SANTANA | Redacted | | | | | | | |
| 4408984 | VIGIL, SANTANA M | Redacted | | | | | | | |
| 4215367 | VIGIL, SARAH | Redacted | | | | | | | |
| 4612231 | VIGIL, SH | Redacted | | | | | | | |
| 4218324 | VIGIL, SHARON | Redacted | | | | | | | |
| 4218931 | VIGIL, SHAWN M | Redacted | | | | | | | |
| 4220119 | VIGIL, SIERRA G | Redacted | | | | | | | |
| 4415976 | VIGIL, TAIZLEY | Redacted | | | | | | | |
| 4219079 | VIGIL, TERA | Redacted | | | | | | | |
| 4702446 | VIGIL, TERESA | Redacted | | | | | | | |
| 4410466 | VIGIL, TYLER J | Redacted | | | | | | | |
| 4161477 | VIGIL, VANESSA | Redacted | | | | | | | |
| 4408851 | VIGIL, VANESSA M | Redacted | | | | | | | |
| 4673007 | VIGIL, VINCENT | Redacted | | | | | | | |
| 4435970 | VIGILANTE, GINA | Redacted | | | | | | | |
| 4209626 | VIGIL-ROCHA, MARIA T | Redacted | | | | | | | |
| 4473701 | VIGIO-MERCEDEZ, WESLEY | Redacted | | | | | | | |
| 4243949 | VIGLIANCO, STELLA | Redacted | | | | | | | |
| 4778890 | Vigliarolo & Mark Forca, Robert | Redacted | | | | | | | |
| 4778785 | Vigliarolo, Robert | Redacted | | | | | | | |
| 4778904 | Vigliarolo, Robert | Redacted | | | | | | | |
| 4612486 | VIGLIETTA, PETER | Redacted | | | | | | | |
| 4844560 | VIGLIOTTI ENTERPRISES | Redacted | | | | | | | |
| 4291007 | VIGLIOTTI, ANTHONY | Redacted | | | | | | | |
| 4693555 | VIGNAROLI, EDWARD | Redacted | | | | | | | |
| 4766846 | VIGNE, EVERETTE | Redacted | | | | | | | |
| 4870983 | VIGNERI CHOCOLATE INC | 810 EMERSON ST | | | | ROCHESTER | NY | 14613 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596110 | VIGNERY, MICHAEL | Redacted | | | | | | | |
| 5506593 | VIGNESHWARA GANESAN | 6201 BREEZE BAY POINT | | | | FORT WORTH | TX | 76131 | |
| 4647952 | VIGNIAVO, KOKOE | Redacted | | | | | | | |
| 4598488 | VIGNOLA, LAURA | Redacted | | | | | | | |
| 4844561 | VIGNOLA, ROBERT | Redacted | | | | | | | |
| 4795385 | VIGO | 320 MILL RD | | | | EDISON | NJ | 08817 | |
| 4779955 | Vigo County Treasurer | 191 Oak St | | | | Terre Haute | IN | 47807 | |
| 4779956 | Vigo County Treasurer | PO Box 1466 | | | | Indianapolis | IN | 46206-1466 | |
| 5506598 | VIGO LYDIA | C VILLA CASTIN 365 URB SA | | | | SAN JUAN | PR | 00923 | |
| 4634737 | VIGO RIVERA, ORLANDO | Redacted | | | | | | | |
| 4215850 | VIGO, JACKIE | Redacted | | | | | | | |
| 4502633 | VIGO, KANISHA P | Redacted | | | | | | | |
| 4751682 | VIGO, OLGA | Redacted | | | | | | | |
| 4160291 | VIGORITO, TIFFANY R | Redacted | | | | | | | |
| 4429426 | VIGORITO, VINCENT | Redacted | | | | | | | |
| 4550630 | VIGOS, KAYLIE M | Redacted | | | | | | | |
| 4416722 | VIGUE, ANN M | Redacted | | | | | | | |
| 4394885 | VIGUE, CASSONDRA | Redacted | | | | | | | |
| 4480020 | VIGUERS, MATTHEW S | Redacted | | | | | | | |
| 4176189 | VIGUS, KEVIN M | Redacted | | | | | | | |
| 4727859 | VIISOLA, CHARLOTTE | Redacted | | | | | | | |
| 4849209 | VIJAY BHARDWAJ | 3211 BURLINGTON DR | | | | Orlando | FL | 32837 | |
| 4852834 | VIJAY CHOPRA | 39556 SUTTER DR | | | | Fremont | CA | 94538 | |
| 4857575 | VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4824068 | VIJAY NARAYANAN | Redacted | | | | | | | |
| 4795202 | VIJAY SHARMA | DBA EGYPTIAN COTTON FACTORY OUTLET | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 4844562 | Vijay Sood | Redacted | | | | | | | |
| 4844563 | VIJAY, VIKRAM | Redacted | | | | | | | |
| 4284771 | VIJAYA, SREEVEENA D | Redacted | | | | | | | |
| 4573900 | VIJAYAKUMAR, NELSON | Redacted | | | | | | | |
| 4612588 | VIJAYAKUMAR, RAMESHKUMAR | Redacted | | | | | | | |
| 5506605 | VIJAYALAKSH SINGARAVELU | 151 SW 117TH AVE | | | | PEMBROKE PINES | FL | 33025 | |
| 4778392 | VIJAYDIMON (USA) INC. | 1212 6th Avenue # 2304 | | | | NEW YORK | NY | 10036 | |
| 4778350 | VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4670860 | VIJAYKUMAR, JAYASURYA | Redacted | | | | | | | |
| 4649820 | VIJESURIER, ROY | Redacted | | | | | | | |
| 4824069 | VIJI CHARY | Redacted | | | | | | | |
| 4412088 | VIJIL, CYNTHIA M | Redacted | | | | | | | |
| 4412093 | VIJIL, MICHELLE L | Redacted | | | | | | | |
| 4824070 | VIK VARMA | Redacted | | | | | | | |
| 4824071 | VIKAS AGGARWAL | Redacted | | | | | | | |
| 4796193 | VIKAS ARYA | DBA EXOTICHGIFTS | 270 EDWARDTON COURT | | | ROSWELL | GA | 30076 | |
| 5789307 | VIKAS TELECOM PRIVATE LIMITED | EMBASSY POINT, 150 INFANTRY ROAD | | | | BANGALORE | | 560001 | INDIA |
| 5789792 | VIKAS TELECOM PRIVATE LIMITED | MR. MICHAEL DAVID HOLLAND | EMBASSY POINT, 150 INFANTRY ROAD | | | BANGALORE | | 560001 | INDIA |
| 4849343 | VIKI COLE | 1760 CAROB LN | | | | Borrego Springs | CA | 92004 | |
| 4824072 | VIKING CORPORATION, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810407 | VIKING DISTRIBUTING EAST | P.O. BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| 4844564 | VIKING DISTRIBUTING EAST | Redacted | | | | | | | |
| 4883057 | VIKING ELECTRIC SUPPLY INC | P O BOX 77102 | | | | MINNEAPOLIS | MN | 55480 | |
| 4798183 | VIKING PROPERTIES | ATTN SUSAN ENNEKING | 3663 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207 | |
| 4809661 | VIKING RANGE  (VIKING) | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4809589 | VIKING RANGE (ELICA) | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4830817 | VIKING RANGE CORPORATION | Redacted | | | | | | | |
| 4803103 | VIKING RANGE LLC | DBA VIKING DISTRIBUTING EAST | 325 HORIZON DRIVE | | | SUWANEE | GA | 30024 | |
| 4810157 | VIKING RANGE, LLC | 325 HORIZON DRIVE | | | | SUWANEE | GA | 30024 | |
| 4824073 | Vikram Rao | Redacted | | | | | | | |
| 4349397 | VIKRAMAN, ASHOK | Redacted | | | | | | | |
| 4436483 | VIKRAMANNAIR, SASIDHARAN N | Redacted | | | | | | | |
| 4845428 | VIKS FLOORING LLC | 841 25TH ST SE | | | | Auburn | WA | 98002 | |
| 4399738 | VIKSTROEM, EVA LOUISE | Redacted | | | | | | | |
| 4628723 | VIL, NANCY | Redacted | | | | | | | |
| 4255578 | VIL, STEFANIE | Redacted | | | | | | | |
| 4679775 | VILA, AIDA | Redacted | | | | | | | |
| 4358289 | VILA, ALMEDINA | Redacted | | | | | | | |
| 4352840 | VILA, ELDAR | Redacted | | | | | | | |
| 4249104 | VILA, MARA | Redacted | | | | | | | |
| 4401550 | VILA, MICHAEL | Redacted | | | | | | | |
| 4504650 | VILA, REBECCA | Redacted | | | | | | | |
| 4502488 | VILA, ZAINA | Redacted | | | | | | | |
| 4433759 | VILACCIN, FRITZNER | Redacted | | | | | | | |
| 4631741 | VILACLARA, MA ANTONIA | Redacted | | | | | | | |
| 4754318 | VILAILACK, THANABOUASY | Redacted | | | | | | | |
| 4262052 | VILAIRE, KENTOYA R | Redacted | | | | | | | |
| 4397874 | VILAMAR, YVETTE | Redacted | | | | | | | |
| 4343313 | VILAND, CHARLOTTE E | Redacted | | | | | | | |
| 4619167 | VILAND, ERIC | Redacted | | | | | | | |
| 4882372 | VILANDRE FUEL & HEATING | P O BOX 5673 | | | | GRAND FORKS | ND | 58206 | |
| 4665731 | VILANOVA ALEMAN, IDALIS M | Redacted | | | | | | | |
| 4502303 | VILANOVA, MILAGROS | Redacted | | | | | | | |
| 4501243 | VILANOVA, SANDRA I | Redacted | | | | | | | |
| 4667811 | VILAPAKKAM, SIVAKUMAR | Redacted | | | | | | | |
| 4500935 | VILAR, STEPHANIE M | Redacted | | | | | | | |
| 4434209 | VILARDO, ALEXANDER J | Redacted | | | | | | | |
| 4181124 | VILARDO, DARREN | Redacted | | | | | | | |
| 4655536 | VILARO, VIVIAN | Redacted | | | | | | | |
| 4144484 | VILAROV, PETAR | Redacted | | | | | | | |
| 5405766 | VILAS CRAIG M | 4471 VOLTAIRE DRIVE | | | | CAMERON PARK | CA | 95682 | |
| 4164957 | VILAS, BRIANA | Redacted | | | | | | | |
| 4770001 | VILAS, ROSA M | Redacted | | | | | | | |
| 4164652 | VILASH, ARTIKA | Redacted | | | | | | | |
| 4246370 | VILAVERDE, TATIANA | Redacted | | | | | | | |
| 4169861 | VILAVIA, GLENYS D | Redacted | | | | | | | |
| 4221501 | VILAY, ROSE | Redacted | | | | | | | |
| 4252555 | VILAYHONG, THONMANY | Redacted | | | | | | | |
| 4336405 | VILAYVANH, KALINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433696 | VILBIG, FRANCIS L | Redacted | | | | | | | |
| 4610049 | VILBRUN, GINA | Redacted | | | | | | | |
| 4236398 | VILBRUN, SAMANTHA | Redacted | | | | | | | |
| 4623886 | VILCHECK, BOB | Redacted | | | | | | | |
| 4236724 | VILCHES, JOERY | Redacted | | | | | | | |
| 4158949 | VILCHES, VANESSA | Redacted | | | | | | | |
| 4403069 | VILCHEZ, ADRIANA | Redacted | | | | | | | |
| 4292844 | VILCHEZ, DAISY | Redacted | | | | | | | |
| 4680973 | VILCHEZ, ESTELA | Redacted | | | | | | | |
| 4535181 | VILCHEZ, IVAN | Redacted | | | | | | | |
| 4396495 | VILCHEZ, JUAN M | Redacted | | | | | | | |
| 4231462 | VILCHEZ, MANUEL A | Redacted | | | | | | | |
| 4550950 | VILCHEZ, MAYCOL | Redacted | | | | | | | |
| 4297095 | VILCHEZ, MILAGROS | Redacted | | | | | | | |
| 4238385 | VILCHEZ, SAMUEL N | Redacted | | | | | | | |
| 4243549 | VILCHEZ-HERRADOR, ELAINE | Redacted | | | | | | | |
| 4572348 | VILCHEZ-RIVERA, RUBEN | Redacted | | | | | | | |
| 4547812 | VILCHIS, EMMANUEL | Redacted | | | | | | | |
| 4461509 | VILCHIS, JOSE L | Redacted | | | | | | | |
| 4639493 | VILCHIS, JUAN | Redacted | | | | | | | |
| 4179043 | VILCHIS, LOURDES | Redacted | | | | | | | |
| 4525143 | VILCHIS, MAUREEN E | Redacted | | | | | | | |
| 4238752 | VILCIN, DAPHNEY | Redacted | | | | | | | |
| 4392623 | VILCINSKAS, BROOKE A | Redacted | | | | | | | |
| 4494109 | VILCKO, KARALYN | Redacted | | | | | | | |
| 4558603 | VILE, KRISTIN | Redacted | | | | | | | |
| 4398129 | VILELA, RAUL F | Redacted | | | | | | | |
| 4201146 | VILENCIA, CYNTHIA | Redacted | | | | | | | |
| 4423901 | VILENSKY, DENNIS | Redacted | | | | | | | |
| 4616464 | VILES, ARTAVIAS | Redacted | | | | | | | |
| 4163240 | VILES, GRIFFIN | Redacted | | | | | | | |
| 4675668 | VILES, KENNETH W | Redacted | | | | | | | |
| 4329785 | VILFRANC, VANESSA | Redacted | | | | | | | |
| 4181205 | VILHAUER, CATHERINE M | Redacted | | | | | | | |
| 4790920 | Vilimek, Ben | Redacted | | | | | | | |
| 4771740 | VILJOEN, DAVID  P | Redacted | | | | | | | |
| 4695821 | VILKIENE, AIDA D | Redacted | | | | | | | |
| 4468003 | VILLA AYALA JR, GILBERTO | Redacted | | | | | | | |
| 4803756 | VILLA BAG, LLC | DBA VILLABAG | 3986 PEMBROKE ROAD, SUITE 3966 | | | HOLLYWOOD | FL | 33021 | |
| 4412539 | VILLA CANO, EDITH I | Redacted | | | | | | | |
| 4863992 | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4844565 | VILLA DENIZ LLC - C/O T CAPITOL MNGT, LL | Redacted | | | | | | | |
| 4824074 | VILLA GARDEN APARTMENTS | Redacted | | | | | | | |
| 4239406 | VILLA JIMENEZ, JUAN P | Redacted | | | | | | | |
| 4154174 | VILLA JR, JOSE C | Redacted | | | | | | | |
| 5789389 | VILLA LIGHTING | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | |
| 4276891 | VILLA LOPEZ, YADIRA | Redacted | | | | | | | |
| 4749287 | VILLA MARTINEZ, SALVADOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183739 | VILLA NOL, MARIA | Redacted | | | | | | | |
| 4831422 | VILLA NOVA CONDO( CHRIS BOUVIER) | Redacted | | | | | | | |
| 4212627 | VILLA PINEDA, ERICA | Redacted | | | | | | | |
| 4305326 | VILLA RAMIREZ, JOSE D | Redacted | | | | | | | |
| 4182161 | VILLA RAMOS, AURORA Y | Redacted | | | | | | | |
| 5793698 | VILLA SAN PEDRO APARTMENTS | 282 DANZE DR | BLDG 12 & 13 | UNITS 161-164 & 165-168 | | SAN JOSE | CA | 95111 | |
| 5506679 | VILLA YOLANDA R | 15517 BEVERLY CT | | | | OVERLAND PARK | KS | 66223 | |
| 4313347 | VILLA, ADRIANNA | Redacted | | | | | | | |
| 4207173 | VILLA, ALEJANDRA | Redacted | | | | | | | |
| 4679213 | VILLA, ALEJANDRA | Redacted | | | | | | | |
| 4213349 | VILLA, ALESSANDRA C | Redacted | | | | | | | |
| 4528276 | VILLA, ALEXIS | Redacted | | | | | | | |
| 4215670 | VILLA, ANGILO | Redacted | | | | | | | |
| 4412018 | VILLA, ANISSA N | Redacted | | | | | | | |
| 4281603 | VILLA, ARACELI | Redacted | | | | | | | |
| 4194949 | VILLA, ARMANDO | Redacted | | | | | | | |
| 4750346 | VILLA, ARTURO | Redacted | | | | | | | |
| 4205048 | VILLA, ASCENCION | Redacted | | | | | | | |
| 4637204 | VILLA, AURELIO | Redacted | | | | | | | |
| 4229973 | VILLA, AZUCENA | Redacted | | | | | | | |
| 4202933 | VILLA, BIENCARLO | Redacted | | | | | | | |
| 4201920 | VILLA, BRIANNA | Redacted | | | | | | | |
| 4539184 | VILLA, CALVIN | Redacted | | | | | | | |
| 4272926 | VILLA, CAMILLE | Redacted | | | | | | | |
| 4564882 | VILLA, CHELSEA | Redacted | | | | | | | |
| 4228447 | VILLA, CHELSEA B | Redacted | | | | | | | |
| 4161025 | VILLA, CHRIS | Redacted | | | | | | | |
| 4162700 | VILLA, CORY P | Redacted | | | | | | | |
| 4160909 | VILLA, DAINALY L | Redacted | | | | | | | |
| 4211752 | VILLA, DANAE | Redacted | | | | | | | |
| 4167181 | VILLA, DANEYDA M | Redacted | | | | | | | |
| 4159626 | VILLA, DANIEL | Redacted | | | | | | | |
| 4208354 | VILLA, DANIEL R | Redacted | | | | | | | |
| 4411014 | VILLA, DELIA S | Redacted | | | | | | | |
| 4160919 | VILLA, DESIREE | Redacted | | | | | | | |
| 4212203 | VILLA, DOMICIANO | Redacted | | | | | | | |
| 4173120 | VILLA, EDGAR | Redacted | | | | | | | |
| 4292538 | VILLA, EDUARDO | Redacted | | | | | | | |
| 4700274 | VILLA, ELIEMAR | Redacted | | | | | | | |
| 4440409 | VILLA, ERIKA | Redacted | | | | | | | |
| 4184281 | VILLA, EUNICE | Redacted | | | | | | | |
| 4174148 | VILLA, FELIX A | Redacted | | | | | | | |
| 4408724 | VILLA, FERNANDO | Redacted | | | | | | | |
| 4407905 | VILLA, FERNANDO A | Redacted | | | | | | | |
| 4410202 | VILLA, FRANCISCO | Redacted | | | | | | | |
| 4416466 | VILLA, GISELLE | Redacted | | | | | | | |
| 4637222 | VILLA, GLORIA | Redacted | | | | | | | |
| 4155161 | VILLA, GLORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15034 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295090 | VILLA, GLORIBEL | Redacted | | | | | | | |
| 4207185 | VILLA, GUSTAVO | Redacted | | | | | | | |
| 4613471 | VILLA, HIRAM | Redacted | | | | | | | |
| 4365881 | VILLA, HIRAM MOLINA | Redacted | | | | | | | |
| 4158614 | VILLA, ITZAYANA | Redacted | | | | | | | |
| 4160633 | VILLA, JASMINE | Redacted | | | | | | | |
| 4204646 | VILLA, JASMINE | Redacted | | | | | | | |
| 4248322 | VILLA, JASON J | Redacted | | | | | | | |
| 4649146 | VILLA, JESSICA R. R | Redacted | | | | | | | |
| 4631765 | VILLA, JOANN | Redacted | | | | | | | |
| 4188493 | VILLA, JONATHAN | Redacted | | | | | | | |
| 4419505 | VILLA, JORGE | Redacted | | | | | | | |
| 4186777 | VILLA, JOSE | Redacted | | | | | | | |
| 4649817 | VILLA, JOSE | Redacted | | | | | | | |
| 4468416 | VILLA, JOSE | Redacted | | | | | | | |
| 4708031 | VILLA, JOSE LUIS | Redacted | | | | | | | |
| 4193856 | VILLA, JOSEPH E | Redacted | | | | | | | |
| 4189063 | VILLA, JUAN F | Redacted | | | | | | | |
| 4271885 | VILLA, KAMAILEOHUALALAI | Redacted | | | | | | | |
| 4314314 | VILLA, KARINA J | Redacted | | | | | | | |
| 4659418 | VILLA, KATHERINE L | Redacted | | | | | | | |
| 4282688 | VILLA, KELLIE C | Redacted | | | | | | | |
| 4524045 | VILLA, LAURA E | Redacted | | | | | | | |
| 4190180 | VILLA, LOUIE | Redacted | | | | | | | |
| 4638813 | VILLA, MARCELA | Redacted | | | | | | | |
| 4153948 | VILLA, MARIA G | Redacted | | | | | | | |
| 4179980 | VILLA, MELISSA A | Redacted | | | | | | | |
| 4180267 | VILLA, MYRNA J | Redacted | | | | | | | |
| 4344251 | VILLA, NAZARETH | Redacted | | | | | | | |
| 4144380 | VILLA, NECTILA | Redacted | | | | | | | |
| 4760022 | VILLA, OLGA B | Redacted | | | | | | | |
| 4189176 | VILLA, PAUL A | Redacted | | | | | | | |
| 4619877 | VILLA, PEDRO | Redacted | | | | | | | |
| 4542587 | VILLA, PEDRO | Redacted | | | | | | | |
| 4254851 | VILLA, PIEDAD I | Redacted | | | | | | | |
| 4410737 | VILLA, RICARDO | Redacted | | | | | | | |
| 4184240 | VILLA, RIGO | Redacted | | | | | | | |
| 4169929 | VILLA, ROSALINDA | Redacted | | | | | | | |
| 4663828 | VILLA, RUBEN | Redacted | | | | | | | |
| 4171143 | VILLA, SOFIA | Redacted | | | | | | | |
| 4165375 | VILLA, TERRY A | Redacted | | | | | | | |
| 4335079 | VILLA, THOMAS | Redacted | | | | | | | |
| 4410599 | VILLA, TIANA Y | Redacted | | | | | | | |
| 4200347 | VILLA, VALERIE A | Redacted | | | | | | | |
| 4533282 | VILLA, VANESSA | Redacted | | | | | | | |
| 4154392 | VILLA, VICTOR | Redacted | | | | | | | |
| 4543624 | VILLA, WALTER | Redacted | | | | | | | |
| 4173720 | VILLA, YOLANDA | Redacted | | | | | | | |
| 4197843 | VILLA, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844566 | VILLA,MOIRE | Redacted | | | | | | | |
| 4653869 | VILLABER, MATT | Redacted | | | | | | | |
| 4830818 | VILLABON, KIMBERLY | Redacted | | | | | | | |
| 4617610 | VILLABONA, ADAM | Redacted | | | | | | | |
| 4716171 | VILLACCI, ROXENA | Redacted | | | | | | | |
| 4228288 | VILLACIS, ANGELA | Redacted | | | | | | | |
| 4242583 | VILLACIS, CHRISTIAN | Redacted | | | | | | | |
| 4230980 | VILLACIS, JULIA | Redacted | | | | | | | |
| 4420379 | VILLACIS, MARIA | Redacted | | | | | | | |
| 4763862 | VILLACIS, MARIO | Redacted | | | | | | | |
| 4504336 | VILLACIS, PABLO E | Redacted | | | | | | | |
| 4338114 | VILLACIS, VERONICA | Redacted | | | | | | | |
| 4629232 | VILLACORTA, YOLANDA | Redacted | | | | | | | |
| 4381585 | VILLACRES, JEANNETH G | Redacted | | | | | | | |
| 4183470 | VILLACRES, PATTY G | Redacted | | | | | | | |
| 4647253 | VILLADOLID, VICTOR | Redacted | | | | | | | |
| 4255911 | VILLADONIGA, MARIO | Redacted | | | | | | | |
| 4173691 | VILLAESCUSA, VIRGINIA | Redacted | | | | | | | |
| 5506682 | VILLAFANA OSCAR P | 622 MAIN ST | | | | SANTA PAULA | CA | 93060 | |
| 4221633 | VILLAFANA, DANANGELIE | Redacted | | | | | | | |
| 4175063 | VILLAFANA, EDGAR | Redacted | | | | | | | |
| 4673762 | VILLAFANA, GERALDINE | Redacted | | | | | | | |
| 4206816 | VILLAFANA, JESUS A | Redacted | | | | | | | |
| 4754825 | VILLAFANA, JIM | Redacted | | | | | | | |
| 4414709 | VILLAFANA, JUAN | Redacted | | | | | | | |
| 4199104 | VILLAFANA, KARISSA | Redacted | | | | | | | |
| 4689482 | VILLAFANA, ROLAND | Redacted | | | | | | | |
| 4171646 | VILLAFANA-ALVAREZ, GUSTAVO | Redacted | | | | | | | |
| 4157794 | VILLAFANE CABRERA, JOSE | Redacted | | | | | | | |
| 4669172 | VILLAFANE, ARNOLD | Redacted | | | | | | | |
| 4238718 | VILLAFANE, BEATRIZ | Redacted | | | | | | | |
| 4217443 | VILLAFANE, EDWIN R | Redacted | | | | | | | |
| 4414135 | VILLAFANE, ESTEFAN I | Redacted | | | | | | | |
| 4632598 | VILLAFANE, IXIA | Redacted | | | | | | | |
| 4342459 | VILLAFANE, KEVIN E | Redacted | | | | | | | |
| 4496766 | VILLAFANE, LOURDES | Redacted | | | | | | | |
| 4501639 | VILLAFANE, LUIS | Redacted | | | | | | | |
| 4669656 | VILLAFANE, MANUEL | Redacted | | | | | | | |
| 4221594 | VILLAFANE, MARIA | Redacted | | | | | | | |
| 4587852 | VILLAFANE, NESTOR | Redacted | | | | | | | |
| 4223529 | VILLAFANE, RAUL | Redacted | | | | | | | |
| 4730824 | VILLAFANE, RHONDA | Redacted | | | | | | | |
| 4496097 | VILLAFANE, VANESSA | Redacted | | | | | | | |
| 4500778 | VILLAFANE, YASMIN | Redacted | | | | | | | |
| 4288262 | VILLAFANIA, KAELA M | Redacted | | | | | | | |
| 4744651 | VILLAFLOR, MARVIN | Redacted | | | | | | | |
| 4185157 | VILLAFLOR, RHODORA B | Redacted | | | | | | | |
| 4161704 | VILLAFRADE, STEPHANIE | Redacted | | | | | | | |
| 4420897 | VILLAFRANCA, DAVID Q | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404701 | VILLAFRANCA, MILDRED L | Redacted | | | | | | | |
| 4766763 | VILLAFUERTE, ALEXIS | Redacted | | | | | | | |
| 4398032 | VILLAFUERTE, ANTHONY | Redacted | | | | | | | |
| 4400718 | VILLAFUERTE, BRYAN S | Redacted | | | | | | | |
| 4540504 | VILLAFUERTE, DAVID | Redacted | | | | | | | |
| 4206125 | VILLAFUERTE, ESTHER | Redacted | | | | | | | |
| 4660217 | VILLAFUERTE, ISRAEL | Redacted | | | | | | | |
| 4198480 | VILLAFUERTE, KANDY A | Redacted | | | | | | | |
| 4625100 | VILLAFUERTE, LUIS | Redacted | | | | | | | |
| 4543769 | VILLAFUERTE, MARILOU | Redacted | | | | | | | |
| 4192128 | VILLAFUERTE, MELISSA | Redacted | | | | | | | |
| 4281294 | VILLAFUERTE, RAUL | Redacted | | | | | | | |
| 4193352 | VILLAFUERTE, RAUL | Redacted | | | | | | | |
| 4536605 | VILLAFUERTE, YESENIA ZAVALA | Redacted | | | | | | | |
| 5799665 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4844567 | Village Design | Redacted | | | | | | | |
| 4802255 | VILLAGE DRUGS INC | DBA VILLAGE DRUGS & GIFTS | 1201 SYCAMORE AVE SUITE 110 | | | TINTON FALLS | NJ | 07724 | |
| 4870907 | VILLAGE FLORIST | 801 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | |
| 4824075 | VILLAGE INTERIORS | Redacted | | | | | | | |
| 4803367 | VILLAGE LAKE PROMENADE LLC | DBA LAKE SQUARE MALL | 2183 N POWERLINE RD SUITE 1 | C/O EXCLUSIVE MGMT & PROPS INC | | POMPANO BEACH | FL | 33069 | |
| 5799666 | Village Lake Promenade LLC & 950 Properties LLC | c/o Exclusive Management & Properties, Inc. | 2183 N. Powerline Road, Suite 1 | | | Pompano Beach | FL | 33069 | |
| 5791265 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | MARK STEPHENSON, SR. ASSET ADMINISTRATOR | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, SUITE 1 | | POMPANO BEACH | FL | 33069 | |
| 4854405 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | VILLAGE LAKE PROMENADE LLC SEE LANDLORD COPIES* | DBA LAKE SQUARE MALL | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, Suite 1 | POMPANO BEACH | FL | 33069 | |
| 4867035 | VILLAGE LOCKSMITH | 409 WEST MAIN | | | | COLLINSVILLE | IL | 62234 | |
| 4863670 | VILLAGE MALL INC | 2301 MCLAIN ST | | | | NEWPORT | AR | 72112 | |
| 4801849 | VILLAGE MUSIC WORLD | 197 BLEECKER STREET | | | | NEW YORK | NY | 10012 | |
| 4863190 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 5787913 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108-1487 | |
| 4782179 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | Attn: Finance Director | | | Bloomingdale | IL | 60108-1487 | |
| 4862684 | VILLAGE OF BLOOMINGDALE | 201 SOUTH BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| 4781423 | VILLAGE OF BLOOMINGDALE | Attn: Finance Director | 201 BLOOMINGDALE ROAD | | | Bloomingdale | IL | 60108-1487 | |
| 4882066 | VILLAGE OF BLOOMINGDALE | P O BOX 4717 | | | | NORTH SUBURBAN | IL | 60197 | |
| 4783980 | Village of Bloomingdale, IL | 201 South Bloomingdale Road | | | | Bloomingdale | IL | 60108 | |
| 4866520 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 | |
| 4847788 | VILLAGE OF BOSTON HEIGHTS OH | C O SUMMIT COUTY BUILDING DEPARTMENT | 1030 EAST TALLMADGE AVENUE | | | Akron | OH | 44310 | |
| 4783514 | Village of Bradley, IL | 147 South Michigan | | | | Bradley | IL | 60915 | |
| 4852776 | VILLAGE OF BRIARCLIFF MANOR NY | 1111 PLEASANTVILLE ROAD | | | | Briarcliff Manor | NY | 10510 | |
| 4854007 | Village of Bridgeview | 7500 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 4784013 | Village of Bridgeview, IL | 7500 South Oketo Avenue | | | | Bridgeview | IL | 60455 | |
| 4854008 | Village of Buffalo Grove | Dept of Finance & General Services | 50 Raupp Blvd | | | Buffalo Grove | IL | 60089-2100 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782166 | VILLAGE OF CALEDONIA | 5043 CHESTER LN | | | | RACINE | WI | 53402-2414 | |
| 5787914 | VILLAGE OF CALEDONIA | 6922 NICHOLSON ROAD | | | | CALEDONIA | WI | 53108 | |
| 4783989 | Village of Cherry Valley,IL | 806 East State St | | | | Cherry Valley | IL | 61016-9389 | |
| 4858495 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | CHICAGO RIDGE | IL | 60415 | |
| 5787915 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | RIDGE | IL | 60415 | |
| 4783986 | Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 | |
| 4871240 | VILLAGE OF DEERFIELD | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 4858729 | VILLAGE OF ELMWOOD PARK | 11 CONTI PARKWAY | | | | ELMWOOD PARK | IL | 60707 | |
| 4778574 | Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | Village Hall | 351 Stewart Avenue | | Garden City | NY | 11530 | |
| 4784593 | Village of Germantown, WI | P.O. Box 337 | | | | Germantown | WI | 53022 | |
| 4850512 | VILLAGE OF GLENVIEW | 1225 WAUKEGAN ROAD | | | | Glenview | IL | 60025 | |
| 4782051 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | Greendale | WI | 53129 | |
| 4784313 | Village of Greenwich, NY | 6 Academy Street | | | | Greenwich | NY | 12834 | |
| 4782624 | VILLAGE OF GURNEE | Attn. REVENUE COLLECTION | 325 N O'PLAINE RD | | | Gurnee | IL | 60031 | |
| 4783984 | Village of Gurnee, IL | PO Box 2804 | | | | Bedford Park | IL | 60499-2804 | |
| 4859345 | VILLAGE OF HERKIMER | 120 GREEN STREET | | | | HERKIMER | NY | 13350 | |
| 4784317 | Village of Herkimer, NY | 120 Green Street | | | | Herkimer | NY | 13350 | |
| 4862195 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5793699 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 06069 | |
| 5799667 | Village of Hoffman Estates | 1900 Hassell Road | | | | Hoffman Estates | IL | 06069 | |
| 5830248 | VILLAGE OF HOFFMAN ESTATES | ATTN: Village Manager | 1900 Hassell Road | | | HOFFMAN ESTATES | IL | 60169 | |
| 4784018 | Village of Hoffman Estates, IL | 1900 Hassell Road | | | | Hoffman Estates | IL | 60169-6308 | |
| 5799668 | VILLAGE OF HOFFMAN ESTATES-1074439308 | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5793700 | VILLAGE OF HOFFMAN ESTATES-1074439308 | VILLAGE MANAGER | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4862732 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT | | | | HOMEWOOD | IL | 60430 | |
| 4784308 | Village of Horseheads, NY | 202 South Main Street | | | | Horseheads | NY | 14845 | |
| 4851088 | VILLAGE OF ITASCA | 550 W IRVING PARK ROAD | | | | Itasca | IL | 60143 | |
| 4889136 | VILLAGE OF JOHNSON CITY | VILLAGE CLERK | 243 MAIN ST | | | JOHNSON CITY | NY | 13790 | |
| 4780086 | Village of Johnson City Tax Collector | 243 Main St. | | | | Johnson City | NY | 13790-0320 | |
| 4780087 | Village of Johnson City Tax Collector | PO Box 320 | | | | Johnson City | NY | 13790-0320 | |
| 4780334 | Village of Lake Grove Tax Collector | P.O. Box 708 | | | | Lake Grove | NY | 11755-0708 | |
| 4778592 | Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | 21 East Church Street | | | Lake Orion | MI | 48362 | |
| 4853527 | Village of Lakemoor | PO Box 7727 | | | | Carol Stream | IL | 60197-7727 | |
| 4778594 | Village of Lakewood | Attn: Joseph M. Johnson | 20 West Summit Street | | | Lakewood | NY | 14750 | |
| 4783991 | Village of Lansing, IL | 3141 Ridge Road | | | | Lansing | IL | 60438 | |
| 4864313 | VILLAGE OF LOMBARD | 255 E WILSON AVE | | | | LOMBARD | IL | 60148 | |
| 4783525 | Village of Manteno, IL | 98 East Third St. | | | | Manteno | IL | 60950 | |
| 4851858 | VILLAGE OF MASSAPPEQUA PARK INC | 151 FRONT STREET | | | | Massapequa Park | NY | 11762 | |
| 4782823 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| 4905586 | Village of Matteson | Attn: Village Attorney | Matteson Village Hall | 4900 Village Commons | | Matteson | IL | 60443 | |
| 4782206 | VILLAGE OF MATTESON POLICE DEPT | 20500 S CICERO AVE | ALARM ADMINISTRATION | | | Matteson | IL | 60443 | |
| 4784004 | Village of Matteson, IL | 4900 Village Commons | | | | Matteson | IL | 60443 | |
| 4858130 | VILLAGE OF MELROSE PARK | 1000 NORTH 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4784020 | Village of Melrose Park, IL | PO Box 1506 | | | | Melrose Park | IL | 60161-1506 | |
| 4784025 | Village of Mokena, IL | 11004 Carpenter St | | | | Mokena | IL | 60448 | |
| 4783990 | Village of New Lenox, IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782445 | VILLAGE OF NILES | 1000 Civic Center Drive | | | | Niles | IL | 60714-3229 | |
| 4778624 | Village of Norridge | Attn: City Attorney | 4000 Olcott Avenue | | | Norridge | IL | 60706 | |
| 4782151 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706 | |
| 4784008 | Village of Norridge, IL | 4000 North Olcott Avenue | | | | Norridge | IL | 60706-1199 | |
| 5787916 | VILLAGE OF NORTH RIVERSIDE | 2401 S DESPLAINES AVENUE | | | | RIVERSIDE | IL | 60546 | |
| 4782915 | VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVENUE | | | | North Riverside | IL | 60546 | |
| 4783981 | Village of North Riverside, IL | 2401 South Desplaines Avenue | | | | North Riverside | IL | 60546 | |
| 4859383 | VILLAGE OF OAK BROOK | 1200 OAK BROOK RD | | | | OAK BROOK | IL | 60523 | |
| 4782167 | VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE | | | | Oak Lawn | IL | 60453 | |
| 4873438 | VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| 4873439 | VILLAGE OF ORLANDO PARK | BUILDING DEPARTMENT | 14700 S RAVINIA AVE | | | ORLANDO PARK | IL | 60462 | |
| 4783912 | Village of Palm Springs, FL | 226 Cypress Lane | | | | Palm Springs | FL | 33461 | |
| 4784024 | Village of Romeoville, IL | 1050 W Romeo Rd | | | | Romeoville | IL | 60446 | |
| 4784017 | Village of Round Lake Beach, IL | 1937 North Municipal Way | | | | Round Lake Beach | IL | 60073 | |
| 5787917 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | |
| 4784016 | Village of Schaumburg, IL | 101 Schaumburg Ct | | | | Schaumburg | IL | 60193 | |
| 4862950 | VILLAGE OF SIDNEY | 21 LIBERTY ST | | | | SIDNEY | NY | 13838 | |
| 4784310 | Village of Sidney, NY | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 4782158 | VILLAGE OF STEGER | 35 WEST 34TH STREET | | | | Steger | IL | 60475 | |
| 4784005 | Village of Steger, IL | 3320 Lewis Ave | | | | Steger | IL | 60475 | |
| 4784002 | Village of Streamwood, IL | 301 East Irving Park Road | | | | Streamwood | IL | 60107 | |
| 4846168 | VILLAGE OF SUGAR GROVE | 601 N HEARTLAND DR | | | | Sugar Grove | IL | 60554 | |
| 4784012 | Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | | | Tinley Park | IL | 60477 | |
| 4870582 | VILLAGE OF VERNON HILLS POL DEPT | 754 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 4852616 | VILLAGE OF VILLA PARK | 20S ARDMORE AVE | | | | Villa Park | IL | 60181 | |
| 5787918 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DRIVE | | | | DUNDEE | IL | 60118 | |
| 4782773 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DRIVE | COMMUNITY DEVELOPMENT DEP | | | West Dundee | IL | 60118 | |
| 4781424 | VILLAGE OF WEST DUNDEE | COMMUNITY DEVELOPMENT DEP | 100 CARRINGTON DRIVE | | | West Dundee | IL | 60118 | |
| 4858038 | VILLAGE OF WEST DUNDEE COMMUNITY | 100 CARRINGTON DR | | | | WEST DUNDEE | IL | 60118 | |
| 4783985 | Village of West Dundee, IL | 102 S. Second St. | | | | West Dundee | IL | 60118 | |
| 4783513 | Village of West Dundee, IL | 102 South Second Street | | | | West Dundee | IL | 60118 | |
| 4853528 | Village of Worth RS | c/o Municipal Collection of America, Inc | 3348 Ridge Road | | | Lansing | IL | 60438-3112 | |
| 4824076 | VILLAGE PROPERTIES OPERATING CO, LLC | Redacted | | | | | | | |
| 4873608 | VILLAGE SHOPPES OF COCONUT CREEK | C/O STILES PROPERTY MANAGEMENT | 301 EAST LAS OLAS BLVD 5TH FL | | | FOR LAUDERDALE | FL | 33301 | |
| 4824077 | VILLAGE SQUARE DESIGN | Redacted | | | | | | | |
| 4409225 | VILLAGECENTER, KAILIE | Redacted | | | | | | | |
| 5506705 | VILLAGELIU CAROLA | 1841 SW 29TH AVE | | | | MIAMI | FL | 33145 | |
| 4889138 | VILLAGES DAILY SUN | VILLAGES OPERATING CO | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| 4844568 | VILLAGIO, JOE & JACKIE | Redacted | | | | | | | |
| 4463217 | VILLAGOMEZ, ALANA | Redacted | | | | | | | |
| 4283534 | VILLAGOMEZ, ANGELA | Redacted | | | | | | | |
| 4269678 | VILLAGOMEZ, ANTONITA | Redacted | | | | | | | |
| 4519741 | VILLAGOMEZ, CHRISTINA M | Redacted | | | | | | | |
| 4162145 | VILLAGOMEZ, CIARA M | Redacted | | | | | | | |
| 4525839 | VILLAGOMEZ, CRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184901 | VILLAGOMEZ, DARIO | Redacted | | | | | | | |
| 4189407 | VILLAGOMEZ, EDDIE | Redacted | | | | | | | |
| 4301574 | VILLAGOMEZ, ELISEO | Redacted | | | | | | | |
| 4290300 | VILLAGOMEZ, EMILY | Redacted | | | | | | | |
| 4570662 | VILLAGOMEZ, EMILY | Redacted | | | | | | | |
| 4292429 | VILLAGOMEZ, ISAAC | Redacted | | | | | | | |
| 4185456 | VILLAGOMEZ, JAQUELINE | Redacted | | | | | | | |
| 4201157 | VILLAGOMEZ, JASMIN | Redacted | | | | | | | |
| 4150417 | VILLAGOMEZ, JESUS | Redacted | | | | | | | |
| 4281875 | VILLAGOMEZ, JULIO C | Redacted | | | | | | | |
| 4160790 | VILLAGOMEZ, LUCERO | Redacted | | | | | | | |
| 4294118 | VILLAGOMEZ, MARIA | Redacted | | | | | | | |
| 4770484 | VILLAGOMEZ, MARK | Redacted | | | | | | | |
| 4284192 | VILLAGOMEZ, MARY C | Redacted | | | | | | | |
| 4284327 | VILLAGOMEZ, OLIVERIO | Redacted | | | | | | | |
| 4291340 | VILLAGOMEZ, PERLA | Redacted | | | | | | | |
| 4268869 | VILLAGOMEZ, RAYMOND ANTHONY | Redacted | | | | | | | |
| 4190524 | VILLAGOMEZ, ROBERT P | Redacted | | | | | | | |
| 4607209 | VILLAGOMEZ, WESLEY | Redacted | | | | | | | |
| 4221263 | VILLAGOMEZ, YISEL K | Redacted | | | | | | | |
| 4368229 | VILLAGOMEZ-MOTA, PAOLA | Redacted | | | | | | | |
| 4766185 | VILLAGONEZ, RODRIGO | Redacted | | | | | | | |
| 4554553 | VILLAGRA, CARMEN | Redacted | | | | | | | |
| 4356965 | VILLAGRA, CAROLINA | Redacted | | | | | | | |
| 4165860 | VILLAGRAN YELA, ALEJANDRA M | Redacted | | | | | | | |
| 4529411 | VILLAGRAN, ARGEL E | Redacted | | | | | | | |
| 4542604 | VILLAGRAN, BRIZA | Redacted | | | | | | | |
| 4534981 | VILLAGRAN, CRYSTAL | Redacted | | | | | | | |
| 4410808 | VILLAGRAN, JESSICA | Redacted | | | | | | | |
| 4537414 | VILLAGRAN, JOSE S | Redacted | | | | | | | |
| 4752906 | VILLAGRAN, MANUEL | Redacted | | | | | | | |
| 4206241 | VILLAGRAN, MAYRA Y | Redacted | | | | | | | |
| 4731605 | VILLAGRAN, MILDRED | Redacted | | | | | | | |
| 4203884 | VILLAGRAN, TIFFANY A | Redacted | | | | | | | |
| 4416591 | VILLAGRANA, ALICIA | Redacted | | | | | | | |
| 4218521 | VILLAGRANA, BARBARITA | Redacted | | | | | | | |
| 4202523 | VILLAGRANA, FLOR | Redacted | | | | | | | |
| 4684424 | VILLAGRANA, MARIA S | Redacted | | | | | | | |
| 4194908 | VILLAGRANA, MARIBEL | Redacted | | | | | | | |
| 4572615 | VILLAGRANA, NICOLE R | Redacted | | | | | | | |
| 4303550 | VILLAHERMOSA, KAYLA ANNE M | Redacted | | | | | | | |
| 4531182 | VILLALBA, AGUSTINA | Redacted | | | | | | | |
| 4533206 | VILLALBA, DARLENE Q | Redacted | | | | | | | |
| 4272979 | VILLALBA, DEXTER Z | Redacted | | | | | | | |
| 4162736 | VILLALBA, JANICE R | Redacted | | | | | | | |
| 4273553 | VILLALBA, JOANNA | Redacted | | | | | | | |
| 4615669 | VILLALBA, JOSEPH | Redacted | | | | | | | |
| 4714752 | VILLALBA, JUAN R | Redacted | | | | | | | |
| 4680639 | VILLALBA, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681171 | VILLALBA, LUIS | Redacted | | | | | | | |
| 4617028 | VILLALBA, MARIA | Redacted | | | | | | | |
| 4535362 | VILLALBA, OMAR | Redacted | | | | | | | |
| 4252600 | VILLALBA, VANESSA | Redacted | | | | | | | |
| 4642274 | VILLALBA, WILFREDO | Redacted | | | | | | | |
| 4764660 | VILLALBAZO, FERNANDO | Redacted | | | | | | | |
| 4181989 | VILLALOBOS JR, JAVIER | Redacted | | | | | | | |
| 4501766 | VILLALOBOS ROMAN, NAISHA | Redacted | | | | | | | |
| 4524818 | VILLALOBOS, AARON | Redacted | | | | | | | |
| 4244392 | VILLALOBOS, ALEX | Redacted | | | | | | | |
| 4184160 | VILLALOBOS, ALICIA | Redacted | | | | | | | |
| 4468565 | VILLALOBOS, ALMA A | Redacted | | | | | | | |
| 4215691 | VILLALOBOS, AMANDA | Redacted | | | | | | | |
| 4200903 | VILLALOBOS, ANAHI | Redacted | | | | | | | |
| 4172400 | VILLALOBOS, ANNETTE | Redacted | | | | | | | |
| 4725466 | VILLALOBOS, ANNETTE M | Redacted | | | | | | | |
| 4184971 | VILLALOBOS, ARMANDO R | Redacted | | | | | | | |
| 4556835 | VILLALOBOS, ASHLEY | Redacted | | | | | | | |
| 4168292 | VILLALOBOS, ASHLEY | Redacted | | | | | | | |
| 4219875 | VILLALOBOS, AUGUSTINE A | Redacted | | | | | | | |
| 4685540 | VILLALOBOS, BALFREDT | Redacted | | | | | | | |
| 4304113 | VILLALOBOS, BLANCA R | Redacted | | | | | | | |
| 4306581 | VILLALOBOS, BOBBY L | Redacted | | | | | | | |
| 4159562 | VILLALOBOS, BRIANNA M | Redacted | | | | | | | |
| 4207277 | VILLALOBOS, BRISA M | Redacted | | | | | | | |
| 4158302 | VILLALOBOS, BRISSA L | Redacted | | | | | | | |
| 4164945 | VILLALOBOS, CARLOS | Redacted | | | | | | | |
| 4180860 | VILLALOBOS, CARLOS A | Redacted | | | | | | | |
| 4557756 | VILLALOBOS, CARLOS M | Redacted | | | | | | | |
| 4209454 | VILLALOBOS, CARLOS S | Redacted | | | | | | | |
| 4542565 | VILLALOBOS, CASSIDY R | Redacted | | | | | | | |
| 4776558 | VILLALOBOS, CESAREO | Redacted | | | | | | | |
| 4531990 | VILLALOBOS, CHERYL L | Redacted | | | | | | | |
| 4411466 | VILLALOBOS, CRISTIAN | Redacted | | | | | | | |
| 4313725 | VILLALOBOS, CRISTIAN | Redacted | | | | | | | |
| 4194599 | VILLALOBOS, CRISTINA | Redacted | | | | | | | |
| 4533965 | VILLALOBOS, DAVID | Redacted | | | | | | | |
| 4203134 | VILLALOBOS, DIEGO | Redacted | | | | | | | |
| 4188345 | VILLALOBOS, EDDIE J | Redacted | | | | | | | |
| 4786139 | Villalobos, Elia | Redacted | | | | | | | |
| 4786140 | Villalobos, Elia | Redacted | | | | | | | |
| 4238954 | VILLALOBOS, ELVIS | Redacted | | | | | | | |
| 4197444 | VILLALOBOS, GILDARDO | Redacted | | | | | | | |
| 4543759 | VILLALOBOS, HERIBERTO | Redacted | | | | | | | |
| 4277558 | VILLALOBOS, ISMAEL A | Redacted | | | | | | | |
| 4292535 | VILLALOBOS, IVAN | Redacted | | | | | | | |
| 4158755 | VILLALOBOS, JADEN A | Redacted | | | | | | | |
| 4187141 | VILLALOBOS, JAIME | Redacted | | | | | | | |
| 4572076 | VILLALOBOS, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619551 | VILLALOBOS, JAVIER | Redacted | | | | | | | |
| 4774679 | VILLALOBOS, JESSE P | Redacted | | | | | | | |
| 4185841 | VILLALOBOS, JOSEPH | Redacted | | | | | | | |
| 4204491 | VILLALOBOS, JUAN C | Redacted | | | | | | | |
| 4630858 | VILLALOBOS, JUANA | Redacted | | | | | | | |
| 4555268 | VILLALOBOS, KARINA | Redacted | | | | | | | |
| 4449582 | VILLALOBOS, KARINA E | Redacted | | | | | | | |
| 4201773 | VILLALOBOS, KIARA | Redacted | | | | | | | |
| 4775470 | VILLALOBOS, LAURA | Redacted | | | | | | | |
| 4830819 | VILLALOBOS, LEO | Redacted | | | | | | | |
| 4732760 | VILLALOBOS, LEOPOLDO | Redacted | | | | | | | |
| 4569825 | VILLALOBOS, LESLIE | Redacted | | | | | | | |
| 4425114 | VILLALOBOS, LILLIANA | Redacted | | | | | | | |
| 4181471 | VILLALOBOS, LUCERO | Redacted | | | | | | | |
| 4176569 | VILLALOBOS, LUIS S | Redacted | | | | | | | |
| 4186976 | VILLALOBOS, LYNETTE J | Redacted | | | | | | | |
| 4533274 | VILLALOBOS, MARIA | Redacted | | | | | | | |
| 4164169 | VILLALOBOS, MARIA | Redacted | | | | | | | |
| 4179505 | VILLALOBOS, MARIE N | Redacted | | | | | | | |
| 4169768 | VILLALOBOS, MARILYN S | Redacted | | | | | | | |
| 4185886 | VILLALOBOS, MARISOL R | Redacted | | | | | | | |
| 4211349 | VILLALOBOS, MIGUEL | Redacted | | | | | | | |
| 4301066 | VILLALOBOS, MYRANDA N | Redacted | | | | | | | |
| 4185768 | VILLALOBOS, OSWALDO | Redacted | | | | | | | |
| 4575940 | VILLALOBOS, PALOMA M | Redacted | | | | | | | |
| 4498798 | VILLALOBOS, PAOLA | Redacted | | | | | | | |
| 4416489 | VILLALOBOS, PRISCILLA | Redacted | | | | | | | |
| 4183466 | VILLALOBOS, RAYMOND | Redacted | | | | | | | |
| 4535828 | VILLALOBOS, RAYMOND | Redacted | | | | | | | |
| 4271642 | VILLALOBOS, ROBERT | Redacted | | | | | | | |
| 4673259 | VILLALOBOS, ROBERTA | Redacted | | | | | | | |
| 4177032 | VILLALOBOS, ROSA | Redacted | | | | | | | |
| 4726783 | VILLALOBOS, RUTH | Redacted | | | | | | | |
| 4487924 | VILLALOBOS, SANDRA | Redacted | | | | | | | |
| 4736923 | VILLALOBOS, SANDRA | Redacted | | | | | | | |
| 4174561 | VILLALOBOS, SANDRA V | Redacted | | | | | | | |
| 4514431 | VILLALOBOS, SELENA N | Redacted | | | | | | | |
| 4177682 | VILLALOBOS, SERGIO | Redacted | | | | | | | |
| 4170612 | VILLALOBOS, SOCORRO | Redacted | | | | | | | |
| 4237860 | VILLALOBOS, STACY | Redacted | | | | | | | |
| 4536678 | VILLALOBOS, STEPHANIE M | Redacted | | | | | | | |
| 4528352 | VILLALOBOS, STEVE | Redacted | | | | | | | |
| 4198611 | VILLALOBOS, STEVE H | Redacted | | | | | | | |
| 4770073 | VILLALOBOS, SUSANA | Redacted | | | | | | | |
| 4558900 | VILLALOBOS, TANYA | Redacted | | | | | | | |
| 4496522 | VILLALOBOS, YINARA | Redacted | | | | | | | |
| 4199638 | VILLALON III, ELIAS J | Redacted | | | | | | | |
| 4680407 | VILLALON, CARYN | Redacted | | | | | | | |
| 4536641 | VILLALON, LISA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378254 | VILLALON, RAMIRO L | Redacted | | | | | | | |
| 4180436 | VILLALON, VICTOR | Redacted | | | | | | | |
| 4234359 | VILLALONA DE HENRIQUEZ, GRACILDA A | Redacted | | | | | | | |
| 4606205 | VILLALONGA, ISABEL C | Redacted | | | | | | | |
| 4396113 | VILLALONGO, MONIASIA A | Redacted | | | | | | | |
| 4418259 | VILLALONGO, PRISCILLA | Redacted | | | | | | | |
| 4498180 | VILLALONGO, RICARDO X | Redacted | | | | | | | |
| 4504928 | VILLALONGOMARIN, RENIER A | Redacted | | | | | | | |
| 4621077 | VILLALOVOS, MARK | Redacted | | | | | | | |
| 4295677 | VILLALOVOS, MARK Z | Redacted | | | | | | | |
| 4192377 | VILLALOVOS, SUSANA | Redacted | | | | | | | |
| 4201725 | VILLALPANDO, BRIGITTE N | Redacted | | | | | | | |
| 4201364 | VILLALPANDO, CASSANDRA Z | Redacted | | | | | | | |
| 4619726 | VILLALPANDO, CONCEPCION | Redacted | | | | | | | |
| 4177360 | VILLALPANDO, ELIZABETH | Redacted | | | | | | | |
| 4416797 | VILLALPANDO, ERIKA | Redacted | | | | | | | |
| 4198949 | VILLALPANDO, GABRIELA | Redacted | | | | | | | |
| 4204852 | VILLALPANDO, GEORGE A | Redacted | | | | | | | |
| 4179275 | VILLALPANDO, HORTENCIA | Redacted | | | | | | | |
| 4186702 | VILLALPANDO, HUGO J | Redacted | | | | | | | |
| 4754260 | VILLALPANDO, JAMES | Redacted | | | | | | | |
| 4824078 | VILLALPANDO, JOSEPHINE | Redacted | | | | | | | |
| 4293289 | VILLALPANDO, MICHAEL W | Redacted | | | | | | | |
| 4221084 | VILLALPANDO, SAYDEE | Redacted | | | | | | | |
| 4409583 | VILLALPANDO, SERGIO | Redacted | | | | | | | |
| 5506747 | VILLALTA VALERIA | 1433 WISCONSIN AVE | | | | RACINE | WI | 53403 | |
| 4186145 | VILLALTA VASQUEZ, ESLIN P | Redacted | | | | | | | |
| 4555203 | VILLALTA, AMIR | Redacted | | | | | | | |
| 4328199 | VILLALTA, ESTEBAN G | Redacted | | | | | | | |
| 4529701 | VILLALTA, JAMES | Redacted | | | | | | | |
| 4384516 | VILLALTA, JAQUELINE B | Redacted | | | | | | | |
| 4758745 | VILLALTA, MICHELLE | Redacted | | | | | | | |
| 4237269 | VILLALTA, ODEISY | Redacted | | | | | | | |
| 4167860 | VILLALTA, OSCAR | Redacted | | | | | | | |
| 4179898 | VILLALTA, PABLO D | Redacted | | | | | | | |
| 4526331 | VILLALTA, REBECCA L | Redacted | | | | | | | |
| 4571913 | VILLALTA, VALERIA | Redacted | | | | | | | |
| 4419079 | VILLALTA, VICTORIA M | Redacted | | | | | | | |
| 4407892 | VILLALTA, YAKELIN A | Redacted | | | | | | | |
| 4477952 | VILLALTA-RIVERA, TIFFANY | Redacted | | | | | | | |
| 4268972 | VILLALUZ, MARIA | Redacted | | | | | | | |
| 4210268 | VILLALVA, BENITO | Redacted | | | | | | | |
| 4202410 | VILLALVA, BRYANT | Redacted | | | | | | | |
| 4165516 | VILLALVA, CARINA J | Redacted | | | | | | | |
| 4161244 | VILLALVA, CONCEPCION | Redacted | | | | | | | |
| 4560682 | VILLALVA, ELOISA F | Redacted | | | | | | | |
| 4207572 | VILLALVA, JOHANA C | Redacted | | | | | | | |
| 4428373 | VILLALVA, JOSE L | Redacted | | | | | | | |
| 4746210 | VILLALVA, LUIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692985 | VILLALVA, MARISELA H | Redacted | | | | | | | |
| 4204854 | VILLALVA, RANGEL | Redacted | | | | | | | |
| 4297801 | VILLALVAZO, ALEJANDRA | Redacted | | | | | | | |
| 4412887 | VILLALVAZO, ROSA A | Redacted | | | | | | | |
| 4824079 | VILLAMAN, CHRISTINE | Redacted | | | | | | | |
| 4503120 | VILLAMAN, DANIS | Redacted | | | | | | | |
| 4506897 | VILLAMAN, LOURDES J | Redacted | | | | | | | |
| 4593688 | VILLAMAR, BELGICA | Redacted | | | | | | | |
| 4754119 | VILLAMAR, BENITO | Redacted | | | | | | | |
| 4192674 | VILLAMAR, GUSTAVO | Redacted | | | | | | | |
| 4254425 | VILLAMAR, MICHAEL | Redacted | | | | | | | |
| 4439041 | VILLAMAR, TOBIAS A | Redacted | | | | | | | |
| 4581528 | VILLAMARIN, ESTEFANIA | Redacted | | | | | | | |
| 4336515 | VILLAMARIN, JOSHUA N | Redacted | | | | | | | |
| 4288382 | VILLA-MARTINEZ, LIZBETTE | Redacted | | | | | | | |
| 4681939 | VILLAMEA, MARIANNE | Redacted | | | | | | | |
| 4639253 | VILLAMIL RODGREGUZ, JOSE R | Redacted | | | | | | | |
| 4651437 | VILLAMIL, ALEXANDER | Redacted | | | | | | | |
| 4504326 | VILLAMIL, ANGELES L | Redacted | | | | | | | |
| 4449270 | VILLAMIL, EMMANUEL A | Redacted | | | | | | | |
| 4575813 | VILLAMIL, JAKELYN | Redacted | | | | | | | |
| 4247388 | VILLAMIL, JEROME | Redacted | | | | | | | |
| 4636440 | VILLAMIL, JOSEFINA | Redacted | | | | | | | |
| 4675654 | VILLAMIL, MARIA DEL PILAR | Redacted | | | | | | | |
| 4418647 | VILLAMIL, SAPPHIRE A | Redacted | | | | | | | |
| 4175297 | VILLAMIN, FRYAN | Redacted | | | | | | | |
| 4249081 | VILLAMIZAR, INGRID | Redacted | | | | | | | |
| 4770620 | VILLAMIZAR, KATHRYN | Redacted | | | | | | | |
| 4403282 | VILLAMOR, ELIMILITH P | Redacted | | | | | | | |
| 4597605 | VILLAMOR, SALVADOR | Redacted | | | | | | | |
| 4752123 | VILLAMOR, VINCENT | Redacted | | | | | | | |
| 4621987 | VILLANE, LAURA | Redacted | | | | | | | |
| 4170259 | VILLANEDA, ELI A | Redacted | | | | | | | |
| 4194295 | VILLANEDA, ELIZABETH | Redacted | | | | | | | |
| 4205049 | VILLANEDA, MARTHA | Redacted | | | | | | | |
| 4251308 | VILLANI, JEFF | Redacted | | | | | | | |
| 4458908 | VILLANI, TONY J | Redacted | | | | | | | |
| 4774024 | VILLANI, TONYA | Redacted | | | | | | | |
| 4171342 | VILLANO, ADRIAN | Redacted | | | | | | | |
| 4622426 | VILLANO, ANTHONY J. | Redacted | | | | | | | |
| 4830820 | VILLANO, ELBERT | Redacted | | | | | | | |
| 4710869 | VILLANO, GREGORY | Redacted | | | | | | | |
| 4793621 | Villano, James | Redacted | | | | | | | |
| 4373143 | VILLANO, JUSTIN M | Redacted | | | | | | | |
| 4600818 | VILLANO, R  DANIEL | Redacted | | | | | | | |
| 4603155 | VILLANO, VERONICA | Redacted | | | | | | | |
| 4218690 | VILLAN-ORTIZ, JACQUELINE G | Redacted | | | | | | | |
| 5438572 | VILLANOVA KENNETH R AND JOAN VILLANOVA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4660713 | VILLANOVA VILLANOVA, NOEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645525 | VILLANOVA, JOEL M. | Redacted | | | | | | | |
| 4721459 | VILLANOVA, MARION | Redacted | | | | | | | |
| 4440041 | VILLANOVA, MICHAEL | Redacted | | | | | | | |
| 4687936 | VILLANOVA-DAILEY, CAROL | Redacted | | | | | | | |
| 4404590 | VILLANTI, BARTHOLOMEW R | Redacted | | | | | | | |
| 4202786 | VILLANUEVA AMAYA, CHRISTIAN | Redacted | | | | | | | |
| 5506767 | VILLANUEVA ESTELITA | PO BX 2208 | | | | INDIO | CA | 92202 | |
| 4548326 | VILLANUEVA GONZALEZ, ADRIANA | Redacted | | | | | | | |
| 5506774 | VILLANUEVA JESSICA | 245 ROSS AVE APT 8 | | | | FREEDOM | CA | 95019 | |
| 4207309 | VILLANUEVA LOPEZ, PABLO | Redacted | | | | | | | |
| 5506779 | VILLANUEVA LORENZO | 850 5TH ST APT 3 | | | | ALBANY | MN | 56307 | |
| 4171403 | VILLANUEVA LUNA, EVA A | Redacted | | | | | | | |
| 4633337 | VILLANUEVA MIZINETT, JOSE C | Redacted | | | | | | | |
| 4498500 | VILLANUEVA MORALES, NICOLE | Redacted | | | | | | | |
| 4253100 | VILLANUEVA NIEVES, JAMMIE A | Redacted | | | | | | | |
| 4641123 | VILLANUEVA OSORIO, ORLANDO | Redacted | | | | | | | |
| 4496760 | VILLANUEVA PEREZ, KATTIA M | Redacted | | | | | | | |
| 5506799 | VILLANUEVA YALITZA | 906 OAKHURST PL APT 297 | | | | TAMPA | FL | 33606 | |
| 4531593 | VILLANUEVA, AARON | Redacted | | | | | | | |
| 4709433 | VILLANUEVA, AIDA I | Redacted | | | | | | | |
| 4257235 | VILLANUEVA, ALEC S | Redacted | | | | | | | |
| 4603845 | VILLANUEVA, ALEX | Redacted | | | | | | | |
| 4191022 | VILLANUEVA, ALEX E | Redacted | | | | | | | |
| 4567701 | VILLANUEVA, ALFONSO S | Redacted | | | | | | | |
| 4413001 | VILLANUEVA, ALFREDO | Redacted | | | | | | | |
| 4195631 | VILLANUEVA, AMANDA | Redacted | | | | | | | |
| 4501746 | VILLANUEVA, AMARYLIS | Redacted | | | | | | | |
| 4527826 | VILLANUEVA, AMBER | Redacted | | | | | | | |
| 4180940 | VILLANUEVA, ANALISA M | Redacted | | | | | | | |
| 4646749 | VILLANUEVA, APRIL | Redacted | | | | | | | |
| 4211166 | VILLANUEVA, APRIL | Redacted | | | | | | | |
| 4202260 | VILLANUEVA, ARACELI | Redacted | | | | | | | |
| 4364190 | VILLANUEVA, ARIANA | Redacted | | | | | | | |
| 4170968 | VILLANUEVA, ARMANDO | Redacted | | | | | | | |
| 4535519 | VILLANUEVA, ARNOLD | Redacted | | | | | | | |
| 4524971 | VILLANUEVA, AVELINA | Redacted | | | | | | | |
| 4498716 | VILLANUEVA, BEATRIZ | Redacted | | | | | | | |
| 4640109 | VILLANUEVA, BERTHA | Redacted | | | | | | | |
| 4412081 | VILLANUEVA, BRIANNA A | Redacted | | | | | | | |
| 4567927 | VILLANUEVA, BRYCE A | Redacted | | | | | | | |
| 4538365 | VILLANUEVA, CARLOS C | Redacted | | | | | | | |
| 4404687 | VILLANUEVA, CARMEN | Redacted | | | | | | | |
| 4499093 | VILLANUEVA, CARMEN | Redacted | | | | | | | |
| 4195378 | VILLANUEVA, CARMEN M | Redacted | | | | | | | |
| 4684461 | VILLANUEVA, CATALINA T | Redacted | | | | | | | |
| 4527809 | VILLANUEVA, CESAR | Redacted | | | | | | | |
| 4179647 | VILLANUEVA, CHARLZ | Redacted | | | | | | | |
| 4399232 | VILLANUEVA, CHRISTOPHER A | Redacted | | | | | | | |
| 4232152 | VILLANUEVA, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667658 | VILLANUEVA, CONCEPCION | Redacted | | | | | | | |
| 4670838 | VILLANUEVA, CRIS | Redacted | | | | | | | |
| 4406558 | VILLANUEVA, CYNTHIA | Redacted | | | | | | | |
| 4393370 | VILLANUEVA, DAISY | Redacted | | | | | | | |
| 4675107 | VILLANUEVA, DANIELLE | Redacted | | | | | | | |
| 4524653 | VILLANUEVA, DAVID | Redacted | | | | | | | |
| 4591049 | VILLANUEVA, DAVID | Redacted | | | | | | | |
| 4272301 | VILLANUEVA, DAVIDSON A | Redacted | | | | | | | |
| 4354240 | VILLANUEVA, DELENA B | Redacted | | | | | | | |
| 4187510 | VILLANUEVA, DESIREE B | Redacted | | | | | | | |
| 4553270 | VILLANUEVA, DESTINY M | Redacted | | | | | | | |
| 4532849 | VILLANUEVA, DESTINY N | Redacted | | | | | | | |
| 4281325 | VILLANUEVA, DIMITRI F | Redacted | | | | | | | |
| 4271757 | VILLANUEVA, DION F | Redacted | | | | | | | |
| 4540478 | VILLANUEVA, EDGAR | Redacted | | | | | | | |
| 4725645 | VILLANUEVA, EDITHA | Redacted | | | | | | | |
| 4625081 | VILLANUEVA, ELDA | Redacted | | | | | | | |
| 4180009 | VILLANUEVA, ELIZABETH Y | Redacted | | | | | | | |
| 4567716 | VILLANUEVA, EMMANUEL | Redacted | | | | | | | |
| 4190318 | VILLANUEVA, ERICK G | Redacted | | | | | | | |
| 4193828 | VILLANUEVA, ERIKA | Redacted | | | | | | | |
| 4557188 | VILLANUEVA, ERLINDA A | Redacted | | | | | | | |
| 4475976 | VILLANUEVA, EVAN | Redacted | | | | | | | |
| 4767037 | VILLANUEVA, EVANGELINE | Redacted | | | | | | | |
| 4689119 | VILLANUEVA, EVERARDO | Redacted | | | | | | | |
| 4205891 | VILLANUEVA, FABIOLA | Redacted | | | | | | | |
| 4148572 | VILLANUEVA, FLOR M | Redacted | | | | | | | |
| 4315105 | VILLANUEVA, GAIL M | Redacted | | | | | | | |
| 4188510 | VILLANUEVA, GENESIS | Redacted | | | | | | | |
| 4743407 | VILLANUEVA, GILMER | Redacted | | | | | | | |
| 4786019 | Villanueva, Gladys | Redacted | | | | | | | |
| 4431293 | VILLANUEVA, GLENDA L | Redacted | | | | | | | |
| 4625019 | VILLANUEVA, GLORIA | Redacted | | | | | | | |
| 4749207 | VILLANUEVA, GUILLERMINA | Redacted | | | | | | | |
| 4183515 | VILLANUEVA, GUILLERMO | Redacted | | | | | | | |
| 4270754 | VILLANUEVA, HANNAH L | Redacted | | | | | | | |
| 4413935 | VILLANUEVA, HEATHER N | Redacted | | | | | | | |
| 4500411 | VILLANUEVA, HECTOR | Redacted | | | | | | | |
| 4175845 | VILLANUEVA, ISRAEL | Redacted | | | | | | | |
| 4584624 | VILLANUEVA, JACINTA | Redacted | | | | | | | |
| 4434155 | VILLANUEVA, JACKSY | Redacted | | | | | | | |
| 4175916 | VILLANUEVA, JACQUELINE | Redacted | | | | | | | |
| 4290827 | VILLANUEVA, JAKE | Redacted | | | | | | | |
| 4495585 | VILLANUEVA, JAN C | Redacted | | | | | | | |
| 4504779 | VILLANUEVA, JANIDEL | Redacted | | | | | | | |
| 4507913 | VILLANUEVA, JAYSON | Redacted | | | | | | | |
| 4530699 | VILLANUEVA, JEFFREY S | Redacted | | | | | | | |
| 4416883 | VILLANUEVA, JENNIFER | Redacted | | | | | | | |
| 4169236 | VILLANUEVA, JESSENIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753993 | VILLANUEVA, JESUS | Redacted | | | | | | | |
| 4621086 | VILLANUEVA, JOE | Redacted | | | | | | | |
| 4210040 | VILLANUEVA, JONATHAN | Redacted | | | | | | | |
| 4755151 | VILLANUEVA, JORGE | Redacted | | | | | | | |
| 4567683 | VILLANUEVA, JOSE | Redacted | | | | | | | |
| 4746091 | VILLANUEVA, JOSE | Redacted | | | | | | | |
| 4180965 | VILLANUEVA, JOSE | Redacted | | | | | | | |
| 4514359 | VILLANUEVA, JOSE A | Redacted | | | | | | | |
| 4497565 | VILLANUEVA, JOSELYN | Redacted | | | | | | | |
| 4345790 | VILLANUEVA, JOSEPH Q | Redacted | | | | | | | |
| 4349871 | VILLANUEVA, JOSIE | Redacted | | | | | | | |
| 4212982 | VILLANUEVA, JOSUE | Redacted | | | | | | | |
| 4159959 | VILLANUEVA, JOSUE D | Redacted | | | | | | | |
| 4310625 | VILLANUEVA, JOVITA K | Redacted | | | | | | | |
| 4757884 | VILLANUEVA, JUAN | Redacted | | | | | | | |
| 4500801 | VILLANUEVA, JUAN G | Redacted | | | | | | | |
| 4611789 | VILLANUEVA, JULIA | Redacted | | | | | | | |
| 4550929 | VILLANUEVA, JULIAN | Redacted | | | | | | | |
| 4296641 | VILLANUEVA, JULIO C | Redacted | | | | | | | |
| 4299812 | VILLANUEVA, KENNETH | Redacted | | | | | | | |
| 4214363 | VILLANUEVA, KRISTI | Redacted | | | | | | | |
| 4206344 | VILLANUEVA, LA-REINA | Redacted | | | | | | | |
| 4527164 | VILLANUEVA, LAURA C | Redacted | | | | | | | |
| 4269399 | VILLANUEVA, LEANNA | Redacted | | | | | | | |
| 4200558 | VILLANUEVA, LOSVIL S | Redacted | | | | | | | |
| 4615302 | VILLANUEVA, LOURDES | Redacted | | | | | | | |
| 4656340 | VILLANUEVA, LUIS | Redacted | | | | | | | |
| 4496708 | VILLANUEVA, LUIS A | Redacted | | | | | | | |
| 4530784 | VILLANUEVA, LUIS F | Redacted | | | | | | | |
| 4203310 | VILLANUEVA, MALCOLM R | Redacted | | | | | | | |
| 4601750 | VILLANUEVA, MANUEL & MARTIZA J | Redacted | | | | | | | |
| 4540081 | VILLANUEVA, MANUEL A | Redacted | | | | | | | |
| 4164143 | VILLANUEVA, MARGIE F | Redacted | | | | | | | |
| 4700252 | VILLANUEVA, MARIA D | Redacted | | | | | | | |
| 4397953 | VILLANUEVA, MARIA D | Redacted | | | | | | | |
| 4523779 | VILLANUEVA, MARIA D | Redacted | | | | | | | |
| 4539820 | VILLANUEVA, MARIA F | Redacted | | | | | | | |
| 4314345 | VILLANUEVA, MARICRUZ | Redacted | | | | | | | |
| 4551413 | VILLANUEVA, MARIVEL | Redacted | | | | | | | |
| 4586607 | VILLANUEVA, MARTA | Redacted | | | | | | | |
| 4174294 | VILLANUEVA, MAURICIO | Redacted | | | | | | | |
| 4540885 | VILLANUEVA, MERCEDES | Redacted | | | | | | | |
| 4177948 | VILLANUEVA, MICHAEL | Redacted | | | | | | | |
| 4401214 | VILLANUEVA, MICHAEL | Redacted | | | | | | | |
| 4565958 | VILLANUEVA, MIGUEL L | Redacted | | | | | | | |
| 4165185 | VILLANUEVA, MIKE | Redacted | | | | | | | |
| 4224290 | VILLANUEVA, MIREIDY | Redacted | | | | | | | |
| 4193224 | VILLANUEVA, MONICA L | Redacted | | | | | | | |
| 4671679 | VILLANUEVA, NATALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534140 | VILLANUEVA, NATALIE | Redacted | | | | | | | |
| 4496321 | VILLANUEVA, NELSON | Redacted | | | | | | | |
| 4540777 | VILLANUEVA, NICHOLAS | Redacted | | | | | | | |
| 4496389 | VILLANUEVA, NICOLE D | Redacted | | | | | | | |
| 4746095 | VILLANUEVA, NINA | Redacted | | | | | | | |
| 4194196 | VILLANUEVA, NOE | Redacted | | | | | | | |
| 4671479 | VILLANUEVA, PHILLIP | Redacted | | | | | | | |
| 4575553 | VILLANUEVA, RALPH | Redacted | | | | | | | |
| 4481541 | VILLANUEVA, RENEE | Redacted | | | | | | | |
| 4185417 | VILLANUEVA, RICHARD | Redacted | | | | | | | |
| 4272196 | VILLANUEVA, RITZ | Redacted | | | | | | | |
| 4664119 | VILLANUEVA, ROBERT | Redacted | | | | | | | |
| 4754619 | VILLANUEVA, ROBERTO | Redacted | | | | | | | |
| 4640060 | VILLANUEVA, ROGELIO | Redacted | | | | | | | |
| 4759487 | VILLANUEVA, ROSA | Redacted | | | | | | | |
| 4174531 | VILLANUEVA, ROSA C | Redacted | | | | | | | |
| 4616888 | VILLANUEVA, RUDY | Redacted | | | | | | | |
| 4538022 | VILLANUEVA, RUMALDO | Redacted | | | | | | | |
| 4506746 | VILLANUEVA, SABRINA N | Redacted | | | | | | | |
| 4180757 | VILLANUEVA, SAMUEL | Redacted | | | | | | | |
| 4573059 | VILLANUEVA, SAMUEL D | Redacted | | | | | | | |
| 4526033 | VILLANUEVA, SARAH | Redacted | | | | | | | |
| 4544261 | VILLANUEVA, SARAH | Redacted | | | | | | | |
| 4336272 | VILLANUEVA, SHAINA | Redacted | | | | | | | |
| 4498706 | VILLANUEVA, SHALEEN M | Redacted | | | | | | | |
| 4454643 | VILLANUEVA, SHAMYA | Redacted | | | | | | | |
| 4255918 | VILLANUEVA, SKYLER J | Redacted | | | | | | | |
| 4529678 | VILLANUEVA, SNOW C | Redacted | | | | | | | |
| 4727365 | VILLANUEVA, SOFIA | Redacted | | | | | | | |
| 4669216 | VILLANUEVA, STEFANIE | Redacted | | | | | | | |
| 4463088 | VILLANUEVA, STEPHANIE | Redacted | | | | | | | |
| 4220749 | VILLANUEVA, STEPHEN | Redacted | | | | | | | |
| 4844569 | VILLANUEVA, STEVE & NOELLE | Redacted | | | | | | | |
| 4628561 | VILLANUEVA, TERESA | Redacted | | | | | | | |
| 4844570 | VILLANUEVA, TOMMY & LOURDES | Redacted | | | | | | | |
| 4685872 | VILLANUEVA, TRACY | Redacted | | | | | | | |
| 4206835 | VILLANUEVA, ULYSSES A | Redacted | | | | | | | |
| 4544538 | VILLANUEVA, VALERIA | Redacted | | | | | | | |
| 4761442 | VILLANUEVA, VALERIE D | Redacted | | | | | | | |
| 4463178 | VILLANUEVA, VANESSA J | Redacted | | | | | | | |
| 4265457 | VILLANUEVA, VIANNI | Redacted | | | | | | | |
| 4228605 | VILLANUEVA, VICTOR J | Redacted | | | | | | | |
| 4528901 | VILLANUEVA, WILLIE | Redacted | | | | | | | |
| 4158210 | VILLANUEVA, XAVIER O | Redacted | | | | | | | |
| 4621731 | VILLANUEVA, YOLANDA | Redacted | | | | | | | |
| 4203135 | VILLANUEVA, YVONNE | Redacted | | | | | | | |
| 4855971 | VILLANUEVA, ZORMARIE | Redacted | | | | | | | |
| 5506800 | VILLANUEVAS GLORIBETH | PO BOX 9912 | | | | SAN JUAN | PR | 00908 | |
| 4600662 | VILLANUEVO, PILAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667224 | VILLANUVEA, HECTOR | Redacted | | | | | | | |
| 4214897 | VILLAPANDO, DESIREE | Redacted | | | | | | | |
| 4616685 | VILLAPANDO, ESTELA A | Redacted | | | | | | | |
| 4197755 | VILLAPANIA, JOSHUA | Redacted | | | | | | | |
| 4622813 | VILLAPIANO, BARBARA M | Redacted | | | | | | | |
| 4162742 | VILLAPLANA, BLAINE A | Redacted | | | | | | | |
| 4271670 | VILLAPLAZA, CHARMAINE | Redacted | | | | | | | |
| 4703105 | VILLAPUDUA, ANA M. | Redacted | | | | | | | |
| 4194282 | VILLAR, ANDREW L | Redacted | | | | | | | |
| 4494433 | VILLAR, BEN | Redacted | | | | | | | |
| 4251392 | VILLAR, BRIANNA | Redacted | | | | | | | |
| 4697637 | VILLAR, CARLOS | Redacted | | | | | | | |
| 4770942 | VILLAR, CHARLES | Redacted | | | | | | | |
| 4655632 | VILLAR, DAVID E | Redacted | | | | | | | |
| 4417762 | VILLAR, ELINSON | Redacted | | | | | | | |
| 4221480 | VILLAR, FIOL | Redacted | | | | | | | |
| 4645944 | VILLAR, IRMIDE | Redacted | | | | | | | |
| 4655474 | VILLAR, JANIRIS | Redacted | | | | | | | |
| 4592815 | VILLAR, MARIA | Redacted | | | | | | | |
| 4189934 | VILLAR, MARIO | Redacted | | | | | | | |
| 4339783 | VILLAR, MYRTLE S | Redacted | | | | | | | |
| 4506060 | VILLARAN, JARELYN | Redacted | | | | | | | |
| 4272588 | VILLARAN, TONY | Redacted | | | | | | | |
| 4844571 | VILLARAZA, RAY | Redacted | | | | | | | |
| 4333281 | VILLARD, EMMANUEL | Redacted | | | | | | | |
| 4310694 | VILLARD, TIMOTHEE N | Redacted | | | | | | | |
| 4301673 | VILLARDITO, ANTHONY J | Redacted | | | | | | | |
| 4703997 | VILLARE, PAUL | Redacted | | | | | | | |
| 4716025 | VILLAREAL JR, RAMIRO | Redacted | | | | | | | |
| 4786580 | Villareal, Adam | Redacted | | | | | | | |
| 4212272 | VILLAREAL, ALEXANDER R | Redacted | | | | | | | |
| 4202836 | VILLAREAL, ANTHONY | Redacted | | | | | | | |
| 4594388 | VILLAREAL, AUGUST | Redacted | | | | | | | |
| 4616346 | VILLAREAL, BERNARD | Redacted | | | | | | | |
| 4205305 | VILLAREAL, CAROL S | Redacted | | | | | | | |
| 4700749 | VILLAREAL, CLARENCE | Redacted | | | | | | | |
| 4678730 | VILLAREAL, CORNELIA | Redacted | | | | | | | |
| 4789085 | Villareal, Esperanza | Redacted | | | | | | | |
| 4531601 | VILLAREAL, ILEANA | Redacted | | | | | | | |
| 4653654 | VILLAREAL, JOSE | Redacted | | | | | | | |
| 4671197 | VILLAREAL, JULIETA | Redacted | | | | | | | |
| 4610536 | VILLAREAL, KRISTINE | Redacted | | | | | | | |
| 4205588 | VILLAREAL, MELISSA | Redacted | | | | | | | |
| 4545166 | VILLAREAL, MICHAEL A | Redacted | | | | | | | |
| 4824080 | VILLAREAL, RICARDO AND BLOZIS, SHELLY | Redacted | | | | | | | |
| 4711815 | VILLAREAL, ROSALIN | Redacted | | | | | | | |
| 4229130 | VILLAREAL, SAMANTHA | Redacted | | | | | | | |
| 4282540 | VILLAREAL, SARAH | Redacted | | | | | | | |
| 4300019 | VILLAREAL, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295043 | VILLAREAL, TIMOTHY D | Redacted | | | | | | | |
| 4169052 | VILLAREAL, VERONICA A | Redacted | | | | | | | |
| 4158502 | VILLAREAL, VICTORIA | Redacted | | | | | | | |
| 4647029 | VILLAREAL-SCOTT, BETTY | Redacted | | | | | | | |
| 4647741 | VILLARI, MARIA | Redacted | | | | | | | |
| 4768982 | VILLARICA, HEATHER | Redacted | | | | | | | |
| 4660134 | VILLARIN, JOSE M | Redacted | | | | | | | |
| 4180417 | VILLARIN, NOEL | Redacted | | | | | | | |
| 4406015 | VILLARINI, CARLOS F | Redacted | | | | | | | |
| 4737162 | VILLARINO, IVANIA | Redacted | | | | | | | |
| 4270442 | VILLARINO, JESUS ELMER S | Redacted | | | | | | | |
| 4303223 | VILLARINY, EDWIN | Redacted | | | | | | | |
| 4505373 | VILLARMAN, JOSE | Redacted | | | | | | | |
| 4291083 | VILLA-RODRIGUEZ, JENNIFER | Redacted | | | | | | | |
| 4443602 | VILLAROUEL, CURT | Redacted | | | | | | | |
| 4532245 | VILLARREAL GALVAN, LUIS G | Redacted | | | | | | | |
| 4830821 | VILLARREAL IBARRA, ARMANDO | Redacted | | | | | | | |
| 4528336 | VILLARREAL III, MANUEL | Redacted | | | | | | | |
| 4545946 | VILLARREAL JR, BLAS | Redacted | | | | | | | |
| 4526734 | VILLARREAL JR, CESAR F | Redacted | | | | | | | |
| 5506856 | VILLARREAL TIFFANY | 4600 S CEDAR AVE | | | | BROKEN ARROW | OK | 74011 | |
| 4770440 | VILLARREAL, ABEL | Redacted | | | | | | | |
| 4594438 | VILLARREAL, ADELA E | Redacted | | | | | | | |
| 4528333 | VILLARREAL, ADRIANA Y | Redacted | | | | | | | |
| 4248089 | VILLARREAL, ADRIEL D | Redacted | | | | | | | |
| 4158678 | VILLARREAL, ALEX X | Redacted | | | | | | | |
| 4350964 | VILLARREAL, ALEXIA I | Redacted | | | | | | | |
| 4540183 | VILLARREAL, ALEXIS | Redacted | | | | | | | |
| 4199201 | VILLARREAL, ALYSSA S | Redacted | | | | | | | |
| 4170283 | VILLARREAL, ANDRES | Redacted | | | | | | | |
| 4192547 | VILLARREAL, ANDREW J | Redacted | | | | | | | |
| 4720227 | VILLARREAL, ANGEL | Redacted | | | | | | | |
| 4543845 | VILLARREAL, ANNETTE | Redacted | | | | | | | |
| 4171699 | VILLARREAL, ANTONIO X | Redacted | | | | | | | |
| 4654434 | VILLARREAL, ARMANDO B JR | Redacted | | | | | | | |
| 4745912 | VILLARREAL, ARNOLD | Redacted | | | | | | | |
| 4665813 | VILLARREAL, BERTHA | Redacted | | | | | | | |
| 4160525 | VILLARREAL, BLANCA T | Redacted | | | | | | | |
| 4679033 | VILLARREAL, CARMELA S | Redacted | | | | | | | |
| 4524243 | VILLARREAL, CHELSEA L | Redacted | | | | | | | |
| 4539057 | VILLARREAL, CHRISTOPHER | Redacted | | | | | | | |
| 4356298 | VILLARREAL, CRYSTAL M | Redacted | | | | | | | |
| 4261920 | VILLARREAL, CYNTHIA | Redacted | | | | | | | |
| 4463578 | VILLARREAL, CYNTHIA L | Redacted | | | | | | | |
| 4530619 | VILLARREAL, DANIELA P | Redacted | | | | | | | |
| 4538603 | VILLARREAL, DAVID C | Redacted | | | | | | | |
| 4178009 | VILLARREAL, DESIREE M | Redacted | | | | | | | |
| 4534094 | VILLARREAL, DOMINIQUE T | Redacted | | | | | | | |
| 4545881 | VILLARREAL, DORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178308 | VILLARREAL, EDDIE | Redacted | | | | | | | |
| 4685615 | VILLARREAL, EDGAR | Redacted | | | | | | | |
| 4773557 | VILLARREAL, ELIDA | Redacted | | | | | | | |
| 4657837 | VILLARREAL, ELSA | Redacted | | | | | | | |
| 4700629 | VILLARREAL, EMMA | Redacted | | | | | | | |
| 4196851 | VILLARREAL, ENOC | Redacted | | | | | | | |
| 4526600 | VILLARREAL, ERIC | Redacted | | | | | | | |
| 4542545 | VILLARREAL, ESMERALDA | Redacted | | | | | | | |
| 4160979 | VILLARREAL, ESTEBAN A | Redacted | | | | | | | |
| 4197412 | VILLARREAL, FABIAN | Redacted | | | | | | | |
| 4694480 | VILLARREAL, FABIAN | Redacted | | | | | | | |
| 4199965 | VILLARREAL, FERNANDO | Redacted | | | | | | | |
| 4531347 | VILLARREAL, FRANCISCO | Redacted | | | | | | | |
| 4536818 | VILLARREAL, GABRIELLA | Redacted | | | | | | | |
| 4286694 | VILLARREAL, GLORIA M | Redacted | | | | | | | |
| 4538093 | VILLARREAL, HANNAH M | Redacted | | | | | | | |
| 4542288 | VILLARREAL, IMELDA | Redacted | | | | | | | |
| 4531037 | VILLARREAL, ISAIAH | Redacted | | | | | | | |
| 4303348 | VILLARREAL, JALEEN | Redacted | | | | | | | |
| 4193064 | VILLARREAL, JANNELLE | Redacted | | | | | | | |
| 4314023 | VILLARREAL, JANNELY | Redacted | | | | | | | |
| 4219890 | VILLARREAL, JASMINE | Redacted | | | | | | | |
| 4209996 | VILLARREAL, JENNIFER | Redacted | | | | | | | |
| 4856910 | VILLARREAL, JERI | Redacted | | | | | | | |
| 4539414 | VILLARREAL, JERRY | Redacted | | | | | | | |
| 4542260 | VILLARREAL, JESSICA G | Redacted | | | | | | | |
| 4363441 | VILLARREAL, JESSICA I | Redacted | | | | | | | |
| 4536360 | VILLARREAL, JESUS J | Redacted | | | | | | | |
| 4588472 | VILLARREAL, JIMMY | Redacted | | | | | | | |
| 4177486 | VILLARREAL, JOEL F | Redacted | | | | | | | |
| 4752426 | VILLARREAL, JOHN | Redacted | | | | | | | |
| 4744068 | VILLARREAL, JONATHAN | Redacted | | | | | | | |
| 4144651 | VILLARREAL, JORDAN L | Redacted | | | | | | | |
| 4649951 | VILLARREAL, JOSE | Redacted | | | | | | | |
| 4198382 | VILLARREAL, JOSE L | Redacted | | | | | | | |
| 4204261 | VILLARREAL, JOSEPHINE K | Redacted | | | | | | | |
| 4722557 | VILLARREAL, JUANA | Redacted | | | | | | | |
| 4736658 | VILLARREAL, JULIA | Redacted | | | | | | | |
| 4465695 | VILLARREAL, JULIAN M | Redacted | | | | | | | |
| 4536620 | VILLARREAL, JUNEANNE M | Redacted | | | | | | | |
| 4524366 | VILLARREAL, KARINA | Redacted | | | | | | | |
| 4463635 | VILLARREAL, KASANDRA | Redacted | | | | | | | |
| 4526988 | VILLARREAL, KELLY N | Redacted | | | | | | | |
| 4295781 | VILLARREAL, LAURIE | Redacted | | | | | | | |
| 4534277 | VILLARREAL, LETICIA M | Redacted | | | | | | | |
| 4543895 | VILLARREAL, LINDSEY M | Redacted | | | | | | | |
| 4636284 | VILLARREAL, LUIS | Redacted | | | | | | | |
| 4531377 | VILLARREAL, MARIA | Redacted | | | | | | | |
| 4538434 | VILLARREAL, MARIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750089 | VILLARREAL, MARIA G. | Redacted | | | | | | | |
| 4622980 | VILLARREAL, MARINA V | Redacted | | | | | | | |
| 4524195 | VILLARREAL, MARIO | Redacted | | | | | | | |
| 4530139 | VILLARREAL, MARISSA A | Redacted | | | | | | | |
| 4695728 | VILLARREAL, MARK | Redacted | | | | | | | |
| 4723544 | VILLARREAL, MARLENE | Redacted | | | | | | | |
| 4383672 | VILLARREAL, MICHELLE | Redacted | | | | | | | |
| 4529514 | VILLARREAL, MIGUEL A | Redacted | | | | | | | |
| 4162031 | VILLARREAL, MIGUEL A | Redacted | | | | | | | |
| 4665861 | VILLARREAL, MIKE | Redacted | | | | | | | |
| 4588780 | VILLARREAL, NADINE | Redacted | | | | | | | |
| 4787445 | Villarreal, Nancy | Redacted | | | | | | | |
| 4602528 | VILLARREAL, NATHAN | Redacted | | | | | | | |
| 4541889 | VILLARREAL, NATHEN | Redacted | | | | | | | |
| 4538805 | VILLARREAL, NOEMI | Redacted | | | | | | | |
| 4677294 | VILLARREAL, NORMALI | Redacted | | | | | | | |
| 4275617 | VILLARREAL, OCTAVIO | Redacted | | | | | | | |
| 4755970 | VILLARREAL, PATRICIA | Redacted | | | | | | | |
| 4636273 | VILLARREAL, PETE A | Redacted | | | | | | | |
| 4171657 | VILLARREAL, RAQUEL D | Redacted | | | | | | | |
| 4529421 | VILLARREAL, RAUL | Redacted | | | | | | | |
| 4526849 | VILLARREAL, REYNA K | Redacted | | | | | | | |
| 4355777 | VILLARREAL, RHONDA L | Redacted | | | | | | | |
| 4465338 | VILLARREAL, ROBERT J | Redacted | | | | | | | |
| 4734405 | VILLARREAL, ROBIN | Redacted | | | | | | | |
| 4525627 | VILLARREAL, RODOLFO | Redacted | | | | | | | |
| 4156454 | VILLARREAL, RONALD | Redacted | | | | | | | |
| 4525129 | VILLARREAL, SAMANTHA-LEE | Redacted | | | | | | | |
| 4688840 | VILLARREAL, SANTIAGO | Redacted | | | | | | | |
| 4543091 | VILLARREAL, SANTOS | Redacted | | | | | | | |
| 4548062 | VILLARREAL, SERENA | Redacted | | | | | | | |
| 4599193 | VILLARREAL, TINA | Redacted | | | | | | | |
| 4537048 | VILLARREAL, VALERIA | Redacted | | | | | | | |
| 4532858 | VILLARREAL, VANESSA | Redacted | | | | | | | |
| 4392666 | VILLARREAL, VENESSA | Redacted | | | | | | | |
| 4535504 | VILLARREAL, VICTORIA | Redacted | | | | | | | |
| 4604503 | VILLARREAL, VIRGINIA L | Redacted | | | | | | | |
| 4233522 | VILLARREAL, WINESHKA | Redacted | | | | | | | |
| 4210712 | VILLARREAL, XOCHILT | Redacted | | | | | | | |
| 4409974 | VILLARREAL, YAHAIRA | Redacted | | | | | | | |
| 4638615 | VILLARREAL, YOLANDA | Redacted | | | | | | | |
| 4536521 | VILLARREAL, YOLANDA | Redacted | | | | | | | |
| 4531997 | VILLARREAL, YOLANDA | Redacted | | | | | | | |
| 4514569 | VILLARREAL, YOLANDA L | Redacted | | | | | | | |
| 4441628 | VILLARREAL-CANAVAN, BRIAN M | Redacted | | | | | | | |
| 4536757 | VILLARREAL-CANTU, SELENA | Redacted | | | | | | | |
| 4527774 | VILLARREYNA, ANDRES | Redacted | | | | | | | |
| 4534423 | VILLARREYNA, SOPHIA | Redacted | | | | | | | |
| 4500664 | VILLARROEL, DARWIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734525 | VILLARROEL, STEPHEN | Redacted | | | | | | | |
| 4416332 | VILLARRUEL PONCE, GENARO | Redacted | | | | | | | |
| 4533071 | VILLARRUEL, AMY A | Redacted | | | | | | | |
| 4575902 | VILLARRUEL, AXEL A | Redacted | | | | | | | |
| 4687097 | VILLARRUEL, CECILIA | Redacted | | | | | | | |
| 4541021 | VILLARRUEL, EMILIO E | Redacted | | | | | | | |
| 4287384 | VILLARRUEL, JORGE | Redacted | | | | | | | |
| 4238756 | VILLARRUEL, JOSE | Redacted | | | | | | | |
| 4458826 | VILLARS, LORI L | Redacted | | | | | | | |
| 4824081 | VILLARS, PATRICE | Redacted | | | | | | | |
| 4411672 | VILLARS, RUSSELL | Redacted | | | | | | | |
| 4269554 | VILLARTA, MANDY B | Redacted | | | | | | | |
| 4163719 | VILLARUZ, ERWIN | Redacted | | | | | | | |
| 4210606 | VILLARUZ, ROMULO E | Redacted | | | | | | | |
| 4272796 | VILLARUZ, TAMAR | Redacted | | | | | | | |
| 4587646 | VILLAS, VICTOR | Redacted | | | | | | | |
| 4533758 | VILLASANA, ANGELICA | Redacted | | | | | | | |
| 4538396 | VILLASANA, ANJELA | Redacted | | | | | | | |
| 4844572 | VILLASANA, GEORGE | Redacted | | | | | | | |
| 4662894 | VILLASANA, JESUS | Redacted | | | | | | | |
| 4543526 | VILLASANA, SANDRA | Redacted | | | | | | | |
| 4176834 | VILLASANA, VIRIDIANA I | Redacted | | | | | | | |
| 4173049 | VILLASANO, KATHERYN I | Redacted | | | | | | | |
| 4164994 | VILLASENOR QUINTERO, KENDRA | Redacted | | | | | | | |
| 4411193 | VILLASENOR, ADRIANA J | Redacted | | | | | | | |
| 4494104 | VILLASENOR, ALBERTO | Redacted | | | | | | | |
| 4210328 | VILLASENOR, ALEJANDRO | Redacted | | | | | | | |
| 4362944 | VILLASENOR, ALEXIS | Redacted | | | | | | | |
| 4178097 | VILLASENOR, AMARIS | Redacted | | | | | | | |
| 4206334 | VILLASENOR, ANTHONY | Redacted | | | | | | | |
| 4156201 | VILLASENOR, ANTHONY | Redacted | | | | | | | |
| 4701020 | VILLASENOR, BLANCA | Redacted | | | | | | | |
| 4187880 | VILLASENOR, BRIANA | Redacted | | | | | | | |
| 4568072 | VILLASENOR, CHRISTIAN | Redacted | | | | | | | |
| 4192231 | VILLASENOR, CHRISTOPHER | Redacted | | | | | | | |
| 4531869 | VILLASENOR, CHRISTOPHER A | Redacted | | | | | | | |
| 4191400 | VILLASENOR, CRISTINA | Redacted | | | | | | | |
| 4165610 | VILLASENOR, CYNTHIA V | Redacted | | | | | | | |
| 4617932 | VILLASENOR, DEBBIE | Redacted | | | | | | | |
| 4167847 | VILLASENOR, DENISSE | Redacted | | | | | | | |
| 4193376 | VILLASENOR, DEVEN | Redacted | | | | | | | |
| 4153000 | VILLASENOR, ERIKA | Redacted | | | | | | | |
| 4172856 | VILLASENOR, GABRIEL | Redacted | | | | | | | |
| 4281198 | VILLASENOR, GABRIELA | Redacted | | | | | | | |
| 4308507 | VILLASENOR, JOHANA | Redacted | | | | | | | |
| 4202787 | VILLASENOR, JOSE | Redacted | | | | | | | |
| 4669159 | VILLASENOR, KARINA | Redacted | | | | | | | |
| 4195465 | VILLASENOR, KRISTEN N | Redacted | | | | | | | |
| 4723428 | VILLASENOR, LEONARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830822 | VILLASENOR, LORA | Redacted | | | | | | | |
| 4673132 | VILLASENOR, LOUIS | Redacted | | | | | | | |
| 4180208 | VILLASENOR, LUIS E | Redacted | | | | | | | |
| 4164008 | VILLASENOR, MATTHEW R | Redacted | | | | | | | |
| 4566499 | VILLASENOR, ODETTE | Redacted | | | | | | | |
| 4686581 | VILLASENOR, OSCAR | Redacted | | | | | | | |
| 4191491 | VILLASENOR, RODRIGO | Redacted | | | | | | | |
| 4670944 | VILLASENOR, SERGIO | Redacted | | | | | | | |
| 4202704 | VILLASENOR, STELA | Redacted | | | | | | | |
| 4263663 | VILLASENOR, TAMARA M | Redacted | | | | | | | |
| 4198522 | VILLASENOR, YAZMIN | Redacted | | | | | | | |
| 4567374 | VILLASIS, RACHELLE ANN A | Redacted | | | | | | | |
| 4670628 | VILLATA, PAM | Redacted | | | | | | | |
| 4569328 | VILLA-TIPTON, KARENA | Redacted | | | | | | | |
| 4272763 | VILLATORA, LEONA | Redacted | | | | | | | |
| 4810666 | VILLATORO GROUP | 1042 NE 43RD CT | | | | OAKLAND PARK | FL | 33334 | |
| 4166796 | VILLATORO, ADA | Redacted | | | | | | | |
| 4674645 | VILLATORO, ALDRIN | Redacted | | | | | | | |
| 4532732 | VILLATORO, ASHLEY | Redacted | | | | | | | |
| 4539994 | VILLATORO, CATERINA | Redacted | | | | | | | |
| 4418523 | VILLATORO, DESENIA | Redacted | | | | | | | |
| 4399826 | VILLATORO, DIANA | Redacted | | | | | | | |
| 4721106 | VILLATORO, FERNELY | Redacted | | | | | | | |
| 4471174 | VILLATORO, FRANCISCO | Redacted | | | | | | | |
| 4654451 | VILLATORO, GENEVA | Redacted | | | | | | | |
| 4418539 | VILLATORO, ISRAEL | Redacted | | | | | | | |
| 4440001 | VILLATORO, MACKENLY | Redacted | | | | | | | |
| 4179337 | VILLATORO, OLGA M | Redacted | | | | | | | |
| 4548201 | VILLATORO, SAMUEL | Redacted | | | | | | | |
| 4701988 | VILLATORO, SANTOS | Redacted | | | | | | | |
| 4407118 | VILLATORO, VIVIAN | Redacted | | | | | | | |
| 4587913 | VILLAVANA, IVAN | Redacted | | | | | | | |
| 4665437 | VILLAVASO, PEGGY M | Redacted | | | | | | | |
| 4844573 | VILLAVECES, JENN | Redacted | | | | | | | |
| 4171759 | VILLAVERDE, CARLOS M | Redacted | | | | | | | |
| 4179037 | VILLAVERDE, ELIZABETH | Redacted | | | | | | | |
| 4372360 | VILLAVERDE, LORI B | Redacted | | | | | | | |
| 4159971 | VILLAVICENCIO CHAN, KARLA P | Redacted | | | | | | | |
| 4736212 | VILLAVICENCIO, ADRIANA | Redacted | | | | | | | |
| 4413876 | VILLAVICENCIO, CAESAR | Redacted | | | | | | | |
| 4144750 | VILLAVICENCIO, DAVID | Redacted | | | | | | | |
| 4298658 | VILLAVICENCIO, JOSE | Redacted | | | | | | | |
| 4652836 | VILLAVICENCIO, JOSE | Redacted | | | | | | | |
| 4207128 | VILLAVICENCIO, MICHAEL A | Redacted | | | | | | | |
| 4193942 | VILLAVICENCIO, NICOLE | Redacted | | | | | | | |
| 4211727 | VILLAVIZA, ROMEO R | Redacted | | | | | | | |
| 4240635 | VILLAZAN, GICEL | Redacted | | | | | | | |
| 4694476 | VILLAZANA, CESAR | Redacted | | | | | | | |
| 4196279 | VILLAZANA, GERARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281225 | VILLAZANA, JAZMINE | Redacted | | | | | | | |
| 4176450 | VILLAZANA, JESSI | Redacted | | | | | | | |
| 4171472 | VILLAZANA, LUCY | Redacted | | | | | | | |
| 4415930 | VILLAZON, DIEGO | Redacted | | | | | | | |
| 4878580 | VILLE GAZETTE | LOUISIANA STATE NEWSPAPERS | P O BOX 220 | | | VILLE PLATTE | LA | 70586 | |
| 4161016 | VILLEDA CARDOZA, MELISSA S | Redacted | | | | | | | |
| 4722685 | VILLEDA, AMANDA | Redacted | | | | | | | |
| 4519878 | VILLEDA, COURTNEY L | Redacted | | | | | | | |
| 4541656 | VILLEDA, CRYSTAL D | Redacted | | | | | | | |
| 4397297 | VILLEDA, FANY | Redacted | | | | | | | |
| 4722305 | VILLEDA, GUSTAVO | Redacted | | | | | | | |
| 4170432 | VILLEDA, JESSICA M | Redacted | | | | | | | |
| 4530880 | VILLEDA, KEVIN | Redacted | | | | | | | |
| 4547557 | VILLEDA, LUCERO | Redacted | | | | | | | |
| 4394947 | VILLEDA, NITZA B | Redacted | | | | | | | |
| 4409779 | VILLEDA, VICTOR H | Redacted | | | | | | | |
| 4246436 | VILLEDA, YAZMIN E | Redacted | | | | | | | |
| 4540661 | VILLEDA-HERNANDEZ, LESLY L | Redacted | | | | | | | |
| 4689191 | VILLEGA T, ESPERANZA | Redacted | | | | | | | |
| 4589172 | VILLEGA, IDA | Redacted | | | | | | | |
| 4177919 | VILLEGAS ALVAREZ, VALERIE | Redacted | | | | | | | |
| 5506888 | VILLEGAS ANA | PO BOX 90775 | | | | ROCHESTER | NY | 14609 | |
| 4673196 | VILLEGAS BARRERA, ANTONIO | Redacted | | | | | | | |
| 4212219 | VILLEGAS BRAVO, HELEN | Redacted | | | | | | | |
| 4168106 | VILLEGAS GODINEZ, HOSMARA J | Redacted | | | | | | | |
| 4153605 | VILLEGAS GONZALES, FRANCISCO X | Redacted | | | | | | | |
| 4207548 | VILLEGAS JR, JOSE S | Redacted | | | | | | | |
| 4532287 | VILLEGAS JR., JAIME | Redacted | | | | | | | |
| 4620061 | VILLEGAS MARQUEZ, IVO EDUARDO | Redacted | | | | | | | |
| 4303041 | VILLEGAS MARTINEZ, MARIA G | Redacted | | | | | | | |
| 4501543 | VILLEGAS ORTEGA, DENNISE M | Redacted | | | | | | | |
| 5404728 | VILLEGAS ORTIZ SARALIS | 553 AVE JOSÉ A CEDEÑO | | | | ARECIBO | PR | 00612 | |
| 5506933 | VILLEGAS WIDALYS | HC 02 BOX14427 CAROLINA | | | | CAROLINA | PR | 00987 | |
| 4205487 | VILLEGAS, AARON C | Redacted | | | | | | | |
| 4161734 | VILLEGAS, ALEJANDRA | Redacted | | | | | | | |
| 4405430 | VILLEGAS, ALEJANDRO J | Redacted | | | | | | | |
| 4183662 | VILLEGAS, ALFONSO | Redacted | | | | | | | |
| 4526570 | VILLEGAS, ALYSIA M | Redacted | | | | | | | |
| 4176002 | VILLEGAS, AMADOR | Redacted | | | | | | | |
| 4565000 | VILLEGAS, AMANDA | Redacted | | | | | | | |
| 4220148 | VILLEGAS, AMELIA | Redacted | | | | | | | |
| 4410541 | VILLEGAS, AMELIA C | Redacted | | | | | | | |
| 4187508 | VILLEGAS, AMELIA M | Redacted | | | | | | | |
| 4406481 | VILLEGAS, ANISSA M | Redacted | | | | | | | |
| 4189107 | VILLEGAS, ANNETTE | Redacted | | | | | | | |
| 4753648 | VILLEGAS, ANTONIO | Redacted | | | | | | | |
| 4195188 | VILLEGAS, ARACELI | Redacted | | | | | | | |
| 4899536 | VILLEGAS, ARIEL | Redacted | | | | | | | |
| 4189140 | VILLEGAS, ARTURO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551277 | VILLEGAS, BELEN | Redacted | | | | | | | |
| 4690826 | VILLEGAS, BERNARDO | Redacted | | | | | | | |
| 4361056 | VILLEGAS, BRENDA D | Redacted | | | | | | | |
| 4532541 | VILLEGAS, CARLOS | Redacted | | | | | | | |
| 4189930 | VILLEGAS, CARLOS A | Redacted | | | | | | | |
| 4690808 | VILLEGAS, CARMEN | Redacted | | | | | | | |
| 4497873 | VILLEGAS, CARMEN J | Redacted | | | | | | | |
| 4161467 | VILLEGAS, CESAR M | Redacted | | | | | | | |
| 4427732 | VILLEGAS, COLLEEN | Redacted | | | | | | | |
| 4259313 | VILLEGAS, CRISTIAN Y | Redacted | | | | | | | |
| 4567650 | VILLEGAS, CRYSTAL | Redacted | | | | | | | |
| 4174005 | VILLEGAS, DANIEL N | Redacted | | | | | | | |
| 4168985 | VILLEGAS, DAVID | Redacted | | | | | | | |
| 4204290 | VILLEGAS, DAVID | Redacted | | | | | | | |
| 4757788 | VILLEGAS, DAVID E | Redacted | | | | | | | |
| 4180603 | VILLEGAS, DEANNA M | Redacted | | | | | | | |
| 4175830 | VILLEGAS, DENISE | Redacted | | | | | | | |
| 4194241 | VILLEGAS, DIANA | Redacted | | | | | | | |
| 4753295 | VILLEGAS, EDUARDO | Redacted | | | | | | | |
| 4187587 | VILLEGAS, ELIZABETH | Redacted | | | | | | | |
| 4208672 | VILLEGAS, ERICA | Redacted | | | | | | | |
| 4599034 | VILLEGAS, FAUSTO | Redacted | | | | | | | |
| 4642481 | VILLEGAS, FELICITA C | Redacted | | | | | | | |
| 4728287 | VILLEGAS, FELIPA D | Redacted | | | | | | | |
| 4674711 | VILLEGAS, FELIX | Redacted | | | | | | | |
| 4711663 | VILLEGAS, FLORENTINO | Redacted | | | | | | | |
| 4699926 | VILLEGAS, FRANCISCO | Redacted | | | | | | | |
| 4398550 | VILLEGAS, FRANK | Redacted | | | | | | | |
| 4620709 | VILLEGAS, FREDY | Redacted | | | | | | | |
| 4257201 | VILLEGAS, GIANMARCO | Redacted | | | | | | | |
| 4179360 | VILLEGAS, GLORIA | Redacted | | | | | | | |
| 4640131 | VILLEGAS, GREG | Redacted | | | | | | | |
| 4654095 | VILLEGAS, GUILLERMO | Redacted | | | | | | | |
| 4505432 | VILLEGAS, HARRY | Redacted | | | | | | | |
| 4467936 | VILLEGAS, HEATHER | Redacted | | | | | | | |
| 4196152 | VILLEGAS, HECTOR | Redacted | | | | | | | |
| 4186435 | VILLEGAS, HELEN M | Redacted | | | | | | | |
| 4509726 | VILLEGAS, IRIS C | Redacted | | | | | | | |
| 4500598 | VILLEGAS, ISAAC L | Redacted | | | | | | | |
| 4547216 | VILLEGAS, IVAN | Redacted | | | | | | | |
| 4193076 | VILLEGAS, JAQUELINE | Redacted | | | | | | | |
| 4234987 | VILLEGAS, JARAD S | Redacted | | | | | | | |
| 4544372 | VILLEGAS, JESSICA | Redacted | | | | | | | |
| 4639608 | VILLEGAS, JESUS | Redacted | | | | | | | |
| 4498039 | VILLEGAS, JOEL | Redacted | | | | | | | |
| 4527207 | VILLEGAS, JOSEPH | Redacted | | | | | | | |
| 4564373 | VILLEGAS, JOSHUA | Redacted | | | | | | | |
| 4254489 | VILLEGAS, JUAN | Redacted | | | | | | | |
| 4755928 | VILLEGAS, JUSTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361538 | VILLEGAS, KERRY A | Redacted | | | | | | | |
| 4166571 | VILLEGAS, KITIONA J | Redacted | | | | | | | |
| 4321018 | VILLEGAS, LASONDRA | Redacted | | | | | | | |
| 4158873 | VILLEGAS, LEYLIMAR J | Redacted | | | | | | | |
| 4248938 | VILLEGAS, MARIA | Redacted | | | | | | | |
| 4787798 | Villegas, Maria | Redacted | | | | | | | |
| 4707959 | VILLEGAS, MARIA | Redacted | | | | | | | |
| 4254531 | VILLEGAS, MARIA | Redacted | | | | | | | |
| 4411525 | VILLEGAS, MARIA | Redacted | | | | | | | |
| 4844574 | VILLEGAS, MARIA & CAMILO | Redacted | | | | | | | |
| 4547112 | VILLEGAS, MARIA P | Redacted | | | | | | | |
| 4716993 | VILLEGAS, MARTHA | Redacted | | | | | | | |
| 4190552 | VILLEGAS, MELISA A | Redacted | | | | | | | |
| 4541652 | VILLEGAS, MELISSA | Redacted | | | | | | | |
| 4329331 | VILLEGAS, MIKAYLA N | Redacted | | | | | | | |
| 4702447 | VILLEGAS, MIRNA | Redacted | | | | | | | |
| 4259314 | VILLEGAS, NICOLE | Redacted | | | | | | | |
| 4752807 | VILLEGAS, NORMA | Redacted | | | | | | | |
| 4680606 | VILLEGAS, OSCAR | Redacted | | | | | | | |
| 4499922 | VILLEGAS, PAOLA I | Redacted | | | | | | | |
| 4592177 | VILLEGAS, PATRICIA | Redacted | | | | | | | |
| 4272930 | VILLEGAS, PATRICIA K | Redacted | | | | | | | |
| 4416943 | VILLEGAS, PATRICK | Redacted | | | | | | | |
| 4179585 | VILLEGAS, PRICILLA G | Redacted | | | | | | | |
| 4182795 | VILLEGAS, PRISCILLA | Redacted | | | | | | | |
| 4529677 | VILLEGAS, PRISCILLA | Redacted | | | | | | | |
| 4196726 | VILLEGAS, REBECCA J | Redacted | | | | | | | |
| 4545323 | VILLEGAS, RICARDO J | Redacted | | | | | | | |
| 4206323 | VILLEGAS, RIGOBERTO | Redacted | | | | | | | |
| 4691302 | VILLEGAS, RITA | Redacted | | | | | | | |
| 4681291 | VILLEGAS, ROSEMARY | Redacted | | | | | | | |
| 4365724 | VILLEGAS, ROUSTON | Redacted | | | | | | | |
| 4392139 | VILLEGAS, SANTIAGO | Redacted | | | | | | | |
| 4505173 | VILLEGAS, SARALIS | Redacted | | | | | | | |
| 4156378 | VILLEGAS, SAVANI C | Redacted | | | | | | | |
| 4554391 | VILLEGAS, SONIA | Redacted | | | | | | | |
| 4201997 | VILLEGAS, STEPHANIE C | Redacted | | | | | | | |
| 4213561 | VILLEGAS, TANIA | Redacted | | | | | | | |
| 4197597 | VILLEGAS, TANYA | Redacted | | | | | | | |
| 4694919 | VILLEGAS, TIMOTHY | Redacted | | | | | | | |
| 4538102 | VILLEGAS, TOMASA | Redacted | | | | | | | |
| 4547731 | VILLEGAS, VALERIE | Redacted | | | | | | | |
| 4545772 | VILLEGAS, WILLIAM | Redacted | | | | | | | |
| 4193420 | VILLEGAS, YAZMIN A | Redacted | | | | | | | |
| 4409908 | VILLEGAS, YULIAN | Redacted | | | | | | | |
| 4398441 | VILLEGAS, ZION S | Redacted | | | | | | | |
| 4198142 | VILLEGAS-SALAS, KEYLA A | Redacted | | | | | | | |
| 4655860 | VILLEGAS-ZUBIRI, AMADO | Redacted | | | | | | | |
| 4585233 | VILLEGAZ, HILTON F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15057 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4684920 | VILLEJO, MARIO | Redacted | | | | | | | |
| 4729404 | VILLEJOINT, CIRCEE | Redacted | | | | | | | |
| 4155282 | VILLELA MARTINEZ, CESAR E | Redacted | | | | | | | |
| 4210190 | VILLELA, ANGEL | Redacted | | | | | | | |
| 4195090 | VILLELA, ANTONIO R | Redacted | | | | | | | |
| 4390871 | VILLELA, CRISTIAN | Redacted | | | | | | | |
| 4196315 | VILLELA, JESSICA N | Redacted | | | | | | | |
| 4390531 | VILLELA, JULAINE C | Redacted | | | | | | | |
| 4199050 | VILLELA, NICOLE | Redacted | | | | | | | |
| 4194983 | VILLELA, RALPH R | Redacted | | | | | | | |
| 4190482 | VILLELA, TIFFANY | Redacted | | | | | | | |
| 4442612 | VILLELLA, DAWN | Redacted | | | | | | | |
| 4330483 | VILLELLA, KATHLEEN | Redacted | | | | | | | |
| 4647408 | VILLEMARETTE, JOHN E | Redacted | | | | | | | |
| 4730104 | VILLENA, CHRISTOPHER C | Redacted | | | | | | | |
| 4269823 | VILLENA, JON MICHAEL | Redacted | | | | | | | |
| 4597235 | VILLENAS, ELSA | Redacted | | | | | | | |
| 4496545 | VILLENEUVE, ALEC J | Redacted | | | | | | | |
| 4463770 | VILLENEUVE, BEAU J | Redacted | | | | | | | |
| 4699559 | VILLENEUVE, BEVERLY | Redacted | | | | | | | |
| 4830823 | VILLENEUVE, MARCEL | Redacted | | | | | | | |
| 4215070 | VILLEPIQUE, ALEKSANDRA A | Redacted | | | | | | | |
| 4361240 | VILLEROT, PAMELA N | Redacted | | | | | | | |
| 4465965 | VILLERS, DENISE L | Redacted | | | | | | | |
| 4529082 | VILLESCAS, ANDREA J | Redacted | | | | | | | |
| 4411158 | VILLESCAS, ANGELICA C | Redacted | | | | | | | |
| 4173737 | VILLESCAS, ERNESTINE | Redacted | | | | | | | |
| 4619825 | VILLEZCAS, RUBEN C | Redacted | | | | | | | |
| 4594981 | VILLI, KATHLEEN L | Redacted | | | | | | | |
| 4873171 | VILLIAGE NEWS INC | BLYTHEVILLE COURIER NEWS | P O BOX 1108 | | | BLYTHEVILLE | AR | 72316 | |
| 4328614 | VILLIARD, ELIZABETH A | Redacted | | | | | | | |
| 4736444 | VILLICANA, ANN-MARIE | Redacted | | | | | | | |
| 4187272 | VILLICANA, CHRISTIAN A | Redacted | | | | | | | |
| 4213903 | VILLICANA, CRYSTAL | Redacted | | | | | | | |
| 4740399 | VILLICANA, EDITH | Redacted | | | | | | | |
| 5699284 | VILLICANA, MARLAYNA | Redacted | | | | | | | |
| 4156486 | VILLICANA, ROBERT | Redacted | | | | | | | |
| 4211460 | VILLICANA, ROBERT E | Redacted | | | | | | | |
| 4188650 | VILLICANA, VANESA A | Redacted | | | | | | | |
| 4654805 | VILLINES, LOUISE | Redacted | | | | | | | |
| 4775562 | VILLINES, MAXINE | Redacted | | | | | | | |
| 4655007 | VILLINES, SPENCER | Redacted | | | | | | | |
| 4660370 | VILLINGER, MARK | Redacted | | | | | | | |
| 4533531 | VILLMAN, MARK J | Redacted | | | | | | | |
| 4616440 | VILLMER, NATALIE I | Redacted | | | | | | | |
| 4420547 | VILLNAVE, SAMANTHA | Redacted | | | | | | | |
| 4391350 | VILLNEAUVE, TEHYA | Redacted | | | | | | | |
| 4327302 | VILLNEURVE, BRIAN | Redacted | | | | | | | |
| 4661823 | VILLOCH, JULIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15058 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329334 | VILLODAS, IRIS | Redacted | | | | | | | |
| 4657688 | VILLODAS, PEDRO A | Redacted | | | | | | | |
| 4271651 | VILLON, BRANDON J | Redacted | | | | | | | |
| 4770862 | VILLON, JORGE | Redacted | | | | | | | |
| 4597989 | VILLONES, FIL | Redacted | | | | | | | |
| 4254545 | VILLORIA, MARLENE E | Redacted | | | | | | | |
| 4662240 | VILLOSO, NORMAN | Redacted | | | | | | | |
| 4506954 | VILLOT, JESSE | Redacted | | | | | | | |
| 4441026 | VILLOTA, NICOLE | Redacted | | | | | | | |
| 5506979 | VILMANIA MAMBRU | CALLE 13 N 15 URB VILLAS | | | | RIO GRANDE | PR | 00745 | |
| 4527780 | VILMENAY, MARIO | Redacted | | | | | | | |
| 4596142 | VILMENEY, MANITE | Redacted | | | | | | | |
| 4222551 | VILMONT JR, JEAN C | Redacted | | | | | | | |
| 4233629 | VILNA, KARLIE | Redacted | | | | | | | |
| 5506987 | VILORIA SHEA | 1234 MAPLE TREE DR | | | | LELAND | NC | 28451 | |
| 4421424 | VILORIA, ANGEL S | Redacted | | | | | | | |
| 4270371 | VILORIA, JENNIFER A | Redacted | | | | | | | |
| 4739331 | VILORIA, NOEMI | Redacted | | | | | | | |
| 4650997 | VILORIA, OSCAR | Redacted | | | | | | | |
| 4270768 | VILORIA, RODNEY JERROME | Redacted | | | | | | | |
| 4180314 | VILORIA, SALLY ANN M | Redacted | | | | | | | |
| 4824082 | VILORIA, TOM & KELLI | Redacted | | | | | | | |
| 4406293 | VILORIO, EMELY | Redacted | | | | | | | |
| 4395400 | VILORIO, MELANY | Redacted | | | | | | | |
| 4610789 | VILORIO, SANDY | Redacted | | | | | | | |
| 4763573 | VILOT, MARY | Redacted | | | | | | | |
| 4732329 | VILSACK, CHRISTINE | Redacted | | | | | | | |
| 4774350 | VILSAINT, LESLY | Redacted | | | | | | | |
| 4720102 | VILSAINT, WHITNEY | Redacted | | | | | | | |
| 4352522 | VILT, AMBER | Redacted | | | | | | | |
| 4527818 | VILT, JORDAN | Redacted | | | | | | | |
| 4768757 | VILTON, MICHELLE | Redacted | | | | | | | |
| 4322846 | VILTZ, LESLIE R | Redacted | | | | | | | |
| 4759296 | VILUMS, JANICE | Redacted | | | | | | | |
| 4636467 | VILUS, FERNANDE | Redacted | | | | | | | |
| 4447915 | VILVENS, SAMANTHA J | Redacted | | | | | | | |
| 4898734 | VIMA CONSTRUCTION LLC | MARIO GUZMAN | 73 WOLCOTT RD | | | BRISTOL | CT | 06010 | |
| 4796976 | VIMA DECOR USA LLC | DBA VIMA DECOR USA | 1411 W WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| 4364632 | VIMONKHON, KHANTHARAK | Redacted | | | | | | | |
| 4205110 | VIMOTO, LAGISE | Redacted | | | | | | | |
| 4330638 | VINA, VINNIE | Redacted | | | | | | | |
| 4634340 | VINABLE, CLAUDIE | Redacted | | | | | | | |
| 4690832 | VINACCO, ANNA MARIE | Redacted | | | | | | | |
| 4507189 | VINACCO, CRYSTAL | Redacted | | | | | | | |
| 4671571 | VINACCO, CYNTHIA | Redacted | | | | | | | |
| 4331729 | VINAL, JANET L | Redacted | | | | | | | |
| 4255901 | VINALON, MITCHELL F | Redacted | | | | | | | |
| 4618538 | VINALS, JULISSA | Redacted | | | | | | | |
| 5506995 | VINAMRA GUNNA | 3704 SINGLE LEAF CIR | | | | HIGH POINT | NC | 27265 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15059 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283441 | VINANSACA, MARCO | Redacted | | | | | | | |
| 4292440 | VINAR, JAMES | Redacted | | | | | | | |
| 4297164 | VINAR, MICHAEL | Redacted | | | | | | | |
| 4168735 | VINARAO, TERESITA | Redacted | | | | | | | |
| 4220372 | VINARDELL, MARISSA | Redacted | | | | | | | |
| 4504982 | VINAS PEREZ, ALEJANDRO L | Redacted | | | | | | | |
| 4678630 | VINAS, CARLOS | Redacted | | | | | | | |
| 4244660 | VINAS, JARITZA | Redacted | | | | | | | |
| 4496142 | VINAS, JORGE R | Redacted | | | | | | | |
| 4666708 | VINAS, RAY | Redacted | | | | | | | |
| 4243860 | VINAT, JORGE | Redacted | | | | | | | |
| 4564081 | VINATIERI, JONAH L | Redacted | | | | | | | |
| 5506999 | VINCE CASTRO | 1001 LEASER COART | | | | BURNSVILLE | MN | 55337 | |
| 4824083 | Vince Franceschi | Redacted | | | | | | | |
| 4824084 | VINCE MAYOR | Redacted | | | | | | | |
| 4824085 | VINCE NAKAYAMA | Redacted | | | | | | | |
| 4824086 | VINCE RINALDI | Redacted | | | | | | | |
| 4810542 | VINCE SHABABY | 3257 SW COHUTTA ST. | | | | PORT ST LUCIE | FL | 34953 | |
| 4515159 | VINCE, DAVID J | Redacted | | | | | | | |
| 4377515 | VINCELETTE, BRENDA | Redacted | | | | | | | |
| 4616028 | VINCELETTE, DENIS R | Redacted | | | | | | | |
| 4377383 | VINCELETTE, KEVIN P | Redacted | | | | | | | |
| 4824087 | VINCELETTE, KURT | Redacted | | | | | | | |
| 4698058 | VINCELLO, SUSAN | Redacted | | | | | | | |
| 4883951 | VINCENNES SUN COMMERCIAL | PAXTON MEDIA GROUP LLC | P O BOX 396 | | | VINCENNES | IN | 47591 | |
| 4886888 | VINCENT & LEE CORP | SEARS NON-OPTICAL 2050 | 2200 COOLIDGE CT #9 | | | EAST LANSING | MI | 48823 | |
| 4844575 | VINCENT & WENDY LENTINI | Redacted | | | | | | | |
| 4887429 | VINCENT A WESOLOWSKI | SEARS OPTICAL LOCATION 1143 | 5200 KINGS PLAZA | | | BROOKLYN | NY | 11234 | |
| 5507015 | VINCENT AU YEUNG | 5138 9TH ST N | | | | ARLINGTON | VA | 22205 | |
| 4802364 | VINCENT BOGUCKI | DBA WHOLESALE TOOLS | 2563 DELSEA DRIVE | | | FRANKLINVILLE | NJ | 08322 | |
| 4797043 | VINCENT BONNASSIEUX DBA OFFICE 133 | DBA OFFICE133 | 133 HIGH MEADOW LANE | | | MYSTIC | CT | 06355 | |
| 4844576 | VINCENT CESARIO | Redacted | | | | | | | |
| 5507027 | VINCENT CHRIS | 15983 NW EMILY LN | | | | BEAVERTON | OR | 97006 | |
| 4830824 | VINCENT CIMINO | Redacted | | | | | | | |
| 4851136 | VINCENT DANESE | 649 S MERIDEN RD | | | | Cheshire | CT | 06410 | |
| 4847127 | VINCENT DIANTONIO | 1520 GILMORE DR | | | | Clairton | PA | 15025 | |
| 5507038 | VINCENT FISHER | 2630 S 52ND ST | | | | KANSAS CITY | KS | 66106 | |
| 4849146 | VINCENT GEORGE TAYLOR | 13 KENT RD | | | | White Plains | NY | 10603 | |
| 4844577 | VINCENT GOLIA | Redacted | | | | | | | |
| 4844578 | VINCENT HOLLAND | Redacted | | | | | | | |
| 5507048 | VINCENT HUYNH | 9677 EAGLE RANCH RD NW AP | | | | ALBUQUERQUE | NM | 87114 | |
| 4805235 | VINCENT J STAGLIANO | JSC REALTY SERVICES INC | 2711 LBJ FREEWAY SUITE 130 | | | DALLAS | TX | 75234 | |
| 4510014 | VINCENT JR, JAMES T | Redacted | | | | | | | |
| 4824088 | VINCENT LEE | Redacted | | | | | | | |
| 4824089 | VINCENT LEE | Redacted | | | | | | | |
| 4824090 | VINCENT MERLINI | Redacted | | | | | | | |
| 4846235 | VINCENT O NWACHUKWU | 9916 CHESSINGTON WAY | | | | Bowie | MD | 20721 | |
| 4849417 | VINCENT ORTIZ | 38509 CALLE DE LA SIESTA | | | | Murrieta | CA | 92563 | |
| 4852207 | VINCENT PIRATO | 4426 85TH PL SW | | | | Mukilteo | WA | 98275 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15060 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403475 | VINCENT PITTS | 6 ST PAUL ST 1600 | | | | BALTIMORE | MD | 21202 | |
| 4886933 | VINCENT POSSANZA | SEARS OPTICAL | RT 6 & I-81 | | | SCRANTON | PA | 18508 | |
| 4887179 | VINCENT POSSANZA | SEARS OPTICAL 1784 | 501 REYNOLDS RD | | | JOHNSON CITY | NY | 13790 | |
| 4887224 | VINCENT POSSANZA | SEARS OPTICAL 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 4850965 | VINCENT SALUZZI CARPENTRY | 2 HILLVIEW RD | | | | Newton | NJ | 07860 | |
| 5507073 | VINCENT SEDILLO | 16711 INYO ST | | | | LA PUENTE | CA | 91744 | |
| 4796608 | VINCENT UTHAIXAI | DBA XTRAPIECE AUTO ACCESSORIES | 2320 CITRON PLACE | | | ESCONDIDO | CA | 92027 | |
| 4810554 | VINCENT VALENTINE SHABABY | 3257 SW COHUTTA STREET | | | | PORT ST. LUCIE | FL | 34953 | |
| 4799826 | VINCENT ZUL | DBA WWW.KNIVESCORP.COM | 1414 RIVERSIDE DR | | | PHILADELPHIA | PA | 19154 | |
| 4248458 | VINCENT, ALEX | Redacted | | | | | | | |
| 4358090 | VINCENT, ALEX J | Redacted | | | | | | | |
| 4510290 | VINCENT, ALISSA | Redacted | | | | | | | |
| 4508720 | VINCENT, AMY | Redacted | | | | | | | |
| 4514159 | VINCENT, ANGELA | Redacted | | | | | | | |
| 4407523 | VINCENT, ANGELA B | Redacted | | | | | | | |
| 4662408 | VINCENT, ANTHONY | Redacted | | | | | | | |
| 4298844 | VINCENT, ANTONIA | Redacted | | | | | | | |
| 4712354 | VINCENT, BETTY | Redacted | | | | | | | |
| 4721575 | VINCENT, BRAD | Redacted | | | | | | | |
| 4572656 | VINCENT, BRADLEY A | Redacted | | | | | | | |
| 4453874 | VINCENT, BRANDON | Redacted | | | | | | | |
| 4473156 | VINCENT, BRITTANY A | Redacted | | | | | | | |
| 4430667 | VINCENT, CHANDINI | Redacted | | | | | | | |
| 4488018 | VINCENT, CHESTER L | Redacted | | | | | | | |
| 4440149 | VINCENT, CHRISTOPHER L | Redacted | | | | | | | |
| 4620930 | VINCENT, CLARENCE VERNON | Redacted | | | | | | | |
| 4322775 | VINCENT, CODY | Redacted | | | | | | | |
| 4354043 | VINCENT, CONNER S | Redacted | | | | | | | |
| 4323148 | VINCENT, DARIAN | Redacted | | | | | | | |
| 4551191 | VINCENT, DAVID | Redacted | | | | | | | |
| 4307749 | VINCENT, DAVID A | Redacted | | | | | | | |
| 4548853 | VINCENT, DELLENE F | Redacted | | | | | | | |
| 4773823 | VINCENT, DENISE | Redacted | | | | | | | |
| 4440344 | VINCENT, DIAMOND | Redacted | | | | | | | |
| 4844579 | VINCENT, DIANE | Redacted | | | | | | | |
| 4453888 | VINCENT, DORIS | Redacted | | | | | | | |
| 4519125 | VINCENT, DOUGLAS F | Redacted | | | | | | | |
| 4246460 | VINCENT, ELCANA | Redacted | | | | | | | |
| 4581339 | VINCENT, ERIC L | Redacted | | | | | | | |
| 4773569 | VINCENT, EUCLINE | Redacted | | | | | | | |
| 4589619 | VINCENT, FRANK T | Redacted | | | | | | | |
| 4763825 | VINCENT, FRITZ | Redacted | | | | | | | |
| 4243228 | VINCENT, GREGOIRE G | Redacted | | | | | | | |
| 4430935 | VINCENT, HEIDI M | Redacted | | | | | | | |
| 4329928 | VINCENT, IAN | Redacted | | | | | | | |
| 4464769 | VINCENT, IAN | Redacted | | | | | | | |
| 4278022 | VINCENT, JACQUELINE N | Redacted | | | | | | | |
| 4576651 | VINCENT, JAMES B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178546 | VINCENT, JAZMEN | Redacted | | | | | | | |
| 4414619 | VINCENT, JEANNINE | Redacted | | | | | | | |
| 4415416 | VINCENT, JENNA | Redacted | | | | | | | |
| 4369909 | VINCENT, JEREMY | Redacted | | | | | | | |
| 4325273 | VINCENT, JESSICA | Redacted | | | | | | | |
| 4563682 | VINCENT, JESSICA M | Redacted | | | | | | | |
| 4776578 | VINCENT, JIM | Redacted | | | | | | | |
| 4626270 | VINCENT, JOHN | Redacted | | | | | | | |
| 4235247 | VINCENT, JONATHAN | Redacted | | | | | | | |
| 4304875 | VINCENT, JONATHAN D | Redacted | | | | | | | |
| 4637173 | VINCENT, JOSEPH | Redacted | | | | | | | |
| 4167343 | VINCENT, JOSHUA C | Redacted | | | | | | | |
| 4401699 | VINCENT, JOYOMEG | Redacted | | | | | | | |
| 4407109 | VINCENT, JUDELINE | Redacted | | | | | | | |
| 4318241 | VINCENT, JUDY K | Redacted | | | | | | | |
| 4708151 | VINCENT, KERI | Redacted | | | | | | | |
| 4447698 | VINCENT, KIERRA | Redacted | | | | | | | |
| 4357494 | VINCENT, KIMBERLEY | Redacted | | | | | | | |
| 4489638 | VINCENT, LAKESHA | Redacted | | | | | | | |
| 4490322 | VINCENT, LEO | Redacted | | | | | | | |
| 4605541 | VINCENT, LEVI B | Redacted | | | | | | | |
| 4398679 | VINCENT, LISA | Redacted | | | | | | | |
| 4407122 | VINCENT, LOOVETA | Redacted | | | | | | | |
| 4696273 | VINCENT, LUELLA | Redacted | | | | | | | |
| 4426444 | VINCENT, LYDIA | Redacted | | | | | | | |
| 4382364 | VINCENT, MACKENDY | Redacted | | | | | | | |
| 4716211 | VINCENT, MARIE | Redacted | | | | | | | |
| 4658034 | VINCENT, MARTHA J | Redacted | | | | | | | |
| 4605414 | VINCENT, MARY | Redacted | | | | | | | |
| 4616540 | VINCENT, MICHAEL | Redacted | | | | | | | |
| 4529863 | VINCENT, MONICA | Redacted | | | | | | | |
| 4238927 | VINCENT, NICOLE | Redacted | | | | | | | |
| 4714854 | VINCENT, PATRICIA | Redacted | | | | | | | |
| 4421230 | VINCENT, RANDOLPH | Redacted | | | | | | | |
| 4436584 | VINCENT, ROBERT W | Redacted | | | | | | | |
| 4285127 | VINCENT, RODNEY E | Redacted | | | | | | | |
| 4330970 | VINCENT, ROMOZAR | Redacted | | | | | | | |
| 4595541 | VINCENT, ROSA | Redacted | | | | | | | |
| 4438889 | VINCENT, RUTH | Redacted | | | | | | | |
| 4464682 | VINCENT, SADIE E | Redacted | | | | | | | |
| 4775381 | VINCENT, SANDRA | Redacted | | | | | | | |
| 4417140 | VINCENT, SANDRA E | Redacted | | | | | | | |
| 4339519 | VINCENT, SHANE D | Redacted | | | | | | | |
| 4256001 | VINCENT, SHANEKA | Redacted | | | | | | | |
| 4648111 | VINCENT, SHARON | Redacted | | | | | | | |
| 4590008 | VINCENT, SHERMAN | Redacted | | | | | | | |
| 4259383 | VINCENT, SIDNEY | Redacted | | | | | | | |
| 4145709 | VINCENT, STEPHEN A | Redacted | | | | | | | |
| 4540634 | VINCENT, STEPHON S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442079 | VINCENT, STEVEN A | Redacted | | | | | | | |
| 4728639 | VINCENT, TAMMY | Redacted | | | | | | | |
| 4271412 | VINCENT, TANYA | Redacted | | | | | | | |
| 4324275 | VINCENT, TEKENYA | Redacted | | | | | | | |
| 4237575 | VINCENT, TEMETRIA | Redacted | | | | | | | |
| 4722776 | VINCENT, TI | Redacted | | | | | | | |
| 4337860 | VINCENT, TIARRA C | Redacted | | | | | | | |
| 4279703 | VINCENT, TIFFANIE S | Redacted | | | | | | | |
| 4446343 | VINCENT, TONIA | Redacted | | | | | | | |
| 4465357 | VINCENT, TRAVIS | Redacted | | | | | | | |
| 4343390 | VINCENT, TRINA L | Redacted | | | | | | | |
| 4198412 | VINCENT, TYLER | Redacted | | | | | | | |
| 4239967 | VINCENT, VELADIE | Redacted | | | | | | | |
| 4249818 | VINCENT, VICTORIO | Redacted | | | | | | | |
| 4777634 | VINCENT, WILHEMINA | Redacted | | | | | | | |
| 4732352 | VINCENT, WILLIAM | Redacted | | | | | | | |
| 4647184 | VINCENT, WINDSOR | Redacted | | | | | | | |
| 4302086 | VINCENT, ZACHARY | Redacted | | | | | | | |
| 4467502 | VINCENT, ZACHARY | Redacted | | | | | | | |
| 4159860 | VINCENT, ZACHARY | Redacted | | | | | | | |
| 5507084 | VINCENTE CANZANESE | 114 CILANTRO LN | | | | EL PASO | NM | 88072 | |
| 5507085 | VINCENTE ESCALERA | 521 E 6TH ST | | | | LONG BEACH | CA | 90802 | |
| 4824091 | VINCENTE SALINAS | Redacted | | | | | | | |
| 4716729 | VINCENT-HARKINS, LOUISE | Redacted | | | | | | | |
| 4689591 | VINCENTI, MARTA | Redacted | | | | | | | |
| 4439144 | VINCENT-LAWRENCE, ERICA | Redacted | | | | | | | |
| 4615692 | VINCENTY, PABLO | Redacted | | | | | | | |
| 4805410 | VINCENZA LLC | 15570 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 4719993 | VINCENZI, VICTORIA | Redacted | | | | | | | |
| 4405747 | VINCES, ANASTACIA | Redacted | | | | | | | |
| 4667973 | VINCES, CESAR | Redacted | | | | | | | |
| 4703656 | VINCI, CAROL | Redacted | | | | | | | |
| 4436815 | VINCI, DREW | Redacted | | | | | | | |
| 4426927 | VINCI, KASSONDRA | Redacted | | | | | | | |
| 4759306 | VINCI, LAURA R. | Redacted | | | | | | | |
| 4421583 | VINCI, MARITZA | Redacted | | | | | | | |
| 4716833 | VINCIGUERRA, D | Redacted | | | | | | | |
| 4420143 | VINCIGUERRA, GERALD | Redacted | | | | | | | |
| 4608642 | VINCIGUERRA, MICHAEL | Redacted | | | | | | | |
| 4438653 | VINCINI, MATTHEW R | Redacted | | | | | | | |
| 4401067 | VINCI-SMITH, JULIANNA | Redacted | | | | | | | |
| 4488910 | VINCK, PATRICK | Redacted | | | | | | | |
| 4168162 | VINDEL MARTINEZ, ERWIN S | Redacted | | | | | | | |
| 4554430 | VINDEL, GEMA L | Redacted | | | | | | | |
| 4824092 | VINDERLIND, BOB | Redacted | | | | | | | |
| 4876561 | VINDICATOR & THE PROGRESS | GRANITE PUBLISHING PARTNERS INC | 1939 TRINITY | | | LIBERTY | TX | 77575 | |
| 4883087 | VINDICATOR PRINTING CO | P O BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |
| 4883088 | VINDICATOR PRINTING COMPANY | P O BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443179 | VINDIOLA, KOMIKA | Redacted | | | | | | | |
| 4192173 | VINDIOLA, MICHAEL | Redacted | | | | | | | |
| 5507095 | VINE PATRICIA | 286 E ST CHARLES RD | | | | CAROL STREAM | IL | 60188 | |
| 4550422 | VINE, EDWARD J | Redacted | | | | | | | |
| 4312588 | VINE, GRAYLING | Redacted | | | | | | | |
| 4366011 | VINE, LUKE W | Redacted | | | | | | | |
| 4424707 | VINE, MIA | Redacted | | | | | | | |
| 4274582 | VINE, MILLIE | Redacted | | | | | | | |
| 4203047 | VINEALL, KATIE G | Redacted | | | | | | | |
| 4144261 | VINEGAR, AMBER | Redacted | | | | | | | |
| 4657797 | VINEGAR, THETA | Redacted | | | | | | | |
| 4317685 | VINEGAR-FORD, TAMMY | Redacted | | | | | | | |
| 5405767 | VINELAND CITY | 640 E WOOD ST | | | | VINELAND | NJ | 08362-1508 | |
| 4780286 | Vineland City Tax Collector | 640 E Wood St | PO Box 1508 | | | Vineland | NJ | 08362-1508 | |
| 5404016 | VINELAND CONSTRUCTION | COOPER ST | | | | CAMDEN | NJ | 08101 | |
| 4892470 | VINELAND CONSTRUCTION CO. | C/O FLASTER/GREENBERG, PC | ATTN MITCHELL H. KIZNER | COMMERCE CENTER | 1810 CHAPEL AVENUE WEST, 3RD FLOOR | CHERRY HILL | NJ | 08002-4609 | |
| 4784261 | Vineland Municipal Utilities | P.O. Box 1508 | | | | Vineland | NJ | 08362-1508 | |
| 4808382 | VINELAND TOWNE CENTER VINELAND, N.J. LP | 270 COMMERCE DRIVE | ATTN CHRIS HEPNER | | | ROCHESTER | NY | 14623 | |
| 4667047 | VINER, JOHN | Redacted | | | | | | | |
| 4844580 | VINER, LAURA | Redacted | | | | | | | |
| 4315626 | VINER, SHELBIE | Redacted | | | | | | | |
| 5507099 | VINES ANGELA | 215 WILLIAMSBURG PARKWAY | | | | JACKSONVILLE | NC | 28546 | |
| 5404017 | VINES ANNA | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5507108 | VINES SONYA A | 1123 SE HIGHLAND AVE | | | | TOPEKA | KS | 66607 | |
| 4792298 | Vines, Anna | Redacted | | | | | | | |
| 4493981 | VINES, ANNA M | Redacted | | | | | | | |
| 4751799 | VINES, APRIL | Redacted | | | | | | | |
| 4567676 | VINES, BARBARA | Redacted | | | | | | | |
| 4380542 | VINES, BRIAN H | Redacted | | | | | | | |
| 4448602 | VINES, BRIANA | Redacted | | | | | | | |
| 4508917 | VINES, CHELSEA B | Redacted | | | | | | | |
| 4738701 | VINES, DEMEKA | Redacted | | | | | | | |
| 4587664 | VINES, DENETT | Redacted | | | | | | | |
| 4552688 | VINES, DIASIA | Redacted | | | | | | | |
| 4719775 | VINES, DOLORES | Redacted | | | | | | | |
| 4759724 | VINES, DORRIS | Redacted | | | | | | | |
| 4318028 | VINES, ELEALEH T | Redacted | | | | | | | |
| 4766870 | VINES, HELENRUTH | Redacted | | | | | | | |
| 4727059 | VINES, JAMES | Redacted | | | | | | | |
| 4623480 | VINES, JENNIFER | Redacted | | | | | | | |
| 4696047 | VINES, JOSEPHINE | Redacted | | | | | | | |
| 4775281 | VINES, JOSHUA | Redacted | | | | | | | |
| 4339221 | VINES, KEASIA | Redacted | | | | | | | |
| 4653423 | VINES, KENNETH | Redacted | | | | | | | |
| 4404094 | VINES, LATIFAH | Redacted | | | | | | | |
| 4148882 | VINES, LATOYA | Redacted | | | | | | | |
| 4752583 | VINES, MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15064 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651661 | VINES, REBECCA | Redacted | | | | | | | |
| 4385999 | VINES, REX P | Redacted | | | | | | | |
| 4747390 | VINES, ROGER | Redacted | | | | | | | |
| 4161924 | VINES, SUSAN | Redacted | | | | | | | |
| 4320598 | VINES, TARA | Redacted | | | | | | | |
| 4636501 | VINES, WENDELL | Redacted | | | | | | | |
| 4150262 | VINES, ZACHARY J | Redacted | | | | | | | |
| 4794557 | Vinesse, LLC | Redacted | | | | | | | |
| 4794556 | Vinesse, LLC | Redacted | | | | | | | |
| 4545367 | VINETTE, EMERI N | Redacted | | | | | | | |
| 4575196 | VINEY, BRIAN M | Redacted | | | | | | | |
| 4527660 | VINEY, KYLE | Redacted | | | | | | | |
| 4391090 | VINEY, ZACHARY A | Redacted | | | | | | | |
| 4824093 | VINEYARD CONSTRUCTION CO, INC. | Redacted | | | | | | | |
| 4824094 | VINEYARD GARDENS | Redacted | | | | | | | |
| 4830825 | VINEYARD HOMES | Redacted | | | | | | | |
| 4830826 | VINEYARD SERVICES - NV | Redacted | | | | | | | |
| 4844581 | VINEYARD SERVICES FL | Redacted | | | | | | | |
| 4824095 | VINEYARD TERRACE | Redacted | | | | | | | |
| 4238978 | VINEYARD, CONSTANCE J | Redacted | | | | | | | |
| 4462584 | VINEYARD, KRYSTA | Redacted | | | | | | | |
| 4524933 | VINEYARD, KRYSTAL | Redacted | | | | | | | |
| 4534195 | VINEYARD, RICHARD T | Redacted | | | | | | | |
| 4658447 | VINEYARD, SHANNON | Redacted | | | | | | | |
| 4599292 | VINEYARD, STEVE | Redacted | | | | | | | |
| 4608625 | VINGELEN, SALLY | Redacted | | | | | | | |
| 4830827 | VINGER DEE DEE | Redacted | | | | | | | |
| 4844582 | VINGIANO | Redacted | | | | | | | |
| 4447262 | VINGLE, AUSTIN | Redacted | | | | | | | |
| 4444604 | VINGLE, BARRY W | Redacted | | | | | | | |
| 4485837 | VINGLISH, KATELYN | Redacted | | | | | | | |
| 5507121 | VINH HUYNH | 765 LOTUS ST UNIT 2 | | | | SAN JOSE | CA | 95116 | |
| 4886811 | VINH LE | SEARS LOCATION 1528 | 850 O'FARRELL ST APT 505 | | | SAN FRANCISCO | CA | 94109 | |
| 4555270 | VINH, THAO L | Redacted | | | | | | | |
| 4664672 | VINHAS, PAULO | Redacted | | | | | | | |
| 4566722 | VINHASA, PEARL H | Redacted | | | | | | | |
| 4282321 | VINIJPITTAYAGUL, PURINPORN | Redacted | | | | | | | |
| 4302689 | VINING, CHRISTIAN R | Redacted | | | | | | | |
| 4336160 | VINING, CORY T | Redacted | | | | | | | |
| 4773389 | VINING, JENNETTE | Redacted | | | | | | | |
| 4348125 | VINING, JONATHAN D | Redacted | | | | | | | |
| 4449079 | VINING, KATHLEEN | Redacted | | | | | | | |
| 4450237 | VINING, KEITH | Redacted | | | | | | | |
| 4404614 | VINIS, ROBERT L | Redacted | | | | | | | |
| 4824096 | VINITA NAIK TENDULKAR | Redacted | | | | | | | |
| 4807361 | VINITECK INTERNATIONAL INC. | JUAN PABLO COVARRUBIAS | 700 LAVACA ST | 1401 | | AUSTIN | TX | 78701 | |
| 4377634 | VINJE, HEATHER | Redacted | | | | | | | |
| 4688894 | VINK, JANET RENEE | Redacted | | | | | | | |
| 4729640 | VINLUAN, MARIA CRISTINA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601312 | VINNEAU, RANDY L | Redacted | | | | | | | |
| 5507133 | VINNIE ROYAL | 728 LOOP RD | | | | KEELING | VA | 24566 | |
| 4565410 | VINNIK, YURIY V | Redacted | | | | | | | |
| 4394861 | VINNIKAU, IHAR | Redacted | | | | | | | |
| 4824097 | VINNY BAGALA | Redacted | | | | | | | |
| 4180693 | VINOCK, SHIRLEY | Redacted | | | | | | | |
| 5404018 | VINOCUR LAURENCE | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 4405483 | VINOD, AMRITHA | Redacted | | | | | | | |
| 4765302 | VINOGRADSKY, MARKUS | Redacted | | | | | | | |
| 4144492 | VINOHRADSKY, ABIGAIL | Redacted | | | | | | | |
| 4663940 | VINOLO CRESPO, MARGARITA | Redacted | | | | | | | |
| 4503058 | VINOLO, GIOVANNI | Redacted | | | | | | | |
| 4810110 | VINOTEMP | 17621 S SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4806646 | VINOTEMP INTERNATIONAL CORPORATION | 17621 S SUSANA RD | | | | RANCHO DOMINGO | CA | 90221 | |
| 4846890 | VIN-RO CONSTRUCTION INC | 104 LIGHTHOUSE DR | | | | LITTLE EGG HARBOR TW | NJ | 08087 | |
| 4809207 | Vinson Advertising | P.O. Box 3723 | | | | Santa Rosa | CA | 95402 | |
| 4344894 | VINSON JR, PHILLIP K | Redacted | | | | | | | |
| 5507151 | VINSON KIMBERLY A | 2535 WELDON DR | | | | AUGUSTA | GA | 30906 | |
| 5507163 | VINSON TANEEKA | 2733 PHILADELPHIA RD | | | | LAWNDALE | NC | 28090 | |
| 4415506 | VINSON, ALEXIS | Redacted | | | | | | | |
| 4534725 | VINSON, ARAWSAH | Redacted | | | | | | | |
| 4741194 | VINSON, ARLENE | Redacted | | | | | | | |
| 4462453 | VINSON, AUDREANNA A | Redacted | | | | | | | |
| 4508779 | VINSON, BONITA M | Redacted | | | | | | | |
| 4286459 | VINSON, CARLA A | Redacted | | | | | | | |
| 4170415 | VINSON, CHARLES | Redacted | | | | | | | |
| 4321647 | VINSON, CHARLES R | Redacted | | | | | | | |
| 4392950 | VINSON, CHRIS | Redacted | | | | | | | |
| 4523695 | VINSON, DARIUS | Redacted | | | | | | | |
| 4550479 | VINSON, DENNIS | Redacted | | | | | | | |
| 4590598 | VINSON, DIANA | Redacted | | | | | | | |
| 4267464 | VINSON, DUSTIN | Redacted | | | | | | | |
| 4337709 | VINSON, EDDIE O | Redacted | | | | | | | |
| 4650333 | VINSON, EDWARD | Redacted | | | | | | | |
| 4593474 | VINSON, ELEANOR | Redacted | | | | | | | |
| 4593710 | VINSON, ELIZABETH | Redacted | | | | | | | |
| 4316042 | VINSON, ELIZABETH | Redacted | | | | | | | |
| 4334305 | VINSON, ENTRASAE M | Redacted | | | | | | | |
| 4732973 | VINSON, GARY | Redacted | | | | | | | |
| 4700538 | VINSON, GLORIA | Redacted | | | | | | | |
| 4771419 | VINSON, GREGORY | Redacted | | | | | | | |
| 4198737 | VINSON, HAILY | Redacted | | | | | | | |
| 4267125 | VINSON, HEATHER | Redacted | | | | | | | |
| 4691492 | VINSON, IRA | Redacted | | | | | | | |
| 4325260 | VINSON, JACOBIA S | Redacted | | | | | | | |
| 4262523 | VINSON, JAHMERAH N | Redacted | | | | | | | |
| 4516183 | VINSON, JAKIA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786723 | Vinson, James | Redacted | | | | | | | |
| 4786724 | Vinson, James | Redacted | | | | | | | |
| 4343611 | VINSON, JAMIL | Redacted | | | | | | | |
| 4791155 | Vinson, Janet | Redacted | | | | | | | |
| 4292760 | VINSON, JANNETTE M | Redacted | | | | | | | |
| 4219974 | VINSON, JAWNA | Redacted | | | | | | | |
| 4173315 | VINSON, KALLY R | Redacted | | | | | | | |
| 4515936 | VINSON, KERIC D | Redacted | | | | | | | |
| 4385428 | VINSON, KIARA | Redacted | | | | | | | |
| 4435779 | VINSON, LAQUITTA M | Redacted | | | | | | | |
| 4455493 | VINSON, LEVEDA R | Redacted | | | | | | | |
| 4352098 | VINSON, LINDA J | Redacted | | | | | | | |
| 4517910 | VINSON, LORIE L | Redacted | | | | | | | |
| 4655968 | VINSON, LYNDA | Redacted | | | | | | | |
| 4445750 | VINSON, MADISON K | Redacted | | | | | | | |
| 4456479 | VINSON, MARY | Redacted | | | | | | | |
| 4321644 | VINSON, MAYCE | Redacted | | | | | | | |
| 4549510 | VINSON, MICHELE | Redacted | | | | | | | |
| 4376184 | VINSON, MICHELLE | Redacted | | | | | | | |
| 4449451 | VINSON, MIKEAH J | Redacted | | | | | | | |
| 4305198 | VINSON, NICKIE | Redacted | | | | | | | |
| 4535929 | VINSON, ODESSA | Redacted | | | | | | | |
| 4509206 | VINSON, PATRICIA C | Redacted | | | | | | | |
| 4680176 | VINSON, PATRICIA W | Redacted | | | | | | | |
| 4615687 | VINSON, PETER | Redacted | | | | | | | |
| 4720553 | VINSON, RACHELLE L | Redacted | | | | | | | |
| 4372156 | VINSON, REBECCA | Redacted | | | | | | | |
| 4708680 | VINSON, ROBERT | Redacted | | | | | | | |
| 4722463 | VINSON, ROBERT | Redacted | | | | | | | |
| 4759679 | VINSON, ROMONA | Redacted | | | | | | | |
| 4317348 | VINSON, SAMANTHA L | Redacted | | | | | | | |
| 4618849 | VINSON, SARAH | Redacted | | | | | | | |
| 4147225 | VINSON, SARITA | Redacted | | | | | | | |
| 4613770 | VINSON, STEPHEN | Redacted | | | | | | | |
| 4678711 | VINSON, TERESA | Redacted | | | | | | | |
| 4310875 | VINSON, TERESA | Redacted | | | | | | | |
| 4534464 | VINSON, TIMOTHY J | Redacted | | | | | | | |
| 4731545 | VINSON, TOMEKIA | Redacted | | | | | | | |
| 4244484 | VINSON, VERONICA | Redacted | | | | | | | |
| 4701647 | VINSON, WANDA | Redacted | | | | | | | |
| 4395506 | VINSON, XAVIER | Redacted | | | | | | | |
| 4386295 | VINSTON JR, KIRK A | Redacted | | | | | | | |
| 4351175 | VINSTON, GEAIRIS | Redacted | | | | | | | |
| 4559659 | VINT, KATHY | Redacted | | | | | | | |
| 4830828 | VINTAGE ASSETS | Redacted | | | | | | | |
| 4824098 | VINTAGE BATH | Redacted | | | | | | | |
| 4844583 | VINTAGE BUILDING AND DESIGN | Redacted | | | | | | | |
| 5791182 | VINTAGE CAPITAL GROUP | 11611 SAN VICENTE BLVD. | SUITE 1000 | | | LOS ANGELES | CA | 90049 | |
| 5799670 | Vintage Capital Group | 11611 San Vicente Blvd. | Suite 1000 | | | Los Angeles | CA | 90049 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854630 | VINTAGE CAPITAL GROUP | VCG WHITNEY FIELD, LLC | ATTN: JOHN DESCO | 11611 SAN VICENTE BLVD. | SUITE 1000 | LOS ANGELES | CA | 90049 | |
| 4867731 | VINTAGE ELECTRIC CORP | 4620 FLATLANDS AVE | | | | BROOKLYN | NY | 11234 | |
| 4795716 | VINTAGE FRINGE LLC | DBA VINTAGE FRINGE | 4581 E KENTCKY CIRCLE | | | DENVER | CO | 80246 | |
| 4798615 | VINTAGE HOME INC | DBA AMBER DIRECT | 294 20TH ST | | | BROOKLYN | NY | 11215 | |
| 4830829 | VINTAGE INDUSTRIAL LLC | Redacted | | | | | | | |
| 4844584 | VINTAGE MARBLE LLC | Redacted | | | | | | | |
| 4898963 | VINTAGE REPRODUCTIONS | JOHN SLIFFE | 105 EMBERS LN | | | WEATHERFORD | TX | 76085 | |
| 4859519 | VINTAGE SPORTS PLAQUES | 1216 SOUTH FRAZIER | | | | CONROE | TX | 77301 | |
| 4870838 | VINTAGE VISION INC | 80 NORTH BROADWAY SUITE 1005 | | | | HICKSVILLE | NY | 11801 | |
| 4862775 | VINTAGE WINE COMPANY | 20320 CORNILLIE DRIVE | | | | ROSEVILLE | MI | 48066 | |
| 4869820 | VINTAGE WINE DIST | 6555 DAVIS PARKWAY | | | | SOLON | OH | 44139 | |
| 4270637 | VINTERO, VINCENT D | Redacted | | | | | | | |
| 4773148 | VINTHER, CHRISTOFER | Redacted | | | | | | | |
| 4423972 | VINTIMILLA PELAEZ, DIANA P | Redacted | | | | | | | |
| 4442101 | VINTIMILLA, CARMEN | Redacted | | | | | | | |
| 4797583 | VINTIQUE FINISHES | 2983 HWY 190 | | | | MANDEVILLE | LA | 70471 | |
| 4824099 | VINTNERS INN | Redacted | | | | | | | |
| 4880259 | VINTON ASPHALT CO | P O BOX 1095 | | | | MASSILLON | OH | 44648 | |
| 4316234 | VINTON, JENNIFER A | Redacted | | | | | | | |
| 4194659 | VINTON, KRISTEN | Redacted | | | | | | | |
| 4357874 | VINUYA, ARISTOTLE B | Redacted | | | | | | | |
| 4751449 | VINYARD, FRED | Redacted | | | | | | | |
| 4710598 | VINYARD, ROBERT | Redacted | | | | | | | |
| 4797868 | VINYL CREATIONS LLC | DBA DECAL DEVINCI | 26911 CORAL VINE LANE | | | WESLEY CHAPEL | FL | 33544 | |
| 4798746 | VINYL DISORDER | DBA VINYLDISORDER.COM | 21022 PONDEROSA | | | MISSION VIEJO | CA | 92692 | |
| 4849062 | VINYL VIEW COMPANY INCORPORATED | 12580 CARMEL CREEK RD UNIT 43 | | | | San Diego | CA | 92130 | |
| 4466435 | VINZANT, BENJAMMIN | Redacted | | | | | | | |
| 4706784 | VINZANT, GEORGE | Redacted | | | | | | | |
| 4695395 | VINZANT, PATRICK | Redacted | | | | | | | |
| 4376122 | VINZANT, WILLIAM S | Redacted | | | | | | | |
| 4824100 | VIOLA INTERIOR DESIGN INC | Redacted | | | | | | | |
| 4887369 | VIOLA MARIE SCOTT OD | SEARS OPTICAL LOCATION 1017 | 2226 SECRETARIET DR | | | STAFFORD | TX | 77477 | |
| 4846995 | VIOLA MENDENHALL | 1319 WEBB LN SE | | | | LACEY | WA | 98503 | |
| 4807973 | VIOLA PROPERTIES LLC | 100 BLACKBURN | | | | COVINGTON | LA | 70433 | |
| 4851345 | VIOLA SMITH | 16292 S RIVER RD | | | | Woodford | VA | 22580 | |
| 5507197 | VIOLA VASQUEZ | 5385 FIG GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 4471512 | VIOLA, ANN MARIE | Redacted | | | | | | | |
| 4240478 | VIOLA, CASEY | Redacted | | | | | | | |
| 4854612 | VIOLA, FRANK | Redacted | | | | | | | |
| 4463703 | VIOLA, GREGORY J | Redacted | | | | | | | |
| 4154288 | VIOLA, JACK | Redacted | | | | | | | |
| 4494863 | VIOLA, JOHN W | Redacted | | | | | | | |
| 4481021 | VIOLA, KARA | Redacted | | | | | | | |
| 4791771 | Viola, Michael Jr. | Redacted | | | | | | | |
| 4844585 | VIOLA, MIKE | Redacted | | | | | | | |
| 4292710 | VIOLA, MYRA S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564148 | VIOLA, NEIL | Redacted | | | | | | | |
| 4405130 | VIOLA, NICHOLAS | Redacted | | | | | | | |
| 4249001 | VIOLA, STACEY | Redacted | | | | | | | |
| 4273990 | VIOLA, TIERRA R | Redacted | | | | | | | |
| 4306736 | VIOLA, WANDA | Redacted | | | | | | | |
| 4647687 | VIOLAND-SANCHEZ, EMMA | Redacted | | | | | | | |
| 4735366 | VIOLANTE, NOREEN | Redacted | | | | | | | |
| 4824101 | VIOLET GREENSLADE | Redacted | | | | | | | |
| 4803881 | VIOLET LIMITED | DBA SKYLING | 462 OSWEGO ST | | | AURORA | CO | 80010 | |
| 5507214 | VIOLET ROSE | 1725 LEONE AVE | | | | SAINT PAUL | MN | 55106 | |
| 5507217 | VIOLET THUSSUY | 712 STYVERSON AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 4690608 | VIOLET, STEVE | Redacted | | | | | | | |
| 5507220 | VIOLETA CASTELLANO | 9767 COUNTY ROAD 242 | | | | CONCEPCION | TX | 78349 | |
| 4593490 | VIOLETTE, JANET | Redacted | | | | | | | |
| 4566554 | VIOLETTE, JOSHUA R | Redacted | | | | | | | |
| 4445864 | VIOLETTE, JUDY | Redacted | | | | | | | |
| 4380375 | VIOLETTE, RACHAEL A | Redacted | | | | | | | |
| 4223355 | VIOLETTE, SETH M | Redacted | | | | | | | |
| 4281108 | VIOLETTE, STEVEN | Redacted | | | | | | | |
| 4857886 | VIOLIGHT INC | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 4599587 | VIOLIN, JOSEPHINE A A | Redacted | | | | | | | |
| 4806681 | VIONIC GROUP LLC | 4040 CIVIC CENTER DR STE 430 | | | | SAN RAFAEL | CA | 94903 | |
| 4466205 | VIORATO NARVAEZ, STHEFANY | Redacted | | | | | | | |
| 4733844 | VIORGE, EDWARD | Redacted | | | | | | | |
| 4441996 | VIORGE, SUSANA M | Redacted | | | | | | | |
| 5507234 | VIORICA SMADIO | 15959 N 87TH DRIVE | | | | PEORIA | AZ | 85382 | |
| 4844586 | VIP BUILDER & SERVICES INC. | Redacted | | | | | | | |
| 4830830 | VIP CONSTRUCTION | Redacted | | | | | | | |
| 4802205 | VIP COUTURE | DBA ONE MODA | 95 NEWFIELD AVE SUITE J | | | EDISON | NJ | 08837 | |
| 4803785 | VIP GLOBAL CO LTD | 704N KING STREET SUITE 500 | | | | WILMINGTON | DE | 19899 | |
| 4854517 | VIP III LLC | 970 N OAKLAWN AVENUE SUITE 300 | | | | ELMHURST | IL | 60126 | |
| 5789560 | VIP III LLC | BRIAN LISTON | 970 N OAKLAWN AVENUE SUITE 300 | | | ELMHURST | IL | 60126 | |
| 5804406 | VIP III, LLC | 970 N. OAKLAWN AVE. | SUITE 100 | | | ELMHURST | IL | 60126 | |
| 4854100 | VIP III, LLC | c/o Cary G. Schiff & Associates | Attn: Christopher R Johnson | 134 N. Lasalle St. #1740 | | Chicago | IL | 60602 | |
| 4848921 | VIP INVESTMENT AND CONSTRUCTION GROUP CORP | 24013 109TH PL SE APT J104 | | | | KENT | WA | 98030 | |
| 4851092 | VIP PLUMBING & DRAIN CLEANING | 4020 PAYNE RD | | | | Pleasanton | CA | 94588 | |
| 4807827 | VIP WIRELESS, INC. | Redacted | | | | | | | |
| 5799672 | VIP Wireless, Inc., MetroPCS Authorized Dealer | 280 E. 10th Street, Suite G | | | | Gilroy | CA | 95020 | |
| 5793701 | VIP WIRELESS, INC., METROPCS AUTHORIZED DEALER | PATTY CORTEZ | 280 E. 10TH STREET, SUITE G | | | GILROY | CA | 95020 | |
| 4857429 | VIP Wireless, Inc., MetroPCS Authorized Dealer | Patty Cortez | 280 E. 10th Street, Suite G | | | Gilroy | CA | 95020 | |
| 4688916 | VIPAVETZ, KEVIN | Redacted | | | | | | | |
| 4875594 | VIPER ROOTER & PLUMBING | EDVARDO ARANA | 2015 WEST CRONE AVE | | | ANAHEIM | CA | 92804 | |
| 4867598 | VIPERS BASKETBALL LLC | 4500 N 10TH ST STE 315 | | | | MCALLEN | TX | 78504 | |
| 5507237 | VIPOND SUSAN | 5759 SUMMERSIDE LANE | | | | SARASOTA | FL | 34231 | |
| 4721009 | VIPOOL, BHATT | Redacted | | | | | | | |
| 4830831 | VIPOR HOMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15069 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296171 | VIPPARLA, BHUPESH | Redacted | | | | | | | |
| 4503884 | VIQUEIRA, DAVIANA | Redacted | | | | | | | |
| 4702745 | VIQUEZ, CARLOS | Redacted | | | | | | | |
| 5016282 | Vir Ventures Inc | 25547 Canyon Crossing DR | | | | Richmond | TX | 77406-7278 | |
| 4800946 | VIR VENTURES INC | DBA VIR VENTURES | 5614 W GRAND PARKWAY S STE#102 109 | | | RICHMOND | TX | 77406 | |
| 4795810 | VIR VENTURES INC | DBA VIR VENTURES | 9550 SPRINGGREEN BLVD | SUITE 408-308 | | KATY | TX | 77494 | |
| 4797065 | VIRA LYAKH | DBA CHOCOLATO | 380 2ND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| 4493332 | VIRAG, BARBARA | Redacted | | | | | | | |
| 4844587 | VIRALAM, SETTY | Redacted | | | | | | | |
| 4188477 | VIRAMONTES, ALEXIS | Redacted | | | | | | | |
| 4171901 | VIRAMONTES, AMBER K | Redacted | | | | | | | |
| 4193422 | VIRAMONTES, GABRIEL | Redacted | | | | | | | |
| 4200422 | VIRAMONTES, JENNIFER N | Redacted | | | | | | | |
| 4175860 | VIRAMONTES, JOSE M | Redacted | | | | | | | |
| 4189442 | VIRAMONTES, LETICIA | Redacted | | | | | | | |
| 4544560 | VIRAMONTES, VALERIE | Redacted | | | | | | | |
| 4273300 | VIRAMONTES, YULIZA | Redacted | | | | | | | |
| 4767465 | VIRAMONTES, YVONNE | Redacted | | | | | | | |
| 4341766 | VIRANDO, ANTONY J | Redacted | | | | | | | |
| 4586376 | VIRANI, SALMA | Redacted | | | | | | | |
| 4279872 | VIRANI, SARFARAZ | Redacted | | | | | | | |
| 4772609 | VIRANI, SHAMA | Redacted | | | | | | | |
| 4620557 | VIRANT, GLORIA | Redacted | | | | | | | |
| 4506584 | VIRASACK, JULIE | Redacted | | | | | | | |
| 4208477 | VIRASONH, TAILOR | Redacted | | | | | | | |
| 4455153 | VIRATA, JUSTIN R | Redacted | | | | | | | |
| 4599752 | VIRAY, ERLINDA | Redacted | | | | | | | |
| 4210883 | VIRAY, HERNANI M | Redacted | | | | | | | |
| 4415577 | VIRAY, JANELLE MYAN T | Redacted | | | | | | | |
| 4184623 | VIRAY, MARIBEL J | Redacted | | | | | | | |
| 4185538 | VIRAY, MARLENE | Redacted | | | | | | | |
| 4270712 | VIRAY, MARY GRACE | Redacted | | | | | | | |
| 4268896 | VIRAY, ROLLIE | Redacted | | | | | | | |
| 4163656 | VIRAY, VILMORE R | Redacted | | | | | | | |
| 4748916 | VIRAY-WRIGHT, LILY | Redacted | | | | | | | |
| 4161435 | VIRDEN, CASEY | Redacted | | | | | | | |
| 4308073 | VIRDEN, DANIELLE M | Redacted | | | | | | | |
| 4158567 | VIRDEN, GREGORY | Redacted | | | | | | | |
| 4191150 | VIRDEN, STEPHANITA D | Redacted | | | | | | | |
| 4693577 | VIRDEN, STEPHEN | Redacted | | | | | | | |
| 4461504 | VIRDEN, TIMOTHY J | Redacted | | | | | | | |
| 4170544 | VIRDI, HARINDER | Redacted | | | | | | | |
| 4206122 | VIRDI, SAHIL | Redacted | | | | | | | |
| 4830832 | VIRDING, TOM | Redacted | | | | | | | |
| 4264779 | VIRE, SHAMEKIA D | Redacted | | | | | | | |
| 4635984 | VIRELLA HERNANDEZ, EVELYN | Redacted | | | | | | | |
| 5507252 | VIRELLA SHERYL | 651 LANLEY FORMS DR | | | | LOGANVILLE | GA | 30052 | |
| 4506799 | VIRELLA, JORDAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499058 | VIRELLA, KARLA | Redacted | | | | | | | |
| 4400196 | VIRELLA, NITZA I | Redacted | | | | | | | |
| 4645156 | VIRELLA, NORMA | Redacted | | | | | | | |
| 4502160 | VIRELLA, TOMASA | Redacted | | | | | | | |
| 4235715 | VIRELLES, FELISA | Redacted | | | | | | | |
| 4284718 | VIRES, JERRY A | Redacted | | | | | | | |
| 5507258 | VIRG SHARP | 1302 FARRINGTON RD | | | | PHILA | PA | 19151 | |
| 4769415 | VIRGA, ANNE | Redacted | | | | | | | |
| 4435616 | VIRGA, NICHOLAS A | Redacted | | | | | | | |
| 5507265 | VIRGEN LEON | PO BOX 6894 | | | | BAYAMON | PR | 00960 | |
| 4201391 | VIRGEN SANTIAGO, ROSA M | Redacted | | | | | | | |
| 4601194 | VIRGEN, ALICIA | Redacted | | | | | | | |
| 4546836 | VIRGEN, ANDREA | Redacted | | | | | | | |
| 4381068 | VIRGEN, ASHLEY K | Redacted | | | | | | | |
| 4570417 | VIRGEN, BRAYAN J | Redacted | | | | | | | |
| 4170028 | VIRGEN, DAISY K | Redacted | | | | | | | |
| 4171893 | VIRGEN, ESTEBAN | Redacted | | | | | | | |
| 4185960 | VIRGEN, JOSE A | Redacted | | | | | | | |
| 4162084 | VIRGEN, JUANCARLOS | Redacted | | | | | | | |
| 4721192 | VIRGEN, MIRIAM | Redacted | | | | | | | |
| 4686942 | VIRGEN, RAFAEL | Redacted | | | | | | | |
| 4174419 | VIRGENMIRANDA, MONICA | Redacted | | | | | | | |
| 5507272 | VIRGIE HINES | 1406 GLASS ST | | | | DIBOLL | TX | 75941 | |
| 5799673 | Virgiinia Surety Company Inc | 175 W Jackson Street | | | | Chicago | IL | 60604 | |
| 4778228 | Virgiinia Surety Company Inc | Attn: Dan Barone | Virginia Surety Company, Inc | TWG Specialty Solutions | 175 W Jackson Street | Chicago | IL | 60604 | |
| 5793702 | VIRGIINIA SURETY COMPANY INC | DAN BARONE | 175 W JACKSON STREET | | | CHICAGO | IL | 60604 | |
| 4803945 | VIRGIL D ULMAN | DBA LONGEVITY CODE -LIVE LONGER | 1830 N UNIVERSITY DRIVE SUITE 155 | | | PLANTATION | FL | 33322 | |
| 4853077 | VIRGIL DIZON | PO BOX 4437 | | | | Daly City | CA | 94016 | |
| 4846405 | VIRGIL DUNCAN | 5022 ELDER DR | | | | Corpus Christi | TX | 78413 | |
| 5507278 | VIRGIL MARSHALL | 14345 METTETAL | | | | DETROIT | MI | 48227 | |
| 4824102 | VIRGIL MILLER | Redacted | | | | | | | |
| 4573576 | VIRGIL, BRANDY | Redacted | | | | | | | |
| 4381877 | VIRGIL, DEKIA A | Redacted | | | | | | | |
| 4243401 | VIRGIL, FRANK | Redacted | | | | | | | |
| 4391898 | VIRGIL, JACOB | Redacted | | | | | | | |
| 4721450 | VIRGIL, MARLO | Redacted | | | | | | | |
| 4413588 | VIRGIL, PAUL | Redacted | | | | | | | |
| 4737556 | VIRGIL, PHYLLIS | Redacted | | | | | | | |
| 4574168 | VIRGIL, TAJH | Redacted | | | | | | | |
| 4723359 | VIRGIL, TERRY L | Redacted | | | | | | | |
| 4710523 | VIRGIL, VERNEL | Redacted | | | | | | | |
| 4440697 | VIRGIL, VICTORIA A | Redacted | | | | | | | |
| 4234839 | VIRGILE, ABED | Redacted | | | | | | | |
| 4562578 | VIRGILE, DWIGHT | Redacted | | | | | | | |
| 5405768 | VIRGILIO BRIAN V | 700 AUTUMN MEADOWS | | | | RIO RANCHO | NM | 87144 | |
| 4410949 | VIRGILIO, BRIAN V | Redacted | | | | | | | |
| 4279600 | VIRGILIO, MARIO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15071 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247348 | VIRGILIO, PETER | Redacted | | | | | | | |
| 4889146 | VIRGILIOS LAWN & TREE SERVICE | VIRGILO MARTINEZ | 1124 LINDEN | | | LAMARQUE | TX | 77568 | |
| 4652408 | VIRGILLITO, KATHLEEN | Redacted | | | | | | | |
| 4556403 | VIRGILLO, DOMNICK | Redacted | | | | | | | |
| 4324854 | VIRGIN III, GATLEY | Redacted | | | | | | | |
| 4793865 | Virgin Islands Department of Finance | Attn: Juana Johnson | 4008 Est. Diamond, Lot 7-B | | | Christianstead, St. Croix | USVI | 00820 | |
| 4793866 | Virgin Islands Department of Labor | Attn: Beverly Hodge | Workers' Compensation Administration | 2353 Kronprindsens Gade | | Charlotte Amalie, St. Thomas | USVI | 00802 | |
| 5017183 | Virgin Islands Office of Lieutenant Governor Division of Banking & Insurance | 5049 Kongens Gade | | | | St. Thomas | VI | 00802 | |
| 4878729 | VIRGIN ISLANDS REGULATED WASTE | MANAGEMENT INC | PO BOX 2994 | | | CHRISTIANSTED ST CROIX | VI | 00822 | |
| 4784558 | Virgin Islands Water & Power Authority | P.O. Box 302636 | | | | St. Thomas | VI | 00803-2636 | |
| 4249906 | VIRGIN, AKEYLA I | Redacted | | | | | | | |
| 4280131 | VIRGIN, CHRISTOPHER | Redacted | | | | | | | |
| 4161329 | VIRGIN, DIANDRA | Redacted | | | | | | | |
| 4347500 | VIRGIN, LEAH J | Redacted | | | | | | | |
| 4668852 | VIRGIN, ROBERT | Redacted | | | | | | | |
| 4385257 | VIRGIN, STEVEN M | Redacted | | | | | | | |
| 5507294 | VIRGINA SHOCKEY | 1641 MIDLAND RD | | | | EDGEWATER | MD | 21037 | |
| 4824103 | VIRGINIA | Redacted | | | | | | | |
| 4824104 | VIRGINIA  GINNY  KRIEGER | Redacted | | | | | | | |
| 4844588 | VIRGINIA & BOB PARRISH | Redacted | | | | | | | |
| 5507300 | VIRGINIA ABREGO | 10222 HINDS ST | | | | HOUSTON | TX | 77034 | |
| 5507301 | VIRGINIA ADAMS | 3104 APPALACHIAN WAY | | | | PLANO | TX | 75075 | |
| 4861092 | VIRGINIA ANN LEWIS | 1527 SEMINOLE ROAD | | | | ALGONQUIN | IL | 60102 | |
| 5799674 | Virginia Barnicoat and David Barnicoat | 20783 Bear Valley Road, #4G | | | | Apple Valley | CA | 92307 | |
| 5793703 | VIRGINIA BARNICOAT AND DAVID BARNICOAT | JAMES BARNICOAT | 20783 BEAR VALLEY ROAD, #4G | | | APPLE VALLEY | CA | 92307 | |
| 4857413 | Virginia Barnicoat and David Barnicoat | Ye Olde Tyme Barber Shoppe | James Barnicoat | 20783 Bear Valley Road, #4G | | Apple Valley | CA | 92307 | |
| 4780794 | Virginia Beach  City Treasurer | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456 | |
| 4884007 | VIRGINIA BEACH BEVERAGES | PEPSI COLA BOTTLING CO OF CENTRAL V | P O BOX 9035 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4782011 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR | CITY HALL BLDG 1, COMMISSIONER OF REV | | | Virginia Beach | VA | 23456 | |
| 5787919 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR CITY HALL BLDG 1 | | | | BEACH | VA | 23456 | |
| 4781425 | VIRGINIA BEACH CITY | COMMISSIONER OF REV | CITY HALL BLDG 1 | 2401 COURTHOUSE DR | | Virginia Beach | VA | 23456 | |
| 5507313 | VIRGINIA BLOSSOM | 115 CASE AVE | | | | SAINT PAUL | MN | 55117 | |
| 4847730 | VIRGINIA BROOKS | 5712 MCNAIR LN | | | | Pensacola | FL | 32506 | |
| 4887912 | VIRGINIA CANDLE COMPANY | SMITH MOUNTAIN INDUSTRIES INC | P O BOX 18227 | | | MERIFIELD | VA | 22118 | |
| 4852057 | VIRGINIA CASTLE | 1015 GLENCOE DR | | | | San Diego | CA | 92114 | |
| 4803288 | VIRGINIA CENTER COMM RLTY HLDG LLC | 10101 BROOK ROAD | | | | GLEN ALLEN | VA | 23059 | |
| 5507330 | VIRGINIA CREWS | 1437 SALTON DRIVE | | | | CHESAPEAKE | VA | 23325 | |
| 5507331 | VIRGINIA CROWE | 4745 PARK AVE | | | | RIVERSIDE | CA | 91752 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15072 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5507336 | VIRGINIA DAVILA | PO BOX 191605 | | | | SAN JUAN | PR | 00919 | |
| 4781892 | Virginia Department of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218-1500 | |
| 4781836 | Virginia Department of Taxation | P.O. Box 26626 | | | | Richmond | VA | 23261-6626 | |
| 4781426 | VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURNITURE | P O BOX 2448 RM 521 | | | Richmond | VA | 23218 | |
| 5787921 | VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM 521 | | | | RICHMOND | VA | 23218 | |
| 4782698 | VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM 521 | BEDDING & UPHOLSTERED FURNITURE | | | Richmond | VA | 23218 | |
| 5787922 | VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261 | |
| 4781837 | Virginia Dept. of Taxation | Litter Tax | P. O. Box 2185 | | | Richmond | VA | 23218-2185 | |
| 4781838 | Virginia Dept. of Taxation | Virginia Tire Recycling Fee | P.O. Box 26627 | | | Richmond | VA | 23261-6627 | |
| 5507338 | VIRGINIA DICKEY | 152 FIRETHORN LANE | | | | POOLER | GA | 31322 | |
| 4844589 | VIRGINIA DOMINICIS LLC | Redacted | | | | | | | |
| 4877644 | VIRGINIA EAGLE DISTRIBUTING COMPANY | JOHN D EILAND COMPANY | 827 LEE HIGHWAY | | | VERONA | VA | 24482 | |
| 5507343 | VIRGINIA EVANS | 990 9TH AVE NW APT 307 | | | | NEW BRIGHTON | MN | 55112-2679 | |
| 4881184 | VIRGINIA FORKLIFT INC | P O BOX 24307 | | | | RICHMOND | VA | 23224 | |
| 4870586 | VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK RD | | | | SPRINGFIELD | VA | 22150 | |
| 4845956 | VIRGINIA JOHNSON | 119 OXBOW LN | | | | Guilford | CT | 06437 | |
| 5507370 | VIRGINIA KORTE CASTLE | 2175 GILLOGLY RD | | | | CARLTON | MN | 55718 | |
| 4824105 | VIRGINIA KWOK | Redacted | | | | | | | |
| 5507377 | VIRGINIA LEETE | 801 LOVELL AVE W | | | | ROSEVILLE | MN | 55113 | |
| 4889643 | Virginia Lottery | Attn: Kelly Wilkes | 600 E. Main Street | | | Richmond | VA | 23219 | |
| 4851209 | VIRGINIA MCCRAE | 430 RIGGS RD NE | | | | Washington | DC | 20011 | |
| 4851860 | VIRGINIA MCDONALD | 606 HERITAGE HLS UNIT E | | | | Somers | NY | 10589 | |
| 4844590 | VIRGINIA MELORO | Redacted | | | | | | | |
| 4783462 | Virginia Natural Gas/5409 | PO Box 5409 | | | | Carol Stream | IL | 60197-5409 | |
| 4844591 | Virginia Olds | Redacted | | | | | | | |
| 4891091 | Virginia Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4852714 | VIRGINIA RAMIREZ | 1111 CHELSEA | | | | Hercules | CA | 94547 | |
| 4847081 | VIRGINIA REID | 615 CORONADO DR | | | | Greensboro | NC | 27410 | |
| 4870132 | VIRGINIA RETAIL MERCHANTS ASSOCIATI | 701 EAST FRANKLIN ST STE 809 | | | | RICHMOND | VA | 23219 | |
| 4852094 | VIRGINIA RICHARDSON | 4044 OAKLAND AVE | | | | Minneapolis | MN | 55407 | |
| 5507421 | VIRGINIA RUDOLPH | 20101 HARROW AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5507423 | VIRGINIA SCOTT | 7944 GOLDEN SPIKE RD NE | | | | FOLEY | MN | 56329 | |
| 4849106 | VIRGINIA SHILLING | 210 COUNTRYHAVEN RD | | | | Encinitas | CA | 92024 | |
| 5817124 | Virginia Surety Company, Inc. | Attn: Justin Thomas | 175 West Jackson Boulevard | | | Chicago | IL | 60604 | |
| 5816400 | Virginia Surety Company, Inc. | Justin Thomas | 175 West Jackson Boulevard | | | Chicago | IL | 60604 | |
| 5853219 | VIRGINIA TARTAGLIONE / PETER TARTAGLIONE | 511 COVERT AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 5853219 | VIRGINIA TARTAGLIONE / PETER TARTAGLIONE | NATIONAL FINANCIAL SERVICES | C/O ROYAL ALLIANCE | 10 EXCHANGE PLAZA | SUITE 1410 | JERSEY CITY | NJ | 07302 | |
| 5853219 | VIRGINIA TARTAGLIONE / PETER TARTAGLIONE | SCOTT M FITZGERALD | 1377 MOTOR PKWY, SUITE 204 | | | ISLANDIA | NY | 11749 | |
| 5507430 | VIRGINIA TARVER | 4324 KENNETH AVE | | | | FAIR OAKS | CA | 95628 | |
| 4889152 | VIRGINIA TILE | VIRGINIA TILE COMPANY | 28320 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| 4874877 | VIRGINIA TOY AND NOVELTY CO | DBA WEGLOW INTERNATIONAL | 2503 SQUADRON COURT | | | VIRGINIA BEACH | VA | 23453 | |
| 4869115 | VIRGINIA TOY AND NOVELTY COMPANY | 5823 WARD CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5017184 | Virginia Treasury Division of Unclaimed Property | 101 North 14th St | 3rd Floor | | | Richmond | VA | 23219 | |
| 4869097 | VIRGINIA VACUUM CENTER INC | 5807 W NORFOLK ROAD | | | | PORTSMOUTH | VA | 23703 | |
| 4851645 | VIRGINIA WHITE | 4345 SUNNYVIEW RD NE | | | | Salem | OR | 97305 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429405 | VIRGINIA, MATTHEW R | Redacted | | | | | | | |
| 4420264 | VIRGINIA, SEAN N | Redacted | | | | | | | |
| 4784541 | Virginia-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4889153 | VIRGINIAN PILOT | VIRGINIAN PILOT MEDIA COMPANIES LLC | PO BOX 826526 | | | PHILADELPHIA | PA | 19182 | |
| 4874457 | VIRGINIAN REVIEW | COVINGTON VIRGINIAN INC | P O BOX 271 | | | COVINGTON | VA | 24426 | |
| 4844592 | VIRGINIO, JOHN | Redacted | | | | | | | |
| 4844593 | VIRGIS COLBERT | Redacted | | | | | | | |
| 5507448 | VIRGO CHARMAINE E | 145 PALM ST FL 1 | | | | NEWARK | NJ | 07106 | |
| 4761610 | VIRGO, CEDRIC | Redacted | | | | | | | |
| 4399145 | VIRGO, CHARMAINE E | Redacted | | | | | | | |
| 4223110 | VIRGO, JORDANE | Redacted | | | | | | | |
| 4245341 | VIRGO, MONIQUE | Redacted | | | | | | | |
| 4342860 | VIRGO, RICHARD B | Redacted | | | | | | | |
| 4519605 | VIRGOUS, DERRICK | Redacted | | | | | | | |
| 4861999 | VIRGS APPLIANCE SERVICE INC | 1817 PRAIRIE AVE SW | | | | FAIRBAULT | MN | 55021 | |
| 4611688 | VIRIANI, SAMEER | Redacted | | | | | | | |
| 4824106 | VIRIPAEFF, JESSICA | Redacted | | | | | | | |
| 4407870 | VIRIS, JONATHAN | Redacted | | | | | | | |
| 4355826 | VIRIYANONDHA, ANNE | Redacted | | | | | | | |
| 5507452 | VIRJEN RENTAS | 253 COMUNIDAD CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 4440386 | VIRK, ALAM SINGH | Redacted | | | | | | | |
| 4768536 | VIRK, BALJEET | Redacted | | | | | | | |
| 4427487 | VIRK, HARVINDER K | Redacted | | | | | | | |
| 4732393 | VIRK, SUNNY S | Redacted | | | | | | | |
| 4356417 | VIRKSTIS, MARK J | Redacted | | | | | | | |
| 4364991 | VIRNIG, LISA M | Redacted | | | | | | | |
| 4559822 | VIRNSTON, MICHAEL I | Redacted | | | | | | | |
| 4472270 | VIROLA, AMY L | Redacted | | | | | | | |
| 4335625 | VIROLA, TYZIER E | Redacted | | | | | | | |
| 4320995 | VIRREY PENEDO, CHRISTINA C | Redacted | | | | | | | |
| 4707329 | VIRREY, DANIEL | Redacted | | | | | | | |
| 4409554 | VIRRUETA, EMILY E | Redacted | | | | | | | |
| 4695803 | VIRSCHKY, CAROL | Redacted | | | | | | | |
| 4852890 | VIRSEY BASS | 674 S NEW ORLEANS AVE | | | | Egg Harbor City | NJ | 08215 | |
| 4489543 | VIRTS JR, CHARLES R | Redacted | | | | | | | |
| 4799841 | VIRTUAL EXCHANGES INC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4874876 | VIRTUAL EXPERIENCE LLC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4688450 | VIRTUE, GREGORY | Redacted | | | | | | | |
| 4830833 | Virtue, John | Redacted | | | | | | | |
| 4581092 | VIRTUE, LOGAN | Redacted | | | | | | | |
| 4581205 | VIRTUE, SYDNEY E | Redacted | | | | | | | |
| 4844594 | Virtuoso, Damon | Redacted | | | | | | | |
| 4649214 | VIRUET MUNIZ, ELIZABETH | Redacted | | | | | | | |
| 4499026 | VIRUET, CARMEN | Redacted | | | | | | | |
| 4254418 | VIRUET, EMILY A | Redacted | | | | | | | |
| 4289772 | VIRUET, GIOVANNI | Redacted | | | | | | | |
| 4329379 | VIRUET, RHEINA | Redacted | | | | | | | |
| 4250910 | VIRUET, SHAKIRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824107 | VIRUTHAI MANYVANH | Redacted | | | | | | | |
| 4628830 | VIS, DAVID | Redacted | | | | | | | |
| 5799675 | Visa U.S.A. Inc. | 900 Metro Center Boulevard | | | | Foster City | CA | 94404 | |
| 5788879 | Visa U.S.A. Inc. | Michael Lemberger | 900 Metro Center Boulevard | | | Foster City | CA | 94404 | |
| 5793704 | VISA, U.S.A. INC. | PO BOX 8999 | | | | SAN FRANCISCO | CA | 94128-8999 | |
| 4490472 | VISAGGI, CHARLES J | Redacted | | | | | | | |
| 4787086 | Visakay, William | Redacted | | | | | | | |
| 4787087 | Visakay, William | Redacted | | | | | | | |
| 4435024 | VISAKOWITZ, ANNE M | Redacted | | | | | | | |
| 4503536 | VISALDEN, EDWIN E | Redacted | | | | | | | |
| 4274137 | VISALDEN, LUIS | Redacted | | | | | | | |
| 4890451 | Visalia Farmers Market | Attn: Ruth Wardwell | 121 Main St. | Suite 205 | | Visalia | CA | 93292 | |
| 5793705 | VISALIA FARMERS MARKT ASSOCIATON | 121 E. MAIN ST | SUITE 204 | | | VISALIA | CA | 93291 | |
| 5799677 | Visalia Farmers Markt Associaton | 121 E. Main St | Suite 204 | | | Visalia | CA | 93291 | |
| 5858903 | Visalia Times Delta-Sears | Robin Evans | Advertising Supervisor | Grannett CO. Inc | 651 N Boonville | Springfield | MO | 65806 | |
| 5858903 | Visalia Times Delta-Sears | Visalia Times Delta | PO Box 677393 | | | Dallas | TX | 75267 | |
| 5830442 | VISALIA TIMES-DELTA | Attn: David Watson | P.O. Box 31 | 330 N. West Street | | Visalia | CA | 93279 | |
| 4824108 | VISALLI, ROBERT | Redacted | | | | | | | |
| 4665254 | VISANESCU, EUGENIA | Redacted | | | | | | | |
| 4872841 | VISARA INTERNATIONAL | AVENIR TECHNOLOGIES INC | 2700 GATWAY CENTRE BLVD STE150 | | | MORRISVILLE | NC | 27560 | |
| 4270893 | VISAYA, CATHERINE C | Redacted | | | | | | | |
| 4759657 | VISAYA, RAYMOND | Redacted | | | | | | | |
| 4568818 | VISAYA, SAMANTHA | Redacted | | | | | | | |
| 4271331 | VISAYA-PARAOAN, JUSTIN | Redacted | | | | | | | |
| 4591382 | VISCARIELLO, MICHELO | Redacted | | | | | | | |
| 4182834 | VISCARRA, DIANA E | Redacted | | | | | | | |
| 4721565 | VISCARRONDO, FRANCISCO J | Redacted | | | | | | | |
| 4651660 | VISCO, GARY | Redacted | | | | | | | |
| 4481693 | VISCO, KEVIN | Redacted | | | | | | | |
| 4477278 | VISCO, MATTHEW J | Redacted | | | | | | | |
| 4399253 | VISCO, THOMAS | Redacted | | | | | | | |
| 4436718 | VISCOME, ALEXANDRA V | Redacted | | | | | | | |
| 4206700 | VISCONTE, KOREEN | Redacted | | | | | | | |
| 4432183 | VISCONTE, SABRINA A | Redacted | | | | | | | |
| 5789425 | VISCONTI GARMENT HANGERS INC | 1140-A CENTRE TURNPIKE | | | | ORWIGSBURG | PA | 17961 | |
| 4768701 | VISCONTI, CINDI | Redacted | | | | | | | |
| 4830834 | VISCONTI, DEBORAH & MICHAEL | Redacted | | | | | | | |
| 4830835 | VISCONTI, EVELYNE | Redacted | | | | | | | |
| 4147194 | VISCOSITY, LYMPIDZOTICA E | Redacted | | | | | | | |
| 4824109 | VISCUSI ELSON INTERIOR DESIGN | Redacted | | | | | | | |
| 4423948 | VISCUSI, NICHOLAS M | Redacted | | | | | | | |
| 4691782 | VISCUSO, THOMAS | Redacted | | | | | | | |
| 4171164 | VISENIO, ELENETTE | Redacted | | | | | | | |
| 4674906 | VISENTIN, DOROTHY | Redacted | | | | | | | |
| 4873140 | VISENZE PTE LTD | BLK 67, AYER RAJAH CRESCENT | #02-20/21 | | | SINGAPORE | | 139950 | SINGAPORE |
| 4526239 | VISER, CALVIN H | Redacted | | | | | | | |
| 4200642 | VISGAR, AMY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798358 | VISHAL JEWELRY | DBA JEWELRY BEST BUY | PO BOX 230275 | | | HOLLIS | NY | 11423 | |
| 4824110 | VISHIK, INNA | Redacted | | | | | | | |
| 4748662 | VISHNEVSKIY, ALEX | Redacted | | | | | | | |
| 4395802 | VISHNEVSKY, ELIZABETH | Redacted | | | | | | | |
| 4830836 | VISHNEY, JULIE | Redacted | | | | | | | |
| 4552956 | VISHNUPURIKAR, SANTOSHKUMAR W | Redacted | | | | | | | |
| 5507478 | VISHWAPRIYA SIVARAMAN | 1020 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | |
| 4803191 | VISIGOTH INVESTMENTS LLC | 5001 FOREST HILL CIRCLE | | | | FLOWER MOUND | TX | 75028 | |
| 4572184 | VISINAIZ, NICHOLAS V | Redacted | | | | | | | |
| 4572951 | VISINTAINER, BEVERLY | Redacted | | | | | | | |
| 4800163 | VISION AUTODYNAMICS | 14091 12TH STREET | | | | CHINO | CA | 91710 | |
| 4844595 | VISION BUILDERS | Redacted | | | | | | | |
| 5799679 | Vision Cabinet Source | 1403 Roberts Rd. | | | | Campbellsville | KY | 42718 | |
| 4809199 | VISION CAPITAL MANAGEMENT | 1533 33RD ST | | | | SACRAMENTO | CA | 95816 | |
| 4887184 | VISION CARE ASSOC | SEARS OPTICAL 1813 | 289 PITTSBURGH MILLS CIRCLE | | | TARENTUM | PA | 15084 | |
| 5507480 | VISION CHECK LTD | 100 NEW MARKET SQUARE | | | | HAMPTON | VA | 23605 | |
| 4887135 | VISION CHECK LTD | SEARS OPTICAL 1575 | 100 NEW MARKET SQUARE | | | HAMPTON | VA | 23605 | |
| 4847036 | VISION CONSTRUCTION & DEVELOPERS LLC | 9711 WASHINGTONIAN BLVD STE 550 | | | | Gaithersburg | MD | 20878 | |
| 4898897 | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL LAINEZ | 9711 WASHINGTONIAN BLVD | STE 550 | | GAITHERSBURG | MD | 20878 | |
| 4861604 | VISION CONSTRUCTION INTERNATIONAL | 17 ADAK AVE | | | | FAIRBANKS | AK | 99701 | |
| 4867424 | VISION CRITICAL COMMUNICATIONS US | 436 LAFAYETTE STREET 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4869385 | VISION INTEGRATED GRAPHICS GROUP | 605 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| 4862899 | VISION INTEGRATED GRAPHICS LLC | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | |
| 4868475 | VISION PAINTING INC | 5190 PINEY GROVE ROAD | | | | CUMMING | GA | 30040 | |
| 4869325 | VISION PRODUCTS | 601 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| 4859095 | VISION PROPERTY GROUP LLC | 1147 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037 | |
| 4869851 | VISION SCAPES INC | 6608 SAINT JOE ROAD | | | | FORT WAYNE | IN | 46835 | |
| 4887281 | VISION SPECIALISTS PC INC | SEARS OPTICAL 2422 | 4480 SERGEANT RD | | | SIOUX CITY | IA | 51102 | |
| 4858319 | VISION VIDEO LABS INC | 1017 DOWNING AVENUE | | | | HAYS | KS | 67601 | |
| 4851219 | VISIONAIR HEATING AND COOLING LLC | 38239 APPLEGROVE ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 4830837 | VISIONARY GRANITE | Redacted | | | | | | | |
| 5799680 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4806214 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60136 | |
| 4796482 | VISIONBAY LLC | 1701 OAKBROOK DR SUITE G | | | | NORCROSS | GA | 30093 | |
| 4794720 | VISIONDECOR FURNITURE | DBA VISIONDECOR.COM FURNITURE | 16057 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| 4859535 | VISIONTAC INC | 12195 HARLEY CLUB DRIVE | | | | ASHLAND | VA | 23005 | |
| 4798072 | VISIONUP GLOBAL LLC | 2561 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| 4272959 | VISITACION, MICHELLE ANN A | Redacted | | | | | | | |
| 4220067 | VISITACION, YVONNE | Redacted | | | | | | | |
| 4303285 | VISNACK, CONNIE M | Redacted | | | | | | | |
| 4587047 | VISNESKI, RICHARD S | Redacted | | | | | | | |
| 4243004 | VISNIC, DENISE | Redacted | | | | | | | |
| 4356276 | VISNYAK, JON J | Redacted | | | | | | | |
| 4614428 | VISO, ROBERTO | Redacted | | | | | | | |
| 4773677 | VISOR, LEVAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752492 | VISOR, ROY | Redacted | | | | | | | |
| 4677312 | VISOTSKI, KELLEY | Redacted | | | | | | | |
| 4247727 | VISOVATTI, DAVID | Redacted | | | | | | | |
| 4190569 | VISPERAS, GEORGE | Redacted | | | | | | | |
| 4722812 | VISPERAS, PRISCILA | Redacted | | | | | | | |
| 5507484 | VISRAM ALNOOR | 1038 WATERWOOD DR | | | | RIO VISTA | CA | 94571 | |
| 4508803 | VISSAC, MATTHEW | Redacted | | | | | | | |
| 4557935 | VISSAMPALLY, RISHIKA | Redacted | | | | | | | |
| 5507485 | VISSEPO ANA | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 4859732 | VISSER GREENHOUSES INC | 12557 LITTLE HOLLAND RD | | | | MANHATTAN | MT | 59741 | |
| 4824111 | VISSER GROUP | Redacted | | | | | | | |
| 4359656 | VISSER, AMBER M | Redacted | | | | | | | |
| 4352780 | VISSER, COLIN E | Redacted | | | | | | | |
| 4647096 | VISSER, CORNELIS | Redacted | | | | | | | |
| 4514541 | VISSER, KATHERINA E | Redacted | | | | | | | |
| 4376386 | VISSER, STEVEN | Redacted | | | | | | | |
| 4205687 | VISSER, TAMI L | Redacted | | | | | | | |
| 4288930 | VISSERING, LYNN | Redacted | | | | | | | |
| 4461109 | VISSOC, SIERRA | Redacted | | | | | | | |
| 4872294 | VISTA BAKERY INC | AKA LANCE PRIVATE BRANDS | P O BOX 473868 | | | CHARLOTTE | NC | 28247 | |
| 4844596 | VISTA BUILDERS, INC. | Redacted | | | | | | | |
| 4830838 | VISTA GENERAL | Redacted | | | | | | | |
| 4859420 | VISTA IMAGING SUPPLIES INC | 12021 WILSHIRE BLVD STE 546 | | | | LOS ANGELES | CA | 90025 | |
| 4824112 | VISTA LINDA APTS | Redacted | | | | | | | |
| 4844597 | VISTA PROPERTIES & INVESTMENTS | Redacted | | | | | | | |
| 4361976 | VISTA, ALLISON S | Redacted | | | | | | | |
| 4860393 | VISTAAR TECHNOLOGIES INC | 14 WALSH DRIVE SUITE 200 | | | | PARSIPPANY | NJ | 07054 | |
| 4804161 | VISTABELLA INC | DBA VISTABELLA INC | 606 S HILL ST STE 201 | | | LOS ANGELES | CA | 90014 | |
| 4718754 | VISTA-OGACION, J.L | Redacted | | | | | | | |
| 4554480 | VISTIAIRE, CHRISTINA M | Redacted | | | | | | | |
| 4535818 | VISTUBA, RYAN | Redacted | | | | | | | |
| 4844598 | VISUAL ACOUSTICS | Redacted | | | | | | | |
| 4883072 | VISUAL CHANGES | P O BOX 777 | | | | MANDEVILLE | LA | 70470 | |
| 4799598 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 5793706 | VISUAL CREATIONS INC | STEVE EKNAIAN, CONTROLLER | 500 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02861-4325 | |
| 5793707 | VISUAL CREATIONS, INC. | 60 KING ST | | | | PROVIDENCE | RI | 02909 | |
| 4887072 | VISUAL EYES | SEARS OPTICAL 1338 | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4861866 | VISUAL LAND INC | 17785 CENTER COURT DR 305 | | | | CERRITOS | CA | 90703 | |
| 4824113 | VISUALS | Redacted | | | | | | | |
| 4866911 | VISUALWRIGHT INC | 401 N FRANKLIN STREET STE 5N | | | | CHICAGO | IL | 60654 | |
| 4300402 | VISVANATHAN, MEENAKSHI SUNDARAM | Redacted | | | | | | | |
| 4302877 | VISWANATHAN, HARI SHANKAR | Redacted | | | | | | | |
| 4297013 | VISWANATHAN, SHIVAM | Redacted | | | | | | | |
| 4474192 | VISZNEKI, ASHLEY V | Redacted | | | | | | | |
| 5799682 | VITA COCO | 38 West 21st | 11th floor | | | New York | NY | 10010 | |
| 4418133 | VITA MAY, ANGELICA M | Redacted | | | | | | | |
| 4435310 | VITA, MICHAEL S | Redacted | | | | | | | |
| 4649674 | VITA, RONALD | Redacted | | | | | | | |
| 4802826 | VITABOX INC | 2222 PONCE DE LEON BLVD FL 3 | | | | CORAL GABLES | FL | 33134-5025 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15077 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576201 | VITACCO, HANNAH N | Redacted | | | | | | | |
| 4586074 | VITACCO, MIKE | Redacted | | | | | | | |
| 4804222 | VITADIGEST | 20687-2 AMAR RD STE 258 | | | | WALNUT | CA | 91789 | |
| 4445526 | VITAGLIANO, BRIANNA | Redacted | | | | | | | |
| 4280208 | VITAGLIANO, NICOLE | Redacted | | | | | | | |
| 4861260 | VITAKRAFT PET PRODUCTS COMPANY INC | 15E EASY STREET | | | | BOUND BROOK | NJ | 08805 | |
| 5507493 | VITAL CHRISTINA | 272 POND ST | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4797660 | VITAL HOLDINGS LLC | DBA VITAL COAT | 2172 ARENDELL WAY | | | TALLAHASSEE | FL | 32308 | |
| 4187334 | VITAL III, BENJAMIN | Redacted | | | | | | | |
| 4802772 | VITAL INC | DBA PRO ICE WRAPS | 2215 W HARBORLIGHT CT | | | WICHITA | KS | 67204 | |
| 5791101 | VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE, VP | 2021 MIDWEST ROAD | | | OAK BROOK | IL | 60523 | |
| 4889156 | VITAL PAK COURIER & LOGISTICS CO | VITAL-PAK COURIER & LOGISTICS | 2021 MIDWEST ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 5799683 | VITAL PAK COURIER & LOGISTICS CO-77615648 | 2021 Midwest Road, Suite 200 | | | | Oak Brook | IL | 60523 | |
| 5791102 | VITAL PAK COURIER & LOGISTICS CO-77615648 | VITAL-PAK COURIER & LOGISTICS CO | 2021 MIDWEST ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 4861309 | VITAL PHARMACEUTICALS INC | 1600 NORTH PARK DR | | | | WESTON | FL | 33331 | |
| 4880656 | VITAL SIGNS | P O BOX 1598 | | | | SAULT STE MARIE | MI | 49783 | |
| 4280889 | VITAL, ALBERT | Redacted | | | | | | | |
| 4400185 | VITAL, DESTINY | Redacted | | | | | | | |
| 4396278 | VITAL, FEDENSO | Redacted | | | | | | | |
| 4546801 | VITAL, JANET | Redacted | | | | | | | |
| 4166161 | VITAL, JENNIFER R | Redacted | | | | | | | |
| 4324817 | VITAL, KALISHA A | Redacted | | | | | | | |
| 4545078 | VITAL, LOUIS J | Redacted | | | | | | | |
| 4233904 | VITAL, MARIE M | Redacted | | | | | | | |
| 4458001 | VITAL, MARK | Redacted | | | | | | | |
| 4285355 | VITAL, MARTA | Redacted | | | | | | | |
| 4494328 | VITAL, MICHAEL | Redacted | | | | | | | |
| 4484220 | VITAL, MICHAEL A | Redacted | | | | | | | |
| 4409632 | VITAL, NATALIA | Redacted | | | | | | | |
| 4424764 | VITAL, RALPH | Redacted | | | | | | | |
| 4404018 | VITAL, VALERIE | Redacted | | | | | | | |
| 4475291 | VITALBO, MATTHEW R | Redacted | | | | | | | |
| 4155077 | VITALE JR, VINCENT M | Redacted | | | | | | | |
| 4334995 | VITALE, AMY | Redacted | | | | | | | |
| 4470131 | VITALE, BRENT | Redacted | | | | | | | |
| 4359889 | VITALE, CANDACE R | Redacted | | | | | | | |
| 4245413 | VITALE, CARL J | Redacted | | | | | | | |
| 4433820 | VITALE, CARMINE | Redacted | | | | | | | |
| 4270181 | VITALE, CHRISTIAN | Redacted | | | | | | | |
| 4225469 | VITALE, CHRISTOPHER | Redacted | | | | | | | |
| 4304211 | VITALE, DANIELLE | Redacted | | | | | | | |
| 4312832 | VITALE, DAVID L | Redacted | | | | | | | |
| 4299373 | VITALE, ELIZABETH A | Redacted | | | | | | | |
| 4224818 | VITALE, FRANCESCA | Redacted | | | | | | | |
| 4722845 | VITALE, FRANK | Redacted | | | | | | | |
| 4420447 | VITALE, JAMES | Redacted | | | | | | | |
| 4462082 | VITALE, KODY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394162 | VITALE, LINDA | Redacted | | | | | | | |
| 4406696 | VITALE, LINDA R | Redacted | | | | | | | |
| 4629991 | VITALE, MARGUERITE | Redacted | | | | | | | |
| 4647724 | VITALE, MARILYN C | Redacted | | | | | | | |
| 4248853 | VITALE, MICHAEL C | Redacted | | | | | | | |
| 4420438 | VITALE, MICHELLE | Redacted | | | | | | | |
| 4633438 | VITALE, SHIRLEY | Redacted | | | | | | | |
| 4211760 | VITALES, WILLIAM S | Redacted | | | | | | | |
| 4224120 | VITALI, ANGELEIA | Redacted | | | | | | | |
| 4212090 | VITALI, DYLAN J | Redacted | | | | | | | |
| 4303415 | VITALIANO, RUSSELL M | Redacted | | | | | | | |
| 4191444 | VITALIE, ALEXANDER | Redacted | | | | | | | |
| 4272884 | VITALIS, JUN KING V | Redacted | | | | | | | |
| 4824114 | VITALIY BEVZYUK | Redacted | | | | | | | |
| 5507506 | VITALIY CHEREVAYCHUK | 141 SPRUCE HILL LN | | | | ASHEVILLE | NC | 28805 | |
| 4849490 | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | | ANTELOPE | CA | 95843 | |
| 4868919 | VITALIZE LABS LLC | 560 BROADWAY SUITE 606 | | | | NEW YORK | NY | 10007 | |
| 4436041 | VITAL-MERCADO, GABRIELLA V | Redacted | | | | | | | |
| 4864799 | VITALSMARTS LC | P.O. BOX 912843 | | | | DENVER | CO | 80291-2843 | |
| 4878917 | VITALY MAZE | MAZE JEWELRY AND WATCH REPAIR | 2956 19TH AVENUE | | | SAN FRANCISCO | CA | 94132 | |
| 4872067 | VITALY MEKHANIK | A BEST APPLIANCE SERVICE COMPANY | 604 N FLORES ST 2 | | | LOS ANGELES | CA | 90048 | |
| 4799300 | VITALY PINCHUK | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 4794955 | VITALY YAZVIN | DBA SPECTRUM RUGS | 202 E. ALTON AVENUE #G | | | SANTA ANA | CA | 92707 | |
| 4802542 | VITAMIN DISCOUNT CENTER LLC DEPOSI | DBA VITAMIN DISCOUNT CENTER | 10359 CROSS CREEK BLVD | SUITE E F G | | TAMPA | FL | 33647 | |
| 4868635 | VITAMIN FRIENDS LLC | 5300 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066 | |
| 4795828 | VITAMIN SHOPPE INDUSTRIES | DBA THEVITAMINSHOPPE | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| 4804483 | VITAMINLIFE | DBA VITAMINLIFE.COM | 15100 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072 | |
| 4868353 | VITAMINS PLAYWEAR LTD | 51 SAW MILL POND ROAD | | | | EDISON | NJ | 08817 | |
| 4797118 | VITAMONS OF THE MONTH INC | DBA VITAMINSOFTHEMONTH | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | |
| 4701578 | VITAMVAS, RICHARD | Redacted | | | | | | | |
| 4213823 | VITANOVITZ, JOSEPH | Redacted | | | | | | | |
| 4215916 | VITATOE, SAMANTHA | Redacted | | | | | | | |
| 4804002 | VITAZON INC | 104-71 128TH STREET | | | | RICHMOND HILL | NY | 11419 | |
| 4190400 | VITE, MONSERATE A | Redacted | | | | | | | |
| 4628516 | VITE-GRESS, MARIBEL | Redacted | | | | | | | |
| 4713571 | VITEK, ROBERT | Redacted | | | | | | | |
| 4162748 | VITELA, BRIANNA M | Redacted | | | | | | | |
| 4464260 | VITELA, DAVID | Redacted | | | | | | | |
| 4655719 | VITELA, LISA | Redacted | | | | | | | |
| 4665485 | VITELA, LUIS | Redacted | | | | | | | |
| 4669843 | VITELA, SARAI | Redacted | | | | | | | |
| 4605470 | VITELA, VINCENTE | Redacted | | | | | | | |
| 4493094 | VITELLI, JOHN | Redacted | | | | | | | |
| 4678660 | VITELLO, CARMEN | Redacted | | | | | | | |
| 4266728 | VITELLO, DARCY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240935 | VITELLO, GAIL | Redacted | | | | | | | |
| 4427465 | VITELLOZZI, FRANCO | Redacted | | | | | | | |
| 4392251 | VITER, WENDY L | Redacted | | | | | | | |
| 4844599 | VITERI, ANA C | Redacted | | | | | | | |
| 4753431 | VITERI, DENNIS | Redacted | | | | | | | |
| 4434823 | VITERI, GENESIS | Redacted | | | | | | | |
| 4767509 | VITERI, GUSTAVO | Redacted | | | | | | | |
| 4716367 | VITERI, LUIS | Redacted | | | | | | | |
| 4488665 | VITEZ, ALLYSON N | Redacted | | | | | | | |
| 4408852 | VITEZ, MICHAEL R | Redacted | | | | | | | |
| 4596228 | VITGENOS, KAREN | Redacted | | | | | | | |
| 4680875 | VITI, M | Redacted | | | | | | | |
| 4290675 | VITI, MICHAEL | Redacted | | | | | | | |
| 4512636 | VITIELLO, CHRISTOPHER | Redacted | | | | | | | |
| 4372341 | VITIELLO, DYLAN R | Redacted | | | | | | | |
| 4824115 | VITIELLO, RALPH & SUE | Redacted | | | | | | | |
| 4322893 | VITITOE, TERRI F | Redacted | | | | | | | |
| 4463570 | VITITOW, KATHY | Redacted | | | | | | | |
| 4700819 | VITITOW, KATHY | Redacted | | | | | | | |
| 4711932 | VITKAUSKAS, MARY | Redacted | | | | | | | |
| 4475408 | VITKO, ALEXIS A | Redacted | | | | | | | |
| 4736931 | VITKO, SARAH | Redacted | | | | | | | |
| 4441891 | VITKOVICH, VINCENT | Redacted | | | | | | | |
| 4165928 | VITMER, ALEX M | Redacted | | | | | | | |
| 4887048 | VITO PROSCIA | SEARS OPTICAL 1264 | 195 N BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4887714 | VITO VINCENT SERRATORE | SERRATORE PLUMBING | 30 LENOX AVE | | | NORWOOD | MA | 02062 | |
| 4435135 | VITO, BRITTANY | Redacted | | | | | | | |
| 4442648 | VITO, HEATHER A | Redacted | | | | | | | |
| 4419906 | VITO, MICHAEL | Redacted | | | | | | | |
| 4176669 | VITOLS, LIJA | Redacted | | | | | | | |
| 4224347 | VITONE, JENNIFER | Redacted | | | | | | | |
| 5507526 | VITOR ROCHA | 1611 8TH ST W | | | | KIRKLAND | WA | 98033 | |
| 4326641 | VITOR, DASIA | Redacted | | | | | | | |
| 5507527 | VITORINO LISA | 218 BATES STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5791103 | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | | PHOENIX | AZ | 85032 | |
| 4451857 | VITOU, JOHN A | Redacted | | | | | | | |
| 4443472 | VITOVYCH, XENIA | Redacted | | | | | | | |
| 4882558 | VITRAN EXPRESS | P O BOX 633519 | | | | CINCINNATI | OH | 45263 | |
| 4882559 | VITRAN EXPRESS INC | P O BOX 633519 | | | | CINCINNATI | OH | 45263 | |
| 4726672 | VITRANO, JESSICA | Redacted | | | | | | | |
| 4577224 | VITRULS, KIMBERLY A | Redacted | | | | | | | |
| 4328778 | VITT, JESSICA | Redacted | | | | | | | |
| 4824116 | VITTAL AND ANITA KANDULA | Redacted | | | | | | | |
| 4514556 | VITTERS, BROOKE L | Redacted | | | | | | | |
| 4144409 | VITTIKOUNE, KARRY | Redacted | | | | | | | |
| 4328766 | VITTINI, RANDY | Redacted | | | | | | | |
| 4682275 | VITTITO, RENWICKE | Redacted | | | | | | | |
| 4701431 | VITTITOW, TIA-JUANA D | Redacted | | | | | | | |
| 4844600 | VITTO PLANO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419986 | VITTONE, MICHAEL A | Redacted | | | | | | | |
| 4353444 | VITTORE, CHARLES A | Redacted | | | | | | | |
| 4692655 | VITTORI, HEATHER | Redacted | | | | | | | |
| 4657407 | VITTORIA, ANDREW | Redacted | | | | | | | |
| 4481198 | VITTORIO, DANIELLE R | Redacted | | | | | | | |
| 4432964 | VITTORIO, PAIGE K | Redacted | | | | | | | |
| 4844601 | VITTORIO, PATTY | Redacted | | | | | | | |
| 4520864 | VITUALLA, JACKQUILLIN | Redacted | | | | | | | |
| 4412588 | VITUG, JESSICA A | Redacted | | | | | | | |
| 4269952 | VITUG, ODETTE | Redacted | | | | | | | |
| 4675445 | VITULANO, GIANPAOLO | Redacted | | | | | | | |
| 4336079 | VITULLI, APRIL | Redacted | | | | | | | |
| 4419554 | VITULLI, DANIELLE | Redacted | | | | | | | |
| 4289353 | VITULLI, GIUSEPPE | Redacted | | | | | | | |
| 4361571 | VITUNSKAS, AUDREY S | Redacted | | | | | | | |
| 4429789 | VITUS, BRYANA | Redacted | | | | | | | |
| 4488715 | VITZ, KRISTEN T | Redacted | | | | | | | |
| 4369059 | VITZTHUM, AMBER N | Redacted | | | | | | | |
| 4857065 | VIULA, MELANIE | Redacted | | | | | | | |
| 4541589 | VIURQUEZ, JENNIFER | Redacted | | | | | | | |
| | | | | | | | | | |
| 4800501 | VIUS INC | DBA VIUS | 100 LOUIS ST UNIT H | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4640337 | VIUST, YAHAIRA | Redacted | | | | | | | |
| 4803671 | VIV COLLECTION INC | DBA VIV COLLECTION | 4020 AVALON BLVD UNIT B | | | LOS ANGELES | CA | 90011 | |
| 5507532 | VIV RT DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 4889158 | VIVA CREATIVE | VIVA ENTERTAINMENT LLC | 164 ROLLINS AVE 2ND FLOOR | | | ROCKVILLE | MD | 20852 | |
| 4880963 | VIVA DISTRIBUTING LLC | P O BOX 203836 | | | | HOUSTON | TX | 77216 | |
| 5507533 | VIVA ITEMERE | 29B STANDISH ST | | | | WORCESTER | MA | 01604 | |
| 4487313 | VIVA, NICHOLAS A | Redacted | | | | | | | |
| 4871964 | VIVABOXES USA INC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4477556 | VIVACQUA, NICHOLAS | Redacted | | | | | | | |
| 4803606 | VIVADORIA | DBA VIVA DORIA | 18344 REDMOND WAY RD | | | REDMOND | WA | 98052 | |
| 4155692 | VIVANCO, ALEXCIA | Redacted | | | | | | | |
| 4723445 | VIVANCO, ANA M | Redacted | | | | | | | |
| 4724667 | VIVANCO, JUAN | Redacted | | | | | | | |
| 4510372 | VIVANCO, ROSEANN K | Redacted | | | | | | | |
| 4276663 | VIVANH, JORDON | Redacted | | | | | | | |
| 4282963 | VIVAR, ARIEL V | Redacted | | | | | | | |
| 4418397 | VIVAR, CAROLINA | Redacted | | | | | | | |
| 4345102 | VIVAR, CINDY | Redacted | | | | | | | |
| 4681305 | VIVAR, EFREN | Redacted | | | | | | | |
| 4475173 | VIVAR, GIOVANNY | Redacted | | | | | | | |
| 4395003 | VIVAR, JUAN C | Redacted | | | | | | | |
| 4184695 | VIVAR, PATRICIA | Redacted | | | | | | | |
| 4795726 | VIVARATI INC | 642 NUTLEY PLACE | | | | VALLEY STREAM | NY | 11581 | |
| 4344551 | VIVAR-SAAVEDRA, ASHLEY | Redacted | | | | | | | |
| 4307246 | VIVAS, ANGIE | Redacted | | | | | | | |
| 4645760 | VIVAS, CONNIE | Redacted | | | | | | | |
| 4391899 | VIVAS, EDGAR D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189222 | VIVAS, FRANK A | Redacted | | | | | | | |
| 4435025 | VIVAS, JULIZZA | Redacted | | | | | | | |
| 4591369 | VIVAS, LOUISA | Redacted | | | | | | | |
| 4247670 | VIVAS, MAHIRA | Redacted | | | | | | | |
| 4241188 | VIVAS, MELISSA A | Redacted | | | | | | | |
| 4642581 | VIVAS, SANDRA | Redacted | | | | | | | |
| 4419558 | VIVAS, VERONICA | Redacted | | | | | | | |
| 4697186 | VIVAS, WIGBERTO | Redacted | | | | | | | |
| 4856469 | VIVASEO INC. | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | |
| 4332123 | VIVEIROS, DANIEL S | Redacted | | | | | | | |
| 4330577 | VIVEIROS, JOHN L | Redacted | | | | | | | |
| 4330570 | VIVEIROS, JONATHAN L | Redacted | | | | | | | |
| 4434670 | VIVEIROS, KATELIN M | Redacted | | | | | | | |
| 4373594 | VIVEIROS, LISA M | Redacted | | | | | | | |
| 4335368 | VIVEIROS, MELISSA | Redacted | | | | | | | |
| 4824117 | VIVEK DHANKAR | Redacted | | | | | | | |
| 4769747 | VIVER, JORGE E | Redacted | | | | | | | |
| 4868323 | VIVERE LTD | 5067 WHITELAW RD | | | | GUELPH | ON | N1H 6J4 | CANADA |
| 4806564 | VIVERE LTD | 6876 PAISLEY RD | | | | GUELTH | ON | N1H 6J4 | CANADA |
| 4235491 | VIVERO, ALEX | Redacted | | | | | | | |
| 4174552 | VIVERO, SYLVIA M | Redacted | | | | | | | |
| 4366790 | VIVEROS FLORES, GILBERTO | Redacted | | | | | | | |
| 5507552 | VIVEROS MICHAEL | 1845 MICHEALL | | | | SELMA | CA | 93662 | |
| 4571034 | VIVEROS, DIEGO | Redacted | | | | | | | |
| 4163523 | VIVEROS, MICHAEL | Redacted | | | | | | | |
| 4295779 | VIVEROS, SAMANTHA | Redacted | | | | | | | |
| 4222430 | VIVEROS, SARAHY N | Redacted | | | | | | | |
| 4225245 | VIVEROS-REYES, KEVIN | Redacted | | | | | | | |
| 4247060 | VIVES, ABRAHAM | Redacted | | | | | | | |
| 4497461 | VIVES, GRESONIE | Redacted | | | | | | | |
| 4612011 | VIVES, JORGE L | Redacted | | | | | | | |
| 4709190 | VIVES, JOSE M | Redacted | | | | | | | |
| 4677575 | VIVES, JULIO/OWNER | Redacted | | | | | | | |
| 4539857 | VIVES, KATIA | Redacted | | | | | | | |
| 4498187 | VIVES, LUIS | Redacted | | | | | | | |
| 5841960 | VIVI LLC | Attn: Simon & Liz Blake | 771 Dearborn Park Lane | Suite P | | Worthington | OH | 43085 | |
| 4886659 | VIVI LLC | SEARS CARPET & DUCT SERVICES | 771 DEARBORN PARK LANE | | | WORTHINGTON | OH | 43085 | |
| 5804488 | VIVI, LLC | ATTN: SIMON & LIZ BLAKE | 771 DEARBORN PARK LANE | SUITE P | | WORTHINGTON | OH | 43085 | |
| 4824118 | VIVIAN & CALVIN WONG | Redacted | | | | | | | |
| 5507563 | VIVIAN BARTUREN | 1305 NE 136 ST | | | | NORTH MIAMI BEACH | FL | 33161 | |
| 4844602 | VIVIAN BILECA | Redacted | | | | | | | |
| 5507565 | VIVIAN BONDS | 329 BOWMAN ST | | | | MANSFIELD | OH | 44903 | |
| 5507582 | VIVIAN DO | 701 7TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 5507583 | VIVIAN DORSEY | 2901 WAYCROSS DR | | | | MONROE | NC | 28110 | |
| 4810741 | VIVIAN FAJARDO | 14331 SW 38TH TERR | | | | MIAMI | FL | 33175 | |
| 4844603 | VIVIAN FERNANDEZ | Redacted | | | | | | | |
| 4824119 | VIVIAN FISCHER | Redacted | | | | | | | |
| 5507598 | VIVIAN HALL | 314 CROMB ST | | | | CROOKSTON | MN | 56716 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824120 | VIVIAN LEE | Redacted | | | | | | | |
| 4849796 | VIVIAN MARTINEZ | 9011 156TH AVE | | | | HOWARD BEACH | NY | 11414 | |
| 4853164 | VIVIAN SANTOS | 364 WARD STREET | | | | Union | NJ | 07083 | |
| 4850743 | VIVIAN WHATLEY | 1395 MELROSE CV | | | | Memphis | TN | 38106 | |
| 4795133 | VIVIAN WYNN | 118 ROSE LN | STE 1018 | | | FRISCO | TX | 75036-9123 | |
| 4800336 | VIVIAN WYNN | DBA VIVIANS FASHIONS | 118 ROSE LN STE 101 | | | FRISCO | TX | 75034 | |
| 4319513 | VIVIAN, JOHNIA D | Redacted | | | | | | | |
| 4542573 | VIVIAN, LESLY | Redacted | | | | | | | |
| 4665909 | VIVIAN, NICK | Redacted | | | | | | | |
| 4584550 | VIVIAN, PAMELA | Redacted | | | | | | | |
| 4358158 | VIVIAN, REMINGTON R | Redacted | | | | | | | |
| 5507661 | VIVIANA PINEDA | 951 TORRANO AVE 116 | | | | HAYWARD | CA | 94542 | |
| 4494127 | VIVIAN-FLUELLEN, SHARINA | Redacted | | | | | | | |
| 4607008 | VIVIANI, JOHN | Redacted | | | | | | | |
| 4831423 | VIVIANO DESIGN INC | Redacted | | | | | | | |
| 4275635 | VIVIANS, MARISA | Redacted | | | | | | | |
| 4810678 | VIVID DECOR | 1369 E SAMPLE ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 5507669 | VIVIEN JACKSON | 55 HANSON PL 900 | | | | BROOKLYN | NY | 11217 | |
| 4887517 | VIVIEN VU | SEARS OPTICAL LOCATION 1624 | 17 CHESTERFIELD LN | | | STATEN ISLAND | NY | 10314 | |
| 5507671 | VIVIENE BENNETT | JONH ST | | | | KEARNY | NJ | 07032 | |
| 4389905 | VIVIER, JUDY | Redacted | | | | | | | |
| 4464702 | VIVION, ANDREA L | Redacted | | | | | | | |
| 4281522 | VIVIRITO, GIANNA M | Redacted | | | | | | | |
| 4283314 | VIVIRITO, STACEY L | Redacted | | | | | | | |
| 4884117 | VIVLAMORE ENTERPRISES INC | PHILLIP VIVLAMORE | P O BOX 156 | | | NORWOOD | NY | 13668 | |
| 4802478 | VIVO TECHNOLOGY | DBA VIVO | 195 EAST MARTIN DR | | | GOODFIELD | IL | 61742 | |
| 4887187 | VIVO VISION INC | SEARS OPTICAL 1828 | 7500 W LAKE MEAD #465 | | | LAS VEGAS | NV | 89128 | |
| 4219313 | VIVODA, VICKY | Redacted | | | | | | | |
| 4404218 | VIVOLO, FRANCESCA | Redacted | | | | | | | |
| 4402813 | VIVONA, RYAN | Redacted | | | | | | | |
| 4716878 | VIVONIA, PERRY | Redacted | | | | | | | |
| 4177685 | VIVOT, HERNAN E | Redacted | | | | | | | |
| 4853921 | Vix, Grant | Redacted | | | | | | | |
| 4720429 | VIXAMAR- INEUS, LEONIDE | Redacted | | | | | | | |
| 4237629 | VIXAMAR, KEVIN | Redacted | | | | | | | |
| 4228950 | VIXAMAR, LESLIE A | Redacted | | | | | | | |
| 4238915 | VIXAMAR, SENDIE | Redacted | | | | | | | |
| 4875364 | VIXMAX HOLDINGS LLC | DONALD MARTIN SHULTZ | 13264 ROSENBERRY LN | | | HESSTON | PA | 16647-8435 | |
| 4784807 | VIYA | PO BOX 6100 | | | | ST. THOMAS | VI | 00804-6100 | |
| 4784808 | VIYA | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 4889148 | VIYA | VIRGIN ISLANDS TELEPHONE CORP | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| 4493146 | VIZ, JARED T | Redacted | | | | | | | |
| 4668464 | VIZAK, CARLI M. | Redacted | | | | | | | |
| 4227812 | VIZARD, ELIZABETH | Redacted | | | | | | | |
| 4657683 | VIZARD, RICHARD | Redacted | | | | | | | |
| 4165826 | VIZARRO, EDITH | Redacted | | | | | | | |
| 4403507 | VIZCAINO BATISTA, YANNY E | Redacted | | | | | | | |
| 4253561 | VIZCAINO, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229276 | VIZCAINO, ELIANY | Redacted | | | | | | | |
| 4252894 | VIZCAINO, LUMY | Redacted | | | | | | | |
| 4234079 | VIZCAINO, MARCO A | Redacted | | | | | | | |
| 4169338 | VIZCARRA DE VIVANCO, DIANA M | Redacted | | | | | | | |
| 4173036 | VIZCARRA, ADRIANNA N | Redacted | | | | | | | |
| 4204207 | VIZCARRA, ANDREA E | Redacted | | | | | | | |
| 4664481 | VIZCARRA, ANITA | Redacted | | | | | | | |
| 4615576 | VIZCARRA, ANTONIO | Redacted | | | | | | | |
| 4413043 | VIZCARRA, CARMEN | Redacted | | | | | | | |
| 4765086 | VIZCARRA, CHRISTOPHER | Redacted | | | | | | | |
| 4695522 | VIZCARRA, JORGE | Redacted | | | | | | | |
| 4170530 | VIZCARRA, JOSE | Redacted | | | | | | | |
| 4177771 | VIZCARRA, LORETO | Redacted | | | | | | | |
| 4176582 | VIZCARRA, NATALIE M | Redacted | | | | | | | |
| 4187090 | VIZCARRA, STEPHANIE | Redacted | | | | | | | |
| 4171757 | VIZCARRA, TANIA | Redacted | | | | | | | |
| 4201075 | VIZCARRA, TING Z | Redacted | | | | | | | |
| 4410426 | VIZCARRANDO, VERONICA | Redacted | | | | | | | |
| 4497869 | VIZCARRONDO DEL VALLE, ZAHIRA | Redacted | | | | | | | |
| 4595292 | VIZCARRONDO, ANA C | Redacted | | | | | | | |
| 4500997 | VIZCARRONDO, DALINE | Redacted | | | | | | | |
| 4440236 | VIZCARRONDO, MELANIE M | Redacted | | | | | | | |
| 4795925 | VIZCAYA GROUP | DBA J&H JEWELERS | 36 WEST 47TH STREET STE 606 | | | NEW YORK | NY | 10036 | |
| 4209503 | VIZCAYA, CHRISTOPHER G | Redacted | | | | | | | |
| 4764021 | VIZE, BLAINE | Redacted | | | | | | | |
| 4651584 | VIZENA, DONALD J | Redacted | | | | | | | |
| 4323753 | VIZENA, MAKENA R | Redacted | | | | | | | |
| 4460504 | VIZER, JULIE | Redacted | | | | | | | |
| 4316001 | VIZETHUM, RACHEL | Redacted | | | | | | | |
| 4889164 | VIZIENT SUPPLY LLC | VIZIENT INC | 290 E JOHN CARPENTER FWY | | | IRVING | TX | 76118 | |
| 4800780 | VIZIFLEX SEELS INC | DBA VIZIFLEX SEELS | 406 N MIDLAND AVE | | | SADDLE BROOK | NJ | 07663 | |
| 4144677 | VIZMANOS, CARLOS M | Redacted | | | | | | | |
| 4270428 | VIZMANOS, LORIELYN R | Redacted | | | | | | | |
| 4844604 | VIZOSO, JAVIER | Redacted | | | | | | | |
| 4471582 | VIZSOLYI, DAVID | Redacted | | | | | | | |
| 4288120 | VIZUETA, JEFFREY V | Redacted | | | | | | | |
| 4640237 | VIZZINI, CHARLES | Redacted | | | | | | | |
| 4844605 | VIZZIO PETER | Redacted | | | | | | | |
| 4399149 | VIZZONE, PATRICE A | Redacted | | | | | | | |
| 4862338 | VJ KILLIAN CO | 1941 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 4804670 | VJJE INCORPORATED | DBA COOLAPRONS | 8430 GEE ROAD | | | CANASTOTA | NY | 13032 | |
| 4849625 | VJOEL SANCHEZ PLUMBING CO | 3310 MINOCO DR | | | | Dallas | TX | 75227 | |
| 4824121 | VJOLLCA ELMAZAJ | Redacted | | | | | | | |
| 4795283 | VK VENTURES LLC | DBA SKYLARK | 2730 MONTEREY ST STE 104 | | | TORRANCE | CA | 90503 | |
| 4882640 | VLA COMPANIES INC | P O BOX 650 | | | | CANTON | MA | 02021 | |
| 4688563 | VLACH, ROBERT | Redacted | | | | | | | |
| 4575500 | VLACH, VICKY | Redacted | | | | | | | |
| 4425714 | VLACK, BEVERLY-ANN | Redacted | | | | | | | |
| 4149859 | VLACK, RUSSELL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558141 | VLADIMERY, PETER | Redacted | | | | | | | |
| 4824122 | VLADIMIR CHIFA | Redacted | | | | | | | |
| 4824123 | VLADIMIR KOSTYUKOV | Redacted | | | | | | | |
| 4824124 | VLADIMIR LAPAN | Redacted | | | | | | | |
| 4798461 | VLADIMIR SHVARTSMAN | DBA R AND M EUROPEAN BEAUTY CENTER | 2898 WEST8 TH STR APT16L | | | BROOKLYN | NY | 11224 | |
| 4852531 | VLADISLAV VOROBEI | 1004 N STREET EXT | | | | Feeding Hills | MA | 01030 | |
| 4790069 | Vlado, Erica | Redacted | | | | | | | |
| 4889165 | VLADS APPLIANCE INSTALLATIONS | VLADIMIR LITVIN | 2348 HERNDON DRIVE | | | EAST WEATCHE | WA | 98802 | |
| 4622850 | VLAHOS, BILL | Redacted | | | | | | | |
| 4381016 | VLAHOS, GEORGE N | Redacted | | | | | | | |
| 4642553 | VLAHOS, GEORGIA A | Redacted | | | | | | | |
| 4763303 | VLAHOS, MARK | Redacted | | | | | | | |
| 4187080 | VLAHOYIANNIS, MARKAELA A | Redacted | | | | | | | |
| 4298152 | VLAJ, KIRSTEN A | Redacted | | | | | | | |
| 4830839 | VLAMING, BARBARA | Redacted | | | | | | | |
| 4666196 | VLAMIS, LEONIDAS G. | Redacted | | | | | | | |
| 4582115 | VLAOVIC, NEVENA | Redacted | | | | | | | |
| 4667777 | VLASAK, JACK CHARLES | Redacted | | | | | | | |
| 4631667 | VLASAK, SHARITY A | Redacted | | | | | | | |
| 4460419 | VLASATY, JENNIFER P | Redacted | | | | | | | |
| 4183604 | VLASENKO, MAKSIM | Redacted | | | | | | | |
| 4844606 | VLASICA, JORGE | Redacted | | | | | | | |
| 4712512 | VLASOFF, CELINA | Redacted | | | | | | | |
| 4635109 | VLASZ, DEBRA | Redacted | | | | | | | |
| 4868852 | VLC DISTRIBUTION CO | 5510 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| 4769753 | VLCEK, JOSEPH | Redacted | | | | | | | |
| 4293705 | VLCHEK, VINSON W | Redacted | | | | | | | |
| 4217165 | VLIEG, EUGENE | Redacted | | | | | | | |
| 4445805 | VLIEK, CHRISTOPHER J | Redacted | | | | | | | |
| 4793463 | Vliese, Richie | Redacted | | | | | | | |
| 4239281 | VLIET, AUSTIN | Redacted | | | | | | | |
| 4378525 | VLIET, TIMOTHY J | Redacted | | | | | | | |
| 4514908 | VLIETSTRA, ALEXIS | Redacted | | | | | | | |
| 4755202 | VLIETSTRA, JAKOB | Redacted | | | | | | | |
| 4893346 | VLJ CONSTRUCTION SERVICES INC | 7107 NIGHTSHADE DR | | | | RIVERVIEW | FL | 33578 | |
| 4321887 | VLK, IRMA | Redacted | | | | | | | |
| 4677582 | VLNA, JANICE | Redacted | | | | | | | |
| 4788295 | Vlnar, John | Redacted | | | | | | | |
| 4350950 | VLOEDMAN, STEVEN G | Redacted | | | | | | | |
| 4830840 | VLOET, MIA & JOS | Redacted | | | | | | | |
| 4721393 | VLOSAK, MARLENE | Redacted | | | | | | | |
| 4803650 | VM INNOVATIONS INC | DBA VMINNOVATIONS.COM | 2021 TRANSFORMATION DR SUITE 2500 | | | LINCOLN | NE | 68508 | |
| 4128710 | VM Innovations, Inc. | 121 South 13th Street, Suite 800 | | | | Lincoln | NE | 68508 | |
| 4128710 | VM Innovations, Inc. | Attn: Pete Evans | 2021 Transformation Drive, Suite 2500 | | | Lincoln | NE | 68508 | |
| 4830841 | VM INTERPRISES | Redacted | | | | | | | |
| 4803877 | VMB LLC | DBA MUSIC FACTORY DIRECT | 949 EAST 12TH STREET | | | MISHAWAKA | IN | 46544 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864446 | VML INC | 686 E MICHIGAN AVE STE D | | | | KALAMAZOO | MI | 49007-4908 | |
| 4844607 | VMS TILE CORP | Redacted | | | | | | | |
| 5791105 | VMWARE, INC. | LAIS DE FAZIO | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 5791104 | VMWARE, INC. | LUIS A. MATA | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 4845334 | VMY CONSULTING SERIVCES LLC | 3525 DEL MAR HEIGHTS RD NO 647 | | | | San Diego | CA | 92130 | |
| 4808482 | VNO 839 NEW YORK AVENUE LLC | 210 RT 4 EAST | C/O VORNADO REALTY LP | | | PARAMUS | NJ | 07652 | |
| 4900011 | VNO Bruckner Plaza LLC | 210 B. Route 4, #205 | | | | Paramus | NJ | 07652 | |
| 4618379 | VNUCK, DOROTHY | Redacted | | | | | | | |
| 4610111 | VNUCK, DOROTHY | Redacted | | | | | | | |
| 4866883 | VO TOYS INC | 400 SOUTH 5TH ST | | | | HARRISON | NJ | 07029 | |
| 4522490 | VO, ALEXANDER V | Redacted | | | | | | | |
| 4367377 | VO, BAO X | Redacted | | | | | | | |
| 4332987 | VO, BRENDEN | Redacted | | | | | | | |
| 4729906 | VO, DANA | Redacted | | | | | | | |
| 4567147 | VO, DARREL L | Redacted | | | | | | | |
| 4462212 | VO, DAT T | Redacted | | | | | | | |
| 4258496 | VO, DAVID | Redacted | | | | | | | |
| 4535582 | VO, DUY | Redacted | | | | | | | |
| 4629934 | VO, HONG MAI | Redacted | | | | | | | |
| 4697997 | VO, HUNG | Redacted | | | | | | | |
| 4204996 | VO, HUONG | Redacted | | | | | | | |
| 4189960 | VO, HUY N | Redacted | | | | | | | |
| 4185756 | VO, JEREMY | Redacted | | | | | | | |
| 4757507 | VO, JIONG | Redacted | | | | | | | |
| 4570674 | VO, JOHNNY | Redacted | | | | | | | |
| 4330805 | VO, JULIE K | Redacted | | | | | | | |
| 4283903 | VO, KEVIN | Redacted | | | | | | | |
| 4535330 | VO, KIM | Redacted | | | | | | | |
| 4632647 | VO, KIM HOANG | Redacted | | | | | | | |
| 4531701 | VO, LIEN | Redacted | | | | | | | |
| 4185968 | VO, LINDA | Redacted | | | | | | | |
| 4629660 | VO, LINDSAY | Redacted | | | | | | | |
| 4632634 | VO, LOAN | Redacted | | | | | | | |
| 4626354 | VO, LOC | Redacted | | | | | | | |
| 4423895 | VO, MICHAEL | Redacted | | | | | | | |
| 4333286 | VO, MICHAEL | Redacted | | | | | | | |
| 4484623 | VO, MICHAEL | Redacted | | | | | | | |
| 4335654 | VO, MIMI | Redacted | | | | | | | |
| 4364158 | VO, MY | Redacted | | | | | | | |
| 4734892 | VO, NAM | Redacted | | | | | | | |
| 4209912 | VO, NGHIA | Redacted | | | | | | | |
| 4367829 | VO, NHUNG | Redacted | | | | | | | |
| 4768003 | VO, NICHOLAS T | Redacted | | | | | | | |
| 4770037 | VO, PAUL | Redacted | | | | | | | |
| 4830842 | VO, PETER | Redacted | | | | | | | |
| 4202376 | VO, PETER P | Redacted | | | | | | | |
| 4563291 | VO, PHAT | Redacted | | | | | | | |
| 4175016 | VO, PHI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15086 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693586 | VO, PHU | Redacted | | | | | | | |
| 4666504 | VO, PHUONG NGA | Redacted | | | | | | | |
| 4219552 | VO, PHUONG TAM | Redacted | | | | | | | |
| 4207519 | VO, RYAN | Redacted | | | | | | | |
| 4207891 | VO, TAM | Redacted | | | | | | | |
| 4510070 | VO, THAI-AN J | Redacted | | | | | | | |
| 4552280 | VO, THUTRANG | Redacted | | | | | | | |
| 4172780 | VO, TIEN T | Redacted | | | | | | | |
| 4155345 | VO, TINA N | Redacted | | | | | | | |
| 4208975 | VO, TRENTON | Redacted | | | | | | | |
| 4734831 | VO, TRONG | Redacted | | | | | | | |
| 4700910 | VO, TRUNG | Redacted | | | | | | | |
| 4697301 | VO, VIET | Redacted | | | | | | | |
| 4263900 | VO, VIVIAN | Redacted | | | | | | | |
| 4873577 | VOA II DEVELOPMENT COMPANY LLC | C/O MIDLAND ATLANTIC ATTN: PROPERTY | 8044 MONTGOMERY RD STE 710 | | | CINCINNATI | OH | 45236 | |
| 4169182 | VOAKES, BOB R | Redacted | | | | | | | |
| 4340202 | VOBIAN, CARRIE A | Redacted | | | | | | | |
| 4552428 | VOCAL, JOSE RODEL M | Redacted | | | | | | | |
| 4554511 | VOCAL, MARK S | Redacted | | | | | | | |
| 4469775 | VOCATURA, JAMES | Redacted | | | | | | | |
| 4625147 | VOCCOLA, JACQUELINE | Redacted | | | | | | | |
| 4776054 | VOCES, ERLINDA | Redacted | | | | | | | |
| 4844608 | VOCI, FRANK | Redacted | | | | | | | |
| 4306451 | VOCK, KRISTEN L | Redacted | | | | | | | |
| 4830843 | VOCKRODT, JASON | Redacted | | | | | | | |
| 4330149 | VOCQUE, TABITHA | Redacted | | | | | | | |
| 4514340 | VOCU, JULIENNE | Redacted | | | | | | | |
| 4859438 | VOCUS INC | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 4619533 | VODA, GRATIAN | Redacted | | | | | | | |
| 5789250 | VODAFONE CELLULAR LIMITED | Old Pune-Mumbai Highway | FP No 27, Survey No 21 | | | Shivajinagar | | 411003 | India |
| 5789251 | VODAFONE MOBILE SERVICES LIMITED | Peninsula Corporate Park | Ganpatrao Kadam Marg | Lower Parel | | Mumbai | | 400013 | India |
| 4209021 | VODDEN, SAMANTHA E | Redacted | | | | | | | |
| 4669520 | VODERBERG, PETER D | Redacted | | | | | | | |
| 4632718 | VODNIK, ANTHONY | Redacted | | | | | | | |
| 4581325 | VODOPICH, SUSAN | Redacted | | | | | | | |
| 4481432 | VODOPIJA, APRIL | Redacted | | | | | | | |
| 4687354 | VODRASKA, LINDA | Redacted | | | | | | | |
| 4392608 | VODRASKA, SUSAN R | Redacted | | | | | | | |
| 4538810 | VODVARKA, MATTHEW | Redacted | | | | | | | |
| 4391844 | VOEGE, DARRELL W | Redacted | | | | | | | |
| 4808121 | VOEGELE S INC | PO BOX 1122 | | | | GREAT FALLS | MT | 59403 | |
| 4391023 | VOEGELE, ADAM | Redacted | | | | | | | |
| 4452622 | VOEGELE, JACOB R | Redacted | | | | | | | |
| 4541627 | VOEGELE, KRISTOPHER | Redacted | | | | | | | |
| 4412851 | VOEGELE, KYLER | Redacted | | | | | | | |
| 4685405 | VOEGELE, RANDY | Redacted | | | | | | | |
| 4724326 | VOEGELI, JERRY | Redacted | | | | | | | |
| 4189619 | VOEGELI, KURT M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715680 | VOEGTLE, ERIC | Redacted | | | | | | | |
| 4586032 | VOEHL, BARBARA | Redacted | | | | | | | |
| 4574566 | VOEKS, MEGAN | Redacted | | | | | | | |
| 5404019 | VOELCKER CARLOS T | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4614108 | VOELKEL, GEORGE | Redacted | | | | | | | |
| 4312521 | VOELKER, CHAD | Redacted | | | | | | | |
| 4175548 | VOELKER, COURTNEY | Redacted | | | | | | | |
| 4292098 | VOELKER, ERIC W | Redacted | | | | | | | |
| 4184341 | VOELKER, FREDRICK | Redacted | | | | | | | |
| 4672021 | VOELKER, GERALD | Redacted | | | | | | | |
| 4362075 | VOELKER, JAMES | Redacted | | | | | | | |
| 4668505 | VOELKER, KEVIN | Redacted | | | | | | | |
| 4602505 | VOERDING-LEVERCOM, SHEILA RAE | Redacted | | | | | | | |
| 4602504 | VOERDING-LEVERCOM, SHEILA RAE | Redacted | | | | | | | |
| 4161150 | VOERG, CHRISTINA | Redacted | | | | | | | |
| 4381197 | VOEUN, JOHN K | Redacted | | | | | | | |
| 4448221 | VOGAN, JENNIFER | Redacted | | | | | | | |
| 4494956 | VOGAN, SHERRY L | Redacted | | | | | | | |
| 4696116 | VOGE, TERESA | Redacted | | | | | | | |
| 4629624 | VOGEL JR, MANFRED JAMES | Redacted | | | | | | | |
| 4880509 | VOGEL LAW FIRM | P O BOX 1389 218 NP AVE | | | | FARGO | ND | 58107 | |
| 4484001 | VOGEL, ALEC T | Redacted | | | | | | | |
| 4480742 | VOGEL, ALYSSA | Redacted | | | | | | | |
| 4302257 | VOGEL, AMANDA | Redacted | | | | | | | |
| 4271833 | VOGEL, ANTOINETTE | Redacted | | | | | | | |
| 4297739 | VOGEL, AUSTIN | Redacted | | | | | | | |
| 4646204 | VOGEL, BARRIE | Redacted | | | | | | | |
| 4300315 | VOGEL, BROCK | Redacted | | | | | | | |
| 4392606 | VOGEL, CAITLYN Z | Redacted | | | | | | | |
| 4174032 | VOGEL, CAROL E | Redacted | | | | | | | |
| 4407866 | VOGEL, CHERYL | Redacted | | | | | | | |
| 4741539 | VOGEL, CRYSTAL | Redacted | | | | | | | |
| 4491474 | VOGEL, DENNIS | Redacted | | | | | | | |
| 4454468 | VOGEL, DONOVAN | Redacted | | | | | | | |
| 4207167 | VOGEL, EDWARD A | Redacted | | | | | | | |
| 4520714 | VOGEL, ELIZABETH | Redacted | | | | | | | |
| 4195548 | VOGEL, JAIMIE M | Redacted | | | | | | | |
| 4792168 | Vogel, James and Janet | Redacted | | | | | | | |
| 4290097 | VOGEL, JAY | Redacted | | | | | | | |
| 4449279 | VOGEL, JESSICA | Redacted | | | | | | | |
| 4288450 | VOGEL, JESSICA S | Redacted | | | | | | | |
| 4226792 | VOGEL, JOHNATHAN M | Redacted | | | | | | | |
| 4206745 | VOGEL, JOSHUA | Redacted | | | | | | | |
| 4573429 | VOGEL, KATELYNN M | Redacted | | | | | | | |
| 4667712 | VOGEL, KATHERINE | Redacted | | | | | | | |
| 4401129 | VOGEL, KAYLA | Redacted | | | | | | | |
| 4655130 | VOGEL, KEITH C | Redacted | | | | | | | |
| 4370814 | VOGEL, KELLY R | Redacted | | | | | | | |
| 4563520 | VOGEL, KIERAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824125 | VOGEL, MARK | Redacted | | | | | | | |
| 4345078 | VOGEL, MARK | Redacted | | | | | | | |
| 4604465 | VOGEL, MARTIN | Redacted | | | | | | | |
| 4487497 | VOGEL, MERCEDES | Redacted | | | | | | | |
| 4420698 | VOGEL, MICHELLE E | Redacted | | | | | | | |
| 4738228 | VOGEL, NANCY | Redacted | | | | | | | |
| 4252732 | VOGEL, PHIL | Redacted | | | | | | | |
| 4338840 | VOGEL, RAYMOND | Redacted | | | | | | | |
| 4684237 | VOGEL, ROBERT | Redacted | | | | | | | |
| 4255604 | VOGEL, RODRIGO | Redacted | | | | | | | |
| 4749841 | VOGEL, SANDRA | Redacted | | | | | | | |
| 4602378 | VOGEL, SPENCER | Redacted | | | | | | | |
| 4619675 | VOGEL, STEPHEN | Redacted | | | | | | | |
| 4606241 | VOGEL, STEVE | Redacted | | | | | | | |
| 4212640 | VOGEL, TERESA L | Redacted | | | | | | | |
| 4666009 | VOGEL, TERRY | Redacted | | | | | | | |
| 4615278 | VOGEL, TOM | Redacted | | | | | | | |
| 4252395 | VOGEL, VIDIA | Redacted | | | | | | | |
| 4677095 | VOGEL, WILLIAM | Redacted | | | | | | | |
| 4824126 | VOGEL,PETER | Redacted | | | | | | | |
| 4377430 | VOGELE, ARTHUR | Redacted | | | | | | | |
| 4276099 | VOGELER, JUSTIN A | Redacted | | | | | | | |
| 4256330 | VOGELER, THOMAS | Redacted | | | | | | | |
| 4390654 | VOGELGESANG, AMANDA | Redacted | | | | | | | |
| 4369722 | VOGELPOHL, CHRISTOPHER | Redacted | | | | | | | |
| 4231939 | VOGELPOHL, JAMES | Redacted | | | | | | | |
| 4460826 | VOGELSANG, ANDREW | Redacted | | | | | | | |
| 4545029 | VOGELSANG, DANIEL J | Redacted | | | | | | | |
| 4482247 | VOGELSBERGER, HALEY | Redacted | | | | | | | |
| 4308072 | VOGELSONG, DEVIN | Redacted | | | | | | | |
| 4596863 | VOGELSONG, MARCI | Redacted | | | | | | | |
| 4491405 | VOGELSONG, TONY | Redacted | | | | | | | |
| 4439608 | VOGENITZ, THOMAS W | Redacted | | | | | | | |
| 4624658 | VOGGESSER, SHERYL | Redacted | | | | | | | |
| 4279832 | VOGHOOFI, NAVID | Redacted | | | | | | | |
| 4703618 | VOGL, BARBARA | Redacted | | | | | | | |
| 4478502 | VOGLER, JAKE | Redacted | | | | | | | |
| 4777293 | VOGLER, MICHAEL | Redacted | | | | | | | |
| 4214964 | VOGLER, TREY | Redacted | | | | | | | |
| 4593523 | VOGNET, KIMBERLY | Redacted | | | | | | | |
| 4745205 | VOGRINEC, NICKY | Redacted | | | | | | | |
| 4198483 | VOGT, ARIEL | Redacted | | | | | | | |
| 4532031 | VOGT, ARIEL M | Redacted | | | | | | | |
| 4639259 | VOGT, ARTHUR | Redacted | | | | | | | |
| 4702783 | VOGT, BECKY | Redacted | | | | | | | |
| 4535490 | VOGT, BISHOP | Redacted | | | | | | | |
| 4231688 | VOGT, BRANDEE R | Redacted | | | | | | | |
| 4527661 | VOGT, CIERRA | Redacted | | | | | | | |
| 4542132 | VOGT, DEBBIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276152 | VOGT, DEVAN J | Redacted | | | | | | | |
| 4569151 | VOGT, ELIJAH I | Redacted | | | | | | | |
| 4712250 | VOGT, GERARD (JERRY) | Redacted | | | | | | | |
| 4473828 | VOGT, GRETA P | Redacted | | | | | | | |
| 4491530 | VOGT, HANNAH | Redacted | | | | | | | |
| 4369222 | VOGT, JEROME G | Redacted | | | | | | | |
| 4434641 | VOGT, JERRALYNN A | Redacted | | | | | | | |
| 4376173 | VOGT, JOHN | Redacted | | | | | | | |
| 4648478 | VOGT, JOSEFINA V | Redacted | | | | | | | |
| 4273515 | VOGT, KINSEY M | Redacted | | | | | | | |
| 4576851 | VOGT, MICHAEL | Redacted | | | | | | | |
| 4747513 | VOGT, MICHAEL | Redacted | | | | | | | |
| 4217966 | VOGT, MOLLY E | Redacted | | | | | | | |
| 4614170 | VOGT, NANCY | Redacted | | | | | | | |
| 4784895 | Vogt, Sherry & Adam | Redacted | | | | | | | |
| 4253048 | VOGT, SILVIA | Redacted | | | | | | | |
| 4208680 | VOGT, TAYLOR | Redacted | | | | | | | |
| 4254911 | VOGT, THEODORE | Redacted | | | | | | | |
| 4353327 | VOGT, TRACEY A | Redacted | | | | | | | |
| 4575783 | VOGT, TYLER | Redacted | | | | | | | |
| 4391542 | VOGT-ROGERS, ALICIA M | Redacted | | | | | | | |
| 4479326 | VOGTSBERGER, JEANA A | Redacted | | | | | | | |
| 4810432 | VOGUE INTERIOR DEISGN | 24520 PRODUCTION CIR # 5 | | | | BONITA SPRINGS | FL | 34135 | |
| 4872169 | VOGUE INTERNATIONAL | ACQD BY JOHNSON & JOHNSON | 4027 TAMPA ROAD STE 3200 | | | OLDSMAR | FL | 34677 | |
| 4807362 | VOGUE TEX (PVT) LTD | 190/B, DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | 10250 | SRI LANKA |
| 4124424 | Vogue Tex (Pvt) Ltd | 190B Dutugamunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 4124520 | Vogue Tex (Pvt) Ltd. | 190B Dutugamunu Street, Kohuwala | | | | Nugegoda | Colombo | 10250 | Sri Lanka |
| 4876395 | VOGUESTRAP | GENAL STRAP INC | 31-00 FORTY SEVENTH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4745613 | VOHRA, JASPAL S | Redacted | | | | | | | |
| 4354880 | VOHRA, NEELU | Redacted | | | | | | | |
| 4372027 | VOHRA, SAMINA S | Redacted | | | | | | | |
| 4227178 | VOHRER, LISA | Redacted | | | | | | | |
| 4476086 | VOHRINGER, LYNN | Redacted | | | | | | | |
| 4788870 | Vohs, Terry | Redacted | | | | | | | |
| 4788871 | Vohs, Terry | Redacted | | | | | | | |
| 4887983 | VOICE NEWSPAPER | SOUTHSIDE VOICE INC | 214 EAST CLAY ST SUITE 202 | | | RICHMOND | VA | 23219 | |
| 4862848 | VOICE PRO INC | 2055 LEE ROAD | | | | CLEVELAND | OH | 44118 | |
| 4514280 | VOICE, DANIELLE | Redacted | | | | | | | |
| 4871388 | VOICESONLINENOW INC | 8808 DUCK RIDGE WAY | | | | WEST JORDAN | UT | 84081 | |
| 4435429 | VOID, TKEYA | Redacted | | | | | | | |
| 4627385 | VOIGHT, ADAM | Redacted | | | | | | | |
| 4454409 | VOIGHT, CHRISTOPHER A | Redacted | | | | | | | |
| 4830844 | VOIGHT, DONNA | Redacted | | | | | | | |
| 4574510 | VOIGHT, DOREEN K | Redacted | | | | | | | |
| 4777344 | VOIGHT, DOUGLAS | Redacted | | | | | | | |
| 4514176 | VOIGHT, SIERRA K | Redacted | | | | | | | |
| 4844609 | VOIGT BROTHERS CONSTRUCTION | Redacted | | | | | | | |
| 4300281 | VOIGT, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15090 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582067 | VOIGT, BERNICE | Redacted | | | | | | | |
| 4687043 | VOIGT, BRUCE | Redacted | | | | | | | |
| 4465419 | VOIGT, CECILIA | Redacted | | | | | | | |
| 4271635 | VOIGT, DIAMOND M | Redacted | | | | | | | |
| 4167134 | VOIGT, KAYCIE | Redacted | | | | | | | |
| 4191486 | VOIGT, KAYCIE | Redacted | | | | | | | |
| 4572514 | VOIGT, NATHAN J | Redacted | | | | | | | |
| 4690003 | VOIGT, PATRICA | Redacted | | | | | | | |
| 4312583 | VOIGT, RILEY D | Redacted | | | | | | | |
| 4706883 | VOIGT, STEVE | Redacted | | | | | | | |
| 4309111 | VOILES, MARILYN | Redacted | | | | | | | |
| 4281926 | VOILES, MATTHEW R | Redacted | | | | | | | |
| 4286593 | VOILES, MOLLY | Redacted | | | | | | | |
| 4306620 | VOILS JR, DAVID R | Redacted | | | | | | | |
| 4360299 | VOILS, CRISTINA | Redacted | | | | | | | |
| 4582592 | VOINEA, ALEXANDRU | Redacted | | | | | | | |
| 4856039 | VOIRA, JANINE | Redacted | | | | | | | |
| 4856038 | VOIRA, JANINE | Redacted | | | | | | | |
| 4450075 | VOISARD, RICK J | Redacted | | | | | | | |
| 4759206 | VOISE, NANCY | Redacted | | | | | | | |
| 4231173 | VOISEY, CHRISTOPHER R | Redacted | | | | | | | |
| 4245327 | VOISINE, JOHANNA S | Redacted | | | | | | | |
| 4692576 | VOISSEM, DAVID | Redacted | | | | | | | |
| 4366021 | VOIT, BRITTANY | Redacted | | | | | | | |
| 4597381 | VOITEK, PATRICIA | Redacted | | | | | | | |
| 4720205 | VOITIK, RAYMOND | Redacted | | | | | | | |
| 4280424 | VOJINOVIC, MARIJA | Redacted | | | | | | | |
| 4155266 | VOJIR, RUSSELL | Redacted | | | | | | | |
| 4366964 | VOJTASEK, JASON | Redacted | | | | | | | |
| 4470098 | VOJTOWICZ, DAKOTA R | Redacted | | | | | | | |
| 4350194 | VOJTUSH, PAUL | Redacted | | | | | | | |
| 4224419 | VOKAJ, BONA | Redacted | | | | | | | |
| 4391276 | VOKAL, WILLIAM | Redacted | | | | | | | |
| 4740987 | VOKAS, DOLORES | Redacted | | | | | | | |
| 4365662 | VOKATY, CHAD | Redacted | | | | | | | |
| 4830845 | VOKE, SUSAN | Redacted | | | | | | | |
| 4491699 | VOKES, JUSTIN E | Redacted | | | | | | | |
| 4518016 | VOKOVICH, ASHTEN T | Redacted | | | | | | | |
| 4764499 | VOLA, ERICA | Redacted | | | | | | | |
| 4475284 | VOLACK, OLIVIA D | Redacted | | | | | | | |
| 4495335 | VOLACK, TAMI | Redacted | | | | | | | |
| 4200149 | VOLAGE, ANTHONY | Redacted | | | | | | | |
| 4241809 | VOLAGE, RICHARD M | Redacted | | | | | | | |
| 4210583 | VOLAGE, YVONNE C | Redacted | | | | | | | |
| 4460783 | VOLAND, CINDY | Redacted | | | | | | | |
| 4741700 | VOLANDRI, ALFRED | Redacted | | | | | | | |
| 4343237 | VOLANSKY, ILANA | Redacted | | | | | | | |
| 4330938 | VOLANTE, KELLEN | Redacted | | | | | | | |
| 4275593 | VOLANTE, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289497 | VOLANTI, TROY R | Redacted | | | | | | | |
| 4633541 | VOLASGIS, LINDIA | Redacted | | | | | | | |
| 4314805 | VOLBRECHT, TAMARA K | Redacted | | | | | | | |
| 4802086 | VOLCANO LLC | 8833 CYNTHIA STREET PH 205 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 4565875 | VOLCHANSKIY, ANATOLIY | Redacted | | | | | | | |
| 4327991 | VOLCY, BRANDON T | Redacted | | | | | | | |
| 4221591 | VOLCY, KASSANDRA | Redacted | | | | | | | |
| 4692840 | VOLCY, MARIE | Redacted | | | | | | | |
| 4417183 | VOLCY, MAX | Redacted | | | | | | | |
| 4603367 | VOLDAL, KATHARNINE | Redacted | | | | | | | |
| 4514210 | VOLDEN, NORIETA C | Redacted | | | | | | | |
| 4252123 | VOLDEN, TARREL | Redacted | | | | | | | |
| 4730909 | VOLEM, JUDITH | Redacted | | | | | | | |
| 4336467 | VOLIKOVA, POLINA | Redacted | | | | | | | |
| 4332570 | VOLIN, MELISSA A | Redacted | | | | | | | |
| 4444951 | VOLINCHAK, ASHLEY | Redacted | | | | | | | |
| 4471541 | VOLINSKI, DORIS | Redacted | | | | | | | |
| 4427715 | VOLIOUS, CHEYENNE | Redacted | | | | | | | |
| 4418830 | VOLIVA, ROSINA E | Redacted | | | | | | | |
| 4889544 | VOLK CORPORATION | WW4 INC | 23936 INDUSTRIAL PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| 5799685 | VOLK CORPORATION-613885 | 23936 INDUSTRIAL PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | |
| 4390471 | VOLK, ANDREW | Redacted | | | | | | | |
| 4608576 | VOLK, CAMERON | Redacted | | | | | | | |
| 4307284 | VOLK, DEBORAH J | Redacted | | | | | | | |
| 4729149 | VOLK, EILEEN | Redacted | | | | | | | |
| 4379511 | VOLK, ETHAN M | Redacted | | | | | | | |
| 4329160 | VOLK, GREGORY | Redacted | | | | | | | |
| 4830846 | VOLK, HOLLIS | Redacted | | | | | | | |
| 4718710 | VOLK, JEFFREY | Redacted | | | | | | | |
| 4844610 | VOLK, MATTHEW | Redacted | | | | | | | |
| 4249450 | VOLK, MIRIAM | Redacted | | | | | | | |
| 4390903 | VOLK, PATTY S | Redacted | | | | | | | |
| 4356888 | VOLK, SARAHLYNN | Redacted | | | | | | | |
| 4494115 | VOLKAY, ROBERT P | Redacted | | | | | | | |
| 4285390 | VOLK-CARLSON, MELISSA N | Redacted | | | | | | | |
| 4406167 | VOLKER, AMY L | Redacted | | | | | | | |
| 4160565 | VOLKER, DAVID E | Redacted | | | | | | | |
| 4824127 | VOLKER, STEPHAN C | Redacted | | | | | | | |
| 4555692 | VOLKERS, HALEIGH | Redacted | | | | | | | |
| 4721235 | VOLKERT, DORIS | Redacted | | | | | | | |
| 4546572 | VOLKING, DAVID B | Redacted | | | | | | | |
| 4775694 | VOLKMAN, AIDA | Redacted | | | | | | | |
| 4650070 | VOLKMAN, MATT | Redacted | | | | | | | |
| 4629653 | VOLKMAN, PHILLIP | Redacted | | | | | | | |
| 4193969 | VOLKMANN, JESSICA T | Redacted | | | | | | | |
| 4159013 | VOLKMANN, TYLER | Redacted | | | | | | | |
| 4764957 | VOLKOV, JACOB | Redacted | | | | | | | |
| 5507763 | VOLKOVA RUSINA | 44 GUYON AVE | | | | STATEN ISLAND | NY | 10306 | |
| 4181240 | VOLKOVA, ANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15092 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356566 | VOLKOVA, ANNA O | Redacted | | | | | | | |
| 4565727 | VOLKOVA, INNA | Redacted | | | | | | | |
| 4263396 | VOLKOVA, YULIA | Redacted | | | | | | | |
| 4758738 | VOLL, LILLIAN S | Redacted | | | | | | | |
| 4293016 | VOLL, SANDRA | Redacted | | | | | | | |
| 4666647 | VOLLEMANS, THERESA | Redacted | | | | | | | |
| 4209043 | VOLLEN, BARBARA | Redacted | | | | | | | |
| 4221135 | VOLLENDER, MIKAYLA | Redacted | | | | | | | |
| 4490532 | VOLLENTINE, JEAN M | Redacted | | | | | | | |
| 4643240 | VOLLENWEIDER, DELLE | Redacted | | | | | | | |
| 4273456 | VOLLENWEIDER, JUDIE | Redacted | | | | | | | |
| 4844611 | VOLLERS, ROB | Redacted | | | | | | | |
| 4824128 | VOLLERT, MICHELLE | Redacted | | | | | | | |
| 4301691 | VOLLETTE, KRISTIN M | Redacted | | | | | | | |
| 4526712 | VOLLING, JANIS | Redacted | | | | | | | |
| 4437291 | VOLLKOMMER, DANA C | Redacted | | | | | | | |
| 4172249 | VOLLMER, CASSIE J | Redacted | | | | | | | |
| 4677926 | VOLLMER, DONNA | Redacted | | | | | | | |
| 4830847 | VOLLMER, ERIC | Redacted | | | | | | | |
| 4474105 | VOLLMER, HANNAH R | Redacted | | | | | | | |
| 4434446 | VOLLMER, LIAM J | Redacted | | | | | | | |
| 4621833 | VOLLMER, MILTON | Redacted | | | | | | | |
| 4350788 | VOLLMER, NICHOLAS | Redacted | | | | | | | |
| 4364917 | VOLLMER, ROLAYNE A | Redacted | | | | | | | |
| 4363064 | VOLLMERHAUSEN, KRISTEN | Redacted | | | | | | | |
| 4491335 | VOLLRATH, ANGELICA | Redacted | | | | | | | |
| 4715440 | VOLLRATH, SALLY | Redacted | | | | | | | |
| 4575810 | VOLLRIEDE, WILLIAM | Redacted | | | | | | | |
| 4682222 | VOLLWEILER, KEVIN | Redacted | | | | | | | |
| 4573481 | VOLM, RANDY J | Redacted | | | | | | | |
| 4505284 | VOLMAR, ANDRES | Redacted | | | | | | | |
| 4629288 | VOLMAR, MAX | Redacted | | | | | | | |
| 4246777 | VOLMAR, POUPINA | Redacted | | | | | | | |
| 4328805 | VOLMAR, TANYA | Redacted | | | | | | | |
| 4693283 | VOLNEY, YVONNE | Redacted | | | | | | | |
| 4329127 | VOLNY, JEAN GILLES | Redacted | | | | | | | |
| 4290072 | VOLODARSKY, JOSEPH | Redacted | | | | | | | |
| 4720695 | VOLODKEVICH, ROBERT | Redacted | | | | | | | |
| 4852395 | VOLODYMYR ZAYETS | 630 DARWIN RD | | | | Venice | FL | 34293 | |
| 4193806 | VOLOKHATYUK, KATERYNA | Redacted | | | | | | | |
| 4334081 | VOLOSHIN, ARKADIY | Redacted | | | | | | | |
| 4671818 | VOLOSHIN, MICHAEL J | Redacted | | | | | | | |
| 4610234 | VOLOSHIN, YAROSLAV | Redacted | | | | | | | |
| 4621911 | VOLOSY, CHRISTOPHER | Redacted | | | | | | | |
| 4380634 | VOLOVAR, SANDRA | Redacted | | | | | | | |
| 4704181 | VOLOVIK, LARISA | Redacted | | | | | | | |
| 4428877 | VOLOW, SARAH J | Redacted | | | | | | | |
| 4389362 | VOLP, DEEDEE | Redacted | | | | | | | |
| 4442742 | VOLPE, AMANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15093 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163014 | VOLPE, ANTHONY | Redacted | | | | | | | |
| 4400528 | VOLPE, ANTHONY J | Redacted | | | | | | | |
| 4281933 | VOLPE, ANTONIO | Redacted | | | | | | | |
| 4320657 | VOLPE, ASHLEY | Redacted | | | | | | | |
| 4343098 | VOLPE, BARRETT C | Redacted | | | | | | | |
| 4431639 | VOLPE, BETTYJO | Redacted | | | | | | | |
| 4594404 | VOLPE, CONSTANCE | Redacted | | | | | | | |
| 4264377 | VOLPE, DANIELLE | Redacted | | | | | | | |
| 4493439 | VOLPE, EUGENE | Redacted | | | | | | | |
| 4181368 | VOLPE, GINA A | Redacted | | | | | | | |
| 4289899 | VOLPE, GIOVANNI | Redacted | | | | | | | |
| 4830848 | VOLPE, HEATHER | Redacted | | | | | | | |
| 4431102 | VOLPE, JOHN D | Redacted | | | | | | | |
| 4395471 | VOLPE, KATIE A | Redacted | | | | | | | |
| 4590837 | VOLPE, LAURA | Redacted | | | | | | | |
| 4614629 | VOLPE, MARIA | Redacted | | | | | | | |
| 4587615 | VOLPE, MARK | Redacted | | | | | | | |
| 4436331 | VOLPE, NANCY A | Redacted | | | | | | | |
| 4489246 | VOLPE, NICHOLLE | Redacted | | | | | | | |
| 4474479 | VOLPE, SARAH | Redacted | | | | | | | |
| 4613880 | VOLPE, THAMARA | Redacted | | | | | | | |
| 4437321 | VOLPE, THERESA A | Redacted | | | | | | | |
| 4824129 | VOLPENTEST, ROB & MYRNA | Redacted | | | | | | | |
| 4844612 | VOLPI, DR. DAVID | Redacted | | | | | | | |
| 4793161 | Volpi, Thomas | Redacted | | | | | | | |
| 4401184 | VOLPI, VINCENT | Redacted | | | | | | | |
| 4637516 | VOLPICELLA, RICHARD | Redacted | | | | | | | |
| 4761124 | VOLPICELLI, ROBERT J | Redacted | | | | | | | |
| 4571207 | VOLQUARDSEN, HEATHER N | Redacted | | | | | | | |
| 4773156 | VOLQUARTSEN, DALE | Redacted | | | | | | | |
| 4209223 | VOLQUEZ, JOEY X | Redacted | | | | | | | |
| 4875939 | VOLT | FILE 53102 | | | | LOS ANGELES | CA | 90074 | |
| 4245208 | VOLTAIRE, DANIEL | Redacted | | | | | | | |
| 4433251 | VOLTAIRE, EMMANUELLE J | Redacted | | | | | | | |
| 4246750 | VOLTAIRE, JEAN | Redacted | | | | | | | |
| 4232511 | VOLTAIRE, JOHANA | Redacted | | | | | | | |
| 4717241 | VOLTAIRE, JUNIE | Redacted | | | | | | | |
| 4257406 | VOLTAIRE, KENNY | Redacted | | | | | | | |
| 4684932 | VOLTAIRE, NERLEN | Redacted | | | | | | | |
| 4233446 | VOLTAIRE, TAISHA | Redacted | | | | | | | |
| 4811124 | VOLTAR COMMUNICATIONS INC | PO BOX 27824 | | | | TEMPE | AZ | 85285-7824 | |
| 4849238 | VOLTRON INC | 10342 ROSEWOOD CRK | | | | San Antonio | TX | 78245 | |
| 4844613 | VOLTTRADE INC | Redacted | | | | | | | |
| 4429989 | VOLTURA, SARA M | Redacted | | | | | | | |
| 4852202 | VOLTZ ENERGY | 2150 PORTOLA AVE NO D146 | | | | Livermore | CA | 94551 | |
| 4148052 | VOLTZ, BRITTNEY C | Redacted | | | | | | | |
| 4146849 | VOLTZ, DONALD | Redacted | | | | | | | |
| 4732975 | VOLTZ, DOROTHY | Redacted | | | | | | | |
| 4736611 | VOLTZ, MARCUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311374 | VOLTZ, PAIGE | Redacted | | | | | | | |
| 4457353 | VOLTZ, VICTORIA | Redacted | | | | | | | |
| 4867178 | VOLUMECOCOMO APPAREL INC | 4160 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4768013 | VOLUNTAD, VLADY MHER | Redacted | | | | | | | |
| 4783245 | Volunteer Energy Cooperative/Crossville | PO Box 22222 | | | | Decatur | TN | 37322-2222 | |
| 4802640 | VOLUPTUOUS SWIMSUITS LLC | DBA VOLUPTUOUS SWIMSUITS | 4975 COLBIA DRIVE SE APT B | | | ST PETERSBURG | FL | 33705 | |
| 5405774 | VOLUSIA COUNTY | 123 W INDIANA AVE ROOM 103 | | | | DELAND | FL | 32720 | |
| 4782503 | VOLUSIA COUNTY | PO Box 23237 | Tax Processing Center | | | Tampa | FL | 33623-2237 | |
| 4781427 | VOLUSIA COUNTY | Tax Processing Center | PO Box 23237 | | | Tampa | FL | 33623-2237 | |
| 4779760 | Volusia County Tax Processing Center | 123 W Indiana Ave, Room 103 | | | | Deland | FL | 32720 | |
| 4798180 | VOLUSIA MALL LIMITED PARTNERSHIP | DBA VOLUSIA MALL LLC | CBL #0652 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 5799686 | Volusia Mall LLC (Developer) | 1700 W. International Speedway Blvd. | | | | Daytona Beach | FL | 32114 | |
| 5793708 | VOLUSIA MALL LLC (DEVELOPER) | ATTN: GENERAL MANAGER | 1700 W. INTERNATIONAL SPEEDWAY BLVD. | | | DAYTONA BEACH | FL | 32114 | |
| 4857303 | Volusia Mall LLC (Developer) | Attn: General Manager | 1700 W. International Speedway Blvd. | | | Daytona Beach | FL | 32114 | |
| 5845971 | VOLUSIA MALL, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4876693 | VOLUSIA PENNYSAVER | HALIFAX MEDIA ACQUISITION LLC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 5844781 | Volusia SAC LLC, by CBL & Associates Management, Inc., its Managing Agent | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4261122 | VOLZ, BRENDA | Redacted | | | | | | | |
| 4212042 | VOLZ, JASMIN | Redacted | | | | | | | |
| 4249821 | VOLZ, JOHN | Redacted | | | | | | | |
| 4225489 | VOLZ, JULIE A | Redacted | | | | | | | |
| 4311202 | VOLZ, KELSEY | Redacted | | | | | | | |
| 4307091 | VOLZ, KIMBERLY K | Redacted | | | | | | | |
| 4707241 | VOLZ, SUSAN | Redacted | | | | | | | |
| 4699455 | VOLZER, STEPHANIE | Redacted | | | | | | | |
| 4760038 | VOMUND, KATHY | Redacted | | | | | | | |
| 4441173 | VON AHNEN, WILLIAM H | Redacted | | | | | | | |
| 4571554 | VON ALLMEN, CRISTINA | Redacted | | | | | | | |
| 4576998 | VON ARX, BRITTANY J | Redacted | | | | | | | |
| 4594976 | VON ARX, KATHRINE E | Redacted | | | | | | | |
| 4393056 | VON BALTZER, ADAM | Redacted | | | | | | | |
| 4356410 | VON BERG, DAVE C | Redacted | | | | | | | |
| 4283624 | VON BERG, JOHN J | Redacted | | | | | | | |
| 4867096 | VON BRIESEN & ROPER S C | 411 E WISCONSIN AVE SUITE 700 | | | | MILWAUKEE | WI | 53202 | |
| 4579573 | VON BRUTON, MELISSA | Redacted | | | | | | | |
| 4344274 | VON BUHR, ELIZABETH | Redacted | | | | | | | |
| 4688481 | VON DER EMBSE, KENDRA | Redacted | | | | | | | |
| 4425444 | VON DER EMPTEN, TIMOTHY J | Redacted | | | | | | | |
| 4844614 | VON DER GOLTZ, CHRISTIAN | Redacted | | | | | | | |
| 4716193 | VON DER GOLTZ, WILLIAM | Redacted | | | | | | | |
| 4175627 | VON DER LIETH, KELLY | Redacted | | | | | | | |
| 4734073 | VON DER LIPPE, SUSAN | Redacted | | | | | | | |
| 4280308 | VON DEROHE, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454762 | VON DOHRE, NICHOLAS | Redacted | | | | | | | |
| 4724398 | VON DRACHENFELS, CHRISTINE | Redacted | | | | | | | |
| 4696845 | VON ELLING, MARY | Redacted | | | | | | | |
| 4844615 | VON ERTFELDA, KATHY | Redacted | | | | | | | |
| 4608659 | VON FANGE, ELAINE | Redacted | | | | | | | |
| 4439665 | VON GALAMBOS, GIDEON A | Redacted | | | | | | | |
| 4408176 | VON GROSSMANN, MARLYNN | Redacted | | | | | | | |
| 4337053 | VON GUNTEN, ALEX C | Redacted | | | | | | | |
| 4751228 | VON HAGER, JESSE | Redacted | | | | | | | |
| 4434545 | VON HAGN, ANNA C | Redacted | | | | | | | |
| 4702225 | VON HUSEN, CHERYL | Redacted | | | | | | | |
| 4553429 | VON INS, LEE C | Redacted | | | | | | | |
| 4824130 | VON JAC DEVELOPMENTS, INC | Redacted | | | | | | | |
| 4793366 | Von Jones, Torin | Redacted | | | | | | | |
| 4292920 | VON KANNON, MARGARET | Redacted | | | | | | | |
| 4630919 | VON KARAJAN, ELLEN W | Redacted | | | | | | | |
| 4824131 | VON LAHR, SAMSON | Redacted | | | | | | | |
| 4168973 | VON LAHR, SAMSON | Redacted | | | | | | | |
| 4209219 | VON LINDEN, ALEX J | Redacted | | | | | | | |
| 4844616 | VON LIPPKE, CARMEN | Redacted | | | | | | | |
| 4575570 | VON LOESCH, PATRICIA L | Redacted | | | | | | | |
| 4772216 | VON MALLINCKRODT, SIMON | Redacted | | | | | | | |
| 4844617 | VON MARTELS, LISA | Redacted | | | | | | | |
| 4663481 | VON MAYRHAUSER, JENNIFER | Redacted | | | | | | | |
| 4862847 | VON MOZART LLC | 2055 E 51ST STREET | | | | VERNON | CA | 90058 | |
| 4192743 | VON MUEGGE, JOSHUA M | Redacted | | | | | | | |
| 4732056 | VON NORDHEIM, LISA | Redacted | | | | | | | |
| 4844618 | VON OEHSEN, STEPHEN & CINDY | Redacted | | | | | | | |
| 4746648 | VON REDLICH, EMILY | Redacted | | | | | | | |
| 4578739 | VON REICHENBACH, REBEKAH L | Redacted | | | | | | | |
| 4574711 | VON RUDEN, DANIELLE | Redacted | | | | | | | |
| 4365385 | VON RUDEN, JUDITH C | Redacted | | | | | | | |
| 4364137 | VON RUDEN, MICHAEL | Redacted | | | | | | | |
| 4231777 | VON RUMOHR, MICHAEL | Redacted | | | | | | | |
| 4207327 | VON SAVOYE, JENNIFER | Redacted | | | | | | | |
| 4764868 | VON SCHELL, DENISE | Redacted | | | | | | | |
| 4254234 | VON SCHERRER, MEGAN A | Redacted | | | | | | | |
| 4717925 | VON SUHR, NICOLE | Redacted | | | | | | | |
| 4678364 | VON TERSCH, LANA | Redacted | | | | | | | |
| 4830849 | VON TOBEL, YOLANDA | Redacted | | | | | | | |
| 4307583 | VON UHL, EVAN M | Redacted | | | | | | | |
| 4200489 | VON WAADEN, KEITH M | Redacted | | | | | | | |
| 4588777 | VON WESTENHAGEN, LINDA L | Redacted | | | | | | | |
| 4682456 | VON ZABERN, JOE | Redacted | | | | | | | |
| 4337377 | VONA, FRANK A | Redacted | | | | | | | |
| 4332785 | VONA, MICHAEL | Redacted | | | | | | | |
| 4678849 | VONA, MICHELLE | Redacted | | | | | | | |
| 4222511 | VONAA, FREDERICK J | Redacted | | | | | | | |
| 4863624 | VONAGE HOLDINGS CORP | 23 MAIN ST | | | | HOLMDEL | NJ | 07733 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4366406 | VONASEK, GAYLE M | Redacted | | | | | | | |
| 5507784 | VONASTIN JAY | 6720 N WORLD DR STE 105 | | | | HOBBS NM 88240 | NM | 88240 | |
| 4182109 | VONBARGEN, JAY M | Redacted | | | | | | | |
| 4242990 | VONBARTHELD, CHRISTOPHER | Redacted | | | | | | | |
| 4857044 | VONBEAU LLC | 4512 SEAWAY CIRCLE | | | | FORT COLLINS | CO | 80525 | |
| 4291824 | VONCH, KATHY J | Redacted | | | | | | | |
| 4887050 | VONDA KAYE RAY | SEARS OPTICAL 1275 | 2201 HENDERSON MILL RD | | | ATLANTA | GA | 30345 | |
| 4859158 | VONDAL ELECTRIC | 116 EAST 8TH | | | | HARVEY | ND | 58341 | |
| 4391103 | VONDAL, HEATHER M | Redacted | | | | | | | |
| 4289071 | VONDALE, ROBERT A | Redacted | | | | | | | |
| 4877275 | VONDALS APPLIANCES | JAMES E VONDAL | P O BOX 727 | | | CANDON | ND | 58324 | |
| 4313075 | VONDEMKAMP, CHLOE A | Redacted | | | | | | | |
| 4792735 | Vonderach, Michael | Redacted | | | | | | | |
| 4889168 | VONDERAHES SELECT EQUIPMENT REPAIR | VONDERAHES SELECT EQUIPMENT | 815 BLUE RIDGE ROAD | | | COLUMBIA | MD | 65202 | |
| 5799687 | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC | 703 A BIG BEAR BLVD | | | | COLUMBIA | MO | 65202 | |
| 5793709 | VONDERAHE'S SELECT EQUIPMENT REPAIR, LLC | 815 BLUE RIDGE RD | | | | COLUMBIA | MO | 65202 | |
| 4610882 | VONDERAU, DENNIS | Redacted | | | | | | | |
| 4305369 | VONDERHEIDE, ALYSSA N | Redacted | | | | | | | |
| 4741585 | VONDERHEYDEN, MARIA | Redacted | | | | | | | |
| 4766990 | VONDERMEULEN, TIMOTHY | Redacted | | | | | | | |
| 4336932 | VONDERSMITH, TAMMY L | Redacted | | | | | | | |
| 5507798 | VONDO SHATUNDRA | 39094 BAYOU VIEW AVE | | | | GONZALES | LA | 70737 | |
| 4611637 | VONDRA, CARYN | Redacted | | | | | | | |
| 4727965 | VONDRA, JOHN | Redacted | | | | | | | |
| 4273100 | VONDRAK, KRISTINA L | Redacted | | | | | | | |
| 4275371 | VONDRAK, MARY A | Redacted | | | | | | | |
| 5507799 | VONDRAN EL | W4919 PINE AVE APT B | | | | STETSONVILLE | WI | 54480 | |
| 4687029 | VONDRASEK, THOMAS | Redacted | | | | | | | |
| 4713318 | VONER, PRISCILLA | Redacted | | | | | | | |
| 4831424 | VON-FEILTZEN, CARMEN | Redacted | | | | | | | |
| 4653680 | VONFELDT, MARK | Redacted | | | | | | | |
| 4315643 | VONFELDT, MORGAN R | Redacted | | | | | | | |
| 4166105 | VONG, DAT | Redacted | | | | | | | |
| 4699082 | VONG, GILBERT | Redacted | | | | | | | |
| 4568638 | VONG, HONG N | Redacted | | | | | | | |
| 4213677 | VONG, JOSHUA G | Redacted | | | | | | | |
| 4590402 | VONG, KENT | Redacted | | | | | | | |
| 4178039 | VONG, KEVIN | Redacted | | | | | | | |
| 4166282 | VONG, SOPHEAK | Redacted | | | | | | | |
| 4198941 | VONG, WENDY | Redacted | | | | | | | |
| 4413969 | VONGLAKHONE, ELIZABETH | Redacted | | | | | | | |
| 4506910 | VONGNIKONE, CHRISTINA | Redacted | | | | | | | |
| 4701589 | VONGPHAKDY, KATHING | Redacted | | | | | | | |
| 4196193 | VONGPHAKDY, SOUNY | Redacted | | | | | | | |
| 4572418 | VONGPHOUTHONE, INPAENG | Redacted | | | | | | | |
| 4204222 | VONGSAI, SALLY | Redacted | | | | | | | |
| 4286266 | VONGSAVATH, MELINDA K | Redacted | | | | | | | |
| 4619098 | VONGUNTEN, BRUCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844619 | VONGUNTEN, TYE & KELLY | Redacted | | | | | | | |
| 4181297 | VONGVILAY, BRANDON K | Redacted | | | | | | | |
| 4278653 | VONGXAY, AMBER | Redacted | | | | | | | |
| 4309524 | VONHAUGER, MIRANDA L | Redacted | | | | | | | |
| 4658344 | VONHEIMBURG, JED | Redacted | | | | | | | |
| 4716457 | VONHOLLEBEN, VOLKER | Redacted | | | | | | | |
| 4350026 | VONKOEHNEN, KEVIN | Redacted | | | | | | | |
| 4349727 | VONKREIGHTON, SALEM | Redacted | | | | | | | |
| 4292924 | VONMOCK, BRITTANY N | Redacted | | | | | | | |
| 4195680 | VONMOOS, DIANA | Redacted | | | | | | | |
| 4731601 | VONMOSS, MONIQUE | Redacted | | | | | | | |
| 4470336 | VONNEEDA, GINEEN P | Redacted | | | | | | | |
| 4652716 | VONNEGUT, LARRY | Redacted | | | | | | | |
| 4258013 | VONNER, ANTONIO M | Redacted | | | | | | | |
| 4758210 | VONNER, O.B. | Redacted | | | | | | | |
| 4772144 | VONNER, ROBERT | Redacted | | | | | | | |
| 5507822 | VONNIE PAYETTE | 2195 HAZEL ST N | | | | SAINT PAUL | MN | 55109 | |
| 4255173 | VONREINICKE, DAXON | Redacted | | | | | | | |
| 4575120 | VONRUDEN, BRETT J | Redacted | | | | | | | |
| 4487979 | VONSCHMITT, HANS | Redacted | | | | | | | |
| 4824132 | VONSHAK, ITAI | Redacted | | | | | | | |
| 4681258 | VONSIK, BRETT | Redacted | | | | | | | |
| 4672020 | VONSOOSTEN, BRET | Redacted | | | | | | | |
| 4762005 | VON-STORCH, MICHAEL | Redacted | | | | | | | |
| 4176962 | VONWAL, ANDREW | Redacted | | | | | | | |
| 4431091 | VONWALD, MARK | Redacted | | | | | | | |
| 4418784 | VONWERGERS, JESSE | Redacted | | | | | | | |
| 4432835 | VONWOLFOLK, PRECIOUS S | Redacted | | | | | | | |
| 5507832 | VONYA VIVERETTE | 4221 17TH STAPT 306 | | | | GULFPORT | MS | 39501 | |
| 4719530 | VOO, KAREN | Redacted | | | | | | | |
| 4860155 | VOODOO RIDE LLC | 1341 W FULLERTON AVE STE 255 | | | | CHICAGO | IL | 60614 | |
| 4888978 | VOOPRINT LTD | UNIT21A SPINNAKER HOUSE | | | | LONDON | | SW18 1FR | UNITED KINGDOM |
| 4783589 | Voorhees Township | 100 American Way | | | | Voorhees | NJ | 08043 | |
| 4580015 | VOORHEES, ALLINA | Redacted | | | | | | | |
| 4824133 | Voorhees, Bruce | Redacted | | | | | | | |
| 4514535 | VOORHEES, CAMERON | Redacted | | | | | | | |
| 4853922 | Voorhees, Holly | Redacted | | | | | | | |
| 4285888 | VOORHEES, KAITLIN A | Redacted | | | | | | | |
| 4844620 | VOORHEES, KATHIE | Redacted | | | | | | | |
| 4431503 | VOORHEES, MARCUS A | Redacted | | | | | | | |
| 4634745 | VOORHEES, MARY LOU | Redacted | | | | | | | |
| 4767842 | VOORHEES, TODD | Redacted | | | | | | | |
| 4652686 | VOORHEES, WILBUR G | Redacted | | | | | | | |
| 4743806 | VOORHEIS, HAROLD | Redacted | | | | | | | |
| 4776400 | VOORHEIS, JOHN S | Redacted | | | | | | | |
| 4455619 | VOORHES, JAMES L | Redacted | | | | | | | |
| 4233251 | VOORHIES, CHRISTINA | Redacted | | | | | | | |
| 4758702 | VOORHIES, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162926 | VOORHIES, SONYA | Redacted | | | | | | | |
| 4299756 | VOORHIS, ASHLEY | Redacted | | | | | | | |
| 4290499 | VOORHIS, GABRIELLE | Redacted | | | | | | | |
| 4882244 | VOORTMAN COOKIES LIMITED | P O BOX 5206 | | | | BURLINGTON | ON | L7R 4L4 | CANADA |
| 4882030 | Voortman Cookies Limited | PO Box 4562 | | | | Buffalo | NY | 14240 | |
| 4768071 | VOOSKANIAN, ALBERT | Redacted | | | | | | | |
| 4574819 | VOPELAK, CASSANDRA A | Redacted | | | | | | | |
| 4763696 | VOPELIUS, RITA | Redacted | | | | | | | |
| 4645205 | VOR KELLER, GINA | Redacted | | | | | | | |
| 4653022 | VORA, RICHAY | Redacted | | | | | | | |
| 4421805 | VORA, RITU | Redacted | | | | | | | |
| 4535022 | VORA, RUKHSAR A | Redacted | | | | | | | |
| 4567586 | VORACHACK, MEKALOONE A | Redacted | | | | | | | |
| 4357360 | VORACHEK, AUSTIN J | Redacted | | | | | | | |
| 4613016 | VORARITSKUL, CHAI | Redacted | | | | | | | |
| 4704541 | VORASKY, GERALDINE | Redacted | | | | | | | |
| 4844621 | VORBE, ANICK | Redacted | | | | | | | |
| 4339428 | VORCE, TIMOTHY | Redacted | | | | | | | |
| 4358560 | VORCE, TYLER J | Redacted | | | | | | | |
| 4824134 | VORDERBRUGGEN, JOE AND LISA | Redacted | | | | | | | |
| 4582776 | VORE, KELLY J | Redacted | | | | | | | |
| 4580993 | VORE, MAKALA M | Redacted | | | | | | | |
| 4462583 | VORE, ROBERT | Redacted | | | | | | | |
| 4319449 | VORE, RONALD D | Redacted | | | | | | | |
| 4219297 | VORE, SPENCER E | Redacted | | | | | | | |
| 4541849 | VOREIS PALMER, ANN | Redacted | | | | | | | |
| 4307183 | VORHEES, CHRISTOPHER | Redacted | | | | | | | |
| 4392705 | VORHEES, SAM L | Redacted | | | | | | | |
| 4459679 | VORHEES, SETH | Redacted | | | | | | | |
| 4548580 | VORHEIS, RAYMOND | Redacted | | | | | | | |
| 4250713 | VORHES, BAYLEIGH A | Redacted | | | | | | | |
| 4647927 | VORHIES, GARY | Redacted | | | | | | | |
| 4824135 | VORHIS, BOB | Redacted | | | | | | | |
| 4307390 | VORIS, DENNIS J | Redacted | | | | | | | |
| 4593154 | VORIS, MARK | Redacted | | | | | | | |
| 4748392 | VORKINK, ELAINE | Redacted | | | | | | | |
| 4325434 | VORLETO, GABRIEL X | Redacted | | | | | | | |
| 4364436 | VORLICKY, SHARON E | Redacted | | | | | | | |
| 4767391 | VORMACK, JAMES M | Redacted | | | | | | | |
| 4769079 | VORMACK, SUSAN | Redacted | | | | | | | |
| 4390112 | VORMESTRAND, MARIA M | Redacted | | | | | | | |
| 4729925 | VORMESTRAND, MARSHA | Redacted | | | | | | | |
| 4212332 | VORN, MOLLY | Redacted | | | | | | | |
| 4335087 | VORN, THY | Redacted | | | | | | | |
| 4411595 | VORN, VICTORIA C | Redacted | | | | | | | |
| 5791178 | VORNADO | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 5799688 | Vornado | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 4854907 | VORNADO | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | 888 7TH AVENUE | | NEW YORK | NY | 10019 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854914 | VORNADO | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 5791381 | VORNADO | ATTN: DAVID R GREENBAUM | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 4854877 | VORNADO | INTERPROP BEDFORD LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854906 | VORNADO | ONE PENN PLAZA LLC | C/O VORNADO OFFICE MANAGEMENT, LLC | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 5799689 | Vornado / Urban Edge Properties | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 5799690 | Vornado / Urban Edge Properties | 888 7th Avenue | | | | New York | NY | 10019 | |
| 5799691 | Vornado / Urban Edge Properties | 888 Seventh Avenue | | | | New York | NY | 10019 | |
| 5788591 | VORNADO / URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5788561 | VORNADO / URBAN EDGE PROPERTIES | ATTN: MS. MEI CHENG | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 5791393 | VORNADO / URBAN EDGE PROPERTIES | ATTN: ROBERT MINUTOLI | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4854876 | VORNADO / URBAN EDGE PROPERTIES | UE BRUCKNER PLAZA LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854893 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP | C/O UE 839 NEW YORK AVENUE LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4855114 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP DBA UE MONTEHIEDRA ACQUISITION LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4855098 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP DBA URBAN EDGE CAGUAS LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4805331 | VORNADO AIR LLC | P O BOX 873895 | | | | KANSAS CITY | MO | 64187-3895 | |
| 4805350 | VORNADO CAGUAS LP | PO BOX 645263 | | | | PITTSBURGH | PA | 15264-5263 | |
| 4884272 | VORNADO OFFICE MGMT LLC | PO BOX 11191 CHURCH ST STATION | | | | NEW YORK | NY | 10286 | |
| 4900013 | Vornado Realty Trust | 210 E STATE RT 4 | | | | PARAMUS | NJ | 07652-5103 | |
| 4665077 | VORNBERG, LAWRENCE | Redacted | | | | | | | |
| 4570669 | VORNBROCK, NICHOLAS | Redacted | | | | | | | |
| 4431619 | VORNDRAN, JESSIKIA D | Redacted | | | | | | | |
| 4600785 | VORNES, MELISSA | Redacted | | | | | | | |
| 4398337 | VOROB, ALEXIS C | Redacted | | | | | | | |
| 4731472 | VOROBIEV, VYCHESLAV | Redacted | | | | | | | |
| 4566807 | VOROBYEVA, ALLA V | Redacted | | | | | | | |
| 4199845 | VORONINA, ELENA | Redacted | | | | | | | |
| 4681866 | VORONOFF, NEISHA | Redacted | | | | | | | |
| 4648277 | VORP, EVE | Redacted | | | | | | | |
| 4174674 | VORPAHL, BENJAMIN N | Redacted | | | | | | | |
| 4425632 | VORPAHL, SUSAN M | Redacted | | | | | | | |
| 4226509 | VORRASANE, JAMIL J | Redacted | | | | | | | |
| 4452763 | VORREITER, MICHELLE M | Redacted | | | | | | | |
| 4289502 | VORREYER, ROBERT W | Redacted | | | | | | | |
| 4672362 | VORRIAS, NICK | Redacted | | | | | | | |
| 4526594 | VORRON, JOSHUA | Redacted | | | | | | | |
| 4152699 | VORSTER, WILLIAM | Redacted | | | | | | | |
| 5835976 | VORTEX INDUSTRIES | 1801 W. Olympic Blvd File 1095 | | | | Pasadena | CA | 91199-1095 | |
| 4871591 | VORTEX INDUSTRIES INC | 906 INDUSTRY DR BLDG 22 | | | | SEATTLE | WA | 98188 | |
| 4811109 | VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | |
| 4158682 | VORTHERMS, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599702 | VORTISCH, EDWARD | Redacted | | | | | | | |
| 4283290 | VORUGANTI, DILIP KUMAR | Redacted | | | | | | | |
| 4331014 | VORUGANTI, KALPANA | Redacted | | | | | | | |
| 4293604 | VORUGANTI, SRIDHAR | Redacted | | | | | | | |
| 4415142 | VORWALLER, GAVIN | Redacted | | | | | | | |
| 4607194 | VORWALLER, TERRY | Redacted | | | | | | | |
| 4780232 | Vorys,Sater, Seymour and Pease LLP | 200 Public Square | Suite 1400 | | | Cleveland | OH | 44114 | |
| 4780233 | Vorys,Sater, Seymour and Pease LLP | PO Box 73487 | | | | Clevland | OH | 44193 | |
| 4550168 | VOS, CHRIS N | Redacted | | | | | | | |
| 4772319 | VOS, JODI | Redacted | | | | | | | |
| 4154080 | VOSBERG, DENISE L | Redacted | | | | | | | |
| 4573260 | VOSBERG, SARAH | Redacted | | | | | | | |
| 4529347 | VOSBURG, BRYAN D | Redacted | | | | | | | |
| 4786129 | Vosburg, Esther | Redacted | | | | | | | |
| 4786130 | Vosburg, Esther | Redacted | | | | | | | |
| 4786127 | Vosburg, Jerry | Redacted | | | | | | | |
| 4786128 | Vosburg, Jerry | Redacted | | | | | | | |
| 4784863 | Vosburg, Jerry & Esther | Redacted | | | | | | | |
| 4784864 | Vosburg, Jerry & Esther | Redacted | | | | | | | |
| 4279288 | VOSBURG, KARLA L | Redacted | | | | | | | |
| 4355227 | VOSBURG, SIERRIA | Redacted | | | | | | | |
| 4824136 | VOSBURG, SUSAN | Redacted | | | | | | | |
| 4486298 | VOSBURGH, BETH K | Redacted | | | | | | | |
| 4425529 | VOSBURGH, NATHAN | Redacted | | | | | | | |
| 4191647 | VOSE, FRANK | Redacted | | | | | | | |
| 4729357 | VOSE, STEPHEN | Redacted | | | | | | | |
| 4364994 | VOSEJPKA, SHAWN | Redacted | | | | | | | |
| 4417217 | VOSGANIAN, BRADLEY A | Redacted | | | | | | | |
| 4865012 | VOSGES LTD | 2950 NORTH OAKLEY | | | | CHICAGO | IL | 60618 | |
| 4580994 | VOSHEL, VICTORIA R | Redacted | | | | | | | |
| 4606308 | VOSKAN-SAPP, LYNN | Redacted | | | | | | | |
| 4168450 | VOSKES, NICHOLAS | Redacted | | | | | | | |
| 4218339 | VOSMERA, CHERYL M | Redacted | | | | | | | |
| 4449082 | VOSNIAK, ELI P | Redacted | | | | | | | |
| 4239718 | VOSS JR, BURNELL RUPERT | Redacted | | | | | | | |
| 4881083 | VOSS LIGHTING | P O BOX 22159 | | | | LINCOLN | NE | 68542 | |
| 4301223 | VOSS, AIYANNA S | Redacted | | | | | | | |
| 4788307 | Voss, Amanda | Redacted | | | | | | | |
| 4598531 | VOSS, BARBARA | Redacted | | | | | | | |
| 4517914 | VOSS, CRISTY D | Redacted | | | | | | | |
| 4351862 | VOSS, DAVID C | Redacted | | | | | | | |
| 4695362 | VOSS, DENISE | Redacted | | | | | | | |
| 4190164 | VOSS, DEVON A | Redacted | | | | | | | |
| 4514266 | VOSS, DUSTIN | Redacted | | | | | | | |
| 4554882 | VOSS, DYLAN T | Redacted | | | | | | | |
| 4692956 | VOSS, GAYLE | Redacted | | | | | | | |
| 4353352 | VOSS, JAN M | Redacted | | | | | | | |
| 4575010 | VOSS, JANE A | Redacted | | | | | | | |
| 4775732 | VOSS, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442104 | VOSS, JUSTIN | Redacted | | | | | | | |
| 4566739 | VOSS, KAMI L | Redacted | | | | | | | |
| 4288743 | VOSS, KELLEE | Redacted | | | | | | | |
| 4727174 | VOSS, KENNETH | Redacted | | | | | | | |
| 4363398 | VOSS, KRISTEN M | Redacted | | | | | | | |
| 4219602 | VOSS, MATTHEW R | Redacted | | | | | | | |
| 4342146 | VOSS, MOLLY M | Redacted | | | | | | | |
| 4824137 | VOSS, PAUL | Redacted | | | | | | | |
| 4276221 | VOSS, REBECCA R | Redacted | | | | | | | |
| 4543641 | VOSS, ROBERT E | Redacted | | | | | | | |
| 4575694 | VOSS, SUSAN | Redacted | | | | | | | |
| 4365518 | VOSS, TANNER J | Redacted | | | | | | | |
| 4610494 | VOSS, TERRI | Redacted | | | | | | | |
| 4422995 | VOSS, VICKI | Redacted | | | | | | | |
| 4597025 | VOSSEKUIL, CRAIG | Redacted | | | | | | | |
| 4576062 | VOSSEKUIL, RANDAL A | Redacted | | | | | | | |
| 4786299 | Vossel, Jamie | Redacted | | | | | | | |
| 4786300 | Vossel, Jamie | Redacted | | | | | | | |
| 4313307 | VOSSEN, PAUL | Redacted | | | | | | | |
| 4238523 | VOSSENKEMPER, MARK | Redacted | | | | | | | |
| 4442569 | VOSSLER, ANDREW | Redacted | | | | | | | |
| 4439061 | VOSSLER, GEORGE | Redacted | | | | | | | |
| 4488441 | VOSSLER, KATRINA T | Redacted | | | | | | | |
| 4597732 | VOSSLER, MICHELLE | Redacted | | | | | | | |
| 4392665 | VOSTADES, PATRICIA | Redacted | | | | | | | |
| 4377895 | VOSTEEN, DAVID L | Redacted | | | | | | | |
| 4866096 | VOTAW ELECTRIC INC | 3421 CENTENNIAL DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 4680329 | VOTAW, AUDINE | Redacted | | | | | | | |
| 4537348 | VOTAW, BILLY J | Redacted | | | | | | | |
| 4759401 | VOTAW, MARK R | Redacted | | | | | | | |
| 4824138 | VOTAW, TAMARA | Redacted | | | | | | | |
| 4388963 | VOTE, AUSTIN D | Redacted | | | | | | | |
| 4315357 | VOTH, JONATHAN A | Redacted | | | | | | | |
| 4742859 | VOTION, MELISSA | Redacted | | | | | | | |
| 4414912 | VOTO, LUCILLE M | Redacted | | | | | | | |
| 4529077 | VOTO, TERESA | Redacted | | | | | | | |
| 4340597 | VOTRIN, YURIY V | Redacted | | | | | | | |
| 4217203 | VOTRUBA, ROGER P | Redacted | | | | | | | |
| 4167662 | VOTRUBA, WILLIAM S | Redacted | | | | | | | |
| 4722145 | VOTTA JR, MICHAEL | Redacted | | | | | | | |
| 4844622 | VOTTA, AMY & CHRIS | Redacted | | | | | | | |
| 4506287 | VOTTA, COREY A | Redacted | | | | | | | |
| 4506756 | VOTTA, JAMES M | Redacted | | | | | | | |
| 4709442 | VOTTA, MARIA | Redacted | | | | | | | |
| 4303954 | VOUDRIE, ANDREW J | Redacted | | | | | | | |
| 4682714 | VOUDRIE, JAMES | Redacted | | | | | | | |
| 4124606 | Vouge Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 4313548 | VOUGH, BRANDI | Redacted | | | | | | | |
| 4362460 | VOUGHT, AMANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512376 | VOUGHT, LINDA M | Redacted | | | | | | | |
| 4830850 | VOULGAROPOULOS, DIMITRI &TINA | Redacted | | | | | | | |
| 4234981 | VOULO, IRENE | Redacted | | | | | | | |
| 4633867 | VOUNG, NGA | Redacted | | | | | | | |
| 4797224 | VOUSI | DBA BELLUX STYLE | 10974 BUCKINGHAM WAY | | | MONTCLAIR | CA | 91763 | |
| 4468818 | VOUTSINOS, WENDY S | Redacted | | | | | | | |
| 4648433 | VOUVALIS, EMMMANUEL | Redacted | | | | | | | |
| 4733839 | VOVERIS, BELEN | Redacted | | | | | | | |
| 4364165 | VOVK, NADIA | Redacted | | | | | | | |
| 4630081 | VOWELL, EVELYN | Redacted | | | | | | | |
| 4830851 | VOWELL, HOWARD | Redacted | | | | | | | |
| 4467446 | VOWELL, RONALD | Redacted | | | | | | | |
| 4519496 | VOWELL, ZACHARY | Redacted | | | | | | | |
| 4318541 | VOWELS, CASSANDRA J | Redacted | | | | | | | |
| 4372136 | VOWELS, MARK S | Redacted | | | | | | | |
| 4171373 | VOWELS, SARINA K | Redacted | | | | | | | |
| 4743603 | VOWIELL, RYAN | Redacted | | | | | | | |
| 4739517 | VOWLES, GLENN | Redacted | | | | | | | |
| 4864645 | VOX POP ULI | 2725 NORTHWOOD PKW STE A-1 | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4805920 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | RONNIE PAUL BOUDREAUX | ASST VP - GLOBAL CREDIT | 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 | |
| 4869527 | VOYAGER BRANDS INC | 6201 EAST OLTORF ST STE 700 | | | | AUSTIN | TX | 78741 | |
| 4884852 | VOYAGER FLEET SERVICES INC | PO BOX 412535 | | | | KANSAS CITY | MO | 64141 | |
| 4883629 | VOYAGEUR REFRIGERATION & ICE INC | P O BOX 94 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4452214 | VOYEKOVA, TATYANA | Redacted | | | | | | | |
| 4425916 | VOYER, AMBER L | Redacted | | | | | | | |
| 4625094 | VOYERS, KRISTY | Redacted | | | | | | | |
| 5793710 | VOYLES ORR BUILDERS | 4047 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| 4290732 | VOYLES, ANGELA S | Redacted | | | | | | | |
| 4770082 | VOYLES, ANNETTE A | Redacted | | | | | | | |
| 4310746 | VOYLES, ASHLEY | Redacted | | | | | | | |
| 4289874 | VOYLES, CHRISTINE | Redacted | | | | | | | |
| 4707204 | VOYLES, DAVID | Redacted | | | | | | | |
| 4339296 | VOYLES, DIANA M | Redacted | | | | | | | |
| 4755302 | VOYLES, DONNA | Redacted | | | | | | | |
| 4365710 | VOYLES, IAN L | Redacted | | | | | | | |
| 4533134 | VOYLES, JOAN V | Redacted | | | | | | | |
| 4266202 | VOYLES, JOSEPH S | Redacted | | | | | | | |
| 4595867 | VOYSEY, LIZABETH | Redacted | | | | | | | |
| 4222539 | VOYTEK, LAURA | Redacted | | | | | | | |
| 4474670 | VOYTEN, DOUGLAS W | Redacted | | | | | | | |
| 4601198 | VOYTICKY, SUSAN | Redacted | | | | | | | |
| 4542686 | VOYTKO, JILL | Redacted | | | | | | | |
| 4684329 | VOZEL, MARY | Redacted | | | | | | | |
| 4289075 | VOZNAK, MICHAEL A | Redacted | | | | | | | |
| 4259063 | VOZNICK JR, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200649 | VOZOVOY, ALEKSANDR | Redacted | | | | | | | |
| 4333544 | VOZZELLA, TRAVIS | Redacted | | | | | | | |
| 4706315 | VOZZI, DONALD | Redacted | | | | | | | |
| 4844623 | VOZZO, ROBERTA | Redacted | | | | | | | |
| 4307113 | VOZZO, SCOTT | Redacted | | | | | | | |
| 4439415 | VOZZOLO, SALLY | Redacted | | | | | | | |
| 4806637 | VP RACING FUELS INC | 7124 RICHTER RD | | | | ELMENDORF | TX | 78112 | |
| 4871291 | VPC FULLER BRUSH OPERATING CORP | 150 N RIVERSIDE PLZ STE 3200 | | | | CHICAGO | IL | 60606 | |
| 4806168 | VPC FULLER BRUSH OPERATING CORP | 860 KAISER ROAD SUITE D | | | | NAPA | CA | 94558 | |
| 4845692 | VPN CONSTRUCTION LLC | 18517 SE LINCOLN ST | | | | Portland | OR | 97233 | |
| 4899288 | VPN CONSTRUCTION LLC | VITALIY PECHENYUK | 12183 SE WIESE RD | | | DAMASCUS | OR | 97089 | |
| 5799694 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 4889046 | VPNA LLC | VALEANT PHARMACEUTICAL NO AMER LLC | P O BOX 75128 | | | CHICAGO | IL | 60675 | |
| 4861957 | VQ ACTIONCARE LLC | 18011 MITCHELL SOUTH | | | | SOUTH IRVINE | CA | 92614 | |
| 4796387 | VQ ORTHOCARE | DBA VQ ACTIONCARE | 18011 MITCHELL | | | SOUTH IRVINE | CA | 92614-6007 | |
| 4742106 | VRABEL, PETER | Redacted | | | | | | | |
| 4482883 | VRABEL, TAYLOR D | Redacted | | | | | | | |
| 4631692 | VRABEL, TERESA | Redacted | | | | | | | |
| 4333921 | VRABELOVA, TIMEA | Redacted | | | | | | | |
| 4170570 | VRABLIC, ANDREW | Redacted | | | | | | | |
| 4697856 | VRADENBURGH, ERIC | Redacted | | | | | | | |
| 4795752 | VRAJ IMPEX LLC | DBA FASHION HOME | 322 WESTGATE DRIVE | | | EDISON | NJ | 08820 | |
| 4802839 | VRAJ IMPORTS LLC | DBA WHAT AMERICA BUYS | 4201 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4532679 | VRANA, MARILYN | Redacted | | | | | | | |
| 4274667 | VRANA, RENEE S | Redacted | | | | | | | |
| 4350227 | VRANESICH, MAUREEN | Redacted | | | | | | | |
| 4281653 | VRANGALLA, ANISE | Redacted | | | | | | | |
| 4720717 | VRANIC, STEVE | Redacted | | | | | | | |
| 4292018 | VRANICAR, KRYSTYNA | Redacted | | | | | | | |
| 4360888 | VRANISH, NICOLAS | Redacted | | | | | | | |
| 4722484 | VRAPCEV, ZORKA | Redacted | | | | | | | |
| 4851071 | VRAPI RENOVATION INC | 17 HARDING AVE | | | | Everett | MA | 02149 | |
| 4450480 | VRATARIC, ELIZABETH R | Redacted | | | | | | | |
| 4737883 | VRATNY, JANET M. | Redacted | | | | | | | |
| 4628427 | VRBA, MILAN | Redacted | | | | | | | |
| 4830852 | VRE | Redacted | | | | | | | |
| 4830853 | VRE CAREFREE, LLC | Redacted | | | | | | | |
| 4582625 | VREDENBURG, CARA J | Redacted | | | | | | | |
| 4186011 | VREDENBURG, KAYLEE B | Redacted | | | | | | | |
| 4573030 | VREDEVELD, ELIZABETH M | Redacted | | | | | | | |
| 4549410 | VREEKEN, CASEY D | Redacted | | | | | | | |
| 4337198 | VREELAND, BRANDON | Redacted | | | | | | | |
| 4395752 | VREELAND, KIMBERLY | Redacted | | | | | | | |
| 4688071 | VREELAND, PATRICIA | Redacted | | | | | | | |
| 4638464 | VREELAND, RAYMOND | Redacted | | | | | | | |
| 4846472 | VREJ ESMAILIAN | 12440 FIRESTONE BLVD STE 1022 | | | | Norwalk | CA | 90650 | |
| 4792490 | Vreland, Shannon | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390947 | VREM, JEANNE | Redacted | | | | | | | |
| 4245072 | VREMAN, JOSHUA T | Redacted | | | | | | | |
| 4844624 | VRENNA,SHARON | Redacted | | | | | | | |
| 4359969 | VRETENAR, EMILY J | Redacted | | | | | | | |
| 4763284 | VRETFORS, DORIS | Redacted | | | | | | | |
| 4393403 | VREVIC, IRMA | Redacted | | | | | | | |
| 4609504 | VRICELLA, SIMONA | Redacted | | | | | | | |
| 4622652 | VRIES, BRITT-MARIE | Redacted | | | | | | | |
| 4205026 | VRIEZE, JEFFREY A | Redacted | | | | | | | |
| 4727104 | VRINIOS, JAMIE | Redacted | | | | | | | |
| 4690464 | VRISHABHENDRA, LEELA | Redacted | | | | | | | |
| 4748814 | VRISHABHENDRA, MADHUKESH | Redacted | | | | | | | |
| 4377917 | VROHIDIS, OLGA | Redacted | | | | | | | |
| 4590306 | VROMAN, DAVE | Redacted | | | | | | | |
| 4484535 | VROMAN, DEBRA L | Redacted | | | | | | | |
| 4576109 | VROMAN, GARY | Redacted | | | | | | | |
| 4732150 | VROMAN, TIMOTHY D | Redacted | | | | | | | |
| 4824139 | VROOM, JINNY | Redacted | | | | | | | |
| 4684014 | VROOM, NICHOLAS | Redacted | | | | | | | |
| 4364656 | VROOMAN, HAILEY | Redacted | | | | | | | |
| 4685601 | VROOMAN, MARK | Redacted | | | | | | | |
| 4740439 | VROOMAN, MONICA | Redacted | | | | | | | |
| 4209475 | VROOMAN, PAIGE H | Redacted | | | | | | | |
| 4464477 | VROOME, CARRIE | Redacted | | | | | | | |
| 4349754 | VROSH, DIANE | Redacted | | | | | | | |
| 4853923 | Vross, Matthew | Redacted | | | | | | | |
| 4454121 | VROTSOS II, JOHN | Redacted | | | | | | | |
| 4448564 | VROTSOS, AUDRA | Redacted | | | | | | | |
| 4446762 | VROTSOS, JOHN T | Redacted | | | | | | | |
| 4289876 | VRTIS, CHRISTINE | Redacted | | | | | | | |
| 4721937 | VRTISKA, DEBRA J | Redacted | | | | | | | |
| 4811313 | VRY, AARON | 7701 W ROBINDALE RD #139 | | | | LAS VEGAS | NV | 89113 | |
| 4761660 | VRY, DOT | Redacted | | | | | | | |
| 4830854 | VRY,AARON | Redacted | | | | | | | |
| 4757251 | VRYDAGH, MICHELE | Redacted | | | | | | | |
| 4863999 | VSC CORPORATION | 2418 STATE ROAD | | | | LA CROSSE | WI | 54901 | |
| 4857440 | VSC Corporation | Attn: Karen Dahl | 2418 State Road | | | La Crosse | WI | 54601 | |
| 4807619 | VSC CORPORATION | Redacted | | | | | | | |
| 4858429 | VSC FIRE & SECURITY INC | 10343 A KINGS ACRES RD | | | | ASHLAND | VA | 23005 | |
| 4215407 | VSETULA, ANTHONY | Redacted | | | | | | | |
| 5793711 | VSI CONSTUCTION | ATTN: BARBARA | 4650 OAK GROVE PARKWAY | | | MINNEAPOLIS | MN | 55443 | |
| 4824140 | VT CONSTRUCTIONS,INC | Redacted | | | | | | | |
| 4782159 | VT DEPT OF LIQUOR CONTROL | 13 GREEN MOUNTAIN DR | | | | Montpelier | VT | 05602 | |
| 5854005 | VTA LTD (Granite City) | Kelley Drye & Warren LLP | Attn: Robert LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4808392 | VTA, LTD | 10982 ROEBLING AVENUE, NO. 107 | ATTN: ALLEN E. ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4779410 | VTA, Ltd | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 4845547 | VTC HARDWOOD FLOORING INC | 1109 GLENVIEW ST | | | | Philadelphia | PA | 19111 | |
| 4806240 | VTECH COMMUNICATIONS INC | NW 7858 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880555 | VTECH COMMUNICATIONS INC | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4794452 | Vtech Electronics | Redacted | | | | | | | |
| 5799695 | VTECH ELECTRONICS NORTH AMERICA LL | P O BOX 201221 | | | | DALLAS | TX | 75320 | |
| 5799696 | VTECH ELECTRONICS NORTH AMERICA LLC | PO BOX 201221 | | | | DALLAS | TX | 75320 | |
| 4889170 | VTECH ELECTRONICS NORTH AMERICA LLC | VTECH ELECTRONICS N A | PO BOX 201221 | | | DALLAS | TX | 75320 | |
| 4883680 | VTECH INC | P O BOX 952128 | | | | LAKE MARY | FL | 32795 | |
| 4876747 | VTR3N LLC | HARRY LEE CLYMORE | 2101 NORTH WALNUT | | | CAMERON | MO | 64429 | |
| 5789433 | VTT MANAGEMENT INC | 100 Concord St | | | | Framingham | MA | 01702 | |
| 5507879 | VU AN | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 4887104 | VU AND ASSOCIATES LLC | SEARS OPTICAL 1443 | 190 BUCKLAND HILLS | | | MANCHESTER | CT | 06040 | |
| 5507882 | VU CHAN | 8651 TRAVIS CT | | | | FRANKLIN | WI | 53132 | |
| 5507887 | VU THANH | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 4797177 | VU TRAN | DBA THRIFTYSPACESHOPPING | PO BOX 27626 | | | DENVER | CO | 80227 | |
| 4171152 | VU, ANDY | Redacted | | | | | | | |
| 4525189 | VU, ANN | Redacted | | | | | | | |
| 4541215 | VU, ANTHONY | Redacted | | | | | | | |
| 4390322 | VU, CREE | Redacted | | | | | | | |
| 4208030 | VU, GRACELYN | Redacted | | | | | | | |
| 4557280 | VU, HIEP M | Redacted | | | | | | | |
| 4336103 | VU, HIEU | Redacted | | | | | | | |
| 4200665 | VU, HUNG | Redacted | | | | | | | |
| 4293265 | VU, HUY T | Redacted | | | | | | | |
| 4762576 | VU, JACKSON | Redacted | | | | | | | |
| 4462935 | VU, JENIFER H | Redacted | | | | | | | |
| 4429855 | VU, JENNY | Redacted | | | | | | | |
| 4890452 | Vu, Jimmy OD | Attn: President / General Counsel | 11322 Lakeport Dr. | | | Riverside | CA | 92505 | |
| 4402958 | VU, JOHNNY | Redacted | | | | | | | |
| 4177710 | VU, KELLY | Redacted | | | | | | | |
| 4661600 | VU, KEVIN | Redacted | | | | | | | |
| 4173130 | VU, KEVIN | Redacted | | | | | | | |
| 4538120 | VU, KEVIN K | Redacted | | | | | | | |
| 4543774 | VU, LUKE H | Redacted | | | | | | | |
| 4176726 | VU, MIMI | Redacted | | | | | | | |
| 4178799 | VU, MITCHELL C | Redacted | | | | | | | |
| 4363091 | VU, NGA | Redacted | | | | | | | |
| 4255446 | VU, PATRICIA | Redacted | | | | | | | |
| 4537914 | VU, RICKY | Redacted | | | | | | | |
| 4775580 | VU, THUONG | Redacted | | | | | | | |
| 4571426 | VU, THUY N | Redacted | | | | | | | |
| 4283384 | VU, THUY T | Redacted | | | | | | | |
| 4326276 | VU, TOMMY | Redacted | | | | | | | |
| 4313089 | VU, TUAN H | Redacted | | | | | | | |
| 4761253 | VU, UYEN | Redacted | | | | | | | |
| 4629623 | VU, VANG | Redacted | | | | | | | |
| 4566327 | VU, VINCENT T | Redacted | | | | | | | |
| 4600974 | VU, VU DAI | Redacted | | | | | | | |
| 4601472 | VU, VY | Redacted | | | | | | | |
| 4616794 | VU, YEN | Redacted | | | | | | | |
| 4626336 | VUCIC, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639319 | VUCIN, SHARON | Redacted | | | | | | | |
| 4350746 | VUE, AMEENA C | Redacted | | | | | | | |
| 4209344 | VUE, ASHLEY | Redacted | | | | | | | |
| 4191265 | VUE, BLONG | Redacted | | | | | | | |
| 4170079 | VUE, BRANDON | Redacted | | | | | | | |
| 4462401 | VUE, CHANDRA | Redacted | | | | | | | |
| 4365668 | VUE, CHEE NOU | Redacted | | | | | | | |
| 4287327 | VUE, CHONG | Redacted | | | | | | | |
| 4194443 | VUE, DANNY | Redacted | | | | | | | |
| 4182399 | VUE, DANNY T | Redacted | | | | | | | |
| 4365843 | VUE, DER | Redacted | | | | | | | |
| 4332969 | VUE, DEREK | Redacted | | | | | | | |
| 4750068 | VUE, DOUA | Redacted | | | | | | | |
| 4656598 | VUE, IA | Redacted | | | | | | | |
| 4192499 | VUE, IVY | Redacted | | | | | | | |
| 4366554 | VUE, JAY | Redacted | | | | | | | |
| 4366609 | VUE, JEN | Redacted | | | | | | | |
| 4661055 | VUE, JOHN | Redacted | | | | | | | |
| 4365599 | VUE, JOHNNY | Redacted | | | | | | | |
| 4367921 | VUE, KALINA | Redacted | | | | | | | |
| 4194365 | VUE, KAYLA N | Redacted | | | | | | | |
| 4194480 | VUE, KER | Redacted | | | | | | | |
| 4361867 | VUE, KIMBERLY | Redacted | | | | | | | |
| 4761177 | VUE, KONG | Redacted | | | | | | | |
| 4387287 | VUE, KRISTY | Redacted | | | | | | | |
| 4589461 | VUE, LONG | Redacted | | | | | | | |
| 4687216 | VUE, MAINENG | Redacted | | | | | | | |
| 4663958 | VUE, MAYS H | Redacted | | | | | | | |
| 4368217 | VUE, NKAUJ HMOOB | Redacted | | | | | | | |
| 4379802 | VUE, PA | Redacted | | | | | | | |
| 4366099 | VUE, PA YAO | Redacted | | | | | | | |
| 4273982 | VUE, PAFOUA | Redacted | | | | | | | |
| 4890453 | Vue, Pahoua OD | Attn: President / General Counsel | 473 Brookdale Dr. | | | Merced | CA | 95340 | |
| 4216721 | VUE, RICKY | Redacted | | | | | | | |
| 4661430 | VUE, SENG | Redacted | | | | | | | |
| 4367543 | VUE, STACY N | Redacted | | | | | | | |
| 4364033 | VUE, SUKIRA | Redacted | | | | | | | |
| 4191652 | VUE, TEC | Redacted | | | | | | | |
| 4576422 | VUE, VONG | Redacted | | | | | | | |
| 4732164 | VUE, YEE | Redacted | | | | | | | |
| 4691021 | VUE, YING | Redacted | | | | | | | |
| 4365355 | VUE, ZENA | Redacted | | | | | | | |
| 4215657 | VUE, ZIONG | Redacted | | | | | | | |
| 4868467 | VUES HARVEST LLC | 518 NW 24TH CIRCLE | | | | CAMAS | WA | 98607 | |
| 4299231 | VUGHAINGMEH, EDWIN | Redacted | | | | | | | |
| 4632460 | VUGRIN, JOYCE | Redacted | | | | | | | |
| 4570469 | VUILLEMOT, WARD W | Redacted | | | | | | | |
| 4650802 | VUJANOVIC, MIRKO | Redacted | | | | | | | |
| 4824141 | VUJASINOVIC, NIVES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218864 | VUJCICH, ASPEN | Redacted | | | | | | | |
| 4603392 | VUJIC, MIRO | Redacted | | | | | | | |
| 4383582 | VUK, BRYAN | Redacted | | | | | | | |
| 4350987 | VUK, NIKOLA | Redacted | | | | | | | |
| 4641043 | VUKDEDOVIC, FILJA | Redacted | | | | | | | |
| 4205186 | VUKELIC, RYAN | Redacted | | | | | | | |
| 4686818 | VUKELICH, DANIEL J. | Redacted | | | | | | | |
| 4755779 | VUKELICH, JOHN | Redacted | | | | | | | |
| 4660527 | VUKMANIC, LINDA S | Redacted | | | | | | | |
| 4308061 | VUKMIROVICH, GEORGE | Redacted | | | | | | | |
| 4582950 | VUKOICIC, BOJANA | Redacted | | | | | | | |
| 4590270 | VUKOSAV, KELLY M | Redacted | | | | | | | |
| 4369125 | VUKOVIC, AIDA | Redacted | | | | | | | |
| 4617000 | VUKOVICH, NANCY | Redacted | | | | | | | |
| 4448332 | VUKSANOVICH, CHRISTINA M | Redacted | | | | | | | |
| 4721402 | VUKSON, MELISSA R. | Redacted | | | | | | | |
| 4334185 | VULAJ, GJELINE | Redacted | | | | | | | |
| 4689736 | VULATAO, JOSEPHINE | Redacted | | | | | | | |
| 4863784 | VULCAN INCORPORATED | 23445 FOLEY STREET | | | | HAYWARD | CA | 94545 | |
| 4880535 | VULCAN TOWING & RECOVERY INC | P O BOX 142844 | | | | ANCHORAGE | AK | 99514 | |
| 4801927 | VULCAN ZONE LLC | DBA XOMART | 639 CROFT DR | | | SOUTHAMPTON | PA | 18966 | |
| 4439364 | VULCANO, JOSEPH | Redacted | | | | | | | |
| 4643503 | VULCIN, ROSE | Redacted | | | | | | | |
| 4450915 | VULETIC, HOLLY | Redacted | | | | | | | |
| 4563145 | VULEY, CHAD | Redacted | | | | | | | |
| 4274206 | VULGAMOTT, KIM | Redacted | | | | | | | |
| 4191896 | VULJAK, EDWARD D | Redacted | | | | | | | |
| 4568275 | VULLIET, NATHAN | Redacted | | | | | | | |
| 4144830 | VULOVIC, BOJANA | Redacted | | | | | | | |
| 4689324 | VUN, RONNIE | Redacted | | | | | | | |
| 4395230 | VUNIC, JEREMY R | Redacted | | | | | | | |
| 4673213 | VUONCINO, MICHAEL R | Redacted | | | | | | | |
| 5404020 | VUONG ANTHONY | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 4788618 | Vuong, Anthony | Redacted | | | | | | | |
| 4788619 | Vuong, Anthony | Redacted | | | | | | | |
| 4174708 | VUONG, BETTY K | Redacted | | | | | | | |
| 4475162 | VUONG, HOA | Redacted | | | | | | | |
| 4467294 | VUONG, KELLY | Redacted | | | | | | | |
| 4168982 | VUONG, MARIAN | Redacted | | | | | | | |
| 4676171 | VUONG, NHI | Redacted | | | | | | | |
| 4446834 | VUONG, STEVEN | Redacted | | | | | | | |
| 4475704 | VUONG, TAMMY | Redacted | | | | | | | |
| 4469104 | VUONG, TIFFANY H | Redacted | | | | | | | |
| 4221250 | VUONG, VIDIA | Redacted | | | | | | | |
| 4474018 | VUONG, VU PHUONG KHANH | Redacted | | | | | | | |
| 4740995 | VUORI, ROBERT | Redacted | | | | | | | |
| 4430526 | VUOTTO, MICHAEL | Redacted | | | | | | | |
| 4650714 | VUPPALA, JAGAN | Redacted | | | | | | | |
| 4604254 | VUPPALAPATI, PALLAVI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15108 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238974 | VURAL, AYDIN E | Redacted | | | | | | | |
| 4691093 | VURGICH, BRIDGET | Redacted | | | | | | | |
| 4756291 | VURICH, GARY | Redacted | | | | | | | |
| 4672044 | VURRO, PATRICE | Redacted | | | | | | | |
| 4702926 | VURUMA, SWETHA | Redacted | | | | | | | |
| 4691192 | VUSCAN, MELINDA | Redacted | | | | | | | |
| 4785077 | Vuth, Loy | Redacted | | | | | | | |
| 4271153 | VU-TRAN, THOMAS | Redacted | | | | | | | |
| 4660757 | VUU, TY | Redacted | | | | | | | |
| 4844625 | VVY DESIGN STUDIO | Redacted | | | | | | | |
| 4844626 | VW INTERIORS | Redacted | | | | | | | |
| 4626757 | VYAS, ARUN | Redacted | | | | | | | |
| 4300441 | VYAS, BHAKTI P | Redacted | | | | | | | |
| 4199335 | VYAS, GARGI H | Redacted | | | | | | | |
| 4240838 | VYAS, GITA | Redacted | | | | | | | |
| 4408166 | VYAS, HETASVI S | Redacted | | | | | | | |
| 4199334 | VYAS, HIMANSHU V | Redacted | | | | | | | |
| 4405795 | VYAS, MAYANK | Redacted | | | | | | | |
| 4739208 | VYAS, MOXUDA | Redacted | | | | | | | |
| 4169130 | VYAS, NILESH R | Redacted | | | | | | | |
| 4578290 | VYAS, RIDDHI M | Redacted | | | | | | | |
| 4594237 | VYAS, SAMIR | Redacted | | | | | | | |
| 4399966 | VYAS, SANJAYKUMAR N | Redacted | | | | | | | |
| 4713284 | VYAS, SNEHAL | Redacted | | | | | | | |
| 4599884 | VYAS, SONAL | Redacted | | | | | | | |
| 4656889 | VYAS, SWATI | Redacted | | | | | | | |
| 4493901 | VYASAN, MEGHANA | Redacted | | | | | | | |
| 4746247 | VYBORNY, GREGORY | Redacted | | | | | | | |
| 4514645 | VYBORNY, KATRINA | Redacted | | | | | | | |
| 4699422 | VYDRZAL, NANCY | Redacted | | | | | | | |
| 4665847 | VYIZIGIRO, AGNES | Redacted | | | | | | | |
| 4754426 | VYKRUTA, CHARLES | Redacted | | | | | | | |
| 4824143 | VYKUKAL, THOMAS | Redacted | | | | | | | |
| 4617283 | VYLAT, JINDRA | Redacted | | | | | | | |
| 4351057 | VYMAZAL, DANNY | Redacted | | | | | | | |
| 4251009 | VYNNYK, MICHAEL | Redacted | | | | | | | |
| 4869424 | VYRON LYNN SHULTZ | 610 E LIVINGSTON ST | | | | CALCUTTA | OH | | 43920 | |
| 4701002 | VYSE, DEANNA L | Redacted | | | | | | | |
| 4513162 | VYSKA, CINDY L | Redacted | | | | | | | |
| 4220839 | VYSTRCIL, STEPHANIE | Redacted | | | | | | | |
| 4547968 | VYVIAL, CARRIE L | Redacted | | | | | | | |
| 4824144 | VYVIANNE KIRIAKIS | Redacted | | | | | | | |
| 4865560 | W & B ENTERPRISES INC | 315 PROSPERITY DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 4883433 | W & B ENTERPRISES INC | P O BOX 890120 | | | | CHARLOTTE | NC | 28289 | |
| 4807903 | W & H LLC | ATTN: DR JAMES WANG | STE #B | 103 N GARFIELD AVE | | ALHAMBRA | CA | 91801 | |
| 4900111 | W & H LLC, a California Limited Liability Company | 6072 Via Sonma | | | | Rancho Palos Verdes | CA | 90275 | |
| 4900102 | W & H LLC, a California Limited Liability Company | c/o Niel Feng Wang | 1223 San Carlos Road | | | Arcadia | CA | 91006 | |
| 4854341 | W & H, LLC | 103 N. GARFIELD AVENUE | SUITE #B | | | ALAHAMBRA | CA | 91801 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799697 | W & H, LLC | 103 N. Garfield Avenue | Suite #B | | | Alahambra | CA | 91801 | |
| 5791279 | W & H, LLC | ATTN: DR. JAMES WANG AND ANNIE WANG | 103 N. GARFIELD AVENUE | SUITE #B | | ALAHAMBRA | CA | 91801 | |
| 4844627 | W & W DESIGNS | Redacted | | | | | | | |
| 4865714 | W & W OF ALEXANDRIA INC | PO BOX 13394 | | | | ALEXANDRIA | LA | 71315 | |
| 4889382 | W A B PROPERTIES LLC | WILLIAM A BROWN JR | 1506 C SOUTH MAIN STREET | | | FARMVILLE | VA | 23901 | |
| 4881858 | W A THOMPSON INC | P O BOX 40310 | | | | BAKERSFIELD | CA | 93384 | |
| 4860410 | W B JONES SPRING CO INC | 140 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 4863026 | W B MARVIN MFG CO | 211 GLENN AVENUE | | | | URBANA | OH | 43078 | |
| 4880277 | W B MASON | P O BOX 111 | | | | BROCKTON | MA | 02303 | |
| 4882343 | W B MASON COMPANY INC | P O BOX 55840 | | | | BOSTON | MA | 02205 | |
| 4880840 | W B PROPERTIES LLC | P O BOX 189 | | | | LINCOLN | ME | 04457 | |
| 4808571 | W B WIGGINS JR | 2964 PEACHTREE ROAD | SUITE 530 | C/O WIGGINS ASSOCIATES | | ATLANTA | GA | 30305 | |
| 4873893 | W C BRADLEY COMPANY | CHAR BROIL LLC | PO BOX 96436 | | | CHICAGO | IL | 60693 | |
| 4830855 | W C G | Redacted | | | | | | | |
| 4871536 | W D MATTHEWS MACHINERY CO | 901 CENTER ST | | | | AUBURN | ME | 04210 | |
| 4865766 | W DIAMOND GROUP CORPORATION | 3249 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4889409 | W E A ENTERPRISES LLC | WILLIAM EARL ANDERSON JR | 1060 MINERAL WELLS AVE | | | PARIS | TN | 38242 | |
| 5799698 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 4859004 | W E CARLSON CORPORATION | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007 | |
| 4853021 | W E CARTER CONSTRUCTION LLC | 15602 NE 78TH ST | | | | Vancouver | WA | 98682 | |
| 4870726 | W E JOHNSON EQUIP CO | 7801 NW 52 STREET | | | | DORAL | FL | 33166 | |
| 4883824 | W F PALMER | P O DRAWER M | | | | MARSHALL | TX | 75671 | |
| 4794927 | W F SMITHERS CO | DBA W F SMITHERS COMPANY INC | 30773 DROUILLARD ROAD | PO BOX 585 | | WALBRIDGE | OH | 43465 | |
| 4883977 | W G GRINDERS GROVE CITY | PAY PROPERTIES LLC | 2348 STRINGTON RD | | | GROVE CITY | OH | 43123 | |
| 4871585 | W J GRIFFIN INC | 905 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| 4730056 | W KNOX SR, BYRON | Redacted | | | | | | | |
| 4878093 | W L SMITH INC | KEVIN LEE SMITH | 570 SOUTH MAIN | | | RED BLUFF | CA | 96080 | |
| 4881022 | W M BARR & COMPANY INC | P O BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| 4807645 | W M MANAGEMENT | Redacted | | | | | | | |
| 4734491 | W NETTLETON, RAYMOND | Redacted | | | | | | | |
| 4874872 | W R COBB COMPANY | DBA ROMAN & SUNSTONE | 800 WATERMAN AVENUE | | | PROVIDENCE | RI | 02914 | |
| 4700465 | W THOMAS, PRISCILLA | Redacted | | | | | | | |
| 4868435 | W W GAY MECHANICAL CONTRACTOR OF GA | 515 S E 11TH PLACE | | | | GAINESVILLE | FL | 32601 | |
| 4794126 | W W Grainger | Redacted | | | | | | | |
| 4794127 | W W Grainger | Redacted | | | | | | | |
| 4794128 | W W Grainger | Redacted | | | | | | | |
| 4794129 | W W Grainger | Redacted | | | | | | | |
| 4794130 | W W Grainger | Redacted | | | | | | | |
| 4864858 | W W WILLIAMS | 2849 MORELAND AVE S E | | | | ATLANTA | GA | 30315 | |
| 4851486 | W&C HOME IMPROVEMENT CORP | 72 BOTSFORD ST | | | | Hempstead | NY | 11550 | |
| 4888660 | W&W PLUMBING CO | TIMOTHY J WANKER | 1056 LAKE DOCKERY ROAD | | | JACKSON | MS | 39272 | |
| 4830856 | W. E. O'NEIL CONSTRUCTION CO, INC. | Redacted | | | | | | | |
| 5799699 | W. P. Carey & Co. | 50 Rockefeller Plaza | 2nd Floor | | | New York | NY | 10020 | |
| 5791286 | W. P. CAREY & CO. | ATTN: DONNA NEILEY | 50 ROCKEFELLER PLAZA | 2ND FLOOR | | NEW YORK | NY | 10020 | |
| 4854712 | W. P. CAREY & CO. | DRAYTON PLAINS (MI), LLC | C/O W. P. CAREY & CO. LLC | 50 ROCKEFELLER PLAZA | 2ND FLOOR | NEW YORK | NY | 10020 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4830857 | W. STEVEN MARTIN | Redacted | | | | | | | |
| 4734014 | W. WREN, EDNA | Redacted | | | | | | | |
| 4844628 | W.A. BENTZ CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5793712 | W.D. BRYANT & SON INC | 1405 S MAIN | | | | ST.CORBIN | KY | 40701 | |
| 5799701 | W.F. Whelan Co. | P.O. Box 74613 | 6850 Middlebelt Road | | | Romulus | MI | 48174 | |
| 5789023 | W.F. Whelan Co. | William F. Whelan | 41425 Joy Road | | | Canton | MI | 48187 | |
| 4900136 | W.J. Connell Co. | W.J. Connell Co. | 125 Constitution Blvd. | | | Franklin | MA | 02038-2584 | |
| 4844629 | W.J. MIRANDA CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4863473 | W.J. O' NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 5799702 | W.J. O'Neil Co, Mechanical Contracting and Services | 224 N. Justine | | | | Chicago | IL | 60607 | |
| 5788820 | W.J. O'Neil Co, Mechanical Contracting and Services | James Konovalinka, President | 224 N Justine | | | Chicago | IL | 60607 | |
| 5799703 | W.J.O'Neil Co.-Mechanical Contracting & Services | 224 N Justine | | | | Chicago | IL | 60607 | |
| 4824145 | W.L.BUTLER CONTSTRUCTION | Redacted | | | | | | | |
| 4794307 | W.P. & R.S. Mars Company | Redacted | | | | | | | |
| 4794308 | W.P. & R.S. Mars Company | Redacted | | | | | | | |
| 5793713 | W.R. TOWNHOMES B. LLC | STEVE HUNT | 11624 S.E. 5TH ST | | | BELLEVUE | WA | 98805 | |
| 5799704 | W.R. Townhomes F, LLC | 11624  S. E. 5th Street | | | | Bellevue | CA | 98005 | |
| 5793714 | W.R. TOWNHOMES F, LLC | 11624 S. E. 5TH STREET | | | | BELLEVUE | CA | 98005 | |
| 4783496 | W.U.C., CT | P.O. Box 310 | | | | Waterford | CT | 06385 | |
| 4804682 | W/S LEBANON LIMITED LIABILITY CO | P O BOX 845687 | | | | BOSTON | MA | 02284-5687 | |
| 4781428 | WA DEPT OF REVENUE | BUSINESS LICENSING | PO BOX 34456 | | | Seattle | WA | 98124-1456 | |
| 5787924 | WA DEPT OF REVENUE | PO BOX 34456 | | | | SEATTLE | WA | 98124-1456 | |
| 4853377 | WA STATE DIV OF LABOR & INDUSTRY Count | Redacted | | | | | | | |
| 4610614 | WAACK, GLEN | Redacted | | | | | | | |
| 4538627 | WAAGE, KENNETH O | Redacted | | | | | | | |
| 4273893 | WAAGE, NICK E | Redacted | | | | | | | |
| 4275787 | WAAGMEESTER, MELINDA | Redacted | | | | | | | |
| 4715345 | WAAK, IRENE | Redacted | | | | | | | |
| 4688363 | WAALKES, ROBERT | Redacted | | | | | | | |
| 4359590 | WAARA, BONNIE | Redacted | | | | | | | |
| 4522443 | WABARA, CHIJIOKE W | Redacted | | | | | | | |
| 4869632 | WABASH VALLEY FARMS INC | 6323 N 150 E | | | | MONON | IN | 47959 | |
| 4650274 | WABEKE, JOANNE | Redacted | | | | | | | |
| 4569264 | WABENGA, KYAMBIKWA E | Redacted | | | | | | | |
| 4353434 | WABER, ASHLEY | Redacted | | | | | | | |
| 4362040 | WABER, SUSAN | Redacted | | | | | | | |
| 4889450 | WABIN HOLDINGS INC | 6203 SILVER BIRCH DR | | | | FARMINGTON | NY | 14425-1055 | |
| 4614226 | WABLE, ERICKA L | Redacted | | | | | | | |
| 4830858 | WACASER,NEIL | Redacted | | | | | | | |
| 4216098 | WACH, NICOLE S | Redacted | | | | | | | |
| 4700057 | WACHACHA, RENO | Redacted | | | | | | | |
| 4279434 | WACHEL, JOSEPH J | Redacted | | | | | | | |
| 4293104 | WACHEWICZ, BREANNA | Redacted | | | | | | | |
| 4297942 | WACHEWICZ, YOLANDA | Redacted | | | | | | | |
| 4844630 | WACHHOLDER, BARRY | Redacted | | | | | | | |
| 4451079 | WACHHOLZ, JACOB | Redacted | | | | | | | |
| 4365980 | WACHHOLZ, JONI A | Redacted | | | | | | | |
| 4672002 | WACHHOLZ, KIMBERLY | Redacted | | | | | | | |
| 4365485 | WACHHOLZ, MARIAH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4290855 | WACHHOLZ, ROBERT K | Redacted | | | | | | | |
| 4330289 | WACHIRA, ALLAN S | Redacted | | | | | | | |
| 4765183 | WACHIRA, ANNE | Redacted | | | | | | | |
| 4328649 | WACHIRA, DANSON N | Redacted | | | | | | | |
| 4198315 | WACHIRA, KELVIN G | Redacted | | | | | | | |
| 4633352 | WACHLINE, ARTHUR T | Redacted | | | | | | | |
| 4784909 | Wachmuth, Cheryl | Redacted | | | | | | | |
| 4488842 | WACHOB, MICHAEL L | Redacted | | | | | | | |
| 4491074 | WACHOB, RICHARD S | Redacted | | | | | | | |
| 4824146 | WACHOLZ, JANA | Redacted | | | | | | | |
| 4158877 | WACHOSKI, CYNTHIA D | Redacted | | | | | | | |
| 4807417 | WACHOVIA BANK | Redacted | | | | | | | |
| 4573968 | WACHOWIAK, CYNTHIA | Redacted | | | | | | | |
| 4291673 | WACHOWSKI, KIM | Redacted | | | | | | | |
| 4319197 | WACHOWSKI, KYLIE L | Redacted | | | | | | | |
| 5507929 | WACHS JODY | 2155 E MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 4571991 | WACHS, NOAH | Redacted | | | | | | | |
| 4453582 | WACHT, BRIAN E | Redacted | | | | | | | |
| 4586480 | WACHTEL, ANDREW | Redacted | | | | | | | |
| 4453662 | WACHTEL, JAMES F | Redacted | | | | | | | |
| 4458976 | WACHTEL, JILL | Redacted | | | | | | | |
| 4633004 | WACHTEL, MARILYN | Redacted | | | | | | | |
| 4253258 | WACHTER, ALAN J | Redacted | | | | | | | |
| 4380087 | WACHTER, BROOKE E | Redacted | | | | | | | |
| 4493880 | WACHTER, GREGORY | Redacted | | | | | | | |
| 4417827 | WACHTER, HALEIGH E | Redacted | | | | | | | |
| 4146960 | WACHTER, JACK | Redacted | | | | | | | |
| 4659995 | WACHTER, NANCY | Redacted | | | | | | | |
| 4344485 | WACHTER, RACHEL E | Redacted | | | | | | | |
| 4364987 | WACHTER, SEAN A | Redacted | | | | | | | |
| 4830859 | WACHTER, SUSAN | Redacted | | | | | | | |
| 4591589 | WACHTER, SUSAN M | Redacted | | | | | | | |
| 4286826 | WACHTOR, SHARON L | Redacted | | | | | | | |
| 4482036 | WACK, ASHLEY | Redacted | | | | | | | |
| 4487285 | WACK, TERRI L | Redacted | | | | | | | |
| 4715191 | WACKE, ROSA | Redacted | | | | | | | |
| 4735294 | WACKENS, VIRGINIA | Redacted | | | | | | | |
| 5507932 | WACKER TAMMIE | 12 GREEN LEAF RD | | | | KINGSTON | GA | 30145 | |
| 5507933 | WACKER TAMMY | 330 KERCE RD | | | | KINGSTON | GA | 30145 | |
| 4511380 | WACKER, DEREK | Redacted | | | | | | | |
| 4565962 | WACKER, ENVY | Redacted | | | | | | | |
| 4621272 | WACKER, PAUL | Redacted | | | | | | | |
| 4730340 | WACKER, SUSAN | Redacted | | | | | | | |
| 4415838 | WACKER, TIMOTHY J | Redacted | | | | | | | |
| 4611835 | WACKERFUSS, ERIC | Redacted | | | | | | | |
| 4723835 | WACKETT, SCOTT | Redacted | | | | | | | |
| 4587503 | WACKLE, MARTHA | Redacted | | | | | | | |
| 4770354 | WACKNOV, JASON | Redacted | | | | | | | |
| 4670001 | WACLAWSKI, GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905587 | Waco City Attorney | 300 Austin Ave. | | | | Waco | TX | 76701 | |
| 4889194 | WACO FILTERS CORPORATION | WACO ASSOCIATES | 26661 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4873050 | WACO TRIBUNE HERALD | BH MEDIA GROUP HOLDINGS INC | 900 FRANKLIN P O BOX 2588 | | | WACO | TX | 76702 | |
| 4656419 | WACOME, DAVID | Redacted | | | | | | | |
| 4662435 | WADAS, MIKE | Redacted | | | | | | | |
| 5507941 | WADDEL STEPHANIE | 910 W MONROE TERRACE | | | | SEDALIA | MO | 65806 | |
| 4545750 | WADDELL JR, MICHAEL A | Redacted | | | | | | | |
| 4311572 | WADDELL, ALISHA | Redacted | | | | | | | |
| 4709864 | WADDELL, AMBERLA | Redacted | | | | | | | |
| 4381188 | WADDELL, ANASTASIA | Redacted | | | | | | | |
| 4553346 | WADDELL, ANDREW J | Redacted | | | | | | | |
| 4558926 | WADDELL, ASHONTI D | Redacted | | | | | | | |
| 4735018 | WADDELL, BOB | Redacted | | | | | | | |
| 4259031 | WADDELL, BREONA N | Redacted | | | | | | | |
| 4244374 | WADDELL, CAMERON G | Redacted | | | | | | | |
| 4149853 | WADDELL, CAYLIN J | Redacted | | | | | | | |
| 4548611 | WADDELL, CODY C | Redacted | | | | | | | |
| 4554671 | WADDELL, CONNIE | Redacted | | | | | | | |
| 4644339 | WADDELL, COURTNEY | Redacted | | | | | | | |
| 4596666 | WADDELL, DARCY | Redacted | | | | | | | |
| 4598307 | WADDELL, EURA | Redacted | | | | | | | |
| 4718065 | WADDELL, HENRY | Redacted | | | | | | | |
| 4366445 | WADDELL, JAMES L | Redacted | | | | | | | |
| 4638922 | WADDELL, JANIE | Redacted | | | | | | | |
| 4380376 | WADDELL, JASON J | Redacted | | | | | | | |
| 4386023 | WADDELL, JEREMY E | Redacted | | | | | | | |
| 4652568 | WADDELL, JEROME | Redacted | | | | | | | |
| 4147614 | WADDELL, KAELAND R | Redacted | | | | | | | |
| 4460257 | WADDELL, KATLYN J | Redacted | | | | | | | |
| 4438647 | WADDELL, KIMBERLY | Redacted | | | | | | | |
| 4150153 | WADDELL, LAKEN H | Redacted | | | | | | | |
| 4450616 | WADDELL, LINDA | Redacted | | | | | | | |
| 4465023 | WADDELL, LORETTA | Redacted | | | | | | | |
| 4636911 | WADDELL, LOUISE | Redacted | | | | | | | |
| 4458910 | WADDELL, MARTHA A | Redacted | | | | | | | |
| 4688942 | WADDELL, MARY | Redacted | | | | | | | |
| 4567341 | WADDELL, MICHELLE L | Redacted | | | | | | | |
| 4256035 | WADDELL, MISTER A | Redacted | | | | | | | |
| 4824147 | WADDELL, PAUL & FIROUZEH | Redacted | | | | | | | |
| 4440682 | WADDELL, QUINNTON | Redacted | | | | | | | |
| 4844631 | WADDELL, RICHARD | Redacted | | | | | | | |
| 4754976 | WADDELL, RICHARD H | Redacted | | | | | | | |
| 4415255 | WADDELL, TRACEY L | Redacted | | | | | | | |
| 4287968 | WADDELL, TRACY A | Redacted | | | | | | | |
| 4604467 | WADDELL, XINH | Redacted | | | | | | | |
| 4287904 | WADDICAR, DIANE | Redacted | | | | | | | |
| 4356331 | WADDILOVE, HEATHER | Redacted | | | | | | | |
| 4366726 | WADDING, CODEY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543447 | WADDING, DONALD C | Redacted | | | | | | | |
| 4566827 | WADDINGTON, CHEYENNE | Redacted | | | | | | | |
| 4591802 | WADDINGTON, MICHAEL | Redacted | | | | | | | |
| 4405235 | WADDINTON, FRANK R | Redacted | | | | | | | |
| 4445685 | WADDLE, CHEYENNE | Redacted | | | | | | | |
| 4756598 | WADDLE, DEBORAH | Redacted | | | | | | | |
| 4654556 | WADDLE, GEORGE | Redacted | | | | | | | |
| 4219250 | WADDLE, HANNAH R | Redacted | | | | | | | |
| 4273896 | WADDLE, JOSHUA G | Redacted | | | | | | | |
| 4661935 | WADDLE, KEVIN | Redacted | | | | | | | |
| 4485087 | WADDLE, RANDY A | Redacted | | | | | | | |
| 4363391 | WADDLE, TIM V | Redacted | | | | | | | |
| 4759363 | WADDLE, TOM | Redacted | | | | | | | |
| 4321774 | WADDLE, VANESSA | Redacted | | | | | | | |
| 4225856 | WADDLER III, WALTER | Redacted | | | | | | | |
| 4324401 | WADDLES, LESHONDA M | Redacted | | | | | | | |
| 4317633 | WADDLETON, AMBER | Redacted | | | | | | | |
| 4697530 | WADDOUPS, ANSON C | Redacted | | | | | | | |
| 4582973 | WADDOUPS, SAVANNAH D | Redacted | | | | | | | |
| 4278210 | WADDOUPS, TENO J | Redacted | | | | | | | |
| 4264748 | WADDY DUCKETT, DUJUANA | Redacted | | | | | | | |
| 4242202 | WADDY, BREANNA N | Redacted | | | | | | | |
| 4526433 | WADDY, BRIDGETTE D | Redacted | | | | | | | |
| 4336964 | WADDY, DAVID | Redacted | | | | | | | |
| 4688609 | WADDY, DOROTHY | Redacted | | | | | | | |
| 4585375 | WADDY, JAMES | Redacted | | | | | | | |
| 4544646 | WADDY, JOSHUA | Redacted | | | | | | | |
| 4349787 | WADDY, KAREN S | Redacted | | | | | | | |
| 4844632 | WADE BUILDING CONTRACTORS, INC | Redacted | | | | | | | |
| 4830860 | Wade Clark | Redacted | | | | | | | |
| 4849073 | WADE CULBERTSON | 617 46TH ST | | | | Baltimore | MD | 21224 | |
| 4858048 | WADE DOOR SERVICES LLC | 100 EAGLE VIEW DRIVE | | | | BREVARD | NC | 28712 | |
| 4878804 | WADE ESTON LLC | MARK MYERS | 6516 CRAB APPLE DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| 4878807 | WADE ESTON LLC | MARK MYERS | 1075 HILL ROAD NORTH | | | PICKERINGTON | OH | 43147 | |
| 4878805 | WADE ESTON LLC | MARK MYERS | 1800 W HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| 4878806 | WADE ESTON LLC | MARK MYERS | 3990 US 22 & 3 | | | LOVELAND | OH | 45140 | |
| 4889199 | WADE HARDIN PLUMBING INC | WADE HARDIN | 2520 GILLESPIE STREET | | | FAYETTEVILLE | NC | 28306 | |
| 4864559 | WADE INC | 2690 SUNSET DRIVE | | | | GRENADA | MS | 38901 | |
| 5799705 | WADE INC | 2690 Sunset Drive | | | | Grenada | MS | 38901 | |
| 5793715 | WADE INC | ATTN: J LOGAN | 2690 SUNSET DRIVE | | | GRENADA | MS | 38901 | |
| 4824148 | WADE JOFFRION AND GREG PRICE | Redacted | | | | | | | |
| 5789397 | WADE JOURNEY HOMES | 2490 3300 Battleground Ave #101 | | | | Greensboro | NC | 27410 | |
| 4362375 | WADE JR, ERIC L | Redacted | | | | | | | |
| 4349789 | WADE JR, TREVOR E | Redacted | | | | | | | |
| 4830861 | WADE L | Redacted | | | | | | | |
| 5508033 | WADE TANEIRA | 915 HARRISON STREET | | | | LYNCHBURG | VA | 24504 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15114 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870922 | WADE TRIM INC | 8010 WOODLAND CTR BLVD STE1200 | | | | TAMPA | FL | 33614 | |
| 4887336 | WADE W WEISZ OD | SEARS OPTICAL LOC 1208 | 2444 OLLIE COURT | | | BAKERSFIELD | CA | 93314 | |
| 5508039 | WADE WALKER | 818 KINDLE DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5508041 | WADE WENONA | 608 HOWARD ST | | | | ELMIRA | NY | 14904 | |
| 4524794 | WADE, ALEXIS F | Redacted | | | | | | | |
| 4552666 | WADE, ALEXIS T | Redacted | | | | | | | |
| 4369006 | WADE, AMY N | Redacted | | | | | | | |
| 4553788 | WADE, ANAURIA R | Redacted | | | | | | | |
| 4844633 | WADE, ANDY & LISA | Redacted | | | | | | | |
| 4642535 | WADE, ANGELA | Redacted | | | | | | | |
| 4326284 | WADE, ANJENAE D | Redacted | | | | | | | |
| 4519888 | WADE, ANTOINETTE | Redacted | | | | | | | |
| 4290374 | WADE, APIL | Redacted | | | | | | | |
| 4149032 | WADE, APRIL | Redacted | | | | | | | |
| 4711622 | WADE, ARDALIA | Redacted | | | | | | | |
| 4590759 | WADE, ASHLEY | Redacted | | | | | | | |
| 4349630 | WADE, ASHLEY | Redacted | | | | | | | |
| 4388435 | WADE, ASHLEY | Redacted | | | | | | | |
| 4161071 | WADE, ASHLEY | Redacted | | | | | | | |
| 4515289 | WADE, ASHTON D | Redacted | | | | | | | |
| 4547793 | WADE, AUNDRANIQUE | Redacted | | | | | | | |
| 4743434 | WADE, BEATRICE | Redacted | | | | | | | |
| 4374834 | WADE, BECKY | Redacted | | | | | | | |
| 4589260 | WADE, BERNICE | Redacted | | | | | | | |
| 4440263 | WADE, BEVERLY | Redacted | | | | | | | |
| 4373977 | WADE, BOBBY L | Redacted | | | | | | | |
| 4446176 | WADE, BRENDA | Redacted | | | | | | | |
| 4511615 | WADE, BREONCA | Redacted | | | | | | | |
| 4254370 | WADE, BRIANNA S | Redacted | | | | | | | |
| 4695813 | WADE, BYRON K | Redacted | | | | | | | |
| 4151157 | WADE, CAITLIN L | Redacted | | | | | | | |
| 4192682 | WADE, CALVIN | Redacted | | | | | | | |
| 4579544 | WADE, CANDI D | Redacted | | | | | | | |
| 4647432 | WADE, CARL A | Redacted | | | | | | | |
| 4719873 | WADE, CAROL | Redacted | | | | | | | |
| 4579041 | WADE, CASEY | Redacted | | | | | | | |
| 4383280 | WADE, CATHERINE | Redacted | | | | | | | |
| 4590994 | WADE, CATHY | Redacted | | | | | | | |
| 4169125 | WADE, CECILIA R | Redacted | | | | | | | |
| 4431901 | WADE, CHANISSE V | Redacted | | | | | | | |
| 4523208 | WADE, CHASITY | Redacted | | | | | | | |
| 4844634 | WADE, CHERYL | Redacted | | | | | | | |
| 4545267 | WADE, CHRISTOPHER R | Redacted | | | | | | | |
| 4725490 | WADE, CLAUDIA | Redacted | | | | | | | |
| 4424669 | WADE, COURTNEY C | Redacted | | | | | | | |
| 4263048 | WADE, CRYSTAL D | Redacted | | | | | | | |
| 4282890 | WADE, CRYSTAL M | Redacted | | | | | | | |
| 4703625 | WADE, CYNTHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346021 | WADE, DAIJANAE | Redacted | | | | | | | |
| 4223932 | WADE, DANIELLE M | Redacted | | | | | | | |
| 4395977 | WADE, DARLAQUAYA M | Redacted | | | | | | | |
| 4152173 | WADE, DARRION | Redacted | | | | | | | |
| 4492314 | WADE, DARRION | Redacted | | | | | | | |
| 4653828 | WADE, DAVID | Redacted | | | | | | | |
| 4555402 | WADE, DAVID A | Redacted | | | | | | | |
| 4369018 | WADE, DEANDRE | Redacted | | | | | | | |
| 4580356 | WADE, DEANNA | Redacted | | | | | | | |
| 4770961 | WADE, DEBORAH | Redacted | | | | | | | |
| 4631306 | WADE, DELORES MARIE | Redacted | | | | | | | |
| 4764707 | WADE, DENICE STRATFORD | Redacted | | | | | | | |
| 4300838 | WADE, DERRICK | Redacted | | | | | | | |
| 4537453 | WADE, DESHANIE W | Redacted | | | | | | | |
| 4416386 | WADE, DEVIN | Redacted | | | | | | | |
| 4427886 | WADE, DOMINIC | Redacted | | | | | | | |
| 4757805 | WADE, DONALD | Redacted | | | | | | | |
| 4207671 | WADE, DONALD K | Redacted | | | | | | | |
| 4170129 | WADE, DONNA | Redacted | | | | | | | |
| 4461581 | WADE, DONNA R | Redacted | | | | | | | |
| 4547149 | WADE, DYSHENIQUE N | Redacted | | | | | | | |
| 4369648 | WADE, ELIJAH | Redacted | | | | | | | |
| 4619515 | WADE, ELIZABETH | Redacted | | | | | | | |
| 4633646 | WADE, ELLEN | Redacted | | | | | | | |
| 4582367 | WADE, EMERALD D | Redacted | | | | | | | |
| 4304699 | WADE, ERIYON | Redacted | | | | | | | |
| 4631232 | WADE, ERNEST | Redacted | | | | | | | |
| 4425222 | WADE, ESTELLA | Redacted | | | | | | | |
| 4665965 | WADE, FLORICE | Redacted | | | | | | | |
| 4734141 | WADE, FRANCES | Redacted | | | | | | | |
| 4379226 | WADE, FRANCES | Redacted | | | | | | | |
| 4853924 | Wade, Gary | Redacted | | | | | | | |
| 4230764 | WADE, GENEAL | Redacted | | | | | | | |
| 4713330 | WADE, GEORGE | Redacted | | | | | | | |
| 4608613 | WADE, GEORGE | Redacted | | | | | | | |
| 4520158 | WADE, GEORGE E | Redacted | | | | | | | |
| 4246090 | WADE, GEORGE F | Redacted | | | | | | | |
| 4755927 | WADE, GEORGIA | Redacted | | | | | | | |
| 4633360 | WADE, GREGORY | Redacted | | | | | | | |
| 4267558 | WADE, GREGORY | Redacted | | | | | | | |
| 4743429 | WADE, HELEN | Redacted | | | | | | | |
| 4359504 | WADE, HELEN I | Redacted | | | | | | | |
| 4685243 | WADE, HESSELTINE | Redacted | | | | | | | |
| 4619488 | WADE, HILDA | Redacted | | | | | | | |
| 4754844 | WADE, HUGH | Redacted | | | | | | | |
| 4239751 | WADE, JAMES | Redacted | | | | | | | |
| 4200282 | WADE, JAMES R | Redacted | | | | | | | |
| 4790404 | Wade, Jared | Redacted | | | | | | | |
| 4248331 | WADE, JASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4675633 | WADE, JASON | Redacted | | | | | | | |
| 4624983 | WADE, JEANNA | Redacted | | | | | | | |
| 4518181 | WADE, JEANNIE | Redacted | | | | | | | |
| 4202229 | WADE, JEMESHIA M | Redacted | | | | | | | |
| 4308834 | WADE, JENSEN T | Redacted | | | | | | | |
| 4606628 | WADE, JESSE | Redacted | | | | | | | |
| 4261614 | WADE, JESSICA | Redacted | | | | | | | |
| 4740556 | WADE, JESSY N | Redacted | | | | | | | |
| 4719657 | WADE, JO ELLEN | Redacted | | | | | | | |
| 4791576 | Wade, Jody | Redacted | | | | | | | |
| 4739419 | WADE, JOHN | Redacted | | | | | | | |
| 4162118 | WADE, JOHN | Redacted | | | | | | | |
| 4696407 | WADE, JOHN | Redacted | | | | | | | |
| 4560452 | WADE, JOHN A | Redacted | | | | | | | |
| 4337814 | WADE, JOHN W | Redacted | | | | | | | |
| 4312031 | WADE, JOHNNA | Redacted | | | | | | | |
| 4258948 | WADE, JOHNNY | Redacted | | | | | | | |
| 4146929 | WADE, JONATHAN M | Redacted | | | | | | | |
| 4205248 | WADE, JONI V | Redacted | | | | | | | |
| 4324048 | WADE, JOSEFA | Redacted | | | | | | | |
| 4684169 | WADE, JULIE | Redacted | | | | | | | |
| 4720781 | WADE, KEITH | Redacted | | | | | | | |
| 4318106 | WADE, KENDRA E | Redacted | | | | | | | |
| 4555069 | WADE, KIERRA | Redacted | | | | | | | |
| 4275999 | WADE, KIM M | Redacted | | | | | | | |
| 4455321 | WADE, KIM S | Redacted | | | | | | | |
| 4403045 | WADE, KIMORA A | Redacted | | | | | | | |
| 4350923 | WADE, KIZZY | Redacted | | | | | | | |
| 4562452 | WADE, KNYJHAE A | Redacted | | | | | | | |
| 4824149 | WADE, KORRIN | Redacted | | | | | | | |
| 4251394 | WADE, KORTNI | Redacted | | | | | | | |
| 4316532 | WADE, KYLE | Redacted | | | | | | | |
| 4721610 | WADE, LASHANA | Redacted | | | | | | | |
| 4450334 | WADE, LAURA B | Redacted | | | | | | | |
| 4824150 | WADE, LAVONIA | Redacted | | | | | | | |
| 4604703 | WADE, LEEORA | Redacted | | | | | | | |
| 4421772 | WADE, LISA | Redacted | | | | | | | |
| 4856903 | WADE, LISA | Redacted | | | | | | | |
| 4419734 | WADE, LUCILLE | Redacted | | | | | | | |
| 4706432 | WADE, LUCIOUS T | Redacted | | | | | | | |
| 4348669 | WADE, LUCY | Redacted | | | | | | | |
| 4675990 | WADE, LYNDIA P. | Redacted | | | | | | | |
| 4357125 | WADE, MAKIAH M | Redacted | | | | | | | |
| 4573290 | WADE, MALAYJAH K | Redacted | | | | | | | |
| 4157644 | WADE, MARISA | Redacted | | | | | | | |
| 4694449 | WADE, MARY | Redacted | | | | | | | |
| 4633268 | WADE, MARY | Redacted | | | | | | | |
| 4469471 | WADE, MATT L | Redacted | | | | | | | |
| 4629865 | WADE, MAUREEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461538 | WADE, MCKENZIE C | Redacted | | | | | | | |
| 4775622 | WADE, MICHAEL | Redacted | | | | | | | |
| 4693459 | WADE, MICHELLE | Redacted | | | | | | | |
| 4169941 | WADE, MICHELLE | Redacted | | | | | | | |
| 4699843 | WADE, MICHELLE | Redacted | | | | | | | |
| 4368497 | WADE, MIKALA | Redacted | | | | | | | |
| 4464409 | WADE, MIKAYLA | Redacted | | | | | | | |
| 4174482 | WADE, MIKE | Redacted | | | | | | | |
| 4743615 | WADE, MILLICENT | Redacted | | | | | | | |
| 4449223 | WADE, MYAH L | Redacted | | | | | | | |
| 4285812 | WADE, NATHANIEL L | Redacted | | | | | | | |
| 4392214 | WADE, NHUNG L | Redacted | | | | | | | |
| 4234232 | WADE, NICKALAUS A | Redacted | | | | | | | |
| 4258780 | WADE, NICOLE | Redacted | | | | | | | |
| 4555670 | WADE, NIJAY J | Redacted | | | | | | | |
| 4516795 | WADE, NOEL K | Redacted | | | | | | | |
| 4640642 | WADE, PAUL | Redacted | | | | | | | |
| 4748328 | WADE, PEGGY | Redacted | | | | | | | |
| 4830862 | WADE, PHIL & JUDI | Redacted | | | | | | | |
| 4746371 | WADE, RALPH | Redacted | | | | | | | |
| 4655935 | WADE, RALPH | Redacted | | | | | | | |
| 4471799 | WADE, RICHARD A | Redacted | | | | | | | |
| 4421016 | WADE, RICHARD N | Redacted | | | | | | | |
| 4669503 | WADE, RICHARD O | Redacted | | | | | | | |
| 4382121 | WADE, RINIKA T | Redacted | | | | | | | |
| 4659881 | WADE, ROBERT M | Redacted | | | | | | | |
| 4577242 | WADE, ROBERT S | Redacted | | | | | | | |
| 4675282 | WADE, RODGER | Redacted | | | | | | | |
| 4725592 | WADE, RONALD | Redacted | | | | | | | |
| 4362651 | WADE, RUTH | Redacted | | | | | | | |
| 4512251 | WADE, SALYNDA | Redacted | | | | | | | |
| 4733207 | WADE, SARAH CATHERINE | Redacted | | | | | | | |
| 4419287 | WADE, SHAQUILLE D | Redacted | | | | | | | |
| 4301467 | WADE, SHARION E | Redacted | | | | | | | |
| 4610723 | WADE, SHARON | Redacted | | | | | | | |
| 4259716 | WADE, SHARON J | Redacted | | | | | | | |
| 4323278 | WADE, SHATAMBER J | Redacted | | | | | | | |
| 4474863 | WADE, SHAWNTRAY | Redacted | | | | | | | |
| 4387465 | WADE, SHERRIE M | Redacted | | | | | | | |
| 4519324 | WADE, SHERRY | Redacted | | | | | | | |
| 4403195 | WADE, SHERRY F | Redacted | | | | | | | |
| 4551496 | WADE, SILVIA | Redacted | | | | | | | |
| 4544954 | WADE, SKYLAR | Redacted | | | | | | | |
| 4259012 | WADE, SKYLER | Redacted | | | | | | | |
| 4555263 | WADE, STERLING | Redacted | | | | | | | |
| 4777790 | WADE, STEVEN | Redacted | | | | | | | |
| 4665462 | WADE, SUE | Redacted | | | | | | | |
| 4621425 | WADE, SUSAN | Redacted | | | | | | | |
| 4706453 | WADE, TAMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414761 | WADE, TARA R | Redacted | | | | | | | |
| 4465030 | WADE, TERRY L | Redacted | | | | | | | |
| 4521896 | WADE, TIA | Redacted | | | | | | | |
| 4166903 | WADE, TIFFANY | Redacted | | | | | | | |
| 4150537 | WADE, TRAVIOUS | Redacted | | | | | | | |
| 4557199 | WADE, TRESA | Redacted | | | | | | | |
| 4737683 | WADE, TRINA | Redacted | | | | | | | |
| 4188280 | WADE, VALERIE | Redacted | | | | | | | |
| 4211227 | WADE, VENNEIDA L | Redacted | | | | | | | |
| 4360200 | WADE, VERNISHA | Redacted | | | | | | | |
| 4624610 | WADE, VICKI | Redacted | | | | | | | |
| 4824151 | WADE, VIRGINIA | Redacted | | | | | | | |
| 4262323 | WADE, WENDY | Redacted | | | | | | | |
| 4419724 | WADE, WENDY J | Redacted | | | | | | | |
| 4590453 | WADE, WHITNEY | Redacted | | | | | | | |
| 4554793 | WADE, WHITTNEY N | Redacted | | | | | | | |
| 4684119 | WADE, WILIAM | Redacted | | | | | | | |
| 4665760 | WADE, WILLIAM | Redacted | | | | | | | |
| 4260259 | WADE, WILLIAM | Redacted | | | | | | | |
| 4578643 | WADE, WILLIAM E | Redacted | | | | | | | |
| 4622464 | WADE, WINEFREDA | Redacted | | | | | | | |
| 4543776 | WADE, YVETTE | Redacted | | | | | | | |
| 6015904 | Wade-Lane, Carmalique | Redacted | | | | | | | |
| 4606374 | WADELINGTON, LINELL H | Redacted | | | | | | | |
| 4599517 | WADELTON, SUSAN | Redacted | | | | | | | |
| 4380903 | WADEN, DWAYNE | Redacted | | | | | | | |
| 4382815 | WADEN, DWAYNE N | Redacted | | | | | | | |
| 4384536 | WADEN, PATRICE | Redacted | | | | | | | |
| 4256920 | WADER, JADE N | Redacted | | | | | | | |
| 4824152 | WADERICH, BONNIE & THOMAS | Redacted | | | | | | | |
| 4824153 | WADE'S CONTRUCTION CO. | Redacted | | | | | | | |
| 4728111 | WADFORD, CATHERINE | Redacted | | | | | | | |
| 4732057 | WADFORD, PEGGY | Redacted | | | | | | | |
| 4830863 | WADHAM CONSTRUCTION LLC | Redacted | | | | | | | |
| 4793262 | Wadhwa, Ajay | Redacted | | | | | | | |
| 4601560 | WADHWA, YASH PAL | Redacted | | | | | | | |
| 4651392 | WADKINS, CASSANDRA | Redacted | | | | | | | |
| 4564207 | WADKINS, SAMATHA L | Redacted | | | | | | | |
| 4329004 | WADLE, KAREN | Redacted | | | | | | | |
| 4320382 | WADLEY, ALEC N | Redacted | | | | | | | |
| 4259525 | WADLEY, ANTHONY C | Redacted | | | | | | | |
| 4213033 | WADLEY, COTY S | Redacted | | | | | | | |
| 4655356 | WADLEY, DARREL E | Redacted | | | | | | | |
| 4656096 | WADLEY, DEBORAH | Redacted | | | | | | | |
| 4237235 | WADLEY, JACOBE C | Redacted | | | | | | | |
| 4361176 | WADLEY, LYRIC | Redacted | | | | | | | |
| 4687129 | WADLEY, MIKE | Redacted | | | | | | | |
| 4711079 | WADLEY, OSSIE O | Redacted | | | | | | | |
| 4256894 | WADLEY, TAYLOR T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698613 | WADLEY, VANESSA | Redacted | | | | | | | |
| 4228026 | WADLINGER, ERICA B | Redacted | | | | | | | |
| 4760435 | WADLINGTON, BESSIE | Redacted | | | | | | | |
| 4655478 | WADLINGTON, JOYCE | Redacted | | | | | | | |
| 4321616 | WADLINGTON, OLIVIA | Redacted | | | | | | | |
| 4318014 | WADLINGTON, ROME V | Redacted | | | | | | | |
| 4864973 | WADMAN CORPORATION | 2920 SOUTH 925 WEST | | | | OGDEN | UT | 84401 | |
| 4844635 | WADSWORTH DEVELOPERS | Redacted | | | | | | | |
| 4810512 | WADSWORTH INTERIORS | PO BOX 3918 | | | | LANTANA | FL | 33465 | |
| 4860919 | WADSWORTH SERVICE | 150 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 4222900 | WADSWORTH, CHARLES R | Redacted | | | | | | | |
| 4319336 | WADSWORTH, CHEYENNE S | Redacted | | | | | | | |
| 4765249 | WADSWORTH, ELIZABETH | Redacted | | | | | | | |
| 4582387 | WADSWORTH, FLETCHER P | Redacted | | | | | | | |
| 4630114 | WADSWORTH, JANE | Redacted | | | | | | | |
| 4217401 | WADSWORTH, JOSHUA | Redacted | | | | | | | |
| 4245595 | WADSWORTH, JULIET M | Redacted | | | | | | | |
| 4150023 | WADSWORTH, KAITLIN C | Redacted | | | | | | | |
| 4660045 | WADSWORTH, MARK | Redacted | | | | | | | |
| 4738057 | WADSWORTH, MARVIN | Redacted | | | | | | | |
| 4278712 | WADSWORTH, MASON | Redacted | | | | | | | |
| 4423498 | WADSWORTH, MIKAYLA R | Redacted | | | | | | | |
| 4476747 | WADSWORTH, PATRICIA | Redacted | | | | | | | |
| 4485728 | WADSWORTH, PHOEBE L | Redacted | | | | | | | |
| 4487587 | WADSWORTH, REBECCA A | Redacted | | | | | | | |
| 4622056 | WADSWORTH, RICHARD | Redacted | | | | | | | |
| 4214382 | WADSWORTH, RICHARD A | Redacted | | | | | | | |
| 4539823 | WADSWORTH, SHANNA L | Redacted | | | | | | | |
| 4548428 | WADSWORTH, STEPHANIE | Redacted | | | | | | | |
| 4363265 | WADUD, ANIJAH J | Redacted | | | | | | | |
| 4473339 | WADUGE, CHANAKA D | Redacted | | | | | | | |
| 4641022 | WADY, KATY | Redacted | | | | | | | |
| 4325481 | WADZECK, ROBERT W | Redacted | | | | | | | |
| 4595160 | WADZINSKI, LEROY | Redacted | | | | | | | |
| 4844636 | WAECHTER, GARY | Redacted | | | | | | | |
| 4283087 | WAECHTER, MATTHEW | Redacted | | | | | | | |
| 4289539 | WAEDT, CARL F | Redacted | | | | | | | |
| 4333202 | WAEGELEIN, EDWARD J | Redacted | | | | | | | |
| 4350754 | WAELCHLI, WENDY | Redacted | | | | | | | |
| 4230258 | WAERY, KAREN L | Redacted | | | | | | | |
| 5508062 | WAFA WAFAAQADER | 211 CRARIAGE PARC | | | | CHATTANOOGA | TN | 37421 | |
| 4334785 | WAFA, SAMINA | Redacted | | | | | | | |
| 4528244 | WAFER, CHAKARA | Redacted | | | | | | | |
| 4523844 | WAFER, JACKLON | Redacted | | | | | | | |
| 4528417 | WAFER, JERRY | Redacted | | | | | | | |
| 4527129 | WAFER, KEY-AILA I | Redacted | | | | | | | |
| 4200782 | WAFER, STEFANIE L | Redacted | | | | | | | |
| 4518236 | WAFFIRD, TIFFANY | Redacted | | | | | | | |
| 4891094 | Waffle House, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15120 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260671 | WAFFORD, MARGARET | Redacted | | | | | | | |
| 4436579 | WAFFUL, JAMES H | Redacted | | | | | | | |
| 4803700 | WAFITEK INC | DBA MYWAFISHOP | 5712 SAINT THOMAS DRIVE | | | PLANO | TX | 75094 | |
| 4722205 | WAGABAZA, WILLIAM | Redacted | | | | | | | |
| 4365182 | WAGAD, SUHAIB | Redacted | | | | | | | |
| 4292957 | WAGALA, LUCY | Redacted | | | | | | | |
| 4274844 | WAGAMAN, RICHIE | Redacted | | | | | | | |
| 4824154 | WAGAMAN, SCOTT | Redacted | | | | | | | |
| 4487388 | WAGAMAN, ZAKARY C | Redacted | | | | | | | |
| 4824155 | WAGAR, JACKIE | Redacted | | | | | | | |
| 4357861 | WAGAR, NICOLLE D | Redacted | | | | | | | |
| 4191210 | WAGAR, ZOE | Redacted | | | | | | | |
| 4491456 | WAGAY, SULAYMAN | Redacted | | | | | | | |
| 4599677 | WAGED, FATIMA | Redacted | | | | | | | |
| 4450327 | WAGEL, COURTNEY A | Redacted | | | | | | | |
| 4600507 | WAGEMAN, SCOTT | Redacted | | | | | | | |
| 4514780 | WAGEMANN, SHEILA | Redacted | | | | | | | |
| 4570572 | WAGEMANN, ZOE | Redacted | | | | | | | |
| 4460796 | WAGENAAR, RICHARD | Redacted | | | | | | | |
| 4735341 | WAGENBAUGH, PHILIP | Redacted | | | | | | | |
| 4656148 | WAGENBLAST, DAVID | Redacted | | | | | | | |
| 4668695 | WAGENBRENNER, HEATHER | Redacted | | | | | | | |
| 4625529 | WAGENER, MARK | Redacted | | | | | | | |
| 4535981 | WAGENER, THOMAS F | Redacted | | | | | | | |
| 4746815 | WAGENHOFFER, JOHN | Redacted | | | | | | | |
| 4275489 | WAGENKNECHT, SANDRA K | Redacted | | | | | | | |
| 4400023 | WAGENSOMMER, FRANCINE | Redacted | | | | | | | |
| 4729351 | WAGER, CAROLE | Redacted | | | | | | | |
| 4748132 | WAGER, JEANNE | Redacted | | | | | | | |
| 4399995 | WAGER, MATTHEW | Redacted | | | | | | | |
| 4235302 | WAGER, MEGAN A | Redacted | | | | | | | |
| 4758753 | WAGER, SHAWN | Redacted | | | | | | | |
| 4298534 | WAGER, VICTORIA E | Redacted | | | | | | | |
| 4672641 | WAGERMAN, JOSEPH | Redacted | | | | | | | |
| 4320371 | WAGERS, CAMERON D | Redacted | | | | | | | |
| 4521543 | WAGERS, DAVID S | Redacted | | | | | | | |
| 4453486 | WAGERS, KATHY | Redacted | | | | | | | |
| 4316033 | WAGERS, RACHEL M | Redacted | | | | | | | |
| 4785083 | Wagers, Sharon | Redacted | | | | | | | |
| 4458877 | WAGERS, TAMMY L | Redacted | | | | | | | |
| 4401673 | WAGERSREITER, ARTESIA LYNETTE S | Redacted | | | | | | | |
| 4264085 | WAGES JR, JOHN E | Redacted | | | | | | | |
| 4319432 | WAGES, APRIL L | Redacted | | | | | | | |
| 4313607 | WAGES, ASHLEY | Redacted | | | | | | | |
| 4386502 | WAGES, JAMES | Redacted | | | | | | | |
| 4569210 | WAGES, JASMINE | Redacted | | | | | | | |
| 4394859 | WAGES, KYLIE M | Redacted | | | | | | | |
| 4310860 | WAGES, LESLIE G | Redacted | | | | | | | |
| 4152557 | WAGES, PRESTON S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15121 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4320528 | WAGES, RALPH | Redacted | | | | | | | |
| 4317455 | WAGES, ROGER F | Redacted | | | | | | | |
| 4235791 | WAGES, STEVEN B | Redacted | | | | | | | |
| 4379234 | WAGES, SUSAN K | Redacted | | | | | | | |
| 4899553 | WAGG, KATHLEEN | Redacted | | | | | | | |
| 4722411 | WAGGAL, JOHN G | Redacted | | | | | | | |
| 4163070 | WAGGAMAN, ALEXIS F | Redacted | | | | | | | |
| 4762320 | WAGGE, RICHARD | Redacted | | | | | | | |
| 4405433 | WAGGEH, MAMASA | Redacted | | | | | | | |
| 4173482 | WAGGENER, JOSHUA | Redacted | | | | | | | |
| 4791919 | Waggener, Marguerite & Thomas | Redacted | | | | | | | |
| 4567100 | WAGGENER, REGINA M | Redacted | | | | | | | |
| 4760196 | WAGGENER, ROBERT G | Redacted | | | | | | | |
| 4870853 | WAGGIN TRAIN LLC | 800 CHOUTEAU AVE | | | | ST LOUIS | MO | 63102 | |
| 4475760 | WAGGLE, DEREK | Redacted | | | | | | | |
| 4445869 | WAGGLE, JAASON | Redacted | | | | | | | |
| 4797938 | WAGGLE.COM | DBA WAGGLE PRO SHOP | PO BOX 1249 | | | SPRINGFIELD | VA | 22151 | |
| 4464595 | WAGGNOR, JAMES | Redacted | | | | | | | |
| 4313219 | WAGGONER JR, DICKIE | Redacted | | | | | | | |
| 5508079 | WAGGONER MITZI | 1655 S MARIAN | | | | SPRINGFIELD | MO | 65802 | |
| 4205818 | WAGGONER, AMANDA N | Redacted | | | | | | | |
| 4824156 | WAGGONER, BONNIE AND PERRY | Redacted | | | | | | | |
| 4486352 | WAGGONER, BRIANA S | Redacted | | | | | | | |
| 4762928 | WAGGONER, BRIK | Redacted | | | | | | | |
| 4577158 | WAGGONER, DENVER | Redacted | | | | | | | |
| 4354701 | WAGGONER, FAYRENNE | Redacted | | | | | | | |
| 4664430 | WAGGONER, HAYDEE | Redacted | | | | | | | |
| 4309391 | WAGGONER, JACOB | Redacted | | | | | | | |
| 4515698 | WAGGONER, JALISA | Redacted | | | | | | | |
| 4520686 | WAGGONER, JAMES | Redacted | | | | | | | |
| 4315263 | WAGGONER, JAMES B | Redacted | | | | | | | |
| 4319897 | WAGGONER, JASMINE | Redacted | | | | | | | |
| 4520850 | WAGGONER, JOSHUA | Redacted | | | | | | | |
| 4757328 | WAGGONER, KATHLEEN | Redacted | | | | | | | |
| 4275133 | WAGGONER, KENNEDY N | Redacted | | | | | | | |
| 4519547 | WAGGONER, KOLTON | Redacted | | | | | | | |
| 4533087 | WAGGONER, LANCE | Redacted | | | | | | | |
| 4664594 | WAGGONER, MONTY | Redacted | | | | | | | |
| 4683592 | WAGGONER, STEVEN | Redacted | | | | | | | |
| 4155219 | WAGGONER, TAHMIA | Redacted | | | | | | | |
| 4654212 | WAGGONER, TERRY | Redacted | | | | | | | |
| 4448683 | WAGGONER, TRACEY | Redacted | | | | | | | |
| 4739108 | WAGGONER, WALLACE | Redacted | | | | | | | |
| 4149792 | WAGGONER, WILLIAM T | Redacted | | | | | | | |
| 4663971 | WAGGY, DEE | Redacted | | | | | | | |
| 4284925 | WAGH, VISHAL V | Redacted | | | | | | | |
| 4202098 | WAGHER, MAHLIKI A | Redacted | | | | | | | |
| 4354947 | WAGHORNE, KEVIN S | Redacted | | | | | | | |
| 4296734 | WAGHRAY, SUSHEEL K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305051 | WAGLE, ASHLEY | Redacted | | | | | | | |
| 4549339 | WAGLE, KSHITIJA | Redacted | | | | | | | |
| 4475768 | WAGLE, MATILDA | Redacted | | | | | | | |
| 4292270 | WAGLE, NEELESH | Redacted | | | | | | | |
| 4309107 | WAGLE, PAULA E | Redacted | | | | | | | |
| 4623156 | WAGLEY, LAL | Redacted | | | | | | | |
| 4400477 | WAGMAN, DAVID | Redacted | | | | | | | |
| 4769613 | WAGMAN, JOHN | Redacted | | | | | | | |
| 4810530 | WAGMAN, SHERRIE | 6231 PGA BLVD, SUITE 104-398 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4328048 | WAGNAC, MARVIA C | Redacted | | | | | | | |
| 4332133 | WAGNAC, MATTHEW F | Redacted | | | | | | | |
| 4866456 | WAGNER & SAENZ L.L.P | Attn: Jason Wagner | 1110 Kingwood Drive | Suite 280 | | Houston | TX | 77339 | |
| 5508084 | WAGNER ANGELICA | 4043 PINE NEEDLE BEND | | | | LAS CRUCES | NM | 88012 | |
| 4878301 | WAGNER APPLIANCE REPAIR | LAVERN L WAGNER | 830 CHERRY DR | | | PIERRE | SD | 57501 | |
| 4884790 | WAGNER CONSULTING GROUP | PO BOX 366 | | | | EDEN | NC | 27289 | |
| 4738835 | WAGNER DUNBAR, FAITH | Redacted | | | | | | | |
| 4875101 | WAGNER EQUIPMENT CO | DEPT 9000 | | | | DENVER | CO | 80291 | |
| 5508095 | WAGNER ERIKA M | 3925 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | |
| 4885159 | WAGNER FOOD EQUIPMENT INC | PO BOX 7047 | | | | ROANOKE | VA | 24019 | |
| 4483829 | WAGNER III, DAVID | Redacted | | | | | | | |
| 5508105 | WAGNER JUSTIN | 3310 DELAWARE AVE | | | | TITUSVILLE | FL | 32796 | |
| 4874633 | WAGNER PLUMBING | DAN WAGNER PLUMBING INC | 830 15TH STREET | | | HAVRE | MT | 59501 | |
| 4806097 | WAGNER SPRAY TECH CORP | SDS 11-0319 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0319 | |
| 4885553 | WAGNER SPRAY TECH CORPORATION | PO BOX SDS 11-0319 | | | | MINNEAPOLIS | MN | 55486 | |
| 5508138 | WAGNER TEDDY | 314 EAST 7TH ST | | | | BELLE | WV | 25015 | |
| 4862545 | WAGNER TRUCK & TRAILER RENTAL | 200 E 28TH STREET | | | | CHATTANOOGA | TN | 37410 | |
| 5508142 | WAGNER VICKI | 906 NEW MILL DR | | | | CHESAPEAKE | VA | 23323 | |
| 4483629 | WAGNER, ABBY | Redacted | | | | | | | |
| 4698485 | WAGNER, AL | Redacted | | | | | | | |
| 4468518 | WAGNER, ALEXANDRA | Redacted | | | | | | | |
| 4412395 | WAGNER, ALEXANDRIA | Redacted | | | | | | | |
| 4483992 | WAGNER, ALLEYA A | Redacted | | | | | | | |
| 4403494 | WAGNER, AMANDA | Redacted | | | | | | | |
| 4164301 | WAGNER, AMANDA I | Redacted | | | | | | | |
| 4472164 | WAGNER, AMBER | Redacted | | | | | | | |
| 4549024 | WAGNER, AMBER L | Redacted | | | | | | | |
| 4195229 | WAGNER, AMY B | Redacted | | | | | | | |
| 4282410 | WAGNER, AMY E | Redacted | | | | | | | |
| 4522358 | WAGNER, ANGELA | Redacted | | | | | | | |
| 4600555 | WAGNER, ANNA | Redacted | | | | | | | |
| 4693218 | WAGNER, ANTHONY T | Redacted | | | | | | | |
| 4659623 | WAGNER, ARTHUR | Redacted | | | | | | | |
| 4659624 | WAGNER, ARTHUR | Redacted | | | | | | | |
| 4486858 | WAGNER, ASHLEY | Redacted | | | | | | | |
| 4446146 | WAGNER, ASHLEY | Redacted | | | | | | | |
| 4314560 | WAGNER, AURORA | Redacted | | | | | | | |
| 4588222 | WAGNER, BARBARA | Redacted | | | | | | | |
| 4766366 | WAGNER, BARRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598686 | WAGNER, BARRY | Redacted | | | | | | | |
| 4451400 | WAGNER, BARRY G | Redacted | | | | | | | |
| 4559025 | WAGNER, BENJAMIN D | Redacted | | | | | | | |
| 4663957 | WAGNER, BETTY | Redacted | | | | | | | |
| 4824157 | WAGNER, BILL | Redacted | | | | | | | |
| 4354685 | WAGNER, BILLIE | Redacted | | | | | | | |
| 4413114 | WAGNER, BOBBI | Redacted | | | | | | | |
| 4614862 | WAGNER, BONNIE A | Redacted | | | | | | | |
| 4444324 | WAGNER, BRANDON M | Redacted | | | | | | | |
| 4281101 | WAGNER, BRENT | Redacted | | | | | | | |
| 4215886 | WAGNER, BRETT | Redacted | | | | | | | |
| 4475222 | WAGNER, BREYONA | Redacted | | | | | | | |
| 4396383 | WAGNER, BRIAN | Redacted | | | | | | | |
| 4545452 | WAGNER, BRIANA A | Redacted | | | | | | | |
| 4574067 | WAGNER, BRIANNA | Redacted | | | | | | | |
| 4355990 | WAGNER, BRYCE T | Redacted | | | | | | | |
| 4748493 | WAGNER, CARLTON | Redacted | | | | | | | |
| 4226829 | WAGNER, CAROL A | Redacted | | | | | | | |
| 4466179 | WAGNER, CASSIDY R | Redacted | | | | | | | |
| 4340327 | WAGNER, CASSIE | Redacted | | | | | | | |
| 4198582 | WAGNER, CASSIE | Redacted | | | | | | | |
| 4150065 | WAGNER, CHARLENE E | Redacted | | | | | | | |
| 4640226 | WAGNER, CHARLES | Redacted | | | | | | | |
| 4830864 | WAGNER, CHRIS | Redacted | | | | | | | |
| 4824158 | WAGNER, CHRIS & YOUNG | Redacted | | | | | | | |
| 4294595 | WAGNER, CHRISTOPHER | Redacted | | | | | | | |
| 4555948 | WAGNER, CHRISTOPHER J | Redacted | | | | | | | |
| 4181006 | WAGNER, CHRISTOPHER R | Redacted | | | | | | | |
| 4414720 | WAGNER, CINDA | Redacted | | | | | | | |
| 4660236 | WAGNER, CORA S | Redacted | | | | | | | |
| 4689946 | WAGNER, CURTIS | Redacted | | | | | | | |
| 4689945 | WAGNER, CURTIS | Redacted | | | | | | | |
| 4354068 | WAGNER, DAKOTA | Redacted | | | | | | | |
| 4356568 | WAGNER, DALE | Redacted | | | | | | | |
| 4631894 | WAGNER, DALE | Redacted | | | | | | | |
| 4571151 | WAGNER, DANE S | Redacted | | | | | | | |
| 4744170 | WAGNER, DANIEL | Redacted | | | | | | | |
| 4529365 | WAGNER, DANIELA | Redacted | | | | | | | |
| 4771408 | WAGNER, DARREN | Redacted | | | | | | | |
| 4729148 | WAGNER, DAVE | Redacted | | | | | | | |
| 4714789 | WAGNER, DAVID | Redacted | | | | | | | |
| 4457669 | WAGNER, DAVID R | Redacted | | | | | | | |
| 4656625 | WAGNER, DEAN E | Redacted | | | | | | | |
| 4582203 | WAGNER, DEANNA R | Redacted | | | | | | | |
| 4685543 | WAGNER, DEBORAH | Redacted | | | | | | | |
| 4409059 | WAGNER, DELLA M | Redacted | | | | | | | |
| 4397288 | WAGNER, DEREK S | Redacted | | | | | | | |
| 4660962 | WAGNER, DIANE | Redacted | | | | | | | |
| 4693204 | WAGNER, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309885 | WAGNER, DONNIE R | Redacted | | | | | | | |
| 4731714 | WAGNER, DOUG | Redacted | | | | | | | |
| 4222582 | WAGNER, DOUGLAS | Redacted | | | | | | | |
| 4149236 | WAGNER, DYLAN W | Redacted | | | | | | | |
| 4844637 | WAGNER, EDWARD | Redacted | | | | | | | |
| 4470416 | WAGNER, ELIZABETH | Redacted | | | | | | | |
| 4623541 | WAGNER, ELIZABETH | Redacted | | | | | | | |
| 4494359 | WAGNER, EMILY J | Redacted | | | | | | | |
| 4773512 | WAGNER, ERIC | Redacted | | | | | | | |
| 4570299 | WAGNER, ERIC J | Redacted | | | | | | | |
| 4376770 | WAGNER, ERIC M | Redacted | | | | | | | |
| 4224250 | WAGNER, ERIN | Redacted | | | | | | | |
| 4844638 | WAGNER, ERVA | Redacted | | | | | | | |
| 4594101 | WAGNER, EUGENE | Redacted | | | | | | | |
| 4557424 | WAGNER, EVELYN | Redacted | | | | | | | |
| 4662155 | WAGNER, FRANK | Redacted | | | | | | | |
| 4175541 | WAGNER, GARTH C | Redacted | | | | | | | |
| 4376660 | WAGNER, GAVIN J | Redacted | | | | | | | |
| 4687124 | WAGNER, GEORGE | Redacted | | | | | | | |
| 4631355 | WAGNER, GEORGE A | Redacted | | | | | | | |
| 4422803 | WAGNER, GERTRUDE F F | Redacted | | | | | | | |
| 4681693 | WAGNER, GLENN | Redacted | | | | | | | |
| 4548540 | WAGNER, GLORIA | Redacted | | | | | | | |
| 4652395 | WAGNER, HAROLD | Redacted | | | | | | | |
| 4722259 | WAGNER, HARRY | Redacted | | | | | | | |
| 4732220 | WAGNER, HARRY | Redacted | | | | | | | |
| 4326104 | WAGNER, IKEA | Redacted | | | | | | | |
| 4367114 | WAGNER, JACOB | Redacted | | | | | | | |
| 4627645 | WAGNER, JAMES | Redacted | | | | | | | |
| 4480017 | WAGNER, JANET L | Redacted | | | | | | | |
| 4465664 | WAGNER, JANICE | Redacted | | | | | | | |
| 4692162 | WAGNER, JASON | Redacted | | | | | | | |
| 4315785 | WAGNER, JASON | Redacted | | | | | | | |
| 4707997 | WAGNER, JASON | Redacted | | | | | | | |
| 4289097 | WAGNER, JEFFREY C | Redacted | | | | | | | |
| 4465375 | WAGNER, JENNIFER | Redacted | | | | | | | |
| 4166138 | WAGNER, JENNIFER J | Redacted | | | | | | | |
| 4489565 | WAGNER, JENNIFER L | Redacted | | | | | | | |
| 4217065 | WAGNER, JERAMIE J | Redacted | | | | | | | |
| 4572011 | WAGNER, JESSICA | Redacted | | | | | | | |
| 4405446 | WAGNER, JIM | Redacted | | | | | | | |
| 4830865 | WAGNER, JIM & JEAN | Redacted | | | | | | | |
| 4551971 | WAGNER, JOHN | Redacted | | | | | | | |
| 4568960 | WAGNER, JOHN D | Redacted | | | | | | | |
| 4470527 | WAGNER, JOHNNA | Redacted | | | | | | | |
| 4438413 | WAGNER, JONATHAN C | Redacted | | | | | | | |
| 4591565 | WAGNER, JONI L | Redacted | | | | | | | |
| 4760569 | WAGNER, JORDAN | Redacted | | | | | | | |
| 4655179 | WAGNER, JUDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429649 | WAGNER, JUSTICE | Redacted | | | | | | | |
| 4349855 | WAGNER, JUSTIN | Redacted | | | | | | | |
| 4573959 | WAGNER, JUSTINA | Redacted | | | | | | | |
| 4473657 | WAGNER, KATHERINE | Redacted | | | | | | | |
| 4444869 | WAGNER, KATHLEEN A | Redacted | | | | | | | |
| 4565897 | WAGNER, KATIE M | Redacted | | | | | | | |
| 4655065 | WAGNER, KATRINA | Redacted | | | | | | | |
| 4494421 | WAGNER, KEIRA | Redacted | | | | | | | |
| 4475376 | WAGNER, KELSEY | Redacted | | | | | | | |
| 4492711 | WAGNER, KELSEY | Redacted | | | | | | | |
| 4363081 | WAGNER, KENYETTA | Redacted | | | | | | | |
| 4365663 | WAGNER, KEVIN | Redacted | | | | | | | |
| 4446409 | WAGNER, KIM J | Redacted | | | | | | | |
| 4824159 | WAGNER, KIMBERLY | Redacted | | | | | | | |
| 4492998 | WAGNER, KRISTAL | Redacted | | | | | | | |
| 4493820 | WAGNER, KRISTIE L | Redacted | | | | | | | |
| 4830866 | WAGNER, KRISTIN | Redacted | | | | | | | |
| 4446218 | WAGNER, KRISTINE | Redacted | | | | | | | |
| 4464402 | WAGNER, KRISTYN | Redacted | | | | | | | |
| 4352829 | WAGNER, KRYSTAL | Redacted | | | | | | | |
| 4485783 | WAGNER, KYLE E | Redacted | | | | | | | |
| 4478329 | WAGNER, LACEY M | Redacted | | | | | | | |
| 4547193 | WAGNER, LAUREN | Redacted | | | | | | | |
| 4455864 | WAGNER, LEAH J | Redacted | | | | | | | |
| 4604553 | WAGNER, LEROY | Redacted | | | | | | | |
| 4481921 | WAGNER, LEXUS A | Redacted | | | | | | | |
| 4273281 | WAGNER, LINDA K | Redacted | | | | | | | |
| 4285073 | WAGNER, LISA M | Redacted | | | | | | | |
| 4478345 | WAGNER, LORETTA A | Redacted | | | | | | | |
| 4235326 | WAGNER, LORI A | Redacted | | | | | | | |
| 4772268 | WAGNER, LORRIE | Redacted | | | | | | | |
| 4322070 | WAGNER, LYSA | Redacted | | | | | | | |
| 4473583 | WAGNER, MADYSON | Redacted | | | | | | | |
| 4481115 | WAGNER, MAKENNA R | Redacted | | | | | | | |
| 4174406 | WAGNER, MANDY | Redacted | | | | | | | |
| 4555937 | WAGNER, MARGARET A | Redacted | | | | | | | |
| 4272366 | WAGNER, MARIA AINEE G | Redacted | | | | | | | |
| 4573001 | WAGNER, MARIA CATALINA | Redacted | | | | | | | |
| 4720925 | WAGNER, MARIANNE | Redacted | | | | | | | |
| 4419898 | WAGNER, MARIE | Redacted | | | | | | | |
| 4392188 | WAGNER, MARIYA M | Redacted | | | | | | | |
| 4776509 | WAGNER, MARK | Redacted | | | | | | | |
| 4482361 | WAGNER, MARK L | Redacted | | | | | | | |
| 4254652 | WAGNER, MARTA | Redacted | | | | | | | |
| 4508270 | WAGNER, MARTHA | Redacted | | | | | | | |
| 4490862 | WAGNER, MARTIN F | Redacted | | | | | | | |
| 4718596 | WAGNER, MARY BETH | Redacted | | | | | | | |
| 4154646 | WAGNER, MARY J | Redacted | | | | | | | |
| 4480636 | WAGNER, MARYEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331969 | WAGNER, MATT | Redacted | | | | | | | |
| 4360245 | WAGNER, MATTHEW | Redacted | | | | | | | |
| 4451471 | WAGNER, MATTHEW | Redacted | | | | | | | |
| 4297907 | WAGNER, MATTHEW | Redacted | | | | | | | |
| 4732257 | WAGNER, MATTIE | Redacted | | | | | | | |
| 4155390 | WAGNER, MEGAN | Redacted | | | | | | | |
| 4395497 | WAGNER, MEGAN G | Redacted | | | | | | | |
| 4494340 | WAGNER, MICAELA | Redacted | | | | | | | |
| 4455437 | WAGNER, MICHAEL | Redacted | | | | | | | |
| 4373884 | WAGNER, MICHAEL | Redacted | | | | | | | |
| 4777434 | WAGNER, MIRIAM | Redacted | | | | | | | |
| 4596092 | WAGNER, MONICA | Redacted | | | | | | | |
| 4315378 | WAGNER, NANCY | Redacted | | | | | | | |
| 4609855 | WAGNER, NANCY | Redacted | | | | | | | |
| 4160060 | WAGNER, NANCY E | Redacted | | | | | | | |
| 4571981 | WAGNER, NATHAN | Redacted | | | | | | | |
| 4243755 | WAGNER, NICHOLAS B | Redacted | | | | | | | |
| 4445305 | WAGNER, PAIGE | Redacted | | | | | | | |
| 4551378 | WAGNER, PAMELA | Redacted | | | | | | | |
| 4165675 | WAGNER, PATRICIA A | Redacted | | | | | | | |
| 4458739 | WAGNER, PATTI J | Redacted | | | | | | | |
| 4209961 | WAGNER, PAUL M | Redacted | | | | | | | |
| 4619706 | WAGNER, PETER | Redacted | | | | | | | |
| 4244769 | WAGNER, PHYLLIS | Redacted | | | | | | | |
| 4368043 | WAGNER, QUINTIN | Redacted | | | | | | | |
| 4420173 | WAGNER, RACHAEL M | Redacted | | | | | | | |
| 4351946 | WAGNER, RANDY | Redacted | | | | | | | |
| 4209705 | WAGNER, RANDY L | Redacted | | | | | | | |
| 4608616 | WAGNER, RAY | Redacted | | | | | | | |
| 4691843 | WAGNER, RAYMOND L | Redacted | | | | | | | |
| 4227144 | WAGNER, REBECCA | Redacted | | | | | | | |
| 4552073 | WAGNER, REBECCA | Redacted | | | | | | | |
| 4674845 | WAGNER, REBECCA | Redacted | | | | | | | |
| 4452186 | WAGNER, REBECCA L | Redacted | | | | | | | |
| 4760931 | WAGNER, RICH | Redacted | | | | | | | |
| 4637272 | WAGNER, RICHARD | Redacted | | | | | | | |
| 4411999 | WAGNER, RICHARD | Redacted | | | | | | | |
| 4254381 | WAGNER, RICHARD B | Redacted | | | | | | | |
| 4315031 | WAGNER, RICHARD L | Redacted | | | | | | | |
| 4482794 | WAGNER, ROBERT | Redacted | | | | | | | |
| 4650848 | WAGNER, ROLF | Redacted | | | | | | | |
| 4456515 | WAGNER, ROSANNE | Redacted | | | | | | | |
| 4720231 | WAGNER, ROSS | Redacted | | | | | | | |
| 4600174 | WAGNER, RUTHANN | Redacted | | | | | | | |
| 4374393 | WAGNER, RYAN O | Redacted | | | | | | | |
| 4218251 | WAGNER, SAGELYNN | Redacted | | | | | | | |
| 4492641 | WAGNER, SAMI | Redacted | | | | | | | |
| 4297885 | WAGNER, SCOTT | Redacted | | | | | | | |
| 4483368 | WAGNER, SHANA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4844639 | WAGNER, SHARON | Redacted | | | | | | | |
| 4307289 | WAGNER, SHARON | Redacted | | | | | | | |
| 4450866 | WAGNER, SHAYRON T | Redacted | | | | | | | |
| 4514001 | WAGNER, SHERRIE L | Redacted | | | | | | | |
| 4710767 | WAGNER, SHERYL | Redacted | | | | | | | |
| 4755294 | WAGNER, STEPHEN | Redacted | | | | | | | |
| 4686343 | WAGNER, STEPHEN | Redacted | | | | | | | |
| 4629141 | WAGNER, STEVEN | Redacted | | | | | | | |
| 4324381 | WAGNER, STEVEN | Redacted | | | | | | | |
| 4824160 | WAGNER, SUE K | Redacted | | | | | | | |
| 4275150 | WAGNER, SUSANNE M | Redacted | | | | | | | |
| 4541194 | WAGNER, SUSIE D | Redacted | | | | | | | |
| 4734325 | WAGNER, SUZANNE | Redacted | | | | | | | |
| 4376852 | WAGNER, SUZETTE L | Redacted | | | | | | | |
| 4570941 | WAGNER, SYDNEY A | Redacted | | | | | | | |
| 4724882 | WAGNER, TARA | Redacted | | | | | | | |
| 4464583 | WAGNER, TATUM K | Redacted | | | | | | | |
| 4743412 | WAGNER, TED | Redacted | | | | | | | |
| 4680161 | WAGNER, TERESA | Redacted | | | | | | | |
| 4469019 | WAGNER, TERESA | Redacted | | | | | | | |
| 4220085 | WAGNER, THOMAS | Redacted | | | | | | | |
| 4385292 | WAGNER, TIFFANIE R | Redacted | | | | | | | |
| 4737887 | WAGNER, TIM | Redacted | | | | | | | |
| 4162598 | WAGNER, TIMOTHY | Redacted | | | | | | | |
| 4412444 | WAGNER, TIMOTHY | Redacted | | | | | | | |
| 4640998 | WAGNER, TONY | Redacted | | | | | | | |
| 4434054 | WAGNER, TRACY | Redacted | | | | | | | |
| 4467110 | WAGNER, TRACY K | Redacted | | | | | | | |
| 4582484 | WAGNER, TRAVIS | Redacted | | | | | | | |
| 4291172 | WAGNER, TRISHA G | Redacted | | | | | | | |
| 4521391 | WAGNER, TYLER M | Redacted | | | | | | | |
| 4298807 | WAGNER, ULRIKE A | Redacted | | | | | | | |
| 4632031 | WAGNER, UTA | Redacted | | | | | | | |
| 4387806 | WAGNER, VONDA | Redacted | | | | | | | |
| 4721711 | WAGNER, WALTER | Redacted | | | | | | | |
| 4306782 | WAGNER, WHITNEY | Redacted | | | | | | | |
| 4233112 | WAGNER, WILLIAM | Redacted | | | | | | | |
| 4470827 | WAGNER, WILLIAM | Redacted | | | | | | | |
| 4439160 | WAGNER, WILLIAM J | Redacted | | | | | | | |
| 4344300 | WAGNER, WILLIAM R | Redacted | | | | | | | |
| 4362330 | WAGNER, WILLIAM R | Redacted | | | | | | | |
| 4830867 | WAGNER,WENDY | Redacted | | | | | | | |
| 4871959 | WAGNERS JOLIET WINDOW CLEANING INC | 980 S MAZON STREET | | | | COAL CITY | IL | 60416 | |
| 4661683 | WAGNITZ, LLOYD | Redacted | | | | | | | |
| 4542325 | WAGNON, JOHN M | Redacted | | | | | | | |
| 4844640 | WAGNON, TRACY & SYLVIA | Redacted | | | | | | | |
| 4146577 | WAGNOR, BAYLOR R | Redacted | | | | | | | |
| 4511353 | WAGONER, ALAN | Redacted | | | | | | | |
| 4469324 | WAGONER, BELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670393 | WAGONER, BEVERLY | Redacted | | | | | | | |
| 4320623 | WAGONER, BRITTANY | Redacted | | | | | | | |
| 4463188 | WAGONER, CAROL J | Redacted | | | | | | | |
| 4157244 | WAGONER, CASI M | Redacted | | | | | | | |
| 4308112 | WAGONER, CEGAN J | Redacted | | | | | | | |
| 4579424 | WAGONER, FELISHA G | Redacted | | | | | | | |
| 4382800 | WAGONER, HOWARD O | Redacted | | | | | | | |
| 4303681 | WAGONER, JESSICA | Redacted | | | | | | | |
| 4577662 | WAGONER, JONATHAN E | Redacted | | | | | | | |
| 4596804 | WAGONER, JONEL D | Redacted | | | | | | | |
| 4341814 | WAGONER, JOSHUA R | Redacted | | | | | | | |
| 4577298 | WAGONER, JUSTIN | Redacted | | | | | | | |
| 4462563 | WAGONER, LEROY C | Redacted | | | | | | | |
| 4634326 | WAGONER, LESLIE | Redacted | | | | | | | |
| 4690542 | WAGONER, MARVIN | Redacted | | | | | | | |
| 4464888 | WAGONER, NORMA A | Redacted | | | | | | | |
| 4594625 | WAGONER, PATRICIA | Redacted | | | | | | | |
| 4319278 | WAGONER, ROBERT E | Redacted | | | | | | | |
| 4356316 | WAGONER, RONALD T | Redacted | | | | | | | |
| 4548458 | WAGONER, RYAN | Redacted | | | | | | | |
| 4736322 | WAGONER, THELMA | Redacted | | | | | | | |
| 4890454 | Wagoner's Nursery | Attn: President / General Counsel | 6818 Frieden Church Rd. | | | Gibsonville | NC | 27249 | |
| 4331559 | WAGSTAFF, MARK A | Redacted | | | | | | | |
| 4685812 | WAGSTER, BILLY | Redacted | | | | | | | |
| 4617742 | WAGUE, MAIMOUNA | Redacted | | | | | | | |
| 4264061 | WAGUEG IDRISSI, OMAR | Redacted | | | | | | | |
| 5508158 | WAGUESPACK JULIEA | 5120 EVANS DR | | | | MARRERO | LA | 70072 | |
| 4664739 | WAGUESPACK, GRACE | Redacted | | | | | | | |
| 4343962 | WAGUIA, YOANN | Redacted | | | | | | | |
| 4765236 | WAGY, MELODY | Redacted | | | | | | | |
| 4170885 | WAGY, MORGAN | Redacted | | | | | | | |
| 4573993 | WAGY, RONALD W | Redacted | | | | | | | |
| 4272730 | WAH YICK, RACHEL L | Redacted | | | | | | | |
| 4366577 | WAH, BWAY | Redacted | | | | | | | |
| 4738861 | WAH, EH | Redacted | | | | | | | |
| 4399483 | WAH, KATHLEEN | Redacted | | | | | | | |
| 4844641 | WAHAB CONSTRUCTION | Redacted | | | | | | | |
| 4844642 | wahab residence | Redacted | | | | | | | |
| 4748443 | WAHAB, EMAN | Redacted | | | | | | | |
| 4648934 | WAHAB, OLUWATOMI | Redacted | | | | | | | |
| 4174091 | WAHABZADA, ZARMINA | Redacted | | | | | | | |
| 4372740 | WAHBA, ANGELIQUE R | Redacted | | | | | | | |
| 4165384 | WAHBA, SAMEER | Redacted | | | | | | | |
| 4667540 | WAHBA, WAFAA | Redacted | | | | | | | |
| 4824161 | WAHBEH, WILL | Redacted | | | | | | | |
| 4601104 | WAHBI, ABDELMAJID | Redacted | | | | | | | |
| 4559034 | WAHEDY, MORID | Redacted | | | | | | | |
| 4610317 | WAHEED- JOHNSON, ZAKIYYAH | Redacted | | | | | | | |
| 4436502 | WAHEED, SHABNAM Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198874 | WAHEED, SHARJEEL | Redacted | | | | | | | |
| 4192350 | WAHEZI, SAYED A | Redacted | | | | | | | |
| 4734373 | WAHI, GERMAINE | Redacted | | | | | | | |
| 4767188 | WAHI, RAJEEV | Redacted | | | | | | | |
| 4212508 | WAHIB, MARK | Redacted | | | | | | | |
| 4364778 | WAHIDI, MARYAM | Redacted | | | | | | | |
| 4801206 | WAHIS INC | DBA CITY SHIRTS | 11986 RIVERWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| 4882138 | WAHL CLIPPER CORPORATION | JENNIFER JOYCE BARDONER, CREDIT MANAGER | 2900 N. LOCUST STREET, PO BOX 5010 | | | STERLING | IL | 61081 | |
| 4186971 | WAHL, ARABELLE M | Redacted | | | | | | | |
| 4160892 | WAHL, CHRIS L | Redacted | | | | | | | |
| 4630363 | WAHL, CYNTHIA | Redacted | | | | | | | |
| 4289224 | WAHL, CYNTHIA I | Redacted | | | | | | | |
| 4513962 | WAHL, DEREK | Redacted | | | | | | | |
| 4611177 | WAHL, DOROTHY | Redacted | | | | | | | |
| 4590417 | WAHL, GREGORY | Redacted | | | | | | | |
| 4451870 | WAHL, HOLLY J | Redacted | | | | | | | |
| 4281754 | WAHL, JEFFREY J | Redacted | | | | | | | |
| 4266092 | WAHL, JOHN | Redacted | | | | | | | |
| 4676333 | WAHL, JOY | Redacted | | | | | | | |
| 4439026 | WAHL, KATHLEEN | Redacted | | | | | | | |
| 4674486 | WAHL, KRISTIN | Redacted | | | | | | | |
| 4196794 | WAHL, KRISTIN V | Redacted | | | | | | | |
| 4281728 | WAHL, LESLIE A | Redacted | | | | | | | |
| 4625077 | WAHL, LUCILLE | Redacted | | | | | | | |
| 4446433 | WAHL, PAMELA S | Redacted | | | | | | | |
| 4159939 | WAHL, RACHEL | Redacted | | | | | | | |
| 4455552 | WAHL, STEPHEN G | Redacted | | | | | | | |
| 4689745 | WAHL, STEVE | Redacted | | | | | | | |
| 4565583 | WAHLE, MICHAEL J | Redacted | | | | | | | |
| 4625185 | WAHLE, ROBIN | Redacted | | | | | | | |
| 4666137 | WAHLEN, JANNA | Redacted | | | | | | | |
| 4489126 | WAHLIG, KAITLYN R | Redacted | | | | | | | |
| 4567026 | WAHLQUIST, JOHN K | Redacted | | | | | | | |
| 4281120 | WAHLSMITH, ANNA K | Redacted | | | | | | | |
| 4888847 | WAHLSTROM GROUP | TRUE NORTH COMMUNICATION INC | P O BOX 7247-6590 | | | PHILADELPHIA | PA | 19170 | |
| 4569915 | WAHLSTROM, ALEXIS | Redacted | | | | | | | |
| 4236970 | WAHMAN, AHMED | Redacted | | | | | | | |
| 4151054 | WAHMANN, JENNIFER | Redacted | | | | | | | |
| 4704648 | WAHNER, TIM | Redacted | | | | | | | |
| 4393787 | WAHNOWSKY, MEHGYN | Redacted | | | | | | | |
| 4844643 | WAHOO RE MANAGEMENT LLC | Redacted | | | | | | | |
| 4406943 | WAHRMANN, ANDREW | Redacted | | | | | | | |
| 4797399 | WAI CHENG | DBA TTWAISTORE | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4795763 | WAI LEUNG LAM | DBA CATALO USA | 398 LEMON CREEK DR SUITE I & J | | | WALNUT | CA | 91789 | |
| 4785553 | Waiau, Robin | Redacted | | | | | | | |
| 4217299 | WAIBEL, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768956 | WAICHULAITIS, BRUCE | Redacted | | | | | | | |
| 4488428 | WAICHULIS, JULIE | Redacted | | | | | | | |
| 4448818 | WAICKMAN, JOHN | Redacted | | | | | | | |
| 4586025 | WAID, BRIAN | Redacted | | | | | | | |
| 4830868 | WAID, DON & JJ | Redacted | | | | | | | |
| 4467771 | WAID, HELEN | Redacted | | | | | | | |
| 4452343 | WAID, JOSEPH J | Redacted | | | | | | | |
| 4472968 | WAID, LEE | Redacted | | | | | | | |
| 4530502 | WAID, MARIA A | Redacted | | | | | | | |
| 4146786 | WAID, MORGAN E | Redacted | | | | | | | |
| 4761732 | WAID, NANCY | Redacted | | | | | | | |
| 4315831 | WAID, RYAN | Redacted | | | | | | | |
| 4636938 | WAIDANDE, JOSEPH | Redacted | | | | | | | |
| 4391034 | WAIDE, AARON | Redacted | | | | | | | |
| 4443947 | WAIDE, CANDICE M | Redacted | | | | | | | |
| 4354812 | WAIDELICH, EDELTRAUD | Redacted | | | | | | | |
| 4572457 | WAIER, KENDRA | Redacted | | | | | | | |
| 4191957 | WAIGHT, ZERSHA T | Redacted | | | | | | | |
| 4789593 | Waigst, Darlene | Redacted | | | | | | | |
| 4640775 | WAIIGHT, RONTE | Redacted | | | | | | | |
| 4273044 | WAIKIKI, RAEVYN | Redacted | | | | | | | |
| 4276404 | WAILAND, NICK J | Redacted | | | | | | | |
| 4824162 | Wailea Inv. | Redacted | | | | | | | |
| 4587330 | WAILES, RUSSELL | Redacted | | | | | | | |
| 4277166 | WAIMILA, STACEY T | Redacted | | | | | | | |
| 4591368 | WAIN, RUTH ELLEN | Redacted | | | | | | | |
| 4456138 | WAIN, XAVIERA | Redacted | | | | | | | |
| 4824163 | WAINAINA, ROBERT AND JENNA | Redacted | | | | | | | |
| 4844644 | WAINER, HENRY B | Redacted | | | | | | | |
| 4680511 | WAINES, TIANGAY | Redacted | | | | | | | |
| 4541515 | WAINRIGHT, ROYCE | Redacted | | | | | | | |
| 4570785 | WAINRIGHT, SHANNON | Redacted | | | | | | | |
| 4156251 | WAINSCOTT, CHESNIE | Redacted | | | | | | | |
| 4830869 | WAINSCOTT, JEFF | Redacted | | | | | | | |
| 4610044 | WAINSCOTT, JEFFREY | Redacted | | | | | | | |
| 4774958 | WAINSCOTT, LARRY | Redacted | | | | | | | |
| 4567810 | WAINSCOTT, LINDA | Redacted | | | | | | | |
| 4471363 | WAINSTEIN, SIERRA | Redacted | | | | | | | |
| 4536880 | WAINWRIGHT JR, CARLOS | Redacted | | | | | | | |
| 4559898 | WAINWRIGHT, ABIGAIL C | Redacted | | | | | | | |
| 4225834 | WAINWRIGHT, AMBER | Redacted | | | | | | | |
| 4430901 | WAINWRIGHT, BARBARA J | Redacted | | | | | | | |
| 4611553 | WAINWRIGHT, BOB | Redacted | | | | | | | |
| 4249828 | WAINWRIGHT, BRITTANY R | Redacted | | | | | | | |
| 4439034 | WAINWRIGHT, BRUCE P | Redacted | | | | | | | |
| 4383358 | WAINWRIGHT, CAROLYN M | Redacted | | | | | | | |
| 4673455 | WAINWRIGHT, CHESTER | Redacted | | | | | | | |
| 4383199 | WAINWRIGHT, CHRISTY A | Redacted | | | | | | | |
| 4638715 | WAINWRIGHT, CLARICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769091 | WAINWRIGHT, CONNIE I | Redacted | | | | | | | |
| 4755409 | WAINWRIGHT, DWIGHT | Redacted | | | | | | | |
| 4303939 | WAINWRIGHT, ERIC J | Redacted | | | | | | | |
| 4277554 | WAINWRIGHT, JONATHAN K | Redacted | | | | | | | |
| 4557359 | WAINWRIGHT, KRISTIN C | Redacted | | | | | | | |
| 4716218 | WAINWRIGHT, LAVERN | Redacted | | | | | | | |
| 4659154 | WAINWRIGHT, MICHAEL | Redacted | | | | | | | |
| 4386001 | WAINWRIGHT, RICHARD A | Redacted | | | | | | | |
| 4259583 | WAINWRIGHT, RODNEY | Redacted | | | | | | | |
| 4415532 | WAINWRIGHT, SHAUNTIERA | Redacted | | | | | | | |
| 4233153 | WAINWRIGHT, STEPHANIE | Redacted | | | | | | | |
| 4611653 | WAINWRIGHT, STEPHEN | Redacted | | | | | | | |
| 4581816 | WAINWRIGHT, STEVEN M | Redacted | | | | | | | |
| 4568875 | WAINWRIGHT, TIMOTHY E | Redacted | | | | | | | |
| 4315134 | WAINWRIGHT, TITUS | Redacted | | | | | | | |
| 4547361 | WAIOLAMA RAMIREZ, JEMIMA A | Redacted | | | | | | | |
| 4637642 | WAIR, DORIS | Redacted | | | | | | | |
| 4371790 | WAIR, KENNETTE | Redacted | | | | | | | |
| 4217004 | WAIR, SHAWTQI | Redacted | | | | | | | |
| 4173520 | WAIR, TATIANA | Redacted | | | | | | | |
| 4551552 | WAIRE, ROBERT J | Redacted | | | | | | | |
| 4185449 | WAIRIMU, MARY | Redacted | | | | | | | |
| 4294054 | WAIS, JAMES D | Redacted | | | | | | | |
| 4455645 | WAISANEN, JOEL | Redacted | | | | | | | |
| 4639951 | WAISEMAN, EZ | Redacted | | | | | | | |
| 4313024 | WAISNER, JOE | Redacted | | | | | | | |
| 4569766 | WAISS-HUSSEY, CALEB A | Redacted | | | | | | | |
| 4194026 | WAISTELL, ISAIAH | Redacted | | | | | | | |
| 4707808 | WAIT, JAY J | Redacted | | | | | | | |
| 4787616 | Wait, Kenneth | Redacted | | | | | | | |
| 4824164 | WAIT, PERELANDRA | Redacted | | | | | | | |
| 4219212 | WAIT, SHIANNE M | Redacted | | | | | | | |
| 4333034 | WAIT, STACY | Redacted | | | | | | | |
| 4495897 | WAITE, ANTHONY M | Redacted | | | | | | | |
| 4252639 | WAITE, ARTHUR | Redacted | | | | | | | |
| 4258563 | WAITE, BARBARA | Redacted | | | | | | | |
| 4293994 | WAITE, BARBARA E | Redacted | | | | | | | |
| 4748490 | WAITE, BARRY | Redacted | | | | | | | |
| 4549553 | WAITE, BRIAN | Redacted | | | | | | | |
| 4290280 | WAITE, CARLA | Redacted | | | | | | | |
| 4699168 | WAITE, CAROLE | Redacted | | | | | | | |
| 4425656 | WAITE, CHRISTINA M | Redacted | | | | | | | |
| 4330878 | WAITE, CHRISTOPHER | Redacted | | | | | | | |
| 4273350 | WAITE, CYNTHIA A | Redacted | | | | | | | |
| 4404650 | WAITE, DELGARDO | Redacted | | | | | | | |
| 4426022 | WAITE, DUSTIN C | Redacted | | | | | | | |
| 4178328 | WAITE, ELIZABETH | Redacted | | | | | | | |
| 4421134 | WAITE, ELIZABETH | Redacted | | | | | | | |
| 4771422 | WAITE, GEORGIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425524 | WAITE, GERALD | Redacted | | | | | | | |
| 4157255 | WAITE, JASMINN | Redacted | | | | | | | |
| 4308497 | WAITE, JENNIFER L | Redacted | | | | | | | |
| 4612669 | WAITE, JERRY A | Redacted | | | | | | | |
| 4688974 | WAITE, JOAN | Redacted | | | | | | | |
| 4624534 | WAITE, JOANNE | Redacted | | | | | | | |
| 4844645 | WAITE, JULIE | Redacted | | | | | | | |
| 4768170 | WAITE, KRISTY | Redacted | | | | | | | |
| 4239127 | WAITE, LATOY | Redacted | | | | | | | |
| 4380390 | WAITE, MARTIN | Redacted | | | | | | | |
| 4726692 | WAITE, MICHAEL | Redacted | | | | | | | |
| 4641687 | WAITE, NEDILLE | Redacted | | | | | | | |
| 4572258 | WAITE, NOAH D | Redacted | | | | | | | |
| 4179149 | WAITE, RACHEL E | Redacted | | | | | | | |
| 4345922 | WAITE, RYAN | Redacted | | | | | | | |
| 4574730 | WAITE, SETH | Redacted | | | | | | | |
| 4327333 | WAITE, SHANE E | Redacted | | | | | | | |
| 4456307 | WAITE, TAMARA | Redacted | | | | | | | |
| 4450958 | WAITE, TAWANA A | Redacted | | | | | | | |
| 4761116 | WAITE, TUBAL | Redacted | | | | | | | |
| 4351719 | WAITE, VIVIAN | Redacted | | | | | | | |
| 4440694 | WAITE, WARREN | Redacted | | | | | | | |
| 4251058 | WAITE, WILLIAM M | Redacted | | | | | | | |
| 4294240 | WAITEKUS, LEONARD J | Redacted | | | | | | | |
| 4265960 | WAITERS, BOBBY | Redacted | | | | | | | |
| 4556334 | WAITERS, CHRISTOPHER R | Redacted | | | | | | | |
| 4441159 | WAITERS, DAMON | Redacted | | | | | | | |
| 4702438 | WAITERS, DARLENE | Redacted | | | | | | | |
| 4728771 | WAITERS, DONICA | Redacted | | | | | | | |
| 4461790 | WAITERS, EVONNA L | Redacted | | | | | | | |
| 4634719 | WAITERS, JOANN | Redacted | | | | | | | |
| 4749997 | WAITERS, JOSEPHINE | Redacted | | | | | | | |
| 4263553 | WAITERS, KAILAH R | Redacted | | | | | | | |
| 4242387 | WAITERS, KENNITRA A | Redacted | | | | | | | |
| 4557791 | WAITERS, MICHELLE | Redacted | | | | | | | |
| 4247508 | WAITERS, SHAMARA S | Redacted | | | | | | | |
| 4757256 | WAITERS, TIMICA | Redacted | | | | | | | |
| 4188457 | WAITERS, TYRELL D | Redacted | | | | | | | |
| 4513067 | WAITERS, VICTORIA | Redacted | | | | | | | |
| 4173683 | WAITES, CAROL A | Redacted | | | | | | | |
| 4768065 | WAITES, DEBRA | Redacted | | | | | | | |
| 4374395 | WAITES, DILLON | Redacted | | | | | | | |
| 4376142 | WAITES, IRENE M | Redacted | | | | | | | |
| 4179621 | WAITES, JAMES C | Redacted | | | | | | | |
| 4509665 | WAITES, KARI L | Redacted | | | | | | | |
| 4619681 | WAITES, LYNN | Redacted | | | | | | | |
| 4656763 | WAITES, MARQUEL | Redacted | | | | | | | |
| 4211195 | WAITH, AMBER N | Redacted | | | | | | | |
| 4230871 | WAITHE, BARRY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441926 | WAITHE, EVERTON N | Redacted | | | | | | | |
| 4328154 | WAITKUS, RYAN H | Redacted | | | | | | | |
| 4591287 | WAITMAN, CAROL | Redacted | | | | | | | |
| 4658519 | WAITMAN, DANIEL | Redacted | | | | | | | |
| 4175246 | WAITS, DANYA | Redacted | | | | | | | |
| 4266280 | WAITS, DARREN N | Redacted | | | | | | | |
| 4674019 | WAITS, DONALD | Redacted | | | | | | | |
| 4533721 | WAITS, GAIL YVONNE | Redacted | | | | | | | |
| 4509706 | WAITS, PAUL | Redacted | | | | | | | |
| 4296639 | WAITY-FONTANETTA, KATHERINE | Redacted | | | | | | | |
| 4374390 | WAITZ, RICHARD T | Redacted | | | | | | | |
| 4271355 | WAIWAIOLE, BRYAN | Redacted | | | | | | | |
| 4754001 | WAIZMAN, ALEX | Redacted | | | | | | | |
| 4332826 | WAJDA, ASHLEY | Redacted | | | | | | | |
| 4445140 | WAJDA, CHET | Redacted | | | | | | | |
| 4240119 | WAJDA, MELANIE S | Redacted | | | | | | | |
| 4448228 | WAJDA, NANCY | Redacted | | | | | | | |
| 4588719 | WAJE, LEONILA T. | Redacted | | | | | | | |
| 4419770 | WAJED MEHR, MINA | Redacted | | | | | | | |
| 4361530 | WAJED, ABDUL | Redacted | | | | | | | |
| 5438753 | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4802445 | WAJEEHA RIZWAN | DBA ZUMEET | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4356462 | WAJER, JOYCE | Redacted | | | | | | | |
| 4288433 | WAJID, ATIQA | Redacted | | | | | | | |
| 4222255 | WAJID, SHAHEEN | Redacted | | | | | | | |
| 5508201 | WAJIDA FERNANDO | 7550 ST PATRICK WAY | | | | DUBLIN | CA | 94568 | |
| 4403845 | WAJN, BERNARD | Redacted | | | | | | | |
| 4298222 | WAJROWSKI, LUKE J | Redacted | | | | | | | |
| 4430239 | WAJSMAN, MOSES | Redacted | | | | | | | |
| 4355534 | WAJSZCZUK, KATHRYN | Redacted | | | | | | | |
| 4844646 | WAJTANOWICZ, WESLEY & STACEY | Redacted | | | | | | | |
| 4565806 | WAKABU, DAVID W | Redacted | | | | | | | |
| 5484615 | WAKE COUNTY | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 | |
| 4874445 | WAKE COUNTY REVENUE COLLECTOR EMS | COUNTY OF WAKE | PO BOX 2331 | | | RALEIGH | NC | 27602 | |
| 4780234 | Wake County Revenue Department | PO Box 2331 | | | | Raleigh | NC | 27602-2331 | |
| 4780235 | Wake County Revenue Department | PO Box 580084 | | | | Charlotte | NC | 28258-0084 | |
| 4781429 | WAKE COUNTY REVENUE DEPT | 300 S SALISBURY ST | P O BOX 2719 | | | Raleigh | NC | 27602-2719 | |
| 4782162 | WAKE COUNTY REVENUE DEPT | P O BOX 2719 | 300 S SALISBURY ST | | | Raleigh | NC | 27602-2719 | |
| 4868943 | WAKE RESIDENTIAL SERVICES INC | 5613 FARMRIDGE ROAD | | | | RALEIGH | NC | 27617 | |
| 4270074 | WAKE, ARTHUR | Redacted | | | | | | | |
| 4387176 | WAKE, HOLLY N | Redacted | | | | | | | |
| 4270259 | WAKE, LIAM G | Redacted | | | | | | | |
| 4293306 | WAKE, MICHELLE | Redacted | | | | | | | |
| 4884068 | WAKEFIELD DESIGN STUDIO LLC | PETE WAKEFIELD | 239 E MURIEL ST | | | ORLANDO | FL | 32806 | |
| 4750296 | WAKEFIELD JR., STEWART | Redacted | | | | | | | |
| 4458356 | WAKEFIELD, ANGEL | Redacted | | | | | | | |
| 4618937 | WAKEFIELD, ANN | Redacted | | | | | | | |
| 4455585 | WAKEFIELD, BRYCE S | Redacted | | | | | | | |
| 4424581 | WAKEFIELD, CAITLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510202 | WAKEFIELD, CATHY P | Redacted | | | | | | | |
| 4233768 | WAKEFIELD, CHRISTINE | Redacted | | | | | | | |
| 4628331 | WAKEFIELD, CHRISTOPHER | Redacted | | | | | | | |
| 4663088 | WAKEFIELD, DAVID | Redacted | | | | | | | |
| 4427496 | WAKEFIELD, DEANNA | Redacted | | | | | | | |
| 4614056 | WAKEFIELD, DELBERT R | Redacted | | | | | | | |
| 4625703 | WAKEFIELD, DEWAYNE | Redacted | | | | | | | |
| 4291955 | WAKEFIELD, EMILY M | Redacted | | | | | | | |
| 4627049 | WAKEFIELD, FREDERICK | Redacted | | | | | | | |
| 4410934 | WAKEFIELD, GLENDORA | Redacted | | | | | | | |
| 4667852 | WAKEFIELD, JAMES D | Redacted | | | | | | | |
| 4331535 | WAKEFIELD, JEFFREY R | Redacted | | | | | | | |
| 4536394 | WAKEFIELD, JESSICA | Redacted | | | | | | | |
| 4556257 | WAKEFIELD, JUNE M | Redacted | | | | | | | |
| 4573444 | WAKEFIELD, KRISTIN | Redacted | | | | | | | |
| 4612259 | WAKEFIELD, LAMONIKA C | Redacted | | | | | | | |
| 4411311 | WAKEFIELD, LLOYD | Redacted | | | | | | | |
| 4160380 | WAKEFIELD, LOUIS | Redacted | | | | | | | |
| 4335988 | WAKEFIELD, MELISSA | Redacted | | | | | | | |
| 4697871 | WAKEFIELD, PAULA | Redacted | | | | | | | |
| 4521144 | WAKEFIELD, QUINTON B | Redacted | | | | | | | |
| 4182317 | WAKEFIELD, REGINALD V | Redacted | | | | | | | |
| 4586626 | WAKEFIELD, ROBERT | Redacted | | | | | | | |
| 4576825 | WAKEFIELD, SERYNA E | Redacted | | | | | | | |
| 4248011 | WAKEFIELD, SHAHITA T | Redacted | | | | | | | |
| 4563425 | WAKEFIELD, TABITHA | Redacted | | | | | | | |
| 4268026 | WAKEFIELD, TAI | Redacted | | | | | | | |
| 4293931 | WAKEFIELD, TANYA | Redacted | | | | | | | |
| 4711696 | WAKEFIELD, TERRY | Redacted | | | | | | | |
| 4252718 | WAKEFIELD, THEO | Redacted | | | | | | | |
| 4800673 | WAKEFIELDS INC | DBA WAKESTEIN SHOE PEOPLE | PO BOX 400 | | | ANNISTON | AL | 36202 | |
| 4844647 | WAKEFORD, GARTH | Redacted | | | | | | | |
| 4407093 | WAKEHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4624284 | WAKEHAM, COLIN | Redacted | | | | | | | |
| 4236952 | WAKEHAM, JOSEPH | Redacted | | | | | | | |
| 4397374 | WAKEHAM, MONICA A | Redacted | | | | | | | |
| 4144366 | WAKELAM, SAMANTHA | Redacted | | | | | | | |
| 4263587 | WAKELAND, JUSTIN | Redacted | | | | | | | |
| 4494061 | WAKELEY, BRIANNA | Redacted | | | | | | | |
| 4284374 | WAKELEY, TIM M | Redacted | | | | | | | |
| 4431471 | WAKELEY, TRUDY L | Redacted | | | | | | | |
| 4478577 | WAKELING, TAYLOR | Redacted | | | | | | | |
| 4351863 | WAKELY, EULENE M | Redacted | | | | | | | |
| 4667452 | WAKELY, GERIANN T | Redacted | | | | | | | |
| 4824165 | WAKEMAN CONSTRUCTION | Redacted | | | | | | | |
| 4872403 | WAKEMAN ENTERPRISES INC | ALOHA KEY AWARDS & GIFTS | 401 COOKE STREET | | | HONOLULU | HI | 96813 | |
| 4605758 | WAKEMAN, ALVIN | Redacted | | | | | | | |
| 4368696 | WAKEMAN, ANDREW R | Redacted | | | | | | | |
| 4420056 | WAKEMAN, ANITA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691365 | WAKEMAN, ANN | Redacted | | | | | | | |
| 4430983 | WAKEMAN, CHARLES R | Redacted | | | | | | | |
| 4387201 | WAKEMAN, ROBERT C | Redacted | | | | | | | |
| 4466093 | WAKEMAN, STEVEN | Redacted | | | | | | | |
| 4725984 | WAKEMAN, WILLIAM | Redacted | | | | | | | |
| 4417126 | WAKER, JACQUELINE | Redacted | | | | | | | |
| 4732373 | WAKER, ROSIE | Redacted | | | | | | | |
| 4701513 | WAKES, LARRY | Redacted | | | | | | | |
| 4884136 | WAKG FM | PIEDMONT BROADCASTING CORPORATION | PO BOX 1629 | | | DANVILLE | VA | 24543 | |
| 4742009 | WAKIAGA, ERICK | Redacted | | | | | | | |
| 4766628 | WAKIL, DANIEL | Redacted | | | | | | | |
| 4564544 | WAKIL, NAJIA | Redacted | | | | | | | |
| 4788681 | Wakim, Michael | Redacted | | | | | | | |
| 4393112 | WAKIM, SIMON E | Redacted | | | | | | | |
| 4610685 | WAKITA, EIGO | Redacted | | | | | | | |
| 4569127 | WAKJIRA, EFTU A | Redacted | | | | | | | |
| 4662963 | WAKLEY, ORION | Redacted | | | | | | | |
| 4343511 | WAKO, WAKO W | Redacted | | | | | | | |
| 4844648 | WAKSMACKI, JONATHAN | Redacted | | | | | | | |
| 4844649 | WAKSMACKI, SCOTT | Redacted | | | | | | | |
| 4844650 | WAKSMACKI, WALLY & SUE | Redacted | | | | | | | |
| 4760634 | WAKSMAN, GARY | Redacted | | | | | | | |
| 4418143 | WAKULA, TYLER J | Redacted | | | | | | | |
| 5508219 | WAKULIK TRICIA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 4786077 | Wakulik, Tricia | Redacted | | | | | | | |
| 4786078 | Wakulik, Tricia | Redacted | | | | | | | |
| 4745203 | WAKUMOTO, WAYNE | Redacted | | | | | | | |
| 4889202 | WAL AUSTIN LLC | WAL-AUSTIN LLC | P O BOX 845707 | | | LOS ANGELES | CA | 90084 | |
| 4144156 | WAL, NYAMONGA | Redacted | | | | | | | |
| 4442610 | WALA, SHANNA | Redacted | | | | | | | |
| 4824166 | WALAS, MARK | Redacted | | | | | | | |
| 4657138 | WALASEK, VINCENT | Redacted | | | | | | | |
| 4784522 | WAL-AUSTIN LLC | PO Box 845707 | | | | Los Angeles | CA | 90084-5707 | |
| 4420220 | WALAWENDER, MARY C | Redacted | | | | | | | |
| 4282985 | WALBAUM, CHRISTIAAN M | Redacted | | | | | | | |
| 4490052 | WALBERG, MEGAN C | Redacted | | | | | | | |
| 4292329 | WALBERG, TIM | Redacted | | | | | | | |
| 4469719 | WALBORN, ELIZABETH M | Redacted | | | | | | | |
| 4435063 | WALBORN, JEFFREY R | Redacted | | | | | | | |
| 4491130 | WALBORN, KELLY M | Redacted | | | | | | | |
| 4249166 | WALBRIDGE, DOROTHY E | Redacted | | | | | | | |
| 4394869 | WALBRIDGE, ERICK | Redacted | | | | | | | |
| 4689257 | WALBRIDGE, RAMIE | Redacted | | | | | | | |
| 5508223 | WALBRO LLC | 500 E ST SW | | | | WASHINGTON | DC | 20436 | |
| 4555768 | WALBROOK, KIARA M | Redacted | | | | | | | |
| 4160602 | WALBURN, ALLYSSA M | Redacted | | | | | | | |
| 4470496 | WALBURN, DAKOTA A | Redacted | | | | | | | |
| 4357080 | WALBURN, DYLAN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318621 | WALBURN, JORDAN | Redacted | | | | | | | |
| 4338791 | WALBURN, TINA M | Redacted | | | | | | | |
| 4572584 | WALBY, BRANDON | Redacted | | | | | | | |
| 4700329 | WALBY, JIM | Redacted | | | | | | | |
| 4352243 | WALBY, KELBY J | Redacted | | | | | | | |
| 4521554 | WALBY, KIMBERLY A | Redacted | | | | | | | |
| 4430907 | WALC, THOMAS | Redacted | | | | | | | |
| 4594693 | WALCH, DAVID | Redacted | | | | | | | |
| 4709672 | WALCHESKI, ISIDORE | Redacted | | | | | | | |
| 4442231 | WALCK, SARA | Redacted | | | | | | | |
| 4735611 | WALCOTT, AINSLEY | Redacted | | | | | | | |
| 4705032 | WALCOTT, AREKLE | Redacted | | | | | | | |
| 4446982 | WALCOTT, BAYLEE | Redacted | | | | | | | |
| 4736726 | WALCOTT, BRITT | Redacted | | | | | | | |
| 4397409 | WALCOTT, COLIN | Redacted | | | | | | | |
| 4223072 | WALCOTT, DAVID | Redacted | | | | | | | |
| 4686176 | WALCOTT, FARZANA L. | Redacted | | | | | | | |
| 4715463 | WALCOTT, GLORIA J | Redacted | | | | | | | |
| 4675789 | WALCOTT, IVA M | Redacted | | | | | | | |
| 4191923 | WALCOTT, JOSHUA T | Redacted | | | | | | | |
| 4262867 | WALCOTT, JURENNE L | Redacted | | | | | | | |
| 4432094 | WALCOTT, KAREN P | Redacted | | | | | | | |
| 4653166 | WALCOTT, KEITH E E | Redacted | | | | | | | |
| 4459914 | WALCOTT, MADISON R | Redacted | | | | | | | |
| 4384957 | WALCOTT, MALAKAI | Redacted | | | | | | | |
| 4691450 | WALCOTT, MARK C | Redacted | | | | | | | |
| 4458255 | WALCOTT, MCKAYLA | Redacted | | | | | | | |
| 4753643 | WALCOTT, MICHAEL | Redacted | | | | | | | |
| 4771913 | WALCOTT, MICHELLE | Redacted | | | | | | | |
| 4663139 | WALCOTT, MITZIE | Redacted | | | | | | | |
| 4643171 | WALCOTT, PATRICIA | Redacted | | | | | | | |
| 4399832 | WALCOTT, SAHDASIA | Redacted | | | | | | | |
| 4401293 | WALCOTT, SHADEH O | Redacted | | | | | | | |
| 4683336 | WALCOTT, VEIDA | Redacted | | | | | | | |
| 4824167 | WALCROFT, KIM | Redacted | | | | | | | |
| 5438767 | WALCUTT KRISTY ELAINE PERSONAL REPRESENTATIVE OF THE ESTATE OF WOODROW W WEABER ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4580435 | WALCUTT, HOLLY M | Redacted | | | | | | | |
| 4363739 | WALCZAK, ABBI | Redacted | | | | | | | |
| 4478455 | WALCZAK, DONNA | Redacted | | | | | | | |
| 4430996 | WALCZAK, LUCILLE A | Redacted | | | | | | | |
| 4357910 | WALCZAK, MARILYN | Redacted | | | | | | | |
| 4282614 | WALCZAK, MICHAEL | Redacted | | | | | | | |
| 4292546 | WALCZAK, NATALIA | Redacted | | | | | | | |
| 4356235 | WALCZYBOCK, MARGARET | Redacted | | | | | | | |
| 4472853 | WALCZYKOWSKI, ALEXIS M | Redacted | | | | | | | |
| 4686807 | WALD, BRANDEN | Redacted | | | | | | | |
| 4287102 | WALD, CHRISTINE M | Redacted | | | | | | | |
| 4679467 | WALD, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717619 | WALD, LAWRENCE | Redacted | | | | | | | |
| 4376420 | WALD, MICAH G | Redacted | | | | | | | |
| 4544447 | WALDAU, CHRISTAL | Redacted | | | | | | | |
| 4569042 | WALDBILLIG, RYAN | Redacted | | | | | | | |
| 4723469 | WALDECK, MARY ELLEN | Redacted | | | | | | | |
| 4654437 | WALDECK, VANCE | Redacted | | | | | | | |
| 4574314 | WALDECKER, FRANCIS A | Redacted | | | | | | | |
| 4350147 | WALDECKER, MARY | Redacted | | | | | | | |
| 4809808 | WALDEN AND COMPANY | 1083 VINE STREET, #202 | | | | HEALDSBURG | CA | 95448 | |
| 4721038 | WALDEN, ALEXANDER | Redacted | | | | | | | |
| 4565259 | WALDEN, ALISSA | Redacted | | | | | | | |
| 4510464 | WALDEN, ANTHONY B | Redacted | | | | | | | |
| 4402199 | WALDEN, ASHLEY | Redacted | | | | | | | |
| 4735535 | WALDEN, BRIAN K | Redacted | | | | | | | |
| 4146314 | WALDEN, BRODY G | Redacted | | | | | | | |
| 4607034 | WALDEN, CAROL | Redacted | | | | | | | |
| 4680546 | WALDEN, CAROLINE | Redacted | | | | | | | |
| 4578400 | WALDEN, CASSIE L | Redacted | | | | | | | |
| 4517540 | WALDEN, CHERYL | Redacted | | | | | | | |
| 4243516 | WALDEN, CHIP A | Redacted | | | | | | | |
| 4303766 | WALDEN, CONNER M | Redacted | | | | | | | |
| 4518950 | WALDEN, COURTNEY L | Redacted | | | | | | | |
| 4260221 | WALDEN, CRYSTAL | Redacted | | | | | | | |
| 4146031 | WALDEN, DAISY D | Redacted | | | | | | | |
| 4764251 | WALDEN, DALE | Redacted | | | | | | | |
| 4568764 | WALDEN, DALE R | Redacted | | | | | | | |
| 4607831 | WALDEN, DANNELL | Redacted | | | | | | | |
| 4693011 | WALDEN, DAVID | Redacted | | | | | | | |
| 4278731 | WALDEN, DAVID S | Redacted | | | | | | | |
| 4789393 | Walden, Dori | Redacted | | | | | | | |
| 4517169 | WALDEN, DUSTIN B | Redacted | | | | | | | |
| 4317329 | WALDEN, ELIZABETH A | Redacted | | | | | | | |
| 4458459 | WALDEN, ERICA M | Redacted | | | | | | | |
| 4251364 | WALDEN, FAITH | Redacted | | | | | | | |
| 4160299 | WALDEN, GARY E | Redacted | | | | | | | |
| 4844651 | WALDEN, GEORGE | Redacted | | | | | | | |
| 4693718 | WALDEN, GERALDINE | Redacted | | | | | | | |
| 4654871 | WALDEN, GLADYS | Redacted | | | | | | | |
| 4522055 | WALDEN, JACQUELYN | Redacted | | | | | | | |
| 4316989 | WALDEN, JAMES | Redacted | | | | | | | |
| 4231578 | WALDEN, JAMES E | Redacted | | | | | | | |
| 4578411 | WALDEN, JAMES P | Redacted | | | | | | | |
| 4146197 | WALDEN, JAMES W | Redacted | | | | | | | |
| 4596819 | WALDEN, JAN | Redacted | | | | | | | |
| 4332695 | WALDEN, JOEAL | Redacted | | | | | | | |
| 4642259 | WALDEN, JOHN | Redacted | | | | | | | |
| 4313993 | WALDEN, JOHN L | Redacted | | | | | | | |
| 4624226 | WALDEN, JR, ROBERT | Redacted | | | | | | | |
| 4347499 | WALDEN, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647964 | WALDEN, LAURIE | Redacted | | | | | | | |
| 4149274 | WALDEN, LILLIE M | Redacted | | | | | | | |
| 4372320 | WALDEN, LINDSAY M | Redacted | | | | | | | |
| 4307873 | WALDEN, MARANDA D | Redacted | | | | | | | |
| 4286910 | WALDEN, MARY L | Redacted | | | | | | | |
| 4406864 | WALDEN, NASIR | Redacted | | | | | | | |
| 4614825 | WALDEN, RONALD | Redacted | | | | | | | |
| 4355697 | WALDEN, RYAN E | Redacted | | | | | | | |
| 4768927 | WALDEN, SADIE | Redacted | | | | | | | |
| 4533198 | WALDEN, SARAH N | Redacted | | | | | | | |
| 4362857 | WALDEN, SHAKEYLA | Redacted | | | | | | | |
| 4260683 | WALDEN, SHERYL M | Redacted | | | | | | | |
| 4187461 | WALDEN, SHON | Redacted | | | | | | | |
| 5508261 | WALDEN, SHONTAE | Redacted | | | | | | | |
| 4733221 | WALDEN, STACI | Redacted | | | | | | | |
| 4681311 | WALDEN, TASHA | Redacted | | | | | | | |
| 4592550 | WALDEN, TIM | Redacted | | | | | | | |
| 4444216 | WALDEN, TIMOTEYO | Redacted | | | | | | | |
| 4424993 | WALDEN, TYRIK A | Redacted | | | | | | | |
| 4590735 | WALDENMAIER, GEORGE J | Redacted | | | | | | | |
| 4471768 | WALDENVILLE, HELEN K | Redacted | | | | | | | |
| 4214749 | WALDER, TOMMY | Redacted | | | | | | | |
| 4286979 | WALDERSEN, KEVIN T | Redacted | | | | | | | |
| 4252197 | WALDHEIM, MALIA M | Redacted | | | | | | | |
| 4844652 | WALDHORN, ED | Redacted | | | | | | | |
| 4202324 | WALDIE, AMANDA C | Redacted | | | | | | | |
| 4259587 | WALDING, CHARLES L | Redacted | | | | | | | |
| 4880670 | WALDINGER CORP | P O BOX 1612 | | | | DES MOINES | IA | 50321 | |
| 4861447 | WALDINGER CORPORATION | 1630 SOUTH BAEHR | | | | WICHITA | KS | 67209 | |
| 5791106 | WALDINGER CORPORATION | 1800 LEVEE ROAD | | | | NORTH KANSAS CITY | MO | 64116 | |
| 5799707 | WALDINGER CORPORATION | 1800 Levee Road | | | | North Kansas City | MO | 64116 | |
| 4844653 | WALDMAN, ANDREW | Redacted | | | | | | | |
| 4470947 | WALDMAN, CAITLIN | Redacted | | | | | | | |
| 4718515 | WALDMAN, GENEVIEVE | Redacted | | | | | | | |
| 4775274 | WALDMAN, JED | Redacted | | | | | | | |
| 4443782 | WALDMAN, NANCY A | Redacted | | | | | | | |
| 4730807 | WALDMAN, RICHARD | Redacted | | | | | | | |
| 4844654 | WALDMAN, TRACEY | Redacted | | | | | | | |
| 4620490 | WALDMANN, KATHARINE SPRENG | Redacted | | | | | | | |
| 4589195 | WALDMANN, WAYNE | Redacted | | | | | | | |
| 4649579 | WALDNER, DANIELLE | Redacted | | | | | | | |
| 4460609 | WALDNER, JODY J | Redacted | | | | | | | |
| 4717524 | WALDNER, TY | Redacted | | | | | | | |
| 4870239 | WALDNERS LAWN SERVICE | 712 NORTH 9TH | | | | CHEROKEE | IA | 51012 | |
| 4846725 | WALDO DEASON | 336 EILEEN DR | | | | Spring Lake | NC | 28390 | |
| 4430478 | WALDO, MAURICE J | Redacted | | | | | | | |
| 4680679 | WALDO, MONTE | Redacted | | | | | | | |
| 4553901 | WALDO, SHAQUILLE A | Redacted | | | | | | | |
| 4369076 | WALDO, STEPHEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15139 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606473 | WALDO, TIM | Redacted | | | | | | | |
| 4590157 | WALDO, ULYSSES | Redacted | | | | | | | |
| 4218576 | WALDO-BALLEZA, GIOVANNI | Redacted | | | | | | | |
| 4647726 | WALDON, BARBARA R | Redacted | | | | | | | |
| 4288296 | WALDON, BRIANNA | Redacted | | | | | | | |
| 4284846 | WALDON, BROOKE | Redacted | | | | | | | |
| 4441739 | WALDON, KATHLEEN D | Redacted | | | | | | | |
| 4777737 | WALDON, MARTHA | Redacted | | | | | | | |
| 4308940 | WALDON, RAEGENE | Redacted | | | | | | | |
| 4305221 | WALDON, SHERI | Redacted | | | | | | | |
| 4161354 | WALDON, SUSAN M | Redacted | | | | | | | |
| 4241030 | WALDON, TUQUAN J | Redacted | | | | | | | |
| 4881830 | WALDORF DISTRIBUTING CO | P O BOX 40 | | | | BEACH BOTTOM | WV | 26030 | |
| 4466201 | WALDORF, ANIKA | Redacted | | | | | | | |
| 4436326 | WALDORF, CHERYL M | Redacted | | | | | | | |
| 4360593 | WALDORF, DONNA | Redacted | | | | | | | |
| 4569380 | WALDORF, TREVOR A | Redacted | | | | | | | |
| 4556828 | WALDREN, CHERYL | Redacted | | | | | | | |
| 4728734 | WALDREN, FARLEY | Redacted | | | | | | | |
| 4461202 | WALDREN, KAYLA C | Redacted | | | | | | | |
| 4677831 | WALDREN, TERESA | Redacted | | | | | | | |
| 4265255 | WALDREP, BROOKLYN P | Redacted | | | | | | | |
| 4410623 | WALDREP, JO | Redacted | | | | | | | |
| 4268023 | WALDREP, MEGAN A | Redacted | | | | | | | |
| 4268032 | WALDREP, ROBERT | Redacted | | | | | | | |
| 4149645 | WALDREP, ROBIN | Redacted | | | | | | | |
| 4319225 | WALDRIDGE, PATRICIA D | Redacted | | | | | | | |
| 4877708 | WALDRIFFS TV VCR REPAIR | JOHN WALDRIFF | 24 COYOTE RD BOX 322 | | | CHALFANT | CA | 93514 | |
| 4641029 | WALDRIP, SANDRA | Redacted | | | | | | | |
| 4311931 | WALDRIP, TANNER | Redacted | | | | | | | |
| 4862829 | WALDRON & ASSOCIATES INC | 205 SOUTH ORANGE ST STE 100 | | | | ORANGE | CA | 92866 | |
| 4400019 | WALDRON, ALEXANDER | Redacted | | | | | | | |
| 4317705 | WALDRON, ALEXANDRA R | Redacted | | | | | | | |
| 4338089 | WALDRON, ALISHA N | Redacted | | | | | | | |
| 4457886 | WALDRON, AUSTIN | Redacted | | | | | | | |
| 4477111 | WALDRON, BRENDA L | Redacted | | | | | | | |
| 4544284 | WALDRON, BRITTANY R | Redacted | | | | | | | |
| 4254971 | WALDRON, CHARLES T | Redacted | | | | | | | |
| 4610758 | WALDRON, CRAIG | Redacted | | | | | | | |
| 4713951 | WALDRON, DAVID | Redacted | | | | | | | |
| 4727895 | WALDRON, DEBRA | Redacted | | | | | | | |
| 4645216 | WALDRON, GARFIELD C | Redacted | | | | | | | |
| 4162844 | WALDRON, JACOB | Redacted | | | | | | | |
| 4345882 | WALDRON, JAHAD | Redacted | | | | | | | |
| 4362200 | WALDRON, JANICE G | Redacted | | | | | | | |
| 4450249 | WALDRON, JENNIFER | Redacted | | | | | | | |
| 4491089 | WALDRON, JOANNE M | Redacted | | | | | | | |
| 4577241 | WALDRON, JORDAN | Redacted | | | | | | | |
| 4221304 | WALDRON, LOREEN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223986 | WALDRON, LYNDA R | Redacted | | | | | | | |
| 4399449 | WALDRON, MARIE | Redacted | | | | | | | |
| 4739347 | WALDRON, MARJORIE | Redacted | | | | | | | |
| 4606078 | WALDRON, MAWELL G | Redacted | | | | | | | |
| 4689149 | WALDRON, RYE | Redacted | | | | | | | |
| 4357828 | WALDRON, SCOTT T | Redacted | | | | | | | |
| 4706720 | WALDRON, SUSAN | Redacted | | | | | | | |
| 4304135 | WALDRON, TAYLOR S | Redacted | | | | | | | |
| 4448179 | WALDRON, VANCE A | Redacted | | | | | | | |
| 4544778 | WALDRON-YOUNG, KURTIS | Redacted | | | | | | | |
| 5508287 | WALDROP STACY | 9C SUMMERSTONE DR | | | | ROME | GA | 30165 | |
| 4376135 | WALDROP, ANGEL H | Redacted | | | | | | | |
| 4761290 | WALDROP, ANNA | Redacted | | | | | | | |
| 4592356 | WALDROP, BARBARA | Redacted | | | | | | | |
| 4360838 | WALDROP, BRANDY | Redacted | | | | | | | |
| 4345921 | WALDROP, BRIE N | Redacted | | | | | | | |
| 4462020 | WALDROP, BRITTANY P | Redacted | | | | | | | |
| 4351117 | WALDROP, CARTER | Redacted | | | | | | | |
| 4591820 | WALDROP, CONNIE | Redacted | | | | | | | |
| 4153559 | WALDROP, DEVIN C | Redacted | | | | | | | |
| 4520648 | WALDROP, ELVA | Redacted | | | | | | | |
| 4643173 | WALDROP, HELEN P | Redacted | | | | | | | |
| 4301837 | WALDROP, JAMES R | Redacted | | | | | | | |
| 4725910 | WALDROP, JEFFREY | Redacted | | | | | | | |
| 4759158 | WALDROP, JESSICA | Redacted | | | | | | | |
| 4183171 | WALDROP, KAMRYN M | Redacted | | | | | | | |
| 4340909 | WALDROP, KATELIN A | Redacted | | | | | | | |
| 4735350 | WALDROP, KELY | Redacted | | | | | | | |
| 4631320 | WALDROP, KENNETH | Redacted | | | | | | | |
| 4385763 | WALDROP, NOAH L | Redacted | | | | | | | |
| 4180499 | WALDROP, WENDI | Redacted | | | | | | | |
| 4534883 | WALDROUP, DERRICK | Redacted | | | | | | | |
| 4319788 | WALDROUP, HUNTER S | Redacted | | | | | | | |
| 4644144 | WALDRUP, DOSSIE | Redacted | | | | | | | |
| 4375498 | WALDRUP, KEVIN | Redacted | | | | | | | |
| 4596919 | WALDRUP, NANCY | Redacted | | | | | | | |
| 4169691 | WALDRUP, SEVANNA | Redacted | | | | | | | |
| 4531126 | WALDRUP, TANGELIA N | Redacted | | | | | | | |
| 4824168 | WALDSCHMIDT, JANEL & KEVIN | Redacted | | | | | | | |
| 4525428 | WALDSCHMIDT, JONATHAN A | Redacted | | | | | | | |
| 4302289 | WALDSCHMIDT, KIERSTA | Redacted | | | | | | | |
| 4255895 | WALDSCHMIDT, PENNY | Redacted | | | | | | | |
| 4525220 | WALDSMITH, DOMINIQUE C | Redacted | | | | | | | |
| 4765621 | WALDVOGEL, ERIKA | Redacted | | | | | | | |
| 4443307 | WALDVOGEL, SHANTEL | Redacted | | | | | | | |
| 4750498 | WALDVOGEL, WILMA | Redacted | | | | | | | |
| 4802250 | WALE ADETONA | DBA SIMPLYASP TECH | 777 S CITRUS AVE STE146 | | | AZUSA | CA | 91702 | |
| 4355909 | WALE, CHRISTINA | Redacted | | | | | | | |
| 4830870 | WALE, TRACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301416 | WALEGA, RICHARD J | Redacted | | | | | | | |
| 4600772 | WALEN, MARLENE R | Redacted | | | | | | | |
| 4746404 | WALENCHOK, DEBRA | Redacted | | | | | | | |
| 4457946 | WALENCIK, EMILY R | Redacted | | | | | | | |
| 4362658 | WALENDOWSKI, HANNAH M | Redacted | | | | | | | |
| 4556820 | WALENSKI, ALEX R | Redacted | | | | | | | |
| 4439470 | WALENTOWSKI, DEAN T | Redacted | | | | | | | |
| 4393740 | WALERSTEIN, JOHN | Redacted | | | | | | | |
| 4879160 | WALES CONSTRUCTION | MICHAEL WALES | 108 WATER ST | | | JOHNSTOWN | NY | 12095 | |
| 5508300 | WALES KIM | 2474 S 128TH E AVE | | | | TULSA | OK | 74129 | |
| 4768618 | WALES, ANGELA | Redacted | | | | | | | |
| 4634911 | WALES, CHRISTOPHER | Redacted | | | | | | | |
| 4282326 | WALES, DAWN K | Redacted | | | | | | | |
| 4147236 | WALES, DORIS D | Redacted | | | | | | | |
| 4444152 | WALES, KIMBERLY | Redacted | | | | | | | |
| 4311710 | WALES, LYNN R | Redacted | | | | | | | |
| 4315344 | WALES, MARC R | Redacted | | | | | | | |
| 4218549 | WALES, NICOLLETTE | Redacted | | | | | | | |
| 4579264 | WALES, THOMAS H | Redacted | | | | | | | |
| 4516679 | WALES, TRACY A | Redacted | | | | | | | |
| 4647435 | WALES, WENDY | Redacted | | | | | | | |
| 4150386 | WALESZONIA, GRANT T | Redacted | | | | | | | |
| 4466301 | WALEY, ISAAC J | Redacted | | | | | | | |
| 4679680 | WALFALL, KAREN | Redacted | | | | | | | |
| 4749564 | WALFOORT, EDWARD D | Redacted | | | | | | | |
| 4867867 | WALFORD COMPANY | 4771 RIVERSIDE DR | | | | DANVILLE | VA | 24540 | |
| 4535092 | WALFORD, CHELSEA M | Redacted | | | | | | | |
| 4545110 | WALFORD, KENDRA S | Redacted | | | | | | | |
| 4305588 | WALFORD, SILVIA A | Redacted | | | | | | | |
| 4808075 | WAL-GO ASSOCIATES LLC | 9011 N MERIDIAN ST STE 202 | C/O EQUICOR REMS LLC | | | INDIANAPOLIS | IN | 46260 | |
| 5845034 | Wal-Go Associates, LLC | Attn: Corey Walters | 222 Sidney Baker South, Suite 305 | | | Kerrville | TX | 78028 | |
| 4365946 | WALGRAVE, DAN | Redacted | | | | | | | |
| 4844655 | WALGREEN, JIM + STACY | Redacted | | | | | | | |
| 5793716 | WALGREENS CO. | 200 WILMOT ROAD | | | | DEERFIELD | IL | 60015 | |
| 5799708 | Walgreens Co. | 200 Wilmot Road | | | | Deerfield | IL | 60015 | |
| 4153130 | WALGREN, ETHAN J | Redacted | | | | | | | |
| 5508316 | WALHERBE OLIVIER | 1151 NEW YORK AVE | | | | BROOKLYN | NY | 11203 | |
| 4438911 | WALI, HOMAIRA | Redacted | | | | | | | |
| 4633089 | WALI, SAID NAZAR | Redacted | | | | | | | |
| 4555166 | WALI, SHAMIL | Redacted | | | | | | | |
| 4192275 | WALIA, ANIK S | Redacted | | | | | | | |
| 4751777 | WALIA, ANOOP | Redacted | | | | | | | |
| 4655318 | WALIA, ASHOK | Redacted | | | | | | | |
| 4648471 | WALIA, RAMANDEEP S | Redacted | | | | | | | |
| 4747793 | WALIA, SANGEETA | Redacted | | | | | | | |
| 4568880 | WALIA, SHINA | Redacted | | | | | | | |
| 4707066 | WALICKY, KRIST | Redacted | | | | | | | |
| 4845302 | WALID SABER | 18 BURNETT RD | | | | Southborough | MA | 01772 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354396 | WALIGORE, ELIZABETH L | Redacted | | | | | | | |
| 4760408 | WALIGORSKI, KATRINA | Redacted | | | | | | | |
| 4461976 | WALIGURA, MAXWELL A | Redacted | | | | | | | |
| 4619716 | WALILKO, THOMAS | Redacted | | | | | | | |
| 4363724 | WALIMBE, AJIT | Redacted | | | | | | | |
| 4291745 | WALINDER, MARK | Redacted | | | | | | | |
| 4650964 | WALINE, ROGER | Redacted | | | | | | | |
| 5508320 | WALISER KAYLA | 2809 HAWKEN ST APT 1 | | | | BISMARCK | ND | 58503 | |
| 4671535 | WALITSKY, TROY | Redacted | | | | | | | |
| 4181397 | WALIZADAH, SUZANNE | Redacted | | | | | | | |
| 4790487 | Walizer & Holtzapfel, Sandra & Robert | Redacted | | | | | | | |
| 4713241 | WALJI, NAZLEEN S | Redacted | | | | | | | |
| 4849714 | WALK ON ME LLC | 460 S COUNTRY CLUB DR | | | | Mesa | AZ | 85210 | |
| 4802507 | WALK ON WATER GIFTS | DBA SECTION 13 GRAPHICS | 7832 N CITRUS RD | | | WADDELL | AZ | 85355 | |
| 4607375 | WALK, BRIAN | Redacted | | | | | | | |
| 4250796 | WALK, CHRISTOPHER M | Redacted | | | | | | | |
| 4569109 | WALK, COLLEEN | Redacted | | | | | | | |
| 4277261 | WALK, JAMES L | Redacted | | | | | | | |
| 4324080 | WALK, KATHY A | Redacted | | | | | | | |
| 4372079 | WALK, KEVIN C | Redacted | | | | | | | |
| 4340193 | WALK, PENNY | Redacted | | | | | | | |
| 4484445 | WALK, PETER W | Redacted | | | | | | | |
| 4478963 | WALK, TRAVIS | Redacted | | | | | | | |
| 4296127 | WALKANOFF, ANNA M | Redacted | | | | | | | |
| 4869412 | WALKCON LTD | 6091 WHITE SETTLEMENT ROAD | | | | WEATHERFORD | TX | 76087 | |
| 4165205 | WALKE, JACOB | Redacted | | | | | | | |
| 4595587 | WALKE, JASON | Redacted | | | | | | | |
| 4724768 | WALKENBACH, TANYA | Redacted | | | | | | | |
| 4824169 | WALKENHORST, DARREN & KELSEY | Redacted | | | | | | | |
| 4635829 | WALKER   D, MCLEOD | Redacted | | | | | | | |
| 5508343 | WALKER ANNA | 613 EAST MAIN ST | | | | DALLAS | NC | 28034 | |
| 5508350 | WALKER ARHONDA L | 449 EDGEWOOD ST APT 14 | | | | INGLEWOOD | CA | 90302 | |
| 4782595 | WALKER COUNTY BUSINESS LIC | P.O. BOX 0891 | JUDGE OF PROBATE | | | Jasper | AL | 35502 | |
| 5508426 | WALKER DASHIA | 800 GROVE ST APT 8 | | | | DANVILLE | VA | 24541 | |
| 5508429 | WALKER DAVONYA | 1014 ROCK ST APT 1 | | | | CEDARTOWN | GA | 30125 | |
| 5508438 | WALKER DELAINA | 19209 MERIDIAN ST | | | | CORNELIUS | NC | 28031 | |
| 4844656 | WALKER DESIGNS | Redacted | | | | | | | |
| 4326480 | WALKER DONLEY, TERESA | Redacted | | | | | | | |
| 4867410 | WALKER EDISON FURNITURE CO LLC | 4350 W 2100 S SUITE A | | | | SALT LAKE CITY | UT | 84120 | |
| 5508464 | WALKER ERIN | 10 KATHLEEN TER | | | | SANFORD | NC | 27332 | |
| 4879656 | WALKER EXCAVATION LLC | NICHOLAS WALKER | 9323 SOUTH 700 EAST | | | AMBOY | IN | 46911 | |
| 4874920 | WALKER FAMILY ENTERPRISES LLC | DEBRA KAY WALKER | 1607 WEST BROADWAY | | | PRINCETON | IN | 47670 | |
| 5788581 | WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | | EVANSVILLE | IN | 47710 | |
| 4854565 | WALKER FAMILY LTD PARTNERSHIP | THE WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | EVANSVILLE | IN | 47710 | |
| 5508473 | WALKER FLORENEN | 3201 CHAMBERLAYNE AVE APT 105 | | | | RICHMOND | VA | 23227 | |
| 5508477 | WALKER FRANKIE | 5423 MANSOUR | | | | ALEXANDRIA | LA | 71302 | |
| 5508478 | WALKER FREDRICK | 2516 WHITEWOOD DRIVE | | | | N LITTLE ROCK | AR | 72120 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4852447 | WALKER HOME IMPROVEMENT | 164 DANIELS AVE | | | | Pittsfield | MA | 01201 | |
| 4844657 | WALKER HOMES | Redacted | | | | | | | |
| 4555367 | WALKER II, MICKEY | Redacted | | | | | | | |
| 4313744 | WALKER III, AMOS P | Redacted | | | | | | | |
| 4229165 | WALKER III, ARBIE | Redacted | | | | | | | |
| 4439744 | WALKER III, ISAAC | Redacted | | | | | | | |
| 4479294 | WALKER III, ROBERT | Redacted | | | | | | | |
| 5508497 | WALKER INEZ | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | |
| 5508513 | WALKER JEINISHA | 248 N MARION AVE | | | | TULSA | OK | 74115 | |
| 4182830 | WALKER JR, ALOAF | Redacted | | | | | | | |
| 4287756 | WALKER JR, ANTWAN | Redacted | | | | | | | |
| 4535978 | WALKER JR, COLLIS W | Redacted | | | | | | | |
| 4507347 | WALKER JR, GEORGE T | Redacted | | | | | | | |
| 4551530 | WALKER JR, JAMES A | Redacted | | | | | | | |
| 4447726 | WALKER JR, JEROME A | Redacted | | | | | | | |
| 4217610 | WALKER JR, LAMAR | Redacted | | | | | | | |
| 4299948 | WALKER JR, MICHAEL A | Redacted | | | | | | | |
| 4547110 | WALKER JR, MICHAEL J | Redacted | | | | | | | |
| 4683252 | WALKER JR, ROBERT | Redacted | | | | | | | |
| 4147132 | WALKER JR, WALTER S | Redacted | | | | | | | |
| 4369807 | WALKER JR., DUJUAN | Redacted | | | | | | | |
| 5508541 | WALKER KATRINA | 807 WALNUT ST | | | | REIDSVILLE | NC | 27320 | |
| 5508556 | WALKER KHIQUITA | 3423 LUKE ST | | | | PENSACOLA | FL | 32505 | |
| 5508561 | WALKER KRISTENA | 211 DALLAS DRIVE | | | | ALTO | GA | 30510 | |
| 5508563 | WALKER LACANTE | 4737 S IROMWOOD | | | | BROKEN ARROW | OK | 74011 | |
| 5508578 | WALKER LAWANA | 1601 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 5508588 | WALKER LIZ | 6633 68TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5508595 | WALKER LOWANDA A | 14 A HILL AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4777452 | WALKER MCKISSICK, CHERYL | Redacted | | | | | | | |
| 5508621 | WALKER MELODY | 1230 JORDAN PARK ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 4153444 | WALKER MENDEZ, AHRAD B | Redacted | | | | | | | |
| 4631001 | WALKER NORWOOD, BECKY | Redacted | | | | | | | |
| 5508643 | WALKER OKARY B | 10316 REAMS ROAD | | | | RICHMOND | VA | 23236 | |
| 4875713 | WALKER PARKING CONSULTANTS | ENGINEERS INC | 36852 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 5799710 | WALKER PRINTERY INC-203158 | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 5793717 | WALKER RESTORATION CONSULTANTS | LAURENCE SUSMARSKI | 505 DAVIS ROAD | | | ELGIN | IL | 60123 | |
| 4846923 | WALKER ROOFING | 663 QUERCUS ST | | | | PORT ORANGE | FL | 32127 | |
| 5438789 | WALKER ROOSEVELT JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5508689 | WALKER SCOTT | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 5508702 | WALKER SHEILA M | 7508 NECIA DR | | | | JACKSONVILLE | FL | 32244 | |
| 4474742 | WALKER SR, KEYON | Redacted | | | | | | | |
| 5508726 | WALKER TAMBORA L | 540 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5508745 | WALKER TIFFANY | 4141 HILL RD | | | | NEW BOSTON | OH | 45662 | |
| 5508754 | WALKER TRENISHA | 121 E TAYLOR ST | | | | AUGUSTA | GA | 30901 | |
| 4844658 | WALKER VACATION RENTALS | Redacted | | | | | | | |
| 5508763 | WALKER VANITY | 303 MCDOWELL ST | | | | ST MARYS | GA | 31558 | |
| 4255914 | WALKER, AALAYA J | Redacted | | | | | | | |
| 4480826 | WALKER, AARON | Redacted | | | | | | | |
| 4623522 | WALKER, AARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452804 | WALKER, AARON K | Redacted | | | | | | | |
| 4211599 | WALKER, AARON P | Redacted | | | | | | | |
| 4181063 | WALKER, ADAM | Redacted | | | | | | | |
| 4247975 | WALKER, ADAM | Redacted | | | | | | | |
| 4604862 | WALKER, ADELE | Redacted | | | | | | | |
| 4638652 | WALKER, ADRAIN | Redacted | | | | | | | |
| 4266856 | WALKER, ADRIAN D | Redacted | | | | | | | |
| 4361032 | WALKER, ADRIANNA | Redacted | | | | | | | |
| 4457961 | WALKER, AKEYLA | Redacted | | | | | | | |
| 4431854 | WALKER, ALAYSIA | Redacted | | | | | | | |
| 4517293 | WALKER, ALAYSIA B | Redacted | | | | | | | |
| 4258413 | WALKER, ALESIYA B | Redacted | | | | | | | |
| 4267690 | WALKER, ALEX | Redacted | | | | | | | |
| 4282473 | WALKER, ALEX | Redacted | | | | | | | |
| 4183699 | WALKER, ALEXANDER | Redacted | | | | | | | |
| 4588144 | WALKER, ALEXANDER | Redacted | | | | | | | |
| 4239059 | WALKER, ALEXANDRIA | Redacted | | | | | | | |
| 4162218 | WALKER, ALEXIS | Redacted | | | | | | | |
| 4525444 | WALKER, ALEXIS | Redacted | | | | | | | |
| 4229962 | WALKER, ALEXIS | Redacted | | | | | | | |
| 4427706 | WALKER, ALEXIS A | Redacted | | | | | | | |
| 4318406 | WALKER, ALEXIS D | Redacted | | | | | | | |
| 4563107 | WALKER, ALEXIS M | Redacted | | | | | | | |
| 4262566 | WALKER, ALEXZANDER | Redacted | | | | | | | |
| 4740365 | WALKER, ALFRED E | Redacted | | | | | | | |
| 4666625 | WALKER, ALICE | Redacted | | | | | | | |
| 4304250 | WALKER, ALICIA | Redacted | | | | | | | |
| 4229450 | WALKER, ALICIA | Redacted | | | | | | | |
| 4401634 | WALKER, ALICIA M | Redacted | | | | | | | |
| 4652153 | WALKER, ALINE | Redacted | | | | | | | |
| 4264614 | WALKER, ALIYAH | Redacted | | | | | | | |
| 4318011 | WALKER, ALIYAH D | Redacted | | | | | | | |
| 4361195 | WALKER, ALKUMA B | Redacted | | | | | | | |
| 4348692 | WALKER, ALMA | Redacted | | | | | | | |
| 4602368 | WALKER, ALPHEAUS F | Redacted | | | | | | | |
| 4734544 | WALKER, ALVIN | Redacted | | | | | | | |
| 4573185 | WALKER, ALVIN | Redacted | | | | | | | |
| 4556135 | WALKER, ALYSHA | Redacted | | | | | | | |
| 4700668 | WALKER, ALYSHIA | Redacted | | | | | | | |
| 4191008 | WALKER, ALYSSIA | Redacted | | | | | | | |
| 4529810 | WALKER, AMANDA | Redacted | | | | | | | |
| 4744105 | WALKER, AMANDA | Redacted | | | | | | | |
| 4372455 | WALKER, AMANDA | Redacted | | | | | | | |
| 4530393 | WALKER, AMANDA | Redacted | | | | | | | |
| 4298605 | WALKER, AMANDA N | Redacted | | | | | | | |
| 4518068 | WALKER, AMANI | Redacted | | | | | | | |
| 4236395 | WALKER, AMARI | Redacted | | | | | | | |
| 4266712 | WALKER, AMBER | Redacted | | | | | | | |
| 4470430 | WALKER, AMBER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165594 | WALKER, AMBER L | Redacted | | | | | | | |
| 4144223 | WALKER, AMBER S | Redacted | | | | | | | |
| 4746839 | WALKER, AMPARO | Redacted | | | | | | | |
| 4609686 | WALKER, AMY | Redacted | | | | | | | |
| 4386709 | WALKER, AMY | Redacted | | | | | | | |
| 4824170 | WALKER, ANAMARIA | Redacted | | | | | | | |
| 4402763 | WALKER, ANANDA A | Redacted | | | | | | | |
| 4261837 | WALKER, ANDREA | Redacted | | | | | | | |
| 4153273 | WALKER, ANDREW | Redacted | | | | | | | |
| 4754156 | WALKER, ANDREW | Redacted | | | | | | | |
| 4509563 | WALKER, ANDREW J | Redacted | | | | | | | |
| 4397155 | WALKER, ANDREW S | Redacted | | | | | | | |
| 4245591 | WALKER, ANDREW T | Redacted | | | | | | | |
| 4601321 | WALKER, ANDY | Redacted | | | | | | | |
| 4403634 | WALKER, ANGANE N | Redacted | | | | | | | |
| 4599081 | WALKER, ANGELA | Redacted | | | | | | | |
| 4625359 | WALKER, ANGELA | Redacted | | | | | | | |
| 4354449 | WALKER, ANGELA M | Redacted | | | | | | | |
| 4358176 | WALKER, ANGELIA M | Redacted | | | | | | | |
| 4844659 | WALKER, ANGELICA | Redacted | | | | | | | |
| 4308650 | WALKER, ANGELICA A | Redacted | | | | | | | |
| 4612617 | WALKER, ANISSA | Redacted | | | | | | | |
| 4763315 | WALKER, ANITA | Redacted | | | | | | | |
| 4219031 | WALKER, ANITA M | Redacted | | | | | | | |
| 4400994 | WALKER, ANN | Redacted | | | | | | | |
| 4366681 | WALKER, ANN M | Redacted | | | | | | | |
| 4320050 | WALKER, ANNA | Redacted | | | | | | | |
| 4355714 | WALKER, ANNA | Redacted | | | | | | | |
| 4678456 | WALKER, ANNE M | Redacted | | | | | | | |
| 4738912 | WALKER, ANNETTE | Redacted | | | | | | | |
| 4687213 | WALKER, ANNIE | Redacted | | | | | | | |
| 4153294 | WALKER, ANTHONY | Redacted | | | | | | | |
| 4775526 | WALKER, ANTHONY | Redacted | | | | | | | |
| 4163674 | WALKER, ANTHONY F | Redacted | | | | | | | |
| 4160876 | WALKER, ANTHONY J | Redacted | | | | | | | |
| 4532064 | WALKER, ANTHONY W | Redacted | | | | | | | |
| 4349996 | WALKER, ANTOINETTE D | Redacted | | | | | | | |
| 4237965 | WALKER, ANTONIO | Redacted | | | | | | | |
| 4355944 | WALKER, ANTONIO | Redacted | | | | | | | |
| 4147032 | WALKER, ANTONIO T | Redacted | | | | | | | |
| 4350494 | WALKER, ARCHIE | Redacted | | | | | | | |
| 4362977 | WALKER, ARETHA | Redacted | | | | | | | |
| 4623409 | WALKER, ARGUSTA | Redacted | | | | | | | |
| 4223163 | WALKER, ARIYAN N | Redacted | | | | | | | |
| 4586360 | WALKER, ARLENE | Redacted | | | | | | | |
| 4307906 | WALKER, ARNETIA | Redacted | | | | | | | |
| 4388937 | WALKER, ASHA | Redacted | | | | | | | |
| 4153728 | WALKER, ASHANTI | Redacted | | | | | | | |
| 4150244 | WALKER, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323103 | WALKER, ASHLEY J | Redacted | | | | | | | |
| 4431957 | WALKER, ASHLEY L | Redacted | | | | | | | |
| 4330827 | WALKER, ASHLEY M | Redacted | | | | | | | |
| 4375686 | WALKER, ASHLEY N | Redacted | | | | | | | |
| 4322869 | WALKER, ASIA D | Redacted | | | | | | | |
| 4434561 | WALKER, ASIAUNNA M | Redacted | | | | | | | |
| 4266031 | WALKER, AUBRIE G | Redacted | | | | | | | |
| 4612438 | WALKER, AUDREY | Redacted | | | | | | | |
| 4219754 | WALKER, AUDREY A | Redacted | | | | | | | |
| 4436882 | WALKER, AUSHINAY M | Redacted | | | | | | | |
| 4455796 | WALKER, AUSTIN | Redacted | | | | | | | |
| 4579581 | WALKER, AUTUMN | Redacted | | | | | | | |
| 4276376 | WALKER, AVERY G | Redacted | | | | | | | |
| 4701086 | WALKER, AYANNA | Redacted | | | | | | | |
| 4264523 | WALKER, AYANNA | Redacted | | | | | | | |
| 4652241 | WALKER, AYKESHA | Redacted | | | | | | | |
| 4320237 | WALKER, BAILYE N | Redacted | | | | | | | |
| 4691700 | WALKER, BARBARA | Redacted | | | | | | | |
| 4316544 | WALKER, BARBARA | Redacted | | | | | | | |
| 4328631 | WALKER, BARBARA | Redacted | | | | | | | |
| 4703187 | WALKER, BARBARA | Redacted | | | | | | | |
| 4742061 | WALKER, BARBARA | Redacted | | | | | | | |
| 4542214 | WALKER, BAYLORE A | Redacted | | | | | | | |
| 4585680 | WALKER, BEATRICE P | Redacted | | | | | | | |
| 4770904 | WALKER, BENJAMIN | Redacted | | | | | | | |
| 4753738 | WALKER, BENJAMIN F | Redacted | | | | | | | |
| 4770938 | WALKER, BENNIE | Redacted | | | | | | | |
| 4606168 | WALKER, BERTHA | Redacted | | | | | | | |
| 4753635 | WALKER, BERTHA | Redacted | | | | | | | |
| 4763056 | WALKER, BESSIE | Redacted | | | | | | | |
| 4347227 | WALKER, BETH A | Redacted | | | | | | | |
| 4765107 | WALKER, BETTINA | Redacted | | | | | | | |
| 4551614 | WALKER, BETTY | Redacted | | | | | | | |
| 4775962 | WALKER, BETTY | Redacted | | | | | | | |
| 4152266 | WALKER, BETTY S | Redacted | | | | | | | |
| 4510010 | WALKER, BETTYE | Redacted | | | | | | | |
| 4770880 | WALKER, BETTYE | Redacted | | | | | | | |
| 4824171 | WALKER, BEV | Redacted | | | | | | | |
| 4464929 | WALKER, BEVERLY A | Redacted | | | | | | | |
| 4729983 | WALKER, BOBBIE JO | Redacted | | | | | | | |
| 4383705 | WALKER, BONNIE | Redacted | | | | | | | |
| 4277985 | WALKER, BRADEN K | Redacted | | | | | | | |
| 4478749 | WALKER, BRAISHA N | Redacted | | | | | | | |
| 4146518 | WALKER, BRANDI L | Redacted | | | | | | | |
| 4258365 | WALKER, BRANDON | Redacted | | | | | | | |
| 4613751 | WALKER, BRANDY | Redacted | | | | | | | |
| 4175757 | WALKER, BRAYLIN K | Redacted | | | | | | | |
| 4688907 | WALKER, BREANNA F | Redacted | | | | | | | |
| 4285172 | WALKER, BREATTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358847 | WALKER, BRENDA M | Redacted | | | | | | | |
| 4180879 | WALKER, BRENDAN | Redacted | | | | | | | |
| 4328260 | WALKER, BRENDAN | Redacted | | | | | | | |
| 4321172 | WALKER, BRENDAN H | Redacted | | | | | | | |
| 4288719 | WALKER, BRENT | Redacted | | | | | | | |
| 4640217 | WALKER, BRIAN | Redacted | | | | | | | |
| 4172338 | WALKER, BRIAN D | Redacted | | | | | | | |
| 4295944 | WALKER, BRIAN K | Redacted | | | | | | | |
| 4456761 | WALKER, BRIAN R | Redacted | | | | | | | |
| 4247498 | WALKER, BRIANA A | Redacted | | | | | | | |
| 4464416 | WALKER, BRIANA K | Redacted | | | | | | | |
| 4396832 | WALKER, BRIANNA | Redacted | | | | | | | |
| 4384831 | WALKER, BRIANNA E | Redacted | | | | | | | |
| 4280521 | WALKER, BRIANNA L | Redacted | | | | | | | |
| 4352361 | WALKER, BRIANNA L | Redacted | | | | | | | |
| 4459821 | WALKER, BRIANNA M | Redacted | | | | | | | |
| 4230377 | WALKER, BRIANNA M | Redacted | | | | | | | |
| 4351866 | WALKER, BRIDGETTE M | Redacted | | | | | | | |
| 4463239 | WALKER, BRITTANY E | Redacted | | | | | | | |
| 4237368 | WALKER, BRITTANY M | Redacted | | | | | | | |
| 4158439 | WALKER, BRIYANA | Redacted | | | | | | | |
| 4824172 | WALKER, BROOKS & SUMMER | Redacted | | | | | | | |
| 4717487 | WALKER, BRUCE K | Redacted | | | | | | | |
| 4307916 | WALKER, BRYAN | Redacted | | | | | | | |
| 4517312 | WALKER, BRYSON | Redacted | | | | | | | |
| 4537582 | WALKER, BYRON | Redacted | | | | | | | |
| 4844660 | WALKER, CAMILLA | Redacted | | | | | | | |
| 4645482 | WALKER, CANDY | Redacted | | | | | | | |
| 4150658 | WALKER, CARL | Redacted | | | | | | | |
| 4375712 | WALKER, CARLASIA Z | Redacted | | | | | | | |
| 4708774 | WALKER, CARLIN | Redacted | | | | | | | |
| 4160644 | WALKER, CARLJAMES P | Redacted | | | | | | | |
| 4538074 | WALKER, CARMELIA | Redacted | | | | | | | |
| 4377551 | WALKER, CAROL | Redacted | | | | | | | |
| 4751074 | WALKER, CAROLYN | Redacted | | | | | | | |
| 4599673 | WALKER, CARRIE | Redacted | | | | | | | |
| 4391925 | WALKER, CARRIE L | Redacted | | | | | | | |
| 4145208 | WALKER, CARY | Redacted | | | | | | | |
| 4379527 | WALKER, CASEY | Redacted | | | | | | | |
| 4324092 | WALKER, CASSANDRA | Redacted | | | | | | | |
| 4726371 | WALKER, CATHERINE | Redacted | | | | | | | |
| 4476600 | WALKER, CATHERINE | Redacted | | | | | | | |
| 4412521 | WALKER, CATHERINE | Redacted | | | | | | | |
| 4146273 | WALKER, CATHY | Redacted | | | | | | | |
| 4543722 | WALKER, CECILIA M | Redacted | | | | | | | |
| 4375099 | WALKER, CELESTE | Redacted | | | | | | | |
| 4753206 | WALKER, CELESTINE | Redacted | | | | | | | |
| 4443329 | WALKER, CHADWIN | Redacted | | | | | | | |
| 4683652 | WALKER, CHAMEE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204864 | WALKER, CHANEL | Redacted | | | | | | | |
| 4238866 | WALKER, CHANICE MAYA | Redacted | | | | | | | |
| 4190689 | WALKER, CHANISE J | Redacted | | | | | | | |
| 4175363 | WALKER, CHANTEL | Redacted | | | | | | | |
| 4356488 | WALKER, CHANTEL L | Redacted | | | | | | | |
| 4256892 | WALKER, CHARITY | Redacted | | | | | | | |
| 4438870 | WALKER, CHARIZMA | Redacted | | | | | | | |
| 4586964 | WALKER, CHARLENE | Redacted | | | | | | | |
| 4470789 | WALKER, CHARLES | Redacted | | | | | | | |
| 4659443 | WALKER, CHARLES | Redacted | | | | | | | |
| 4662891 | WALKER, CHARLES | Redacted | | | | | | | |
| 4353788 | WALKER, CHASE | Redacted | | | | | | | |
| 4419675 | WALKER, CHASIDY | Redacted | | | | | | | |
| 4476179 | WALKER, CHAZETTE | Redacted | | | | | | | |
| 4313383 | WALKER, CHELSEA D | Redacted | | | | | | | |
| 4319240 | WALKER, CHERESE | Redacted | | | | | | | |
| 4557275 | WALKER, CHERIE C | Redacted | | | | | | | |
| 4362467 | WALKER, CHERYL | Redacted | | | | | | | |
| 4225328 | WALKER, CHERYL A | Redacted | | | | | | | |
| 4293825 | WALKER, CHESNEY | Redacted | | | | | | | |
| 4432349 | WALKER, CHEVAUGHN | Redacted | | | | | | | |
| 4573807 | WALKER, CHEYANNE M | Redacted | | | | | | | |
| 4486580 | WALKER, CHRIS | Redacted | | | | | | | |
| 4653626 | WALKER, CHRIS | Redacted | | | | | | | |
| 4201711 | WALKER, CHRIS | Redacted | | | | | | | |
| 4511828 | WALKER, CHRISTEL M | Redacted | | | | | | | |
| 4544609 | WALKER, CHRISTIAN | Redacted | | | | | | | |
| 4529360 | WALKER, CHRISTIAN J | Redacted | | | | | | | |
| 4162226 | WALKER, CHRISTINA | Redacted | | | | | | | |
| 4638229 | WALKER, CHRISTINA | Redacted | | | | | | | |
| 4354067 | WALKER, CHRISTINA | Redacted | | | | | | | |
| 4437549 | WALKER, CHRISTINA | Redacted | | | | | | | |
| 4603904 | WALKER, CHRISTINE | Redacted | | | | | | | |
| 4776010 | WALKER, CHRISTOPHER | Redacted | | | | | | | |
| 4739844 | WALKER, CHRISTOPHER | Redacted | | | | | | | |
| 4520447 | WALKER, CHRISTOPHER | Redacted | | | | | | | |
| 4394856 | WALKER, CHRISTOPHER | Redacted | | | | | | | |
| 4515775 | WALKER, CHRISTOPHER | Redacted | | | | | | | |
| 4279843 | WALKER, CHRISTOPHER | Redacted | | | | | | | |
| 4511878 | WALKER, CHRISTOPHER R | Redacted | | | | | | | |
| 4515292 | WALKER, CHRISTOPHER X | Redacted | | | | | | | |
| 4554132 | WALKER, CIARA S | Redacted | | | | | | | |
| 4531618 | WALKER, CICELY | Redacted | | | | | | | |
| 4454118 | WALKER, CIERRA | Redacted | | | | | | | |
| 4292828 | WALKER, CIERRA A | Redacted | | | | | | | |
| 4370105 | WALKER, CIERRA M | Redacted | | | | | | | |
| 4735269 | WALKER, CINDY | Redacted | | | | | | | |
| 4736778 | WALKER, CINDY | Redacted | | | | | | | |
| 4704048 | WALKER, CLARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15149 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515924 | WALKER, CLARK C | Redacted | | | | | | | |
| 4400574 | WALKER, CLARKE M | Redacted | | | | | | | |
| 4774186 | WALKER, CLIFFORD | Redacted | | | | | | | |
| 4425757 | WALKER, CLINT | Redacted | | | | | | | |
| 4612292 | WALKER, CLINTON | Redacted | | | | | | | |
| 4584849 | WALKER, CLOTIELD | Redacted | | | | | | | |
| 4723860 | WALKER, CODY | Redacted | | | | | | | |
| 4625731 | WALKER, COLLEEN | Redacted | | | | | | | |
| 4351509 | WALKER, COLLIN | Redacted | | | | | | | |
| 4824173 | WALKER, CONNIE | Redacted | | | | | | | |
| 4452260 | WALKER, COREY J | Redacted | | | | | | | |
| 4750334 | WALKER, CORINE | Redacted | | | | | | | |
| 4656791 | WALKER, CORNELIUS | Redacted | | | | | | | |
| 4374602 | WALKER, CORRISSA | Redacted | | | | | | | |
| 4523200 | WALKER, COURTNEY | Redacted | | | | | | | |
| 4152040 | WALKER, COURTNEY | Redacted | | | | | | | |
| 4321565 | WALKER, COURTNEY R | Redacted | | | | | | | |
| 4378779 | WALKER, CRAIG | Redacted | | | | | | | |
| 4578909 | WALKER, CRYSTAL | Redacted | | | | | | | |
| 4440339 | WALKER, CRYSTAL L | Redacted | | | | | | | |
| 4775459 | WALKER, CURTIS | Redacted | | | | | | | |
| 4303447 | WALKER, CYERRA | Redacted | | | | | | | |
| 4824174 | Walker, Cynthia | Redacted | | | | | | | |
| 4621931 | WALKER, CYNTHIA | Redacted | | | | | | | |
| 4767337 | WALKER, CYNTHIA | Redacted | | | | | | | |
| 4592761 | WALKER, CYNTHIA | Redacted | | | | | | | |
| 4337654 | WALKER, CYNTHIA | Redacted | | | | | | | |
| 4579646 | WALKER, CYNTHIA E | Redacted | | | | | | | |
| 4294081 | WALKER, CYNTHIA KAY | Redacted | | | | | | | |
| 4364329 | WALKER, DAHKALA | Redacted | | | | | | | |
| 4265020 | WALKER, DAISHA L | Redacted | | | | | | | |
| 4495164 | WALKER, DAISY M | Redacted | | | | | | | |
| 4525193 | WALKER, DAJA A | Redacted | | | | | | | |
| 4264630 | WALKER, DAMANI D | Redacted | | | | | | | |
| 4283852 | WALKER, DAMEESHA D | Redacted | | | | | | | |
| 4774171 | WALKER, DANA | Redacted | | | | | | | |
| 4352685 | WALKER, DANA | Redacted | | | | | | | |
| 4824175 | WALKER, D'ANDRA | Redacted | | | | | | | |
| 4152547 | WALKER, DANDRE M | Redacted | | | | | | | |
| 4664046 | WALKER, DANIEL | Redacted | | | | | | | |
| 4157548 | WALKER, DANIEL A | Redacted | | | | | | | |
| 4212778 | WALKER, DANIEL E | Redacted | | | | | | | |
| 4571056 | WALKER, DANIELLE | Redacted | | | | | | | |
| 4399735 | WALKER, DANIELLE | Redacted | | | | | | | |
| 4223949 | WALKER, DANIELLE D | Redacted | | | | | | | |
| 4218035 | WALKER, DANIELLE N | Redacted | | | | | | | |
| 4522629 | WALKER, DANISHA L | Redacted | | | | | | | |
| 4266107 | WALKER, DANTE | Redacted | | | | | | | |
| 4226267 | WALKER, DAQUELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600250 | WALKER, DARA | Redacted | | | | | | | |
| 4391414 | WALKER, DARELL L | Redacted | | | | | | | |
| 4612863 | WALKER, DARLENE B | Redacted | | | | | | | |
| 4647627 | WALKER, DARRELL | Redacted | | | | | | | |
| 4771721 | WALKER, DARRELL | Redacted | | | | | | | |
| 4597449 | WALKER, DARRELL | Redacted | | | | | | | |
| 4665509 | WALKER, DARRELL A | Redacted | | | | | | | |
| 4623515 | WALKER, DARRON | Redacted | | | | | | | |
| 4298507 | WALKER, DARTAINCA | Redacted | | | | | | | |
| 4520808 | WALKER, DAULTON K | Redacted | | | | | | | |
| 4736082 | WALKER, DAVID | Redacted | | | | | | | |
| 4530713 | WALKER, DAVID | Redacted | | | | | | | |
| 4365802 | WALKER, DAVID | Redacted | | | | | | | |
| 4593304 | WALKER, DAVID | Redacted | | | | | | | |
| 4327018 | WALKER, DAVID | Redacted | | | | | | | |
| 4630355 | WALKER, DAVID | Redacted | | | | | | | |
| 4410477 | WALKER, DAVID | Redacted | | | | | | | |
| 4271715 | WALKER, DAVID A | Redacted | | | | | | | |
| 4366533 | WALKER, DAVID D | Redacted | | | | | | | |
| 4687882 | WALKER, DAVIDAE | Redacted | | | | | | | |
| 4414225 | WALKER, DAVION | Redacted | | | | | | | |
| 4403876 | WALKER, DAVION | Redacted | | | | | | | |
| 4402125 | WALKER, DAVON D | Redacted | | | | | | | |
| 4369826 | WALKER, DEAIRA | Redacted | | | | | | | |
| 4438399 | WALKER, DEANA | Redacted | | | | | | | |
| 4245432 | WALKER, DEANDRE S | Redacted | | | | | | | |
| 4450776 | WALKER, DEANNA | Redacted | | | | | | | |
| 4261280 | WALKER, DEANTE D | Redacted | | | | | | | |
| 4663175 | WALKER, DEBBIE | Redacted | | | | | | | |
| 4787026 | Walker, Deborah | Redacted | | | | | | | |
| 4710085 | WALKER, DEBORAH | Redacted | | | | | | | |
| 4667796 | WALKER, DEBORAH E | Redacted | | | | | | | |
| 4509678 | WALKER, DEBORAH S | Redacted | | | | | | | |
| 4358220 | WALKER, DECHANEL | Redacted | | | | | | | |
| 4258480 | WALKER, DEIDRE | Redacted | | | | | | | |
| 4153661 | WALKER, DEIDRE | Redacted | | | | | | | |
| 4756010 | WALKER, DEISKO | Redacted | | | | | | | |
| 4364424 | WALKER, DEJA | Redacted | | | | | | | |
| 4405666 | WALKER, DELLA | Redacted | | | | | | | |
| 4793361 | Walker, Delores | Redacted | | | | | | | |
| 4727133 | WALKER, DELORES | Redacted | | | | | | | |
| 4336695 | WALKER, DELORES G | Redacted | | | | | | | |
| 4656196 | WALKER, DELORISIS | Redacted | | | | | | | |
| 4254637 | WALKER, DEMECIA | Redacted | | | | | | | |
| 4591475 | WALKER, DEMETRIA L | Redacted | | | | | | | |
| 4267578 | WALKER, DEMETRIOUS | Redacted | | | | | | | |
| 4753800 | WALKER, DEMETRIS | Redacted | | | | | | | |
| 4484668 | WALKER, DENAHJAH | Redacted | | | | | | | |
| 4557269 | WALKER, DENISE A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540898 | WALKER, DENISE E | Redacted | | | | | | | |
| 4776329 | WALKER, DEREK | Redacted | | | | | | | |
| 4247321 | WALKER, DERREMY | Redacted | | | | | | | |
| 4250734 | WALKER, DERRICK | Redacted | | | | | | | |
| 4338414 | WALKER, DESARAE | Redacted | | | | | | | |
| 4507790 | WALKER, DESTANIE | Redacted | | | | | | | |
| 4372513 | WALKER, DESTINEE | Redacted | | | | | | | |
| 4459640 | WALKER, DESTINY | Redacted | | | | | | | |
| 4325726 | WALKER, DESTINY | Redacted | | | | | | | |
| 4368085 | WALKER, DESTINY M | Redacted | | | | | | | |
| 4295869 | WALKER, DEVELLE C | Redacted | | | | | | | |
| 4400337 | WALKER, DEVIN | Redacted | | | | | | | |
| 4449564 | WALKER, DEVIN M | Redacted | | | | | | | |
| 4151657 | WALKER, DEVON N | Redacted | | | | | | | |
| 4266611 | WALKER, DEXTER | Redacted | | | | | | | |
| 4646725 | WALKER, DEXTER | Redacted | | | | | | | |
| 4510666 | WALKER, DEXTER F | Redacted | | | | | | | |
| 4720394 | WALKER, DIANA | Redacted | | | | | | | |
| 4468118 | WALKER, DIANA L | Redacted | | | | | | | |
| 4280992 | WALKER, DIANE | Redacted | | | | | | | |
| 4541847 | WALKER, DIANE | Redacted | | | | | | | |
| 4536411 | WALKER, DIANE M | Redacted | | | | | | | |
| 4214356 | WALKER, DIJON L | Redacted | | | | | | | |
| 4513736 | WALKER, DILLON | Redacted | | | | | | | |
| 4202405 | WALKER, DILLON D | Redacted | | | | | | | |
| 4243558 | WALKER, DILMA | Redacted | | | | | | | |
| 4263953 | WALKER, DINA | Redacted | | | | | | | |
| 4661342 | WALKER, DIRASTUS | Redacted | | | | | | | |
| 4556931 | WALKER, DOLLIE A | Redacted | | | | | | | |
| 4508942 | WALKER, DOMINIQUE | Redacted | | | | | | | |
| 4152636 | WALKER, DOMINIQUE | Redacted | | | | | | | |
| 4418695 | WALKER, DOMINIQUE | Redacted | | | | | | | |
| 4240578 | WALKER, DOMINIQUE N | Redacted | | | | | | | |
| 4737278 | WALKER, DONALD | Redacted | | | | | | | |
| 4545918 | WALKER, DONALD W | Redacted | | | | | | | |
| 4471735 | WALKER, DONNA | Redacted | | | | | | | |
| 4233761 | WALKER, DONNA B | Redacted | | | | | | | |
| 4654917 | WALKER, DONNA J | Redacted | | | | | | | |
| 4471542 | WALKER, DONNA M | Redacted | | | | | | | |
| 4517615 | WALKER, DONNETTA | Redacted | | | | | | | |
| 4167148 | WALKER, DONNIE G | Redacted | | | | | | | |
| 4521326 | WALKER, DONTERRIUS | Redacted | | | | | | | |
| 4753438 | WALKER, DOROTHEA H | Redacted | | | | | | | |
| 4646995 | WALKER, DOROTHY | Redacted | | | | | | | |
| 4642184 | WALKER, DOROTHY | Redacted | | | | | | | |
| 4708605 | WALKER, DOROTHY | Redacted | | | | | | | |
| 4705318 | WALKER, DOROTHY | Redacted | | | | | | | |
| 4591350 | WALKER, DOROTHY | Redacted | | | | | | | |
| 4684852 | WALKER, DOROTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665708 | WALKER, DOUGLAS | Redacted | | | | | | | |
| 4719983 | WALKER, DOUGLAS | Redacted | | | | | | | |
| 4220027 | WALKER, DOUGLAS B | Redacted | | | | | | | |
| 4276112 | WALKER, DOUGLAS E | Redacted | | | | | | | |
| 4234178 | WALKER, DOUGLAS J | Redacted | | | | | | | |
| 4360069 | WALKER, DREW L | Redacted | | | | | | | |
| 4507723 | WALKER, DUANE | Redacted | | | | | | | |
| 4417952 | WALKER, DUSTIN | Redacted | | | | | | | |
| 4154544 | WALKER, DWANNIKKA | Redacted | | | | | | | |
| 4594124 | WALKER, DWAYNE | Redacted | | | | | | | |
| 4345122 | WALKER, DWAYNE T | Redacted | | | | | | | |
| 4683903 | WALKER, DWIGHT | Redacted | | | | | | | |
| 4318749 | WALKER, DYLAN | Redacted | | | | | | | |
| 4368950 | WALKER, EARL E | Redacted | | | | | | | |
| 4686442 | WALKER, EARLEAN | Redacted | | | | | | | |
| 4644309 | WALKER, EDD | Redacted | | | | | | | |
| 4729345 | WALKER, EDDIE | Redacted | | | | | | | |
| 4711784 | WALKER, EDDIE K | Redacted | | | | | | | |
| 4698568 | WALKER, EDDIE L | Redacted | | | | | | | |
| 4772215 | WALKER, EDNA W | Redacted | | | | | | | |
| 4259382 | WALKER, EDRIC M | Redacted | | | | | | | |
| 4256178 | WALKER, EDWARD | Redacted | | | | | | | |
| 4306713 | WALKER, EDWARD | Redacted | | | | | | | |
| 4709153 | WALKER, EDWARD L | Redacted | | | | | | | |
| 4655682 | WALKER, EDY | Redacted | | | | | | | |
| 4654031 | WALKER, EDYTHE | Redacted | | | | | | | |
| 4454182 | WALKER, EIREONA | Redacted | | | | | | | |
| 4790061 | Walker, Elaine | Redacted | | | | | | | |
| 4824176 | WALKER, ELAINE | Redacted | | | | | | | |
| 4647323 | WALKER, ELAINE | Redacted | | | | | | | |
| 4607819 | WALKER, ELEANOR | Redacted | | | | | | | |
| 4371111 | WALKER, ELISSA J | Redacted | | | | | | | |
| 4598945 | WALKER, ELIZABETH | Redacted | | | | | | | |
| 4231602 | WALKER, ELIZABETH R | Redacted | | | | | | | |
| 4638695 | WALKER, ELLEN | Redacted | | | | | | | |
| 4590039 | WALKER, ELMIRA | Redacted | | | | | | | |
| 4147846 | WALKER, ELTON S | Redacted | | | | | | | |
| 4558763 | WALKER, EMERY | Redacted | | | | | | | |
| 4577939 | WALKER, EMILEE | Redacted | | | | | | | |
| 4579779 | WALKER, EMILY A | Redacted | | | | | | | |
| 4261325 | WALKER, EMILY S | Redacted | | | | | | | |
| 4707398 | WALKER, ERIC | Redacted | | | | | | | |
| 4696006 | WALKER, ERIC | Redacted | | | | | | | |
| 4447349 | WALKER, ERIC M | Redacted | | | | | | | |
| 4305250 | WALKER, ERICA | Redacted | | | | | | | |
| 4305242 | WALKER, ERICA | Redacted | | | | | | | |
| 4253120 | WALKER, ERICA C | Redacted | | | | | | | |
| 4397296 | WALKER, ERIK | Redacted | | | | | | | |
| 4321430 | WALKER, ERIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754403 | WALKER, ERNEST J | Redacted | | | | | | | |
| 4262430 | WALKER, ESSENSE | Redacted | | | | | | | |
| 4615223 | WALKER, ESTRELLA | Redacted | | | | | | | |
| 4639815 | WALKER, EUNICE | Redacted | | | | | | | |
| 4677170 | WALKER, EVANGELINE | Redacted | | | | | | | |
| 4680893 | WALKER, EVELYN | Redacted | | | | | | | |
| 4644347 | WALKER, EVELYN | Redacted | | | | | | | |
| 4284142 | WALKER, FANNIE | Redacted | | | | | | | |
| 4741248 | WALKER, FAYE | Redacted | | | | | | | |
| 4477860 | WALKER, FAYE | Redacted | | | | | | | |
| 4598748 | WALKER, FELICIA | Redacted | | | | | | | |
| 4194190 | WALKER, FELICIA | Redacted | | | | | | | |
| 4404458 | WALKER, FLORENCE A | Redacted | | | | | | | |
| 4193140 | WALKER, FLORESSA | Redacted | | | | | | | |
| 4720084 | WALKER, FRAN P | Redacted | | | | | | | |
| 4526362 | WALKER, FRANCES | Redacted | | | | | | | |
| 4616615 | WALKER, FRANK | Redacted | | | | | | | |
| 4484428 | WALKER, FRANK J | Redacted | | | | | | | |
| 4248187 | WALKER, FREDRICK | Redacted | | | | | | | |
| 4632387 | WALKER, FREDRICKA | Redacted | | | | | | | |
| 4322859 | WALKER, GABRIELLE | Redacted | | | | | | | |
| 4703151 | WALKER, GAIL | Redacted | | | | | | | |
| 4650879 | WALKER, GARY | Redacted | | | | | | | |
| 4705373 | WALKER, GARY | Redacted | | | | | | | |
| 4824177 | WALKER, GARY | Redacted | | | | | | | |
| 4789407 | Walker, Gary | Redacted | | | | | | | |
| 4244837 | WALKER, GARY L | Redacted | | | | | | | |
| 4339614 | WALKER, GARY L | Redacted | | | | | | | |
| 4658935 | WALKER, GAYLA | Redacted | | | | | | | |
| 4202325 | WALKER, GEORGE | Redacted | | | | | | | |
| 4490790 | WALKER, GEORGE J | Redacted | | | | | | | |
| 4590340 | WALKER, GERALD | Redacted | | | | | | | |
| 4698395 | WALKER, GERALDINE | Redacted | | | | | | | |
| 4755042 | WALKER, GERALDINE | Redacted | | | | | | | |
| 4598823 | WALKER, GERMAINE | Redacted | | | | | | | |
| 4642355 | WALKER, GLADYS | Redacted | | | | | | | |
| 4716433 | WALKER, GLENDEAN | Redacted | | | | | | | |
| 4592407 | WALKER, GLENISE | Redacted | | | | | | | |
| 4586153 | WALKER, GLENN L | Redacted | | | | | | | |
| 4776652 | WALKER, GLORIA | Redacted | | | | | | | |
| 4284079 | WALKER, GLORIA | Redacted | | | | | | | |
| 4686645 | WALKER, GLORIA | Redacted | | | | | | | |
| 4691380 | WALKER, GLORIA | Redacted | | | | | | | |
| 4245647 | WALKER, GLORIA | Redacted | | | | | | | |
| 4689604 | WALKER, GOLDI | Redacted | | | | | | | |
| 4259477 | WALKER, GRACEY M | Redacted | | | | | | | |
| 4182152 | WALKER, GRADY L | Redacted | | | | | | | |
| 4169423 | WALKER, GREGORY B | Redacted | | | | | | | |
| 4379143 | WALKER, GREGORY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618704 | WALKER, GWENDOLYN | Redacted | | | | | | | |
| 4620280 | WALKER, GWENDOLYN | Redacted | | | | | | | |
| 4728032 | WALKER, GWENDOLYN | Redacted | | | | | | | |
| 4237417 | WALKER, GWENDOLYN | Redacted | | | | | | | |
| 4258640 | WALKER, GWENDOLYN L | Redacted | | | | | | | |
| 4448805 | WALKER, HALEY M | Redacted | | | | | | | |
| 4636969 | WALKER, HAROLD | Redacted | | | | | | | |
| 4348972 | WALKER, HAYLEY | Redacted | | | | | | | |
| 4148228 | WALKER, HAZEL J | Redacted | | | | | | | |
| 4488657 | WALKER, HEATHER | Redacted | | | | | | | |
| 4320621 | WALKER, HEAVENLI S | Redacted | | | | | | | |
| 4190587 | WALKER, HEIDI | Redacted | | | | | | | |
| 4529907 | WALKER, HEIDI D | Redacted | | | | | | | |
| 4599908 | WALKER, HELEN | Redacted | | | | | | | |
| 4756073 | WALKER, HELEN | Redacted | | | | | | | |
| 4728406 | WALKER, HELEN | Redacted | | | | | | | |
| 4749551 | WALKER, HENRY C | Redacted | | | | | | | |
| 4254893 | WALKER, HENRY D | Redacted | | | | | | | |
| 4744577 | WALKER, HILRETT | Redacted | | | | | | | |
| 4675742 | WALKER, HOPE S | Redacted | | | | | | | |
| 4658462 | WALKER, HOWARD | Redacted | | | | | | | |
| 4700127 | WALKER, HUBERT | Redacted | | | | | | | |
| 4484167 | WALKER, IAN C | Redacted | | | | | | | |
| 4363088 | WALKER, IEASHA U | Redacted | | | | | | | |
| 4403989 | WALKER, IESHA M | Redacted | | | | | | | |
| 4298020 | WALKER, IMARI A | Redacted | | | | | | | |
| 4430025 | WALKER, INDIA | Redacted | | | | | | | |
| 4440028 | WALKER, INFINITY M | Redacted | | | | | | | |
| 4668953 | WALKER, INTZ | Redacted | | | | | | | |
| 4774617 | WALKER, IRMA | Redacted | | | | | | | |
| 4697527 | WALKER, ISAAC | Redacted | | | | | | | |
| 4830871 | WALKER, ISABEL | Redacted | | | | | | | |
| 4330733 | WALKER, ISAIAH G | Redacted | | | | | | | |
| 4302966 | WALKER, ISHAUN | Redacted | | | | | | | |
| 4318167 | WALKER, JACHAI | Redacted | | | | | | | |
| 4724690 | WALKER, JACOB | Redacted | | | | | | | |
| 4579793 | WALKER, JACOB | Redacted | | | | | | | |
| 4734483 | WALKER, JAKE | Redacted | | | | | | | |
| 4241336 | WALKER, JAKEEMIA | Redacted | | | | | | | |
| 4470661 | WALKER, JALEN C | Redacted | | | | | | | |
| 4374510 | WALKER, JALISA | Redacted | | | | | | | |
| 4462339 | WALKER, JALLICIA | Redacted | | | | | | | |
| 4283140 | WALKER, JAMEEKA | Redacted | | | | | | | |
| 4417465 | WALKER, JAMELLE C | Redacted | | | | | | | |
| 4558893 | WALKER, JAMES | Redacted | | | | | | | |
| 4468530 | WALKER, JAMES | Redacted | | | | | | | |
| 4626004 | WALKER, JAMES | Redacted | | | | | | | |
| 4200399 | WALKER, JAMES | Redacted | | | | | | | |
| 4723667 | WALKER, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615021 | WALKER, JAMES | Redacted | | | | | | | |
| 4324420 | WALKER, JAMES C | Redacted | | | | | | | |
| 4300371 | WALKER, JAMES K | Redacted | | | | | | | |
| 4406579 | WALKER, JAMES M | Redacted | | | | | | | |
| 4151373 | WALKER, JAMES U | Redacted | | | | | | | |
| 4216329 | WALKER, JAMIE A | Redacted | | | | | | | |
| 4644777 | WALKER, JAN C | Redacted | | | | | | | |
| 4204983 | WALKER, JANE E | Redacted | | | | | | | |
| 4327591 | WALKER, JANEE M | Redacted | | | | | | | |
| 4541380 | WALKER, JANEL | Redacted | | | | | | | |
| 4264001 | WALKER, JANELLE | Redacted | | | | | | | |
| 4750759 | WALKER, JANET | Redacted | | | | | | | |
| 4325742 | WALKER, JANET E | Redacted | | | | | | | |
| 4449844 | WALKER, JANETTE | Redacted | | | | | | | |
| 4190705 | WALKER, JANEYA E | Redacted | | | | | | | |
| 4640824 | WALKER, JANICE | Redacted | | | | | | | |
| 4273578 | WALKER, JANICE | Redacted | | | | | | | |
| 4658583 | WALKER, JANICE | Redacted | | | | | | | |
| 4748350 | WALKER, JANICE | Redacted | | | | | | | |
| 4680324 | WALKER, JANIE | Redacted | | | | | | | |
| 4510751 | WALKER, JANIET | Redacted | | | | | | | |
| 4709600 | WALKER, JANNIE B. B | Redacted | | | | | | | |
| 4507624 | WALKER, JAQAUYSE | Redacted | | | | | | | |
| 4412351 | WALKER, JARED | Redacted | | | | | | | |
| 4413506 | WALKER, JARELL D | Redacted | | | | | | | |
| 4258946 | WALKER, JARIZ M | Redacted | | | | | | | |
| 4728608 | WALKER, JARVIS D | Redacted | | | | | | | |
| 4246518 | WALKER, JASMIN M | Redacted | | | | | | | |
| 4266612 | WALKER, JASMINE | Redacted | | | | | | | |
| 4212181 | WALKER, JASMINE | Redacted | | | | | | | |
| 4575890 | WALKER, JASMINE A | Redacted | | | | | | | |
| 4285724 | WALKER, JASMINE D | Redacted | | | | | | | |
| 4376364 | WALKER, JASMINE J | Redacted | | | | | | | |
| 4547644 | WALKER, JASMINE L | Redacted | | | | | | | |
| 4322595 | WALKER, JASMINE M | Redacted | | | | | | | |
| 4303509 | WALKER, JASMYNE | Redacted | | | | | | | |
| 4317102 | WALKER, JASON | Redacted | | | | | | | |
| 4523268 | WALKER, JASON C | Redacted | | | | | | | |
| 4382562 | WALKER, JAVANTE | Redacted | | | | | | | |
| 4532362 | WALKER, JAVEN | Redacted | | | | | | | |
| 4437860 | WALKER, JAVONDA | Redacted | | | | | | | |
| 4614296 | WALKER, JAY | Redacted | | | | | | | |
| 4477466 | WALKER, JAY B | Redacted | | | | | | | |
| 4427570 | WALKER, JAYDA | Redacted | | | | | | | |
| 4495298 | WALKER, JAYLA | Redacted | | | | | | | |
| 4304892 | WALKER, JAYLAN | Redacted | | | | | | | |
| 4397235 | WALKER, JAYONNA S | Redacted | | | | | | | |
| 4206571 | WALKER, JAZZMIN | Redacted | | | | | | | |
| 4289844 | WALKER, JAZZMINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4536651 | WALKER, JEANETTE | Redacted | | | | | | | |
| 4830872 | WALKER, JEFF | Redacted | | | | | | | |
| 4346408 | WALKER, JEFFEREY D | Redacted | | | | | | | |
| 4568850 | WALKER, JEFFREY | Redacted | | | | | | | |
| 4329733 | WALKER, JENEE D | Redacted | | | | | | | |
| 4335140 | WALKER, JENNA M | Redacted | | | | | | | |
| 4235679 | WALKER, JENNA T | Redacted | | | | | | | |
| 4824178 | Walker, Jennie | Redacted | | | | | | | |
| 4465413 | WALKER, JENNIFER | Redacted | | | | | | | |
| 4609963 | WALKER, JENNIFER | Redacted | | | | | | | |
| 4411313 | WALKER, JENNIFER | Redacted | | | | | | | |
| 4377843 | WALKER, JENNIFER D | Redacted | | | | | | | |
| 4229093 | WALKER, JERCINTA | Redacted | | | | | | | |
| 4324612 | WALKER, JEREE N | Redacted | | | | | | | |
| 4560805 | WALKER, JEREMIAH D | Redacted | | | | | | | |
| 4285920 | WALKER, JEREMIAH R | Redacted | | | | | | | |
| 4313440 | WALKER, JEREMY | Redacted | | | | | | | |
| 4349516 | WALKER, JEROME | Redacted | | | | | | | |
| 4711497 | WALKER, JEROME | Redacted | | | | | | | |
| 4307884 | WALKER, JEROME L | Redacted | | | | | | | |
| 4718020 | WALKER, JERRY | Redacted | | | | | | | |
| 4315330 | WALKER, JERRY | Redacted | | | | | | | |
| 4190060 | WALKER, JESSE | Redacted | | | | | | | |
| 4284653 | WALKER, JESSE A | Redacted | | | | | | | |
| 4298062 | WALKER, JESSICA | Redacted | | | | | | | |
| 4746595 | WALKER, JESSICA | Redacted | | | | | | | |
| 4238808 | WALKER, JESSICA N | Redacted | | | | | | | |
| 4510431 | WALKER, JESSICA T | Redacted | | | | | | | |
| 4429047 | WALKER, JHAKENDRA | Redacted | | | | | | | |
| 4844661 | WALKER, JIM | Redacted | | | | | | | |
| 4705376 | WALKER, JIM | Redacted | | | | | | | |
| 4587584 | WALKER, JIMMY | Redacted | | | | | | | |
| 4431592 | WALKER, JOAN | Redacted | | | | | | | |
| 4336707 | WALKER, JOANN M | Redacted | | | | | | | |
| 4200277 | WALKER, JOANNE J | Redacted | | | | | | | |
| 4161659 | WALKER, JOCELYN R | Redacted | | | | | | | |
| 4334481 | WALKER, JODEEN | Redacted | | | | | | | |
| 4675144 | WALKER, JOE | Redacted | | | | | | | |
| 4373890 | WALKER, JOE E | Redacted | | | | | | | |
| 4306130 | WALKER, JOHN | Redacted | | | | | | | |
| 4511661 | WALKER, JOHN | Redacted | | | | | | | |
| 4584679 | WALKER, JOHN | Redacted | | | | | | | |
| 4709470 | WALKER, JOHN | Redacted | | | | | | | |
| 4824179 | WALKER, JOHN & PHYLLIS | Redacted | | | | | | | |
| 4518877 | WALKER, JOHN A | Redacted | | | | | | | |
| 4824180 | WALKER, JOHN C. | Redacted | | | | | | | |
| 4761774 | WALKER, JOHN L. L | Redacted | | | | | | | |
| 4160465 | WALKER, JOHN R | Redacted | | | | | | | |
| 4698154 | WALKER, JOHNNIE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15157 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723247 | WALKER, JOHNNIE M. | Redacted | | | | | | | |
| 4673429 | WALKER, JOHNNY | Redacted | | | | | | | |
| 4197411 | WALKER, JOHNNY | Redacted | | | | | | | |
| 4581394 | WALKER, JOHNNY T | Redacted | | | | | | | |
| 4253799 | WALKER, JOLICIA | Redacted | | | | | | | |
| 4197336 | WALKER, JON | Redacted | | | | | | | |
| 4702785 | WALKER, JONATHAN | Redacted | | | | | | | |
| 4322855 | WALKER, JONATHAN | Redacted | | | | | | | |
| 4489541 | WALKER, JORDAN | Redacted | | | | | | | |
| 4265985 | WALKER, JORDAN A | Redacted | | | | | | | |
| 4149113 | WALKER, JORDAN L | Redacted | | | | | | | |
| 4223610 | WALKER, JORDAN R | Redacted | | | | | | | |
| 4442593 | WALKER, JOSEPH | Redacted | | | | | | | |
| 4427008 | WALKER, JOSEPH | Redacted | | | | | | | |
| 4732590 | WALKER, JOSEPH | Redacted | | | | | | | |
| 4304821 | WALKER, JOSEPH | Redacted | | | | | | | |
| 4622938 | WALKER, JOSEPH C | Redacted | | | | | | | |
| 4605565 | WALKER, JOSEPH M | Redacted | | | | | | | |
| 4588901 | WALKER, JOSEPHINE | Redacted | | | | | | | |
| 4622915 | WALKER, JOSEPHINE | Redacted | | | | | | | |
| 4344114 | WALKER, JOSHUA | Redacted | | | | | | | |
| 4401575 | WALKER, JOSHUA | Redacted | | | | | | | |
| 4455066 | WALKER, JOSHUA A | Redacted | | | | | | | |
| 4411148 | WALKER, JOSHUA B | Redacted | | | | | | | |
| 4824181 | WALKER, JOY | Redacted | | | | | | | |
| 4631364 | WALKER, JOYCE | Redacted | | | | | | | |
| 4336715 | WALKER, JOYCE | Redacted | | | | | | | |
| 4757575 | WALKER, JOYCE | Redacted | | | | | | | |
| 4257539 | WALKER, JOYCE | Redacted | | | | | | | |
| 4457047 | WALKER, JOYCE A | Redacted | | | | | | | |
| 4449893 | WALKER, JOYCE M | Redacted | | | | | | | |
| 4567775 | WALKER, JULIA A | Redacted | | | | | | | |
| 4341559 | WALKER, JULIA CALVINA | Redacted | | | | | | | |
| 4259376 | WALKER, JULIA J | Redacted | | | | | | | |
| 4302663 | WALKER, JUSTIN J | Redacted | | | | | | | |
| 4398478 | WALKER, JUSTIN P | Redacted | | | | | | | |
| 4214791 | WALKER, JUSTIN S | Redacted | | | | | | | |
| 4291114 | WALKER, JVONTE | Redacted | | | | | | | |
| 4455771 | WALKER, KADAJA A | Redacted | | | | | | | |
| 4433178 | WALKER, KADASIA | Redacted | | | | | | | |
| 4298051 | WALKER, KAITLYN | Redacted | | | | | | | |
| 4478093 | WALKER, KAITLYN M | Redacted | | | | | | | |
| 4551600 | WALKER, KALEE A | Redacted | | | | | | | |
| 4375641 | WALKER, KAMBREUNA | Redacted | | | | | | | |
| 4624421 | WALKER, KAREN | Redacted | | | | | | | |
| 4899416 | WALKER, KAREN | Redacted | | | | | | | |
| 4282527 | WALKER, KARLA J | Redacted | | | | | | | |
| 4315060 | WALKER, KARLA L | Redacted | | | | | | | |
| 4244245 | WALKER, KAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379648 | WALKER, KASHA | Redacted | | | | | | | |
| 4539921 | WALKER, KASIEM | Redacted | | | | | | | |
| 4557120 | WALKER, KASSYDI A | Redacted | | | | | | | |
| 4759841 | WALKER, KATE | Redacted | | | | | | | |
| 4478934 | WALKER, KATELYN | Redacted | | | | | | | |
| 4560288 | WALKER, KATHERINE M | Redacted | | | | | | | |
| 4591403 | WALKER, KATHLEEN | Redacted | | | | | | | |
| 4220687 | WALKER, KATHLEEN | Redacted | | | | | | | |
| 4627063 | WALKER, KATHLEEN | Redacted | | | | | | | |
| 4581664 | WALKER, KATHRYN | Redacted | | | | | | | |
| 4259618 | WALKER, KATHY | Redacted | | | | | | | |
| 4679410 | WALKER, KATHY | Redacted | | | | | | | |
| 4613075 | WALKER, KATIE | Redacted | | | | | | | |
| 4711343 | WALKER, KATIE J | Redacted | | | | | | | |
| 4594210 | WALKER, KATRINA | Redacted | | | | | | | |
| 4241695 | WALKER, KAYLA A | Redacted | | | | | | | |
| 4168524 | WALKER, KAYLA J | Redacted | | | | | | | |
| 4283581 | WALKER, KAYLLA | Redacted | | | | | | | |
| 4407038 | WALKER, KAZIAH | Redacted | | | | | | | |
| 4349807 | WALKER, KEANNA S | Redacted | | | | | | | |
| 4535498 | WALKER, KEEMAN | Redacted | | | | | | | |
| 4228318 | WALKER, KEITH | Redacted | | | | | | | |
| 4298332 | WALKER, KEITH | Redacted | | | | | | | |
| 4185689 | WALKER, KEITH E | Redacted | | | | | | | |
| 4415234 | WALKER, KELLIE A | Redacted | | | | | | | |
| 4243523 | WALKER, KELLY | Redacted | | | | | | | |
| 4482483 | WALKER, KELLY | Redacted | | | | | | | |
| 4768382 | WALKER, KELLY D | Redacted | | | | | | | |
| 4477800 | WALKER, KELLY I | Redacted | | | | | | | |
| 4384403 | WALKER, KELSEY | Redacted | | | | | | | |
| 4658910 | WALKER, KELVIN | Redacted | | | | | | | |
| 4413020 | WALKER, KENDALE | Redacted | | | | | | | |
| 4517699 | WALKER, KENDALL | Redacted | | | | | | | |
| 4440224 | WALKER, KENDELL | Redacted | | | | | | | |
| 4245307 | WALKER, KENDRA | Redacted | | | | | | | |
| 4699299 | WALKER, KENDRICK | Redacted | | | | | | | |
| 4440078 | WALKER, KENECHA L | Redacted | | | | | | | |
| 4748170 | WALKER, KENIA | Redacted | | | | | | | |
| 4227432 | WALKER, KENNETH | Redacted | | | | | | | |
| 4624483 | WALKER, KENNETH | Redacted | | | | | | | |
| 4723080 | WALKER, KENNETH | Redacted | | | | | | | |
| 4343081 | WALKER, KENNETH E | Redacted | | | | | | | |
| 4448833 | WALKER, KENNETH E | Redacted | | | | | | | |
| 4382841 | WALKER, KENNETH N | Redacted | | | | | | | |
| 4661238 | WALKER, KENT | Redacted | | | | | | | |
| 4146011 | WALKER, KENYETTA S | Redacted | | | | | | | |
| 4375622 | WALKER, KESHAYLA K | Redacted | | | | | | | |
| 4513707 | WALKER, KEVEN | Redacted | | | | | | | |
| 4304442 | WALKER, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237571 | WALKER, KEWINA E | Redacted | | | | | | | |
| 4560576 | WALKER, KEYONA M | Redacted | | | | | | | |
| 4363033 | WALKER, KHALA | Redacted | | | | | | | |
| 4463021 | WALKER, KHARI | Redacted | | | | | | | |
| 4663216 | WALKER, KIA | Redacted | | | | | | | |
| 4381088 | WALKER, KIANA | Redacted | | | | | | | |
| 4678145 | WALKER, KIANA | Redacted | | | | | | | |
| 4167730 | WALKER, KIERSTEN | Redacted | | | | | | | |
| 4353105 | WALKER, KIMBERLY D | Redacted | | | | | | | |
| 4171814 | WALKER, KINDALL | Redacted | | | | | | | |
| 4553027 | WALKER, KIONAY J | Redacted | | | | | | | |
| 4670594 | WALKER, KIRK | Redacted | | | | | | | |
| 4225259 | WALKER, KIYANNA | Redacted | | | | | | | |
| 4158533 | WALKER, KOHL | Redacted | | | | | | | |
| 4547920 | WALKER, KORIE | Redacted | | | | | | | |
| 4532326 | WALKER, KRISAUNDRA | Redacted | | | | | | | |
| 4381646 | WALKER, KRISTA | Redacted | | | | | | | |
| 4635471 | WALKER, KRISTEN J | Redacted | | | | | | | |
| 4545242 | WALKER, KRISTEN L | Redacted | | | | | | | |
| 4553999 | WALKER, KWASHAE | Redacted | | | | | | | |
| 4258124 | WALKER, KYARIA A | Redacted | | | | | | | |
| 4230030 | WALKER, KYAUNDRA | Redacted | | | | | | | |
| 4437995 | WALKER, KYLE | Redacted | | | | | | | |
| 4476033 | WALKER, KYLIE | Redacted | | | | | | | |
| 4457533 | WALKER, KYRA M | Redacted | | | | | | | |
| 4273719 | WALKER, LACCE L | Redacted | | | | | | | |
| 4790170 | Walker, Ladale | Redacted | | | | | | | |
| 4690696 | WALKER, LADORIS | Redacted | | | | | | | |
| 4595566 | WALKER, LADY | Redacted | | | | | | | |
| 4774042 | WALKER, LADYVICTORIA | Redacted | | | | | | | |
| 4728971 | WALKER, LAJEANNA | Redacted | | | | | | | |
| 4667665 | WALKER, LAKEITH | Redacted | | | | | | | |
| 4326016 | WALKER, LAKEITHIA | Redacted | | | | | | | |
| 4518054 | WALKER, LAKEYTA | Redacted | | | | | | | |
| 4646236 | WALKER, LANDON C | Redacted | | | | | | | |
| 4486934 | WALKER, LANETRA D | Redacted | | | | | | | |
| 4707595 | WALKER, LARRY | Redacted | | | | | | | |
| 4824182 | Walker, Larry & Renee | Redacted | | | | | | | |
| 4342320 | WALKER, LASHAWN | Redacted | | | | | | | |
| 4147988 | WALKER, LASTEPHANIE | Redacted | | | | | | | |
| 4424291 | WALKER, LATASHIA M | Redacted | | | | | | | |
| 4326710 | WALKER, LATISHA | Redacted | | | | | | | |
| 4774941 | WALKER, LATOSSHA | Redacted | | | | | | | |
| 4634726 | WALKER, LAURA | Redacted | | | | | | | |
| 4718184 | WALKER, LAURA | Redacted | | | | | | | |
| 4183833 | WALKER, LAURA M | Redacted | | | | | | | |
| 4296104 | WALKER, LAUREN | Redacted | | | | | | | |
| 4194008 | WALKER, LAUREN | Redacted | | | | | | | |
| 4267506 | WALKER, LAUREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316913 | WALKER, LAURIE | Redacted | | | | | | | |
| 4756827 | WALKER, LAURIE | Redacted | | | | | | | |
| 4759295 | WALKER, LAURISTINE | Redacted | | | | | | | |
| 4717111 | WALKER, LAVONNE | Redacted | | | | | | | |
| 4717110 | WALKER, LAVONNE | Redacted | | | | | | | |
| 4249888 | WALKER, LAVONNE | Redacted | | | | | | | |
| 4637190 | WALKER, LAWANDA | Redacted | | | | | | | |
| 4729916 | WALKER, LAWAYNE | Redacted | | | | | | | |
| 4762584 | WALKER, LEE | Redacted | | | | | | | |
| 4469889 | WALKER, LEE | Redacted | | | | | | | |
| 4482043 | WALKER, LEEANN | Redacted | | | | | | | |
| 4510758 | WALKER, LEEVONYA | Redacted | | | | | | | |
| 4254371 | WALKER, LEIGH | Redacted | | | | | | | |
| 4551988 | WALKER, LENNON A | Redacted | | | | | | | |
| 4637459 | WALKER, LEON | Redacted | | | | | | | |
| 4775610 | WALKER, LEONARD | Redacted | | | | | | | |
| 4318012 | WALKER, LESA A | Redacted | | | | | | | |
| 4640939 | WALKER, LESLIE | Redacted | | | | | | | |
| 4615583 | WALKER, LESLIE | Redacted | | | | | | | |
| 4735012 | WALKER, LESLIE | Redacted | | | | | | | |
| 4351395 | WALKER, LEXI L | Redacted | | | | | | | |
| 4702701 | WALKER, LILA | Redacted | | | | | | | |
| 4639491 | WALKER, LILLIE | Redacted | | | | | | | |
| 4706074 | WALKER, LINDA | Redacted | | | | | | | |
| 4640005 | WALKER, LINDA | Redacted | | | | | | | |
| 4678354 | WALKER, LINDA | Redacted | | | | | | | |
| 4361652 | WALKER, LINDA | Redacted | | | | | | | |
| 4395927 | WALKER, LINDA | Redacted | | | | | | | |
| 4588103 | WALKER, LINDA | Redacted | | | | | | | |
| 4738563 | WALKER, LINDA | Redacted | | | | | | | |
| 4154958 | WALKER, LINDA M | Redacted | | | | | | | |
| 4566886 | WALKER, LINDA S | Redacted | | | | | | | |
| 4538566 | WALKER, LINDON D | Redacted | | | | | | | |
| 4625005 | WALKER, LINZIE | Redacted | | | | | | | |
| 4772453 | WALKER, LION | Redacted | | | | | | | |
| 4512051 | WALKER, LISA | Redacted | | | | | | | |
| 4284055 | WALKER, LISA | Redacted | | | | | | | |
| 4698541 | WALKER, LISA | Redacted | | | | | | | |
| 4371629 | WALKER, LIZZA A | Redacted | | | | | | | |
| 4147852 | WALKER, LOGAN | Redacted | | | | | | | |
| 4452630 | WALKER, LOGAN J | Redacted | | | | | | | |
| 4612070 | WALKER, LOIS | Redacted | | | | | | | |
| 4749350 | WALKER, LOIS | Redacted | | | | | | | |
| 4405033 | WALKER, LOLITA | Redacted | | | | | | | |
| 4307145 | WALKER, LORESE M | Redacted | | | | | | | |
| 4284035 | WALKER, LORI | Redacted | | | | | | | |
| 4425187 | WALKER, LORI L | Redacted | | | | | | | |
| 4751023 | WALKER, LORRAINE | Redacted | | | | | | | |
| 4316330 | WALKER, LORRIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15161 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4768522 | WALKER, LOVELL | Redacted | | | | | | | |
| 4436763 | WALKER, LUCRECIA A | Redacted | | | | | | | |
| 4728170 | WALKER, LUERINE | Redacted | | | | | | | |
| 4512768 | WALKER, LYDIA M | Redacted | | | | | | | |
| 4662048 | WALKER, LYNETTE | Redacted | | | | | | | |
| 4433787 | WALKER, LYNNETTE | Redacted | | | | | | | |
| 4275548 | WALKER, MACKENZIE M | Redacted | | | | | | | |
| 4275296 | WALKER, MACY J | Redacted | | | | | | | |
| 4285602 | WALKER, MADDISON | Redacted | | | | | | | |
| 4749503 | WALKER, MADIN | Redacted | | | | | | | |
| 4311193 | WALKER, MADISON W | Redacted | | | | | | | |
| 4699768 | WALKER, MAE | Redacted | | | | | | | |
| 4604290 | WALKER, MAGGIE | Redacted | | | | | | | |
| 4613944 | WALKER, MAGGIE | Redacted | | | | | | | |
| 4256644 | WALKER, MAHOGANY V | Redacted | | | | | | | |
| 4539245 | WALKER, MAKAYLA Z | Redacted | | | | | | | |
| 4326251 | WALKER, MALCOLM | Redacted | | | | | | | |
| 4484694 | WALKER, MALIK D | Redacted | | | | | | | |
| 4310904 | WALKER, MALINDA | Redacted | | | | | | | |
| 4745701 | WALKER, MANLEY | Redacted | | | | | | | |
| 4597300 | WALKER, MARCEINE | Redacted | | | | | | | |
| 4569483 | WALKER, MARCHELLA P | Redacted | | | | | | | |
| 4372711 | WALKER, MARCIE | Redacted | | | | | | | |
| 4596146 | WALKER, MARGARET | Redacted | | | | | | | |
| 4688724 | WALKER, MARGIE | Redacted | | | | | | | |
| 4371625 | WALKER, MARGO | Redacted | | | | | | | |
| 4625276 | WALKER, MARIA | Redacted | | | | | | | |
| 4631302 | WALKER, MARIAN T | Redacted | | | | | | | |
| 4700420 | WALKER, MARILYN | Redacted | | | | | | | |
| 4691860 | WALKER, MARILYN J | Redacted | | | | | | | |
| 4370025 | WALKER, MARISSA R | Redacted | | | | | | | |
| 4769715 | WALKER, MARK | Redacted | | | | | | | |
| 4198546 | WALKER, MARK A | Redacted | | | | | | | |
| 4288254 | WALKER, MARLA | Redacted | | | | | | | |
| 4392813 | WALKER, MARLENE | Redacted | | | | | | | |
| 4237245 | WALKER, MARLON R | Redacted | | | | | | | |
| 4556505 | WALKER, MARQUESHA Y | Redacted | | | | | | | |
| 4495729 | WALKER, MARQUISE | Redacted | | | | | | | |
| 4769713 | WALKER, MARSHALL | Redacted | | | | | | | |
| 4754266 | WALKER, MARTHA | Redacted | | | | | | | |
| 4149678 | WALKER, MARTHA N | Redacted | | | | | | | |
| 4678646 | WALKER, MARTIN | Redacted | | | | | | | |
| 4293218 | WALKER, MARTIN F | Redacted | | | | | | | |
| 4706048 | WALKER, MARVIN | Redacted | | | | | | | |
| 4636177 | WALKER, MARY | Redacted | | | | | | | |
| 4613856 | WALKER, MARY | Redacted | | | | | | | |
| 4750828 | WALKER, MARY | Redacted | | | | | | | |
| 4639238 | WALKER, MARY | Redacted | | | | | | | |
| 4709929 | WALKER, MARY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635883 | WALKER, MARY L L | Redacted | | | | | | | |
| 4283516 | WALKER, MASON | Redacted | | | | | | | |
| 4628579 | WALKER, MATTHEW | Redacted | | | | | | | |
| 4741020 | WALKER, MATTHEW | Redacted | | | | | | | |
| 4156951 | WALKER, MAUREEN | Redacted | | | | | | | |
| 4289412 | WALKER, MAURICE | Redacted | | | | | | | |
| 4691596 | WALKER, MAURICE | Redacted | | | | | | | |
| 4586158 | WALKER, MAURICE | Redacted | | | | | | | |
| 4197514 | WALKER, MAY E | Redacted | | | | | | | |
| 4228931 | WALKER, MAYA | Redacted | | | | | | | |
| 4374264 | WALKER, MAYAH | Redacted | | | | | | | |
| 4315417 | WALKER, MEG E | Redacted | | | | | | | |
| 4488835 | WALKER, MEGAN R | Redacted | | | | | | | |
| 4772023 | WALKER, MELANIE | Redacted | | | | | | | |
| 4580834 | WALKER, MELANIE | Redacted | | | | | | | |
| 4613945 | WALKER, MELINDA | Redacted | | | | | | | |
| 4363211 | WALKER, MELISSA | Redacted | | | | | | | |
| 4407906 | WALKER, MELISSA A | Redacted | | | | | | | |
| 4255246 | WALKER, MELISSA A | Redacted | | | | | | | |
| 4254619 | WALKER, MELODY | Redacted | | | | | | | |
| 4607511 | WALKER, MELODY | Redacted | | | | | | | |
| 4718726 | WALKER, MELODY | Redacted | | | | | | | |
| 4600160 | WALKER, MELVA J | Redacted | | | | | | | |
| 4395275 | WALKER, MESHACH | Redacted | | | | | | | |
| 4463625 | WALKER, MESHIAH | Redacted | | | | | | | |
| 4599942 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4651777 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4586930 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4309408 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4148205 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4774803 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4612457 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4491008 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4662334 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4661626 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4458919 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4163096 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4308430 | WALKER, MICHAEL | Redacted | | | | | | | |
| 4485568 | WALKER, MICHAEL D | Redacted | | | | | | | |
| 4377867 | WALKER, MICHAEL E | Redacted | | | | | | | |
| 4619644 | WALKER, MICHAEL J | Redacted | | | | | | | |
| 4763647 | WALKER, MICHAEL R | Redacted | | | | | | | |
| 4182272 | WALKER, MICHAEL X | Redacted | | | | | | | |
| 4824183 | WALKER, MICHELE | Redacted | | | | | | | |
| 4235828 | WALKER, MICHELLE | Redacted | | | | | | | |
| 4509715 | WALKER, MICHELLE | Redacted | | | | | | | |
| 4455194 | WALKER, MICIALA | Redacted | | | | | | | |
| 4649231 | WALKER, MIECHE | Redacted | | | | | | | |
| 4181625 | WALKER, MIKAILI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4712413 | WALKER, MIKE | Redacted | | | | | | | |
| 4659033 | WALKER, MIKE | Redacted | | | | | | | |
| 4590060 | WALKER, MIKE | Redacted | | | | | | | |
| 4643477 | WALKER, MILDRED | Redacted | | | | | | | |
| 4644260 | WALKER, MILTON | Redacted | | | | | | | |
| 4644259 | WALKER, MILTON | Redacted | | | | | | | |
| 4592905 | WALKER, MILTON | Redacted | | | | | | | |
| 4632444 | WALKER, MILTON M | Redacted | | | | | | | |
| 4746117 | WALKER, MINNIE | Redacted | | | | | | | |
| 4692735 | WALKER, MIRANDA | Redacted | | | | | | | |
| 4461029 | WALKER, MIVEONTAE D | Redacted | | | | | | | |
| 4716294 | WALKER, MIYA | Redacted | | | | | | | |
| 4512301 | WALKER, MIYA R | Redacted | | | | | | | |
| 4657303 | WALKER, MOLLY | Redacted | | | | | | | |
| 4522640 | WALKER, MOLLY A | Redacted | | | | | | | |
| 4472265 | WALKER, MONICA | Redacted | | | | | | | |
| 4718667 | WALKER, MONICA | Redacted | | | | | | | |
| 4681418 | WALKER, MONTEEN | Redacted | | | | | | | |
| 4316279 | WALKER, MONTRE | Redacted | | | | | | | |
| 4427646 | WALKER, MORGAN N | Redacted | | | | | | | |
| 4755499 | WALKER, MURIEL | Redacted | | | | | | | |
| 4286524 | WALKER, MURLEEN | Redacted | | | | | | | |
| 4381341 | WALKER, MYEISHA | Redacted | | | | | | | |
| 4154267 | WALKER, MYKAH | Redacted | | | | | | | |
| 4329824 | WALKER, MYKHEL N | Redacted | | | | | | | |
| 4301237 | WALKER, NAILAH | Redacted | | | | | | | |
| 4605991 | WALKER, NAIMAH | Redacted | | | | | | | |
| 4844662 | WALKER, NANCY | Redacted | | | | | | | |
| 4644491 | WALKER, NANCY J | Redacted | | | | | | | |
| 4542495 | WALKER, NATAILYA | Redacted | | | | | | | |
| 4552509 | WALKER, NATALIA | Redacted | | | | | | | |
| 4493918 | WALKER, NATHAN A | Redacted | | | | | | | |
| 4243189 | WALKER, NATHANIEL | Redacted | | | | | | | |
| 4563702 | WALKER, NAYDEEN | Redacted | | | | | | | |
| 4438254 | WALKER, NAYKEIA E | Redacted | | | | | | | |
| 4631536 | WALKER, NAYSA | Redacted | | | | | | | |
| 4161009 | WALKER, NEAL | Redacted | | | | | | | |
| 4223583 | WALKER, NEIL N | Redacted | | | | | | | |
| 4313666 | WALKER, NIA T | Redacted | | | | | | | |
| 4264968 | WALKER, NIAMBI | Redacted | | | | | | | |
| 4296122 | WALKER, NICHOLAS | Redacted | | | | | | | |
| 4451607 | WALKER, NICHOLAS D | Redacted | | | | | | | |
| 4449408 | WALKER, NICHOLAS R | Redacted | | | | | | | |
| 4152309 | WALKER, NICHOLE | Redacted | | | | | | | |
| 4204395 | WALKER, NICK | Redacted | | | | | | | |
| 4580240 | WALKER, NICOLE A | Redacted | | | | | | | |
| 4388097 | WALKER, NIDRA | Redacted | | | | | | | |
| 4399894 | WALKER, NIKEYA T | Redacted | | | | | | | |
| 4593399 | WALKER, NINA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300588 | WALKER, NIYA | Redacted | | | | | | | |
| 4286099 | WALKER, NIYA A | Redacted | | | | | | | |
| 4598675 | WALKER, NOLAN E. | Redacted | | | | | | | |
| 4637995 | WALKER, NORMA | Redacted | | | | | | | |
| 4227013 | WALKER, NYASIA | Redacted | | | | | | | |
| 4704962 | WALKER, OLGA M. | Redacted | | | | | | | |
| 4733825 | WALKER, OLGETA A | Redacted | | | | | | | |
| 4749628 | WALKER, OLIVER | Redacted | | | | | | | |
| 4319642 | WALKER, OLIVIA | Redacted | | | | | | | |
| 4490506 | WALKER, OLIVIA | Redacted | | | | | | | |
| 4706632 | WALKER, OLLIE | Redacted | | | | | | | |
| 4395981 | WALKER, OLU | Redacted | | | | | | | |
| 4404970 | WALKER, OMONI S | Redacted | | | | | | | |
| 4758727 | WALKER, ORVILLE | Redacted | | | | | | | |
| 4607726 | WALKER, PAMELA | Redacted | | | | | | | |
| 4557219 | WALKER, PAMELA A | Redacted | | | | | | | |
| 4492051 | WALKER, PAMELA K | Redacted | | | | | | | |
| 4304089 | WALKER, PAMELA S | Redacted | | | | | | | |
| 4303557 | WALKER, PASHEN | Redacted | | | | | | | |
| 4726282 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4280137 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4550891 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4738016 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4654205 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4513151 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4728069 | WALKER, PATRICIA | Redacted | | | | | | | |
| 4523403 | WALKER, PATRICK | Redacted | | | | | | | |
| 4468819 | WALKER, PAUL | Redacted | | | | | | | |
| 4700128 | WALKER, PAUL | Redacted | | | | | | | |
| 4532958 | WALKER, PAUL | Redacted | | | | | | | |
| 4509584 | WALKER, PAUL | Redacted | | | | | | | |
| 4657201 | WALKER, PAUL | Redacted | | | | | | | |
| 4202589 | WALKER, PAULA J | Redacted | | | | | | | |
| 4610640 | WALKER, PAULA M. | Redacted | | | | | | | |
| 4736680 | WALKER, PEGGY | Redacted | | | | | | | |
| 4413028 | WALKER, PEGGY S | Redacted | | | | | | | |
| 4325708 | WALKER, PENNIE M | Redacted | | | | | | | |
| 4331749 | WALKER, PHILIP | Redacted | | | | | | | |
| 4669050 | WALKER, PHILLIP | Redacted | | | | | | | |
| 4723027 | WALKER, PHILLIP | Redacted | | | | | | | |
| 4755299 | WALKER, PHYLLIS | Redacted | | | | | | | |
| 4260771 | WALKER, PHYLLIS A | Redacted | | | | | | | |
| 4564981 | WALKER, PIERREA M | Redacted | | | | | | | |
| 4381590 | WALKER, PORSCHA D | Redacted | | | | | | | |
| 4321188 | WALKER, QUENTON | Redacted | | | | | | | |
| 4380975 | WALKER, QUIANDRA S | Redacted | | | | | | | |
| 4249475 | WALKER, RACHEL | Redacted | | | | | | | |
| 4483998 | WALKER, RACHELLE M | Redacted | | | | | | | |
| 4345465 | WALKER, RAEVON A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233226 | WALKER, RAKEEN A | Redacted | | | | | | | |
| 4238633 | WALKER, RALIK | Redacted | | | | | | | |
| 4334289 | WALKER, RANDALL | Redacted | | | | | | | |
| 4437916 | WALKER, RANDI | Redacted | | | | | | | |
| 4632280 | WALKER, RANDY | Redacted | | | | | | | |
| 4742005 | WALKER, RANDY | Redacted | | | | | | | |
| 4371608 | WALKER, RANIESHA | Redacted | | | | | | | |
| 4651664 | WALKER, RAQUEL | Redacted | | | | | | | |
| 4343271 | WALKER, RASHOD J | Redacted | | | | | | | |
| 4161930 | WALKER, RASHON | Redacted | | | | | | | |
| 4324336 | WALKER, RATRON T | Redacted | | | | | | | |
| 4584468 | WALKER, RAVANELL B | Redacted | | | | | | | |
| 4769961 | WALKER, RAY | Redacted | | | | | | | |
| 4899337 | WALKER, RAYMOND | Redacted | | | | | | | |
| 4437804 | WALKER, REAGAN | Redacted | | | | | | | |
| 4322635 | WALKER, REASHIA | Redacted | | | | | | | |
| 4376844 | WALKER, REBECCA E | Redacted | | | | | | | |
| 4463805 | WALKER, REBECCA K | Redacted | | | | | | | |
| 4147039 | WALKER, REGAN | Redacted | | | | | | | |
| 4774300 | WALKER, REGINA | Redacted | | | | | | | |
| 4380722 | WALKER, REGINA | Redacted | | | | | | | |
| 4338885 | WALKER, REGINALD | Redacted | | | | | | | |
| 4666847 | WALKER, REINHARD | Redacted | | | | | | | |
| 4205102 | WALKER, RENEE | Redacted | | | | | | | |
| 4303546 | WALKER, RENISHA | Redacted | | | | | | | |
| 4699790 | WALKER, RHONDA | Redacted | | | | | | | |
| 4261896 | WALKER, RHONDA C | Redacted | | | | | | | |
| 4711852 | WALKER, RICHARD | Redacted | | | | | | | |
| 4661760 | WALKER, RICHARD | Redacted | | | | | | | |
| 4638170 | WALKER, RICHARD | Redacted | | | | | | | |
| 4753183 | WALKER, RICHARD | Redacted | | | | | | | |
| 4590643 | WALKER, RICHARD E | Redacted | | | | | | | |
| 4455556 | WALKER, RICHARD T | Redacted | | | | | | | |
| 4760339 | WALKER, RICK | Redacted | | | | | | | |
| 4555706 | WALKER, RICKY | Redacted | | | | | | | |
| 4375551 | WALKER, RICKY L | Redacted | | | | | | | |
| 4824184 | WALKER, RITA | Redacted | | | | | | | |
| 4547485 | WALKER, ROBERT | Redacted | | | | | | | |
| 4155957 | WALKER, ROBERT | Redacted | | | | | | | |
| 4731808 | WALKER, ROBERT | Redacted | | | | | | | |
| 4791106 | Walker, Robert | Redacted | | | | | | | |
| 4652586 | WALKER, ROBERT | Redacted | | | | | | | |
| 4759467 | WALKER, ROBERT | Redacted | | | | | | | |
| 4670687 | WALKER, ROBERT | Redacted | | | | | | | |
| 4662603 | WALKER, ROBERT | Redacted | | | | | | | |
| 4588138 | WALKER, ROBERT | Redacted | | | | | | | |
| 4589402 | WALKER, ROBERT | Redacted | | | | | | | |
| 4249030 | WALKER, ROBERT B | Redacted | | | | | | | |
| 4372036 | WALKER, ROBERT C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254623 | WALKER, ROBERTA | Redacted | | | | | | | |
| 4337682 | WALKER, ROBIN K | Redacted | | | | | | | |
| 4354127 | WALKER, RODERICK | Redacted | | | | | | | |
| 4533744 | WALKER, RODNEY G | Redacted | | | | | | | |
| 4694044 | WALKER, ROGER | Redacted | | | | | | | |
| 4680901 | WALKER, RONALD | Redacted | | | | | | | |
| 4699338 | WALKER, RONALD | Redacted | | | | | | | |
| 4682797 | WALKER, RONALD | Redacted | | | | | | | |
| 4647436 | WALKER, RONALD | Redacted | | | | | | | |
| 4346485 | WALKER, RONALD | Redacted | | | | | | | |
| 4482393 | WALKER, RONALD A | Redacted | | | | | | | |
| 4230806 | WALKER, RONALD B | Redacted | | | | | | | |
| 4251887 | WALKER, RONALD L | Redacted | | | | | | | |
| 4519964 | WALKER, RONESHIA | Redacted | | | | | | | |
| 4748998 | WALKER, ROSALIND | Redacted | | | | | | | |
| 4759479 | WALKER, ROSE | Redacted | | | | | | | |
| 4652284 | WALKER, ROSELYN | Redacted | | | | | | | |
| 4420673 | WALKER, ROSEMARIE A | Redacted | | | | | | | |
| 4453106 | WALKER, ROSHEDA | Redacted | | | | | | | |
| 4657260 | WALKER, ROY | Redacted | | | | | | | |
| 4313030 | WALKER, RUSSELL C | Redacted | | | | | | | |
| 4342818 | WALKER, RUSSELL H | Redacted | | | | | | | |
| 4732965 | WALKER, RUTH | Redacted | | | | | | | |
| 4758286 | WALKER, RUTH | Redacted | | | | | | | |
| 4558770 | WALKER, RYAN | Redacted | | | | | | | |
| 4283272 | WALKER, RYAN | Redacted | | | | | | | |
| 4383081 | WALKER, RYAN | Redacted | | | | | | | |
| 4487251 | WALKER, RYAN D | Redacted | | | | | | | |
| 4356483 | WALKER, RYAN J | Redacted | | | | | | | |
| 4480606 | WALKER, RYAN M | Redacted | | | | | | | |
| 4244759 | WALKER, RYAN S | Redacted | | | | | | | |
| 4302321 | WALKER, RYNE | Redacted | | | | | | | |
| 4385295 | WALKER, SAMANTHA D | Redacted | | | | | | | |
| 4306144 | WALKER, SAMONE M | Redacted | | | | | | | |
| 4160915 | WALKER, SAMONEE | Redacted | | | | | | | |
| 4559461 | WALKER, SAMUEL E | Redacted | | | | | | | |
| 4647671 | WALKER, SANDRA | Redacted | | | | | | | |
| 4672349 | WALKER, SANDRA | Redacted | | | | | | | |
| 4633536 | WALKER, SANDRA | Redacted | | | | | | | |
| 4518412 | WALKER, SANDRA | Redacted | | | | | | | |
| 4757981 | WALKER, SANDRA | Redacted | | | | | | | |
| 4204494 | WALKER, SANDRA C | Redacted | | | | | | | |
| 4265029 | WALKER, SANTORIA K | Redacted | | | | | | | |
| 4340505 | WALKER, SAQUANNA | Redacted | | | | | | | |
| 4453855 | WALKER, SARA J | Redacted | | | | | | | |
| 4340287 | WALKER, SARAH | Redacted | | | | | | | |
| 4467639 | WALKER, SARAH | Redacted | | | | | | | |
| 4580611 | WALKER, SARAH | Redacted | | | | | | | |
| 4267963 | WALKER, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589806 | WALKER, SARAH G | Redacted | | | | | | | |
| 4613426 | WALKER, SAUNDRA | Redacted | | | | | | | |
| 4378266 | WALKER, SAUNDRA A | Redacted | | | | | | | |
| 4533135 | WALKER, SAVANNAH R | Redacted | | | | | | | |
| 4689638 | WALKER, SCHENEATHER | Redacted | | | | | | | |
| 4574880 | WALKER, SCHYLER O | Redacted | | | | | | | |
| 4786283 | Walker, Scott | Redacted | | | | | | | |
| 4786284 | Walker, Scott | Redacted | | | | | | | |
| 4340106 | WALKER, SELENA | Redacted | | | | | | | |
| 4513578 | WALKER, SETH | Redacted | | | | | | | |
| 4443934 | WALKER, SHAKIRA | Redacted | | | | | | | |
| 4556927 | WALKER, SHALLANTE | Redacted | | | | | | | |
| 4262532 | WALKER, SHANE A | Redacted | | | | | | | |
| 4577594 | WALKER, SHANE N | Redacted | | | | | | | |
| 4537392 | WALKER, SHANECIIA | Redacted | | | | | | | |
| 4530083 | WALKER, SHANEISHA | Redacted | | | | | | | |
| 4147820 | WALKER, SHANEKA Y | Redacted | | | | | | | |
| 4257351 | WALKER, SHANIA | Redacted | | | | | | | |
| 4148865 | WALKER, SHANICE | Redacted | | | | | | | |
| 4430561 | WALKER, SHANIECE | Redacted | | | | | | | |
| 4512763 | WALKER, SHANNON I | Redacted | | | | | | | |
| 4220323 | WALKER, SHANNON L | Redacted | | | | | | | |
| 4766409 | WALKER, SHANTEE | Redacted | | | | | | | |
| 4431556 | WALKER, SHANTELL A | Redacted | | | | | | | |
| 4771459 | WALKER, SHAQUEEN | Redacted | | | | | | | |
| 4494694 | WALKER, SHARI | Redacted | | | | | | | |
| 4283614 | WALKER, SHARITA T | Redacted | | | | | | | |
| 4732771 | WALKER, SHARON | Redacted | | | | | | | |
| 4408025 | WALKER, SHARON | Redacted | | | | | | | |
| 4621935 | WALKER, SHARON | Redacted | | | | | | | |
| 4708665 | WALKER, SHARON A | Redacted | | | | | | | |
| 4524138 | WALKER, SHARON M | Redacted | | | | | | | |
| 4549858 | WALKER, SHATAYA | Redacted | | | | | | | |
| 4476743 | WALKER, SHAVON I | Redacted | | | | | | | |
| 4772294 | WALKER, SHAWANDA | Redacted | | | | | | | |
| 4513226 | WALKER, SHAY | Redacted | | | | | | | |
| 4214192 | WALKER, SHAYNE M | Redacted | | | | | | | |
| 4438485 | WALKER, SHEENA | Redacted | | | | | | | |
| 4699641 | WALKER, SHEILA | Redacted | | | | | | | |
| 4761459 | WALKER, SHEILA | Redacted | | | | | | | |
| 4375974 | WALKER, SHEILA L | Redacted | | | | | | | |
| 4550629 | WALKER, SHELBY | Redacted | | | | | | | |
| 4743912 | WALKER, SHELITA | Redacted | | | | | | | |
| 4253297 | WALKER, SHENIKA | Redacted | | | | | | | |
| 4163992 | WALKER, SHERRIE | Redacted | | | | | | | |
| 4559122 | WALKER, SHERRY T | Redacted | | | | | | | |
| 4771481 | WALKER, SHERYL | Redacted | | | | | | | |
| 4680159 | WALKER, SHINICA | Redacted | | | | | | | |
| 4708348 | WALKER, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699520 | WALKER, SHIRLEY | Redacted | | | | | | | |
| 4744585 | WALKER, SHIRLEY | Redacted | | | | | | | |
| 4771058 | WALKER, SHIRLEY | Redacted | | | | | | | |
| 4314149 | WALKER, SHIRLEY L | Redacted | | | | | | | |
| 4255755 | WALKER, SHIRTORRICA L | Redacted | | | | | | | |
| 4702302 | WALKER, SHONDA | Redacted | | | | | | | |
| 4544368 | WALKER, SHYANNE M | Redacted | | | | | | | |
| 4473820 | WALKER, SIERRA | Redacted | | | | | | | |
| 4678590 | WALKER, SIMMIE | Redacted | | | | | | | |
| 4759805 | WALKER, SIR EDWARD | Redacted | | | | | | | |
| 4525599 | WALKER, SKYLER J | Redacted | | | | | | | |
| 4308946 | WALKER, SLOAN B | Redacted | | | | | | | |
| 4748483 | WALKER, SOLLIE | Redacted | | | | | | | |
| 4774240 | WALKER, SOMER | Redacted | | | | | | | |
| 4721655 | WALKER, SONIA | Redacted | | | | | | | |
| 4899554 | WALKER, SONORA | Redacted | | | | | | | |
| 4645763 | WALKER, SONSEEAHRAY | Redacted | | | | | | | |
| 4899417 | WALKER, SPENCER | Redacted | | | | | | | |
| 4210385 | WALKER, STACEE A | Redacted | | | | | | | |
| 4359469 | WALKER, STACEY | Redacted | | | | | | | |
| 4749033 | WALKER, STANLEY | Redacted | | | | | | | |
| 4379057 | WALKER, STARR | Redacted | | | | | | | |
| 4261769 | WALKER, STEPHANIE | Redacted | | | | | | | |
| 4547373 | WALKER, STEPHANIE | Redacted | | | | | | | |
| 4144190 | WALKER, STEPHANIE | Redacted | | | | | | | |
| 4323041 | WALKER, STEPHANIE | Redacted | | | | | | | |
| 4261109 | WALKER, STEPHANIE A | Redacted | | | | | | | |
| 4455937 | WALKER, STEPHANIE A | Redacted | | | | | | | |
| 4679379 | WALKER, STEPHEN | Redacted | | | | | | | |
| 4579288 | WALKER, STEPHEN | Redacted | | | | | | | |
| 4289919 | WALKER, STEPHEN | Redacted | | | | | | | |
| 4259787 | WALKER, STEVEN | Redacted | | | | | | | |
| 4522364 | WALKER, STEVEN D | Redacted | | | | | | | |
| 4274664 | WALKER, STEVEN T | Redacted | | | | | | | |
| 4248244 | WALKER, STEVEN T | Redacted | | | | | | | |
| 4266597 | WALKER, STEVON M | Redacted | | | | | | | |
| 4714401 | WALKER, SUE | Redacted | | | | | | | |
| 4640122 | WALKER, SUSAN | Redacted | | | | | | | |
| 4259585 | WALKER, SUSAN | Redacted | | | | | | | |
| 4737013 | WALKER, SUSAN | Redacted | | | | | | | |
| 4346901 | WALKER, SUSAN A | Redacted | | | | | | | |
| 4344890 | WALKER, SUSAN C | Redacted | | | | | | | |
| 4567815 | WALKER, SUSANA | Redacted | | | | | | | |
| 4593197 | WALKER, SUZANNE | Redacted | | | | | | | |
| 4322302 | WALKER, SYBIL | Redacted | | | | | | | |
| 4291186 | WALKER, SYCORY | Redacted | | | | | | | |
| 4640261 | WALKER, SYLVESTER | Redacted | | | | | | | |
| 4446156 | WALKER, TACEY R | Redacted | | | | | | | |
| 4591651 | WALKER, TAFFEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4724704 | WALKER, TAIWANA | Redacted | | | | | | | |
| 4440475 | WALKER, TAJAI | Redacted | | | | | | | |
| 4293685 | WALKER, TAKAYLA | Redacted | | | | | | | |
| 4287361 | WALKER, TAKELA | Redacted | | | | | | | |
| 4437389 | WALKER, TA-KEYA | Redacted | | | | | | | |
| 4303728 | WALKER, TAKYIA | Redacted | | | | | | | |
| 4516471 | WALKER, TALJA | Redacted | | | | | | | |
| 4702344 | WALKER, TAMA | Redacted | | | | | | | |
| 4243600 | WALKER, TAMARA | Redacted | | | | | | | |
| 4764884 | WALKER, TAMARA | Redacted | | | | | | | |
| 4521874 | WALKER, TAMARA L | Redacted | | | | | | | |
| 4519284 | WALKER, TAMARA R | Redacted | | | | | | | |
| 4404442 | WALKER, TAMEKA | Redacted | | | | | | | |
| 4423701 | WALKER, TAMELL E | Redacted | | | | | | | |
| 4237890 | WALKER, TAMIRA | Redacted | | | | | | | |
| 4706360 | WALKER, TAMMY | Redacted | | | | | | | |
| 4483750 | WALKER, TAMMY | Redacted | | | | | | | |
| 4702797 | WALKER, TAMMY R | Redacted | | | | | | | |
| 4262789 | WALKER, TANIA D | Redacted | | | | | | | |
| 4457587 | WALKER, TANISHA L | Redacted | | | | | | | |
| 4357464 | WALKER, TANZANIA J | Redacted | | | | | | | |
| 4530509 | WALKER, TASHARA | Redacted | | | | | | | |
| 4300132 | WALKER, TASHUNA K | Redacted | | | | | | | |
| 4440260 | WALKER, TATIANA | Redacted | | | | | | | |
| 4552107 | WALKER, TATIJANA | Redacted | | | | | | | |
| 4323162 | WALKER, TATYANA | Redacted | | | | | | | |
| 4331970 | WALKER, TAYLOR J | Redacted | | | | | | | |
| 4446974 | WALKER, TAYLOR R | Redacted | | | | | | | |
| 4308920 | WALKER, TAYVIEN | Redacted | | | | | | | |
| 4429237 | WALKER, TENESHA M | Redacted | | | | | | | |
| 4452842 | WALKER, TERANCE A | Redacted | | | | | | | |
| 4215488 | WALKER, TERESA | Redacted | | | | | | | |
| 4736046 | WALKER, TERESSA | Redacted | | | | | | | |
| 4253446 | WALKER, TERRANCE | Redacted | | | | | | | |
| 4454859 | WALKER, TERRI D | Redacted | | | | | | | |
| 4731444 | WALKER, TERRIE | Redacted | | | | | | | |
| 4435773 | WALKER, TERRY ANN | Redacted | | | | | | | |
| 4566592 | WALKER, TERRY L | Redacted | | | | | | | |
| 4459724 | WALKER, TEVIN | Redacted | | | | | | | |
| 4602601 | WALKER, THOMAS | Redacted | | | | | | | |
| 4721005 | WALKER, THOMAS | Redacted | | | | | | | |
| 4216685 | WALKER, THOMAS | Redacted | | | | | | | |
| 4688251 | WALKER, THOMAS | Redacted | | | | | | | |
| 4318236 | WALKER, THOMAS F | Redacted | | | | | | | |
| 4156054 | WALKER, THOMAS S | Redacted | | | | | | | |
| 4206786 | WALKER, TIA | Redacted | | | | | | | |
| 4358945 | WALKER, TIANA | Redacted | | | | | | | |
| 4154704 | WALKER, TIARA | Redacted | | | | | | | |
| 4374590 | WALKER, TIARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15170 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443665 | WALKER, TIERRA R | Redacted | | | | | | | |
| 4730942 | WALKER, TIFFANY | Redacted | | | | | | | |
| 4307764 | WALKER, TIFFANY | Redacted | | | | | | | |
| 4626486 | WALKER, TIFFANY | Redacted | | | | | | | |
| 4306849 | WALKER, TIFFANY D | Redacted | | | | | | | |
| 4240045 | WALKER, TIFFIANY N | Redacted | | | | | | | |
| 4718489 | WALKER, TIM J | Redacted | | | | | | | |
| 4232416 | WALKER, TIMOTHY E | Redacted | | | | | | | |
| 4540973 | WALKER, TIMOTHY I | Redacted | | | | | | | |
| 4417864 | WALKER, TIMOTHY R | Redacted | | | | | | | |
| 4649253 | WALKER, TIMOTHY S | Redacted | | | | | | | |
| 4348851 | WALKER, TIMOTHY W | Redacted | | | | | | | |
| 4748237 | WALKER, TINA | Redacted | | | | | | | |
| 4476712 | WALKER, TINA | Redacted | | | | | | | |
| 4554299 | WALKER, TINA L | Redacted | | | | | | | |
| 4391662 | WALKER, TIRIA A | Redacted | | | | | | | |
| 4672184 | WALKER, TISHONDAI | Redacted | | | | | | | |
| 4601360 | WALKER, TODD | Redacted | | | | | | | |
| 4539533 | WALKER, TODD A | Redacted | | | | | | | |
| 4721232 | WALKER, TOM | Redacted | | | | | | | |
| 4732906 | WALKER, TOMMY | Redacted | | | | | | | |
| 4636104 | WALKER, TOMMY | Redacted | | | | | | | |
| 4752444 | WALKER, TONA | Redacted | | | | | | | |
| 4444295 | WALKER, TONDRA | Redacted | | | | | | | |
| 4344205 | WALKER, TONI S | Redacted | | | | | | | |
| 4375610 | WALKER, TONY | Redacted | | | | | | | |
| 4295560 | WALKER, TONY J | Redacted | | | | | | | |
| 4243303 | WALKER, TONYA A | Redacted | | | | | | | |
| 4600961 | WALKER, TRACEY | Redacted | | | | | | | |
| 4445278 | WALKER, TRACEY M | Redacted | | | | | | | |
| 4682814 | WALKER, TRACY | Redacted | | | | | | | |
| 4553034 | WALKER, TRAE A | Redacted | | | | | | | |
| 4351318 | WALKER, TRANAYA D | Redacted | | | | | | | |
| 4369780 | WALKER, TRAVONNE M | Redacted | | | | | | | |
| 4722421 | WALKER, TRELLIS | Redacted | | | | | | | |
| 4303004 | WALKER, TRELYNN | Redacted | | | | | | | |
| 4438024 | WALKER, TREVONNE | Redacted | | | | | | | |
| 4156206 | WALKER, TREY A | Redacted | | | | | | | |
| 4381098 | WALKER, TRISTAN | Redacted | | | | | | | |
| 4192468 | WALKER, TRISTAN F | Redacted | | | | | | | |
| 4774144 | WALKER, TROY | Redacted | | | | | | | |
| 4357144 | WALKER, TYESHA J | Redacted | | | | | | | |
| 4264868 | WALKER, TYLEN | Redacted | | | | | | | |
| 4341015 | WALKER, TYLER | Redacted | | | | | | | |
| 4537149 | WALKER, TYLER | Redacted | | | | | | | |
| 4495543 | WALKER, TYLER | Redacted | | | | | | | |
| 4484692 | WALKER, TYNIA | Redacted | | | | | | | |
| 4290239 | WALKER, TYRA | Redacted | | | | | | | |
| 4401319 | WALKER, TYRELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250712 | WALKER, TYRENE A | Redacted | | | | | | | |
| 4673137 | WALKER, TYRONE | Redacted | | | | | | | |
| 4459538 | WALKER, TYSON A | Redacted | | | | | | | |
| 4719442 | WALKER, UNDREA | Redacted | | | | | | | |
| 4423932 | WALKER, UNIQUA | Redacted | | | | | | | |
| 4777692 | WALKER, URSULA | Redacted | | | | | | | |
| 4422420 | WALKER, VALERIE | Redacted | | | | | | | |
| 4296691 | WALKER, VALERIE A | Redacted | | | | | | | |
| 4298234 | WALKER, VALISHA | Redacted | | | | | | | |
| 4676506 | WALKER, VALROIE | Redacted | | | | | | | |
| 4680320 | WALKER, VAN | Redacted | | | | | | | |
| 4326138 | WALKER, VAN | Redacted | | | | | | | |
| 4824185 | WALKER, VANCE & SUSAN | Redacted | | | | | | | |
| 4662923 | WALKER, VELETA | Redacted | | | | | | | |
| 4375239 | WALKER, VERICKA L | Redacted | | | | | | | |
| 4604910 | WALKER, VERLENA | Redacted | | | | | | | |
| 4754676 | WALKER, VERNON T | Redacted | | | | | | | |
| 4554517 | WALKER, VERNORRIS F | Redacted | | | | | | | |
| 4509899 | WALKER, VERONICA | Redacted | | | | | | | |
| 4674895 | WALKER, VERRY | Redacted | | | | | | | |
| 4824186 | WALKER, VESTA | Redacted | | | | | | | |
| 4150253 | WALKER, VIASHUN L | Redacted | | | | | | | |
| 4747713 | WALKER, VICKI | Redacted | | | | | | | |
| 4667041 | WALKER, VICKY L L | Redacted | | | | | | | |
| 4494515 | WALKER, VICKY R | Redacted | | | | | | | |
| 4628519 | WALKER, VICTOR | Redacted | | | | | | | |
| 4534862 | WALKER, VICTOR E | Redacted | | | | | | | |
| 4824187 | WALKER, VICTORIA AND TIM | Redacted | | | | | | | |
| 4215859 | WALKER, VIOLA | Redacted | | | | | | | |
| 4755134 | WALKER, VIRGINIA | Redacted | | | | | | | |
| 4773065 | WALKER, VIVIENNE | Redacted | | | | | | | |
| 4597048 | WALKER, VJ | Redacted | | | | | | | |
| 4164508 | WALKER, W WESLEY | Redacted | | | | | | | |
| 4247948 | WALKER, WALDANE A | Redacted | | | | | | | |
| 4323561 | WALKER, WANDA | Redacted | | | | | | | |
| 4336860 | WALKER, WANDA | Redacted | | | | | | | |
| 4434881 | WALKER, WARREN B | Redacted | | | | | | | |
| 4575956 | WALKER, WAYNEISHA C | Redacted | | | | | | | |
| 4575425 | WALKER, WAYNEISHA C | Redacted | | | | | | | |
| 4771815 | WALKER, WENDY | Redacted | | | | | | | |
| 4770723 | WALKER, WESLEY | Redacted | | | | | | | |
| 4549158 | WALKER, WESLEY M | Redacted | | | | | | | |
| 4232771 | WALKER, WHITNEY L | Redacted | | | | | | | |
| 4276354 | WALKER, WILKIE | Redacted | | | | | | | |
| 4792990 | Walker, Willette | Redacted | | | | | | | |
| 4621113 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4191681 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4744890 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4707938 | WALKER, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607760 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4696164 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4696917 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4519419 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4626178 | WALKER, WILLIAM | Redacted | | | | | | | |
| 4743123 | WALKER, WILLIAM D | Redacted | | | | | | | |
| 4412688 | WALKER, WILLIAM D | Redacted | | | | | | | |
| 4713125 | WALKER, WILLIE | Redacted | | | | | | | |
| 4709449 | WALKER, WILLIS G | Redacted | | | | | | | |
| 4714502 | WALKER, WILMA | Redacted | | | | | | | |
| 4510255 | WALKER, WINFORD M | Redacted | | | | | | | |
| 4586887 | WALKER, WINFRED | Redacted | | | | | | | |
| 4473636 | WALKER, XAVIER | Redacted | | | | | | | |
| 4430058 | WALKER, YANIQUE | Redacted | | | | | | | |
| 4650010 | WALKER, YEVETTE | Redacted | | | | | | | |
| 4281204 | WALKER, YOLANDA | Redacted | | | | | | | |
| 4634051 | WALKER, YOLANDA | Redacted | | | | | | | |
| 4199834 | WALKER, YOLANDA E | Redacted | | | | | | | |
| 4374648 | WALKER, YOLANDA R | Redacted | | | | | | | |
| 4360618 | WALKER, YOLITA | Redacted | | | | | | | |
| 4687924 | WALKER, YVETTE | Redacted | | | | | | | |
| 4631326 | WALKER, YVONNE | Redacted | | | | | | | |
| 4266682 | WALKER, ZABRYNA | Redacted | | | | | | | |
| 4343323 | WALKER, ZACHARY | Redacted | | | | | | | |
| 4364880 | WALKER, ZAELYNN | Redacted | | | | | | | |
| 4582790 | WALKER, ZAKARY R | Redacted | | | | | | | |
| 4379852 | WALKER, ZAKIEL | Redacted | | | | | | | |
| 4478051 | WALKER, ZAKIYA | Redacted | | | | | | | |
| 4427552 | WALKER, ZANEBIA | Redacted | | | | | | | |
| 4777030 | WALKER, ZEAD | Redacted | | | | | | | |
| 4495826 | WALKER, ZENAISIA Q | Redacted | | | | | | | |
| 4830873 | WALKER,PAUL | Redacted | | | | | | | |
| 4824188 | WALKER,THOMAS | Redacted | | | | | | | |
| 5508787 | WALKERASHLEY ASHLEY | 3024 KEITHWAY DR | | | | HARVEY | LA | 70058 | |
| 4429292 | WALKER-BROWN, PATHEA E | Redacted | | | | | | | |
| 4331994 | WALKER-CARTER, CARRIE | Redacted | | | | | | | |
| 4708806 | WALKER-COOPER, LEONA | Redacted | | | | | | | |
| 4602311 | WALKER-DERRICOTTE, RHODA | Redacted | | | | | | | |
| 4763925 | WALKER-DIAZ, RUBY | Redacted | | | | | | | |
| 4590675 | WALKER-DOUVILLE, WANDA | Redacted | | | | | | | |
| 4241187 | WALKER-GREAVES, DAWN M | Redacted | | | | | | | |
| 4182770 | WALKER-GRIFFIN, AVIS | Redacted | | | | | | | |
| 4382821 | WALKER-HILL, MONIQUE Y | Redacted | | | | | | | |
| 4526890 | WALKER-HUNT, TYDELL A | Redacted | | | | | | | |
| 4287755 | WALKER-JACKSON, ROBERT | Redacted | | | | | | | |
| 4349882 | WALKER-JORDAN, DAVONNE L | Redacted | | | | | | | |
| 4738918 | WALKERJR, JAMES | Redacted | | | | | | | |
| 4195687 | WALKER-KNIGHT, MICHELLE | Redacted | | | | | | | |
| 4266600 | WALKER-LEE, DESHAUNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15173 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352311 | WALKER-LEE, SHONTE | Redacted | | | | | | | |
| 4712456 | WALKER-LEWIS, DEBRA Y | Redacted | | | | | | | |
| 4493693 | WALKERMARSHALL, DELISHA S | Redacted | | | | | | | |
| 4364962 | WALKERMCALPIN, DAWN M | Redacted | | | | | | | |
| 4523879 | WALKER-PATTON, ROSEMARY | Redacted | | | | | | | |
| 4544084 | WALKER-QUINTON, CHARMETTE | Redacted | | | | | | | |
| 4591864 | WALKERRESPER, SANITA M | Redacted | | | | | | | |
| 4361190 | WALKER-SANDERS, MONTRICE | Redacted | | | | | | | |
| 4290214 | WALKER-SIMMONS, CHRISTEN | Redacted | | | | | | | |
| 4622791 | WALKER-SMITH, MATTIE | Redacted | | | | | | | |
| 4619445 | WALKES, VESTA | Redacted | | | | | | | |
| 4228139 | WALKIN, LAMONT | Redacted | | | | | | | |
| 4389921 | WALKING ELK, TESSA | Redacted | | | | | | | |
| 4514812 | WALKINGBULL, HEATHER R | Redacted | | | | | | | |
| 4863536 | WALKINGTON WELL DRILLING | 2255 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 | |
| 4707582 | WALKINGTON, TERRI | Redacted | | | | | | | |
| 4728388 | WALKLEY, STACEY B | Redacted | | | | | | | |
| 4712868 | WALKNER, MARION | Redacted | | | | | | | |
| 4614856 | WALKO, DANIEL | Redacted | | | | | | | |
| 4757547 | WALKO, SUSAN | Redacted | | | | | | | |
| 4485160 | WALKOS, MARGARET | Redacted | | | | | | | |
| 4172877 | WALKOSAK, ALBERT M | Redacted | | | | | | | |
| 4488532 | WALKOWIAK, MICHAEL | Redacted | | | | | | | |
| 4480104 | WALKOWIAK, TATANJA A | Redacted | | | | | | | |
| 4362444 | WALKOWICZ, DIANE | Redacted | | | | | | | |
| 4357899 | WALKOWSKI, JODI L | Redacted | | | | | | | |
| 4354969 | WALKOWSKI, KATELYN | Redacted | | | | | | | |
| 4394519 | WALKUP JR, EDWIN R | Redacted | | | | | | | |
| 4560282 | WALKUP, BRAD | Redacted | | | | | | | |
| 4714124 | WALKUP, CYNTHIA | Redacted | | | | | | | |
| 4657084 | WALKUP, JEANETTE | Redacted | | | | | | | |
| 4386403 | WALKUP, MAGGIE H | Redacted | | | | | | | |
| 4729993 | WALKUP, PHILIP | Redacted | | | | | | | |
| 4385174 | WALKUP, ROBERT D | Redacted | | | | | | | |
| 4607488 | WALKUP, STANLEY | Redacted | | | | | | | |
| 4580480 | WALKUP, STEPHANIE | Redacted | | | | | | | |
| 4338173 | WALKUP, WESLEY | Redacted | | | | | | | |
| 4846866 | WALL AND WINDOW MASTER INC | 1120 E RIVERSIDE AVE | | | | ESSEX | MD | 21221 | |
| 5508801 | WALL D DANITA | 5320 MAPLERIDGE MAPLE | | | | COLUMBUS | OH | 43232 | |
| 4889482 | WALL GROUP LA LLC | WME IMG HOLDINGS LLC | 421 WEST 14TH ST 2ND FL | | | NEW YORK | NY | 10014 | |
| 5508806 | WALL KATHERINE V | 742 S 5TH ST | | | | ALBENARLE | NC | 28001 | |
| 4805741 | WALL LENK CORPORATION | P O BOX 651072 | | | | CHARLOTTE | NC | 28265-1072 | |
| 5438795 | WALL ROBERT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4804705 | WALL ST SALES | DBA ALL GLITTERS | 544 PARK AVENUE SUITE 130 | | | BROOKLYN | NY | 11205 | |
| 4798764 | WALL ST SALES | DBA ALL GLITTERS | 12 HEYWARD ST | | | BROOKLYN | NY | 11249 | |
| 4782789 | WALL TOWNSHIP | 2700 ALLAIRE ROAD | BOARD OF HEALTH | | | Wall | NJ | 07719 | |
| 4781430 | WALL TOWNSHIP | BOARD OF HEALTH | 2700 ALLAIRE ROAD | | | Wall | NJ | 07719 | |
| 5508823 | WALL VICKIE | 2140 SW MACVICAR AVE | | | | TOPEKA | KS | 66611 | |
| 5508824 | WALL WHITNEY | 1113 SE 34TH TERR | | | | OCALA | FL | 34471 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434196 | WALL, AARON | Redacted | | | | | | | |
| 4340638 | WALL, ALEXUS | Redacted | | | | | | | |
| 4508547 | WALL, AMANDA | Redacted | | | | | | | |
| 4705781 | WALL, ANIKA | Redacted | | | | | | | |
| 4371541 | WALL, ASHLEY | Redacted | | | | | | | |
| 4148833 | WALL, AUDREY A | Redacted | | | | | | | |
| 4787038 | Wall, Ben | Redacted | | | | | | | |
| 4513749 | WALL, BURNICE W | Redacted | | | | | | | |
| 4307680 | WALL, C | Redacted | | | | | | | |
| 4732614 | WALL, CAROLYN | Redacted | | | | | | | |
| 4308637 | WALL, CASSANDRA | Redacted | | | | | | | |
| 4378007 | WALL, CHARLA A | Redacted | | | | | | | |
| 4380326 | WALL, CHARLENE L | Redacted | | | | | | | |
| 4615424 | WALL, CHARLES  A. A | Redacted | | | | | | | |
| 4453595 | WALL, CHARLES F | Redacted | | | | | | | |
| 4707166 | WALL, CHRISTOPHER | Redacted | | | | | | | |
| 4606020 | WALL, CINDY | Redacted | | | | | | | |
| 4549543 | WALL, CINDY K | Redacted | | | | | | | |
| 4755824 | WALL, CONNIE | Redacted | | | | | | | |
| 4235411 | WALL, CORLEY | Redacted | | | | | | | |
| 4613292 | WALL, CYNTHIA | Redacted | | | | | | | |
| 4458167 | WALL, DANIELLE R | Redacted | | | | | | | |
| 4549809 | WALL, DARLA K | Redacted | | | | | | | |
| 4702843 | WALL, DAVID | Redacted | | | | | | | |
| 4248520 | WALL, DEBRA A | Redacted | | | | | | | |
| 4225373 | WALL, DONNIECE | Redacted | | | | | | | |
| 4755260 | WALL, DORIS | Redacted | | | | | | | |
| 4738440 | WALL, DOUGLAS | Redacted | | | | | | | |
| 4734743 | WALL, GAYLE | Redacted | | | | | | | |
| 4689633 | WALL, GWENDOLYN | Redacted | | | | | | | |
| 4601804 | WALL, HARVEY | Redacted | | | | | | | |
| 4649730 | WALL, JACKIE | Redacted | | | | | | | |
| 4383292 | WALL, JAMES A | Redacted | | | | | | | |
| 4411359 | WALL, JAQUELIN L | Redacted | | | | | | | |
| 4253596 | WALL, JARED M | Redacted | | | | | | | |
| 4470862 | WALL, JASON | Redacted | | | | | | | |
| 4466417 | WALL, JEFFREY R | Redacted | | | | | | | |
| 4603993 | WALL, JERRY | Redacted | | | | | | | |
| 4347355 | WALL, JESSICA | Redacted | | | | | | | |
| 4612185 | WALL, JIM | Redacted | | | | | | | |
| 4830874 | WALL, JOHN | Redacted | | | | | | | |
| 4208160 | WALL, JOSEPH | Redacted | | | | | | | |
| 4560319 | WALL, JUSTIN | Redacted | | | | | | | |
| 4218468 | WALL, KALLIOPI | Redacted | | | | | | | |
| 4521514 | WALL, KARI | Redacted | | | | | | | |
| 4352429 | WALL, KASANDRA | Redacted | | | | | | | |
| 4328971 | WALL, KATHRYN M | Redacted | | | | | | | |
| 4474569 | WALL, KENNETH G | Redacted | | | | | | | |
| 4488745 | WALL, KYLEIGH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419153 | WALL, LAKESIA K | Redacted | | | | | | | |
| 4577066 | WALL, LAYAH B | Redacted | | | | | | | |
| 4244505 | WALL, LEVI D | Redacted | | | | | | | |
| 4640558 | WALL, LINDA | Redacted | | | | | | | |
| 4296504 | WALL, LORETTA | Redacted | | | | | | | |
| 4236626 | WALL, LOUISE | Redacted | | | | | | | |
| 4639458 | WALL, MARY | Redacted | | | | | | | |
| 4242079 | WALL, MARY L | Redacted | | | | | | | |
| 4286718 | WALL, MASOUMEH H | Redacted | | | | | | | |
| 4670634 | WALL, MICHAEL | Redacted | | | | | | | |
| 4710449 | WALL, MITSUKO | Redacted | | | | | | | |
| 4786703 | Wall, Nancy | Redacted | | | | | | | |
| 4569149 | WALL, NANETTE | Redacted | | | | | | | |
| 4154752 | WALL, PAIGE J | Redacted | | | | | | | |
| 4559582 | WALL, PATRICIA E | Redacted | | | | | | | |
| 4592272 | WALL, PHILLIP | Redacted | | | | | | | |
| 4678775 | WALL, RICHARD | Redacted | | | | | | | |
| 4284491 | WALL, ROBERT E | Redacted | | | | | | | |
| 4550840 | WALL, RODNEY | Redacted | | | | | | | |
| 4635682 | WALL, RODNEY | Redacted | | | | | | | |
| 4769330 | WALL, RONALD J | Redacted | | | | | | | |
| 4844663 | WALL, ROSA | Redacted | | | | | | | |
| 4611491 | WALL, RUTH | Redacted | | | | | | | |
| 4282184 | WALL, RYAN C | Redacted | | | | | | | |
| 4709249 | WALL, SANTOS | Redacted | | | | | | | |
| 4237919 | WALL, STEPHEN | Redacted | | | | | | | |
| 4331172 | WALL, STEVEN | Redacted | | | | | | | |
| 4227340 | WALL, STRATON | Redacted | | | | | | | |
| 4606771 | WALL, SUSAN | Redacted | | | | | | | |
| 4616195 | WALL, SUZANNE | Redacted | | | | | | | |
| 4824189 | WALL, TAMARA | Redacted | | | | | | | |
| 4768733 | WALL, THERESA | Redacted | | | | | | | |
| 4674970 | WALL, TODD | Redacted | | | | | | | |
| 4686734 | WALL, TONY | Redacted | | | | | | | |
| 4550481 | WALL, TRAVIS | Redacted | | | | | | | |
| 4201525 | WALL, TRISTAN | Redacted | | | | | | | |
| 4399604 | WALL, TYLER C | Redacted | | | | | | | |
| 4689421 | WALL, WILLIAM | Redacted | | | | | | | |
| 5787379 | WALLA WALLA COUNTY | 315 W MAIN ST | | | | WALLA WALLA | WA | 99362-2820 | |
| 5787927 | WALLA WALLA COUNTY HEALTH DEPT | 314 W MAIN STREET | | | | WALLA | WA | 99362 | |
| 4782818 | WALLA WALLA COUNTY HEALTH DEPT | 314 W. Main Street | | | | Walla Walla | WA | 99362 | |
| 4780827 | Walla Walla County Treasurer | 315 W Main St | | | | Walla Walla | WA | 99362-2820 | |
| 4780828 | Walla Walla County Treasurer | PO Box 777 | | | | Walla Walla | WA | 99362-2820 | |
| 5830582 | WALLA WALLA UNION-BULLETIN | ATTN: KANDI SUCKOW | P.O. BOX 1358 | | | WALLA WALLA | WA | 99362 | |
| 4305932 | WALLA, ASHLEY | Redacted | | | | | | | |
| 4377116 | WALLA, RAVENNA | Redacted | | | | | | | |
| 4377463 | WALLA, SHAUN A | Redacted | | | | | | | |
| 4830875 | WALLACE - GRAY, LINDA | Redacted | | | | | | | |
| 4542989 | WALLACE - PARKER, SIERRA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5508829 | WALLACE ANGELA | 9620 JACCOBI AVE | | | | STL | MO | 63136 | |
| 5508849 | WALLACE CHERYL A | 7698 COLONIAL POINT LN APT 6B | | | | GLOUCESTER PONIT | VA | 23062 | |
| 5508857 | WALLACE DAPHNE | 112 EAST BONANZA CT | | | | PRATTVILLE | AL | 36067 | |
| 5508867 | WALLACE DUQUONE | 140 SYCAMORE LANE | | | | LUMBERTON | NC | 28358 | |
| 4845415 | WALLACE GAY | 1097 COUNTY ROAD 1843 | | | | Arab | AL | 35016 | |
| 4847462 | WALLACE GENERAL CONTRACTING | 326 MAIN ST | | | | HAMILTON | NJ | 08620 | |
| 5508881 | WALLACE GWEN | 1022 HANNOVER CIRCLE | | | | STOCKBRIDGE | GA | 30281 | |
| 4848532 | WALLACE HAYNES | 3780 WEBSTER ST | | | | Oakland | CA | 94609 | |
| 4250759 | WALLACE II, LEE A | Redacted | | | | | | | |
| 4555981 | WALLACE IV, JAMES W | Redacted | | | | | | | |
| 5508889 | WALLACE JENITTA | 3830 COLLEGE AVE | | | | KANSAS CITY | MO | 64128 | |
| 4178067 | WALLACE JR, RONNIE L | Redacted | | | | | | | |
| 5508907 | WALLACE KRYSTAL | 3215 SUNNYSIDE DR | | | | ROCKFORD | IL | 61114 | |
| 5508922 | WALLACE LYNETTE L | 304 DEVEN CT | | | | WR | GA | 31088 | |
| 5508939 | WALLACE PAULA AND ZACHARY | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 4866855 | WALLACE PAVING INC | 400 E NORTH AVE 2 | | | | STREAMWOOD | IL | 60107 | |
| 4869556 | WALLACE PAVING LLC | 624 E PARK AVENUE | | | | LIBERTYVILLE | IL | 60048 | |
| 5508945 | WALLACE RICKEY | 10827 BARKER GATE CT | | | | CYPRESS | TX | 77433 | |
| 5480067 | WALLACE STACIE | 29301 NEHLS PARK DR | | | | WICKLIFEE | OH | 44097-7016 | |
| 5508967 | WALLACE TARTEESHA R | 2615 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5508981 | WALLACE VALERIA | 4566 GLASONBURY WAY | | | | LAFAYETTE | IN | 47909 | |
| 5508984 | WALLACE VERLENE | 225 LEONARD CT | | | | SAINT LEONARD | MD | 20685 | |
| 4494225 | WALLACE, AARON | Redacted | | | | | | | |
| 4392471 | WALLACE, AARON J | Redacted | | | | | | | |
| 4678294 | WALLACE, ADA | Redacted | | | | | | | |
| 4341378 | WALLACE, ADRIAN | Redacted | | | | | | | |
| 4161901 | WALLACE, AIJAH L | Redacted | | | | | | | |
| 4158356 | WALLACE, ALAN R | Redacted | | | | | | | |
| 4648537 | WALLACE, ALDA M | Redacted | | | | | | | |
| 4360301 | WALLACE, ALEX W | Redacted | | | | | | | |
| 4411876 | WALLACE, ALEXANDER | Redacted | | | | | | | |
| 4389321 | WALLACE, ALEXIS | Redacted | | | | | | | |
| 4244494 | WALLACE, ALEXIS M | Redacted | | | | | | | |
| 4568922 | WALLACE, ALEXSAYA | Redacted | | | | | | | |
| 4345286 | WALLACE, ALICIA | Redacted | | | | | | | |
| 4660178 | WALLACE, ALICIA | Redacted | | | | | | | |
| 4252255 | WALLACE, ALISHA M | Redacted | | | | | | | |
| 4728138 | WALLACE, ALLAN P | Redacted | | | | | | | |
| 4155932 | WALLACE, ALLISON L | Redacted | | | | | | | |
| 4856886 | WALLACE, ALYSSA | Redacted | | | | | | | |
| 4329897 | WALLACE, AMANDA | Redacted | | | | | | | |
| 4345930 | WALLACE, ANDERENA D | Redacted | | | | | | | |
| 4410016 | WALLACE, ANDREA J | Redacted | | | | | | | |
| 4315950 | WALLACE, ANNA L | Redacted | | | | | | | |
| 4577406 | WALLACE, ANNA M | Redacted | | | | | | | |
| 4248586 | WALLACE, ANNIE | Redacted | | | | | | | |
| 4742432 | WALLACE, ANNIE | Redacted | | | | | | | |
| 4521640 | WALLACE, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280660 | WALLACE, ANTHONY D | Redacted | | | | | | | |
| 4542961 | WALLACE, ANTHONY J | Redacted | | | | | | | |
| 4262490 | WALLACE, ANTONIA D | Redacted | | | | | | | |
| 4643268 | WALLACE, APRIL | Redacted | | | | | | | |
| 4410294 | WALLACE, AQUINO | Redacted | | | | | | | |
| 4373067 | WALLACE, ARTISHA | Redacted | | | | | | | |
| 4470810 | WALLACE, ASA | Redacted | | | | | | | |
| 4374767 | WALLACE, ASHAWNTE K | Redacted | | | | | | | |
| 4421863 | WALLACE, ASHLEY | Redacted | | | | | | | |
| 4567482 | WALLACE, ASHLEY | Redacted | | | | | | | |
| 4408335 | WALLACE, ASHLEY | Redacted | | | | | | | |
| 4461315 | WALLACE, ASIA | Redacted | | | | | | | |
| 4197707 | WALLACE, ASIA | Redacted | | | | | | | |
| 4610194 | WALLACE, BARBARA | Redacted | | | | | | | |
| 4672372 | WALLACE, BEATRICE | Redacted | | | | | | | |
| 4584914 | WALLACE, BERTHA | Redacted | | | | | | | |
| 4761266 | WALLACE, BESSIE L | Redacted | | | | | | | |
| 4335085 | WALLACE, BETH A | Redacted | | | | | | | |
| 4700814 | WALLACE, BETTY | Redacted | | | | | | | |
| 4451785 | WALLACE, BETTY J | Redacted | | | | | | | |
| 4612949 | WALLACE, BEVERLY | Redacted | | | | | | | |
| 4586003 | WALLACE, BEVERLY | Redacted | | | | | | | |
| 4545318 | WALLACE, BRANDON D | Redacted | | | | | | | |
| 4447132 | WALLACE, BRANDON S | Redacted | | | | | | | |
| 4454243 | WALLACE, BRANDON S | Redacted | | | | | | | |
| 4480418 | WALLACE, BREANNE | Redacted | | | | | | | |
| 4425653 | WALLACE, BREEANNA | Redacted | | | | | | | |
| 4899299 | WALLACE, BRENDA | Redacted | | | | | | | |
| 4596696 | WALLACE, BRENDA A | Redacted | | | | | | | |
| 4201413 | WALLACE, BRENNA S | Redacted | | | | | | | |
| 4668191 | WALLACE, BRENTON | Redacted | | | | | | | |
| 4259444 | WALLACE, BRIANA | Redacted | | | | | | | |
| 4552790 | WALLACE, BRITTANY | Redacted | | | | | | | |
| 4231268 | WALLACE, BRITTANY F | Redacted | | | | | | | |
| 4197271 | WALLACE, BROCK O | Redacted | | | | | | | |
| 4239671 | WALLACE, BROOKE | Redacted | | | | | | | |
| 4483235 | WALLACE, BROOKE | Redacted | | | | | | | |
| 4687419 | WALLACE, BRUCE | Redacted | | | | | | | |
| 4631380 | WALLACE, BRUCE | Redacted | | | | | | | |
| 4755530 | WALLACE, CAMILLA | Redacted | | | | | | | |
| 4361047 | WALLACE, CAMILLE | Redacted | | | | | | | |
| 4640278 | WALLACE, CAROLYN | Redacted | | | | | | | |
| 4148877 | WALLACE, CAROLYN J | Redacted | | | | | | | |
| 4535745 | WALLACE, CASH M | Redacted | | | | | | | |
| 4541233 | WALLACE, CEDRIC V | Redacted | | | | | | | |
| 4712945 | WALLACE, CEVON | Redacted | | | | | | | |
| 4760810 | WALLACE, CHADLEY | Redacted | | | | | | | |
| 4664448 | WALLACE, CHARLES | Redacted | | | | | | | |
| 4588424 | WALLACE, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744065 | WALLACE, CHARLES | Redacted | | | | | | | |
| 4737707 | WALLACE, CHARLES E | Redacted | | | | | | | |
| 4510619 | WALLACE, CHAVEZ | Redacted | | | | | | | |
| 4899462 | WALLACE, CHERE | Redacted | | | | | | | |
| 4573837 | WALLACE, CHERISH | Redacted | | | | | | | |
| 4488587 | WALLACE, CHERYL D | Redacted | | | | | | | |
| 4473382 | WALLACE, CHEYENNE S | Redacted | | | | | | | |
| 4389663 | WALLACE, CHIFFON A | Redacted | | | | | | | |
| 4468051 | WALLACE, CHRIS | Redacted | | | | | | | |
| 4226876 | WALLACE, CHRISTIAN | Redacted | | | | | | | |
| 4345418 | WALLACE, CHRISTOPHER | Redacted | | | | | | | |
| 4300001 | WALLACE, CHRISTOPHER A | Redacted | | | | | | | |
| 4326531 | WALLACE, CHRISTOPHER T | Redacted | | | | | | | |
| 4226597 | WALLACE, CINDY L | Redacted | | | | | | | |
| 4283005 | WALLACE, CLINT | Redacted | | | | | | | |
| 4189234 | WALLACE, COREY L | Redacted | | | | | | | |
| 4643507 | WALLACE, CYNTHIA | Redacted | | | | | | | |
| 4338228 | WALLACE, DAKOTA L | Redacted | | | | | | | |
| 4441200 | WALLACE, DAKOTA M | Redacted | | | | | | | |
| 4479050 | WALLACE, DANA L | Redacted | | | | | | | |
| 4776435 | WALLACE, DANIEL | Redacted | | | | | | | |
| 4733182 | WALLACE, DANIEL | Redacted | | | | | | | |
| 4521043 | WALLACE, DANIEL | Redacted | | | | | | | |
| 4627210 | WALLACE, DANIEL | Redacted | | | | | | | |
| 4260991 | WALLACE, DANTE | Redacted | | | | | | | |
| 4369516 | WALLACE, DARON | Redacted | | | | | | | |
| 4390081 | WALLACE, DARREN J | Redacted | | | | | | | |
| 4173397 | WALLACE, DARRIAN T | Redacted | | | | | | | |
| 4537541 | WALLACE, DASIA J | Redacted | | | | | | | |
| 4668942 | WALLACE, DAVID | Redacted | | | | | | | |
| 4391183 | WALLACE, DAVID | Redacted | | | | | | | |
| 4635251 | WALLACE, DAVID C | Redacted | | | | | | | |
| 4590762 | WALLACE, DAVID N | Redacted | | | | | | | |
| 4152451 | WALLACE, DAWN C | Redacted | | | | | | | |
| 4451558 | WALLACE, DAWN L | Redacted | | | | | | | |
| 4359730 | WALLACE, DEANDRE | Redacted | | | | | | | |
| 4381013 | WALLACE, DEANNA | Redacted | | | | | | | |
| 4658358 | WALLACE, DEBORAH | Redacted | | | | | | | |
| 4625661 | WALLACE, DEBORAH | Redacted | | | | | | | |
| 4830876 | WALLACE, DEBORAH & MONTY | Redacted | | | | | | | |
| 4391789 | WALLACE, DEBORAH A | Redacted | | | | | | | |
| 4194612 | WALLACE, DEBRA L | Redacted | | | | | | | |
| 4180735 | WALLACE, DEJUANNA | Redacted | | | | | | | |
| 4737903 | WALLACE, DELORES | Redacted | | | | | | | |
| 4150421 | WALLACE, DENIKO | Redacted | | | | | | | |
| 4242639 | WALLACE, DENISE | Redacted | | | | | | | |
| 4701410 | WALLACE, DENNIS | Redacted | | | | | | | |
| 4345097 | WALLACE, DESIREE | Redacted | | | | | | | |
| 4427242 | WALLACE, DESTYNIE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716732 | WALLACE, DEWAYNE | Redacted | | | | | | | |
| 4478886 | WALLACE, DIANNA M | Redacted | | | | | | | |
| 4627752 | WALLACE, DIANNE | Redacted | | | | | | | |
| 4844664 | WALLACE, DICK | Redacted | | | | | | | |
| 4632655 | WALLACE, DOLORES | Redacted | | | | | | | |
| 4706697 | WALLACE, DONALD | Redacted | | | | | | | |
| 4608497 | WALLACE, DONALD B | Redacted | | | | | | | |
| 4630895 | WALLACE, DONNA | Redacted | | | | | | | |
| 4359037 | WALLACE, DONNA | Redacted | | | | | | | |
| 4707755 | WALLACE, DORINDA | Redacted | | | | | | | |
| 4634353 | WALLACE, DORIS | Redacted | | | | | | | |
| 4621183 | WALLACE, DWAINE | Redacted | | | | | | | |
| 4621182 | WALLACE, DWAINE | Redacted | | | | | | | |
| 4338333 | WALLACE, DYONMINQUE K | Redacted | | | | | | | |
| 4635024 | WALLACE, EDITH M | Redacted | | | | | | | |
| 4567863 | WALLACE, EDWARD J | Redacted | | | | | | | |
| 4631991 | WALLACE, ELAINE | Redacted | | | | | | | |
| 4788480 | Wallace, Elaine | Redacted | | | | | | | |
| 4293448 | WALLACE, ELIJAH | Redacted | | | | | | | |
| 4363008 | WALLACE, ELISSA | Redacted | | | | | | | |
| 4726235 | WALLACE, ELIZABETH | Redacted | | | | | | | |
| 4335895 | WALLACE, ELIZABETH F | Redacted | | | | | | | |
| 4639229 | WALLACE, ERIC | Redacted | | | | | | | |
| 4258395 | WALLACE, ERICKA | Redacted | | | | | | | |
| 4261640 | WALLACE, ERIN | Redacted | | | | | | | |
| 4359027 | WALLACE, ERNEST A | Redacted | | | | | | | |
| 4460646 | WALLACE, ESTHER L | Redacted | | | | | | | |
| 4223969 | WALLACE, ETHAN W | Redacted | | | | | | | |
| 4608832 | WALLACE, EUGENE | Redacted | | | | | | | |
| 4487970 | WALLACE, FEURTADO | Redacted | | | | | | | |
| 4410210 | WALLACE, FRANCESCA D | Redacted | | | | | | | |
| 4740366 | WALLACE, FRANK | Redacted | | | | | | | |
| 4233246 | WALLACE, GAILA D | Redacted | | | | | | | |
| 4343348 | WALLACE, GALE L | Redacted | | | | | | | |
| 4744341 | WALLACE, GARY | Redacted | | | | | | | |
| 4328830 | WALLACE, GAYLE N | Redacted | | | | | | | |
| 4152975 | WALLACE, GEORGE L | Redacted | | | | | | | |
| 4632980 | WALLACE, GERALD | Redacted | | | | | | | |
| 4608897 | WALLACE, GERALLDINE | Redacted | | | | | | | |
| 4593365 | WALLACE, GERTRUDE | Redacted | | | | | | | |
| 4203619 | WALLACE, GILL J | Redacted | | | | | | | |
| 4753474 | WALLACE, GLADYS M | Redacted | | | | | | | |
| 4191198 | WALLACE, GLENN | Redacted | | | | | | | |
| 4491678 | WALLACE, GLENN E | Redacted | | | | | | | |
| 4598830 | WALLACE, GREGORY  L | Redacted | | | | | | | |
| 4471206 | WALLACE, GREGORY M | Redacted | | | | | | | |
| 4558287 | WALLACE, GROVER | Redacted | | | | | | | |
| 4711346 | WALLACE, GWENDOLYN | Redacted | | | | | | | |
| 4450659 | WALLACE, GWENDOLYN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193950 | WALLACE, HAILEY C | Redacted | | | | | | | |
| 4713113 | WALLACE, HARDIE | Redacted | | | | | | | |
| 4464255 | WALLACE, HENNESSEY S | Redacted | | | | | | | |
| 4688208 | WALLACE, HENRY | Redacted | | | | | | | |
| 4596970 | WALLACE, HERBIE D | Redacted | | | | | | | |
| 4278389 | WALLACE, HOLLY | Redacted | | | | | | | |
| 4700892 | WALLACE, INGRID | Redacted | | | | | | | |
| 4658738 | WALLACE, IRVIN | Redacted | | | | | | | |
| 4375162 | WALLACE, ISIS | Redacted | | | | | | | |
| 4770409 | WALLACE, JACK | Redacted | | | | | | | |
| 4710063 | WALLACE, JACQUELINE | Redacted | | | | | | | |
| 4288365 | WALLACE, JAJAUN | Redacted | | | | | | | |
| 4552116 | WALLACE, JAMAYA | Redacted | | | | | | | |
| 4693995 | WALLACE, JAMES | Redacted | | | | | | | |
| 4734431 | WALLACE, JAMES | Redacted | | | | | | | |
| 4627640 | WALLACE, JAMES | Redacted | | | | | | | |
| 4472890 | WALLACE, JAMESETTA | Redacted | | | | | | | |
| 4709462 | WALLACE, JAMIE | Redacted | | | | | | | |
| 4696422 | WALLACE, JANE | Redacted | | | | | | | |
| 4694845 | WALLACE, JANE BONNY CASTLE | Redacted | | | | | | | |
| 4606725 | WALLACE, JANET | Redacted | | | | | | | |
| 4184196 | WALLACE, JANET L | Redacted | | | | | | | |
| 4844665 | WALLACE, JAQUELINE | Redacted | | | | | | | |
| 4356937 | WALLACE, JASMINE | Redacted | | | | | | | |
| 4523110 | WALLACE, JASMINE L | Redacted | | | | | | | |
| 4729819 | WALLACE, JASON | Redacted | | | | | | | |
| 4369651 | WALLACE, JASON S | Redacted | | | | | | | |
| 4266859 | WALLACE, JATAVIA | Redacted | | | | | | | |
| 4434776 | WALLACE, JAYSON M | Redacted | | | | | | | |
| 4250057 | WALLACE, JEFFREY | Redacted | | | | | | | |
| 4507758 | WALLACE, JENNIFER M | Redacted | | | | | | | |
| 4700530 | WALLACE, JERALD | Redacted | | | | | | | |
| 4264325 | WALLACE, JEREMY | Redacted | | | | | | | |
| 4566209 | WALLACE, JEREMY R | Redacted | | | | | | | |
| 4413242 | WALLACE, JEWREE | Redacted | | | | | | | |
| 4390620 | WALLACE, JOANN | Redacted | | | | | | | |
| 4417897 | WALLACE, JOCLYN | Redacted | | | | | | | |
| 4621377 | WALLACE, JOHN | Redacted | | | | | | | |
| 4430030 | WALLACE, JOHN | Redacted | | | | | | | |
| 4639019 | WALLACE, JOHN | Redacted | | | | | | | |
| 4672279 | WALLACE, JOHN G | Redacted | | | | | | | |
| 4586108 | WALLACE, JOHNNY | Redacted | | | | | | | |
| 4472321 | WALLACE, JOLISSA | Redacted | | | | | | | |
| 4283976 | WALLACE, JORDAN J | Redacted | | | | | | | |
| 4557044 | WALLACE, JORDAN N | Redacted | | | | | | | |
| 4195854 | WALLACE, JOSHUA G | Redacted | | | | | | | |
| 4580346 | WALLACE, JOSIE | Redacted | | | | | | | |
| 4382766 | WALLACE, JOYCE | Redacted | | | | | | | |
| 4766797 | WALLACE, JOYCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15181 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259786 | WALLACE, JOYCE A | Redacted | | | | | | | |
| 4234357 | WALLACE, JUDITH R | Redacted | | | | | | | |
| 4520918 | WALLACE, JULIE M | Redacted | | | | | | | |
| 4335404 | WALLACE, JUSTIN | Redacted | | | | | | | |
| 4176947 | WALLACE, JUSTIN L | Redacted | | | | | | | |
| 4441206 | WALLACE, JUSTINA | Redacted | | | | | | | |
| 4487632 | WALLACE, KAITLYN N | Redacted | | | | | | | |
| 4545462 | WALLACE, KANI J | Redacted | | | | | | | |
| 4228754 | WALLACE, KAREENA | Redacted | | | | | | | |
| 4220239 | WALLACE, KAREN E | Redacted | | | | | | | |
| 4264499 | WALLACE, KAREN M | Redacted | | | | | | | |
| 4215920 | WALLACE, KAREN S | Redacted | | | | | | | |
| 4174238 | WALLACE, KARESS | Redacted | | | | | | | |
| 4232025 | WALLACE, KARLY | Redacted | | | | | | | |
| 4225651 | WALLACE, KASANDRA L | Redacted | | | | | | | |
| 4427055 | WALLACE, KASSIDY | Redacted | | | | | | | |
| 4230374 | WALLACE, KATHERINE | Redacted | | | | | | | |
| 4362683 | WALLACE, KATHRYN | Redacted | | | | | | | |
| 4340337 | WALLACE, KATINA R | Redacted | | | | | | | |
| 4468424 | WALLACE, KATRINA I | Redacted | | | | | | | |
| 4749045 | WALLACE, KAY | Redacted | | | | | | | |
| 4346595 | WALLACE, KAYLA | Redacted | | | | | | | |
| 4382147 | WALLACE, KAYLA R | Redacted | | | | | | | |
| 4317745 | WALLACE, KAYLEE M | Redacted | | | | | | | |
| 4549333 | WALLACE, KAYLIE D | Redacted | | | | | | | |
| 4478997 | WALLACE, KEAIRA | Redacted | | | | | | | |
| 4582892 | WALLACE, KEELER | Redacted | | | | | | | |
| 4263418 | WALLACE, KEIONNA | Redacted | | | | | | | |
| 4266637 | WALLACE, KEITH | Redacted | | | | | | | |
| 4442514 | WALLACE, KELSEY | Redacted | | | | | | | |
| 4544980 | WALLACE, KELSEY B | Redacted | | | | | | | |
| 4295905 | WALLACE, KENAYAH | Redacted | | | | | | | |
| 4363737 | WALLACE, KENDRA | Redacted | | | | | | | |
| 4446144 | WALLACE, KENNADIE M | Redacted | | | | | | | |
| 4515565 | WALLACE, KENNEDY | Redacted | | | | | | | |
| 4355836 | WALLACE, KENYA L | Redacted | | | | | | | |
| 4257734 | WALLACE, KENYAN I | Redacted | | | | | | | |
| 4744970 | WALLACE, KIMBERLY | Redacted | | | | | | | |
| 4515521 | WALLACE, KIMBERLY D | Redacted | | | | | | | |
| 4655715 | WALLACE, KIMBO | Redacted | | | | | | | |
| 4734417 | WALLACE, KINOLA | Redacted | | | | | | | |
| 4387006 | WALLACE, KRYSTAL | Redacted | | | | | | | |
| 4621617 | WALLACE, LAKESHA | Redacted | | | | | | | |
| 4223755 | WALLACE, LAMAR | Redacted | | | | | | | |
| 4306063 | WALLACE, LANCE | Redacted | | | | | | | |
| 4303418 | WALLACE, LAPORCHA S | Redacted | | | | | | | |
| 4392514 | WALLACE, LARAYSHA | Redacted | | | | | | | |
| 4148839 | WALLACE, LATONYA K | Redacted | | | | | | | |
| 4371110 | WALLACE, LAVONTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646142 | WALLACE, LELAND | Redacted | | | | | | | |
| 4432715 | WALLACE, LESLIE A | Redacted | | | | | | | |
| 4601806 | WALLACE, LIBERTY | Redacted | | | | | | | |
| 4696745 | WALLACE, LINDA | Redacted | | | | | | | |
| 4320048 | WALLACE, LINDA | Redacted | | | | | | | |
| 4668104 | WALLACE, LINDA | Redacted | | | | | | | |
| 4748190 | WALLACE, LINNETTE | Redacted | | | | | | | |
| 4256786 | WALLACE, LISA | Redacted | | | | | | | |
| 4513620 | WALLACE, LISA | Redacted | | | | | | | |
| 4479347 | WALLACE, LISA | Redacted | | | | | | | |
| 4753302 | WALLACE, LORI | Redacted | | | | | | | |
| 4591525 | WALLACE, LORINE | Redacted | | | | | | | |
| 4589142 | WALLACE, LOUELLA L | Redacted | | | | | | | |
| 4661373 | WALLACE, LOUISE | Redacted | | | | | | | |
| 4767829 | WALLACE, LYNN | Redacted | | | | | | | |
| 4495634 | WALLACE, MACKENZIE R | Redacted | | | | | | | |
| 4262925 | WALLACE, MADALYN | Redacted | | | | | | | |
| 4522684 | WALLACE, MADDIE M | Redacted | | | | | | | |
| 4383562 | WALLACE, MAIGAN L | Redacted | | | | | | | |
| 4562033 | WALLACE, MAKEISHA T | Redacted | | | | | | | |
| 4764186 | WALLACE, MARCIA | Redacted | | | | | | | |
| 4824190 | WALLACE, MARGARET | Redacted | | | | | | | |
| 4405186 | WALLACE, MARGARET T | Redacted | | | | | | | |
| 4622887 | WALLACE, MARIA | Redacted | | | | | | | |
| 4151166 | WALLACE, MARISSA | Redacted | | | | | | | |
| 4739637 | WALLACE, MARK | Redacted | | | | | | | |
| 4544258 | WALLACE, MARK | Redacted | | | | | | | |
| 4824191 | WALLACE, MARK & DEBBIE | Redacted | | | | | | | |
| 4371923 | WALLACE, MARLON | Redacted | | | | | | | |
| 4309477 | WALLACE, MARSHELL K | Redacted | | | | | | | |
| 4792676 | Wallace, Mary | Redacted | | | | | | | |
| 4776960 | WALLACE, MARY | Redacted | | | | | | | |
| 4649441 | WALLACE, MARY | Redacted | | | | | | | |
| 4702229 | WALLACE, MARY | Redacted | | | | | | | |
| 4508612 | WALLACE, MASON | Redacted | | | | | | | |
| 4611632 | WALLACE, MATILDE | Redacted | | | | | | | |
| 4369248 | WALLACE, MATT | Redacted | | | | | | | |
| 4427216 | WALLACE, MATTEO W | Redacted | | | | | | | |
| 4752547 | WALLACE, MATTIE | Redacted | | | | | | | |
| 4597440 | WALLACE, MAUREEN | Redacted | | | | | | | |
| 4440902 | WALLACE, MEGAN E | Redacted | | | | | | | |
| 4416747 | WALLACE, MEGAN JEWEL A | Redacted | | | | | | | |
| 4478739 | WALLACE, MELISSA K | Redacted | | | | | | | |
| 4844666 | WALLACE, MICHAEL | Redacted | | | | | | | |
| 4633511 | WALLACE, MICHAEL | Redacted | | | | | | | |
| 4691487 | WALLACE, MICHAEL | Redacted | | | | | | | |
| 4629647 | WALLACE, MICHAEL | Redacted | | | | | | | |
| 4462159 | WALLACE, MICHAEL J | Redacted | | | | | | | |
| 4224477 | WALLACE, MICHELLE G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768954 | WALLACE, MICHELLE K | Redacted | | | | | | | |
| 4368844 | WALLACE, MICHELLE L | Redacted | | | | | | | |
| 4625475 | WALLACE, MIKE | Redacted | | | | | | | |
| 4824192 | WALLACE, MILKE & LYNN | Redacted | | | | | | | |
| 4262294 | WALLACE, MITCHELL | Redacted | | | | | | | |
| 4316331 | WALLACE, MOLLEE | Redacted | | | | | | | |
| 4743514 | WALLACE, MONA | Redacted | | | | | | | |
| 4614947 | WALLACE, MORA | Redacted | | | | | | | |
| 4443824 | WALLACE, NALASIA | Redacted | | | | | | | |
| 4697886 | WALLACE, NANCY | Redacted | | | | | | | |
| 4793272 | Wallace, Natalie | Redacted | | | | | | | |
| 4343719 | WALLACE, NATALIE C | Redacted | | | | | | | |
| 4516521 | WALLACE, NATHAN K | Redacted | | | | | | | |
| 4521518 | WALLACE, NATHAN P | Redacted | | | | | | | |
| 4253059 | WALLACE, NATHANIEL | Redacted | | | | | | | |
| 4422882 | WALLACE, NATHANIEL | Redacted | | | | | | | |
| 4574225 | WALLACE, NATHANIEL R | Redacted | | | | | | | |
| 4251693 | WALLACE, NEO L | Redacted | | | | | | | |
| 4581222 | WALLACE, NIA C | Redacted | | | | | | | |
| 4427459 | WALLACE, NICHOLAS | Redacted | | | | | | | |
| 4465592 | WALLACE, NICHOLAS R | Redacted | | | | | | | |
| 4658787 | WALLACE, NICOLE | Redacted | | | | | | | |
| 4245871 | WALLACE, NICOLE J | Redacted | | | | | | | |
| 4552112 | WALLACE, NYIA M | Redacted | | | | | | | |
| 4207640 | WALLACE, PAIGE | Redacted | | | | | | | |
| 4308609 | WALLACE, PARIS L | Redacted | | | | | | | |
| 4711417 | WALLACE, PATRICIA | Redacted | | | | | | | |
| 4647357 | WALLACE, PATRICIA D | Redacted | | | | | | | |
| 4429666 | WALLACE, PATRICK C | Redacted | | | | | | | |
| 4473794 | WALLACE, PATRICK J | Redacted | | | | | | | |
| 4711350 | WALLACE, PAUL | Redacted | | | | | | | |
| 4279155 | WALLACE, PAUL | Redacted | | | | | | | |
| 4718744 | WALLACE, PAUL | Redacted | | | | | | | |
| 4824193 | WALLACE, PAULA | Redacted | | | | | | | |
| 4295310 | WALLACE, PAULA | Redacted | | | | | | | |
| 4786663 | Wallace, Paula | Redacted | | | | | | | |
| 5847429 | Wallace, Paula | Redacted | | | | | | | |
| 4786664 | Wallace, Paula | Redacted | | | | | | | |
| 4674642 | WALLACE, PEGGY C | Redacted | | | | | | | |
| 4726234 | WALLACE, PETER A | Redacted | | | | | | | |
| 4413758 | WALLACE, PHILLIP | Redacted | | | | | | | |
| 4327300 | WALLACE, QUANYSE | Redacted | | | | | | | |
| 4492357 | WALLACE, RACHAEL E | Redacted | | | | | | | |
| 4518460 | WALLACE, RACHAEL L | Redacted | | | | | | | |
| 4570546 | WALLACE, RAINEY | Redacted | | | | | | | |
| 4286380 | WALLACE, RASHAWN M | Redacted | | | | | | | |
| 4338476 | WALLACE, REBECCA L | Redacted | | | | | | | |
| 4612913 | WALLACE, REBELLA | Redacted | | | | | | | |
| 4251408 | WALLACE, REENICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149797 | WALLACE, REGINA | Redacted | | | | | | | |
| 4514839 | WALLACE, RICHARD | Redacted | | | | | | | |
| 4747437 | WALLACE, RICHARD | Redacted | | | | | | | |
| 4646521 | WALLACE, RICKEY | Redacted | | | | | | | |
| 4359829 | WALLACE, RISA D | Redacted | | | | | | | |
| 4590337 | WALLACE, ROBERT | Redacted | | | | | | | |
| 4702784 | WALLACE, ROBERT | Redacted | | | | | | | |
| 4231684 | WALLACE, ROBERT D | Redacted | | | | | | | |
| 4689409 | WALLACE, RODNEY | Redacted | | | | | | | |
| 4243369 | WALLACE, RODNEY L | Redacted | | | | | | | |
| 4507439 | WALLACE, RODNEY R | Redacted | | | | | | | |
| 4575699 | WALLACE, RON | Redacted | | | | | | | |
| 4363255 | WALLACE, RON | Redacted | | | | | | | |
| 4738351 | WALLACE, ROSA | Redacted | | | | | | | |
| 4643456 | WALLACE, ROXANNE | Redacted | | | | | | | |
| 4283187 | WALLACE, SALENA M | Redacted | | | | | | | |
| 4207205 | WALLACE, SAMANTHA D | Redacted | | | | | | | |
| 4392901 | WALLACE, SAMUEL E | Redacted | | | | | | | |
| 4237192 | WALLACE, SAMUEL L | Redacted | | | | | | | |
| 4647780 | WALLACE, SANDRA | Redacted | | | | | | | |
| 4761894 | WALLACE, SANDRA | Redacted | | | | | | | |
| 4536445 | WALLACE, SANDRA L | Redacted | | | | | | | |
| 4381105 | WALLACE, SAQUAN T | Redacted | | | | | | | |
| 4520515 | WALLACE, SARAH K | Redacted | | | | | | | |
| 4413556 | WALLACE, SAVANNAH | Redacted | | | | | | | |
| 4323653 | WALLACE, SCHOENA U | Redacted | | | | | | | |
| 4150098 | WALLACE, SEAN | Redacted | | | | | | | |
| 4576333 | WALLACE, SEDARIA | Redacted | | | | | | | |
| 4338149 | WALLACE, SHADASIA | Redacted | | | | | | | |
| 4230421 | WALLACE, SHAKYRA S | Redacted | | | | | | | |
| 4388946 | WALLACE, SHAMEIKA | Redacted | | | | | | | |
| 4342126 | WALLACE, SHAMIKA | Redacted | | | | | | | |
| 4380451 | WALLACE, SHANARRA | Redacted | | | | | | | |
| 4234728 | WALLACE, SHANICE | Redacted | | | | | | | |
| 4338846 | WALLACE, SHAON | Redacted | | | | | | | |
| 4389486 | WALLACE, SHARON | Redacted | | | | | | | |
| 4591824 | WALLACE, SHARON | Redacted | | | | | | | |
| 4396942 | WALLACE, SHARVOSKI | Redacted | | | | | | | |
| 4230765 | WALLACE, SHAWNTA | Redacted | | | | | | | |
| 4557841 | WALLACE, SHECURA | Redacted | | | | | | | |
| 4352048 | WALLACE, SHELBY | Redacted | | | | | | | |
| 4590130 | WALLACE, SHELLY D | Redacted | | | | | | | |
| 4766970 | WALLACE, SHENETTA | Redacted | | | | | | | |
| 4338311 | WALLACE, SHERINE M | Redacted | | | | | | | |
| 4326470 | WALLACE, SHIRLEY | Redacted | | | | | | | |
| 4604976 | WALLACE, SHIRLEY | Redacted | | | | | | | |
| 4516742 | WALLACE, SHIRLEY R | Redacted | | | | | | | |
| 4257061 | WALLACE, SIERRA L | Redacted | | | | | | | |
| 4289914 | WALLACE, SOLOMON J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147257 | WALLACE, STACEY | Redacted | | | | | | | |
| 4155334 | WALLACE, STEVE | Redacted | | | | | | | |
| 4725450 | WALLACE, STEVEN | Redacted | | | | | | | |
| 4215801 | WALLACE, STEVEN | Redacted | | | | | | | |
| 4531124 | WALLACE, STEVEN C | Redacted | | | | | | | |
| 4259134 | WALLACE, STEVEN L | Redacted | | | | | | | |
| 4236404 | WALLACE, SUZANNE L | Redacted | | | | | | | |
| 4351804 | WALLACE, TALETHA | Redacted | | | | | | | |
| 4520577 | WALLACE, TAMMY | Redacted | | | | | | | |
| 4540496 | WALLACE, TAMMY | Redacted | | | | | | | |
| 4362814 | WALLACE, TAMMY M | Redacted | | | | | | | |
| 4167952 | WALLACE, TANIA | Redacted | | | | | | | |
| 4205528 | WALLACE, TARA D | Redacted | | | | | | | |
| 4572727 | WALLACE, TATREANNA S | Redacted | | | | | | | |
| 4340033 | WALLACE, TAYLOR J | Redacted | | | | | | | |
| 4589098 | WALLACE, TERESA | Redacted | | | | | | | |
| 4515846 | WALLACE, TERICA A | Redacted | | | | | | | |
| 4226744 | WALLACE, TERRANCE A | Redacted | | | | | | | |
| 4160600 | WALLACE, TERRY L | Redacted | | | | | | | |
| 4485246 | WALLACE, THERESA | Redacted | | | | | | | |
| 4765672 | WALLACE, THOMAS | Redacted | | | | | | | |
| 4446174 | WALLACE, TIFFANY L | Redacted | | | | | | | |
| 4516006 | WALLACE, TIFFANY N | Redacted | | | | | | | |
| 4714014 | WALLACE, TINA | Redacted | | | | | | | |
| 4558864 | WALLACE, TITYANA | Redacted | | | | | | | |
| 4515235 | WALLACE, TOBY J | Redacted | | | | | | | |
| 4522547 | WALLACE, TOMMY D | Redacted | | | | | | | |
| 4718157 | WALLACE, TONNETTA | Redacted | | | | | | | |
| 4219029 | WALLACE, TORI J | Redacted | | | | | | | |
| 4380166 | WALLACE, TOYA | Redacted | | | | | | | |
| 4263112 | WALLACE, TRALANTHIA | Redacted | | | | | | | |
| 4240624 | WALLACE, TRAVIS M | Redacted | | | | | | | |
| 4377674 | WALLACE, TREEYA L | Redacted | | | | | | | |
| 4433218 | WALLACE, TRESON D | Redacted | | | | | | | |
| 4281015 | WALLACE, TRINSETTA N | Redacted | | | | | | | |
| 4408468 | WALLACE, TYJEA I | Redacted | | | | | | | |
| 4389456 | WALLACE, TYLER M | Redacted | | | | | | | |
| 4730358 | WALLACE, TYRA | Redacted | | | | | | | |
| 4483820 | WALLACE, TYRELL | Redacted | | | | | | | |
| 4435910 | WALLACE, TYRESE J | Redacted | | | | | | | |
| 4738695 | WALLACE, TYRONE | Redacted | | | | | | | |
| 4146208 | WALLACE, TYRONE | Redacted | | | | | | | |
| 4615802 | WALLACE, TYRONE | Redacted | | | | | | | |
| 4667007 | WALLACE, TYRONE | Redacted | | | | | | | |
| 4607942 | WALLACE, ULYSSES | Redacted | | | | | | | |
| 4312501 | WALLACE, VALENCIA | Redacted | | | | | | | |
| 4669136 | WALLACE, VANESSA | Redacted | | | | | | | |
| 4306271 | WALLACE, VANIQUE | Redacted | | | | | | | |
| 4384185 | WALLACE, VELENTE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344699 | WALLACE, VERLENE | Redacted | | | | | | | |
| 4729816 | WALLACE, VERLENE | Redacted | | | | | | | |
| 4216644 | WALLACE, VICKIE L | Redacted | | | | | | | |
| 4237749 | WALLACE, VIDAL | Redacted | | | | | | | |
| 4642454 | WALLACE, VINCENT | Redacted | | | | | | | |
| 4207719 | WALLACE, VINCENT | Redacted | | | | | | | |
| 4239495 | WALLACE, VIVIKA O | Redacted | | | | | | | |
| 4519508 | WALLACE, WADE | Redacted | | | | | | | |
| 4622761 | WALLACE, WANDA | Redacted | | | | | | | |
| 4370602 | WALLACE, WILL | Redacted | | | | | | | |
| 4430648 | WALLACE, WILLEM | Redacted | | | | | | | |
| 4166187 | WALLACE, WILLIAM | Redacted | | | | | | | |
| 4537317 | WALLACE, WILLIAM H | Redacted | | | | | | | |
| 4731086 | WALLACE, WILLIAM TAFT | Redacted | | | | | | | |
| 4407405 | WALLACE, WINSTON S | Redacted | | | | | | | |
| 4705523 | WALLACE, WYNETTA | Redacted | | | | | | | |
| 4597801 | WALLACE, YVETTE | Redacted | | | | | | | |
| 4383385 | WALLACE, YVETTE | Redacted | | | | | | | |
| 4774070 | WALLACE, YVONNE J | Redacted | | | | | | | |
| 4787677 | Wallace, Zachary | Redacted | | | | | | | |
| 5439997 | Wallace, Zachary and Paula | Redacted | | | | | | | |
| 4591709 | WALLACE,JR, JAMES | Redacted | | | | | | | |
| 4458051 | WALLACE-HAYGOOD, WESLEY | Redacted | | | | | | | |
| 4528807 | WALLACE-JACOBS, MARY | Redacted | | | | | | | |
| 4182200 | WALLACE-JOHNSON, CAROLYN L | Redacted | | | | | | | |
| 4287099 | WALLACE-KIMBLE, STACETTA L | Redacted | | | | | | | |
| 4642781 | WALLACE-MACKIE, EDWINA | Redacted | | | | | | | |
| 4712521 | WALLACE-RILEY, SHARON | Redacted | | | | | | | |
| 4844667 | WALLACH, IAN | Redacted | | | | | | | |
| 4651066 | WALLACH, NOLAN | Redacted | | | | | | | |
| 4844668 | WALLACH, STEVE | Redacted | | | | | | | |
| 4588099 | WALLACK, SARAH | Redacted | | | | | | | |
| 4760065 | WALLAERT, RICHARD | Redacted | | | | | | | |
| 4512408 | WALLAS, LATRICE | Redacted | | | | | | | |
| 4547122 | WALLBROWN, CARSON R | Redacted | | | | | | | |
| 4830877 | WALLCO | Redacted | | | | | | | |
| 4209459 | WALLE, JOANNA | Redacted | | | | | | | |
| 4164097 | WALLE, OMAR I | Redacted | | | | | | | |
| 4323859 | WALLE, RAYMOND K | Redacted | | | | | | | |
| 4202664 | WALLEM, JESSYCA | Redacted | | | | | | | |
| 5509001 | WALLEN TARA | 410 N INMAN | | | | APPALACHIA | VA | 24216 | |
| 4619869 | WALLEN, DAVID | Redacted | | | | | | | |
| 4635114 | WALLEN, DENISE | Redacted | | | | | | | |
| 4270077 | WALLEN, DENISE DIANE | Redacted | | | | | | | |
| 4737275 | WALLEN, DENNIS C | Redacted | | | | | | | |
| 4662469 | WALLEN, GARY | Redacted | | | | | | | |
| 4378465 | WALLEN, HALEY | Redacted | | | | | | | |
| 4698105 | WALLEN, KRISTINE | Redacted | | | | | | | |
| 4653042 | WALLEN, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234280 | WALLEN, LINDA E | Redacted | | | | | | | |
| 4259315 | WALLEN, MARC | Redacted | | | | | | | |
| 4618949 | WALLEN, RITA | Redacted | | | | | | | |
| 4628834 | WALLEN, ROBERT | Redacted | | | | | | | |
| 4296490 | WALLENBERG, LORETTA M | Redacted | | | | | | | |
| 4556377 | WALLENFELSZ, DANIEL | Redacted | | | | | | | |
| 4332781 | WALLENSTEIN, CELIA L | Redacted | | | | | | | |
| 5509006 | WALLER CARLA | 3931 URSULA AVE APT 22 | | | | LOS ANGELES | CA | 90008 | |
| 5509038 | WALLER TOMEKA | 380 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 4582709 | WALLER, AMANDA R | Redacted | | | | | | | |
| 4552170 | WALLER, AMIYIAH | Redacted | | | | | | | |
| 4320785 | WALLER, ANNA M | Redacted | | | | | | | |
| 4455667 | WALLER, ASHLEY N | Redacted | | | | | | | |
| 4316032 | WALLER, BIANCA | Redacted | | | | | | | |
| 4679261 | WALLER, BILLY | Redacted | | | | | | | |
| 4389595 | WALLER, BOBBY | Redacted | | | | | | | |
| 4554972 | WALLER, BRANDEE | Redacted | | | | | | | |
| 4581620 | WALLER, BRIANNA D | Redacted | | | | | | | |
| 4371859 | WALLER, BRITTANY | Redacted | | | | | | | |
| 4371007 | WALLER, CALEB J | Redacted | | | | | | | |
| 4225386 | WALLER, CAROL E | Redacted | | | | | | | |
| 4642637 | WALLER, CATHERINE | Redacted | | | | | | | |
| 4723526 | WALLER, CHARLES | Redacted | | | | | | | |
| 4520335 | WALLER, CHELSEY | Redacted | | | | | | | |
| 4775531 | WALLER, CHERYL | Redacted | | | | | | | |
| 4529250 | WALLER, CORY | Redacted | | | | | | | |
| 4830878 | WALLER, DARRELL AND MAURI | Redacted | | | | | | | |
| 4195643 | WALLER, DAVID | Redacted | | | | | | | |
| 4635108 | WALLER, DEBORAH | Redacted | | | | | | | |
| 4519350 | WALLER, DEBORAH K | Redacted | | | | | | | |
| 4731968 | WALLER, DEBRA P | Redacted | | | | | | | |
| 4448198 | WALLER, DELBERT | Redacted | | | | | | | |
| 4757746 | WALLER, DELORES | Redacted | | | | | | | |
| 4627381 | WALLER, DERRICK | Redacted | | | | | | | |
| 4667950 | WALLER, DIANNE | Redacted | | | | | | | |
| 4587172 | WALLER, DIVERTIS | Redacted | | | | | | | |
| 4711631 | WALLER, DONNA | Redacted | | | | | | | |
| 4369981 | WALLER, ELISHA | Redacted | | | | | | | |
| 4400485 | WALLER, FRANCOISE | Redacted | | | | | | | |
| 4552410 | WALLER, GARY C | Redacted | | | | | | | |
| 4436660 | WALLER, GENNA | Redacted | | | | | | | |
| 4725585 | WALLER, GEORGIA | Redacted | | | | | | | |
| 4725264 | WALLER, GREGORY | Redacted | | | | | | | |
| 4765533 | WALLER, HARVEY | Redacted | | | | | | | |
| 4530198 | WALLER, HEATHER N | Redacted | | | | | | | |
| 4718389 | WALLER, HERMAN | Redacted | | | | | | | |
| 4586087 | WALLER, JAMES | Redacted | | | | | | | |
| 4709741 | WALLER, JAMES | Redacted | | | | | | | |
| 4386748 | WALLER, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569888 | WALLER, JESSICA M | Redacted | | | | | | | |
| 4229297 | WALLER, JHERI S | Redacted | | | | | | | |
| 4776693 | WALLER, JOE | Redacted | | | | | | | |
| 4627792 | WALLER, JOHN | Redacted | | | | | | | |
| 4741344 | WALLER, JOHN | Redacted | | | | | | | |
| 4290894 | WALLER, JOHNNIE | Redacted | | | | | | | |
| 4325541 | WALLER, KAREN | Redacted | | | | | | | |
| 4158768 | WALLER, KATHRYN | Redacted | | | | | | | |
| 4554811 | WALLER, KAYLA R | Redacted | | | | | | | |
| 4523147 | WALLER, KENESHA M | Redacted | | | | | | | |
| 4368846 | WALLER, KLARISA F | Redacted | | | | | | | |
| 4511245 | WALLER, LAKINDRA M | Redacted | | | | | | | |
| 4620199 | WALLER, LEAH | Redacted | | | | | | | |
| 4637458 | WALLER, LOLA | Redacted | | | | | | | |
| 4471911 | WALLER, LORA | Redacted | | | | | | | |
| 4669501 | WALLER, MARK | Redacted | | | | | | | |
| 4516093 | WALLER, MARKESHA | Redacted | | | | | | | |
| 4608899 | WALLER, MARY | Redacted | | | | | | | |
| 4378393 | WALLER, MEGAN N | Redacted | | | | | | | |
| 4554520 | WALLER, MICHELLE | Redacted | | | | | | | |
| 4641639 | WALLER, MURIEL | Redacted | | | | | | | |
| 4554721 | WALLER, NAVANDA | Redacted | | | | | | | |
| 4159036 | WALLER, NICHOLAS D | Redacted | | | | | | | |
| 4621481 | WALLER, OLEN | Redacted | | | | | | | |
| 4339566 | WALLER, PENNY | Redacted | | | | | | | |
| 4582848 | WALLER, RICHARD Z | Redacted | | | | | | | |
| 4604601 | WALLER, RITA | Redacted | | | | | | | |
| 4205873 | WALLER, ROBERT J | Redacted | | | | | | | |
| 4370538 | WALLER, ROBIN | Redacted | | | | | | | |
| 4673360 | WALLER, ROSE | Redacted | | | | | | | |
| 4245815 | WALLER, ROSE M | Redacted | | | | | | | |
| 4634302 | WALLER, SARAH | Redacted | | | | | | | |
| 4387471 | WALLER, SHARONDA | Redacted | | | | | | | |
| 4662907 | WALLER, SHERIDAN | Redacted | | | | | | | |
| 4594208 | WALLER, SHERITA | Redacted | | | | | | | |
| 4478155 | WALLER, STARLA | Redacted | | | | | | | |
| 4856294 | WALLER, STEFANIE A | Redacted | | | | | | | |
| 4188913 | WALLER, STEVE | Redacted | | | | | | | |
| 4317624 | WALLER, STEVEN B | Redacted | | | | | | | |
| 4518081 | WALLER, TAKARA D | Redacted | | | | | | | |
| 4611601 | WALLER, TALAYA | Redacted | | | | | | | |
| 4481945 | WALLER, TANESHA R | Redacted | | | | | | | |
| 4646150 | WALLER, TASHA L | Redacted | | | | | | | |
| 4515071 | WALLER, TERESA | Redacted | | | | | | | |
| 4595179 | WALLER, TERRY | Redacted | | | | | | | |
| 4371208 | WALLER, THOMAS | Redacted | | | | | | | |
| 4551883 | WALLER, TIARA N | Redacted | | | | | | | |
| 4289197 | WALLER, TIMOTHY | Redacted | | | | | | | |
| 4225523 | WALLER, TRIMEKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352911 | WALLER, VERA E | Redacted | | | | | | | |
| 4425463 | WALLER, YVETTE M | Redacted | | | | | | | |
| 4199720 | WALLERS, MELINDA W | Redacted | | | | | | | |
| 4756482 | WALLERSTEIN, STERLING | Redacted | | | | | | | |
| 4275057 | WALLES, JOE | Redacted | | | | | | | |
| 4306891 | WALLESKE, SLOAN A | Redacted | | | | | | | |
| 4850602 | WALLEY PLUMBING COMPANY LLC | 2195 TURTLE CREEK LN E | | | | Mobile | AL | 36695 | |
| 4647630 | WALLEY, AUDREY N | Redacted | | | | | | | |
| 4467418 | WALLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4596948 | WALLEY, ELIZABETH | Redacted | | | | | | | |
| 4643935 | WALLEY, JOELLEN | Redacted | | | | | | | |
| 4474785 | WALLEY, ROBERT | Redacted | | | | | | | |
| 4380534 | WALLEY, ROBERT H | Redacted | | | | | | | |
| 4417491 | WALLEY, RONALD A | Redacted | | | | | | | |
| 4400180 | WALLEY, RONNESHA | Redacted | | | | | | | |
| 4705423 | WALLEY, RORY | Redacted | | | | | | | |
| 4560593 | WALLEY, ROSELLA | Redacted | | | | | | | |
| 4649525 | WALLEY, ROSSYLIN | Redacted | | | | | | | |
| 4355218 | WALLGREN, ERIN | Redacted | | | | | | | |
| 4355862 | WALLGREN, IAN P | Redacted | | | | | | | |
| 4348608 | WALLGREN, STEPHANIE | Redacted | | | | | | | |
| 4654563 | WALLICH, DON | Redacted | | | | | | | |
| 4203931 | WALLICK, CARLEIGH M | Redacted | | | | | | | |
| 4446077 | WALLICK, JESSICA L | Redacted | | | | | | | |
| 5509045 | WALLIN ANNIE | 705 NORTH CHATTANOOGA ST | | | | LAYFAYETTE | GA | 30728 | |
| 4830879 | WALLIN CONSTRUCTION, LLC | Redacted | | | | | | | |
| 5509047 | WALLIN MEGAN | 905 BOMAR ST | | | | LA FAYETTE | GA | 30728 | |
| 4177703 | WALLIN, ALEXANDER | Redacted | | | | | | | |
| 4258257 | WALLIN, BARBARA | Redacted | | | | | | | |
| 4566954 | WALLIN, CIERRA K | Redacted | | | | | | | |
| 4573221 | WALLIN, COURTNEY | Redacted | | | | | | | |
| 4212847 | WALLIN, DOUGLAS | Redacted | | | | | | | |
| 4844670 | WALLIN, GWEN | Redacted | | | | | | | |
| 4365422 | WALLIN, JAMES T | Redacted | | | | | | | |
| 4824194 | WALLIN, KIM & JIM | Redacted | | | | | | | |
| 4830880 | WALLIN, NINA | Redacted | | | | | | | |
| 4229955 | WALLIN, SHEA | Redacted | | | | | | | |
| 5509053 | WALLING MATTHEW | 860 MEADOWBROOK DRV APT A | | | | CHILHOWIE | VA | 24319 | |
| 4180409 | WALLING, ABIGAIL M | Redacted | | | | | | | |
| 4362122 | WALLING, ANITA D | Redacted | | | | | | | |
| 4586677 | WALLING, ANNE FORBES | Redacted | | | | | | | |
| 4411143 | WALLING, ANTHONY | Redacted | | | | | | | |
| 4771863 | WALLING, CHARLES | Redacted | | | | | | | |
| 4370275 | WALLING, FRANCES J | Redacted | | | | | | | |
| 4622015 | WALLING, GLORIA | Redacted | | | | | | | |
| 4359406 | WALLING, HOLLY A | Redacted | | | | | | | |
| 4219266 | WALLING, JACK T | Redacted | | | | | | | |
| 4352294 | WALLING, KAYLA L | Redacted | | | | | | | |
| 4159151 | WALLING, KIMBERLY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15190 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679607 | WALLING, MARILOU | Redacted | | | | | | | |
| 4362947 | WALLING, SARAH K | Redacted | | | | | | | |
| 4322508 | WALLING, STEVEN | Redacted | | | | | | | |
| 4628434 | WALLING, TERRY | Redacted | | | | | | | |
| 4711087 | WALLING, THANH | Redacted | | | | | | | |
| 4359451 | WALLINGA, MATTHEW J | Redacted | | | | | | | |
| 4273431 | WALLINGFORD, JEAN M | Redacted | | | | | | | |
| 4756045 | WALLINGFORD, LORETTA | Redacted | | | | | | | |
| 4353938 | WALLINGTON, BRITTNEY R | Redacted | | | | | | | |
| 4384453 | WALLINGTON, NATASHA J | Redacted | | | | | | | |
| 4891095 | Wallis Oil Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891096 | Wallis Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4591684 | WALLIS, DANNY | Redacted | | | | | | | |
| 4314287 | WALLIS, DEBORAH | Redacted | | | | | | | |
| 4324441 | WALLIS, DEJANAY Q | Redacted | | | | | | | |
| 4661538 | WALLIS, DONNA | Redacted | | | | | | | |
| 4586564 | WALLIS, GARY D | Redacted | | | | | | | |
| 4315093 | WALLIS, GLANE E | Redacted | | | | | | | |
| 4201824 | WALLIS, GLINDA L | Redacted | | | | | | | |
| 4685725 | WALLIS, JOHN | Redacted | | | | | | | |
| 4411989 | WALLIS, JOHNNY | Redacted | | | | | | | |
| 4216732 | WALLIS, JORDAN I | Redacted | | | | | | | |
| 4352615 | WALLIS, KELSEY A | Redacted | | | | | | | |
| 4375399 | WALLIS, MARY E | Redacted | | | | | | | |
| 4334276 | WALLIS, RHONDA | Redacted | | | | | | | |
| 4628632 | WALLIS, ROBERT | Redacted | | | | | | | |
| 4280667 | WALLIS, SAMANTHA T | Redacted | | | | | | | |
| 4658646 | WALLIS, SHERRY | Redacted | | | | | | | |
| 4729206 | WALLIS, TERREL B | Redacted | | | | | | | |
| 4144766 | WALLIS, TESSA | Redacted | | | | | | | |
| 4486164 | WALLIS, VICTORIA M | Redacted | | | | | | | |
| 4593489 | WALLIS, WILLIAM | Redacted | | | | | | | |
| 4350711 | WALLISON, JAKE D | Redacted | | | | | | | |
| 4679216 | WALLITNER, MICHAEL | Redacted | | | | | | | |
| 4708917 | WALLMAN, WILL | Redacted | | | | | | | |
| 4312387 | WALLMANN, ACHIM | Redacted | | | | | | | |
| 4889208 | WALLNER PLUMBING CO INC | WALLNER PLUMBING HEATING & AIR | 1651 HARTNELL AVE | | | REDDING | CA | 96002 | |
| 4255220 | WALLNER, CHARLES D | Redacted | | | | | | | |
| 4282960 | WALLNER, KERRY L | Redacted | | | | | | | |
| 4686674 | WALLNER, MARY ANN | Redacted | | | | | | | |
| 4793482 | Wallner, Marya | Redacted | | | | | | | |
| 4431672 | WALLNER, SYDNEY | Redacted | | | | | | | |
| 4484395 | WALLO, BRANDON J | Redacted | | | | | | | |
| 4398171 | WALL-PRUNTY, JAHLISA | Redacted | | | | | | | |
| 4240000 | WALLRICH, PATRICK A | Redacted | | | | | | | |
| 4862784 | WALLS & FORMS INC | 204 AIRLINE DR STE 200 | | | | COPPELL | TX | 75019 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509060 | WALLS ANETIA | 2214 SOUTH RIO GRAND AVE APT 2 | | | | ORLANDO | FL | 32805 | |
| 5509069 | WALLS BARBARA | 4442 BIG STONE BEACH RD | | | | MILFORD | DE | 19963 | |
| 5509075 | WALLS CHARLENE | PO BX 709 | | | | BUFFALO | WV | 25033 | |
| 4883534 | WALLS INDUSTRIES INC | P O BOX 915160 | | | | DALLAS | TX | 75391 | |
| 5509085 | WALLS KEINUAN | 11054 DUNKLIN DR APT 101 | | | | HAZELWOOD | MO | 63042 | |
| 4688686 | WALLS SR, RICKLAND | Redacted | | | | | | | |
| 4169657 | WALLS, AARON | Redacted | | | | | | | |
| 4295165 | WALLS, AEISHA L | Redacted | | | | | | | |
| 4630899 | WALLS, ALAN D | Redacted | | | | | | | |
| 4216951 | WALLS, ALAN F | Redacted | | | | | | | |
| 4727292 | WALLS, ALBERTA | Redacted | | | | | | | |
| 4560336 | WALLS, AMANDA K | Redacted | | | | | | | |
| 4579086 | WALLS, AMY | Redacted | | | | | | | |
| 4519298 | WALLS, ANGELA | Redacted | | | | | | | |
| 4281741 | WALLS, ANITA | Redacted | | | | | | | |
| 4143964 | Walls, Anita | Redacted | | | | | | | |
| 4318250 | WALLS, ANNA R | Redacted | | | | | | | |
| 4453176 | WALLS, BENJAMIN M | Redacted | | | | | | | |
| 4159513 | WALLS, BRIAN | Redacted | | | | | | | |
| 4404899 | WALLS, CHARLENE | Redacted | | | | | | | |
| 4588795 | WALLS, CHARLES H | Redacted | | | | | | | |
| 4543629 | WALLS, CHARLES T | Redacted | | | | | | | |
| 4283264 | WALLS, CHARRON | Redacted | | | | | | | |
| 4462333 | WALLS, CHELSEA L | Redacted | | | | | | | |
| 4462942 | WALLS, CHRISTAL D | Redacted | | | | | | | |
| 4157437 | WALLS, CHRISTOPHER R | Redacted | | | | | | | |
| 4482739 | WALLS, CLAIR D | Redacted | | | | | | | |
| 4374779 | WALLS, CYNTHIA | Redacted | | | | | | | |
| 4415454 | WALLS, DAMINA S | Redacted | | | | | | | |
| 4506327 | WALLS, DARNELL | Redacted | | | | | | | |
| 4353714 | WALLS, DAVID M | Redacted | | | | | | | |
| 4151588 | WALLS, DEONDRICK | Redacted | | | | | | | |
| 4346802 | WALLS, DESIREE L | Redacted | | | | | | | |
| 4152589 | WALLS, DEVENY B | Redacted | | | | | | | |
| 4772028 | WALLS, DEWANDA | Redacted | | | | | | | |
| 4262001 | WALLS, DOMINIQUE | Redacted | | | | | | | |
| 4415928 | WALLS, DOMMONIC M | Redacted | | | | | | | |
| 4706774 | WALLS, DONNETTE | Redacted | | | | | | | |
| 4680977 | WALLS, DORIES | Redacted | | | | | | | |
| 4459007 | WALLS, DOROTHY L | Redacted | | | | | | | |
| 4453375 | WALLS, DUANE | Redacted | | | | | | | |
| 4310215 | WALLS, EBONY | Redacted | | | | | | | |
| 4239038 | WALLS, ELIJAH M | Redacted | | | | | | | |
| 4258858 | WALLS, ERIKA | Redacted | | | | | | | |
| 4614423 | WALLS, FANNIE | Redacted | | | | | | | |
| 4639709 | WALLS, FRANK | Redacted | | | | | | | |
| 4220153 | WALLS, GLENN A | Redacted | | | | | | | |
| 4403165 | WALLS, HAILEY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148308 | WALLS, IRA | Redacted | | | | | | | |
| 4267327 | WALLS, ISAAC S | Redacted | | | | | | | |
| 4573893 | WALLS, JALEN T | Redacted | | | | | | | |
| 4471244 | WALLS, JASMIN | Redacted | | | | | | | |
| 4594954 | WALLS, JASON | Redacted | | | | | | | |
| 4368527 | WALLS, JAZMINE D | Redacted | | | | | | | |
| 4510802 | WALLS, JENNIFER L | Redacted | | | | | | | |
| 4578966 | WALLS, JEREMY | Redacted | | | | | | | |
| 4365186 | WALLS, JERLINE T | Redacted | | | | | | | |
| 4149067 | WALLS, JESSICA | Redacted | | | | | | | |
| 4464150 | WALLS, JESSICA R | Redacted | | | | | | | |
| 4291852 | WALLS, JIMMIE | Redacted | | | | | | | |
| 4516363 | WALLS, JOE | Redacted | | | | | | | |
| 4636657 | WALLS, JOHN C | Redacted | | | | | | | |
| 4359308 | WALLS, JOHN W | Redacted | | | | | | | |
| 4152042 | WALLS, JORDAN L | Redacted | | | | | | | |
| 4423715 | WALLS, JORDIN M | Redacted | | | | | | | |
| 4265709 | WALLS, JOSHUA A | Redacted | | | | | | | |
| 4606584 | WALLS, JUDITH | Redacted | | | | | | | |
| 4679646 | WALLS, JULIE | Redacted | | | | | | | |
| 4573469 | WALLS, JUNE | Redacted | | | | | | | |
| 4769371 | WALLS, KAREN | Redacted | | | | | | | |
| 4580600 | WALLS, KARLEY R | Redacted | | | | | | | |
| 4445175 | WALLS, KARRY J | Redacted | | | | | | | |
| 4830881 | WALLS, KATHLEEN | Redacted | | | | | | | |
| 4290764 | WALLS, KEITH W | Redacted | | | | | | | |
| 4195749 | WALLS, KELSEY | Redacted | | | | | | | |
| 4321155 | WALLS, KYLA | Redacted | | | | | | | |
| 4494175 | WALLS, KYLIE | Redacted | | | | | | | |
| 4604660 | WALLS, LAZETTE | Redacted | | | | | | | |
| 4604659 | WALLS, LAZETTE | Redacted | | | | | | | |
| 4156167 | WALLS, LEAH | Redacted | | | | | | | |
| 4704496 | WALLS, LEE | Redacted | | | | | | | |
| 4692515 | WALLS, LYNX | Redacted | | | | | | | |
| 4275960 | WALLS, MAKAYLA | Redacted | | | | | | | |
| 4379125 | WALLS, MARK A | Redacted | | | | | | | |
| 4295120 | WALLS, MARK A | Redacted | | | | | | | |
| 4294737 | WALLS, MARVIN G | Redacted | | | | | | | |
| 4477122 | WALLS, MAUREEN | Redacted | | | | | | | |
| 4276741 | WALLS, MAYA K | Redacted | | | | | | | |
| 4226783 | WALLS, MEGHAN R | Redacted | | | | | | | |
| 4596006 | WALLS, MELINDA | Redacted | | | | | | | |
| 4323084 | WALLS, MELISSA | Redacted | | | | | | | |
| 4544340 | WALLS, MELISSA A | Redacted | | | | | | | |
| 4227583 | WALLS, MICHAEL S | Redacted | | | | | | | |
| 4643872 | WALLS, MICK D | Redacted | | | | | | | |
| 4605949 | WALLS, MIKE | Redacted | | | | | | | |
| 4673339 | WALLS, MILLICENT | Redacted | | | | | | | |
| 4309333 | WALLS, MITCHELL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377690 | WALLS, MITCHELL L | Redacted | | | | | | | |
| 4856841 | WALLS, MORGAN | Redacted | | | | | | | |
| 4305495 | WALLS, NAKIA | Redacted | | | | | | | |
| 4226133 | WALLS, NANCY | Redacted | | | | | | | |
| 4255785 | WALLS, NATALIE | Redacted | | | | | | | |
| 4288840 | WALLS, NDEA | Redacted | | | | | | | |
| 4374815 | WALLS, NICHOLAS | Redacted | | | | | | | |
| 4374747 | WALLS, NICHOLAS T | Redacted | | | | | | | |
| 4151115 | WALLS, QUENTON | Redacted | | | | | | | |
| 4592802 | WALLS, RAMONA B. | Redacted | | | | | | | |
| 4156303 | WALLS, REKEBA | Redacted | | | | | | | |
| 4309173 | WALLS, ROBERT | Redacted | | | | | | | |
| 4493510 | WALLS, ROBERT | Redacted | | | | | | | |
| 4612605 | WALLS, ROBERT | Redacted | | | | | | | |
| 4609666 | WALLS, ROBERT | Redacted | | | | | | | |
| 4443878 | WALLS, ROBERT D | Redacted | | | | | | | |
| 4530660 | WALLS, RORY | Redacted | | | | | | | |
| 4226996 | WALLS, ROXANNE | Redacted | | | | | | | |
| 4349775 | WALLS, RUMOYA | Redacted | | | | | | | |
| 4414736 | WALLS, RUTH B | Redacted | | | | | | | |
| 4553777 | WALLS, SHAMAAH | Redacted | | | | | | | |
| 4322363 | WALLS, SHANTE | Redacted | | | | | | | |
| 4714778 | WALLS, SHAWN | Redacted | | | | | | | |
| 4368232 | WALLS, SHAWNICE | Redacted | | | | | | | |
| 4427029 | WALLS, SHAYNA | Redacted | | | | | | | |
| 4515829 | WALLS, SHEANETHRA | Redacted | | | | | | | |
| 4438548 | WALLS, STEPHEN | Redacted | | | | | | | |
| 4463063 | WALLS, STEVEN M | Redacted | | | | | | | |
| 4661001 | WALLS, SUSAN | Redacted | | | | | | | |
| 4507763 | WALLS, TAMARA | Redacted | | | | | | | |
| 4362094 | WALLS, TAMIA | Redacted | | | | | | | |
| 4257390 | WALLS, TARA M | Redacted | | | | | | | |
| 4148081 | WALLS, TASHA | Redacted | | | | | | | |
| 4320597 | WALLS, TORI P | Redacted | | | | | | | |
| 4486900 | WALLS, TRAVIS D | Redacted | | | | | | | |
| 4730420 | WALLS, WANDA | Redacted | | | | | | | |
| 4771014 | WALLS, WILLIAM | Redacted | | | | | | | |
| 4667603 | WALLSCH, TAMMERA | Redacted | | | | | | | |
| 4365031 | WALLSCHLAEGER, ADAM | Redacted | | | | | | | |
| 4286591 | WALLSCHLAEGER, ALICIA | Redacted | | | | | | | |
| 4406395 | WALLS-TORRES, JOAN | Redacted | | | | | | | |
| 4656777 | WALLTON, EARL | Redacted | | | | | | | |
| 4565722 | WALLWAY, LAEL C | Redacted | | | | | | | |
| 4303231 | WALLWIN, HAYLEE C | Redacted | | | | | | | |
| 4867947 | WALLY BISCOTTI | 4850 EAST 39TH AVENUE | | | | DENVER | CO | 80207 | |
| 4849338 | WALLY FLORRING LLC | 11209 N 131ST EAST PL | | | | Owasso | OK | 74055 | |
| 4656673 | WALLY, PHILIP | Redacted | | | | | | | |
| 4533216 | WALLY, RYAN R | Redacted | | | | | | | |
| 4686830 | WALLYN, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859261 | WALLYS NATURAL PRODUCTS | 11837 KEMPER ROAD STE 5 | | | | AUBURN | CA | 95603 | |
| 4416858 | WALMACK, JOSHURAE D | Redacted | | | | | | | |
| 4180976 | WALMACK, MARISSA D | Redacted | | | | | | | |
| 4487139 | WALMAN, INISSA | Redacted | | | | | | | |
| 5849103 | Wal-Mart Real Estate Business Trust, a Delaware statutory trust | Redacted | | | | | | | |
| 4805231 | WAL-MART STORES | C/O BANK OF AMERICA | P O BOX 500620 | LEASE # 17194 | | ST LOUIS | MO | 63150 | |
| 4854549 | WAL-MART STORES | WAL-MART STORES, INC. | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 4808756 | WAL-MART STORES INC. | ATTN: DENISE WEST | ASSET MANAGEMENT DEPT.9380 | 2001 SE 10TH STREET | | BENTONVILLE, | AR | 72716-0550 | |
| 4779411 | Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | | Bentonville | AR | 72716-0550 | |
| 4807732 | WAL-MART STORES, INC. | Redacted | | | | | | | |
| 5799711 | Wal-Mart.com USA, LLC | 2001 S.E. 10th Street | | | | Bentonville | AR | 72716-5560 | |
| 5793718 | WAL-MART.COM USA, LLC | JUSTIN SCHUMARDT | 2001 S.E. 10TH STREET | | | BENTONVILLE | AR | 72712 | |
| 4225763 | WALMER, ANGELA | Redacted | | | | | | | |
| 4685606 | WALMER, CHRIS | Redacted | | | | | | | |
| 4637404 | WALMER, GAIL | Redacted | | | | | | | |
| 4477378 | WALMER, RICKY L | Redacted | | | | | | | |
| 4713827 | WALMER, VICTORIA | Redacted | | | | | | | |
| 4699232 | WALMSLEY, ERIN KEITH | Redacted | | | | | | | |
| 4149026 | WALMSLEY, KANDIS L | Redacted | | | | | | | |
| 4799863 | WALNUT CREEK VACUUM | DBA WALNUT CREEK VACUUM SINCE 1950 | 1960 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| 4824195 | WALNUT GROVE APARTMENTS | Redacted | | | | | | | |
| 4803267 | WALNUT HILL PROPERTIES LLC | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 5787414 | WALNUTPORT | 856 S LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| 4784412 | Walnutport Authority, PA | 417 Lincoln Ave | | | | Walnutport | PA | 18088 | |
| 4780513 | Walnutport Borough Tax Collector | 856 S Lincoln Avenue | | | | Walnutport | PA | 18088 | |
| 4808642 | WALNUTPORT PROFESSIONAL OFFICES, LLC | ATTN: GARY A. FREY | 121 NORTH BEST AVENUE | SUITE 2 | | WALNUTPORT | PA | 18088 | |
| 4394865 | WALONZE, MICHEAL | Redacted | | | | | | | |
| 4490561 | WALP, WILLIAM | Redacted | | | | | | | |
| 4518380 | WALPOLE, AARON P | Redacted | | | | | | | |
| 4402073 | WALPOLE, JOSEPH C | Redacted | | | | | | | |
| 4486991 | WALPOLE, NICOLA T | Redacted | | | | | | | |
| 4529099 | WALPOLE, ROBERT | Redacted | | | | | | | |
| 4399551 | WALPOLE, SEAN | Redacted | | | | | | | |
| 4699936 | WALPOLE, THERESA M | Redacted | | | | | | | |
| 4620887 | WALPOOL, BARBARA | Redacted | | | | | | | |
| 4326294 | WALPOOL, BRITNEY | Redacted | | | | | | | |
| 4254051 | WALRATH, GORDON | Redacted | | | | | | | |
| 4391556 | WALRATH, LACIE | Redacted | | | | | | | |
| 4676534 | WALRAVEN, BARRY | Redacted | | | | | | | |
| 4206675 | WALRAVEN, GARRETT | Redacted | | | | | | | |
| 4824196 | WALRAVEN, GARY | Redacted | | | | | | | |
| 4693056 | WALRAVEN, JOSEPH | Redacted | | | | | | | |
| 4262636 | WALRAVEN, PAMELA S | Redacted | | | | | | | |
| 4830882 | WALRAVEN,CINDY | Redacted | | | | | | | |
| 4434970 | WALROND, JAMORI D | Redacted | | | | | | | |
| 4763821 | WALROND, MICHAEL | Redacted | | | | | | | |
| 4576625 | WALRUP, DOMINIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281767 | WALS, RALPH D | Redacted | | | | | | | |
| 4617445 | WALSCHINSKI, JENNIFER | Redacted | | | | | | | |
| 4554830 | WALSER, BAMBI H | Redacted | | | | | | | |
| 4686417 | WALSER, DANIEL | Redacted | | | | | | | |
| 4666277 | WALSER, DONNA | Redacted | | | | | | | |
| 4386219 | WALSER, KRYSTAL P | Redacted | | | | | | | |
| 4310285 | WALSER, REBECCA | Redacted | | | | | | | |
| 4437390 | WALSER, SHARLENE | Redacted | | | | | | | |
| 4878819 | WALSH ADVERTISING | MARK WALSH | 3665 VALLEY VIEW RD SW | | | ROCHESTER | MN | 55902 | |
| 5404022 | WALSH AMANDA-NJ WAGE CLAIM | 1 JOHN FITCH PLZ | | | | TRENTON | NJ | 08611 | |
| 4889289 | WALSH BENTLY | WEBCO SWEEPING LLC | 60 W MAIN AVENUE STE 22 | | | MORGAN HILL | CA | 95037 | |
| 5509133 | WALSH BRANDY | 107 BRADLEY DR | | | | WEST COLUMBIA | SC | 29170 | |
| 4845930 | WALSH COMMERCIAL GROUP LLC | 4031 W 150TH ST | | | | Cleveland | OH | 44135 | |
| 5793719 | WALSH CONSTRUCTION | 2905 FIRST AVE | | | | PORTLAND | OR | 97201 | |
| 4824198 | WALSH CONSTRUCTION | Redacted | | | | | | | |
| 4824197 | WALSH CONSTRUCTION | Redacted | | | | | | | |
| 5509143 | WALSH ELIZABETH | 4 MEADOWVIEW DR | | | | NEWTON | NH | 03858 | |
| 5509147 | WALSH JENNIFER | 78286 GOLDEN REED DRIVE | | | | PALM DESERT | CA | 92211 | |
| 4480469 | WALSH JR, GEORGE | Redacted | | | | | | | |
| 4431177 | WALSH JR, THOMAS E | Redacted | | | | | | | |
| 5509151 | WALSH KATIE | 20418 98TH AVE CT E | | | | GRAHAM | WA | 98338 | |
| 4877578 | WALSH MEDIA INC | JINGLE PHONE PRODUCTIONS | 2100 CLEARWATER DR STE 300 | | | OAK BROOK | IL | 60523 | |
| 4844671 | Walsh Residence | Redacted | | | | | | | |
| 4884118 | WALSH TEEGARDEN LLC | PHILLIP WALSH | 1429 WEST HIGH ST | | | BRYAN | OH | 43506 | |
| 4388494 | WALSH, ABBY | Redacted | | | | | | | |
| 4479578 | WALSH, ADAM | Redacted | | | | | | | |
| 4185832 | WALSH, AILISH C | Redacted | | | | | | | |
| 4754843 | WALSH, ALICE M | Redacted | | | | | | | |
| 4219461 | WALSH, ALLISON | Redacted | | | | | | | |
| 4856221 | WALSH, AMANDA | Redacted | | | | | | | |
| 4197775 | WALSH, AMANDA | Redacted | | | | | | | |
| 4401792 | WALSH, AMANDA | Redacted | | | | | | | |
| 4334827 | WALSH, AMY | Redacted | | | | | | | |
| 4438173 | WALSH, AMY | Redacted | | | | | | | |
| 4657413 | WALSH, ANDREW | Redacted | | | | | | | |
| 4333553 | WALSH, ANDREW D | Redacted | | | | | | | |
| 4489635 | WALSH, ANDREW T | Redacted | | | | | | | |
| 4598896 | WALSH, ANNMARIE | Redacted | | | | | | | |
| 4722047 | WALSH, ANTHONY | Redacted | | | | | | | |
| 4481434 | WALSH, ASHLEY | Redacted | | | | | | | |
| 4606071 | WALSH, ASHLEY | Redacted | | | | | | | |
| 4432233 | WALSH, BAILEY M | Redacted | | | | | | | |
| 4830883 | WALSH, BILL AND PATTY | Redacted | | | | | | | |
| 4336262 | WALSH, BRENNAN J | Redacted | | | | | | | |
| 4232057 | WALSH, BRIAN T | Redacted | | | | | | | |
| 4575146 | WALSH, BRIDGET | Redacted | | | | | | | |
| 4490971 | WALSH, BRIDGET J | Redacted | | | | | | | |
| 4337560 | WALSH, BRYAN K | Redacted | | | | | | | |
| 4662731 | WALSH, C.J. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175445 | WALSH, CAITLIN | Redacted | | | | | | | |
| 4648078 | WALSH, CAROL | Redacted | | | | | | | |
| 4444358 | WALSH, CECILE | Redacted | | | | | | | |
| 4199836 | WALSH, CHANTELLE | Redacted | | | | | | | |
| 4452777 | WALSH, CHARLES B | Redacted | | | | | | | |
| 4482322 | WALSH, CHERYL A | Redacted | | | | | | | |
| 4682415 | WALSH, CHRISTOPHER | Redacted | | | | | | | |
| 4542434 | WALSH, COLLIN E | Redacted | | | | | | | |
| 4490239 | WALSH, COURTNEY | Redacted | | | | | | | |
| 4211905 | WALSH, CYNTHIA A | Redacted | | | | | | | |
| 4158402 | WALSH, DAMIEN J | Redacted | | | | | | | |
| 4676859 | WALSH, DANIEL | Redacted | | | | | | | |
| 4195438 | WALSH, DANIELLE L | Redacted | | | | | | | |
| 4158005 | WALSH, DANNY | Redacted | | | | | | | |
| 4698869 | WALSH, DAVID | Redacted | | | | | | | |
| 4479727 | WALSH, DAVID D | Redacted | | | | | | | |
| 4429429 | WALSH, DAVID M | Redacted | | | | | | | |
| 4660179 | WALSH, DAWN | Redacted | | | | | | | |
| 4249701 | WALSH, DENIS | Redacted | | | | | | | |
| 4776901 | WALSH, DENISE | Redacted | | | | | | | |
| 4588304 | WALSH, DORIS J | Redacted | | | | | | | |
| 4693256 | WALSH, DORIS R | Redacted | | | | | | | |
| 4604946 | WALSH, DOT | Redacted | | | | | | | |
| 4699337 | WALSH, DOUGLAS | Redacted | | | | | | | |
| 4665589 | WALSH, DOUGLAS | Redacted | | | | | | | |
| 4631278 | WALSH, DUANE B | Redacted | | | | | | | |
| 4305078 | WALSH, DYLON J | Redacted | | | | | | | |
| 4691632 | WALSH, EDWARD | Redacted | | | | | | | |
| 4234159 | WALSH, EDWARD C | Redacted | | | | | | | |
| 4399254 | WALSH, ELLEN | Redacted | | | | | | | |
| 4160975 | WALSH, EMILY B | Redacted | | | | | | | |
| 4488535 | WALSH, ERIN L | Redacted | | | | | | | |
| 4691604 | WALSH, ESTHER | Redacted | | | | | | | |
| 4664063 | WALSH, GERARD | Redacted | | | | | | | |
| 4705346 | WALSH, GINGER | Redacted | | | | | | | |
| 4312877 | WALSH, GLENN A | Redacted | | | | | | | |
| 4332999 | WALSH, HUNTER W | Redacted | | | | | | | |
| 4263013 | WALSH, IAIN | Redacted | | | | | | | |
| 4762381 | WALSH, IRENE D | Redacted | | | | | | | |
| 4623854 | WALSH, ISABEL | Redacted | | | | | | | |
| 4651189 | WALSH, JACK | Redacted | | | | | | | |
| 4434438 | WALSH, JADA | Redacted | | | | | | | |
| 4736568 | WALSH, JAMES | Redacted | | | | | | | |
| 4249920 | WALSH, JAMIE L | Redacted | | | | | | | |
| 4625869 | WALSH, JANET | Redacted | | | | | | | |
| 4565510 | WALSH, JENNIFER | Redacted | | | | | | | |
| 4629465 | WALSH, JEROME | Redacted | | | | | | | |
| 4824199 | Walsh, Jim | Redacted | | | | | | | |
| 4473166 | WALSH, JOAN E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568807 | WALSH, JOEL G | Redacted | | | | | | | |
| 4844672 | WALSH, JOHN | Redacted | | | | | | | |
| 4443240 | WALSH, JOHN B | Redacted | | | | | | | |
| 4592621 | WALSH, JOHN M | Redacted | | | | | | | |
| 4279878 | WALSH, JOHN P | Redacted | | | | | | | |
| 4190205 | WALSH, JOHN T | Redacted | | | | | | | |
| 4290116 | WALSH, JORDAN T | Redacted | | | | | | | |
| 4303739 | WALSH, JOSEPH E | Redacted | | | | | | | |
| 4378222 | WALSH, JOSHUA M | Redacted | | | | | | | |
| 4603057 | WALSH, JULIE | Redacted | | | | | | | |
| 4424721 | WALSH, KATE | Redacted | | | | | | | |
| 4605501 | WALSH, KATHERINE L | Redacted | | | | | | | |
| 4227460 | WALSH, KATHLEEN | Redacted | | | | | | | |
| 4480340 | WALSH, KATHLEEN M | Redacted | | | | | | | |
| 4724226 | WALSH, KATHLEEN R. | Redacted | | | | | | | |
| 4514869 | WALSH, KATHY | Redacted | | | | | | | |
| 5852408 | Walsh, Kevin | Redacted | | | | | | | |
| 5852408 | Walsh, Kevin | Redacted | | | | | | | |
| 4189786 | WALSH, KEVIN F | Redacted | | | | | | | |
| 4330528 | WALSH, KYMBERLY J | Redacted | | | | | | | |
| 4667288 | WALSH, LARRY E | Redacted | | | | | | | |
| 4371393 | WALSH, LAWRENCE P | Redacted | | | | | | | |
| 4335810 | WALSH, LINDA E | Redacted | | | | | | | |
| 4279169 | WALSH, LYNN A | Redacted | | | | | | | |
| 4406541 | WALSH, MARCUS | Redacted | | | | | | | |
| 4293985 | WALSH, MARGARET F | Redacted | | | | | | | |
| 4160417 | WALSH, MARISSA | Redacted | | | | | | | |
| 4728151 | WALSH, MARTIN T | Redacted | | | | | | | |
| 4775220 | WALSH, MARY | Redacted | | | | | | | |
| 4662218 | WALSH, MARY | Redacted | | | | | | | |
| 4237304 | WALSH, MARY A | Redacted | | | | | | | |
| 4433460 | WALSH, MELANIE | Redacted | | | | | | | |
| 4506870 | WALSH, MELANIE | Redacted | | | | | | | |
| 4431913 | WALSH, MERRIE K | Redacted | | | | | | | |
| 4712197 | WALSH, MICHAEL | Redacted | | | | | | | |
| 4604892 | WALSH, MICHAEL | Redacted | | | | | | | |
| 4370781 | WALSH, MICHAEL C | Redacted | | | | | | | |
| 4526403 | WALSH, MICHAEL L | Redacted | | | | | | | |
| 4477789 | WALSH, MICHAEL S | Redacted | | | | | | | |
| 4824200 | WALSH, MICHELLE | Redacted | | | | | | | |
| 4707278 | WALSH, MICHELLE | Redacted | | | | | | | |
| 4310147 | WALSH, MIKILAUNA Y | Redacted | | | | | | | |
| 4668356 | WALSH, MILDRED | Redacted | | | | | | | |
| 4459708 | WALSH, MISHELLE A | Redacted | | | | | | | |
| 4378800 | WALSH, MITCHELL G | Redacted | | | | | | | |
| 4278055 | WALSH, MONTE J | Redacted | | | | | | | |
| 4488691 | WALSH, MORGAN | Redacted | | | | | | | |
| 4761055 | WALSH, MYOUNG | Redacted | | | | | | | |
| 4467611 | WALSH, NICHOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356527 | WALSH, NOREEN | Redacted | | | | | | | |
| 4434807 | WALSH, PAMELA J | Redacted | | | | | | | |
| 4824201 | WALSH, PAT & STEVE | Redacted | | | | | | | |
| 4668503 | WALSH, PATRICIA | Redacted | | | | | | | |
| 4440416 | WALSH, PATRICK | Redacted | | | | | | | |
| 4443523 | WALSH, PATRICK | Redacted | | | | | | | |
| 4489985 | WALSH, PATRICK E | Redacted | | | | | | | |
| 4449095 | WALSH, PAYTON A | Redacted | | | | | | | |
| 4670894 | WALSH, R LYNETTE | Redacted | | | | | | | |
| 4419077 | WALSH, RANDY | Redacted | | | | | | | |
| 4328799 | WALSH, ROBERT | Redacted | | | | | | | |
| 4289986 | WALSH, ROBERT B | Redacted | | | | | | | |
| 4672765 | WALSH, ROMA | Redacted | | | | | | | |
| 4331869 | WALSH, RYAN | Redacted | | | | | | | |
| 4331794 | WALSH, SAMUEL | Redacted | | | | | | | |
| 4278263 | WALSH, SARA N | Redacted | | | | | | | |
| 4565058 | WALSH, SAVANNAH | Redacted | | | | | | | |
| 4485684 | WALSH, SCOTT A | Redacted | | | | | | | |
| 4663662 | WALSH, SEAN | Redacted | | | | | | | |
| 4218692 | WALSH, SEBASTIANNA | Redacted | | | | | | | |
| 4732787 | WALSH, SHARI A | Redacted | | | | | | | |
| 4434107 | WALSH, SHARON | Redacted | | | | | | | |
| 4555556 | WALSH, SHAWN D | Redacted | | | | | | | |
| 4340321 | WALSH, SHIRLY N | Redacted | | | | | | | |
| 4844673 | Walshe, Stephanie | Redacted | | | | | | | |
| 4228031 | WALSH, STEPHANIE L | Redacted | | | | | | | |
| 4721500 | WALSH, SUZANNE | Redacted | | | | | | | |
| 4527659 | WALSH, TANNER | Redacted | | | | | | | |
| 4562959 | WALSH, TERENCE | Redacted | | | | | | | |
| 4485164 | WALSH, TERESA | Redacted | | | | | | | |
| 4701324 | WALSH, TERRY | Redacted | | | | | | | |
| 4622806 | WALSH, THOMAS | Redacted | | | | | | | |
| 4629134 | WALSH, TIM | Redacted | | | | | | | |
| 4704722 | WALSH, TOM S | Redacted | | | | | | | |
| 4830884 | WALSH, TRAVIS | Redacted | | | | | | | |
| 4332326 | WALSH, WILLIAM | Redacted | | | | | | | |
| 4171866 | WALSHE, JEREMIAH J | Redacted | | | | | | | |
| 4898969 | WALSHS FLOORING | SCOTT WALSH | 604 MONNENS AVE | | | SHAKOPEE | MN | 55379 | |
| 4420571 | WALSH-STEINES, JEREMIAH J | Redacted | | | | | | | |
| 4432971 | WALSHVELO, MARISSA | Redacted | | | | | | | |
| 4692028 | WALSINGHAM, CYNTHIA C | Redacted | | | | | | | |
| 4480574 | WALSKI, ASHLEY | Redacted | | | | | | | |
| 4290019 | WALSKI, DANIEL J | Redacted | | | | | | | |
| 4844674 | WALSKY, BLANCHE | Redacted | | | | | | | |
| 4296475 | WALSMA, EILEEN | Redacted | | | | | | | |
| 4283906 | WALSON, ANGELA L | Redacted | | | | | | | |
| 4296128 | WALSON, SHARTIERRA | Redacted | | | | | | | |
| 4251868 | WALSTEDTER, STEVEN | Redacted | | | | | | | |
| 4830885 | WALSTON HOMES, LLC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509173 | WALSTON MONICA | 5724 HALEY LANE | | | | PRINCE GEORGE | VA | 23875 | |
| 4187637 | WALSTON, AJAHNE | Redacted | | | | | | | |
| 4513494 | WALSTON, ALEXIS | Redacted | | | | | | | |
| 4618140 | WALSTON, AMOS | Redacted | | | | | | | |
| 4571232 | WALSTON, ANDREA L | Redacted | | | | | | | |
| 4343374 | WALSTON, ANGEL | Redacted | | | | | | | |
| 4387537 | WALSTON, DONNELL | Redacted | | | | | | | |
| 4663570 | WALSTON, JACQUELLINE | Redacted | | | | | | | |
| 4387628 | WALSTON, JALEESA J | Redacted | | | | | | | |
| 4293624 | WALSTON, KEIVON | Redacted | | | | | | | |
| 4258078 | WALSTON, KESHAUNA R | Redacted | | | | | | | |
| 4536568 | WALSTON, KIMBERLY D | Redacted | | | | | | | |
| 4553865 | WALSTON, MYIA M | Redacted | | | | | | | |
| 4360274 | WALSTON, PARIS V | Redacted | | | | | | | |
| 4552406 | WALSTON, PAULETTE | Redacted | | | | | | | |
| 4626926 | WALSTON, REGINA | Redacted | | | | | | | |
| 4729581 | WALSTON, ROBIN | Redacted | | | | | | | |
| 4275244 | WALSTON, WILLIAM T | Redacted | | | | | | | |
| 4181544 | WALSTROM, BONNIE E | Redacted | | | | | | | |
| 4467400 | WALSTROM, CHARLES J | Redacted | | | | | | | |
| 4830886 | WALSTROM, JOHN | Redacted | | | | | | | |
| 4277079 | WALSTROM, KATELYN R | Redacted | | | | | | | |
| 4854357 | WALT GASSER & ASSOCIATES | T & B GREELEY, L.C. | C/O H. JAMES TALBOT | 773 NORTHRIDGE COURT | | FARMINGTON | UT | 84025 | |
| 5509179 | WALT JOHNSON | 3113 63RD AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4824202 | WALT KAGAN | Redacted | | | | | | | |
| 5509181 | WALT PIERCE | 15835 FOOTHILL FARMS LOOP | | | | PFLUGERVILLE | TX | 78660 | |
| 5799712 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 4898686 | WALT WALINSKI SIDING AND REMODELING | WAHER WALINSKI JR | PO BOX 313 | | | DEER PARK | WA | 99006 | |
| 4844675 | WALT WENK | Redacted | | | | | | | |
| 4726129 | WALT, DONALD | Redacted | | | | | | | |
| 4659137 | WALTA, ROSA | Redacted | | | | | | | |
| 4207019 | WALTAR, QUINCY | Redacted | | | | | | | |
| 4844676 | WALTBILLIG & HOOD GEN. CONTRACTORS, LLC | Redacted | | | | | | | |
| 4667210 | WALTE, BRENDA | Redacted | | | | | | | |
| 4276879 | WALTEMATE, APRIL | Redacted | | | | | | | |
| 4609407 | WALTEMYER, JONATHAN | Redacted | | | | | | | |
| 4824203 | WALTER & COLLEEN PASTORE | Redacted | | | | | | | |
| 5788639 | WALTER & DEBBIE KRUEGER | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 4855317 | WALTER & DEBBIE KRUEGER | W&D KRUEGER FAMILY LTD PARTNERSHIP | 7001 BARTON CT | | | APPLETON | WI | 54913 | |
| 4794040 | Walter A. Wood Supply Co., Inc. | Redacted | | | | | | | |
| 4794041 | Walter A. Wood Supply Co., Inc. | Redacted | | | | | | | |
| 4794042 | Walter A. Wood Supply Co., Inc. | Redacted | | | | | | | |
| 4852005 | WALTER BARDSLEY | 90 MORTON ST | | | | WALTHAM | MA | 02453 | |
| 4846880 | WALTER DARIN FINCHER | 27 SWEET GRACIE HOLW NW | | | | Cartersville | GA | 30120 | |
| 4886909 | WALTER DAVID CLINE | SEARS OPTICAL | 10001 N METRO PKWY W | | | PHOENIX | AZ | 85051 | |
| 4852157 | WALTER DAVIS | 515 N SHAVER ST | | | | Portland | OR | 97227 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864881 | WALTER DUKE PARTNERS INC | 2860 MARINA MILE SUITE 109 | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851965 | WALTER EVANS JR | 4720 SHERIDAN AVE | | | | Metairie | LA | 70002 | |
| 4797149 | WALTER GOODIN | DBA DOOGIE FUN APPAREL | 5317 DEANE AVE | | | LOS ANGELES | CA | 90043 | |
| 4862530 | WALTER HEIMLER INC | 20 WEST 36 ST | | | | NEW YORK | NY | 10018 | |
| 4848485 | WALTER HICKMAN | PO BOX 36 | | | | Inverness | CA | 94937 | |
| 5509216 | WALTER JAMES | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |
| 4824204 | WALTER KOPP | Redacted | | | | | | | |
| 4849821 | WALTER KORP | 20330 ITASCA ST | | | | Chatsworth | CA | 91311 | |
| 4862450 | WALTER KREFZCT EYE DOCTOR | 2 CAMPBELL ROAD | | | | ROTTERDAM | NY | 12306 | |
| 4844677 | WALTER LAURA | Redacted | | | | | | | |
| 4849729 | WALTER LOSIANOWYCZ | 25020 RUNYARD WAY E | | | | Trevor | WI | 53179 | |
| 4848699 | WALTER MARCINKOWSKI | 1040 ELIZABETH ST | | | | Baldwin | NY | 11510 | |
| 5509226 | WALTER MIESHA A | 2602 KINGSLEY LN | | | | BOWIE | MD | 20715 | |
| 4830887 | WALTER OLSEN | Redacted | | | | | | | |
| 4795682 | WALTER P BOEHRINGER | DBA THE BARBECUE STORE | 6500 HWY 9 SUITE F | | | FELTON | CA | 95018 | |
| 4844678 | WALTER PALOMINO | Redacted | | | | | | | |
| 4846087 | WALTER PARKER | 204 INGLEWOOD DR | | | | Rochester | NY | 14619 | |
| 4881306 | WALTER PLUMBING & HEATING INC | P O BOX 2722 | | | | CHEYENNE | WY | 82003 | |
| 5509233 | WALTER PUTNAM | 1212 SHAMROCK CT NW | | | | BEMIDJI | MN | 56601 | |
| 5438830 | WALTER RAYMOND | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4824205 | WALTER RENNER PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4830888 | Walter Richardson | Redacted | | | | | | | |
| 5509245 | WALTER SMITH | 13938 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | |
| 4824206 | WALTER SOTELO | Redacted | | | | | | | |
| 4844679 | WALTER SUSLAK | Redacted | | | | | | | |
| 4848509 | WALTER WATSON | 44423 W PLEASANT RIDGE RD | | | | Hammond | LA | 70403 | |
| 4795844 | WALTER WILLIAMSON | DBA MARKET MAN ONLINE LLC | 14514 CYPRESS VALLEY DR | | | CYPRESS | TX | 77429 | |
| 4852665 | WALTER WINSTEAD | 2553 PIERCE AVE | | | | Willow Grove | PA | 19090 | |
| 4824207 | WALTER WU | Redacted | | | | | | | |
| 4847767 | WALTER ZIMMERMAN | 2018 CRICKET LN | | | | Valrico | FL | 33594 | |
| 4581654 | WALTER, ALEAH | Redacted | | | | | | | |
| 4439701 | WALTER, ALEXANDRA | Redacted | | | | | | | |
| 4445418 | WALTER, ALEXIS | Redacted | | | | | | | |
| 4391343 | WALTER, ALLISON | Redacted | | | | | | | |
| 4225504 | WALTER, AMANDA F | Redacted | | | | | | | |
| 4560176 | WALTER, ANGELA | Redacted | | | | | | | |
| 4707216 | WALTER, ANNETTE | Redacted | | | | | | | |
| 4632927 | WALTER, ARCHIE | Redacted | | | | | | | |
| 4234361 | WALTER, ASHLEY | Redacted | | | | | | | |
| 4447941 | WALTER, AUTUMN | Redacted | | | | | | | |
| 4729590 | WALTER, BARBARA J | Redacted | | | | | | | |
| 4307511 | WALTER, BRIANNA | Redacted | | | | | | | |
| 4768806 | WALTER, BYRON | Redacted | | | | | | | |
| 4623731 | WALTER, CYNTHIA | Redacted | | | | | | | |
| 4732149 | WALTER, DANIEL | Redacted | | | | | | | |
| 4330795 | WALTER, DASHIMA | Redacted | | | | | | | |
| 4469187 | WALTER, DAVID E | Redacted | | | | | | | |
| 4430753 | WALTER, DENISE M | Redacted | | | | | | | |
| 4317356 | WALTER, DEVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776152 | WALTER, DONNA | Redacted | | | | | | | |
| 4213502 | WALTER, DONNA S | Redacted | | | | | | | |
| 4544260 | WALTER, ELIZABETH | Redacted | | | | | | | |
| 4272672 | WALTER, ELIZABETH T | Redacted | | | | | | | |
| 4268411 | WALTER, ERLEEN | Redacted | | | | | | | |
| 4212217 | WALTER, ETHAN A | Redacted | | | | | | | |
| 4824208 | WALTER, EVA | Redacted | | | | | | | |
| 4824209 | WALTER, GARETH | Redacted | | | | | | | |
| 4458878 | WALTER, GREGORY J | Redacted | | | | | | | |
| 4218128 | WALTER, HANNAH | Redacted | | | | | | | |
| 4695471 | WALTER, JACKIE | Redacted | | | | | | | |
| 4276718 | WALTER, JACLYN | Redacted | | | | | | | |
| 4280832 | WALTER, JACOB B | Redacted | | | | | | | |
| 4327754 | WALTER, JAMES R | Redacted | | | | | | | |
| 4269069 | WALTER, JARED | Redacted | | | | | | | |
| 4356702 | WALTER, JEAN | Redacted | | | | | | | |
| 4726798 | WALTER, JEANNIE | Redacted | | | | | | | |
| 4566348 | WALTER, JEFFREY | Redacted | | | | | | | |
| 4204581 | WALTER, JEFFREY C | Redacted | | | | | | | |
| 4427612 | WALTER, JENNIFER | Redacted | | | | | | | |
| 4386523 | WALTER, JENNIFER G | Redacted | | | | | | | |
| 4439814 | WALTER, JENNIFER L | Redacted | | | | | | | |
| 4514627 | WALTER, JENNY | Redacted | | | | | | | |
| 4549099 | WALTER, JESSE R | Redacted | | | | | | | |
| 4483881 | WALTER, JOHN C | Redacted | | | | | | | |
| 4542169 | WALTER, JOHNNY R | Redacted | | | | | | | |
| 4155745 | WALTER, JOY | Redacted | | | | | | | |
| 4452336 | WALTER, JOYCE | Redacted | | | | | | | |
| 4441195 | WALTER, JULIAN | Redacted | | | | | | | |
| 4552951 | WALTER, JURGEN | Redacted | | | | | | | |
| 4314949 | WALTER, KATELYNN | Redacted | | | | | | | |
| 4370317 | WALTER, KATHY | Redacted | | | | | | | |
| 4448441 | WALTER, KEVIN C | Redacted | | | | | | | |
| 4750195 | WALTER, KIM | Redacted | | | | | | | |
| 4479149 | WALTER, KIRSTEN | Redacted | | | | | | | |
| 4765741 | WALTER, KYRA | Redacted | | | | | | | |
| 4602105 | WALTER, LACY M | Redacted | | | | | | | |
| 4654467 | WALTER, LESLIE | Redacted | | | | | | | |
| 4455327 | WALTER, LINDA | Redacted | | | | | | | |
| 4534284 | WALTER, LINDSAY M | Redacted | | | | | | | |
| 4824210 | WALTER, MALCOLM | Redacted | | | | | | | |
| 4148858 | WALTER, MARGARET | Redacted | | | | | | | |
| 4269675 | WALTER, MARKOPOLO | Redacted | | | | | | | |
| 4268944 | WALTER, MARY | Redacted | | | | | | | |
| 4705792 | WALTER, MARY | Redacted | | | | | | | |
| 4629229 | WALTER, MARY | Redacted | | | | | | | |
| 4346251 | WALTER, MICHAEL | Redacted | | | | | | | |
| 4359457 | WALTER, MICHAEL A | Redacted | | | | | | | |
| 4489721 | WALTER, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776018 | WALTER, MORGAN | Redacted | | | | | | | |
| 4420077 | WALTER, NANCY M | Redacted | | | | | | | |
| 4747504 | WALTER, NOLA | Redacted | | | | | | | |
| 4371348 | WALTER, PATRICIA | Redacted | | | | | | | |
| 4201697 | WALTER, RANDALL O | Redacted | | | | | | | |
| 4699046 | WALTER, ROBERT | Redacted | | | | | | | |
| 4475642 | WALTER, RONALD | Redacted | | | | | | | |
| 4583132 | WALTER, RUTH | Redacted | | | | | | | |
| 4268556 | WALTER, RYAN | Redacted | | | | | | | |
| 4318355 | WALTER, SAMANTHA | Redacted | | | | | | | |
| 4328131 | WALTER, SAMANTHA R | Redacted | | | | | | | |
| 4456614 | WALTER, SAVANNAH | Redacted | | | | | | | |
| 4561426 | WALTER, SHANTELE | Redacted | | | | | | | |
| 4491243 | WALTER, STACIE M | Redacted | | | | | | | |
| 4268800 | WALTER, STEISY | Redacted | | | | | | | |
| 4742767 | WALTER, STEPHEN | Redacted | | | | | | | |
| 4563142 | WALTER, STEPHEN H | Redacted | | | | | | | |
| 4844680 | WALTER, STEVE | Redacted | | | | | | | |
| 4376474 | WALTER, STEVEN | Redacted | | | | | | | |
| 4359731 | WALTER, TENECIA | Redacted | | | | | | | |
| 4566514 | WALTER, TERRI L | Redacted | | | | | | | |
| 4824211 | WALTER, TIM | Redacted | | | | | | | |
| 4447496 | WALTER, TYLER D | Redacted | | | | | | | |
| 4737262 | WALTER, VERNON | Redacted | | | | | | | |
| 4268763 | WALTER, WALTSON | Redacted | | | | | | | |
| 4388660 | WALTER, WANDA J | Redacted | | | | | | | |
| 4351636 | WALTER, WAYNE R | Redacted | | | | | | | |
| 4689083 | WALTER, WILLIAM | Redacted | | | | | | | |
| 4255758 | WALTER, ZHANE | Redacted | | | | | | | |
| 4706911 | WALTERMIRE, JACK | Redacted | | | | | | | |
| 4736787 | WALTERMIRE, ROY | Redacted | | | | | | | |
| 4824212 | WALTERS & WOLF GLASS | Redacted | | | | | | | |
| 5509271 | WALTERS CAROL | 1870 MYRTLE DRW SW | | | | ATLANTA | GA | 30311 | |
| 5438832 | WALTERS DALE E AND CINDY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4797892 | WALTERS GLOBAL BUSINESS RESOURCES | 6406 BUCKHEAD DRIVE | | | | NORTHPORT | AL | 35473 | |
| 4808246 | WALTERS INVESTMENTS | SUITE 305 | 222 SIDNEY BAKER SOUTH | | | KERRVILLE | TX | 78028 | |
| 5846605 | Walters Investments, LP | Corey Walters | 222 Sidney Baker South | Suite 305 | | Kerrville | TX | 78028 | |
| 5509303 | WALTERS PENNY | 128 CYPRESS LNE | | | | SALISBURY | NC | 28147 | |
| 5509308 | WALTERS RUPERT | 41 LENOX AVE | | | | PITTSFIELD | MA | 01201 | |
| 5509310 | WALTERS SARAH | 5818 S OWASSO AVE | | | | TULSA | OK | 74105 | |
| 4881833 | WALTERS SERVICES INC | P O BOX 400 | | | | GRANTVILLE | PA | 17028 | |
| 5509314 | WALTERS SHARON | 18233 CYPRESS POINT TER NONE | | | | LEESBURG | VA | 20176 | |
| 5509316 | WALTERS SHEABY | 1327 NORTH FILLMORE | | | | JEROME | ID | 83338 | |
| 4883544 | WALTERS WHOLESALE ELECTRIC CO | P O BOX 91929 | | | | LONG BEACH | CA | 90809 | |
| 4176525 | WALTERS, AARON | Redacted | | | | | | | |
| 4241413 | WALTERS, AARON | Redacted | | | | | | | |
| 4300551 | WALTERS, ALETHIA | Redacted | | | | | | | |
| 4421959 | WALTERS, ALEX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600242 | WALTERS, ALLISON | Redacted | | | | | | | |
| 4197589 | WALTERS, AMANDA | Redacted | | | | | | | |
| 4412637 | WALTERS, AMANDA | Redacted | | | | | | | |
| 4378235 | WALTERS, AMANDA P | Redacted | | | | | | | |
| 4250831 | WALTERS, AMELIA D | Redacted | | | | | | | |
| 4299396 | WALTERS, AMY J | Redacted | | | | | | | |
| 4453134 | WALTERS, ANDREA | Redacted | | | | | | | |
| 4165445 | WALTERS, ANDREW | Redacted | | | | | | | |
| 4627587 | WALTERS, ANGELA | Redacted | | | | | | | |
| 4385607 | WALTERS, ANN | Redacted | | | | | | | |
| 4572398 | WALTERS, ANNA | Redacted | | | | | | | |
| 4144411 | WALTERS, ARIA C | Redacted | | | | | | | |
| 4163042 | WALTERS, ASPYN L | Redacted | | | | | | | |
| 4305129 | WALTERS, AUSTIN R | Redacted | | | | | | | |
| 4738752 | WALTERS, BARBARA | Redacted | | | | | | | |
| 4489256 | WALTERS, BARBARA | Redacted | | | | | | | |
| 4648235 | WALTERS, BARRY N | Redacted | | | | | | | |
| 4311176 | WALTERS, BERTHEL | Redacted | | | | | | | |
| 4618246 | WALTERS, BIERRAMI | Redacted | | | | | | | |
| 4369074 | WALTERS, BLAKE | Redacted | | | | | | | |
| 4480111 | WALTERS, BONNIE | Redacted | | | | | | | |
| 4609044 | WALTERS, BRIAN | Redacted | | | | | | | |
| 4233420 | WALTERS, BRIAN | Redacted | | | | | | | |
| 4201355 | WALTERS, BRIANNA | Redacted | | | | | | | |
| 4318480 | WALTERS, BRIANNA | Redacted | | | | | | | |
| 4325381 | WALTERS, BRITTANY | Redacted | | | | | | | |
| 4579098 | WALTERS, BRITTNEY | Redacted | | | | | | | |
| 4550075 | WALTERS, CAMERON | Redacted | | | | | | | |
| 4216856 | WALTERS, CARMEN | Redacted | | | | | | | |
| 4404823 | WALTERS, CAROL | Redacted | | | | | | | |
| 4670827 | WALTERS, CAROL | Redacted | | | | | | | |
| 4247622 | WALTERS, CAROLINA M | Redacted | | | | | | | |
| 4458391 | WALTERS, CASSANDRA | Redacted | | | | | | | |
| 4436596 | WALTERS, CATHERINE | Redacted | | | | | | | |
| 4455388 | WALTERS, CELESTE | Redacted | | | | | | | |
| 4529702 | WALTERS, CELETHA | Redacted | | | | | | | |
| 4562493 | WALTERS, CHANELLE | Redacted | | | | | | | |
| 4183726 | WALTERS, CHARMAINE | Redacted | | | | | | | |
| 4459667 | WALTERS, CHRISTINA | Redacted | | | | | | | |
| 4418371 | WALTERS, CHRISTINE | Redacted | | | | | | | |
| 4222689 | WALTERS, CHRISTOPHER | Redacted | | | | | | | |
| 4464572 | WALTERS, CHRISTOPHER | Redacted | | | | | | | |
| 4366941 | WALTERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4680630 | WALTERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4700328 | WALTERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4402963 | WALTERS, CIEARA | Redacted | | | | | | | |
| 4632592 | WALTERS, CLARK | Redacted | | | | | | | |
| 4572557 | WALTERS, CODY | Redacted | | | | | | | |
| 4480586 | WALTERS, COLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612177 | WALTERS, CORINNA | Redacted | | | | | | | |
| 4576399 | WALTERS, CRAIG | Redacted | | | | | | | |
| 4306472 | WALTERS, CYNTHIA | Redacted | | | | | | | |
| 4346197 | WALTERS, DAMIEN | Redacted | | | | | | | |
| 4518558 | WALTERS, DANIEL E | Redacted | | | | | | | |
| 4472375 | WALTERS, DANIELLE M | Redacted | | | | | | | |
| 4718107 | WALTERS, DAVID | Redacted | | | | | | | |
| 4567804 | WALTERS, DAVID R | Redacted | | | | | | | |
| 4408651 | WALTERS, DEBORAH A | Redacted | | | | | | | |
| 4478552 | WALTERS, DEBRA M | Redacted | | | | | | | |
| 4232103 | WALTERS, DENISE D | Redacted | | | | | | | |
| 4609253 | WALTERS, DENNIS | Redacted | | | | | | | |
| 4386899 | WALTERS, DESTINY A | Redacted | | | | | | | |
| 4749434 | WALTERS, DEVON | Redacted | | | | | | | |
| 4169421 | WALTERS, DILLON M | Redacted | | | | | | | |
| 4266036 | WALTERS, DOMINQUIE S | Redacted | | | | | | | |
| 4657508 | WALTERS, DONALD | Redacted | | | | | | | |
| 4647704 | WALTERS, DOUG | Redacted | | | | | | | |
| 4460195 | WALTERS, DYLAN A | Redacted | | | | | | | |
| 4459496 | WALTERS, ELAINE | Redacted | | | | | | | |
| 4390736 | WALTERS, EVELYN F | Redacted | | | | | | | |
| 4776134 | WALTERS, FLETCHER | Redacted | | | | | | | |
| 4267589 | WALTERS, FRANCIS R | Redacted | | | | | | | |
| 4339965 | WALTERS, GABRIELLE | Redacted | | | | | | | |
| 4431120 | WALTERS, GARRY | Redacted | | | | | | | |
| 4657717 | WALTERS, GERALDINE B | Redacted | | | | | | | |
| 4168721 | WALTERS, GINGER M | Redacted | | | | | | | |
| 4559216 | WALTERS, GRISELDA | Redacted | | | | | | | |
| 4280125 | WALTERS, HALEY | Redacted | | | | | | | |
| 4463011 | WALTERS, HANNAH | Redacted | | | | | | | |
| 4325022 | WALTERS, HUBERT E | Redacted | | | | | | | |
| 4707865 | WALTERS, HYACINTH | Redacted | | | | | | | |
| 4619898 | WALTERS, JACK | Redacted | | | | | | | |
| 4252987 | WALTERS, JACKIE L | Redacted | | | | | | | |
| 4552842 | WALTERS, JACOB F | Redacted | | | | | | | |
| 4310948 | WALTERS, JAIME L | Redacted | | | | | | | |
| 4415544 | WALTERS, JAMAAL M | Redacted | | | | | | | |
| 4690866 | WALTERS, JAMES | Redacted | | | | | | | |
| 4844681 | WALTERS, JANE & CLARK | Redacted | | | | | | | |
| 4198802 | WALTERS, JANESSA | Redacted | | | | | | | |
| 4463865 | WALTERS, JANET L | Redacted | | | | | | | |
| 4671915 | WALTERS, JANICE | Redacted | | | | | | | |
| 4178497 | WALTERS, JANICE E | Redacted | | | | | | | |
| 4765285 | WALTERS, JANIENE M | Redacted | | | | | | | |
| 4187753 | WALTERS, JAQUEL | Redacted | | | | | | | |
| 4770840 | WALTERS, JARED | Redacted | | | | | | | |
| 4426051 | WALTERS, JAVIER | Redacted | | | | | | | |
| 4169580 | WALTERS, JAZMINE | Redacted | | | | | | | |
| 4551630 | WALTERS, JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423285 | WALTERS, JEAN | Redacted | | | | | | | |
| 4722442 | WALTERS, JEAN | Redacted | | | | | | | |
| 4237391 | WALTERS, JEFFREY | Redacted | | | | | | | |
| 4370912 | WALTERS, JEFFREY K | Redacted | | | | | | | |
| 4415865 | WALTERS, JENNIFER J | Redacted | | | | | | | |
| 4666177 | WALTERS, JERALD | Redacted | | | | | | | |
| 4180269 | WALTERS, JEREMY A | Redacted | | | | | | | |
| 4363895 | WALTERS, JESSE A | Redacted | | | | | | | |
| 4185819 | WALTERS, JESSICA | Redacted | | | | | | | |
| 4316761 | WALTERS, JESSICA L | Redacted | | | | | | | |
| 4342889 | WALTERS, JESSICA N | Redacted | | | | | | | |
| 4677077 | WALTERS, JIMMY | Redacted | | | | | | | |
| 4258043 | WALTERS, JOAN | Redacted | | | | | | | |
| 4473089 | WALTERS, JOANNE | Redacted | | | | | | | |
| 4602477 | WALTERS, JOE | Redacted | | | | | | | |
| 4443830 | WALTERS, JOELY | Redacted | | | | | | | |
| 4655426 | WALTERS, JOHN | Redacted | | | | | | | |
| 4740394 | WALTERS, JONATHAN | Redacted | | | | | | | |
| 4726845 | WALTERS, JONATHAN | Redacted | | | | | | | |
| 4555524 | WALTERS, JONATHAN K | Redacted | | | | | | | |
| 4406249 | WALTERS, JORDAN | Redacted | | | | | | | |
| 4638509 | WALTERS, JOYCE | Redacted | | | | | | | |
| 4623193 | WALTERS, JUANITA | Redacted | | | | | | | |
| 4364254 | WALTERS, JULIE K | Redacted | | | | | | | |
| 4474452 | WALTERS, JULIE M | Redacted | | | | | | | |
| 4443393 | WALTERS, KAIDRA S | Redacted | | | | | | | |
| 4313979 | WALTERS, KALEY | Redacted | | | | | | | |
| 4788202 | Walters, Karla | Redacted | | | | | | | |
| 4788203 | Walters, Karla | Redacted | | | | | | | |
| 4562556 | WALTERS, KARMON WALTERS A | Redacted | | | | | | | |
| 4480204 | WALTERS, KATHRYN | Redacted | | | | | | | |
| 4824213 | WALTERS, KATIE | Redacted | | | | | | | |
| 4276140 | WALTERS, KELLY R | Redacted | | | | | | | |
| 4778891 | Walters, Kelvin | Redacted | | | | | | | |
| 4622757 | WALTERS, KENNETH | Redacted | | | | | | | |
| 4417097 | WALTERS, KENNETH B | Redacted | | | | | | | |
| 4343190 | WALTERS, KERSEY W | Redacted | | | | | | | |
| 4735427 | WALTERS, KIM | Redacted | | | | | | | |
| 4402919 | WALTERS, KIMBERLY D | Redacted | | | | | | | |
| 4341169 | WALTERS, KIRK | Redacted | | | | | | | |
| 4320208 | WALTERS, LAKIN P | Redacted | | | | | | | |
| 4354855 | WALTERS, LANEDA K | Redacted | | | | | | | |
| 4370587 | WALTERS, LAURA N | Redacted | | | | | | | |
| 4659748 | WALTERS, LAURIE A | Redacted | | | | | | | |
| 4314938 | WALTERS, LAURIE L | Redacted | | | | | | | |
| 4377913 | WALTERS, LEISHA H | Redacted | | | | | | | |
| 4643005 | WALTERS, LEONA | Redacted | | | | | | | |
| 4585847 | WALTERS, LETA | Redacted | | | | | | | |
| 4428050 | WALTERS, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15206 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740568 | WALTERS, LINDA | Redacted | | | | | | | |
| 4714913 | WALTERS, LINDA | Redacted | | | | | | | |
| 4692235 | WALTERS, LINDA | Redacted | | | | | | | |
| 4359303 | WALTERS, LINETTE A | Redacted | | | | | | | |
| 4532887 | WALTERS, LISA | Redacted | | | | | | | |
| 4573144 | WALTERS, LOGAN M | Redacted | | | | | | | |
| 4381422 | WALTERS, LORI P | Redacted | | | | | | | |
| 4364985 | WALTERS, LOUANN M | Redacted | | | | | | | |
| 4585359 | WALTERS, LOUELLA R | Redacted | | | | | | | |
| 4459211 | WALTERS, MAKENZIE R | Redacted | | | | | | | |
| 4652127 | WALTERS, MARGARET | Redacted | | | | | | | |
| 4605147 | WALTERS, MARIA | Redacted | | | | | | | |
| 4447190 | WALTERS, MARISSA L | Redacted | | | | | | | |
| 4651129 | WALTERS, MARJORIE | Redacted | | | | | | | |
| 4609935 | WALTERS, MARSHALL | Redacted | | | | | | | |
| 4477089 | WALTERS, MARY | Redacted | | | | | | | |
| 4705832 | WALTERS, MARY | Redacted | | | | | | | |
| 4385538 | WALTERS, MARY | Redacted | | | | | | | |
| 4753623 | WALTERS, MARY | Redacted | | | | | | | |
| 4542479 | WALTERS, MATHEW | Redacted | | | | | | | |
| 4663875 | WALTERS, MATT | Redacted | | | | | | | |
| 4466938 | WALTERS, MEGAN | Redacted | | | | | | | |
| 4548924 | WALTERS, MEGGIN | Redacted | | | | | | | |
| 4280555 | WALTERS, MELISSA | Redacted | | | | | | | |
| 4637407 | WALTERS, MILDRED | Redacted | | | | | | | |
| 4601331 | WALTERS, MOIRA C | Redacted | | | | | | | |
| 4454739 | WALTERS, MOLLI M | Redacted | | | | | | | |
| 4260049 | WALTERS, NAQUINDRIA | Redacted | | | | | | | |
| 4721776 | WALTERS, NATHAN | Redacted | | | | | | | |
| 4316243 | WALTERS, NICO K | Redacted | | | | | | | |
| 4507064 | WALTERS, NICOLA | Redacted | | | | | | | |
| 4568762 | WALTERS, NICOLAS R | Redacted | | | | | | | |
| 4265836 | WALTERS, PATRICK D | Redacted | | | | | | | |
| 4513050 | WALTERS, PHYLLIS A | Redacted | | | | | | | |
| 4245990 | WALTERS, QUICTA N | Redacted | | | | | | | |
| 4229889 | WALTERS, RAJEAN J | Redacted | | | | | | | |
| 4257589 | WALTERS, RANDALL L | Redacted | | | | | | | |
| 4596214 | WALTERS, RICHARD | Redacted | | | | | | | |
| 4454454 | WALTERS, RICHARD | Redacted | | | | | | | |
| 4480464 | WALTERS, RICHARD | Redacted | | | | | | | |
| 4152060 | WALTERS, RICHARD M | Redacted | | | | | | | |
| 4710546 | WALTERS, ROBERT | Redacted | | | | | | | |
| 4255399 | WALTERS, ROBERT M | Redacted | | | | | | | |
| 4472214 | WALTERS, RONALD E | Redacted | | | | | | | |
| 4657830 | WALTERS, RUSS | Redacted | | | | | | | |
| 4457808 | WALTERS, SANDY | Redacted | | | | | | | |
| 4719603 | WALTERS, SARAH | Redacted | | | | | | | |
| 4304543 | WALTERS, SARAH | Redacted | | | | | | | |
| 4429029 | WALTERS, SEAN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645007 | WALTERS, SENORA | Redacted | | | | | | | |
| 4338557 | WALTERS, SHAMOUR | Redacted | | | | | | | |
| 4470154 | WALTERS, SHANNON M | Redacted | | | | | | | |
| 4360879 | WALTERS, SHANTARIUS | Redacted | | | | | | | |
| 4191188 | WALTERS, SHAQUAUN M | Redacted | | | | | | | |
| 4403082 | WALTERS, SHAQUILA | Redacted | | | | | | | |
| 4684765 | WALTERS, SHARON | Redacted | | | | | | | |
| 4677422 | WALTERS, SHARON | Redacted | | | | | | | |
| 4455512 | WALTERS, SHARON L | Redacted | | | | | | | |
| 4441183 | WALTERS, SHAUNTEL T | Redacted | | | | | | | |
| 4745177 | WALTERS, SHAWN M | Redacted | | | | | | | |
| 4323898 | WALTERS, SHAYLA | Redacted | | | | | | | |
| 4232941 | WALTERS, SHELBY | Redacted | | | | | | | |
| 4369862 | WALTERS, SHELBY A | Redacted | | | | | | | |
| 4753939 | WALTERS, SONIA | Redacted | | | | | | | |
| 4568305 | WALTERS, SOPHIA | Redacted | | | | | | | |
| 4189544 | WALTERS, STEFANIE | Redacted | | | | | | | |
| 4691866 | WALTERS, SUSAN | Redacted | | | | | | | |
| 4673408 | WALTERS, SYLVIA | Redacted | | | | | | | |
| 4711245 | WALTERS, TAMMY | Redacted | | | | | | | |
| 4373288 | WALTERS, TARA M | Redacted | | | | | | | |
| 4312699 | WALTERS, THOMAS | Redacted | | | | | | | |
| 4354806 | WALTERS, TINA | Redacted | | | | | | | |
| 4368723 | WALTERS, TINA M | Redacted | | | | | | | |
| 4634288 | WALTERS, TRACY | Redacted | | | | | | | |
| 4341390 | WALTERS, TYNEISSA | Redacted | | | | | | | |
| 4251366 | WALTERS, TYRIQUE T | Redacted | | | | | | | |
| 4153348 | WALTERS, ULYSSES J | Redacted | | | | | | | |
| 4236421 | WALTERS, VALENCIA | Redacted | | | | | | | |
| 4249328 | WALTERS, VANNESSA | Redacted | | | | | | | |
| 4561818 | WALTERS, VERNIQUE | Redacted | | | | | | | |
| 4682051 | WALTERS, VERNON | Redacted | | | | | | | |
| 4721943 | WALTERS, VICKIE | Redacted | | | | | | | |
| 4711790 | WALTERS, VIRGINIA | Redacted | | | | | | | |
| 4550605 | WALTERS, WHANGCARLOS | Redacted | | | | | | | |
| 4273811 | WALTERS, WYATT | Redacted | | | | | | | |
| 4655927 | WALTERS, YEMITENOR | Redacted | | | | | | | |
| 4844682 | WALTERS-GOLDSMITH | Redacted | | | | | | | |
| 4601427 | WALTERSPAUGH, AMANDA | Redacted | | | | | | | |
| 4562312 | WALTERS-XAVIER, MYRTLE | Redacted | | | | | | | |
| 4198465 | WALTH, STEFANIE K | Redacted | | | | | | | |
| 4689157 | WALTHALL, MARY | Redacted | | | | | | | |
| 4704790 | WALTHALL, PATRICIA | Redacted | | | | | | | |
| 4375065 | WALTHALL, TIFFANY | Redacted | | | | | | | |
| 4263261 | WALTHALL-JESTER, PRISCILLA R | Redacted | | | | | | | |
| 4149414 | WALTHAW, ALECIA | Redacted | | | | | | | |
| 4368457 | WALTHER, AMANDA L | Redacted | | | | | | | |
| 4146707 | WALTHER, CHARLES H | Redacted | | | | | | | |
| 4824214 | WALTHER, CHARLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542429 | WALTHER, DAVONNE T | Redacted | | | | | | | |
| 4409237 | WALTHER, DESTINY C | Redacted | | | | | | | |
| 4363205 | WALTHER, JESSICA | Redacted | | | | | | | |
| 4535636 | WALTHER, MARK | Redacted | | | | | | | |
| 4668303 | WALTHER, PETER | Redacted | | | | | | | |
| 4615209 | WALTHER, RICHARD | Redacted | | | | | | | |
| 4579962 | WALTHER, SEAN E | Redacted | | | | | | | |
| 4241729 | WALTHER, STACY | Redacted | | | | | | | |
| 4666053 | WALTHER, TERRY | Redacted | | | | | | | |
| 4155093 | WALTHERS, MARK R | Redacted | | | | | | | |
| 4414207 | WALTHERS, MCKEENZIE | Redacted | | | | | | | |
| 4564732 | WALTHEW, TIFFANY | Redacted | | | | | | | |
| 4495414 | WALTHOUR, BRIANNA S | Redacted | | | | | | | |
| 4257843 | WALTHOUR, JAMILA B | Redacted | | | | | | | |
| 4470364 | WALTHOUR, SHANIQUA | Redacted | | | | | | | |
| 4717212 | WALTHRUST, ALEX | Redacted | | | | | | | |
| 4866100 | WALTMAN ENTERPRISES | 3424 WORDSWORTH ST | | | | LAS VEGAS | NV | 89129 | |
| 4691932 | WALTMAN SANCHEZ, SUSAN | Redacted | | | | | | | |
| 4310246 | WALTMAN, AMANDA D | Redacted | | | | | | | |
| 4190671 | WALTMAN, BEN | Redacted | | | | | | | |
| 4725026 | WALTMAN, BOBBIE H | Redacted | | | | | | | |
| 4482298 | WALTMAN, HOLLY J | Redacted | | | | | | | |
| 4237153 | WALTMAN, PENNY L | Redacted | | | | | | | |
| 4477589 | WALTMAN, SHILOH | Redacted | | | | | | | |
| 4300181 | WALTMAN, TIFFANY M | Redacted | | | | | | | |
| 4314795 | WALTNER, E W | Redacted | | | | | | | |
| 4824215 | WALTON ARCHITECTURE | Redacted | | | | | | | |
| 5509348 | WALTON BLONDELL | 136 SOUTH SEALE ROAD | | | | PHENIX CITY | AL | 36867 | |
| 5509352 | WALTON CANDACE J | 9808 CALUMET DR | | | | ST LOUIS | MO | 63137 | |
| 4803080 | WALTON FOOTHILLS HOLDINGS VI LLC | PO BOX 51723 | | | | LOS ANGELES | CA | 90051-6023 | |
| 5799714 | Walton Foothills Holdings VI, LLC | 900 N. Michigan Avenue, Suite 1900 | | | | Chicago | IL | 60611 | |
| 4854354 | WALTON FOOTHILLS HOLDINGS VI, LLC | C/O WALTON STREET CAPITAL LLC | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 5791216 | WALTON FOOTHILLS HOLDINGS VI, LLC | MALL MANAGER | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 4738394 | WALTON JR MD, TRACY M | Redacted | | | | | | | |
| 4524448 | WALTON JR, ROY | Redacted | | | | | | | |
| 4382626 | WALTON JR, WILLIAM E | Redacted | | | | | | | |
| 4190471 | WALTON MOLINA, DULCE K | Redacted | | | | | | | |
| 5509393 | WALTON RACHEL | 4719 N 20TH ST | | | | SAINT LOUIS | MO | 63117 | |
| 4720074 | WALTON SOTO, ANGELA | Redacted | | | | | | | |
| 4882036 | WALTON TIRE INC | P O BOX 46 | | | | AUBURN | WA | 98071 | |
| 4474041 | WALTON, ABBY | Redacted | | | | | | | |
| 4474042 | WALTON, ABBY | Redacted | | | | | | | |
| 4756958 | WALTON, ADA | Redacted | | | | | | | |
| 4532002 | WALTON, ADARIUS D | Redacted | | | | | | | |
| 4147890 | WALTON, ADRIANA | Redacted | | | | | | | |
| 4625864 | WALTON, ADRIENNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366820 | WALTON, ALEXANDER M | Redacted | | | | | | | |
| 4489507 | WALTON, ALEXIS T | Redacted | | | | | | | |
| 4611131 | WALTON, ALICE | Redacted | | | | | | | |
| 4487449 | WALTON, AMANDA | Redacted | | | | | | | |
| 4552344 | WALTON, AMANDA S | Redacted | | | | | | | |
| 4349939 | WALTON, AMYRE C | Redacted | | | | | | | |
| 4355377 | WALTON, ANDREA R | Redacted | | | | | | | |
| 4761740 | WALTON, ANDREW | Redacted | | | | | | | |
| 4361092 | WALTON, ANDREW | Redacted | | | | | | | |
| 4224761 | WALTON, ANITA | Redacted | | | | | | | |
| 4669882 | WALTON, ANNA | Redacted | | | | | | | |
| 4677720 | WALTON, ANNA | Redacted | | | | | | | |
| 4341439 | WALTON, ANTOINE | Redacted | | | | | | | |
| 4293263 | WALTON, ARIEL | Redacted | | | | | | | |
| 4563791 | WALTON, ARMAS R | Redacted | | | | | | | |
| 4658465 | WALTON, ASHLEE | Redacted | | | | | | | |
| 4320855 | WALTON, ASHLEY | Redacted | | | | | | | |
| 4147083 | WALTON, ASHLEY | Redacted | | | | | | | |
| 4752588 | WALTON, AUGUSTA | Redacted | | | | | | | |
| 4653161 | WALTON, BARBARA | Redacted | | | | | | | |
| 4774253 | WALTON, BARBARA | Redacted | | | | | | | |
| 4775636 | WALTON, BARBARA | Redacted | | | | | | | |
| 4558951 | WALTON, BARRY D | Redacted | | | | | | | |
| 4566532 | WALTON, BRADLEY | Redacted | | | | | | | |
| 4788832 | Walton, Brenda | Redacted | | | | | | | |
| 4527411 | WALTON, BRIA A | Redacted | | | | | | | |
| 4224951 | WALTON, BRIAN K | Redacted | | | | | | | |
| 4450461 | WALTON, BRIANA | Redacted | | | | | | | |
| 4382185 | WALTON, BRITTANY | Redacted | | | | | | | |
| 4454461 | WALTON, BRITTANY M | Redacted | | | | | | | |
| 4460579 | WALTON, CAROL J | Redacted | | | | | | | |
| 4626240 | WALTON, CAROLYN | Redacted | | | | | | | |
| 4267999 | WALTON, CATHY | Redacted | | | | | | | |
| 4477199 | WALTON, CHAD D | Redacted | | | | | | | |
| 4634755 | WALTON, CHARLES L | Redacted | | | | | | | |
| 4202385 | WALTON, CHERIE | Redacted | | | | | | | |
| 4671141 | WALTON, CHERYL | Redacted | | | | | | | |
| 4257591 | WALTON, CHERYL A | Redacted | | | | | | | |
| 4830889 | WALTON, CHRIS | Redacted | | | | | | | |
| 4646646 | WALTON, CHRISTOPHER L | Redacted | | | | | | | |
| 4568961 | WALTON, CINDY | Redacted | | | | | | | |
| 4824216 | WALTON, CLARE | Redacted | | | | | | | |
| 4338593 | WALTON, COREY M | Redacted | | | | | | | |
| 4554357 | WALTON, CRUSHUNDA | Redacted | | | | | | | |
| 4712505 | WALTON, CURTIS | Redacted | | | | | | | |
| 4624636 | WALTON, CURTIS | Redacted | | | | | | | |
| 4662627 | WALTON, DAISY | Redacted | | | | | | | |
| 4224132 | WALTON, DANASIA A | Redacted | | | | | | | |
| 4824217 | WALTON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312148 | WALTON, DAWNELL | Redacted | | | | | | | |
| 4428374 | WALTON, DEIDRE ANN | Redacted | | | | | | | |
| 4590450 | WALTON, DELBERT | Redacted | | | | | | | |
| 4233893 | WALTON, DENISE | Redacted | | | | | | | |
| 4363071 | WALTON, DESTINY D | Redacted | | | | | | | |
| 4537135 | WALTON, DEVIN M | Redacted | | | | | | | |
| 4257916 | WALTON, DIAMOND | Redacted | | | | | | | |
| 4690147 | WALTON, DIANE | Redacted | | | | | | | |
| 4619805 | WALTON, DIANNE | Redacted | | | | | | | |
| 4629136 | WALTON, DONNA | Redacted | | | | | | | |
| 4482183 | WALTON, DYLAN A | Redacted | | | | | | | |
| 4659480 | WALTON, EARLDEAN M | Redacted | | | | | | | |
| 4645724 | WALTON, ELAINE | Redacted | | | | | | | |
| 4552106 | WALTON, EMMA L | Redacted | | | | | | | |
| 4403384 | WALTON, ERIC C | Redacted | | | | | | | |
| 4450919 | WALTON, ERIKA | Redacted | | | | | | | |
| 4786536 | Walton, Ernest | Redacted | | | | | | | |
| 4617220 | WALTON, FLORA | Redacted | | | | | | | |
| 4618473 | WALTON, FRED | Redacted | | | | | | | |
| 4522820 | WALTON, FREEMAN | Redacted | | | | | | | |
| 4599858 | WALTON, GARRY | Redacted | | | | | | | |
| 4417634 | WALTON, GARY | Redacted | | | | | | | |
| 4553643 | WALTON, GEORGE E | Redacted | | | | | | | |
| 4766474 | WALTON, GLENDA A | Redacted | | | | | | | |
| 4651688 | WALTON, GLENN H | Redacted | | | | | | | |
| 4616118 | WALTON, GLORIA | Redacted | | | | | | | |
| 4493706 | WALTON, GREGORY | Redacted | | | | | | | |
| 4196718 | WALTON, HANIECHA | Redacted | | | | | | | |
| 4470068 | WALTON, HEIDI | Redacted | | | | | | | |
| 4727329 | WALTON, HYE S | Redacted | | | | | | | |
| 4542168 | WALTON, IMANI | Redacted | | | | | | | |
| 4728535 | WALTON, IVAN | Redacted | | | | | | | |
| 4522048 | WALTON, JACQUELYNN R | Redacted | | | | | | | |
| 4824218 | WALTON, JAKE | Redacted | | | | | | | |
| 4695463 | WALTON, JAMES | Redacted | | | | | | | |
| 4262585 | WALTON, JANINA L | Redacted | | | | | | | |
| 4360056 | WALTON, JASMINE | Redacted | | | | | | | |
| 4309493 | WALTON, JAZMINE M | Redacted | | | | | | | |
| 4316526 | WALTON, JELISA D | Redacted | | | | | | | |
| 4397117 | WALTON, JEROME | Redacted | | | | | | | |
| 4667198 | WALTON, JESSIE M. | Redacted | | | | | | | |
| 4592554 | WALTON, JOANNA | Redacted | | | | | | | |
| 4560267 | WALTON, JOCELYN | Redacted | | | | | | | |
| 4620439 | WALTON, JOHANNA | Redacted | | | | | | | |
| 4289924 | WALTON, JOHN | Redacted | | | | | | | |
| 4216954 | WALTON, JOHN L | Redacted | | | | | | | |
| 4290810 | WALTON, JORDAN | Redacted | | | | | | | |
| 4560068 | WALTON, JOSHUA A | Redacted | | | | | | | |
| 4716072 | WALTON, JUANELDA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567114 | WALTON, JUDI A | Redacted | | | | | | | |
| 4188029 | WALTON, JULIE L | Redacted | | | | | | | |
| 4161662 | WALTON, JUSTICE M | Redacted | | | | | | | |
| 4645086 | WALTON, JUWANNA D | Redacted | | | | | | | |
| 4392955 | WALTON, KACEE | Redacted | | | | | | | |
| 4306838 | WALTON, KALI D | Redacted | | | | | | | |
| 4216591 | WALTON, KAREN S | Redacted | | | | | | | |
| 4611640 | WALTON, KATHLEEN | Redacted | | | | | | | |
| 4446587 | WALTON, KATHY | Redacted | | | | | | | |
| 4259577 | WALTON, KAYLEIGH M | Redacted | | | | | | | |
| 4518546 | WALTON, KELLI ANNETTE | Redacted | | | | | | | |
| 4558691 | WALTON, KELLY M | Redacted | | | | | | | |
| 4657328 | WALTON, KENNY | Redacted | | | | | | | |
| 4670369 | WALTON, KIM | Redacted | | | | | | | |
| 4355361 | WALTON, KYLE | Redacted | | | | | | | |
| 4264719 | WALTON, LABRINA | Redacted | | | | | | | |
| 4281824 | WALTON, LACY | Redacted | | | | | | | |
| 4370799 | WALTON, LARRY D | Redacted | | | | | | | |
| 4305016 | WALTON, LILLIAN | Redacted | | | | | | | |
| 4558152 | WALTON, LINDA | Redacted | | | | | | | |
| 4773976 | WALTON, LINDA | Redacted | | | | | | | |
| 4156633 | WALTON, LISA A | Redacted | | | | | | | |
| 4785409 | Walton, Lola | Redacted | | | | | | | |
| 4653153 | WALTON, LOLETA | Redacted | | | | | | | |
| 4597492 | WALTON, LORDMICHAEL | Redacted | | | | | | | |
| 4756064 | WALTON, LUSTER G | Redacted | | | | | | | |
| 4591755 | WALTON, MARK | Redacted | | | | | | | |
| 4573053 | WALTON, MATTHEW | Redacted | | | | | | | |
| 4235169 | WALTON, MATTHEW K | Redacted | | | | | | | |
| 4543637 | WALTON, MICHAEL D | Redacted | | | | | | | |
| 4379324 | WALTON, MICHAEL D | Redacted | | | | | | | |
| 4264087 | WALTON, MICHAEL S | Redacted | | | | | | | |
| 4757502 | WALTON, MILDRED | Redacted | | | | | | | |
| 4761207 | WALTON, MOZELL | Redacted | | | | | | | |
| 4763612 | WALTON, NANCY | Redacted | | | | | | | |
| 4353668 | WALTON, NAOMI | Redacted | | | | | | | |
| 4676422 | WALTON, NATALIE | Redacted | | | | | | | |
| 4492023 | WALTON, NICOLE L | Redacted | | | | | | | |
| 4744991 | WALTON, NOBLE | Redacted | | | | | | | |
| 4461296 | WALTON, NORA M | Redacted | | | | | | | |
| 4683314 | WALTON, NYISHA | Redacted | | | | | | | |
| 4552077 | WALTON, PAMELA | Redacted | | | | | | | |
| 4608347 | WALTON, PATRICIA | Redacted | | | | | | | |
| 4411029 | WALTON, PAYTEN M | Redacted | | | | | | | |
| 4824219 | WALTON, PAYTON | Redacted | | | | | | | |
| 4347618 | WALTON, PENNY L | Redacted | | | | | | | |
| 4690186 | WALTON, QUEEN E | Redacted | | | | | | | |
| 4353264 | WALTON, QUIANA | Redacted | | | | | | | |
| 4555718 | WALTON, QUINTON R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430357 | WALTON, RANDI | Redacted | | | | | | | |
| 4555554 | WALTON, RASHARD | Redacted | | | | | | | |
| 4539063 | WALTON, RASHIA | Redacted | | | | | | | |
| 4612165 | WALTON, REGGIE | Redacted | | | | | | | |
| 4601144 | WALTON, REGINA | Redacted | | | | | | | |
| 4513541 | WALTON, RENA | Redacted | | | | | | | |
| 4725558 | WALTON, RENELDA | Redacted | | | | | | | |
| 4492178 | WALTON, ROBERT | Redacted | | | | | | | |
| 4236018 | WALTON, ROBERT | Redacted | | | | | | | |
| 4421624 | WALTON, ROBERT | Redacted | | | | | | | |
| 4697913 | WALTON, ROBIN | Redacted | | | | | | | |
| 4659156 | WALTON, RODNEY | Redacted | | | | | | | |
| 4187026 | WALTON, RODNEY | Redacted | | | | | | | |
| 4434011 | WALTON, ROGER | Redacted | | | | | | | |
| 4648667 | WALTON, RONNIE L | Redacted | | | | | | | |
| 4640151 | WALTON, SALINA | Redacted | | | | | | | |
| 4409370 | WALTON, SANDRA D | Redacted | | | | | | | |
| 4478910 | WALTON, SAVANNAH A | Redacted | | | | | | | |
| 4658838 | WALTON, SHARMAINE | Redacted | | | | | | | |
| 4725356 | WALTON, SHARON | Redacted | | | | | | | |
| 4243052 | WALTON, SHARON K | Redacted | | | | | | | |
| 4147981 | WALTON, SHATYRA | Redacted | | | | | | | |
| 4305956 | WALTON, SHAUNTIA | Redacted | | | | | | | |
| 4489999 | WALTON, SHENAE E | Redacted | | | | | | | |
| 4190427 | WALTON, SHERRY M | Redacted | | | | | | | |
| 4735702 | WALTON, SHIRLEY | Redacted | | | | | | | |
| 4266587 | WALTON, SIERRA D | Redacted | | | | | | | |
| 4626152 | WALTON, STEVE | Redacted | | | | | | | |
| 4400308 | WALTON, TANISHA | Redacted | | | | | | | |
| 4241974 | WALTON, THOMAS | Redacted | | | | | | | |
| 4735557 | WALTON, TIAJUANA | Redacted | | | | | | | |
| 4428357 | WALTON, TIMOTHY | Redacted | | | | | | | |
| 4663601 | WALTON, TINA | Redacted | | | | | | | |
| 4844683 | WALTON, TINA | Redacted | | | | | | | |
| 4488792 | WALTON, TOMMY | Redacted | | | | | | | |
| 4253897 | WALTON, TONYA | Redacted | | | | | | | |
| 4341086 | WALTON, TONYA R | Redacted | | | | | | | |
| 4267776 | WALTON, TRAVIS | Redacted | | | | | | | |
| 4698609 | WALTON, TULINA | Redacted | | | | | | | |
| 4175459 | WALTON, UNA R | Redacted | | | | | | | |
| 4266076 | WALTON, VERONICA M | Redacted | | | | | | | |
| 4520748 | WALTON, VICKIE | Redacted | | | | | | | |
| 4457282 | WALTON, VIKKI C | Redacted | | | | | | | |
| 4644412 | WALTON, VIVIAN | Redacted | | | | | | | |
| 4720013 | WALTON, YVONNE W | Redacted | | | | | | | |
| 4373275 | WALTON-DAY, JEANA | Redacted | | | | | | | |
| 4860773 | WALTONS ELECTRIC INC | 146 W RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4444651 | WALTOS, CHRISTINE | Redacted | | | | | | | |
| 4775863 | WALTOWER JR, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264807 | WALTOWER, IKEQUINTEZ | Redacted | | | | | | | |
| 4428381 | WALTOWER, JAMIQUE | Redacted | | | | | | | |
| 4750017 | WALTOWER, LORETHA | Redacted | | | | | | | |
| 4654159 | WALTRIP, WILLIAM | Redacted | | | | | | | |
| 4883176 | WALTS ELECTRIC INC | P O BOX 807 | | | | GLENDIVE | MT | 59330 | |
| 4889210 | WALTS POWER EQUIPMENT REPAIR | WALT GLISTA | 125 WEST STREET | | | COLUMBIA | CT | 06237 | |
| 5791107 | WALT'S POWER EQUIPMENT REPAIR | 125 WEST ST. | | | | COLUMBIA | CT | 06237 | |
| 4417031 | WALTS, BEVERLY | Redacted | | | | | | | |
| 4433811 | WALTS, BRIAN | Redacted | | | | | | | |
| 4440042 | WALTS, SUSAN M | Redacted | | | | | | | |
| 4627764 | WALTUCH, ROBERT | Redacted | | | | | | | |
| 4868166 | WALTZ ENGINEERING INC | 500 ALA KAWA STREET | | | | HONOLULU | HI | 96817 | |
| 4575429 | WALTZ, APRIL D | Redacted | | | | | | | |
| 4470409 | WALTZ, COLBY | Redacted | | | | | | | |
| 4174623 | WALTZ, DARREN J | Redacted | | | | | | | |
| 4718152 | WALTZ, EIKE | Redacted | | | | | | | |
| 4753577 | WALTZ, GENETTE | Redacted | | | | | | | |
| 4494388 | WALTZ, HANNAH | Redacted | | | | | | | |
| 4591902 | WALTZ, JONATHON | Redacted | | | | | | | |
| 4474242 | WALTZ, KATHLEEN | Redacted | | | | | | | |
| 4389922 | WALTZ, KRISTY | Redacted | | | | | | | |
| 4774221 | WALTZ, MARK | Redacted | | | | | | | |
| 4476547 | WALTZ, MIAH M | Redacted | | | | | | | |
| 4176024 | WALTZ, MICHELLE | Redacted | | | | | | | |
| 4403676 | WALTZ, MIRANDA L | Redacted | | | | | | | |
| 4477404 | WALTZ, RYAN | Redacted | | | | | | | |
| 4709544 | WALTZ, SHARON | Redacted | | | | | | | |
| 4664214 | WALTZ, SUSAN | Redacted | | | | | | | |
| 4485057 | WALTZ, VIRGINIA | Redacted | | | | | | | |
| 4844684 | WALTZER, JOEL | Redacted | | | | | | | |
| 4684931 | WALUBENGO, KELLY | Redacted | | | | | | | |
| 4158590 | WALUCK, MICHAELA R | Redacted | | | | | | | |
| 4354972 | WALUK, MICHAEL | Redacted | | | | | | | |
| 4665978 | WALUTA, RITA | Redacted | | | | | | | |
| 4356281 | WALUZAK, GEORGE A | Redacted | | | | | | | |
| 4655371 | WALWORTH, JAMES | Redacted | | | | | | | |
| 4171080 | WALWYN, JUSTIN | Redacted | | | | | | | |
| 4638353 | WALZ, BARB | Redacted | | | | | | | |
| 4390885 | WALZ, BONNIE | Redacted | | | | | | | |
| 4311499 | WALZ, FRANK V | Redacted | | | | | | | |
| 4670309 | WALZ, HEATHER | Redacted | | | | | | | |
| 4514947 | WALZ, JENNIFER | Redacted | | | | | | | |
| 4471675 | WALZ, MICHAEL | Redacted | | | | | | | |
| 4546303 | WALZ, REX | Redacted | | | | | | | |
| 4683432 | WALZ, RICK | Redacted | | | | | | | |
| 4634613 | WALZ, RUDY | Redacted | | | | | | | |
| 4704743 | WALZ, THOMAS | Redacted | | | | | | | |
| 4676464 | WALZEL, JETTA | Redacted | | | | | | | |
| 4342752 | WALZEL, JOSEPH F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509415 | WALZER JETAUN | 8322 LAKESIDE DR APT 2B | | | | FORT WAYNE | IN | 46816 | |
| 4288699 | WALZER, COLLIN D | Redacted | | | | | | | |
| 4844685 | WALZER, PENNY | Redacted | | | | | | | |
| 4686371 | WAMAH, YEDO | Redacted | | | | | | | |
| 4272611 | WAMAR, GINGERLEI | Redacted | | | | | | | |
| 4856174 | WAMBACH, JANET | Redacted | | | | | | | |
| 4235171 | WAMBACK, WAYNE S | Redacted | | | | | | | |
| 4623472 | WAMBAUGH, RICHARD W | Redacted | | | | | | | |
| 4490234 | WAMBOLD, CHLOE E | Redacted | | | | | | | |
| 4844686 | WAMBOLD, PAT & RICHARD | Redacted | | | | | | | |
| 4468639 | WAMBOLD, TYLER | Redacted | | | | | | | |
| 4315048 | WAMBOLD, ZACHARY M | Redacted | | | | | | | |
| 4330373 | WAMBOLT, MICHAEL E | Redacted | | | | | | | |
| 4598202 | WAMER, JANIS | Redacted | | | | | | | |
| 4762219 | WAMHOFF, WENDY | Redacted | | | | | | | |
| 4212162 | WAMI, ONUBULACHI-ABIGAIL | Redacted | | | | | | | |
| 4256856 | WAMLEY, TIFFANY M | Redacted | | | | | | | |
| 5793720 | WAMPEE EQUIPMENT | 9317 HIGHWAY 90 | | | | LONGS HORRY | SC | 29568 | |
| 5799716 | WAMPEE EQUIPMENT | 9317 Highway 90 | | | | Longs Horry | SC | 29568 | |
| 4871755 | WAMPEE EQUIPMENT | 9317 HWY 90 | | | | LONGS | SC | 29568 | |
| 4573202 | WAMPFLER, HANS | Redacted | | | | | | | |
| 4278524 | WAMPLER, CLINT | Redacted | | | | | | | |
| 4335589 | WAMPLER, GREGORY | Redacted | | | | | | | |
| 4623361 | WAMPLER, JOAN M M | Redacted | | | | | | | |
| 4519000 | WAMPLER, KAITLIN B | Redacted | | | | | | | |
| 4278073 | WAMPLER, KIRSTEN P | Redacted | | | | | | | |
| 4654405 | WAMPLER, LAWRENCE | Redacted | | | | | | | |
| 4517396 | WAMPLER, RICHARD I | Redacted | | | | | | | |
| 4485514 | WAMPLER, TROY R | Redacted | | | | | | | |
| 4608718 | WAMPOLE, CAROL | Redacted | | | | | | | |
| 4775878 | WAMPOLE, JAMES | Redacted | | | | | | | |
| 4426194 | WAMSGANZ, MEKA | Redacted | | | | | | | |
| 4478518 | WAMSLEY, AUSTIN | Redacted | | | | | | | |
| 4512190 | WAMSLEY, JORDAN K | Redacted | | | | | | | |
| 4577785 | WAMSLEY, KATHRYN | Redacted | | | | | | | |
| 4461710 | WAMSLEY, MCKAHEL | Redacted | | | | | | | |
| 4219673 | WAMSLEY, MICHAEL | Redacted | | | | | | | |
| 4714125 | WAMSLEY, ROBERT | Redacted | | | | | | | |
| 4759425 | WAMSLEY, SONYA | Redacted | | | | | | | |
| 4303463 | WAN, CHIH-HSIN | Redacted | | | | | | | |
| 4224364 | WAN, CHUNG-HO | Redacted | | | | | | | |
| 4631540 | WAN, EKI | Redacted | | | | | | | |
| 4690556 | WAN, JOHN | Redacted | | | | | | | |
| 4290093 | WAN, LI | Redacted | | | | | | | |
| 4471009 | WAN, TAIWAI | Redacted | | | | | | | |
| 5484616 | WANAMAKER VENTURE | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 4472435 | WANAMAKER, AMANDA | Redacted | | | | | | | |
| 4418045 | WANAMAKER-SLEIGHT, KATHY | Redacted | | | | | | | |
| 4598078 | WANANDO, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889578 | WANBAO HOUSEHOLD APPLIANCE INDL LTD | YONG AN INDUSTRIAL PARK,GUANYAO | NANHAI DISTRICT | | | FOSHAN | GUANGDONG | 528237 | CHINA |
| 4721314 | WANBERG, THEODORE | Redacted | | | | | | | |
| 4300591 | WANCKET, RILEY | Redacted | | | | | | | |
| 4402890 | WANCZYK, SHERRI | Redacted | | | | | | | |
| 4847769 | WANDA BABB | 762 PEACHTREE RIDGE DR APT | | | | LAWRENCEVILLE | GA | 30043 | |
| 5509441 | WANDA BELL | 1400 N CHAMBERLAIN AVE APT 54 | | | | CHATTANOOGA | TN | 37412 | |
| 5509446 | WANDA BLAIR | 112 MADISON STREET | | | | PORTSMOUT | OH | 45662 | |
| 5509460 | WANDA CANNON | 1904 UPTON | | | | TOLEDO | OH | 43607 | |
| 4847138 | WANDA CHRISTIAN | 872 DOW LANE | | | | Titusville | FL | 32780 | |
| 5509510 | WANDA HALL | 885 NTH EASTERN RD 9A1 | | | | GLENSIDE | PA | 19038 | |
| 5509537 | WANDA LEBRON | APT 282 | | | | MAUNABO | PR | 00707 | |
| 4848256 | WANDA MILLER | 1985 COLONIAL DR | | | | CROYDON | PA | 19021 | |
| 4851591 | WANDA MORRIS | 820 N HIGHWAY 25 W | | | | Williamsburg | KY | 40769 | |
| 5509560 | WANDA NELSON | RR 1 BOX 179 | | | | SANDSTONE | MN | 55072 | |
| 5509561 | WANDA NEWMAN | 1347 15TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5509565 | WANDA OLSON | 33190 220TH AVE SE | | | | ERSKINE | MN | 56535 | |
| 5509576 | WANDA PAULSON | 6788 SOUTH E 54TH AVE | | | | OWATONNA | MN | 55060 | |
| 5509577 | WANDA PEREZ | 2736 MARPLE ST | | | | PHILA | PA | 19136 | |
| 4810556 | WANDA ROBBINS | 19790 GARDENIA DR. | | | | TEQUESTA | FL | 33469 | |
| 4844687 | WANDA ROBBINS INTERIORS | Redacted | | | | | | | |
| 5509595 | WANDA ROGERSS | 18 AUTUMN LEAF LN | | | | DURHAM | NC | 27704 | |
| 5509606 | WANDA SHANER | 114 BRIDGE ST | | | | WEST LEECHBURG | PA | 15656 | |
| 4853075 | WANDA SHANON | 3501 ROCKDALE CT | | | | WINDSOR MILL | MD | 21244 | |
| 5509614 | WANDA SVENSON | 2111 COWERN PL E | | | | SAINT PAUL | MN | 55109 | |
| 5509622 | WANDA VILLEGAS | APART 381 | | | | NARANJITO | PR | 00719 | |
| 5509628 | WANDA WHITEHEAD | 118 SPRING LAKE DR | | | | HAWKINSVILLE | GA | 31036 | |
| 4851556 | WANDA WILDER | 532 S VALLEY RD | | | | Mobile | AL | 36611 | |
| 5509629 | WANDA WILKENS | 1601 INTHEOS LANE | | | | RALEIGH | NC | 27610 | |
| 5729837 | WANDA, OLIVO | Redacted | | | | | | | |
| 4490139 | WANDAW, FATU | Redacted | | | | | | | |
| 4262665 | WANDEL, BAILEY | Redacted | | | | | | | |
| 4479365 | WANDELL, ROSE A | Redacted | | | | | | | |
| 4534324 | WANDER, CHRISTOPHER J | Redacted | | | | | | | |
| 4844688 | WANDER, HOWARD | Redacted | | | | | | | |
| 4767117 | WANDER, KAREN | Redacted | | | | | | | |
| 4886289 | WANDERING R EXPRESS LLC | RONALD CARL GOHEEN | PO BOX 85 | | | GILL | CO | 80624 | |
| 4543089 | WANDERLEY, STEPHANIE | Redacted | | | | | | | |
| 4845385 | WANDISA YBARRA | 1421 PEAKS VIEW DR | | | | CLARKDALE | AZ | 86324-3266 | |
| 4867935 | WANDISCO INC | 4847 HOPYARD ROAD SUITE 4 208 | | | | PLEASANTON | CA | 94588 | |
| 4737144 | WANDIX, CAROLYN | Redacted | | | | | | | |
| 4844689 | WANDLER, TOM & VALERIE | Redacted | | | | | | | |
| 4565485 | WANDLING, HANNAH D | Redacted | | | | | | | |
| 4844690 | WANDOFF, KATHRYN | Redacted | | | | | | | |
| 4600187 | WANDS, GRACE M | Redacted | | | | | | | |
| 4229566 | WANDZILAK, GLORIA J | Redacted | | | | | | | |
| 4400731 | WANEIS, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824220 | WANEK, DANIEL | Redacted | | | | | | | |
| 4514075 | WANEK, MARY E | Redacted | | | | | | | |
| 4513938 | WANEK, RICHARD | Redacted | | | | | | | |
| 4844691 | WANES, ROBERT | Redacted | | | | | | | |
| 4802859 | WANETTE GEORGE | DBA JEWELRY BY SWEET PEA | 2632 BANCROFT BLVD | | | ORLANDO | FL | 32833 | |
| 4574032 | WANEZEK, LAURA | Redacted | | | | | | | |
| 4824221 | WANG , ALBERT | Redacted | | | | | | | |
| 5509659 | WANG FU | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5509660 | WANG GANG | 2100 HILLSIDE RD | | | | STORRS MANSFIELD | CT | 06269 | |
| 4796682 | WANG GUANJUN | DBA XCOSER COSPLAY | 113 BARKSDALE PROFESSIONAL CTR | | | NEWARK | DE | 19711 | |
| 5509661 | WANG JAY | 607 S HILL ST 655 | | | | LOS ANGELES | CA | 90014 | |
| 5509662 | WANG JIA | 171-16 ASHBY AVE | | | | FLUSHING | NY | 11358 | |
| 5509670 | WANG YINGLU | 2431 OVERLOOK RD | | | | CLEVELAND | OH | 44106 | |
| 5509671 | WANG YOUJIANG | 2819 RANGEWOOD TERRACE | | | | ATLANTA | GA | 30345 | |
| 5509672 | WANG ZHU | 1351 BOULEVARD | | | | WEST HARTFORD | CT | 06119 | |
| 4289790 | WANG, ANDREW Z | Redacted | | | | | | | |
| 4381482 | WANG, ANGELA | Redacted | | | | | | | |
| 4212079 | WANG, ARVIN | Redacted | | | | | | | |
| 4620334 | WANG, BENJAMIN | Redacted | | | | | | | |
| 4766687 | WANG, BILL | Redacted | | | | | | | |
| 4689742 | WANG, CHING | Redacted | | | | | | | |
| 4683015 | WANG, CHINGMAY | Redacted | | | | | | | |
| 4198934 | WANG, CHUN | Redacted | | | | | | | |
| 4657817 | WANG, DANIEL | Redacted | | | | | | | |
| 4635129 | WANG, DARLA | Redacted | | | | | | | |
| 4830890 | WANG, DAVE | Redacted | | | | | | | |
| 4195946 | WANG, DONGYONG | Redacted | | | | | | | |
| 4200163 | WANG, EDWARD T | Redacted | | | | | | | |
| 4397744 | WANG, EMILY JIANG-RONG | Redacted | | | | | | | |
| 4761089 | WANG, EZRA | Redacted | | | | | | | |
| 4208266 | WANG, FANG Y | Redacted | | | | | | | |
| 4690742 | WANG, GUONA | Redacted | | | | | | | |
| 4844692 | WANG, HAI DONG | Redacted | | | | | | | |
| 4175473 | WANG, HAIBIN | Redacted | | | | | | | |
| 4341610 | WANG, HAO Y | Redacted | | | | | | | |
| 4470037 | WANG, HAOMIN | Redacted | | | | | | | |
| 4689250 | WANG, HAW RUOH HOWARD | Redacted | | | | | | | |
| 4767308 | WANG, HELEN K | Redacted | | | | | | | |
| 5812164 | Wang, Hongshu | Redacted | | | | | | | |
| 4568329 | WANG, HSU C | Redacted | | | | | | | |
| 4183970 | WANG, HUI MEI | Redacted | | | | | | | |
| 4775522 | WANG, IVY | Redacted | | | | | | | |
| 4824222 | WANG, IVY & SIGIE | Redacted | | | | | | | |
| 4674753 | WANG, JEAN | Redacted | | | | | | | |
| 4770600 | WANG, JERRY | Redacted | | | | | | | |
| 4329441 | WANG, JESSY | Redacted | | | | | | | |
| 4295687 | WANG, JIANYU | Redacted | | | | | | | |
| 4700068 | WANG, JIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421924 | WANG, JIN HUA | Redacted | | | | | | | |
| 4730980 | WANG, JING | Redacted | | | | | | | |
| 4594549 | WANG, JINRAN | Redacted | | | | | | | |
| 4761575 | WANG, JOE D | Redacted | | | | | | | |
| 4299908 | WANG, JOSEPH | Redacted | | | | | | | |
| 4697078 | WANG, JUDY | Redacted | | | | | | | |
| 4641455 | WANG, JUN MING | Redacted | | | | | | | |
| 4617781 | WANG, JUNSHENG | Redacted | | | | | | | |
| 4362483 | WANG, KAI H | Redacted | | | | | | | |
| 4647448 | WANG, KATHY | Redacted | | | | | | | |
| 4269080 | WANG, KAYCEE | Redacted | | | | | | | |
| 4297111 | WANG, KE | Redacted | | | | | | | |
| 4630426 | WANG, KEN | Redacted | | | | | | | |
| 4208097 | WANG, KEVIN | Redacted | | | | | | | |
| 4616700 | WANG, KIM | Redacted | | | | | | | |
| 4612969 | WANG, KINGLEN | Redacted | | | | | | | |
| 4776060 | WANG, LEI | Redacted | | | | | | | |
| 4302078 | WANG, LEI | Redacted | | | | | | | |
| 4551455 | WANG, LI | Redacted | | | | | | | |
| 4573683 | WANG, LIANGQUAN | Redacted | | | | | | | |
| 4472005 | WANG, LIBO | Redacted | | | | | | | |
| 4329601 | WANG, LING | Redacted | | | | | | | |
| 4764961 | WANG, LU MING CHIEN | Redacted | | | | | | | |
| 4565635 | WANG, MAGGIE | Redacted | | | | | | | |
| 4651169 | WANG, MARIA | Redacted | | | | | | | |
| 4280910 | WANG, MARINA | Redacted | | | | | | | |
| 4173424 | WANG, MAXWELL | Redacted | | | | | | | |
| 4730701 | WANG, MAYLI | Redacted | | | | | | | |
| 4282672 | WANG, MEIGUO | Redacted | | | | | | | |
| 4752112 | WANG, MELODY | Redacted | | | | | | | |
| 4830891 | WANG, MENGDI | Redacted | | | | | | | |
| 4300597 | WANG, MICHAEL | Redacted | | | | | | | |
| 4174454 | WANG, NINA C | Redacted | | | | | | | |
| 4292139 | WANG, OSBORNE | Redacted | | | | | | | |
| 4627631 | WANG, PATRICK | Redacted | | | | | | | |
| 4420042 | WANG, PETER | Redacted | | | | | | | |
| 4734924 | WANG, PHILIP | Redacted | | | | | | | |
| 4674527 | WANG, PING | Redacted | | | | | | | |
| 4293394 | WANG, PU | Redacted | | | | | | | |
| 4366390 | WANG, QUOC | Redacted | | | | | | | |
| 4514078 | WANG, ROGER W | Redacted | | | | | | | |
| 4776310 | WANG, SHAWN | Redacted | | | | | | | |
| 4664888 | WANG, SHENG | Redacted | | | | | | | |
| 4289680 | WANG, SHUAI | Redacted | | | | | | | |
| 4647565 | WANG, SHUHUA | Redacted | | | | | | | |
| 4646205 | WANG, SHYHGANG | Redacted | | | | | | | |
| 4240739 | WANG, STEVEN | Redacted | | | | | | | |
| 4673570 | WANG, SUE | Redacted | | | | | | | |
| 4773607 | WANG, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284908 | WANG, TIANYU | Redacted | | | | | | | |
| 4299153 | WANG, TSU H | Redacted | | | | | | | |
| 4844693 | WANG, VIVIAN | Redacted | | | | | | | |
| 4747628 | WANG, WENDY | Redacted | | | | | | | |
| 4767277 | WANG, WILLIAM | Redacted | | | | | | | |
| 4714119 | WANG, XIANRUI | Redacted | | | | | | | |
| 4707161 | WANG, XIAOWEI | Redacted | | | | | | | |
| 4419152 | WANG, XIN | Redacted | | | | | | | |
| 4856852 | WANG, XINCHU | Redacted | | | | | | | |
| 4777406 | WANG, XING | Redacted | | | | | | | |
| 4274683 | WANG, XINJIA | Redacted | | | | | | | |
| 4738718 | WANG, XIXI | Redacted | | | | | | | |
| 4693903 | WANG, XUEQIN | Redacted | | | | | | | |
| 4293544 | WANG, XUEQING | Redacted | | | | | | | |
| 4824223 | WANG, YAMEI | Redacted | | | | | | | |
| 4302830 | WANG, YI | Redacted | | | | | | | |
| 4624998 | WANG, YI | Redacted | | | | | | | |
| 4824224 | WANG, YING | Redacted | | | | | | | |
| 4362627 | WANG, YIYANG | Redacted | | | | | | | |
| 4853925 | Wang, Yong | Redacted | | | | | | | |
| 4712863 | WANG, YONGGANG | Redacted | | | | | | | |
| 4436439 | WANG, YUGEN | Redacted | | | | | | | |
| 4214803 | WANG, ZIQI | Redacted | | | | | | | |
| 4830892 | WANG,KAREN | Redacted | | | | | | | |
| 4824225 | WANG. JOHN J L | Redacted | | | | | | | |
| 4369413 | WANGAI, JOYCE | Redacted | | | | | | | |
| 4524823 | WANGAINE, BONIFACE A | Redacted | | | | | | | |
| 4652576 | WANGAMATI, BERNARD | Redacted | | | | | | | |
| 4727113 | WANGARA, ANTHONY | Redacted | | | | | | | |
| 4855301 | WANGARD PARTNERS, INC. | Attention: Julie Schreifels | 3700 74th Avenue North | | | Brooklyn Park | MN | 55443 | |
| 5799717 | Wangard Partners, Inc. | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | | | MILWAUKEE | WI | 53226 | |
| 5843590 | Wangard Partners, Inc. | Redacted | | | | | | | |
| 6026631 | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | 1200 N. Mayfair Road, Suite 310 | | | | Milwaukee | WI | 53226 | |
| 6026631 | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | Husch Blackwell LLP | Caleb T. Holzaepfel, Attorney | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 4569952 | WANGEN, BRANDI N | Redacted | | | | | | | |
| 4811664 | Wanger Jones Helsley PC | Attn: Michael Helsley | 265 E. River Park Circle, Suite 310 | | | Fresno | CA | 93720 | |
| 4217899 | WANGERIN, DANIEL | Redacted | | | | | | | |
| 4605327 | WANGERIN, DARRYL | Redacted | | | | | | | |
| 4414021 | WANGLER, BRIANNA P | Redacted | | | | | | | |
| 4762628 | WANGLER, JUDITH | Redacted | | | | | | | |
| 4414281 | WANGRYCHT, LYDIA | Redacted | | | | | | | |
| 4401924 | WANGRYCHT, NANCY | Redacted | | | | | | | |
| 4278246 | WANGSGARD, ALAN G | Redacted | | | | | | | |
| 4414236 | WANGSGARD, BROOKLYN | Redacted | | | | | | | |
| 4729729 | WANGSVICK, KITRINA | Redacted | | | | | | | |
| 4335781 | WANGU, MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15219 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617213 | WANIELISTA, MARTY | Redacted | | | | | | | |
| 4336804 | WANIGATUNGE, PRASANTHA A | Redacted | | | | | | | |
| 4393012 | WANISKA, DEREK S | Redacted | | | | | | | |
| 4659456 | WANJIKU, ANNE | Redacted | | | | | | | |
| 4333188 | WANJIRU, JOHN K | Redacted | | | | | | | |
| 4158447 | WANJIRU, SANTANA | Redacted | | | | | | | |
| 4372902 | WANJOHI, JOYCE | Redacted | | | | | | | |
| 4724086 | WANKA, FRIEDA | Redacted | | | | | | | |
| 4284759 | WANKA, JOSEPH A | Redacted | | | | | | | |
| 4359901 | WANKEL, ERIN | Redacted | | | | | | | |
| 4299765 | WANKEL, ROBERT C | Redacted | | | | | | | |
| 4652378 | WANKO, FLORENCE | Redacted | | | | | | | |
| 4737076 | WANLESS, EVERMAY | Redacted | | | | | | | |
| 4756156 | WANLESS, SHARON | Redacted | | | | | | | |
| 4300719 | WANLESS, THOMAS | Redacted | | | | | | | |
| 4567456 | WANLI, SEDRA | Redacted | | | | | | | |
| 4612382 | WANLISS, LILLETTE | Redacted | | | | | | | |
| 4824226 | WANN, AMBER | Redacted | | | | | | | |
| 4723649 | WANN, DONNA M | Redacted | | | | | | | |
| 4554286 | WANN, LEE | Redacted | | | | | | | |
| 4734457 | WANNA, DONALEE | Redacted | | | | | | | |
| 4511201 | WANNAMAKER, CRYSTAL | Redacted | | | | | | | |
| 4768294 | WANNEMACHER, PAUL | Redacted | | | | | | | |
| 4692422 | WANNER, BRANDI | Redacted | | | | | | | |
| 4664532 | WANNER, BRANDY | Redacted | | | | | | | |
| 4774468 | WANNER, CLARK L | Redacted | | | | | | | |
| 4376349 | WANNER, KRYSTAL | Redacted | | | | | | | |
| 4471708 | WANNER, LISA L | Redacted | | | | | | | |
| 4488117 | WANNER, MICHAEL K | Redacted | | | | | | | |
| 4573092 | WANNER, SAMANTHA R | Redacted | | | | | | | |
| 4649893 | WANNER, SANDRA | Redacted | | | | | | | |
| 4377015 | WANNER, SCOTT | Redacted | | | | | | | |
| 5509689 | WANNETTA A STANGRET | 801 OLD BEACH LANE | | | | WACONIA | MN | 55387 | |
| 4273758 | WANNINGER, BRETT | Redacted | | | | | | | |
| 4831425 | WANNISSIAN , NEGDA DE | Redacted | | | | | | | |
| 4462858 | WANO, ENE | Redacted | | | | | | | |
| 4680701 | WANS, KARISSA | Redacted | | | | | | | |
| 4251753 | WANSAKUL, SOMSAK | Redacted | | | | | | | |
| 4440908 | WANSER, DANIEL | Redacted | | | | | | | |
| 4596416 | WANSERSKI, SHEILA R | Redacted | | | | | | | |
| 4494123 | WANSIK, HEATHER M | Redacted | | | | | | | |
| 4368680 | WANSING, DEANNA R | Redacted | | | | | | | |
| 4481747 | WANSITLER, MIRANDA N | Redacted | | | | | | | |
| 4519064 | WANSLEY, BENJAMIN | Redacted | | | | | | | |
| 4584555 | WANSLEY, MONTEZ | Redacted | | | | | | | |
| 4771705 | WANSOR, JOAN | Redacted | | | | | | | |
| 4173766 | WANSOR, SARAH L | Redacted | | | | | | | |
| 4253984 | WANSTEN, ANGELA S | Redacted | | | | | | | |
| 4157781 | WANSTROM, LYNNAE S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157990 | WANT, ANA L | Redacted | | | | | | | |
| 4719653 | WANTA, ERNEST J | Redacted | | | | | | | |
| 4181541 | WANTE, LINDSEY | Redacted | | | | | | | |
| 4251361 | WANTLAND, LINDA S | Redacted | | | | | | | |
| 4844694 | WANTMAN GROUP INC. | Redacted | | | | | | | |
| 4612129 | WANTON, MATTIE | Redacted | | | | | | | |
| 4676557 | WANTZ, MICHAEL | Redacted | | | | | | | |
| 4824227 | WANYING WU | Redacted | | | | | | | |
| 4214085 | WANYOIKE, ANGELA | Redacted | | | | | | | |
| 4343510 | WANYOU, ITAI L | Redacted | | | | | | | |
| 4628965 | WANZA, NOLA | Redacted | | | | | | | |
| 4681941 | WANZER, KATHERINE | Redacted | | | | | | | |
| 5830272 | WAPA TV | Av. Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 5484617 | WAPELLO COUNTY | 101 W 4TH | | | | OTTUMWA | IA | 52501 | |
| 4779513 | Wapello County Treasurer | 101 W. 4th | | | | Ottumwa | IA | 52501 | |
| 4292132 | WAPINSKI, ADAM C | Redacted | | | | | | | |
| 4396554 | WAPINSKI, ALLAN | Redacted | | | | | | | |
| 4309950 | WAPLES, CHERYL A | Redacted | | | | | | | |
| 4390714 | WAPLES, JOHN | Redacted | | | | | | | |
| 4740883 | WAPLES, ROSEMARY | Redacted | | | | | | | |
| 4284177 | WAPNIARSKI, GAIL L | Redacted | | | | | | | |
| 4859584 | WAPPINGERS AUTO TECH INC | 1229 ROUTE 9 | | | | WAPPINGERS FALL | NY | 12590 | |
| 4343972 | WAPUSWA, MAKAWA | Redacted | | | | | | | |
| 4654707 | WARADY, JANE | Redacted | | | | | | | |
| 4181235 | WARAICH, HARLEEN K | Redacted | | | | | | | |
| 4572747 | WARAKSA, BENJAMIN D | Redacted | | | | | | | |
| 4773805 | WARANCH, PAUL | Redacted | | | | | | | |
| 4156543 | WARBER, HALLIE R | Redacted | | | | | | | |
| 4210023 | WARBINGTON, ALEXIS M | Redacted | | | | | | | |
| 4184245 | WARBINGTON, MAURA E | Redacted | | | | | | | |
| 4558901 | WARBLE, AMBER N | Redacted | | | | | | | |
| 4844695 | WARBURTON, ANNA | Redacted | | | | | | | |
| 4677511 | WARBURTON, RUPERT | Redacted | | | | | | | |
| 4750492 | WARBY, GERALD | Redacted | | | | | | | |
| 4690714 | WARCH, CHRISTINE | Redacted | | | | | | | |
| 4155894 | WARCHOL, ARIANNA S | Redacted | | | | | | | |
| 4301445 | WARCHOL, JOHN | Redacted | | | | | | | |
| 4344632 | WARCHUS, BRANDON M | Redacted | | | | | | | |
| 4844696 | WARCUP, ROSEMARIE & RON | Redacted | | | | | | | |
| 4880141 | WARD & MCELVEEN REFRIGERATION | P O BOX 1014 | | | | SUMTER | SC | 29151 | |
| 5509715 | WARD ADANA L | 8101 BLUEBIRD LN | | | | YOUNGSTOWN | FL | 32466 | |
| 5509720 | WARD AMBER N | 813 W STATE ST | | | | ALBANY | IN | 47320 | |
| 5509722 | WARD ANDRE | 4451 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5509736 | WARD BETTY | 2252 WOODBINE ROAD | | | | CRAIGSVILLE | WV | 26205 | |
| 5787415 | WARD COUNTY | 315 3RD ST SE | | | | MINOT | ND | 58702-1788 | |
| 4779899 | Ward County Tax Collector | 315 3rd St SE | | | | Minot | ND | 58702-1788 | |
| 4779900 | Ward County Tax Collector | PO Box 5005 | | | | Minot | ND | 58702-1788 | |
| 5509757 | WARD DAWN L | 5070 EMERSON ROAD | | | | BROOKSVILLE | FL | 34601 | |
| 4889236 | WARD DEODORIZING | WARRON WYLIE WARD | P O BOX 661 | | | CYPRESS | TX | 77410 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5509778 | WARD FILOMENA | 1920 SHELMIRE AVE NONE | | | | PHILADELPHIA | PA | 19111 | |
| 5438873 | WARD GRANT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4865967 | WARD HOCKER & THORNTON PLLC | 333 WEST VINE ST STE 1100 | | | | LEXINGTON | KY | 40507 | |
| 4465679 | WARD II, DAVID L | Redacted | | | | | | | |
| 5403178 | WARD JASON A | 4629 SOUTH INDIANA AVENUE | | | | CHICAGO | IL | 60653 | |
| 4225395 | WARD JR, BERNARD | Redacted | | | | | | | |
| 4147788 | WARD JR, CLEOTHERS | Redacted | | | | | | | |
| 4397783 | WARD JR, GEORGE W | Redacted | | | | | | | |
| 4258714 | WARD JR, JOSEPH | Redacted | | | | | | | |
| 4458940 | WARD JR, RONALD D | Redacted | | | | | | | |
| 4153954 | WARD JR, SYLVESTER | Redacted | | | | | | | |
| 4292586 | WARD JR., CURTIS | Redacted | | | | | | | |
| 4508447 | WARD JUST, TYQUAN L | Redacted | | | | | | | |
| 5509795 | WARD KATISHA | 15 CHASE PARK DR | | | | BELLEVILLE | IL | 62226 | |
| 5509803 | WARD LAKEISHA | 137 N SCOTT | | | | NEW ORLEANS | LA | 70119 | |
| 5509814 | WARD LINDA | 594SHAW SKENE RD | | | | BOYLE | MS | 38730 | |
| 5799718 | Ward Logistics LLC | 1436 Ward Trucking Drive | | | | Altoona | PA | 16602 | |
| 4803004 | WARD LOGISTICS LLC | ATTN GENERAL COUNSEL REAL ESTATE | 1436 WARD TRUCKING DRIVE | | | ALTOONA | PA | 16602 | |
| 5788673 | WARD LOGISTICS LLC | DANIEL SCHULTZ | 1436 WARD TRUCKING DRIVE | | | ALTOONA | PA | 16602 | |
| 4855012 | WARD LOGISTICS LLC | WARD LOGISTICS LLC | ATTN: GENERAL COUNSEL REAL ESTATE | 1436 WARD TRUCKING DRIVE | | ALTOONA | PA | 16602 | |
| 5509833 | WARD MUVITA | 4926 TANGERINE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5509834 | WARD NATHANIEL | 300 RANDAL DR 21 | | | | CLARKSVILLE | TN | 37042 | |
| 4884683 | WARD SALES & SERVICE INC | PO BOX 285 | | | | DOLLAR BAY | MI | 49922 | |
| 5509850 | WARD SHACANDIY | 809 N MAIN | | | | FITZGERALD | GA | 31750 | |
| 4441617 | WARD SPIVEY, CHARISMA | Redacted | | | | | | | |
| 5509870 | WARD TARA | 12303 KIRTON AVE | | | | CLEVELAND | OH | 44135 | |
| 4849256 | WARD WESLEY | 3644 W 59TH PL | | | | Los Angeles | CA | 90043 | |
| 4561749 | WARD, AARON | Redacted | | | | | | | |
| 4381771 | WARD, ADRAINYON | Redacted | | | | | | | |
| 4408698 | WARD, ADRIENNE M | Redacted | | | | | | | |
| 4293127 | WARD, AIKIA LISA | Redacted | | | | | | | |
| 4389180 | WARD, ALAN J | Redacted | | | | | | | |
| 4145628 | WARD, ALEXANDRIA M | Redacted | | | | | | | |
| 4636611 | WARD, ALICE | Redacted | | | | | | | |
| 4767496 | WARD, ALICE | Redacted | | | | | | | |
| 4643781 | WARD, ALICE V | Redacted | | | | | | | |
| 4321440 | WARD, ALISHA M | Redacted | | | | | | | |
| 4546875 | WARD, AMANDA | Redacted | | | | | | | |
| 4560376 | WARD, AMANDA D | Redacted | | | | | | | |
| 4252684 | WARD, AMANDA J | Redacted | | | | | | | |
| 4565464 | WARD, AMBER | Redacted | | | | | | | |
| 4442286 | WARD, AMBER A | Redacted | | | | | | | |
| 4519314 | WARD, AMBER L | Redacted | | | | | | | |
| 4226961 | WARD, AMIR | Redacted | | | | | | | |
| 4727676 | WARD, AMY J | Redacted | | | | | | | |
| 4553269 | WARD, ANANDA | Redacted | | | | | | | |
| 4364093 | WARD, ANDREW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372806 | WARD, ANDREW | Redacted | | | | | | | |
| 4472828 | WARD, ANDREW J | Redacted | | | | | | | |
| 4307010 | WARD, ANDREW R | Redacted | | | | | | | |
| 4626533 | WARD, ANGEL | Redacted | | | | | | | |
| 4339180 | WARD, ANGELA | Redacted | | | | | | | |
| 4453516 | WARD, ANGELA D | Redacted | | | | | | | |
| 4190391 | WARD, ANGELA L | Redacted | | | | | | | |
| 4447908 | WARD, ANGELINA S | Redacted | | | | | | | |
| 4733534 | WARD, ANITA | Redacted | | | | | | | |
| 4513052 | WARD, ANITA L | Redacted | | | | | | | |
| 4588782 | WARD, ANN I | Redacted | | | | | | | |
| 4507595 | WARD, ANNA | Redacted | | | | | | | |
| 4298676 | WARD, ANNDREA | Redacted | | | | | | | |
| 4339165 | WARD, ANNETTE | Redacted | | | | | | | |
| 4750552 | WARD, ANNIE | Redacted | | | | | | | |
| 4587447 | WARD, ANNIE MARIA | Redacted | | | | | | | |
| 4578655 | WARD, ANNITA | Redacted | | | | | | | |
| 4305429 | WARD, ANQUINETTA T | Redacted | | | | | | | |
| 4657229 | WARD, ANTHONY | Redacted | | | | | | | |
| 4722653 | WARD, ANTHONY | Redacted | | | | | | | |
| 4765424 | WARD, ANTHONY | Redacted | | | | | | | |
| 4590310 | WARD, ANTHONY R | Redacted | | | | | | | |
| 4776338 | WARD, ANTONIO | Redacted | | | | | | | |
| 4575752 | WARD, ANTWONETTE | Redacted | | | | | | | |
| 4620924 | WARD, APRIL | Redacted | | | | | | | |
| 4763806 | WARD, APRIL | Redacted | | | | | | | |
| 4686309 | WARD, ARNOLD | Redacted | | | | | | | |
| 4292656 | WARD, ARYANNA K | Redacted | | | | | | | |
| 4220411 | WARD, ASHLEY | Redacted | | | | | | | |
| 4454814 | WARD, ASHLEY | Redacted | | | | | | | |
| 4149370 | WARD, ASHLEY N | Redacted | | | | | | | |
| 4464868 | WARD, AUSTIN | Redacted | | | | | | | |
| 4463003 | WARD, AVIAN M | Redacted | | | | | | | |
| 4419599 | WARD, AZIZA | Redacted | | | | | | | |
| 4485796 | WARD, BARBARA | Redacted | | | | | | | |
| 4666656 | WARD, BARBARA S | Redacted | | | | | | | |
| 4443993 | WARD, BELINDA | Redacted | | | | | | | |
| 4712123 | WARD, BEN | Redacted | | | | | | | |
| 4372861 | WARD, BENJAMIN | Redacted | | | | | | | |
| 4446690 | WARD, BERNICE | Redacted | | | | | | | |
| 4610570 | WARD, BERTHA | Redacted | | | | | | | |
| 4190616 | WARD, BETH | Redacted | | | | | | | |
| 4181298 | WARD, BETHAN | Redacted | | | | | | | |
| 4593592 | WARD, BETTY | Redacted | | | | | | | |
| 4525113 | WARD, BLAKE | Redacted | | | | | | | |
| 4770343 | WARD, BOBBY | Redacted | | | | | | | |
| 4735276 | WARD, BRADLEY | Redacted | | | | | | | |
| 4338145 | WARD, BRANDON | Redacted | | | | | | | |
| 4338047 | WARD, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224526 | WARD, BRANDON C | Redacted | | | | | | | |
| 4571231 | WARD, BRANDON L | Redacted | | | | | | | |
| 4305228 | WARD, BRANDON M | Redacted | | | | | | | |
| 4649480 | WARD, BRANDON S | Redacted | | | | | | | |
| 4589062 | WARD, BRENDA | Redacted | | | | | | | |
| 4377924 | WARD, BRENDA | Redacted | | | | | | | |
| 4266990 | WARD, BRENDAN | Redacted | | | | | | | |
| 4446397 | WARD, BRIAN | Redacted | | | | | | | |
| 4689167 | WARD, BRIAN | Redacted | | | | | | | |
| 4279725 | WARD, BRIAN J | Redacted | | | | | | | |
| 4372543 | WARD, BRIANA | Redacted | | | | | | | |
| 4164913 | WARD, BRIANNE | Redacted | | | | | | | |
| 4338532 | WARD, BRITTANY | Redacted | | | | | | | |
| 4153378 | WARD, BRITTANY A | Redacted | | | | | | | |
| 4542352 | WARD, BRITTNEE | Redacted | | | | | | | |
| 4451189 | WARD, BRUCE E | Redacted | | | | | | | |
| 4483019 | WARD, BRYAN A | Redacted | | | | | | | |
| 4483726 | WARD, BYRON | Redacted | | | | | | | |
| 4567277 | WARD, CAIRA D | Redacted | | | | | | | |
| 4591760 | WARD, CAL | Redacted | | | | | | | |
| 4479214 | WARD, CAMRYN D | Redacted | | | | | | | |
| 4373984 | WARD, CANDACE | Redacted | | | | | | | |
| 4387660 | WARD, CARENE | Redacted | | | | | | | |
| 4639461 | WARD, CARLA | Redacted | | | | | | | |
| 4661396 | WARD, CAROL | Redacted | | | | | | | |
| 4666868 | WARD, CASSANDRA | Redacted | | | | | | | |
| 4654668 | WARD, CATHY | Redacted | | | | | | | |
| 4824228 | WARD, CATHY | Redacted | | | | | | | |
| 4740113 | WARD, CECIL | Redacted | | | | | | | |
| 4685521 | WARD, CERESSA | Redacted | | | | | | | |
| 4426890 | WARD, CHANEL | Redacted | | | | | | | |
| 4488890 | WARD, CHANTALL | Redacted | | | | | | | |
| 4267733 | WARD, CHANTEL | Redacted | | | | | | | |
| 4434434 | WARD, CHARELLE | Redacted | | | | | | | |
| 4628454 | WARD, CHARLES | Redacted | | | | | | | |
| 4150436 | WARD, CHARLES K | Redacted | | | | | | | |
| 4647805 | WARD, CHARLOTTE | Redacted | | | | | | | |
| 4494755 | WARD, CHARNAE | Redacted | | | | | | | |
| 4520728 | WARD, CHAYLA | Redacted | | | | | | | |
| 4235577 | WARD, CHELSEI | Redacted | | | | | | | |
| 4387849 | WARD, CHELSIE | Redacted | | | | | | | |
| 4607122 | WARD, CHERYL | Redacted | | | | | | | |
| 4282507 | WARD, CHERYL L | Redacted | | | | | | | |
| 4309161 | WARD, CHRISTA | Redacted | | | | | | | |
| 4413066 | WARD, CHRISTEN | Redacted | | | | | | | |
| 4457483 | WARD, CHRISTINA | Redacted | | | | | | | |
| 4327755 | WARD, CHRISTINE A | Redacted | | | | | | | |
| 4261587 | WARD, CLIFFORD | Redacted | | | | | | | |
| 4515941 | WARD, CLIFFORD S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533732 | WARD, CLOVIS M | Redacted | | | | | | | |
| 4273493 | WARD, COLIN M | Redacted | | | | | | | |
| 4444226 | WARD, CONNER | Redacted | | | | | | | |
| 4565447 | WARD, CONZTRILLANA | Redacted | | | | | | | |
| 4350511 | WARD, COREY | Redacted | | | | | | | |
| 4151569 | WARD, COURTNEY | Redacted | | | | | | | |
| 4234295 | WARD, CRAIG L | Redacted | | | | | | | |
| 4354305 | WARD, CYRHOCIA | Redacted | | | | | | | |
| 4561544 | WARD, DAENIYAH | Redacted | | | | | | | |
| 4465018 | WARD, DAKOTA | Redacted | | | | | | | |
| 4294534 | WARD, DAKOTA D | Redacted | | | | | | | |
| 4613761 | WARD, DALE | Redacted | | | | | | | |
| 4656070 | WARD, DALE | Redacted | | | | | | | |
| 4442501 | WARD, DAMIAN | Redacted | | | | | | | |
| 4625751 | WARD, DANA | Redacted | | | | | | | |
| 4824229 | WARD, DANIEL AND SERINA | Redacted | | | | | | | |
| 4335009 | WARD, DANIEL P | Redacted | | | | | | | |
| 4225460 | WARD, DANIEL R | Redacted | | | | | | | |
| 4181664 | WARD, DANIELLE S | Redacted | | | | | | | |
| 4765799 | WARD, DANNYE E | Redacted | | | | | | | |
| 4567992 | WARD, DARIA E | Redacted | | | | | | | |
| 4357706 | WARD, DARICE | Redacted | | | | | | | |
| 4515902 | WARD, DAVID | Redacted | | | | | | | |
| 4372031 | WARD, DAVID G | Redacted | | | | | | | |
| 4405832 | WARD, DAVID J | Redacted | | | | | | | |
| 4493657 | WARD, DAVID W | Redacted | | | | | | | |
| 4315738 | WARD, DAWN R | Redacted | | | | | | | |
| 4677524 | WARD, DAWN S | Redacted | | | | | | | |
| 4325607 | WARD, DEAARA R | Redacted | | | | | | | |
| 4493990 | WARD, DEAN T | Redacted | | | | | | | |
| 4314613 | WARD, DEANDRE L | Redacted | | | | | | | |
| 4429947 | WARD, DEAZIA J | Redacted | | | | | | | |
| 4371974 | WARD, DEBBI | Redacted | | | | | | | |
| 4260695 | WARD, DEBBRAH | Redacted | | | | | | | |
| 4360821 | WARD, DEBRA J | Redacted | | | | | | | |
| 4166157 | WARD, DELAINY D | Redacted | | | | | | | |
| 4338638 | WARD, DELMONTE J | Redacted | | | | | | | |
| 4628974 | WARD, DENISE E | Redacted | | | | | | | |
| 4332688 | WARD, DENNIS | Redacted | | | | | | | |
| 4662939 | WARD, DERICK | Redacted | | | | | | | |
| 4577954 | WARD, DESHAGETTA | Redacted | | | | | | | |
| 4281137 | WARD, DESTINEE C | Redacted | | | | | | | |
| 4548146 | WARD, DEVIN | Redacted | | | | | | | |
| 4419291 | WARD, DEVON J | Redacted | | | | | | | |
| 4399547 | WARD, DEVORA K | Redacted | | | | | | | |
| 4278394 | WARD, DIANE | Redacted | | | | | | | |
| 4258759 | WARD, DIANNE R | Redacted | | | | | | | |
| 4342928 | WARD, DOLORES Y | Redacted | | | | | | | |
| 4516434 | WARD, DOMINIQUE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382071 | WARD, DOMINIQUE L | Redacted | | | | | | | |
| 4236116 | WARD, DOMINIQUE M | Redacted | | | | | | | |
| 4604304 | WARD, DON | Redacted | | | | | | | |
| 4376452 | WARD, DONA R | Redacted | | | | | | | |
| 4617222 | WARD, DONALD | Redacted | | | | | | | |
| 4745819 | WARD, DONALD | Redacted | | | | | | | |
| 4737134 | WARD, DONALD | Redacted | | | | | | | |
| 4301128 | WARD, DONIELLE | Redacted | | | | | | | |
| 4518109 | WARD, DONIESHA R | Redacted | | | | | | | |
| 4700509 | WARD, DONNA | Redacted | | | | | | | |
| 4768661 | WARD, DONNA | Redacted | | | | | | | |
| 4625152 | WARD, DOROTHY REE | Redacted | | | | | | | |
| 4712269 | WARD, DREXEL | Redacted | | | | | | | |
| 4157624 | WARD, DUSTIN | Redacted | | | | | | | |
| 4210154 | WARD, DYLAN K | Redacted | | | | | | | |
| 4151457 | WARD, E C | Redacted | | | | | | | |
| 4598623 | WARD, EDWIN | Redacted | | | | | | | |
| 4657340 | WARD, EDWIN | Redacted | | | | | | | |
| 4757193 | WARD, ELIGA | Redacted | | | | | | | |
| 4740846 | WARD, ELISA | Redacted | | | | | | | |
| 4462698 | WARD, ELISE | Redacted | | | | | | | |
| 4641343 | WARD, ELLA G | Redacted | | | | | | | |
| 4223423 | WARD, ELLIOTT | Redacted | | | | | | | |
| 4376691 | WARD, ELSA D | Redacted | | | | | | | |
| 4692812 | WARD, ELWIN | Redacted | | | | | | | |
| 4552663 | WARD, EMMA J | Redacted | | | | | | | |
| 4170808 | WARD, ERIC | Redacted | | | | | | | |
| 4561048 | WARD, ERNEST L | Redacted | | | | | | | |
| 4308602 | WARD, ESSENCE S | Redacted | | | | | | | |
| 4285850 | WARD, ETHAN K | Redacted | | | | | | | |
| 4252943 | WARD, EUGENE C | Redacted | | | | | | | |
| 4158078 | WARD, EUGENE H | Redacted | | | | | | | |
| 4148571 | WARD, FAITHLYN D | Redacted | | | | | | | |
| 4419732 | WARD, FELICE | Redacted | | | | | | | |
| 4665894 | WARD, FLOYD | Redacted | | | | | | | |
| 4656815 | WARD, FRANCES | Redacted | | | | | | | |
| 4330484 | WARD, FRANCES M | Redacted | | | | | | | |
| 4629293 | WARD, FRANCINE | Redacted | | | | | | | |
| 4674939 | WARD, FRANK | Redacted | | | | | | | |
| 4145575 | WARD, FREDA L | Redacted | | | | | | | |
| 4653092 | WARD, GENEVA | Redacted | | | | | | | |
| 4378078 | WARD, GEORGE A | Redacted | | | | | | | |
| 4589492 | WARD, GEORGE R | Redacted | | | | | | | |
| 4638112 | WARD, GERLIENE A | Redacted | | | | | | | |
| 4441597 | WARD, GIANNA N | Redacted | | | | | | | |
| 4687063 | WARD, GILBERTO | Redacted | | | | | | | |
| 4170630 | WARD, GINGER | Redacted | | | | | | | |
| 4662181 | WARD, GLENDA | Redacted | | | | | | | |
| 4720901 | WARD, GLORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15226 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193101 | WARD, GREGORY | Redacted | | | | | | | |
| 4167626 | WARD, GREGORY J | Redacted | | | | | | | |
| 4632087 | WARD, GRETA | Redacted | | | | | | | |
| 4331780 | WARD, GRIFFIN T | Redacted | | | | | | | |
| 4238520 | WARD, HAILEY P | Redacted | | | | | | | |
| 4663347 | WARD, HARRIET | Redacted | | | | | | | |
| 4663229 | WARD, HEATHER | Redacted | | | | | | | |
| 4717979 | WARD, HELEN | Redacted | | | | | | | |
| 4320683 | WARD, HELEN | Redacted | | | | | | | |
| 4264108 | WARD, IDA M | Redacted | | | | | | | |
| 4520336 | WARD, INDU N | Redacted | | | | | | | |
| 4401260 | WARD, INGRID | Redacted | | | | | | | |
| 4712328 | WARD, IRVIN | Redacted | | | | | | | |
| 4511309 | WARD, ISAAC | Redacted | | | | | | | |
| 4386936 | WARD, ISHMAEL | Redacted | | | | | | | |
| 4435272 | WARD, ISTA I | Redacted | | | | | | | |
| 4671627 | WARD, JACK | Redacted | | | | | | | |
| 4687509 | WARD, JACKIE | Redacted | | | | | | | |
| 4448985 | WARD, JACQUELYN B | Redacted | | | | | | | |
| 4223975 | WARD, JADA | Redacted | | | | | | | |
| 4303029 | WARD, JADA T | Redacted | | | | | | | |
| 4324994 | WARD, JAKE R | Redacted | | | | | | | |
| 4733969 | WARD, JAMES | Redacted | | | | | | | |
| 4606773 | WARD, JAMES | Redacted | | | | | | | |
| 4508657 | WARD, JAMES | Redacted | | | | | | | |
| 4246510 | WARD, JAMES B | Redacted | | | | | | | |
| 4761074 | WARD, JAMES O | Redacted | | | | | | | |
| 4529239 | WARD, JAMIE | Redacted | | | | | | | |
| 4676387 | WARD, JAN | Redacted | | | | | | | |
| 4341034 | WARD, JANAYA | Redacted | | | | | | | |
| 4756703 | WARD, JANICE | Redacted | | | | | | | |
| 4147462 | WARD, JAQUINNTIN D | Redacted | | | | | | | |
| 4418038 | WARD, JARED | Redacted | | | | | | | |
| 4320223 | WARD, JARROD B | Redacted | | | | | | | |
| 4411352 | WARD, JASMIN S | Redacted | | | | | | | |
| 4672577 | WARD, JASMINE | Redacted | | | | | | | |
| 4429554 | WARD, JASMINE K | Redacted | | | | | | | |
| 4609371 | WARD, JASON | Redacted | | | | | | | |
| 4439382 | WARD, JASON | Redacted | | | | | | | |
| 4299105 | WARD, JASON A | Redacted | | | | | | | |
| 4306576 | WARD, JASON S | Redacted | | | | | | | |
| 4830893 | WARD, JAY | Redacted | | | | | | | |
| 4235769 | WARD, JAYNE | Redacted | | | | | | | |
| 4465001 | WARD, JAZMINE S | Redacted | | | | | | | |
| 4623086 | WARD, JEANET | Redacted | | | | | | | |
| 4601839 | WARD, JED | Redacted | | | | | | | |
| 4379153 | WARD, JEFF W | Redacted | | | | | | | |
| 4161027 | WARD, JEFFREY D | Redacted | | | | | | | |
| 4763221 | WARD, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775970 | WARD, JENNIFER | Redacted | | | | | | | |
| 4515864 | WARD, JENNIFER | Redacted | | | | | | | |
| 4160276 | WARD, JENNIFER L | Redacted | | | | | | | |
| 4265391 | WARD, JENNIFER M | Redacted | | | | | | | |
| 4261178 | WARD, JENNIFER R | Redacted | | | | | | | |
| 4190286 | WARD, JERAMY P | Redacted | | | | | | | |
| 4385128 | WARD, JERRY M | Redacted | | | | | | | |
| 4194397 | WARD, JESSE | Redacted | | | | | | | |
| 4707394 | WARD, JESSE | Redacted | | | | | | | |
| 4425258 | WARD, JESSICA A | Redacted | | | | | | | |
| 4310898 | WARD, JESSIE E | Redacted | | | | | | | |
| 4594078 | WARD, JIMMY | Redacted | | | | | | | |
| 4342720 | WARD, JOANN | Redacted | | | | | | | |
| 4651006 | WARD, JOHN | Redacted | | | | | | | |
| 4615046 | WARD, JOHN | Redacted | | | | | | | |
| 4670521 | WARD, JOHN | Redacted | | | | | | | |
| 4609633 | WARD, JOHN | Redacted | | | | | | | |
| 4738963 | WARD, JOHN | Redacted | | | | | | | |
| 4824230 | WARD, JOHN | Redacted | | | | | | | |
| 4650145 | WARD, JOHN | Redacted | | | | | | | |
| 4769702 | WARD, JOHN | Redacted | | | | | | | |
| 4343660 | WARD, JOHN D | Redacted | | | | | | | |
| 4770685 | WARD, JON | Redacted | | | | | | | |
| 4436627 | WARD, JONATHAN D | Redacted | | | | | | | |
| 4188024 | WARD, JORDAN | Redacted | | | | | | | |
| 4410681 | WARD, JORDAN N | Redacted | | | | | | | |
| 4687519 | WARD, JORDYN | Redacted | | | | | | | |
| 4629296 | WARD, JOSEPH | Redacted | | | | | | | |
| 4376614 | WARD, JOSEPH D | Redacted | | | | | | | |
| 4383104 | WARD, JOSEY | Redacted | | | | | | | |
| 4467925 | WARD, JOSHUA | Redacted | | | | | | | |
| 4358138 | WARD, JOSHUA | Redacted | | | | | | | |
| 4775467 | WARD, JOYCE | Redacted | | | | | | | |
| 4378071 | WARD, JOYCE | Redacted | | | | | | | |
| 4604053 | WARD, JUDY | Redacted | | | | | | | |
| 4614115 | WARD, JUDY | Redacted | | | | | | | |
| 4533819 | WARD, JUDY W | Redacted | | | | | | | |
| 4564215 | WARD, JULIA N | Redacted | | | | | | | |
| 4582612 | WARD, JULIE | Redacted | | | | | | | |
| 4217096 | WARD, JUSTUS | Redacted | | | | | | | |
| 4316623 | WARD, KAITLIN E | Redacted | | | | | | | |
| 4223218 | WARD, KARALINDA | Redacted | | | | | | | |
| 4594519 | WARD, KAREN | Redacted | | | | | | | |
| 4513957 | WARD, KARINA L | Redacted | | | | | | | |
| 4656679 | WARD, KARL | Redacted | | | | | | | |
| 4398915 | WARD, KASHIYA | Redacted | | | | | | | |
| 4603502 | WARD, KATHLEEN | Redacted | | | | | | | |
| 4197667 | WARD, KELLIE | Redacted | | | | | | | |
| 4541467 | WARD, KELLY E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4550511 | WARD, KELSEY | Redacted | | | | | | | |
| 4479207 | WARD, KELSEY M | Redacted | | | | | | | |
| 4257713 | WARD, KENDRA | Redacted | | | | | | | |
| 4553074 | WARD, KENITA | Redacted | | | | | | | |
| 4661660 | WARD, KENNETH | Redacted | | | | | | | |
| 4642593 | WARD, KENNETH | Redacted | | | | | | | |
| 4680078 | WARD, KENNETH | Redacted | | | | | | | |
| 4293202 | WARD, KENNETH | Redacted | | | | | | | |
| 4297029 | WARD, KENNETH W | Redacted | | | | | | | |
| 4460216 | WARD, KENYON L | Redacted | | | | | | | |
| 4665355 | WARD, KEVIN | Redacted | | | | | | | |
| 4532440 | WARD, KEVIN | Redacted | | | | | | | |
| 4261882 | WARD, KEVIN | Redacted | | | | | | | |
| 4790380 | Ward, Kevin & Angela | Redacted | | | | | | | |
| 4515943 | WARD, KEVIN E | Redacted | | | | | | | |
| 4376520 | WARD, KEVIN PATRICK | Redacted | | | | | | | |
| 4371604 | WARD, KEVIN R | Redacted | | | | | | | |
| 4344893 | WARD, KHIANA | Redacted | | | | | | | |
| 4421556 | WARD, KIARA A | Redacted | | | | | | | |
| 4454078 | WARD, KILEA N | Redacted | | | | | | | |
| 4770479 | WARD, KIM | Redacted | | | | | | | |
| 4647169 | WARD, KIM | Redacted | | | | | | | |
| 4727259 | WARD, KIMBERLY | Redacted | | | | | | | |
| 4218522 | WARD, KIMBERLY A | Redacted | | | | | | | |
| 4250570 | WARD, KOLBIE | Redacted | | | | | | | |
| 4455783 | WARD, KRISTEN N | Redacted | | | | | | | |
| 4200565 | WARD, KRISTINA | Redacted | | | | | | | |
| 4374318 | WARD, KRYSTAL | Redacted | | | | | | | |
| 4230495 | WARD, KYLE | Redacted | | | | | | | |
| 4204342 | WARD, KYSANDRA | Redacted | | | | | | | |
| 4415678 | WARD, LA TANYA D | Redacted | | | | | | | |
| 4335330 | WARD, LANE M | Redacted | | | | | | | |
| 4325277 | WARD, LANISHA | Redacted | | | | | | | |
| 4543964 | WARD, LARRY | Redacted | | | | | | | |
| 4638535 | WARD, LATASHA | Redacted | | | | | | | |
| 4244308 | WARD, LAURA | Redacted | | | | | | | |
| 4414925 | WARD, LAURARENE R | Redacted | | | | | | | |
| 4565331 | WARD, LAUREL L | Redacted | | | | | | | |
| 4523131 | WARD, LAUREN | Redacted | | | | | | | |
| 4824231 | WARD, LAUREN | Redacted | | | | | | | |
| 4574580 | WARD, LAURENCE W | Redacted | | | | | | | |
| 4407183 | WARD, LENETTE | Redacted | | | | | | | |
| 4620520 | WARD, LESTER | Redacted | | | | | | | |
| 4786699 | Ward, Lester and Sandra | Redacted | | | | | | | |
| 4685584 | WARD, LESTER J | Redacted | | | | | | | |
| 4772581 | WARD, LEVERE | Redacted | | | | | | | |
| 4425685 | WARD, LINDA | Redacted | | | | | | | |
| 4526085 | WARD, LINDA J | Redacted | | | | | | | |
| 4643353 | WARD, LINDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674442 | WARD, LISA | Redacted | | | | | | | |
| 4257629 | WARD, LOVE | Redacted | | | | | | | |
| 4276919 | WARD, LUKAS | Redacted | | | | | | | |
| 4844697 | WARD, LUKE & TREVA | Redacted | | | | | | | |
| 4764512 | WARD, LURLETHA H | Redacted | | | | | | | |
| 4246458 | WARD, LUZ | Redacted | | | | | | | |
| 4659753 | WARD, LYNN | Redacted | | | | | | | |
| 4518029 | WARD, LYNNE M | Redacted | | | | | | | |
| 4153659 | WARD, MADISON | Redacted | | | | | | | |
| 4302536 | WARD, MALCOLM | Redacted | | | | | | | |
| 4237319 | WARD, MALIYAH K | Redacted | | | | | | | |
| 4523458 | WARD, MANDEZ | Redacted | | | | | | | |
| 4149817 | WARD, MARIAN | Redacted | | | | | | | |
| 4350166 | WARD, MARIE | Redacted | | | | | | | |
| 4632003 | WARD, MARITZA C | Redacted | | | | | | | |
| 4708100 | WARD, MARK | Redacted | | | | | | | |
| 4708099 | WARD, MARK | Redacted | | | | | | | |
| 4640187 | WARD, MARK | Redacted | | | | | | | |
| 4264814 | WARD, MARQUEE | Redacted | | | | | | | |
| 4266903 | WARD, MARQUETTE | Redacted | | | | | | | |
| 4750491 | WARD, MARSHAUNDRIA | Redacted | | | | | | | |
| 4692467 | WARD, MARY  CARMEN | Redacted | | | | | | | |
| 4596064 | WARD, MARY J | Redacted | | | | | | | |
| 4596065 | WARD, MARY J | Redacted | | | | | | | |
| 4356098 | WARD, MARY JANE | Redacted | | | | | | | |
| 4376838 | WARD, MARY M | Redacted | | | | | | | |
| 4824232 | WARD, MARY-MARGARET | Redacted | | | | | | | |
| 4567626 | WARD, MATTHEW | Redacted | | | | | | | |
| 4375557 | WARD, MATTHEW H | Redacted | | | | | | | |
| 4411597 | WARD, MATTHEW R | Redacted | | | | | | | |
| 4422546 | WARD, MAURICE | Redacted | | | | | | | |
| 4773440 | WARD, MAVIS | Redacted | | | | | | | |
| 4159754 | WARD, MCKEYTA J | Redacted | | | | | | | |
| 4418527 | WARD, MEGAN L | Redacted | | | | | | | |
| 4718536 | WARD, MELISSA | Redacted | | | | | | | |
| 4287334 | WARD, MELISSA A | Redacted | | | | | | | |
| 4401109 | WARD, MELISSA R | Redacted | | | | | | | |
| 4220459 | WARD, MELLISSA L | Redacted | | | | | | | |
| 4676209 | WARD, MELVA | Redacted | | | | | | | |
| 4756926 | WARD, MELVIN | Redacted | | | | | | | |
| 4618403 | WARD, MERCEDES | Redacted | | | | | | | |
| 4151980 | WARD, MICHAEL | Redacted | | | | | | | |
| 4548040 | WARD, MICHAEL | Redacted | | | | | | | |
| 4466772 | WARD, MICHAEL J | Redacted | | | | | | | |
| 4169079 | WARD, MICHAEL L | Redacted | | | | | | | |
| 4405634 | WARD, MICHAEL P | Redacted | | | | | | | |
| 4291356 | WARD, MICHAEL R | Redacted | | | | | | | |
| 4615511 | WARD, MICHELLE | Redacted | | | | | | | |
| 4387659 | WARD, MINDI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596673 | WARD, MINNIE R | Redacted | | | | | | | |
| 4340483 | WARD, MOET T | Redacted | | | | | | | |
| 4317575 | WARD, MOLLIE | Redacted | | | | | | | |
| 4648793 | WARD, MONICA | Redacted | | | | | | | |
| 4443762 | WARD, MONICA | Redacted | | | | | | | |
| 4147580 | WARD, MONIQUE | Redacted | | | | | | | |
| 4379553 | WARD, NATASHA | Redacted | | | | | | | |
| 4297537 | WARD, NATASHA | Redacted | | | | | | | |
| 4704325 | WARD, NATHAN | Redacted | | | | | | | |
| 4762300 | WARD, NATHOLEE | Redacted | | | | | | | |
| 4761947 | WARD, NEALE | Redacted | | | | | | | |
| 4361319 | WARD, NEHEMIAH A | Redacted | | | | | | | |
| 4297216 | WARD, NICOLE M | Redacted | | | | | | | |
| 4434801 | WARD, NIESHA | Redacted | | | | | | | |
| 4146591 | WARD, NIESHA | Redacted | | | | | | | |
| 4560658 | WARD, NIKI | Redacted | | | | | | | |
| 4424125 | WARD, NIKI | Redacted | | | | | | | |
| 4435947 | WARD, NIYCERE | Redacted | | | | | | | |
| 4392284 | WARD, ORLANDO | Redacted | | | | | | | |
| 4572802 | WARD, ORVELLE L | Redacted | | | | | | | |
| 4681096 | WARD, OTIS | Redacted | | | | | | | |
| 4192764 | WARD, PARKER | Redacted | | | | | | | |
| 4608186 | WARD, PATRICIA | Redacted | | | | | | | |
| 4527932 | WARD, PATRICIA | Redacted | | | | | | | |
| 4526743 | WARD, PATRICK | Redacted | | | | | | | |
| 4458345 | WARD, PATRICK J | Redacted | | | | | | | |
| 4408594 | WARD, PATRIECE | Redacted | | | | | | | |
| 4600366 | WARD, PAUL | Redacted | | | | | | | |
| 4570684 | WARD, PAUL J | Redacted | | | | | | | |
| 4618800 | WARD, PAULA | Redacted | | | | | | | |
| 4732554 | WARD, PAULA | Redacted | | | | | | | |
| 4727472 | WARD, PEERRY | Redacted | | | | | | | |
| 4446476 | WARD, PETRONIA | Redacted | | | | | | | |
| 4824233 | Ward, Philip | Redacted | | | | | | | |
| 4541146 | WARD, PHILLIP | Redacted | | | | | | | |
| 4589640 | WARD, PHYLLIS E | Redacted | | | | | | | |
| 4674522 | WARD, PRISCILLA | Redacted | | | | | | | |
| 4351258 | WARD, QUINCY | Redacted | | | | | | | |
| 4233952 | WARD, RACHEL L | Redacted | | | | | | | |
| 4515052 | WARD, RACQUEL Y | Redacted | | | | | | | |
| 4211102 | WARD, RANDY C | Redacted | | | | | | | |
| 4257185 | WARD, RANDY R | Redacted | | | | | | | |
| 4317504 | WARD, RAVEN | Redacted | | | | | | | |
| 4588897 | WARD, RAY | Redacted | | | | | | | |
| 4485792 | WARD, RAYMOND J | Redacted | | | | | | | |
| 4746257 | WARD, REBA | Redacted | | | | | | | |
| 4479767 | WARD, RENEE L | Redacted | | | | | | | |
| 4610416 | WARD, RENWICK | Redacted | | | | | | | |
| 4484379 | WARD, RHIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15231 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185778 | WARD, RHONDA A | Redacted | | | | | | | |
| 4844698 | WARD, RICH & LAUREN | Redacted | | | | | | | |
| 4568304 | WARD, RICHARD | Redacted | | | | | | | |
| 4603000 | WARD, RICHARD | Redacted | | | | | | | |
| 4719016 | WARD, ROBERT | Redacted | | | | | | | |
| 4591439 | WARD, ROBERT | Redacted | | | | | | | |
| 4757551 | WARD, ROBERT | Redacted | | | | | | | |
| 4715210 | WARD, ROBERT | Redacted | | | | | | | |
| 4437210 | WARD, ROBERT | Redacted | | | | | | | |
| 4261921 | WARD, ROBERT I | Redacted | | | | | | | |
| 4650477 | WARD, ROBERT P | Redacted | | | | | | | |
| 4279917 | WARD, ROBERT T | Redacted | | | | | | | |
| 4732953 | WARD, ROD | Redacted | | | | | | | |
| 4547662 | WARD, ROGER | Redacted | | | | | | | |
| 4651754 | WARD, RONALD | Redacted | | | | | | | |
| 4585660 | WARD, RONALD | Redacted | | | | | | | |
| 4581951 | WARD, ROSE | Redacted | | | | | | | |
| 4703338 | WARD, ROSEMARY | Redacted | | | | | | | |
| 4272847 | WARD, ROXANNE S | Redacted | | | | | | | |
| 4793470 | Ward, Russell | Redacted | | | | | | | |
| 4232402 | WARD, SAMANTHA | Redacted | | | | | | | |
| 4247557 | WARD, SAMMY L | Redacted | | | | | | | |
| 4416529 | WARD, SANDRA | Redacted | | | | | | | |
| 4151757 | WARD, SANDRA R | Redacted | | | | | | | |
| 4183363 | WARD, SANDY | Redacted | | | | | | | |
| 4681173 | WARD, SANDY | Redacted | | | | | | | |
| 4656450 | WARD, SARAH | Redacted | | | | | | | |
| 4466768 | WARD, SARAH E | Redacted | | | | | | | |
| 4220968 | WARD, SAVANNAH | Redacted | | | | | | | |
| 4287448 | WARD, SCOTTIE | Redacted | | | | | | | |
| 4342536 | WARD, SEANTELE N | Redacted | | | | | | | |
| 4685338 | WARD, SEMAJ | Redacted | | | | | | | |
| 4310463 | WARD, SHAKIRAH S | Redacted | | | | | | | |
| 4354283 | WARD, SHALONTE D | Redacted | | | | | | | |
| 4174560 | WARD, SHAMEER | Redacted | | | | | | | |
| 4310743 | WARD, SHANICE | Redacted | | | | | | | |
| 4493984 | WARD, SHANNON M | Redacted | | | | | | | |
| 4258686 | WARD, SHANTEL J | Redacted | | | | | | | |
| 4420707 | WARD, SHANTI | Redacted | | | | | | | |
| 4447320 | WARD, SHARDAY M | Redacted | | | | | | | |
| 4745106 | WARD, SHARENA | Redacted | | | | | | | |
| 4759613 | WARD, SHARON | Redacted | | | | | | | |
| 4286527 | WARD, SHARON | Redacted | | | | | | | |
| 4216582 | WARD, SHARON L | Redacted | | | | | | | |
| 4665934 | WARD, SHEILA | Redacted | | | | | | | |
| 4237926 | WARD, SHELBY | Redacted | | | | | | | |
| 4396315 | WARD, SHERYL | Redacted | | | | | | | |
| 4295672 | WARD, SHIRLEY | Redacted | | | | | | | |
| 4460551 | WARD, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756039 | WARD, SHIRLEY | Redacted | | | | | | | |
| 4751209 | WARD, SHIRLEY | Redacted | | | | | | | |
| 4824234 | WARD, SHIRLEY | Redacted | | | | | | | |
| 4558832 | WARD, SHYANNE | Redacted | | | | | | | |
| 4339106 | WARD, SHYNELL SHAVON | Redacted | | | | | | | |
| 4600632 | WARD, SIDNEY | Redacted | | | | | | | |
| 4277011 | WARD, SKYLAR T | Redacted | | | | | | | |
| 4569841 | WARD, SOLOMONE | Redacted | | | | | | | |
| 4285045 | WARD, SPARKLES R | Redacted | | | | | | | |
| 4339950 | WARD, SRI | Redacted | | | | | | | |
| 4223736 | WARD, STACEY | Redacted | | | | | | | |
| 4332544 | WARD, STEFANI R | Redacted | | | | | | | |
| 4649965 | WARD, STEPHANIE | Redacted | | | | | | | |
| 4173031 | WARD, STEPHEN A | Redacted | | | | | | | |
| 4377977 | WARD, STEPHEN M | Redacted | | | | | | | |
| 4531894 | WARD, STEVEN | Redacted | | | | | | | |
| 4156966 | WARD, STEVEN J | Redacted | | | | | | | |
| 4293789 | WARD, STEVEN N | Redacted | | | | | | | |
| 4531403 | WARD, STEVEN T | Redacted | | | | | | | |
| 4757989 | WARD, SUE | Redacted | | | | | | | |
| 4772864 | WARD, SUMIE | Redacted | | | | | | | |
| 4313614 | WARD, SUSANNE | Redacted | | | | | | | |
| 4213213 | WARD, SYDNEY | Redacted | | | | | | | |
| 4320452 | WARD, TABITHA | Redacted | | | | | | | |
| 4382176 | WARD, TAMARA M | Redacted | | | | | | | |
| 4693298 | WARD, TAMIKA | Redacted | | | | | | | |
| 4519422 | WARD, TAMMY | Redacted | | | | | | | |
| 4540828 | WARD, TANISHA S | Redacted | | | | | | | |
| 4596328 | WARD, TASHA | Redacted | | | | | | | |
| 4386344 | WARD, TAUREAN D | Redacted | | | | | | | |
| 4450408 | WARD, TAYLOR | Redacted | | | | | | | |
| 4611310 | WARD, TEDDY | Redacted | | | | | | | |
| 4259298 | WARD, TERRELL | Redacted | | | | | | | |
| 4696100 | WARD, TERRY | Redacted | | | | | | | |
| 4253263 | WARD, TERRY L | Redacted | | | | | | | |
| 4322874 | WARD, TESHARE | Redacted | | | | | | | |
| 4355362 | WARD, TESSA R | Redacted | | | | | | | |
| 4824235 | WARD, THERESA | Redacted | | | | | | | |
| 4717169 | WARD, THOMAS | Redacted | | | | | | | |
| 4611756 | WARD, THOMAS | Redacted | | | | | | | |
| 4524611 | WARD, THOMAS J | Redacted | | | | | | | |
| 4471811 | WARD, THOMAS J | Redacted | | | | | | | |
| 4375800 | WARD, TIFFANY | Redacted | | | | | | | |
| 4407449 | WARD, TIMOTHY | Redacted | | | | | | | |
| 4167816 | WARD, TIMOTHY A | Redacted | | | | | | | |
| 4477539 | WARD, TIMOTHY W | Redacted | | | | | | | |
| 4587375 | WARD, TOMMY | Redacted | | | | | | | |
| 4244302 | WARD, TRACY | Redacted | | | | | | | |
| 4254193 | WARD, TRAVIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322715 | WARD, TRENT | Redacted | | | | | | | |
| 4576803 | WARD, TRESEAN | Redacted | | | | | | | |
| 4214813 | WARD, TRISITY | Redacted | | | | | | | |
| 4742103 | WARD, TUAN | Redacted | | | | | | | |
| 4514337 | WARD, TY W | Redacted | | | | | | | |
| 4665556 | WARD, TYKISHA R | Redacted | | | | | | | |
| 4191637 | WARD, TYLER | Redacted | | | | | | | |
| 4320061 | WARD, VALERIE J | Redacted | | | | | | | |
| 4719391 | WARD, VERNE-LISA | Redacted | | | | | | | |
| 4230945 | WARD, VICTOR | Redacted | | | | | | | |
| 4214313 | WARD, VINCENT W | Redacted | | | | | | | |
| 4616589 | WARD, VIRGINIA | Redacted | | | | | | | |
| 4371018 | WARD, VIRGINIA | Redacted | | | | | | | |
| 4551407 | WARD, WANDA | Redacted | | | | | | | |
| 4691913 | WARD, WAYNE | Redacted | | | | | | | |
| 4614608 | WARD, WENDY | Redacted | | | | | | | |
| 4592273 | WARD, WESTLY | Redacted | | | | | | | |
| 4551396 | WARD, WILFREDA | Redacted | | | | | | | |
| 4677358 | WARD, WILLIS N | Redacted | | | | | | | |
| 4376270 | WARD, YVONA A | Redacted | | | | | | | |
| 4466605 | WARD, ZACHARY A | Redacted | | | | | | | |
| 4516114 | WARD, ZACHARY D | Redacted | | | | | | | |
| 4830894 | WARD,ROBERT | Redacted | | | | | | | |
| 4824236 | WARDA, JOHN & NINA | Redacted | | | | | | | |
| 4750616 | WARDA, MIKE R | Redacted | | | | | | | |
| 4477487 | WARDACH, MARY A | Redacted | | | | | | | |
| 4337952 | WARDAK, FARISHTA | Redacted | | | | | | | |
| 4574697 | WARDALL, TAYLOR | Redacted | | | | | | | |
| 4598676 | WARDANIAN, ELIZABETH | Redacted | | | | | | | |
| 4753493 | WARD-COLEMAN, LINDA | Redacted | | | | | | | |
| 4354973 | WARDE, CLAIRE | Redacted | | | | | | | |
| 4290609 | WARDEAN, NICHOLAS | Redacted | | | | | | | |
| 4490886 | WARDECKI, DAVID A | Redacted | | | | | | | |
| 4438896 | WARDEI, CHAIMAE | Redacted | | | | | | | |
| 4772147 | WARDELL, AMANDA | Redacted | | | | | | | |
| 4357696 | WARDELL, JEANETTE | Redacted | | | | | | | |
| 4312246 | WARDELL, LATAURIA | Redacted | | | | | | | |
| 4753831 | WARDELL, PATRICIA | Redacted | | | | | | | |
| 4770316 | WARDELL, PATRICIA MARIE | Redacted | | | | | | | |
| 4536496 | WARDELL, TYLER D | Redacted | | | | | | | |
| 4871119 | WARDEN & SONS PAINTING CONTRACTORS | 829 STEWART ST | | | | MADISON | WI | 53713 | |
| 4339581 | WARDEN II, CHARLES E | Redacted | | | | | | | |
| 4569949 | WARDEN, ALEXA L | Redacted | | | | | | | |
| 4360427 | WARDEN, AMBER | Redacted | | | | | | | |
| 4553055 | WARDEN, AMBER N | Redacted | | | | | | | |
| 4534270 | WARDEN, ASHLEY | Redacted | | | | | | | |
| 4596414 | WARDEN, BRUCE | Redacted | | | | | | | |
| 4686921 | WARDEN, CAROLINE | Redacted | | | | | | | |
| 4463533 | WARDEN, CHELSEA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463169 | WARDEN, DELENA M | Redacted | | | | | | | |
| 4675401 | WARDEN, DOLORES | Redacted | | | | | | | |
| 4568984 | WARDEN, EVAN L | Redacted | | | | | | | |
| 4475346 | WARDEN, GEORGE | Redacted | | | | | | | |
| 4672651 | WARDEN, JAMES | Redacted | | | | | | | |
| 4346845 | WARDEN, JEFFREY M | Redacted | | | | | | | |
| 4587663 | WARDEN, JESSE LEE | Redacted | | | | | | | |
| 4237784 | WARDEN, KAITLIN B | Redacted | | | | | | | |
| 4508651 | WARDEN, KAREN | Redacted | | | | | | | |
| 4351431 | WARDEN, KATHY | Redacted | | | | | | | |
| 4486912 | WARDEN, MICHAEL | Redacted | | | | | | | |
| 4654252 | WARDEN, NATIA | Redacted | | | | | | | |
| 4550407 | WARDEN, NICHOLAS R | Redacted | | | | | | | |
| 4234827 | WARDEN, PEACE | Redacted | | | | | | | |
| 4366570 | WARDEN, ROBERTA C | Redacted | | | | | | | |
| 4753952 | WARDEN, RONALD | Redacted | | | | | | | |
| 4297713 | WARDEN, SAMANTHA | Redacted | | | | | | | |
| 4651458 | WARDEN, SHERYL M | Redacted | | | | | | | |
| 4672183 | WARDEN, TANYA | Redacted | | | | | | | |
| 4274437 | WARDEN, TIFFANY J | Redacted | | | | | | | |
| 4710009 | WARDER, CHARLES | Redacted | | | | | | | |
| 4366654 | WARDERE, HUDA | Redacted | | | | | | | |
| 4159008 | WARD-FARLAND, VANESSA | Redacted | | | | | | | |
| 4464919 | WARD-GEIONETY, JANICE M | Redacted | | | | | | | |
| 4575407 | WARD-GILBERT, ANIAH | Redacted | | | | | | | |
| 4186860 | WARD-HALE, AKEILAH | Redacted | | | | | | | |
| 4457053 | WARDICK, LINDA | Redacted | | | | | | | |
| 4649256 | WARDINGTON, AARON | Redacted | | | | | | | |
| 5509901 | WARDLAW PATRICIA | 3168 N W 66 ST | | | | MIAMI | FL | 33147 | |
| 4510951 | WARDLAW, ALANDUS | Redacted | | | | | | | |
| 4647440 | WARDLAW, BENJAMIN | Redacted | | | | | | | |
| 4427525 | WARDLAW, CHRISTOPHER N | Redacted | | | | | | | |
| 4384729 | WARDLAW, CRAMAISA | Redacted | | | | | | | |
| 4767302 | WARDLAW, DEBBIE | Redacted | | | | | | | |
| 4509445 | WARDLAW, DESTINEE C | Redacted | | | | | | | |
| 4362266 | WARDLAW, JAMINE | Redacted | | | | | | | |
| 4245044 | WARDLAW, JASMINE | Redacted | | | | | | | |
| 4364244 | WARDLAW, JESSICA | Redacted | | | | | | | |
| 4547905 | WARDLAW, LASHAN | Redacted | | | | | | | |
| 4641982 | WARDLAW, LOUISE | Redacted | | | | | | | |
| 4510174 | WARDLAW, MARY J | Redacted | | | | | | | |
| 4509650 | WARDLAW, NAKISHA | Redacted | | | | | | | |
| 4660681 | WARDLAW, SARAH | Redacted | | | | | | | |
| 4349997 | WARDLAW, VADAISIA | Redacted | | | | | | | |
| 4510362 | WARDLAW, XAQUASHUS | Redacted | | | | | | | |
| 4824237 | WARDLE, JODY | Redacted | | | | | | | |
| 4551335 | WARDLE, KARISSA | Redacted | | | | | | | |
| 4739608 | WARDLE, MARK | Redacted | | | | | | | |
| 4487724 | WARDLE, THOMAS B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154210 | WARDLE, WILLIAM A | Redacted | | | | | | | |
| 4442675 | WARDLOW, FABIAN | Redacted | | | | | | | |
| 4632023 | WARDLOW, JAMES | Redacted | | | | | | | |
| 4271836 | WARDLOW, JONELLE K | Redacted | | | | | | | |
| 4638368 | WARDLOW, MAMIE | Redacted | | | | | | | |
| 4516403 | WARDLOW, MIRANDA | Redacted | | | | | | | |
| 4370559 | WARDLOW, STACEY L | Redacted | | | | | | | |
| 4324666 | WARDLOW, TANYA | Redacted | | | | | | | |
| 4516128 | WARDLOW, TIMBERLY | Redacted | | | | | | | |
| 4297665 | WARDLOW, TINA | Redacted | | | | | | | |
| 4210452 | WARDLOW, VIRGINIA | Redacted | | | | | | | |
| 4553357 | WARDRETT, MARIA | Redacted | | | | | | | |
| 4789125 | Wardrick, Cleveland | Redacted | | | | | | | |
| 4553824 | WARDRICK, CRYSTAL | Redacted | | | | | | | |
| 4202849 | WARDRIP, JAMES | Redacted | | | | | | | |
| 4772094 | WARDRIP, JEAN M. | Redacted | | | | | | | |
| 4567883 | WARDRIP, MARK T | Redacted | | | | | | | |
| 4824238 | WARDRIP, SHEILA | Redacted | | | | | | | |
| 4803973 | WARDROBE LIMITED | DBA NEWFASHION | 2960 INCA ST UNIT 201 | | | DENVER | CO | 80202 | |
| 4494293 | WARDROP, CHRISTOPHER | Redacted | | | | | | | |
| 4614070 | WARDROPPER, BENJAMIN | Redacted | | | | | | | |
| 4631969 | WARD-RUCHALA, CANDIDA | Redacted | | | | | | | |
| 4898880 | WARDS ENTERPRISES | DEREK WARD | 2867 RALSTON RD | | | MOBILE | AL | 36606 | |
| 4854101 | Ward's Garage Door Sales & Service Inc | 407 Lincoln Highway W | Ste C | | | Osceola | IN | 46561 | |
| 4861838 | WARDS GREENHOUSE | 1760 BANKS LOWMAN RD | | | | GRAND VALLEY | ID | 83622 | |
| 5509914 | WARDS TONI S | 314 TWIN OAKS RD | | | | NEBO | NC | 28761 | |
| 4686059 | WARD-SMITH, JACKIE | Redacted | | | | | | | |
| 4387711 | WARD-SWAN, STACIOUS | Redacted | | | | | | | |
| 4715242 | WARDSWORTH, CHERRY | Redacted | | | | | | | |
| 5509915 | WARDWELL BRANDI | PO BOX 732 | | | | HINTON | OK | 73047 | |
| 4221525 | WARDWELL, DAMON | Redacted | | | | | | | |
| 4347701 | WARDWELL, JOEY | Redacted | | | | | | | |
| 4711405 | WARDWELL, WILLIAM F | Redacted | | | | | | | |
| 4591501 | WARD-WILEY, SHERRY | Redacted | | | | | | | |
| 4792910 | Ward-Wilson, Debbie | Redacted | | | | | | | |
| 4699487 | WARDY, THERESA | Redacted | | | | | | | |
| 4779509 | Ware County Treasurer | 800 Church St Rm 133 | | | | Waycross | GA | 30501-3594 | |
| 4779510 | Ware County Treasurer | P O BOX 1825 | | | | Waycross | GA | 31502-1875 | |
| 5509938 | WARE DIANE | 174 SW 3RD STREET | | | | DEER FIELD | FL | 33441 | |
| 4580583 | WARE II, MICHAEL G | Redacted | | | | | | | |
| 4652250 | WARE SR., VALENTI | Redacted | | | | | | | |
| 4644523 | WARE, AARON | Redacted | | | | | | | |
| 4261749 | WARE, AGNES M | Redacted | | | | | | | |
| 4326902 | WARE, AKEYLIA | Redacted | | | | | | | |
| 4327567 | WARE, ALAN J | Redacted | | | | | | | |
| 4489996 | WARE, ALAYZIA | Redacted | | | | | | | |
| 4774947 | WARE, ALEXANDER L | Redacted | | | | | | | |
| 4776812 | WARE, ALEXIS | Redacted | | | | | | | |
| 4320111 | WARE, ALICIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735597 | WARE, ALISA | Redacted | | | | | | | |
| 4467609 | WARE, ALISHA M | Redacted | | | | | | | |
| 4367116 | WARE, ALISHA R | Redacted | | | | | | | |
| 4345587 | WARE, ALTORA | Redacted | | | | | | | |
| 4283206 | WARE, AMBER C | Redacted | | | | | | | |
| 4521311 | WARE, AMY | Redacted | | | | | | | |
| 4174081 | WARE, AMY LYNN | Redacted | | | | | | | |
| 4550449 | WARE, ANGELA | Redacted | | | | | | | |
| 4890514 | Ware, Anthony | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4460633 | WARE, ANTHONY D | Redacted | | | | | | | |
| 4688675 | WARE, ARLENE | Redacted | | | | | | | |
| 4578042 | WARE, ASHLEY | Redacted | | | | | | | |
| 4746621 | WARE, AUBREY | Redacted | | | | | | | |
| 4541910 | WARE, AVERY | Redacted | | | | | | | |
| 4159294 | WARE, BARBARA J | Redacted | | | | | | | |
| 4618980 | WARE, BONSHA | Redacted | | | | | | | |
| 4528026 | WARE, BREAUNA D | Redacted | | | | | | | |
| 4614617 | WARE, BRENDA | Redacted | | | | | | | |
| 4682296 | WARE, BRIAN | Redacted | | | | | | | |
| 4375404 | WARE, BRITTANY R | Redacted | | | | | | | |
| 4370567 | WARE, CANDICE N | Redacted | | | | | | | |
| 4456120 | WARE, CASEY | Redacted | | | | | | | |
| 4164338 | WARE, CASSANDRA D | Redacted | | | | | | | |
| 4228942 | WARE, CHAD | Redacted | | | | | | | |
| 4357055 | WARE, CHARLENE | Redacted | | | | | | | |
| 4231355 | WARE, CHRISTINA | Redacted | | | | | | | |
| 4769338 | WARE, CHRISTOPHER | Redacted | | | | | | | |
| 4392017 | WARE, CHRISTOPHER L | Redacted | | | | | | | |
| 4587784 | WARE, CLIFTON | Redacted | | | | | | | |
| 4259042 | WARE, CODY | Redacted | | | | | | | |
| 4260513 | WARE, COURTNEY | Redacted | | | | | | | |
| 4588620 | WARE, CYNTHIA | Redacted | | | | | | | |
| 4191960 | WARE, DANIEL | Redacted | | | | | | | |
| 4595288 | WARE, DENISE | Redacted | | | | | | | |
| 4259428 | WARE, DEVON A | Redacted | | | | | | | |
| 4732179 | WARE, DIANA | Redacted | | | | | | | |
| 4317669 | WARE, DIONGELIA | Redacted | | | | | | | |
| 4596163 | WARE, DORIS | Redacted | | | | | | | |
| 4674824 | WARE, EUGENE | Redacted | | | | | | | |
| 4672192 | WARE, FRED | Redacted | | | | | | | |
| 4633873 | WARE, GEORGIA | Redacted | | | | | | | |
| 4761314 | WARE, GLORIA | Redacted | | | | | | | |
| 4708654 | WARE, GRANVILLE | Redacted | | | | | | | |
| 4494472 | WARE, IAN | Redacted | | | | | | | |
| 4754603 | WARE, IRENE | Redacted | | | | | | | |
| 4488928 | WARE, ISABELLE | Redacted | | | | | | | |
| 4721687 | WARE, JAMES | Redacted | | | | | | | |
| 4541370 | WARE, JASON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729681 | WARE, JENNIFER | Redacted | | | | | | | |
| 4267461 | WARE, JENNIFER E | Redacted | | | | | | | |
| 4769377 | WARE, JIMMY | Redacted | | | | | | | |
| 4824239 | WARE, JOHN | Redacted | | | | | | | |
| 4594664 | WARE, JOHN S | Redacted | | | | | | | |
| 4567784 | WARE, JOSHUA | Redacted | | | | | | | |
| 4672565 | WARE, JULIE | Redacted | | | | | | | |
| 4254076 | WARE, JUSTICE | Redacted | | | | | | | |
| 4263865 | WARE, KARA M | Redacted | | | | | | | |
| 4157744 | WARE, KASONDRA | Redacted | | | | | | | |
| 4449136 | WARE, KATRINA | Redacted | | | | | | | |
| 4519176 | WARE, KEAIRA | Redacted | | | | | | | |
| 4594218 | WARE, KENDRA | Redacted | | | | | | | |
| 4375644 | WARE, KENTRICIA | Redacted | | | | | | | |
| 4149529 | WARE, KIARA M | Redacted | | | | | | | |
| 4234751 | WARE, KIERRA | Redacted | | | | | | | |
| 4373649 | WARE, KIERRE | Redacted | | | | | | | |
| 4776447 | WARE, KIM TUREAUD | Redacted | | | | | | | |
| 4489083 | WARE, KRISTIAN | Redacted | | | | | | | |
| 4374540 | WARE, KYIESHA | Redacted | | | | | | | |
| 4294424 | WARE, KYLE | Redacted | | | | | | | |
| 4511940 | WARE, LAPORTIA L | Redacted | | | | | | | |
| 4362729 | WARE, LAQUILA N | Redacted | | | | | | | |
| 4208982 | WARE, LATOYA | Redacted | | | | | | | |
| 4540516 | WARE, LATOYA | Redacted | | | | | | | |
| 4258229 | WARE, LAURA | Redacted | | | | | | | |
| 4738438 | WARE, LINDA | Redacted | | | | | | | |
| 4769064 | WARE, LISA | Redacted | | | | | | | |
| 4459875 | WARE, LORIALE | Redacted | | | | | | | |
| 4731780 | WARE, LUCILLE | Redacted | | | | | | | |
| 4249596 | WARE, LYAN | Redacted | | | | | | | |
| 4357402 | WARE, MARISA L | Redacted | | | | | | | |
| 4658678 | WARE, MARSHA | Redacted | | | | | | | |
| 4407010 | WARE, MAURICE | Redacted | | | | | | | |
| 4549038 | WARE, MCCOY | Redacted | | | | | | | |
| 4577195 | WARE, MEGAN | Redacted | | | | | | | |
| 4170472 | WARE, MELVIN | Redacted | | | | | | | |
| 4523303 | WARE, MICHAEL | Redacted | | | | | | | |
| 4744874 | WARE, MICHAEL | Redacted | | | | | | | |
| 4166299 | WARE, MICHAEL | Redacted | | | | | | | |
| 4596321 | WARE, MICHAEL T T | Redacted | | | | | | | |
| 4239513 | WARE, MIKHALE D | Redacted | | | | | | | |
| 4228639 | WARE, MYRNA | Redacted | | | | | | | |
| 4667632 | WARE, MYRON | Redacted | | | | | | | |
| 4579316 | WARE, NATHAN C | Redacted | | | | | | | |
| 4442001 | WARE, NIAMKE | Redacted | | | | | | | |
| 4597863 | WARE, PATRICIA E. | Redacted | | | | | | | |
| 4251029 | WARE, PHYLISA K | Redacted | | | | | | | |
| 4753918 | WARE, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719255 | WARE, ROBERTA | Redacted | | | | | | | |
| 4551387 | WARE, ROSA | Redacted | | | | | | | |
| 4228038 | WARE, ROY E | Redacted | | | | | | | |
| 4508366 | WARE, SAMANTHA | Redacted | | | | | | | |
| 4568154 | WARE, SAMANTHA | Redacted | | | | | | | |
| 4777696 | WARE, SAMEKA | Redacted | | | | | | | |
| 4510386 | WARE, SHALEXIA J | Redacted | | | | | | | |
| 4453920 | WARE, SHANAE D | Redacted | | | | | | | |
| 4225290 | WARE, SHARON | Redacted | | | | | | | |
| 4638173 | WARE, SHELIA | Redacted | | | | | | | |
| 4303734 | WARE, SIDERIA | Redacted | | | | | | | |
| 4613932 | WARE, SIMON | Redacted | | | | | | | |
| 4687460 | WARE, SOLVEIG | Redacted | | | | | | | |
| 4458317 | WARE, SUSAN E | Redacted | | | | | | | |
| 4456853 | WARE, TALYNN R | Redacted | | | | | | | |
| 4523033 | WARE, TAMMY | Redacted | | | | | | | |
| 4739051 | WARE, TANISA | Redacted | | | | | | | |
| 4890515 | Ware, Tawanna | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4374302 | WARE, TAYLOR R | Redacted | | | | | | | |
| 4254245 | WARE, TERRANCE L | Redacted | | | | | | | |
| 4352823 | WARE, TRENTON | Redacted | | | | | | | |
| 4523245 | WARE, TRINA | Redacted | | | | | | | |
| 4757797 | WARE, VERGIE | Redacted | | | | | | | |
| 4665403 | WARE, VERONICA | Redacted | | | | | | | |
| 4294440 | WARE, VERONICA R | Redacted | | | | | | | |
| 4197592 | WARE, VICTORIA | Redacted | | | | | | | |
| 4626920 | WARE, WILLIAM F | Redacted | | | | | | | |
| 4451568 | WARE, ZION | Redacted | | | | | | | |
| 4266883 | WARE-BROWN, LEAH | Redacted | | | | | | | |
| 4710795 | WARECH, CLAIRE | Redacted | | | | | | | |
| 4766124 | WAREHAM, CHERLOTTE | Redacted | | | | | | | |
| 4769982 | WAREHAM, DAVID | Redacted | | | | | | | |
| 4614920 | WAREHAM, JAMES | Redacted | | | | | | | |
| 4206329 | WAREHAM, MICHAEL L | Redacted | | | | | | | |
| 4685362 | WAREHAM, NADEEN | Redacted | | | | | | | |
| 4425064 | WAREHAM, STEPHANIE R | Redacted | | | | | | | |
| 4449277 | WAREHIME, KYLE J | Redacted | | | | | | | |
| 5860970 | Warehouse Equipment and Supply Co | 116 W Park Dr | | | | Birmingham | AL | 35219 | |
| 4859163 | WAREHOUSE EQUIPMENT AND SUPPLY CO | 116 W PARK DR PO BOX 19808 | | | | BIRMINGHAM | AL | 35219 | |
| 5860970 | Warehouse Equipment and Supply Co | PO Box 19808 | | | | Birmingham | AL | 35219 | |
| 4801254 | WAREHOUSE GOODS INC | DBA VAPES & PARTS | 455 NE 5TH AVE SUITE D #324 | | | DELRAY BEACH | FL | 33483 | |
| 4870700 | WAREHOUSE OPTIONS INC | 7765 VENTURE ST | | | | COLORADO SPRINGS | CO | 80951 | |
| 4889230 | WAREHOUSE RACK COM | WAREHOUSE RACK CO LP | 6416 SMITHFIELD ROAD | | | N RICHLAND HILLS | TX | 76180 | |
| 4795836 | WAREHOUSE SKATEBOARDS INC | DBA WAREHOUSE SKATEBOARDS | 1638 MILITARY CUTOFF ROAD SUITE 10 | | | WILMINGTON | NC | 28403 | |
| 4881360 | WAREHOUSE SYSTEMS | P O BOX 2808 | | | | FRESNO | CA | 93745 | |
| 4704513 | WAREING, REBECCA | Redacted | | | | | | | |
| 4217838 | WARE-JONES, OLIVIA C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15239 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791108 | WARES DEALER STORES DBA SEARS OF ELKINS | 1611 HARRISON AVE. | | | | ELKINS | WV | 26241 | |
| 4888460 | WARES DEALER STORES LLC | TERRY DENNIS WARE | 1161 HARRISON AVE | | | ELKINS | WV | 26241 | |
| 4869594 | WARES HOLDINGS LLC | 629 DEER CREEK LANE | | | | BUCKHANNON | WV | 26201 | |
| 4359125 | WARF, BERNICE M | Redacted | | | | | | | |
| 4793895 | WARFAB, INC. | Redacted | | | | | | | |
| 4860654 | WARFIELD ELECTRIC COMPANY | 1427 W LARK INDUSTRIAL PARK | | | | FENTON | MO | 63026 | |
| 4266846 | WARFIELD, ALLISON | Redacted | | | | | | | |
| 4578169 | WARFIELD, ARIE | Redacted | | | | | | | |
| 4449672 | WARFIELD, AUNJANAE | Redacted | | | | | | | |
| 4698776 | WARFIELD, BENJAMIN | Redacted | | | | | | | |
| 4364337 | WARFIELD, CARTER | Redacted | | | | | | | |
| 4285779 | WARFIELD, DANESHA | Redacted | | | | | | | |
| 4519436 | WARFIELD, DENNIS L | Redacted | | | | | | | |
| 4384734 | WARFIELD, IMARI | Redacted | | | | | | | |
| 4460328 | WARFIELD, JENNIFER | Redacted | | | | | | | |
| 4384405 | WARFIELD, KELLEY A | Redacted | | | | | | | |
| 4358622 | WARFIELD, MELINDA S | Redacted | | | | | | | |
| 4647452 | WARFIELD, MICHAEL | Redacted | | | | | | | |
| 4346467 | WARFIELD, NESHEKA | Redacted | | | | | | | |
| 4627175 | WARFIELD, SHAWN | Redacted | | | | | | | |
| 4473825 | WARFIELD, TYLER M | Redacted | | | | | | | |
| 4746520 | WARFIELD, WANDA | Redacted | | | | | | | |
| 4830895 | WARFIELD,RON | Redacted | | | | | | | |
| 4382541 | WARFIELD-GRAHAM, MARQUISE D | Redacted | | | | | | | |
| 4867272 | WARFIGHTER MADE | 42225 REMINGTON AVE STE A14 | | | | TEMECULA | CA | 92590 | |
| 4491434 | WARFLE, BRIANNA | Redacted | | | | | | | |
| 4488703 | WARFLE, BRITTNEY | Redacted | | | | | | | |
| 4477784 | WARFLE, SARA L | Redacted | | | | | | | |
| 4564348 | WARFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4266890 | WARFORD, ESTHER | Redacted | | | | | | | |
| 4193852 | WARFORD, JULIE A | Redacted | | | | | | | |
| 4429644 | WARFORD, MATTHEW C | Redacted | | | | | | | |
| 4411488 | WARFORD, ROBERTA | Redacted | | | | | | | |
| 4596535 | WARFORD, SABRINA | Redacted | | | | | | | |
| 4392313 | WARFORD, TEANNA | Redacted | | | | | | | |
| 4391913 | WARFORD, TERESA | Redacted | | | | | | | |
| 4420277 | WARG, VICTOR | Redacted | | | | | | | |
| 4853926 | Wargin, Jeff & Mellisa | Redacted | | | | | | | |
| 4363257 | WARGO, ALEXANDRA R | Redacted | | | | | | | |
| 4449927 | WARGO, DANIEL | Redacted | | | | | | | |
| 4490884 | WARGO, DAVID G | Redacted | | | | | | | |
| 4154900 | WARGO, EMERY A | Redacted | | | | | | | |
| 4460510 | WARGO, MARIE A | Redacted | | | | | | | |
| 4492917 | WARGO, MATTHEW J | Redacted | | | | | | | |
| 4844699 | WARGO, MIKE | Redacted | | | | | | | |
| 4336178 | WARGO, OMJUMA C | Redacted | | | | | | | |
| 4574944 | WARGOLET, BRITTNEY C | Redacted | | | | | | | |
| 4763607 | WARGOWSKY, PHILIP | Redacted | | | | | | | |
| 4436394 | WARGULA, JOANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677262 | WARHOLYK, ELLEN | Redacted | | | | | | | |
| 4151758 | WARHURST, LARRY J | Redacted | | | | | | | |
| 4257876 | WARIBO, DAVID | Redacted | | | | | | | |
| 4417922 | WARICH, ALIANNA | Redacted | | | | | | | |
| 4589767 | WARING JR, JAMES | Redacted | | | | | | | |
| 4694302 | WARING, BENJAMIN | Redacted | | | | | | | |
| 4511308 | WARING, BRENDA Y | Redacted | | | | | | | |
| 4342804 | WARING, CURTIS A | Redacted | | | | | | | |
| 4267993 | WARING, DARRIEN | Redacted | | | | | | | |
| 4768081 | WARING, HAROLD | Redacted | | | | | | | |
| 4571489 | WARING, JORDAN M | Redacted | | | | | | | |
| 4853927 | Waring, Larry | Redacted | | | | | | | |
| 4512791 | WARING, MARIE R | Redacted | | | | | | | |
| 4559168 | WARING, MARK | Redacted | | | | | | | |
| 4342651 | WARING, RODNEY K | Redacted | | | | | | | |
| 4355902 | WARIS, SHANZA | Redacted | | | | | | | |
| 4427319 | WARIS, SHARJEEL | Redacted | | | | | | | |
| 4745593 | WARISO, KALADA | Redacted | | | | | | | |
| 4684986 | WARITH, HASSAN | Redacted | | | | | | | |
| 4226594 | WARITZ, GARY S | Redacted | | | | | | | |
| 4296221 | WARK, HEATHER | Redacted | | | | | | | |
| 4169213 | WARK, PAULA | Redacted | | | | | | | |
| 4514747 | WARKENTHIEN, LORETTA | Redacted | | | | | | | |
| 4200253 | WARKENTIN, JORDAN M | Redacted | | | | | | | |
| 4574518 | WARKOCZEWSKI, DIANE | Redacted | | | | | | | |
| 4197104 | WARLAUMONT, CAPRI L | Redacted | | | | | | | |
| 4176358 | WARLEN, LAWRENCE E | Redacted | | | | | | | |
| 4767118 | WARLEY, ALFREDA | Redacted | | | | | | | |
| 4728261 | WARLEY-TALBERT, AVERY L | Redacted | | | | | | | |
| 4213725 | WARLICK, ANTHONY R | Redacted | | | | | | | |
| 4760057 | WARLICK, JEFFREY | Redacted | | | | | | | |
| 4609726 | WARLOCK, VINETTE | Redacted | | | | | | | |
| 4572185 | WARLOW, ELIZABETH R | Redacted | | | | | | | |
| 4476648 | WARLOW, KEITH | Redacted | | | | | | | |
| 4844700 | WARM HEARTS | Redacted | | | | | | | |
| 4798560 | WARMACK BATON ROUGE LTD PTNRSHP | ED WARMACK COMPANY | P O BOX 5308 | | | TEXARKANA | TX | 75505-5308 | |
| 4751448 | WARMACK, CASSANDRA | Redacted | | | | | | | |
| 4246563 | WARMACK, SHARDAY | Redacted | | | | | | | |
| 4799071 | WARMACK-TEXAS LIMITED PARTNERSHIP | C/O WARMACK AND COMPANY LLC | P O BOX 5308 | | | TEXARKANA | TX | 75505-5308 | |
| 4367186 | WARMAHAYYE, ABDIRAHMAN | Redacted | | | | | | | |
| 4470571 | WARMAN, KATELYNN | Redacted | | | | | | | |
| 4347974 | WARMING, DONALD A | Redacted | | | | | | | |
| 4685632 | WARMINGTON, DERICK | Redacted | | | | | | | |
| 4639715 | WARMINGTON, PAT | Redacted | | | | | | | |
| 4670224 | WARMINGTON, THINETA | Redacted | | | | | | | |
| 4427415 | WARMINGTON, VAUGHN | Redacted | | | | | | | |
| 4465334 | WARMSBECKER, BRIANNA K | Redacted | | | | | | | |
| 5510003 | WARMSLEY KIMBERELY | 2012 SOUTH B ST | | | | STOCKTON | CA | 95206 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15241 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777703 | WARMSLEY, FRANCESCA | Redacted | | | | | | | |
| 4597858 | WARMUTH, BARBARA A | Redacted | | | | | | | |
| 4787642 | Warmuth, Robert & Joanne | Redacted | | | | | | | |
| 4617637 | WARN, ANDREW | Redacted | | | | | | | |
| 4693112 | WARN, DON | Redacted | | | | | | | |
| 4721944 | WARN, SUZANNE | Redacted | | | | | | | |
| 4788416 | Warnack, Yolanda | Redacted | | | | | | | |
| 4806832 | WARNACO | CALVIN KLEIN MENS UNDERWEAR | P O BOX 7247-8130 | | | PHILADELPHIA | PA | 19170-8130 | |
| 5799720 | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | |
| 4885721 | WARNACO INC | PVH CORP | P O BOX 890255 | | | CHARLOTTE | NC | 28289 | |
| 4724546 | WARNBIR, JONATHAN L | Redacted | | | | | | | |
| 4830896 | WARNE, BETH | Redacted | | | | | | | |
| 4400723 | WARNE, HOLLY A | Redacted | | | | | | | |
| 4638082 | WARNE, JACK | Redacted | | | | | | | |
| 4626610 | WARNE, ROBERT | Redacted | | | | | | | |
| 4567177 | WARNECKE, JORDAN | Redacted | | | | | | | |
| 4481080 | WARNEKE, CHASE R | Redacted | | | | | | | |
| 4771065 | WARNEKE, LINDA | Redacted | | | | | | | |
| 4731673 | WARNEKE, RANDOLPH | Redacted | | | | | | | |
| 4594236 | WARNELL, JAMES W | Redacted | | | | | | | |
| 4824240 | WARNER CUSTOM HOMES | Redacted | | | | | | | |
| 4875116 | WARNER HOME VIDEO | DEPT CH 10255 | | | | PALATINE | IL | 60055 | |
| 4889233 | WARNER HOME VIDEO INC | WARNER ENTERTAINMENT COMPANY L P | DEPT CH 10255 | | | PALATINE | IL | 60055 | |
| 4175064 | WARNER II, LUIS | Redacted | | | | | | | |
| 4846849 | WARNER MCTIER | 1138 E ROVEY AVE | | | | Phoenix | AZ | 85014 | |
| 5484618 | WARNER ROBINS CITY | 202 N DAVIS DRIVE PMB 718 | | | | WARNER ROBINS | GA | 31093 | |
| 4779494 | Warner Robins City Treasurer | 202 N Davis Drive PMB 718 | | | | Warner Robins | GA | 31093 | |
| 4720000 | WARNER SR, LEWIS | Redacted | | | | | | | |
| 4246105 | WARNER, ALEXA | Redacted | | | | | | | |
| 4844701 | WARNER, ALEXA | Redacted | | | | | | | |
| 4317854 | WARNER, ALICIA | Redacted | | | | | | | |
| 4744540 | WARNER, ALLISON | Redacted | | | | | | | |
| 4673845 | WARNER, ALTON | Redacted | | | | | | | |
| 4495054 | WARNER, AMBER | Redacted | | | | | | | |
| 4582894 | WARNER, AMY S | Redacted | | | | | | | |
| 4315150 | WARNER, ANALISHIA R | Redacted | | | | | | | |
| 4435383 | WARNER, ANIKA | Redacted | | | | | | | |
| 4514705 | WARNER, ANTHONY | Redacted | | | | | | | |
| 4419744 | WARNER, ANTONIO | Redacted | | | | | | | |
| 4579547 | WARNER, ASHLEY | Redacted | | | | | | | |
| 4247945 | WARNER, AUSTIN | Redacted | | | | | | | |
| 4512509 | WARNER, BENJAMIN | Redacted | | | | | | | |
| 4728073 | WARNER, BETTY ANN | Redacted | | | | | | | |
| 4343912 | WARNER, BOB H | Redacted | | | | | | | |
| 4459195 | WARNER, BRANDON | Redacted | | | | | | | |
| 4160699 | WARNER, BRENDA H | Redacted | | | | | | | |
| 4345501 | WARNER, BRIANNA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468664 | WARNER, BRITTNEY | Redacted | | | | | | | |
| 4365741 | WARNER, BRUCE A | Redacted | | | | | | | |
| 4648435 | WARNER, BRYAN | Redacted | | | | | | | |
| 4769762 | WARNER, CAREY | Redacted | | | | | | | |
| 4445448 | WARNER, CARIS | Redacted | | | | | | | |
| 4643658 | WARNER, CARL | Redacted | | | | | | | |
| 4443935 | WARNER, CARL L | Redacted | | | | | | | |
| 4353554 | WARNER, CARRIE | Redacted | | | | | | | |
| 4363578 | WARNER, CATHY | Redacted | | | | | | | |
| 4196863 | WARNER, CATHY | Redacted | | | | | | | |
| 4619557 | WARNER, CHARLENE | Redacted | | | | | | | |
| 4604627 | WARNER, CHARLENE | Redacted | | | | | | | |
| 4824241 | WARNER, CHARLIE | Redacted | | | | | | | |
| 4542443 | WARNER, CHASE | Redacted | | | | | | | |
| 4281177 | WARNER, CHERYL M | Redacted | | | | | | | |
| 4844702 | WARNER, CHRIS | Redacted | | | | | | | |
| 4574820 | WARNER, CHRISTENA | Redacted | | | | | | | |
| 4516365 | WARNER, CHRISTINA L | Redacted | | | | | | | |
| 4467551 | WARNER, CHRISTY M | Redacted | | | | | | | |
| 4308553 | WARNER, CIERA | Redacted | | | | | | | |
| 4480880 | WARNER, CLARA | Redacted | | | | | | | |
| 4715511 | WARNER, CLIFF J | Redacted | | | | | | | |
| 4448063 | WARNER, COLTON | Redacted | | | | | | | |
| 4397999 | WARNER, COURTNEY | Redacted | | | | | | | |
| 4571940 | WARNER, CRYSTAL A | Redacted | | | | | | | |
| 4482526 | WARNER, CYNTHIA A | Redacted | | | | | | | |
| 4619917 | WARNER, DANIEL | Redacted | | | | | | | |
| 4217620 | WARNER, DANIEL C | Redacted | | | | | | | |
| 4442654 | WARNER, DANIELLE | Redacted | | | | | | | |
| 4255035 | WARNER, DAVID | Redacted | | | | | | | |
| 4398364 | WARNER, DEBORAH A | Redacted | | | | | | | |
| 4485609 | WARNER, DEBRA L | Redacted | | | | | | | |
| 4580243 | WARNER, DEBRIA J | Redacted | | | | | | | |
| 4683879 | WARNER, DENIECE C | Redacted | | | | | | | |
| 4561360 | WARNER, DESTINEE | Redacted | | | | | | | |
| 4669724 | WARNER, DIANE | Redacted | | | | | | | |
| 4472865 | WARNER, DIANE | Redacted | | | | | | | |
| 4562539 | WARNER, DONALD | Redacted | | | | | | | |
| 4561553 | WARNER, DONALD MATHENSON | Redacted | | | | | | | |
| 4290674 | WARNER, DONOVAN | Redacted | | | | | | | |
| 4386009 | WARNER, DONOVON J | Redacted | | | | | | | |
| 4150662 | WARNER, DUSTIN | Redacted | | | | | | | |
| 4586609 | WARNER, EARL | Redacted | | | | | | | |
| 4720396 | WARNER, ELEASE | Redacted | | | | | | | |
| 4492417 | WARNER, ELLEN S | Redacted | | | | | | | |
| 4899331 | WARNER, EMILIA | Redacted | | | | | | | |
| 4748234 | WARNER, EMILIA E | Redacted | | | | | | | |
| 4748233 | WARNER, EMILIA E | Redacted | | | | | | | |
| 4748235 | WARNER, EMILIA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473739 | WARNER, ERIC D | Redacted | | | | | | | |
| 4439947 | WARNER, ERROL | Redacted | | | | | | | |
| 4443750 | WARNER, ERROLL -EL- O | Redacted | | | | | | | |
| 4562555 | WARNER, ESMIE V | Redacted | | | | | | | |
| 4732586 | WARNER, EURALENE | Redacted | | | | | | | |
| 4523907 | WARNER, FRANK | Redacted | | | | | | | |
| 4618708 | WARNER, FRANK | Redacted | | | | | | | |
| 4523006 | WARNER, GARY C | Redacted | | | | | | | |
| 4243379 | WARNER, HAROLYN | Redacted | | | | | | | |
| 4760811 | WARNER, HOLLY | Redacted | | | | | | | |
| 4667828 | WARNER, HOWARD | Redacted | | | | | | | |
| 4464378 | WARNER, HUNTER D | Redacted | | | | | | | |
| 4617306 | WARNER, IESHIA | Redacted | | | | | | | |
| 4620024 | WARNER, IVONNE | Redacted | | | | | | | |
| 4593732 | WARNER, JACQUELINE | Redacted | | | | | | | |
| 4562563 | WARNER, JAHNEEL A | Redacted | | | | | | | |
| 4338479 | WARNER, JAMIRA | Redacted | | | | | | | |
| 4549625 | WARNER, JAYCEE | Redacted | | | | | | | |
| 4824242 | WARNER, JEFF & JANE | Redacted | | | | | | | |
| 4682683 | WARNER, JENNIFER | Redacted | | | | | | | |
| 4765640 | WARNER, JERRY L | Redacted | | | | | | | |
| 4339749 | WARNER, JERRY W | Redacted | | | | | | | |
| 4593388 | WARNER, JIM | Redacted | | | | | | | |
| 4654124 | WARNER, JOANN | Redacted | | | | | | | |
| 4300903 | WARNER, JOANNE | Redacted | | | | | | | |
| 4844703 | WARNER, JOHN | Redacted | | | | | | | |
| 4564763 | WARNER, JOHN | Redacted | | | | | | | |
| 4564738 | WARNER, JOHNATHAN | Redacted | | | | | | | |
| 4325227 | WARNER, JOI S | Redacted | | | | | | | |
| 4793113 | Warner, Jonathan & Lisa | Redacted | | | | | | | |
| 4563395 | WARNER, JOSEPH R | Redacted | | | | | | | |
| 4246960 | WARNER, JOSHUA | Redacted | | | | | | | |
| 4601158 | WARNER, JOYCE | Redacted | | | | | | | |
| 4209276 | WARNER, KAMARI M | Redacted | | | | | | | |
| 4489265 | WARNER, KAREN | Redacted | | | | | | | |
| 4661447 | WARNER, KAREN | Redacted | | | | | | | |
| 4271571 | WARNER, KAREN | Redacted | | | | | | | |
| 4461269 | WARNER, KAREN E | Redacted | | | | | | | |
| 4282453 | WARNER, KENNA L | Redacted | | | | | | | |
| 4687752 | WARNER, KENNETH | Redacted | | | | | | | |
| 4205158 | WARNER, KENYA | Redacted | | | | | | | |
| 4411091 | WARNER, KEYANNA | Redacted | | | | | | | |
| 4397179 | WARNER, KIERRA | Redacted | | | | | | | |
| 4459848 | WARNER, KOLTON | Redacted | | | | | | | |
| 4347053 | WARNER, KRISTIN B | Redacted | | | | | | | |
| 4262009 | WARNER, KYEANA B | Redacted | | | | | | | |
| 4453215 | WARNER, KYLEE L | Redacted | | | | | | | |
| 4607534 | WARNER, L M | Redacted | | | | | | | |
| 4161528 | WARNER, LAURA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15244 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477593 | WARNER, LAURA I | Redacted | | | | | | | |
| 4720810 | WARNER, LESTER | Redacted | | | | | | | |
| 4493002 | WARNER, LEWIS | Redacted | | | | | | | |
| 4332334 | WARNER, LINDA | Redacted | | | | | | | |
| 4761780 | WARNER, LINDA S | Redacted | | | | | | | |
| 4492705 | WARNER, LISA M | Redacted | | | | | | | |
| 4320982 | WARNER, MADISON B | Redacted | | | | | | | |
| 4307490 | WARNER, MALLORY | Redacted | | | | | | | |
| 4204210 | WARNER, MARGIE A | Redacted | | | | | | | |
| 4716603 | WARNER, MARK | Redacted | | | | | | | |
| 4161433 | WARNER, MARY | Redacted | | | | | | | |
| 4597221 | WARNER, MARY | Redacted | | | | | | | |
| 4560973 | WARNER, MATILDA | Redacted | | | | | | | |
| 4307870 | WARNER, MERCEDES | Redacted | | | | | | | |
| 4240660 | WARNER, MICHAEL | Redacted | | | | | | | |
| 4626787 | WARNER, MICHAEL | Redacted | | | | | | | |
| 4375749 | WARNER, MICHELE J | Redacted | | | | | | | |
| 4386491 | WARNER, MICHELLE | Redacted | | | | | | | |
| 4576884 | WARNER, MITCHELL J | Redacted | | | | | | | |
| 4491657 | WARNER, MONICA | Redacted | | | | | | | |
| 4423596 | WARNER, MONTESSA S | Redacted | | | | | | | |
| 4706184 | WARNER, NATHAN | Redacted | | | | | | | |
| 4202280 | WARNER, NICHOLAS | Redacted | | | | | | | |
| 4169708 | WARNER, NICOLE | Redacted | | | | | | | |
| 4727156 | WARNER, ORIN | Redacted | | | | | | | |
| 4559762 | WARNER, PAUL | Redacted | | | | | | | |
| 4632378 | WARNER, PHILIP | Redacted | | | | | | | |
| 4163472 | WARNER, RAY H | Redacted | | | | | | | |
| 4715542 | WARNER, RICK | Redacted | | | | | | | |
| 4480045 | WARNER, ROBERT M | Redacted | | | | | | | |
| 4561410 | WARNER, ROMANCIA | Redacted | | | | | | | |
| 4420436 | WARNER, RYAN | Redacted | | | | | | | |
| 4575117 | WARNER, SCOTT P | Redacted | | | | | | | |
| 4459233 | WARNER, SEAN | Redacted | | | | | | | |
| 4179798 | WARNER, SHANNON | Redacted | | | | | | | |
| 4374878 | WARNER, SHARON | Redacted | | | | | | | |
| 4561739 | WARNER, SHAUTRYCE | Redacted | | | | | | | |
| 4717500 | WARNER, SHAYON | Redacted | | | | | | | |
| 4180622 | WARNER, SHEILA | Redacted | | | | | | | |
| 4248599 | WARNER, SHERYL K | Redacted | | | | | | | |
| 4579384 | WARNER, SHIRLEY | Redacted | | | | | | | |
| 4482179 | WARNER, SIERRA | Redacted | | | | | | | |
| 4265009 | WARNER, STELLA E | Redacted | | | | | | | |
| 4252066 | WARNER, STEVEN | Redacted | | | | | | | |
| 4669332 | WARNER, SULTAN A. | Redacted | | | | | | | |
| 4597703 | WARNER, SUZANNE | Redacted | | | | | | | |
| 4517840 | WARNER, TABITHA | Redacted | | | | | | | |
| 4350876 | WARNER, TAMMY | Redacted | | | | | | | |
| 4454412 | WARNER, TAYLOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610426 | WARNER, TERESA A | Redacted | | | | | | | |
| 4694670 | WARNER, TERI DONA | Redacted | | | | | | | |
| 4444917 | WARNER, TERRY | Redacted | | | | | | | |
| 4227442 | WARNER, TIFFANY P | Redacted | | | | | | | |
| 4203985 | WARNER, TIMOTHY | Redacted | | | | | | | |
| 4718968 | WARNER, TIMOTHY | Redacted | | | | | | | |
| 4492093 | WARNER, TINA | Redacted | | | | | | | |
| 4267346 | WARNER, TINA D | Redacted | | | | | | | |
| 4702974 | WARNER, TRACEY | Redacted | | | | | | | |
| 4653670 | WARNER, TRACEY | Redacted | | | | | | | |
| 4433298 | WARNER, TYLER A | Redacted | | | | | | | |
| 4240861 | WARNER, TYLER G | Redacted | | | | | | | |
| 4210399 | WARNER, URSULA | Redacted | | | | | | | |
| 4210121 | WARNER, VALARIE E | Redacted | | | | | | | |
| 4441892 | WARNER, WALTER H | Redacted | | | | | | | |
| 4594633 | WARNER, WILLIAM | Redacted | | | | | | | |
| 4261771 | WARNER, WILLIE M | Redacted | | | | | | | |
| 4699671 | WARNER, WM | Redacted | | | | | | | |
| 4684039 | WARNER, ZACHARY | Redacted | | | | | | | |
| 4824243 | WARNER,PAUL | Redacted | | | | | | | |
| 4687700 | WARNER-CHILES, JAQUELINE | Redacted | | | | | | | |
| 4333958 | WARNER-MORELLI, SUSAN A | Redacted | | | | | | | |
| 5799721 | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | |
| 4885722 | WARNERS | PVH CORP | P O BOX 890298 | | | CHARLOTTE | NC | 28289 | |
| 4364022 | WARNERT, BETTYLOU L | Redacted | | | | | | | |
| 4439938 | WARNES, CHRISTINE | Redacted | | | | | | | |
| 4757525 | WARNES, MARY | Redacted | | | | | | | |
| 4440989 | WARNEY, DONJUAN | Redacted | | | | | | | |
| 4436947 | WARNICK, DAJAH | Redacted | | | | | | | |
| 4342678 | WARNICK, DESTINY P | Redacted | | | | | | | |
| 4310873 | WARNICK, NATHANIEL J | Redacted | | | | | | | |
| 4669643 | WARNICK, SHARON | Redacted | | | | | | | |
| 4269451 | WARNICK, SUEANN S | Redacted | | | | | | | |
| 4452688 | WARNIMENT, SETH D | Redacted | | | | | | | |
| 4296647 | WARNING, MARTIN | Redacted | | | | | | | |
| 4603232 | WARNKE, ANN | Redacted | | | | | | | |
| 4274639 | WARNKE, CONNIE | Redacted | | | | | | | |
| 4392400 | WARNKE, DORIS | Redacted | | | | | | | |
| 4569772 | WARNKE, HEIDI | Redacted | | | | | | | |
| 4390209 | WARNKE, MITCHEL | Redacted | | | | | | | |
| 4610412 | WARNKE, ROBERT | Redacted | | | | | | | |
| 4490295 | WARNKEN, LAUREN | Redacted | | | | | | | |
| 4551304 | WARNOCK, ELYA | Redacted | | | | | | | |
| 4166199 | WARNOCK, GIOIA | Redacted | | | | | | | |
| 4824244 | WARNOCK, JUDITH | Redacted | | | | | | | |
| 4455714 | WARNOCK, MELISSA | Redacted | | | | | | | |
| 4533938 | WARNOCK, PAUL D | Redacted | | | | | | | |
| 4308042 | WARNOCK, SKYLER | Redacted | | | | | | | |
| 4523507 | WARNSHUIS, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364663 | WARNS-LEDESMA, RAFAEL | Redacted | | | | | | | |
| 4358977 | WARNSLEY, BROOKLYN | Redacted | | | | | | | |
| 4711513 | WARNSLEY, HAROLD | Redacted | | | | | | | |
| 4637306 | WARNSLEY, IDELL | Redacted | | | | | | | |
| 4739382 | WARNSTEDT, RUSS | Redacted | | | | | | | |
| 4362138 | WARNTZ, ANGELA | Redacted | | | | | | | |
| 4571373 | WAROUW, TIANA R | Redacted | | | | | | | |
| 4860040 | WARP ROBOTIC SERVICES | 1316 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| 4279165 | WARPET, CLAUDIA M | Redacted | | | | | | | |
| 4737119 | WARPINSKI, SAMANTHA | Redacted | | | | | | | |
| 4612972 | WARPOLE, DORIS | Redacted | | | | | | | |
| 5510061 | WARR ROSLAYN | 376 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 4572212 | WARR, AUBURN M | Redacted | | | | | | | |
| 4529787 | WARR, CHASE | Redacted | | | | | | | |
| 4649018 | WARR, GAIL | Redacted | | | | | | | |
| 4168865 | WARR, JASON D | Redacted | | | | | | | |
| 4855645 | Warr, Jason D. | Redacted | | | | | | | |
| 4358812 | WARR, KENNEDY J | Redacted | | | | | | | |
| 4581252 | WARR, LATRELL I | Redacted | | | | | | | |
| 4553026 | WARR, SHAYLA | Redacted | | | | | | | |
| 4449170 | WARR, TOMMY | Redacted | | | | | | | |
| 4889234 | WARRANTECH CPS INC | WARRANTECH CONSUMER PRODUCT SERVICE | P O BOX 975394 | | | DALLAS | TX | 75397 | |
| 4877457 | WARRANTY ELECTRONICS | JEFFERY WISE | 728 N STREET | | | SANGER | CA | 93657 | |
| 4862076 | WARRANTY PLUS SMALL ENGINE REPAIR | 185 LOVERS LN | | | | ELIZABETHTOWN | TN | 37643 | |
| 4863042 | WARRANTY TV SERVICE INC | 2110 SOUTH AVE W | | | | MISSOULA | MT | 59801 | |
| 4529715 | WARR-CISCO, LAVESHA | Redacted | | | | | | | |
| 4865301 | WARRELL CORPORATION | 3036 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5510063 | WARREM CELENA | 10102 B CASTILE RD | | | | RICHMOND | VA | 23228 | |
| 4844704 | WARREN & JILL WEISER | Redacted | | | | | | | |
| 4824245 | WARREN & TRICIA DICKINSON | Redacted | | | | | | | |
| 5510065 | WARREN ACKER | 200 13TH LANE SW | | | | ORONOCO | MN | 55960 | |
| 5510082 | WARREN BRENDA J | 2601 SOUTH GRAND ST | | | | MONROE | LA | 71202 | |
| 4888837 | WARREN BUSINESS SERVICE | TROPTICAL CUSTOMS INC | P O BOX 305617 | | | ST THOMAS | VI | 00803 | |
| 4844705 | WARREN CHANDLER | Redacted | | | | | | | |
| 5484619 | WARREN CITY SUMMER | ONE CITY SQUARE STE 200 | | | | WARREN | MI | 48093 | |
| 4780100 | Warren City Treasurer | One City Square Ste 200 | | | | Warren | MI | 48093 | |
| 5484620 | WARREN CITY WINTER | ONE CITY SQUARE STE 200 | | | | WARREN | MI | 48093 | |
| 5405782 | WARREN COUNTY | 406 JUSTICE DR | | | | LEBANON | OH | 45036 | |
| 4886511 | WARREN COUNTY GUIDE INC | SAMPLE NEWS GROUP LLC | 315 SECOND AVE | | | WARREN | PA | 16365 | |
| 4780437 | Warren County Treasurer | 406 Justice Dr | | | | Lebanon | OH | 45036 | |
| 4808844 | WARREN DAVIS PROPERTIES XVIII, LLC | ATTN:PATRICK HARRINGTON | 1540 WEST BATTLEFIELD ROAD | | | SPRINGFIELD | MO | 65807 | |
| 4808802 | WARREN DAVIS PROPERTIES XXIII, LLC | C/O DAVIS PROPERTIES | ATTN: PATRICK HARRINGTON | 1540 W.BATTLEFIELD RD. | | SPRINGFIELD | MO | 65807 | |
| 4385955 | WARREN DAVIS, ANITA | Redacted | | | | | | | |
| 4805395 | WARREN DISTRIBUTION | SDS 12-1799 | P O BOX 86 | | | MINNEAPOLIS | MN | 55480-1799 | |
| 5799722 | WARREN DISTRIBUTION INC | 727 S 13TH ST | | | | OMAHA | NE | 68102 | |
| 4870665 | WARREN DISTRIBUTION INC | 770 SO 13TH STREET | | | | OMAHA | NE | 68102 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791109 | WARREN DISTRIBUTION INC | RICHARD JACOBSON, GRP VP | 727 S 13TH ST | | | OMAHA | NE | 68102 | |
| 4844706 | WARREN GREENBERG | Redacted | | | | | | | |
| 5510117 | WARREN HEATHER | 123 LAKE FRONT DR | | | | PEARL | MS | 39208 | |
| 4844707 | WARREN HEPBURN | Redacted | | | | | | | |
| 4372297 | WARREN II, ERIC D | Redacted | | | | | | | |
| 4457989 | WARREN II, ROBERT | Redacted | | | | | | | |
| 4261179 | WARREN III, HAROLD R | Redacted | | | | | | | |
| 4190606 | WARREN III, JOSEPH | Redacted | | | | | | | |
| 4556897 | WARREN III, NORMAN L | Redacted | | | | | | | |
| 4883737 | WARREN INDUSTRIES INC | P O BOX 971 | | | | LAFAYETTE | IN | 47902 | |
| 4872619 | WARREN INVESTMENT GROUP LLC | ANTWUAN LAMONT WARREN | 113 LANDVIEW LANE | | | FRANKLIN | VA | 23851 | |
| 5510127 | WARREN JEPPESEN | 1501 SWEDE AVE APT 2 | | | | MIDLAND | MI | 48642 | |
| 4146068 | WARREN JR, JERRY M | Redacted | | | | | | | |
| 4304623 | WARREN JR, WILLIAM H | Redacted | | | | | | | |
| 4186752 | WARREN JR., LEONARD T | Redacted | | | | | | | |
| 5510141 | WARREN KRISTEN | 14806 NORTH BEL AIR DRIVE | | | | CUMBERLAND | MD | 21502 | |
| 5510145 | WARREN LETIA A | 747 17TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 4874510 | WARREN MILLER ENTERTAINMENT | CRUZ BAY PUBLISHING INC | P O BOX 951556 | | | DALLAS | TX | 75395 | |
| 4884480 | WARREN TIMES OBSERVER | PO BOX 188 | | | | WARREN | PA | 16365 | |
| 4455095 | WARREN, A D | Redacted | | | | | | | |
| 4670754 | WARREN, ADAM | Redacted | | | | | | | |
| 4380725 | WARREN, ADINA | Redacted | | | | | | | |
| 4489503 | WARREN, ALESHIA N | Redacted | | | | | | | |
| 4517499 | WARREN, ALICE M | Redacted | | | | | | | |
| 4385107 | WARREN, AMANDA | Redacted | | | | | | | |
| 4385318 | WARREN, AMY R | Redacted | | | | | | | |
| 4304519 | WARREN, ANASTASIA L | Redacted | | | | | | | |
| 4578559 | WARREN, ANDREA | Redacted | | | | | | | |
| 4671309 | WARREN, ANDREW | Redacted | | | | | | | |
| 4320956 | WARREN, ANDREW T | Redacted | | | | | | | |
| 4297756 | WARREN, ANGEL J | Redacted | | | | | | | |
| 4735205 | WARREN, ANGELA | Redacted | | | | | | | |
| 4785684 | Warren, Angelina | Redacted | | | | | | | |
| 4415922 | WARREN, ANJELICA E | Redacted | | | | | | | |
| 4668778 | WARREN, ANNETTE | Redacted | | | | | | | |
| 4567435 | WARREN, ANTHONY J | Redacted | | | | | | | |
| 4709601 | WARREN, ARNOLD | Redacted | | | | | | | |
| 4463548 | WARREN, ASHLEY | Redacted | | | | | | | |
| 4351945 | WARREN, ASHLEY | Redacted | | | | | | | |
| 4555908 | WARREN, ATHENA | Redacted | | | | | | | |
| 4321998 | WARREN, BAILEE K | Redacted | | | | | | | |
| 4712774 | WARREN, BARBARA E. | Redacted | | | | | | | |
| 4611913 | WARREN, BARRY E | Redacted | | | | | | | |
| 4566444 | WARREN, BAYJN L | Redacted | | | | | | | |
| 4444378 | WARREN, BEATYE J | Redacted | | | | | | | |
| 4196542 | WARREN, BENECIA | Redacted | | | | | | | |
| 4168561 | WARREN, BETTY L | Redacted | | | | | | | |
| 4630176 | WARREN, BILLIE | Redacted | | | | | | | |
| 4315920 | WARREN, BOBBY R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15248 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767230 | WARREN, BONNIE | Redacted | | | | | | | |
| 4708196 | WARREN, BRADEN | Redacted | | | | | | | |
| 4651835 | WARREN, BRADLEY C C | Redacted | | | | | | | |
| 4315145 | WARREN, BRANDI N | Redacted | | | | | | | |
| 4214402 | WARREN, BREA | Redacted | | | | | | | |
| 4636160 | WARREN, BRENDA | Redacted | | | | | | | |
| 4528685 | WARREN, BRENT | Redacted | | | | | | | |
| 4207161 | WARREN, BRIANA | Redacted | | | | | | | |
| 4384628 | WARREN, BRIEANNA M | Redacted | | | | | | | |
| 4381560 | WARREN, BRUCE | Redacted | | | | | | | |
| 4723111 | WARREN, CALVIN | Redacted | | | | | | | |
| 4566680 | WARREN, CAREN C | Redacted | | | | | | | |
| 4773792 | WARREN, CARL | Redacted | | | | | | | |
| 4628493 | WARREN, CARL | Redacted | | | | | | | |
| 4348594 | WARREN, CARLA A | Redacted | | | | | | | |
| 4293975 | WARREN, CAROL | Redacted | | | | | | | |
| 4734617 | WARREN, CAROL | Redacted | | | | | | | |
| 4683992 | WARREN, CAROL | Redacted | | | | | | | |
| 4699106 | WARREN, CAROLYN | Redacted | | | | | | | |
| 4253741 | WARREN, CAROLYN A | Redacted | | | | | | | |
| 4221657 | WARREN, CARRIE | Redacted | | | | | | | |
| 4638269 | WARREN, CARRIE R | Redacted | | | | | | | |
| 4366096 | WARREN, CASSIE A | Redacted | | | | | | | |
| 4326404 | WARREN, CATESSA | Redacted | | | | | | | |
| 4589932 | WARREN, CATHERINE | Redacted | | | | | | | |
| 4267402 | WARREN, CATHERINE L | Redacted | | | | | | | |
| 4604609 | WARREN, CATRICE D | Redacted | | | | | | | |
| 4733666 | WARREN, CECILIA | Redacted | | | | | | | |
| 4742821 | WARREN, CHARLENE | Redacted | | | | | | | |
| 4511159 | WARREN, CHARLENE | Redacted | | | | | | | |
| 4321498 | WARREN, CHARLES | Redacted | | | | | | | |
| 4292736 | WARREN, CHRISTINE | Redacted | | | | | | | |
| 5848700 | Warren, Christine | Redacted | | | | | | | |
| 5848299 | WARREN, CHRISTINE | Redacted | | | | | | | |
| 4355145 | WARREN, CHRISTOPHER | Redacted | | | | | | | |
| 4159178 | WARREN, CHRISTOPHER | Redacted | | | | | | | |
| 4304383 | WARREN, CHRISTOPHER | Redacted | | | | | | | |
| 4643247 | WARREN, CLAYE | Redacted | | | | | | | |
| 4224796 | WARREN, COLLEEN T | Redacted | | | | | | | |
| 4729922 | WARREN, CONROY | Redacted | | | | | | | |
| 4463234 | WARREN, COURTNEY | Redacted | | | | | | | |
| 4537102 | WARREN, CURDADRIA S | Redacted | | | | | | | |
| 4763086 | WARREN, DANE | Redacted | | | | | | | |
| 4464539 | WARREN, DARRIA | Redacted | | | | | | | |
| 4527028 | WARREN, DARRYL | Redacted | | | | | | | |
| 4484930 | WARREN, DAVID | Redacted | | | | | | | |
| 4309157 | WARREN, DEBORAH | Redacted | | | | | | | |
| 4440814 | WARREN, DEBRA | Redacted | | | | | | | |
| 4704942 | WARREN, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465328 | WARREN, DEVERY B | Redacted | | | | | | | |
| 4373376 | WARREN, DIANNE K | Redacted | | | | | | | |
| 4596276 | WARREN, DOLORES | Redacted | | | | | | | |
| 4544408 | WARREN, DOMINIQUE D | Redacted | | | | | | | |
| 4238504 | WARREN, DONKERIA | Redacted | | | | | | | |
| 4688546 | WARREN, DONNA | Redacted | | | | | | | |
| 4775669 | WARREN, DONNELL | Redacted | | | | | | | |
| 4590075 | WARREN, DORIS | Redacted | | | | | | | |
| 4698294 | WARREN, DOROTHY | Redacted | | | | | | | |
| 4352765 | WARREN, DORRISA | Redacted | | | | | | | |
| 4194301 | WARREN, DREW J | Redacted | | | | | | | |
| 4552290 | WARREN, DSENA S | Redacted | | | | | | | |
| 4197519 | WARREN, DUSTIN | Redacted | | | | | | | |
| 4309857 | WARREN, DYLAN | Redacted | | | | | | | |
| 4407640 | WARREN, DYLAN | Redacted | | | | | | | |
| 4856162 | WARREN, EBONIE | Redacted | | | | | | | |
| 4712550 | WARREN, ELEANOR | Redacted | | | | | | | |
| 4589228 | WARREN, ELVA | Redacted | | | | | | | |
| 4405139 | WARREN, EMERE T | Redacted | | | | | | | |
| 4371780 | WARREN, ERIC | Redacted | | | | | | | |
| 4300598 | WARREN, ERICKA M | Redacted | | | | | | | |
| 4320584 | WARREN, ERIN | Redacted | | | | | | | |
| 4509869 | WARREN, ERIN F | Redacted | | | | | | | |
| 4153654 | WARREN, ERIN L | Redacted | | | | | | | |
| 4624745 | WARREN, ERNESTINE | Redacted | | | | | | | |
| 4239691 | WARREN, FATASHIA R | Redacted | | | | | | | |
| 4381017 | WARREN, FELISHA M | Redacted | | | | | | | |
| 4381375 | WARREN, FELIX | Redacted | | | | | | | |
| 4708204 | WARREN, GAIL | Redacted | | | | | | | |
| 4190312 | WARREN, GARRION | Redacted | | | | | | | |
| 4549908 | WARREN, GEOFF | Redacted | | | | | | | |
| 4757490 | WARREN, GILDA | Redacted | | | | | | | |
| 4196371 | WARREN, GRACE T | Redacted | | | | | | | |
| 4736171 | WARREN, GREGORY NOEL | Redacted | | | | | | | |
| 4448353 | WARREN, HANNAH L | Redacted | | | | | | | |
| 4167363 | WARREN, HARRISON B | Redacted | | | | | | | |
| 4467415 | WARREN, HEATHER | Redacted | | | | | | | |
| 4641164 | WARREN, HEIDRUN | Redacted | | | | | | | |
| 4388679 | WARREN, IDA M | Redacted | | | | | | | |
| 4416583 | WARREN, IJARA | Redacted | | | | | | | |
| 4360584 | WARREN, IRENE | Redacted | | | | | | | |
| 4406000 | WARREN, IVAN | Redacted | | | | | | | |
| 4386984 | WARREN, JAILYNE M | Redacted | | | | | | | |
| 4473279 | WARREN, JAKIAH M | Redacted | | | | | | | |
| 4299596 | WARREN, JAMAL | Redacted | | | | | | | |
| 4169048 | WARREN, JAMES A | Redacted | | | | | | | |
| 4714233 | WARREN, JAMES E | Redacted | | | | | | | |
| 4323382 | WARREN, JAMETRIS | Redacted | | | | | | | |
| 4856482 | WARREN, JAMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793327 | Warren, Janet | Redacted | | | | | | | |
| 4568782 | WARREN, JANNA N | Redacted | | | | | | | |
| 4256914 | WARREN, JASHARA | Redacted | | | | | | | |
| 4259474 | WARREN, JASMINE N | Redacted | | | | | | | |
| 4439244 | WARREN, JASON C | Redacted | | | | | | | |
| 4416157 | WARREN, JASON M | Redacted | | | | | | | |
| 4739796 | WARREN, JEFFREY | Redacted | | | | | | | |
| 4514721 | WARREN, JENNIFER M | Redacted | | | | | | | |
| 4411905 | WARREN, JEREMY | Redacted | | | | | | | |
| 4743511 | WARREN, JESSEE | Redacted | | | | | | | |
| 4370957 | WARREN, JESSICA B | Redacted | | | | | | | |
| 4150120 | WARREN, JESSICA D | Redacted | | | | | | | |
| 4708921 | WARREN, JESSIE | Redacted | | | | | | | |
| 4702355 | WARREN, JIMMIE | Redacted | | | | | | | |
| 4723955 | WARREN, JIMMIE L | Redacted | | | | | | | |
| 4666632 | WARREN, JIMMIE RUTH | Redacted | | | | | | | |
| 4777806 | WARREN, JOAN | Redacted | | | | | | | |
| 4631920 | WARREN, JOHN | Redacted | | | | | | | |
| 4467629 | WARREN, JOHN | Redacted | | | | | | | |
| 4605184 | WARREN, JOHN | Redacted | | | | | | | |
| 4364391 | WARREN, JOHN | Redacted | | | | | | | |
| 4734287 | WARREN, JOHN | Redacted | | | | | | | |
| 4161911 | WARREN, JOLIYAH K | Redacted | | | | | | | |
| 4379913 | WARREN, JONATHAN | Redacted | | | | | | | |
| 4324108 | WARREN, JORDAN M | Redacted | | | | | | | |
| 4377644 | WARREN, JORDYN | Redacted | | | | | | | |
| 4526915 | WARREN, JOSHUA | Redacted | | | | | | | |
| 4323262 | WARREN, JOSHUA W | Redacted | | | | | | | |
| 4830897 | WARREN, JOY | Redacted | | | | | | | |
| 4249040 | WARREN, JOYCE | Redacted | | | | | | | |
| 4744140 | WARREN, JUDITH | Redacted | | | | | | | |
| 4761473 | WARREN, JUDITH | Redacted | | | | | | | |
| 4529011 | WARREN, JUDITH B | Redacted | | | | | | | |
| 4234057 | WARREN, JUDY K | Redacted | | | | | | | |
| 4546908 | WARREN, JULIE A | Redacted | | | | | | | |
| 4163202 | WARREN, JUNIA | Redacted | | | | | | | |
| 4201325 | WARREN, JUSTIN | Redacted | | | | | | | |
| 4343479 | WARREN, JUWAUN D | Redacted | | | | | | | |
| 4611914 | WARREN, KAELA | Redacted | | | | | | | |
| 4388325 | WARREN, KAHLIL | Redacted | | | | | | | |
| 4148378 | WARREN, KAITLIN | Redacted | | | | | | | |
| 4723542 | WARREN, KATHYRN A | Redacted | | | | | | | |
| 4287831 | WARREN, KAY | Redacted | | | | | | | |
| 4557126 | WARREN, KEASIA | Redacted | | | | | | | |
| 4706781 | WARREN, KENNETH | Redacted | | | | | | | |
| 4541476 | WARREN, KENNETH R | Redacted | | | | | | | |
| 4147443 | WARREN, KERRY D | Redacted | | | | | | | |
| 4240690 | WARREN, KHADIJAH M | Redacted | | | | | | | |
| 4371114 | WARREN, KIERRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4457444 | WARREN, KIWAN R | Redacted | | | | | | | |
| 4419538 | WARREN, KIYANNA I | Redacted | | | | | | | |
| 4733295 | WARREN, KORTNEY | Redacted | | | | | | | |
| 4191289 | WARREN, LACEY L | Redacted | | | | | | | |
| 4386039 | WARREN, LADEJA M | Redacted | | | | | | | |
| 4240710 | WARREN, LAMAR | Redacted | | | | | | | |
| 4743901 | WARREN, LANNIE | Redacted | | | | | | | |
| 4251998 | WARREN, LATASHA R | Redacted | | | | | | | |
| 4192304 | WARREN, LATIMA | Redacted | | | | | | | |
| 4509938 | WARREN, LATOYA | Redacted | | | | | | | |
| 4276166 | WARREN, LAURIE | Redacted | | | | | | | |
| 4257343 | WARREN, LAVONIA | Redacted | | | | | | | |
| 4710437 | WARREN, LEANN | Redacted | | | | | | | |
| 4348203 | WARREN, LEON | Redacted | | | | | | | |
| 4681149 | WARREN, LEON | Redacted | | | | | | | |
| 4603979 | WARREN, LESLIE | Redacted | | | | | | | |
| 4824246 | WARREN, LEWIS & SHIRLEY | Redacted | | | | | | | |
| 4760167 | WARREN, LINDA A | Redacted | | | | | | | |
| 4160959 | WARREN, LINDSAY N | Redacted | | | | | | | |
| 4631570 | WARREN, LISA | Redacted | | | | | | | |
| 4707353 | WARREN, LISA | Redacted | | | | | | | |
| 4434154 | WARREN, LOGAN | Redacted | | | | | | | |
| 4620274 | WARREN, LOIS | Redacted | | | | | | | |
| 4316063 | WARREN, LONDON D | Redacted | | | | | | | |
| 4730514 | WARREN, LOUISE C | Redacted | | | | | | | |
| 4641704 | WARREN, LUTHER | Redacted | | | | | | | |
| 4183021 | WARREN, MADISON L | Redacted | | | | | | | |
| 4226231 | WARREN, MARCUS | Redacted | | | | | | | |
| 4291304 | WARREN, MARDIS | Redacted | | | | | | | |
| 4757465 | WARREN, MARGARET | Redacted | | | | | | | |
| 4769668 | WARREN, MARGY | Redacted | | | | | | | |
| 4605196 | WARREN, MARK | Redacted | | | | | | | |
| 4385610 | WARREN, MARQUITTA | Redacted | | | | | | | |
| 4449654 | WARREN, MARSHAWN | Redacted | | | | | | | |
| 4470486 | WARREN, MARTINA | Redacted | | | | | | | |
| 4684995 | WARREN, MARVINE | Redacted | | | | | | | |
| 4380202 | WARREN, MARY | Redacted | | | | | | | |
| 4590339 | WARREN, MARY E | Redacted | | | | | | | |
| 4261515 | WARREN, MARYRACHEL F | Redacted | | | | | | | |
| 4425056 | WARREN, MATTHEW | Redacted | | | | | | | |
| 4366133 | WARREN, MATTHEW | Redacted | | | | | | | |
| 4564276 | WARREN, MAX A | Redacted | | | | | | | |
| 4634637 | WARREN, MAXIE | Redacted | | | | | | | |
| 4630909 | WARREN, MAXINE | Redacted | | | | | | | |
| 4292999 | WARREN, MEGAN R | Redacted | | | | | | | |
| 4625066 | WARREN, MELANIE | Redacted | | | | | | | |
| 4731150 | WARREN, MELISSA | Redacted | | | | | | | |
| 4616022 | WARREN, MICAH | Redacted | | | | | | | |
| 4692674 | WARREN, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4429676 | WARREN, MICHAEL | Redacted | | | | | | | |
| 4302765 | WARREN, MICHAEL | Redacted | | | | | | | |
| 4319138 | WARREN, MICHAEL C | Redacted | | | | | | | |
| 4350824 | WARREN, MICHAEL J | Redacted | | | | | | | |
| 4766449 | WARREN, MIKE | Redacted | | | | | | | |
| 4766767 | WARREN, MIKE | Redacted | | | | | | | |
| 4421594 | WARREN, MIKEL | Redacted | | | | | | | |
| 4752924 | WARREN, MRS. | Redacted | | | | | | | |
| 4385753 | WARREN, NAKECIA K | Redacted | | | | | | | |
| 4270504 | WARREN, NATHAN G | Redacted | | | | | | | |
| 4676956 | WARREN, NEIL | Redacted | | | | | | | |
| 4300239 | WARREN, NICOLAS P | Redacted | | | | | | | |
| 4298134 | WARREN, NYAIRA S | Redacted | | | | | | | |
| 4764317 | WARREN, ORELEEN | Redacted | | | | | | | |
| 4410066 | WARREN, ORLAN | Redacted | | | | | | | |
| 4563151 | WARREN, PAMELA J | Redacted | | | | | | | |
| 4756822 | WARREN, PATRICIA | Redacted | | | | | | | |
| 4300853 | WARREN, PATRICK J | Redacted | | | | | | | |
| 4385037 | WARREN, PATTY | Redacted | | | | | | | |
| 4768161 | WARREN, PAULA | Redacted | | | | | | | |
| 4523020 | WARREN, PEGGY G | Redacted | | | | | | | |
| 4288142 | WARREN, PHYLLIS | Redacted | | | | | | | |
| 4750127 | WARREN, PRISCILLA | Redacted | | | | | | | |
| 4740356 | WARREN, PRISCILLA F | Redacted | | | | | | | |
| 4526913 | WARREN, RACHELLE N | Redacted | | | | | | | |
| 4204344 | WARREN, RANEA R | Redacted | | | | | | | |
| 4247150 | WARREN, REBECCA J | Redacted | | | | | | | |
| 4650749 | WARREN, REGINALD | Redacted | | | | | | | |
| 4844708 | WARREN, RHONDA | Redacted | | | | | | | |
| 4712489 | WARREN, ROBERT | Redacted | | | | | | | |
| 4753286 | WARREN, ROBERT | Redacted | | | | | | | |
| 4567238 | WARREN, ROBERT | Redacted | | | | | | | |
| 4689747 | WARREN, ROGER | Redacted | | | | | | | |
| 4387505 | WARREN, ROGER D | Redacted | | | | | | | |
| 4429882 | WARREN, RUSSELL | Redacted | | | | | | | |
| 4229981 | WARREN, RYAN | Redacted | | | | | | | |
| 4725336 | WARREN, RYAN | Redacted | | | | | | | |
| 4146512 | WARREN, SABRINA | Redacted | | | | | | | |
| 4316073 | WARREN, SAMANTHA P | Redacted | | | | | | | |
| 4763448 | WARREN, SAMUEL | Redacted | | | | | | | |
| 4179335 | WARREN, SANDRA | Redacted | | | | | | | |
| 4567825 | WARREN, SANTESIA | Redacted | | | | | | | |
| 4454371 | WARREN, SARA M | Redacted | | | | | | | |
| 4431870 | WARREN, SARAH | Redacted | | | | | | | |
| 4525978 | WARREN, SARAH | Redacted | | | | | | | |
| 4667180 | WARREN, SCOTT | Redacted | | | | | | | |
| 4307422 | WARREN, SEARCIA | Redacted | | | | | | | |
| 4437641 | WARREN, SELLECK H | Redacted | | | | | | | |
| 4255229 | WARREN, SHANEIR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418562 | WARREN, SHAQUASIA | Redacted | | | | | | | |
| 4412704 | WARREN, SHAREL | Redacted | | | | | | | |
| 4520292 | WARREN, SHARI K | Redacted | | | | | | | |
| 4161599 | WARREN, SHAVONIE | Redacted | | | | | | | |
| 4629164 | WARREN, SHEILA | Redacted | | | | | | | |
| 4409131 | WARREN, SHELBI | Redacted | | | | | | | |
| 4285488 | WARREN, SHELBY | Redacted | | | | | | | |
| 4368334 | WARREN, SHELLY W | Redacted | | | | | | | |
| 4317162 | WARREN, SHERRI L | Redacted | | | | | | | |
| 4366617 | WARREN, SHERRI L | Redacted | | | | | | | |
| 4195081 | WARREN, SHIRLEY M | Redacted | | | | | | | |
| 4735865 | WARREN, SHIRLITTA | Redacted | | | | | | | |
| 4326715 | WARREN, SHODONNA | Redacted | | | | | | | |
| 4416671 | WARREN, STACY | Redacted | | | | | | | |
| 4672409 | WARREN, STEPHANIE | Redacted | | | | | | | |
| 4844709 | WARREN, STEPHANIE | Redacted | | | | | | | |
| 4387440 | WARREN, STEPHANIE D | Redacted | | | | | | | |
| 4627055 | WARREN, STEVEN | Redacted | | | | | | | |
| 4677975 | WARREN, STEVEN | Redacted | | | | | | | |
| 4297331 | WARREN, STEVEN W | Redacted | | | | | | | |
| 4235167 | WARREN, SYMONE | Redacted | | | | | | | |
| 4529929 | WARREN, TAKIRA D | Redacted | | | | | | | |
| 4824247 | WARREN, TAMARA | Redacted | | | | | | | |
| 4319303 | WARREN, TAMARA | Redacted | | | | | | | |
| 4558003 | WARREN, TAMARA | Redacted | | | | | | | |
| 4152876 | WARREN, TAMARA | Redacted | | | | | | | |
| 4747056 | WARREN, TAMMY | Redacted | | | | | | | |
| 4619727 | WARREN, TAMMY L | Redacted | | | | | | | |
| 4618196 | WARREN, TANYA | Redacted | | | | | | | |
| 4161751 | WARREN, TANYA | Redacted | | | | | | | |
| 4267108 | WARREN, TATYANA | Redacted | | | | | | | |
| 4655657 | WARREN, TAWANA | Redacted | | | | | | | |
| 4155546 | WARREN, TAYLIZE B | Redacted | | | | | | | |
| 4374895 | WARREN, TERRI | Redacted | | | | | | | |
| 4154003 | WARREN, TERRY L | Redacted | | | | | | | |
| 4280536 | WARREN, THOMAS | Redacted | | | | | | | |
| 4585209 | WARREN, TIM | Redacted | | | | | | | |
| 4198399 | WARREN, TIMOHTY | Redacted | | | | | | | |
| 4745234 | WARREN, TIMOTHY | Redacted | | | | | | | |
| 4535237 | WARREN, TIONNE D | Redacted | | | | | | | |
| 4693167 | WARREN, TOMIKA | Redacted | | | | | | | |
| 4607667 | WARREN, TONY | Redacted | | | | | | | |
| 4426686 | WARREN, TREISHA C | Redacted | | | | | | | |
| 4166964 | WARREN, TREVOR R | Redacted | | | | | | | |
| 4381376 | WARREN, TYLER | Redacted | | | | | | | |
| 4258673 | WARREN, TYMESHIA | Redacted | | | | | | | |
| 4470815 | WARREN, TYREE D | Redacted | | | | | | | |
| 4357722 | WARREN, VALERIE | Redacted | | | | | | | |
| 4257627 | WARREN, VALERIE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589010 | WARREN, VALESIA | Redacted | | | | | | | |
| 4739565 | WARREN, VANESSA | Redacted | | | | | | | |
| 4649728 | WARREN, VERNA E | Redacted | | | | | | | |
| 4387060 | WARREN, WHITLEY S | Redacted | | | | | | | |
| 4236831 | WARREN, WILLIAM E | Redacted | | | | | | | |
| 4758929 | WARREN, YVETTE Y | Redacted | | | | | | | |
| 4543430 | WARREN, YVONNE J | Redacted | | | | | | | |
| 4627351 | WARREN, ZETHA | Redacted | | | | | | | |
| 4603556 | WARREN/ KOUGH, JEREMY/CINDY | Redacted | | | | | | | |
| 4380259 | WARRENDER, NANCY C | Redacted | | | | | | | |
| 4316373 | WARREN-DOYLE, LESLIE A | Redacted | | | | | | | |
| 5510213 | WARRENETTE HOLMES | P O BOX 1189 | | | | SALUDA | VA | 23149 | |
| 5405783 | WARRENTON TOWN | 18 COURT ST | | | | WARRENTON | VA | 20186 | |
| 4780731 | Warrenton Town Treasurer | PO Drawer 341 | | | | Warrenton | VA | 20188 | |
| 4780730 | Warrenton Town Treasurer | Town of Warrenton | PO Box 341 | | | Warrenton | VA | 20188 | |
| 4557335 | WARRIAX, SHERI D | Redacted | | | | | | | |
| 4254256 | WARRICAN, JOVEL | Redacted | | | | | | | |
| 4554905 | WARRICH, CHOUDHARY Z | Redacted | | | | | | | |
| 4258942 | WARRICK, ALYRIC | Redacted | | | | | | | |
| 4567483 | WARRICK, ANITA I | Redacted | | | | | | | |
| 4275310 | WARRICK, BAILEY | Redacted | | | | | | | |
| 4489292 | WARRICK, GANNON | Redacted | | | | | | | |
| 4654414 | WARRICK, GARY | Redacted | | | | | | | |
| 4479795 | WARRICK, GEORGE R | Redacted | | | | | | | |
| 4470790 | WARRICK, KAILEY M | Redacted | | | | | | | |
| 4691699 | WARRICK, KATHY | Redacted | | | | | | | |
| 4621490 | WARRICK, KENNETH E | Redacted | | | | | | | |
| 4378662 | WARRICK, MACKENZIE R | Redacted | | | | | | | |
| 4455307 | WARRICK, MANDI | Redacted | | | | | | | |
| 4482433 | WARRICK, MARY | Redacted | | | | | | | |
| 4692389 | WARRICK, MICKI | Redacted | | | | | | | |
| 4332449 | WARRICK, NIKOLAS D | Redacted | | | | | | | |
| 4699275 | WARRICK, PAULINUS | Redacted | | | | | | | |
| 4378420 | WARRICK, RANDY J | Redacted | | | | | | | |
| 4532482 | WARRICK, STEPHANIE | Redacted | | | | | | | |
| 4809873 | WARRICK, SUZANNE | 1162 OAK HILL RD | | | | LAYAYETTE | CA | 94549 | |
| 4257375 | WARRICK, VANQUEZ | Redacted | | | | | | | |
| 4850256 | WARRICKE JOHNSON | 14311 BRANCHWATER LN | | | | Sugar Land | TX | 77498 | |
| 4824248 | WARRIN, PAUL | Redacted | | | | | | | |
| 4317527 | WARRINER, AMANDA G | Redacted | | | | | | | |
| 4651033 | WARRINER, BONNIE | Redacted | | | | | | | |
| 4321835 | WARRINER, RALPH J | Redacted | | | | | | | |
| 4792509 | Warriner, Troy & Elizabeth | Redacted | | | | | | | |
| 4459965 | WARRING, ANDREW | Redacted | | | | | | | |
| 4698680 | WARRING, GEORGE | Redacted | | | | | | | |
| 4612235 | WARRING, KAY | Redacted | | | | | | | |
| 4161800 | WARRING, SAUNDRA | Redacted | | | | | | | |
| 4553097 | WARRING, TEONDRA K | Redacted | | | | | | | |
| 5510224 | WARRINGTON WANDA | 933 N LOMBARD | | | | WILM | DE | 19801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763907 | WARRINGTON, ALVERNA | Redacted | | | | | | | |
| 4218847 | WARRINGTON, ANGELA | Redacted | | | | | | | |
| 4675614 | WARRINGTON, DAVID | Redacted | | | | | | | |
| 4488573 | WARRINGTON, DIANA | Redacted | | | | | | | |
| 4466777 | WARRINGTON, H B | Redacted | | | | | | | |
| 4591384 | WARRINGTON, JERRY | Redacted | | | | | | | |
| 4830898 | WARRINGTON, SUSAN | Redacted | | | | | | | |
| 4468937 | WARRINGTON, TAMARA | Redacted | | | | | | | |
| 4824249 | WARRINGTON, TOM | Redacted | | | | | | | |
| 4780586 | Warrior Run Borough Collector-Luzerne | 509 Front Street | | | | Warrior Run | PA | 18706 | |
| 4686487 | WARRIOR, ANTHONY | Redacted | | | | | | | |
| 4631698 | WARRIOR, DONNA | Redacted | | | | | | | |
| 4307122 | WARRIOR, LEAH A | Redacted | | | | | | | |
| 4151927 | WARRIOR, WHITNEY | Redacted | | | | | | | |
| 4452724 | WARRIX, RACHAEL E | Redacted | | | | | | | |
| 4456215 | WARRIX, TIA M | Redacted | | | | | | | |
| 4311306 | WARRY, GREGORY M | Redacted | | | | | | | |
| 4365768 | WARSAME, ECRAM | Redacted | | | | | | | |
| 4161777 | WARSAME, FOWSIA | Redacted | | | | | | | |
| 4558102 | WARSAME, MOHAMED A | Redacted | | | | | | | |
| 4365279 | WARSAME, SHARMAKE | Redacted | | | | | | | |
| 4422430 | WARSAW, MEGAN T | Redacted | | | | | | | |
| 4395315 | WARSAW, MIKE | Redacted | | | | | | | |
| 4598672 | WARSHAW, CAROLE R | Redacted | | | | | | | |
| 4607455 | WARSHAW, NEAL | Redacted | | | | | | | |
| 4763737 | WARSHAW, SUSAN C | Redacted | | | | | | | |
| 4736603 | WARSHAWER, WILLIAM R | Redacted | | | | | | | |
| 4770370 | WARSI, SHAHAB | Redacted | | | | | | | |
| 4343801 | WARSI, WASEEM | Redacted | | | | | | | |
| 4461756 | WARSINSKEY, KARYN | Redacted | | | | | | | |
| 4799631 | WARSON GROUP INC | P O BOX 841140 | | | | KANSAS CITY | MO | 64184-1140 | |
| 4305437 | WARSTLER, SUSAN J | Redacted | | | | | | | |
| 4739722 | WARTBURG, EDWIN | Redacted | | | | | | | |
| 4550248 | WARTELL, BELLA MIA | Redacted | | | | | | | |
| 4824250 | WARTELL, DAVID | Redacted | | | | | | | |
| 4716765 | WARTENA, RITA D | Redacted | | | | | | | |
| 4844710 | WARTH LABARBIERA, KIMBERLY | Redacted | | | | | | | |
| 4494830 | WARTH, MELISSA A | Redacted | | | | | | | |
| 4258352 | WARTHEN, ANTIGONE B | Redacted | | | | | | | |
| 4602481 | WARTHEN, DARNELLA | Redacted | | | | | | | |
| 4595525 | WARTHEN, ELAINE | Redacted | | | | | | | |
| 4467778 | WARTHEN, JACOB A | Redacted | | | | | | | |
| 4421043 | WARTHEN, JALISSA | Redacted | | | | | | | |
| 4225867 | WARTHEN, JAMES T | Redacted | | | | | | | |
| 4254907 | WARTHEN, NICKOLE | Redacted | | | | | | | |
| 4729861 | WARTHEN, SHARON | Redacted | | | | | | | |
| 4426421 | WARTHEN, ZHANE D | Redacted | | | | | | | |
| 4678007 | WARTHINGTON, DOROTHY | Redacted | | | | | | | |
| 4687116 | WARTLEY, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755513 | WARTMAN, BARBARA | Redacted | | | | | | | |
| 4318470 | WARTMAN, LUKE A | Redacted | | | | | | | |
| 4421062 | WARTNER, MATTHEW | Redacted | | | | | | | |
| 4330466 | WARTON, LIBIA P | Redacted | | | | | | | |
| 4202496 | WARTSON, ASHLEIGH | Redacted | | | | | | | |
| 4765608 | WARUI, TITUS | Redacted | | | | | | | |
| 4438287 | WARVEL, KRISTEN M | Redacted | | | | | | | |
| 4305485 | WARWAR, NADIM J | Redacted | | | | | | | |
| 4874141 | WARWICK POLICE UNIT | CITY OF WARWICK POLICE DEPT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 | |
| 4792685 | Warwick, Angela | Redacted | | | | | | | |
| 4725815 | WARWICK, CYNDI | Redacted | | | | | | | |
| 4624672 | WARWICK, JAMES  D | Redacted | | | | | | | |
| 4514730 | WARWICK, REBECCA | Redacted | | | | | | | |
| 4633692 | WARWICK, RONNIE | Redacted | | | | | | | |
| 4213948 | WARWICK, SHEILA DENISE B | Redacted | | | | | | | |
| 4756483 | WARYHA, CHARLES | Redacted | | | | | | | |
| 4886003 | WARZALA CONSTRUCTION | RICHARD L WARZALA | 1231 PLEASANT VALLEY DR NE | | | WARREN | OH | 44483 | |
| 4221608 | WARZECHA, PAMELA | Redacted | | | | | | | |
| 4663161 | WARZECHA, STACY | Redacted | | | | | | | |
| 4447288 | WARZEL, JESSICA D | Redacted | | | | | | | |
| 4331950 | WARZEWSKA, MARZENA | Redacted | | | | | | | |
| 4358494 | WARZOCHA, KELLY L | Redacted | | | | | | | |
| 4217097 | WARZYNIAK, MARK | Redacted | | | | | | | |
| 4289465 | WARZYNSKI, SARAH | Redacted | | | | | | | |
| 4255288 | WASA, CHELSEA K | Redacted | | | | | | | |
| 4364831 | WASA, DALISO | Redacted | | | | | | | |
| 4652421 | WASACASE, TERA | Redacted | | | | | | | |
| 4450069 | WASACZ, EDWARD A | Redacted | | | | | | | |
| 4808268 | WASAN LLC | 185 NW SPANISH RIVER 100, KIN 4074 | C/O KIN PROPERTIES #4074 | | | BOCA RATON | FL | 33431 | |
| 4880437 | WASATCH WAVE | P O BOX 128 | | | | HEBER CITY | UT | 84032 | |
| 4482937 | WASCHEK, SHANNON | Redacted | | | | | | | |
| 4279401 | WASCHOW, WILLIAM W | Redacted | | | | | | | |
| 4277161 | WASCHUK, TIFFANY | Redacted | | | | | | | |
| 4579888 | WASCOM, TYLER C | Redacted | | | | | | | |
| 4760794 | WASDAHL, JENNIFER | Redacted | | | | | | | |
| 4265728 | WASDEN, TONY | Redacted | | | | | | | |
| 4467794 | WASE, KEVIN | Redacted | | | | | | | |
| 4416945 | WASEEM, AHMAD | Redacted | | | | | | | |
| 4222337 | WASEEM, ASHIR | Redacted | | | | | | | |
| 4690170 | WASEEM, MUHAMMAD | Redacted | | | | | | | |
| 4541201 | WASEEM, SAMIA | Redacted | | | | | | | |
| 4225058 | WASEEM, SAMRAH | Redacted | | | | | | | |
| 4558060 | WASEEM, SARWAT | Redacted | | | | | | | |
| 4405173 | WASEEM, SHAFI | Redacted | | | | | | | |
| 4366637 | WASEEM, USMAN | Redacted | | | | | | | |
| 4615550 | WASELUS, MICHAEL | Redacted | | | | | | | |
| 4444599 | WASEM, ANDREW | Redacted | | | | | | | |
| 4716386 | WASEMBECK, JOCELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535927 | WASER, JANET | Redacted | | | | | | | |
| 4381486 | WASER, SHERRY | Redacted | | | | | | | |
| 4844711 | WASERSTEIN, ESTHER | Redacted | | | | | | | |
| 4365939 | WASESCHA, COLEEN M | Redacted | | | | | | | |
| 4803238 | WASH CROWN CNTR REALTY HOLDING LLC | WASHINGTON CROWN CNTR MGMT OFC | 1500 W CHESTNUT STREET | | | WASHINGTON | PA | 15301 | |
| 4807657 | WASH TUB | Redacted | | | | | | | |
| 4689762 | WASH, COCHISE | Redacted | | | | | | | |
| 4291171 | WASH, EDWARD | Redacted | | | | | | | |
| 4593153 | WASH, HATTIE A | Redacted | | | | | | | |
| 4725055 | WASH, JOSIE | Redacted | | | | | | | |
| 4636559 | WASH, KAREN | Redacted | | | | | | | |
| 4516279 | WASH, RENESHIA | Redacted | | | | | | | |
| 4495484 | WASHAHA, AMANIE N | Redacted | | | | | | | |
| 4494324 | WASHAHA, EMAN | Redacted | | | | | | | |
| 4633042 | WASHAHA, NADER | Redacted | | | | | | | |
| 4364980 | WASHAM, DUSTIN | Redacted | | | | | | | |
| 4651485 | WASHATKA, CHRISTOPHER | Redacted | | | | | | | |
| 4844712 | WASHAWANNY, WILLIAM | Redacted | | | | | | | |
| 4486199 | WASHBOURNE, JASON M | Redacted | | | | | | | |
| 4493731 | WASHBOURNE, WENDY | Redacted | | | | | | | |
| 4433826 | WASHBURG, LORI | Redacted | | | | | | | |
| 4426673 | WASHBURG, MIKELLA | Redacted | | | | | | | |
| 4862300 | WASHBURN ENVELOPE & PRINTING | 1925 HOLSTE ROAD | | | | NORTHBROOK | IL | 60062 | |
| 4889239 | WASHBURN MECHANICAL | WASHBURN MECHANICAL SERVICES | 302 HILLSIDE CIR | | | CADIZ | KY | 42211-8173 | |
| 4226041 | WASHBURN, ALAN L | Redacted | | | | | | | |
| 4570737 | WASHBURN, ALEXI S | Redacted | | | | | | | |
| 4421646 | WASHBURN, ALEXIS A | Redacted | | | | | | | |
| 4770656 | WASHBURN, ALLEN | Redacted | | | | | | | |
| 4459718 | WASHBURN, AMBER L | Redacted | | | | | | | |
| 4682943 | WASHBURN, BETSY | Redacted | | | | | | | |
| 4688453 | WASHBURN, BRENDON | Redacted | | | | | | | |
| 4238353 | WASHBURN, BRIANNA | Redacted | | | | | | | |
| 4635002 | WASHBURN, CAREY | Redacted | | | | | | | |
| 4723308 | WASHBURN, CHARLES A | Redacted | | | | | | | |
| 4413608 | WASHBURN, CHERYL L | Redacted | | | | | | | |
| 4387829 | WASHBURN, CHRISTOPHER H | Redacted | | | | | | | |
| 4167170 | WASHBURN, EMILY N | Redacted | | | | | | | |
| 4313377 | WASHBURN, GABRIEL | Redacted | | | | | | | |
| 4216134 | WASHBURN, HALEY J | Redacted | | | | | | | |
| 4348112 | WASHBURN, IVY M | Redacted | | | | | | | |
| 4726531 | WASHBURN, JENNIFER | Redacted | | | | | | | |
| 4441827 | WASHBURN, JUSTIN | Redacted | | | | | | | |
| 4410788 | WASHBURN, KATHRYN | Redacted | | | | | | | |
| 4489403 | WASHBURN, LISA M | Redacted | | | | | | | |
| 4650945 | WASHBURN, MARJORIE L | Redacted | | | | | | | |
| 4716607 | WASHBURN, RICHARD | Redacted | | | | | | | |
| 4447198 | WASHBURN, SAMANTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15258 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522105 | WASHBURN, SAMESHA L | Redacted | | | | | | | |
| 4356987 | WASHBURN, SKYLAR A | Redacted | | | | | | | |
| 4776643 | WASHBURN, VICTORIA | Redacted | | | | | | | |
| 4374124 | WASHBURN, VICTORIA L | Redacted | | | | | | | |
| 4173432 | WASHBURN, ZOE | Redacted | | | | | | | |
| 4883216 | WASHBURNS INC | P O BOX 82017 | | | | CONYERS | GA | 30013 | |
| 4485629 | WASHCALUS, MARY L | Redacted | | | | | | | |
| 4885646 | WASHENAW COUNTY POLLUTION | PREVENTION PROGRAM | 705 N ZEEB RD P O BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| 4722134 | WASHER, EUGENE | Redacted | | | | | | | |
| 4524832 | WASHER, REBECCA | Redacted | | | | | | | |
| 4519925 | WASHER, TOMMY W | Redacted | | | | | | | |
| 4769899 | WASHER, TONY C | Redacted | | | | | | | |
| 4574912 | WASHIKAR, ROHAN | Redacted | | | | | | | |
| 4627586 | WASHINGTHON, TERRY | Redacted | | | | | | | |
| 4859722 | WASHINGTON ALARM INC | 1253 SOUTH JACKSON ST | | | | SEATTLE | WA | 98144 | |
| 5510277 | WASHINGTON ANJELO | 1823 29TH STREET | | | | SARASOTA | FL | 34236 | |
| 4801567 | WASHINGTON AVE PHARMACY | DBA DOPTOP USA | 600 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | |
| 5510289 | WASHINGTON BELINDA | 907 SETON | | | | CINCINNATI | OH | 45205 | |
| 4782788 | WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 5830583 | WASHINGTON CO. SHOPPER | ATTN: VICTORIA RUTTER | 700 CHANNEL LANE | | | MARIETTA | OH | 45750 | |
| 4873569 | WASHINGTON COMMONS NEWCO LLC | C/O M&T BANK | P O BOX 8000 DEPT NO 330 | | | BUFFALO | NY | 14267 | |
| 5787928 | WASHINGTON COUNTY | 161 NW ADAMS AVE | | | | HILLSBORO | OR | 97124 | |
| 4782228 | WASHINGTON COUNTY | 24 SUMMIT AVE | CLERK OF THE CIRCUIT COURT | | | Hagerstown | MD | 21740 | |
| 4781431 | WASHINGTON COUNTY | CLERK OF THE CIRCUIT COURT | 24 SUMMIT AVE | | | Hagerstown | MD | 21740 | |
| 4780580 | Washington County Tax Collector | 100 W. Beau Street | Room 102 | | | Washington | PA | 15301 | |
| 4779830 | Washington County Tax Collector | Attn: Mary J. McClain | PO Box 9 | | | Greenville | MS | 38702-0008 | |
| 4779831 | Washington County Tax Collector | PO BOX 9 | | | | Greenville | MS | 38702 | |
| 4780459 | Washington County Treasurer | 161 NW Adams Ave | | | | Hillsboro | OR | 97124 | |
| 4780774 | Washington County Treasurer | 197 E. Tabernacle St. | | | | St. George | UT | 84770 | |
| 4779600 | Washington County Treasurer | 280 N College Ave | Suite 202 | | | Fayetteville | AR | 72701 | |
| 4780446 | Washington County Treasurer | 400 S Johnstone Rm 200 | | | | Bartlesville | OK | 74003 | |
| 4780855 | Washington County Treasurer | 432 E Washington St | | | | West Bend | WI | 53095 | |
| 4783553 | Washington County Water and Sewer Dept | C/O Washington County Treasurer | | | | Hagerstown | MD | 21740-5500 | |
| 4905491 | Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| 4905589 | Washington DC Consumer Protection Division | Department of Consumer and Regulatory Affairs | 1100 4th St., SW | | | Washington | DC | 20024 | |
| 4889241 | WASHINGTON DEPARTMENT OF HEALTH | WASHINGTON STATE DEPT OF HEALTH | P O BOX 1099 | | | OLYMPIA | WA | 98507 | |
| 4852221 | WASHINGTON DEPT OF COMMERCE | PO BOX 42525 | | | | WASHINGTON | NE | 68504 | |
| 5510360 | WASHINGTON FREDDIE | 216 SW HALL ST | | | | MADISON | FL | 32340 | |
| 4783374 | Washington Gas/37747 | PO BOX 37747 | | | | Philadelphia | PA | 19101-5047 | |
| 5510368 | WASHINGTON GLENDA | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | |
| 4305515 | WASHINGTON II, MARSHALL P | Redacted | | | | | | | |
| 4889472 | WASHINGTON INVENTORY SERVICE | WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 5510377 | WASHINGTON JALONE | 2682 RANGER DR | | | | N CHARLESTON | SC | 29405 | |
| 4521614 | WASHINGTON JR, RONALD | Redacted | | | | | | | |
| 4374887 | WASHINGTON JR, SHURN C | Redacted | | | | | | | |
| 4265884 | WASHINGTON JR., HERBERT S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15259 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5510437 | WASHINGTON LILLIAN | 4322 W KAMERLING AVE | | | | CHICAGO | IL | 60651 | |
| 5510452 | WASHINGTON MARILYN | 512 NORTHERN ST | | | | SHELBY | NC | 28150 | |
| 4883085 | WASHINGTON MATERIAL MGMNT FINANCE | P O BOX 779 | | | | WOODLAND | WA | 98674 | |
| 4853378 | Washington Medicaid | Redacted | | | | | | | |
| 4797636 | WASHINGTON MENDIA | DBA DRESSY HATS | 747 10TH AVENUE | | | NEW YORK | NY | 10019 | |
| 5510476 | WASHINGTON MONIQUE | 526 ROSEMOUNT AVE | | | | CINCINNATI | OH | 45205 | |
| 4884456 | WASHINGTON NEWS PUBLISHING CO | PO BOX 1788 217 N MARKET ST | | | | WASHINGTON | NC | 27889 | |
| 5510483 | WASHINGTON NIKEA | 4510 HANOVER CRT | | | | KANSAS CITY | MO | 64110 | |
| 5830584 | WASHINGTON OBSERVER-REPORTER | ATTN: SUANNE KUNZ | 122 SOUTH MAIN STREET | | | WASHINGTON | PA | 15301 | |
| 5787279 | WASHINGTON PARISH SHERIFF'S OFFICE | PO DRAWER 508 | | | | FRANKLINTON | LA | 70438 | |
| 4781758 | Washington Parish Sheriff's Office | Sales & Use Tax Department | P. O. Drawer 508 | | | Franklinton | LA | 70438 | |
| 4803019 | WASHINGTON PARK MALL LLC | SDS-12-3056 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4804778 | WASHINGTON PLAZA ON 104TH LLC | ATTN THOMAS E LUINSTRA MANAGER | 4800 HAPPY CANYON RD SUITE 100 | | | DENVER | CO | 80237 | |
| 4872768 | WASHINGTON POST | ATT GRACE M CARTER | 1150 15TH ST NW | | | WASHINGTON | DC | 20071 | |
| 5830585 | WASHINGTON POST | ATTN: HERNIRETTA COOK | 1150 15TH STREET NORTHWEST | | | WASHINGTON | DC | 20071 | |
| 4879475 | WASHINGTON POST | NASH HOLDINGS LLC | P O BOX 17641 | | | BALTIMORE | MD | 21297 | |
| 5791221 | WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| 5799727 | Washington Prime Group | 180 East Broad Street | 21st Floor | | | Columbus | OH | 43215 | |
| 4854382 | WASHINGTON PRIME GROUP | 8142 BOYNTON-JCP ASSOCIATES, LTD. | C/O WP GLIMCHER, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5799726 | Washington Prime Group | Attn: General Counsel | 180 East Broad Street - 21st floor | | | Columbus | OH | 43215 | |
| 5799724 | Washington Prime Group | Attn: General Counsel | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5788485 | WASHINGTON PRIME GROUP | ATTN: ROBERT P. DEMCHAK | CHASE TOWER, 111 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |
| 4854381 | WASHINGTON PRIME GROUP | BOYNTON BEACH MALL LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854473 | WASHINGTON PRIME GROUP | BRE / PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP, ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 5791197 | WASHINGTON PRIME GROUP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 5799725 | Washington Prime Group | c/o Washington Prime Group, Inc. Attn: General Counsel | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4855239 | WASHINGTON PRIME GROUP | CHARLOTTESVILLE FASHION SQUARE, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5799723 | Washington Prime Group | Chase Tower, 111 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 4854895 | WASHINGTON PRIME GROUP | CHAUTAUQUA MALL LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 5788476 | WASHINGTON PRIME GROUP | CONNIE D'ANDREA, LEGAL DEPT. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4803139 | WASHINGTON PRIME GROUP | DBA RICHARDSON SQUARE LLC | PO BOX 6316 - DEPT CC003534 | | | CAROL STREAM | IL | 60197 | |
| 4855149 | WASHINGTON PRIME GROUP | GLIMCHER MJC LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854962 | WASHINGTON PRIME GROUP | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855329 | WASHINGTON PRIME GROUP | GRAND CENTRAL PARKERSBURG LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855086 | WASHINGTON PRIME GROUP | K1-WHITEMAK ASSOCIATES LLC DBA WHITEMAK ASSOCIATES | C/O WP GLIMCHER, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15260 of 16116

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788450 | WASHINGTON PRIME GROUP | LEGAL / LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 4854964 | WASHINGTON PRIME GROUP | MALL AT LIMA LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855197 | WASHINGTON PRIME GROUP | MALL AT LONGVIEW, LLC | C/O WASHINGTON PRIME GROUP INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854937 | WASHINGTON PRIME GROUP | MFC BEAVERCREEK, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855331 | WASHINGTON PRIME GROUP | MORGANTOWN MALL ASSOCIATES LP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854579 | WASHINGTON PRIME GROUP | MUNCIE MALL LLC DBA MUNCIE MALL | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854973 | WASHINGTON PRIME GROUP | POLARIS FASHION PLACE II, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854431 | WASHINGTON PRIME GROUP | PORT CHARLOTTE MALL, LLC | C/O WASHINGTON PRIME GROUP | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854356 | WASHINGTON PRIME GROUP | SM MESA MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855134 | WASHINGTON PRIME GROUP | SM RUSHMORE MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854497 | WASHINGTON PRIME GROUP | SOUTHERN HILLS MALL, LLC | C/O WASHINGTON PRIME GROUP INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854346 | WASHINGTON PRIME GROUP | TOWN CENTER AT AURORA II, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854319 | WASHINGTON PRIME GROUP | WEBERSTOWN MALL, LLC | DBA WTM STOCKTON, LLC | C/O WASHINGTON PRIME GROUP, INC. ATTN: GEN COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854441 | WASHINGTON PRIME GROUP | WPG WESTSHORE LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4798288 | WASHINGTON PRIME GROUP LP | DBA EDISON MALL LLC | PO BOX 49108 | | | HOUSTON | TX | 77210-9108 | |
| 4803268 | WASHINGTON PRIME GROUP LP | DBA EDISON MALL LLC-MSC #7559 | PO BOX 415000 DEPT #CM005421 | | | NASHVILLE | TN | 37241-7559 | |
| 4803190 | WASHINGTON PRIME GROUP LP | DBA MALL AT GREAT LAKES LLC | PO BOX 49102 | | | HOUSTON | TX | 77210-9102 | |
| 4803422 | WASHINGTON PRIME GROUP LP | DBA MALL AT LONGVIEW LLC | PO BOX 643381 | | | PITTSBURGH | PA | 15264 | |
| 4803189 | WASHINGTON PRIME GROUP LP | DBA NORTHWOODS SHOPPING CENTER LLC | 867950 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 4803247 | WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 415000 | MSC #7562 - DEPT #CM003449 | | NASHVILLE | TN | 37241 | |
| 4798283 | WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 49103 | | | HOUSTON | TX | 77210 | |
| 4798251 | WASHINGTON PRIME GROUP LP | DBA RICHARDSON SQUARE LLC | 1366 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4803171 | WASHINGTON PRIME GROUP LP | DBA RIVER OAKS CENTER LLC | 3271 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4803424 | WASHINGTON PRIME GROUP LP | DBA SOUTHERN HILLS MALL LLC | L-3838 | | | COLUMBUS | OH | 43260 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15261 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803172 | WASHINGTON PRIME GROUP LP | DBA SOUTHERN PARK MALL LLC | P O BOX 809222 | | | CHICAGO | IL | 60680-9222 | |
| 4803423 | WASHINGTON PRIME GROUP LP | DBA TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | CHICAGO | IL | 60680 | |
| 4803176 | WASHINGTON PRIME GROUP LP | DBA VIRGINIA CENTER COMMONS | 1362 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4803240 | WASHINGTON PRIME GROUP LP | DBA WPG WESTSHORE LLC | C/O HUNTINGTON NATIONAL BANK | L-2576 | | COLUMBUS | OH | 43260-2576 | |
| 5838179 | Washington Prime Property Limited Partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5438916 | WASHINGTON RAYMOND H JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5799728 | WASHINGTON Real Estate Investment Trust | 1775 Eye Street NW | Suite 1000 | | | Washington | DC | 20006 | |
| 4808083 | WASHINGTON REAL ESTATE INVESTMENT TRUST | 6110 EXECUTIVE BLVD, SUITE 800 | ATTN: TIM GARBER | | | ROCKVILLE | MD | 20852 | |
| 5791272 | WASHINGTON REAL ESTATE INVESTMENT TRUST | ATTN: OFFICE ASSET MANAGEMENT | 1775 EYE STREET NW | SUITE 1000 | | WASHINGTON | DC | 20006 | |
| 4854652 | WASHINGTON REAL ESTATE INVESTMENT TRUST | WASHREIT FREDERICK COUNTY SQUARE, LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | 1775 EYE STREET NW | SUITE 1000 | WASHINGTON | DC | 20006 | |
| 4881089 | WASHINGTON RETAIL ASSOC | P O BOX 2227 | | | | OLYMPIA | WA | 98507 | |
| 5854136 | Washington Savings Fund Society, FSB in its capacity as trustee for the 7.00%/12.00% PIK-Toggle Notes due 2028 | Redacted | | | | | | | |
| 5854136 | Washington Savings Fund Society, FSB in its capacity as trustee for the 7.00%/12.00% PIK-Toggle Notes due 2028 | Redacted | | | | | | | |
| 4780943 | Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South, P.O. Box 40234 | | | Olympia | WA | 98504-0234 | |
| 5510521 | WASHINGTON SHARI | 9314 GOLDEN ROD RD APT A | | | | TAMPA | FL | 33592 | |
| 5510524 | WASHINGTON SHAVON | 203 MAGEN COURT | | | | RICHLANDS | NC | 28574 | |
| 4805300 | WASHINGTON SHOE CO | 5530 S 226TH STREET | | | | KENT | WA | 98032 | |
| 4793867 | Washington State Department of Labor & Industries | Attn: Brenda Brown / Tabitha Wenzel | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| 4884825 | WASHINGTON STATE FERRIES | PO BOX 3985 | | | | SEATTLE | WA | 98124 | |
| 4889634 | Washington State Lottery | Attn: Bobby Frye | 814 4th Ave. East | | | Olympia | WA | 98506 | |
| 4781432 | WASHINGTON STATE TREASURER | MASTER LICENSE | P O BOX 9034 | | | Olympia | WA | 98506 | |
| 5787930 | WASHINGTON STATE TREASURER | P O BOX 9034 | | | | OLYMPIA | WA | 98506 | |
| 5789326 | WASHINGTON STATE UNIVERSITY | PO Box 641035 | | | | Pullman | WA | 99164-1035 | |
| 4784108 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | | | Laurel | MD | 20707-5901 | |
| 5510544 | WASHINGTON TANYUA | 8727 ORIOLE | | | | ST LOUIS | MO | 63147 | |
| 5510547 | WASHINGTON TAWANA | 935 27TH STREET | | | | KENNER | LA | 70062 | |
| 4179009 | WASHINGTON- THOMPSON, TONYA M | Redacted | | | | | | | |
| 4879994 | WASHINGTON TIMES | ONE UP ENTERPRISES | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |
| 4879593 | WASHINGTON TIMES HERALD | NEWSPAPER HOLDINGS INC | P O BOX 471 | | | WASHINGTON | IN | 47501 | |
| 5510563 | WASHINGTON VELERIA | 13 GULLETTE LANE | | | | WEIRTON | WV | 26062 | |
| 4848605 | WASHINGTON WAGE CLAIM PROJECT | 810 3RD AVE STE 500 | | | | Seattle | WA | 98104 | |
| 4861942 | WASHINGTON WATER HEATERS | 1800 RICHARDS RD STE A | | | | BELLEVUE | WA | 98005 | |
| 4663915 | WASHINGTON, A E | Redacted | | | | | | | |
| 4435784 | WASHINGTON, AALIYAH | Redacted | | | | | | | |
| 4304494 | WASHINGTON, AALIYAH N | Redacted | | | | | | | |
| 4437730 | WASHINGTON, AARON K | Redacted | | | | | | | |
| 4161090 | WASHINGTON, ADARIS | Redacted | | | | | | | |
| 4319269 | WASHINGTON, ADONIS | Redacted | | | | | | | |
| 4151701 | WASHINGTON, ADRIAN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638985 | WASHINGTON, ADRIENNE | Redacted | | | | | | | |
| 4511564 | WASHINGTON, ADRION T | Redacted | | | | | | | |
| 4453214 | WASHINGTON, ADRIONNA | Redacted | | | | | | | |
| 4405656 | WASHINGTON, AHLAYASHABI | Redacted | | | | | | | |
| 4324815 | WASHINGTON, AHMAD J | Redacted | | | | | | | |
| 4244404 | WASHINGTON, AISHA M | Redacted | | | | | | | |
| 4745964 | WASHINGTON, ALBERT | Redacted | | | | | | | |
| 4656562 | WASHINGTON, ALEXANDER | Redacted | | | | | | | |
| 4529871 | WASHINGTON, ALEXANDRIA N | Redacted | | | | | | | |
| 4309592 | WASHINGTON, ALEXIS | Redacted | | | | | | | |
| 4308915 | WASHINGTON, ALEXIS E | Redacted | | | | | | | |
| 4148086 | WASHINGTON, ALEYA E | Redacted | | | | | | | |
| 4592616 | WASHINGTON, ALFREDA | Redacted | | | | | | | |
| 4259699 | WASHINGTON, ALICIA | Redacted | | | | | | | |
| 4456820 | WASHINGTON, ALINE A | Redacted | | | | | | | |
| 4551936 | WASHINGTON, ALIZAH C | Redacted | | | | | | | |
| 4168269 | WASHINGTON, ALLANA M | Redacted | | | | | | | |
| 4764257 | WASHINGTON, ALMA | Redacted | | | | | | | |
| 4777716 | WASHINGTON, ALTON | Redacted | | | | | | | |
| 4366175 | WASHINGTON, ALYSHA | Redacted | | | | | | | |
| 4598131 | WASHINGTON, ANDREA | Redacted | | | | | | | |
| 4547616 | WASHINGTON, ANDREAL | Redacted | | | | | | | |
| 4260326 | WASHINGTON, ANDREANNA D | Redacted | | | | | | | |
| 4540582 | WASHINGTON, ANGEL | Redacted | | | | | | | |
| 4530046 | WASHINGTON, ANGEL | Redacted | | | | | | | |
| 4378386 | WASHINGTON, ANGELA | Redacted | | | | | | | |
| 4666437 | WASHINGTON, ANGELINA | Redacted | | | | | | | |
| 4584866 | WASHINGTON, ANITA | Redacted | | | | | | | |
| 4709682 | WASHINGTON, ANN | Redacted | | | | | | | |
| 4599285 | WASHINGTON, ANNA | Redacted | | | | | | | |
| 4231560 | WASHINGTON, ANNA L | Redacted | | | | | | | |
| 4559930 | WASHINGTON, ANTHONY | Redacted | | | | | | | |
| 4647684 | WASHINGTON, ANTHONY | Redacted | | | | | | | |
| 4453051 | WASHINGTON, ANTHONY | Redacted | | | | | | | |
| 4683319 | WASHINGTON, ANTHONY | Redacted | | | | | | | |
| 4415400 | WASHINGTON, ANTHONY R | Redacted | | | | | | | |
| 4168059 | WASHINGTON, ANTONIO | Redacted | | | | | | | |
| 4517102 | WASHINGTON, ANTONIO D | Redacted | | | | | | | |
| 4324361 | WASHINGTON, APRIL | Redacted | | | | | | | |
| 4212440 | WASHINGTON, APRIL L | Redacted | | | | | | | |
| 4552578 | WASHINGTON, ARCHINETTE | Redacted | | | | | | | |
| 4280985 | WASHINGTON, AREONNA J | Redacted | | | | | | | |
| 4319926 | WASHINGTON, ARIANNA M | Redacted | | | | | | | |
| 4665904 | WASHINGTON, ARLENE | Redacted | | | | | | | |
| 4443596 | WASHINGTON, ARLICE K | Redacted | | | | | | | |
| 4322500 | WASHINGTON, ARTIE | Redacted | | | | | | | |
| 4237209 | WASHINGTON, ARYEL S | Redacted | | | | | | | |
| 4325045 | WASHINGTON, ASHANTI A | Redacted | | | | | | | |
| 4521021 | WASHINGTON, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193786 | WASHINGTON, ASHLEY | Redacted | | | | | | | |
| 4380674 | WASHINGTON, ASJA | Redacted | | | | | | | |
| 4282134 | WASHINGTON, ATTACHE | Redacted | | | | | | | |
| 4617704 | WASHINGTON, AUTHUR | Redacted | | | | | | | |
| 4523257 | WASHINGTON, AUTUMN R | Redacted | | | | | | | |
| 4707420 | WASHINGTON, AVIS | Redacted | | | | | | | |
| 4246718 | WASHINGTON, AYANNA | Redacted | | | | | | | |
| 4585736 | WASHINGTON, BARBARA | Redacted | | | | | | | |
| 4281124 | WASHINGTON, BARBARA | Redacted | | | | | | | |
| 4679724 | WASHINGTON, BARBARA | Redacted | | | | | | | |
| 4769206 | WASHINGTON, BARBARA | Redacted | | | | | | | |
| 4263150 | WASHINGTON, BARMESHA | Redacted | | | | | | | |
| 4756953 | WASHINGTON, BARRY | Redacted | | | | | | | |
| 4719178 | WASHINGTON, BASIL | Redacted | | | | | | | |
| 4268193 | WASHINGTON, BERNARDIA L | Redacted | | | | | | | |
| 4746377 | WASHINGTON, BERNICE | Redacted | | | | | | | |
| 4770130 | WASHINGTON, BESSIE | Redacted | | | | | | | |
| 4660230 | WASHINGTON, BETTY | Redacted | | | | | | | |
| 4200139 | WASHINGTON, BEVERLY | Redacted | | | | | | | |
| 4773317 | WASHINGTON, BEVERLY | Redacted | | | | | | | |
| 4314819 | WASHINGTON, BIANCA R | Redacted | | | | | | | |
| 4159484 | WASHINGTON, BLAKE R | Redacted | | | | | | | |
| 4708595 | WASHINGTON, BOBBIE | Redacted | | | | | | | |
| 4712308 | WASHINGTON, BOBBY G | Redacted | | | | | | | |
| 4508448 | WASHINGTON, BOBBY T | Redacted | | | | | | | |
| 4627687 | WASHINGTON, BOOKER T | Redacted | | | | | | | |
| 4754176 | WASHINGTON, BOWMAN | Redacted | | | | | | | |
| 4461590 | WASHINGTON, BRANDI ELIZABETH | Redacted | | | | | | | |
| 4323247 | WASHINGTON, BRANDON | Redacted | | | | | | | |
| 4257804 | WASHINGTON, BRANDON S | Redacted | | | | | | | |
| 4349112 | WASHINGTON, BREANNA | Redacted | | | | | | | |
| 4288865 | WASHINGTON, BRENASIA | Redacted | | | | | | | |
| 4713712 | WASHINGTON, BRENDA | Redacted | | | | | | | |
| 4692346 | WASHINGTON, BRENDA | Redacted | | | | | | | |
| 4327245 | WASHINGTON, BRENDA | Redacted | | | | | | | |
| 4552377 | WASHINGTON, BRENDA S | Redacted | | | | | | | |
| 4757032 | WASHINGTON, BRENDITA | Redacted | | | | | | | |
| 4266671 | WASHINGTON, BRIA | Redacted | | | | | | | |
| 4244729 | WASHINGTON, BRIANA | Redacted | | | | | | | |
| 4524806 | WASHINGTON, BRIANCA | Redacted | | | | | | | |
| 4234438 | WASHINGTON, BRIANNA | Redacted | | | | | | | |
| 4389772 | WASHINGTON, BRIANNA | Redacted | | | | | | | |
| 4680677 | WASHINGTON, BRIDGET | Redacted | | | | | | | |
| 4530741 | WASHINGTON, BRITTANY J | Redacted | | | | | | | |
| 4324616 | WASHINGTON, BROOKLYN A | Redacted | | | | | | | |
| 4641070 | WASHINGTON, CALVIN | Redacted | | | | | | | |
| 4206695 | WASHINGTON, CAMERON | Redacted | | | | | | | |
| 4730276 | WASHINGTON, CANDICE | Redacted | | | | | | | |
| 4636925 | WASHINGTON, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824251 | WASHINGTON, CARL & ROBIN | Redacted | | | | | | | |
| 4776357 | WASHINGTON, CARLA | Redacted | | | | | | | |
| 4734029 | WASHINGTON, CARLTON | Redacted | | | | | | | |
| 4237770 | WASHINGTON, CAROL D | Redacted | | | | | | | |
| 4692815 | WASHINGTON, CAROLYN | Redacted | | | | | | | |
| 4760707 | WASHINGTON, CAROLYN | Redacted | | | | | | | |
| 4196942 | WASHINGTON, CATHY | Redacted | | | | | | | |
| 4515428 | WASHINGTON, CEDRICKA J | Redacted | | | | | | | |
| 4303767 | WASHINGTON, CHANTEL | Redacted | | | | | | | |
| 4166098 | WASHINGTON, CHANTEL J | Redacted | | | | | | | |
| 4319974 | WASHINGTON, CHARLES D | Redacted | | | | | | | |
| 4554839 | WASHINGTON, CHARLESHA K | Redacted | | | | | | | |
| 4509770 | WASHINGTON, CHARLESZETTA L | Redacted | | | | | | | |
| 4152598 | WASHINGTON, CHATARA L | Redacted | | | | | | | |
| 4375087 | WASHINGTON, CHEMEKIA | Redacted | | | | | | | |
| 4666481 | WASHINGTON, CHERYL | Redacted | | | | | | | |
| 4331191 | WASHINGTON, CHEYENNA | Redacted | | | | | | | |
| 4511525 | WASHINGTON, CHINA S | Redacted | | | | | | | |
| 4511524 | WASHINGTON, CHINA S | Redacted | | | | | | | |
| 4740646 | WASHINGTON, CHRIS | Redacted | | | | | | | |
| 4251027 | WASHINGTON, CHRISTAL R | Redacted | | | | | | | |
| 4713713 | WASHINGTON, CHRISTOPHER | Redacted | | | | | | | |
| 4355887 | WASHINGTON, CHRISTOPHER | Redacted | | | | | | | |
| 4285196 | WASHINGTON, CHRISTOPHER D | Redacted | | | | | | | |
| 4290190 | WASHINGTON, CHRISTOPHER D | Redacted | | | | | | | |
| 4216922 | WASHINGTON, CHRISTOPHER M | Redacted | | | | | | | |
| 4577545 | WASHINGTON, CHRISTOPHER R | Redacted | | | | | | | |
| 4281664 | WASHINGTON, CHRISTOPHER S | Redacted | | | | | | | |
| 4699542 | WASHINGTON, CHRITE | Redacted | | | | | | | |
| 4381653 | WASHINGTON, CLARICE M | Redacted | | | | | | | |
| 4688662 | WASHINGTON, CLAUDIA F | Redacted | | | | | | | |
| 4288056 | WASHINGTON, CLEOPATRA A | Redacted | | | | | | | |
| 4536122 | WASHINGTON, CLINTON E | Redacted | | | | | | | |
| 4772697 | WASHINGTON, CONNIE | Redacted | | | | | | | |
| 4712063 | WASHINGTON, CONNIE | Redacted | | | | | | | |
| 4348816 | WASHINGTON, CONSTANCE YVETTE | Redacted | | | | | | | |
| 4511124 | WASHINGTON, CORDAZHA A | Redacted | | | | | | | |
| 4335860 | WASHINGTON, COREY A | Redacted | | | | | | | |
| 4247669 | WASHINGTON, CORICE | Redacted | | | | | | | |
| 4588052 | WASHINGTON, CORINE | Redacted | | | | | | | |
| 4632554 | WASHINGTON, CORRINE | Redacted | | | | | | | |
| 4615500 | WASHINGTON, CRAIG | Redacted | | | | | | | |
| 4764956 | WASHINGTON, CURTIS | Redacted | | | | | | | |
| 4672940 | WASHINGTON, CYNQUTHIA | Redacted | | | | | | | |
| 4542048 | WASHINGTON, CYNTHIA M | Redacted | | | | | | | |
| 4515195 | WASHINGTON, CYNTHIA M | Redacted | | | | | | | |
| 4543360 | WASHINGTON, CYNTHIA R R | Redacted | | | | | | | |
| 4525836 | WASHINGTON, DAJA | Redacted | | | | | | | |
| 4510803 | WASHINGTON, DAMANI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626933 | WASHINGTON, DANA | Redacted | | | | | | | |
| 4362871 | WASHINGTON, DANGELO A | Redacted | | | | | | | |
| 4276645 | WASHINGTON, DANIELLE | Redacted | | | | | | | |
| 4511010 | WASHINGTON, DANIELLE | Redacted | | | | | | | |
| 4300158 | WASHINGTON, DANTE L | Redacted | | | | | | | |
| 4513377 | WASHINGTON, DAQUANIUS T | Redacted | | | | | | | |
| 4345204 | WASHINGTON, DARICO A | Redacted | | | | | | | |
| 4547764 | WASHINGTON, DARIUS K | Redacted | | | | | | | |
| 4454200 | WASHINGTON, DARREN | Redacted | | | | | | | |
| 4428165 | WASHINGTON, DARRYL | Redacted | | | | | | | |
| 4640347 | WASHINGTON, DARRYL | Redacted | | | | | | | |
| 4151889 | WASHINGTON, DASHA | Redacted | | | | | | | |
| 4773670 | WASHINGTON, DAVE | Redacted | | | | | | | |
| 4623727 | WASHINGTON, DAVEY | Redacted | | | | | | | |
| 4302438 | WASHINGTON, DAVIA | Redacted | | | | | | | |
| 4774521 | WASHINGTON, DAVID | Redacted | | | | | | | |
| 4286825 | WASHINGTON, DAVID L | Redacted | | | | | | | |
| 4755318 | WASHINGTON, DAVID L | Redacted | | | | | | | |
| 4646409 | WASHINGTON, DAVID S | Redacted | | | | | | | |
| 4414832 | WASHINGTON, DAVION D | Redacted | | | | | | | |
| 4146005 | WASHINGTON, DAWN | Redacted | | | | | | | |
| 4769429 | WASHINGTON, DAWON | Redacted | | | | | | | |
| 4207268 | WASHINGTON, DEANNA | Redacted | | | | | | | |
| 4368312 | WASHINGTON, DEBORAH | Redacted | | | | | | | |
| 4507372 | WASHINGTON, DEBRA | Redacted | | | | | | | |
| 4445579 | WASHINGTON, DEJUANA | Redacted | | | | | | | |
| 4510108 | WASHINGTON, DELONTA | Redacted | | | | | | | |
| 4514445 | WASHINGTON, DEMETRIUS | Redacted | | | | | | | |
| 4722502 | WASHINGTON, DENISE | Redacted | | | | | | | |
| 4358619 | WASHINGTON, DENISHA M | Redacted | | | | | | | |
| 4696652 | WASHINGTON, DENNIS | Redacted | | | | | | | |
| 4580189 | WASHINGTON, DENNIS | Redacted | | | | | | | |
| 4274464 | WASHINGTON, DENTONIOUS | Redacted | | | | | | | |
| 4241244 | WASHINGTON, DENZEL | Redacted | | | | | | | |
| 4382104 | WASHINGTON, DENZEL M | Redacted | | | | | | | |
| 4306732 | WASHINGTON, DEON | Redacted | | | | | | | |
| 4419175 | WASHINGTON, DESHON | Redacted | | | | | | | |
| 4455811 | WASHINGTON, DESIREE M | Redacted | | | | | | | |
| 4354133 | WASHINGTON, DESTINY | Redacted | | | | | | | |
| 4465175 | WASHINGTON, DEZEREE V | Redacted | | | | | | | |
| 4714208 | WASHINGTON, DIANA R | Redacted | | | | | | | |
| 4641276 | WASHINGTON, DIANE | Redacted | | | | | | | |
| 4624882 | WASHINGTON, DIANNA | Redacted | | | | | | | |
| 4470261 | WASHINGTON, DIONA | Redacted | | | | | | | |
| 4317241 | WASHINGTON, DIONTAE | Redacted | | | | | | | |
| 4316109 | WASHINGTON, DOLL | Redacted | | | | | | | |
| 4227425 | WASHINGTON, DOMINIC | Redacted | | | | | | | |
| 4544300 | WASHINGTON, DOMINIK | Redacted | | | | | | | |
| 4608604 | WASHINGTON, DONELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225339 | WASHINGTON, DONNA | Redacted | | | | | | | |
| 4610267 | WASHINGTON, DONNY | Redacted | | | | | | | |
| 4312626 | WASHINGTON, DONOVAN | Redacted | | | | | | | |
| 4724485 | WASHINGTON, DONTE  S | Redacted | | | | | | | |
| 4418788 | WASHINGTON, DORIS | Redacted | | | | | | | |
| 4203878 | WASHINGTON, DOUGLAS | Redacted | | | | | | | |
| 4190398 | WASHINGTON, DURNELL | Redacted | | | | | | | |
| 4596504 | WASHINGTON, DWAYNE | Redacted | | | | | | | |
| 4704089 | WASHINGTON, DWIGHT | Redacted | | | | | | | |
| 4342883 | WASHINGTON, DWIGHT K | Redacted | | | | | | | |
| 4616635 | WASHINGTON, EARL | Redacted | | | | | | | |
| 4592973 | WASHINGTON, EARL T | Redacted | | | | | | | |
| 4633776 | WASHINGTON, EARNEST | Redacted | | | | | | | |
| 4830899 | WASHINGTON, ED | Redacted | | | | | | | |
| 4704037 | WASHINGTON, EDDIE | Redacted | | | | | | | |
| 4709623 | WASHINGTON, EDNA | Redacted | | | | | | | |
| 4639622 | WASHINGTON, EDWARD B | Redacted | | | | | | | |
| 4522936 | WASHINGTON, ELEITA K | Redacted | | | | | | | |
| 4519215 | WASHINGTON, ELISHA L | Redacted | | | | | | | |
| 4737309 | WASHINGTON, ELIZABETH | Redacted | | | | | | | |
| 4146608 | WASHINGTON, ELIZABETH | Redacted | | | | | | | |
| 4344690 | WASHINGTON, ELIZABETH | Redacted | | | | | | | |
| 4240718 | WASHINGTON, ELIZABETH A | Redacted | | | | | | | |
| 4599071 | WASHINGTON, ELIZABETH J | Redacted | | | | | | | |
| 4494898 | WASHINGTON, EL-LAKIM S | Redacted | | | | | | | |
| 4212276 | WASHINGTON, EMMETT | Redacted | | | | | | | |
| 4259878 | WASHINGTON, ENYA B | Redacted | | | | | | | |
| 4490443 | WASHINGTON, ERIC | Redacted | | | | | | | |
| 4343114 | WASHINGTON, ERIC | Redacted | | | | | | | |
| 4291674 | WASHINGTON, ERIC L | Redacted | | | | | | | |
| 4282734 | WASHINGTON, ERICA | Redacted | | | | | | | |
| 4398646 | WASHINGTON, ERINN V | Redacted | | | | | | | |
| 4689408 | WASHINGTON, ESTHER | Redacted | | | | | | | |
| 4233279 | WASHINGTON, ETAJAH J | Redacted | | | | | | | |
| 4632629 | WASHINGTON, ETHEL | Redacted | | | | | | | |
| 4610431 | WASHINGTON, ETHEL | Redacted | | | | | | | |
| 4701761 | WASHINGTON, ETHELENE | Redacted | | | | | | | |
| 4640674 | WASHINGTON, ETTA M | Redacted | | | | | | | |
| 4768044 | WASHINGTON, EUGENE | Redacted | | | | | | | |
| 4510963 | WASHINGTON, EUGENE E | Redacted | | | | | | | |
| 4637165 | WASHINGTON, EVA | Redacted | | | | | | | |
| 4578840 | WASHINGTON, FARLEY D | Redacted | | | | | | | |
| 4693115 | WASHINGTON, FAYE | Redacted | | | | | | | |
| 4531584 | WASHINGTON, FELICIA | Redacted | | | | | | | |
| 4442677 | WASHINGTON, FELICIA | Redacted | | | | | | | |
| 4348723 | WASHINGTON, FLORA | Redacted | | | | | | | |
| 4577156 | WASHINGTON, FLORA E | Redacted | | | | | | | |
| 4610065 | WASHINGTON, FLORENTINE | Redacted | | | | | | | |
| 4482588 | WASHINGTON, FLORENTINE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769234 | WASHINGTON, FRANCES | Redacted | | | | | | | |
| 4247838 | WASHINGTON, FRANK T | Redacted | | | | | | | |
| 4755262 | WASHINGTON, FRED | Redacted | | | | | | | |
| 4706174 | WASHINGTON, FREDDIE | Redacted | | | | | | | |
| 4635270 | WASHINGTON, FREDRICK L | Redacted | | | | | | | |
| 4644596 | WASHINGTON, GENECE | Redacted | | | | | | | |
| 4643951 | WASHINGTON, GEORGE | Redacted | | | | | | | |
| 4734260 | WASHINGTON, GERALDINE | Redacted | | | | | | | |
| 4378812 | WASHINGTON, GERESTIN | Redacted | | | | | | | |
| 4700556 | WASHINGTON, GLADYS | Redacted | | | | | | | |
| 4322458 | WASHINGTON, GLENDA A | Redacted | | | | | | | |
| 4491097 | WASHINGTON, GLENN H | Redacted | | | | | | | |
| 4604067 | WASHINGTON, GLORIA | Redacted | | | | | | | |
| 4607745 | WASHINGTON, GLORIA | Redacted | | | | | | | |
| 4691154 | WASHINGTON, GLORIA | Redacted | | | | | | | |
| 4747905 | WASHINGTON, GLORIA | Redacted | | | | | | | |
| 4589151 | WASHINGTON, GLORIA | Redacted | | | | | | | |
| 4690153 | WASHINGTON, GLORIA | Redacted | | | | | | | |
| 4719293 | WASHINGTON, GLORIA J | Redacted | | | | | | | |
| 4171854 | WASHINGTON, GOLDIE | Redacted | | | | | | | |
| 4244332 | WASHINGTON, GORJOUS T | Redacted | | | | | | | |
| 4447900 | WASHINGTON, GRACE | Redacted | | | | | | | |
| 4774046 | WASHINGTON, GRADY | Redacted | | | | | | | |
| 4824252 | WASHINGTON, GREG | Redacted | | | | | | | |
| 4775302 | WASHINGTON, GREGORY | Redacted | | | | | | | |
| 4590406 | WASHINGTON, GWENDOLYN | Redacted | | | | | | | |
| 4539592 | WASHINGTON, HAROLD E | Redacted | | | | | | | |
| 4695243 | WASHINGTON, HEATHER | Redacted | | | | | | | |
| 4207338 | WASHINGTON, HEAVEN | Redacted | | | | | | | |
| 4430805 | WASHINGTON, HELEN | Redacted | | | | | | | |
| 4721149 | WASHINGTON, HERBERT | Redacted | | | | | | | |
| 4325910 | WASHINGTON, HOPE | Redacted | | | | | | | |
| 4463814 | WASHINGTON, ILLAYA | Redacted | | | | | | | |
| 4682679 | WASHINGTON, IRENE | Redacted | | | | | | | |
| 4362858 | WASHINGTON, IRENE | Redacted | | | | | | | |
| 4537429 | WASHINGTON, IRMA F | Redacted | | | | | | | |
| 4629822 | WASHINGTON, ISAIAH | Redacted | | | | | | | |
| 4165671 | WASHINGTON, ISAIAH | Redacted | | | | | | | |
| 4242368 | WASHINGTON, ISAIAH D | Redacted | | | | | | | |
| 4672795 | WASHINGTON, ISIAH & DONNA | Redacted | | | | | | | |
| 4376137 | WASHINGTON, ISIAH F | Redacted | | | | | | | |
| 4492045 | WASHINGTON, IWINA J | Redacted | | | | | | | |
| 4344813 | WASHINGTON, JACQUELINE | Redacted | | | | | | | |
| 4587029 | WASHINGTON, JACQUELYN | Redacted | | | | | | | |
| 4367240 | WASHINGTON, JADEN | Redacted | | | | | | | |
| 4571686 | WASHINGTON, JADEN K | Redacted | | | | | | | |
| 4509670 | WASHINGTON, JAEDA | Redacted | | | | | | | |
| 4148021 | WASHINGTON, JAIDYN | Redacted | | | | | | | |
| 4226430 | WASHINGTON, JAKERA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15268 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507525 | WASHINGTON, JAMAESHA | Redacted | | | | | | | |
| 4355374 | WASHINGTON, JAMAL J | Redacted | | | | | | | |
| 4616438 | WASHINGTON, JAMES | Redacted | | | | | | | |
| 4613529 | WASHINGTON, JAMES | Redacted | | | | | | | |
| 4651263 | WASHINGTON, JAMES EMBERT | Redacted | | | | | | | |
| 4458258 | WASHINGTON, JAMES H | Redacted | | | | | | | |
| 4715843 | WASHINGTON, JAMIE | Redacted | | | | | | | |
| 4477801 | WASHINGTON, JAMILLA L | Redacted | | | | | | | |
| 4229637 | WASHINGTON, JANAY | Redacted | | | | | | | |
| 4374840 | WASHINGTON, JANECIA | Redacted | | | | | | | |
| 4520666 | WASHINGTON, JANEIGH L | Redacted | | | | | | | |
| 4599509 | WASHINGTON, JANELLE | Redacted | | | | | | | |
| 4677204 | WASHINGTON, JANET | Redacted | | | | | | | |
| 4588244 | WASHINGTON, JANET | Redacted | | | | | | | |
| 4598552 | WASHINGTON, JANET | Redacted | | | | | | | |
| 4389428 | WASHINGTON, JANETTE D | Redacted | | | | | | | |
| 4381513 | WASHINGTON, JANICE L | Redacted | | | | | | | |
| 4607872 | WASHINGTON, JANIE | Redacted | | | | | | | |
| 4288793 | WASHINGTON, JANIECE | Redacted | | | | | | | |
| 4323004 | WASHINGTON, JARED A | Redacted | | | | | | | |
| 4363308 | WASHINGTON, JARRELL | Redacted | | | | | | | |
| 4325226 | WASHINGTON, JASHEY | Redacted | | | | | | | |
| 4306601 | WASHINGTON, JASMINE | Redacted | | | | | | | |
| 4215082 | WASHINGTON, JASMINE | Redacted | | | | | | | |
| 4478530 | WASHINGTON, JASMINE | Redacted | | | | | | | |
| 4323519 | WASHINGTON, JASMINE | Redacted | | | | | | | |
| 4352797 | WASHINGTON, JASMINE L | Redacted | | | | | | | |
| 4403713 | WASHINGTON, JASMINE L | Redacted | | | | | | | |
| 4322616 | WASHINGTON, JASMYN | Redacted | | | | | | | |
| 4397007 | WASHINGTON, JAWAUN | Redacted | | | | | | | |
| 4248061 | WASHINGTON, JAYLAH S | Redacted | | | | | | | |
| 4309625 | WASHINGTON, JAYLEN D | Redacted | | | | | | | |
| 4250775 | WASHINGTON, JAZMINE | Redacted | | | | | | | |
| 4630777 | WASHINGTON, JEFF | Redacted | | | | | | | |
| 4701763 | WASHINGTON, JEFFERSTINE | Redacted | | | | | | | |
| 4192329 | WASHINGTON, JENNIE | Redacted | | | | | | | |
| 4692565 | WASHINGTON, JENNIFER | Redacted | | | | | | | |
| 4242034 | WASHINGTON, JEREAH D | Redacted | | | | | | | |
| 4154522 | WASHINGTON, JEREMIAH | Redacted | | | | | | | |
| 4713789 | WASHINGTON, JEREMY | Redacted | | | | | | | |
| 4188038 | WASHINGTON, JERICA | Redacted | | | | | | | |
| 4564892 | WASHINGTON, JERRELL | Redacted | | | | | | | |
| 4708994 | WASHINGTON, JERRY | Redacted | | | | | | | |
| 4375688 | WASHINGTON, JESSICA A | Redacted | | | | | | | |
| 4265762 | WASHINGTON, JESSICA B | Redacted | | | | | | | |
| 4543323 | WASHINGTON, JESSICA E | Redacted | | | | | | | |
| 4586595 | WASHINGTON, JESSIE | Redacted | | | | | | | |
| 4286549 | WASHINGTON, JESSIE | Redacted | | | | | | | |
| 4422759 | WASHINGTON, JESSLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584235 | WASHINGTON, JEWEL | Redacted | | | | | | | |
| 4629305 | WASHINGTON, JILES | Redacted | | | | | | | |
| 4657770 | WASHINGTON, JIMMIE E | Redacted | | | | | | | |
| 4698248 | WASHINGTON, JO | Redacted | | | | | | | |
| 4690968 | WASHINGTON, JOANETA | Redacted | | | | | | | |
| 4264092 | WASHINGTON, JOE | Redacted | | | | | | | |
| 4667850 | WASHINGTON, JOE | Redacted | | | | | | | |
| 4680232 | WASHINGTON, JOE EDDIE | Redacted | | | | | | | |
| 4701950 | WASHINGTON, JOHN | Redacted | | | | | | | |
| 4337708 | WASHINGTON, JOHN R | Redacted | | | | | | | |
| 4712793 | WASHINGTON, JOHNNIE | Redacted | | | | | | | |
| 4682642 | WASHINGTON, JOHNNIE | Redacted | | | | | | | |
| 4729063 | WASHINGTON, JOHNY | Redacted | | | | | | | |
| 4512939 | WASHINGTON, JONAS J | Redacted | | | | | | | |
| 4160394 | WASHINGTON, JONATHAN | Redacted | | | | | | | |
| 4312053 | WASHINGTON, JORDAN | Redacted | | | | | | | |
| 4145173 | WASHINGTON, JOSEPH | Redacted | | | | | | | |
| 4538308 | WASHINGTON, JOSHUA M | Redacted | | | | | | | |
| 4295693 | WASHINGTON, JOURNEI | Redacted | | | | | | | |
| 4739214 | WASHINGTON, JOYCE | Redacted | | | | | | | |
| 4248707 | WASHINGTON, JOYCE E | Redacted | | | | | | | |
| 4303541 | WASHINGTON, JUANITA C | Redacted | | | | | | | |
| 4755538 | WASHINGTON, JULIA | Redacted | | | | | | | |
| 4305460 | WASHINGTON, JULIAN | Redacted | | | | | | | |
| 4713876 | WASHINGTON, JULIE | Redacted | | | | | | | |
| 4390673 | WASHINGTON, JULISA | Redacted | | | | | | | |
| 4728392 | WASHINGTON, JUSTIN | Redacted | | | | | | | |
| 4244612 | WASHINGTON, JUSTIN T | Redacted | | | | | | | |
| 4555501 | WASHINGTON, JUWAN | Redacted | | | | | | | |
| 4248010 | WASHINGTON, JZANE E | Redacted | | | | | | | |
| 4492948 | WASHINGTON, KADISHA S | Redacted | | | | | | | |
| 4432795 | WASHINGTON, KALIL | Redacted | | | | | | | |
| 4380587 | WASHINGTON, KANDACE D | Redacted | | | | | | | |
| 4579562 | WASHINGTON, KARA N | Redacted | | | | | | | |
| 4474325 | WASHINGTON, KAREN | Redacted | | | | | | | |
| 4144355 | WASHINGTON, KAREN | Redacted | | | | | | | |
| 4473859 | WASHINGTON, KARIZMA N | Redacted | | | | | | | |
| 4509784 | WASHINGTON, KARLTON A | Redacted | | | | | | | |
| 4344947 | WASHINGTON, KARSTEN | Redacted | | | | | | | |
| 4483112 | WASHINGTON, KASSIE T | Redacted | | | | | | | |
| 4327178 | WASHINGTON, KATHERINE | Redacted | | | | | | | |
| 4727994 | WASHINGTON, KATHRYN | Redacted | | | | | | | |
| 4157870 | WASHINGTON, KATINA | Redacted | | | | | | | |
| 4237011 | WASHINGTON, KATRINA | Redacted | | | | | | | |
| 4596641 | WASHINGTON, KAY | Redacted | | | | | | | |
| 4402102 | WASHINGTON, KEENYN C | Redacted | | | | | | | |
| 4508068 | WASHINGTON, KEEVA | Redacted | | | | | | | |
| 4301492 | WASHINGTON, KEITH J | Redacted | | | | | | | |
| 4325205 | WASHINGTON, KEIUNAE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512807 | WASHINGTON, KENNEDY R | Redacted | | | | | | | |
| 4667296 | WASHINGTON, KENNETH | Redacted | | | | | | | |
| 4531160 | WASHINGTON, KENNETH D | Redacted | | | | | | | |
| 4151359 | WASHINGTON, KENNIESHA | Redacted | | | | | | | |
| 4756568 | WASHINGTON, KENT | Redacted | | | | | | | |
| 4251144 | WASHINGTON, KENYA | Redacted | | | | | | | |
| 4357032 | WASHINGTON, KERSHAIREE | Redacted | | | | | | | |
| 4313576 | WASHINGTON, KEVIN | Redacted | | | | | | | |
| 4515962 | WASHINGTON, KEVIN L | Redacted | | | | | | | |
| 4207029 | WASHINGTON, KEVIN M | Redacted | | | | | | | |
| 4568068 | WASHINGTON, KEVIN O | Redacted | | | | | | | |
| 4150348 | WASHINGTON, KHADEJAH | Redacted | | | | | | | |
| 4535753 | WASHINGTON, KHADIJAH | Redacted | | | | | | | |
| 4156636 | WASHINGTON, KHIRY | Redacted | | | | | | | |
| 4165991 | WASHINGTON, KIARA | Redacted | | | | | | | |
| 4553118 | WASHINGTON, KIARA | Redacted | | | | | | | |
| 4310509 | WASHINGTON, KIARA | Redacted | | | | | | | |
| 4340257 | WASHINGTON, KIARA | Redacted | | | | | | | |
| 4572753 | WASHINGTON, KIERRE | Redacted | | | | | | | |
| 4292268 | WASHINGTON, KIMBERLY | Redacted | | | | | | | |
| 4269977 | WASHINGTON, KIMBERLY L | Redacted | | | | | | | |
| 4322068 | WASHINGTON, KIMEKA | Redacted | | | | | | | |
| 4344026 | WASHINGTON, KIONA | Redacted | | | | | | | |
| 4532964 | WASHINGTON, KOFI | Redacted | | | | | | | |
| 4341038 | WASHINGTON, KRISTIN | Redacted | | | | | | | |
| 4285844 | WASHINGTON, KYLE | Redacted | | | | | | | |
| 4325688 | WASHINGTON, KYLIA | Redacted | | | | | | | |
| 4258891 | WASHINGTON, KYSWANIA D | Redacted | | | | | | | |
| 4718235 | WASHINGTON, L. ASHLEY A | Redacted | | | | | | | |
| 4719047 | WASHINGTON, LA TOYA | Redacted | | | | | | | |
| 4528118 | WASHINGTON, LAANDRANEA | Redacted | | | | | | | |
| 4375994 | WASHINGTON, LACHELLE R | Redacted | | | | | | | |
| 4535839 | WASHINGTON, LACHON | Redacted | | | | | | | |
| 4330234 | WASHINGTON, LADARRA | Redacted | | | | | | | |
| 4528119 | WASHINGTON, LADASIA | Redacted | | | | | | | |
| 4441434 | WASHINGTON, LAKERAH | Redacted | | | | | | | |
| 4556825 | WASHINGTON, LAKEYN | Redacted | | | | | | | |
| 4298247 | WASHINGTON, LAKYRA D | Redacted | | | | | | | |
| 4298652 | WASHINGTON, LANARIA | Redacted | | | | | | | |
| 4747429 | WASHINGTON, LANDRY | Redacted | | | | | | | |
| 4697225 | WASHINGTON, LANXTON | Redacted | | | | | | | |
| 4358658 | WASHINGTON, LAQUEISHA D | Redacted | | | | | | | |
| 4286210 | WASHINGTON, LASHAUNTA | Redacted | | | | | | | |
| 4555089 | WASHINGTON, LASHELL D | Redacted | | | | | | | |
| 4520211 | WASHINGTON, LATARA | Redacted | | | | | | | |
| 4351103 | WASHINGTON, LATHAYSAI | Redacted | | | | | | | |
| 4543412 | WASHINGTON, LATOYA | Redacted | | | | | | | |
| 4253911 | WASHINGTON, LATOYA A | Redacted | | | | | | | |
| 4596285 | WASHINGTON, LATRICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683630 | WASHINGTON, LATRONDA | Redacted | | | | | | | |
| 4175436 | WASHINGTON, LAURA | Redacted | | | | | | | |
| 4350221 | WASHINGTON, LAURIE | Redacted | | | | | | | |
| 4716093 | WASHINGTON, LAVELLE | Redacted | | | | | | | |
| 4741750 | WASHINGTON, LAVERNE | Redacted | | | | | | | |
| 4165697 | WASHINGTON, LAVON | Redacted | | | | | | | |
| 4215106 | WASHINGTON, LAWRENCE | Redacted | | | | | | | |
| 4741813 | WASHINGTON, LAWRENCE | Redacted | | | | | | | |
| 4180985 | WASHINGTON, LAWRENCE | Redacted | | | | | | | |
| 4351500 | WASHINGTON, LEANA S | Redacted | | | | | | | |
| 4619673 | WASHINGTON, LEE | Redacted | | | | | | | |
| 4751025 | WASHINGTON, LENA | Redacted | | | | | | | |
| 4729655 | WASHINGTON, LEROY | Redacted | | | | | | | |
| 4585497 | WASHINGTON, LEROY | Redacted | | | | | | | |
| 4751614 | WASHINGTON, LEROY R | Redacted | | | | | | | |
| 4661563 | WASHINGTON, LESTINE | Redacted | | | | | | | |
| 4645730 | WASHINGTON, LEXUS | Redacted | | | | | | | |
| 4198211 | WASHINGTON, LEYVONNE | Redacted | | | | | | | |
| 4730986 | WASHINGTON, LILETH | Redacted | | | | | | | |
| 4643175 | WASHINGTON, LILLIAN | Redacted | | | | | | | |
| 4742252 | WASHINGTON, LINDA | Redacted | | | | | | | |
| 4663391 | WASHINGTON, LINDA | Redacted | | | | | | | |
| 4745480 | WASHINGTON, LINDA | Redacted | | | | | | | |
| 4273255 | WASHINGTON, LONDON S | Redacted | | | | | | | |
| 4736960 | WASHINGTON, LORENZO | Redacted | | | | | | | |
| 4537016 | WASHINGTON, LOURDES | Redacted | | | | | | | |
| 4607571 | WASHINGTON, LUTHER | Redacted | | | | | | | |
| 4516801 | WASHINGTON, LYNNE J | Redacted | | | | | | | |
| 4684354 | WASHINGTON, MABLE | Redacted | | | | | | | |
| 4622746 | WASHINGTON, MADELEINE | Redacted | | | | | | | |
| 4419682 | WASHINGTON, MADELINE J | Redacted | | | | | | | |
| 4385728 | WASHINGTON, MAGGIE L | Redacted | | | | | | | |
| 4508747 | WASHINGTON, MAGGIE L | Redacted | | | | | | | |
| 4266734 | WASHINGTON, MAIYA | Redacted | | | | | | | |
| 4511548 | WASHINGTON, MALIK R | Redacted | | | | | | | |
| 4650502 | WASHINGTON, MARCUS | Redacted | | | | | | | |
| 4422977 | WASHINGTON, MARCUS J | Redacted | | | | | | | |
| 4171724 | WASHINGTON, MARCUS R | Redacted | | | | | | | |
| 4319146 | WASHINGTON, MARENA L | Redacted | | | | | | | |
| 4585793 | WASHINGTON, MARGARET | Redacted | | | | | | | |
| 4459969 | WASHINGTON, MARIAH E | Redacted | | | | | | | |
| 4264991 | WASHINGTON, MARK | Redacted | | | | | | | |
| 4767739 | WASHINGTON, MARK | Redacted | | | | | | | |
| 4324365 | WASHINGTON, MARKEITHA M | Redacted | | | | | | | |
| 4675215 | WASHINGTON, MARLENE | Redacted | | | | | | | |
| 4628295 | WASHINGTON, MARLON | Redacted | | | | | | | |
| 4318983 | WASHINGTON, MARQUETTA | Redacted | | | | | | | |
| 4355108 | WASHINGTON, MARQUI A | Redacted | | | | | | | |
| 4607326 | WASHINGTON, MARSENA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239422 | WASHINGTON, MARSHA | Redacted | | | | | | | |
| 4338674 | WASHINGTON, MARTIE | Redacted | | | | | | | |
| 4755282 | WASHINGTON, MARVIN | Redacted | | | | | | | |
| 4776108 | WASHINGTON, MARY | Redacted | | | | | | | |
| 4649758 | WASHINGTON, MARY | Redacted | | | | | | | |
| 4647302 | WASHINGTON, MARY | Redacted | | | | | | | |
| 4628961 | WASHINGTON, MARY | Redacted | | | | | | | |
| 4620434 | WASHINGTON, MARY H | Redacted | | | | | | | |
| 4693272 | WASHINGTON, MARY W | Redacted | | | | | | | |
| 4431409 | WASHINGTON, MATTHEW | Redacted | | | | | | | |
| 4541187 | WASHINGTON, MATTHEW J | Redacted | | | | | | | |
| 4554206 | WASHINGTON, MAYA | Redacted | | | | | | | |
| 4596004 | WASHINGTON, MELDA M | Redacted | | | | | | | |
| 4217673 | WASHINGTON, MELISSA | Redacted | | | | | | | |
| 4760474 | WASHINGTON, MELISSA | Redacted | | | | | | | |
| 4747110 | WASHINGTON, MELVIN | Redacted | | | | | | | |
| 4195904 | WASHINGTON, MEOISHA L | Redacted | | | | | | | |
| 4642754 | WASHINGTON, MERLE | Redacted | | | | | | | |
| 4339808 | WASHINGTON, MICHAEL J | Redacted | | | | | | | |
| 4681644 | WASHINGTON, MICHAELA | Redacted | | | | | | | |
| 4664552 | WASHINGTON, MICHELLE | Redacted | | | | | | | |
| 4183274 | WASHINGTON, MICHELLE | Redacted | | | | | | | |
| 4716756 | WASHINGTON, MILDRED | Redacted | | | | | | | |
| 4793322 | Washington, Monica | Redacted | | | | | | | |
| 4726731 | WASHINGTON, MONIQUE | Redacted | | | | | | | |
| 4407746 | WASHINGTON, MONIQUECA | Redacted | | | | | | | |
| 4752921 | WASHINGTON, MURLINE | Redacted | | | | | | | |
| 4447394 | WASHINGTON, MYASIA S | Redacted | | | | | | | |
| 4327069 | WASHINGTON, MYKEISIA | Redacted | | | | | | | |
| 4262799 | WASHINGTON, MYKEL | Redacted | | | | | | | |
| 4733251 | WASHINGTON, MYRTLE | Redacted | | | | | | | |
| 4389670 | WASHINGTON, NAFISAH S | Redacted | | | | | | | |
| 4444461 | WASHINGTON, NALIYAH A | Redacted | | | | | | | |
| 4735523 | WASHINGTON, NAOMI | Redacted | | | | | | | |
| 4187899 | WASHINGTON, NATALIE | Redacted | | | | | | | |
| 4630442 | WASHINGTON, NATASHA | Redacted | | | | | | | |
| 4144438 | WASHINGTON, NATASHA I | Redacted | | | | | | | |
| 4517214 | WASHINGTON, NATHAN | Redacted | | | | | | | |
| 4209035 | WASHINGTON, NATHAN D | Redacted | | | | | | | |
| 4703247 | WASHINGTON, NATHANIEL | Redacted | | | | | | | |
| 4326514 | WASHINGTON, NEHEMIAH | Redacted | | | | | | | |
| 4679489 | WASHINGTON, NEHRETTE | Redacted | | | | | | | |
| 4326765 | WASHINGTON, NEIKA | Redacted | | | | | | | |
| 4663234 | WASHINGTON, NEISHA | Redacted | | | | | | | |
| 4585878 | WASHINGTON, NICHOLAS | Redacted | | | | | | | |
| 4700801 | WASHINGTON, NICKY | Redacted | | | | | | | |
| 4598105 | WASHINGTON, NICO | Redacted | | | | | | | |
| 4255922 | WASHINGTON, NICOLA M | Redacted | | | | | | | |
| 4375572 | WASHINGTON, NICOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4580397 | WASHINGTON, NYCECIA M | Redacted | | | | | | | |
| 4464945 | WASHINGTON, NYESHA | Redacted | | | | | | | |
| 4248020 | WASHINGTON, NYISHA | Redacted | | | | | | | |
| 4435112 | WASHINGTON, NYJOHN K | Redacted | | | | | | | |
| 4285035 | WASHINGTON, NYKIA B | Redacted | | | | | | | |
| 4640852 | WASHINGTON, ODEAL | Redacted | | | | | | | |
| 4156815 | WASHINGTON, ODELL B | Redacted | | | | | | | |
| 4709824 | WASHINGTON, OLIVER | Redacted | | | | | | | |
| 4750751 | WASHINGTON, OTHELLO | Redacted | | | | | | | |
| 4230428 | WASHINGTON, PALINA | Redacted | | | | | | | |
| 4609069 | WASHINGTON, PATRICIA | Redacted | | | | | | | |
| 4746560 | WASHINGTON, PAUL | Redacted | | | | | | | |
| 4636201 | WASHINGTON, PAULINE | Redacted | | | | | | | |
| 4688282 | WASHINGTON, PEGGY | Redacted | | | | | | | |
| 4733592 | WASHINGTON, PEGGY | Redacted | | | | | | | |
| 4716004 | WASHINGTON, PHILL S | Redacted | | | | | | | |
| 4713488 | WASHINGTON, PHILLIP | Redacted | | | | | | | |
| 4289462 | WASHINGTON, PHILLIP | Redacted | | | | | | | |
| 4707604 | WASHINGTON, PHILLIP | Redacted | | | | | | | |
| 4646984 | WASHINGTON, PHILLIP | Redacted | | | | | | | |
| 4251722 | WASHINGTON, PINKY | Redacted | | | | | | | |
| 4378234 | WASHINGTON, PORTIA | Redacted | | | | | | | |
| 4283860 | WASHINGTON, QHASIA | Redacted | | | | | | | |
| 4327518 | WASHINGTON, QUANESHIA F | Redacted | | | | | | | |
| 4258730 | WASHINGTON, QUENTIN D | Redacted | | | | | | | |
| 4514288 | WASHINGTON, RACHAEL | Redacted | | | | | | | |
| 4148999 | WASHINGTON, RACHEAL | Redacted | | | | | | | |
| 4551931 | WASHINGTON, RADAIJH J | Redacted | | | | | | | |
| 4152655 | WASHINGTON, RAHEIM | Redacted | | | | | | | |
| 4251420 | WASHINGTON, RAMIK J | Redacted | | | | | | | |
| 4261251 | WASHINGTON, RASHEEN T | Redacted | | | | | | | |
| 4435072 | WASHINGTON, RASHIDA A | Redacted | | | | | | | |
| 4259420 | WASHINGTON, RAVEN A | Redacted | | | | | | | |
| 4655195 | WASHINGTON, RAYMOND | Redacted | | | | | | | |
| 4524612 | WASHINGTON, RAYSHON | Redacted | | | | | | | |
| 4462285 | WASHINGTON, REA DEAN | Redacted | | | | | | | |
| 4306041 | WASHINGTON, REGINE | Redacted | | | | | | | |
| 4303487 | WASHINGTON, RENEE | Redacted | | | | | | | |
| 4416704 | WASHINGTON, RHODA | Redacted | | | | | | | |
| 4454169 | WASHINGTON, RICHARD | Redacted | | | | | | | |
| 4239517 | WASHINGTON, RICHARD | Redacted | | | | | | | |
| 4324885 | WASHINGTON, RICKIA | Redacted | | | | | | | |
| 4665319 | WASHINGTON, RICKY | Redacted | | | | | | | |
| 4349330 | WASHINGTON, RKEYSIA A | Redacted | | | | | | | |
| 4510809 | WASHINGTON, RMONDI A | Redacted | | | | | | | |
| 4353945 | WASHINGTON, ROBERT | Redacted | | | | | | | |
| 4678150 | WASHINGTON, ROBERT | Redacted | | | | | | | |
| 4586919 | WASHINGTON, ROBERT | Redacted | | | | | | | |
| 4754166 | WASHINGTON, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289081 | WASHINGTON, ROBERTA | Redacted | | | | | | | |
| 4384836 | WASHINGTON, RODERICK A | Redacted | | | | | | | |
| 4521156 | WASHINGTON, RODNEY | Redacted | | | | | | | |
| 4415890 | WASHINGTON, RONALD | Redacted | | | | | | | |
| 4553126 | WASHINGTON, RONITA | Redacted | | | | | | | |
| 4690404 | WASHINGTON, ROOSEVELT | Redacted | | | | | | | |
| 4178999 | WASHINGTON, ROSALIND | Redacted | | | | | | | |
| 4193884 | WASHINGTON, ROSALIND | Redacted | | | | | | | |
| 4700576 | WASHINGTON, ROSALYN | Redacted | | | | | | | |
| 4719164 | WASHINGTON, ROSIE | Redacted | | | | | | | |
| 4541007 | WASHINGTON, RUBY F | Redacted | | | | | | | |
| 4590248 | WASHINGTON, RUTH | Redacted | | | | | | | |
| 4628272 | WASHINGTON, SADIE | Redacted | | | | | | | |
| 4494606 | WASHINGTON, SAEYDA | Redacted | | | | | | | |
| 4661719 | WASHINGTON, SAHNICA | Redacted | | | | | | | |
| 4689846 | WASHINGTON, SAMANTHA | Redacted | | | | | | | |
| 4176750 | WASHINGTON, SAMIRA | Redacted | | | | | | | |
| 4374693 | WASHINGTON, SANDRA | Redacted | | | | | | | |
| 4531310 | WASHINGTON, SANDRA | Redacted | | | | | | | |
| 4619380 | WASHINGTON, SANDRA | Redacted | | | | | | | |
| 4649172 | WASHINGTON, SANDRA | Redacted | | | | | | | |
| 4758545 | WASHINGTON, SANDRA | Redacted | | | | | | | |
| 4513511 | WASHINGTON, SAQUEATTA L | Redacted | | | | | | | |
| 4376084 | WASHINGTON, SAVONNA | Redacted | | | | | | | |
| 4679626 | WASHINGTON, SCHERIE | Redacted | | | | | | | |
| 4396646 | WASHINGTON, SEAN | Redacted | | | | | | | |
| 4422215 | WASHINGTON, SELENA | Redacted | | | | | | | |
| 4417794 | WASHINGTON, SHADAYA | Redacted | | | | | | | |
| 4304373 | WASHINGTON, SHAMAGHIA | Redacted | | | | | | | |
| 4399620 | WASHINGTON, SHAMIR | Redacted | | | | | | | |
| 4516374 | WASHINGTON, SHANNON | Redacted | | | | | | | |
| 4337035 | WASHINGTON, SHANTELL | Redacted | | | | | | | |
| 4235644 | WASHINGTON, SHANTRELL S | Redacted | | | | | | | |
| 4404927 | WASHINGTON, SHANYCE | Redacted | | | | | | | |
| 4240777 | WASHINGTON, SHARELL B | Redacted | | | | | | | |
| 4307627 | WASHINGTON, SHARESS N | Redacted | | | | | | | |
| 4246211 | WASHINGTON, SHARON G | Redacted | | | | | | | |
| 4611063 | WASHINGTON, SHARON M | Redacted | | | | | | | |
| 4694352 | WASHINGTON, SHARON R | Redacted | | | | | | | |
| 4232422 | WASHINGTON, SHARRAS G | Redacted | | | | | | | |
| 4175877 | WASHINGTON, SHARRAY M | Redacted | | | | | | | |
| 4759965 | WASHINGTON, SHAWNDRIA | Redacted | | | | | | | |
| 4477803 | WASHINGTON, SHAYNA | Redacted | | | | | | | |
| 4342054 | WASHINGTON, SHERE | Redacted | | | | | | | |
| 4554999 | WASHINGTON, SHERRY A | Redacted | | | | | | | |
| 4509494 | WASHINGTON, SHEYLA | Redacted | | | | | | | |
| 4340022 | WASHINGTON, SHINIYA | Redacted | | | | | | | |
| 4720082 | WASHINGTON, SHIRLEY | Redacted | | | | | | | |
| 4753043 | WASHINGTON, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4610086 | WASHINGTON, SHIRLEY | Redacted | | | | | | | |
| 4636287 | WASHINGTON, SHIRLEY | Redacted | | | | | | | |
| 4254566 | WASHINGTON, SHIRLEY A | Redacted | | | | | | | |
| 4235733 | WASHINGTON, SHYKIERA | Redacted | | | | | | | |
| 4316072 | WASHINGTON, SIERRA | Redacted | | | | | | | |
| 4510369 | WASHINGTON, SIMEON | Redacted | | | | | | | |
| 4292455 | WASHINGTON, SIMONE | Redacted | | | | | | | |
| 4507633 | WASHINGTON, SOESILAWATIE | Redacted | | | | | | | |
| 4393140 | WASHINGTON, SOLOMON | Redacted | | | | | | | |
| 4146963 | WASHINGTON, SOMMER | Redacted | | | | | | | |
| 4627285 | WASHINGTON, SPENCER  L. | Redacted | | | | | | | |
| 4238437 | WASHINGTON, SPENSER | Redacted | | | | | | | |
| 4386131 | WASHINGTON, STEONTA T | Redacted | | | | | | | |
| 4151704 | WASHINGTON, STEPHANIE | Redacted | | | | | | | |
| 4658228 | WASHINGTON, SUNDANZ L. | Redacted | | | | | | | |
| 4146033 | WASHINGTON, SYLVETRIA L | Redacted | | | | | | | |
| 4297307 | WASHINGTON, TAB E | Redacted | | | | | | | |
| 4343665 | WASHINGTON, TAHLEIGHA | Redacted | | | | | | | |
| 4259156 | WASHINGTON, TAJANAH P | Redacted | | | | | | | |
| 4305474 | WASHINGTON, TAKESHA N | Redacted | | | | | | | |
| 4763242 | WASHINGTON, TAMMIE | Redacted | | | | | | | |
| 4395669 | WASHINGTON, TAMMY | Redacted | | | | | | | |
| 4355530 | WASHINGTON, TANGANIKA L | Redacted | | | | | | | |
| 4511369 | WASHINGTON, TANIA N | Redacted | | | | | | | |
| 4461363 | WASHINGTON, TANISHA R | Redacted | | | | | | | |
| 4183401 | WASHINGTON, TARA | Redacted | | | | | | | |
| 4416211 | WASHINGTON, TASHAUNA | Redacted | | | | | | | |
| 4521487 | WASHINGTON, TATYANNA | Redacted | | | | | | | |
| 4192734 | WASHINGTON, TAUREAN L | Redacted | | | | | | | |
| 4545518 | WASHINGTON, TAYLOR | Redacted | | | | | | | |
| 4480933 | WASHINGTON, TAYLOR N | Redacted | | | | | | | |
| 4492278 | WASHINGTON, TENASHA | Redacted | | | | | | | |
| 4556329 | WASHINGTON, TERESA | Redacted | | | | | | | |
| 4674533 | WASHINGTON, TERRY | Redacted | | | | | | | |
| 4542534 | WASHINGTON, TEVIN S | Redacted | | | | | | | |
| 4688009 | WASHINGTON, THERESA | Redacted | | | | | | | |
| 4629637 | WASHINGTON, THERESA | Redacted | | | | | | | |
| 4714653 | WASHINGTON, THOMAS | Redacted | | | | | | | |
| 4748746 | WASHINGTON, THOMAS | Redacted | | | | | | | |
| 4288631 | WASHINGTON, TIARA | Redacted | | | | | | | |
| 4261253 | WASHINGTON, TIARA | Redacted | | | | | | | |
| 4344489 | WASHINGTON, TIAVANNAH A | Redacted | | | | | | | |
| 4614098 | WASHINGTON, TIM | Redacted | | | | | | | |
| 4308126 | WASHINGTON, TINA L | Redacted | | | | | | | |
| 4148399 | WASHINGTON, TIPHANIE | Redacted | | | | | | | |
| 4463720 | WASHINGTON, TOBE | Redacted | | | | | | | |
| 4618892 | WASHINGTON, TODD M | Redacted | | | | | | | |
| 4667545 | WASHINGTON, TOM | Redacted | | | | | | | |
| 4256278 | WASHINGTON, TOM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643091 | WASHINGTON, TOMORA | Redacted | | | | | | | |
| 4791477 | Washington, Tonika | Redacted | | | | | | | |
| 4291702 | WASHINGTON, TONONKA Y | Redacted | | | | | | | |
| 4366062 | WASHINGTON, TONYA | Redacted | | | | | | | |
| 4226202 | WASHINGTON, TORI | Redacted | | | | | | | |
| 4306274 | WASHINGTON, TORI | Redacted | | | | | | | |
| 4146771 | WASHINGTON, TORIANNA C | Redacted | | | | | | | |
| 4207030 | WASHINGTON, TORRIEANA | Redacted | | | | | | | |
| 4856862 | WASHINGTON, TRACEY | Redacted | | | | | | | |
| 4150125 | WASHINGTON, TREYLEN E | Redacted | | | | | | | |
| 4437069 | WASHINGTON, TRINI R | Redacted | | | | | | | |
| 4323174 | WASHINGTON, TRISTY D | Redacted | | | | | | | |
| 4517855 | WASHINGTON, TROVONDIA | Redacted | | | | | | | |
| 4734455 | WASHINGTON, TROY | Redacted | | | | | | | |
| 4300648 | WASHINGTON, TYEISHA | Redacted | | | | | | | |
| 4314421 | WASHINGTON, TYMAHD K | Redacted | | | | | | | |
| 4270847 | WASHINGTON, TYRA | Redacted | | | | | | | |
| 4432121 | WASHINGTON, TYRA M | Redacted | | | | | | | |
| 4324643 | WASHINGTON, TYRIONA J | Redacted | | | | | | | |
| 4715793 | WASHINGTON, TYRONE | Redacted | | | | | | | |
| 4601940 | WASHINGTON, TYRUN | Redacted | | | | | | | |
| 4601314 | WASHINGTON, UPRINA | Redacted | | | | | | | |
| 4316364 | WASHINGTON, VALERIE | Redacted | | | | | | | |
| 4645688 | WASHINGTON, VANESSA | Redacted | | | | | | | |
| 4495720 | WASHINGTON, VANESSA | Redacted | | | | | | | |
| 4543368 | WASHINGTON, VANESSA | Redacted | | | | | | | |
| 4630089 | WASHINGTON, VANESSA | Redacted | | | | | | | |
| 4256784 | WASHINGTON, VERONICA | Redacted | | | | | | | |
| 4560451 | WASHINGTON, VETTERA | Redacted | | | | | | | |
| 4607633 | WASHINGTON, VINCENT D D | Redacted | | | | | | | |
| 4590246 | WASHINGTON, VIOLA O | Redacted | | | | | | | |
| 4683936 | WASHINGTON, WALLACE | Redacted | | | | | | | |
| 4217753 | WASHINGTON, WALTRAUD | Redacted | | | | | | | |
| 4763924 | WASHINGTON, WANDA | Redacted | | | | | | | |
| 4588880 | WASHINGTON, WANDA | Redacted | | | | | | | |
| 4747456 | WASHINGTON, WAYNE | Redacted | | | | | | | |
| 4747457 | WASHINGTON, WAYNE | Redacted | | | | | | | |
| 4284987 | WASHINGTON, WENDELL | Redacted | | | | | | | |
| 4516000 | WASHINGTON, WENDY S | Redacted | | | | | | | |
| 4320957 | WASHINGTON, WHITNEY | Redacted | | | | | | | |
| 4749490 | WASHINGTON, WHITNEY | Redacted | | | | | | | |
| 4709927 | WASHINGTON, WILFORD | Redacted | | | | | | | |
| 4596181 | WASHINGTON, WILLIAM | Redacted | | | | | | | |
| 4557491 | WASHINGTON, WILLIAM | Redacted | | | | | | | |
| 4693675 | WASHINGTON, WILLIAM | Redacted | | | | | | | |
| 4423203 | WASHINGTON, WILLIE | Redacted | | | | | | | |
| 4326197 | WASHINGTON, WILLIE | Redacted | | | | | | | |
| 4732370 | WASHINGTON, WILLIE | Redacted | | | | | | | |
| 4376102 | WASHINGTON, WILLIE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310250 | WASHINGTON, YALUNKA F | Redacted | | | | | | | |
| 4560651 | WASHINGTON, YOLANDA | Redacted | | | | | | | |
| 4667676 | WASHINGTON, YOLANDA | Redacted | | | | | | | |
| 4245865 | WASHINGTON, YOLANDA | Redacted | | | | | | | |
| 4433297 | WASHINGTON, YVETTE | Redacted | | | | | | | |
| 4211223 | WASHINGTON, ZACHARY H | Redacted | | | | | | | |
| 4621129 | WASHINGTON, ZAKIA | Redacted | | | | | | | |
| 4323345 | WASHINGTON, ZARIA | Redacted | | | | | | | |
| 4183163 | WASHINGTON, ZARNELL | Redacted | | | | | | | |
| 4276224 | WASHINGTON, ZAVON L | Redacted | | | | | | | |
| 4474877 | WASHINGTON, ZHAYNA | Redacted | | | | | | | |
| 4490094 | WASHINGTON, ZHAYRIA | Redacted | | | | | | | |
| 4492156 | WASHINGTON, ZURI O | Redacted | | | | | | | |
| 4763355 | WASHINGTON-ATKINS, HELEN M | Redacted | | | | | | | |
| 4218836 | WASHINGTON-BEECHUM, TYLAR M | Redacted | | | | | | | |
| 4193334 | WASHINGTON-CARSON, LANAE | Redacted | | | | | | | |
| 4607179 | WASHINGTON-JONES, BEVERLY | Redacted | | | | | | | |
| 4426969 | WASHINGTONLLL, CHARLIE | Redacted | | | | | | | |
| 4403686 | WASHINGTON-RANSOME, ASHLEY V | Redacted | | | | | | | |
| 4510210 | WASHINGTON-ROBINSON, YOLANDA | Redacted | | | | | | | |
| 4207273 | WASHINGTON-SMITH, DEJANEE S | Redacted | | | | | | | |
| 4594013 | WASHINGTON-SMITH, PAULA | Redacted | | | | | | | |
| 4475832 | WASHINGTON-WIDEMAN, TIANA | Redacted | | | | | | | |
| 4248812 | WASHINGTON-WILLIAMS, YVONDA | Redacted | | | | | | | |
| 4378761 | WASHINTON, MAKAYLA | Redacted | | | | | | | |
| 4757164 | WASHKE, ANNA | Redacted | | | | | | | |
| 4292092 | WASHKOWIAK, AARON M | Redacted | | | | | | | |
| 4482844 | WASHOCK, BRIDGET | Redacted | | | | | | | |
| 5484623 | WASHOE COUNTY | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4809274 | WASHOE COUNTY BUSINESS LICENSES | P.O. BOX 11130 | | | | RENO | NV | 89520-0027 | |
| 4782187 | Washoe County Health District | 1001 E Ninth St. | P O BOX 11130 | | | Reno | NV | 89520-0027 | |
| 6016613 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | |
| 4809551 | WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4218463 | WASHPUN, XAVIER | Redacted | | | | | | | |
| 5834770 | WASHREIT FREDERICK COUNTY SQUARE LLC | Mandi Wedin | Vice President, Asset Management | WashREIT | 1775 Eye Street, NW, Suite 1000 | Washington | DC | 20006 | |
| 4808813 | WASHREIT FREDERICK COUNTY SQUARE, LLC | C/O WASHINGTON REAL ESTATE INV TRUST | ATTN: OFFICE ASSET MANAGER | STE 1000 | 1775 EYE STREET NW | WASHINGTON | DC | 20006 | |
| 4369249 | WASHUM, CEANNA | Redacted | | | | | | | |
| 4727418 | WASHUM, LETHA | Redacted | | | | | | | |
| 4407207 | WASHUTA, MARYJANE | Redacted | | | | | | | |
| 4687166 | WASHWELL, MAHMADSHAKIL | Redacted | | | | | | | |
| 4563547 | WASICK, KIMBERLY A | Redacted | | | | | | | |
| 4240511 | WASIELESKI, ROSEMARIE | Redacted | | | | | | | |
| 4541625 | WASIELEWSKI, JACK | Redacted | | | | | | | |
| 4328684 | WASIELEWSKI, JOHN S | Redacted | | | | | | | |
| 4330866 | WASIEWICZ, PIOTR | Redacted | | | | | | | |
| 5510588 | WASIK WENDY | 777 EAST COTATI AVE | | | | COTATI | CA | 94928 | |
| 4279443 | WASIK, BETTY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291459 | WASIK, BRIAN | Redacted | | | | | | | |
| 4446108 | WASIK, PHILLIP | Redacted | | | | | | | |
| 4648485 | WASIL, SHARON A | Redacted | | | | | | | |
| 4350650 | WASILEVICH, NANCY A | Redacted | | | | | | | |
| 4711891 | WASILEWSKI, ANDREW | Redacted | | | | | | | |
| 4789117 | Wasilewski, Michael | Redacted | | | | | | | |
| 4453683 | WASILEWSKI, VINCE | Redacted | | | | | | | |
| 4731820 | WASILEWSKI, WALTER | Redacted | | | | | | | |
| 4594650 | WASILKOWSKI, ROBERT | Redacted | | | | | | | |
| 4332437 | WASILOWSKI, MATTHEW E | Redacted | | | | | | | |
| 4646423 | WASINGER, LINDA A | Redacted | | | | | | | |
| 4224984 | WASINGER, MONICA | Redacted | | | | | | | |
| 4607962 | WASIQ, IMRAN | Redacted | | | | | | | |
| 4296818 | WASIUKIEWICZ, MIREK | Redacted | | | | | | | |
| 4489613 | WASIULEWSKI, KYLE A | Redacted | | | | | | | |
| 5403192 | WASIUR RAHMAN FNU | 550 MESA DRIVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4283819 | WASIUR RAHMAN, FNU | Redacted | | | | | | | |
| 4553080 | WASKEY, LONA K | Redacted | | | | | | | |
| 5510591 | WASKIEWICZ KAREN | 103 W 13TH ST | | | | FRONT ROYAL | VA | 22630 | |
| 4442146 | WASKIEWICZ, SEAN P | Redacted | | | | | | | |
| 4824253 | WASKINS, STEPHANIE | Redacted | | | | | | | |
| 5438933 | WASKIS JOE W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4473141 | WASKO, CHRISTINE A | Redacted | | | | | | | |
| 4694319 | WASKO, DAVE | Redacted | | | | | | | |
| 4304676 | WASKO, HAYLEY | Redacted | | | | | | | |
| 4707852 | WASKO, LOUISE | Redacted | | | | | | | |
| 4460714 | WASKOM, NATALIE | Redacted | | | | | | | |
| 4514216 | WASKOW, TIMOTHY R | Redacted | | | | | | | |
| 4217236 | WASKUL, VIJAYTA V | Redacted | | | | | | | |
| 4250212 | WASMUND, CHELSEY L | Redacted | | | | | | | |
| 4290751 | WASMUND, DANNY | Redacted | | | | | | | |
| 4451343 | WASMUTH, MICHELE T | Redacted | | | | | | | |
| 4646425 | WASNIEWSKI, LAWRENCE | Redacted | | | | | | | |
| 4721114 | WASON, DOROTHY J | Redacted | | | | | | | |
| 4313960 | WASON, RAVEN | Redacted | | | | | | | |
| 4280835 | WASOWICZ, ANDREW L | Redacted | | | | | | | |
| 4889288 | WASP ARCHERY PRODUCTS | WEAVERS OUTDOORS INC | 119 N DUKE ST | | | HUMMELSTOWN | PA | 17036 | |
| 4277537 | WASRUD, MELANIE | Redacted | | | | | | | |
| 4340694 | WASS, ROBERT W | Redacted | | | | | | | |
| 4582550 | WASS, RUSSELL | Redacted | | | | | | | |
| 4451039 | WASS, SETH S | Redacted | | | | | | | |
| 4336066 | WASS, STEPHEN | Redacted | | | | | | | |
| 4393661 | WASSAM, JOHN | Redacted | | | | | | | |
| 4409976 | WASSANA, REVA E | Redacted | | | | | | | |
| 4789141 | Wassell, Mary | Redacted | | | | | | | |
| 4321159 | WASSEM, NATALIE | Redacted | | | | | | | |
| 4568947 | WASSENAAR, MICHAEL R | Redacted | | | | | | | |
| 4536602 | WASSENMILLER, MARIA M | Redacted | | | | | | | |
| 4752782 | WASSER, FLORENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639855 | WASSER, HELMUT | Redacted | | | | | | | |
| 4483598 | WASSER, PETER | Redacted | | | | | | | |
| 4256308 | WASSERFALL, ALEXANDRA K | Redacted | | | | | | | |
| 4321935 | WASSERKRUG, JAY A | Redacted | | | | | | | |
| 4830900 | WASSERMAN | Redacted | | | | | | | |
| 4481313 | WASSERMAN, ADAM L | Redacted | | | | | | | |
| 4166233 | WASSERMAN, ALEXANDER R | Redacted | | | | | | | |
| 4407235 | WASSERMAN, ANN | Redacted | | | | | | | |
| 4436360 | WASSERMAN, ARI | Redacted | | | | | | | |
| 4308338 | WASSERMAN, CARRIE L | Redacted | | | | | | | |
| 4160020 | WASSERMAN, CHRISTINE | Redacted | | | | | | | |
| 4614055 | WASSERMAN, DUSTIN | Redacted | | | | | | | |
| 4287002 | WASSERMAN, ERIC H | Redacted | | | | | | | |
| 4374647 | WASSERMAN, GLENNIS | Redacted | | | | | | | |
| 4844713 | WASSERMAN, HEDY | Redacted | | | | | | | |
| 4507906 | WASSERMAN, NOAH | Redacted | | | | | | | |
| 4824254 | WASSERMAN, SARA | Redacted | | | | | | | |
| 4854985 | WASSERSTEIN, MARTY | Redacted | | | | | | | |
| 4735027 | WASSERSTROM, BETSY | Redacted | | | | | | | |
| 4454477 | WASSERSTROM, JON | Redacted | | | | | | | |
| 4844714 | WASSILIAN, SIRAN | Redacted | | | | | | | |
| 4661308 | WASSINGER, JOHN | Redacted | | | | | | | |
| 4424882 | WASSINK, DANELLE C | Redacted | | | | | | | |
| 5510603 | WASSOM SCOTT | 553 W CLAY ST | | | | CHOUTEAU | OK | 74337 | |
| 4412397 | WASSON, ALEXANDRIA | Redacted | | | | | | | |
| 4322492 | WASSON, ANGELA L | Redacted | | | | | | | |
| 4478016 | WASSON, ASHLEY R | Redacted | | | | | | | |
| 4764779 | WASSON, CELANA | Redacted | | | | | | | |
| 4305991 | WASSON, CIERRA J | Redacted | | | | | | | |
| 4467635 | WASSON, GARRETT | Redacted | | | | | | | |
| 4516131 | WASSON, MALISSA S | Redacted | | | | | | | |
| 4278670 | WASSON, MARK H | Redacted | | | | | | | |
| 4594594 | WASSON, MELINDA | Redacted | | | | | | | |
| 4533581 | WASSON, ROGER V | Redacted | | | | | | | |
| 4329416 | WASSON, SHAWN T | Redacted | | | | | | | |
| 4392338 | WASSON, TANYA | Redacted | | | | | | | |
| 4564360 | WASSON, TYLER B | Redacted | | | | | | | |
| 4659239 | WASSUM, MARSHA OT TOM D | Redacted | | | | | | | |
| 4480274 | WASSUM, PAUL J | Redacted | | | | | | | |
| 4824255 | WASTAL, RON & MICHELE | Redacted | | | | | | | |
| 4881094 | WASTE & WATER LOGISTICS LLC | P O BOX 220 | | | | HELPER | UT | 84526 | |
| 4867287 | WASTE EQUIPMENT SERVICE INC | 4235 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306 | |
| 4809532 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 4882048 | WASTE MANAGEMENT | P O BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| 4810021 | WASTE MANAGEMENT | P.O. BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 5789793 | WASTE MANAGEMENT | Paul Foody | 1001 fannin,suite 4000 | | | Houston | TX | 77002 | |
| 5799729 | WASTE MANAGEMENT (WMX) | 415 Day Hill Road | | | | Windsor | CT | 06095 | |
| 5791110 | WASTE MANAGEMENT (WMX) | PAUL J. FOODY | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 4880500 | WASTE MANAGEMENT INC | P O BOX 13648 | | | | PHILADELPHIA | PA | 19101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15280 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856898 | Waste Management National Services, Inc. | c/o Goodwin Procter LLP | Attn: Gregory W. Fox, Barry Z. Bazian | 620 Eighth Avenue | | New York | NY | 10018 | |
| 5791111 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | PAUL J FOODY | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 5793721 | WASTE MANAGEMENT NATIONAL SERVICES, INC. | SR LEGAL COUNSEL | 415 DAY HILL ROAD | | | WINDSOR | CT | 06095 | |
| 4885273 | WASTE MANAGEMENT OF ARIZONA | PO BOX 78251 | | | | PHOENIX | AZ | 85062 | |
| 4880218 | WASTE MANAGEMENT OF ATLANTA HAULING | P O BOX 105453 | | | | ATLANTA | GA | 30348 | |
| 4889028 | WASTE MANAGEMENT OF SACRAMENTO | USA WASTE OF CALIFORNIA INC | P O BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| 4810020 | WASTE MANAGEMENT OF TAMPA | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 4882665 | WASTE MANAGEMENT OF TEXAS INC | P O BOX 660345 | | | | DALLAS | TX | 75266 | |
| 4882023 | WASTE PRO OF FLORIDA INC | P O BOX 4530 | | | | ST AUGUSTINE | FL | 32085 | |
| 4783508 | Wastewater Div. - Hi/County of Hawaii | 345 Kekuanao'a Street, Suite 20 | | | | Hilo | HI | 96720 | |
| 4259384 | WASTI, AFFAN S | Redacted | | | | | | | |
| 4339892 | WASTI, MARIYA | Redacted | | | | | | | |
| 4558090 | WASTI, SYED | Redacted | | | | | | | |
| 4443194 | WASTIEWIZ, PAMELA A | Redacted | | | | | | | |
| 4354803 | WASWICK, BONNIE S | Redacted | | | | | | | |
| 4361501 | WASWICK, JARED M | Redacted | | | | | | | |
| 4219310 | WASWICK, MARIAH L | Redacted | | | | | | | |
| 4390368 | WASWICK, THOMAS | Redacted | | | | | | | |
| 4565358 | WASYLCHAK, DAVITA D | Redacted | | | | | | | |
| 4616089 | WASYLKIW, THEODORE | Redacted | | | | | | | |
| 4353347 | WASYLON, LARRY | Redacted | | | | | | | |
| 4459378 | WASYLYCHYN, JAMES R | Redacted | | | | | | | |
| 5510612 | WASZAK ANNIE | 410 VANBUREN | | | | WAUSAUKEE | WI | 54177 | |
| 4619418 | WASZAK, LAUREN | Redacted | | | | | | | |
| 4675935 | WATABE, TIMOTHY | Redacted | | | | | | | |
| 4591214 | WATANA, LINDA | Redacted | | | | | | | |
| 4271819 | WATANABE, ANNE | Redacted | | | | | | | |
| 4272939 | WATANABE, GINA M | Redacted | | | | | | | |
| 4811720 | WATANABE, JUNE | Redacted | | | | | | | |
| 4272799 | WATANABE, KWANGHUI L | Redacted | | | | | | | |
| 4271234 | WATANABE, KYLE K | Redacted | | | | | | | |
| 4189618 | WATANABE, LYNN T | Redacted | | | | | | | |
| 4733352 | WATANABE, MARSHAL H | Redacted | | | | | | | |
| 4850029 | WATAUGA COUNTY | 814 W KING ST STE 216 | | | | Boone | NC | 28607 | |
| 4477137 | WATAZYCHYN, ROXANE R | Redacted | | | | | | | |
| 4797567 | WATCH BOUTIQUE INC | DBA WATCHBOUTIQUE | 7301 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| 4798590 | WATCH MASTER USA INC | DBA WATCHINGO | 48 SPENCER STREET SUITE # 104 | | | BROOKLYN | NY | 11205 | |
| 4878594 | WATCH OUR SERVICE | LSZLO NAGY | 717 SE 3RD AVE EXT | | | HALLANDALE | FL | 33009 | |
| 4886303 | WATCH OUR SERVICE INC | RONALD L DAVIS | 16375 N E 18TH AVE STE 334 | | | N MIAMI BEACH | FL | 33162 | |
| 4890455 | Watch Our Service, Inc | Attn: Ronald L. Davis | 16375 N E 18TH AVE, STE 334 | | | N MIAMI BEACH | FL | 33162 | |
| 5799730 | Watch Our Service, Inc. | 16375 N.E. 18th Ave | Suite 334 | | | North Miami Beach | FL | 33162 | |
| 5791112 | WATCH OUR SERVICE, INC. | RONALD L. DAVIS | 16375 N.E. 18TH AVE | SUITE 334 | | NORTH MIAMI BEACH | FL | 33162 | |
| 4862745 | WATCH REPAIR ETC INC | 2024 148TH ANE NE | | | | REDMOND | WA | 98052 | |
| 4205327 | WATCHEMPINO, JAMES M | Redacted | | | | | | | |
| 4800115 | WATCHES AND BEYOND | DBA WATCHESANDBEYOND | PO BOX 1075 | | | MONSEY | NY | 10952 | |
| 4802654 | WATCHES UNLIMITED LLC | DBA US JEWELS AND GEMS | 2306 LAKE ARIANA BLVD | | | AUBURNDALE | FL | 33823 | |
| 4412393 | WATCHMAN, JUSTIN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551060 | WATCHMAN, MICHELLE | Redacted | | | | | | | |
| 4278916 | WATCHMAN, RICHEAN | Redacted | | | | | | | |
| 4408662 | WATCHMAN, TRACY M | Redacted | | | | | | | |
| 4413111 | WATCHORN, MICHAEL F | Redacted | | | | | | | |
| 4795919 | WATCHTRONICS | 1210 ITURBIDE ST | | | | LAREDO | TX | 78040 | |
| 5405787 | WATCHUNG BOROUGH | 15 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07069 | |
| 4779950 | Watchung Borough Tax Collector | 15 Mountain Blvd | | | | Watchung | NJ | 07069 | |
| 4144078 | WATCHUS, ELIZABETH M | Redacted | | | | | | | |
| 4807514 | WATER AND WELLNESS | Redacted | | | | | | | |
| 4810214 | WATER BOY INC | 4454 19th STREET CT. E. | | | | BRADENTON | FL | 34203-3775 | |
| 4798609 | WATER DAMAGE DEFENSE | 189 SCHERMERHORN ST #15A | | | | BROOKLYN | NY | 11201 | |
| 4784289 | Water District - LVVWD | PO Box 2921 | | | | Phoenix | AZ | 85062-2921 | |
| 4783619 | Water Environment Services | PO BOX 6940 | | | | PORTLAND | OR | 97228-6940 | |
| 4800195 | WATER FILTER EXCHANGE | DBA DISCOUNT DEPOT | 980 KIRKTON PLACE | | | GLENDALE | CA | 91207 | |
| 4804204 | WATER FILTERS DIRECT LLC | DBA DISCOUNT FILTER STORE LLC | 560 22ND ST | | | ZUMBROTA | MN | 55992 | |
| 4889348 | WATER GUY | WG AMERICA COMPANY | PO BOX 65121 | | | BALTIMORE | MD | 21264 | |
| 4859711 | WATER HEATER GUYS INC | 12501 LEE SCHOOL CROSS ROAD | | | | WILTON | CA | 95693 | |
| 4867574 | WATER HEATERS R US LLC | 45 NEW MILFORD TURNPIKE | | | | NEW PRESTON | CT | 06777 | |
| 4809637 | WATER INC | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4809550 | WATER INC (BREW EXPRESS) | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4809644 | WATER INC (PERLICK) | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4844715 | WATER INTRUSION SPECIALISTS | Redacted | | | | | | | |
| 4864225 | WATER ISLAND INC | 2505 BLOYD AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 4889249 | WATER MAN BIG ISLAND | WATER UNLIMITED INC | 16 643 9 KIPIMANA S | | | KEAAU | HI | 96749 | |
| 4882962 | WATER PIK INC | P O BOX 74008464 | | | | CHICAGO | IL | 60674 | |
| 4871213 | WATER SERVICES CO | 848 OLIVE ST | | | | ELGIN | IL | 60120 | |
| 4794900 | WATER SOFTENER FILTERS | DBA WATER-SOFTENERS-FILTERS.COM | 10525 ENTERPRISE DRIVE | | | DAVISBURG | MI | 48350 | |
| 4873745 | WATER SOURCE SOLUTIONS | CAPTIVE FINANCE SOLUTIONS | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| 4867119 | WATER SPECIALTIES | 4118 S 500 W | | | | SALT LAKE CITY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | LORI MCALLISTER | 4118 S 500 W | | | MURRAY | UT | 84123 | |
| 4795653 | WATER STORE | DBA EWHOLESALER | 2928 RUDDELL | | | OLYMPIA | WA | 98503 | |
| 4872178 | WATER SUPPLY DISTRICT OF ACTON | ACTON WATER DISTRICT | 693 MASS AVE PO BOX 953 | | | ACTON | MA | 01720 | |
| 4784089 | Water Supply District of Acton MA | P.O. Box 953 | | | | Acton | MA | 01720-0953 | |
| 4811077 | WATER TEC OF NEVADA | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714-2808 | |
| 4811254 | WATER TEC OF TUCSON, INC-TUCSON ACCT | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714 | |
| 4811011 | Water Tec Tucson  Tempe/Scottsdale | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714-2808 | |
| 4811458 | WATER TECH | 1940 W BASELINE RD STE 9 | | | | MESA | AZ | 85202 | |
| 5799731 | WATER TECH CORP | 10 ALVIN COURT STE 111 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4807363 | WATER TECH CORP | GUY ERLICH | 10 ALVIN CT., SUITE 111 | | | EAST BRUNSWICK | NJ | 08816 | |
| 4866994 | WATER UNLIMITED | 405 S 18 TH STREET | | | | SPARKS | NV | 89431 | |
| 4888606 | WATER WORLD | THUYEN VAN CAO | 4624 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |
| 4811252 | WATER, INC. WESTAR ARIZONA ONLY | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4844716 | WATERBROOK BUILDERS | Redacted | | | | | | | |
| 4779713 | Waterbury City Tax Collector | 26 Kendrick Ave | | | | Waterbury | CT | 06723 | |
| 4779714 | Waterbury City Tax Collector | PO Box 1560 | | | | Hartford | CT | 06144-1560 | |
| 4860470 | WATERBURY PLUMBING LLC | 1401 E SIOUX ST | | | | SIOUX FALLS | SD | 57103 | |
| 4885926 | WATERBURY REPUBLICAN AMERICAN | REPUBLICAN AMERICAN | P O BOX 2090 | | | WATERBURY | CT | 06722 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830586 | WATERBURY REPUBLICAN-AMERICAN | ATTN: LISA NOONAN | 389 MEADOW STREET | P.O. BOX 29 | | WATERBURY | CT | 06702 | |
| 4157880 | WATERBURY, LORNA R | Redacted | | | | | | | |
| 4860723 | WATERBURYS OUTDOOR POWER EQUIPMENT | 1448 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 5799732 | Waterbury's Outdoor Power Equipment, Inc. | 1448 Grove St | | | | Healdsburg | CA | 95448 | |
| 5791113 | WATERBURY'S OUTDOOR POWER EQUIPMENT, INC. | GALE DAVIS | 1448 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| 4807625 | WATEREE ASSOCIATES | Redacted | | | | | | | |
| 4780491 | Wateree Associates LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | | Columbia | SC | 29211 | |
| 4808451 | WATEREE ASSOCIATES, LLC | PO BOX 11610 | C/O COLLIERS KEENAN, INC. | ATTN: MARCIA COMSTOCK - PROP MGR. | | COLUMBIA | SC | 29211-1610 | |
| 4552393 | WATERFIELD, BRENDA K | Redacted | | | | | | | |
| 4387416 | WATERFIELD, EVETTE G | Redacted | | | | | | | |
| 4780099 | Waterford Charter Township Treasurer | 5200 Civic Center Dr | | | | Waterford | MI | 48329 | |
| 4873960 | WATERFORD REGINAL FIRE DEPARTMENT | CHARTER TOWNSHIP OF WATERFORD | 2495 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48329 | |
| 4873961 | WATERFORD TOWNSHIP | CHARTER TOWNSHIP OF WATERFORD | 5150 CIVIC CENTER DR | | | WATERFORD | MI | 48329 | |
| 4846998 | WATERFORD TOWNSHIP NJ | 2131 AUBURN AVENUE | | | | Atco | NJ | 08004 | |
| 4784132 | Waterford Water & Sewer Dept | 5200 Civic Center Drive | | | | Waterford | MI | 48329 | |
| 5510632 | WATERFORD WATERFORD A | 850 HARTFORD TNPK | | | | WATERFORD | CT | 06385 | |
| 4291173 | WATERFORD, ARSTRALIA | Redacted | | | | | | | |
| 4765081 | WATERFORD, DEBORAH | Redacted | | | | | | | |
| 4735176 | WATERFORD, KENYETTA | Redacted | | | | | | | |
| 4844717 | WATERFRONT PROPERTIES OF BONITA BEACH LL | Redacted | | | | | | | |
| 4844718 | WATERHOUSE CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4454291 | WATERHOUSE, ASHLEY | Redacted | | | | | | | |
| 4563195 | WATERHOUSE, CHLOE M | Redacted | | | | | | | |
| 4393383 | WATERHOUSE, EMILY K | Redacted | | | | | | | |
| 4353089 | WATERHOUSE, GRACE C | Redacted | | | | | | | |
| 4824256 | WATERHOUSE, JOHN | Redacted | | | | | | | |
| 4221339 | WATERHOUSE, KEITH P | Redacted | | | | | | | |
| 4476525 | WATERHOUSE, ROBERT A | Redacted | | | | | | | |
| 4366956 | WATERHOUSE, TALEEA | Redacted | | | | | | | |
| 4868143 | WATERKEEPER ALLIANCE INC | 50 S BUCKHOUT ST SUITE 302 | | | | IRVINGTON | NY | 10533 | |
| 4231036 | WATERKEYN, KAREN M | Redacted | | | | | | | |
| 4763268 | WATERLANDER, STEVE | Redacted | | | | | | | |
| 4794984 | WATERLINE MARKETING COMPANY | DBA CREAMRIGHT PRODUCTS | 13245 TAMIAMI TRL E | | | NAPLES | FL | 34114-8499 | |
| 4889254 | WATERLOGIC | WATERLOGIC WEST INC | 185 MASON CIRCLE SUITE B | | | CONCORD | CA | 94520 | |
| 4803279 | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4903080 | Waterloo Center Llc | c/o Namdar Realty Group, LLC | 150 Great Neck Road Suite 304 | | | Great Neck | NY | 11021 | |
| 4878381 | WATERLOO COURIER | LEE PUBLICATIONS INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4805780 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DRIVE SUITE 1014 | | | | CHICAGO | IL | 60675-1014 | |
| 4805249 | WATERLOO INDUSTRIES INC | COMMERCIAL SALES | 75 REMITTANCE DRIVE SUITE 1014 | | | CHICAGO | IL | 60675-1014 | |
| 5849542 | Waterloo Industries Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5849542 | Waterloo Industries Inc. | P. O. Box 74008741 | | | | Chicago | IL | 60674-8741 | |
| 5799735 | Waterloo Industries, Inc. | 139 Forest Hill Avenue | | | | Oak Creek | WI | 53154 | |
| 5791114 | WATERLOO INDUSTRIES, INC. | TOM ARVIA | 139 FOREST HILL AVENUE | | | OAK CREEK | WI | 53154 | |
| 4802969 | WATERLOO OWNER LLC | 9911 SHELBYVILLE ROAD SUITE 200 | | | | LOUISVILLE | KY | 40223 | |
| 4783958 | Waterloo Water Works | P.O. Box 27 | | | | Waterloo | IA | 50704-0027 | |
| 4309649 | WATERMAN, BRYANNA | Redacted | | | | | | | |
| 4485185 | WATERMAN, CECILIA C | Redacted | | | | | | | |
| 4714309 | WATERMAN, CURT | Redacted | | | | | | | |
| 4421827 | WATERMAN, DONNA C | Redacted | | | | | | | |
| 4417317 | WATERMAN, EASLIE R | Redacted | | | | | | | |
| 4635257 | WATERMAN, EDWARD | Redacted | | | | | | | |
| 4416554 | WATERMAN, ERIC M | Redacted | | | | | | | |
| 4582657 | WATERMAN, HEATHER M | Redacted | | | | | | | |
| 4589127 | WATERMAN, JAMES | Redacted | | | | | | | |
| 4718298 | WATERMAN, JOHN | Redacted | | | | | | | |
| 4668284 | WATERMAN, JOSEPH | Redacted | | | | | | | |
| 4190511 | WATERMAN, MARTHA M | Redacted | | | | | | | |
| 4305524 | WATERMAN, NICHOLE | Redacted | | | | | | | |
| 4776319 | WATERMAN, PATRICIA | Redacted | | | | | | | |
| 4618256 | WATERMAN, PATRICIA | Redacted | | | | | | | |
| 4613399 | WATERMAN, ROBERT | Redacted | | | | | | | |
| 4288780 | WATERMAN, STEPHANIE | Redacted | | | | | | | |
| 4314892 | WATERMAN, TRAVIS | Redacted | | | | | | | |
| 4824257 | WATERMEYER, JAY | Redacted | | | | | | | |
| 4784051 | WaterOne | PO BOX 808007 | | | | Kansas City | MO | 64180-8007 | |
| 4669363 | WATEROUS, COLIN | Redacted | | | | | | | |
| 5510649 | WATERS BRENDA A | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | |
| 5510661 | WATERS DORTHY | 11506 OAK ST REDBRIDGE SO | | | | KANSAS CITY | MO | 64114 | |
| 5510662 | WATERS ERMA | ARCADIA AVE | | | | PORTSMOUTH | VA | 23504 | |
| 5510663 | WATERS FRANCES | 5005 COLUMBIA RD | | | | COLUMBIA | MD | 21044 | |
| 4863117 | WATERS INDUSTRIES INC | 213 WEST MAIN ST | | | | WEST DUNDEE | IL | 60118 | |
| 5510667 | WATERS JEFF | 13085 E 91ST PL N | | | | OWASSO | OK | 74055 | |
| 4701015 | WATERS JOHNSON, RENEE | Redacted | | | | | | | |
| 4268175 | WATERS JR, MARK A | Redacted | | | | | | | |
| 5510671 | WATERS KEONYA | 1012 ELLERY DR | | | | GREENVILLE | NC | 27834 | |
| 4865143 | WATERS MCPHERSON MCNEILL PC | 300 LIGHTING WAY PO BOX 1560 | | | | SECAUCUS | NJ | 07096 | |
| 5510688 | WATERS ROBERT | 39 DONO LANE | | | | HENDERSONVILLE | NC | 28792 | |
| 4213140 | WATERS, AJENE | Redacted | | | | | | | |
| 4695527 | WATERS, ALEC | Redacted | | | | | | | |
| 4261425 | WATERS, ALEXANDER | Redacted | | | | | | | |
| 4585686 | WATERS, ALFONSO | Redacted | | | | | | | |
| 4636274 | WATERS, ALICE  L. L. | Redacted | | | | | | | |
| 4645154 | WATERS, ALICIA J | Redacted | | | | | | | |
| 4233451 | WATERS, AMANDA | Redacted | | | | | | | |
| 4448854 | WATERS, ANDREW J | Redacted | | | | | | | |
| 4610901 | WATERS, BARBARA | Redacted | | | | | | | |
| 4844719 | WATERS, BARBARA | Redacted | | | | | | | |
| 4343777 | WATERS, BARBARA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775227 | WATERS, BETTY-LOU | Redacted | | | | | | | |
| 4464349 | WATERS, BOBBY F | Redacted | | | | | | | |
| 4532443 | WATERS, BOBBY R | Redacted | | | | | | | |
| 4161051 | WATERS, BRANDI | Redacted | | | | | | | |
| 4162275 | WATERS, BRANDON | Redacted | | | | | | | |
| 4548222 | WATERS, BRENDA | Redacted | | | | | | | |
| 4439865 | WATERS, CATHERINE C | Redacted | | | | | | | |
| 4163699 | WATERS, CHRISTINA D | Redacted | | | | | | | |
| 4725395 | WATERS, CYNTHIA | Redacted | | | | | | | |
| 4777128 | WATERS, CYNTHIA | Redacted | | | | | | | |
| 4651186 | WATERS, CYNTHIA | Redacted | | | | | | | |
| 4749612 | WATERS, DARCAI | Redacted | | | | | | | |
| 4206303 | WATERS, DELROY H | Redacted | | | | | | | |
| 4647969 | WATERS, DENISE M | Redacted | | | | | | | |
| 4225625 | WATERS, DESHAYELA E | Redacted | | | | | | | |
| 4245049 | WATERS, DESTINY | Redacted | | | | | | | |
| 4585274 | WATERS, DEXTER | Redacted | | | | | | | |
| 4282833 | WATERS, DIAMANTE | Redacted | | | | | | | |
| 4416174 | WATERS, DIANA M | Redacted | | | | | | | |
| 4232071 | WATERS, DILANIA D | Redacted | | | | | | | |
| 4346731 | WATERS, DISTINY S | Redacted | | | | | | | |
| 4511405 | WATERS, DONNIE | Redacted | | | | | | | |
| 4728266 | WATERS, EARL | Redacted | | | | | | | |
| 4672974 | WATERS, EDDIE | Redacted | | | | | | | |
| 4421717 | WATERS, ELIZABETH | Redacted | | | | | | | |
| 4563120 | WATERS, ELIZABETH M | Redacted | | | | | | | |
| 4592129 | WATERS, EMMA L | Redacted | | | | | | | |
| 4493303 | WATERS, GEORGETT E | Redacted | | | | | | | |
| 4325323 | WATERS, GLENDA | Redacted | | | | | | | |
| 4729169 | WATERS, GREGORY | Redacted | | | | | | | |
| 4461019 | WATERS, GREGORY D | Redacted | | | | | | | |
| 4701952 | WATERS, GWENDLYN | Redacted | | | | | | | |
| 4345631 | WATERS, HAILEY-LOIS | Redacted | | | | | | | |
| 4660781 | WATERS, HERBERT | Redacted | | | | | | | |
| 4344347 | WATERS, JABRIYA L | Redacted | | | | | | | |
| 4371564 | WATERS, JACOB T | Redacted | | | | | | | |
| 4364580 | WATERS, JAMES | Redacted | | | | | | | |
| 4734343 | WATERS, JAMES | Redacted | | | | | | | |
| 4388648 | WATERS, JAMES M | Redacted | | | | | | | |
| 4471978 | WATERS, JANET T | Redacted | | | | | | | |
| 4677658 | WATERS, JEFFREY | Redacted | | | | | | | |
| 4844720 | WATERS, JEREMEY & DEANNA | Redacted | | | | | | | |
| 4616801 | WATERS, JESSICA | Redacted | | | | | | | |
| 4436039 | WATERS, JNAI K | Redacted | | | | | | | |
| 4716078 | WATERS, JOAN | Redacted | | | | | | | |
| 4538874 | WATERS, JOHN | Redacted | | | | | | | |
| 4292305 | WATERS, JOHN C | Redacted | | | | | | | |
| 4705627 | WATERS, JOSEPH | Redacted | | | | | | | |
| 4389416 | WATERS, JOSHUA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664095 | WATERS, JOYCE S | Redacted | | | | | | | |
| 4413974 | WATERS, JUDITH A | Redacted | | | | | | | |
| 4362326 | WATERS, JUSTIN | Redacted | | | | | | | |
| 4482448 | WATERS, JUSTIN E | Redacted | | | | | | | |
| 4488384 | WATERS, KAIYA | Redacted | | | | | | | |
| 4508848 | WATERS, KATILYN B | Redacted | | | | | | | |
| 4379537 | WATERS, KAYLA | Redacted | | | | | | | |
| 4646510 | WATERS, KEITH | Redacted | | | | | | | |
| 4746741 | WATERS, KENNETH | Redacted | | | | | | | |
| 4253444 | WATERS, KIM | Redacted | | | | | | | |
| 4605746 | WATERS, KISHA | Redacted | | | | | | | |
| 4515610 | WATERS, KRISTOFER | Redacted | | | | | | | |
| 4461556 | WATERS, LANNA | Redacted | | | | | | | |
| 4763963 | WATERS, LINDA | Redacted | | | | | | | |
| 4719953 | WATERS, LINDA F | Redacted | | | | | | | |
| 4248649 | WATERS, LINDSEY N | Redacted | | | | | | | |
| 4654602 | WATERS, LOUIS | Redacted | | | | | | | |
| 4330658 | WATERS, MARCUS | Redacted | | | | | | | |
| 4661310 | WATERS, MARGARET | Redacted | | | | | | | |
| 4611313 | WATERS, MARION | Redacted | | | | | | | |
| 4844721 | WATERS, MARK | Redacted | | | | | | | |
| 4239776 | WATERS, MARK K | Redacted | | | | | | | |
| 4751510 | WATERS, MARSHA | Redacted | | | | | | | |
| 4473627 | WATERS, MARSHALL J | Redacted | | | | | | | |
| 4639901 | WATERS, MARY | Redacted | | | | | | | |
| 4406352 | WATERS, MARYBETH | Redacted | | | | | | | |
| 4376468 | WATERS, MEGAN M | Redacted | | | | | | | |
| 4252148 | WATERS, MELVIN | Redacted | | | | | | | |
| 4730643 | WATERS, MICHAEL | Redacted | | | | | | | |
| 4238564 | WATERS, MIKALNESHIA | Redacted | | | | | | | |
| 4393146 | WATERS, MISTY M | Redacted | | | | | | | |
| 4362856 | WATERS, NYEALAH | Redacted | | | | | | | |
| 4238238 | WATERS, OLIVER | Redacted | | | | | | | |
| 4682078 | WATERS, PALMER | Redacted | | | | | | | |
| 4656420 | WATERS, PATRICIA | Redacted | | | | | | | |
| 4261939 | WATERS, PHILIPPA M | Redacted | | | | | | | |
| 4659520 | WATERS, RACHEL | Redacted | | | | | | | |
| 4300139 | WATERS, RANDI | Redacted | | | | | | | |
| 4266848 | WATERS, REBECCA | Redacted | | | | | | | |
| 4655713 | WATERS, REBECCA | Redacted | | | | | | | |
| 4267726 | WATERS, RHAUDNAE L | Redacted | | | | | | | |
| 4207840 | WATERS, RICHARDS L | Redacted | | | | | | | |
| 4685017 | WATERS, ROBERT | Redacted | | | | | | | |
| 4729495 | WATERS, ROCHELLE | Redacted | | | | | | | |
| 4482689 | WATERS, RONDELL M | Redacted | | | | | | | |
| 4684685 | WATERS, RUSSELL | Redacted | | | | | | | |
| 4625260 | WATERS, SARAH | Redacted | | | | | | | |
| 4472348 | WATERS, SHANE | Redacted | | | | | | | |
| 4622914 | WATERS, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647700 | WATERS, SHARON | Redacted | | | | | | | |
| 4524215 | WATERS, SHAWN | Redacted | | | | | | | |
| 4478987 | WATERS, SHAWN | Redacted | | | | | | | |
| 4381735 | WATERS, SHAWN L | Redacted | | | | | | | |
| 4488592 | WATERS, SHAYLA M | Redacted | | | | | | | |
| 4237010 | WATERS, SHEENA | Redacted | | | | | | | |
| 4703150 | WATERS, SHELA | Redacted | | | | | | | |
| 4733065 | WATERS, SHELLY D | Redacted | | | | | | | |
| 4196541 | WATERS, SHERRY | Redacted | | | | | | | |
| 4853928 | Waters, Shirley | Redacted | | | | | | | |
| 4321225 | WATERS, SHIRLEY | Redacted | | | | | | | |
| 4157584 | WATERS, SIERRA | Redacted | | | | | | | |
| 4428982 | WATERS, STEPHEN | Redacted | | | | | | | |
| 4598835 | WATERS, SUSAN J | Redacted | | | | | | | |
| 4477308 | WATERS, SUSAN L | Redacted | | | | | | | |
| 4286551 | WATERS, TARA | Redacted | | | | | | | |
| 4339896 | WATERS, TERESA | Redacted | | | | | | | |
| 4490900 | WATERS, THADEUS M | Redacted | | | | | | | |
| 4389008 | WATERS, TIANA | Redacted | | | | | | | |
| 4341579 | WATERS, TIARH | Redacted | | | | | | | |
| 4563550 | WATERS, TIFFANY | Redacted | | | | | | | |
| 4571528 | WATERS, TOIVONNE | Redacted | | | | | | | |
| 4370102 | WATERS, TYANNA | Redacted | | | | | | | |
| 4630583 | WATERS, VINSON | Redacted | | | | | | | |
| 4707862 | WATERS, VIOLA | Redacted | | | | | | | |
| 4715653 | WATERS, WANDA | Redacted | | | | | | | |
| 4617002 | WATERS, WARREN | Redacted | | | | | | | |
| 4491824 | WATERS, YASMIN | Redacted | | | | | | | |
| 4478134 | WATERS, YIMANI | Redacted | | | | | | | |
| 4234440 | WATERS-DAVIS, DEVONNE L | Redacted | | | | | | | |
| 4824258 | WATERSHED PARTNERS INC | Redacted | | | | | | | |
| 4844722 | WATERSIDE BUILDERS | Redacted | | | | | | | |
| 4381883 | WATERSON, DESHIA N | Redacted | | | | | | | |
| 4293283 | WATERSON, KYLE | Redacted | | | | | | | |
| 4749034 | WATERSON, ROBERT | Redacted | | | | | | | |
| 4892426 | Waterstone, LLC | 41180 Raintree Ct. | | | | Murrieta | CA | 92562 | |
| 4346339 | WATERSTRAAT, JEWEL D | Redacted | | | | | | | |
| 4645087 | WATERSTRAAT, RUBY | Redacted | | | | | | | |
| 4315138 | WATERSTREET, CHRISTANA A | Redacted | | | | | | | |
| 4434869 | WATERSTRIPE, PAUL T | Redacted | | | | | | | |
| 4862167 | WATERTIGHT PLUMBING & HEATING INC | 19 SPARTON AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4422271 | WATERTON, HERMAN | Redacted | | | | | | | |
| 5484624 | WATERTOWN CITY | 22867 COUNTY ROUTE 67 | | | | WATERTOWN | NY | 13601 | |
| 5484625 | WATERTOWN CITY SCHOOL | 1351 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 4780362 | Watertown City School District Tax Collector | 1351 Washington Street | | | | Watertown | NY | 13601 | |
| 4780363 | Watertown City School District Tax Collector | PO Box 586 | | | | Watertown | NY | 13601 | |
| 4874432 | WATERTOWN PUBLIC OPINION | COTEAU SHOPPER | 120 THIRD AVE NW P O BOX 10 | | | WATERTOWN | SD | 57201 | |
| 4844723 | WATERVIEW KITCHENS | Redacted | | | | | | | |
| 4810341 | WATERVIEW KITCHENS INC | 150 N. US. HWY 1  SUITE 22 | | | | TEQUESTA | FL | 33469 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830587 | WATERVILLE MORNING SENTINEL | ATTN: MARK STRAFFIN | 295 GANNETT DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| 5788515 | WATERVILLE SHOPPING TRUST | ATTN: ANDREW ROSENTHAL, MGR | P O BOX 1534 | | | WATERVILLE | ME | 04903 | |
| 4854672 | WATERVILLE SHOPPING TRUST | C/O MAINE CROSSROADS LLC | P O BOX 1534 | | | WATERVILLE | ME | 04903 | |
| 5799736 | Waterville Shopping Trust | P O Box 1534 | | | | Waterville | ME | 04903 | |
| 4277130 | WATERWORTH, JAMES R | Redacted | | | | | | | |
| 4830901 | WATEWRS, DINA& MARK, MARK | Redacted | | | | | | | |
| 4845426 | WATFORD MOVING & STORAGE INC | 25655 SPRINGBROOK AVE UNIT 24 | | | | SAUGUS | CA | 91350 | |
| 4337982 | WATFORD, ANDREW C | Redacted | | | | | | | |
| 4769280 | WATFORD, BRANDON | Redacted | | | | | | | |
| 4149791 | WATFORD, DEBBIE E | Redacted | | | | | | | |
| 4636709 | WATFORD, ELLEN | Redacted | | | | | | | |
| 4711238 | WATFORD, HENRIETTA | Redacted | | | | | | | |
| 4534793 | WATFORD, JUSTIN | Redacted | | | | | | | |
| 4224675 | WATFORD, KATHLEEN S | Redacted | | | | | | | |
| 4400174 | WATFORD, KEITH | Redacted | | | | | | | |
| 4475558 | WATFORD, KOLONGI | Redacted | | | | | | | |
| 4757701 | WATFORD, MICKEY W | Redacted | | | | | | | |
| 4694779 | WATFORD, PAUL | Redacted | | | | | | | |
| 4597946 | WATFORD, QUINTON | Redacted | | | | | | | |
| 4640015 | WATFORD, SHARON | Redacted | | | | | | | |
| 4338489 | WATFORD, SHAYNA | Redacted | | | | | | | |
| 4599357 | WATFORD, STEVE | Redacted | | | | | | | |
| 4345392 | WATFORD, TEVIN | Redacted | | | | | | | |
| 4761763 | WATFORD, VICKIE | Redacted | | | | | | | |
| 4632070 | WATFORD, VIRGIE | Redacted | | | | | | | |
| 4287981 | WATFORD, WILLIAM | Redacted | | | | | | | |
| 4282578 | WATH, RASHMI | Redacted | | | | | | | |
| 4458194 | WATHEN, RACHEL | Redacted | | | | | | | |
| 4318018 | WATHEN, ROBERT G | Redacted | | | | | | | |
| 4318311 | WATHEN, RYAN C | Redacted | | | | | | | |
| 4561000 | WATHEY, HANIF | Redacted | | | | | | | |
| 4556507 | WATHIGO, KAYLYN | Redacted | | | | | | | |
| 4330814 | WATHIKA, DIANA | Redacted | | | | | | | |
| 4613558 | WATHINGIRA, ANNE | Redacted | | | | | | | |
| 4222814 | WATHLEY, KASI-RAGAN | Redacted | | | | | | | |
| 4226279 | WATHOME, MARTIN | Redacted | | | | | | | |
| 4527278 | WATIE, LACRETIA | Redacted | | | | | | | |
| 4732156 | WATIWAT, SELENE R | Redacted | | | | | | | |
| 4824259 | WATKIN, JULIE | Redacted | | | | | | | |
| 4218158 | WATKINES, NISHA | Redacted | | | | | | | |
| 4680783 | Watkins , Jackie | Redacted | | | | | | | |
| 4808269 | WATKINS AURORA, LLC | ATTN: LANCE WATKINS | PO BOX 50116 | | | SPARKS | NV | 89435 | |
| 5510730 | WATKINS CAYLA | 10511 PAINTHORSE CIR | | | | WYANDOTTE | OK | 74370 | |
| 5510732 | WATKINS CHERYL | 6324 DAWNFIELD LANE | | | | RICHMOND | VA | 23231 | |
| 5510734 | WATKINS CINDY | 65 SHADY LANE | | | | SOUTH SHORE | KY | 41175 | |
| 4804058 | WATKINS ENGINEERING | DBA DURABLE DYNAMICS | 9212 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46240 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803296 | WATKINS HANFORD LP | ATTN LANCE C WATKINS MANAGER | PO BOX 50116 | | | SPARKS | NV | 89435 | |
| 4854241 | WATKINS HANFORD, LLC | ATTN: LANCE C. WATKINS, MANAGER | P.O. BOX 50116 | | | SPARKS | NV | 89435 | |
| 4711768 | WATKINS HOPE, JUDY | Redacted | | | | | | | |
| 4355059 | WATKINS II, CONYUS | Redacted | | | | | | | |
| 4799172 | WATKINS INVESTMENTS LP | ATTN LANCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| 4267852 | WATKINS JR, ANDRE | Redacted | | | | | | | |
| 4319975 | WATKINS JR, ANDRE | Redacted | | | | | | | |
| 4600027 | WATKINS JR, BERRY EUGENE | Redacted | | | | | | | |
| 4512621 | WATKINS JR, DAVID | Redacted | | | | | | | |
| 4541434 | WATKINS JR, GEORGE J | Redacted | | | | | | | |
| 4776414 | WATKINS JR, HENRY | Redacted | | | | | | | |
| 4580940 | WATKINS JR, JP | Redacted | | | | | | | |
| 4147202 | WATKINS LEWIS, WANDA M | Redacted | | | | | | | |
| 5510793 | WATKINS RITA | 1700 INDIAN PLAZA DR NE A | | | | ALBUQUERQUE | NM | 87106 | |
| 4262524 | WATKINS, AARON | Redacted | | | | | | | |
| 4632205 | WATKINS, ADRIENNE | Redacted | | | | | | | |
| 4556042 | WATKINS, AIMEE | Redacted | | | | | | | |
| 4443594 | WATKINS, ALEC | Redacted | | | | | | | |
| 4609572 | WATKINS, ALESIA | Redacted | | | | | | | |
| 4777467 | WATKINS, ALEX | Redacted | | | | | | | |
| 4367729 | WATKINS, ALEXANDER | Redacted | | | | | | | |
| 4510813 | WATKINS, ALEXANDER D | Redacted | | | | | | | |
| 4760185 | WATKINS, ALEXIS | Redacted | | | | | | | |
| 4145954 | WATKINS, ALEXIS D | Redacted | | | | | | | |
| 4253503 | WATKINS, ALEXIUS | Redacted | | | | | | | |
| 4259446 | WATKINS, ALEXUS | Redacted | | | | | | | |
| 4493187 | WATKINS, ALEXUS J | Redacted | | | | | | | |
| 4386275 | WATKINS, ALFREDA B | Redacted | | | | | | | |
| 4703854 | WATKINS, ALICE | Redacted | | | | | | | |
| 4479513 | WATKINS, ALIYYAH L | Redacted | | | | | | | |
| 4264273 | WATKINS, AMANDA | Redacted | | | | | | | |
| 4520485 | WATKINS, AMANDA L | Redacted | | | | | | | |
| 4471282 | WATKINS, AMON M | Redacted | | | | | | | |
| 4301721 | WATKINS, ANDRE | Redacted | | | | | | | |
| 4435756 | WATKINS, ANESHA | Redacted | | | | | | | |
| 4361234 | WATKINS, ANGELA | Redacted | | | | | | | |
| 4379149 | WATKINS, ANGELA J | Redacted | | | | | | | |
| 4310209 | WATKINS, ANGELA R | Redacted | | | | | | | |
| 4263880 | WATKINS, ANGELINA | Redacted | | | | | | | |
| 4342548 | WATKINS, ANIAH E | Redacted | | | | | | | |
| 4688399 | WATKINS, ANITA | Redacted | | | | | | | |
| 4457119 | WATKINS, ANTOINETTE D | Redacted | | | | | | | |
| 4317653 | WATKINS, ASHLEY | Redacted | | | | | | | |
| 4226168 | WATKINS, ASHLEY | Redacted | | | | | | | |
| 4740540 | WATKINS, BARBARA | Redacted | | | | | | | |
| 4752162 | WATKINS, BARBARA | Redacted | | | | | | | |
| 4189698 | WATKINS, BARBARA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674984 | WATKINS, BEVERLY | Redacted | | | | | | | |
| 4486725 | WATKINS, BLAKELY L | Redacted | | | | | | | |
| 4586378 | WATKINS, BLYDEN | Redacted | | | | | | | |
| 4463268 | WATKINS, BOBBIE J | Redacted | | | | | | | |
| 4317628 | WATKINS, BOBBY J | Redacted | | | | | | | |
| 4170888 | WATKINS, BRAD J | Redacted | | | | | | | |
| 4319720 | WATKINS, BRANDON T | Redacted | | | | | | | |
| 4373950 | WATKINS, BRANDY E | Redacted | | | | | | | |
| 4699141 | WATKINS, BRIAN | Redacted | | | | | | | |
| 4404877 | WATKINS, BRIAN | Redacted | | | | | | | |
| 4238428 | WATKINS, BRIANA J | Redacted | | | | | | | |
| 4519706 | WATKINS, BRIANNA N | Redacted | | | | | | | |
| 4464155 | WATKINS, BRICE G | Redacted | | | | | | | |
| 4369305 | WATKINS, BRITTANY | Redacted | | | | | | | |
| 4611634 | WATKINS, CAESAR E | Redacted | | | | | | | |
| 4336434 | WATKINS, CAIRO T | Redacted | | | | | | | |
| 4431208 | WATKINS, CALVIN A | Redacted | | | | | | | |
| 4263600 | WATKINS, CAMERON D | Redacted | | | | | | | |
| 4468761 | WATKINS, CAMERON M | Redacted | | | | | | | |
| 4337256 | WATKINS, CARL | Redacted | | | | | | | |
| 4340772 | WATKINS, CARLUS L | Redacted | | | | | | | |
| 4245519 | WATKINS, CARMICHAEL | Redacted | | | | | | | |
| 4391003 | WATKINS, CAROL | Redacted | | | | | | | |
| 4639988 | WATKINS, CARRIE | Redacted | | | | | | | |
| 4347914 | WATKINS, CASTINA L | Redacted | | | | | | | |
| 4679595 | WATKINS, CATHERINE | Redacted | | | | | | | |
| 4616677 | WATKINS, CATHERINE | Redacted | | | | | | | |
| 4508025 | WATKINS, CATHERINE M | Redacted | | | | | | | |
| 4521968 | WATKINS, CATHY E | Redacted | | | | | | | |
| 4700660 | WATKINS, CECELIA | Redacted | | | | | | | |
| 4219030 | WATKINS, CERA L | Redacted | | | | | | | |
| 4339664 | WATKINS, CHANCE Q | Redacted | | | | | | | |
| 4677110 | WATKINS, CHARLES | Redacted | | | | | | | |
| 4371205 | WATKINS, CHARLES | Redacted | | | | | | | |
| 4258566 | WATKINS, CHARLES R | Redacted | | | | | | | |
| 4620463 | WATKINS, CHELLE | Redacted | | | | | | | |
| 4316826 | WATKINS, CHELSEA | Redacted | | | | | | | |
| 4151073 | WATKINS, CHELSEA | Redacted | | | | | | | |
| 4453988 | WATKINS, CHELSEA N | Redacted | | | | | | | |
| 4300726 | WATKINS, CHEVINA | Redacted | | | | | | | |
| 4525058 | WATKINS, CHEYENNE | Redacted | | | | | | | |
| 4743742 | WATKINS, CHRISTOPHER | Redacted | | | | | | | |
| 4308449 | WATKINS, CHRISTOPHER D | Redacted | | | | | | | |
| 4186720 | WATKINS, CHRYSTAL | Redacted | | | | | | | |
| 4444090 | WATKINS, CLAUTIA | Redacted | | | | | | | |
| 4540577 | WATKINS, CLIFTON | Redacted | | | | | | | |
| 4450306 | WATKINS, CLINTON D | Redacted | | | | | | | |
| 4764644 | WATKINS, CONNIE | Redacted | | | | | | | |
| 4788776 | Watkins, Constance & Carla | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15290 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148295 | WATKINS, COREY | Redacted | | | | | | | |
| 4371243 | WATKINS, COREY | Redacted | | | | | | | |
| 4395401 | WATKINS, CORNELIUS | Redacted | | | | | | | |
| 4721013 | WATKINS, CRYSTAL | Redacted | | | | | | | |
| 4317004 | WATKINS, CYNTHIA | Redacted | | | | | | | |
| 4578997 | WATKINS, DAJON | Redacted | | | | | | | |
| 4611344 | WATKINS, DANIEL | Redacted | | | | | | | |
| 4671789 | WATKINS, DARLEEN | Redacted | | | | | | | |
| 4147314 | WATKINS, DARNICIA R | Redacted | | | | | | | |
| 4267816 | WATKINS, DARRIUS | Redacted | | | | | | | |
| 4406608 | WATKINS, DARYLE | Redacted | | | | | | | |
| 4259366 | WATKINS, DAVARIAN | Redacted | | | | | | | |
| 4693471 | WATKINS, DEBORAH | Redacted | | | | | | | |
| 4511276 | WATKINS, DEBRA | Redacted | | | | | | | |
| 4267181 | WATKINS, DEBRA | Redacted | | | | | | | |
| 4293348 | WATKINS, DEBRA | Redacted | | | | | | | |
| 4508972 | WATKINS, DIAMOND T | Redacted | | | | | | | |
| 4221771 | WATKINS, DONALD R | Redacted | | | | | | | |
| 4607026 | WATKINS, DONNIE | Redacted | | | | | | | |
| 4184243 | WATKINS, DOREEN | Redacted | | | | | | | |
| 4661674 | WATKINS, DUSHAUN | Redacted | | | | | | | |
| 4212957 | WATKINS, DUSTIN J | Redacted | | | | | | | |
| 4452045 | WATKINS, EARL W | Redacted | | | | | | | |
| 4725918 | WATKINS, EDDIE | Redacted | | | | | | | |
| 4630121 | WATKINS, EDITH B | Redacted | | | | | | | |
| 4320603 | WATKINS, ELIZABETH | Redacted | | | | | | | |
| 4310379 | WATKINS, ELIZABETH N | Redacted | | | | | | | |
| 4380140 | WATKINS, ELIZABETH R | Redacted | | | | | | | |
| 4709112 | WATKINS, ELLEN | Redacted | | | | | | | |
| 4400690 | WATKINS, EMILY | Redacted | | | | | | | |
| 4573618 | WATKINS, ERIC | Redacted | | | | | | | |
| 4386423 | WATKINS, ERIC L | Redacted | | | | | | | |
| 4161017 | WATKINS, EVAN | Redacted | | | | | | | |
| 4487836 | WATKINS, EVELYN | Redacted | | | | | | | |
| 4700639 | WATKINS, FAYE | Redacted | | | | | | | |
| 4262000 | WATKINS, FELINA | Redacted | | | | | | | |
| 4267230 | WATKINS, FLORENCE V | Redacted | | | | | | | |
| 4587046 | WATKINS, FRANK | Redacted | | | | | | | |
| 4647855 | WATKINS, GAIL | Redacted | | | | | | | |
| 4752704 | WATKINS, GEORGE | Redacted | | | | | | | |
| 4792137 | Watkins, Gerald | Redacted | | | | | | | |
| 4252048 | WATKINS, GLENDA | Redacted | | | | | | | |
| 4767850 | WATKINS, GLENDA | Redacted | | | | | | | |
| 4514365 | WATKINS, GLORIA R | Redacted | | | | | | | |
| 4640950 | WATKINS, GORDON | Redacted | | | | | | | |
| 4486617 | WATKINS, GRYPHON B | Redacted | | | | | | | |
| 4752817 | WATKINS, GUSSIE | Redacted | | | | | | | |
| 4573003 | WATKINS, HANNAH E | Redacted | | | | | | | |
| 4723521 | WATKINS, HARDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436720 | WATKINS, HASUN N | Redacted | | | | | | | |
| 4470902 | WATKINS, HAYDN D | Redacted | | | | | | | |
| 4262808 | WATKINS, HAYLEY | Redacted | | | | | | | |
| 4371019 | WATKINS, HEATHER L | Redacted | | | | | | | |
| 4668644 | WATKINS, HOWARD | Redacted | | | | | | | |
| 4191134 | WATKINS, HUGH E | Redacted | | | | | | | |
| 4360219 | WATKINS, INFINITY | Redacted | | | | | | | |
| 4734449 | WATKINS, IVORY | Redacted | | | | | | | |
| 4598477 | WATKINS, J. PHILIP | Redacted | | | | | | | |
| 4770948 | WATKINS, JACKIE | Redacted | | | | | | | |
| 4517308 | WATKINS, JACOB D | Redacted | | | | | | | |
| 4260850 | WATKINS, JACOREY | Redacted | | | | | | | |
| 4444962 | WATKINS, JACQUE | Redacted | | | | | | | |
| 4423860 | WATKINS, JAELA A | Redacted | | | | | | | |
| 4416307 | WATKINS, JALEN J | Redacted | | | | | | | |
| 4685293 | WATKINS, JAMES | Redacted | | | | | | | |
| 4650527 | WATKINS, JAMES | Redacted | | | | | | | |
| 4728431 | WATKINS, JANET L | Redacted | | | | | | | |
| 4525258 | WATKINS, JANICE M | Redacted | | | | | | | |
| 4323297 | WATKINS, JASMINE D | Redacted | | | | | | | |
| 4539084 | WATKINS, JEFFERY | Redacted | | | | | | | |
| 4568372 | WATKINS, JEFFREY | Redacted | | | | | | | |
| 4508552 | WATKINS, JENNIFER | Redacted | | | | | | | |
| 4300232 | WATKINS, JEREMY D | Redacted | | | | | | | |
| 4717150 | WATKINS, JERRY | Redacted | | | | | | | |
| 4448206 | WATKINS, JILL | Redacted | | | | | | | |
| 4824260 | WATKINS, JIM & SHARMIN | Redacted | | | | | | | |
| 4588632 | WATKINS, JIMMIE | Redacted | | | | | | | |
| 4753671 | WATKINS, JOANNE | Redacted | | | | | | | |
| 4898329 | WATKINS, JOHN | Redacted | | | | | | | |
| 4708847 | WATKINS, JOHN | Redacted | | | | | | | |
| 4622075 | WATKINS, JOHNNIE | Redacted | | | | | | | |
| 4453372 | WATKINS, JOHNNY R | Redacted | | | | | | | |
| 4600070 | WATKINS, JOLYN | Redacted | | | | | | | |
| 4555042 | WATKINS, JONATHAN A | Redacted | | | | | | | |
| 4156268 | WATKINS, JONATHAN R | Redacted | | | | | | | |
| 4355907 | WATKINS, JONATHON | Redacted | | | | | | | |
| 4225937 | WATKINS, JOSEPH E | Redacted | | | | | | | |
| 4206423 | WATKINS, JOSEPH G | Redacted | | | | | | | |
| 4383801 | WATKINS, JOSHUA M | Redacted | | | | | | | |
| 4690055 | WATKINS, JOYCE | Redacted | | | | | | | |
| 4168804 | WATKINS, JOYCE K | Redacted | | | | | | | |
| 4672256 | WATKINS, JUDITH | Redacted | | | | | | | |
| 4756118 | WATKINS, JULIUS | Redacted | | | | | | | |
| 4628231 | WATKINS, JUNE | Redacted | | | | | | | |
| 4258377 | WATKINS, JUSTON | Redacted | | | | | | | |
| 4362308 | WATKINS, KAELEY | Redacted | | | | | | | |
| 4518871 | WATKINS, KALLEA | Redacted | | | | | | | |
| 4748707 | WATKINS, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482327 | WATKINS, KATHRYN | Redacted | | | | | | | |
| 4249855 | WATKINS, KATIYA G | Redacted | | | | | | | |
| 4349879 | WATKINS, KELLY | Redacted | | | | | | | |
| 4351991 | WATKINS, KELLY K | Redacted | | | | | | | |
| 4308388 | WATKINS, KENNITH L | Redacted | | | | | | | |
| 4650351 | WATKINS, KENYETTA | Redacted | | | | | | | |
| 4385339 | WATKINS, KERRIA | Redacted | | | | | | | |
| 4471304 | WATKINS, KIANNA S | Redacted | | | | | | | |
| 4574455 | WATKINS, KIERA S | Redacted | | | | | | | |
| 4523315 | WATKINS, KIERRA L | Redacted | | | | | | | |
| 4146574 | WATKINS, KIMMI | Redacted | | | | | | | |
| 4547806 | WATKINS, KONNER C | Redacted | | | | | | | |
| 4623586 | WATKINS, KRISTIN | Redacted | | | | | | | |
| 4243763 | WATKINS, KRUSTIAN | Redacted | | | | | | | |
| 4713858 | WATKINS, KYLE | Redacted | | | | | | | |
| 4481341 | WATKINS, KYLE | Redacted | | | | | | | |
| 4352319 | WATKINS, KYLE | Redacted | | | | | | | |
| 4728623 | WATKINS, LACRISHA | Redacted | | | | | | | |
| 4636866 | WATKINS, LARRY | Redacted | | | | | | | |
| 4354830 | WATKINS, LARRY B | Redacted | | | | | | | |
| 4283137 | WATKINS, LASHAY | Redacted | | | | | | | |
| 4520473 | WATKINS, LATASHA D | Redacted | | | | | | | |
| 4653745 | WATKINS, LATISSA C | Redacted | | | | | | | |
| 4358796 | WATKINS, LATOSHA M | Redacted | | | | | | | |
| 4633239 | WATKINS, LAWRENCE | Redacted | | | | | | | |
| 4723793 | WATKINS, LINCOLN | Redacted | | | | | | | |
| 4632587 | WATKINS, LINDA | Redacted | | | | | | | |
| 4752043 | WATKINS, LINDA | Redacted | | | | | | | |
| 4689449 | WATKINS, LINDA | Redacted | | | | | | | |
| 4566179 | WATKINS, LINDA L | Redacted | | | | | | | |
| 4312345 | WATKINS, LISA M | Redacted | | | | | | | |
| 4596659 | WATKINS, LOIS | Redacted | | | | | | | |
| 4735753 | WATKINS, LOLA | Redacted | | | | | | | |
| 4634883 | WATKINS, LOLA | Redacted | | | | | | | |
| 4607230 | WATKINS, LOUIS | Redacted | | | | | | | |
| 4427591 | WATKINS, MAKIYA L | Redacted | | | | | | | |
| 4404452 | WATKINS, MANASSAH | Redacted | | | | | | | |
| 4292323 | WATKINS, MARCI | Redacted | | | | | | | |
| 4584968 | WATKINS, MARGRET | Redacted | | | | | | | |
| 4660827 | WATKINS, MARION E | Redacted | | | | | | | |
| 4742358 | WATKINS, MARVA | Redacted | | | | | | | |
| 4209933 | WATKINS, MARY | Redacted | | | | | | | |
| 4361015 | WATKINS, MASON S | Redacted | | | | | | | |
| 4770372 | WATKINS, MATT | Redacted | | | | | | | |
| 4856775 | WATKINS, MELANIE | Redacted | | | | | | | |
| 4650792 | WATKINS, MELANIE | Redacted | | | | | | | |
| 4295863 | WATKINS, MERCEDES | Redacted | | | | | | | |
| 4400571 | WATKINS, MEREL M | Redacted | | | | | | | |
| 4453585 | WATKINS, MIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15293 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270415 | WATKINS, MICHAEL | Redacted | | | | | | | |
| 4245571 | WATKINS, MICHAEL J | Redacted | | | | | | | |
| 4285714 | WATKINS, MICHEL | Redacted | | | | | | | |
| 4409991 | WATKINS, MICHELLE L | Redacted | | | | | | | |
| 4411257 | WATKINS, MORGAN | Redacted | | | | | | | |
| 4365299 | WATKINS, MYCRETIA | Redacted | | | | | | | |
| 4281286 | WATKINS, MYJA | Redacted | | | | | | | |
| 4824261 | WATKINS, NANCY | Redacted | | | | | | | |
| 4388699 | WATKINS, NATALIE D | Redacted | | | | | | | |
| 4478591 | WATKINS, NICHOLAS | Redacted | | | | | | | |
| 4469274 | WATKINS, NICHOLE | Redacted | | | | | | | |
| 4844724 | WATKINS, NICOLAS & DIANE | Redacted | | | | | | | |
| 4554045 | WATKINS, NIGERIA | Redacted | | | | | | | |
| 4617562 | WATKINS, NIKKI A | Redacted | | | | | | | |
| 4196161 | WATKINS, NORMA | Redacted | | | | | | | |
| 4147513 | WATKINS, OSHAJOYOZ L | Redacted | | | | | | | |
| 4391378 | WATKINS, OSHAYA | Redacted | | | | | | | |
| 4610854 | WATKINS, PAMELA | Redacted | | | | | | | |
| 4555242 | WATKINS, PAMELA | Redacted | | | | | | | |
| 4291754 | WATKINS, PANDORA V | Redacted | | | | | | | |
| 4760280 | WATKINS, PATRICIA | Redacted | | | | | | | |
| 4600080 | WATKINS, PATRICIA | Redacted | | | | | | | |
| 4565486 | WATKINS, PATRICIA A | Redacted | | | | | | | |
| 4155166 | WATKINS, PATRICK J | Redacted | | | | | | | |
| 4844725 | WATKINS, PEGGY | Redacted | | | | | | | |
| 4691551 | WATKINS, PHYLLIS | Redacted | | | | | | | |
| 4776064 | WATKINS, PHYLLIS | Redacted | | | | | | | |
| 4151916 | WATKINS, PRISCILLA E | Redacted | | | | | | | |
| 4468050 | WATKINS, REBECCA | Redacted | | | | | | | |
| 4388074 | WATKINS, REBECCA A | Redacted | | | | | | | |
| 4754084 | WATKINS, REGINA | Redacted | | | | | | | |
| 4265076 | WATKINS, RENEE | Redacted | | | | | | | |
| 4590328 | WATKINS, RENEKA L | Redacted | | | | | | | |
| 4618412 | WATKINS, RICK | Redacted | | | | | | | |
| 4635838 | WATKINS, ROBERT | Redacted | | | | | | | |
| 4259189 | WATKINS, ROBERT | Redacted | | | | | | | |
| 4758289 | WATKINS, ROBERT | Redacted | | | | | | | |
| 4631897 | WATKINS, ROBIN | Redacted | | | | | | | |
| 4652626 | WATKINS, ROBIN M | Redacted | | | | | | | |
| 4360553 | WATKINS, ROGER | Redacted | | | | | | | |
| 4596689 | WATKINS, RONALD | Redacted | | | | | | | |
| 4793515 | Watkins, Ruben | Redacted | | | | | | | |
| 4751453 | WATKINS, RUTH | Redacted | | | | | | | |
| 4187504 | WATKINS, SAM | Redacted | | | | | | | |
| 4706223 | WATKINS, SAMUEL | Redacted | | | | | | | |
| 4664863 | WATKINS, SAMUEL | Redacted | | | | | | | |
| 4641624 | WATKINS, SANDRA | Redacted | | | | | | | |
| 4340693 | WATKINS, SANDRA L | Redacted | | | | | | | |
| 4390811 | WATKINS, SARAYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437254 | WATKINS, SELENA M | Redacted | | | | | | | |
| 4602777 | WATKINS, SHANA | Redacted | | | | | | | |
| 4344824 | WATKINS, SHANAE T | Redacted | | | | | | | |
| 4325502 | WATKINS, SHANEQUA | Redacted | | | | | | | |
| 4431860 | WATKINS, SHANICE S | Redacted | | | | | | | |
| 4656295 | WATKINS, SHEILA- DAUGHTER/POA | Redacted | | | | | | | |
| 4770486 | WATKINS, SHIRLEY | Redacted | | | | | | | |
| 4663430 | WATKINS, SHIRLEY | Redacted | | | | | | | |
| 4512563 | WATKINS, SKYE | Redacted | | | | | | | |
| 4266643 | WATKINS, SONYA | Redacted | | | | | | | |
| 4178961 | WATKINS, STEPHANIE | Redacted | | | | | | | |
| 4388481 | WATKINS, STEVEN | Redacted | | | | | | | |
| 4844726 | WATKINS, SUZY | Redacted | | | | | | | |
| 4844727 | WATKINS, SWAPNA | Redacted | | | | | | | |
| 4438557 | WATKINS, TAHZAE M | Redacted | | | | | | | |
| 4341955 | WATKINS, TAMARA | Redacted | | | | | | | |
| 4443634 | WATKINS, TANESHA | Redacted | | | | | | | |
| 4776905 | WATKINS, TARESIA | Redacted | | | | | | | |
| 4448965 | WATKINS, TARI D | Redacted | | | | | | | |
| 4456333 | WATKINS, TASHARA | Redacted | | | | | | | |
| 4315053 | WATKINS, TAYLOR | Redacted | | | | | | | |
| 4363839 | WATKINS, TEANIA | Redacted | | | | | | | |
| 4370408 | WATKINS, TEGHAN E | Redacted | | | | | | | |
| 4338488 | WATKINS, TERESA | Redacted | | | | | | | |
| 4245638 | WATKINS, TERRENIE | Redacted | | | | | | | |
| 4741055 | WATKINS, THELMA | Redacted | | | | | | | |
| 4660625 | WATKINS, THERESA | Redacted | | | | | | | |
| 4750351 | WATKINS, THOMAS | Redacted | | | | | | | |
| 4752895 | WATKINS, THOMASENA | Redacted | | | | | | | |
| 4308830 | WATKINS, TIARA | Redacted | | | | | | | |
| 4422749 | WATKINS, TODD | Redacted | | | | | | | |
| 4291109 | WATKINS, TONEICE | Redacted | | | | | | | |
| 4585465 | WATKINS, TONY | Redacted | | | | | | | |
| 4534176 | WATKINS, TRAVEN | Redacted | | | | | | | |
| 4554009 | WATKINS, TRAVONTE L | Redacted | | | | | | | |
| 4318737 | WATKINS, TREVOR | Redacted | | | | | | | |
| 4317805 | WATKINS, TRYSTAN | Redacted | | | | | | | |
| 4492885 | WATKINS, TURQUOISE | Redacted | | | | | | | |
| 4233197 | WATKINS, UNITY | Redacted | | | | | | | |
| 4709389 | WATKINS, VANESSA | Redacted | | | | | | | |
| 4296481 | WATKINS, VANESSA B | Redacted | | | | | | | |
| 4707362 | WATKINS, VERONICA | Redacted | | | | | | | |
| 4522090 | WATKINS, VESNA | Redacted | | | | | | | |
| 4738447 | WATKINS, WADE | Redacted | | | | | | | |
| 4647183 | WATKINS, WALTER | Redacted | | | | | | | |
| 4657608 | WATKINS, WAYNE | Redacted | | | | | | | |
| 4589161 | WATKINS, WELDON | Redacted | | | | | | | |
| 4338491 | WATKINS, WHITNEY | Redacted | | | | | | | |
| 4371080 | WATKINS, WHITNEY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351435 | WATKINS, WILLIAM | Redacted | | | | | | | |
| 4609696 | WATKINS, WILLIAM | Redacted | | | | | | | |
| 4538707 | WATKINS, WILLIAM A | Redacted | | | | | | | |
| 4376265 | WATKINS, WILLIAM G | Redacted | | | | | | | |
| 4230888 | WATKINS, WILLIAM P | Redacted | | | | | | | |
| 4644984 | WATKINS, WILLIE | Redacted | | | | | | | |
| 4718038 | WATKINS, WILLIE | Redacted | | | | | | | |
| 4824262 | WATKINS, YVONNE | Redacted | | | | | | | |
| 4626860 | WATKINS, YVONNE | Redacted | | | | | | | |
| 4375508 | WATKINS-ADAMS, LENARGE | Redacted | | | | | | | |
| 4787447 | Watkins-Green, Wanda | Redacted | | | | | | | |
| 4787447 | Watkins-Green, Wanda | Redacted | | | | | | | |
| 4546472 | WATKINS-MURRY, TAMIKA L | Redacted | | | | | | | |
| 4180250 | WATKINSON, JOHN A | Redacted | | | | | | | |
| 4596281 | WATKINS-OWENS, IRMA | Redacted | | | | | | | |
| 4321936 | WATKINS-PERRY, SHANTAY L | Redacted | | | | | | | |
| 4200229 | WATKINS-WAGNER, VIRGINIA L | Redacted | | | | | | | |
| 4383696 | WATKINS-WILLIAMS, MILLICENT | Redacted | | | | | | | |
| 4856339 | WATKIS, CHARVIA D. | Redacted | | | | | | | |
| 4676631 | WATKIS, VERONICA | Redacted | | | | | | | |
| 4281833 | WATLAND, MARK | Redacted | | | | | | | |
| 4678975 | WATLAND, MITCHELL | Redacted | | | | | | | |
| 4542058 | WATLER, MERCEDEZ K | Redacted | | | | | | | |
| 4428228 | WATLER, NATASHA O | Redacted | | | | | | | |
| 4254747 | WATLER, ROBERT E | Redacted | | | | | | | |
| 4611335 | WATLEY, DARLENE | Redacted | | | | | | | |
| 4540744 | WATLEY, DESTINY D | Redacted | | | | | | | |
| 4668896 | WATLEY, JENNIFER | Redacted | | | | | | | |
| 4197381 | WATLEY, KIARA N | Redacted | | | | | | | |
| 4325847 | WATLEY, MIRANDA | Redacted | | | | | | | |
| 4384009 | WATLEY, PATRICIA R | Redacted | | | | | | | |
| 4668692 | WATLEY, RONALD | Redacted | | | | | | | |
| 4258711 | WATLEY-WILLIAMS, PATRICE | Redacted | | | | | | | |
| 4772694 | WATLING, ANDREW | Redacted | | | | | | | |
| 4651140 | WATLINGTON, BERNICE | Redacted | | | | | | | |
| 4553873 | WATLINGTON, DEREK | Redacted | | | | | | | |
| 4378894 | WATLINGTON, JAQOURAI L | Redacted | | | | | | | |
| 4425845 | WATNIK, ALLAN | Redacted | | | | | | | |
| 4700845 | WATOWA, MELANIE | Redacted | | | | | | | |
| 4210485 | WATRAL, ERIC | Redacted | | | | | | | |
| 4399334 | WATRAL, MARC E | Redacted | | | | | | | |
| 4573466 | WATRAS, DUANE | Redacted | | | | | | | |
| 4355087 | WATROS, APRIL L | Redacted | | | | | | | |
| 4349952 | WATROS, IZZEBELL E | Redacted | | | | | | | |
| 4351853 | WATROS, JOSHUA D | Redacted | | | | | | | |
| 4353227 | WATROS, KIMBERLY | Redacted | | | | | | | |
| 4221665 | WATROUS, DANIEL | Redacted | | | | | | | |
| 4335245 | WATROUS, GEORGIA B | Redacted | | | | | | | |
| 4318586 | WATSAMRONG, THEERAPAT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675169 | WATSANGA, CHITPORN | Redacted | | | | | | | |
| 4801847 | WATSEKA PRODUCTS LLC | DBA WATSEKA BICYCLE SUPPLY | 2100 HWY Z | | | PEVELY | MO | 63070 | |
| 4600584 | WATSIC, ELLEN | Redacted | | | | | | | |
| 4750000 | WATSON  III, JOHN THOMAS | Redacted | | | | | | | |
| 5510835 | WATSON ALAURA | 9301 FRENSHAM CT | | | | LAURAL | MD | 20708 | |
| 5510840 | WATSON ANITA | 1280 PICADILLT ST UNIT B | | | | NORFOLK | VA | 23513 | |
| 5510848 | WATSON BELINDA | 1558 EARLEY FARM RD | | | | AMHURST | VA | 24521 | |
| 4830902 | WATSON CONSTRUCTION | Redacted | | | | | | | |
| 5510876 | WATSON DEBRA | 4286 ORANGEWOOD CT | | | | CONCORD | CA | 94521 | |
| 4844728 | WATSON DENNIS | Redacted | | | | | | | |
| 4881529 | WATSON ELECTRICAL CONSTRUCTION | P O BOX 3105 | | | | WILSON | NC | 27895 | |
| 4877881 | WATSON GENERAL MAINTENANCE | JULIAN WATSON | 4068 DELGATE CV | | | MEMPHIS | TN | 38125 | |
| 5510893 | WATSON GLENDA | PO BOX 644 | | | | ORANGE SPRINGS | FL | 32182 | |
| 4400188 | WATSON II, GARY S | Redacted | | | | | | | |
| 4583357 | WATSON III, JOHN A | Redacted | | | | | | | |
| 5510907 | WATSON JANET | 761 JIM WEST ROAD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5510908 | WATSON JANNINE D | 6737 ABILENE RD | | | | FARMVILLE | VA | 23901 | |
| 4188584 | WATSON JR, BILLY A | Redacted | | | | | | | |
| 4528960 | WATSON JR, DAVID | Redacted | | | | | | | |
| 5510923 | WATSON KATHRINE | 653 HALL RD | | | | MACOMB | MO | 65702 | |
| 5510935 | WATSON LASHAWNDA R | 1430 YORK AVE APT 101 | | | | SAINT PAUL | MN | 55106 | |
| 5510936 | WATSON LASTACY | 2443 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 4664550 | WATSON MACK, RAMONA | Redacted | | | | | | | |
| 5510975 | WATSON OSCAR | 11000 BUDDY ELLIS | | | | DENHAM SPINGS | LA | 70726 | |
| 4865045 | WATSON PLUMBING | 2996 GRAY HWY | | | | MACON | GA | 31211 | |
| 4737745 | WATSON ROZIER, AVIA | Redacted | | | | | | | |
| 5510993 | WATSON RUTHIE | 11 JOYCE ELLEN LANE | | | | SAINT LOUIS | MO | 63135 | |
| 4749382 | WATSON SR, FREDERICK E. E | Redacted | | | | | | | |
| 5793722 | WATSON WYATT WORLDWIDE | GENERAL COUNSEL | 901 N. GLEBE ROAD | | | ARLINGTON | VA | 22203 | |
| 4423648 | WATSON, AARON C | Redacted | | | | | | | |
| 4453046 | WATSON, AARON H | Redacted | | | | | | | |
| 4159823 | WATSON, AARON J | Redacted | | | | | | | |
| 4366044 | WATSON, AARON T | Redacted | | | | | | | |
| 4577200 | WATSON, ADAM R | Redacted | | | | | | | |
| 4261292 | WATSON, ADARION | Redacted | | | | | | | |
| 4683306 | WATSON, AL | Redacted | | | | | | | |
| 4633232 | WATSON, ALBERTA J | Redacted | | | | | | | |
| 4272610 | WATSON, ALEXES | Redacted | | | | | | | |
| 4263531 | WATSON, ALEXIA E | Redacted | | | | | | | |
| 4268012 | WATSON, ALEXIS M | Redacted | | | | | | | |
| 4681869 | WATSON, ALLEN | Redacted | | | | | | | |
| 4152197 | WATSON, ALLISON | Redacted | | | | | | | |
| 4716755 | WATSON, ALPHONSO | Redacted | | | | | | | |
| 4273972 | WATSON, ALYSSA | Redacted | | | | | | | |
| 4367183 | WATSON, ALYSSA C | Redacted | | | | | | | |
| 4457703 | WATSON, ALYSSA D | Redacted | | | | | | | |
| 4340875 | WATSON, ALYSSA J | Redacted | | | | | | | |
| 4346886 | WATSON, ALYSSA J | Redacted | | | | | | | |
| 4299287 | WATSON, AMANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348461 | WATSON, AMANDA M | Redacted | | | | | | | |
| 4440461 | WATSON, AMANI | Redacted | | | | | | | |
| 4478838 | WATSON, AMANI D | Redacted | | | | | | | |
| 4572798 | WATSON, AMARI | Redacted | | | | | | | |
| 4248319 | WATSON, AMBER | Redacted | | | | | | | |
| 4375888 | WATSON, AMBER M | Redacted | | | | | | | |
| 4347343 | WATSON, AMY | Redacted | | | | | | | |
| 4261996 | WATSON, ANDRE | Redacted | | | | | | | |
| 4346489 | WATSON, ANDRE | Redacted | | | | | | | |
| 4292766 | WATSON, ANDRE P | Redacted | | | | | | | |
| 4245226 | WATSON, ANDREA | Redacted | | | | | | | |
| 4759723 | WATSON, ANDREA N | Redacted | | | | | | | |
| 4448417 | WATSON, ANDREW C | Redacted | | | | | | | |
| 4395100 | WATSON, ANDREW J | Redacted | | | | | | | |
| 4540684 | WATSON, ANDREW S | Redacted | | | | | | | |
| 4532893 | WATSON, ANITA M | Redacted | | | | | | | |
| 4590296 | WATSON, ANN | Redacted | | | | | | | |
| 4719297 | WATSON, ANN | Redacted | | | | | | | |
| 4491751 | WATSON, ANN MARIE | Redacted | | | | | | | |
| 4219014 | WATSON, ANTHONY | Redacted | | | | | | | |
| 4153991 | WATSON, ANTHONY C | Redacted | | | | | | | |
| 4375587 | WATSON, ANTOINE | Redacted | | | | | | | |
| 4318678 | WATSON, APRIL | Redacted | | | | | | | |
| 4562484 | WATSON, ARIANNA | Redacted | | | | | | | |
| 4241439 | WATSON, ASHAYLA L | Redacted | | | | | | | |
| 4486341 | WATSON, ASHLEY | Redacted | | | | | | | |
| 4396901 | WATSON, ASHLEY | Redacted | | | | | | | |
| 4663069 | WATSON, AUDRA | Redacted | | | | | | | |
| 4321809 | WATSON, BAILEY N | Redacted | | | | | | | |
| 4340762 | WATSON, BARRY | Redacted | | | | | | | |
| 4668534 | WATSON, BENNIE | Redacted | | | | | | | |
| 4584410 | WATSON, BERNICE | Redacted | | | | | | | |
| 4612788 | WATSON, BETH | Redacted | | | | | | | |
| 4308227 | WATSON, BETTIE | Redacted | | | | | | | |
| 4439900 | WATSON, BEVERLEY | Redacted | | | | | | | |
| 4609218 | WATSON, BEVERLY | Redacted | | | | | | | |
| 4648799 | WATSON, BILL | Redacted | | | | | | | |
| 4844729 | WATSON, BILL | Redacted | | | | | | | |
| 4663511 | WATSON, BLAKE | Redacted | | | | | | | |
| 4520167 | WATSON, BONITA J | Redacted | | | | | | | |
| 4357048 | WATSON, BONNIE M | Redacted | | | | | | | |
| 4357283 | WATSON, BRANDI | Redacted | | | | | | | |
| 4486100 | WATSON, BREEANNA M | Redacted | | | | | | | |
| 4744104 | WATSON, BRENDA | Redacted | | | | | | | |
| 4352866 | WATSON, BREONTA | Redacted | | | | | | | |
| 4378746 | WATSON, BREYANNA | Redacted | | | | | | | |
| 4326230 | WATSON, BRIAN | Redacted | | | | | | | |
| 4719664 | WATSON, BRIAN | Redacted | | | | | | | |
| 4385169 | WATSON, BRIAN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15298 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204068 | WATSON, BRIANA | Redacted | | | | | | | |
| 4226717 | WATSON, BRIANA L | Redacted | | | | | | | |
| 4307444 | WATSON, BRIANNA | Redacted | | | | | | | |
| 4378913 | WATSON, BRITINEE C | Redacted | | | | | | | |
| 4512916 | WATSON, BRITNAY K | Redacted | | | | | | | |
| 4436974 | WATSON, BRITTANY | Redacted | | | | | | | |
| 4169701 | WATSON, BRITTANY | Redacted | | | | | | | |
| 4367542 | WATSON, BRITTANY | Redacted | | | | | | | |
| 4240885 | WATSON, BRITTANY | Redacted | | | | | | | |
| 4147834 | WATSON, BRITTANY F | Redacted | | | | | | | |
| 4156540 | WATSON, BRITTANY M | Redacted | | | | | | | |
| 4347898 | WATSON, BRITTNEY | Redacted | | | | | | | |
| 4374698 | WATSON, BROOKE R | Redacted | | | | | | | |
| 4604607 | WATSON, BRUCE | Redacted | | | | | | | |
| 4771036 | WATSON, BRYAN | Redacted | | | | | | | |
| 4744922 | WATSON, BRYANT | Redacted | | | | | | | |
| 4598453 | WATSON, BURTON | Redacted | | | | | | | |
| 4443219 | WATSON, CAHNER J | Redacted | | | | | | | |
| 4702124 | WATSON, CALEB | Redacted | | | | | | | |
| 4683756 | WATSON, CARL | Redacted | | | | | | | |
| 4588709 | WATSON, CARMEN | Redacted | | | | | | | |
| 4260680 | WATSON, CAROL L | Redacted | | | | | | | |
| 4353618 | WATSON, CAROLYN | Redacted | | | | | | | |
| 4445427 | WATSON, CAYLEE | Redacted | | | | | | | |
| 4769987 | WATSON, CEDRIC | Redacted | | | | | | | |
| 4457874 | WATSON, CHANCE M | Redacted | | | | | | | |
| 4328623 | WATSON, CHANTE | Redacted | | | | | | | |
| 4436049 | WATSON, CHANTE | Redacted | | | | | | | |
| 4438757 | WATSON, CHANTE | Redacted | | | | | | | |
| 4401810 | WATSON, CHARLENE | Redacted | | | | | | | |
| 4244386 | WATSON, CHARLENE | Redacted | | | | | | | |
| 4724819 | WATSON, CHARLES | Redacted | | | | | | | |
| 4661088 | WATSON, CHARLES | Redacted | | | | | | | |
| 4605973 | WATSON, CHARLES | Redacted | | | | | | | |
| 4570996 | WATSON, CHARLES | Redacted | | | | | | | |
| 4254009 | WATSON, CHARLIENE | Redacted | | | | | | | |
| 4663524 | WATSON, CHARMAIN | Redacted | | | | | | | |
| 4562354 | WATSON, CHERENE | Redacted | | | | | | | |
| 4387787 | WATSON, CHERYL | Redacted | | | | | | | |
| 4331690 | WATSON, CHERYL A | Redacted | | | | | | | |
| 4368805 | WATSON, CHIAN M | Redacted | | | | | | | |
| 4229741 | WATSON, CHIMERE D | Redacted | | | | | | | |
| 4357136 | WATSON, CHLOEE | Redacted | | | | | | | |
| 4537329 | WATSON, CHONCERE A | Redacted | | | | | | | |
| 4702695 | WATSON, CHRIS | Redacted | | | | | | | |
| 4554646 | WATSON, CHRISTIAN L | Redacted | | | | | | | |
| 4459221 | WATSON, CHRISTIN | Redacted | | | | | | | |
| 4401842 | WATSON, CHRISTINA | Redacted | | | | | | | |
| 4154340 | WATSON, CHRISTINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15299 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280266 | WATSON, CHRISTINA M | Redacted | | | | | | | |
| 4435459 | WATSON, CHRISTINE | Redacted | | | | | | | |
| 4474447 | WATSON, CHRISTINE | Redacted | | | | | | | |
| 4631009 | WATSON, CHRISTOPHER | Redacted | | | | | | | |
| 4145169 | WATSON, CHRISTOPHER | Redacted | | | | | | | |
| 4255510 | WATSON, CHRISTOPHER A | Redacted | | | | | | | |
| 4354463 | WATSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4668467 | WATSON, CLARENCE | Redacted | | | | | | | |
| 4687853 | WATSON, CLARISSA | Redacted | | | | | | | |
| 4639807 | WATSON, CLEMMIE | Redacted | | | | | | | |
| 4647467 | WATSON, CLEOPHUS | Redacted | | | | | | | |
| 4755935 | WATSON, CLEVIE | Redacted | | | | | | | |
| 4311102 | WATSON, CODY | Redacted | | | | | | | |
| 4654119 | WATSON, COLLEEN | Redacted | | | | | | | |
| 4770817 | WATSON, CONNIE | Redacted | | | | | | | |
| 4167917 | WATSON, COREY R | Redacted | | | | | | | |
| 4311495 | WATSON, CORTNEY | Redacted | | | | | | | |
| 4622551 | WATSON, CRAIG | Redacted | | | | | | | |
| 4360703 | WATSON, CRAIG L | Redacted | | | | | | | |
| 4521037 | WATSON, CRYSTAL | Redacted | | | | | | | |
| 4731672 | WATSON, CRYSTAL S | Redacted | | | | | | | |
| 4212031 | WATSON, CURVENA | Redacted | | | | | | | |
| 4739926 | WATSON, CYNTHIA | Redacted | | | | | | | |
| 4511033 | WATSON, DAIJA | Redacted | | | | | | | |
| 4617018 | WATSON, DALE | Redacted | | | | | | | |
| 4406670 | WATSON, DANASIA J | Redacted | | | | | | | |
| 4445772 | WATSON, DANIEL A | Redacted | | | | | | | |
| 4441964 | WATSON, DANIELLE K | Redacted | | | | | | | |
| 4325519 | WATSON, DANIELLE R | Redacted | | | | | | | |
| 4421300 | WATSON, DAQUASIA | Redacted | | | | | | | |
| 4491675 | WATSON, DARNESHA A | Redacted | | | | | | | |
| 4734595 | WATSON, DAVID | Redacted | | | | | | | |
| 4695817 | WATSON, DAVID | Redacted | | | | | | | |
| 4451327 | WATSON, DAVID A | Redacted | | | | | | | |
| 4248916 | WATSON, DAVID T | Redacted | | | | | | | |
| 4437572 | WATSON, DAWANNA | Redacted | | | | | | | |
| 4151447 | WATSON, DAWN | Redacted | | | | | | | |
| 4149111 | WATSON, DAWNISHA | Redacted | | | | | | | |
| 4227406 | WATSON, DEANNA | Redacted | | | | | | | |
| 4456549 | WATSON, DEANNA J | Redacted | | | | | | | |
| 4573554 | WATSON, DEARTJA | Redacted | | | | | | | |
| 4824263 | WATSON, DEBBIE | Redacted | | | | | | | |
| 4682607 | WATSON, DEBRA | Redacted | | | | | | | |
| 4715366 | WATSON, DEBRA | Redacted | | | | | | | |
| 4525950 | WATSON, DEHRAN | Redacted | | | | | | | |
| 4856602 | WATSON, DEIDRE | Redacted | | | | | | | |
| 4230397 | WATSON, DELARNA | Redacted | | | | | | | |
| 4773845 | WATSON, DELLA | Redacted | | | | | | | |
| 4239814 | WATSON, DEMETRIUS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358840 | WATSON, DENETTE | Redacted | | | | | | | |
| 4557752 | WATSON, DENISE | Redacted | | | | | | | |
| 4450150 | WATSON, DENNIS W | Redacted | | | | | | | |
| 4609161 | WATSON, DENTON | Redacted | | | | | | | |
| 4844730 | WATSON, DENZIL | Redacted | | | | | | | |
| 4368731 | WATSON, DEONTRE | Redacted | | | | | | | |
| 4567556 | WATSON, DEREK L | Redacted | | | | | | | |
| 4747002 | WATSON, DEVONNE | Redacted | | | | | | | |
| 4225967 | WATSON, DHONYALE | Redacted | | | | | | | |
| 4377120 | WATSON, DIXIE J | Redacted | | | | | | | |
| 4687631 | WATSON, DONNA | Redacted | | | | | | | |
| 4587251 | WATSON, DONNA | Redacted | | | | | | | |
| 4739035 | WATSON, DONNELL | Redacted | | | | | | | |
| 4742299 | WATSON, DONZETTA | Redacted | | | | | | | |
| 4776001 | WATSON, DORA | Redacted | | | | | | | |
| 4585340 | WATSON, DORIS | Redacted | | | | | | | |
| 4723083 | WATSON, DORIS | Redacted | | | | | | | |
| 4598704 | WATSON, DOROTHY R. | Redacted | | | | | | | |
| 4177605 | WATSON, DOUGLAS | Redacted | | | | | | | |
| 4456688 | WATSON, DUNCAN A | Redacted | | | | | | | |
| 4381240 | WATSON, DYMIR | Redacted | | | | | | | |
| 4610737 | WATSON, DYRON | Redacted | | | | | | | |
| 4284144 | WATSON, EDNA | Redacted | | | | | | | |
| 4640657 | WATSON, EDWARD | Redacted | | | | | | | |
| 4694338 | WATSON, EDWARD | Redacted | | | | | | | |
| 4558731 | WATSON, ELIJAH C | Redacted | | | | | | | |
| 4598635 | WATSON, ELIZABETH | Redacted | | | | | | | |
| 4473665 | WATSON, ELIZABETH J | Redacted | | | | | | | |
| 4284591 | WATSON, ELIZABETH S | Redacted | | | | | | | |
| 4771776 | WATSON, ELVIE | Redacted | | | | | | | |
| 4448815 | WATSON, EMILY A | Redacted | | | | | | | |
| 4475034 | WATSON, EMILY J | Redacted | | | | | | | |
| 4824264 | WATSON, ERIC | Redacted | | | | | | | |
| 4347458 | WATSON, ERIC | Redacted | | | | | | | |
| 4232502 | WATSON, ERIKA | Redacted | | | | | | | |
| 4595285 | WATSON, ERMA | Redacted | | | | | | | |
| 4756030 | WATSON, ERNEST E | Redacted | | | | | | | |
| 4754337 | WATSON, ESSIE | Redacted | | | | | | | |
| 4737038 | WATSON, ESTHER | Redacted | | | | | | | |
| 4375171 | WATSON, EVELYN M | Redacted | | | | | | | |
| 4634314 | WATSON, FAY M | Redacted | | | | | | | |
| 4744095 | WATSON, FRANCES | Redacted | | | | | | | |
| 4772471 | WATSON, FRANCES | Redacted | | | | | | | |
| 4622681 | WATSON, FRANCES J | Redacted | | | | | | | |
| 4600367 | WATSON, FRANK | Redacted | | | | | | | |
| 4278660 | WATSON, FRANKIE | Redacted | | | | | | | |
| 4628457 | WATSON, FREDA | Redacted | | | | | | | |
| 4641690 | WATSON, GENEVA | Redacted | | | | | | | |
| 4598785 | WATSON, GEORGIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728826 | WATSON, GERALD | Redacted | | | | | | | |
| 4616108 | WATSON, GERALD | Redacted | | | | | | | |
| 4758220 | WATSON, GERALD J | Redacted | | | | | | | |
| 4634611 | WATSON, GERALDINE F | Redacted | | | | | | | |
| 4682937 | WATSON, GERARD | Redacted | | | | | | | |
| 4695299 | WATSON, GINA | Redacted | | | | | | | |
| 4444617 | WATSON, GLENN A | Redacted | | | | | | | |
| 4148741 | WATSON, GLORIA | Redacted | | | | | | | |
| 4267577 | WATSON, GLORIA | Redacted | | | | | | | |
| 4353320 | WATSON, GORDON A | Redacted | | | | | | | |
| 4608547 | WATSON, GRACE | Redacted | | | | | | | |
| 4374133 | WATSON, GRANT M | Redacted | | | | | | | |
| 4604557 | WATSON, GREG | Redacted | | | | | | | |
| 4528816 | WATSON, GREGORY | Redacted | | | | | | | |
| 4541293 | WATSON, GREGORY V | Redacted | | | | | | | |
| 4379757 | WATSON, GREYLYN L | Redacted | | | | | | | |
| 4549454 | WATSON, HANNAH | Redacted | | | | | | | |
| 4449192 | WATSON, HANNAH R | Redacted | | | | | | | |
| 4556043 | WATSON, HARLI A | Redacted | | | | | | | |
| 4457515 | WATSON, HEATHER | Redacted | | | | | | | |
| 4635944 | WATSON, HENRIETTA | Redacted | | | | | | | |
| 4579494 | WATSON, HOPE L | Redacted | | | | | | | |
| 4456213 | WATSON, IJUANA | Redacted | | | | | | | |
| 4749977 | WATSON, IMAN J | Redacted | | | | | | | |
| 4416884 | WATSON, INDIA P | Redacted | | | | | | | |
| 4704110 | WATSON, ISAAC | Redacted | | | | | | | |
| 4364419 | WATSON, ISABELLE G | Redacted | | | | | | | |
| 4306174 | WATSON, ISAIAH M | Redacted | | | | | | | |
| 4481631 | WATSON, ISERIA | Redacted | | | | | | | |
| 4355027 | WATSON, JACOB A | Redacted | | | | | | | |
| 4756438 | WATSON, JACQUELYNE | Redacted | | | | | | | |
| 4438797 | WATSON, JAHMON A | Redacted | | | | | | | |
| 4242044 | WATSON, JAIME L | Redacted | | | | | | | |
| 4703410 | WATSON, JAMES | Redacted | | | | | | | |
| 4725640 | WATSON, JAMES | Redacted | | | | | | | |
| 4672258 | WATSON, JAMES | Redacted | | | | | | | |
| 4590228 | WATSON, JAMES | Redacted | | | | | | | |
| 4713903 | WATSON, JAMES | Redacted | | | | | | | |
| 4472454 | WATSON, JAMES | Redacted | | | | | | | |
| 4391248 | WATSON, JAMES M | Redacted | | | | | | | |
| 4459143 | WATSON, JAMI L | Redacted | | | | | | | |
| 4744555 | WATSON, JANET | Redacted | | | | | | | |
| 4703605 | WATSON, JANICE | Redacted | | | | | | | |
| 4754803 | WATSON, JANICE | Redacted | | | | | | | |
| 4617736 | WATSON, JANICE | Redacted | | | | | | | |
| 4730134 | WATSON, JANICE | Redacted | | | | | | | |
| 4619205 | WATSON, JANICE M | Redacted | | | | | | | |
| 4551388 | WATSON, JANITA J | Redacted | | | | | | | |
| 4736722 | WATSON, JARED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461056 | WATSON, JARED W | Redacted | | | | | | | |
| 4324382 | WATSON, JARRANIQUE | Redacted | | | | | | | |
| 4538515 | WATSON, JARVIS D | Redacted | | | | | | | |
| 4522320 | WATSON, JASMINE | Redacted | | | | | | | |
| 4147352 | WATSON, JASMINE D | Redacted | | | | | | | |
| 4253368 | WATSON, JASMINE M | Redacted | | | | | | | |
| 4424488 | WATSON, JASMINE N | Redacted | | | | | | | |
| 4238535 | WATSON, JASON | Redacted | | | | | | | |
| 4448491 | WATSON, JASON B | Redacted | | | | | | | |
| 4578928 | WATSON, JAY L | Redacted | | | | | | | |
| 4339274 | WATSON, JAZMINE M | Redacted | | | | | | | |
| 4482003 | WATSON, JEFFREY | Redacted | | | | | | | |
| 4844731 | WATSON, JENNIFER & JOHN | Redacted | | | | | | | |
| 4695919 | WATSON, JENORIS | Redacted | | | | | | | |
| 4463998 | WATSON, JERALD | Redacted | | | | | | | |
| 4307473 | WATSON, JEREMIAH | Redacted | | | | | | | |
| 4681454 | WATSON, JEROME | Redacted | | | | | | | |
| 4342885 | WATSON, JERRY J | Redacted | | | | | | | |
| 4626390 | WATSON, JESSICA | Redacted | | | | | | | |
| 4414564 | WATSON, JESSICA | Redacted | | | | | | | |
| 4669546 | WATSON, JESSICA L | Redacted | | | | | | | |
| 4714258 | WATSON, JESSICA L | Redacted | | | | | | | |
| 4298710 | WATSON, JESSIE M | Redacted | | | | | | | |
| 4746484 | WATSON, JETTA | Redacted | | | | | | | |
| 4752747 | WATSON, JIMMY B | Redacted | | | | | | | |
| 4592215 | WATSON, JO | Redacted | | | | | | | |
| 4632582 | WATSON, JOAN | Redacted | | | | | | | |
| 4738313 | WATSON, JOANNE | Redacted | | | | | | | |
| 4590937 | WATSON, JOHN | Redacted | | | | | | | |
| 4844732 | WATSON, JOHN & ELLEN | Redacted | | | | | | | |
| 4565296 | WATSON, JOHN C | Redacted | | | | | | | |
| 4315341 | WATSON, JOHN S | Redacted | | | | | | | |
| 4524712 | WATSON, JON E | Redacted | | | | | | | |
| 4365346 | WATSON, JOSEPH | Redacted | | | | | | | |
| 4390078 | WATSON, JOSEPH | Redacted | | | | | | | |
| 4844733 | WATSON, JOSEPH | Redacted | | | | | | | |
| 4569509 | WATSON, JOSHUA | Redacted | | | | | | | |
| 4656000 | WATSON, JOSHUA E | Redacted | | | | | | | |
| 4554491 | WATSON, JOSHUAH K | Redacted | | | | | | | |
| 4437989 | WATSON, JOSLYN | Redacted | | | | | | | |
| 4589519 | WATSON, JOY A | Redacted | | | | | | | |
| 4830903 | WATSON, JOYCE | Redacted | | | | | | | |
| 4334192 | WATSON, JUAN C | Redacted | | | | | | | |
| 4830905 | WATSON, JUDY | Redacted | | | | | | | |
| 4830904 | WATSON, JUDY | Redacted | | | | | | | |
| 4252507 | WATSON, JUDY E | Redacted | | | | | | | |
| 4749967 | WATSON, JULIA | Redacted | | | | | | | |
| 4173019 | WATSON, JULIE | Redacted | | | | | | | |
| 4152851 | WATSON, JULIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634136 | WATSON, JUNITA | Redacted | | | | | | | |
| 4288083 | WATSON, JUSTICE L | Redacted | | | | | | | |
| 4552964 | WATSON, JUSTIN A | Redacted | | | | | | | |
| 4256535 | WATSON, JUSTIN T | Redacted | | | | | | | |
| 4556019 | WATSON, KADEIDRA | Redacted | | | | | | | |
| 4225564 | WATSON, KANAISA | Redacted | | | | | | | |
| 4281196 | WATSON, KANDACE | Redacted | | | | | | | |
| 4434507 | WATSON, KARA | Redacted | | | | | | | |
| 4290636 | WATSON, KASHAE | Redacted | | | | | | | |
| 4395222 | WATSON, KATHLEEN H | Redacted | | | | | | | |
| 4657028 | WATSON, KATHRYN | Redacted | | | | | | | |
| 4581312 | WATSON, KAYLA | Redacted | | | | | | | |
| 4155862 | WATSON, KAYLYNN C | Redacted | | | | | | | |
| 4529926 | WATSON, KEIARA Y | Redacted | | | | | | | |
| 4515337 | WATSON, KELLIE M | Redacted | | | | | | | |
| 4579443 | WATSON, KELLY | Redacted | | | | | | | |
| 4463843 | WATSON, KELSEA | Redacted | | | | | | | |
| 4705156 | WATSON, KELVIN | Redacted | | | | | | | |
| 4386946 | WATSON, KENDAL B | Redacted | | | | | | | |
| 4772138 | WATSON, KENNY | Redacted | | | | | | | |
| 4441456 | WATSON, KERRY-ANN | Redacted | | | | | | | |
| 4202539 | WATSON, KETISHA L | Redacted | | | | | | | |
| 4461945 | WATSON, KETURAH N | Redacted | | | | | | | |
| 4462341 | WATSON, KIARA | Redacted | | | | | | | |
| 4555484 | WATSON, KIRA | Redacted | | | | | | | |
| 4154391 | WATSON, KIRA L | Redacted | | | | | | | |
| 4431317 | WATSON, KRISTI M | Redacted | | | | | | | |
| 4335346 | WATSON, KRISTINE | Redacted | | | | | | | |
| 4322705 | WATSON, KRYNESHA A | Redacted | | | | | | | |
| 4672716 | WATSON, KRYSTAL | Redacted | | | | | | | |
| 4844734 | WATSON, L INDA | Redacted | | | | | | | |
| 4512096 | WATSON, LA SHAWN N | Redacted | | | | | | | |
| 4520594 | WATSON, LAKESH | Redacted | | | | | | | |
| 4510991 | WATSON, LAKIMYA D | Redacted | | | | | | | |
| 4591293 | WATSON, LAMONT | Redacted | | | | | | | |
| 4163724 | WATSON, LAQURISHA Q | Redacted | | | | | | | |
| 4444455 | WATSON, LAREN A | Redacted | | | | | | | |
| 4729914 | WATSON, LARRY | Redacted | | | | | | | |
| 4273086 | WATSON, LARRY A | Redacted | | | | | | | |
| 4350369 | WATSON, LARRY E | Redacted | | | | | | | |
| 4391391 | WATSON, LASANA J | Redacted | | | | | | | |
| 4661691 | WATSON, LASHAUNDA | Redacted | | | | | | | |
| 4227133 | WATSON, LASHONDA | Redacted | | | | | | | |
| 4403795 | WATSON, LATOYA | Redacted | | | | | | | |
| 4423746 | WATSON, LATUNYA M | Redacted | | | | | | | |
| 4256544 | WATSON, LAUREL | Redacted | | | | | | | |
| 4649244 | WATSON, LAVERN | Redacted | | | | | | | |
| 4434780 | WATSON, LAVETTE T | Redacted | | | | | | | |
| 4445915 | WATSON, LEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631350 | WATSON, LEON | Redacted | | | | | | | |
| 4225445 | WATSON, LEONARD | Redacted | | | | | | | |
| 4301429 | WATSON, LEONARD J | Redacted | | | | | | | |
| 4356395 | WATSON, LESLIE | Redacted | | | | | | | |
| 4159448 | WATSON, LESLIE | Redacted | | | | | | | |
| 4490138 | WATSON, LEXIANNA M | Redacted | | | | | | | |
| 4552074 | WATSON, LIA B | Redacted | | | | | | | |
| 4225593 | WATSON, LINDA | Redacted | | | | | | | |
| 4286371 | WATSON, LINDA | Redacted | | | | | | | |
| 4844735 | WATSON, LINDA & JOE | Redacted | | | | | | | |
| 4188920 | WATSON, LINDA K | Redacted | | | | | | | |
| 4241598 | WATSON, LINDSAY N | Redacted | | | | | | | |
| 4856549 | WATSON, LISA MICHELLE | Redacted | | | | | | | |
| 4235630 | WATSON, LORRAINE | Redacted | | | | | | | |
| 4415792 | WATSON, LORRAINE | Redacted | | | | | | | |
| 4222707 | WATSON, LRENZO | Redacted | | | | | | | |
| 4563626 | WATSON, LYNDA | Redacted | | | | | | | |
| 4704027 | WATSON, MABLE | Redacted | | | | | | | |
| 4487390 | WATSON, MADISON | Redacted | | | | | | | |
| 4158750 | WATSON, MAE F | Redacted | | | | | | | |
| 4735236 | WATSON, MAEOLA | Redacted | | | | | | | |
| 4202166 | WATSON, MALCOLM | Redacted | | | | | | | |
| 4760519 | WATSON, MALCOLM | Redacted | | | | | | | |
| 4509344 | WATSON, MALLORY | Redacted | | | | | | | |
| 4274953 | WATSON, MARCUS A | Redacted | | | | | | | |
| 4630603 | WATSON, MARGRET | Redacted | | | | | | | |
| 4642563 | WATSON, MARIA | Redacted | | | | | | | |
| 4681092 | WATSON, MARIAM | Redacted | | | | | | | |
| 4248522 | WATSON, MARIAN | Redacted | | | | | | | |
| 4282155 | WATSON, MARIE | Redacted | | | | | | | |
| 4698159 | WATSON, MARILYN | Redacted | | | | | | | |
| 4660568 | WATSON, MARISA | Redacted | | | | | | | |
| 4344871 | WATSON, MARIYAH | Redacted | | | | | | | |
| 4685907 | WATSON, MARK | Redacted | | | | | | | |
| 4285512 | WATSON, MARK | Redacted | | | | | | | |
| 4729690 | WATSON, MARK | Redacted | | | | | | | |
| 4284294 | WATSON, MARK S | Redacted | | | | | | | |
| 4755031 | WATSON, MARLENE | Redacted | | | | | | | |
| 4697151 | WATSON, MARY | Redacted | | | | | | | |
| 4257499 | WATSON, MARY | Redacted | | | | | | | |
| 4600564 | WATSON, MARY POPPOS | Redacted | | | | | | | |
| 4383502 | WATSON, MAURICE | Redacted | | | | | | | |
| 4655975 | WATSON, MCCRAE | Redacted | | | | | | | |
| 4246918 | WATSON, MEGAN | Redacted | | | | | | | |
| 4245078 | WATSON, MEGHAN C | Redacted | | | | | | | |
| 4244958 | WATSON, MEGIAN C | Redacted | | | | | | | |
| 4310745 | WATSON, MELINDA | Redacted | | | | | | | |
| 4352477 | WATSON, MERISSA A | Redacted | | | | | | | |
| 4305058 | WATSON, MICAELA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258897 | WATSON, MICAIAH | Redacted | | | | | | | |
| 4657723 | WATSON, MICHAEL | Redacted | | | | | | | |
| 4219184 | WATSON, MICHAEL | Redacted | | | | | | | |
| 4763152 | WATSON, MICHAEL | Redacted | | | | | | | |
| 4380448 | WATSON, MICHAEL A | Redacted | | | | | | | |
| 4745215 | WATSON, MICHAEL A | Redacted | | | | | | | |
| 4528456 | WATSON, MICHAEL J | Redacted | | | | | | | |
| 4348035 | WATSON, MICHAEL N | Redacted | | | | | | | |
| 4342923 | WATSON, MICHAEL X | Redacted | | | | | | | |
| 4830906 | WATSON, MICHELLE | Redacted | | | | | | | |
| 4536381 | WATSON, MIESHA | Redacted | | | | | | | |
| 4641137 | WATSON, MIKE | Redacted | | | | | | | |
| 4711749 | WATSON, MILDRED | Redacted | | | | | | | |
| 4220230 | WATSON, MISTY | Redacted | | | | | | | |
| 4445982 | WATSON, MORGAN | Redacted | | | | | | | |
| 4375485 | WATSON, MORGAN F | Redacted | | | | | | | |
| 4326962 | WATSON, MYSHAM | Redacted | | | | | | | |
| 4476191 | WATSON, NAJLA | Redacted | | | | | | | |
| 4677666 | WATSON, NANCY | Redacted | | | | | | | |
| 4247894 | WATSON, NANCY | Redacted | | | | | | | |
| 4844736 | WATSON, NANCY | Redacted | | | | | | | |
| 4696384 | WATSON, NANCY | Redacted | | | | | | | |
| 4357451 | WATSON, NANCY E | Redacted | | | | | | | |
| 4297823 | WATSON, NATAIJA | Redacted | | | | | | | |
| 4508424 | WATSON, NATASHA L | Redacted | | | | | | | |
| 4387561 | WATSON, NATHANIEL C | Redacted | | | | | | | |
| 4652722 | WATSON, NELDIA | Redacted | | | | | | | |
| 4484285 | WATSON, NICOLE L | Redacted | | | | | | | |
| 4299214 | WATSON, NICOLE L | Redacted | | | | | | | |
| 4289611 | WATSON, NIKISHIA | Redacted | | | | | | | |
| 4699884 | WATSON, NORMAN | Redacted | | | | | | | |
| 4574639 | WATSON, NTALIA | Redacted | | | | | | | |
| 4535440 | WATSON, NYRI | Redacted | | | | | | | |
| 4244686 | WATSON, OCTAVIOUS | Redacted | | | | | | | |
| 4581045 | WATSON, ONNIE | Redacted | | | | | | | |
| 4764260 | WATSON, OSCELINA | Redacted | | | | | | | |
| 4230373 | WATSON, OSHIA | Redacted | | | | | | | |
| 4150165 | WATSON, PAIGE | Redacted | | | | | | | |
| 4552482 | WATSON, PAMELA D | Redacted | | | | | | | |
| 4731221 | WATSON, PATRICIA | Redacted | | | | | | | |
| 4733914 | WATSON, PATRICIA | Redacted | | | | | | | |
| 4342900 | WATSON, PATRICIA D | Redacted | | | | | | | |
| 4732909 | WATSON, PATRICK D | Redacted | | | | | | | |
| 4554402 | WATSON, PAULA P | Redacted | | | | | | | |
| 4766853 | WATSON, PEARL | Redacted | | | | | | | |
| 4711511 | WATSON, PEARL | Redacted | | | | | | | |
| 4722720 | WATSON, PEGGY J | Redacted | | | | | | | |
| 4539155 | WATSON, PHILICIA | Redacted | | | | | | | |
| 4229304 | WATSON, PLANDER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15306 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383969 | WATSON, PORTIA R | Redacted | | | | | | | |
| 4311532 | WATSON, PRINCESS E | Redacted | | | | | | | |
| 4150959 | WATSON, QUASHADA Z | Redacted | | | | | | | |
| 4320779 | WATSON, RACHEL | Redacted | | | | | | | |
| 4577269 | WATSON, RACHEL | Redacted | | | | | | | |
| 4352819 | WATSON, RAHSUN | Redacted | | | | | | | |
| 4646970 | WATSON, RAMONA | Redacted | | | | | | | |
| 4200927 | WATSON, RANDALL | Redacted | | | | | | | |
| 4571148 | WATSON, RANDY L | Redacted | | | | | | | |
| 4642407 | WATSON, RAQUEL | Redacted | | | | | | | |
| 4418148 | WATSON, REBECCA | Redacted | | | | | | | |
| 4790591 | Watson, Rebecca | Redacted | | | | | | | |
| 4237433 | WATSON, REBECCA | Redacted | | | | | | | |
| 4605118 | WATSON, REBECCA A | Redacted | | | | | | | |
| 4413870 | WATSON, REGINA J | Redacted | | | | | | | |
| 4481093 | WATSON, REGINALD C | Redacted | | | | | | | |
| 4725167 | WATSON, REID | Redacted | | | | | | | |
| 4682448 | WATSON, RI | Redacted | | | | | | | |
| 4687934 | WATSON, RICK A | Redacted | | | | | | | |
| 4766659 | WATSON, RICKY | Redacted | | | | | | | |
| 4152158 | WATSON, RIVER A | Redacted | | | | | | | |
| 4706559 | WATSON, ROBERT | Redacted | | | | | | | |
| 4587662 | WATSON, ROBERT | Redacted | | | | | | | |
| 4416298 | WATSON, ROBERT | Redacted | | | | | | | |
| 4733107 | WATSON, ROBERT | Redacted | | | | | | | |
| 4684924 | WATSON, ROBERT | Redacted | | | | | | | |
| 4584908 | WATSON, ROBERT | Redacted | | | | | | | |
| 4765247 | WATSON, ROBERT | Redacted | | | | | | | |
| 4228162 | WATSON, ROBERT P | Redacted | | | | | | | |
| 4698911 | WATSON, ROBERTA | Redacted | | | | | | | |
| 4304812 | WATSON, ROBIN | Redacted | | | | | | | |
| 4299774 | WATSON, ROBIN | Redacted | | | | | | | |
| 4644847 | WATSON, ROBIN E | Redacted | | | | | | | |
| 4760490 | WATSON, ROCKY | Redacted | | | | | | | |
| 4406550 | WATSON, ROESHAUN L | Redacted | | | | | | | |
| 4438884 | WATSON, ROHAN | Redacted | | | | | | | |
| 4171297 | WATSON, ROME | Redacted | | | | | | | |
| 4590428 | WATSON, RONALD | Redacted | | | | | | | |
| 4696111 | WATSON, ROOSEVELT | Redacted | | | | | | | |
| 4325121 | WATSON, ROSHANDA | Redacted | | | | | | | |
| 4616999 | WATSON, ROSLYN | Redacted | | | | | | | |
| 4714740 | WATSON, RUBY | Redacted | | | | | | | |
| 4600124 | WATSON, RUSSELL | Redacted | | | | | | | |
| 4458666 | WATSON, RYNESHA | Redacted | | | | | | | |
| 4557991 | WATSON, RYNESIA Q | Redacted | | | | | | | |
| 4615002 | WATSON, SADIE | Redacted | | | | | | | |
| 4695702 | WATSON, SALENA | Redacted | | | | | | | |
| 4771089 | WATSON, SAMUEL | Redacted | | | | | | | |
| 4521183 | WATSON, SAMUEL P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737412 | WATSON, SANDRA | Redacted | | | | | | | |
| 4166616 | WATSON, SANDRA | Redacted | | | | | | | |
| 4643046 | WATSON, SANDRA E | Redacted | | | | | | | |
| 4388069 | WATSON, SARAH E | Redacted | | | | | | | |
| 4529523 | WATSON, SASHANA A | Redacted | | | | | | | |
| 4210252 | WATSON, SAUNDRA | Redacted | | | | | | | |
| 4354150 | WATSON, SCOTT | Redacted | | | | | | | |
| 4649290 | WATSON, SEAN | Redacted | | | | | | | |
| 4356650 | WATSON, SELENA | Redacted | | | | | | | |
| 4271352 | WATSON, SERENA | Redacted | | | | | | | |
| 4405691 | WATSON, SHAKIMA | Redacted | | | | | | | |
| 4308691 | WATSON, SHANE | Redacted | | | | | | | |
| 4258811 | WATSON, SHANICE | Redacted | | | | | | | |
| 4789830 | Watson, Shannon | Redacted | | | | | | | |
| 4293633 | WATSON, SHANNON S | Redacted | | | | | | | |
| 4267104 | WATSON, SHARAE T | Redacted | | | | | | | |
| 4760577 | WATSON, SHARION | Redacted | | | | | | | |
| 4584417 | WATSON, SHARON | Redacted | | | | | | | |
| 4322952 | WATSON, SHARON | Redacted | | | | | | | |
| 4701082 | WATSON, SHARON | Redacted | | | | | | | |
| 4691989 | WATSON, SHARRIE | Redacted | | | | | | | |
| 4557826 | WATSON, SHAWN | Redacted | | | | | | | |
| 4423240 | WATSON, SHAWN | Redacted | | | | | | | |
| 4369837 | WATSON, SHAWN | Redacted | | | | | | | |
| 4726369 | WATSON, SHAWN | Redacted | | | | | | | |
| 4387251 | WATSON, SHAWNTAVIA | Redacted | | | | | | | |
| 4665949 | WATSON, SHELTON | Redacted | | | | | | | |
| 4599172 | WATSON, SHERMAN | Redacted | | | | | | | |
| 4601527 | WATSON, SHERRI | Redacted | | | | | | | |
| 4232522 | WATSON, SHERRON | Redacted | | | | | | | |
| 4553337 | WATSON, SHIRLENE J | Redacted | | | | | | | |
| 4623923 | WATSON, SHIRLEY | Redacted | | | | | | | |
| 4742283 | WATSON, SHIRLEY | Redacted | | | | | | | |
| 4150688 | WATSON, SHNIECE | Redacted | | | | | | | |
| 4649193 | WATSON, SIERRA | Redacted | | | | | | | |
| 4619833 | WATSON, SIMONE | Redacted | | | | | | | |
| 4431922 | WATSON, SIMONE A | Redacted | | | | | | | |
| 4249091 | WATSON, SIOBHANA L | Redacted | | | | | | | |
| 4360265 | WATSON, STACEY | Redacted | | | | | | | |
| 4687529 | WATSON, STEPHANIE | Redacted | | | | | | | |
| 4706924 | WATSON, STEPHANIE | Redacted | | | | | | | |
| 4579946 | WATSON, STEPHANIE | Redacted | | | | | | | |
| 4519951 | WATSON, STEPHANIE D | Redacted | | | | | | | |
| 4263802 | WATSON, STEPHANIE V | Redacted | | | | | | | |
| 4652267 | WATSON, STEVEN | Redacted | | | | | | | |
| 4530974 | WATSON, SUSAN | Redacted | | | | | | | |
| 4416281 | WATSON, TABATHA B | Redacted | | | | | | | |
| 4231859 | WATSON, TAKASHA | Redacted | | | | | | | |
| 4338474 | WATSON, TAMESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432419 | WATSON, TASHANN A | Redacted | | | | | | | |
| 4406168 | WATSON, TATHONIA | Redacted | | | | | | | |
| 4383274 | WATSON, TAYLOR | Redacted | | | | | | | |
| 4457840 | WATSON, TAYLOR M | Redacted | | | | | | | |
| 4386877 | WATSON, TEKEISHA | Redacted | | | | | | | |
| 4458893 | WATSON, TERA J | Redacted | | | | | | | |
| 4691436 | WATSON, TERRANCE | Redacted | | | | | | | |
| 4378090 | WATSON, THERESA P | Redacted | | | | | | | |
| 4162543 | WATSON, THOMAS | Redacted | | | | | | | |
| 4713690 | WATSON, THOMAS | Redacted | | | | | | | |
| 4477599 | WATSON, THOMAS G | Redacted | | | | | | | |
| 4752126 | WATSON, THOMAS R | Redacted | | | | | | | |
| 4526192 | WATSON, THOMAS W | Redacted | | | | | | | |
| 4371599 | WATSON, TIANA L | Redacted | | | | | | | |
| 4512695 | WATSON, TICIANNA | Redacted | | | | | | | |
| 4518351 | WATSON, TIERA | Redacted | | | | | | | |
| 4263931 | WATSON, TIERRA | Redacted | | | | | | | |
| 4674912 | WATSON, TIM | Redacted | | | | | | | |
| 4714150 | WATSON, TIMOTHY R | Redacted | | | | | | | |
| 4600893 | WATSON, TINA | Redacted | | | | | | | |
| 4615259 | WATSON, TOBEY | Redacted | | | | | | | |
| 4722959 | WATSON, TOIKAI | Redacted | | | | | | | |
| 4548708 | WATSON, TOM | Redacted | | | | | | | |
| 4162127 | WATSON, TRAVIS | Redacted | | | | | | | |
| 4430443 | WATSON, TRECIA | Redacted | | | | | | | |
| 4226053 | WATSON, TREMAYIA D | Redacted | | | | | | | |
| 4461843 | WATSON, TREMONTE | Redacted | | | | | | | |
| 4237521 | WATSON, TREVOR | Redacted | | | | | | | |
| 4570866 | WATSON, TYESHA | Redacted | | | | | | | |
| 4334756 | WATSON, TYRELL | Redacted | | | | | | | |
| 4294870 | WATSON, TYRELL | Redacted | | | | | | | |
| 4542382 | WATSON, TYSON | Redacted | | | | | | | |
| 4354364 | WATSON, ULQUANTRA | Redacted | | | | | | | |
| 4454610 | WATSON, VALARIE | Redacted | | | | | | | |
| 4697067 | WATSON, VALENTINO | Redacted | | | | | | | |
| 4616371 | WATSON, VALERIE | Redacted | | | | | | | |
| 4690212 | WATSON, VANDERBILT | Redacted | | | | | | | |
| 4427197 | WATSON, VANESSA | Redacted | | | | | | | |
| 4602807 | WATSON, VANESSA | Redacted | | | | | | | |
| 4145109 | WATSON, VANESSA D | Redacted | | | | | | | |
| 4259711 | WATSON, VENETIA K | Redacted | | | | | | | |
| 4524753 | WATSON, VENNITA | Redacted | | | | | | | |
| 4493687 | WATSON, VERDON G | Redacted | | | | | | | |
| 4218957 | WATSON, VICKIE | Redacted | | | | | | | |
| 4774230 | WATSON, VICTOR | Redacted | | | | | | | |
| 4264803 | WATSON, VICTOR N | Redacted | | | | | | | |
| 4743554 | WATSON, VIRGIL | Redacted | | | | | | | |
| 4604001 | WATSON, VIRGINIA | Redacted | | | | | | | |
| 4411631 | WATSON, VIRGINIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340779 | WATSON, VIRGINIA LYNN | Redacted | | | | | | | |
| 4368570 | WATSON, VIRGINIA S | Redacted | | | | | | | |
| 4226185 | WATSON, VIVICA | Redacted | | | | | | | |
| 4373882 | WATSON, WADE | Redacted | | | | | | | |
| 4490498 | WATSON, WALEED | Redacted | | | | | | | |
| 4755061 | WATSON, WALTER | Redacted | | | | | | | |
| 4732092 | WATSON, WALTER | Redacted | | | | | | | |
| 4730815 | WATSON, WALTER A | Redacted | | | | | | | |
| 4246488 | WATSON, WAYNE | Redacted | | | | | | | |
| 4213840 | WATSON, WENDY | Redacted | | | | | | | |
| 4378580 | WATSON, WENDY K | Redacted | | | | | | | |
| 4724444 | WATSON, WILLIAM | Redacted | | | | | | | |
| 4714649 | WATSON, WILLIAM N | Redacted | | | | | | | |
| 4724293 | WATSON, WYVETTE | Redacted | | | | | | | |
| 4512907 | WATSON, XAVIER A | Redacted | | | | | | | |
| 4644829 | WATSON, YOLANDA | Redacted | | | | | | | |
| 4663094 | WATSON, YVONNE | Redacted | | | | | | | |
| 4677468 | WATSON, ZARONDA | Redacted | | | | | | | |
| 4830907 | WATSON,FRED | Redacted | | | | | | | |
| 4508980 | WATSON-ELLER, MICHELLE | Redacted | | | | | | | |
| 4158486 | WATSON-FLOYD, SARAH J | Redacted | | | | | | | |
| 4468309 | WATSON-JONES, ASHTON | Redacted | | | | | | | |
| 4194577 | WATSON-MCDONALD, PATRICIA | Redacted | | | | | | | |
| 4241965 | WATSON-RIVERA, ANGELICA | Redacted | | | | | | | |
| 4783781 | Watsonville City Water Dept | P.O. Box 149 | | | | Watsonville | CA | 95077-0149 | |
| 5830588 | WATSONVILLE REGISTER-PAJARONIAN | ATTN: JEANIE JOHNSON | 1000 MAIN STREET | | | WATSONVILLE | CA | 95077 | |
| 4849527 | WATT & HOLMES ELECTRICAL SERVICES LLC | 1000 CAPE HICKORY RD | | | | Hickory | NC | 28601 | |
| 4153855 | WATT, ALEXANDER L | Redacted | | | | | | | |
| 4243030 | WATT, ANDY | Redacted | | | | | | | |
| 4570369 | WATT, ANTHONY J | Redacted | | | | | | | |
| 4443547 | WATT, BIANCA | Redacted | | | | | | | |
| 4613929 | WATT, BRIAN | Redacted | | | | | | | |
| 4557128 | WATT, CARRESSA | Redacted | | | | | | | |
| 4156806 | WATT, CATELYN | Redacted | | | | | | | |
| 4702691 | WATT, CATHERINE | Redacted | | | | | | | |
| 4400182 | WATT, DIAMOND | Redacted | | | | | | | |
| 4288850 | WATT, HAROLD J | Redacted | | | | | | | |
| 4623075 | WATT, JEANNETTE | Redacted | | | | | | | |
| 4175671 | WATT, KRYSTLE | Redacted | | | | | | | |
| 4824265 | WATT, LILIANNA | Redacted | | | | | | | |
| 4477507 | WATT, LISA | Redacted | | | | | | | |
| 4227459 | WATT, MATTHEW A | Redacted | | | | | | | |
| 4351194 | WATT, MELISSA | Redacted | | | | | | | |
| 4177683 | WATT, MONIQUE | Redacted | | | | | | | |
| 4294178 | WATT, NINA | Redacted | | | | | | | |
| 4460799 | WATT, PATRICIA A | Redacted | | | | | | | |
| 4675925 | WATT, PEARL | Redacted | | | | | | | |
| 4483401 | WATT, RACHEL | Redacted | | | | | | | |
| 4739033 | WATT, RANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233846 | WATT, RICHARD L | Redacted | | | | | | | |
| 4542012 | WATT, ROBERT | Redacted | | | | | | | |
| 4608463 | WATT, ROSE | Redacted | | | | | | | |
| 4731016 | WATT, RUBIE | Redacted | | | | | | | |
| 4630548 | WATT, SHEREE | Redacted | | | | | | | |
| 4726247 | WATT, SHERON | Redacted | | | | | | | |
| 4336306 | WATT, SIMONE | Redacted | | | | | | | |
| 4144612 | WATT, SKYLER N | Redacted | | | | | | | |
| 4399401 | WATT, STEPHON J | Redacted | | | | | | | |
| 4564310 | WATT, TIFFANI | Redacted | | | | | | | |
| 4507460 | WATT, VICKIE | Redacted | | | | | | | |
| 4535470 | WATTA, CHLOE N | Redacted | | | | | | | |
| 4603215 | WATTANAMANO, PORNTHEP | Redacted | | | | | | | |
| 4223149 | WATTARA, SHEICK-IBRAHIM T | Redacted | | | | | | | |
| 4518455 | WATTENBARGER, ANNA CATHERINE EVANS | Redacted | | | | | | | |
| 4739384 | WATTENBARGER, JARROD | Redacted | | | | | | | |
| 4471532 | WATTENMAKER, MARIA L | Redacted | | | | | | | |
| 5511054 | WATTERMAN JACQULYN D | 2139 NEW BOURNE ST | | | | RICHMOND | VA | 23223 | |
| 4402810 | WATTERMAN, TEARA | Redacted | | | | | | | |
| 4264044 | WATTERS, ADRIA | Redacted | | | | | | | |
| 4363527 | WATTERS, BARBARA L | Redacted | | | | | | | |
| 4306788 | WATTERS, BROOKLYN | Redacted | | | | | | | |
| 4418178 | WATTERS, CARL | Redacted | | | | | | | |
| 4301236 | WATTERS, CYRA | Redacted | | | | | | | |
| 4458138 | WATTERS, DAKOTA J | Redacted | | | | | | | |
| 4261437 | WATTERS, ISAIAH | Redacted | | | | | | | |
| 4228307 | WATTERS, JOHN M | Redacted | | | | | | | |
| 4610110 | WATTERS, JOHN W | Redacted | | | | | | | |
| 4551036 | WATTERS, KALVIN J | Redacted | | | | | | | |
| 4550468 | WATTERS, KERRY | Redacted | | | | | | | |
| 4549792 | WATTERS, KRISTY | Redacted | | | | | | | |
| 4167190 | WATTERS, LARRY | Redacted | | | | | | | |
| 4332441 | WATTERS, MARIROSE C | Redacted | | | | | | | |
| 4554824 | WATTERS, MEGAN T | Redacted | | | | | | | |
| 4493066 | WATTERS, ROBERT | Redacted | | | | | | | |
| 4224480 | WATTERS, ROBIN | Redacted | | | | | | | |
| 4147581 | WATTERS, SHACORIA | Redacted | | | | | | | |
| 4369549 | WATTERS, TONYA D | Redacted | | | | | | | |
| 5799737 | Watterson Environmental Group | 1821  Walden Office Sq Ste 111 | | | | SchaumbUrg | IL | 60173-4267 | |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1827 WALDEN OFFICE SQUARE, SUITE 100 | | | | SCHAUMBERG | IL | 60173 | |
| 5799738 | Watterson Environmental Group | 650 East Algonquin Road | | | | Schaumburg | IL | 60173 | |
| 5791116 | WATTERSON ENVIRONMENTAL GROUP | ATTN: BILLY J. WATTERSON | 650 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4810155 | WATTERSON ENVIRONMENTAL GROUP LLC | 5580 MONROE STREET SUITE 103 | | | | SYLVANIA | OH | 43560 | |
| 4233967 | WATTERSON, AUDREY A | Redacted | | | | | | | |
| 4480976 | WATTERSON, CASSY | Redacted | | | | | | | |
| 4423319 | WATTERSON, CLARA | Redacted | | | | | | | |
| 4687800 | WATTERSON, DOYLE  L L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210059 | WATTERSON, JALEN C | Redacted | | | | | | | |
| 4696627 | WATTERSON, KATHRYN | Redacted | | | | | | | |
| 4472632 | WATTERSON, MATTHEW | Redacted | | | | | | | |
| 4325063 | WATTERSON, RASHARD | Redacted | | | | | | | |
| 4439413 | WATTERSON, ROBERT | Redacted | | | | | | | |
| 4415848 | WATTIE, ARIANA | Redacted | | | | | | | |
| 4622309 | WATTIE, ROBERT | Redacted | | | | | | | |
| 4608099 | WATTLER, DIANA | Redacted | | | | | | | |
| 4561452 | WATTLEY JR., FITZROY W | Redacted | | | | | | | |
| 4431093 | WATTLEY, ATIBA | Redacted | | | | | | | |
| 4444085 | WATTLEY, CHAD | Redacted | | | | | | | |
| 4561695 | WATTLEY, CLARRISSA S | Redacted | | | | | | | |
| 4379466 | WATTLEY, KEVEESHA L | Redacted | | | | | | | |
| 4511411 | WATTLEY-MATTHEW, JAHMEL | Redacted | | | | | | | |
| 4679383 | WATTON, TERRANCE  JR | Redacted | | | | | | | |
| 4633029 | WATTON, TIMOTHY  W | Redacted | | | | | | | |
| 4314332 | WATTREE, ISAIAH | Redacted | | | | | | | |
| 4413716 | WATTREE, LINDSEY | Redacted | | | | | | | |
| 4798326 | WATTS ANDERSON BARROWS | P O BOX 60601 | | | | CHARLOTTE | NC | 28260 | |
| 4882507 | WATTS DISPOSAL SYSTEMS INC | P O BOX 6158 | | | | ROCK ISLAND | IL | 61204 | |
| 5511092 | WATTS GLORIA | 12368 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | |
| 4528207 | WATTS III, LEROY | Redacted | | | | | | | |
| 5511095 | WATTS JAMIE | CALLE 41 BLQ 54 10 REXVIL | | | | BAYAMON | PR | 00957 | |
| 4283363 | WATTS JR, ELLIOTT L | Redacted | | | | | | | |
| 4179300 | WATTS JR, JAMES M | Redacted | | | | | | | |
| 4449629 | WATTS JR, KEITH | Redacted | | | | | | | |
| 4507859 | WATTS, AARON C | Redacted | | | | | | | |
| 4543267 | WATTS, ADANYJAH D | Redacted | | | | | | | |
| 4737956 | WATTS, ALEXANDER | Redacted | | | | | | | |
| 4582889 | WATTS, ALEXANDRIA | Redacted | | | | | | | |
| 4383328 | WATTS, ALISHA | Redacted | | | | | | | |
| 4562121 | WATTS, AMARI | Redacted | | | | | | | |
| 4306325 | WATTS, AMARI K | Redacted | | | | | | | |
| 4307628 | WATTS, AMBER N | Redacted | | | | | | | |
| 4622327 | WATTS, AMY | Redacted | | | | | | | |
| 4536583 | WATTS, ANDREA | Redacted | | | | | | | |
| 4640999 | WATTS, ANGELA | Redacted | | | | | | | |
| 4255650 | WATTS, ANGELIQUE A | Redacted | | | | | | | |
| 4550844 | WATTS, ANN | Redacted | | | | | | | |
| 4774530 | WATTS, ANNE | Redacted | | | | | | | |
| 4614046 | WATTS, ANNIE | Redacted | | | | | | | |
| 4717818 | WATTS, ANNIE R | Redacted | | | | | | | |
| 4452723 | WATTS, ANTHONY | Redacted | | | | | | | |
| 4359441 | WATTS, ANTHONY A | Redacted | | | | | | | |
| 4255066 | WATTS, ANTHONY D | Redacted | | | | | | | |
| 4167322 | WATTS, ANTIONE M | Redacted | | | | | | | |
| 4309304 | WATTS, ARIEL L | Redacted | | | | | | | |
| 4522292 | WATTS, ASHLEY | Redacted | | | | | | | |
| 4266902 | WATTS, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448678 | WATTS, AUDRIANA | Redacted | | | | | | | |
| 4724306 | WATTS, BARBARA | Redacted | | | | | | | |
| 4824266 | WATTS, BECKY | Redacted | | | | | | | |
| 4229110 | WATTS, BENJAMIN | Redacted | | | | | | | |
| 4751940 | WATTS, BILLY L. L | Redacted | | | | | | | |
| 4581213 | WATTS, BRANDI | Redacted | | | | | | | |
| 4372221 | WATTS, BRANDY | Redacted | | | | | | | |
| 4522850 | WATTS, BRENDA P | Redacted | | | | | | | |
| 4147333 | WATTS, BRENTASIA | Redacted | | | | | | | |
| 4480831 | WATTS, BRETT M | Redacted | | | | | | | |
| 4345575 | WATTS, BRIANA | Redacted | | | | | | | |
| 4266403 | WATTS, BRIANNA | Redacted | | | | | | | |
| 4455967 | WATTS, BRITTANY | Redacted | | | | | | | |
| 4591111 | WATTS, BRITTANY | Redacted | | | | | | | |
| 4292981 | WATTS, BRITTANY | Redacted | | | | | | | |
| 4511394 | WATTS, BRYAN | Redacted | | | | | | | |
| 4381234 | WATTS, CAITLYN | Redacted | | | | | | | |
| 4757934 | WATTS, CAMELIA Y | Redacted | | | | | | | |
| 4582360 | WATTS, CARL | Redacted | | | | | | | |
| 4258570 | WATTS, CARMEN | Redacted | | | | | | | |
| 4385064 | WATTS, CAROLYN R | Redacted | | | | | | | |
| 4844737 | WATTS, CHARLES | Redacted | | | | | | | |
| 4749228 | WATTS, CHARLES | Redacted | | | | | | | |
| 4688426 | WATTS, CHARLOTTE | Redacted | | | | | | | |
| 4669868 | WATTS, CHARLOTTE | Redacted | | | | | | | |
| 4507800 | WATTS, CHASE A | Redacted | | | | | | | |
| 4358133 | WATTS, CHELSEA M | Redacted | | | | | | | |
| 4198169 | WATTS, CHERELLE L | Redacted | | | | | | | |
| 4510331 | WATTS, CHRISTINA | Redacted | | | | | | | |
| 4337274 | WATTS, CHRISTINA | Redacted | | | | | | | |
| 4400919 | WATTS, CIARA | Redacted | | | | | | | |
| 4766082 | WATTS, CLARA | Redacted | | | | | | | |
| 4420009 | WATTS, CORINTHIA | Redacted | | | | | | | |
| 4530610 | WATTS, COURTNEY | Redacted | | | | | | | |
| 4377754 | WATTS, CRYSTAL | Redacted | | | | | | | |
| 4265623 | WATTS, DAKOTA L | Redacted | | | | | | | |
| 4200335 | WATTS, DANIEL A | Redacted | | | | | | | |
| 4517720 | WATTS, DANIEL E | Redacted | | | | | | | |
| 4523389 | WATTS, DANIELLE | Redacted | | | | | | | |
| 4327014 | WATTS, DANNETRA | Redacted | | | | | | | |
| 4306679 | WATTS, DAPHNE | Redacted | | | | | | | |
| 4745211 | WATTS, DAVID | Redacted | | | | | | | |
| 4464707 | WATTS, DEANDRE | Redacted | | | | | | | |
| 4512811 | WATTS, DEANN | Redacted | | | | | | | |
| 4317971 | WATTS, DEBORAH L | Redacted | | | | | | | |
| 4718863 | WATTS, DELORES | Redacted | | | | | | | |
| 4311357 | WATTS, DEREK S | Redacted | | | | | | | |
| 4550881 | WATTS, DESTANI | Redacted | | | | | | | |
| 4147036 | WATTS, DESTINY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578379 | WATTS, DEVON B | Redacted | | | | | | | |
| 4301194 | WATTS, D'JAZMYNE | Redacted | | | | | | | |
| 4379395 | WATTS, DOMINIQUE | Redacted | | | | | | | |
| 4526068 | WATTS, DONA L | Redacted | | | | | | | |
| 4378145 | WATTS, DONALD C | Redacted | | | | | | | |
| 4584247 | WATTS, DORA R | Redacted | | | | | | | |
| 4414391 | WATTS, DUSTIN | Redacted | | | | | | | |
| 4217017 | WATTS, ELIZABETH | Redacted | | | | | | | |
| 4663944 | WATTS, ELLIOTT | Redacted | | | | | | | |
| 4683824 | WATTS, ERNEST M | Redacted | | | | | | | |
| 4316923 | WATTS, EVELYN | Redacted | | | | | | | |
| 4375159 | WATTS, FELICITY | Redacted | | | | | | | |
| 4462915 | WATTS, GAYLA | Redacted | | | | | | | |
| 4661006 | WATTS, GENEVIEVE | Redacted | | | | | | | |
| 4693875 | WATTS, GINA | Redacted | | | | | | | |
| 4253429 | WATTS, GRENIESHA H | Redacted | | | | | | | |
| 4435145 | WATTS, HEATHER | Redacted | | | | | | | |
| 4446622 | WATTS, HEATHER L | Redacted | | | | | | | |
| 4508032 | WATTS, HENRY L | Redacted | | | | | | | |
| 4509929 | WATTS, JACKIE | Redacted | | | | | | | |
| 4491962 | WATTS, JACOB | Redacted | | | | | | | |
| 4578119 | WATTS, JADA M | Redacted | | | | | | | |
| 4247920 | WATTS, JALIMA J | Redacted | | | | | | | |
| 4756194 | WATTS, JAMES | Redacted | | | | | | | |
| 4624632 | WATTS, JAMES M | Redacted | | | | | | | |
| 4261183 | WATTS, JAMILLA L | Redacted | | | | | | | |
| 4290824 | WATTS, JASMINE | Redacted | | | | | | | |
| 4443289 | WATTS, JAVON A | Redacted | | | | | | | |
| 4745098 | WATTS, JAY | Redacted | | | | | | | |
| 4368794 | WATTS, JAYLA D | Redacted | | | | | | | |
| 4606872 | WATTS, JEAN | Redacted | | | | | | | |
| 4280375 | WATTS, JEANETTE | Redacted | | | | | | | |
| 4548161 | WATTS, JEFF | Redacted | | | | | | | |
| 4704440 | WATTS, JEFFREY | Redacted | | | | | | | |
| 4602834 | WATTS, JENNIFER | Redacted | | | | | | | |
| 4166656 | WATTS, JENNIFER L | Redacted | | | | | | | |
| 4175317 | WATTS, JERAMEY | Redacted | | | | | | | |
| 4414448 | WATTS, JEROME | Redacted | | | | | | | |
| 4640355 | WATTS, JHON | Redacted | | | | | | | |
| 4623427 | WATTS, JOE | Redacted | | | | | | | |
| 4595535 | WATTS, JOHN | Redacted | | | | | | | |
| 4309491 | WATTS, JOHN | Redacted | | | | | | | |
| 4356351 | WATTS, JOHN M | Redacted | | | | | | | |
| 4325403 | WATTS, JONIE L | Redacted | | | | | | | |
| 4362153 | WATTS, JOSHUA | Redacted | | | | | | | |
| 4732664 | WATTS, JOYCE H | Redacted | | | | | | | |
| 4362131 | WATTS, JUANITA | Redacted | | | | | | | |
| 4214420 | WATTS, JULIANE | Redacted | | | | | | | |
| 4308972 | WATTS, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762599 | WATTS, KARNESHA | Redacted | | | | | | | |
| 4186739 | WATTS, KATRINA D | Redacted | | | | | | | |
| 4415611 | WATTS, KAYLA | Redacted | | | | | | | |
| 4229724 | WATTS, KEMII | Redacted | | | | | | | |
| 4476592 | WATTS, KHASIM J | Redacted | | | | | | | |
| 4725615 | WATTS, KIM | Redacted | | | | | | | |
| 4774622 | WATTS, KIMI | Redacted | | | | | | | |
| 4539961 | WATTS, KONTEIRIA | Redacted | | | | | | | |
| 4345821 | WATTS, KONTREAL | Redacted | | | | | | | |
| 4387411 | WATTS, KRISTEN | Redacted | | | | | | | |
| 4707643 | WATTS, KYRA | Redacted | | | | | | | |
| 4235841 | WATTS, LARQUERIA | Redacted | | | | | | | |
| 4604901 | WATTS, LARRY | Redacted | | | | | | | |
| 4537176 | WATTS, LARRY D | Redacted | | | | | | | |
| 4475649 | WATTS, LATAZIA | Redacted | | | | | | | |
| 4421050 | WATTS, LATISHA M | Redacted | | | | | | | |
| 4519155 | WATTS, LATOYIA G | Redacted | | | | | | | |
| 4557513 | WATTS, LAURA | Redacted | | | | | | | |
| 4753633 | WATTS, LAUREL J | Redacted | | | | | | | |
| 4645061 | WATTS, LAWRENCE | Redacted | | | | | | | |
| 4620155 | WATTS, LEAH | Redacted | | | | | | | |
| 4715899 | WATTS, LEE | Redacted | | | | | | | |
| 4177446 | WATTS, LEEANNE | Redacted | | | | | | | |
| 4375243 | WATTS, LEONARD | Redacted | | | | | | | |
| 4684262 | WATTS, LILIA | Redacted | | | | | | | |
| 4769133 | WATTS, LILLITA | Redacted | | | | | | | |
| 4587958 | WATTS, LINDA | Redacted | | | | | | | |
| 4702756 | WATTS, LINDA | Redacted | | | | | | | |
| 4549845 | WATTS, LINDA | Redacted | | | | | | | |
| 4734459 | WATTS, LISA | Redacted | | | | | | | |
| 4219872 | WATTS, LISA L | Redacted | | | | | | | |
| 4237007 | WATTS, LISSETTE | Redacted | | | | | | | |
| 4622310 | WATTS, LORINA | Redacted | | | | | | | |
| 4744191 | WATTS, LOUISE M | Redacted | | | | | | | |
| 4322544 | WATTS, LUKE | Redacted | | | | | | | |
| 4647439 | WATTS, LYNNETTA | Redacted | | | | | | | |
| 4149901 | WATTS, MACKENIZE | Redacted | | | | | | | |
| 4346376 | WATTS, MACY S | Redacted | | | | | | | |
| 4459485 | WATTS, MADISON A | Redacted | | | | | | | |
| 4629335 | WATTS, MARGARET | Redacted | | | | | | | |
| 4551340 | WATTS, MARK | Redacted | | | | | | | |
| 4762724 | WATTS, MARK | Redacted | | | | | | | |
| 4266122 | WATTS, MARK E | Redacted | | | | | | | |
| 4723219 | WATTS, MARKEETA M | Redacted | | | | | | | |
| 4238273 | WATTS, MARKITA R | Redacted | | | | | | | |
| 4519653 | WATTS, MARQUISE | Redacted | | | | | | | |
| 4760666 | WATTS, MATTHEW T | Redacted | | | | | | | |
| 4494866 | WATTS, MAURA | Redacted | | | | | | | |
| 4356619 | WATTS, MEGAN E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15315 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288305 | WATTS, MEOSHA | Redacted | | | | | | | |
| 4166653 | WATTS, MICHAEL P | Redacted | | | | | | | |
| 4274531 | WATTS, MICHAELA A | Redacted | | | | | | | |
| 4609415 | WATTS, MICHELE | Redacted | | | | | | | |
| 4710337 | WATTS, MICHIKO | Redacted | | | | | | | |
| 4548726 | WATTS, MOLLY S | Redacted | | | | | | | |
| 4310652 | WATTS, MYA | Redacted | | | | | | | |
| 4561851 | WATTS, NAICIA | Redacted | | | | | | | |
| 4144506 | WATTS, NCHEL | Redacted | | | | | | | |
| 4626704 | WATTS, NICOLE | Redacted | | | | | | | |
| 4383285 | WATTS, NICOLE | Redacted | | | | | | | |
| 4479401 | WATTS, NICOLE Y | Redacted | | | | | | | |
| 4273689 | WATTS, NIJA | Redacted | | | | | | | |
| 4704737 | WATTS, NINA | Redacted | | | | | | | |
| 4387410 | WATTS, OLGA V | Redacted | | | | | | | |
| 4775318 | WATTS, OLLIE W | Redacted | | | | | | | |
| 4667628 | WATTS, ORLANDO | Redacted | | | | | | | |
| 4670734 | WATTS, PATRICIA | Redacted | | | | | | | |
| 4240592 | WATTS, PAULA M | Redacted | | | | | | | |
| 4335435 | WATTS, PIERRE A | Redacted | | | | | | | |
| 4770350 | WATTS, RACHEL | Redacted | | | | | | | |
| 4762357 | WATTS, RAMONA R | Redacted | | | | | | | |
| 4353230 | WATTS, RAMONDA | Redacted | | | | | | | |
| 4824267 | WATTS, RANDY | Redacted | | | | | | | |
| 4693251 | WATTS, REGINALD L | Redacted | | | | | | | |
| 4786386 | Watts, Rheda | Redacted | | | | | | | |
| 4646302 | WATTS, RICHARD | Redacted | | | | | | | |
| 4676910 | WATTS, RICHARD | Redacted | | | | | | | |
| 4277896 | WATTS, RICHARD E | Redacted | | | | | | | |
| 4180263 | WATTS, RICKESHA | Redacted | | | | | | | |
| 4146645 | WATTS, RONALD D | Redacted | | | | | | | |
| 4344599 | WATTS, RONNIETTE | Redacted | | | | | | | |
| 4720876 | WATTS, ROSA | Redacted | | | | | | | |
| 4327121 | WATTS, ROSA | Redacted | | | | | | | |
| 4457811 | WATTS, ROSIE A | Redacted | | | | | | | |
| 4403231 | WATTS, ROXANNE M | Redacted | | | | | | | |
| 4647957 | WATTS, RUSS | Redacted | | | | | | | |
| 4296062 | WATTS, RYSTON | Redacted | | | | | | | |
| 4712481 | WATTS, SANDRA J J | Redacted | | | | | | | |
| 4337566 | WATTS, SARA | Redacted | | | | | | | |
| 4735803 | WATTS, SARAH | Redacted | | | | | | | |
| 4508849 | WATTS, SARNE N | Redacted | | | | | | | |
| 4433200 | WATTS, SHAKERRA E | Redacted | | | | | | | |
| 4562040 | WATTS, SHAKIMA | Redacted | | | | | | | |
| 4655081 | WATTS, SHARON | Redacted | | | | | | | |
| 4652732 | WATTS, SHEILA | Redacted | | | | | | | |
| 4473107 | WATTS, SHEILA M | Redacted | | | | | | | |
| 4760455 | WATTS, SHENITA | Redacted | | | | | | | |
| 4513363 | WATTS, SHENOA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673833 | WATTS, STACEY W | Redacted | | | | | | | |
| 4443467 | WATTS, STEPHANIE | Redacted | | | | | | | |
| 4643995 | WATTS, STERLING | Redacted | | | | | | | |
| 4844738 | WATTS, SUSAN | Redacted | | | | | | | |
| 4387197 | WATTS, SYLVIA W | Redacted | | | | | | | |
| 4549216 | WATTS, TABITHA N | Redacted | | | | | | | |
| 4152072 | WATTS, TAMIRA | Redacted | | | | | | | |
| 4228582 | WATTS, TANYA | Redacted | | | | | | | |
| 4387017 | WATTS, TATIANNA | Redacted | | | | | | | |
| 4681109 | WATTS, TED | Redacted | | | | | | | |
| 4758861 | WATTS, THOMAS | Redacted | | | | | | | |
| 4464077 | WATTS, THOMAS P | Redacted | | | | | | | |
| 4221605 | WATTS, TIAJA I | Redacted | | | | | | | |
| 4375044 | WATTS, TIERA S | Redacted | | | | | | | |
| 4322446 | WATTS, TIFFANY R | Redacted | | | | | | | |
| 4726810 | WATTS, TIM | Redacted | | | | | | | |
| 4327578 | WATTS, TIMEIKA N | Redacted | | | | | | | |
| 4660410 | WATTS, TOYIA | Redacted | | | | | | | |
| 4217193 | WATTS, TRACY L | Redacted | | | | | | | |
| 4530253 | WATTS, TRAVESA E | Redacted | | | | | | | |
| 4377899 | WATTS, TRAVIS | Redacted | | | | | | | |
| 4288288 | WATTS, TRAVIS | Redacted | | | | | | | |
| 4254330 | WATTS, TRENESIA L | Redacted | | | | | | | |
| 4769751 | WATTS, TREVOR | Redacted | | | | | | | |
| 4489268 | WATTS, TYLER | Redacted | | | | | | | |
| 4532291 | WATTS, TYSHAYA | Redacted | | | | | | | |
| 4512258 | WATTS, VALORIA | Redacted | | | | | | | |
| 4711537 | WATTS, VIOLA | Redacted | | | | | | | |
| 4619674 | WATTS, VIRGIL | Redacted | | | | | | | |
| 4610876 | WATTS, VIRGINIA | Redacted | | | | | | | |
| 4511844 | WATTS, VIVIAN | Redacted | | | | | | | |
| 4639980 | WATTS, VIVIAN | Redacted | | | | | | | |
| 4712086 | WATTS, WAYNE | Redacted | | | | | | | |
| 4674299 | WATTS, WILLIAM | Redacted | | | | | | | |
| 4639941 | WATTS, WILLIAM | Redacted | | | | | | | |
| 4717083 | WATTS, ZINA | Redacted | | | | | | | |
| 4728543 | WATTS-COOPER, IVORY | Redacted | | | | | | | |
| 4302496 | WATTS-HOLMES, JOSEPH W | Redacted | | | | | | | |
| 4302636 | WATTS-HOLMES, NATHANIEL | Redacted | | | | | | | |
| 4518128 | WATTS-JACKSON, TERESA Y | Redacted | | | | | | | |
| 4749598 | WATTS-THOMAS, PREFFERENCE | Redacted | | | | | | | |
| 4777313 | WATUA, SARAH | Redacted | | | | | | | |
| 4147950 | WATWOOD, BRENDA E | Redacted | | | | | | | |
| 4391812 | WATZKE, COLIN | Redacted | | | | | | | |
| 4877615 | WAUCHULA HOME APPLIANCES LLC | JOE JACK MCQUEEN | 131 W MAIN STREET | | | WAUCHULA | FL | 33873 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | 36 WARRINGTON | | | | LAKE BLUFF | IL | 60044 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | C/O BRIAR HALL LLC | 200 W MADISON SUITE 3400 | | | CHICAGO | IL | 60606 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | Deborah Waud Moor | Trustee, Waud Family Real Estate Legacy Trust | 36 Warrington Dr. | | Lake Bluff | IL | 60044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802918 | WAUD FAMILY REAL EST LEGACY TRUST | NORTHERN TRUST CO - ATTN D JOHNSON | 50 S LASALLE ST - B-10 | | | CHICAGO | IL | 60603 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | DEBORAH WAUD MOORE | TRUSTEE, WAUD FAMILY REAL ESTATE LEGACY TRUST | 36 WARRINGTON | | LAKE BLUFF | IL | 60044 | |
| 4592669 | WAUFLE, DOROTHY A | Redacted | | | | | | | |
| 4482194 | WAUGAMAN, BRIANNA R | Redacted | | | | | | | |
| 4310247 | WAUGAMAN, MARGARET K | Redacted | | | | | | | |
| 5438978 | WAUGH CARMEN ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5511159 | WAUGH WANDA | 7003 N POINT RD | | | | BALTIMORE | MD | 21219 | |
| 4476686 | WAUGH, ABIGAIL | Redacted | | | | | | | |
| 4624509 | WAUGH, ANN | Redacted | | | | | | | |
| 4240743 | WAUGH, BENJAMIN W | Redacted | | | | | | | |
| 4777805 | WAUGH, BERDETTA J. | Redacted | | | | | | | |
| 4693645 | WAUGH, CHRISTINA | Redacted | | | | | | | |
| 4457127 | WAUGH, CLINTON D | Redacted | | | | | | | |
| 4257010 | WAUGH, DANNIELLE | Redacted | | | | | | | |
| 4402964 | WAUGH, DAVID | Redacted | | | | | | | |
| 4771841 | WAUGH, DONNA | Redacted | | | | | | | |
| 4539731 | WAUGH, JACKSON LONG | Redacted | | | | | | | |
| 4671696 | WAUGH, JEREMY | Redacted | | | | | | | |
| 4163063 | WAUGH, JO L | Redacted | | | | | | | |
| 4560580 | WAUGH, KATARINA M | Redacted | | | | | | | |
| 4706680 | WAUGH, KATHRYN | Redacted | | | | | | | |
| 4728192 | WAUGH, PATRICIA | Redacted | | | | | | | |
| 4449356 | WAUGH, REBECCA L | Redacted | | | | | | | |
| 4514074 | WAUGH, ROBIN L | Redacted | | | | | | | |
| 4681643 | WAUGH, RUTH | Redacted | | | | | | | |
| 4236607 | WAUGH, TERESA | Redacted | | | | | | | |
| 4387613 | WAUGH, TERESA A | Redacted | | | | | | | |
| 4723202 | WAUGHTAL, KATHERINE | Redacted | | | | | | | |
| 4379990 | WAUGHTEL, SUSAN D | Redacted | | | | | | | |
| 5799739 | Waukegan Road L.L.C | 5234 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23462 | |
| 5789074 | Waukegan Road L.L.C | E.J. Strelitz | 5234 Virginia Beach Blvd. | | | Virginia Beach | VA | 23462 | |
| 5484626 | WAUKESHA CITY | 201 DELAFIELD ST | | | | WAUKESHA | WI | 53188-3693 | |
| 4780854 | Waukesha City Treasurer | 201 Delafield St | | | | Waukesha | WI | 53188-3693 | |
| 5787931 | WAUKESHA COUNTY | 515 W MORELAND BLVD ROOM AC 260 | | | | WAUKESHA | WI | 53188-3868 | |
| 4782339 | WAUKESHA COUNTY | 515 W MORELAND BLVD, ROOM AC 260 | ENVIRONMENTAL HEALTH DIVISION | | | Waukesha | WI | 53188-3868 | |
| 4781433 | WAUKESHA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD, ROOM AC 260 | | | Waukesha | WI | 53188-3868 | |
| 4471180 | WAULK II, CORDELL | Redacted | | | | | | | |
| 4198313 | WAULS, SAMUEL | Redacted | | | | | | | |
| 4365028 | WAULTERS, DEREK | Redacted | | | | | | | |
| 4581619 | WAUNEKA, KRISDAWN M | Redacted | | | | | | | |
| 5830589 | WAUPACA BUYERS' GUIDE | ATTN: TRACY BOURKE | 1990 GODFREY DR | | | WAUPACA | WI | 54981 | |
| 4782320 | Waupaca County Dept Of Health & Human Service | 811 HARDING STREET | | | | WAUPACA | WI | 54981 | |
| 4409942 | WAUPOOSE FOX, ELROY J | Redacted | | | | | | | |
| 5405789 | WAUSAU CITY | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780852 | Wausau City of Treasurer | 407 Grant Street | | | | Wausau | WI | 54403 | |
| 4780853 | Wausau City of Treasurer | PO Box 3051 | | | | Milwaukee | WI | 53201 | |
| 4798944 | WAUSAU JOINT VENTURE | C/O MID-AMERICA ASST MGMT RECEIVER | ONE PARKVIEW PLAZA 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| 4602767 | WAUSON, DORIS J | Redacted | | | | | | | |
| 4728227 | WAUSON, THOMAS | Redacted | | | | | | | |
| 4861647 | WAUWATOSA POLICE DEPT | 1700 N 116TH ST | | | | WAUWATOSA | WI | 53213 | |
| 4564233 | WAUZYNSKI, LINDA | Redacted | | | | | | | |
| 4889258 | WAVE BROADBAND ROCKLIN | WAVE DIVISION HOLDINGS LLC | P O BOX 3520 | | | ROCKLIN | CA | 95677 | |
| 4798704 | WAVE DIGITAL SERVICES | DBA WDS | 1424 CERES ST APT 2 | | | CROCKETT | CA | 94702 | |
| 4797265 | WAVEON TECHNOLOGIES INC | DBA WAVEON TECH | 17319 LAKE BLVD | | | SHAFER | MN | 55074 | |
| 4824268 | WAVERLEY RESIDENTIAL, LLC | Redacted | | | | | | | |
| 4882629 | WAVERLY PLAZA | P O BOX 645231 | | | | PITTSBURGH | PA | 15264 | |
| 5793723 | WAVERTON ASSOCIATES INC | 4021 SEABOARD CT | | | | PORTSMOUTH | VA | 23701 | |
| 4565767 | WAVRA, EMILY | Redacted | | | | | | | |
| 4619591 | WAWERU, JOHN | Redacted | | | | | | | |
| 4447871 | WAWROSZ, NINA L | Redacted | | | | | | | |
| 4460801 | WAWROWSKI, AMY | Redacted | | | | | | | |
| 4660184 | WAWRZASZEK, ROBERT | Redacted | | | | | | | |
| 4295200 | WAWRZYNIAK, ANGELA | Redacted | | | | | | | |
| 4296370 | WAWRZYNIAK, DIANA | Redacted | | | | | | | |
| 4443442 | WAWRZYNIAK, KAITLYN | Redacted | | | | | | | |
| 4389393 | WAWRZYNIAK, SUSAN R | Redacted | | | | | | | |
| 4514092 | WAWRZYNKIEWICZ, DAVID A | Redacted | | | | | | | |
| 4697006 | WAWZENEK, JOHN PAUL | Redacted | | | | | | | |
| 4463438 | WAX, BARBARA C | Redacted | | | | | | | |
| 4844739 | WAX, DAVID & JIEUN | Redacted | | | | | | | |
| 4351184 | WAXER, SARA L | Redacted | | | | | | | |
| 4883189 | WAXIE SANITARY SUPPLY | P O BOX 81006 | | | | SAN DIEGO | CA | 92138 | |
| 4830908 | WAXLER , ALLAN | Redacted | | | | | | | |
| 5799740 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 41073 | |
| 4806822 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 45264-1477 | |
| 4882996 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 74759 | | | | CLEVELAND | OH | 44194 | |
| 4778064 | Waxman Consumer Products Group Inc. | Redacted | | | | | | | |
| 4797492 | WAXMAN SALES LLC | DBA SOFIASAM | 20905 HWY 71W | | | SPICEWOOD | TX | 78669 | |
| 4677727 | WAXMAN, CORY | Redacted | | | | | | | |
| 4765977 | WAXMAN, JARAD | Redacted | | | | | | | |
| 4646739 | WAXMAN, KIKI | Redacted | | | | | | | |
| 4657785 | WAXMAN, ROBERT | Redacted | | | | | | | |
| 5511175 | WAXTER KIMBERLY | 5936 BABYLON STREET | | | | NEW ORLEANS | LA | 70126 | |
| 4865773 | WAXWORKS INC | 325 EAST THIRD STREET | | | | OWENSBORO | KY | 42303 | |
| 4867317 | WAY & WAY PLUMBING & HEATING | 426 S EIGHT ST | | | | MEDFORD | WI | 54451 | |
| 4830909 | WAY OUT WEST DEVELOPMENT | Redacted | | | | | | | |
| 4793803 | Way Street LLC | Attn: Rober Shields, Manager | P.O. Box 1352 | | | Mebane | NC | 27302 | |
| 4808609 | WAY STREET, LLC | ATTN: ROGER SHIELDS | P.O. BOX 1352 | | | MEBANE | NC | 27302 | |
| 4854786 | WAY STREET, LLC | P.O. BOX 1352 | | | | MEBANE | NC | 27302 | |
| 4509101 | WAY, ANGIE | Redacted | | | | | | | |
| 4688532 | WAY, BARBARA | Redacted | | | | | | | |
| 4230642 | WAY, BRYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745252 | WAY, BRYON | Redacted | | | | | | | |
| 4221968 | WAY, CHESTER | Redacted | | | | | | | |
| 4560133 | WAY, DAVID P | Redacted | | | | | | | |
| 4723885 | WAY, DEBBY | Redacted | | | | | | | |
| 4302004 | WAY, GEORGE E | Redacted | | | | | | | |
| 4416459 | WAY, GRETCHEN M | Redacted | | | | | | | |
| 4722121 | WAY, GWENDELIN | Redacted | | | | | | | |
| 4395944 | WAY, JASMINE D | Redacted | | | | | | | |
| 4454293 | WAY, JENNIFER | Redacted | | | | | | | |
| 4653994 | WAY, JESSICA | Redacted | | | | | | | |
| 4704579 | WAY, JOHN | Redacted | | | | | | | |
| 4404214 | WAY, JORDAN | Redacted | | | | | | | |
| 4355010 | WAY, KYLE | Redacted | | | | | | | |
| 4245663 | WAY, MARJORIE | Redacted | | | | | | | |
| 4426608 | WAY, NATE C | Redacted | | | | | | | |
| 4763146 | WAY, NORMA | Redacted | | | | | | | |
| 4468999 | WAY, PAULA A | Redacted | | | | | | | |
| 4399847 | WAY, PENELOPE M | Redacted | | | | | | | |
| 4542187 | WAY, RASHAYNAH | Redacted | | | | | | | |
| 4629222 | WAY, RHONDA | Redacted | | | | | | | |
| 4657291 | WAY, ROB | Redacted | | | | | | | |
| 4721939 | WAY, ROSEMARY | Redacted | | | | | | | |
| 4584843 | WAY, STEVEN | Redacted | | | | | | | |
| 4228965 | WAY, SYLVESTER J | Redacted | | | | | | | |
| 4746402 | WAY, TERRANCE | Redacted | | | | | | | |
| 4753433 | WAY, WILLIE O | Redacted | | | | | | | |
| 4400948 | WAY, YVETTE | Redacted | | | | | | | |
| 4220605 | WAYAS, JUAN R | Redacted | | | | | | | |
| 4548391 | WAYAS, WENDY | Redacted | | | | | | | |
| 4328538 | WAYBRIGHT, ANJULI J | Redacted | | | | | | | |
| 4560783 | WAYBRIGHT, MEGAN | Redacted | | | | | | | |
| 4375987 | WAYCASTER, CYNTHIA J | Redacted | | | | | | | |
| 4448225 | WAYCHOFF, HAROLD | Redacted | | | | | | | |
| 4574818 | WAYDA, TY I | Redacted | | | | | | | |
| 4866136 | WAYDE T AMES | 3461 E MISSISSINEWA ROAD | | | | PERU | IN | 46970 | |
| 4616945 | WAYDO, GEORGE J | Redacted | | | | | | | |
| 5799741 | Wayfair LLC | 4 Copley Place | Floor 7 | | | Boston | MA | 02116 | |
| 4890712 | WAYFAIR LLC | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890711 | WAYFAIR LLC | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 5793724 | WAYFAIR LLC | SHARIF SLEIMAN | 4 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 4890714 | WAYFAIR, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890713 | WAYFAIR, INC. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 4844740 | WAYLAN RUSSELL | Redacted | | | | | | | |
| 5793725 | WAYLAND OUTDOOR POWER | 200 COMMERCE | | | | WAYLAND | MI | 49348 | |
| 5799742 | WAYLAND OUTDOOR POWER | 200 Commerce | | | | Wayland | MI | 49348 | |
| 4874392 | WAYLAND OUTDOOR POWER | COOKE LAWN & GARDEN | 200 COMMERCE STREET | | | WAYLAND | MI | 49348 | |
| 4582678 | WAYLAND, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15320 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4653508 | WAYLAND, DAVID | Redacted | | | | | | | |
| 4323965 | WAYLAND, KENNETH | Redacted | | | | | | | |
| 4455735 | WAYLAND, MICHAEL | Redacted | | | | | | | |
| 4417733 | WAYLAND, TAMICA | Redacted | | | | | | | |
| 5511196 | WAYLIN WELLS | 2613 CAROL ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4871029 | WAYLON MURPHY | 8150 LAKEVIEW DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 4441128 | WAYLON, CHRYSA | Redacted | | | | | | | |
| 4850732 | WAYMAN D COWARD | 81 SPRING DR | | | | Elizabethtown | KY | 42701 | |
| 4170816 | WAYMAN, ADIA | Redacted | | | | | | | |
| 4757755 | WAYMAN, ED | Redacted | | | | | | | |
| 4374433 | WAYMAN, JOE | Redacted | | | | | | | |
| 4170758 | WAYMAN, JOSEPH | Redacted | | | | | | | |
| 4423674 | WAYMAN, JOSHUA | Redacted | | | | | | | |
| 4580339 | WAYMAN, KYLIE L | Redacted | | | | | | | |
| 4321825 | WAYMAN, SIERRA G | Redacted | | | | | | | |
| 4579570 | WAYMAN, TERESA D | Redacted | | | | | | | |
| 4387890 | WAYMAN, ZACHERIAH | Redacted | | | | | | | |
| 4667743 | WAYMENT, TORIN | Redacted | | | | | | | |
| 4385949 | WAYMER, MONIQUE G | Redacted | | | | | | | |
| 4593769 | WAYMER, WM | Redacted | | | | | | | |
| 4801285 | WAYMIL LLC | DBA WAYMIL | 6352 NW 99 AVE | | | DORAL | FL | 33178 | |
| 4167887 | WAYMIRE, ALLISON | Redacted | | | | | | | |
| 4304811 | WAYMIRE, DEBBIE J | Redacted | | | | | | | |
| 4311849 | WAYMIRE, NOLAN | Redacted | | | | | | | |
| 4530484 | WAYMIRE, SERENA | Redacted | | | | | | | |
| 4625570 | WAYMIRE, SPENCER | Redacted | | | | | | | |
| 4225495 | WAYMMANN, JOHN | Redacted | | | | | | | |
| 4592151 | WAYMOUTH, WILLIAM | Redacted | | | | | | | |
| 4844741 | WAYNE & JAMIE HARDY | Redacted | | | | | | | |
| 4844742 | WAYNE & KAREN CROSBY | Redacted | | | | | | | |
| 4844743 | WAYNE & LIL NEUBAUER | Redacted | | | | | | | |
| 4844744 | WAYNE & MICHELE SHARP | Redacted | | | | | | | |
| 4889260 | WAYNE AUTOMATIC FIRE SPRINKLERS INC | WAYNE AUTOMATIC SPRINKLERS INC | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| 4887171 | WAYNE B TUDOR OD | SEARS OPTICAL 1734 | 300 QUAKER BRIDGE MALL | | | LARENCEVILLE | NJ | 08648 | |
| 5511212 | WAYNE BEAL | 4333 HOLLYWELL DR | | | | RALEIGH | NC | 27606 | |
| 4844745 | WAYNE BECKNER | Redacted | | | | | | | |
| 5511214 | WAYNE BERGER | 10783 LEHIGH RD S | | | | HASTINGS | MN | 55033 | |
| 5511215 | WAYNE BLAKE | 10314 MARCHS POINT RD | | | | ANACORTES | WA | 98221-9343 | |
| 4824269 | WAYNE BURKHOLDER CONSTRUCTION | Redacted | | | | | | | |
| 4844746 | Wayne Burrell | Redacted | | | | | | | |
| 5511221 | WAYNE CHRISTOPHER | 103-A WATERGATE DR | | | | LYNCHBURG | VA | 24502 | |
| 4866140 | WAYNE CIBIK LAWN CARE | 3465 NE 161 PLACE | | | | CITRA | FL | 32113 | |
| 5511222 | WAYNE CLARK | 26 EAST ELM STREET | | | | FAIRCHANCE | PA | 15436 | |
| 4851039 | WAYNE CLARK | 43709 SE 136TH ST | | | | North Bend | WA | 98045 | |
| 4782804 | WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 4844747 | WAYNE CONSTRUCTION CORPORATION | Redacted | | | | | | | |
| 5484627 | WAYNE COUNTY | 341 E WALNUT ST | | | | JESUP | GA | 31598 | |
| 4867110 | WAYNE COUNTY GARAGE DOORS | 4115 RAYONIER ROAD | | | | JESUP | GA | 31545 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782023 | WAYNE COUNTY HEALTH DEPARTMENT | 428 WEST LIBERTY STREET | | | | Wooster | OH | 44691 | |
| 4880263 | WAYNE COUNTY LIVESTOCK DEVELOP ASSO | P O BOX 1100 | | | | GOLDSBORO | NC | 27533 | |
| 4872268 | WAYNE COUNTY NEWS | AHP OF TENNESSEE INC | 119 EAST HOLLIS ST PO BOX 156 | | | WAYNESBORO | TN | 38485 | |
| 4877983 | WAYNE COUNTY NEWS | KEANE MEDIA INC | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4879597 | WAYNE COUNTY OUTLOOK | NEWSPAPER HOLDINGS INC | P O BOX 432 | 45 E COLUMBIA AVE | | MONTICELLO | KY | 42633 | |
| 4779849 | Wayne County Tax Commissioner | 341 E Walnut St | | | | Jesup | GA | 31598 | |
| 4779850 | Wayne County Tax Commissioner | PO Box 287 | | | | Jesup | GA | 31598-0287 | |
| 4782243 | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | COUNTY AUDITOR | | | Wooster | OH | 44691 | |
| 4864935 | WAYNE DENSCH | 2900 W SR 46 | | | | SANFORD | FL | 32771 | |
| 4844748 | WAYNE DERMAKE | Redacted | | | | | | | |
| 4845600 | WAYNE ELGIN | 2050 W 95TH ST | | | | Los Angeles | CA | 90047 | |
| 4793884 | Wayne Fueling Systems | Redacted | | | | | | | |
| 4863186 | WAYNE GARAGE DOOR SALES & SERVICE | 2150 ST RT 39 NW | | | | DOVER | OH | 44622 | |
| 5511233 | WAYNE GAUSTAD | 22146 FIRELIGHT DR | | | | PARK RAPIDS | MN | 56470 | |
| 4851328 | WAYNE GUILLIAM | 2321 MILLS RD LOT 24 | | | | Lafayette | LA | 70507 | |
| 4797439 | WAYNE H KNUDSON | DBA 12VOLTRONICS | 5518 COMMERCE DR | | | ORLANDO | FL | 32839 | |
| 4845949 | WAYNE HARDING | 219 AMMUNITION AVE | | | | Odenton | MD | 21113 | |
| 4850644 | WAYNE HAYES | 400 COVEY LN | | | | Mesquite | TX | 75150 | |
| 4782263 | WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5511244 | WAYNE HULL | 86 FERRIN ROAD | | | | LITCHFIELD | ME | 04350 | |
| 4459995 | WAYNE II, BILL | Redacted | | | | | | | |
| 4876337 | WAYNE INDEPENDENT | GATEHOUSE MEDIA LLC | 220 8TH STREET | | | HONESDALE | PA | 18431 | |
| 4852428 | WAYNE JACOB RICHARDS | 418 CRESTWOOD TER | | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| 5511248 | WAYNE JENNIFER | 4148 VESTAL RD | | | | JONESVILLE | NC | 28642 | |
| 4801350 | WAYNE JOHNSON | DBA ANGLERS HABITAT | 716 BLAINE ST | | | CALDWELL | ID | 83605 | |
| 4883448 | WAYNE LATHAN | P O BOX 895 | | | | JACKSON | AL | 36545 | |
| 4795073 | WAYNE LOVELEE | DBA WAYNELOVELEESPECIALITIES | 7 SUNRISE DR | | | MORRIS PLAINS | NJ | 07950 | |
| 4887077 | WAYNE M MORRIS OD | SEARS OPTICAL 1354 | 2500 MORELAND RD | | | WILLOW GROVE | PA | 19090 | |
| 5511260 | WAYNE MARTIN | 601 MAYNARD BLVD | | | | JACKSONVILLE | NC | 28546 | |
| 4849285 | WAYNE MOORE | 1479 GOURD BAYOU RD | | | | Monroe | LA | 71202 | |
| 5511265 | WAYNE MORAS | 1611 CLOUD DR | | | | BLAINE | MN | 55449 | |
| 4871594 | WAYNE OVERHEAD DOOR SALES | 9073 NORTH STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | |
| 4858361 | WAYNE OXYGEN & WELDING SUPPLY CO IN | 1022 W MAIN ST P O BOX 1244 | | | | WAYNESBORO | VA | 22990 | |
| 5511270 | WAYNE PEPIN | 12377 77TH ST N | | | | STILLWATER | MN | 55082 | |
| 4845497 | WAYNE PIPKINS | 636 MAIN ST | | | | Evanston | WY | 82930 | |
| 4891097 | Wayne Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4891098 | Wayne Pizza of Ohio | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4889269 | WAYNE PLUSH LOCKSMITH | WAYNE PLUSH | 705 NORTH ST | | | DEFIANCE | OH | 43512 | |
| 5017150 | WAYNE SCOTT POWERS | 6251 NEWHAVEN LANE | | | | VALLEJO | CA | 94591 | |
| 4824270 | Wayne Stoker | Redacted | | | | | | | |
| 5403253 | WAYNE TOWNSHIP | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4849103 | WAYNE WATTS | 1424 NORWOOD AVE | | | | El Dorado | KS | 67042 | |
| 4889273 | WAYNE WILKINS LOCK & SAFE SVC | WAYNE WILKINS LCOK & SAFE | PO BOX 2141 | | | FARMINGTON | NM | 87499 | |
| 4824271 | WAYNE WILSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472960 | WAYNE, BRUCE | Redacted | | | | | | | |
| 4250352 | WAYNE, CONSTANCE | Redacted | | | | | | | |
| 4515238 | WAYNE, DEVONTA | Redacted | | | | | | | |
| 4609106 | WAYNE, DONALD | Redacted | | | | | | | |
| 4314237 | WAYNE, DONELL | Redacted | | | | | | | |
| 4419081 | WAYNE, ELLEN | Redacted | | | | | | | |
| 4650267 | WAYNE, JOYCE | Redacted | | | | | | | |
| 4451623 | WAYNE, KELLY | Redacted | | | | | | | |
| 4340231 | WAYNE, KONRIA P | Redacted | | | | | | | |
| 4661299 | WAYNE, LARRY L | Redacted | | | | | | | |
| 4606724 | WAYNE, LAUREN | Redacted | | | | | | | |
| 4533359 | WAYNE, LAWRENCE | Redacted | | | | | | | |
| 4306673 | WAYNE, LEWONZIE | Redacted | | | | | | | |
| 4494282 | WAYNE, MAIA | Redacted | | | | | | | |
| 4396618 | WAYNE, REVILEE M | Redacted | | | | | | | |
| 4275078 | WAYNE, ROBERT H | Redacted | | | | | | | |
| 4199147 | WAYNE, SOLOMON | Redacted | | | | | | | |
| 4280730 | WAYNE, TIFFANY | Redacted | | | | | | | |
| 4752378 | WAYNE, WELCOME | Redacted | | | | | | | |
| 5511294 | WAYNEKATHLE ROY | 31 RED LAKE AVE SW | | | | BAGLEY | MN | 56621 | |
| 4867412 | WAYNES DRAIN CLEANING SERVICE INC | 4351 PUNEE ROAD | | | | KOLOA | HI | 96756 | |
| 4863001 | WAYNES ELECTRIC INC | 2101 WELD COUNTY ROAD 27 | | | | FT LUPTON | CO | 80621 | |
| 4881773 | WAYNES ELECTRIC INC | P O BOX 375 9001 MISSION ROAD | | | | ALANSON | MI | 49706 | |
| 4338024 | WAYNES JR, JEFFREY C | Redacted | | | | | | | |
| 4195872 | WAYNES, RAVEN L | Redacted | | | | | | | |
| 4780805 | Waynesboro City Treasurer | 503 W MAIN ST RM 105 | | | | WAYNESBORO | VA | 22980 | |
| 4782598 | WAYNESBORO HEALTH DEPT | 211 W 12TH STREET | | | | Waynesboro | VA | 22980 | |
| 4863300 | WAYNESVILLE MOUNTAINEER | 220 MAIN ST | | | | WAYNESVILLE | NC | 28786 | |
| 5830590 | WAYNESVILLE MOUNTAINEER | ATTN: KERI HILL | 413 NORTH MAIN STREET | | | WAYNESVILLE | NC | 28786 | |
| 5830443 | WAYNE-WESTLAND OBSERVER | Attn: David Watson | 29725 Hudson Dr | | | Novi | MI | 48377 | |
| 4740478 | WAYNICK, KELLEY | Redacted | | | | | | | |
| 4247677 | WAYNO, THOMAS M | Redacted | | | | | | | |
| 4854339 | WAYPOINT PROPERTY GROUP | RREF II-WPG VISALIA, LLC | C/O WAYPOINT PROPERTY GROUP, LLC | 567 SAN NICOLAS DRIVE, SUITE 270 | | NEWPORT BEACH | CA | 92660 | |
| 4889274 | WAYS & MEANS | WAYS & MEANS GLOBAL INC | 2828 NCWCLL ST STE 1 | | | LOS ANGELES | CA | 90039-3899 | |
| 4366520 | WAYSO, SULEQA | Redacted | | | | | | | |
| 4239681 | WAYSOME, ANDREW | Redacted | | | | | | | |
| 4683371 | WAYSON, KATIE | Redacted | | | | | | | |
| 4884475 | WAZAGUA INC | PO BOX 18759 | | | | NEWARK | NJ | 07191 | |
| 4862729 | WAZEE ELECTRIC | 4850 MOLINE ST | | | | DENVER | CO | 80239-2624 | |
| 4691704 | WAZELLE, DUSTIN | Redacted | | | | | | | |
| 4574341 | WAZENICK, FRANCES | Redacted | | | | | | | |
| 4525990 | WAZIR, ALIZAE | Redacted | | | | | | | |
| 4732841 | WAZIR, KAREN | Redacted | | | | | | | |
| 4293026 | WAZIR, MAHUM | Redacted | | | | | | | |
| 4438250 | WAZIR, WAHEEDA | Redacted | | | | | | | |
| 4640571 | WAZIR, ZUBAIR K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15323 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727193 | WAZIRI, ABDUL | Redacted | | | | | | | |
| 4556106 | WAZIRY, ABDUL J | Redacted | | | | | | | |
| 4716164 | WAZNY, DEBORAH L | Redacted | | | | | | | |
| 4361839 | WAZNY, MELISSA D | Redacted | | | | | | | |
| 4846394 | WB CONSTRUCTION LLC | 34552 SEA OATS DR | | | | Sterling Heights | MI | 48310 | |
| 4889232 | WB PICTURES | WARNER BROS ENTERTAINMENT INC | P O BOX 101307 | | | PASADENA | CA | 91189 | |
| 4801239 | WBB IMPORTS LLC | DBA WEBEBOP | 448 25TH ST | | | OAKLAND | CA | 94612 | |
| 4798214 | WBCMT 2004-C12 MALL @ WAYCROSS LLC | C/O WHEELER BRAND MANAGEMENT CO | 1960 SATELLITE BLVD SUITE 1300 | | | DULUTH | GA | 30097 | |
| 4803399 | WBCMT 2007-C33 INDEPENDENCE CENTER | PO BOX 29256 | NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806629 | WBM LLC | 54 HWY 12 | | | | FLEMINGTON | NJ | 08822 | |
| 4802159 | WBP US INC | DBA ROSE & MOORE | 79 MADISON AVE | | | NEW YORK | NY | 10016 | |
| 4854733 | WC INDEPENDENCE CENTER LLC | WC INDEPENDENCE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | 401 CONGRESS AVENUE | 33RD FLOOR | AUSTIN | TX | 78701 | |
| 4779412 | WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | | Austin | TX | 78701 | |
| 4808728 | WC INDEPENDENCE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | ATTN: NATIN PAUL | 401 CONGRESS AVENUE, 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4854510 | WC MRP BELLEVILLE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | 401 CONGRESS AVENUE | 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4808729 | WC MRP BELLEVILLE CENTER,LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | ATTN: NICOLE VERNESE | 33RD FL | 401 CONGRESS AVE | AUSTIN | TX | 78701 | |
| 4889235 | WCM ENTERPRISES LLC | WARREN C MARDIN | 48 INDUSTRIAL DRIVE | | | WILLISTON | VT | 05495 | |
| 4873073 | WCM INVESTMENTS INC | BIG SANDY NEWS | 338 SECOND ST | | | PAINTSVILLE | KY | 41240 | |
| 4871515 | WCN PROPERTIES LP | 900 KRINER ROAD SUITE 1 | | | | CHAMBERSBURG | PA | 17202 | |
| 4868276 | WCNM REPAIR LLC | 5026 LAKE MITCHELL | | | | SAN ANTONIO | TX | 78223 | |
| 4830910 | WCP CUSTOM HOME FUND, LLC | Redacted | | | | | | | |
| 5793726 | WCS CONSTRUCTION | 3303 STANTON RD, SE | | | | WASHINGTON | DC | 20020-2203 | |
| 4882445 | WD 40 COMPANY | P O BOX 601092 | | | | PASADENA | CA | 91189 | |
| 4870455 | WD NAVARRE DISTRIBUTION LLC | 7400 49TH AVE N | | | | NEW HOPE | MN | 55428 | |
| 4799085 | WD NAVARRE DISTRIBUTION LLC | PO BOX 713975 | | | | CINCINNATI | OH | 45271-3975 | |
| 4869051 | WD YARDS INC | 577 N WESTGATE DRIVE | | | | GRAND JUNCTION | CO | 81505 | |
| 4782060 | WDATCP | P O BOX 93479 | | | | Milwaukee | WI | 53293-0479 | |
| 4782066 | WDATCP | State of Wisconsin WDATCP | P.O. BOX 93479 | | | Milwaukee | WI | 53293-0479 | |
| 4877214 | WDEF FM | JACKSON TELECASTERS INC | 2615 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| 4330361 | WDOWIAK, BRYCE R | Redacted | | | | | | | |
| 4808125 | WDP ENTERPRISES AT LODI, LLC | ATTN: WALTER MORRIS | 157 E. MAIN STREET SUITE 200 | | | HUNTINGTON | NY | 11743 | |
| 4800595 | WE DO BULBS | DBA SHINE BRIGHT | 183 WILSON STREET | | | BROOKLYN | NY | 11211 | |
| 4878479 | WE DO LINES ARIZONA | LINS OF ARIZONA LLC | 3540 W ORCHID LANE | | | CHANDLER | AZ | 85226 | |
| 4880866 | WE ENERGIES | P O BOX 1923 | | | | MILWAUKEE | WI | 53201 | |
| 4783382 | WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | | | Milwaukee | WI | 53290-0001 | |
| 4899159 | WE FIX ALL CONSTRUCTION SERVICE | LAMONT BURRELL | 6720 CARRIBEAN LANE | #D | | LOUISVILLE | KY | 40219 | |
| 4847331 | WE HVAC | 27636 YNEZ RD STE (ODD RANGE L11 - L17) | | | | Temecula | CA | 92591 | |
| 4865177 | WE IN J CORPORATION | 3000 E 11TH STREET UNIT 1 | | | | LOS ANGELES | CA | 90023 | |
| 4824272 | WE LYONS CONSTRUCTION | Redacted | | | | | | | |
| 4898623 | WE REDO KITCHENS | JOHN HISER | 17317 SUNNY HOLLOW RD | | | EDMOND | OK | 73012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852004 | WE ROCK ON STONEWORKS LLC | 1910 WOODLANDS INDUSTRIAL DR | | | | Trussville | AL | 35173 | |
| 4883391 | WE STOW.COM | P O BOX 876 | | | | PARIS | TX | 75460 | |
| 4805349 | WEA PALM DESERT LLC | PALM DESERT LLC | PO BOX 742257 | | | LOS ANGELES | CA | 90074-2257 | |
| 4805368 | WEA PALM DESERT LP | PALM DESERT LLC | PO BOX 742257 | | | LOS ANGELES | CA | 90074-2257 | |
| 5791183 | WEA SOUTHCENTER LLC | ATTN: PRESIDENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | | LOS ANGELES | CA | 90067 | |
| 5793727 | WEA SOUTHCENTER LLC | c/o Westfield, LLC | 2049 Century Park East, 41st Floor | Attn: President | | Los Angeles | CA | 90067 | |
| 4805106 | WEA SOUTHCENTER LLC | FILE #56923 | | | | LOS ANGELES | CA | 90074-6923 | |
| 4784563 | WEA Southcenter LLC | PO Box 56923 | | | | Los Angeles | CA | 90074-6923 | |
| 4476558 | WEABER, JIM | Redacted | | | | | | | |
| 4171989 | WEADE, RANDALL | Redacted | | | | | | | |
| 4328579 | WEAGLE, DANIEL R | Redacted | | | | | | | |
| 4337700 | WEAGLEY, MICHAEL | Redacted | | | | | | | |
| 4711957 | WEAKEL, KISHA | Redacted | | | | | | | |
| 4386087 | WEAKLAND, BRIAN M | Redacted | | | | | | | |
| 4643759 | WEAKLAND, ELMER | Redacted | | | | | | | |
| 4405560 | WEAKLAND, GOLDIE A | Redacted | | | | | | | |
| 4773498 | WEAKLAND, JEFFREY | Redacted | | | | | | | |
| 4555327 | WEAKLAND, TARA K | Redacted | | | | | | | |
| 4881901 | WEAKLEY COUNTY PRESS | P O BOX 410 235 LINDELL ST | | | | MARTIN | TN | 38237 | |
| 4361610 | WEAKLEY, CHRISTI L | Redacted | | | | | | | |
| 4516225 | WEAKLEY, GABBRIELLE L | Redacted | | | | | | | |
| 4520547 | WEAKLEY, JO E | Redacted | | | | | | | |
| 4263919 | WEAKLEY, LEON COREY O | Redacted | | | | | | | |
| 4692437 | WEAKLEY, NORMA | Redacted | | | | | | | |
| 4147226 | WEAKLEY, RACICA J | Redacted | | | | | | | |
| 4544700 | WEAKLEY, SARAH | Redacted | | | | | | | |
| 4608272 | WEAKLY, SHANI Z | Redacted | | | | | | | |
| 4378395 | WEAKS, KRISTALYN | Redacted | | | | | | | |
| 4363247 | WEAKS, SHYREESE M | Redacted | | | | | | | |
| 4321309 | WEAKS, SUSAN M | Redacted | | | | | | | |
| 5848963 | Wealins SA | 12, Rue Leon Laval | | | | Leudelange | | 03372 | Grand Duchy of Luxembourg |
| 5511313 | WEAN JEFF | 2887 SORREL ROW | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4301647 | WEAN, JEFFREY J | Redacted | | | | | | | |
| 4477000 | WEAND, GREGORY | Redacted | | | | | | | |
| 4664939 | WEANT, JOHN | Redacted | | | | | | | |
| 4867220 | WEAR FIRST SPORTSWEAR INC | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 4870293 | WEAR ITS AT | 720 39TH ST | | | | BROOKLYN | NY | 11232 | |
| 4875325 | WEAR TO GO HAWAII | DOANE M YORK | P O BOX 893695 | | | MILILANI | HI | 96789 | |
| 4347271 | WEAR, APRIL | Redacted | | | | | | | |
| 4767018 | WEAR, DAVID | Redacted | | | | | | | |
| 4338926 | WEAR, DUSTIN | Redacted | | | | | | | |
| 4386069 | WEAR, OLIVIA | Redacted | | | | | | | |
| 4217525 | WEAR, YVONNE | Redacted | | | | | | | |
| 4467336 | WEARDEN, JAMES J | Redacted | | | | | | | |
| 5511318 | WEARE SANDRA | 3151 SW NATURA AVE | | | | DEERFIELD BEACH | FL | 33441 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240452 | WEARE, JARED | Redacted | | | | | | | |
| 5511319 | WEARING JOHN | 853 SAN ANSELMO AVE B | | | | SAN ANSELMO | CA | 94960 | |
| 4217969 | WEARING, BRAXTON | Redacted | | | | | | | |
| 4509118 | WEARING, ERICA | Redacted | | | | | | | |
| 4724067 | WEARING, SAMUEL | Redacted | | | | | | | |
| 4765883 | WEARNE, DEWEY | Redacted | | | | | | | |
| 4322144 | WEARRY, CHANNELL | Redacted | | | | | | | |
| 4447784 | WEARS, KYLE | Redacted | | | | | | | |
| 4675470 | WEARS, MARILYN | Redacted | | | | | | | |
| 4461234 | WEARS, MIKA M | Redacted | | | | | | | |
| 4190188 | WEART, BRIAN E | Redacted | | | | | | | |
| 4853929 | Weary, Dasha | Redacted | | | | | | | |
| 4291402 | WEARY, LISA | Redacted | | | | | | | |
| 4482222 | WEARY, LUNDIN | Redacted | | | | | | | |
| 4256475 | WEARY, SHATRICA | Redacted | | | | | | | |
| 4608209 | WEAS, KERRIE L | Redacted | | | | | | | |
| 4416131 | WEASA, MARYETTA A | Redacted | | | | | | | |
| 4369878 | WEASE, BONNIE | Redacted | | | | | | | |
| 4680137 | WEASE, DENNIS | Redacted | | | | | | | |
| 4319792 | WEASE, TAIRYN T | Redacted | | | | | | | |
| 4277838 | WEASER, TABATHA L | Redacted | | | | | | | |
| 4785206 | Weast, Brad & Melissa | Redacted | | | | | | | |
| 4785207 | Weast, Brad & Melissa | Redacted | | | | | | | |
| 4388380 | WEAST, CIARA B | Redacted | | | | | | | |
| 5857673 | Weather Proofing Technologies Inc | Trem Co | June M Kirkor | Sr. Credit Aanlyst | 3735 Green Road | Beachwood | OH | 44122 | |
| 4701386 | WEATHER, JULIA | Redacted | | | | | | | |
| 4290038 | WEATHERALL, BRANDON M | Redacted | | | | | | | |
| 4844749 | WEATHERALL, ED | Redacted | | | | | | | |
| 4644162 | WEATHERALL, NATHANIEL | Redacted | | | | | | | |
| 4849440 | WEATHERALPHA LLC | 3451 SLADE RUN DR | | | | Falls Church | VA | 22042 | |
| 4858307 | WEATHERBANK INC | 1015 WATERWOOD PARKWAY STE J | | | | EDMOND | OK | 73034 | |
| 4166070 | WEATHERBIE, DOCK | Redacted | | | | | | | |
| 4204756 | WEATHERBORNE, DAVE E | Redacted | | | | | | | |
| 4400585 | WEATHERBY, KEVIN | Redacted | | | | | | | |
| 4490766 | WEATHERBY, MARK | Redacted | | | | | | | |
| 4670710 | WEATHERED, CHARLCIE M | Redacted | | | | | | | |
| 5830591 | WEATHERFORD DAILY NEWS | ATTN: PHILLIP REID | 118 SOUTH BROADWAY | | | WEATHERFORD | OK | 73096 | |
| 4130931 | Weatherford Daily News | Phillip Roger Reid | 118 S Broadway | | | Weatherford | OK | 73096 | |
| 4889285 | WEATHERFORD DAILY NEWS | WEATHERFORD NEWS INC | 118-120 S BRDWAY PO BOX 191 | | | WEATHERFORD | OK | 73096 | |
| 4306787 | WEATHERFORD, ELAINE R | Redacted | | | | | | | |
| 4409205 | WEATHERFORD, JACOB | Redacted | | | | | | | |
| 4638747 | WEATHERFORD, LORRAINE | Redacted | | | | | | | |
| 4550688 | WEATHERFORD, NOAH | Redacted | | | | | | | |
| 4855386 | Weatherford, R. Paul | Redacted | | | | | | | |
| 4281699 | WEATHERFORD, ROBERT P | Redacted | | | | | | | |
| 4745149 | WEATHERFORD, STEVEN | Redacted | | | | | | | |
| 4548516 | WEATHERFORD, TERRI | Redacted | | | | | | | |
| 4616984 | WEATHERFORD, TONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899138 | WEATHERGUARD CONTRACTORS CORP | PETER TSADILAS | 2570 N JERUSALEM RD | | | NORTH BELLMORE | NY | 11710 | |
| 4309407 | WEATHERHOLT, JOSHUA | Redacted | | | | | | | |
| 4307912 | WEATHERHOLT, KIRSTYN L | Redacted | | | | | | | |
| 4147141 | WEATHERHOLTZ, CONNIE | Redacted | | | | | | | |
| 4146079 | WEATHERHOLTZ, EDWARD A | Redacted | | | | | | | |
| 4518724 | WEATHERHOLTZ, EUGENE R | Redacted | | | | | | | |
| 4522754 | WEATHERHOLTZ, MEGAN E | Redacted | | | | | | | |
| 4597377 | WEATHERINGTON, LISA | Redacted | | | | | | | |
| 5799743 | Weatherite Corporation | 21211 Commerce Pointe Dr. | | | | Walnut | CA | 91789 | |
| 5791117 | WEATHERITE CORPORATION | DAVID MILES | 21211 COMMERCE POINTE DR. | | | WALNUT | CA | 91789 | |
| 4441850 | WEATHERLEY, STACEY L | Redacted | | | | | | | |
| 4778871 | Weatherly & Bob Lucas, Randy | Redacted | | | | | | | |
| 4582116 | WEATHERLY, BETTY | Redacted | | | | | | | |
| 4310643 | WEATHERLY, GINNY M | Redacted | | | | | | | |
| 4419672 | WEATHERLY, JOEWAYNE | Redacted | | | | | | | |
| 4588724 | WEATHERLY, MARY | Redacted | | | | | | | |
| 4761975 | WEATHERLY, PAUL R | Redacted | | | | | | | |
| 4549982 | WEATHERLY, TODD | Redacted | | | | | | | |
| 4147452 | WEATHERLY, VANESSA C | Redacted | | | | | | | |
| 4592116 | WEATHERLY, WILLA D | Redacted | | | | | | | |
| 4355734 | WEATHERMAN, BRIANNA | Redacted | | | | | | | |
| 4563144 | WEATHERMAN, PETER | Redacted | | | | | | | |
| 4378327 | WEATHEROY, CHASTIVA E | Redacted | | | | | | | |
| 4874794 | WEATHERPROOF GARMENT CO | DAVID PEYSER SPORTSWEAR INC | 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| 4846786 | WEATHERPROOFING SPECIALISTS | 200 SULLIVAN CIR | | | | Pine Mountain | GA | 31822 | |
| 5857660 | Weatherproofing Technologies Inc | 3735 Green Road | | | | Beachwood | OH | 44122-5730 | |
| 5857660 | Weatherproofing Technologies Inc | PO Box 931111 | | | | Cleveland | OH | 44193 | |
| 4547120 | WEATHERRED, LARRELL O | Redacted | | | | | | | |
| 4883562 | WEATHERS ELECTRIC INC | P O BOX 9275 | | | | COLUMBUS | MS | 39705 | |
| 4707373 | WEATHERS JR, NORMAN | Redacted | | | | | | | |
| 5511341 | WEATHERS LISA M | 6 S TIMBER HOLLOW DR | | | | HAMILTON | OH | 45014 | |
| 4868315 | WEATHERS REFRIGERATION INC | 506 13TH NORTH P O BOX 1354 | | | | COLUMBUS | MS | 39703 | |
| 4750442 | WEATHERS, ARVIE | Redacted | | | | | | | |
| 4436126 | WEATHERS, DAVID | Redacted | | | | | | | |
| 4467375 | WEATHERS, DEBRA J | Redacted | | | | | | | |
| 4422089 | WEATHERS, ERIK | Redacted | | | | | | | |
| 4256219 | WEATHERS, GIZELLE A | Redacted | | | | | | | |
| 4372551 | WEATHERS, GREGORY L | Redacted | | | | | | | |
| 4401755 | WEATHERS, JAILYN | Redacted | | | | | | | |
| 4384499 | WEATHERS, JALIA | Redacted | | | | | | | |
| 4443014 | WEATHERS, JAMES O | Redacted | | | | | | | |
| 4305015 | WEATHERS, JANELLE | Redacted | | | | | | | |
| 4321392 | WEATHERS, JNESHAKAE | Redacted | | | | | | | |
| 4690330 | WEATHERS, JOANNE | Redacted | | | | | | | |
| 4339334 | WEATHERS, JONATHAN | Redacted | | | | | | | |
| 4610746 | WEATHERS, JONATHON | Redacted | | | | | | | |
| 4319273 | WEATHERS, JORDAN | Redacted | | | | | | | |
| 4664167 | WEATHERS, JULIE | Redacted | | | | | | | |
| 4346266 | WEATHERS, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774409 | WEATHERS, KARL | Redacted | | | | | | | |
| 4593623 | WEATHERS, KARLA | Redacted | | | | | | | |
| 4401667 | WEATHERS, KAYLA | Redacted | | | | | | | |
| 4673087 | WEATHERS, LARRY | Redacted | | | | | | | |
| 4667386 | WEATHERS, MICHAEL | Redacted | | | | | | | |
| 4144809 | WEATHERS, MICHAEL | Redacted | | | | | | | |
| 4513063 | WEATHERS, MICHELE M | Redacted | | | | | | | |
| 4689229 | WEATHERS, MILDRED | Redacted | | | | | | | |
| 4636771 | WEATHERS, MOLLIE | Redacted | | | | | | | |
| 4493119 | WEATHERS, NOAH W | Redacted | | | | | | | |
| 4438170 | WEATHERS, QUANIQUE | Redacted | | | | | | | |
| 4746984 | WEATHERS, RONALD | Redacted | | | | | | | |
| 4630348 | WEATHERS, RUBY | Redacted | | | | | | | |
| 4297109 | WEATHERS, SHELLY A | Redacted | | | | | | | |
| 4388424 | WEATHERS, SYREETA | Redacted | | | | | | | |
| 4353848 | WEATHERS, TIAHYESHA R | Redacted | | | | | | | |
| 4622645 | WEATHERS, TIMOTHY | Redacted | | | | | | | |
| 4304084 | WEATHERS, TROY | Redacted | | | | | | | |
| 4716629 | WEATHERS, VONDA | Redacted | | | | | | | |
| 4512311 | WEATHERS, YOLANDA | Redacted | | | | | | | |
| 4340326 | WEATHERS, ZENA | Redacted | | | | | | | |
| 4730573 | WEATHERSBY, AMY | Redacted | | | | | | | |
| 4727195 | WEATHERSBY, ANGEL | Redacted | | | | | | | |
| 4257990 | WEATHERSBY, BREUNNA | Redacted | | | | | | | |
| 4573862 | WEATHERSBY, DANESHA | Redacted | | | | | | | |
| 4590313 | WEATHERSBY, DEBORA | Redacted | | | | | | | |
| 4601352 | WEATHERSBY, DEBORAH | Redacted | | | | | | | |
| 4151104 | WEATHERSBY, JAMESIA M | Redacted | | | | | | | |
| 4375290 | WEATHERSBY, JASMINE | Redacted | | | | | | | |
| 4181610 | WEATHERSBY, KENDRA | Redacted | | | | | | | |
| 4640443 | WEATHERSBY, LLOYD V | Redacted | | | | | | | |
| 4682198 | WEATHERSBY, OTIS | Redacted | | | | | | | |
| 4527505 | WEATHERSBY, PORCHIE | Redacted | | | | | | | |
| 4374945 | WEATHERSBY, RATONDA | Redacted | | | | | | | |
| 4409405 | WEATHERSBY, THERESA A | Redacted | | | | | | | |
| 4660072 | WEATHERSPOON, ALMA L | Redacted | | | | | | | |
| 4376001 | WEATHERSPOON, ANGELISA F | Redacted | | | | | | | |
| 4149378 | WEATHERSPOON, ASHLEY | Redacted | | | | | | | |
| 4449546 | WEATHERSPOON, AUTUMN | Redacted | | | | | | | |
| 4662719 | WEATHERSPOON, BRENDA | Redacted | | | | | | | |
| 4704422 | WEATHERSPOON, CASSANDRA | Redacted | | | | | | | |
| 4704912 | WEATHERSPOON, DARRIN | Redacted | | | | | | | |
| 4704855 | WEATHERSPOON, DERRICK | Redacted | | | | | | | |
| 4739252 | WEATHERSPOON, ELIZABETH | Redacted | | | | | | | |
| 4226463 | WEATHERSPOON, EMILE S | Redacted | | | | | | | |
| 4264984 | WEATHERSPOON, IMIYA | Redacted | | | | | | | |
| 4749457 | WEATHERSPOON, JAMES | Redacted | | | | | | | |
| 4651713 | WEATHERSPOON, JARRETT | Redacted | | | | | | | |
| 4517642 | WEATHERSPOON, JEWEL R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15328 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700305 | WEATHERSPOON, JULIUS | Redacted | | | | | | | |
| 4292654 | WEATHERSPOON, LAQUITA A | Redacted | | | | | | | |
| 4495835 | WEATHERSPOON, LAUREN | Redacted | | | | | | | |
| 4447392 | WEATHERSPOON, LEONA L | Redacted | | | | | | | |
| 4464777 | WEATHERSPOON, LOREN | Redacted | | | | | | | |
| 4612239 | WEATHERSPOON, MARY | Redacted | | | | | | | |
| 4764417 | WEATHERSPOON, MILDRED | Redacted | | | | | | | |
| 4350929 | WEATHERSPOON, SHARITA | Redacted | | | | | | | |
| 4289269 | WEATHERSPOON, SIDNEY V | Redacted | | | | | | | |
| 4618537 | WEATHERSPOON, SUMMER | Redacted | | | | | | | |
| 4521023 | WEATHERSPOON, WAVERLY J | Redacted | | | | | | | |
| 4145657 | WEATHERS-TOLEDO, MARY | Redacted | | | | | | | |
| 4721919 | WEATHERSTONE, ERIC | Redacted | | | | | | | |
| 4139875 | Weathertech Distributing Company, Inc. | PO Box 100609 | 501 28th Street South | | | Irondale | AL | 35210 | |
| 5830299 | WEATHERVANE SERVICE, INC | 62 Lower Main St | | | | Matawan | NJ | 07747 | |
| 4278947 | WEATHERWAX, BRIANNA | Redacted | | | | | | | |
| 4563990 | WEATHERWAX, CHELSEA | Redacted | | | | | | | |
| 4768199 | WEATHERWAX, JERE | Redacted | | | | | | | |
| 4420902 | WEATHERWAX, KAVERI | Redacted | | | | | | | |
| 4719525 | WEATHERWAX, SEAN | Redacted | | | | | | | |
| 4154467 | WEATHERWAX, TABITHA L | Redacted | | | | | | | |
| 4352941 | WEATHERWAX, TONYA R | Redacted | | | | | | | |
| 4830911 | WEATHERWIZE BUILDING, LLC | Redacted | | | | | | | |
| 4757232 | WEATHINGTON, JEANIE | Redacted | | | | | | | |
| 4434247 | WEATHINGTON, NOEL | Redacted | | | | | | | |
| 5511377 | WEAVER CONSTANCE | 1940 THUNDERBIRD | | | | FLORISSANT | MO | 63033 | |
| 5799744 | WEAVER COOKE | 7900 MCCLOUD RD | | | | Greensboro | NC | 27409 | |
| 5789343 | WEAVER COOKE | 8401 Key Blvd | | | | Greensboro | NC | 27409 | |
| 5511382 | WEAVER DESTINY | 1008 W BOB PLACE | | | | FAYETTEVILLE | AR | 72704 | |
| 4846608 | WEAVER ELECTRIC SERVICE LLC | 18119 BULLOCK CT | | | | Hagerstown | MD | 21740 | |
| 4877551 | WEAVER GAS | JET GAS INC | 5317 ROUTE 9W | | | NEWBURGH | NY | 12550 | |
| 4460775 | WEAVER II, LARRY T | Redacted | | | | | | | |
| 4361443 | WEAVER JR, DAVID | Redacted | | | | | | | |
| 4199129 | WEAVER JR, HENRY | Redacted | | | | | | | |
| 4388956 | WEAVER JR, MARK | Redacted | | | | | | | |
| 4301631 | WEAVER JR, WILLIE B | Redacted | | | | | | | |
| 4866820 | WEAVER METAL AND ROOFING INC | 40 APPENHEIMER AVENUE | | | | BUFFALO | NY | 14214 | |
| 5511407 | WEAVER PAMELA | 3582 REVERE RD SW | | | | ATLANTA | GA | 30331 | |
| 4679921 | WEAVER PHILSON, JOANN | Redacted | | | | | | | |
| 4887765 | WEAVER VENTURES LLC | SHAUN MICHAEL WEAVER | 1018 W 8TH STREET | | | WELLINGTON | KS | 67152 | |
| 4529519 | WEAVER, ABRAHAM | Redacted | | | | | | | |
| 4344822 | WEAVER, ADAM | Redacted | | | | | | | |
| 4699409 | WEAVER, ALDRIA | Redacted | | | | | | | |
| 4527199 | WEAVER, ALICIA J | Redacted | | | | | | | |
| 4487895 | WEAVER, ALLESSA A | Redacted | | | | | | | |
| 4626005 | WEAVER, AMY | Redacted | | | | | | | |
| 4277072 | WEAVER, AMY | Redacted | | | | | | | |
| 4663029 | WEAVER, ANGEL D | Redacted | | | | | | | |
| 4260837 | WEAVER, ANGELO F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305156 | WEAVER, ANIYAH | Redacted | | | | | | | |
| 4689788 | WEAVER, ARNOLD | Redacted | | | | | | | |
| 4522329 | WEAVER, ASHLEY | Redacted | | | | | | | |
| 4535805 | WEAVER, ASHLYNN | Redacted | | | | | | | |
| 4245620 | WEAVER, BARBARA | Redacted | | | | | | | |
| 4175570 | WEAVER, BENJAMIN | Redacted | | | | | | | |
| 4146740 | WEAVER, BETHANY | Redacted | | | | | | | |
| 4603090 | WEAVER, BILL | Redacted | | | | | | | |
| 4705534 | WEAVER, BOBBY | Redacted | | | | | | | |
| 4789395 | Weaver, Bonnie | Redacted | | | | | | | |
| 4177665 | WEAVER, BRANDI | Redacted | | | | | | | |
| 4652935 | WEAVER, BRANDON MICHAEL | Redacted | | | | | | | |
| 4631339 | WEAVER, BRENDA | Redacted | | | | | | | |
| 4648364 | WEAVER, BRENDA | Redacted | | | | | | | |
| 4546316 | WEAVER, BRENDA L | Redacted | | | | | | | |
| 4277676 | WEAVER, BRIAN | Redacted | | | | | | | |
| 4480644 | WEAVER, BRITTNEY | Redacted | | | | | | | |
| 4273953 | WEAVER, BRUCE A | Redacted | | | | | | | |
| 4388332 | WEAVER, CANDACE S | Redacted | | | | | | | |
| 4550386 | WEAVER, CARISSA | Redacted | | | | | | | |
| 4259930 | WEAVER, CARLETTA | Redacted | | | | | | | |
| 4676194 | WEAVER, CAROL | Redacted | | | | | | | |
| 4144280 | WEAVER, CELESTE D | Redacted | | | | | | | |
| 4563953 | WEAVER, CHANCE D | Redacted | | | | | | | |
| 4625955 | WEAVER, CHANS L | Redacted | | | | | | | |
| 4738593 | WEAVER, CHARLES | Redacted | | | | | | | |
| 4510128 | WEAVER, CHELSEA | Redacted | | | | | | | |
| 4710463 | WEAVER, CHERYL | Redacted | | | | | | | |
| 4432503 | WEAVER, CHEYENNE M | Redacted | | | | | | | |
| 4642585 | WEAVER, CHONG | Redacted | | | | | | | |
| 4479255 | WEAVER, CHRISTINA | Redacted | | | | | | | |
| 4824273 | WEAVER, CINDY | Redacted | | | | | | | |
| 4744491 | WEAVER, CINDY | Redacted | | | | | | | |
| 4174888 | WEAVER, CJ | Redacted | | | | | | | |
| 4521519 | WEAVER, CLARENCE | Redacted | | | | | | | |
| 4372000 | WEAVER, CLIFFORD | Redacted | | | | | | | |
| 4592118 | WEAVER, CLIFFORD | Redacted | | | | | | | |
| 4463678 | WEAVER, CLOIS S | Redacted | | | | | | | |
| 4270224 | WEAVER, COREY | Redacted | | | | | | | |
| 4487101 | WEAVER, COURTNEY | Redacted | | | | | | | |
| 4617334 | WEAVER, CYNTHIA | Redacted | | | | | | | |
| 4472038 | WEAVER, DANA | Redacted | | | | | | | |
| 4522432 | WEAVER, DANICA | Redacted | | | | | | | |
| 4487521 | WEAVER, DANIELLE | Redacted | | | | | | | |
| 4474983 | WEAVER, DANIELLE | Redacted | | | | | | | |
| 4418844 | WEAVER, DARCI L | Redacted | | | | | | | |
| 4206404 | WEAVER, DARIN | Redacted | | | | | | | |
| 4723039 | WEAVER, DARRELL L. | Redacted | | | | | | | |
| 4351877 | WEAVER, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215094 | WEAVER, DAVID | Redacted | | | | | | | |
| 4473185 | WEAVER, DAVID L | Redacted | | | | | | | |
| 4576739 | WEAVER, DECEMBER A | Redacted | | | | | | | |
| 4671020 | WEAVER, DELORIS | Redacted | | | | | | | |
| 4487103 | WEAVER, DELVONTAE | Redacted | | | | | | | |
| 4260086 | WEAVER, DEMETRICE | Redacted | | | | | | | |
| 4647421 | WEAVER, DENNIS | Redacted | | | | | | | |
| 4564496 | WEAVER, DIANA | Redacted | | | | | | | |
| 4439078 | WEAVER, DIANA C | Redacted | | | | | | | |
| 4703130 | WEAVER, DOUGLAS | Redacted | | | | | | | |
| 4359866 | WEAVER, DUSTIN | Redacted | | | | | | | |
| 4632987 | WEAVER, EDDIE | Redacted | | | | | | | |
| 4519340 | WEAVER, ELIZABETH | Redacted | | | | | | | |
| 4304622 | WEAVER, ELIZABETH | Redacted | | | | | | | |
| 4678899 | WEAVER, ELIZABETH W | Redacted | | | | | | | |
| 4450378 | WEAVER, EMILEE L | Redacted | | | | | | | |
| 4652365 | WEAVER, ERIC | Redacted | | | | | | | |
| 4716811 | WEAVER, ERIK | Redacted | | | | | | | |
| 4475055 | WEAVER, ERIN P | Redacted | | | | | | | |
| 4425184 | WEAVER, ESTRA C | Redacted | | | | | | | |
| 4405401 | WEAVER, EUGENE | Redacted | | | | | | | |
| 4710484 | WEAVER, EVELYN | Redacted | | | | | | | |
| 4352674 | WEAVER, FAITH A | Redacted | | | | | | | |
| 4471362 | WEAVER, FAWN | Redacted | | | | | | | |
| 4633213 | WEAVER, FRANK | Redacted | | | | | | | |
| 4512555 | WEAVER, FRANK R | Redacted | | | | | | | |
| 4754549 | WEAVER, FRED | Redacted | | | | | | | |
| 4266690 | WEAVER, GARRETT A | Redacted | | | | | | | |
| 4489533 | WEAVER, GEOFFREY | Redacted | | | | | | | |
| 4844750 | WEAVER, GEORGE | Redacted | | | | | | | |
| 4490680 | WEAVER, GLADYS | Redacted | | | | | | | |
| 4844751 | WEAVER, GLEN & LISA | Redacted | | | | | | | |
| 4461797 | WEAVER, GLENNA L | Redacted | | | | | | | |
| 4723795 | WEAVER, GRACE | Redacted | | | | | | | |
| 4576586 | WEAVER, GREGORY | Redacted | | | | | | | |
| 4446160 | WEAVER, HALEY | Redacted | | | | | | | |
| 4684844 | WEAVER, HARVEY | Redacted | | | | | | | |
| 4722864 | WEAVER, HEATHER | Redacted | | | | | | | |
| 4640929 | WEAVER, HELEN L | Redacted | | | | | | | |
| 4745050 | WEAVER, HILDA | Redacted | | | | | | | |
| 4580788 | WEAVER, HOLLY A | Redacted | | | | | | | |
| 4489673 | WEAVER, IAN D | Redacted | | | | | | | |
| 4641774 | WEAVER, JACK | Redacted | | | | | | | |
| 4765208 | WEAVER, JACQUELINE | Redacted | | | | | | | |
| 4265248 | WEAVER, JAMES | Redacted | | | | | | | |
| 4605909 | WEAVER, JAMES | Redacted | | | | | | | |
| 4494078 | WEAVER, JAMES B | Redacted | | | | | | | |
| 4735497 | WEAVER, JAMESETTA | Redacted | | | | | | | |
| 4298725 | WEAVER, JAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542068 | WEAVER, JARED A | Redacted | | | | | | | |
| 4369166 | WEAVER, JARIEL | Redacted | | | | | | | |
| 4549725 | WEAVER, JASMINE | Redacted | | | | | | | |
| 4242736 | WEAVER, JASON | Redacted | | | | | | | |
| 4190516 | WEAVER, JASON A | Redacted | | | | | | | |
| 4264211 | WEAVER, JASON M | Redacted | | | | | | | |
| 4359016 | WEAVER, JATAVIYA S | Redacted | | | | | | | |
| 4266927 | WEAVER, JAZREAL L | Redacted | | | | | | | |
| 4147157 | WEAVER, JEAN | Redacted | | | | | | | |
| 4610348 | WEAVER, JEAN | Redacted | | | | | | | |
| 4659903 | WEAVER, JEANNIE | Redacted | | | | | | | |
| 4766270 | WEAVER, JEFFREY S | Redacted | | | | | | | |
| 4221109 | WEAVER, JENNIFER | Redacted | | | | | | | |
| 4550240 | WEAVER, JENNIFER | Redacted | | | | | | | |
| 4457910 | WEAVER, JEREMY | Redacted | | | | | | | |
| 4259183 | WEAVER, JESSICA D | Redacted | | | | | | | |
| 4192146 | WEAVER, JIMMY B | Redacted | | | | | | | |
| 4751263 | WEAVER, JOAN | Redacted | | | | | | | |
| 4340524 | WEAVER, JONAE I | Redacted | | | | | | | |
| 4377749 | WEAVER, JORDAN | Redacted | | | | | | | |
| 4600826 | WEAVER, JOSEPH | Redacted | | | | | | | |
| 4516341 | WEAVER, JOSEPH C | Redacted | | | | | | | |
| 4229284 | WEAVER, JOSHUA A | Redacted | | | | | | | |
| 4341639 | WEAVER, JOSHUA C | Redacted | | | | | | | |
| 4482452 | WEAVER, KAREN | Redacted | | | | | | | |
| 4449527 | WEAVER, KAREN M | Redacted | | | | | | | |
| 4695483 | WEAVER, KATHRYN | Redacted | | | | | | | |
| 4461630 | WEAVER, KATINA T | Redacted | | | | | | | |
| 4466952 | WEAVER, KAYLA B | Redacted | | | | | | | |
| 4148646 | WEAVER, KAYLA N | Redacted | | | | | | | |
| 4279733 | WEAVER, KELLEY | Redacted | | | | | | | |
| 4493384 | WEAVER, KELLY M | Redacted | | | | | | | |
| 4755703 | WEAVER, KENNETH | Redacted | | | | | | | |
| 4474721 | WEAVER, KENNETH V | Redacted | | | | | | | |
| 4626264 | WEAVER, KERWIN | Redacted | | | | | | | |
| 4731216 | WEAVER, KIM | Redacted | | | | | | | |
| 4678612 | WEAVER, KITO | Redacted | | | | | | | |
| 4621854 | WEAVER, KOLLINE | Redacted | | | | | | | |
| 4244246 | WEAVER, KRISTINA N | Redacted | | | | | | | |
| 4286142 | WEAVER, KYLE | Redacted | | | | | | | |
| 4690758 | WEAVER, LACRISTIFA | Redacted | | | | | | | |
| 4480813 | WEAVER, LACY | Redacted | | | | | | | |
| 4480350 | WEAVER, LANDON | Redacted | | | | | | | |
| 4469416 | WEAVER, LAUREN A | Redacted | | | | | | | |
| 4664546 | WEAVER, LAURIE | Redacted | | | | | | | |
| 4715652 | WEAVER, LEIGH | Redacted | | | | | | | |
| 4624453 | WEAVER, LESA | Redacted | | | | | | | |
| 4283536 | WEAVER, LESLEY | Redacted | | | | | | | |
| 4494409 | WEAVER, LINDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15332 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587004 | WEAVER, LINDA | Redacted | | | | | | | |
| 4376193 | WEAVER, LISA | Redacted | | | | | | | |
| 4318163 | WEAVER, LISA G | Redacted | | | | | | | |
| 4347801 | WEAVER, LORIE | Redacted | | | | | | | |
| 4536266 | WEAVER, LYNNE | Redacted | | | | | | | |
| 4437672 | WEAVER, MACKENZIE L | Redacted | | | | | | | |
| 4443434 | WEAVER, MALIK Q | Redacted | | | | | | | |
| 4279614 | WEAVER, MALINDA A | Redacted | | | | | | | |
| 4397124 | WEAVER, MARCIA L | Redacted | | | | | | | |
| 4728905 | WEAVER, MARGARET | Redacted | | | | | | | |
| 4173973 | WEAVER, MARGARET V | Redacted | | | | | | | |
| 4699183 | WEAVER, MARIA | Redacted | | | | | | | |
| 4426609 | WEAVER, MARIAH | Redacted | | | | | | | |
| 4844752 | WEAVER, MARIANNE | Redacted | | | | | | | |
| 4683829 | WEAVER, MARIE | Redacted | | | | | | | |
| 4384125 | WEAVER, MARIE A | Redacted | | | | | | | |
| 4664613 | WEAVER, MARK | Redacted | | | | | | | |
| 4554807 | WEAVER, MARVIN | Redacted | | | | | | | |
| 4484645 | WEAVER, MARY | Redacted | | | | | | | |
| 4586761 | WEAVER, MARY | Redacted | | | | | | | |
| 4466924 | WEAVER, MARY B | Redacted | | | | | | | |
| 4534852 | WEAVER, MASON | Redacted | | | | | | | |
| 4683030 | WEAVER, MATT | Redacted | | | | | | | |
| 4552013 | WEAVER, MATTHEW | Redacted | | | | | | | |
| 4355335 | WEAVER, MATTHEW E | Redacted | | | | | | | |
| 4482012 | WEAVER, MECHELLE | Redacted | | | | | | | |
| 4341174 | WEAVER, MEGAN | Redacted | | | | | | | |
| 4518855 | WEAVER, MEGAN | Redacted | | | | | | | |
| 4220306 | WEAVER, MEGAN M | Redacted | | | | | | | |
| 4336505 | WEAVER, MEGHAN S | Redacted | | | | | | | |
| 4728259 | WEAVER, MELINDA | Redacted | | | | | | | |
| 4771853 | WEAVER, MELISA | Redacted | | | | | | | |
| 4424116 | WEAVER, MELISSA | Redacted | | | | | | | |
| 4644664 | WEAVER, MERLE D | Redacted | | | | | | | |
| 4708541 | WEAVER, MERRY | Redacted | | | | | | | |
| 4629343 | WEAVER, MICHAEL | Redacted | | | | | | | |
| 4629344 | WEAVER, MICHAEL | Redacted | | | | | | | |
| 4675698 | WEAVER, MICHAEL | Redacted | | | | | | | |
| 4191665 | WEAVER, MICHAEL S | Redacted | | | | | | | |
| 4622927 | WEAVER, MICHELLE | Redacted | | | | | | | |
| 4668326 | WEAVER, MIKE | Redacted | | | | | | | |
| 4448864 | WEAVER, MIRANDA N | Redacted | | | | | | | |
| 4485572 | WEAVER, MISTIE | Redacted | | | | | | | |
| 4378688 | WEAVER, MORGAN | Redacted | | | | | | | |
| 4633519 | WEAVER, MYRUS | Redacted | | | | | | | |
| 4420837 | WEAVER, NANCY A | Redacted | | | | | | | |
| 4723944 | WEAVER, NIKKI | Redacted | | | | | | | |
| 4491999 | WEAVER, NIKOLE | Redacted | | | | | | | |
| 4295970 | WEAVER, NINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15333 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230445 | WEAVER, NOAH | Redacted | | | | | | | |
| 4670410 | WEAVER, OTIS | Redacted | | | | | | | |
| 4435428 | WEAVER, PANJA | Redacted | | | | | | | |
| 4475786 | WEAVER, PATIENCE M | Redacted | | | | | | | |
| 4652951 | WEAVER, PATRICIA | Redacted | | | | | | | |
| 4570339 | WEAVER, PATRICIA | Redacted | | | | | | | |
| 4257497 | WEAVER, PHYLLIS A | Redacted | | | | | | | |
| 4686647 | WEAVER, PRISCILLA | Redacted | | | | | | | |
| 4704729 | WEAVER, RALPH | Redacted | | | | | | | |
| 4414447 | WEAVER, RAMONA | Redacted | | | | | | | |
| 4704979 | WEAVER, RANDY | Redacted | | | | | | | |
| 4731314 | WEAVER, RANDY | Redacted | | | | | | | |
| 4344848 | WEAVER, RASHOD | Redacted | | | | | | | |
| 4321709 | WEAVER, REGINA | Redacted | | | | | | | |
| 4206227 | WEAVER, REGINA | Redacted | | | | | | | |
| 4689220 | WEAVER, RENEE | Redacted | | | | | | | |
| 4277503 | WEAVER, RHONDA P | Redacted | | | | | | | |
| 4457313 | WEAVER, RIC A | Redacted | | | | | | | |
| 4708426 | WEAVER, RICHARD | Redacted | | | | | | | |
| 4637456 | WEAVER, RICKY | Redacted | | | | | | | |
| 4389624 | WEAVER, ROBERT | Redacted | | | | | | | |
| 4522009 | WEAVER, ROBERT L | Redacted | | | | | | | |
| 4314495 | WEAVER, ROBERT L | Redacted | | | | | | | |
| 4354747 | WEAVER, ROBERTA K | Redacted | | | | | | | |
| 4733413 | WEAVER, ROBIN | Redacted | | | | | | | |
| 4310220 | WEAVER, ROBYN | Redacted | | | | | | | |
| 4624630 | WEAVER, RONAL | Redacted | | | | | | | |
| 4428179 | WEAVER, ROSE | Redacted | | | | | | | |
| 4549505 | WEAVER, ROXANN | Redacted | | | | | | | |
| 4640891 | WEAVER, ROY H | Redacted | | | | | | | |
| 4607952 | WEAVER, RUDINE | Redacted | | | | | | | |
| 4712601 | WEAVER, RUSSELL | Redacted | | | | | | | |
| 4554856 | WEAVER, RUSSELL | Redacted | | | | | | | |
| 4696341 | WEAVER, RUTH | Redacted | | | | | | | |
| 4479470 | WEAVER, RYAN | Redacted | | | | | | | |
| 4419248 | WEAVER, RYAN | Redacted | | | | | | | |
| 4487617 | WEAVER, RYAN | Redacted | | | | | | | |
| 4492028 | WEAVER, SABIEN I | Redacted | | | | | | | |
| 4306248 | WEAVER, SAMANTHA | Redacted | | | | | | | |
| 4460886 | WEAVER, SAMANTHA J | Redacted | | | | | | | |
| 4389054 | WEAVER, SAMANTHA K | Redacted | | | | | | | |
| 4379330 | WEAVER, SAMANTHA L | Redacted | | | | | | | |
| 4249165 | WEAVER, SAMANTHA L | Redacted | | | | | | | |
| 4207861 | WEAVER, SAMANTHA R | Redacted | | | | | | | |
| 4735890 | WEAVER, SANDRA | Redacted | | | | | | | |
| 4581196 | WEAVER, SARAH B | Redacted | | | | | | | |
| 4604929 | WEAVER, SAUNDRA | Redacted | | | | | | | |
| 4173773 | WEAVER, SELENA | Redacted | | | | | | | |
| 4664319 | WEAVER, SHAKENNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191094 | WEAVER, SHANIKA | Redacted | | | | | | | |
| 4606593 | WEAVER, SHANNON D | Redacted | | | | | | | |
| 4481598 | WEAVER, SHARLA | Redacted | | | | | | | |
| 4306150 | WEAVER, SHARON | Redacted | | | | | | | |
| 4735843 | WEAVER, SHARON | Redacted | | | | | | | |
| 4144295 | WEAVER, SHARON M | Redacted | | | | | | | |
| 4758682 | WEAVER, SHERRY L | Redacted | | | | | | | |
| 4685898 | WEAVER, SHURHON | Redacted | | | | | | | |
| 4311544 | WEAVER, STEPHANIE | Redacted | | | | | | | |
| 4603464 | WEAVER, STEVEN L | Redacted | | | | | | | |
| 4494713 | WEAVER, SUE E | Redacted | | | | | | | |
| 4484751 | WEAVER, SYRINA N | Redacted | | | | | | | |
| 4535385 | WEAVER, TAMYJA C | Redacted | | | | | | | |
| 4405233 | WEAVER, TANASIA N | Redacted | | | | | | | |
| 4508961 | WEAVER, TAYLOR E | Redacted | | | | | | | |
| 4359006 | WEAVER, TAYLOR M | Redacted | | | | | | | |
| 4489020 | WEAVER, TEAR L | Redacted | | | | | | | |
| 4557696 | WEAVER, TEONNA R | Redacted | | | | | | | |
| 4624504 | WEAVER, TERESA | Redacted | | | | | | | |
| 4770902 | WEAVER, TERESA | Redacted | | | | | | | |
| 4669854 | WEAVER, TERESA | Redacted | | | | | | | |
| 4493674 | WEAVER, TERRI | Redacted | | | | | | | |
| 4735507 | WEAVER, TERRY | Redacted | | | | | | | |
| 4277431 | WEAVER, TESS | Redacted | | | | | | | |
| 4899245 | WEAVER, THOMAS | Redacted | | | | | | | |
| 4490396 | WEAVER, TIFFANY | Redacted | | | | | | | |
| 4465116 | WEAVER, TONI | Redacted | | | | | | | |
| 4275522 | WEAVER, TONI R | Redacted | | | | | | | |
| 4322586 | WEAVER, TORI | Redacted | | | | | | | |
| 4147131 | WEAVER, TORRIS | Redacted | | | | | | | |
| 4249476 | WEAVER, TRAVON | Redacted | | | | | | | |
| 4308939 | WEAVER, TYLER | Redacted | | | | | | | |
| 4249836 | WEAVER, TYNIYA | Redacted | | | | | | | |
| 4766697 | WEAVER, VALERY | Redacted | | | | | | | |
| 4414496 | WEAVER, VANESSA | Redacted | | | | | | | |
| 4354768 | WEAVER, VERNON | Redacted | | | | | | | |
| 4160002 | WEAVER, WILLIAM | Redacted | | | | | | | |
| 4465281 | WEAVER, WILLIAM A | Redacted | | | | | | | |
| 4770603 | WEAVER, WILLIAM N | Redacted | | | | | | | |
| 4486315 | WEAVER, WOODY | Redacted | | | | | | | |
| 4669585 | WEAVER, YOLANDA | Redacted | | | | | | | |
| 4456626 | WEAVER, ZACH M | Redacted | | | | | | | |
| 4881357 | WEAVERS ASPHALT AND MAINTENANCE | P O BOX 2801 | | | | ROCKY MOUNT | NC | 27802 | |
| 4884474 | WEAVERS REFRIGERATION SALES | PO BOX 1875 | | | | DANVILLE | IL | 61834 | |
| 4695275 | WEAVERS, MARITA | Redacted | | | | | | | |
| 4472663 | WEAVER-SAUERS, CONSTANCE | Redacted | | | | | | | |
| 4807364 | WEAVETEX OVERSEAS | ANKUSH JAIN | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | NEW DELHI | DELHI | 110092 | INDIA |
| 4339728 | WEAVILL, DAVID P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15335 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167761 | WEAVING, DOUGLAS M | Redacted | | | | | | | |
| 4854739 | WEB & SONS INC. | 1010 1/2 THOMPSON BLVD. | | | | SEDALIA | MO | 65301 | |
| 4824274 | WEB CONSTRUCTION | Redacted | | | | | | | |
| 4794801 | WEB CONSULTING COMPANY | DBA POS OF AMERICA | 10102 NW 52ND TER | | | DORAL | FL | 33178 | |
| 4795921 | WEB CORNER STORES | DBA RUG PADS FOR LESS | 84 SHELTER ROCK RD | | | DANBURY | CT | 06810-7044 | |
| 4870234 | WEB ELECTRIC | 711 W MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4870235 | WEB ELECTRIC INC | 711 W MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4801865 | WEB EQUATIONS LLC | DBA GRILL BEAST | 2012 COMET ST | | | NEW ORLEANS | LA | 70131 | |
| 4798513 | WEB E-SHOPS INC | DBA BESTPRICEOPTICS | 499 FASHION AVE FLR 17N | | | NEW YORK | NY | 10018 | |
| 4804277 | WEB LINENS INCORPORATED | DBA BLOWOUT BEDDING | 1601 SHERMAN AVE STE D | | | PENNSAUKEN | NJ | 08110-2632 | |
| 4803531 | WEB RIVER GROUP INC | DBA 4WHEELONLINE | 5911 BENJAMIN CENTER DR | | | TAMPA | FL | 33634 | |
| 5511425 | WEB SPECIAL MARKETING | 106 RED TWIG TRL | | | | BLOOMINGDALE | NJ | 07403 | |
| 4802013 | WEB SPECIALIZED MARKETING LLC | DBA BHKS ACCESSORIES | 20 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | |
| 4712013 | WEB, KATHERINE | Redacted | | | | | | | |
| 4628975 | WEBB      (JENNY-DAUGHTER), EDWIN C | Redacted | | | | | | | |
| 4623269 | WEBB  JR., CALVIN | Redacted | | | | | | | |
| 4844753 | WEBB BUILDERS INC | Redacted | | | | | | | |
| 5511445 | WEBB CARLIESHA | 226 KALAGG AVE | | | | TRENTON | NJ | 08638 | |
| 5511447 | WEBB CAROLINE | MORGAN WEBB | | | | BONNEAU | SC | 29431 | |
| 5787457 | WEBB COUNTY | PO BOX 420128 | | | | LAREDO | TX | 78042-8128 | |
| 4782446 | Webb County Tax Assessor-Collector | PO Box 420128 | | | | Laredo | TX | 78042 | |
| 4780742 | Webb County Tax Office | PO Box 420128 | | | | Laredo | TX | 78042-8128 | |
| 5511474 | WEBB EUGENIA | 600 STARKEY ROAD APT 403 | | | | LARGO | FL | 33771 | |
| 4660249 | WEBB JR, LC | Redacted | | | | | | | |
| 4476879 | WEBB JR, MARK | Redacted | | | | | | | |
| 4247165 | WEBB JR, WILLIAM | Redacted | | | | | | | |
| 4747885 | WEBB LARKINS, NANCY C | Redacted | | | | | | | |
| 5511508 | WEBB LENOIR | 472BIG BRANCH RD | | | | DELCO | NC | 28436 | |
| 4793162 | Webb Price, Patricia & Dann | Redacted | | | | | | | |
| 4888128 | WEBB RETAIL LLC | STEPHEN P WEBB | PO BOX 922 | | | GARDENDALE | AL | 35071 | |
| 4888142 | WEBB RETAIL LLC | STEPHEN WEBB | 1726 A CHEROKEE AVE SW | | | CULLMAN | AL | 35055 | |
| 4888143 | WEBB RETAIL LLC | STEPHEN WEBB | 724 PARKLAND S C NORTH | | | JASPER | AL | 35501 | |
| 4759958 | WEBB ROTMISTRENKO, GEAN | Redacted | | | | | | | |
| 4254845 | WEBB SR, ANDREW W | Redacted | | | | | | | |
| 5511552 | WEBB TIFFANY | 8 JOHNIES LOOP | | | | BEAUFORT | SC | 29906 | |
| 5511557 | WEBB TRINA L | 422 WINSTON RD | | | | MARIETTA | GA | 30008 | |
| 4656580 | WEBB, ADDIE | Redacted | | | | | | | |
| 4150665 | WEBB, ALEXA R | Redacted | | | | | | | |
| 4488541 | WEBB, ALEXIS | Redacted | | | | | | | |
| 4844754 | WEBB, ALITA | Redacted | | | | | | | |
| 4640632 | WEBB, ALPHONSE | Redacted | | | | | | | |
| 4428011 | WEBB, AMY | Redacted | | | | | | | |
| 4631606 | WEBB, ANDREA | Redacted | | | | | | | |
| 4354580 | WEBB, ANDREA N | Redacted | | | | | | | |
| 4452113 | WEBB, ANDREW K | Redacted | | | | | | | |
| 4466299 | WEBB, ANGELA L | Redacted | | | | | | | |
| 4643066 | WEBB, ANITA | Redacted | | | | | | | |
| 4400402 | WEBB, ANJENETTE | Redacted | | | | | | | |
| 4387043 | WEBB, ANN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660699 | WEBB, ANNA A | Redacted | | | | | | | |
| 4722313 | WEBB, ANTHONY A | Redacted | | | | | | | |
| 4308374 | WEBB, ANTWIONEITA | Redacted | | | | | | | |
| 4519861 | WEBB, APRIL | Redacted | | | | | | | |
| 4378644 | WEBB, APRIL | Redacted | | | | | | | |
| 4417348 | WEBB, ARIELLE | Redacted | | | | | | | |
| 4519593 | WEBB, ASHANTI | Redacted | | | | | | | |
| 4319127 | WEBB, AUSTIN C | Redacted | | | | | | | |
| 4246499 | WEBB, AYOEEMI E | Redacted | | | | | | | |
| 4745313 | WEBB, BARBARA | Redacted | | | | | | | |
| 4665053 | WEBB, BARBARA | Redacted | | | | | | | |
| 4192915 | WEBB, BARBARA BOBBIE | Redacted | | | | | | | |
| 4579764 | WEBB, BAYLEE | Redacted | | | | | | | |
| 4750958 | WEBB, BEATRICE | Redacted | | | | | | | |
| 4285418 | WEBB, BENAE C | Redacted | | | | | | | |
| 4639774 | WEBB, BERNICE | Redacted | | | | | | | |
| 4460042 | WEBB, BETTY | Redacted | | | | | | | |
| 4638512 | WEBB, BETTY J | Redacted | | | | | | | |
| 4406572 | WEBB, BEVERLY A | Redacted | | | | | | | |
| 4563903 | WEBB, BRANDI K | Redacted | | | | | | | |
| 4248447 | WEBB, BRANDON | Redacted | | | | | | | |
| 4280665 | WEBB, BRANDON | Redacted | | | | | | | |
| 4279534 | WEBB, BRANDON | Redacted | | | | | | | |
| 4149756 | WEBB, BRANDON J | Redacted | | | | | | | |
| 4577897 | WEBB, BREANNA | Redacted | | | | | | | |
| 4196215 | WEBB, BREEANNA | Redacted | | | | | | | |
| 4228370 | WEBB, BRIAN C | Redacted | | | | | | | |
| 4515302 | WEBB, BRIANA | Redacted | | | | | | | |
| 4158446 | WEBB, BRIANNA | Redacted | | | | | | | |
| 4369510 | WEBB, BRIANNA M | Redacted | | | | | | | |
| 4756944 | WEBB, BRITT | Redacted | | | | | | | |
| 4360372 | WEBB, BRITTANY | Redacted | | | | | | | |
| 4297958 | WEBB, BRITTANY | Redacted | | | | | | | |
| 4437466 | WEBB, BRITTANY | Redacted | | | | | | | |
| 4159330 | WEBB, BROOKE | Redacted | | | | | | | |
| 4170188 | WEBB, CAIRA | Redacted | | | | | | | |
| 4516367 | WEBB, CALEB | Redacted | | | | | | | |
| 4308115 | WEBB, CAMERON D | Redacted | | | | | | | |
| 4685241 | WEBB, CAREY | Redacted | | | | | | | |
| 4153460 | WEBB, CARL | Redacted | | | | | | | |
| 4735920 | WEBB, CARL | Redacted | | | | | | | |
| 4665132 | WEBB, CARLA | Redacted | | | | | | | |
| 4542078 | WEBB, CARLISHA | Redacted | | | | | | | |
| 4717530 | WEBB, CAROL | Redacted | | | | | | | |
| 4380656 | WEBB, CAROL | Redacted | | | | | | | |
| 4570438 | WEBB, CAROLYN | Redacted | | | | | | | |
| 4492679 | WEBB, CARYN | Redacted | | | | | | | |
| 4689971 | WEBB, CASSANDRA | Redacted | | | | | | | |
| 4181661 | WEBB, CASSANDRA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604779 | WEBB, CATHY | Redacted | | | | | | | |
| 4278142 | WEBB, CATHY A | Redacted | | | | | | | |
| 4334279 | WEBB, CHARISS D | Redacted | | | | | | | |
| 4642253 | WEBB, CHARLES | Redacted | | | | | | | |
| 4339935 | WEBB, CHARLES | Redacted | | | | | | | |
| 4700312 | WEBB, CHARLES | Redacted | | | | | | | |
| 4311731 | WEBB, CHERRY | Redacted | | | | | | | |
| 4348971 | WEBB, CHERYL D | Redacted | | | | | | | |
| 4444479 | WEBB, CHI | Redacted | | | | | | | |
| 4472257 | WEBB, CHRISTINE M | Redacted | | | | | | | |
| 4148082 | WEBB, CIERA | Redacted | | | | | | | |
| 4515221 | WEBB, CIERA | Redacted | | | | | | | |
| 4639530 | WEBB, CLARA | Redacted | | | | | | | |
| 4240840 | WEBB, CODI L | Redacted | | | | | | | |
| 4310371 | WEBB, CONNIE | Redacted | | | | | | | |
| 4314758 | WEBB, CONNIE J | Redacted | | | | | | | |
| 4741701 | WEBB, CORBETT | Redacted | | | | | | | |
| 4623039 | WEBB, COREY | Redacted | | | | | | | |
| 4534798 | WEBB, CORY | Redacted | | | | | | | |
| 4534681 | WEBB, CRYSTAL | Redacted | | | | | | | |
| 4217949 | WEBB, DAKOTA S | Redacted | | | | | | | |
| 4683178 | WEBB, DALTON | Redacted | | | | | | | |
| 4412723 | WEBB, DAMEON T | Redacted | | | | | | | |
| 4174070 | WEBB, DANIEL | Redacted | | | | | | | |
| 4629589 | WEBB, DANIELLE | Redacted | | | | | | | |
| 4659304 | WEBB, DANNA | Redacted | | | | | | | |
| 4551679 | WEBB, DASHAUN J | Redacted | | | | | | | |
| 4425084 | WEBB, DAVID | Redacted | | | | | | | |
| 4393565 | WEBB, DAVID L | Redacted | | | | | | | |
| 4543515 | WEBB, DAVID L | Redacted | | | | | | | |
| 4635237 | WEBB, DEBORAH | Redacted | | | | | | | |
| 4628297 | WEBB, DEBORAH | Redacted | | | | | | | |
| 4517017 | WEBB, DEBRA | Redacted | | | | | | | |
| 4481974 | WEBB, DEBRA A | Redacted | | | | | | | |
| 4675438 | WEBB, DEE | Redacted | | | | | | | |
| 4716776 | WEBB, DELOIS | Redacted | | | | | | | |
| 4513445 | WEBB, DEONTA M | Redacted | | | | | | | |
| 4724890 | WEBB, DEREK | Redacted | | | | | | | |
| 4293232 | WEBB, DEREK | Redacted | | | | | | | |
| 4679103 | WEBB, DIANE | Redacted | | | | | | | |
| 4567364 | WEBB, DIANE L | Redacted | | | | | | | |
| 4437497 | WEBB, DILLON C | Redacted | | | | | | | |
| 4256256 | WEBB, DONALD | Redacted | | | | | | | |
| 4739957 | WEBB, DONNY | Redacted | | | | | | | |
| 4387933 | WEBB, DONYAE M | Redacted | | | | | | | |
| 4628501 | WEBB, DOROTHY | Redacted | | | | | | | |
| 4672515 | WEBB, DOUGLAS | Redacted | | | | | | | |
| 4671085 | WEBB, EDWARD R | Redacted | | | | | | | |
| 4331898 | WEBB, ELLEN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358034 | WEBB, ERIC | Redacted | | | | | | | |
| 4587369 | WEBB, ERICA | Redacted | | | | | | | |
| 4550953 | WEBB, ERIKA | Redacted | | | | | | | |
| 4388309 | WEBB, ERIN J | Redacted | | | | | | | |
| 4688215 | WEBB, ETHELENE | Redacted | | | | | | | |
| 4403242 | WEBB, EVELYN | Redacted | | | | | | | |
| 4371086 | WEBB, FAITH S | Redacted | | | | | | | |
| 4580365 | WEBB, FARON B | Redacted | | | | | | | |
| 4676080 | WEBB, FAWN | Redacted | | | | | | | |
| 4644023 | WEBB, FRANCIS | Redacted | | | | | | | |
| 4684599 | WEBB, FRANCIS E | Redacted | | | | | | | |
| 4708063 | WEBB, FRANK | Redacted | | | | | | | |
| 4706376 | WEBB, FRANKLIN | Redacted | | | | | | | |
| 4517269 | WEBB, FREDASIA L | Redacted | | | | | | | |
| 4658941 | WEBB, FREDERICK | Redacted | | | | | | | |
| 4168513 | WEBB, GARTH H | Redacted | | | | | | | |
| 4701292 | WEBB, GARY | Redacted | | | | | | | |
| 4634368 | WEBB, GERALD | Redacted | | | | | | | |
| 4677588 | WEBB, GLENN | Redacted | | | | | | | |
| 4432584 | WEBB, GLORIA | Redacted | | | | | | | |
| 4579604 | WEBB, GRACE | Redacted | | | | | | | |
| 4759640 | WEBB, GREGORY | Redacted | | | | | | | |
| 4560832 | WEBB, HANNAH L | Redacted | | | | | | | |
| 4624451 | WEBB, HARRIETTE | Redacted | | | | | | | |
| 4524430 | WEBB, HEATHER | Redacted | | | | | | | |
| 4582392 | WEBB, HEIDI L | Redacted | | | | | | | |
| 4427947 | WEBB, HELEN | Redacted | | | | | | | |
| 4700164 | WEBB, HELEN | Redacted | | | | | | | |
| 4661280 | WEBB, HERBERT | Redacted | | | | | | | |
| 4461815 | WEBB, HOLLEY | Redacted | | | | | | | |
| 4712036 | WEBB, HOMER | Redacted | | | | | | | |
| 4274068 | WEBB, HOPE | Redacted | | | | | | | |
| 4737834 | WEBB, IDA | Redacted | | | | | | | |
| 4256298 | WEBB, IMANI | Redacted | | | | | | | |
| 4693186 | WEBB, ISAIAH | Redacted | | | | | | | |
| 4380004 | WEBB, JACE | Redacted | | | | | | | |
| 4201949 | WEBB, JACOB | Redacted | | | | | | | |
| 4580931 | WEBB, JACQUELIN | Redacted | | | | | | | |
| 4293510 | WEBB, JADE | Redacted | | | | | | | |
| 4663516 | WEBB, JAIXEN | Redacted | | | | | | | |
| 4725960 | WEBB, JAMES | Redacted | | | | | | | |
| 4297728 | WEBB, JAMES | Redacted | | | | | | | |
| 4588474 | WEBB, JAMES | Redacted | | | | | | | |
| 4727649 | WEBB, JAMILA | Redacted | | | | | | | |
| 4555092 | WEBB, JAMISON R | Redacted | | | | | | | |
| 4388850 | WEBB, JANICE | Redacted | | | | | | | |
| 4668643 | WEBB, JANIE | Redacted | | | | | | | |
| 4514479 | WEBB, JANINA F | Redacted | | | | | | | |
| 4511687 | WEBB, JARMARIUS D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361458 | WEBB, JASMINE | Redacted | | | | | | | |
| 4463047 | WEBB, JASMINE L | Redacted | | | | | | | |
| 4480960 | WEBB, JAZMYN | Redacted | | | | | | | |
| 4360842 | WEBB, JEFFRES | Redacted | | | | | | | |
| 4589072 | WEBB, JENELL R | Redacted | | | | | | | |
| 4719910 | WEBB, JENNIFER | Redacted | | | | | | | |
| 4458093 | WEBB, JENNIFER | Redacted | | | | | | | |
| 4516453 | WEBB, JENNIFER | Redacted | | | | | | | |
| 4262689 | WEBB, JERMICHAEL J | Redacted | | | | | | | |
| 4625196 | WEBB, JERRY | Redacted | | | | | | | |
| 4373784 | WEBB, JESSE | Redacted | | | | | | | |
| 4245562 | WEBB, JESSICA | Redacted | | | | | | | |
| 4521369 | WEBB, JESSICA L | Redacted | | | | | | | |
| 4432449 | WEBB, JEYDN D | Redacted | | | | | | | |
| 4824275 | WEBB, JOANEE | Redacted | | | | | | | |
| 4290406 | WEBB, JODEE L | Redacted | | | | | | | |
| 4712769 | WEBB, JOE | Redacted | | | | | | | |
| 4650190 | WEBB, JOE R | Redacted | | | | | | | |
| 4516833 | WEBB, JOEY S | Redacted | | | | | | | |
| 4710113 | WEBB, JOHN E | Redacted | | | | | | | |
| 4765521 | WEBB, JOHN P | Redacted | | | | | | | |
| 4629535 | WEBB, JOHNNY | Redacted | | | | | | | |
| 4452052 | WEBB, JONATHAN | Redacted | | | | | | | |
| 4396606 | WEBB, JONATHAN | Redacted | | | | | | | |
| 4746927 | WEBB, JONATHAN | Redacted | | | | | | | |
| 4525663 | WEBB, JONATHON | Redacted | | | | | | | |
| 4515257 | WEBB, JORDAN W | Redacted | | | | | | | |
| 4593003 | WEBB, JOSHUA F | Redacted | | | | | | | |
| 4200331 | WEBB, JOSHUA L | Redacted | | | | | | | |
| 4570481 | WEBB, JOSHUA M | Redacted | | | | | | | |
| 4234028 | WEBB, JOYCE C | Redacted | | | | | | | |
| 4462788 | WEBB, JUNE | Redacted | | | | | | | |
| 4368215 | WEBB, JUSTICE | Redacted | | | | | | | |
| 4199196 | WEBB, JUSTIN D | Redacted | | | | | | | |
| 4473207 | WEBB, JUSTIN J | Redacted | | | | | | | |
| 4358698 | WEBB, JYLLIAN M | Redacted | | | | | | | |
| 4145733 | WEBB, KABRIA | Redacted | | | | | | | |
| 4408236 | WEBB, KADEEM | Redacted | | | | | | | |
| 4486800 | WEBB, KADEISHA | Redacted | | | | | | | |
| 4280281 | WEBB, KAITLIN J | Redacted | | | | | | | |
| 4396559 | WEBB, KATELYN E | Redacted | | | | | | | |
| 4681322 | WEBB, KATHERINE | Redacted | | | | | | | |
| 4247970 | WEBB, KATHRYN E | Redacted | | | | | | | |
| 4327146 | WEBB, KATINA M | Redacted | | | | | | | |
| 4476715 | WEBB, KAVAUGHN | Redacted | | | | | | | |
| 4380037 | WEBB, KAYCEE E | Redacted | | | | | | | |
| 4410902 | WEBB, KAYCI K | Redacted | | | | | | | |
| 4460266 | WEBB, KAYLYNN M | Redacted | | | | | | | |
| 4299527 | WEBB, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786486 | Webb, Kendra | Redacted | | | | | | | |
| 4258692 | WEBB, KENESHIA R | Redacted | | | | | | | |
| 4413838 | WEBB, KENNETH | Redacted | | | | | | | |
| 4252619 | WEBB, KENNETH | Redacted | | | | | | | |
| 4677835 | WEBB, KENNETH | Redacted | | | | | | | |
| 4313459 | WEBB, KENNETH G | Redacted | | | | | | | |
| 4557866 | WEBB, KERRIA | Redacted | | | | | | | |
| 4298241 | WEBB, KEVIN | Redacted | | | | | | | |
| 4595442 | WEBB, KEVIN | Redacted | | | | | | | |
| 4200266 | WEBB, KEVIN L | Redacted | | | | | | | |
| 4386055 | WEBB, KEYIA | Redacted | | | | | | | |
| 4214819 | WEBB, KHALEEB | Redacted | | | | | | | |
| 4367140 | WEBB, KHAMBREL L | Redacted | | | | | | | |
| 4557084 | WEBB, KIERRA L | Redacted | | | | | | | |
| 4534379 | WEBB, KIMBERLY S | Redacted | | | | | | | |
| 4297922 | WEBB, KION | Redacted | | | | | | | |
| 4374634 | WEBB, KIRBY | Redacted | | | | | | | |
| 4464327 | WEBB, KISHA | Redacted | | | | | | | |
| 4523608 | WEBB, KOURTNEY F | Redacted | | | | | | | |
| 4315242 | WEBB, KRISTEN | Redacted | | | | | | | |
| 4356404 | WEBB, KRISTY M | Redacted | | | | | | | |
| 4378218 | WEBB, KYOJAH M | Redacted | | | | | | | |
| 4375792 | WEBB, LASHON P | Redacted | | | | | | | |
| 4623384 | WEBB, LATARA | Redacted | | | | | | | |
| 4700130 | WEBB, LAWRENCE | Redacted | | | | | | | |
| 4508114 | WEBB, LEAH K | Redacted | | | | | | | |
| 4740791 | WEBB, LECARDE | Redacted | | | | | | | |
| 4636460 | WEBB, LEE | Redacted | | | | | | | |
| 4775062 | WEBB, LENORMA | Redacted | | | | | | | |
| 4754675 | WEBB, LEONDRIA | Redacted | | | | | | | |
| 4647423 | WEBB, LEROY | Redacted | | | | | | | |
| 4392061 | WEBB, LESLIE J | Redacted | | | | | | | |
| 4585105 | WEBB, LEVELL | Redacted | | | | | | | |
| 4454373 | WEBB, LEWIS | Redacted | | | | | | | |
| 4230720 | WEBB, LINDA | Redacted | | | | | | | |
| 4511863 | WEBB, LINDSAY | Redacted | | | | | | | |
| 4332008 | WEBB, LINDSEY M | Redacted | | | | | | | |
| 4776559 | WEBB, LISA | Redacted | | | | | | | |
| 4739762 | WEBB, LISA | Redacted | | | | | | | |
| 4282349 | WEBB, LORA L | Redacted | | | | | | | |
| 4316811 | WEBB, LORI | Redacted | | | | | | | |
| 4432522 | WEBB, LUCRETIA | Redacted | | | | | | | |
| 4681836 | WEBB, LUCY | Redacted | | | | | | | |
| 4750992 | WEBB, LYNN | Redacted | | | | | | | |
| 4566716 | WEBB, MADCHEN T | Redacted | | | | | | | |
| 4642965 | WEBB, MARC D | Redacted | | | | | | | |
| 4766863 | WEBB, MARK | Redacted | | | | | | | |
| 4312225 | WEBB, MARNISE J | Redacted | | | | | | | |
| 4729280 | WEBB, MARTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643923 | WEBB, MARY | Redacted | | | | | | | |
| 4279504 | WEBB, MARY | Redacted | | | | | | | |
| 4319118 | WEBB, MARY B | Redacted | | | | | | | |
| 4543704 | WEBB, MATTHEW | Redacted | | | | | | | |
| 4747323 | WEBB, MAUDE ELIZABETH | Redacted | | | | | | | |
| 4771575 | WEBB, MICHAEL | Redacted | | | | | | | |
| 4627310 | WEBB, MICHAEL | Redacted | | | | | | | |
| 4549633 | WEBB, MICHAEL | Redacted | | | | | | | |
| 4257514 | WEBB, MICHAEL J | Redacted | | | | | | | |
| 4758461 | WEBB, MICHAEL P | Redacted | | | | | | | |
| 4366226 | WEBB, MICHEAL S | Redacted | | | | | | | |
| 4713741 | WEBB, MICHELLE | Redacted | | | | | | | |
| 4198056 | WEBB, MICHELLE L | Redacted | | | | | | | |
| 4285696 | WEBB, MOEISHA | Redacted | | | | | | | |
| 4366322 | WEBB, MYA R | Redacted | | | | | | | |
| 4387392 | WEBB, NADINE L | Redacted | | | | | | | |
| 4363819 | WEBB, NATAISHA M | Redacted | | | | | | | |
| 4775815 | WEBB, NATASHA | Redacted | | | | | | | |
| 4229703 | WEBB, NICHOLAS | Redacted | | | | | | | |
| 4461967 | WEBB, NICK | Redacted | | | | | | | |
| 4373549 | WEBB, NICOLE | Redacted | | | | | | | |
| 4275982 | WEBB, NIKOLE L | Redacted | | | | | | | |
| 4278370 | WEBB, OLIVIA | Redacted | | | | | | | |
| 4714498 | WEBB, OTIS | Redacted | | | | | | | |
| 4590788 | WEBB, P | Redacted | | | | | | | |
| 4790755 | Webb, Patricia | Redacted | | | | | | | |
| 4702174 | WEBB, PATRICIA | Redacted | | | | | | | |
| 4242708 | WEBB, PATTI | Redacted | | | | | | | |
| 4599222 | WEBB, PAULA | Redacted | | | | | | | |
| 4733071 | WEBB, PAULINE | Redacted | | | | | | | |
| 4617747 | WEBB, PETER | Redacted | | | | | | | |
| 4703421 | WEBB, PETER | Redacted | | | | | | | |
| 4311301 | WEBB, PETER T | Redacted | | | | | | | |
| 4334950 | WEBB, PHILIP | Redacted | | | | | | | |
| 4605064 | WEBB, PHILLIP | Redacted | | | | | | | |
| 4643248 | WEBB, PHOEBE J | Redacted | | | | | | | |
| 4244572 | WEBB, PRESTON W | Redacted | | | | | | | |
| 4342783 | WEBB, QIANA | Redacted | | | | | | | |
| 4372510 | WEBB, QUENTIN T | Redacted | | | | | | | |
| 4463811 | WEBB, RACHEL D | Redacted | | | | | | | |
| 4295568 | WEBB, RAEJEAN D | Redacted | | | | | | | |
| 4434341 | WEBB, RAINEE S | Redacted | | | | | | | |
| 4534655 | WEBB, RASHAD H | Redacted | | | | | | | |
| 4175376 | WEBB, RAYAHN R | Redacted | | | | | | | |
| 4429231 | WEBB, RAYNE A | Redacted | | | | | | | |
| 4536862 | WEBB, REBECCA A | Redacted | | | | | | | |
| 4161466 | WEBB, REGINA | Redacted | | | | | | | |
| 4640476 | WEBB, RHONDA | Redacted | | | | | | | |
| 4659185 | WEBB, RHONDA  J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329543 | WEBB, RICARDO S | Redacted | | | | | | | |
| 4745985 | WEBB, RICHARD | Redacted | | | | | | | |
| 4753841 | WEBB, RICHARD | Redacted | | | | | | | |
| 4192774 | WEBB, RICHARD W | Redacted | | | | | | | |
| 4625513 | WEBB, RICKY | Redacted | | | | | | | |
| 4153572 | WEBB, ROBERT | Redacted | | | | | | | |
| 4519885 | WEBB, ROBERT E | Redacted | | | | | | | |
| 4349240 | WEBB, ROBERT G | Redacted | | | | | | | |
| 4747982 | WEBB, ROBERTA | Redacted | | | | | | | |
| 4605990 | WEBB, RON | Redacted | | | | | | | |
| 4626339 | WEBB, ROSALIND A | Redacted | | | | | | | |
| 4724652 | WEBB, ROY L | Redacted | | | | | | | |
| 4331508 | WEBB, ROYCE L | Redacted | | | | | | | |
| 4621409 | WEBB, RUTH | Redacted | | | | | | | |
| 4656789 | WEBB, RUTH | Redacted | | | | | | | |
| 4592133 | WEBB, RYAN | Redacted | | | | | | | |
| 4214242 | WEBB, SARA | Redacted | | | | | | | |
| 4389075 | WEBB, SARA | Redacted | | | | | | | |
| 4479158 | WEBB, SARA L | Redacted | | | | | | | |
| 4350025 | WEBB, SARAH | Redacted | | | | | | | |
| 4265886 | WEBB, SARAH | Redacted | | | | | | | |
| 4569667 | WEBB, SCOTT | Redacted | | | | | | | |
| 4432729 | WEBB, SHAMEL | Redacted | | | | | | | |
| 4260321 | WEBB, SHANNICA | Redacted | | | | | | | |
| 4204463 | WEBB, SHANTE | Redacted | | | | | | | |
| 4225054 | WEBB, SHAWN C | Redacted | | | | | | | |
| 4560432 | WEBB, SHEILA | Redacted | | | | | | | |
| 4452043 | WEBB, SHELLY M | Redacted | | | | | | | |
| 4284279 | WEBB, SHERYL L | Redacted | | | | | | | |
| 4696031 | WEBB, SHERYL LYNN | Redacted | | | | | | | |
| 4764300 | WEBB, SHIRLEY | Redacted | | | | | | | |
| 4745334 | WEBB, SHIRLEY | Redacted | | | | | | | |
| 4675503 | WEBB, SONDRA | Redacted | | | | | | | |
| 4671420 | WEBB, STACI | Redacted | | | | | | | |
| 4654441 | WEBB, STACY | Redacted | | | | | | | |
| 4707439 | WEBB, STEPHANIE | Redacted | | | | | | | |
| 4150509 | WEBB, STEPHANIE | Redacted | | | | | | | |
| 4758540 | WEBB, STEPHEN | Redacted | | | | | | | |
| 4677602 | WEBB, STEPHEN R | Redacted | | | | | | | |
| 4662224 | WEBB, STEVE | Redacted | | | | | | | |
| 4262445 | WEBB, SUE E | Redacted | | | | | | | |
| 4231285 | WEBB, SUSAN | Redacted | | | | | | | |
| 4672823 | WEBB, SUSAN | Redacted | | | | | | | |
| 4404386 | WEBB, TABITHA | Redacted | | | | | | | |
| 4260811 | WEBB, TAKITA | Redacted | | | | | | | |
| 4170351 | WEBB, TANIA | Redacted | | | | | | | |
| 4392499 | WEBB, TARA | Redacted | | | | | | | |
| 4486623 | WEBB, TARA | Redacted | | | | | | | |
| 4362078 | WEBB, TASHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459959 | WEBB, TAYLOR | Redacted | | | | | | | |
| 4455181 | WEBB, TAYLOR A | Redacted | | | | | | | |
| 4151746 | WEBB, TERESA | Redacted | | | | | | | |
| 4683451 | WEBB, TERRANCE | Redacted | | | | | | | |
| 4733225 | WEBB, TERRI J. J | Redacted | | | | | | | |
| 4557886 | WEBB, TERRY L | Redacted | | | | | | | |
| 4556103 | WEBB, TESHAWN | Redacted | | | | | | | |
| 4521453 | WEBB, THEODIS | Redacted | | | | | | | |
| 4507086 | WEBB, THERESA | Redacted | | | | | | | |
| 4683492 | WEBB, THERESA | Redacted | | | | | | | |
| 4145821 | WEBB, THOMAS | Redacted | | | | | | | |
| 4775392 | WEBB, THOMAS | Redacted | | | | | | | |
| 4731954 | WEBB, THOMAS | Redacted | | | | | | | |
| 4266212 | WEBB, THOMAS C | Redacted | | | | | | | |
| 4350586 | WEBB, TIARA M | Redacted | | | | | | | |
| 4257783 | WEBB, TIMOTHY S | Redacted | | | | | | | |
| 4592146 | WEBB, TINA A | Redacted | | | | | | | |
| 4514669 | WEBB, TORRIAN | Redacted | | | | | | | |
| 4393342 | WEBB, TRACY A | Redacted | | | | | | | |
| 4444086 | WEBB, TYJAYIA | Redacted | | | | | | | |
| 4155429 | WEBB, TYLESA | Redacted | | | | | | | |
| 4261950 | WEBB, VALERIE R | Redacted | | | | | | | |
| 4750674 | WEBB, VERNA | Redacted | | | | | | | |
| 4261934 | WEBB, VIRGINIA | Redacted | | | | | | | |
| 4146976 | WEBB, VONTAVIOUS | Redacted | | | | | | | |
| 4565602 | WEBB, WHITNEY M | Redacted | | | | | | | |
| 4265399 | WEBB, WILLIAM | Redacted | | | | | | | |
| 4357119 | WEBB, WILLIAM | Redacted | | | | | | | |
| 4581149 | WEBB, WILLIAM S | Redacted | | | | | | | |
| 4576092 | WEBB, WILLIE L | Redacted | | | | | | | |
| 4733430 | WEBB, YOLONDA | Redacted | | | | | | | |
| 4244786 | WEBBE, DIOVANNIE | Redacted | | | | | | | |
| 4270748 | WEBBER JR, JAMES | Redacted | | | | | | | |
| 4553063 | WEBBER, ADAM | Redacted | | | | | | | |
| 4530972 | WEBBER, AIDAN N | Redacted | | | | | | | |
| 4590180 | WEBBER, BABY | Redacted | | | | | | | |
| 4654551 | WEBBER, BEVERLY | Redacted | | | | | | | |
| 4618787 | WEBBER, BOBBI | Redacted | | | | | | | |
| 4461871 | WEBBER, BRANDON | Redacted | | | | | | | |
| 4359588 | WEBBER, BRANDON | Redacted | | | | | | | |
| 4361741 | WEBBER, BRYAN M | Redacted | | | | | | | |
| 4194715 | WEBBER, CARLA | Redacted | | | | | | | |
| 4524500 | WEBBER, CHEYANNE D | Redacted | | | | | | | |
| 4614333 | WEBBER, CLAUDIUS | Redacted | | | | | | | |
| 4520456 | WEBBER, DANIEL L | Redacted | | | | | | | |
| 4824276 | WEBBER, DOMINIKA & DUANE | Redacted | | | | | | | |
| 4785868 | Webber, Elizabeth | Redacted | | | | | | | |
| 4785869 | Webber, Elizabeth | Redacted | | | | | | | |
| 4712873 | WEBBER, ERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681480 | WEBBER, FAY | Redacted | | | | | | | |
| 4243101 | WEBBER, GEORGE | Redacted | | | | | | | |
| 4599192 | WEBBER, GLORIA | Redacted | | | | | | | |
| 4347704 | WEBBER, HEATHER L | Redacted | | | | | | | |
| 4158290 | WEBBER, JAMIE | Redacted | | | | | | | |
| 4375886 | WEBBER, JASMINE | Redacted | | | | | | | |
| 4619854 | WEBBER, JASON | Redacted | | | | | | | |
| 4565377 | WEBBER, JASON D | Redacted | | | | | | | |
| 4255111 | WEBBER, JERMARIO | Redacted | | | | | | | |
| 4195195 | WEBBER, JOHN R | Redacted | | | | | | | |
| 4587397 | WEBBER, JUANITA | Redacted | | | | | | | |
| 4574483 | WEBBER, KATIE | Redacted | | | | | | | |
| 4549311 | WEBBER, KATRINA M | Redacted | | | | | | | |
| 4469632 | WEBBER, KEITH | Redacted | | | | | | | |
| 4322693 | WEBBER, KEYARRA | Redacted | | | | | | | |
| 4314608 | WEBBER, KRISTIE G | Redacted | | | | | | | |
| 4281290 | WEBBER, LATYRA L | Redacted | | | | | | | |
| 4264095 | WEBBER, LEE | Redacted | | | | | | | |
| 4704135 | WEBBER, LYNDA | Redacted | | | | | | | |
| 4844755 | WEBBER, MARGARET | Redacted | | | | | | | |
| 4736097 | WEBBER, MARY | Redacted | | | | | | | |
| 4637626 | WEBBER, MARY | Redacted | | | | | | | |
| 4563273 | WEBBER, MICHAEL | Redacted | | | | | | | |
| 4736862 | WEBBER, PATRICIA | Redacted | | | | | | | |
| 4288911 | WEBBER, PATRICIA A | Redacted | | | | | | | |
| 4632828 | WEBBER, PATRICK J | Redacted | | | | | | | |
| 4594328 | WEBBER, RESHUNDA | Redacted | | | | | | | |
| 4741087 | WEBBER, RICHARD | Redacted | | | | | | | |
| 4653969 | WEBBER, ROBERT | Redacted | | | | | | | |
| 4352630 | WEBBER, ROBERT J | Redacted | | | | | | | |
| 4703779 | WEBBER, RODNEY | Redacted | | | | | | | |
| 4598536 | WEBBER, SANDRA | Redacted | | | | | | | |
| 4210964 | WEBBER, SANDY | Redacted | | | | | | | |
| 4576575 | WEBBER, SASHAY | Redacted | | | | | | | |
| 4461535 | WEBBER, SHAMEKA | Redacted | | | | | | | |
| 4730572 | WEBBER, SHENISE | Redacted | | | | | | | |
| 4792367 | Webber, Sue | Redacted | | | | | | | |
| 4464832 | WEBBER, TAZMIKIA | Redacted | | | | | | | |
| 4444718 | WEBBER, TERI | Redacted | | | | | | | |
| 4543289 | WEBBER, TERRANCE | Redacted | | | | | | | |
| 4525479 | WEBBER, TERRANCE I | Redacted | | | | | | | |
| 4445539 | WEBBER, THOMAS S | Redacted | | | | | | | |
| 4368545 | WEBBER, TIFFANIE | Redacted | | | | | | | |
| 4548828 | WEBBER, TYLEE | Redacted | | | | | | | |
| 4646715 | WEBBER, WILLIAM | Redacted | | | | | | | |
| 4640627 | WEBBERSON, FRED | Redacted | | | | | | | |
| 4343751 | WEBBERT, LEONARD | Redacted | | | | | | | |
| 4578086 | WEBB-HIZER, PEGGY C | Redacted | | | | | | | |
| 4754823 | WEBB-JOHNSON, PAMELA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633241 | WEBBS, EARNEST | Redacted | | | | | | | |
| 4693092 | WEBBS, FRANKIE | Redacted | | | | | | | |
| 4595203 | WEBB-WISEMAN, MELINDA A | Redacted | | | | | | | |
| 4864839 | WEBCO HAWAII INC | 2840 MOKUMOA ST | | | | HONOLULU | HI | 96819 | |
| 5793731 | WEBCOR BUILDERS | 10397.10- 5TH AND FOLSOM - 900 FOLSOM | 900 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | |
| 5793732 | WEBCOR BUILDERS | 10397.10- 5TH AND FOLSOM - 260TH 5TH ST | 260 FIFTH ST | | | SAN FRANCISCO | CA | 94103 | |
| 5793734 | WEBCOR BUILDERS | 10717.00 BLOCK 8 | 492 -498 FOLSOM ST | | | SAN FRANCISCO | CA | 94105 | |
| 5793730 | WEBCOR BUILDERS | 207 King Street | Suite 300 | | | San Francisco | CA | 94107 | |
| 5793728 | WEBCOR BUILDERS | 900 FOLSOM ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5793733 | WEBCOR BUILDERS | SEILA FILAZI | 207 KING STREET | SUITE 300 | | SAN FRANCISCO | CA | 94107 | |
| 4824277 | WEBCOR BUILDERS | Redacted | | | | | | | |
| 4824278 | WEBCOR BUILDERS- SFO | Redacted | | | | | | | |
| 4824279 | WEBCOR BUILDERS- TB8 | Redacted | | | | | | | |
| 4824280 | WEBCOR BUILDERS-260 FIFTH STREET | Redacted | | | | | | | |
| 4824281 | WEBCOR BUILDERS-900 FOLSOM STREET | Redacted | | | | | | | |
| 4824282 | WEBCOR BUILDERS-ATRIA | Redacted | | | | | | | |
| 4824283 | WEBCOR/OBAYASHI JOINT VENTURE | Redacted | | | | | | | |
| 4741857 | WEBEL, JENNIFER | Redacted | | | | | | | |
| 5511579 | WEBER BROOKE | 36780 WELLS RD | | | | COARSEGOLD | CA | 93614 | |
| 4824284 | WEBER CONSTRUCTION | Redacted | | | | | | | |
| 4780686 | Weber County Treasurer | 2380 Washington Blvd., Ste 350 | | | | Ogden | UT | 84401 | |
| 4780687 | Weber County Treasurer | PO Box 3308 | | | | Ogden | UT | 84409-1308 | |
| 4475395 | WEBER II, RICHARD P | Redacted | | | | | | | |
| 5439042 | WEBER PATRICIA EXECUTRIX OF THE ESTATE OF ANTHONY WEBER AND PATRICIA WEBER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4844756 | WEBER RESIDENCE | Redacted | | | | | | | |
| 4425185 | WEBER TANTALO, MARY ANN | Redacted | | | | | | | |
| 4585548 | WEBER, ADAM | Redacted | | | | | | | |
| 4276097 | WEBER, ALISON | Redacted | | | | | | | |
| 4423896 | WEBER, AMY | Redacted | | | | | | | |
| 4407804 | WEBER, ANDREW | Redacted | | | | | | | |
| 4717890 | WEBER, ANNETTE | Redacted | | | | | | | |
| 4479915 | WEBER, ANTHONY J | Redacted | | | | | | | |
| 4247299 | WEBER, ANTONIO P | Redacted | | | | | | | |
| 4303471 | WEBER, AUSTIN | Redacted | | | | | | | |
| 4357609 | WEBER, BECKY S | Redacted | | | | | | | |
| 4397931 | WEBER, BENJAMIN J | Redacted | | | | | | | |
| 4618382 | WEBER, BETTY | Redacted | | | | | | | |
| 4654639 | WEBER, BEVERLY | Redacted | | | | | | | |
| 4760625 | WEBER, BILL | Redacted | | | | | | | |
| 4824285 | WEBER, BOB & CATHY | Redacted | | | | | | | |
| 4750558 | WEBER, BOB L | Redacted | | | | | | | |
| 4566052 | WEBER, BRAD | Redacted | | | | | | | |
| 4573553 | WEBER, BRADLEY T | Redacted | | | | | | | |
| 4531981 | WEBER, BRANDON | Redacted | | | | | | | |
| 4312795 | WEBER, BRITTANY | Redacted | | | | | | | |
| 4454076 | WEBER, BROOKLYNN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15346 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634995 | WEBER, CARL | Redacted | | | | | | | |
| 4287410 | WEBER, CARL | Redacted | | | | | | | |
| 4485669 | WEBER, CAROL S | Redacted | | | | | | | |
| 4244895 | WEBER, CAROLINE | Redacted | | | | | | | |
| 4733323 | WEBER, CAROLYN | Redacted | | | | | | | |
| 4495463 | WEBER, CASSIDY R | Redacted | | | | | | | |
| 4575728 | WEBER, CATHERINE J | Redacted | | | | | | | |
| 4624516 | WEBER, CHARLOTTE | Redacted | | | | | | | |
| 4371263 | WEBER, CHRISTIAN T | Redacted | | | | | | | |
| 4365694 | WEBER, CHRISTOPHER B | Redacted | | | | | | | |
| 4345331 | WEBER, CHRISTOPHER S | Redacted | | | | | | | |
| 4354589 | WEBER, CINDY | Redacted | | | | | | | |
| 4513706 | WEBER, CONNOR | Redacted | | | | | | | |
| 4376747 | WEBER, COURTNEY | Redacted | | | | | | | |
| 4278285 | WEBER, DARIN | Redacted | | | | | | | |
| 4445077 | WEBER, DAVID | Redacted | | | | | | | |
| 4701502 | WEBER, DAVID | Redacted | | | | | | | |
| 4667589 | WEBER, DAVID | Redacted | | | | | | | |
| 4163772 | WEBER, DENISE | Redacted | | | | | | | |
| 4700115 | WEBER, DENNIS | Redacted | | | | | | | |
| 4360086 | WEBER, DEREK E | Redacted | | | | | | | |
| 4219788 | WEBER, DEREK S | Redacted | | | | | | | |
| 4472317 | WEBER, DIANNA | Redacted | | | | | | | |
| 4844757 | WEBER, DON & VICKI | Redacted | | | | | | | |
| 4279134 | WEBER, DREW | Redacted | | | | | | | |
| 4627993 | WEBER, EARL | Redacted | | | | | | | |
| 4588971 | WEBER, ELENA | Redacted | | | | | | | |
| 4824286 | WEBER, ELLEN & KEN | Redacted | | | | | | | |
| 4273992 | WEBER, ETHAN A | Redacted | | | | | | | |
| 4641501 | WEBER, FRED | Redacted | | | | | | | |
| 4371499 | WEBER, GABRIEL | Redacted | | | | | | | |
| 4762471 | WEBER, GENEVA | Redacted | | | | | | | |
| 4485294 | WEBER, GEORGE R | Redacted | | | | | | | |
| 4824287 | WEBER, GERALD | Redacted | | | | | | | |
| 4482782 | WEBER, GERARD J | Redacted | | | | | | | |
| 4218593 | WEBER, GLEN | Redacted | | | | | | | |
| 4166932 | WEBER, GLENDA L | Redacted | | | | | | | |
| 4508322 | WEBER, HAILEY E | Redacted | | | | | | | |
| 4155088 | WEBER, HAILEY M | Redacted | | | | | | | |
| 4660310 | WEBER, HAROLD | Redacted | | | | | | | |
| 4232672 | WEBER, HEATHER | Redacted | | | | | | | |
| 4306735 | WEBER, HEATHER L | Redacted | | | | | | | |
| 4343884 | WEBER, JAMES M | Redacted | | | | | | | |
| 4476898 | WEBER, JAMES M | Redacted | | | | | | | |
| 4291677 | WEBER, JAMES R | Redacted | | | | | | | |
| 4824288 | WEBER, JANET & FRANZ | Redacted | | | | | | | |
| 4324621 | WEBER, JANIQUE | Redacted | | | | | | | |
| 4293374 | WEBER, JAY W | Redacted | | | | | | | |
| 4571142 | WEBER, JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554262 | WEBER, JENNALYN J | Redacted | | | | | | | |
| 4582661 | WEBER, JEREMY | Redacted | | | | | | | |
| 4598745 | WEBER, JEROME | Redacted | | | | | | | |
| 4550325 | WEBER, JESSICA | Redacted | | | | | | | |
| 4423284 | WEBER, JESSICA | Redacted | | | | | | | |
| 4764076 | WEBER, JOAN | Redacted | | | | | | | |
| 4692496 | WEBER, JOBANA | Redacted | | | | | | | |
| 4610829 | WEBER, JOHN | Redacted | | | | | | | |
| 4618733 | WEBER, JOHN | Redacted | | | | | | | |
| 4571862 | WEBER, JOHN E | Redacted | | | | | | | |
| 4401239 | WEBER, JOHN R | Redacted | | | | | | | |
| 4398280 | WEBER, JON | Redacted | | | | | | | |
| 4474767 | WEBER, JONATHAN | Redacted | | | | | | | |
| 4220425 | WEBER, JORDAN | Redacted | | | | | | | |
| 4575435 | WEBER, JORDAN J | Redacted | | | | | | | |
| 4422116 | WEBER, JOSHUA C | Redacted | | | | | | | |
| 4469403 | WEBER, JOSHUA D | Redacted | | | | | | | |
| 4550004 | WEBER, JOSHUA R | Redacted | | | | | | | |
| 4660540 | WEBER, JUANITA | Redacted | | | | | | | |
| 4626681 | WEBER, JUDITH D | Redacted | | | | | | | |
| 4724707 | WEBER, JULIA | Redacted | | | | | | | |
| 4307756 | WEBER, JUSTIN W | Redacted | | | | | | | |
| 4771681 | WEBER, KAREN | Redacted | | | | | | | |
| 4205263 | WEBER, KAREN S | Redacted | | | | | | | |
| 4275928 | WEBER, KATHLEEN L | Redacted | | | | | | | |
| 4712608 | WEBER, KATHY | Redacted | | | | | | | |
| 4686210 | WEBER, KAY | Redacted | | | | | | | |
| 4349965 | WEBER, KC M | Redacted | | | | | | | |
| 4412439 | WEBER, KELLYANN | Redacted | | | | | | | |
| 4288882 | WEBER, KENDRA | Redacted | | | | | | | |
| 4570771 | WEBER, KENDRA | Redacted | | | | | | | |
| 4777210 | WEBER, KENNETH | Redacted | | | | | | | |
| 4447949 | WEBER, KEVIN | Redacted | | | | | | | |
| 4187037 | WEBER, KIMBERLY | Redacted | | | | | | | |
| 4900060 | Weber, Kory | Redacted | | | | | | | |
| 4168557 | WEBER, KORY L | Redacted | | | | | | | |
| 4701756 | WEBER, KRISTEN | Redacted | | | | | | | |
| 4473671 | WEBER, KRISTEN A | Redacted | | | | | | | |
| 4618785 | WEBER, KRISTIE | Redacted | | | | | | | |
| 4462802 | WEBER, KRISTIN | Redacted | | | | | | | |
| 4408269 | WEBER, KYLE | Redacted | | | | | | | |
| 4368813 | WEBER, KYLE | Redacted | | | | | | | |
| 4772972 | WEBER, KYLE | Redacted | | | | | | | |
| 4491473 | WEBER, KYLEE J | Redacted | | | | | | | |
| 4631055 | WEBER, LANA | Redacted | | | | | | | |
| 4353546 | WEBER, LANDON | Redacted | | | | | | | |
| 4214689 | WEBER, LAURA | Redacted | | | | | | | |
| 4754781 | WEBER, LAWRENCE | Redacted | | | | | | | |
| 4289470 | WEBER, LISA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294521 | WEBER, LORI A | Redacted | | | | | | | |
| 4460271 | WEBER, LORI A | Redacted | | | | | | | |
| 4477982 | WEBER, LUKE A | Redacted | | | | | | | |
| 4373234 | WEBER, MAKAYLA | Redacted | | | | | | | |
| 4453237 | WEBER, MANDY R | Redacted | | | | | | | |
| 4623599 | WEBER, MANICHANH | Redacted | | | | | | | |
| 4185354 | WEBER, MARIA I | Redacted | | | | | | | |
| 4746390 | WEBER, MARIAM | Redacted | | | | | | | |
| 4487454 | WEBER, MARK | Redacted | | | | | | | |
| 4189826 | WEBER, MARK | Redacted | | | | | | | |
| 4407315 | WEBER, MARK W | Redacted | | | | | | | |
| 4385645 | WEBER, MATTHEW | Redacted | | | | | | | |
| 4449427 | WEBER, MATTHEW | Redacted | | | | | | | |
| 4307946 | WEBER, MELISSA J | Redacted | | | | | | | |
| 4773380 | WEBER, MERRI | Redacted | | | | | | | |
| 4209030 | WEBER, MICAYLA J | Redacted | | | | | | | |
| 4450061 | WEBER, MICHAEL | Redacted | | | | | | | |
| 4682621 | WEBER, MIKE | Redacted | | | | | | | |
| 4323814 | WEBER, MYKELL M | Redacted | | | | | | | |
| 4259512 | WEBER, NICHOLAS J | Redacted | | | | | | | |
| 4285366 | WEBER, PAIGE | Redacted | | | | | | | |
| 4478631 | WEBER, PAIGE M | Redacted | | | | | | | |
| 4163672 | WEBER, PATRICK C | Redacted | | | | | | | |
| 4199197 | WEBER, PAUL | Redacted | | | | | | | |
| 4830912 | WEBER, PAULA | Redacted | | | | | | | |
| 4787689 | Weber, Phil | Redacted | | | | | | | |
| 4358055 | WEBER, PHILIP | Redacted | | | | | | | |
| 4160674 | WEBER, PHILLIP M | Redacted | | | | | | | |
| 4567366 | WEBER, RAVEN | Redacted | | | | | | | |
| 4353109 | WEBER, RAYMOND H | Redacted | | | | | | | |
| 4830913 | WEBER, RENEE | Redacted | | | | | | | |
| 4633513 | WEBER, RHENETTA W | Redacted | | | | | | | |
| 4297525 | WEBER, ROBERT | Redacted | | | | | | | |
| 4363551 | WEBER, ROBERT E | Redacted | | | | | | | |
| 4671837 | WEBER, ROBERTA | Redacted | | | | | | | |
| 4767315 | WEBER, ROBIN | Redacted | | | | | | | |
| 4313457 | WEBER, ROBYN | Redacted | | | | | | | |
| 4151273 | WEBER, ROLAND E | Redacted | | | | | | | |
| 4295601 | WEBER, RON | Redacted | | | | | | | |
| 4444920 | WEBER, SARA N | Redacted | | | | | | | |
| 4453956 | WEBER, SEAN | Redacted | | | | | | | |
| 4391603 | WEBER, SEAN P | Redacted | | | | | | | |
| 4308543 | WEBER, SHIRLEY A | Redacted | | | | | | | |
| 4649650 | WEBER, SHRAGA | Redacted | | | | | | | |
| 4663370 | WEBER, SIRLEI | Redacted | | | | | | | |
| 4635583 | WEBER, STEVEN | Redacted | | | | | | | |
| 4329974 | WEBER, STEVEN B | Redacted | | | | | | | |
| 4297184 | WEBER, SUSAN | Redacted | | | | | | | |
| 4453055 | WEBER, SUZANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234418 | WEBER, THOMAS A | Redacted | | | | | | | |
| 4673139 | WEBER, TODD | Redacted | | | | | | | |
| 4372038 | WEBER, TOM | Redacted | | | | | | | |
| 4488536 | WEBER, TYLER | Redacted | | | | | | | |
| 4282045 | WEBER, VALERIA A | Redacted | | | | | | | |
| 4585475 | WEBER, VALERIE | Redacted | | | | | | | |
| 4824289 | WEBER, VIRGINIA | Redacted | | | | | | | |
| 4497071 | WEBER, WANDA I | Redacted | | | | | | | |
| 4674264 | WEBER, WILLIAM | Redacted | | | | | | | |
| 4370634 | WEBER, ZACHARY M | Redacted | | | | | | | |
| 4575979 | WEBER, ZACHARY T | Redacted | | | | | | | |
| 4715989 | WEBERLING, DOROTHY | Redacted | | | | | | | |
| 4352633 | WEBER-MALDONADO, CHEYENNE | Redacted | | | | | | | |
| 4316943 | WEBER-ROE, JENNIFER | Redacted | | | | | | | |
| 4651144 | WEBERS, GERARD | Redacted | | | | | | | |
| 4824290 | WEBERSHAPIRO, DAVID | Redacted | | | | | | | |
| 5791118 | WEBERSTOWN MALL LLC | C/O GLIMCHER PROPERTIES LP | 180 E BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4857323 | Weberstown Mall LLC | c/o Glimcher Properties LP | 180 E Broad Street | | | COLUMBUS | OH | 43215 | |
| 4804395 | WEBERSTOWN MALL LLC | DBA WTM STOCKTON LLC | PO BOX 415000 - DEPT D0004652 | MSC# 7558 | | NASHVILLE | TN | 37241-7557 | |
| 4798556 | WEBERSTOWN MALL LLC | WTM GLIMCHER LLC | PO BOX 49096 | | | HOUSTON | TX | 77210-9096 | |
| 5799746 | Webfilings, LLC | 2625 N. Loop Drive, Suite 2105 | | | | Ames | IA | 50010 | |
| 5793735 | WEBFILINGS, LLC | LEGAL/CONTRACTS | 2625 N. LOOP DRIVE, SUITE 2105 | | | AMES | IA | 50010 | |
| 4861924 | WEBHUE LLC | 180 S HEARTWOOD WAY | | | | ANAHEIM | CA | 92801 | |
| 4423068 | WEBLEY, BEVON | Redacted | | | | | | | |
| 4441828 | WEBLEY, CARRETTA V | Redacted | | | | | | | |
| 4744508 | WEBLEY, EVANGELINE | Redacted | | | | | | | |
| 4421445 | WEBLEY-ROBERTS, SEDESHIA | Redacted | | | | | | | |
| 4801593 | WEBMAD LLC | DBA WEBMAD | 73 OLD DUBLIN PIKE STORE#10 | UNIT 328 | | DOYLESTOWN | PA | 18901 | |
| 4844758 | WEBMAN, JEFFERY | Redacted | | | | | | | |
| 4853379 | WebMD | Redacted | | | | | | | |
| 4795204 | WEBOFFROAD | 18032 LEMON DRIVE C-418 | | | | YORBA LINDA | CA | 92886 | |
| 4373709 | WEBRE, ANDREW | Redacted | | | | | | | |
| 4324758 | WEBRE, DANIEL A | Redacted | | | | | | | |
| 4886217 | WEBS SMALL ENGINE & LAWNMOWER | ROBERT WEBER | 5608 SW TOPEKA BLVD STE B | | | TOPEKA | KS | 11040 | |
| 5793736 | WEB'S SMALL ENGINE LAWN MOWER REPAIR | 5608 B SW TOPEKA BLVD | | | | TOPEKA | KS | 66609 | |
| 4796446 | WEBSHOTSPRO LLC | DBA WEBSHOTSPRO | 55 WANAQUE AVE SUITE 129 | | | POMPTON LAKES | NJ | 07442 | |
| 4857134 | WEBSITE BRANDS, INC. | 3300 BARHAM BLVD #102 | | | | LOS ANGELES | CA | 90068-1404 | |
| 4824291 | WEBSTER | Redacted | | | | | | | |
| 4889290 | WEBSTER COUNTY CITIZEN | WEBSTER COUNTY PUBLISHING CO INC | P O BOX 190 | | | SEYMOUR | MO | 65746 | |
| 4779521 | Webster County Treasurer | 701 Central Ave | | | | Fort Dodge | IA | 50501 | |
| 5511617 | WEBSTER DANIEL | 1108 N BROADWAY | | | | EDMOND | OK | 73034 | |
| 5511623 | WEBSTER HEIDE | 18 EVANS RD | | | | HANCOCK | NY | 13783 | |
| 4414930 | WEBSTER JR, CALVIN | Redacted | | | | | | | |
| 5511639 | WEBSTER MYRTLE | 55 DUCK LN | | | | ALLENTOWN | PA | 18102 | |
| 5403381 | WEBSTER PARISH | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 4808795 | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15350 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865664 | WEBSTER POWELL PC | 320 WEST OHIO SUITE 501 | | | | CHICAGO | IL | 60610 | |
| 4858391 | WEBSTER PROPERTY MAINTENANCE | 1029 SPRING BEACH WAY | | | | CARY | IL | 60013 | |
| 4786501 | Webster Santana, Haely | Redacted | | | | | | | |
| 4786500 | Webster Santana, Haely | Redacted | | | | | | | |
| 5511648 | WEBSTER SHARON | 1013 PROMISE LAND DR | | | | ST MARTINVILLE | LA | 70582 | |
| 4736859 | WEBSTER SR, WINSTON | Redacted | | | | | | | |
| 5511652 | WEBSTER TIARA | 26910 SIDNEY DR APT 83 | | | | EUCLID | OH | 44132 | |
| 5484629 | WEBSTER TOWN | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 4360286 | WEBSTER, AALIYAH M | Redacted | | | | | | | |
| 4227385 | WEBSTER, AARON N | Redacted | | | | | | | |
| 4327494 | WEBSTER, AIMIONA | Redacted | | | | | | | |
| 4435835 | WEBSTER, ALEANDREA | Redacted | | | | | | | |
| 4220622 | WEBSTER, ALEX | Redacted | | | | | | | |
| 4391636 | WEBSTER, ALEXANDER T | Redacted | | | | | | | |
| 4156697 | WEBSTER, ALEXIS D | Redacted | | | | | | | |
| 4461577 | WEBSTER, AMBER | Redacted | | | | | | | |
| 4743063 | WEBSTER, AMBROSE | Redacted | | | | | | | |
| 4260555 | WEBSTER, ANIYAH | Redacted | | | | | | | |
| 4363458 | WEBSTER, ANNAANIS M | Redacted | | | | | | | |
| 4553678 | WEBSTER, ANTOINE O | Redacted | | | | | | | |
| 4353762 | WEBSTER, ARIEL | Redacted | | | | | | | |
| 4723951 | WEBSTER, ARRYL | Redacted | | | | | | | |
| 4227251 | WEBSTER, BETTE A | Redacted | | | | | | | |
| 4672893 | WEBSTER, BLAKE | Redacted | | | | | | | |
| 4725304 | WEBSTER, BLAKE | Redacted | | | | | | | |
| 4447798 | WEBSTER, BRENDAN | Redacted | | | | | | | |
| 4445589 | WEBSTER, BRENDEN | Redacted | | | | | | | |
| 4407895 | WEBSTER, BRIAN | Redacted | | | | | | | |
| 4731209 | WEBSTER, BRIAN | Redacted | | | | | | | |
| 4676808 | WEBSTER, BRIAN | Redacted | | | | | | | |
| 4340908 | WEBSTER, CAMERON M | Redacted | | | | | | | |
| 4467436 | WEBSTER, CARMEN R | Redacted | | | | | | | |
| 4615488 | WEBSTER, CAROL | Redacted | | | | | | | |
| 4726694 | WEBSTER, CAROLYN | Redacted | | | | | | | |
| 4710613 | WEBSTER, CAROLYN | Redacted | | | | | | | |
| 4629168 | WEBSTER, CATHERINE | Redacted | | | | | | | |
| 4321032 | WEBSTER, CHARITY | Redacted | | | | | | | |
| 4647426 | WEBSTER, CHARLES | Redacted | | | | | | | |
| 4294960 | WEBSTER, CHARLES | Redacted | | | | | | | |
| 4553753 | WEBSTER, CHIQUITA T | Redacted | | | | | | | |
| 4318387 | WEBSTER, CHRISTOPHER P | Redacted | | | | | | | |
| 4310706 | WEBSTER, CLAY | Redacted | | | | | | | |
| 4530154 | WEBSTER, CLEOPHUS R | Redacted | | | | | | | |
| 4226867 | WEBSTER, CORINNE | Redacted | | | | | | | |
| 4844759 | WEBSTER, CRAIG CHARLES | Redacted | | | | | | | |
| 4526965 | WEBSTER, DAKOTA | Redacted | | | | | | | |
| 4217800 | WEBSTER, DANIEL | Redacted | | | | | | | |
| 4325802 | WEBSTER, DANZELL R | Redacted | | | | | | | |
| 4361874 | WEBSTER, DARRYL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675955 | WEBSTER, DAVID | Redacted | | | | | | | |
| 4577358 | WEBSTER, DAWN | Redacted | | | | | | | |
| 4309507 | WEBSTER, DAYSAUN | Redacted | | | | | | | |
| 4324216 | WEBSTER, DEAQUANETTE N | Redacted | | | | | | | |
| 4458847 | WEBSTER, DEBRA S | Redacted | | | | | | | |
| 4562148 | WEBSTER, DENELLE | Redacted | | | | | | | |
| 4571120 | WEBSTER, DERRICK R | Redacted | | | | | | | |
| 4726258 | WEBSTER, DIANE | Redacted | | | | | | | |
| 4524783 | WEBSTER, DINEASHIA | Redacted | | | | | | | |
| 4563128 | WEBSTER, DON R | Redacted | | | | | | | |
| 4777390 | WEBSTER, DONALD | Redacted | | | | | | | |
| 4698242 | WEBSTER, DONNA | Redacted | | | | | | | |
| 4311081 | WEBSTER, DONNA L | Redacted | | | | | | | |
| 4507140 | WEBSTER, DONNA M | Redacted | | | | | | | |
| 4645522 | WEBSTER, E. J. | Redacted | | | | | | | |
| 4716640 | WEBSTER, EDWIN | Redacted | | | | | | | |
| 4428386 | WEBSTER, ELEANOR | Redacted | | | | | | | |
| 4581359 | WEBSTER, ELISSA M | Redacted | | | | | | | |
| 4711112 | WEBSTER, ELIZABETH | Redacted | | | | | | | |
| 4355467 | WEBSTER, ELYSE | Redacted | | | | | | | |
| 4770805 | WEBSTER, EVELYN | Redacted | | | | | | | |
| 4688553 | WEBSTER, FLORASTINE | Redacted | | | | | | | |
| 4695674 | WEBSTER, FRANCES | Redacted | | | | | | | |
| 4768621 | WEBSTER, FREDERICK | Redacted | | | | | | | |
| 4529585 | WEBSTER, GABRIEL T | Redacted | | | | | | | |
| 4547117 | WEBSTER, GARY | Redacted | | | | | | | |
| 4602091 | WEBSTER, GERALD | Redacted | | | | | | | |
| 4337518 | WEBSTER, GIANA | Redacted | | | | | | | |
| 4750662 | WEBSTER, GLENDA | Redacted | | | | | | | |
| 4365106 | WEBSTER, GRIFFIN T | Redacted | | | | | | | |
| 4589960 | WEBSTER, INA | Redacted | | | | | | | |
| 4493882 | WEBSTER, JACKIELOU L | Redacted | | | | | | | |
| 4563581 | WEBSTER, JAMES | Redacted | | | | | | | |
| 4651372 | WEBSTER, JAMES | Redacted | | | | | | | |
| 4721617 | WEBSTER, JAMIE E | Redacted | | | | | | | |
| 4668368 | WEBSTER, JAMIESON N | Redacted | | | | | | | |
| 4421493 | WEBSTER, JEANNETTE | Redacted | | | | | | | |
| 4746063 | WEBSTER, JENNIFER | Redacted | | | | | | | |
| 4445301 | WEBSTER, JEREMY | Redacted | | | | | | | |
| 4350699 | WEBSTER, JERI A | Redacted | | | | | | | |
| 4517311 | WEBSTER, JERRICA | Redacted | | | | | | | |
| 4762160 | WEBSTER, JERRY | Redacted | | | | | | | |
| 4326835 | WEBSTER, JERRYLON R | Redacted | | | | | | | |
| 4665854 | WEBSTER, JIM | Redacted | | | | | | | |
| 4559591 | WEBSTER, JINJAH A | Redacted | | | | | | | |
| 4522429 | WEBSTER, JOCELYN A | Redacted | | | | | | | |
| 4321527 | WEBSTER, JODIE L | Redacted | | | | | | | |
| 4518331 | WEBSTER, JODY D | Redacted | | | | | | | |
| 4756655 | WEBSTER, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4824292 | WEBSTER, JON | Redacted | | | | | | | |
| 4650944 | WEBSTER, JOSEPH | Redacted | | | | | | | |
| 4146731 | WEBSTER, JOYCE | Redacted | | | | | | | |
| 4632327 | WEBSTER, KAREN | Redacted | | | | | | | |
| 4229436 | WEBSTER, KATHLEEN E | Redacted | | | | | | | |
| 4561263 | WEBSTER, KAYLA | Redacted | | | | | | | |
| 4641261 | WEBSTER, KENNETH N | Redacted | | | | | | | |
| 4144667 | WEBSTER, KIMBERLEY | Redacted | | | | | | | |
| 4651069 | WEBSTER, KIMBERLY | Redacted | | | | | | | |
| 4562634 | WEBSTER, KIMBERLY | Redacted | | | | | | | |
| 4317364 | WEBSTER, LAKOTAH | Redacted | | | | | | | |
| 4646003 | WEBSTER, LARRY | Redacted | | | | | | | |
| 4235183 | WEBSTER, LAUREN B | Redacted | | | | | | | |
| 4623070 | WEBSTER, LAURIE | Redacted | | | | | | | |
| 4659907 | WEBSTER, LETTYE | Redacted | | | | | | | |
| 4792285 | Webster, Lillian | Redacted | | | | | | | |
| 4352688 | WEBSTER, LINDA | Redacted | | | | | | | |
| 4696360 | WEBSTER, LISA | Redacted | | | | | | | |
| 4560340 | WEBSTER, LORRIE | Redacted | | | | | | | |
| 4202883 | WEBSTER, MAKYLA | Redacted | | | | | | | |
| 4154415 | WEBSTER, MARAYA E | Redacted | | | | | | | |
| 4651387 | WEBSTER, MARIA | Redacted | | | | | | | |
| 4561767 | WEBSTER, MARISELA | Redacted | | | | | | | |
| 4824293 | WEBSTER, MATT | Redacted | | | | | | | |
| 4562713 | WEBSTER, MCFARREN | Redacted | | | | | | | |
| 4580225 | WEBSTER, MEAGAN | Redacted | | | | | | | |
| 4320031 | WEBSTER, MELISSA | Redacted | | | | | | | |
| 4675945 | WEBSTER, MICHAEL | Redacted | | | | | | | |
| 4491752 | WEBSTER, MICHELE D | Redacted | | | | | | | |
| 4554754 | WEBSTER, MICHELLE A | Redacted | | | | | | | |
| 4298997 | WEBSTER, MILTON G | Redacted | | | | | | | |
| 4714507 | WEBSTER, MYRNA | Redacted | | | | | | | |
| 4342512 | WEBSTER, NELSON | Redacted | | | | | | | |
| 4180414 | WEBSTER, OCTAVIOUS | Redacted | | | | | | | |
| 4393123 | WEBSTER, PAMELA J | Redacted | | | | | | | |
| 4147203 | WEBSTER, PAMELA J | Redacted | | | | | | | |
| 4561959 | WEBSTER, PAMELA J | Redacted | | | | | | | |
| 4620715 | WEBSTER, PATRICA | Redacted | | | | | | | |
| 4524277 | WEBSTER, PAUL | Redacted | | | | | | | |
| 4288323 | WEBSTER, PAUL | Redacted | | | | | | | |
| 4736308 | WEBSTER, QUEEN H | Redacted | | | | | | | |
| 4643466 | WEBSTER, QUIRAL | Redacted | | | | | | | |
| 4445853 | WEBSTER, RACHEL | Redacted | | | | | | | |
| 4338848 | WEBSTER, RALPH D | Redacted | | | | | | | |
| 4507511 | WEBSTER, REGINA | Redacted | | | | | | | |
| 4605249 | WEBSTER, ROBERT | Redacted | | | | | | | |
| 4665183 | WEBSTER, RONALD | Redacted | | | | | | | |
| 4688512 | WEBSTER, ROSA | Redacted | | | | | | | |
| 4155465 | WEBSTER, RUSSELL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569158 | WEBSTER, RYAN P | Redacted | | | | | | | |
| 4149466 | WEBSTER, SAMANTHA | Redacted | | | | | | | |
| 4215223 | WEBSTER, SAMANTHA | Redacted | | | | | | | |
| 4824294 | WEBSTER, SEAN | Redacted | | | | | | | |
| 4687110 | WEBSTER, SHARRON | Redacted | | | | | | | |
| 4494457 | WEBSTER, SHAWN | Redacted | | | | | | | |
| 4278811 | WEBSTER, SHAWN K | Redacted | | | | | | | |
| 4561548 | WEBSTER, SHAYNIQUA S | Redacted | | | | | | | |
| 4693330 | WEBSTER, SHERRY | Redacted | | | | | | | |
| 4554989 | WEBSTER, SHONTE | Redacted | | | | | | | |
| 4413707 | WEBSTER, SIERRA | Redacted | | | | | | | |
| 4597483 | WEBSTER, STAN D | Redacted | | | | | | | |
| 4705537 | WEBSTER, STANLEY | Redacted | | | | | | | |
| 4792341 | Webster, Stanley | Redacted | | | | | | | |
| 4555564 | WEBSTER, STEPHEN | Redacted | | | | | | | |
| 4235755 | WEBSTER, STEPHEN | Redacted | | | | | | | |
| 4467738 | WEBSTER, SUZANNE M | Redacted | | | | | | | |
| 4332556 | WEBSTER, TAMIKA | Redacted | | | | | | | |
| 4543064 | WEBSTER, TANNIGUAR | Redacted | | | | | | | |
| 4321788 | WEBSTER, TASHINA C | Redacted | | | | | | | |
| 4347800 | WEBSTER, TAYLOR M | Redacted | | | | | | | |
| 4636698 | WEBSTER, TESONSKI | Redacted | | | | | | | |
| 4703259 | WEBSTER, THOMAS | Redacted | | | | | | | |
| 4759678 | WEBSTER, VALARIE | Redacted | | | | | | | |
| 4614109 | WEBSTER, VICTOR | Redacted | | | | | | | |
| 4534533 | WEBSTER, VICTORIA E | Redacted | | | | | | | |
| 4719176 | WEBSTER, VINCENT | Redacted | | | | | | | |
| 4651594 | WEBSTER, WANDA L | Redacted | | | | | | | |
| 4899574 | WEBSTER, WINSTON | Redacted | | | | | | | |
| 4694849 | WEBSTER-BASS, GWENDOLYN | Redacted | | | | | | | |
| 4558573 | WEBSTER-MULLINS, APRIL | Redacted | | | | | | | |
| 4211825 | WEBSTER-PANKIW, CHRISTOPHER D | Redacted | | | | | | | |
| 4824295 | WEC & ASSOCIATES | Redacted | | | | | | | |
| 4488931 | WECH, BAILEY J | Redacted | | | | | | | |
| 4824296 | WECHSLER, JENNIFER | Redacted | | | | | | | |
| 4844760 | WECHSLER, KRISTINA AND DAN | Redacted | | | | | | | |
| 4844761 | WECHSLER, LARRY & CAROL | Redacted | | | | | | | |
| 4844762 | WECHSLER, LAWRENCE | Redacted | | | | | | | |
| 4844763 | WECHSLER, LEON | Redacted | | | | | | | |
| 4634078 | WECK, WILLIAM R | Redacted | | | | | | | |
| 4657541 | WECKER, JUDITH | Redacted | | | | | | | |
| 4491001 | WECKERLY, CHRISTINE R | Redacted | | | | | | | |
| 4692871 | WECKESSER, JUNE | Redacted | | | | | | | |
| 4655674 | WECKMAN, DALE | Redacted | | | | | | | |
| 4165596 | WECKMANN, RYAN | Redacted | | | | | | | |
| 4866503 | WECO SUPPLY COMPANY INC | 3735 E VENTURA | | | | FRESNO | CA | 93702 | |
| 5799748 | WECOOL TOYS INC | 511 Sea Girt Ave | Suite 3 | | | Sea Girt | NJ | 08750 | |
| 4683125 | WEDAJENEH, KONJIT | Redacted | | | | | | | |
| 4466783 | WEDAM, ELLIOTT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880296 | WEDCO INC | P O BOX 1131 | | | | RENO | NV | 89504 | |
| 4365084 | WEDDEL, SARA J | Redacted | | | | | | | |
| 4372515 | WEDDELL, EMILY M | Redacted | | | | | | | |
| 4311251 | WEDDELL, TAYLOR B | Redacted | | | | | | | |
| 4610597 | WEDDERBURN, DWAYNE | Redacted | | | | | | | |
| 4246667 | WEDDERBURN, JAVEON | Redacted | | | | | | | |
| 4419058 | WEDDERBURN, KAREECE | Redacted | | | | | | | |
| 4230157 | WEDDERBURN, KIMBERLY | Redacted | | | | | | | |
| 4600172 | WEDDERBURN, ROSE M | Redacted | | | | | | | |
| 4438414 | WEDDERBURN, SASHAINEY | Redacted | | | | | | | |
| 4622368 | WEDDING JR, DAVID | Redacted | | | | | | | |
| 4248796 | WEDDING, MIKE T | Redacted | | | | | | | |
| 4633114 | WEDDING, NATHANIEL | Redacted | | | | | | | |
| 4340067 | WEDDING, REBECCA R | Redacted | | | | | | | |
| 4802749 | WEDDINGSTAR INC | DBA WANTS AND WISHES | 646 FOX AVENUE | | | SWEETGRASS | MT | 59484 | |
| 4716737 | WEDDINGTON, DAVID | Redacted | | | | | | | |
| 4766961 | WEDDINGTON, JAMES | Redacted | | | | | | | |
| 4705135 | WEDDINGTON, ROBYN | Redacted | | | | | | | |
| 4517799 | WEDDINGTON, RYAN G | Redacted | | | | | | | |
| 4692779 | WEDDINGTON, STEVE | Redacted | | | | | | | |
| 4370859 | WEDDLE, AMANDA | Redacted | | | | | | | |
| 4311261 | WEDDLE, AMBER | Redacted | | | | | | | |
| 4156516 | WEDDLE, ASIA J | Redacted | | | | | | | |
| 4250405 | WEDDLE, ATHENA R | Redacted | | | | | | | |
| 4583130 | WEDDLE, CHARLEEN S | Redacted | | | | | | | |
| 4753826 | WEDDLE, CHARLES W | Redacted | | | | | | | |
| 4650447 | WEDDLE, DIANE L | Redacted | | | | | | | |
| 4466147 | WEDDLE, ERIK R | Redacted | | | | | | | |
| 4346162 | WEDDLE, JAMES | Redacted | | | | | | | |
| 4378891 | WEDDLE, JENNIFER | Redacted | | | | | | | |
| 4729125 | WEDDLE, LORETTA | Redacted | | | | | | | |
| 4360965 | WEDDLE, MALYEJAH | Redacted | | | | | | | |
| 4264214 | WEDDLE, MARQUITA | Redacted | | | | | | | |
| 4272143 | WEDDLE, PAULINE P | Redacted | | | | | | | |
| 4446632 | WEDEBROOK, HOLLY | Redacted | | | | | | | |
| 4747818 | WEDEKIND, ANNABELLE M | Redacted | | | | | | | |
| 4459462 | WEDEKIND, ASHLEY D | Redacted | | | | | | | |
| 4416880 | WEDEKIND, KAYLEE | Redacted | | | | | | | |
| 4177096 | WEDEL, GINA | Redacted | | | | | | | |
| 4158238 | WEDEL, JON | Redacted | | | | | | | |
| 4487398 | WEDEL, JONATHAN | Redacted | | | | | | | |
| 4463812 | WEDEL, MATTHEW | Redacted | | | | | | | |
| 4271039 | WEDEMAN, MICHAEL | Redacted | | | | | | | |
| 4664001 | WEDEMEIER, SCOTT | Redacted | | | | | | | |
| 4626529 | WEDEMEYER, ALAN | Redacted | | | | | | | |
| 4158415 | WEDEPOHL, CONTESSA M | Redacted | | | | | | | |
| 4695294 | WEDER, DORIS | Redacted | | | | | | | |
| 4615495 | WEDGE, DIONNE | Redacted | | | | | | | |
| 4824297 | WEDGEWOOD INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4830914 | WEDGEWOOD INC | Redacted | | | | | | | |
| 4844764 | Wedgewood, Inc | Redacted | | | | | | | |
| 4830915 | WEDGEWOOD, INC (ARIZONA DIVISON) | Redacted | | | | | | | |
| 4830916 | WEDGEWORKS CONSTRUCTION COMPANY LLC | Redacted | | | | | | | |
| 4759803 | WEDGEWORTH, CASSANDRA | Redacted | | | | | | | |
| 4148549 | WEDGEWORTH, CORI | Redacted | | | | | | | |
| 4646603 | WEDGWOOD, STEPHEN | Redacted | | | | | | | |
| 4680097 | WEDGWORTH, JOHN | Redacted | | | | | | | |
| 4574279 | WEDIG, NICK | Redacted | | | | | | | |
| 4272484 | WEDIN, BRUCE E | Redacted | | | | | | | |
| 4191635 | WEDLAW, AISHA | Redacted | | | | | | | |
| 4531448 | WEDLEY, MARILYN | Redacted | | | | | | | |
| 4338538 | WEDLOCK, MICHAEL M | Redacted | | | | | | | |
| 4180333 | WEDLOW, DARINA | Redacted | | | | | | | |
| 4145111 | WEDMAN, CRYSTALEN | Redacted | | | | | | | |
| 4752205 | WEDMAN, DON | Redacted | | | | | | | |
| 4145890 | WEDMAN, SHAYLA | Redacted | | | | | | | |
| 6026092 | Wedmore, Ryan | Redacted | | | | | | | |
| 4576025 | WEDNER, CORINNE | Redacted | | | | | | | |
| 4626669 | WEDWICK, JANICE | Redacted | | | | | | | |
| 4866320 | WEE IDEAS LLC | 36 BUTLER ST | | | | WYOMING | PA | 18644 | |
| 4384199 | WEE, ALICE | Redacted | | | | | | | |
| 4575081 | WEE, DENISE A | Redacted | | | | | | | |
| 4366086 | WEEBER, DOUGLAS J | Redacted | | | | | | | |
| 4788192 | Weecatler, Samuel | Redacted | | | | | | | |
| 4691320 | WEECH, DEREK | Redacted | | | | | | | |
| 4248380 | WEECH, KYRA | Redacted | | | | | | | |
| 4888170 | WEED WARRIORS | STEVE R WORSLEY | 1943 BOWMAN AVE | | | SHERIDAN | WY | 82801 | |
| 5793737 | WEED WARRIORS | STEVE WORSLEY | 1943 BOWMAN | | | SHERIDAN | WY | 82801 | |
| 4373258 | WEED, BEVERLY | Redacted | | | | | | | |
| 4647057 | WEED, DARRYL | Redacted | | | | | | | |
| 4348409 | WEED, DONALD | Redacted | | | | | | | |
| 4299266 | WEED, DONNA | Redacted | | | | | | | |
| 4592246 | WEED, ELLWOOD | Redacted | | | | | | | |
| 4485632 | WEED, JERRY L | Redacted | | | | | | | |
| 4441463 | WEED, JOHN | Redacted | | | | | | | |
| 4315058 | WEED, JOHN T | Redacted | | | | | | | |
| 4547980 | WEED, KELLI A | Redacted | | | | | | | |
| 4568856 | WEED, KENET N | Redacted | | | | | | | |
| 4217077 | WEED, KENNETH | Redacted | | | | | | | |
| 4232827 | WEED, MADISON T | Redacted | | | | | | | |
| 4180730 | WEED, MARIE | Redacted | | | | | | | |
| 4253008 | WEED, MEGAN | Redacted | | | | | | | |
| 4485233 | WEED, MICHELLE | Redacted | | | | | | | |
| 4256307 | WEED, PATRICK A | Redacted | | | | | | | |
| 4372572 | WEED, SARAH C | Redacted | | | | | | | |
| 4276638 | WEED, SUMMER R | Redacted | | | | | | | |
| 4646719 | WEED, VERA | Redacted | | | | | | | |
| 4216213 | WEEDA, TAMARA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285623 | WEEDEN, AUSTIN M | Redacted | | | | | | | |
| 4483372 | WEEDEN, BRIA N | Redacted | | | | | | | |
| 4413818 | WEEDEN, EILEEN | Redacted | | | | | | | |
| 4522507 | WEEDEN, EMILY T | Redacted | | | | | | | |
| 4216258 | WEEDEN, FELICIA | Redacted | | | | | | | |
| 4380014 | WEEDEN, JALEN L | Redacted | | | | | | | |
| 4568537 | WEEDEN, JOSEPH | Redacted | | | | | | | |
| 4622249 | WEEDEN, KATARINA | Redacted | | | | | | | |
| 4824298 | WEEDEN, KELSIE | Redacted | | | | | | | |
| 4289509 | WEEDEN, RICHARD | Redacted | | | | | | | |
| 4598996 | WEEDEN, SHARON K | Redacted | | | | | | | |
| 4320448 | WEEDMAN, JARRAD W | Redacted | | | | | | | |
| 4317668 | WEEDMAN, JUDY A | Redacted | | | | | | | |
| 4315678 | WEEDMAN, MARIANNE | Redacted | | | | | | | |
| 4197422 | WEEDON, JENNIFER | Redacted | | | | | | | |
| 4538995 | WEEDON, KELLI | Redacted | | | | | | | |
| 4343395 | WEEDON, TYESHA G | Redacted | | | | | | | |
| 4877446 | WEEDOOWINDOZE | JEFFERY A TATMAN | P O BOX 2033 | | | CHILICOTHE | OH | 45601 | |
| 4306412 | WEEKES, CARLOS O | Redacted | | | | | | | |
| 4645043 | WEEKES, CARLTON | Redacted | | | | | | | |
| 4269740 | WEEKES, CHRISTOPHER M | Redacted | | | | | | | |
| 4554404 | WEEKES, DEVON | Redacted | | | | | | | |
| 4830917 | WEEKES, DOUG | Redacted | | | | | | | |
| 4618045 | WEEKES, EARL | Redacted | | | | | | | |
| 4741358 | WEEKES, FRANCES | Redacted | | | | | | | |
| 4246866 | WEEKES, KEISEAN | Redacted | | | | | | | |
| 4278009 | WEEKES, KENDRA | Redacted | | | | | | | |
| 4248975 | WEEKES, KEVIN A | Redacted | | | | | | | |
| 4561303 | WEEKES, LATOYA | Redacted | | | | | | | |
| 4711312 | WEEKES, NICHOLAS | Redacted | | | | | | | |
| 4738174 | WEEKES, ROBERT | Redacted | | | | | | | |
| 4431323 | WEEKES, RON S | Redacted | | | | | | | |
| 4614799 | WEEKES, SANDRA | Redacted | | | | | | | |
| 4649960 | WEEKES, SANDY | Redacted | | | | | | | |
| 4705192 | WEEKLEY, CHAD | Redacted | | | | | | | |
| 4376217 | WEEKLEY, DONOVAN C | Redacted | | | | | | | |
| 4507995 | WEEKLEY, JANICE E | Redacted | | | | | | | |
| 4685115 | WEEKLEY, JOEL | Redacted | | | | | | | |
| 4460489 | WEEKLEY, KAREN J | Redacted | | | | | | | |
| 4540667 | WEEKLEY, WILLIAM | Redacted | | | | | | | |
| 4371281 | WEEKLY, COURTNEY M | Redacted | | | | | | | |
| 4514514 | WEEKLY, DEBORAH | Redacted | | | | | | | |
| 4435330 | WEEKLY, ERIC L | Redacted | | | | | | | |
| 4830918 | WEEKS & MITCHELL CONSTRUCTION | | | | | | | | |
| 4811469 | WEEKS AND MITCHELL CONST LLC | 4802 E RAY RD SUITE 3 | | | | PHOENIX | AZ | 85044 | |
| 5511683 | WEEKS BENNIE | 210 BANKS DR | | | | AMARILLO | TX | 79124 | |
| 4445464 | WEEKS JR, BRANDON | Redacted | | | | | | | |
| 5511708 | WEEKS STEPHEN | 23420 SE BLK NGGT RD UNIT | | | | ISSAQUAH | WA | 98029 | |
| 4577342 | WEEKS, ADAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617197 | WEEKS, ALAN | Redacted | | | | | | | |
| 4459920 | WEEKS, ALICIA D | Redacted | | | | | | | |
| 4531407 | WEEKS, ALLISON | Redacted | | | | | | | |
| 4393694 | WEEKS, ANTHONY E | Redacted | | | | | | | |
| 4322342 | WEEKS, AZARIA | Redacted | | | | | | | |
| 4511176 | WEEKS, BEVERLY K | Redacted | | | | | | | |
| 4443004 | WEEKS, BRADEN L | Redacted | | | | | | | |
| 4601704 | WEEKS, BRANDON | Redacted | | | | | | | |
| 4480170 | WEEKS, BRIAN | Redacted | | | | | | | |
| 4531883 | WEEKS, BRYCE A | Redacted | | | | | | | |
| 4538519 | WEEKS, CALVIN W | Redacted | | | | | | | |
| 4670818 | WEEKS, CAROLE | Redacted | | | | | | | |
| 4769193 | WEEKS, CAROLYN | Redacted | | | | | | | |
| 4634020 | WEEKS, CAROLYN R | Redacted | | | | | | | |
| 4255143 | WEEKS, CAROLYN S | Redacted | | | | | | | |
| 4547078 | WEEKS, CHEYENNE F | Redacted | | | | | | | |
| 4655291 | WEEKS, CHRISTIAN | Redacted | | | | | | | |
| 4688614 | WEEKS, CHRISTINA | Redacted | | | | | | | |
| 4486551 | WEEKS, CIANI T | Redacted | | | | | | | |
| 4335215 | WEEKS, CODY D | Redacted | | | | | | | |
| 4544086 | WEEKS, DALTON C | Redacted | | | | | | | |
| 4743674 | WEEKS, DARYL | Redacted | | | | | | | |
| 4592473 | WEEKS, DAVINA | Redacted | | | | | | | |
| 4333150 | WEEKS, DEBRA | Redacted | | | | | | | |
| 4507528 | WEEKS, DESSIREE | Redacted | | | | | | | |
| 4346066 | WEEKS, DOMINIQUE E | Redacted | | | | | | | |
| 4535142 | WEEKS, DUSTIN A | Redacted | | | | | | | |
| 4445031 | WEEKS, ERICA D | Redacted | | | | | | | |
| 4670681 | WEEKS, FRIEDA M | Redacted | | | | | | | |
| 4369497 | WEEKS, GEORGE C | Redacted | | | | | | | |
| 4175725 | WEEKS, JAMES C | Redacted | | | | | | | |
| 4656783 | WEEKS, JENNIFER | Redacted | | | | | | | |
| 4685533 | WEEKS, JERRY | Redacted | | | | | | | |
| 4517162 | WEEKS, JEWEL | Redacted | | | | | | | |
| 4455502 | WEEKS, JOHN J | Redacted | | | | | | | |
| 4767123 | WEEKS, JULIA | Redacted | | | | | | | |
| 4266839 | WEEKS, JUSTIN | Redacted | | | | | | | |
| 4372081 | WEEKS, KATIE N | Redacted | | | | | | | |
| 4592593 | WEEKS, KELLEY | Redacted | | | | | | | |
| 4630803 | WEEKS, KEN | Redacted | | | | | | | |
| 4509609 | WEEKS, KRISTEN N | Redacted | | | | | | | |
| 4316130 | WEEKS, KRISTEN T | Redacted | | | | | | | |
| 4176781 | WEEKS, KRISTIE N | Redacted | | | | | | | |
| 4678257 | WEEKS, LINDA | Redacted | | | | | | | |
| 4449966 | WEEKS, LISA K | Redacted | | | | | | | |
| 4370012 | WEEKS, LORI A | Redacted | | | | | | | |
| 4561382 | WEEKS, LORIEL | Redacted | | | | | | | |
| 4523167 | WEEKS, LUCAS | Redacted | | | | | | | |
| 4437625 | WEEKS, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228200 | WEEKS, MICHAEL J | Redacted | | | | | | | |
| 4150855 | WEEKS, MICHAEL T | Redacted | | | | | | | |
| 4538690 | WEEKS, MICHELLE L | Redacted | | | | | | | |
| 4720637 | WEEKS, MONIQUE | Redacted | | | | | | | |
| 4387992 | WEEKS, MORGEN | Redacted | | | | | | | |
| 4658535 | WEEKS, NANCY | Redacted | | | | | | | |
| 4646098 | WEEKS, OLGA | Redacted | | | | | | | |
| 4184828 | WEEKS, PAMELA M | Redacted | | | | | | | |
| 4767691 | WEEKS, RICHARD | Redacted | | | | | | | |
| 4254775 | WEEKS, SAMUEL M | Redacted | | | | | | | |
| 4457372 | WEEKS, SCOTT | Redacted | | | | | | | |
| 4561923 | WEEKS, SHANIEQUA | Redacted | | | | | | | |
| 4303764 | WEEKS, SHARON J | Redacted | | | | | | | |
| 4331822 | WEEKS, SHAWNE | Redacted | | | | | | | |
| 4235002 | WEEKS, SHEILA W | Redacted | | | | | | | |
| 4635509 | WEEKS, SHERYL | Redacted | | | | | | | |
| 4609203 | WEEKS, SONDRA | Redacted | | | | | | | |
| 4234203 | WEEKS, STEPHEN | Redacted | | | | | | | |
| 4429286 | WEEKS, SUSAN J | Redacted | | | | | | | |
| 4751617 | WEEKS, TANNAZE | Redacted | | | | | | | |
| 4302406 | WEEKS, TAYLOR M | Redacted | | | | | | | |
| 4218272 | WEEKS, TAYOMBAY | Redacted | | | | | | | |
| 4626950 | WEEKS, THOMAS | Redacted | | | | | | | |
| 4447723 | WEEKS, TIMOTHY | Redacted | | | | | | | |
| 4282296 | WEEKS, TODD | Redacted | | | | | | | |
| 4537291 | WEEKS, TRENTON L | Redacted | | | | | | | |
| 4752364 | WEEKS, VANESSA | Redacted | | | | | | | |
| 4344197 | WEEKS, VERONICA L | Redacted | | | | | | | |
| 4186231 | WEEKS, VICTORIA M | Redacted | | | | | | | |
| 4259641 | WEEKS, VIVIAN | Redacted | | | | | | | |
| 4618882 | WEEKS, WILTON | Redacted | | | | | | | |
| 4332548 | WEEKS, ZACHARY | Redacted | | | | | | | |
| 4623507 | WEEKS-DAVIS, MARTHA | Redacted | | | | | | | |
| 4598605 | WEELANS, ANDREA J. | Redacted | | | | | | | |
| 4717832 | WEELBORG, MICHAEL J | Redacted | | | | | | | |
| 4773407 | WEEMS, ALBERT L | Redacted | | | | | | | |
| 4148441 | WEEMS, CAMREN | Redacted | | | | | | | |
| 4526286 | WEEMS, DANNY L | Redacted | | | | | | | |
| 4264893 | WEEMS, DARIUS | Redacted | | | | | | | |
| 4353963 | WEEMS, DEJAH T | Redacted | | | | | | | |
| 4274147 | WEEMS, DOMINQUE D | Redacted | | | | | | | |
| 4312195 | WEEMS, DONTRAY A | Redacted | | | | | | | |
| 4487314 | WEEMS, HANEEFA | Redacted | | | | | | | |
| 4604047 | WEEMS, HORACE | Redacted | | | | | | | |
| 4607485 | WEEMS, IRVIN | Redacted | | | | | | | |
| 4265800 | WEEMS, JASMIN J | Redacted | | | | | | | |
| 4345248 | WEEMS, JASMINE | Redacted | | | | | | | |
| 4662611 | WEEMS, JASON | Redacted | | | | | | | |
| 4673362 | WEEMS, JERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150316 | WEEMS, JOHN | Redacted | | | | | | | |
| 4448911 | WEEMS, KAITLYNN | Redacted | | | | | | | |
| 4235805 | WEEMS, LASHAUN | Redacted | | | | | | | |
| 4345168 | WEEMS, LAURA | Redacted | | | | | | | |
| 4711056 | WEEMS, LAURETTA | Redacted | | | | | | | |
| 4691249 | WEEMS, LINDA | Redacted | | | | | | | |
| 4265837 | WEEMS, LINDA D | Redacted | | | | | | | |
| 4634009 | WEEMS, MARK | Redacted | | | | | | | |
| 4216175 | WEEMS, NANNETTE | Redacted | | | | | | | |
| 4146260 | WEEMS, PERRY L | Redacted | | | | | | | |
| 4447478 | WEEMS, ROBERT E | Redacted | | | | | | | |
| 4449600 | WEEMS, TYMPLE A | Redacted | | | | | | | |
| 4799908 | WEEMSCO HOLDINGS LLC | DBA ZOZO MUSIC | 8406 SPEEDWAY DR | | | SAN ANTONIO | TX | 78230 | |
| 4274611 | WEEPIE, BOBBI A | Redacted | | | | | | | |
| 4858105 | WEEPLAY KIDS LLC | 100 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4303176 | WEERNINK, ANDREW | Redacted | | | | | | | |
| 4314627 | WEERS, SHAY | Redacted | | | | | | | |
| 4665194 | WEERSMA, BIRGIT | Redacted | | | | | | | |
| 4824299 | Weerts, Jeri | Redacted | | | | | | | |
| 5511721 | WEESE JOE | 1174 BAHAMA DR | | | | MARION | OH | 43302 | |
| 4724941 | WEESE, ALICE | Redacted | | | | | | | |
| 4548834 | WEESE, ARLENE B | Redacted | | | | | | | |
| 4579234 | WEESE, DELISA | Redacted | | | | | | | |
| 4754911 | WEESE, JAMES | Redacted | | | | | | | |
| 4458023 | WEESE, KATIE | Redacted | | | | | | | |
| 4346880 | WEESE, KRISTIN R | Redacted | | | | | | | |
| 4385391 | WEESE, LISA | Redacted | | | | | | | |
| 4212804 | WEESE, NANCY L | Redacted | | | | | | | |
| 4447130 | WEESE, SEAN | Redacted | | | | | | | |
| 4655895 | WEESNER, JULIE R | Redacted | | | | | | | |
| 4699038 | WEETER, MEGAN | Redacted | | | | | | | |
| 4808880 | WEFILE, INC. | DBA LIBERTY TAX SERVICE | ATTN: TN 10995 | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| 4285614 | WEFLEN, MICHAEL | Redacted | | | | | | | |
| 4610578 | WEGENER, BONNIE | Redacted | | | | | | | |
| 4522097 | WEGENER, CHRIS L | Redacted | | | | | | | |
| 4712723 | WEGENER, DAVID  F | Redacted | | | | | | | |
| 4527669 | WEGENER, MICHAELA | Redacted | | | | | | | |
| 4269868 | WEGER, DEANNA L | Redacted | | | | | | | |
| 4356285 | WEGER, ERIC D | Redacted | | | | | | | |
| 4268598 | WEGER, JENNIFER | Redacted | | | | | | | |
| 4165118 | WEGER, KAREN | Redacted | | | | | | | |
| 4573661 | WEGERER, VICTOR | Redacted | | | | | | | |
| 4269990 | WEGESEND, DEBORA K | Redacted | | | | | | | |
| 4559116 | WEGESIN, CARLA | Redacted | | | | | | | |
| 4765006 | WEGHORST, LINDA | Redacted | | | | | | | |
| 4301435 | WEGLARZ, JAMES P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363657 | WEGLEITNER, ROGER | Redacted | | | | | | | |
| 4667747 | WEGLEY, TOMMY | Redacted | | | | | | | |
| 4526227 | WEGMAN, ARTHUR H | Redacted | | | | | | | |
| 4631673 | WEGMAN, CONSTANCE | Redacted | | | | | | | |
| 4578496 | WEGMAN, DAVID M | Redacted | | | | | | | |
| 4226755 | WEGMAN, GERALD | Redacted | | | | | | | |
| 4844765 | WEGMAN, LORI | Redacted | | | | | | | |
| 4443577 | WEGMAN, MARGARET | Redacted | | | | | | | |
| 4580187 | WEGMAN, MEGHAN P | Redacted | | | | | | | |
| 4594490 | WEGMULLER, FRED | Redacted | | | | | | | |
| 4789537 | Wegner, Brandon & Shannon | Redacted | | | | | | | |
| 4349577 | WEGNER, CHRISTOPHER C | Redacted | | | | | | | |
| 4287375 | WEGNER, HAILEY | Redacted | | | | | | | |
| 4449219 | WEGNER, JORDAN A | Redacted | | | | | | | |
| 4296335 | WEGNER, KIMBERLY | Redacted | | | | | | | |
| 4363453 | WEGNER, KRYSTAL R | Redacted | | | | | | | |
| 4674517 | WEGNER, LACIE | Redacted | | | | | | | |
| 4386457 | WEGNER, PAUL M | Redacted | | | | | | | |
| 4697691 | WEGNER, ROBERT | Redacted | | | | | | | |
| 4312192 | WEGNEROWSKI, PETER L | Redacted | | | | | | | |
| 4804360 | WEGOTBETTERDEALS | 547 W APOLLO STREET | SUITE D | | | BREA | CA | 92821 | |
| 4803977 | WEGOTLITES INC | DBA WE GOT LITES | 360 INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4295154 | WEGRZYN, BOBBIE J | Redacted | | | | | | | |
| 4564478 | WEGRZYN, JACOB | Redacted | | | | | | | |
| 4294021 | WEGRZYN, PHILLIP J | Redacted | | | | | | | |
| 4476282 | WEGRZYNOWICZ, HEAVYN | Redacted | | | | | | | |
| 4479780 | WEGRZYNOWICZ, NANCY E | Redacted | | | | | | | |
| 4663533 | WEH, VICTORIA | Redacted | | | | | | | |
| 4354353 | WEHBE, CHRISTINA | Redacted | | | | | | | |
| 4279901 | WEHBY, ANDREW G | Redacted | | | | | | | |
| 4844766 | WEHBY, CHRISTINE | Redacted | | | | | | | |
| 4844767 | WEHBY, JEREMY | Redacted | | | | | | | |
| 4173043 | WEHE, WILLIAM | Redacted | | | | | | | |
| 4567756 | WEHELIE, SHUKRI | Redacted | | | | | | | |
| 4494817 | WEHGAR, MARIE | Redacted | | | | | | | |
| 4384158 | WEHINGER, KIMBERLY | Redacted | | | | | | | |
| 4599217 | WEHLING, BECKY | Redacted | | | | | | | |
| 4689911 | WEHLING, DAVID L | Redacted | | | | | | | |
| 4617167 | WEHLING, MARY | Redacted | | | | | | | |
| 4683595 | WEHLMANN, WESLEY | Redacted | | | | | | | |
| 4575794 | WEHMANEN, THERESA | Redacted | | | | | | | |
| 4661666 | WEHMEIER, JOHN | Redacted | | | | | | | |
| 4175065 | WEHMEYER, CHARLOTTE C | Redacted | | | | | | | |
| 4248954 | WEHMEYER, DREW | Redacted | | | | | | | |
| 4219799 | WEHMEYER, IRIS | Redacted | | | | | | | |
| 4479041 | WEHMEYER, PATRICIA | Redacted | | | | | | | |
| 4374150 | WEHMEYER, RAYMOND | Redacted | | | | | | | |
| 4844768 | WEHMEYER, ROB | Redacted | | | | | | | |
| 4703726 | WEHMEYER, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267441 | WEHNER, AMANDA | Redacted | | | | | | | |
| 4615557 | WEHNER, BRIAN | Redacted | | | | | | | |
| 4657621 | WEHNER, DENNIS | Redacted | | | | | | | |
| 4370156 | WEHNER, HOLLY A | Redacted | | | | | | | |
| 4509249 | WEHNER, LINDA L | Redacted | | | | | | | |
| 4856249 | WEHNER, PATSY | Redacted | | | | | | | |
| 4653346 | WEHNER, RUTH | Redacted | | | | | | | |
| 5511733 | WEHR LINDA | 1351 W OAKVILLE | | | | SPRINGFIELD | MO | 65810 | |
| 4831426 | WEHR PROPERTIES | Redacted | | | | | | | |
| 4460644 | WEHR, CATHERINE J | Redacted | | | | | | | |
| 4824300 | WEHR, DON AND AMY | Redacted | | | | | | | |
| 4392155 | WEHR, LOGAN G | Redacted | | | | | | | |
| 4488574 | WEHR, TODD | Redacted | | | | | | | |
| 4439220 | WEHRENBERG, DIANA E | Redacted | | | | | | | |
| 4429337 | WEHRENBERG, EMILY | Redacted | | | | | | | |
| 4551169 | WEHRENBERG, KELLY | Redacted | | | | | | | |
| 4483294 | WEHRER, JIM | Redacted | | | | | | | |
| 4382391 | WEHRI, CRYSTAL | Redacted | | | | | | | |
| 4214428 | WEHRLE, NADIA | Redacted | | | | | | | |
| 4633792 | WEHRLE, ROBERT | Redacted | | | | | | | |
| 4534800 | WEHRLE, TIMOTHY | Redacted | | | | | | | |
| 4144814 | WEHRLE, ZACHARY | Redacted | | | | | | | |
| 4606951 | WEHRLEY, JULIA | Redacted | | | | | | | |
| 4824301 | WEHRLI | Redacted | | | | | | | |
| 5017151 | WEHRLI CONSTRUCTION, LLC | 696 SAN RAMON VALLEY BLVD. | | | | DANVILLE | CA | 94526 | |
| 4809892 | WEHRLI CONSTRUCTION, LLC | 696 SAN RAMON VALLEY BLVD. | #241 | | | DANVILLE | CA | 94526 | |
| 4824302 | WEHRLI INC | Redacted | | | | | | | |
| 4824303 | WEHRLI, CHRISTY | Redacted | | | | | | | |
| 4602357 | WEHRLI, DON | Redacted | | | | | | | |
| 4549627 | WEHRLI, WESLEY | Redacted | | | | | | | |
| 4678178 | WEHRLI, WILLIAM | Redacted | | | | | | | |
| 4324706 | WEHRLIN, PATRICIA | Redacted | | | | | | | |
| 4305147 | WEHRLY, LAURA A | Redacted | | | | | | | |
| 4633970 | WEHRLY, ROSEMARIE | Redacted | | | | | | | |
| 4340952 | WEHRMAN, CANDICE | Redacted | | | | | | | |
| 4667282 | WEHRMAN, PAUL | Redacted | | | | | | | |
| 4398785 | WEHRMAN, RUTH M | Redacted | | | | | | | |
| 4227891 | WEHRSPAUN, CARL W | Redacted | | | | | | | |
| 4736703 | WEHRY, BRIAN | Redacted | | | | | | | |
| 4744760 | WEHSER, JONATHAN LUCAS | Redacted | | | | | | | |
| 4595647 | WEHUNT, GREGORY | Redacted | | | | | | | |
| 4180993 | WEHUNT, JORDAN | Redacted | | | | | | | |
| 4214474 | WEHUNT, SHAYNA M | Redacted | | | | | | | |
| 5511734 | WEI FENG | 905 VILLAGE DRIVE APT B | | | | RIDGE | NY | 11961 | |
| 4801989 | WEI JIN | DBA DROPJOP | 46781 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4800693 | WEI YIN LIU | DBA BATTMATE | 842 BOGGS AVE | | | FREMONT | CA | 94539 | |
| 4484789 | WEI, CHARLES M | Redacted | | | | | | | |
| 4618304 | WEI, CHRISTIAN | Redacted | | | | | | | |
| 4740574 | WEI, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209414 | WEI, OCEAN | Redacted | | | | | | | |
| 4741134 | WEI, RONALD | Redacted | | | | | | | |
| 4469622 | WEI, SHEA | Redacted | | | | | | | |
| 4329409 | WEI, TIANSHU | Redacted | | | | | | | |
| 4490444 | WEIAND, THOMAS V | Redacted | | | | | | | |
| 4151231 | WEIAND, XAVIER | Redacted | | | | | | | |
| 4727068 | WEIBE, BARBARA | Redacted | | | | | | | |
| 4585933 | WEIBEL, DOROTHEA | Redacted | | | | | | | |
| 4763255 | WEIBEL, FRED | Redacted | | | | | | | |
| 4572140 | WEIBEL, SUZANNE D | Redacted | | | | | | | |
| 4739624 | WEIBLE, LARRY | Redacted | | | | | | | |
| 4477133 | WEIBLEY, CONNIE | Redacted | | | | | | | |
| 4473098 | WEIBLINGER, BETHANY C | Redacted | | | | | | | |
| 4368877 | WEIBRECHT, MATTHEW | Redacted | | | | | | | |
| 4390619 | WEICHEL, BRENDAN | Redacted | | | | | | | |
| 4662767 | WEICHERS, SUZANNE | Redacted | | | | | | | |
| 4425288 | WEICHMANN, KELLY | Redacted | | | | | | | |
| 4310563 | WEICHOLD, TAYLER D | Redacted | | | | | | | |
| 4844769 | WEICHOLZ, HELENE & STEPHEN | Redacted | | | | | | | |
| 4228497 | WEICK, RICHARD | Redacted | | | | | | | |
| 4329730 | WEICKER, NATHALIE | Redacted | | | | | | | |
| 4421270 | WEICKUM, ELIZABETH | Redacted | | | | | | | |
| 4647737 | WEIDA, MICHAEL | Redacted | | | | | | | |
| 4567886 | WEIDAUER, MARCUS | Redacted | | | | | | | |
| 4192142 | WEIDEL, SARAH M | Redacted | | | | | | | |
| 4216961 | WEIDEMAIER, PHILIP A | Redacted | | | | | | | |
| 4809863 | WEIDEMAN CONSTRUCTION INC. | 2420 SAND CREEK RD | C-1  #236 | | | BRENTWOOD | CA | 94513 | |
| 4589888 | WEIDEMAN, JAMIE G | Redacted | | | | | | | |
| 4194428 | WEIDEMAN, MADISON | Redacted | | | | | | | |
| 4673793 | WEIDEMANN, ANDREW | Redacted | | | | | | | |
| 4370728 | WEIDEMANN, GARY J | Redacted | | | | | | | |
| 4523703 | WEIDEMANN, JONATHAN | Redacted | | | | | | | |
| 4655459 | WEIDENBACH, MICHELLE | Redacted | | | | | | | |
| 4366153 | WEIDENBACH, WYETTE R | Redacted | | | | | | | |
| 4224445 | WEIDENBORNER, JAMES | Redacted | | | | | | | |
| 4455225 | WEIDENTHAL, FRED K | Redacted | | | | | | | |
| 4448255 | WEIDENTHAL, RITA M | Redacted | | | | | | | |
| 4747284 | WEIDEPHUL, RICKY | Redacted | | | | | | | |
| 4374064 | WEIDER, HARLEY ANN IVA | Redacted | | | | | | | |
| 4745408 | WEIDER, MARILYN | Redacted | | | | | | | |
| 4348747 | WEIDERMAN, BARBARA | Redacted | | | | | | | |
| 4364848 | WEIDERT, STEVE M | Redacted | | | | | | | |
| 4450228 | WEIDGER, BILLIE | Redacted | | | | | | | |
| 4824304 | WEIDIG, JEFF AND MARY | Redacted | | | | | | | |
| 4617260 | WEIDING, DESTINEE | Redacted | | | | | | | |
| 4220990 | WEIDING, KYLE | Redacted | | | | | | | |
| 4153688 | WEIDINGER, MICHAEL E | Redacted | | | | | | | |
| 4721521 | WEIDLE, KAREN S | Redacted | | | | | | | |
| 4398437 | WEIDLEIN, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479453 | WEIDLER, ABIGAIL | Redacted | | | | | | | |
| 4230079 | WEIDLER, JULIANNA | Redacted | | | | | | | |
| 4687479 | WEIDLICH, BERTHA | Redacted | | | | | | | |
| 4438266 | WEIDMAN, ALYSSA M | Redacted | | | | | | | |
| 4492673 | WEIDMAN, ANNE | Redacted | | | | | | | |
| 4311543 | WEIDMAN, ASHLEY | Redacted | | | | | | | |
| 4484936 | WEIDMAN, BRIANNA | Redacted | | | | | | | |
| 4490695 | WEIDMAN, DARLENE | Redacted | | | | | | | |
| 4493666 | WEIDMAN, DAVID | Redacted | | | | | | | |
| 4665966 | WEIDMAN, DAVID | Redacted | | | | | | | |
| 4549993 | WEIDMAN, EMILY M | Redacted | | | | | | | |
| 4198940 | WEIDMAN, KATRIEL | Redacted | | | | | | | |
| 4357963 | WEIDMAN, MARY K | Redacted | | | | | | | |
| 4866155 | WEIDMANS LOCK & KEY SERVICE | 3473 S MAIN | | | | MARLETTE | MI | 48453 | |
| 4765061 | WEIDMER, BEVERLY | Redacted | | | | | | | |
| 4557597 | WEIDNER, ALLAN M | Redacted | | | | | | | |
| 4844770 | WEIDNER, BERT & RENEE | Redacted | | | | | | | |
| 4287707 | WEIDNER, BRADLEY | Redacted | | | | | | | |
| 4491612 | WEIDNER, BRITTANY | Redacted | | | | | | | |
| 4480592 | WEIDNER, CHRISTINA | Redacted | | | | | | | |
| 4706987 | WEIDNER, DANIEL | Redacted | | | | | | | |
| 5413758 | WEIDNER, DAVID | Redacted | | | | | | | |
| 4471820 | WEIDNER, DEBORAH L | Redacted | | | | | | | |
| 4424681 | WEIDNER, HENRY | Redacted | | | | | | | |
| 4483508 | WEIDNER, JESSICA L | Redacted | | | | | | | |
| 4482799 | WEIDNER, LEE A | Redacted | | | | | | | |
| 4304881 | WEIDNER, LEONA J | Redacted | | | | | | | |
| 4513702 | WEIDNER, LINDSEY D | Redacted | | | | | | | |
| 4238556 | WEIDNER, LISA A | Redacted | | | | | | | |
| 4471639 | WEIDNER, MIRIAM E | Redacted | | | | | | | |
| 4378890 | WEIDNER, NATHAN W | Redacted | | | | | | | |
| 4348964 | WEIDNER, NICHOLAS A | Redacted | | | | | | | |
| 4480145 | WEIDNER, PAMELA | Redacted | | | | | | | |
| 4448565 | WEIDNER, SUSAN M | Redacted | | | | | | | |
| 4490781 | WEIDNER, TODD W | Redacted | | | | | | | |
| 4426061 | WEIDOW, ALEX | Redacted | | | | | | | |
| 4352422 | WEIER, DAVID R | Redacted | | | | | | | |
| 4750340 | WEIER, HAROLD | Redacted | | | | | | | |
| 4273497 | WEIER, JUDY L | Redacted | | | | | | | |
| 5439055 | WEIERBACH FRANK W AND COLLEEN W WEIERBACH HUSBAND AND WIFE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4631131 | WEIERBACH, TERRI | Redacted | | | | | | | |
| 4663193 | WEIFORD, VIRGINIA L | Redacted | | | | | | | |
| 4276507 | WEIG, AMANDA | Redacted | | | | | | | |
| 4275048 | WEIG, MANDY | Redacted | | | | | | | |
| 5511746 | WEIGAND BARB | 3121 BLOOMINGDALE VILLAS CT | | | | BRANDON | FL | 33511 | |
| 4217805 | WEIGAND, BRYAN D | Redacted | | | | | | | |
| 4717221 | WEIGAND, JEFF | Redacted | | | | | | | |
| 4360653 | WEIGAND, LISA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15364 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664291 | WEIGAND, MIKE | Redacted | | | | | | | |
| 4248383 | WEIGAND, PATRICIA A | Redacted | | | | | | | |
| 4765271 | WEIGAND, TERRILL | Redacted | | | | | | | |
| 4752937 | WEIGANG, MARY ANNA | Redacted | | | | | | | |
| 4305064 | WEIGANT, ROY | Redacted | | | | | | | |
| 4673641 | WEIGEL, DAVID | Redacted | | | | | | | |
| 4294430 | WEIGEL, ELONNA M | Redacted | | | | | | | |
| 4466008 | WEIGEL, JASON S | Redacted | | | | | | | |
| 4792777 | Weiger, Rocky | Redacted | | | | | | | |
| 4769058 | WEIGGANDS, ARLA | Redacted | | | | | | | |
| 5511751 | WEIGHT KATIE | 9635 N RANCH WOOD | | | | IDAHO FALLS | ID | 83401 | |
| 4844771 | WEIGHT, ALLISON | Redacted | | | | | | | |
| 4370132 | WEIGHT, JOHN D | Redacted | | | | | | | |
| 4678720 | WEIGHTMAN, ANDREA | Redacted | | | | | | | |
| 4417714 | WEIGHTMAN, BENJAMIN S | Redacted | | | | | | | |
| 4563753 | WEIGHTMAN, CYNTHIA | Redacted | | | | | | | |
| 4474209 | WEIGHTMAN, HARRY | Redacted | | | | | | | |
| 4179104 | WEIGHTMAN, KRYSTAL | Redacted | | | | | | | |
| 4565295 | WEIGHTMAN, TARA | Redacted | | | | | | | |
| 4782838 | WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | AGRICULTURAL COMMISSIONER'S OFFICE | | | Santa Rosa | CA | 95403-1077 | |
| 4782629 | Weights and Measures | 133 Aviation Boulevard, Suite 110 | County of Sonoma | | | Santa Rosa | CA | 95403-1077 | |
| 4781435 | WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD SUITE 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4781434 | Weights and Measures | County of Sonoma | 133 Aviation Boulevard, Suite 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4433896 | WEIGLE, LEAH | Redacted | | | | | | | |
| 4579801 | WEIGLE, SAVANNAH | Redacted | | | | | | | |
| 4578190 | WEIGLE, SHAY | Redacted | | | | | | | |
| 4705598 | WEIGLEY, JULIUS S | Redacted | | | | | | | |
| 4144797 | WEIGMAN, ZANE | Redacted | | | | | | | |
| 5844235 | Weihai Lianqiao International Coop Group Co. Ltd. | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | | | | CN26420 | China |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Weihai Lianqiao International | Attn: Helen Zhu | No. 269, West Wenhua Rd. | Hi-Tech Deve Zone | Weihai, Shangdong | | 26420 | China |
| 4807366 | WEIHAI TEXTILE GROUP IMPORT | NO 186 WEST WENHUA ROAD | | | | WEIHAI | | 2642000 | CHINA |
| 4807367 | WEIHAI YINJIE GROUP CO LTD | PAGE LIU | NO. 52 HAOSHAN ROAD | | | WEIHAI | SHANDONG | | CHINA |
| 4887082 | WEIHENG CHEN | SEARS OPTICAL 1375 | RR 6 BOX 6040 18 | | | TOWANDA | PA | 18848 | |
| 4887310 | WEIHENG CHEN | SEARS OPTICAL 2744 | 3300 CHAMBERS RD S STE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4490773 | WEIHER JR, HARRY R | Redacted | | | | | | | |
| 4657515 | WEIHER, DAVID W | Redacted | | | | | | | |
| 4600503 | WEIHER, MILDRED M | Redacted | | | | | | | |
| 4760227 | WEIHERT, THOMAS | Redacted | | | | | | | |
| 4452738 | WEIHRAUCH, MICHAEL D | Redacted | | | | | | | |
| 5511757 | WEIJIA ZHANG | 10 WESTON AVE | | | | QUINCY | MA | 02170 | |
| 4155447 | WEIK, KAREN R | Redacted | | | | | | | |
| 4690338 | WEIKAL, LJERKA LEILA L | Redacted | | | | | | | |
| 4447814 | WEIKEL, DARIAN M | Redacted | | | | | | | |
| 4685328 | WEIKEL, JIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494786 | WEIKEL, LEON | Redacted | | | | | | | |
| 4623171 | WEIKER, DANIELLE | Redacted | | | | | | | |
| 4824305 | WEIKERT, ROBERT A. | Redacted | | | | | | | |
| 4233983 | WEIKERT, RONALD D | Redacted | | | | | | | |
| 4211974 | WEIKLE, CASSANDRA L | Redacted | | | | | | | |
| 4687989 | WEIKLE, MARCIA | Redacted | | | | | | | |
| 4691815 | WEIKLE, SAMUEL | Redacted | | | | | | | |
| 4333976 | WEIKLE, TARSHA | Redacted | | | | | | | |
| 4883715 | WEIL GOTSHAL & MANGES LLP | P O BOX 9640 | | | | UNIONDALE | NY | 11555 | |
| 4844772 | WEIL SERENA | Redacted | | | | | | | |
| 4736690 | WEIL, DOUGLAS | Redacted | | | | | | | |
| 4844773 | WEIL, DREW | Redacted | | | | | | | |
| 4176943 | WEIL, ELIE | Redacted | | | | | | | |
| 4364054 | WEIL, JASON A | Redacted | | | | | | | |
| 4416544 | WEIL, JUDY A | Redacted | | | | | | | |
| 4281760 | WEIL, LAURA MARIE | Redacted | | | | | | | |
| 4299272 | WEIL, LAUREN L | Redacted | | | | | | | |
| 4594697 | WEIL, MARY J | Redacted | | | | | | | |
| 4572407 | WEIL, PATRICIA | Redacted | | | | | | | |
| 4383373 | WEIL, RACHEL | Redacted | | | | | | | |
| 4609495 | WEIL, RANDALL | Redacted | | | | | | | |
| 4598424 | WEIL, VICKY | Redacted | | | | | | | |
| 4273938 | WEILAGE, MIKAYLA | Redacted | | | | | | | |
| 4588781 | WEILAND, ALLEN | Redacted | | | | | | | |
| 4529300 | WEILAND, CARMAN | Redacted | | | | | | | |
| 4792519 | Weiland, Chris | Redacted | | | | | | | |
| 4581769 | WEILAND, HEATHER | Redacted | | | | | | | |
| 4621360 | WEILAND, JUNE | Redacted | | | | | | | |
| 4275455 | WEILAND, RANDALL S | Redacted | | | | | | | |
| 4830919 | WEILAND, SABINE | Redacted | | | | | | | |
| 4844774 | WEILAND, SABINE | Redacted | | | | | | | |
| 4830920 | WEILAND, VIKKI | Redacted | | | | | | | |
| 4706126 | WEILANDICH, JEFF | Redacted | | | | | | | |
| 4268620 | WEILBACHER, RYAN | Redacted | | | | | | | |
| 4773840 | WEILBURG, VICKI | Redacted | | | | | | | |
| 4732821 | WEILEP, SUSAN E | Redacted | | | | | | | |
| 4319899 | WEILER, DONNA | Redacted | | | | | | | |
| 4372100 | WEILER, EVAN C | Redacted | | | | | | | |
| 4558588 | WEILER, JEREMY | Redacted | | | | | | | |
| 4194015 | WEILER, LUAN | Redacted | | | | | | | |
| 4446781 | WEILER, MATTHEW | Redacted | | | | | | | |
| 4767722 | WEILER, RICHARD | Redacted | | | | | | | |
| 4169782 | WEILER, SADIE | Redacted | | | | | | | |
| 4450121 | WEILER, SUSAN | Redacted | | | | | | | |
| 4703238 | WEILERT, MELANIE | Redacted | | | | | | | |
| 4844775 | WEILGUS, STAN | Redacted | | | | | | | |
| 4433465 | WEILL, ESTHER M | Redacted | | | | | | | |
| 4714181 | WEILL, MATHIEU | Redacted | | | | | | | |
| 4443319 | WEILS, RACHAEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799749 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4220417 | WEIMAN, TOM | Redacted | | | | | | | |
| 4643362 | WEIMANN, JANET | Redacted | | | | | | | |
| 4647430 | WEIMER, CORINA M | Redacted | | | | | | | |
| 4760191 | WEIMER, DON | Redacted | | | | | | | |
| 4219542 | WEIMER, JIM | Redacted | | | | | | | |
| 4618187 | WEIMER, KEITH | Redacted | | | | | | | |
| 4287556 | WEIMER, LISA | Redacted | | | | | | | |
| 4218326 | WEIMER, LONNIE | Redacted | | | | | | | |
| 4618587 | WEIMER, MARIAN | Redacted | | | | | | | |
| 4282287 | WEIMER, MARK J | Redacted | | | | | | | |
| 4329746 | WEIMER, MARK R | Redacted | | | | | | | |
| 4695826 | WEIMER, RICKY | Redacted | | | | | | | |
| 4591860 | WEIMER, ROBERT | Redacted | | | | | | | |
| 4376479 | WEIMER, STEPHANIE | Redacted | | | | | | | |
| 4344930 | WEIMER, ZACHARY | Redacted | | | | | | | |
| 4448019 | WEIMERSKIRCH, MYA C | Redacted | | | | | | | |
| 4483389 | WEIMERT, MATTHEW | Redacted | | | | | | | |
| 4299107 | WEIMESCHKIRCH, CHRISTIANA | Redacted | | | | | | | |
| 4250452 | WEIMORTS, AVERY M | Redacted | | | | | | | |
| 4830921 | WEIN, CAROL | Redacted | | | | | | | |
| 4495446 | WEIN, MEGAN E | Redacted | | | | | | | |
| 4311708 | WEIN, RUDOLPH C | Redacted | | | | | | | |
| 4682772 | WEINBERG, AARON J. | Redacted | | | | | | | |
| 4719901 | WEINBERG, BONITA | Redacted | | | | | | | |
| 4347044 | WEINBERG, DAVID E | Redacted | | | | | | | |
| 4732069 | WEINBERG, EILEEN | Redacted | | | | | | | |
| 4746081 | WEINBERG, FLORENCE M | Redacted | | | | | | | |
| 4698739 | WEINBERG, JEROLD | Redacted | | | | | | | |
| 4650187 | WEINBERG, JOCELYN | Redacted | | | | | | | |
| 4656427 | WEINBERG, LYDIE D | Redacted | | | | | | | |
| 4345200 | WEINBERG, MARC | Redacted | | | | | | | |
| 4771673 | WEINBERG, MARGARET | Redacted | | | | | | | |
| 4733074 | WEINBERG, MARIA | Redacted | | | | | | | |
| 4830922 | WEINBERG, PAT | Redacted | | | | | | | |
| 4599538 | WEINBERG, RICHARD | Redacted | | | | | | | |
| 4844776 | WEINBERG, STEVE & PENNY | Redacted | | | | | | | |
| 4679491 | WEINBERG, STEVEN | Redacted | | | | | | | |
| 4844777 | WEINBERG, TED | Redacted | | | | | | | |
| 4830923 | WEINBERG,CORAL | Redacted | | | | | | | |
| 4390609 | WEINBERGER, CANDY | Redacted | | | | | | | |
| 4721696 | WEINBERGER, CARL | Redacted | | | | | | | |
| 4428919 | WEINBERGER, ELI S | Redacted | | | | | | | |
| 4805059 | WEINBRENNER SHOE COMPANY INC | 108 S POLK STREET | | | | MERRILL | WI | 54452 | |
| 4457236 | WEINBROER, LORETTA P | Redacted | | | | | | | |
| 4844778 | WEINBRUM, BRAD & DIANE | Redacted | | | | | | | |
| 4420615 | WEINCHARD, KADHEEM | Redacted | | | | | | | |
| 4151404 | WEINDEL, ANGELA | Redacted | | | | | | | |
| 4676365 | WEINDER, JEANETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15367 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297799 | WEINE, LESLIE | Redacted | | | | | | | |
| 4284201 | WEINE, PERRY N | Redacted | | | | | | | |
| 4301961 | WEINELL, CRAIG S | Redacted | | | | | | | |
| 4507094 | WEINER, ABIGAIL V | Redacted | | | | | | | |
| 4475569 | WEINER, ALLISON | Redacted | | | | | | | |
| 4686025 | WEINER, ELAINE | Redacted | | | | | | | |
| 4844779 | WEINER, ERIC | Redacted | | | | | | | |
| 4611997 | WEINER, GERALD | Redacted | | | | | | | |
| 4630540 | WEINER, JANNAVIE | Redacted | | | | | | | |
| 4246939 | WEINER, MARK B | Redacted | | | | | | | |
| 4824306 | WEINER, MITCH | Redacted | | | | | | | |
| 4721299 | WEINER, RALPH | Redacted | | | | | | | |
| 4761599 | WEINER, REBA | Redacted | | | | | | | |
| 4844780 | WEINER, RICH & LYNN | Redacted | | | | | | | |
| 4465324 | WEINER, SHEILA A | Redacted | | | | | | | |
| 4458928 | WEINER, STACEY R | Redacted | | | | | | | |
| 4452735 | WEINER, STEPHANIE M | Redacted | | | | | | | |
| 4627190 | WEINER, SUSAN D | Redacted | | | | | | | |
| 4485723 | WEINER, ZACHARY | Redacted | | | | | | | |
| 4253781 | WEINER-PEREZ, DIANE | Redacted | | | | | | | |
| 4610389 | WEINERT, MICHAEL | Redacted | | | | | | | |
| 4668699 | WEINERT, SELWYN | Redacted | | | | | | | |
| 4436756 | WEINERT, SKYLAR M | Redacted | | | | | | | |
| 4844781 | WEINFLASH, BOB | Redacted | | | | | | | |
| 4576508 | WEINFURTER, CASSANDRA L | Redacted | | | | | | | |
| 4674806 | WEINGARD, PATRICIA L | Redacted | | | | | | | |
| 4696889 | WEINGARDT, KENT M | Redacted | | | | | | | |
| 4608568 | WEINGART, FRANCES E | Redacted | | | | | | | |
| 5799751 | Weingarten Realty | 2600 Citadel Plaza Drive, Suite 125 | | | | Houston | TX | 77008 | |
| 5791298 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 5793840 | WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 4779497 | Weingarten Realty | C/O The MB&W Builiding | 26000 Cannon Road | | | Cleveland | OH | 44146 | |
| 5799752 | Weingarten Realty | P O Box 924133 | | | | Houston | TX | 77292-4133 | |
| 4854281 | WEINGARTEN REALTY | WRI GOLDEN STATE, LLC | C/O WEINGARTEN REALTY MANAGEMENT CO. | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | |
| 4854280 | WEINGARTEN REALTY | WRI GOLDEN STATE, LLC | C/O WEINGARTEN REALTY MANAGEMENT CO. | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 4854783 | WEINGARTEN REALTY | WRI/RALEIGH, LP | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |
| 4751945 | WEINGARTEN, JEFF | Redacted | | | | | | | |
| 4422902 | WEINGARTEN, JUDY A | Redacted | | | | | | | |
| 4807933 | WEINGARTEN/ FINGER VENTURE | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 4844782 | WEINGER, ROBYN & MARK | Redacted | | | | | | | |
| 4692007 | WEINGRAD, WARREN | Redacted | | | | | | | |
| 4674222 | WEINHARDT, MARY A | Redacted | | | | | | | |
| 4603542 | WEINHOLD, DENNIS C | Redacted | | | | | | | |
| 4231351 | WEININGER, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4860578 | WEINKAUF PLUMBING & HEATING INC | 1411 M 32 WEST | | | | ALPENA | MI | 49707 | |
| 4279324 | WEINKAUF, JENNIFER T | Redacted | | | | | | | |
| 4314864 | WEINKAUF, JOSEPH | Redacted | | | | | | | |
| 4417926 | WEINKERTZ, SARAH A | Redacted | | | | | | | |
| 4453040 | WEINLE, ANGEL | Redacted | | | | | | | |
| 4490876 | WEINMAN JR, ROBERT F | Redacted | | | | | | | |
| 4899308 | WEINMAN, CAROL ANN | Redacted | | | | | | | |
| 4696315 | WEINMAN, CAROL ANN M | Redacted | | | | | | | |
| 4481594 | WEINMAN, DANIEL M | Redacted | | | | | | | |
| 4392983 | WEINMAN, DEVON R | Redacted | | | | | | | |
| 4641528 | WEINMAN, LYNNE | Redacted | | | | | | | |
| 4390329 | WEINMANN, KEEYA | Redacted | | | | | | | |
| 4466896 | WEINMANN, MANDY M | Redacted | | | | | | | |
| 4743804 | WEINMANN, RAY | Redacted | | | | | | | |
| 4457720 | WEINMANN, RICHARD E | Redacted | | | | | | | |
| 4365308 | WEINMANN, TIMOTHY | Redacted | | | | | | | |
| 4391835 | WEINMASTER, JEREMIAH | Redacted | | | | | | | |
| 4642091 | WEINMUELLER, FRED | Redacted | | | | | | | |
| 4438794 | WEINMULLER, RALPH | Redacted | | | | | | | |
| 4368157 | WEINREICH, BRUCE R | Redacted | | | | | | | |
| 4390391 | WEINREICH, HOLLY | Redacted | | | | | | | |
| 4399983 | WEINREICH, KEVIN | Redacted | | | | | | | |
| 4741775 | WEINRICH, CAROL | Redacted | | | | | | | |
| 4844783 | WEINS,MARYELLEN | Redacted | | | | | | | |
| 4330757 | WEINSCHENK, ELIZABETH C | Redacted | | | | | | | |
| 4863116 | WEINSTEIN ELECTRIC | 213 WEST FIRST AVENUE | | | | FLINT | MI | 48503 | |
| 4493493 | WEINSTEIN, ANNETTE F | Redacted | | | | | | | |
| 4653536 | WEINSTEIN, BARRY | Redacted | | | | | | | |
| 4844784 | WEINSTEIN, BRYAN S. | Redacted | | | | | | | |
| 4609806 | WEINSTEIN, DAVE | Redacted | | | | | | | |
| 4685689 | WEINSTEIN, DEBORAH P | Redacted | | | | | | | |
| 4844785 | WEINSTEIN, DEBRA | Redacted | | | | | | | |
| 4844786 | WEINSTEIN, ED & HARRIET | Redacted | | | | | | | |
| 4623559 | WEINSTEIN, GARY | Redacted | | | | | | | |
| 4396801 | WEINSTEIN, HOWARD | Redacted | | | | | | | |
| 4614491 | WEINSTEIN, JACK | Redacted | | | | | | | |
| 4594861 | WEINSTEIN, JANET S | Redacted | | | | | | | |
| 4686774 | WEINSTEIN, MARIANNE | Redacted | | | | | | | |
| 4824307 | WEINSTEIN, MATT | Redacted | | | | | | | |
| 4844787 | WEINSTEIN, PAM & MARK | Redacted | | | | | | | |
| 4608243 | WEINSTEIN, ROBERT B | Redacted | | | | | | | |
| 4767398 | WEINSTEIN, ROBIN | Redacted | | | | | | | |
| 4638546 | WEINSTEIN, ROSEANNE | Redacted | | | | | | | |
| 4844788 | WEINSTEIN, SANDEE | Redacted | | | | | | | |
| 4381612 | WEINSTEIN, SARAH C | Redacted | | | | | | | |
| 4711694 | WEINSTEIN, SUZANNE | Redacted | | | | | | | |
| 4194727 | WEINSTEIN, WENDI | Redacted | | | | | | | |
| 4626219 | WEINSTEIN, YVONNE | Redacted | | | | | | | |
| 4824308 | WEINSTOCK, ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457296 | WEINSTOCK, DAVID M | Redacted | | | | | | | |
| 4611042 | WEINSTOCK, ERIC | Redacted | | | | | | | |
| 4234322 | WEINSTOCK, JOHN | Redacted | | | | | | | |
| 4746180 | WEINSTOCK, KARL | Redacted | | | | | | | |
| 4294133 | WEINSTOCK, PAMELA J | Redacted | | | | | | | |
| 4866850 | WEINTRAUB TOBIN CHEDIAK COLEMAN | 400 CAPITOL MALL ELEVENTH FL | | | | SACRAMENTO | CA | 95814 | |
| 4618958 | WEINTRAUB, LINDA | Redacted | | | | | | | |
| 4439318 | WEINTZ, SHIRLEY L | Redacted | | | | | | | |
| 4373194 | WEINY, MONICA | Redacted | | | | | | | |
| 4395198 | WEINZIERL, ROBIN J | Redacted | | | | | | | |
| 4195776 | WEIPER, ANGELA | Redacted | | | | | | | |
| 4390145 | WEIPPERT, ADRIONNA H | Redacted | | | | | | | |
| 5511793 | WEIR AUBREY | 729 EDGEWOOD | | | | AKRON | OH | 44307 | |
| 4809618 | WEIR CATERING AND EVENTS | 975 INDUSTRIAL RD.,STE.D | | | | SAN CARLOS | CA | 94070 | |
| 4178771 | WEIR, AMBER | Redacted | | | | | | | |
| 4526555 | WEIR, AMY C | Redacted | | | | | | | |
| 4296129 | WEIR, ANDRIEL R | Redacted | | | | | | | |
| 4481652 | WEIR, ARIEL H | Redacted | | | | | | | |
| 4727771 | WEIR, BERNADINE | Redacted | | | | | | | |
| 4643277 | WEIR, BETTE | Redacted | | | | | | | |
| 4374516 | WEIR, BRANDON | Redacted | | | | | | | |
| 4328263 | WEIR, BRIANA | Redacted | | | | | | | |
| 4304358 | WEIR, BRIDGET M | Redacted | | | | | | | |
| 4613089 | WEIR, CAROLYN | Redacted | | | | | | | |
| 4614661 | WEIR, CHELSEY R | Redacted | | | | | | | |
| 4824309 | WEIR, CHRIS | Redacted | | | | | | | |
| 4481692 | WEIR, CHRISTOPHER R | Redacted | | | | | | | |
| 4228506 | WEIR, DANNY H | Redacted | | | | | | | |
| 4516512 | WEIR, DAVON E | Redacted | | | | | | | |
| 4824310 | WEIR, DONNA | Redacted | | | | | | | |
| 4612625 | WEIR, GARY | Redacted | | | | | | | |
| 4598805 | WEIR, GARY L | Redacted | | | | | | | |
| 4298991 | WEIR, INA J | Redacted | | | | | | | |
| 4729158 | WEIR, JACKIE | Redacted | | | | | | | |
| 4473830 | WEIR, JACOB D | Redacted | | | | | | | |
| 4678426 | WEIR, JAMES | Redacted | | | | | | | |
| 4202058 | WEIR, JAMES C | Redacted | | | | | | | |
| 4571942 | WEIR, JAMES P | Redacted | | | | | | | |
| 4310106 | WEIR, KATHY L | Redacted | | | | | | | |
| 4467659 | WEIR, KENDALL | Redacted | | | | | | | |
| 4443224 | WEIR, KENNETH | Redacted | | | | | | | |
| 4753829 | WEIR, LILLIE | Redacted | | | | | | | |
| 4619113 | WEIR, MAUDI | Redacted | | | | | | | |
| 4529409 | WEIR, MAXWELL P | Redacted | | | | | | | |
| 4824311 | WEIR, MICHAEL | Redacted | | | | | | | |
| 4673817 | WEIR, RUSTY | Redacted | | | | | | | |
| 4368252 | WEIR, RYAN | Redacted | | | | | | | |
| 4777629 | WEIR, SERENA | Redacted | | | | | | | |
| 4581669 | WEIR, TERA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573523 | WEIR, VICKI S | Redacted | | | | | | | |
| 4844789 | WEIR, WILLIAM C. | Redacted | | | | | | | |
| 4253150 | WEIR, WILLIAM J | Redacted | | | | | | | |
| 4273538 | WEIRATHER, ANDREA M | Redacted | | | | | | | |
| 4824312 | WEIRAUCH, VALERIE | Redacted | | | | | | | |
| 4471798 | WEIRBACH, SCOTT A | Redacted | | | | | | | |
| 4268949 | WEIRES, ALLAN NORDAN | Redacted | | | | | | | |
| 5511803 | WEIRICH SCOTT K | 8336 OAK RIDGE HWY | | | | KNOXVILLE | TN | 37931 | |
| 4461808 | WEIRICH, ANGELA L | Redacted | | | | | | | |
| 4732242 | WEIRICH, JIMMIE | Redacted | | | | | | | |
| 4492021 | WEIRICH, MELISSA M | Redacted | | | | | | | |
| 4605038 | WEIRMAN, WILLIAM S. | Redacted | | | | | | | |
| 4808317 | WEIRTON PLAZA DEVELOPMENT, LP | 370 7TH AVE, STE 1700 | ATTN:  M M NASSIMI | | | NEW YORK | NY | 10001 | |
| 4373654 | WEIS, BRENDAN T | Redacted | | | | | | | |
| 4544009 | WEIS, CHRISTOPHER | Redacted | | | | | | | |
| 4707795 | WEIS, DANIEL G | Redacted | | | | | | | |
| 4644797 | WEIS, GARY | Redacted | | | | | | | |
| 4580378 | WEIS, HUNTER R | Redacted | | | | | | | |
| 4368585 | WEIS, JADEY J | Redacted | | | | | | | |
| 4313311 | WEIS, JENNIFER | Redacted | | | | | | | |
| 4656853 | WEIS, JIM T | Redacted | | | | | | | |
| 4613297 | WEIS, JOE | Redacted | | | | | | | |
| 4655553 | WEIS, LAWRENCE | Redacted | | | | | | | |
| 4418690 | WEIS, PATRICK | Redacted | | | | | | | |
| 4441547 | WEIS, SHELBY | Redacted | | | | | | | |
| 4160943 | WEIS, STEVEN | Redacted | | | | | | | |
| 4696546 | WEIS, THOMAS | Redacted | | | | | | | |
| 4289355 | WEIS, WALTER W | Redacted | | | | | | | |
| 4844790 | WEISBERG, ALISSA | Redacted | | | | | | | |
| 4748745 | WEISBERG, JANETTE | Redacted | | | | | | | |
| 4440710 | WEISBERG, PHILIP A | Redacted | | | | | | | |
| 4283460 | WEISBERG, ROBERT S | Redacted | | | | | | | |
| 4669590 | WEISBERGER, MINDY | Redacted | | | | | | | |
| 4766100 | WEISBKER, CHARLES C | Redacted | | | | | | | |
| 4732215 | WEISBROD, ALLISON | Redacted | | | | | | | |
| 4703406 | WEISBROD, CATHERINE | Redacted | | | | | | | |
| 4426480 | WEISBROD, MATTHEW J | Redacted | | | | | | | |
| 4528864 | WEISCHWILL, LYLE R | Redacted | | | | | | | |
| 4574828 | WEISE, JANESSA C | Redacted | | | | | | | |
| 4573157 | WEISE, RACHELLE | Redacted | | | | | | | |
| 4651117 | WEISE, SHERRY | Redacted | | | | | | | |
| 4369180 | WEISEL, MADISON A | Redacted | | | | | | | |
| 4889294 | WEISENBACH RECYCLED PRODUCTS | WEISENBACH SPECIALTY PRINTING | 437 HOLTZMAN AVENUE | | | COLUMBUS | OH | 43205 | |
| 4233007 | WEISENBERG, DREW | Redacted | | | | | | | |
| 4718279 | WEISENBERG, STEPHEN | Redacted | | | | | | | |
| 4319425 | WEISENBERGER, BARBARA | Redacted | | | | | | | |
| 4566585 | WEISENBERGER, ROBERT A | Redacted | | | | | | | |
| 4363719 | WEISENBERGER, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459833 | WEISEND, ADAM | Redacted | | | | | | | |
| 4253411 | WEISENFELS, LYNNE M | Redacted | | | | | | | |
| 4687078 | WEISENFLUH, DONALD | Redacted | | | | | | | |
| 4232344 | WEISENSALE, JESSICA M | Redacted | | | | | | | |
| 4382139 | WEISENSEEL, FREDRICK J | Redacted | | | | | | | |
| 4450754 | WEISENSTEIN, CHAZ | Redacted | | | | | | | |
| 4740256 | WEISENTHAL, BARBARA | Redacted | | | | | | | |
| 5789794 | WEISER SECURITY | Mickey Weiser | 3939 Tulane Ave | 3rd New Orleans | | New Orleans | LA | 70119 | |
| 5789795 | WEISER SECURITY SERVICES INC | 3939 Tulane Ave | 3rd New Orleans | | | New Orleans | LA | 70119 | |
| 5791119 | WEISER SECURITY SERVICES INC-714825 | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 5016704 | Weiser Security Services, Inc. | Attn: Michael Weiser, President | 3939 Tulane Avenue | | | New Orleans | LA | 70119 | |
| 4366606 | WEISER, ALICEA | Redacted | | | | | | | |
| 4763459 | WEISER, BARBARA | Redacted | | | | | | | |
| 4844791 | WEISER, CATHERINE | Redacted | | | | | | | |
| 4436629 | WEISER, DANIELLE | Redacted | | | | | | | |
| 4536888 | WEISER, DAVID H | Redacted | | | | | | | |
| 4830924 | WEISER, EDWARD | Redacted | | | | | | | |
| 4299969 | WEISER, ERIC Z | Redacted | | | | | | | |
| 4489615 | WEISER, JONATHAN E | Redacted | | | | | | | |
| 4830925 | WEISER, KRISTA | Redacted | | | | | | | |
| 4729582 | WEISER, LARRY | Redacted | | | | | | | |
| 4458370 | WEISER, RICHARD C | Redacted | | | | | | | |
| 4157883 | WEISER, SANDRA J | Redacted | | | | | | | |
| 4486353 | WEISER, SARA L | Redacted | | | | | | | |
| 4607899 | WEISER, SEAN | Redacted | | | | | | | |
| 4185423 | WEISFELD, ASHLEE | Redacted | | | | | | | |
| 5404023 | WEISFELNER MICHAEL | 1675 YORK HWY 1D | | | | YORK | SC | 29745 | |
| 4303708 | WEISGERBER, ALYSSA A | Redacted | | | | | | | |
| 4599676 | WEISGERBER, LOURDES | Redacted | | | | | | | |
| 4301512 | WEISGRAM, DANIEL P | Redacted | | | | | | | |
| 4598829 | WEISHAAR, GREGORY L | Redacted | | | | | | | |
| 4352616 | WEISHAAR, REBECCA | Redacted | | | | | | | |
| 4514794 | WEISHAAR, WRANGLER | Redacted | | | | | | | |
| 4857251 | WEISHAR, GENA | Redacted | | | | | | | |
| 4297072 | WEISHAR, JANET | Redacted | | | | | | | |
| 4355754 | WEISHEIM, BRITTANIE N | Redacted | | | | | | | |
| 4309723 | WEISHEIT, MAKAYLA E | Redacted | | | | | | | |
| 4695943 | WEISHUHN, CHRISTOPHER | Redacted | | | | | | | |
| 4356107 | WEISHUHN, SHAWN | Redacted | | | | | | | |
| 4661805 | WEISINGER, JAMES | Redacted | | | | | | | |
| 4728741 | WEISINGER, NANCY | Redacted | | | | | | | |
| 4413371 | WEISINGER, SHOLONDA | Redacted | | | | | | | |
| 4645579 | WEISKE, JOHN R | Redacted | | | | | | | |
| 4591319 | WEISKOTTEN, NATHAN | Redacted | | | | | | | |
| 4844792 | WEISLEDER, SUSANA | Redacted | | | | | | | |
| 4592393 | WEISLER, HELEN C | Redacted | | | | | | | |
| 4824313 | WEISLER, SUE | Redacted | | | | | | | |
| 4765841 | WEISMAN, BROOKE | Redacted | | | | | | | |
| 4640334 | WEISMAN, FRANCINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844793 | WEISMAN, ROY | Redacted | | | | | | | |
| 4830926 | WEISMAN, SUSAN | Redacted | | | | | | | |
| 4649320 | WEISMAN, TOM | Redacted | | | | | | | |
| 4406097 | WEISNECK, JAMES E | Redacted | | | | | | | |
| 4482619 | WEISNER, DEBRA A | Redacted | | | | | | | |
| 4482262 | WEISNESEE, SHANNON | Redacted | | | | | | | |
| 4824314 | WEISS CO INC | Redacted | | | | | | | |
| 4898898 | WEISS HOME REPAIR LLC | RANDOLPH WEISS | 341 VAN BUREN AVE | | | TEANECK | NJ | 07666 | |
| 4438267 | WEISS JR., DENNIS | Redacted | | | | | | | |
| 4795965 | WEISS MEDICAL INC | 233 SMITH RD | | | | WOODSTOCK | CT | 06281 | |
| 4844794 | WEISS VICKY | Redacted | | | | | | | |
| 4844795 | WEISS, ALEX | Redacted | | | | | | | |
| 4764450 | WEISS, ALLEN | Redacted | | | | | | | |
| 4349124 | WEISS, ANDREW | Redacted | | | | | | | |
| 4227077 | WEISS, ASHLEY L | Redacted | | | | | | | |
| 4824315 | WEISS, AUDRA | Redacted | | | | | | | |
| 4514127 | WEISS, AUSTIN D | Redacted | | | | | | | |
| 4231121 | WEISS, BARRY M | Redacted | | | | | | | |
| 4405490 | WEISS, BENJAMIN | Redacted | | | | | | | |
| 4622843 | WEISS, BEVERLY | Redacted | | | | | | | |
| 4898399 | WEISS, BOBBY | Redacted | | | | | | | |
| 4285359 | WEISS, BRANDON J | Redacted | | | | | | | |
| 4688173 | WEISS, BRENDA | Redacted | | | | | | | |
| 4402187 | WEISS, BRIAN | Redacted | | | | | | | |
| 4208585 | WEISS, CAITLIN J | Redacted | | | | | | | |
| 4457834 | WEISS, CAROL A | Redacted | | | | | | | |
| 4590452 | WEISS, CAROL L | Redacted | | | | | | | |
| 4315724 | WEISS, CARRIE A | Redacted | | | | | | | |
| 4484839 | WEISS, CARY D | Redacted | | | | | | | |
| 4672091 | WEISS, CHRISTIAN | Redacted | | | | | | | |
| 4412332 | WEISS, CHRISTOPHER | Redacted | | | | | | | |
| 4824316 | WEISS, CINDY | Redacted | | | | | | | |
| 4573286 | WEISS, COURTNEY | Redacted | | | | | | | |
| 4760296 | WEISS, CYNTHIA A A | Redacted | | | | | | | |
| 4239614 | WEISS, CYNTHIA G | Redacted | | | | | | | |
| 4422332 | WEISS, DANA | Redacted | | | | | | | |
| 4512350 | WEISS, DAVID | Redacted | | | | | | | |
| 4453107 | WEISS, DAVID | Redacted | | | | | | | |
| 4597421 | WEISS, DAVID W | Redacted | | | | | | | |
| 4351658 | WEISS, DEBORAH L | Redacted | | | | | | | |
| 4589885 | WEISS, DELIA M | Redacted | | | | | | | |
| 4365522 | WEISS, DENNIS | Redacted | | | | | | | |
| 4698671 | WEISS, DOUGLAS  L | Redacted | | | | | | | |
| 4788410 | Weiss, Dr. Jim | Redacted | | | | | | | |
| 4764237 | WEISS, ELINOR | Redacted | | | | | | | |
| 4765047 | WEISS, ELIZABETH | Redacted | | | | | | | |
| 4824317 | WEISS, ELIZABETH | Redacted | | | | | | | |
| 4258545 | WEISS, ERIN A | Redacted | | | | | | | |
| 4552147 | WEISS, GEOFFREY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4844796 | WEISS, HARVEY | Redacted | | | | | | | |
| 4824318 | Weiss, Ian | Redacted | | | | | | | |
| 4392776 | WEISS, JAKE | Redacted | | | | | | | |
| 4715608 | WEISS, JAMES | Redacted | | | | | | | |
| 4162282 | WEISS, JAMIE | Redacted | | | | | | | |
| 4321596 | WEISS, JAMIE A | Redacted | | | | | | | |
| 4189437 | WEISS, JANET | Redacted | | | | | | | |
| 4844797 | WEISS, JAYSON | Redacted | | | | | | | |
| 4476987 | WEISS, JEFFREY R | Redacted | | | | | | | |
| 4773298 | WEISS, JOHN | Redacted | | | | | | | |
| 4700943 | WEISS, JON | Redacted | | | | | | | |
| 4488179 | WEISS, JOSEPH E | Redacted | | | | | | | |
| 4220664 | WEISS, JOSEPH W | Redacted | | | | | | | |
| 4352444 | WEISS, JOSHUA F | Redacted | | | | | | | |
| 4242779 | WEISS, JOYCE E | Redacted | | | | | | | |
| 4630140 | WEISS, JUDITH | Redacted | | | | | | | |
| 4314733 | WEISS, JULIUS | Redacted | | | | | | | |
| 4844798 | WEISS, KAREN | Redacted | | | | | | | |
| 4514545 | WEISS, KATELYN | Redacted | | | | | | | |
| 4570934 | WEISS, KATHERINE | Redacted | | | | | | | |
| 4285736 | WEISS, KATHERINE | Redacted | | | | | | | |
| 4237764 | WEISS, KAYLA | Redacted | | | | | | | |
| 4362083 | WEISS, KELLY | Redacted | | | | | | | |
| 4493469 | WEISS, KIRSTEN | Redacted | | | | | | | |
| 4144226 | WEISS, KRISTY A | Redacted | | | | | | | |
| 4591806 | WEISS, LAWRENCE | Redacted | | | | | | | |
| 4824319 | WEISS, LENARD | Redacted | | | | | | | |
| 4294099 | WEISS, LINDA L | Redacted | | | | | | | |
| 4844799 | WEISS, LOIS & FRANK | Redacted | | | | | | | |
| 4667369 | WEISS, LOU | Redacted | | | | | | | |
| 4629513 | WEISS, LYDIA | Redacted | | | | | | | |
| 4844800 | WEISS, MARCI | Redacted | | | | | | | |
| 4572364 | WEISS, MARDELL | Redacted | | | | | | | |
| 4754563 | WEISS, MARK | Redacted | | | | | | | |
| 4679299 | WEISS, MARYAM | Redacted | | | | | | | |
| 4469809 | WEISS, MARYANN | Redacted | | | | | | | |
| 4301460 | WEISS, MICHAEL | Redacted | | | | | | | |
| 4569585 | WEISS, MICHAEL | Redacted | | | | | | | |
| 4359902 | WEISS, MICHAEL C | Redacted | | | | | | | |
| 4320729 | WEISS, MICHAEL D | Redacted | | | | | | | |
| 4321594 | WEISS, MITCHELL | Redacted | | | | | | | |
| 4174080 | WEISS, MONA M | Redacted | | | | | | | |
| 4218858 | WEISS, NATHAN HENRY | Redacted | | | | | | | |
| 4370803 | WEISS, PAMELA A | Redacted | | | | | | | |
| 4351970 | WEISS, RACHEL | Redacted | | | | | | | |
| 4365531 | WEISS, RICHARD D | Redacted | | | | | | | |
| 4844801 | WEISS, RICK & DEBBIE | Redacted | | | | | | | |
| 4830927 | WEISS, RICK & NANCY | Redacted | | | | | | | |
| 4734451 | WEISS, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768608 | WEISS, ROBERT | Redacted | | | | | | | |
| 4224128 | WEISS, ROBERT M | Redacted | | | | | | | |
| 4309202 | WEISS, RYAN | Redacted | | | | | | | |
| 4390500 | WEISS, SARA | Redacted | | | | | | | |
| 4785359 | Weiss, Sascha & David | Redacted | | | | | | | |
| 4830928 | WEISS, SHARON | Redacted | | | | | | | |
| 4477819 | WEISS, SHAWN | Redacted | | | | | | | |
| 4844802 | WEISS, SHERYL & DAVID | Redacted | | | | | | | |
| 4824320 | WEISS, SHIRLEY | Redacted | | | | | | | |
| 4483477 | WEISS, STUART | Redacted | | | | | | | |
| 4844803 | WEISS, SUSAN | Redacted | | | | | | | |
| 4456283 | WEISS, SUSANNE L | Redacted | | | | | | | |
| 4576244 | WEISS, TARA | Redacted | | | | | | | |
| 4844804 | WEISS,JORDAN | Redacted | | | | | | | |
| 4844805 | WEISSBERG, ARLENE | Redacted | | | | | | | |
| 4678539 | WEISSBERG, FREDERICK | Redacted | | | | | | | |
| 4345722 | WEISSBERG, JUDY M | Redacted | | | | | | | |
| 4844806 | WEISSE BUILDERS | Redacted | | | | | | | |
| 4447957 | WEISSE, BRIANNA E | Redacted | | | | | | | |
| 4175605 | WEISSENBACHER, SANDRA | Redacted | | | | | | | |
| 4824321 | WEISSENBERGER, JAN | Redacted | | | | | | | |
| 4673504 | WEISSEND, STEPHEN | Redacted | | | | | | | |
| 4824322 | WEISSENSEE PROPERTIES | Redacted | | | | | | | |
| 4801854 | WEISSER DISTRIBUTING | DBA AUTOBODYNOW | 46950 MONTY ST | | | TEA | SD | 57064 | |
| 4128683 | Weisser Distributing | Tom Wilka | 501 E. 1st Street | | | Tea | SD | 57064 | |
| 4495487 | WEISSER, ANJA E | Redacted | | | | | | | |
| 4429689 | WEISSER, ANTHONY | Redacted | | | | | | | |
| 4824323 | WEISSER, KERRY & RICK | Redacted | | | | | | | |
| 4670340 | WEISSER, KYLE | Redacted | | | | | | | |
| 4586297 | WEISSERT, DAVID | Redacted | | | | | | | |
| 4576157 | WEISSERT, ROSE | Redacted | | | | | | | |
| 4285151 | WEISSINGER, MARK | Redacted | | | | | | | |
| 4270366 | WEISSMAN, ABRAHAM T | Redacted | | | | | | | |
| 4844807 | WEISSMAN, ALEXANDRA & JOEL | Redacted | | | | | | | |
| 4824324 | WEISSMAN, DANIEL | Redacted | | | | | | | |
| 4287110 | WEISSMAN, IAN D | Redacted | | | | | | | |
| 4609294 | WEISSMAN, PHILIP | Redacted | | | | | | | |
| 4844808 | WEISSMAN, RON & MARIA | Redacted | | | | | | | |
| 4296167 | WEISSMANN, BRET E | Redacted | | | | | | | |
| 4461621 | WEISS-SHERMAN, HANNAH | Redacted | | | | | | | |
| 4524190 | WEIST, JOSEPH | Redacted | | | | | | | |
| 4824325 | WEISZ, RAYMOND | Redacted | | | | | | | |
| 4690371 | WEISZ, TIBI | Redacted | | | | | | | |
| 4246682 | WEIT, MARIA | Redacted | | | | | | | |
| 4508693 | WEITERS, KINDRA D | Redacted | | | | | | | |
| 4724175 | WEITKAMP, KEVIN | Redacted | | | | | | | |
| 4868291 | WEITRON INC | 505 BLUE BALL RD BLDG 30 | | | | ELKTON | MD | 21921 | |
| 4830929 | WEITZ COMPANY LLC (TEMPE ACCT) | Redacted | | | | | | | |
| 4471698 | WEITZ JR, GEORGE H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751580 | WEITZ, DORALENE | Redacted | | | | | | | |
| 4456668 | WEITZ, KATHY | Redacted | | | | | | | |
| 4368421 | WEITZ, PATRICIA | Redacted | | | | | | | |
| 4844809 | WEITZ, PETER | Redacted | | | | | | | |
| 4299513 | WEITZ, SARA R | Redacted | | | | | | | |
| 4844810 | WEITZ, SARALEE | Redacted | | | | | | | |
| 4284323 | WEITZ, STEVEN A | Redacted | | | | | | | |
| 4558757 | WEITZ, WILLIAM J | Redacted | | | | | | | |
| 4681465 | WEITZEIL, MACKENZIE | Redacted | | | | | | | |
| 5439069 | WEITZEL MARTIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4472733 | WEITZEL, GREGORY L | Redacted | | | | | | | |
| 5804043 | Weitzel, Gregory L | Redacted | | | | | | | |
| 4353750 | WEITZEL, JAMES A | Redacted | | | | | | | |
| 4349554 | WEITZEL, SALINA E | Redacted | | | | | | | |
| 4195931 | WEITZEL, STEPHEN | Redacted | | | | | | | |
| 4274448 | WEITZEL, TINA | Redacted | | | | | | | |
| 4844811 | WEITZENFELD, MARK & MARLENE | Redacted | | | | | | | |
| 4593807 | WEITZENKORN, WILLIAM | Redacted | | | | | | | |
| 4844812 | WEITZER COMMUNITIES | Redacted | | | | | | | |
| 4713641 | WEITZMAN, ELEANOR | Redacted | | | | | | | |
| 4648990 | WEIVER, ZENOBIA | Redacted | | | | | | | |
| 4830930 | WEIXEL, NATHAN & JENNIFER | Redacted | | | | | | | |
| 5511836 | WEIYAO HUNG | 718 N OLIVE AVE | | | | LONG BEACH | CA | 90802 | |
| 4420001 | WEJKO, LUKE | Redacted | | | | | | | |
| 4428067 | WEJULI, ANNA | Redacted | | | | | | | |
| 4257354 | WEKARSKI, ADAM | Redacted | | | | | | | |
| 4344319 | WEKE, JUSTICE E | Redacted | | | | | | | |
| 4629328 | WEKELL, TYLER | Redacted | | | | | | | |
| 4609790 | WEKESA, JOHN | Redacted | | | | | | | |
| 4359501 | WEKWERT, BARBARA L | Redacted | | | | | | | |
| 4889297 | WEL DON PLUMBING AND DRAIN SERVICE | WEL-DON PLUNBING & DRAIN SERVICE | 6324 OVERTON AVENUE | | | RAYTOWN | MO | 64133 | |
| 4401331 | WEL, ADONIS | Redacted | | | | | | | |
| 4455430 | WELAGE, PATTI A | Redacted | | | | | | | |
| 4679212 | WELAND, E JANE | Redacted | | | | | | | |
| 4346269 | WELBECK, AYAO E | Redacted | | | | | | | |
| 4656140 | WELBERRY, TOM | Redacted | | | | | | | |
| 4268615 | WELBERT, JESSICA M | Redacted | | | | | | | |
| 4356341 | WELBES, DANIEL B | Redacted | | | | | | | |
| 4627410 | WELBORN, AMPARO | Redacted | | | | | | | |
| 4411132 | WELBORN, BRANDON | Redacted | | | | | | | |
| 4463681 | WELBORN, CHRISTOPHER | Redacted | | | | | | | |
| 4727023 | WELBORN, DENNIS | Redacted | | | | | | | |
| 4844813 | WELBORN, HARDY | Redacted | | | | | | | |
| 4257735 | WELBORN, JERRY | Redacted | | | | | | | |
| 4378100 | WELBORN, JESSICA M | Redacted | | | | | | | |
| 4518456 | WELBORN, LINDA S | Redacted | | | | | | | |
| 4513222 | WELBORN, MAX I | Redacted | | | | | | | |
| 4696583 | WELBROCK, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15376 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370319 | WELBURN-SKAGGS, RICHELLE | Redacted | | | | | | | |
| 4889541 | WELCH ATM | WSILC LLC | 325 W ROMEO B GARRETT AVE | | | PEORIA | IL | 61605 | |
| 4878686 | WELCH DAILY NEWS INC | MAFFIT NEWSPAPER | 125 WYOMING ST | | | WELCH | WV | 24801 | |
| 4883527 | WELCH EQUIPMENT COMPANY INC | P O BOX 912504 | | | | DENVER | CO | 80291 | |
| 5511867 | WELCH ERNEST | 1346 MENTOR AV LOT 406 | | | | MENTOR | OH | 44060 | |
| 4880120 | WELCH FOODS INC | P O BOX 100565 | | | | ATLANTA | GA | 30384 | |
| 4480444 | WELCH II, RANDY | Redacted | | | | | | | |
| 5511872 | WELCH JAVEL | 105 HEATHCOTE ROAD | | | | FLORAL PARK | NY | 11003 | |
| 4308529 | WELCH JR, JOSEPH | Redacted | | | | | | | |
| 4732659 | WELCH JR, LOUIS | Redacted | | | | | | | |
| 4375731 | WELCH JR, ROBERT L | Redacted | | | | | | | |
| 4332648 | WELCH JR, RONALD | Redacted | | | | | | | |
| 5511885 | WELCH MS | X | | | | DOUGLASVILLE | GA | 30135 | |
| 5511888 | WELCH PATRICIA | 1304 103RD AVE | | | | OAKLAND | CA | 94603 | |
| 4707311 | WELCH SR, WILLIAM | Redacted | | | | | | | |
| 4870304 | WELCH SYSTEMS INCORPORATED | 7206 N TARRA VISTA DR | | | | PEORIA | IL | 61614 | |
| 4343815 | WELCH, AARNETTE | Redacted | | | | | | | |
| 4236192 | WELCH, AARON | Redacted | | | | | | | |
| 4371544 | WELCH, AERIONE | Redacted | | | | | | | |
| 4527960 | WELCH, ALEXICIA A | Redacted | | | | | | | |
| 4627461 | WELCH, ALLATESHA | Redacted | | | | | | | |
| 4329062 | WELCH, AMANDA | Redacted | | | | | | | |
| 4563807 | WELCH, AMANDA | Redacted | | | | | | | |
| 4541909 | WELCH, AMANDA D | Redacted | | | | | | | |
| 4361379 | WELCH, AMBER L | Redacted | | | | | | | |
| 4380565 | WELCH, AMY | Redacted | | | | | | | |
| 4493422 | WELCH, ANNA | Redacted | | | | | | | |
| 4741180 | WELCH, ANNA M. | Redacted | | | | | | | |
| 4379430 | WELCH, ASHLEY | Redacted | | | | | | | |
| 4162987 | WELCH, ASPEN | Redacted | | | | | | | |
| 4252972 | WELCH, BARBARA M | Redacted | | | | | | | |
| 4604107 | WELCH, BETTY | Redacted | | | | | | | |
| 4262399 | WELCH, BIANCA D | Redacted | | | | | | | |
| 4473419 | WELCH, BONNIE L | Redacted | | | | | | | |
| 4390952 | WELCH, BRANDON | Redacted | | | | | | | |
| 4424557 | WELCH, BRIGID | Redacted | | | | | | | |
| 4381950 | WELCH, BRITANY | Redacted | | | | | | | |
| 4563841 | WELCH, BRITTANY | Redacted | | | | | | | |
| 4309503 | WELCH, BRYCETON D | Redacted | | | | | | | |
| 4351307 | WELCH, CAITLIN J | Redacted | | | | | | | |
| 4339572 | WELCH, CALEB S | Redacted | | | | | | | |
| 4517762 | WELCH, CARLA D | Redacted | | | | | | | |
| 4644212 | WELCH, CAROLE J | Redacted | | | | | | | |
| 4830931 | WELCH, CARROLL | Redacted | | | | | | | |
| 4277467 | WELCH, CARSON | Redacted | | | | | | | |
| 4664305 | WELCH, CASSANDRA | Redacted | | | | | | | |
| 4696712 | WELCH, CASSANDRA | Redacted | | | | | | | |
| 4301317 | WELCH, CHAD THOMAS | Redacted | | | | | | | |
| 4507610 | WELCH, CHARLES I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717239 | WELCH, CHARMAINE | Redacted | | | | | | | |
| 4603201 | WELCH, CHARMELL | Redacted | | | | | | | |
| 4318788 | WELCH, CHRISTINE | Redacted | | | | | | | |
| 4592157 | WELCH, CHRISTOPHER | Redacted | | | | | | | |
| 4616626 | WELCH, CHRISTOPHER | Redacted | | | | | | | |
| 4317430 | WELCH, CHRISTOPHER T | Redacted | | | | | | | |
| 4659067 | WELCH, CLARK | Redacted | | | | | | | |
| 4395247 | WELCH, CLAUDIA | Redacted | | | | | | | |
| 4253442 | WELCH, CLYDE | Redacted | | | | | | | |
| 4376765 | WELCH, CODY M | Redacted | | | | | | | |
| 4375853 | WELCH, COLIN J | Redacted | | | | | | | |
| 4170969 | WELCH, COLLEEN | Redacted | | | | | | | |
| 4553355 | WELCH, CORA | Redacted | | | | | | | |
| 4435847 | WELCH, COURTNEY E | Redacted | | | | | | | |
| 4447752 | WELCH, CRAIG | Redacted | | | | | | | |
| 4566148 | WELCH, CRISTY V | Redacted | | | | | | | |
| 4221208 | WELCH, CRYSTAL C | Redacted | | | | | | | |
| 4380592 | WELCH, DANIEL | Redacted | | | | | | | |
| 4363408 | WELCH, DAQUAN | Redacted | | | | | | | |
| 4600518 | WELCH, DARLYNN P | Redacted | | | | | | | |
| 4749860 | WELCH, DAVID | Redacted | | | | | | | |
| 4654422 | WELCH, DAVID J | Redacted | | | | | | | |
| 4737646 | WELCH, DAWA | Redacted | | | | | | | |
| 4622364 | WELCH, DEAN | Redacted | | | | | | | |
| 4238834 | WELCH, DEANNA S | Redacted | | | | | | | |
| 4733238 | WELCH, DEB | Redacted | | | | | | | |
| 4423114 | WELCH, DEBRA | Redacted | | | | | | | |
| 4728514 | WELCH, DENA | Redacted | | | | | | | |
| 4601141 | WELCH, DENNIS | Redacted | | | | | | | |
| 4677088 | WELCH, DEWAYNE | Redacted | | | | | | | |
| 4614140 | WELCH, DIANE | Redacted | | | | | | | |
| 4477391 | WELCH, DONNA | Redacted | | | | | | | |
| 4477198 | WELCH, DOROTHY E | Redacted | | | | | | | |
| 4549351 | WELCH, DUSTYN E | Redacted | | | | | | | |
| 4436160 | WELCH, EBONY | Redacted | | | | | | | |
| 4434068 | WELCH, EDWARD | Redacted | | | | | | | |
| 4490207 | WELCH, ELIJAH J | Redacted | | | | | | | |
| 4340313 | WELCH, ELIZABETH M | Redacted | | | | | | | |
| 4601325 | WELCH, ELLEN | Redacted | | | | | | | |
| 4577392 | WELCH, ERICA J | Redacted | | | | | | | |
| 4463320 | WELCH, ERICK | Redacted | | | | | | | |
| 4857267 | WELCH, ERIN | Redacted | | | | | | | |
| 4317847 | WELCH, ERNEST E | Redacted | | | | | | | |
| 4856817 | WELCH, ERYNN | Redacted | | | | | | | |
| 4856818 | WELCH, ERYNN | Redacted | | | | | | | |
| 4285054 | WELCH, ERYNN N | Redacted | | | | | | | |
| 4619764 | WELCH, ESTHER H | Redacted | | | | | | | |
| 4493991 | WELCH, EZEKIEL V | Redacted | | | | | | | |
| 4607874 | WELCH, FABENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757566 | WELCH, FRANCES | Redacted | | | | | | | |
| 4682248 | WELCH, FRANCINE | Redacted | | | | | | | |
| 4667647 | WELCH, FRANKY | Redacted | | | | | | | |
| 4746039 | WELCH, FREDAR | Redacted | | | | | | | |
| 4680175 | WELCH, GARY | Redacted | | | | | | | |
| 4755746 | WELCH, GARY | Redacted | | | | | | | |
| 4253759 | WELCH, GEOFFREY J | Redacted | | | | | | | |
| 4720461 | WELCH, GEORGE | Redacted | | | | | | | |
| 4671672 | WELCH, GUILLERMO RICARDO | Redacted | | | | | | | |
| 4684063 | WELCH, HARRY | Redacted | | | | | | | |
| 4352964 | WELCH, HAZEL M | Redacted | | | | | | | |
| 4757214 | WELCH, HEATHER S | Redacted | | | | | | | |
| 4580181 | WELCH, JACOB | Redacted | | | | | | | |
| 4625070 | WELCH, JACQUELINE | Redacted | | | | | | | |
| 4480102 | WELCH, JACQUELINE F | Redacted | | | | | | | |
| 4257561 | WELCH, JACQUELINE L | Redacted | | | | | | | |
| 4554441 | WELCH, JACQUELINE T | Redacted | | | | | | | |
| 4513892 | WELCH, JAIME | Redacted | | | | | | | |
| 4730460 | WELCH, JAMES | Redacted | | | | | | | |
| 4230794 | WELCH, JAMES T | Redacted | | | | | | | |
| 4680922 | WELCH, JARED A | Redacted | | | | | | | |
| 4434371 | WELCH, JAVEL | Redacted | | | | | | | |
| 4204204 | WELCH, JEDEDIAH | Redacted | | | | | | | |
| 4339767 | WELCH, JEMMA D | Redacted | | | | | | | |
| 4241793 | WELCH, JENNA L | Redacted | | | | | | | |
| 4211799 | WELCH, JENNIFER K | Redacted | | | | | | | |
| 4262397 | WELCH, JENNIFER M | Redacted | | | | | | | |
| 4663876 | WELCH, JERRY | Redacted | | | | | | | |
| 4448697 | WELCH, JESSICA | Redacted | | | | | | | |
| 4354236 | WELCH, JESSICA C | Redacted | | | | | | | |
| 4770552 | WELCH, JOHN | Redacted | | | | | | | |
| 4162917 | WELCH, JOHNNA M | Redacted | | | | | | | |
| 4578047 | WELCH, JOSH | Redacted | | | | | | | |
| 4518998 | WELCH, JOSHUA | Redacted | | | | | | | |
| 4422307 | WELCH, JUSTIN | Redacted | | | | | | | |
| 4258446 | WELCH, KAMESHIA | Redacted | | | | | | | |
| 4578549 | WELCH, KATELYN | Redacted | | | | | | | |
| 4247282 | WELCH, KATELYN | Redacted | | | | | | | |
| 4692277 | WELCH, KATHLEEN | Redacted | | | | | | | |
| 4321548 | WELCH, KATIE | Redacted | | | | | | | |
| 4739596 | WELCH, KAVIN | Redacted | | | | | | | |
| 4368830 | WELCH, KAYLA A | Redacted | | | | | | | |
| 4485517 | WELCH, KAYLA MARIE | Redacted | | | | | | | |
| 4793255 | Welch, Kellie & Kent | Redacted | | | | | | | |
| 4368803 | WELCH, KEYA A | Redacted | | | | | | | |
| 4197670 | WELCH, KLOE M | Redacted | | | | | | | |
| 4222200 | WELCH, KRISTEN | Redacted | | | | | | | |
| 4412264 | WELCH, KYNA | Redacted | | | | | | | |
| 4179786 | WELCH, LAKIESHA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15379 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4824326 | WELCH, LARRY & LINDA | Redacted | | | | | | | |
| 4145324 | WELCH, LASHAYVEION M | Redacted | | | | | | | |
| 4523383 | WELCH, LATANYA M | Redacted | | | | | | | |
| 4577369 | WELCH, LAURA | Redacted | | | | | | | |
| 4349626 | WELCH, LESLIE | Redacted | | | | | | | |
| 4337047 | WELCH, LILLIAN M | Redacted | | | | | | | |
| 4428414 | WELCH, LINDA A | Redacted | | | | | | | |
| 4333196 | WELCH, LINDA A | Redacted | | | | | | | |
| 4512165 | WELCH, LINDSAY R | Redacted | | | | | | | |
| 4518537 | WELCH, LINDSEY K | Redacted | | | | | | | |
| 4562876 | WELCH, LISA | Redacted | | | | | | | |
| 4773675 | WELCH, LOUIS | Redacted | | | | | | | |
| 4643498 | WELCH, LYNDIA F | Redacted | | | | | | | |
| 4549913 | WELCH, M. | Redacted | | | | | | | |
| 4349457 | WELCH, MAIYA | Redacted | | | | | | | |
| 4376836 | WELCH, MALYNDA R | Redacted | | | | | | | |
| 4844814 | WELCH, MARCIA | Redacted | | | | | | | |
| 4617159 | WELCH, MARK | Redacted | | | | | | | |
| 4159246 | WELCH, MARQUIS R | Redacted | | | | | | | |
| 4185208 | WELCH, MARSHALL J | Redacted | | | | | | | |
| 4267352 | WELCH, MASON E | Redacted | | | | | | | |
| 4357211 | WELCH, MATTHEW W | Redacted | | | | | | | |
| 4389627 | WELCH, MEAGAN | Redacted | | | | | | | |
| 4281989 | WELCH, MELINDA J | Redacted | | | | | | | |
| 4681060 | WELCH, MELISSA | Redacted | | | | | | | |
| 4273924 | WELCH, MELISSA | Redacted | | | | | | | |
| 4530645 | WELCH, MERCEDES E | Redacted | | | | | | | |
| 4376680 | WELCH, MICHAEL | Redacted | | | | | | | |
| 4597738 | WELCH, MICHAEL | Redacted | | | | | | | |
| 4343274 | WELCH, MICHAEL A | Redacted | | | | | | | |
| 4244899 | WELCH, MICHELLE | Redacted | | | | | | | |
| 4830932 | WELCH, MICHU | Redacted | | | | | | | |
| 4353862 | WELCH, MISTY A | Redacted | | | | | | | |
| 4648399 | WELCH, MUN | Redacted | | | | | | | |
| 4249528 | WELCH, MYRANDA S | Redacted | | | | | | | |
| 4343284 | WELCH, NAILAH Y | Redacted | | | | | | | |
| 4319849 | WELCH, NATHAN | Redacted | | | | | | | |
| 4213916 | WELCH, NEAH | Redacted | | | | | | | |
| 4298237 | WELCH, NICHOLE | Redacted | | | | | | | |
| 4736903 | WELCH, NICHOLE | Redacted | | | | | | | |
| 4467825 | WELCH, NICOLE | Redacted | | | | | | | |
| 4193341 | WELCH, NIKKI M | Redacted | | | | | | | |
| 4472357 | WELCH, NOAH | Redacted | | | | | | | |
| 4437290 | WELCH, OLIVIA C | Redacted | | | | | | | |
| 4171210 | WELCH, OWEN | Redacted | | | | | | | |
| 4643229 | WELCH, PAMELA | Redacted | | | | | | | |
| 4233654 | WELCH, PATRICIA | Redacted | | | | | | | |
| 4770009 | WELCH, PAUL | Redacted | | | | | | | |
| 4397822 | WELCH, QUEENIE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554522 | WELCH, RALPH R | Redacted | | | | | | | |
| 4433988 | WELCH, RAWLE C | Redacted | | | | | | | |
| 4249140 | WELCH, RICCARDO | Redacted | | | | | | | |
| 4670248 | WELCH, ROBERT | Redacted | | | | | | | |
| 4605119 | WELCH, ROBERT | Redacted | | | | | | | |
| 4777686 | WELCH, ROBERT | Redacted | | | | | | | |
| 4333898 | WELCH, ROBERT C | Redacted | | | | | | | |
| 4422091 | WELCH, ROBERT M | Redacted | | | | | | | |
| 4646278 | WELCH, ROGER | Redacted | | | | | | | |
| 4386444 | WELCH, ROSLYN J | Redacted | | | | | | | |
| 4459348 | WELCH, ROSS A | Redacted | | | | | | | |
| 4656398 | WELCH, SAMANTHA | Redacted | | | | | | | |
| 4394573 | WELCH, SAMANTHA | Redacted | | | | | | | |
| 4594440 | WELCH, SCOTT S | Redacted | | | | | | | |
| 4516313 | WELCH, SEANICE | Redacted | | | | | | | |
| 4625698 | WELCH, SELENA | Redacted | | | | | | | |
| 4509269 | WELCH, SHARON D | Redacted | | | | | | | |
| 4311324 | WELCH, SHATIA T | Redacted | | | | | | | |
| 4616348 | WELCH, SHERI | Redacted | | | | | | | |
| 4563034 | WELCH, SHERRIE | Redacted | | | | | | | |
| 4518326 | WELCH, STACEY | Redacted | | | | | | | |
| 4432727 | WELCH, STARLETTE | Redacted | | | | | | | |
| 4603227 | WELCH, STEPHEN | Redacted | | | | | | | |
| 4699562 | WELCH, STEPHEN L | Redacted | | | | | | | |
| 4432652 | WELCH, STEPHEN T | Redacted | | | | | | | |
| 4242407 | WELCH, TAMMY M | Redacted | | | | | | | |
| 4450535 | WELCH, TAUTIANA | Redacted | | | | | | | |
| 4472554 | WELCH, TAYLOR A | Redacted | | | | | | | |
| 4236136 | WELCH, TAYLOR R | Redacted | | | | | | | |
| 4417262 | WELCH, TERESA | Redacted | | | | | | | |
| 4706019 | WELCH, THOMAS | Redacted | | | | | | | |
| 4553809 | WELCH, TINA | Redacted | | | | | | | |
| 4409221 | WELCH, TOBY | Redacted | | | | | | | |
| 4669722 | WELCH, TONY S | Redacted | | | | | | | |
| 4609376 | WELCH, TRAYCHRISTIEN | Redacted | | | | | | | |
| 4536123 | WELCH, WALTER E | Redacted | | | | | | | |
| 4686258 | WELCH, WILEY E | Redacted | | | | | | | |
| 4430321 | WELCH, WILLIAM C | Redacted | | | | | | | |
| 4230529 | WELCH, ZIANDRA | Redacted | | | | | | | |
| 4218206 | WELCH, ZIONAH A | Redacted | | | | | | | |
| 4391510 | WELCHER, BRYCE T | Redacted | | | | | | | |
| 4770841 | WELCHER, FRANK | Redacted | | | | | | | |
| 4679659 | WELCHER, LARRY | Redacted | | | | | | | |
| 4471964 | WELCHER, ROBERT M | Redacted | | | | | | | |
| 4680050 | WELCHER, ROSEMARIE | Redacted | | | | | | | |
| 4556189 | WELCHER, SHERRY | Redacted | | | | | | | |
| 4386107 | WELCHER, SIERRA J | Redacted | | | | | | | |
| 4716170 | WELCHOFF, LORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871684 | WELCO CGI GAS TECHNOLOGIES LLC | 917 WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | PITTSBURGH | PA | 15250 | |
| 4861074 | WELCOM PRODUCTS INC | 1522 S. FLORENCE | | | | WICHITA | KS | 67209 | |
| 4794915 | WELCOME IHOME INC | DBA WELCOMEIHOME | 1938 TYLER AVE #F | | | EL MONTE | CA | 91731 | |
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 5799755 | WELCOME INDUSTRIAL CORP EMP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 4129693 | Welcome Industrial Corporation | 717 North Park Ave | | | | Burlington | NC | 27217 | |
| 4879322 | WELCOME WAGON LLC | MONEY MAILER HOLDING CORPORATION | 5830 CORAL RIDGE DR STE 240 | | | CORAL SPRINGS | FL | 33076 | |
| 4233965 | WELCOME, CHRISTOPHER | Redacted | | | | | | | |
| 4225406 | WELCOME, KAILA | Redacted | | | | | | | |
| 4772969 | WELCOME, LAFEARNE | Redacted | | | | | | | |
| 4233871 | WELCOME, MELISSA S | Redacted | | | | | | | |
| 4561441 | WELCOME, ROLSTON S | Redacted | | | | | | | |
| 4439232 | WELCOME, SANDRA A | Redacted | | | | | | | |
| 4395129 | WELCOME, SHAKIA M | Redacted | | | | | | | |
| 4203561 | WELCOME, TAMIA R | Redacted | | | | | | | |
| 4649506 | WELCOME, TOYIA | Redacted | | | | | | | |
| 4584255 | WELCOME-RYDELL, ANTOINETTE | Redacted | | | | | | | |
| 5484630 | WELD COUNTY | 1400 N 17TH AVE | | | | GREELEY | CO | 80632 | |
| 4779710 | Weld County Treasurer | 1400 N 17th Ave | | | | Greeley | CO | 80632 | |
| 4779711 | Weld County Treasurer | PO Box 458 | | | | Greeley | CO | 80632-0458 | |
| 4507486 | WELD, DENNIS P | Redacted | | | | | | | |
| 4350900 | WELD, JOELE | Redacted | | | | | | | |
| 4279776 | WELD, LAUREN E | Redacted | | | | | | | |
| 4712348 | WELD, WARREN | Redacted | | | | | | | |
| 4766233 | WELDAY, PENELOPE | Redacted | | | | | | | |
| 4336980 | WELDE, MELES | Redacted | | | | | | | |
| 4216274 | WELDEGEORGIS, MERON D | Redacted | | | | | | | |
| 4704193 | WELDEMARIAM, KIDANE | Redacted | | | | | | | |
| 4712186 | WELDEMICHEL, FEVEN | Redacted | | | | | | | |
| 5799756 | WELDEN HARDWARE | 10 Station Dr | | | | Simsbury | CT | 06070 | |
| 5793738 | WELDEN HARDWARE | 10 Station St. | | | | Simsbury | CT | 06070 | |
| 4857988 | WELDEN HARDWARE LLC | 10 STATION STREET | | | | SIMSBURY | CT | 06070 | |
| 4335837 | WELDEN, JANINA | Redacted | | | | | | | |
| 4636537 | WELDEN, MARY | Redacted | | | | | | | |
| 4263658 | WELDEN, TORI | Redacted | | | | | | | |
| 4647760 | WELDEN, WICKFORD W | Redacted | | | | | | | |
| 4798073 | WELDENTAL LLC | DBA WELDENTAL WATER FLOSSER STORE | 1214 1ST AVE | | | SEATTLE | WA | 98101 | |
| 4867730 | WELDER SERVICES INC | 4620 DYER BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 4882513 | WELDER SERVICES INC | P O BOX 6178 | | | | FORT WAYNE | IN | 46896 | |
| 4489810 | WELDER, SARA L | Redacted | | | | | | | |
| 4883488 | WELDERS SUPPLY AND EQUIPMENT INC | P O BOX 90445 | | | | NASHVILLE | TN | 37209 | |
| 4881010 | WELDERS SUPPLY CO OF LOUISVILLE | P O BOX 21007 | | | | LOUISVILLE | KY | 40221 | |
| 4885397 | WELDERS SUPPLY COMPANY | PO BOX 875 | | | | BELOIT | WI | 53512 | |
| 4884206 | WELDEX SALES CORPORATION | PO BOX 1 1103 IRVING ROAD | | | | THAXTON | VA | 24174 | |
| 4218741 | WELDGABRIEL, ASKALE | Redacted | | | | | | | |
| 4660626 | WELDIN, JOSHUA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15382 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868254 | WELDING & THERAPY SERV INC | 5010 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| 4796404 | WELDINGCITY | DBA WELDINGCITY.COM | 2875 NORTH BERKELEY LAKE RD. | | | DULUTH | GA | 30096 | |
| 4794305 | Weldingmart LLC | Redacted | | | | | | | |
| 4794306 | Weldingmart LLC | Redacted | | | | | | | |
| 4794304 | Weldingmart LLC | Redacted | | | | | | | |
| 4341273 | WELDMICEAL, HANNA B | Redacted | | | | | | | |
| 4845441 | WELDNER PAINT | 5768 HOHN CT | | | | Greensboro | NC | 27407 | |
| 4846549 | WELDON C HERCHEK | 15002 SUE ELLEN CIR | | | | San Antonio | TX | 78247 | |
| 4171605 | WELDON III, JOHN K | Redacted | | | | | | | |
| 5511926 | WELDON MARCIA | 1815 N INDIANA | | | | GRIFFITH | IN | 46319 | |
| 4662042 | WELDON, ALISON | Redacted | | | | | | | |
| 4739882 | WELDON, ALTON | Redacted | | | | | | | |
| 4642489 | WELDON, ANGELES | Redacted | | | | | | | |
| 4432977 | WELDON, ANGELO | Redacted | | | | | | | |
| 4669028 | WELDON, ASHLEY M | Redacted | | | | | | | |
| 4155413 | WELDON, CAROL S | Redacted | | | | | | | |
| 4755390 | WELDON, CAROLYN | Redacted | | | | | | | |
| 4605723 | WELDON, DAVID | Redacted | | | | | | | |
| 4585737 | WELDON, DONALD | Redacted | | | | | | | |
| 4844815 | WELDON, F. GIFFORD | Redacted | | | | | | | |
| 4310669 | WELDON, JAMAL B | Redacted | | | | | | | |
| 4541462 | WELDON, JAMES | Redacted | | | | | | | |
| 4650214 | WELDON, JOYCE M | Redacted | | | | | | | |
| 4682465 | WELDON, KENNETH | Redacted | | | | | | | |
| 4239773 | WELDON, KENNETH E | Redacted | | | | | | | |
| 4674039 | WELDON, LISA | Redacted | | | | | | | |
| 4378147 | WELDON, MARQUEZ | Redacted | | | | | | | |
| 4468415 | WELDON, MARY M | Redacted | | | | | | | |
| 4231172 | WELDON, PAMELA | Redacted | | | | | | | |
| 4330337 | WELDON, QAMARI J | Redacted | | | | | | | |
| 4473474 | WELDON, SHAKERA D | Redacted | | | | | | | |
| 4552685 | WELDON, SHAQUIA | Redacted | | | | | | | |
| 4684264 | WELDON, SHEREE R | Redacted | | | | | | | |
| 4162539 | WELDON, SHILO M | Redacted | | | | | | | |
| 4755288 | WELDON, SHIRLEY B | Redacted | | | | | | | |
| 4379946 | WELDT, JARRETT | Redacted | | | | | | | |
| 4183641 | WELECHENKO, CAROLANA | Redacted | | | | | | | |
| 4365767 | WELEDE, TIGIST | Redacted | | | | | | | |
| 4159124 | WELEMIN, ANDREW J | Redacted | | | | | | | |
| 4403204 | WELENOFSKY, JUANITA | Redacted | | | | | | | |
| 4871464 | WELFARE KNITTING CO LTD | 8F-1 NO 151 SEC 2 | HEPING E RD. | | | TAIPEI | | 00106 | TAIWAN, REPUBLIC OF CHINA |
| 4615113 | WELFEL, ROSITA | Redacted | | | | | | | |
| 4662761 | WELFRINGER, MANLEY | Redacted | | | | | | | |
| 4551628 | WELI, MOHAMMED A | Redacted | | | | | | | |
| 4482575 | WELICONIS, PATRICIA A | Redacted | | | | | | | |
| 4715967 | WELIEVER, BRETT | Redacted | | | | | | | |
| 4229363 | WELK, TOREY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309787 | WELKE, EVAN | Redacted | | | | | | | |
| 4898728 | WELKER CABINETRY & MILLWORK INC | ROBERT WELKER | 12338 STARK RD | | | LIVONIA | MI | 48150 | |
| 4551247 | WELKER, AMANDA M | Redacted | | | | | | | |
| 4462309 | WELKER, ANDREA | Redacted | | | | | | | |
| 4475552 | WELKER, DEVIN T | Redacted | | | | | | | |
| 4513804 | WELKER, DIONE | Redacted | | | | | | | |
| 4738358 | WELKER, EMILIE | Redacted | | | | | | | |
| 4735586 | WELKER, IVAN | Redacted | | | | | | | |
| 4623414 | WELKER, JACQUELINE F | Redacted | | | | | | | |
| 4372492 | WELKER, KAILEE A | Redacted | | | | | | | |
| 4629083 | WELKER, LISA | Redacted | | | | | | | |
| 4473132 | WELKER, MEARA M | Redacted | | | | | | | |
| 4245196 | WELKER, SHYANN I | Redacted | | | | | | | |
| 4200653 | WELKLEY, RACHAL M | Redacted | | | | | | | |
| 4195608 | WELKOWITZ, JACOB M | Redacted | | | | | | | |
| 5511945 | WELL ELSIE M | 2065 AVE B | | | | MAYESVILLE | SC | 29104 | |
| 4805612 | WELL FARGO BANK N A | RE SALLY LOU FASHIONS CORP | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 4868514 | WELL MADE TOY MFG CORP | 52-07 FLUSHING AVENUE 2ND FL | | | | MASPETH | NY | 11378 | |
| 4881825 | WELL TRAVELED IMPORTS INC | Nannan Lin | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | |
| 4278178 | WELLARD, TINA | Redacted | | | | | | | |
| 4618655 | WELLBAUM, MARYELLEN | Redacted | | | | | | | |
| 4465967 | WELLBORN, RUTH E | Redacted | | | | | | | |
| 4532545 | WELLBORN, TARYN E | Redacted | | | | | | | |
| 4180504 | WELLBROCK, SASHA R | Redacted | | | | | | | |
| 4864266 | WELLBUILT EQUIPMENT INC | 25210 S STATE STREET | | | | CRETE | IL | 60417 | |
| 4853380 | Wellcare | Redacted | | | | | | | |
| 4795425 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 970 PARK CENTER DRIVE SUITE B | | | VISTA | CA | 92081 | |
| 4800628 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 2095 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | |
| 4567823 | WELLCOME, MARIANNE | Redacted | | | | | | | |
| 4686320 | WELLCOME, ROBERT C | Redacted | | | | | | | |
| 4268649 | WELLE, NAINOTH | Redacted | | | | | | | |
| 4431676 | WELLENBACKER, ROBERT J | Redacted | | | | | | | |
| 4704661 | WELLENER, CHARLES | Redacted | | | | | | | |
| 4415959 | WELLENS, LENNI | Redacted | | | | | | | |
| 4412727 | WELLER CARRILLO, JENNIFER | Redacted | | | | | | | |
| 4478039 | WELLER, AARON | Redacted | | | | | | | |
| 4492104 | WELLER, ADRIANA L | Redacted | | | | | | | |
| 4377844 | WELLER, ALICIA R | Redacted | | | | | | | |
| 4372871 | WELLER, AMANDA | Redacted | | | | | | | |
| 4549325 | WELLER, AMMON | Redacted | | | | | | | |
| 4445061 | WELLER, CHRISTINE R | Redacted | | | | | | | |
| 4753771 | WELLER, CINDY L | Redacted | | | | | | | |
| 4453446 | WELLER, CYNTHIA | Redacted | | | | | | | |
| 4313615 | WELLER, CYNTHIA | Redacted | | | | | | | |
| 4282803 | WELLER, DANIEL A | Redacted | | | | | | | |
| 4278856 | WELLER, GARRETT F | Redacted | | | | | | | |
| 4463617 | WELLER, GAVIN R | Redacted | | | | | | | |
| 4478150 | WELLER, GREGORY | Redacted | | | | | | | |
| 4740675 | WELLER, HAROLD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225002 | WELLER, JASON | Redacted | | | | | | | |
| 4650256 | WELLER, JOHN | Redacted | | | | | | | |
| 4352703 | WELLER, KENESHA | Redacted | | | | | | | |
| 4379124 | WELLER, LEAH A | Redacted | | | | | | | |
| 4348941 | WELLER, LILL | Redacted | | | | | | | |
| 4452059 | WELLER, MEGAN S | Redacted | | | | | | | |
| 4430001 | WELLER, MELIQUAN | Redacted | | | | | | | |
| 4206875 | WELLER, NICHOLAS | Redacted | | | | | | | |
| 4296326 | WELLER, RICHARD E | Redacted | | | | | | | |
| 4246619 | WELLER, RONALD | Redacted | | | | | | | |
| 4415596 | WELLER, SAMANTHA C | Redacted | | | | | | | |
| 4147394 | WELLER, SHERRY A | Redacted | | | | | | | |
| 4373839 | WELLER, TORI L | Redacted | | | | | | | |
| 4590346 | WELLER, WESTON | Redacted | | | | | | | |
| 4764056 | WELLERMAN, NORMAN | Redacted | | | | | | | |
| 4824327 | WELLES, BART | Redacted | | | | | | | |
| 4371826 | WELLES, CHRISTINE A | Redacted | | | | | | | |
| 4146137 | WELLFARE, LAUREN S | Redacted | | | | | | | |
| 4824328 | Welling Construction | Redacted | | | | | | | |
| 4456039 | WELLING, AMANDA | Redacted | | | | | | | |
| 4205619 | WELLING, DONNA | Redacted | | | | | | | |
| 4776904 | WELLING, GREGORY | Redacted | | | | | | | |
| 4215289 | WELLING, MARK | Redacted | | | | | | | |
| 4181001 | WELLING, MARK A | Redacted | | | | | | | |
| 4651993 | WELLING, PATRICIA M. | Redacted | | | | | | | |
| 4586794 | WELLING, REBECCA | Redacted | | | | | | | |
| 4667226 | WELLING, SANJEEV | Redacted | | | | | | | |
| 4482400 | WELLING, SHIRLEY | Redacted | | | | | | | |
| 4844816 | WELLINGTON EQUESTRIAN DEVELOPMENT | Redacted | | | | | | | |
| 4899241 | WELLINGTON HANDWOOD FLOORING LLC | WILTON DEOLIVEIRA | 205 PEARL ST S | | | RED BANK | NJ | 07701 | |
| 4795106 | WELLINGTON HUI | DBA EXCITING PRODUCTS | 7736 ARJONS DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4346179 | WELLINGTON JR, ERIC | Redacted | | | | | | | |
| 4669959 | WELLINGTON, ANDREW | Redacted | | | | | | | |
| 4257222 | WELLINGTON, ASHLEY M | Redacted | | | | | | | |
| 4571603 | WELLINGTON, BILLY J | Redacted | | | | | | | |
| 4242901 | WELLINGTON, BRUCE A | Redacted | | | | | | | |
| 4627090 | WELLINGTON, CELIA | Redacted | | | | | | | |
| 4640995 | WELLINGTON, CLARENCE C | Redacted | | | | | | | |
| 4285204 | WELLINGTON, DEAINERA | Redacted | | | | | | | |
| 4582086 | WELLINGTON, DONA L | Redacted | | | | | | | |
| 4467232 | WELLINGTON, ERIC | Redacted | | | | | | | |
| 4539061 | WELLINGTON, JOANN | Redacted | | | | | | | |
| 4235930 | WELLINGTON, KAELEA | Redacted | | | | | | | |
| 4518131 | WELLINGTON, KENNEDY | Redacted | | | | | | | |
| 4742844 | WELLINGTON, KENNETH | Redacted | | | | | | | |
| 4597908 | WELLINGTON, LAWRENCE | Redacted | | | | | | | |
| 4617644 | WELLINGTON, MICHAEL | Redacted | | | | | | | |
| 4394156 | WELLINGTON, MICHAEL R | Redacted | | | | | | | |
| 4318595 | WELLINGTON, MONTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701770 | WELLINGTON, SHANNON | Redacted | | | | | | | |
| 4631627 | WELLINGTON, VERE | Redacted | | | | | | | |
| 4347052 | WELLITO, MELISSA M | Redacted | | | | | | | |
| 4347629 | WELLITO, SAMANTHA K | Redacted | | | | | | | |
| 4436399 | WELLIVER, KENNETH | Redacted | | | | | | | |
| 4473472 | WELLIVER, SANDRA D | Redacted | | | | | | | |
| 4281829 | WELLKE, JAMES | Redacted | | | | | | | |
| 4324592 | WELLMAKER, ANTONIA | Redacted | | | | | | | |
| 4183293 | WELLMAKER, MEGAN I | Redacted | | | | | | | |
| 4824329 | WELLMAN TSANG | Redacted | | | | | | | |
| 4364627 | WELLMAN, ANGEL | Redacted | | | | | | | |
| 4370645 | WELLMAN, BRANDI | Redacted | | | | | | | |
| 4341497 | WELLMAN, CARL | Redacted | | | | | | | |
| 4704597 | WELLMAN, CARL | Redacted | | | | | | | |
| 4164060 | WELLMAN, CAROL | Redacted | | | | | | | |
| 4328548 | WELLMAN, DOROTHY | Redacted | | | | | | | |
| 4520020 | WELLMAN, FOREST B | Redacted | | | | | | | |
| 4353966 | WELLMAN, HAYLEY N | Redacted | | | | | | | |
| 4384695 | WELLMAN, HYDEIA | Redacted | | | | | | | |
| 4487801 | WELLMAN, JANET L | Redacted | | | | | | | |
| 4363045 | WELLMAN, JENNA D | Redacted | | | | | | | |
| 4480394 | WELLMAN, KIRSTEN M | Redacted | | | | | | | |
| 4552244 | WELLMAN, LAHOMA A | Redacted | | | | | | | |
| 4556342 | WELLMAN, MATOAKEE S | Redacted | | | | | | | |
| 4329648 | WELLMAN, NANCY P | Redacted | | | | | | | |
| 4275602 | WELLMAN, RACHEL | Redacted | | | | | | | |
| 4249609 | WELLMAN, RHONDA | Redacted | | | | | | | |
| 4461496 | WELLMAN, SANDRA T | Redacted | | | | | | | |
| 4357754 | WELLMAN, SHARON | Redacted | | | | | | | |
| 4773028 | WELLMAN, TAMMY | Redacted | | | | | | | |
| 4347138 | WELLMAN, TIFFANY M | Redacted | | | | | | | |
| 4205284 | WELLMAN, WILLIAM C | Redacted | | | | | | | |
| 4463280 | WELLMAN, ZACHARY T | Redacted | | | | | | | |
| 4756272 | WELLMANN, SCOTT L | Redacted | | | | | | | |
| 4411048 | WELLNER, CHRISTOPHER | Redacted | | | | | | | |
| 4773410 | WELLNER, MARY | Redacted | | | | | | | |
| 4365116 | WELLNER, WILLIAM R | Redacted | | | | | | | |
| 4359823 | WELLNITZ, ASHLEY | Redacted | | | | | | | |
| 4680814 | WELLNITZ, ELIZABETH | Redacted | | | | | | | |
| 4576472 | WELLNITZ, TRENT C | Redacted | | | | | | | |
| 4869650 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 4567966 | WELLOCK, CHELSEA R | Redacted | | | | | | | |
| 4276298 | WELLONS, BRITTANY | Redacted | | | | | | | |
| 4733368 | WELLONS, CHARLOTTE J. | Redacted | | | | | | | |
| 4733039 | WELLONS, DOROTHY | Redacted | | | | | | | |
| 4538562 | WELLONS, ERICA | Redacted | | | | | | | |
| 4553099 | WELLONS, LORNE G | Redacted | | | | | | | |
| 4803948 | WELLPACK INC | 22-17 STEINWAY STREET | | | | NEW YORK | NY | 11105 | |
| 4853381 | Wellpoint Pharmacy Management | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863634 | WELLQUEST INTERNATIONAL INC | 230 5TH AVENUE STE 800 | | | | NEW YORK | NY | 10001 | |
| 5511975 | WELLS ASHLEY | 507 W DUNCANNON AVE | | | | PHILADELPHIA | PA | 19120 | |
| 4867029 | WELLS DAIRY INC | 4080 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| 4866434 | WELLS ELECTRIC LLC | 3690 MAPLE AVENUE | | | | VINELAND | NJ | 08361 | |
| 4804906 | WELLS FARGO | RE ACCESSORY ZONE LLC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798241 | WELLS FARGO | RE AUDIO TECHNOLOGY OF NEW YORK | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 4805007 | WELLS FARGO | RE DEER STAGS INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4803096 | WELLS FARGO | RE INDO COUNT GLOBAL INC | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 5799757 | WELLS FARGO BANK | 1200 Montego Way | | | | Walnut Creek | CA | 94598 | |
| 4778176 | Wells Fargo Bank | Attn: John Runger | 10 S Wacker Street | Floor 22 | | Chicago | IL | 60606-7453 | |
| 5845223 | Wells Fargo Bank | David Christiansen | MAC Y2743-010 | 101 N. Independence Mall East | 7th Floor | Philadelphia | PA | 19106 | |
| 5791120 | WELLS FARGO BANK | EXECUTIVE VICE PRESIDENT OF OPERATIONS | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 4857314 | Wells Fargo Bank | Lease Administration | 1525 WEST W.T. HARRIS BLVD. | | | CHARLOTTE | NC | 28262 | |
| 5804413 | WELLS FARGO BANK | Wells Fargo | PO Box 29704 | | | Phoenix | AZ | 85038 | |
| 4807518 | WELLS FARGO BANK | Redacted | | | | | | | |
| 4807716 | WELLS FARGO BANK | Redacted | | | | | | | |
| 4798248 | WELLS FARGO BANK N A | RE AMERICAN EXCHANGE | P O BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4798197 | WELLS FARGO BANK N A | RE EMS MIND READER LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4802950 | WELLS FARGO BANK N A | RE SNOW JOE LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4799304 | WELLS FARGO BANK NA | RE EDM IMPORTS INC | 100 PARK AVENUE | | | NEWYORK | NY | 10017 | |
| 5799758 | Wells Fargo Bank, N.A. | 1200 Montego Way | | | | Walnut Creek | CA | 94598 | |
| 5791121 | WELLS FARGO BANK, N.A. | ATTN: MERCHANT SERVICES | 1200 MONTEGO WAY | | | WALNUT CREEK | CA | 94598 | |
| 4854683 | WELLS FARGO BANK, N.A. AS TRUSTEE FOR CIII BACM05 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CIII BACMOF-5 ORCHARD PLAZA | C/O FARBMAN GROUP IV LLC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | SOUTHFIELD | MI | 48034 | |
| 4778329 | WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4779413 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | | Southfield | MI | 48034 | |
| 5788481 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | ATTN: LAURA MCWILLIAMS | 5221 N. O'CONNOR BLVD., SUITE 800 | | | IRVING | TX | 75039 | |
| 5799759 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | Attn: Laura McWilliams | 5221 N. O'Connor Blvd., Suite 800 | | | Irving | TX | 75039 | |
| 4855191 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | C/O C-III ASSET MANAGEMENT LLC | ATTN: LAURA MCWILLIAMS | 5221 N. O'CONNOR BLVD., SUITE 800 | | IRVING | TX | 75039 | |
| 5856328 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | CW Capital Asset Management | Frank Rinaldi | Vice President | 7501 Wisconsin Ave., Suite 500 West | Bethesda | MD | 20814 | |
| 5856328 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | Perkins Coie LLP | c/o Brian A. Audette | 131 S. Dearborn St., Suite 1700 | | Chicago | IL | 60603 | |
| 4804972 | WELLS FARGO CENTURY INC | RE CATTON APPAREL GROUP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4804489 | WELLS FARGO CENTURY INC | RE EXQUISITE APPAREL CORP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798983 | WELLS FARGO CENTURY INC | RE OLIVIA MILLER INC | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| 4799166 | WELLS FARGO CENTURY INC | RE SAS GROUP INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4889298 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO BANK N A | P O BOX 7777 | | | SAN FRANCISCO | CA | 94120 | |
| 4889301 | WELLS FARGO INS SERVICES USA INC | WELLS FARGO INSURANCE SERVICES USA | PO BOX 203315 | | | DALLAS | TX | 75320 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805026 | WELLS FARGO TRADE CAPITAL | RE GIANT INTERNATIONAL LTD | PO BOX 223636 | | | PITTSBURGH | PA | 15251 | |
| 4805620 | WELLS FARGO TRADE CAPITAL | RE: DELTA ENTERPRISE CORP | P O BOX 13728 | | | NEWARK | NJ | 07188-0728 | |
| 4805837 | WELLS FARGO TRADE CAPITAL LLC | RE HYBRID PROMOTIONS LLC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798212 | WELLS FARGO TRADE CAPITAL LLC | RE TRIBORO QUILT MANUFACTURING COR | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| 4805016 | WELLS FARGO TRADE CAPITAL SERVICE | RE AMERICAN BELT COMPANY | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4805475 | WELLS FARGO TRADE CAPITAL SERVICES | RE BUXTON CO | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4805605 | WELLS FARGO TRADE CAPITAL SERVICES | RE UNIFIED INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4903676 | Wells Fargo Trade Capital Services, Inc. | Antoinette Higgins, Senior Legal Collections Opper | 100 Park Ave | 3rd Floor | | New York | NY | 10017 | |
| 5828909 | Wells Fargo Vendor Financial Services, LLC | LISA KAY BODDICKER, EQUIPMENT FINANCE CONTRACT ANA | 1010 THOMAS EDISON BLVD., SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5828909 | Wells Fargo Vendor Financial Services, LLC | PO BOX 51043 | | | | Los Angeles | CA | 90051 | |
| 5828425 | Wells Fargo Vendor Financial Services, LLC | PO Box 931093 | | | | Atlanta | GA | 31193 | |
| 5512004 | WELLS GEORGIA MARIE | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5512008 | WELLS GLORIA | 623 S PLUM ST | | | | MONTEZUMA | GA | 31063 | |
| 5512011 | WELLS HENRY | 4450 GOLF COURSE DRIVE | | | | ALEXANDRIA | VA | 22304 | |
| 4657075 | WELLS II, JAMES J | Redacted | | | | | | | |
| 4743625 | WELLS III, WALTER C | Redacted | | | | | | | |
| 4803882 | WELLS INTERNATIONAL LLC | DBA DRIFTAWAY BEDDING | 99 CORBETT WAY SUITE 303 | | | EATONTOWN | NJ | 07724 | |
| 5439091 | WELLS JOHN R AND VERMEL WELLS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5512019 | WELLS JORDAN | 2132 S HIGHWAY 94 | | | | DEFIANCE | MO | 63341 | |
| 4267845 | WELLS JR, ROBERT L | Redacted | | | | | | | |
| 4346200 | WELLS JR, RODNEY H | Redacted | | | | | | | |
| 4478084 | WELLS JR, TODD | Redacted | | | | | | | |
| 4430028 | WELLS JR., JACK D | Redacted | | | | | | | |
| 4366194 | WELLS JR., MICHAEL A | Redacted | | | | | | | |
| 5512022 | WELLS KAREN | 677 YORKVILLE RD APT I5 | | | | COLUMBUS | MS | 39702 | |
| 4805761 | WELLS LAMONT CORPORATION | P O BOX 96914 | | | | CHICAGO | IL | 60693 | |
| 5512039 | WELLS MICHAEL | 6991 US 31 S | | | | SOUTH BEND | IN | 46614 | |
| 5512044 | WELLS NATALIE | 1016 CREE AVE | | | | AKRON | OH | 44305 | |
| 5512047 | WELLS NICOLE | 1110 NETHERLAND COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5512055 | WELLS RICHARD | 150 WALKER DR | | | | ATHENS | GA | 30601 | |
| 4801922 | WELLS SINKWARE CORP | 916 W 21ST ST | | | | CHICAGO | IL | 60608 | |
| 4249301 | WELLS, AAMIR | Redacted | | | | | | | |
| 4577246 | WELLS, ABBIGALE J | Redacted | | | | | | | |
| 4310331 | WELLS, AILEEN L | Redacted | | | | | | | |
| 4522818 | WELLS, ALEXANDRIA | Redacted | | | | | | | |
| 4510965 | WELLS, ALEXUS | Redacted | | | | | | | |
| 4378359 | WELLS, ALIA J | Redacted | | | | | | | |
| 4731729 | WELLS, ALICE | Redacted | | | | | | | |
| 4211034 | WELLS, ALONZO E | Redacted | | | | | | | |
| 4349496 | WELLS, ALYSSA | Redacted | | | | | | | |
| 4374689 | WELLS, ALZADO R | Redacted | | | | | | | |
| 4275142 | WELLS, AMANDA | Redacted | | | | | | | |
| 4316569 | WELLS, AMANDA | Redacted | | | | | | | |
| 4581453 | WELLS, AMANDA J | Redacted | | | | | | | |
| 4299581 | WELLS, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150477 | WELLS, AMY | Redacted | | | | | | | |
| 4482497 | WELLS, AMY | Redacted | | | | | | | |
| 4642836 | WELLS, ANDREW | Redacted | | | | | | | |
| 4176138 | WELLS, ANDREW B | Redacted | | | | | | | |
| 4685579 | WELLS, ANGELA | Redacted | | | | | | | |
| 4147595 | WELLS, ANGELICA | Redacted | | | | | | | |
| 4469210 | WELLS, ANGIE M | Redacted | | | | | | | |
| 4164642 | WELLS, ANTHONY | Redacted | | | | | | | |
| 4282813 | WELLS, ANTONIO | Redacted | | | | | | | |
| 4566792 | WELLS, ANTWAHAN | Redacted | | | | | | | |
| 4416257 | WELLS, ARGENTINA | Redacted | | | | | | | |
| 4326049 | WELLS, ASHIREE J | Redacted | | | | | | | |
| 4341535 | WELLS, ASIA | Redacted | | | | | | | |
| 4570387 | WELLS, AUDREY R | Redacted | | | | | | | |
| 4722900 | WELLS, BEN | Redacted | | | | | | | |
| 4579302 | WELLS, BEN T | Redacted | | | | | | | |
| 4754459 | WELLS, BENDETTA | Redacted | | | | | | | |
| 4258049 | WELLS, BENJAMIN | Redacted | | | | | | | |
| 4213551 | WELLS, BERNADETTE L | Redacted | | | | | | | |
| 4438843 | WELLS, BETH | Redacted | | | | | | | |
| 4654305 | WELLS, BETTY | Redacted | | | | | | | |
| 4709732 | WELLS, BETTY | Redacted | | | | | | | |
| 4703088 | WELLS, BETTY | Redacted | | | | | | | |
| 4719743 | WELLS, BEVERLY | Redacted | | | | | | | |
| 4674443 | WELLS, BILL | Redacted | | | | | | | |
| 4338872 | WELLS, BONNIE | Redacted | | | | | | | |
| 4548822 | WELLS, BRADLEY D | Redacted | | | | | | | |
| 4318212 | WELLS, BRANDIE M | Redacted | | | | | | | |
| 4321409 | WELLS, BRANDON T | Redacted | | | | | | | |
| 4547827 | WELLS, BREANNA | Redacted | | | | | | | |
| 4476757 | WELLS, BRENDA | Redacted | | | | | | | |
| 4400470 | WELLS, BRIAN | Redacted | | | | | | | |
| 4155950 | WELLS, BRIAN E | Redacted | | | | | | | |
| 4157096 | WELLS, BRITTANY S | Redacted | | | | | | | |
| 4717230 | WELLS, BYRON | Redacted | | | | | | | |
| 4361787 | WELLS, CAMERON L | Redacted | | | | | | | |
| 4592438 | WELLS, CARA | Redacted | | | | | | | |
| 4481332 | WELLS, CARL | Redacted | | | | | | | |
| 4481128 | WELLS, CARRINGTON | Redacted | | | | | | | |
| 4665535 | WELLS, CASSIE | Redacted | | | | | | | |
| 4401926 | WELLS, CATHY L | Redacted | | | | | | | |
| 4491801 | WELLS, CECILY A | Redacted | | | | | | | |
| 4261426 | WELLS, CHARLENE S | Redacted | | | | | | | |
| 4653461 | WELLS, CHARLES | Redacted | | | | | | | |
| 4680760 | WELLS, CHARLIE | Redacted | | | | | | | |
| 4320419 | WELLS, CHASITY | Redacted | | | | | | | |
| 4681949 | WELLS, CHERYL | Redacted | | | | | | | |
| 4634958 | WELLS, CHRISTINA | Redacted | | | | | | | |
| 4570555 | WELLS, CHRISTINA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644779 | WELLS, CHRISTINE | Redacted | | | | | | | |
| 4456211 | WELLS, CHRISTOPHER J | Redacted | | | | | | | |
| 4368715 | WELLS, CLAYTON J | Redacted | | | | | | | |
| 4793677 | Wells, Colene | Redacted | | | | | | | |
| 4360303 | WELLS, COLLEEN | Redacted | | | | | | | |
| 4720175 | WELLS, COTTERLL | Redacted | | | | | | | |
| 4774543 | WELLS, CRAIG | Redacted | | | | | | | |
| 4546061 | WELLS, CRAIG R | Redacted | | | | | | | |
| 4578699 | WELLS, CRYSTAL M | Redacted | | | | | | | |
| 4478677 | WELLS, CURTRIMA M | Redacted | | | | | | | |
| 4281983 | WELLS, CYNTHIA A | Redacted | | | | | | | |
| 4435081 | WELLS, DAJON | Redacted | | | | | | | |
| 4149703 | WELLS, DANDREA R | Redacted | | | | | | | |
| 4455137 | WELLS, DANIEL | Redacted | | | | | | | |
| 4438541 | WELLS, DANIEL F | Redacted | | | | | | | |
| 4455088 | WELLS, DANIELLE | Redacted | | | | | | | |
| 4518249 | WELLS, DANNY L | Redacted | | | | | | | |
| 4253526 | WELLS, DARIEL | Redacted | | | | | | | |
| 4250246 | WELLS, DARIUS | Redacted | | | | | | | |
| 4621679 | WELLS, DARLENE | Redacted | | | | | | | |
| 4643820 | WELLS, DARLENE | Redacted | | | | | | | |
| 4366646 | WELLS, DARRAN | Redacted | | | | | | | |
| 4376655 | WELLS, DAVID | Redacted | | | | | | | |
| 4700161 | WELLS, DAVID | Redacted | | | | | | | |
| 4609027 | WELLS, DAVID | Redacted | | | | | | | |
| 4557162 | WELLS, DAVID H | Redacted | | | | | | | |
| 4463144 | WELLS, DAVID J | Redacted | | | | | | | |
| 4529022 | WELLS, DAVID M | Redacted | | | | | | | |
| 4712304 | WELLS, DAVID S | Redacted | | | | | | | |
| 4246383 | WELLS, DAVID W | Redacted | | | | | | | |
| 4676921 | WELLS, DAVINA | Redacted | | | | | | | |
| 4297376 | WELLS, DAVON | Redacted | | | | | | | |
| 4492130 | WELLS, DAYONA | Redacted | | | | | | | |
| 4480336 | WELLS, DEANA L | Redacted | | | | | | | |
| 4284648 | WELLS, DEANDRIA N | Redacted | | | | | | | |
| 4751553 | WELLS, DEBORA | Redacted | | | | | | | |
| 4358354 | WELLS, DEBORAH | Redacted | | | | | | | |
| 4380681 | WELLS, DELNECIA | Redacted | | | | | | | |
| 4452348 | WELLS, DEMOND | Redacted | | | | | | | |
| 4684187 | WELLS, DENISE | Redacted | | | | | | | |
| 4144021 | WELLS, DEREK | Redacted | | | | | | | |
| 4454545 | WELLS, DIANNE | Redacted | | | | | | | |
| 4308076 | WELLS, DILLON J | Redacted | | | | | | | |
| 4284758 | WELLS, DOMINIC | Redacted | | | | | | | |
| 4747190 | WELLS, DONALD | Redacted | | | | | | | |
| 4198242 | WELLS, DONNA | Redacted | | | | | | | |
| 4734009 | WELLS, DONNA | Redacted | | | | | | | |
| 4739065 | WELLS, DORIS | Redacted | | | | | | | |
| 4411306 | WELLS, DOROTHY A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15390 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300195 | WELLS, DYLAN J | Redacted | | | | | | | |
| 4284089 | WELLS, ELAINE A | Redacted | | | | | | | |
| 4312059 | WELLS, ELDRIDGE R | Redacted | | | | | | | |
| 4511313 | WELLS, ELIZABETH M | Redacted | | | | | | | |
| 4667729 | WELLS, ELLECE | Redacted | | | | | | | |
| 4732742 | WELLS, ELSIE | Redacted | | | | | | | |
| 4759752 | WELLS, ELWIN | Redacted | | | | | | | |
| 4239834 | WELLS, ERICA | Redacted | | | | | | | |
| 4773521 | WELLS, ERNEST | Redacted | | | | | | | |
| 4202225 | WELLS, ESPERANZA | Redacted | | | | | | | |
| 4588398 | WELLS, ESTELLA | Redacted | | | | | | | |
| 4768467 | WELLS, ESTHER | Redacted | | | | | | | |
| 4631644 | WELLS, EVELYN | Redacted | | | | | | | |
| 4746302 | WELLS, FARON | Redacted | | | | | | | |
| 4759840 | WELLS, FLORCINE | Redacted | | | | | | | |
| 4411268 | WELLS, GARRY D | Redacted | | | | | | | |
| 4733050 | WELLS, GARY M | Redacted | | | | | | | |
| 4282836 | WELLS, GEORGE | Redacted | | | | | | | |
| 4786196 | Wells, Georgia | Redacted | | | | | | | |
| 4786197 | Wells, Georgia | Redacted | | | | | | | |
| 4247644 | WELLS, GLENDIA U | Redacted | | | | | | | |
| 4684962 | WELLS, GLORIA | Redacted | | | | | | | |
| 4648368 | WELLS, GLORIA | Redacted | | | | | | | |
| 4716919 | WELLS, GREG | Redacted | | | | | | | |
| 4745221 | WELLS, HEATHER | Redacted | | | | | | | |
| 4579391 | WELLS, IAN Z | Redacted | | | | | | | |
| 4629004 | WELLS, IDA | Redacted | | | | | | | |
| 4667285 | WELLS, INES | Redacted | | | | | | | |
| 4417533 | WELLS, IRIS | Redacted | | | | | | | |
| 4511505 | WELLS, JACIA | Redacted | | | | | | | |
| 4455710 | WELLS, JACOB | Redacted | | | | | | | |
| 4720259 | WELLS, JACOBIA | Redacted | | | | | | | |
| 4233244 | WELLS, JAKAIYA A | Redacted | | | | | | | |
| 4260921 | WELLS, JALYSE | Redacted | | | | | | | |
| 4183618 | WELLS, JAMAREA | Redacted | | | | | | | |
| 4728689 | WELLS, JAMES | Redacted | | | | | | | |
| 4444839 | WELLS, JAMES | Redacted | | | | | | | |
| 4391123 | WELLS, JAMES | Redacted | | | | | | | |
| 4291722 | WELLS, JAMES F | Redacted | | | | | | | |
| 4483947 | WELLS, JAMES H | Redacted | | | | | | | |
| 4162839 | WELLS, JAMES J | Redacted | | | | | | | |
| 4259179 | WELLS, JAMES R | Redacted | | | | | | | |
| 4450578 | WELLS, JAMIE M | Redacted | | | | | | | |
| 4761206 | WELLS, JANET | Redacted | | | | | | | |
| 4327296 | WELLS, JARED M | Redacted | | | | | | | |
| 4682613 | WELLS, JASON | Redacted | | | | | | | |
| 4539394 | WELLS, JEAN | Redacted | | | | | | | |
| 4678614 | WELLS, JENNA | Redacted | | | | | | | |
| 4281253 | WELLS, JERMAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274802 | WELLS, JERMICHEAL J | Redacted | | | | | | | |
| 4534087 | WELLS, JESSICA | Redacted | | | | | | | |
| 4192635 | WELLS, JESSICA I | Redacted | | | | | | | |
| 4677206 | WELLS, JESSIE | Redacted | | | | | | | |
| 4762143 | WELLS, JHEREL | Redacted | | | | | | | |
| 4162036 | WELLS, JILL | Redacted | | | | | | | |
| 4824330 | WELLS, JIM | Redacted | | | | | | | |
| 4650223 | WELLS, JIMMY | Redacted | | | | | | | |
| 4770727 | WELLS, JOAN | Redacted | | | | | | | |
| 4579529 | WELLS, JOE | Redacted | | | | | | | |
| 4552463 | WELLS, JOHN | Redacted | | | | | | | |
| 4682024 | WELLS, JOHN | Redacted | | | | | | | |
| 4372968 | WELLS, JOHN M | Redacted | | | | | | | |
| 4693595 | WELLS, JOHNNY | Redacted | | | | | | | |
| 4460679 | WELLS, JOHNNY | Redacted | | | | | | | |
| 4320053 | WELLS, JONATHAN | Redacted | | | | | | | |
| 4160452 | WELLS, JONATHAN | Redacted | | | | | | | |
| 4176662 | WELLS, JONATHAN J | Redacted | | | | | | | |
| 4658053 | WELLS, JONI | Redacted | | | | | | | |
| 4313678 | WELLS, JONNISHA | Redacted | | | | | | | |
| 4621090 | WELLS, JOSEPH | Redacted | | | | | | | |
| 4344176 | WELLS, JOSEPH L | Redacted | | | | | | | |
| 4378623 | WELLS, JOSHUA | Redacted | | | | | | | |
| 4362685 | WELLS, JOSHUA | Redacted | | | | | | | |
| 4450311 | WELLS, JOSHUA | Redacted | | | | | | | |
| 4261871 | WELLS, JOSHUA S | Redacted | | | | | | | |
| 4543118 | WELLS, JOVAN | Redacted | | | | | | | |
| 4754576 | WELLS, JOYCE | Redacted | | | | | | | |
| 4626232 | WELLS, JUDY | Redacted | | | | | | | |
| 4265802 | WELLS, JULIE N | Redacted | | | | | | | |
| 4318171 | WELLS, JUSTIN | Redacted | | | | | | | |
| 4361980 | WELLS, JUSTUS | Redacted | | | | | | | |
| 4254493 | WELLS, KAILEY A | Redacted | | | | | | | |
| 4763595 | WELLS, KAREN | Redacted | | | | | | | |
| 4284064 | WELLS, KAREN | Redacted | | | | | | | |
| 4285902 | WELLS, KAYLAN | Redacted | | | | | | | |
| 4302544 | WELLS, KEANDREA | Redacted | | | | | | | |
| 4237758 | WELLS, KELLY | Redacted | | | | | | | |
| 4228613 | WELLS, KELSIA R | Redacted | | | | | | | |
| 4785887 | Wells, Ken | Redacted | | | | | | | |
| 4716438 | WELLS, KEN | Redacted | | | | | | | |
| 4844817 | WELLS, KEN | Redacted | | | | | | | |
| 4200512 | WELLS, KERRY A | Redacted | | | | | | | |
| 4463659 | WELLS, KETURAH A | Redacted | | | | | | | |
| 4288898 | WELLS, KEVON | Redacted | | | | | | | |
| 4511060 | WELLS, KEZIYAH | Redacted | | | | | | | |
| 4569012 | WELLS, KIANA D | Redacted | | | | | | | |
| 4346012 | WELLS, KIMBERLY | Redacted | | | | | | | |
| 4384686 | WELLS, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355869 | WELLS, KIMBERLY A | Redacted | | | | | | | |
| 4238349 | WELLS, KOREY | Redacted | | | | | | | |
| 4674166 | WELLS, KRISTEN | Redacted | | | | | | | |
| 4207690 | WELLS, KRISTEN | Redacted | | | | | | | |
| 4231563 | WELLS, KRISTIN | Redacted | | | | | | | |
| 4567840 | WELLS, KRISTINE L | Redacted | | | | | | | |
| 4578281 | WELLS, KYLE | Redacted | | | | | | | |
| 4588395 | WELLS, LARRY | Redacted | | | | | | | |
| 4360687 | WELLS, LATRICIA | Redacted | | | | | | | |
| 4315558 | WELLS, LAURA | Redacted | | | | | | | |
| 4215447 | WELLS, LAURA A | Redacted | | | | | | | |
| 4250917 | WELLS, LAURA S | Redacted | | | | | | | |
| 4326687 | WELLS, LAUREN | Redacted | | | | | | | |
| 4361493 | WELLS, LAUREN K | Redacted | | | | | | | |
| 4509867 | WELLS, LAUREN V | Redacted | | | | | | | |
| 4453526 | WELLS, LAURIE | Redacted | | | | | | | |
| 4609120 | WELLS, LAVITA | Redacted | | | | | | | |
| 4607005 | WELLS, LEONA | Redacted | | | | | | | |
| 4729875 | WELLS, LINDA | Redacted | | | | | | | |
| 4318802 | WELLS, LINDA | Redacted | | | | | | | |
| 4310793 | WELLS, LINDA | Redacted | | | | | | | |
| 4714497 | WELLS, LINDA / ROGER | Redacted | | | | | | | |
| 4573020 | WELLS, LINDA M | Redacted | | | | | | | |
| 4604010 | WELLS, LISA C | Redacted | | | | | | | |
| 4673154 | WELLS, LIZETTE | Redacted | | | | | | | |
| 4465893 | WELLS, LONETTA | Redacted | | | | | | | |
| 4561678 | WELLS, LORRAINE | Redacted | | | | | | | |
| 4552358 | WELLS, LORY | Redacted | | | | | | | |
| 4677599 | WELLS, LOUIS | Redacted | | | | | | | |
| 4279640 | WELLS, LUCAS A | Redacted | | | | | | | |
| 4757015 | WELLS, LUCILLE | Redacted | | | | | | | |
| 4481899 | WELLS, LUCINDA A | Redacted | | | | | | | |
| 4495223 | WELLS, MARA J | Redacted | | | | | | | |
| 4811666 | Wells, Marble, and Hurst, PLLC | Attn: Thomas Louis | 300 Concourse Boulevard, Suite 200 | | | Ridgeland | MS | 39157 | |
| 4366989 | WELLS, MARCELL | Redacted | | | | | | | |
| 4252053 | WELLS, MARCUS | Redacted | | | | | | | |
| 4516226 | WELLS, MARGARET C | Redacted | | | | | | | |
| 4590890 | WELLS, MARGENETTE | Redacted | | | | | | | |
| 4574678 | WELLS, MARIAH J | Redacted | | | | | | | |
| 4655644 | WELLS, MARION | Redacted | | | | | | | |
| 4607994 | WELLS, MARISSA | Redacted | | | | | | | |
| 4661175 | WELLS, MARK | Redacted | | | | | | | |
| 4158091 | WELLS, MARTHA J | Redacted | | | | | | | |
| 4620801 | WELLS, MARVIN TORRESE | Redacted | | | | | | | |
| 4324995 | WELLS, MARY | Redacted | | | | | | | |
| 4653764 | WELLS, MARY | Redacted | | | | | | | |
| 4638391 | WELLS, MARY | Redacted | | | | | | | |
| 4392494 | WELLS, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156949 | WELLS, MAURICE | Redacted | | | | | | | |
| 4156072 | WELLS, MAURICE J | Redacted | | | | | | | |
| 4157178 | WELLS, MELISSA | Redacted | | | | | | | |
| 4374006 | WELLS, MELODIE R | Redacted | | | | | | | |
| 4327341 | WELLS, MELVIN | Redacted | | | | | | | |
| 4232755 | WELLS, MERCEDES | Redacted | | | | | | | |
| 4658723 | WELLS, MICHAEL | Redacted | | | | | | | |
| 4278815 | WELLS, MICHAEL | Redacted | | | | | | | |
| 4713774 | WELLS, MICHAEL D | Redacted | | | | | | | |
| 4316988 | WELLS, MICHAEL L | Redacted | | | | | | | |
| 4208852 | WELLS, MICHAEL N | Redacted | | | | | | | |
| 4179581 | WELLS, MICHEAL D | Redacted | | | | | | | |
| 4259208 | WELLS, MICHELE | Redacted | | | | | | | |
| 4266868 | WELLS, MICHELE | Redacted | | | | | | | |
| 4487358 | WELLS, MICHELE K | Redacted | | | | | | | |
| 4734820 | WELLS, MICHELLE | Redacted | | | | | | | |
| 4688181 | WELLS, MICHELLE N | Redacted | | | | | | | |
| 4479611 | WELLS, MIONNA R | Redacted | | | | | | | |
| 4536194 | WELLS, MISTY D | Redacted | | | | | | | |
| 4150367 | WELLS, MITCHELL | Redacted | | | | | | | |
| 4264466 | WELLS, MONTEAMUS | Redacted | | | | | | | |
| 4214987 | WELLS, NAJAI | Redacted | | | | | | | |
| 4511220 | WELLS, NASTASSIAN | Redacted | | | | | | | |
| 4240198 | WELLS, NATALIE | Redacted | | | | | | | |
| 4296096 | WELLS, NATHANIEL L | Redacted | | | | | | | |
| 4420690 | WELLS, NICOLE D | Redacted | | | | | | | |
| 4244062 | WELLS, NIKKITA | Redacted | | | | | | | |
| 4237739 | WELLS, NOAH | Redacted | | | | | | | |
| 4606893 | WELLS, NORMAN | Redacted | | | | | | | |
| 4353091 | WELLS, ONSHALIQUE D | Redacted | | | | | | | |
| 4306082 | WELLS, PAIGE | Redacted | | | | | | | |
| 4478367 | WELLS, PAIGE N | Redacted | | | | | | | |
| 4356469 | WELLS, PARIS S | Redacted | | | | | | | |
| 4855709 | Wells, Paris S. | Redacted | | | | | | | |
| 4254252 | WELLS, PASSION | Redacted | | | | | | | |
| 4596966 | WELLS, PATRICIA | Redacted | | | | | | | |
| 4220938 | WELLS, PATRICIA | Redacted | | | | | | | |
| 4519500 | WELLS, PHYLLIS A | Redacted | | | | | | | |
| 4233905 | WELLS, PILAR J | Redacted | | | | | | | |
| 4383551 | WELLS, QUADJA | Redacted | | | | | | | |
| 4574761 | WELLS, QUANDAY A | Redacted | | | | | | | |
| 4520753 | WELLS, QUANISHA R | Redacted | | | | | | | |
| 4256830 | WELLS, QUINTON | Redacted | | | | | | | |
| 4148968 | WELLS, RASHAAN | Redacted | | | | | | | |
| 4246927 | WELLS, RASHIDAH | Redacted | | | | | | | |
| 4220345 | WELLS, RAY | Redacted | | | | | | | |
| 4615233 | WELLS, RAYSHAUNDRA | Redacted | | | | | | | |
| 4288087 | WELLS, REAGAN C | Redacted | | | | | | | |
| 4192811 | WELLS, REBECCA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439796 | WELLS, REBECCA | Redacted | | | | | | | |
| 4592964 | WELLS, REBECCA | Redacted | | | | | | | |
| 4464394 | WELLS, REBECCA M | Redacted | | | | | | | |
| 4516646 | WELLS, REGINA | Redacted | | | | | | | |
| 4374605 | WELLS, REGINA L | Redacted | | | | | | | |
| 4303203 | WELLS, REGINALD N | Redacted | | | | | | | |
| 4161151 | WELLS, RENITA | Redacted | | | | | | | |
| 4678950 | WELLS, RICHARD | Redacted | | | | | | | |
| 4617011 | WELLS, RICHARD | Redacted | | | | | | | |
| 4598224 | WELLS, RICHARD NORMAN | Redacted | | | | | | | |
| 4515309 | WELLS, RISHARRA | Redacted | | | | | | | |
| 4227396 | WELLS, ROBERT | Redacted | | | | | | | |
| 4570382 | WELLS, ROBERT M | Redacted | | | | | | | |
| 4447164 | WELLS, ROBERT T | Redacted | | | | | | | |
| 4396351 | WELLS, ROBIN | Redacted | | | | | | | |
| 4532453 | WELLS, ROGER | Redacted | | | | | | | |
| 4672048 | WELLS, ROMONA | Redacted | | | | | | | |
| 4733883 | WELLS, RONALD | Redacted | | | | | | | |
| 4283973 | WELLS, RUTHIE | Redacted | | | | | | | |
| 4370555 | WELLS, SABRENA | Redacted | | | | | | | |
| 4278164 | WELLS, SACHA | Redacted | | | | | | | |
| 4610624 | WELLS, SAMUEL | Redacted | | | | | | | |
| 4319306 | WELLS, SAMUEL L | Redacted | | | | | | | |
| 4769180 | WELLS, SANDRA | Redacted | | | | | | | |
| 4695037 | WELLS, SANDRA | Redacted | | | | | | | |
| 4622460 | WELLS, SANDRA | Redacted | | | | | | | |
| 4454248 | WELLS, SAVANNAH | Redacted | | | | | | | |
| 4349425 | WELLS, SEAN L | Redacted | | | | | | | |
| 4353008 | WELLS, SHAKIRA | Redacted | | | | | | | |
| 4325606 | WELLS, SHAMONTE | Redacted | | | | | | | |
| 4258232 | WELLS, SHANICE | Redacted | | | | | | | |
| 4385470 | WELLS, SHAQWANA | Redacted | | | | | | | |
| 4637578 | WELLS, SHARLENE | Redacted | | | | | | | |
| 4599455 | WELLS, SHARON | Redacted | | | | | | | |
| 4612100 | WELLS, SHARON | Redacted | | | | | | | |
| 4608598 | WELLS, SHARON L | Redacted | | | | | | | |
| 4522114 | WELLS, SHAUN T | Redacted | | | | | | | |
| 4648254 | WELLS, SHELLY MARKLE | Redacted | | | | | | | |
| 4790910 | Wells, Sherri | Redacted | | | | | | | |
| 4417790 | WELLS, SIERRA T | Redacted | | | | | | | |
| 4683576 | WELLS, SIOUX | Redacted | | | | | | | |
| 4211476 | WELLS, SONDA D | Redacted | | | | | | | |
| 4444967 | WELLS, SONYA | Redacted | | | | | | | |
| 4377574 | WELLS, STANLEY | Redacted | | | | | | | |
| 4349570 | WELLS, STAR | Redacted | | | | | | | |
| 4446051 | WELLS, STEPHEN B | Redacted | | | | | | | |
| 4678654 | WELLS, STEPHINIE | Redacted | | | | | | | |
| 4720470 | WELLS, STEVE | Redacted | | | | | | | |
| 4460565 | WELLS, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380822 | WELLS, SUMMER L | Redacted | | | | | | | |
| 4648995 | WELLS, SUSANNA | Redacted | | | | | | | |
| 4559596 | WELLS, TAKEYDA | Redacted | | | | | | | |
| 4521832 | WELLS, TALITHA L | Redacted | | | | | | | |
| 4523185 | WELLS, TALLADEGA S | Redacted | | | | | | | |
| 4221693 | WELLS, TAMMY M | Redacted | | | | | | | |
| 4251301 | WELLS, TATYANA | Redacted | | | | | | | |
| 4540558 | WELLS, TATYANA M | Redacted | | | | | | | |
| 4289442 | WELLS, TAURUS | Redacted | | | | | | | |
| 4477988 | WELLS, TEARA C | Redacted | | | | | | | |
| 4270053 | WELLS, TERRY | Redacted | | | | | | | |
| 4727630 | WELLS, THELMA | Redacted | | | | | | | |
| 4662315 | WELLS, THEREON | Redacted | | | | | | | |
| 4641441 | WELLS, THERESA | Redacted | | | | | | | |
| 4422945 | WELLS, TIANA | Redacted | | | | | | | |
| 4445723 | WELLS, TIFFANY | Redacted | | | | | | | |
| 4545904 | WELLS, TIMOTHY | Redacted | | | | | | | |
| 4856741 | WELLS, TIMOTHY | Redacted | | | | | | | |
| 4445085 | WELLS, TIMOTHY | Redacted | | | | | | | |
| 4334609 | WELLS, TIMOTHY G | Redacted | | | | | | | |
| 4366582 | WELLS, TIMOTHY J | Redacted | | | | | | | |
| 4264074 | WELLS, TIMOTHY R | Redacted | | | | | | | |
| 4614602 | WELLS, TONYA | Redacted | | | | | | | |
| 4475711 | WELLS, TRACYE | Redacted | | | | | | | |
| 4763581 | WELLS, TRAVIS | Redacted | | | | | | | |
| 4321896 | WELLS, TRELVA | Redacted | | | | | | | |
| 4429211 | WELLS, TREVOR D | Redacted | | | | | | | |
| 4531966 | WELLS, TREVOR W | Redacted | | | | | | | |
| 4223103 | WELLS, TREY | Redacted | | | | | | | |
| 4186918 | WELLS, TYLEN J | Redacted | | | | | | | |
| 4449664 | WELLS, VACHAIE K | Redacted | | | | | | | |
| 4446065 | WELLS, VANESSA | Redacted | | | | | | | |
| 4707486 | WELLS, VERONICA | Redacted | | | | | | | |
| 4448398 | WELLS, VICTOR R | Redacted | | | | | | | |
| 4449378 | WELLS, VICTORIA T | Redacted | | | | | | | |
| 4824331 | WELLS, VINCE | Redacted | | | | | | | |
| 4698973 | WELLS, VIRGINA | Redacted | | | | | | | |
| 4277800 | WELLS, VIRGINIA | Redacted | | | | | | | |
| 4830933 | WELLS, WALTER | Redacted | | | | | | | |
| 4663316 | WELLS, WALTER | Redacted | | | | | | | |
| 4730981 | WELLS, WALTER | Redacted | | | | | | | |
| 4148181 | WELLS, WANDA L | Redacted | | | | | | | |
| 4712094 | WELLS, WARDELL | Redacted | | | | | | | |
| 4577403 | WELLS, WESLEY | Redacted | | | | | | | |
| 4374788 | WELLS, WHITNEY | Redacted | | | | | | | |
| 4252522 | WELLS, WILHELMINA | Redacted | | | | | | | |
| 4608788 | WELLS, WILLIAM | Redacted | | | | | | | |
| 4688308 | WELLS, WILLIAM | Redacted | | | | | | | |
| 4309803 | WELLS, WILLIAM C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695724 | WELLS, WILLIE | Redacted | | | | | | | |
| 4212600 | WELLS, YARNEL | Redacted | | | | | | | |
| 4180780 | WELLS, ZACHARY | Redacted | | | | | | | |
| 4265658 | WELLS, ZARIA L | Redacted | | | | | | | |
| 4417711 | WELLSPEAK, SYDNEY | Redacted | | | | | | | |
| 5793739 | WELLSPRING ENTERPRISES LLC | 6623 RICHMOND RD | | | | WILLIAMSBURG | VA | 23188 | |
| 4877675 | WELLSPRING ENTERPRISES LLC | JOHN JAKOB | 4058 THORNGATE DR | | | WILLIAMSBURG | VA | 23188 | |
| 4450314 | WELLS-PRUITT, DESHAWN L | Redacted | | | | | | | |
| 4361207 | WELLS-SMITH, PAMELA | Redacted | | | | | | | |
| 4876352 | WELLSVILLE DAILY REPORTER | GATEHOUSE MEDIA NEW YORK HOLDINGS | 159 NORTH MAIN STREET | | | WELLSVILLE | NY | 14895 | |
| 4703243 | WELLS-WILLIAMS, DIANNE | Redacted | | | | | | | |
| 4796999 | WELLYER INC | DBA WELLYER | 120 E MONTGOMERY AVE | | | ARDMORE | PA | 19003 | |
| 4264217 | WELMAKER, KAMBRA | Redacted | | | | | | | |
| 4858399 | WELMEDIX LLC | 103 CARNEGIE CENTER STE 301 | | | | PRINCETON | NJ | 08540 | |
| 4549894 | WELOTH, ART | Redacted | | | | | | | |
| 4618850 | WELSCH, KATHLEEN | Redacted | | | | | | | |
| 4545926 | WELSCHHANS, IRENE | Redacted | | | | | | | |
| 4368945 | WELSCHMEYER, CONNIE A | Redacted | | | | | | | |
| 4882248 | WELSCO INC | P O BOX 52163 | | | | LAFAYETTE | LA | 70505 | |
| 4206450 | WELSER, KAYLA R | Redacted | | | | | | | |
| 4554058 | WELSH JR, THOMAS J | Redacted | | | | | | | |
| 4830934 | WELSH, ALEXANDER | Redacted | | | | | | | |
| 4338030 | WELSH, ANDREW | Redacted | | | | | | | |
| 4457577 | WELSH, ANDREW | Redacted | | | | | | | |
| 4194101 | WELSH, ANNA ROSE F | Redacted | | | | | | | |
| 4751685 | WELSH, ARLEEN | Redacted | | | | | | | |
| 4440022 | WELSH, BILLIE JO | Redacted | | | | | | | |
| 4448393 | WELSH, BRENDA | Redacted | | | | | | | |
| 4484253 | WELSH, BRIDGET C | Redacted | | | | | | | |
| 4460768 | WELSH, BRIDGET N | Redacted | | | | | | | |
| 4475032 | WELSH, CAITLIN | Redacted | | | | | | | |
| 4643289 | WELSH, CAROLE A | Redacted | | | | | | | |
| 4159167 | WELSH, CHRISTINA | Redacted | | | | | | | |
| 4391472 | WELSH, DAKOTA | Redacted | | | | | | | |
| 4656014 | WELSH, DAVID | Redacted | | | | | | | |
| 4683275 | WELSH, DAVID C | Redacted | | | | | | | |
| 4677858 | WELSH, DEBBIE | Redacted | | | | | | | |
| 4345000 | WELSH, DEBORAH E | Redacted | | | | | | | |
| 4482430 | WELSH, DIANE E | Redacted | | | | | | | |
| 4654063 | WELSH, EVELYN R | Redacted | | | | | | | |
| 4619835 | WELSH, GARY | Redacted | | | | | | | |
| 4490158 | WELSH, HARLEY A | Redacted | | | | | | | |
| 4524731 | WELSH, HEATHER | Redacted | | | | | | | |
| 4836933 | WELSH, HOLLY J. | Redacted | | | | | | | |
| 4606622 | WELSH, JACKIE | Redacted | | | | | | | |
| 4394047 | WELSH, JAMES | Redacted | | | | | | | |
| 4529005 | WELSH, JAMES E | Redacted | | | | | | | |
| 4527376 | WELSH, JAMES M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15397 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666006 | WELSH, JEAN | Redacted | | | | | | | |
| 4756609 | WELSH, JEANETTE | Redacted | | | | | | | |
| 4483815 | WELSH, JESSE | Redacted | | | | | | | |
| 4571880 | WELSH, JOHN P | Redacted | | | | | | | |
| 4343123 | WELSH, JORDAN | Redacted | | | | | | | |
| 4714714 | WELSH, JOSEPH | Redacted | | | | | | | |
| 4421027 | WELSH, JUDITH ANN | Redacted | | | | | | | |
| 4485012 | WELSH, JULIA | Redacted | | | | | | | |
| 4224681 | WELSH, JUSTYN J | Redacted | | | | | | | |
| 4387508 | WELSH, K.D. ANN | Redacted | | | | | | | |
| 4764343 | WELSH, KARIAMU | Redacted | | | | | | | |
| 4403739 | WELSH, KEARSTON | Redacted | | | | | | | |
| 4458584 | WELSH, KENDRA | Redacted | | | | | | | |
| 4330142 | WELSH, KRISTINA | Redacted | | | | | | | |
| 4230366 | WELSH, LAWRENCE | Redacted | | | | | | | |
| 4246171 | WELSH, LINDA | Redacted | | | | | | | |
| 4580386 | WELSH, LINDA S | Redacted | | | | | | | |
| 4344897 | WELSH, LOIS | Redacted | | | | | | | |
| 4278024 | WELSH, MAKAYLAH | Redacted | | | | | | | |
| 4471245 | WELSH, MARK | Redacted | | | | | | | |
| 4444795 | WELSH, MARY A | Redacted | | | | | | | |
| 4153450 | WELSH, MEGAN | Redacted | | | | | | | |
| 4593370 | WELSH, RAQUEL C | Redacted | | | | | | | |
| 4716675 | WELSH, ROBBI | Redacted | | | | | | | |
| 4593285 | WELSH, ROBERT | Redacted | | | | | | | |
| 4568712 | WELSH, ROBERT F | Redacted | | | | | | | |
| 4492836 | WELSH, SHANNON | Redacted | | | | | | | |
| 4570370 | WELSH, SHARON I | Redacted | | | | | | | |
| 4217206 | WELSH, SHELLEY L | Redacted | | | | | | | |
| 4456792 | WELSH, TAMMI J | Redacted | | | | | | | |
| 4716896 | WELSH, TIM | Redacted | | | | | | | |
| 4517546 | WELSHAN, TAMRA G | Redacted | | | | | | | |
| 4595058 | WELSHANS, ANITA | Redacted | | | | | | | |
| 4437758 | WELSHER, DEWEY M | Redacted | | | | | | | |
| 4704857 | WELSHER, THERESA | Redacted | | | | | | | |
| 4678786 | WELSHHANS, ANNA | Redacted | | | | | | | |
| 4614400 | WELSHHONS, AMY | Redacted | | | | | | | |
| 4278565 | WELSHIMER, BRIAN J | Redacted | | | | | | | |
| 4714464 | WELSHON, ROY | Redacted | | | | | | | |
| 4353257 | WELSING, LOUIS C | Redacted | | | | | | | |
| 4261496 | WELSON, NOLEEN | Redacted | | | | | | | |
| 4888783 | WELSPUN GLOBAL BRANDS LTD | TRADE CENTRE 6TH FLOOR KAMALA MILL | COMPOUND SENAPATI BAPAT MARG LOWER | | | MUMBAI | | 400013 | INDIA |
| 4888786 | WELSPUN INDIA LIMITED | TRADE WORLD B WING 9TH FLOOR KAMALA | MILLS COMPOUND SENAPATI BAPAT MARG | | | MUMBAI | | 400013 | INDIA |
| 4865003 | WELSPUN USA INC | 295 5TH AVENUE STE 1118 | | | | NEW YORK | OH | 10016 | |
| 4258799 | WELTCH, JOSHUA | Redacted | | | | | | | |
| 4648595 | WELTER, ARTHUR | Redacted | | | | | | | |
| 4638471 | WELTER, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824332 | WELTER, KEN | Redacted | | | | | | | |
| 4361600 | WELTER, MELISSA A | Redacted | | | | | | | |
| 4413501 | WELTER, MICHAEL | Redacted | | | | | | | |
| 4369573 | WELTER, PAT C | Redacted | | | | | | | |
| 4352668 | WELTER, SANDRA K | Redacted | | | | | | | |
| 4582859 | WELTER, TIMOTHY M | Redacted | | | | | | | |
| 4705141 | WELTER-BOWEN, JENNIE | Redacted | | | | | | | |
| 4610246 | WELTEVREDE, JOHN | Redacted | | | | | | | |
| 4670965 | WELTIN, BENJAMIN | Redacted | | | | | | | |
| 4222051 | WELTON, ANNMARIE | Redacted | | | | | | | |
| 4743782 | WELTON, BARBARA | Redacted | | | | | | | |
| 4211234 | WELTON, BARBARA R | Redacted | | | | | | | |
| 4356273 | WELTON, BETTY L | Redacted | | | | | | | |
| 4775776 | WELTON, GERALDINE | Redacted | | | | | | | |
| 4223278 | WELTON, HOLLY N | Redacted | | | | | | | |
| 4622021 | WELTON, JAMES H | Redacted | | | | | | | |
| 4514773 | WELTON, JESSICA M | Redacted | | | | | | | |
| 4184385 | WELTON, JUANITA M | Redacted | | | | | | | |
| 4716272 | WELTON, KENNETH E. | Redacted | | | | | | | |
| 4192508 | WELTON, NADJA | Redacted | | | | | | | |
| 4492194 | WELTON, NAJA | Redacted | | | | | | | |
| 4477586 | WELTON, RACHELE B | Redacted | | | | | | | |
| 4642120 | WELTON, SHERYL | Redacted | | | | | | | |
| 4554310 | WELTON, SYBLE G | Redacted | | | | | | | |
| 4156187 | WELTON, TYLER | Redacted | | | | | | | |
| 5512110 | WELTY ANDREW | 3911 WORTHINGTON AVE | | | | LINCOLN | NE | 68502 | |
| 4471152 | WELTY, ABIGAIL | Redacted | | | | | | | |
| 4530614 | WELTY, AMBER S | Redacted | | | | | | | |
| 4182415 | WELTY, ANTONIA | Redacted | | | | | | | |
| 4455898 | WELTY, JORDAN | Redacted | | | | | | | |
| 4159317 | WELTY, KELSIE L | Redacted | | | | | | | |
| 4448761 | WELTY, KRISTA N | Redacted | | | | | | | |
| 4316215 | WELTY, MEGAN E | Redacted | | | | | | | |
| 4369761 | WELTY, TIFFANY M | Redacted | | | | | | | |
| 4364558 | WELTZ, DEVIN | Redacted | | | | | | | |
| 4243430 | WELTZ, WHITNEY | Redacted | | | | | | | |
| 4301906 | WELVERS, RALF R | Redacted | | | | | | | |
| 4433477 | WELWOOD, DALE J | Redacted | | | | | | | |
| 4702895 | WELZ, HOWARD | Redacted | | | | | | | |
| 4237846 | WELZ, MELANIE P | Redacted | | | | | | | |
| 4453470 | WEM, LUCINDA | Redacted | | | | | | | |
| 4328017 | WEMEGAH, WILLIAM W | Redacted | | | | | | | |
| 4676477 | WEMHANER, GLENNA JO | Redacted | | | | | | | |
| 4289219 | WEMHOENER, DEBBIE S | Redacted | | | | | | | |
| 4632287 | WEMIMO, MICHAEL | Redacted | | | | | | | |
| 5512114 | WEN GAO | 35-07 101ST ST | | | | CORONA | NY | 11368 | |
| 4866932 | WEN JO INC | 4012 VENICE RD LOT 29 | | | | SANDUSKY | OH | 44870 | |
| 4797785 | WEN YEN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254910 | WEN, MICHELLE J | Redacted | | | | | | | |
| 4414585 | WENAAS, JANIESA M | Redacted | | | | | | | |
| 4610372 | WENAL, SALLY | Redacted | | | | | | | |
| 5512117 | WENATCHEE WORLD | DONNA LOUISE HILLOCK | WASHINGTON MEDIA LLC | 14 N MISSION ST | | WENATCHEE | WA | 98801 | |
| 4889523 | WENATCHEE WORLD | WORLD PUBLISHING CO INC | P O BOX 1511 | | | WENATCHEE | WA | 98801 | |
| 4809164 | WENBORN, CARMEN | 2303 S. STOCKTON ST | | | | LODI | CA | 95240 | |
| 4297030 | WENC, MICHAEL D | Redacted | | | | | | | |
| 4596018 | WENC, MIKE | Redacted | | | | | | | |
| 4176082 | WENCE, KENNETH R | Redacted | | | | | | | |
| 4183817 | WENCE, KRYSTAL M | Redacted | | | | | | | |
| 4541444 | WENCE, ROBERT J | Redacted | | | | | | | |
| 4733393 | WENCEK, NANCY | Redacted | | | | | | | |
| 4195482 | WENCESLAO, OMAR | Redacted | | | | | | | |
| 4786917 | Wenck, Alfred | Redacted | | | | | | | |
| 4276719 | WENCK, ASHLEY K | Redacted | | | | | | | |
| 4415580 | WENCK, ROBERT A | Redacted | | | | | | | |
| 4717451 | WENCK, ROBERT W | Redacted | | | | | | | |
| 4514351 | WENCK, SUZANNE | Redacted | | | | | | | |
| 4402539 | WENDEBORN, HARLEY D | Redacted | | | | | | | |
| 4667884 | WENDEBORN, WALLACE | Redacted | | | | | | | |
| 4674470 | WENDEL IV, PHILIP J | Redacted | | | | | | | |
| 4735388 | WENDEL, ANN | Redacted | | | | | | | |
| 4344727 | WENDEL, DONNA L | Redacted | | | | | | | |
| 4306607 | WENDEL, JENNIFER E | Redacted | | | | | | | |
| 4312162 | WENDEL, LEAH M | Redacted | | | | | | | |
| 4424144 | WENDEL, LOUISE S | Redacted | | | | | | | |
| 4354659 | WENDEL, PAUL F | Redacted | | | | | | | |
| 4432018 | WENDELA, KATIE | Redacted | | | | | | | |
| 4736071 | WENDELIN, SALLIE | Redacted | | | | | | | |
| 5512135 | WENDELL MELANIE | 1062 ABINGTON RD | | | | AKRON | OH | 44312 | |
| 4850615 | WENDELL MILES | 1740 HUCKLEBERRY DR | | | | Aiken | SC | 29803 | |
| 4388934 | WENDELL, HEATHER N | Redacted | | | | | | | |
| 4763042 | WENDELL, MARY | Redacted | | | | | | | |
| 4481106 | WENDELL, RICHARD E | Redacted | | | | | | | |
| 4181218 | WENDELL, TERESA A | Redacted | | | | | | | |
| 4684114 | WENDER, ALEX | Redacted | | | | | | | |
| 4417523 | WENDERLICH, LISA | Redacted | | | | | | | |
| 4160357 | WENDERSKI, NICHOLAS I | Redacted | | | | | | | |
| 4886940 | WENDI N HARADA INC | SEARS OPTICAL #1738 | 46-056 KAMEHEMEHA HWY | | | KANEOHE | HI | 96744 | |
| 4830935 | WENDL, JOE & HEISE, VI | Redacted | | | | | | | |
| 4703398 | WENDL, ROBERT | Redacted | | | | | | | |
| 5439103 | WENDLAND GERALD AND GEORGIA WENDLAND | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 4396412 | WENDLAND, DONNA R | Redacted | | | | | | | |
| 4514361 | WENDLAND, JAMES F | Redacted | | | | | | | |
| 4701246 | WENDLAND, NEETA | Redacted | | | | | | | |
| 4344358 | WENDLAND, STEVEN D | Redacted | | | | | | | |
| 4308789 | WENDLAND, TAYLOR | Redacted | | | | | | | |
| 4519071 | WENDLAND, WOLFGANG K | Redacted | | | | | | | |
| 4366071 | WENDLANDT, JASON J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15400 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4575577 | WENDLANDT, JOSEPH H | Redacted | | | | | | | |
| 4315743 | WENDLEGAST, CHRISTIE R | Redacted | | | | | | | |
| 4482863 | WENDLER HAASE, RICHARD A | Redacted | | | | | | | |
| 4713129 | WENDLER, JAMES | Redacted | | | | | | | |
| 4368212 | WENDLER, JENICA | Redacted | | | | | | | |
| 4294790 | WENDLING, BRADLEY | Redacted | | | | | | | |
| 4582011 | WENDLING, CAMERON | Redacted | | | | | | | |
| 4356546 | WENDLING, KATELYN | Redacted | | | | | | | |
| 4384694 | WENDLING, KERRIGAN B | Redacted | | | | | | | |
| 4641920 | WENDLING, MARY | Redacted | | | | | | | |
| 4279211 | WENDLING, RHONDA F | Redacted | | | | | | | |
| 4677404 | WENDLING, SAMUEL | Redacted | | | | | | | |
| 4671515 | WENDORF, DOROTHY C. | Redacted | | | | | | | |
| 4576690 | WENDORF, JUSTIN L | Redacted | | | | | | | |
| 4576199 | WENDORF, KAYLA L | Redacted | | | | | | | |
| 4526427 | WENDORF, LISA | Redacted | | | | | | | |
| 4573520 | WENDORF, LISA M | Redacted | | | | | | | |
| 4338767 | WENDORF, WILLIAM T | Redacted | | | | | | | |
| 4416942 | WENDOWSKI, VIRGINIA | Redacted | | | | | | | |
| 4830936 | WENDT CONSTRUCTION | Redacted | | | | | | | |
| 5799761 | WENDT LABORATORIES | P O BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 4514394 | WENDT, ALYSSA | Redacted | | | | | | | |
| 4744700 | WENDT, CARL | Redacted | | | | | | | |
| 4355600 | WENDT, CHRISTOPHER | Redacted | | | | | | | |
| 4695703 | WENDT, CYNTHIA | Redacted | | | | | | | |
| 4272782 | WENDT, DONNA K | Redacted | | | | | | | |
| 4749384 | WENDT, ERNEST | Redacted | | | | | | | |
| 4619044 | WENDT, GARY | Redacted | | | | | | | |
| 4576643 | WENDT, HEATHER L | Redacted | | | | | | | |
| 4321311 | WENDT, JARED M | Redacted | | | | | | | |
| 4215341 | WENDT, JOSHUA A | Redacted | | | | | | | |
| 4365917 | WENDT, KAY M | Redacted | | | | | | | |
| 4349298 | WENDT, KYLE T | Redacted | | | | | | | |
| 4472756 | WENDT, KYLER K | Redacted | | | | | | | |
| 4573473 | WENDT, MARGARET M | Redacted | | | | | | | |
| 4442242 | WENDT, MATT M | Redacted | | | | | | | |
| 4275173 | WENDT, MICHELLE | Redacted | | | | | | | |
| 4144572 | WENDT, PRESTON J | Redacted | | | | | | | |
| 4316036 | WENDT, TATUM | Redacted | | | | | | | |
| 4675757 | WENDT, TOMMY | Redacted | | | | | | | |
| 4824333 | WENDY & ED CHEN | Redacted | | | | | | | |
| 4824334 | WENDY AYEHARA | Redacted | | | | | | | |
| 4830937 | WENDY BLACK RODGERS INTERIORS | Redacted | | | | | | | |
| 4852593 | WENDY BUFFA | 75 LYNK RD | | | | Hudson | NY | 12534 | |
| 5512169 | WENDY BURNS | 705 WYE OAK DRIVE | | | | FRUITLAND | MD | 21826 | |
| 4845789 | WENDY CAREY | 27873 CROWNE POINT DR | | | | Salinas | CA | 93908 | |
| 4824335 | WENDY COOK | Redacted | | | | | | | |
| 5512181 | WENDY DE CANN | 1006 11TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5512186 | WENDY ELLSTROM | 10345 SEAL RD | | | | JACKSONVILLE | FL | 32225 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5512192 | WENDY FRANCIS | 512 CHAMPAGNE AVE SW | | | | RL FALLS | MN | 56750 | |
| 5512195 | WENDY GAFFORD-FREE | 10921 E 53RD ST | | | | RAYTOWN | MO | 64133 | |
| 4797251 | WENDY GERTJEJANSSEN | DBA ANIMALTREASURES | 2453 POND AVENUE E | | | MAPLEWOOD | MN | 55119 | |
| 5799762 | Wendy Goldberg | 9104 Davenport Street | | | | Omaha | NE | 68114 | |
| 4854532 | WENDY GOLDBERG | R & W LEASING, INC. | ATTN:  DON GREENBERG | 9104 DAVENPORT STREET | | OMAHA | NE | 68114 | |
| 4810767 | WENDY HILARIO | PO BOX 260895 | | | | PEMBROKE PINES | FL | 33026-7895 | |
| 5512216 | WENDY HITE | 14118 QUINCE ST NW | | | | ANOKA | MN | 55304 | |
| 4824336 | Wendy Huck | Redacted | | | | | | | |
| 5512219 | WENDY HUNT | 134 BROOK STREET | | | | CARBONDALE | PA | 18407 | |
| 5512229 | WENDY LAROCK | 922 19TH AVWE | | | | BLOOMER | WI | 54724 | |
| 5512240 | WENDY M JENNINGS | 5800 DRUM ROAD | | | | WELLSVILLE | NY | 14895 | |
| 5512244 | WENDY MAKI | 3327 12TH AVE | | | | ANOKA | MN | 55303 | |
| 4810365 | WENDY MANLEY | 128 FAIRVIEW EAST | | | | TEQUESTA | FL | 33469 | |
| 4824337 | WENDY McPHERSON | Redacted | | | | | | | |
| 5512259 | WENDY MORGAN | 7181 CO RD 183 | | | | FREDERICKTOWN | OH | 43019 | |
| 5512261 | WENDY MOYER | 1030 SW 7TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5512262 | WENDY NELSON | 19519 AUBURN ST NW | | | | ELK RIVER | MN | 55330 | |
| 5512264 | WENDY OLSON | 1059 ARGYLE ST | | | | SAINT PAUL | MN | 55103 | |
| 4824338 | WENDY OWEN DESIGN | Redacted | | | | | | | |
| 5512271 | WENDY PEARSON | 1985 COPE AVE E | | | | ST PAUL | MN | 55109 | |
| 4844819 | WENDY SAFCHIK | Redacted | | | | | | | |
| 5512288 | WENDY SCHELL | 2149 7TH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 4844820 | WENDY SCHWARTZ | Redacted | | | | | | | |
| 5512289 | WENDY SCHWARZKOPF | 3468 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | |
| 4830938 | WENDY SLAGLE | Redacted | | | | | | | |
| 4824339 | WENDY SMITH | Redacted | | | | | | | |
| 4824340 | WENDY SPELMAN | Redacted | | | | | | | |
| 5512298 | WENDY STEVENSON | 515 KIINGFISHER DRIVE | | | | WESTERVILLE | OH | 43082 | |
| 5512299 | WENDY TINKER | 406 RAINS AVE | | | | GADSDEN | AL | 35905 | |
| 4824341 | WENDY WALTER DESIGN | Redacted | | | | | | | |
| 5512317 | WENDY ZEEB | 4901 29TH AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 4848471 | WENDY ZIEBELL | 4215 N 100TH ST UNIT 205A | | | | Milwaukee | WI | 53222 | |
| 4235681 | WENDYGER, CHELSEA | Redacted | | | | | | | |
| 4808689 | WENDY'S INTERNATIONAL, LLC | C/O THE WENDY'S COMPANY | ATTN:KATIE MCDOWELL,PORTFOLIO SPECIALIST | ONE DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | |
| 4807449 | WENDY'S OLD FASHIONED HAMBURGERS | Redacted | | | | | | | |
| 4807835 | WENDY'S PROPERTIES, LLC | Redacted | | | | | | | |
| 4532293 | WENE, FREDRICK L | Redacted | | | | | | | |
| 4453322 | WENEGIEME, TARA-YESOMI | Redacted | | | | | | | |
| 4208505 | WENER, ARTHUR | Redacted | | | | | | | |
| 4830939 | WENER, KATIE | Redacted | | | | | | | |
| 4272002 | WENETA, SERLIN | Redacted | | | | | | | |
| 4352803 | WENG, ALEXANDRA | Redacted | | | | | | | |
| 4438778 | WENG, EMMA | Redacted | | | | | | | |
| 4704402 | WENG, SHIGUI | Redacted | | | | | | | |
| 4209403 | WENG, TINA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15402 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309551 | WENGEL, PATRICIA | Redacted | | | | | | | |
| 4879039 | WENGER PLUMBING & APPLN INSTAL | MICHAEL A WENGER | 54345 MASON ROAD | | | CALIFORNIA | MO | 65018 | |
| 4720035 | WENGER, CAROLE | Redacted | | | | | | | |
| 4611371 | WENGER, CHARLES | Redacted | | | | | | | |
| 4472994 | WENGER, CHRISTIAN | Redacted | | | | | | | |
| 4309313 | WENGER, OLIVIA K | Redacted | | | | | | | |
| 4594356 | WENGER, PHILIP | Redacted | | | | | | | |
| 4704029 | WENGER, THOMAS P. | Redacted | | | | | | | |
| 4582469 | WENGER, TOD A | Redacted | | | | | | | |
| 4602023 | WENGERD, LONNIE W. | Redacted | | | | | | | |
| 4605233 | WENGERT, RICHARD | Redacted | | | | | | | |
| 4649314 | WENGREN, MICAH | Redacted | | | | | | | |
| 4785087 | Wengstrom, Theresa | Redacted | | | | | | | |
| 4718301 | WENIER, ROBERT J | Redacted | | | | | | | |
| 4493635 | WENIG, MICHAEL J | Redacted | | | | | | | |
| 4263488 | WENIG, STEVEN | Redacted | | | | | | | |
| 4341953 | WENIGE, JORDAN | Redacted | | | | | | | |
| 4524966 | WENIGER, STEPHEN S | Redacted | | | | | | | |
| 4167862 | WENINGER, WILLIAM J | Redacted | | | | | | | |
| 4342201 | WENK, PEGGY | Redacted | | | | | | | |
| 4311698 | WENKE, JAMES A | Redacted | | | | | | | |
| 5439121 | WENKER JR; EDWARD R AND JODI L WENKER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4724277 | WENKER, PORAWEE | Redacted | | | | | | | |
| 4697173 | WENKER, SHERYL | Redacted | | | | | | | |
| 4347331 | WENNBERG, JONATHAN | Redacted | | | | | | | |
| 4286588 | WENNBERG, KIMBERLY | Redacted | | | | | | | |
| 4771324 | WENNBERG, MARIA | Redacted | | | | | | | |
| 4470213 | WENNER, GIOSIA J | Redacted | | | | | | | |
| 4618796 | WENNER, JACK | Redacted | | | | | | | |
| 4580821 | WENNER, NINA | Redacted | | | | | | | |
| 4645593 | WENNES, MICHAEL | Redacted | | | | | | | |
| 4566423 | WENNING, JESSICA | Redacted | | | | | | | |
| 4708366 | WENNING, VIRGINA | Redacted | | | | | | | |
| 4318953 | WENNINGER, TERI | Redacted | | | | | | | |
| 4754870 | WENRICH, CHRIS | Redacted | | | | | | | |
| 4485494 | WENRICH, GEORGE | Redacted | | | | | | | |
| 4482333 | WENRICH, SHEILA S | Redacted | | | | | | | |
| 4216993 | WENSEL, JESSICA | Redacted | | | | | | | |
| 4391402 | WENSIEN, MELVINA J | Redacted | | | | | | | |
| 4507924 | WENSIL, KIMBERLY M | Redacted | | | | | | | |
| 4730570 | WENSKE, GREG | Redacted | | | | | | | |
| 4300231 | WENSLOW, TERENCE S | Redacted | | | | | | | |
| 4602287 | WENSMAN, EDWIN | Redacted | | | | | | | |
| 4824342 | WENT, MARJORIE | Redacted | | | | | | | |
| 4809037 | WENTE BROS, INC | 5565 TESLA ROAD | | | | LIVERMORE | CA | 94550 | |
| 4861651 | WENTE PLUMBING & HEATING CO INC | 1700 S RANEY STREET | | | | EFFINGHAM | IL | 62401 | |
| 4554715 | WENTHE, MITCHELL R | Redacted | | | | | | | |
| 4276208 | WENTLAND, MICHAEL | Redacted | | | | | | | |
| 4569615 | WENTLANDT, MEGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471425 | WENTLING, MARY ELIZABETH D | Redacted | | | | | | | |
| 4314527 | WENTLING, MINDY | Redacted | | | | | | | |
| 4231387 | WENTLING, STEPHEN T | Redacted | | | | | | | |
| 4844821 | WENTLING, TOM | Redacted | | | | | | | |
| 4824343 | WENTONG LI | Redacted | | | | | | | |
| 4748789 | WENTRCEK, LINDA | Redacted | | | | | | | |
| 4729910 | WENTURA, MARK | Redacted | | | | | | | |
| 4347655 | WENTWORTH, AUTUMN M | Redacted | | | | | | | |
| 4519548 | WENTWORTH, CECILIA A | Redacted | | | | | | | |
| 4659943 | WENTWORTH, CORNELIUS | Redacted | | | | | | | |
| 4683486 | WENTWORTH, CURTIS J | Redacted | | | | | | | |
| 4219826 | WENTWORTH, DANYELLA | Redacted | | | | | | | |
| 4732674 | WENTWORTH, DEBORAH | Redacted | | | | | | | |
| 4214924 | WENTWORTH, DUSTIN | Redacted | | | | | | | |
| 4159915 | WENTWORTH, ERIC C | Redacted | | | | | | | |
| 4321550 | WENTWORTH, JASON C | Redacted | | | | | | | |
| 4581545 | WENTWORTH, MEGAN | Redacted | | | | | | | |
| 4202440 | WENTWORTH, TRISHA A | Redacted | | | | | | | |
| 4747783 | WENTZ, BARBARA | Redacted | | | | | | | |
| 4390254 | WENTZ, CHELSEY J | Redacted | | | | | | | |
| 4675976 | WENTZ, ERIC | Redacted | | | | | | | |
| 4824344 | WENTZ, JOHN | Redacted | | | | | | | |
| 4583024 | WENTZ, LAVONA | Redacted | | | | | | | |
| 4571096 | WENTZ, NICK J | Redacted | | | | | | | |
| 4580690 | WENTZ, NICOLE L | Redacted | | | | | | | |
| 4590377 | WENTZ, ROBERT R | Redacted | | | | | | | |
| 4670787 | WENTZ, WALTER | Redacted | | | | | | | |
| 4642569 | WENTZEL, CLIFFORD | Redacted | | | | | | | |
| 4622935 | WENTZEL, KIM | Redacted | | | | | | | |
| 4731721 | WENTZEL, MANDY | Redacted | | | | | | | |
| 4514873 | WENTZEL, MARCY | Redacted | | | | | | | |
| 4712341 | WENTZEL, RICHARD W | Redacted | | | | | | | |
| 4721616 | WENTZEL, TERRY | Redacted | | | | | | | |
| 4348107 | WENTZELL, HEATHER D | Redacted | | | | | | | |
| 4824345 | WENTZELL, MARY BETH | Redacted | | | | | | | |
| 4483926 | WENTZELL, NATHANIEL | Redacted | | | | | | | |
| 4359699 | WENZ, CALEB | Redacted | | | | | | | |
| 4453119 | WENZ, ELIZABETH | Redacted | | | | | | | |
| 4844822 | WENZ, ELOISE | Redacted | | | | | | | |
| 4474214 | WENZ, JURNEE E | Redacted | | | | | | | |
| 4872474 | WENZEL CO | AMERICAN RECREATIONAL PRODUCTS INC | P O BOX 93616 | | | CHICAGO | IL | 60673 | |
| 4356432 | WENZEL, CYNTHIA | Redacted | | | | | | | |
| 4485424 | WENZEL, DAWN | Redacted | | | | | | | |
| 4273946 | WENZEL, EMELINE | Redacted | | | | | | | |
| 4359965 | WENZEL, JACOB A | Redacted | | | | | | | |
| 4380339 | WENZEL, JONATHAN | Redacted | | | | | | | |
| 4618505 | WENZEL, LARRY | Redacted | | | | | | | |
| 4764674 | WENZEL, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652591 | WENZEL, LOIS  F | Redacted | | | | | | | |
| 4385042 | WENZEL, MARK T | Redacted | | | | | | | |
| 4156193 | WENZEL, MORGAN | Redacted | | | | | | | |
| 4207894 | WENZEL, ROBERT J | Redacted | | | | | | | |
| 4676977 | WENZEL, ROY | Redacted | | | | | | | |
| 4330783 | WENZEL, TANNER E | Redacted | | | | | | | |
| 4631173 | WENZEL, VICTOR | Redacted | | | | | | | |
| 4651373 | WENZELOW, GABRIELE | Redacted | | | | | | | |
| 5793992 | WENZHOU EYESTAR EYEWEAR CO LTD | FLOOR A3 BUILDING, NO.81 ZHONGHUI RD. | | | | WENZHOU | ZHEJIANG | 325041 | CHINA |
| 4879758 | WENZHOU FIRST LIGHT INDUSTRY CO LTD | NO.99 FUCHUNJIANG ROAD | LONGWAN DISTRICT | | | WENZHOU | ZHEJIANG | 325011 | CHINA |
| 4314130 | WENZL, DADEN | Redacted | | | | | | | |
| 4674535 | WENZLER, MARIJANE | Redacted | | | | | | | |
| 4347945 | WENZLER, ROSEANN | Redacted | | | | | | | |
| 4347507 | WENZLER, ZACHARY J | Redacted | | | | | | | |
| 4748260 | WENZLOFF, ROBERT | Redacted | | | | | | | |
| 4303714 | WEPPRECHT, JARED R | Redacted | | | | | | | |
| 4804938 | WERA TOOLS | C/O WTI 4129 HARVESTER RD UNIT H | | | | BURLINGTON | ON | L7L 5M3 | CANADA |
| 4891411 | Wera Tools NA Inc. | 4129 Harvester Rd, Unit H | | | | Burlington | ON | L7L 5M3 | Canada |
| 4581337 | WERBELOW, JENNIFER | Redacted | | | | | | | |
| 4290469 | WERBOWECKY, MATHEW S | Redacted | | | | | | | |
| 4824346 | WERBY,OLGA | Redacted | | | | | | | |
| 4351087 | WERBYLO, KRISTEN R | Redacted | | | | | | | |
| 4753688 | WERCHICK, GARY | Redacted | | | | | | | |
| 4863615 | WERCS PROFESSIONAL SERVICES | 23 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 | |
| 4144627 | WERCZYNSKI, KEALEY | Redacted | | | | | | | |
| 4187151 | WERDAHL, ANTHONY J | Redacted | | | | | | | |
| 4612116 | WERDAL, SARAH | Redacted | | | | | | | |
| 4374207 | WERDEHAUSEN, BRITTANY | Redacted | | | | | | | |
| 4222601 | WERDEN, JERIANN | Redacted | | | | | | | |
| 4402586 | WERDENIE, TIFFANY E | Redacted | | | | | | | |
| 4824347 | WERDER, DANIEL | Redacted | | | | | | | |
| 4309599 | WERDIN, RACHEL | Redacted | | | | | | | |
| 4363793 | WERDLOW, CAMERON | Redacted | | | | | | | |
| 4560559 | WERESOM, LIYA T | Redacted | | | | | | | |
| 4464083 | WERGER, KYLIE L | Redacted | | | | | | | |
| 4729200 | WERGHIS, SAVITHA | Redacted | | | | | | | |
| 4365041 | WERGYN, CARL | Redacted | | | | | | | |
| 4824348 | WERHAN, VICTORIA | Redacted | | | | | | | |
| 4358308 | WERKEMA, NICHOLE R | Redacted | | | | | | | |
| 4487936 | WERKHEISER, AMY | Redacted | | | | | | | |
| 4483272 | WERKHEISER, AXAL | Redacted | | | | | | | |
| 4469111 | WERKHEISER, DAVID A | Redacted | | | | | | | |
| 4471636 | WERKHEISER, GAIL | Redacted | | | | | | | |
| 4248555 | WERKHEISER, GLORIA F | Redacted | | | | | | | |
| 4665261 | WERKHEISER, JAMES | Redacted | | | | | | | |
| 4473807 | WERKHEISER, LISA A | Redacted | | | | | | | |
| 4492846 | WERKHEISER, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475021 | WERKHEISER, SAMANTHA | Redacted | | | | | | | |
| 4629492 | WERKHOVEN, DONNA | Redacted | | | | | | | |
| 4308878 | WERKING, LEAH A | Redacted | | | | | | | |
| 4708125 | WERKMAN, BRIANNA | Redacted | | | | | | | |
| 4171064 | WERKMEISTER, BRYAN D | Redacted | | | | | | | |
| 4702183 | WERKMEISTER, CHARLES | Redacted | | | | | | | |
| 4765950 | WERKMEISTER, JEFF | Redacted | | | | | | | |
| 4666068 | WERKMEISTER, RAYMOND | Redacted | | | | | | | |
| 4624551 | WERKMEISTER, WAYNE | Redacted | | | | | | | |
| 4188087 | WERKU, MEKIDES A | Redacted | | | | | | | |
| 4300645 | WERLE, LEXANDRA R | Redacted | | | | | | | |
| 4697378 | WERLE, PHILIP | Redacted | | | | | | | |
| 4731889 | WERLE, ZACHERY W | Redacted | | | | | | | |
| 4484288 | WERLER, DANIELLE | Redacted | | | | | | | |
| 4474699 | WERLEY, ERIC M | Redacted | | | | | | | |
| 4482919 | WERLEY, RACHEL | Redacted | | | | | | | |
| 4459867 | WERMAN, MARY | Redacted | | | | | | | |
| 4573764 | WERMES, SUZANNE M | Redacted | | | | | | | |
| 4693943 | WERMSKE, JOHN | Redacted | | | | | | | |
| 4719360 | WERMTER, YUTHAKORN | Redacted | | | | | | | |
| 4486356 | WERMUTH, RYAN J | Redacted | | | | | | | |
| 4624661 | WERNECKE, CHRISTINE | Redacted | | | | | | | |
| 5439129 | WERNER ANNE J EXECUTRIX OF THE ESTATE OF JOSEPH S WERNER DECEASED AND ANNE J WERNER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4882662 | WERNER CO | P O BOX 65952 | | | | CHARLOTTE | NC | 28265 | |
| 5791122 | WERNER ENTERPRISE | DIRECTOR OF CONTRACT ADMIN. | 14507 FRONTIER RD. | | | OMAHA | NE | 68132 | |
| 4866742 | WERNER ENTERPRISES | 39357 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4794625 | WERNER ENTERPRISES INC. | P. O. BOX 3116 | | | | OMAHA | NE | 68103 | |
| 5512363 | WERNER JOHN | 406 WEST 4TH | | | | NEWTON | KS | 67114 | |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 4799586 | WERNER MEDIA PARTNERS LLC | DRAWER# 1331 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 5512365 | WERNER MERLYN J | 523 21ST ST NW | | | | E GRAND FORKS | MN | 56721 | |
| 5789366 | WERNER MULTI FAMILY GROUP | 5120 Shoreham Place, Suite 150 | | | | San Diego | CA | 92122 | |
| 4858675 | WERNER PLUMBING & HEATING INC | 10861 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| 5512367 | WERNER SAMMY | 2509 4TH TER | | | | DODGE CITY | KS | 67801 | |
| 4235400 | WERNER, ADAM | Redacted | | | | | | | |
| 4732789 | WERNER, ANGELA | Redacted | | | | | | | |
| 4466906 | WERNER, BRIAN | Redacted | | | | | | | |
| 4314605 | WERNER, CAMERON R | Redacted | | | | | | | |
| 4590611 | WERNER, CAROL | Redacted | | | | | | | |
| 4614434 | WERNER, CARY | Redacted | | | | | | | |
| 4465997 | WERNER, CHRISTOPHER T | Redacted | | | | | | | |
| 4603695 | WERNER, DAVID | Redacted | | | | | | | |
| 4590127 | WERNER, DOROTHY A | Redacted | | | | | | | |
| 4830940 | WERNER, DOUG | Redacted | | | | | | | |
| 4567340 | WERNER, EMMA | Redacted | | | | | | | |
| 4674328 | WERNER, EVELYN | Redacted | | | | | | | |
| 4174880 | WERNER, FELICIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471876 | WERNER, GLENN J | Redacted | | | | | | | |
| 4250840 | WERNER, JAMES | Redacted | | | | | | | |
| 4480523 | WERNER, JARED | Redacted | | | | | | | |
| 4590314 | WERNER, JOHN | Redacted | | | | | | | |
| 4575472 | WERNER, JOHN | Redacted | | | | | | | |
| 4465490 | WERNER, JORDAN E | Redacted | | | | | | | |
| 4369122 | WERNER, JOSEPH | Redacted | | | | | | | |
| 4379161 | WERNER, JOSEPH D | Redacted | | | | | | | |
| 4683274 | WERNER, JUDY | Redacted | | | | | | | |
| 4275613 | WERNER, KAITLYN | Redacted | | | | | | | |
| 4423037 | WERNER, KAREN A | Redacted | | | | | | | |
| 4572186 | WERNER, KATIE M | Redacted | | | | | | | |
| 4472223 | WERNER, KAYLA L | Redacted | | | | | | | |
| 4366934 | WERNER, KIMBERLY J | Redacted | | | | | | | |
| 4711352 | WERNER, LARRY | Redacted | | | | | | | |
| 4553148 | WERNER, LAURA | Redacted | | | | | | | |
| 4468987 | WERNER, LESLIE | Redacted | | | | | | | |
| 4487558 | WERNER, LINDA | Redacted | | | | | | | |
| 4552228 | WERNER, LINDA | Redacted | | | | | | | |
| 4576246 | WERNER, LYNN | Redacted | | | | | | | |
| 4475811 | WERNER, MACY E | Redacted | | | | | | | |
| 4485207 | WERNER, MATTHEW | Redacted | | | | | | | |
| 4269562 | WERNER, MATTHEW | Redacted | | | | | | | |
| 4572487 | WERNER, MATTHEW J | Redacted | | | | | | | |
| 4844823 | WERNER, MELANIE | Redacted | | | | | | | |
| 4679914 | WERNER, MICHAEL | Redacted | | | | | | | |
| 4336803 | WERNER, MICHAEL J | Redacted | | | | | | | |
| 4236676 | WERNER, MICHELLE | Redacted | | | | | | | |
| 4415430 | WERNER, MIRIAM | Redacted | | | | | | | |
| 4276869 | WERNER, NICHOLA J | Redacted | | | | | | | |
| 4627956 | WERNER, NICOLE | Redacted | | | | | | | |
| 4406531 | WERNER, RACHAEL A | Redacted | | | | | | | |
| 4734008 | WERNER, ROGER | Redacted | | | | | | | |
| 4267188 | WERNER, ROSE | Redacted | | | | | | | |
| 4556564 | WERNER, ROSE M | Redacted | | | | | | | |
| 4442446 | WERNER, SAMANTHA | Redacted | | | | | | | |
| 4319349 | WERNER, SHANNON | Redacted | | | | | | | |
| 4168255 | WERNER, SHANTEL M | Redacted | | | | | | | |
| 4487786 | WERNER, SUSAN B | Redacted | | | | | | | |
| 4739640 | WERNER, SUSAN M | Redacted | | | | | | | |
| 4403387 | WERNER, THOMAS | Redacted | | | | | | | |
| 4702377 | WERNER, TIMOTHY | Redacted | | | | | | | |
| 4295468 | WERNER, WALTER | Redacted | | | | | | | |
| 4613310 | WERNER, WENDY | Redacted | | | | | | | |
| 4614788 | WERNERT, ANTHONY | Redacted | | | | | | | |
| 4450568 | WERNERT, COREY C | Redacted | | | | | | | |
| 4530633 | WERNERT, DERECK M | Redacted | | | | | | | |
| 4544728 | WERNERT, MICHAEL | Redacted | | | | | | | |
| 4509638 | WERNET, AMANDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274027 | WERNETTE, CASEY-LEE R | Redacted | | | | | | | |
| 4245830 | WERNHARDT, ANNE | Redacted | | | | | | | |
| 4327344 | WERNICH, AUSTIN | Redacted | | | | | | | |
| 5859520 | Wernick Foner, Harriet | Redacted | | | | | | | |
| 4484848 | WERNICK, AUSTIN D | Redacted | | | | | | | |
| 4663243 | WERNICK, WILMA | Redacted | | | | | | | |
| 6015694 | Wernikove, Loretta | Redacted | | | | | | | |
| 4252956 | WERNIKOVE, NICOLE | Redacted | | | | | | | |
| 4659025 | WERNIMONT, PHYLLIS A. | Redacted | | | | | | | |
| 4697033 | WERNIMONT, THOMAS | Redacted | | | | | | | |
| 4356148 | WERNIMONT-ELLERT, DIANE | Redacted | | | | | | | |
| 4434778 | WERNINCK, RICHARD | Redacted | | | | | | | |
| 4738264 | WERNKE, ROBERT | Redacted | | | | | | | |
| 4180449 | WERNLI, JAMES A | Redacted | | | | | | | |
| 4276881 | WERNLI, PATRICIA | Redacted | | | | | | | |
| 4360743 | WERNOWSKY, AUDRY E | Redacted | | | | | | | |
| 4303327 | WERNSING, MARISA | Redacted | | | | | | | |
| 4386468 | WERNTZ, ANGELA M | Redacted | | | | | | | |
| 4157383 | WERRA, JENNIFER | Redacted | | | | | | | |
| 4302989 | WERRA, NATALIE H | Redacted | | | | | | | |
| 4790406 | Werrbach, Candice | Redacted | | | | | | | |
| 4756511 | WERRY, CHARLES | Redacted | | | | | | | |
| 4478857 | WERSINGER, SHADE L | Redacted | | | | | | | |
| 4844824 | WERSON, SUZANNE | Redacted | | | | | | | |
| 4455640 | WERSTLER, DAVID E | Redacted | | | | | | | |
| 4615166 | WERT- FULLER, LINDA | Redacted | | | | | | | |
| 5439135 | WERT MARLIN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4494100 | WERT, DORIS M | Redacted | | | | | | | |
| 4511448 | WERT, ELIZABETH A | Redacted | | | | | | | |
| 4428100 | WERT, JACQUELINE A | Redacted | | | | | | | |
| 4830941 | WERT, KATHLEEN AND ANDY | Redacted | | | | | | | |
| 4646171 | WERT, LAWRENCE | Redacted | | | | | | | |
| 4456860 | WERT, REBECCA S | Redacted | | | | | | | |
| 4830942 | WERTH ENVIROMENTAL DESIGN, LLC | Redacted | | | | | | | |
| 4381945 | WERTH, JAMES | Redacted | | | | | | | |
| 4604818 | WERTH, JUDY | Redacted | | | | | | | |
| 4613589 | WERTH, MICHAEL | Redacted | | | | | | | |
| 4758554 | WERTH, STEVEN | Redacted | | | | | | | |
| 4844825 | WERTH, SUSAN | Redacted | | | | | | | |
| 4830943 | WERTH, WILLEM | Redacted | | | | | | | |
| 4824349 | WERTHEIM, LISA | Redacted | | | | | | | |
| 4527149 | WERTHEIM, MICHELLE | Redacted | | | | | | | |
| 4449663 | WERTHEIMER, ANNA | Redacted | | | | | | | |
| 4824350 | WERTHEIMER, DEBBIE | Redacted | | | | | | | |
| 4824351 | WERTHEIMER, MARISSA | Redacted | | | | | | | |
| 4433632 | WERTHEIMER, MITCHELL | Redacted | | | | | | | |
| 4323582 | WERTHER, CYNTHIA L | Redacted | | | | | | | |
| 4899380 | WERTHMANN, AARON | Redacted | | | | | | | |
| 4746516 | WERTHMANN, AARON M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163501 | WERTHMANN, MELISSA | Redacted | | | | | | | |
| 4471971 | WERTHMANN, RAYMOND M | Redacted | | | | | | | |
| 4567170 | WERTMAN, J SCOTT | Redacted | | | | | | | |
| 4365636 | WERTMAN, LISA | Redacted | | | | | | | |
| 4440014 | WERTMAN, SHELDON | Redacted | | | | | | | |
| 4190939 | WERTS, ALEXIS | Redacted | | | | | | | |
| 4144827 | WERTS, ASHLEY | Redacted | | | | | | | |
| 4450216 | WERTS, LEE K | Redacted | | | | | | | |
| 4416534 | WERTSBAUGH, YESIDRA L | Redacted | | | | | | | |
| 4492396 | WERTZ, DANIELLE | Redacted | | | | | | | |
| 4607533 | WERTZ, ERIC | Redacted | | | | | | | |
| 4477232 | WERTZ, GARY E | Redacted | | | | | | | |
| 4404163 | WERTZ, IMANI | Redacted | | | | | | | |
| 4605533 | WERTZ, IONA | Redacted | | | | | | | |
| 4269752 | WERTZ, JCLYNN | Redacted | | | | | | | |
| 4572478 | WERTZ, JEAN E | Redacted | | | | | | | |
| 4670932 | WERTZ, JEREMY | Redacted | | | | | | | |
| 4474689 | WERTZ, JOHN R | Redacted | | | | | | | |
| 4696644 | WERTZ, KEITH | Redacted | | | | | | | |
| 4824352 | WERTZ, PAM | Redacted | | | | | | | |
| 4560422 | WERTZ, PATRICIA | Redacted | | | | | | | |
| 4636390 | WERTZ, PATTY | Redacted | | | | | | | |
| 4485317 | WERTZ, RICKY L | Redacted | | | | | | | |
| 4476209 | WERTZ, ROBERT L | Redacted | | | | | | | |
| 4606534 | WERTZ, STEVEN | Redacted | | | | | | | |
| 4271601 | WERTZ, WADE | Redacted | | | | | | | |
| 4449780 | WERTZ, WENDY R | Redacted | | | | | | | |
| 4386164 | WERTZ, WILLIAM J | Redacted | | | | | | | |
| 4740239 | WERTZBAUGHER, SUSAN | Redacted | | | | | | | |
| 4714131 | WERTZBERGER, NANCY | Redacted | | | | | | | |
| 4384942 | WERTZER, DESIREE | Redacted | | | | | | | |
| 4301556 | WERVE, KYLE E | Redacted | | | | | | | |
| 4359864 | WERZENSKI, CHERRYL | Redacted | | | | | | | |
| 4824353 | WES & NANCY TANG | Redacted | | | | | | | |
| 4844826 | WES BORK | Redacted | | | | | | | |
| 4204086 | WESALA, SYDNEE R | Redacted | | | | | | | |
| 4778177 | Wesbanco Bank | Attn: President or General Counsel | One Bank Plaza | | | Wheeling | WV | 26003 | |
| 4606652 | WESBROOK, JANE | Redacted | | | | | | | |
| 4486962 | WESBY, ANGEL A | Redacted | | | | | | | |
| 4559302 | WESBY, ELLEN L | Redacted | | | | | | | |
| 4676662 | WESBY, LINDA | Redacted | | | | | | | |
| 4794407 | WESCO DISTRIBUTION | Redacted | | | | | | | |
| 4794408 | WESCO DISTRIBUTION | Redacted | | | | | | | |
| 4794409 | WESCO DISTRIBUTION | Redacted | | | | | | | |
| 4794410 | WESCO DISTRIBUTION | Redacted | | | | | | | |
| 4526346 | WESCO, GEORGE L | Redacted | | | | | | | |
| 4232043 | WESCOAT, MISTY L | Redacted | | | | | | | |
| 4588372 | WESCOM, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861344 | WESCON SERVICES LLC | 1603 N N STREET | | | | MIDLAND | TX | 79701 | |
| 4775876 | WESCOTT, DONALD | Redacted | | | | | | | |
| 4556725 | WESCOTT, ESSENCE | Redacted | | | | | | | |
| 4437400 | WESCOTT, JASMINE L | Redacted | | | | | | | |
| 4544461 | WESCOTT, KEVIN J | Redacted | | | | | | | |
| 4630888 | WESCOTT, LINDA D | Redacted | | | | | | | |
| 4162504 | WESCOTT, NICHOLAS | Redacted | | | | | | | |
| 4422569 | WESCOTT, PAULA | Redacted | | | | | | | |
| 4588760 | WESCOTT, PERRY | Redacted | | | | | | | |
| 4298282 | WESCOTT, REBECCA | Redacted | | | | | | | |
| 4506962 | WESELUK, REBECCA R | Redacted | | | | | | | |
| 4696527 | WESELY, KENDALL | Redacted | | | | | | | |
| 4392844 | WESELY, RITA J | Redacted | | | | | | | |
| 4240111 | WESEMAN, KYLE | Redacted | | | | | | | |
| 4575061 | WESENBERG, AMY | Redacted | | | | | | | |
| 4525714 | WESEVICH, CAROLINE | Redacted | | | | | | | |
| 4418069 | WESH, NADIRAH | Redacted | | | | | | | |
| 4269573 | WESIN, SWENSON | Redacted | | | | | | | |
| 4386522 | WESKEL, FRANK | Redacted | | | | | | | |
| 4525805 | WESKEL, LUCAL C | Redacted | | | | | | | |
| 4134479 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | |
| 4882041 | WESLACO PALM PLAZA LTD | LINDA GARCIA | 711 NAVARRO, #400 | | | SAN ANTONIO | TX | 78205 | |
| 4309273 | WESLER, KAYLA | Redacted | | | | | | | |
| 5793740 | WESLEY AT MILLINGTON TOWERS | 5077 EASLEY AVE | | | | MILLINGTON | TN | 38053 | |
| 4830944 | WESLEY CHRISTIAN PROPERTIES LLC | Redacted | | | | | | | |
| 4830945 | Wesley Christian proprties(USE419659) | Redacted | | | | | | | |
| 5512405 | WESLEY CLOWERS | 1328 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | |
| 4796974 | WESLEY D PARSONS | DBA WEST SIDE TRADING | 2458 S 2ND ST | | | ABILENE | TX | 79605 | |
| 4846802 | WESLEY ESTILL | 88730 SHORELINE DR | | | | Florence | OR | 97439 | |
| 4846624 | WESLEY GRUND | 7915 LONG SHADOW LN | | | | Charleston | SC | 29406 | |
| 4850210 | WESLEY JOHNSON | 1731 COUNTY RD A | | | | Ceresco | NE | 68017 | |
| 4198120 | WESLEY JR, REGINALD F | Redacted | | | | | | | |
| 4427971 | WESLEY JR., LEONARD | Redacted | | | | | | | |
| 5512424 | WESLEY KELLY | 20809 NORTH HOGAN | | | | MILAN | IN | 47031 | |
| 5512425 | WESLEY KESIA | 3149 N SHERMAN BLVD | | | | MILW | WI | 53216 | |
| 5512433 | WESLEY MELISSA | PO BOX 555 | | | | BECKLEY | WV | 25802 | |
| 4847532 | WESLEY MEUS | 18 9TH ST | | | | Carle Place | NY | 11514 | |
| 4848775 | WESLEY PERRAULT | 1010 MCRAE RD NW | | | | Arlington | WA | 98223 | |
| 5512446 | WESLEY WANDA | 801 S HART AVE NONE | | | | SHAWNEE | OK | 74801 | |
| 4848827 | WESLEY WASDYKE | Redacted | | | | | | | |
| 4155538 | WESLEY, AALIYAH S | Redacted | | | | | | | |
| 4606822 | WESLEY, ALTONIO D | Redacted | | | | | | | |
| 4353345 | WESLEY, ANDREA F | Redacted | | | | | | | |
| 4495385 | WESLEY, ARON J | Redacted | | | | | | | |
| 4237667 | WESLEY, ASHIONNA | Redacted | | | | | | | |
| 4434335 | WESLEY, BETTY M | Redacted | | | | | | | |
| 4531590 | WESLEY, BRANDI | Redacted | | | | | | | |
| 4351861 | WESLEY, BRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155552 | WESLEY, CELINA | Redacted | | | | | | | |
| 4295504 | WESLEY, CELINA D | Redacted | | | | | | | |
| 4453784 | WESLEY, CHARLES | Redacted | | | | | | | |
| 4709227 | WESLEY, CLARENCE | Redacted | | | | | | | |
| 4149464 | WESLEY, CONNIE | Redacted | | | | | | | |
| 4417247 | WESLEY, CRYSTAL R | Redacted | | | | | | | |
| 4635016 | WESLEY, CYNTHIA | Redacted | | | | | | | |
| 4265510 | WESLEY, DARRELL | Redacted | | | | | | | |
| 4751142 | WESLEY, DAVID | Redacted | | | | | | | |
| 4627287 | WESLEY, DERRICK | Redacted | | | | | | | |
| 4678127 | WESLEY, DORIAN | Redacted | | | | | | | |
| 4730978 | WESLEY, DOUGLAS | Redacted | | | | | | | |
| 4761512 | WESLEY, EARLIE | Redacted | | | | | | | |
| 4470807 | WESLEY, EVELYN | Redacted | | | | | | | |
| 4726855 | WESLEY, FLORINE | Redacted | | | | | | | |
| 4591729 | WESLEY, FLOYD | Redacted | | | | | | | |
| 4753139 | WESLEY, GERALD | Redacted | | | | | | | |
| 4615370 | WESLEY, GLADYS | Redacted | | | | | | | |
| 4148738 | WESLEY, GLORIA | Redacted | | | | | | | |
| 4321099 | WESLEY, HUNTER | Redacted | | | | | | | |
| 4701846 | WESLEY, JACE J | Redacted | | | | | | | |
| 4372796 | WESLEY, JAMES | Redacted | | | | | | | |
| 4326701 | WESLEY, JAMESHA A | Redacted | | | | | | | |
| 4320112 | WESLEY, JAMIE D | Redacted | | | | | | | |
| 4197226 | WESLEY, JAZMIN T | Redacted | | | | | | | |
| 4356240 | WESLEY, JENNIFER | Redacted | | | | | | | |
| 4535266 | WESLEY, JOSHUA | Redacted | | | | | | | |
| 4372872 | WESLEY, KAITLYN N | Redacted | | | | | | | |
| 4682730 | WESLEY, KATHY | Redacted | | | | | | | |
| 4338292 | WESLEY, KATRINA S | Redacted | | | | | | | |
| 4512550 | WESLEY, KEN | Redacted | | | | | | | |
| 4149871 | WESLEY, KIMBERLY | Redacted | | | | | | | |
| 4240179 | WESLEY, KRYSTLE | Redacted | | | | | | | |
| 4152556 | WESLEY, KYILEXUS | Redacted | | | | | | | |
| 4149546 | WESLEY, LACANDACE | Redacted | | | | | | | |
| 4774400 | WESLEY, LETREASE | Redacted | | | | | | | |
| 4359782 | WESLEY, LINDA | Redacted | | | | | | | |
| 4316680 | WESLEY, MAKAYLA | Redacted | | | | | | | |
| 4555522 | WESLEY, MALEKIA L | Redacted | | | | | | | |
| 4268231 | WESLEY, MARIE | Redacted | | | | | | | |
| 4647773 | WESLEY, MARIE | Redacted | | | | | | | |
| 4526178 | WESLEY, MARK A | Redacted | | | | | | | |
| 4775012 | WESLEY, MICHAEL | Redacted | | | | | | | |
| 4749038 | WESLEY, MILDRED | Redacted | | | | | | | |
| 4623085 | WESLEY, NATHAN | Redacted | | | | | | | |
| 4225770 | WESLEY, NICOLE | Redacted | | | | | | | |
| 4688748 | WESLEY, OSCAR | Redacted | | | | | | | |
| 4301420 | WESLEY, PORSCHE | Redacted | | | | | | | |
| 4291046 | WESLEY, PRESTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293093 | WESLEY, PRINCE C | Redacted | | | | | | | |
| 4434737 | WESLEY, RACHEL | Redacted | | | | | | | |
| 4459563 | WESLEY, RAEVEN | Redacted | | | | | | | |
| 4589197 | WESLEY, ROBERT | Redacted | | | | | | | |
| 4824354 | WESLEY, SABRINA | Redacted | | | | | | | |
| 4351494 | WESLEY, SHANIECE | Redacted | | | | | | | |
| 4261964 | WESLEY, SHERRILL W | Redacted | | | | | | | |
| 4713020 | WESLEY, STANLEY E | Redacted | | | | | | | |
| 4236914 | WESLEY, STEPHANIE D | Redacted | | | | | | | |
| 4673922 | WESLEY, TANESHA | Redacted | | | | | | | |
| 4582665 | WESLEY, TANNER | Redacted | | | | | | | |
| 4656244 | WESLEY, TARA | Redacted | | | | | | | |
| 4241994 | WESLEY, TATYANA | Redacted | | | | | | | |
| 4603975 | WESLEY, TONETTE | Redacted | | | | | | | |
| 4646937 | WESLEY, TRACI | Redacted | | | | | | | |
| 4258171 | WESLEY, TYUS | Redacted | | | | | | | |
| 4759550 | WESLEY, WARD | Redacted | | | | | | | |
| 4258227 | WESLEY, WENDY M | Redacted | | | | | | | |
| 4474198 | WESLEY-BARKER, DESHAWN | Redacted | | | | | | | |
| 4552209 | WESLEY-JONES, PAULA R | Redacted | | | | | | | |
| 4474318 | WESLING, JANIE E | Redacted | | | | | | | |
| 4487824 | WESLING, ROBERT | Redacted | | | | | | | |
| 4481688 | WESLOSKIE, SIERRA N | Redacted | | | | | | | |
| 4484530 | WESLOSKY, WILLIAM | Redacted | | | | | | | |
| 4846613 | WESLY CLERGE | 4978 CORNERSTONE RD | | | | Allentown | PA | 18106 | |
| 4469896 | WESNER, ABBI L | Redacted | | | | | | | |
| 4488807 | WESNER, CHRISTIAN | Redacted | | | | | | | |
| 4304765 | WESNER, CYNTHIA A | Redacted | | | | | | | |
| 4573984 | WESNER, LAURA | Redacted | | | | | | | |
| 4803791 | WESOKY LIMITED | DBA BESTSELLING | 1001 BISHOP ST STE 2685A | | | HONOLULU | HI | 96813 | |
| 4471406 | WESOLEK, COLLIN | Redacted | | | | | | | |
| 4188195 | WESOLEK, HEATHER R | Redacted | | | | | | | |
| 4361981 | WESOLOSKI, ANDREW | Redacted | | | | | | | |
| 4420992 | WESOLOSKI, SARAH M | Redacted | | | | | | | |
| 4456182 | WESOLOWSKI, ALYSSA D | Redacted | | | | | | | |
| 4415404 | WESOLOWSKI, BELINDA M | Redacted | | | | | | | |
| 4293911 | WESOLOWSKI, BRIAN | Redacted | | | | | | | |
| 4166527 | WESOLOWSKI, MELISSA J | Redacted | | | | | | | |
| 4528600 | WESOLOWSKI, RAYMOND | Redacted | | | | | | | |
| 4526752 | WESONGA, STEVE | Redacted | | | | | | | |
| 4750879 | WESONGA, STEVE | Redacted | | | | | | | |
| 4173755 | WESP, ANGELA | Redacted | | | | | | | |
| 5793741 | WESPAC CONSTRUCTION | 9440 NORTH 26TH STREET | | | | PHOENIX | AZ | 85028 | |
| 4830946 | WESPAC CONSTRUCTION | Redacted | | | | | | | |
| 4830947 | WESPAC CONSTRUCTION THE LOFTS | Redacted | | | | | | | |
| 4160641 | WESPIESER, MARK | Redacted | | | | | | | |
| 4460878 | WESS, JUSTIN A | Redacted | | | | | | | |
| 4664725 | WESSBERG, DAN | Redacted | | | | | | | |
| 4291797 | WESSEL, ASHLIE N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304007 | WESSEL, BROOKE R | Redacted | | | | | | | |
| 4632726 | WESSEL, DONA | Redacted | | | | | | | |
| 4634072 | WESSEL, FREDERICK | Redacted | | | | | | | |
| 4275425 | WESSEL, JASMIN | Redacted | | | | | | | |
| 4273632 | WESSEL, JOHANNA M | Redacted | | | | | | | |
| 4205091 | WESSEL, JOYCE M | Redacted | | | | | | | |
| 4392378 | WESSEL, KATHRYN L | Redacted | | | | | | | |
| 4612345 | WESSEL, PETE | Redacted | | | | | | | |
| 4547661 | WESSELHOFT, CLARISSA | Redacted | | | | | | | |
| 4227962 | WESSELHOFT, ESTELA M | Redacted | | | | | | | |
| 4562525 | WESSELHOFT, SHAWNA | Redacted | | | | | | | |
| 4486896 | WESSELLS, TYSHIANA N | Redacted | | | | | | | |
| 4824355 | WESSELLS, XANDER | Redacted | | | | | | | |
| 4604696 | WESSELS, DAWN | Redacted | | | | | | | |
| 4450624 | WESSELS, LEANN R | Redacted | | | | | | | |
| 4531585 | WESSELS, STEPHEN | Redacted | | | | | | | |
| 4171581 | WESSEN, CASEY N | Redacted | | | | | | | |
| 4476199 | WESSING, DAVID | Redacted | | | | | | | |
| 4614652 | WESSINGER, ROBERT | Redacted | | | | | | | |
| 4399954 | WESSLER, JEFF M | Redacted | | | | | | | |
| 4824356 | WESSLER, LAUREL MORRIS | Redacted | | | | | | | |
| 4736231 | WESSLING, DEBRA | Redacted | | | | | | | |
| 4824357 | WESSLING, PAM | Redacted | | | | | | | |
| 4844828 | WESSLUND, MARIA | Redacted | | | | | | | |
| 4679354 | WESSMAN, JEAN | Redacted | | | | | | | |
| 4479756 | WESSNER, ANTHONY | Redacted | | | | | | | |
| 4802164 | WESSOL LLC | DBA WESSOL | 9435 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| 4870188 | WESSON SEPTIC TANK SERVICE INC | 707 POPLAR SPRINGS CH ROAD | | | | SHELBY | NC | 28152 | |
| 4378077 | WESSON, AMBER D | Redacted | | | | | | | |
| 4382832 | WESSON, JACOB O | Redacted | | | | | | | |
| 4148249 | WESSON, JIMMY C | Redacted | | | | | | | |
| 4696631 | WESSON, KAAUNNE | Redacted | | | | | | | |
| 4567291 | WESSON, KAYLA | Redacted | | | | | | | |
| 4572709 | WESSON, KIARA | Redacted | | | | | | | |
| 4671338 | WESSON, MONIQUE | Redacted | | | | | | | |
| 4189570 | WESSON, OWEN | Redacted | | | | | | | |
| 4707948 | WESSON, REBECCA | Redacted | | | | | | | |
| 4714827 | WESSON, SIA D | Redacted | | | | | | | |
| 4697771 | WESSON, WHITNEY | Redacted | | | | | | | |
| 4869751 | WEST & CO PAINTING | 648 N BROADVIEW LANE | | | | ANDOVER | KS | 67002 | |
| 4881175 | WEST 120TH HAWTHORNE LLC | P O BOX 241668 | | | | LOS ANGELES | CA | 90024 | |
| 4807515 | WEST 56TH DENTAL | Redacted | | | | | | | |
| 4805137 | WEST ACRES DEVELOPMENT CO | PAYMENT MADE VIA ACH | 3902 13TH AVE SOUTH SUITE 3717 | | | FARGO | ND | 58103-3357 | |
| 4889318 | WEST ACRES DEVELOPMENT LLP | WEST ACRES SHOPPING CENTER | 3902 13TH AVENUE S STE 3717 | | | FARGO | ND | 58103 | |
| 5512473 | WEST ANGELIA | 1235 MT MORIAH CHURCH RD | | | | CHINA GROVE | NC | 28023 | |
| 4780829 | West Baraboo Village Treasurer | 500 Cedar St | | | | West Baraboo | WI | 53913 | |
| 4781760 | West Baton Rouge Parish | P. O. Box 86 | | | | Port Allen | LA | 70767-0086 | |
| 4783509 | West Boise Sewer District | 7608 Ustick Road | | | | Boise | ID | 83704 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867268 | WEST BRANCH AREA CHAMBER OF COMMERC | 422 WEST HOUGHTON AVE | | | | WEST BRANCH | MI | 48661 | |
| 5787360 | WEST BRANCH CITY SUMMER | 121 N FOURTH ST | | | | WEST BRANCH | MI | 48661 | |
| 4780160 | West Branch City Treasurer-Ogemaw | 121 N Fourth St | | | | West Branch | MI | 48661 | |
| 5787361 | WEST BRANCH CITY WINTER | 121 N FOURTH ST | | | | WEST BRANCH | MI | 48661 | |
| 4844829 | WEST BREEZE, LLC | Redacted | | | | | | | |
| 4876761 | WEST BROTHERS TRANSFER & STORAGE | HAULING AND STORAGE DIVISION INC | POST OFFICE BOX 6365 | | | RALEIGH | NC | 27628 | |
| 5793743 | WEST BUILDERS | 120 RAILROAD AVE | | | | PT. RICHMOND | CA | 94801 | |
| 5799763 | West builders | 22433 South Vermont Ave | | | | Torrance | CA | 90502 | |
| 5793742 | WEST BUILDERS | MICHAEL SCOTT | 22433 SOUTH VERMONT AVE | | | TORRANCE | CA | 90502 | |
| 4824358 | WEST BUILDERS, INC- THE PALACE | Redacted | | | | | | | |
| 4824359 | WEST BUILDERS, INC. AQUATIC III | Redacted | | | | | | | |
| 4824360 | WEST BUILDERS, INC. parent | Redacted | | | | | | | |
| 4866678 | WEST CAMP PRESS INC | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | |
| 5787933 | WEST CARROLL PARISH SCHOOL BOARD | 314 EAST MAIN ST | | | | OAK GROVE | LA | 71263 | |
| 4781761 | West Carroll Parish School Board | S/U Tax Department | 314 East Main St | | | Oak Grove | LA | 71263 | |
| 4876070 | WEST CENTRAL TRIBUNE | FORUM COMMUNICATIONS COMPANY | 2208 TROTT AVE S W PO BOX 839 | | | WILLMAR | MN | 56201 | |
| 5830444 | WEST CHESTER DAILY LOCAL NEWS | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 5799764 | WEST CHESTER HOLDINGS INC | 3128 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4806259 | WEST CHESTER MARKETING INC | 100 CORRIDOR PARK DRIVE | | | | MONROE | OH | 45050 | |
| 5405796 | WEST CHESTER SCHOOL | PO BOX 4787 | | | | LANCASTER | PA | 17604 | |
| 4780556 | West Chester School District | PO Box 4787 | | | | Lancaster | PA | 17604 | |
| 4844830 | WEST COAST BUILDERS INC | Redacted | | | | | | | |
| 4824361 | West Coast Building & Development | Redacted | | | | | | | |
| 4830948 | WEST COAST CABINETS | Redacted | | | | | | | |
| 4844831 | WEST COAST CABINETS, CLOSETS & FLOORING | Redacted | | | | | | | |
| 4881716 | WEST COAST CASTERS & WHEELS INC | P O BOX 3629 | | | | MISSION VIEJO | CA | 92690 | |
| 4864403 | WEST COAST COMMERCIAL INC | 260 RIANDA STREET STE D | | | | SALINAS | CA | 93901 | |
| 4847567 | WEST COAST CONSTRUCTION PRO INC | 6845 34TH ST STE C | | | | North Highlands | CA | 95660 | |
| 4799868 | WEST COAST JEWELRY INC | DBA WEST COAST JEWELRY | 9854 NATIONAL BLVD #190 | | | LOS ANGELES | CA | 90034 | |
| 4810871 | WEST COAST LANDSCAPE SD INC | 12068 CALLE NARANJA | | | | EL CAJON | CA | 92019 | |
| 5804465 | WEST COAST MANAGEMENT | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 5804439 | WEST COAST MANAGEMENT CORP. | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4886673 | WEST COAST MANAGEMENT CORPORATION | SEARS CARPET & UPHOLSTERY CARE | 8503 SUNSTATE STREET STE A | | | TAMPA | FL | 33634 | |
| 4898469 | WEST COAST MGMT CORP/SEARS CARPET & UPHOLSTERY CARE | SAL BASILE | 8503 SUNSTATE ST SUITE A | | | TAMPA | FL | 33334 | |
| 4811170 | WEST COAST PARTS DISTRIBUTING | 14465 GRIFFITH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4846700 | WEST COAST PRO FLOORING | 16151 HUFFMASTER RD | | | | NORTH FORT MYERS | FL | 33917 | |
| 4867181 | WEST COAST WATCH & JEWELRY SRV INC | 417 N E 23RD AVENUE | | | | CAPE CORAL | FL | 33909 | |
| 4880611 | WEST COAST WELDERS SUPPLY CO INC | P O BOX 1519 | | | | SANTA ROSA | CA | 95402 | |
| 5512510 | WEST DERWINNECE D | 1708 FORBES LANE APT 3 | | | | TUPELO | MS | 38804 | |
| 5512515 | WEST EBONY | 87150 GARDEN LN | | | | SEAFORD | DE | 19973 | |
| 5793744 | WEST EL CAMINO REAL, LLC | 1745 SHEA CENTER DRIVE | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4824362 | WEST EL CAMINO REAL, LLC / UDR, INC | Redacted | | | | | | | |
| 4862957 | WEST END LOCK COMPANY | 210 17TH AVENUE NORTH | | | | NASHVILLE | TN | 37203 | |
| 4804411 | WEST END STYLES INC | DBA THE SALON LINK | PO BOX 93 | | | COOPERSBURG | PA | 18036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787934 | WEST FELICIANA PARISH SCHOOL PARISH | PO BOX 1910 | | | | ST FRANCISVILLE | LA | 70775 | |
| 4781762 | West Feliciana Parish School Parish | Sales Tax Department | P. O. Box1910 | | | St. Francisville | LA | 70775 | |
| 4844832 | WEST FLORIDA DISTRIBUTORS | Redacted | | | | | | | |
| 4810237 | WEST FLORIDA DISTRIBUTORS / DESIGN WORKS | 4500 CARMICHAEL AVENUE | | | | SARASOTA | FL | 34234 | |
| 4779414 | West Frankfort Plaza | 70 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 4808097 | WEST FRANKFORT PLAZA NEW | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | | KULPSVILLE | PA | 19443 | |
| 4888772 | WEST GOSHEN TOWNSHIP | TOWNSHIP OF WEST GOSHEN | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| 4889326 | WEST GROUP | WEST PUBLISHING CORPORATION | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | |
| 4844833 | WEST HAVEN CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4888150 | WEST HAWAII TODAY | STEPHENS MEDIA LLC | PO BOX 789 | | | KAILUA KONA | HI | 96745 | |
| 4784410 | West Hempfield Township | 3476 Marietta Avenue | | | | Lancaster | PA | 17601 | |
| 4187464 | WEST III, SENNET G | Redacted | | | | | | | |
| 5799765 | WEST INDIES CORP | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 5799766 | WEST INDIES CORPORAT | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 4844834 | WEST INDIES HOME COLLECTION | Redacted | | | | | | | |
| 5512534 | WEST JIMMIE | 1908 N DIXIE | | | | COOKEVILLE | TN | 38501 | |
| 5512537 | WEST JOHNATTA | 131 S RICHMOND | | | | WICHITA | KS | 67213 | |
| 4720501 | WEST JR, BERNARD L L | Redacted | | | | | | | |
| 4407664 | WEST JR, SHAWN A | Redacted | | | | | | | |
| 4351199 | WEST JR, WILLIAM C | Redacted | | | | | | | |
| 4404325 | WEST JR., THOMAS B | Redacted | | | | | | | |
| 4801207 | WEST JUNCTION INC | DBA KINGLINEN | 11027 JASMINE ST | | | FONTANA | CA | 92337-6955 | |
| 4783806 | West Kern Water District | P.O. Box 1105 | | | | Taft | CA | 93268-1105 | |
| 4797772 | WEST LAKE INTL | DBA WEST LAKE INTERNATIONAL | 1840 MAYVIEW ROAD | | | BRIDGEVILLE | PA | 15017 | |
| 4805072 | WEST LAKES DEVELOPMENT COMPANY | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY | SUITE 400 | | WEST DES MOINES | IA | 50266 | |
| 5830592 | WEST LEBANON VALLEY NEWS | ATTN: RICH WALLACE | P.O. BOX 877 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4870523 | WEST LINN PAPER COMPANY | 75 REMITTANCE DRIVE DEPT 1676 | | | | CHICAGO | IL | 60675 | |
| 4889319 | WEST LLC | WEST CORPORATION | P O BOX 780700 | | | PHILADELPHIA | PA | 19108 | |
| 5484633 | WEST LONG BRANCH BOROUGH | 965 BROADWAY | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4780306 | West Long Branch Borough Tax Collector | 965 Broadway | | | | West Long Branch | NJ | 07764 | |
| 5799767 | West Main Hair Salon | 321 N. Bruffey St. | | | | Salem | VA | 24153 | |
| 5793745 | WEST MAIN HAIR SALON | BARBARA HICKSON | 321 N. BRUFFEY ST. | | | SALEM | VA | 24153 | |
| 4807580 | WEST MAIN HAIR SALON | Redacted | | | | | | | |
| 4884412 | WEST MEMPHIS FENCE& CONSTRUCTON INC | PO BOX 1565 410 JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72303 | |
| 4874497 | WEST MEMPHIS TIMES | CRITTENDEN PUBLISHING CO INC | 111 E BOND P O BOX 459 | | | WEST MEMPHIS | AR | 72301 | |
| 5799768 | WEST MESA FORESTRY & GARDEN LLC | 300 Frontage RD | | | | Rio Rancho | NM | 87124 | |
| 5793746 | WEST MESA FORESTRY & GARDEN LLC | 4800 Rockaway Blvd NE | | | | Rio Rancho | NM | 87124 | |
| 4780382 | West Mifflin Borough Tax Collector | 1020 Lebanon Road | | | | West Mifflin | PA | 15122 | |
| 4857898 | WEST MILFORD SHOPPING PLAZA LLC | 1 INDIAN ROAD STE 1 | | | | DENVILLE | NJ | 07834 | |
| 4886046 | WEST MONROE LOCK SERVICE | RICK WEDRALL | 605 BLAZIER STREET | | | WEST MONROE | LA | 71292 | |
| 4887401 | WEST OAKS OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1087 | 6622 MILLER SHADOW LN | | | SUGAR LAND | TX | 77479 | |
| 4805852 | WEST OAKS OWNER LLC | PO BOX 116435 | | | | ATLANTA | GA | 30368-6435 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808381 | WEST ORANGE PLAZA | C/O KRUVANT ASSOCIATES | ATTN DIANNE GUANCIONE | SUITE 204 | 71 VALLEY STREET | SOUTH ORANGE | NJ | 07079 | |
| 4854844 | WEST ORANGE PLAZA | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 5848180 | West Orange Plaza | c/o Wasserman, Jurista & Stolz | Attn: Donald W. Clarke, Esq. | 110 Allen Road, Suite 304 | | Basking Ridge | NJ | 07920 | |
| 5791390 | WEST ORANGE PLAZA | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 5848180 | West Orange Plaza | Roger J. Kruvant, Managing Partner | 71 Valley Street, Suite 204 | | | South Orange | NJ | 07079 | |
| 4864296 | WEST PAK EQUIPMENT CO INC | 254 W 36TH STREET | | | | BOISE | ID | 83714 | |
| 4810024 | WEST PALM BEACH TAXPAYER SVC | PO BOX 3147 | | | | West Palm Beach | FL | 33402 | |
| 4779415 | West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4803040 | WEST PALM REALTY LLC | C/O NAMDAR REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798207 | WEST PALM REALTY LLC | C/O NAMDAR REALTY LLC | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4799003 | WEST PARK SHOPPING CENTER LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065 | |
| 4865905 | WEST PENN LACO INC | 331 OHIO STREET | | | | PITTSBURGH | PA | 15209 | |
| 4807984 | WEST PLAZA ASSOCIATES | 5500 NEW ALBANY ROAD, EAST | SUITE 301 | C/O MALL PROPERTIES | | NEW ALBANY | OH | 43054 | |
| 4779416 | West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | | New Albany | OH | 43054 | |
| 4878405 | WEST POINT CONSTRUCTION | LEROY PIERECE III | 2981 NC HWY 222 EAST | | | KENLY | NC | 27542 | |
| 4866236 | WEST POINT PARTNERSHIP | 35110 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| 4864444 | WEST PROPERTIES LLC | 2608 HIGHWAY 21 | | | | BOISE | ID | 83716 | |
| 4885617 | WEST PUBLISHING CORPORATION | PRACTICAL LAW | P O BOX 71464 | | | CHICAGO | IL | 60694 | |
| 4844835 | WEST RANGE CORAL GABLES | Redacted | | | | | | | |
| 4808870 | WEST RIDGE K CENTER, LLC | 550 LATONA ROAD | BUILDING E SUITE 501 | | | ROCHESTER | NY | 14626 | |
| 4802985 | WEST RIDGE MALL LLC | 32824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0328 | |
| 5838604 | WEST RIDGE MALL, LLC | STEPHEN E IFEDUBA | VICE PRESIDENT CORPORATE AND LITIGATION COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4882166 | WEST ROOFING SYSTEMS INC | P O BOX 505 | | | | LAGRANGE | OH | 44050 | |
| 5484634 | WEST SENECA TOWN - COUNTYTWP | 1250 UNION RD | | | | WEST SENECA | NY | 14224 | |
| 4780348 | West Seneca Town Tax Reciever | 1250 Union Rd | | | | West Seneca | NY | 14224 | |
| 5484635 | WEST SENECA TOWNSCHOOL | 1250 Union Rd | | | | WEST SENECA | NY | 14224 | |
| 4875342 | WEST SIDE BEER DISTRIBUTING | DON LEE INC | 5400 PATTERSON SE | | | GRAND RAPIDS | MI | 49512 | |
| 4845333 | WEST SIDE CONTRACTORS INC | 698 WESTFIELD ST | | | | West Springfield | MA | 01089 | |
| 5793747 | WEST SIDE SMALL ENGINE REPAIR | 1605 CARR ST | | | | LAKEWOOD | CO | 80214 | |
| 4784809 | WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501-9726 | |
| 4793753 | WEST SIDE TELECOMMUNICATIONS | 1451 Fairmont Road | | | | Morgantown | WV | 26507-9729 | |
| 4889327 | WEST SIDE TELEPHONE CO | WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | |
| 5512606 | WEST TAMMY | 5607 FAIRLAND RD | | | | NEW FRANKLIN | OH | 44216 | |
| 5512607 | WEST TANISHA | 875 VICTORY DRIVE | | | | WESTWEGO | LA | 70094 | |
| 4889328 | WEST TECHS CHILL WATER SPECIALISTS | WEST TECHS | 1102 ENERGY DRIVE | | | ABILENE | TX | 79602 | |
| 5799771 | West Techs Chill Water Specialists LLC | 142 N Clack | | | | Abilene | TX | 79603 | |
| 5791123 | WEST TECHS CHILL WATER SPECIALISTS LLC | TOMMY CLEMONS, OPS MGR | 142 N CLACK | | | ABILENE | TX | 79603 | |
| 5439167 | WEST TERESA J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4859401 | WEST TEXAS BEVERAGE COMPANY | 1201 E 50TH ST | | | | LUBBOCK | TX | 79404 | |
| 4860636 | WEST TEXAS DOORS | 14215 ATLANTA DR PO BOX 452290 | | | | LAREDO | TX | 78045 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889329 | WEST TEXAS FIRE EXTINGUISHER INC | WEST TEXAS FIRE & INDUSTRIAL SUPPLY | PO BOX 3085 | | | SAN ANGELO | TX | 76902 | |
| 4889330 | WEST TOWN BIKES | WEST TOWN BIKES NFP | 2459 WEST DIVISION ST | | | CHICAGO | IL | 60622 | |
| 4805135 | WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4778524 | West Town S&S LLC | PO Box 7070 | | | | Indianapolis | IN | 46207 | |
| 4866341 | WEST VALLEY CITY BUSINESS LICENSE | 3600 CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| 4869609 | WEST VALLEY SECURITY INC | 630 BLOSSOM HILL RD 20 | | | | SAN JOSE | CA | 95123 | |
| 4858524 | WEST VALLEY VIEW INC | 250 N LITCHFIELD RD STE 130 | | | | GOODYEAR | AZ | 85338-1380 | |
| 4808888 | WEST VALLEY-JMYL LP | 11855 GOSHEN AVE. #103 | | | | LOS ANGELES | CA | 90049 | |
| 5484636 | WEST VIEW BOROUGH | 457 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| 4780529 | West View Borough Tax Collector | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4783639 | West View Waste Water Dept | P.O. Box 97208 | | | | Pittsburgh | PA | 15229-0208 | |
| 4846953 | WEST VIRGINIA CONTRACTOR LICENSING | 749 BUILDING 6 CAPITOL COMPLEX | | | | Charleston | WV | 25305 | |
| 4850425 | WEST VIRGINIA CONTRACTOR LICENSING BOARD | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX BUILDING3 ROOM 200 | | | Charleston | WV | 25305 | |
| 4853382 | West Virginia Medicaid | Redacted | | | | | | | |
| 4793869 | West Virginia Offices of the Insurance Commissioner | Attn: Norma Cross | 900 Pennsylvania Ave. | | | Charleston | WV | 25302 | |
| 4863040 | WEST VIRGINIA RETAILERS ASSOCIATION | 2110 KANAWHA BLVD E STE 102 | | | | CHARLOTTE | WV | 25311 | |
| 4780944 | West Virginia Secretary of State | BLDG 1, Ste. 157-K, 1900 Kanawha Blvd East | | | | Charleston | WV | 25305 | |
| 5787935 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1202 | | | | CHARLESTON | WV | 25325-1202 | |
| 4781842 | West Virginia State Tax Department | RD-EFT | P.O. Box 11895 | | | Charleston | WV | 25339 | |
| 4781894 | West Virginia State Tax Department | Tax Account Administration | P.O Box 1202 | | | Charleston | WV | 25325-1202 | |
| 4807829 | WEST VIRGINIA UNIVERSITY HOSPITALS INC | Redacted | | | | | | | |
| 4853453 | West Virginia University Hospitals Inc. | Attn: Scott Bierer | 1 Medical Center Drive | | | Morgantown | WV | 26506 | |
| 4808551 | WEST VUE ASSOCIATES | THREE GATEWAY CENTER | SUITE 200, 401 LIBERTY AVENUE | C/O THE FIRST CITY COMPANY | | PITTSBURGH | PA | 15222 | |
| 4858219 | WEST WHITELAND TOWNSHIP | 101 COMMERCE DRIVE | | | | EXTON | PA | 19341 | |
| 5405799 | WEST WHITELAND TOWNSHIP | KEYSTONE COLLECTIONS GROUP | | | | IRWIN | PA | 15642 | |
| 4780558 | West Whiteland Township | Keystone Collections Group | P.O. Box 505 | | | Irwin | PA | 15642 | |
| 4783622 | West Whiteland Township, PA | 101 Commerce Drive | | | | Exton | PA | 19341 | |
| 4524804 | WEST, AKASHA | Redacted | | | | | | | |
| 4322933 | WEST, AKIA | Redacted | | | | | | | |
| 4315097 | WEST, AKISHA I | Redacted | | | | | | | |
| 4360950 | WEST, ALEC | Redacted | | | | | | | |
| 4462768 | WEST, ALEXANDER | Redacted | | | | | | | |
| 4465208 | WEST, ALEXANDRIA J | Redacted | | | | | | | |
| 4305442 | WEST, ALEXIS | Redacted | | | | | | | |
| 4719818 | WEST, ALICIA | Redacted | | | | | | | |
| 4757177 | WEST, ALONZITA | Redacted | | | | | | | |
| 4472700 | WEST, ALYSSA | Redacted | | | | | | | |
| 4321870 | WEST, AMY | Redacted | | | | | | | |
| 4369474 | WEST, AMY | Redacted | | | | | | | |
| 4508076 | WEST, ANASTASHIA S | Redacted | | | | | | | |
| 4407990 | WEST, ANDREW | Redacted | | | | | | | |
| 4251031 | WEST, ANDREW T | Redacted | | | | | | | |
| 5841337 | West, Angeanette | Redacted | | | | | | | |
| 5841337 | West, Angeanette | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689384 | WEST, ANITA | Redacted | | | | | | | |
| 4733545 | WEST, ANITA | Redacted | | | | | | | |
| 4380442 | WEST, ANITA | Redacted | | | | | | | |
| 4634586 | WEST, ANTHONYWEST | Redacted | | | | | | | |
| 4753372 | WEST, ANTOINETTE | Redacted | | | | | | | |
| 4341866 | WEST, ANTON | Redacted | | | | | | | |
| 4772326 | WEST, APRIL RAYONA | Redacted | | | | | | | |
| 4775132 | WEST, ARTA | Redacted | | | | | | | |
| 4261447 | WEST, ARTAVIUS J | Redacted | | | | | | | |
| 4320163 | WEST, ASHLEY | Redacted | | | | | | | |
| 4399672 | WEST, ASHLEY | Redacted | | | | | | | |
| 4209123 | WEST, ASHLEY A | Redacted | | | | | | | |
| 4575995 | WEST, ASHLEY A | Redacted | | | | | | | |
| 4357231 | WEST, ASHLYNNE | Redacted | | | | | | | |
| 4310385 | WEST, AUBREY L | Redacted | | | | | | | |
| 4678527 | WEST, AUDIE | Redacted | | | | | | | |
| 4299392 | WEST, AUDRA L | Redacted | | | | | | | |
| 4188125 | WEST, AUNWAHU | Redacted | | | | | | | |
| 4316019 | WEST, AUSTIN N | Redacted | | | | | | | |
| 4355615 | WEST, AUTUMN R | Redacted | | | | | | | |
| 4358732 | WEST, AUTUMN R | Redacted | | | | | | | |
| 4518706 | WEST, BAKARI D | Redacted | | | | | | | |
| 4768765 | WEST, BARBARA | Redacted | | | | | | | |
| 4652580 | WEST, BARBARA | Redacted | | | | | | | |
| 4636198 | WEST, BARBARA | Redacted | | | | | | | |
| 4623543 | WEST, BEN | Redacted | | | | | | | |
| 4753403 | WEST, BERTHA D | Redacted | | | | | | | |
| 4526071 | WEST, BEVERLY J | Redacted | | | | | | | |
| 4586026 | WEST, BEVERLY L | Redacted | | | | | | | |
| 4304650 | WEST, BILL | Redacted | | | | | | | |
| 4751930 | WEST, BILLIE | Redacted | | | | | | | |
| 4772333 | WEST, BLANCA | Redacted | | | | | | | |
| 4721142 | WEST, BONNIE | Redacted | | | | | | | |
| 4385273 | WEST, BOYD D | Redacted | | | | | | | |
| 4547550 | WEST, BRADLEY | Redacted | | | | | | | |
| 4304039 | WEST, BRANDON | Redacted | | | | | | | |
| 4285704 | WEST, BRANDON | Redacted | | | | | | | |
| 4560199 | WEST, BRANDON T | Redacted | | | | | | | |
| 4775912 | WEST, BRENDA | Redacted | | | | | | | |
| 4746070 | WEST, BRENT | Redacted | | | | | | | |
| 4407466 | WEST, BRITNI | Redacted | | | | | | | |
| 4304324 | WEST, BRITTANI | Redacted | | | | | | | |
| 4290327 | WEST, BRITTANY | Redacted | | | | | | | |
| 4320751 | WEST, BROOKE A | Redacted | | | | | | | |
| 4307715 | WEST, BROOKE M | Redacted | | | | | | | |
| 4694658 | WEST, BRUCE | Redacted | | | | | | | |
| 4146997 | WEST, CAITLIN M | Redacted | | | | | | | |
| 4338469 | WEST, CAM L | Redacted | | | | | | | |
| 4652683 | WEST, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536029 | WEST, CARL W | Redacted | | | | | | | |
| 4323268 | WEST, CARLA J | Redacted | | | | | | | |
| 4295520 | WEST, CARLENDE | Redacted | | | | | | | |
| 4769954 | WEST, CARLOS | Redacted | | | | | | | |
| 4598397 | WEST, CAROL | Redacted | | | | | | | |
| 4425334 | WEST, CAROL | Redacted | | | | | | | |
| 4646465 | WEST, CAROL | Redacted | | | | | | | |
| 4775495 | WEST, CAROLINE H | Redacted | | | | | | | |
| 4524298 | WEST, CAROLYN | Redacted | | | | | | | |
| 4603352 | WEST, CAROLYN | Redacted | | | | | | | |
| 4652630 | WEST, CAROLYN | Redacted | | | | | | | |
| 4450542 | WEST, CASEY D | Redacted | | | | | | | |
| 4302982 | WEST, CASSANDRA | Redacted | | | | | | | |
| 4449835 | WEST, CATHLEEN | Redacted | | | | | | | |
| 4348186 | WEST, CHARITY | Redacted | | | | | | | |
| 4736545 | WEST, CHARLES | Redacted | | | | | | | |
| 4652742 | WEST, CHARLES H | Redacted | | | | | | | |
| 4513048 | WEST, CHARLES R | Redacted | | | | | | | |
| 4358938 | WEST, CHARNITA A | Redacted | | | | | | | |
| 4572782 | WEST, CHELSEA | Redacted | | | | | | | |
| 4386283 | WEST, CHERRY A | Redacted | | | | | | | |
| 4711229 | WEST, CHERYL | Redacted | | | | | | | |
| 4734426 | WEST, CHERYL BURTON | Redacted | | | | | | | |
| 4151988 | WEST, CHESTER | Redacted | | | | | | | |
| 4624165 | WEST, CHIQUILA | Redacted | | | | | | | |
| 4324376 | WEST, CHIQUINTA | Redacted | | | | | | | |
| 4747922 | WEST, CHRISTAL | Redacted | | | | | | | |
| 4592610 | WEST, CHRISTOPHER | Redacted | | | | | | | |
| 4524409 | WEST, CHRISTOPHER S | Redacted | | | | | | | |
| 4775052 | WEST, CLARISSA | Redacted | | | | | | | |
| 4150627 | WEST, CLERISSA | Redacted | | | | | | | |
| 4312635 | WEST, CODY | Redacted | | | | | | | |
| 4332452 | WEST, COLIN | Redacted | | | | | | | |
| 4737649 | WEST, CONNIE | Redacted | | | | | | | |
| 4301937 | WEST, CORRINE | Redacted | | | | | | | |
| 4389061 | WEST, COURTNEY L | Redacted | | | | | | | |
| 4747898 | WEST, CYNTHIA | Redacted | | | | | | | |
| 4718906 | WEST, CYNTHIA | Redacted | | | | | | | |
| 4351562 | WEST, DAJINAY | Redacted | | | | | | | |
| 4213943 | WEST, DAKOTA | Redacted | | | | | | | |
| 4517440 | WEST, DALTON | Redacted | | | | | | | |
| 4259432 | WEST, DANIELLE | Redacted | | | | | | | |
| 4520584 | WEST, DAQUANYA | Redacted | | | | | | | |
| 4465882 | WEST, DARIEN | Redacted | | | | | | | |
| 4763506 | WEST, DARNELL | Redacted | | | | | | | |
| 4261960 | WEST, DARNELL J | Redacted | | | | | | | |
| 4228714 | WEST, DARREN | Redacted | | | | | | | |
| 4683911 | WEST, DARRYLV. | Redacted | | | | | | | |
| 4370145 | WEST, DARYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531058 | WEST, DAVID | Redacted | | | | | | | |
| 4698102 | WEST, DAVID | Redacted | | | | | | | |
| 4256217 | WEST, DAVID | Redacted | | | | | | | |
| 4479379 | WEST, DAVID | Redacted | | | | | | | |
| 4683382 | WEST, DAVID | Redacted | | | | | | | |
| 4516250 | WEST, DAVID | Redacted | | | | | | | |
| 4465374 | WEST, DAVID D | Redacted | | | | | | | |
| 4372418 | WEST, DAVYON L | Redacted | | | | | | | |
| 4372480 | WEST, DAWARI | Redacted | | | | | | | |
| 4439863 | WEST, DAYNA M | Redacted | | | | | | | |
| 4732239 | WEST, DEBBIE | Redacted | | | | | | | |
| 4573027 | WEST, DEBORAH | Redacted | | | | | | | |
| 4311239 | WEST, DEBORAH | Redacted | | | | | | | |
| 4552338 | WEST, DEBORAH F | Redacted | | | | | | | |
| 4509196 | WEST, DEBRA | Redacted | | | | | | | |
| 4331691 | WEST, DEJA | Redacted | | | | | | | |
| 4735212 | WEST, DEMPSEY | Redacted | | | | | | | |
| 4701119 | WEST, DEREK | Redacted | | | | | | | |
| 4195278 | WEST, DERONTE L | Redacted | | | | | | | |
| 4261624 | WEST, DERRICK | Redacted | | | | | | | |
| 4453133 | WEST, DIAMOND | Redacted | | | | | | | |
| 4389206 | WEST, DIANA | Redacted | | | | | | | |
| 4257461 | WEST, DIANNE | Redacted | | | | | | | |
| 4697200 | WEST, DIANTHE | Redacted | | | | | | | |
| 4703749 | WEST, DIEDRE A | Redacted | | | | | | | |
| 4423370 | WEST, DIMITAR J | Redacted | | | | | | | |
| 4338132 | WEST, DIONA | Redacted | | | | | | | |
| 4715947 | WEST, DONNIE | Redacted | | | | | | | |
| 4252005 | WEST, DOROTHY | Redacted | | | | | | | |
| 4299788 | WEST, ELLA | Redacted | | | | | | | |
| 4383629 | WEST, EMILIE K | Redacted | | | | | | | |
| 4517226 | WEST, EMILY | Redacted | | | | | | | |
| 4394561 | WEST, ETHAN E | Redacted | | | | | | | |
| 4414255 | WEST, EUGENIE | Redacted | | | | | | | |
| 4609155 | WEST, EVERETT | Redacted | | | | | | | |
| 4161908 | WEST, EXEVION A | Redacted | | | | | | | |
| 4305061 | WEST, FAITH L | Redacted | | | | | | | |
| 4627951 | WEST, FELIX | Redacted | | | | | | | |
| 4159796 | WEST, FRANK | Redacted | | | | | | | |
| 4631914 | WEST, FRANKLIN M | Redacted | | | | | | | |
| 4301220 | WEST, FREDERICK K | Redacted | | | | | | | |
| 4674870 | WEST, GAIL | Redacted | | | | | | | |
| 4701068 | WEST, GARY | Redacted | | | | | | | |
| 4697674 | WEST, GARY | Redacted | | | | | | | |
| 4824363 | WEST, GARY & BARBARA | Redacted | | | | | | | |
| 4401806 | WEST, GARY D | Redacted | | | | | | | |
| 4620311 | WEST, GERALD | Redacted | | | | | | | |
| 4641954 | WEST, GREGG H | Redacted | | | | | | | |
| 4166930 | WEST, HANNAH S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457799 | WEST, HAYLEE N | Redacted | | | | | | | |
| 4857230 | WEST, I | Redacted | | | | | | | |
| 4176784 | WEST, IAN | Redacted | | | | | | | |
| 4560740 | WEST, IARION M | Redacted | | | | | | | |
| 4830949 | WEST, ILANA | Redacted | | | | | | | |
| 4398639 | WEST, INFINITI | Redacted | | | | | | | |
| 4662387 | WEST, JACK | Redacted | | | | | | | |
| 4391783 | WEST, JACOB R | Redacted | | | | | | | |
| 4322860 | WEST, JALIA | Redacted | | | | | | | |
| 4326945 | WEST, JAMAR J | Redacted | | | | | | | |
| 4596862 | WEST, JAMES | Redacted | | | | | | | |
| 4600970 | WEST, JAMES | Redacted | | | | | | | |
| 4261424 | WEST, JAMES C | Redacted | | | | | | | |
| 4609683 | WEST, JAMES P | Redacted | | | | | | | |
| 4394073 | WEST, JAMESON D | Redacted | | | | | | | |
| 4579895 | WEST, JAMICE L | Redacted | | | | | | | |
| 4318465 | WEST, JAMYIA L | Redacted | | | | | | | |
| 4598406 | WEST, JAN | Redacted | | | | | | | |
| 4739142 | WEST, JANICE | Redacted | | | | | | | |
| 4210070 | WEST, JASMINE L | Redacted | | | | | | | |
| 4258248 | WEST, JAVONTE R | Redacted | | | | | | | |
| 4704856 | WEST, JEAN | Redacted | | | | | | | |
| 4605178 | WEST, JEANETTE | Redacted | | | | | | | |
| 4736499 | WEST, JEANETTE N | Redacted | | | | | | | |
| 4267257 | WEST, JEFFERY C | Redacted | | | | | | | |
| 4436351 | WEST, JEFFREY R | Redacted | | | | | | | |
| 4299731 | WEST, JENNA R | Redacted | | | | | | | |
| 4746283 | WEST, JENNIFER | Redacted | | | | | | | |
| 4370370 | WEST, JENNIFER L | Redacted | | | | | | | |
| 4448012 | WEST, JERAD N | Redacted | | | | | | | |
| 4436809 | WEST, JERMAINE | Redacted | | | | | | | |
| 4723993 | WEST, JERRY | Redacted | | | | | | | |
| 4220506 | WEST, JESSEY L | Redacted | | | | | | | |
| 4523537 | WEST, JESSICA | Redacted | | | | | | | |
| 4521215 | WEST, JESSICA D | Redacted | | | | | | | |
| 4256059 | WEST, JESSICA L | Redacted | | | | | | | |
| 4258849 | WEST, JESSICA N | Redacted | | | | | | | |
| 4714088 | WEST, JEWELA | Redacted | | | | | | | |
| 4522585 | WEST, JHAYLA | Redacted | | | | | | | |
| 4686031 | WEST, JIMMY T. | Redacted | | | | | | | |
| 4174236 | WEST, JO A | Redacted | | | | | | | |
| 4362938 | WEST, JOANNA | Redacted | | | | | | | |
| 4694414 | WEST, JOCASTA | Redacted | | | | | | | |
| 4365937 | WEST, JODI | Redacted | | | | | | | |
| 4637732 | WEST, JOEL  C | Redacted | | | | | | | |
| 4549836 | WEST, JOHN D | Redacted | | | | | | | |
| 4262084 | WEST, JOHN D | Redacted | | | | | | | |
| 4764986 | WEST, JOHN L | Redacted | | | | | | | |
| 4729202 | WEST, JOHNNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545633 | WEST, JORDAN | Redacted | | | | | | | |
| 4174734 | WEST, JOSEPHINE Z | Redacted | | | | | | | |
| 4439724 | WEST, JOSHUA | Redacted | | | | | | | |
| 4215715 | WEST, JOSHUA A | Redacted | | | | | | | |
| 4163809 | WEST, JOSHUA P | Redacted | | | | | | | |
| 4641141 | WEST, JOSLIN | Redacted | | | | | | | |
| 4638950 | WEST, JOYCE I | Redacted | | | | | | | |
| 4225952 | WEST, JUANITA | Redacted | | | | | | | |
| 4642290 | WEST, JULIA | Redacted | | | | | | | |
| 4733783 | WEST, JULIE | Redacted | | | | | | | |
| 4520747 | WEST, JULIE R | Redacted | | | | | | | |
| 4673871 | WEST, JUSTIN | Redacted | | | | | | | |
| 4393874 | WEST, JUSTIN S | Redacted | | | | | | | |
| 4491300 | WEST, KAITLYN | Redacted | | | | | | | |
| 4769119 | WEST, KAREN | Redacted | | | | | | | |
| 4411522 | WEST, KARMA | Redacted | | | | | | | |
| 4325011 | WEST, KARSHEENER R | Redacted | | | | | | | |
| 4215949 | WEST, KASANDRA M | Redacted | | | | | | | |
| 4517729 | WEST, KASEY M | Redacted | | | | | | | |
| 4244006 | WEST, KATRINA J | Redacted | | | | | | | |
| 4153983 | WEST, KELLY S | Redacted | | | | | | | |
| 4824364 | WEST, KEN & LOLITA | Redacted | | | | | | | |
| 4360628 | WEST, KENDRA S | Redacted | | | | | | | |
| 4554662 | WEST, KENNETH | Redacted | | | | | | | |
| 4157989 | WEST, KENNETH D | Redacted | | | | | | | |
| 4415672 | WEST, KENNETH R | Redacted | | | | | | | |
| 4233359 | WEST, KENTREL J | Redacted | | | | | | | |
| 4754264 | WEST, KEVIN S | Redacted | | | | | | | |
| 4450588 | WEST, KHARYU J | Redacted | | | | | | | |
| 4756456 | WEST, KIM | Redacted | | | | | | | |
| 4236826 | WEST, KIM M | Redacted | | | | | | | |
| 4151912 | WEST, KIMBERLY | Redacted | | | | | | | |
| 4231225 | WEST, KIRA A | Redacted | | | | | | | |
| 4239325 | WEST, KIRSTIN | Redacted | | | | | | | |
| 4522602 | WEST, KIYANNA | Redacted | | | | | | | |
| 4404109 | WEST, KRISTIAN M | Redacted | | | | | | | |
| 4728475 | WEST, KRYSTAL | Redacted | | | | | | | |
| 4182964 | WEST, KYLE E | Redacted | | | | | | | |
| 4380102 | WEST, LAKEISHA | Redacted | | | | | | | |
| 4232882 | WEST, LAKERA | Redacted | | | | | | | |
| 4379896 | WEST, LAQUASHA | Redacted | | | | | | | |
| 4663869 | WEST, LARRY | Redacted | | | | | | | |
| 4557746 | WEST, LAURA | Redacted | | | | | | | |
| 4605430 | WEST, LAURA R. | Redacted | | | | | | | |
| 4759665 | WEST, LAWRENCE | Redacted | | | | | | | |
| 4457818 | WEST, LEANESE | Redacted | | | | | | | |
| 4605958 | WEST, LEE | Redacted | | | | | | | |
| 4536025 | WEST, LENDA F | Redacted | | | | | | | |
| 4654691 | WEST, LEONORA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340742 | WEST, LESA | Redacted | | | | | | | |
| 4402677 | WEST, LESHAWN | Redacted | | | | | | | |
| 4617275 | WEST, LETITIA | Redacted | | | | | | | |
| 4642922 | WEST, LEVERNE | Redacted | | | | | | | |
| 4658730 | WEST, LEWANDA | Redacted | | | | | | | |
| 4475072 | WEST, LIAM J | Redacted | | | | | | | |
| 4628695 | WEST, LINDA | Redacted | | | | | | | |
| 4521982 | WEST, LINDA | Redacted | | | | | | | |
| 4718383 | WEST, LINDA | Redacted | | | | | | | |
| 4687716 | WEST, LINDA | Redacted | | | | | | | |
| 4153843 | WEST, LISA | Redacted | | | | | | | |
| 4411910 | WEST, LOGAN A | Redacted | | | | | | | |
| 4591724 | WEST, LORRAINE M. | Redacted | | | | | | | |
| 4547076 | WEST, LUCAS L | Redacted | | | | | | | |
| 4642810 | WEST, LYLE | Redacted | | | | | | | |
| 4171952 | WEST, MAINYANNA | Redacted | | | | | | | |
| 4305543 | WEST, MAJAIA | Redacted | | | | | | | |
| 4585468 | WEST, MARGARET | Redacted | | | | | | | |
| 4764802 | WEST, MARIE | Redacted | | | | | | | |
| 4667636 | WEST, MARION | Redacted | | | | | | | |
| 4249516 | WEST, MARQUISE T | Redacted | | | | | | | |
| 4598821 | WEST, MARSHELIA S | Redacted | | | | | | | |
| 4785931 | West, Martha | Redacted | | | | | | | |
| 5832772 | West, Martha | Redacted | | | | | | | |
| 4785932 | West, Martha | Redacted | | | | | | | |
| 4629692 | WEST, MARTHA E | Redacted | | | | | | | |
| 4422539 | WEST, MARTIN | Redacted | | | | | | | |
| 4239706 | WEST, MARTY M | Redacted | | | | | | | |
| 4899390 | WEST, MARY | Redacted | | | | | | | |
| 4641905 | WEST, MARY V | Redacted | | | | | | | |
| 4273139 | WEST, MASON | Redacted | | | | | | | |
| 4321009 | WEST, MEGAN | Redacted | | | | | | | |
| 4609135 | WEST, MELBA | Redacted | | | | | | | |
| 4370033 | WEST, MELINDA | Redacted | | | | | | | |
| 4351589 | WEST, MELINDA A | Redacted | | | | | | | |
| 4857051 | WEST, MELISSA R | Redacted | | | | | | | |
| 4775335 | WEST, MERLYN | Redacted | | | | | | | |
| 4707969 | WEST, MICHAEL | Redacted | | | | | | | |
| 4696910 | WEST, MICHAEL | Redacted | | | | | | | |
| 4176641 | WEST, MICHAEL | Redacted | | | | | | | |
| 4317859 | WEST, MICHAEL | Redacted | | | | | | | |
| 4477439 | WEST, MICHAEL | Redacted | | | | | | | |
| 4317136 | WEST, MICHAEL C | Redacted | | | | | | | |
| 4305037 | WEST, MICHAEL D | Redacted | | | | | | | |
| 4576833 | WEST, MICHAEL J | Redacted | | | | | | | |
| 4402976 | WEST, MICHELLE | Redacted | | | | | | | |
| 4349843 | WEST, MIKE | Redacted | | | | | | | |
| 4619990 | WEST, MIKE | Redacted | | | | | | | |
| 4462918 | WEST, MISTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363172 | WEST, MONNTEL M | Redacted | | | | | | | |
| 4857149 | WEST, MRS | Redacted | | | | | | | |
| 4408455 | WEST, MYCIAH C | Redacted | | | | | | | |
| 4311303 | WEST, NAOMI | Redacted | | | | | | | |
| 4696087 | WEST, NATALIE | Redacted | | | | | | | |
| 4518995 | WEST, NATHAN | Redacted | | | | | | | |
| 4218100 | WEST, NATHANIEL A | Redacted | | | | | | | |
| 4729143 | WEST, NICHOLS | Redacted | | | | | | | |
| 4672217 | WEST, NICOLAS | Redacted | | | | | | | |
| 4514179 | WEST, NICOLE | Redacted | | | | | | | |
| 4644269 | WEST, OTHEA L | Redacted | | | | | | | |
| 4753110 | WEST, PATRICIA | Redacted | | | | | | | |
| 4614464 | WEST, PATRICIA | Redacted | | | | | | | |
| 4210897 | WEST, PATRICK | Redacted | | | | | | | |
| 4485301 | WEST, PATTI A | Redacted | | | | | | | |
| 4591690 | WEST, PAULINE | Redacted | | | | | | | |
| 4350600 | WEST, PEGGY | Redacted | | | | | | | |
| 4687991 | WEST, PHYLLIS | Redacted | | | | | | | |
| 4465759 | WEST, QUINICE | Redacted | | | | | | | |
| 4313104 | WEST, RACHAEL M | Redacted | | | | | | | |
| 4414962 | WEST, RACHEL | Redacted | | | | | | | |
| 4649366 | WEST, RANDOLPH | Redacted | | | | | | | |
| 4272435 | WEST, RANDOLPH R | Redacted | | | | | | | |
| 4368787 | WEST, RAVEONNA S | Redacted | | | | | | | |
| 4239347 | WEST, REANNUA | Redacted | | | | | | | |
| 4689004 | WEST, REBECCA L | Redacted | | | | | | | |
| 4251817 | WEST, REED E | Redacted | | | | | | | |
| 4526700 | WEST, REGINA | Redacted | | | | | | | |
| 4607605 | WEST, REINA | Redacted | | | | | | | |
| 4437239 | WEST, REQUAL | Redacted | | | | | | | |
| 4627535 | WEST, RICHARD | Redacted | | | | | | | |
| 4626880 | WEST, RICHARD | Redacted | | | | | | | |
| 4574563 | WEST, RICHARD J | Redacted | | | | | | | |
| 4855646 | West, Richard J. | Redacted | | | | | | | |
| 4774329 | WEST, RICHARD P. | Redacted | | | | | | | |
| 4309258 | WEST, RITA | Redacted | | | | | | | |
| 4158085 | WEST, ROBENA L | Redacted | | | | | | | |
| 4590344 | WEST, ROBERT | Redacted | | | | | | | |
| 4568187 | WEST, ROBERT M | Redacted | | | | | | | |
| 4638679 | WEST, ROBERT N | Redacted | | | | | | | |
| 4460509 | WEST, ROBERT R | Redacted | | | | | | | |
| 4844836 | WEST, ROBIN | Redacted | | | | | | | |
| 4525196 | WEST, ROBIN G | Redacted | | | | | | | |
| 4287127 | WEST, ROBYN A | Redacted | | | | | | | |
| 4351113 | WEST, RODNEY D | Redacted | | | | | | | |
| 4824365 | WEST, RON & JANE | Redacted | | | | | | | |
| 4345616 | WEST, RONALD | Redacted | | | | | | | |
| 4607537 | WEST, RONALD | Redacted | | | | | | | |
| 4824366 | WEST, ROSEMARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844837 | WEST, ROSEMARY & ROGER | Redacted | | | | | | | |
| 4257953 | WEST, ROXANNE | Redacted | | | | | | | |
| 4755019 | WEST, RUBY M | Redacted | | | | | | | |
| 4350167 | WEST, RUTH | Redacted | | | | | | | |
| 4617882 | WEST, RYAN | Redacted | | | | | | | |
| 4419286 | WEST, SABRINA | Redacted | | | | | | | |
| 4434099 | WEST, SAFIYAH | Redacted | | | | | | | |
| 4428077 | WEST, SALLY A | Redacted | | | | | | | |
| 4520048 | WEST, SAMANTHA | Redacted | | | | | | | |
| 4579044 | WEST, SAMANTHA L | Redacted | | | | | | | |
| 4749247 | WEST, SANDRA | Redacted | | | | | | | |
| 4362086 | WEST, SANDRA | Redacted | | | | | | | |
| 4680610 | WEST, SANDY | Redacted | | | | | | | |
| 4571360 | WEST, SARA | Redacted | | | | | | | |
| 4768416 | WEST, SARAH | Redacted | | | | | | | |
| 4170452 | WEST, SAVANAH N | Redacted | | | | | | | |
| 4370260 | WEST, SCOTT E | Redacted | | | | | | | |
| 4511499 | WEST, SHAKERA | Redacted | | | | | | | |
| 4211526 | WEST, SHALYCIA M | Redacted | | | | | | | |
| 4421601 | WEST, SHAMIKA | Redacted | | | | | | | |
| 4511939 | WEST, SHARLENE A | Redacted | | | | | | | |
| 4616656 | WEST, SHARON J | Redacted | | | | | | | |
| 4264702 | WEST, SHAVONDA | Redacted | | | | | | | |
| 4212861 | WEST, SHAWN | Redacted | | | | | | | |
| 4152009 | WEST, SHELBY L | Redacted | | | | | | | |
| 4268044 | WEST, SHIDAVIEA | Redacted | | | | | | | |
| 4634598 | WEST, SHIRLEY | Redacted | | | | | | | |
| 4692663 | WEST, SHIRLEY | Redacted | | | | | | | |
| 4227180 | WEST, SHONTIAH E | Redacted | | | | | | | |
| 4436994 | WEST, SIERRA | Redacted | | | | | | | |
| 4280844 | WEST, SIERRA M | Redacted | | | | | | | |
| 4616546 | WEST, SR., CHRISTOPHER | Redacted | | | | | | | |
| 4450431 | WEST, STEPHANIE | Redacted | | | | | | | |
| 4383899 | WEST, STEPHANIE T | Redacted | | | | | | | |
| 4318143 | WEST, STEVEN | Redacted | | | | | | | |
| 4311804 | WEST, STEVEN | Redacted | | | | | | | |
| 4261863 | WEST, STEVEN L | Redacted | | | | | | | |
| 4756794 | WEST, SUE | Redacted | | | | | | | |
| 4308599 | WEST, SURRENDRA | Redacted | | | | | | | |
| 4392216 | WEST, SUSAN | Redacted | | | | | | | |
| 4571235 | WEST, SUSAN | Redacted | | | | | | | |
| 4508678 | WEST, SUSAN | Redacted | | | | | | | |
| 4830950 | WEST, SUSAN & JIM | Redacted | | | | | | | |
| 4718604 | WEST, TAMARA | Redacted | | | | | | | |
| 4396876 | WEST, TANISHA M | Redacted | | | | | | | |
| 4325958 | WEST, TANISHA S | Redacted | | | | | | | |
| 4560773 | WEST, TATIANNA | Redacted | | | | | | | |
| 4441396 | WEST, TERRI L | Redacted | | | | | | | |
| 4151598 | WEST, TERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637123 | WEST, THELMA | Redacted | | | | | | | |
| 4454028 | WEST, THOMAS B | Redacted | | | | | | | |
| 4256751 | WEST, TIARA | Redacted | | | | | | | |
| 4516830 | WEST, TIARA S | Redacted | | | | | | | |
| 4344988 | WEST, TIMOTHY | Redacted | | | | | | | |
| 4346275 | WEST, TIRRA | Redacted | | | | | | | |
| 4824367 | WEST, TOM | Redacted | | | | | | | |
| 4375260 | WEST, TONIE M | Redacted | | | | | | | |
| 4195634 | WEST, TRANELL | Redacted | | | | | | | |
| 4152491 | WEST, TRAVIS C | Redacted | | | | | | | |
| 4577542 | WEST, TUCKER J | Redacted | | | | | | | |
| 4215831 | WEST, TYLER | Redacted | | | | | | | |
| 4311509 | WEST, TYLER J | Redacted | | | | | | | |
| 4300137 | WEST, TYRONE | Redacted | | | | | | | |
| 4824368 | WEST, VALINDA | Redacted | | | | | | | |
| 4438832 | WEST, VENESA V | Redacted | | | | | | | |
| 4620377 | WEST, VERN | Redacted | | | | | | | |
| 4673854 | WEST, VICTORIA | Redacted | | | | | | | |
| 4513392 | WEST, VIRGINIA B | Redacted | | | | | | | |
| 4636001 | WEST, WALTER | Redacted | | | | | | | |
| 4695303 | WEST, WALTER | Redacted | | | | | | | |
| 4558155 | WEST, WANDA | Redacted | | | | | | | |
| 4671961 | WEST, WILHELMINA | Redacted | | | | | | | |
| 4265488 | WEST, WILLIAM | Redacted | | | | | | | |
| 4178571 | WEST, WILLIAM S | Redacted | | | | | | | |
| 4484745 | WEST, YASMIN | Redacted | | | | | | | |
| 4728126 | WEST, YONG | Redacted | | | | | | | |
| 4721549 | WEST, YVONNE | Redacted | | | | | | | |
| 4691171 | WEST, ZACH | Redacted | | | | | | | |
| 5512633 | WESTADT JOAN | 306 WAKEFIELD ST | | | | LAUREL | NE | 68745 | |
| 4884346 | WESTAIR GASES AND EQUIPMENT INC | PO BOX 131902 | | | | SAN DIEGO | CA | 92170 | |
| 4889333 | WESTAIR PRAXAIR DIST INC | WESTAIR GAS & EQUIPMENT LP | PO BOX 120889 DEPT 0889 | | | DALLAS | TX | 75312 | |
| 4370478 | WESTALL, ANDREA L | Redacted | | | | | | | |
| 5799772 | WestAmerica Construction Corp. | 2444 Wilshire Blvd., Suite 402 | | | | Santa Monica | CA | 90403 | |
| 5788647 | WESTAMERICA CONSTRUCTION CORP. | NICK BROWN | 2444 WILSHIRE BLVD., SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 4854322 | WESTAMERICA CONSTRUCTION CORP. | SKYPARK INDUSTRIAL PROJECT LLC | C/O WEST AMERICA CONSTRUCTION CORP. | 2444 WILSHIRE BLVD., SUITE 402 | | SANTA MONICA | CA | 90403 | |
| 4783406 | Westar Energy/KPL | P.O. Box 758500 | | | | Topeka | KS | 66675-8500 | |
| 4830951 | WESTAR-NEVADA | Redacted | | | | | | | |
| 4830952 | WESTAR-TEMPE | Redacted | | | | | | | |
| 4830953 | WESTAR-TUCSON | Redacted | | | | | | | |
| 4430460 | WEST-ASHLEY, MARQUEESE | Redacted | | | | | | | |
| 4383975 | WESTAWSKI, LOUIS J | Redacted | | | | | | | |
| 4273782 | WESTBERG, BROOKE L | Redacted | | | | | | | |
| 4408650 | WESTBERG, JASON A | Redacted | | | | | | | |
| 4467467 | WESTBERG, SCOTT | Redacted | | | | | | | |
| 4238469 | WESTBERRY, DAVID T | Redacted | | | | | | | |
| 4258491 | WESTBERRY, KYRA | Redacted | | | | | | | |
| 4377220 | WESTBERRY, SAMANTHA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629041 | WESTBERRY, WILLIAM | Redacted | | | | | | | |
| 5512646 | WESTBROOK LIZ | PO BOX 87 | | | | BELMONT | WV | 26134 | |
| 4860581 | WESTBROOK SERVICE CORPORATION | 1411 ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| 4728719 | WESTBROOK, ALBERT | Redacted | | | | | | | |
| 4248067 | WESTBROOK, ASHLEY | Redacted | | | | | | | |
| 4150220 | WESTBROOK, BRITTANY | Redacted | | | | | | | |
| 4763495 | WESTBROOK, CALVIN | Redacted | | | | | | | |
| 4460029 | WESTBROOK, CHERYL | Redacted | | | | | | | |
| 4582010 | WESTBROOK, COURTNEY | Redacted | | | | | | | |
| 4667914 | WESTBROOK, DANDREW | Redacted | | | | | | | |
| 4324474 | WESTBROOK, DELISA M | Redacted | | | | | | | |
| 4412527 | WESTBROOK, DENISE | Redacted | | | | | | | |
| 4600012 | WESTBROOK, DERRICK K | Redacted | | | | | | | |
| 4392702 | WESTBROOK, DWAYNE A | Redacted | | | | | | | |
| 4688912 | WESTBROOK, FREDDIE | Redacted | | | | | | | |
| 4661676 | WESTBROOK, GILBERT | Redacted | | | | | | | |
| 4690101 | WESTBROOK, HARRIET | Redacted | | | | | | | |
| 4272058 | WESTBROOK, HELEN | Redacted | | | | | | | |
| 4687234 | WESTBROOK, JAMES | Redacted | | | | | | | |
| 4640489 | WESTBROOK, JAMES C | Redacted | | | | | | | |
| 4540222 | WESTBROOK, JASON T | Redacted | | | | | | | |
| 4445468 | WESTBROOK, KAYLEIGH N | Redacted | | | | | | | |
| 4146053 | WESTBROOK, KENNETH D | Redacted | | | | | | | |
| 4292040 | WESTBROOK, LASHYA | Redacted | | | | | | | |
| 4593220 | WESTBROOK, LEATRICE | Redacted | | | | | | | |
| 4361944 | WESTBROOK, MARIAH | Redacted | | | | | | | |
| 4768093 | WESTBROOK, MARY E | Redacted | | | | | | | |
| 4147191 | WESTBROOK, MELINDA A | Redacted | | | | | | | |
| 4567722 | WESTBROOK, MELISSA | Redacted | | | | | | | |
| 4151550 | WESTBROOK, MERIDITH M | Redacted | | | | | | | |
| 4190062 | WESTBROOK, MICHELLE | Redacted | | | | | | | |
| 4372030 | WESTBROOK, PATRICK J | Redacted | | | | | | | |
| 4528075 | WESTBROOK, RAMANI | Redacted | | | | | | | |
| 4649297 | WESTBROOK, ROB | Redacted | | | | | | | |
| 4356403 | WESTBROOK, ROBERT L | Redacted | | | | | | | |
| 4279339 | WESTBROOK, RUSSEL E | Redacted | | | | | | | |
| 4375234 | WESTBROOK, SAMANTHA N | Redacted | | | | | | | |
| 4686913 | WESTBROOK, SHARON | Redacted | | | | | | | |
| 4568065 | WESTBROOK, SPENCER | Redacted | | | | | | | |
| 4248145 | WESTBROOK, STARLA A | Redacted | | | | | | | |
| 4604172 | WESTBROOK, VALRIE | Redacted | | | | | | | |
| 4591032 | WESTBROOK, WILSON | Redacted | | | | | | | |
| 4624702 | WESTBROOK, WRAY | Redacted | | | | | | | |
| 4470474 | WESTBROOK, ZIJHARA | Redacted | | | | | | | |
| 4413230 | WESTBROOKS, AMBER | Redacted | | | | | | | |
| 4261392 | WESTBROOKS, AMBER N | Redacted | | | | | | | |
| 4259698 | WESTBROOKS, CRAIG M | Redacted | | | | | | | |
| 4282927 | WESTBROOKS, DARIUS | Redacted | | | | | | | |
| 4666886 | WESTBROOKS, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700276 | WESTBROOKS, GREGORY | Redacted | | | | | | | |
| 4688420 | WESTBROOKS, LANA | Redacted | | | | | | | |
| 4240275 | WESTBROOKS, SAMUEL F | Redacted | | | | | | | |
| 4777147 | WESTBROOKS, THADDAEUS | Redacted | | | | | | | |
| 4883257 | WESTBURY PAPER STOCK CORP | P O BOX 833 | | | | WESTBURY | NY | 11590 | |
| 5512658 | WESTBY ROBYN | 4150MORGAN | | | | BLGS | MT | 59101 | |
| 4709421 | WESTBY, MAX | Redacted | | | | | | | |
| 4235836 | WESTCARR, JOSEPH | Redacted | | | | | | | |
| 4878062 | WESTCOAST LOCK & SAFE | KENS LOCK & KEY | 10557 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| 4804402 | WESTCOR COMPANY LP | DBA DESERT SKY MALL | P O BOX 53254 | | | PHOENIX | AZ | 85072 | |
| 4853406 | Westcor Realty Limited Partnership | dba Paradise Valley Mall SPE LLC | 11411 North Tatum Blvd. | | | Phoenix | AZ | 85028 | |
| 4804132 | WESTCOR REALTY LIMITED PARTNERSHIP | DBA PARADISE VALLEY MALL SPE LLC | PO BOX 511239 | | | LOS ANGELES | CA | 90051-3037 | |
| 4802966 | WESTCOR REALTY LTD PARTNERSHIP | DBA WILTON MALL LLC | DEPT #2596-5340 | | | LOS ANGELES | CA | 90084-2596 | |
| 4888927 | WESTCOTT DESIGN LTD | UNIT 13 BALTIMORE HOUSE | BATTERSEA REACH JUNIPER | | | LONDON | | SW18 1TS | UNITED KINGDOM |
| 4867582 | WESTCOTT DISPLAYS | 450 AMSTERDAM | | | | DETROIT | MI | 48202 | |
| 4761735 | WESTCOTT- MYERS, SHARON | Redacted | | | | | | | |
| 4316510 | WESTCOTT, ANTHONY | Redacted | | | | | | | |
| 4276193 | WESTCOTT, ASHLEY N | Redacted | | | | | | | |
| 4373021 | WESTCOTT, DYLAN | Redacted | | | | | | | |
| 4689978 | WESTCOTT, JAMES | Redacted | | | | | | | |
| 4824369 | WESTCOTT, JEFF | Redacted | | | | | | | |
| 4700031 | WESTCOTT, RICARDA | Redacted | | | | | | | |
| 4361871 | WESTDORP, PATRICK | Redacted | | | | | | | |
| 4513666 | WESTEGAARD, MIKE | Redacted | | | | | | | |
| 4514630 | WESTEGAARD, SUSAN | Redacted | | | | | | | |
| 4862451 | WESTELCOM NETWORK INC | 2 CHAMPLAIN AVE | | | | WESTPORT | NY | 12993 | |
| 4359836 | WESTEMEIER, MATTHEW | Redacted | | | | | | | |
| 4262798 | WESTEN, MATTHEW | Redacted | | | | | | | |
| 4368944 | WESTENBROEK, MARY E | Redacted | | | | | | | |
| 4279068 | WESTENDORF, COLLEEN | Redacted | | | | | | | |
| 4275339 | WESTENDORF, GEORGE | Redacted | | | | | | | |
| 4605546 | WESTENDORF, VICKIE LEE | Redacted | | | | | | | |
| 4205013 | WESTENHAVER, JUDI A | Redacted | | | | | | | |
| 4295776 | WESTENHAVER-LORETZ, CLAIRE | Redacted | | | | | | | |
| 4549685 | WESTENSKOW, KAITLYN | Redacted | | | | | | | |
| 4298433 | WESTER, AUSTIN M | Redacted | | | | | | | |
| 4525052 | WESTER, BENNIE | Redacted | | | | | | | |
| 4406039 | WESTER, CAROLYN | Redacted | | | | | | | |
| 4158000 | WESTER, CYNTHIA | Redacted | | | | | | | |
| 4844838 | WESTER, DAVID | Redacted | | | | | | | |
| 4712765 | WESTER, ELIJAH | Redacted | | | | | | | |
| 4384981 | WESTER, JASMINE M | Redacted | | | | | | | |
| 4265643 | WESTER, SHAINA A | Redacted | | | | | | | |
| 4652916 | WESTER, SHANE | Redacted | | | | | | | |
| 4662692 | WESTERBACK, SUSAN E E | Redacted | | | | | | | |
| 4501937 | WESTERBAND MARTINEZ, IRVING L | Redacted | | | | | | | |
| 4501239 | WESTERBAND, BETZAIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489218 | WESTERBECK, IAN H | Redacted | | | | | | | |
| 4576721 | WESTERBERG, CONNIE | Redacted | | | | | | | |
| 4637743 | WESTERBERG, GEORGIANNA | Redacted | | | | | | | |
| 4762340 | WESTERBERG, JOANN | Redacted | | | | | | | |
| 4571971 | WESTERBERG, KYLIE | Redacted | | | | | | | |
| 4463733 | WESTERBY, BLAKE | Redacted | | | | | | | |
| 4207321 | WESTERDALE, BRITTANY | Redacted | | | | | | | |
| 4543640 | WESTERDALE, JERRY | Redacted | | | | | | | |
| 4673887 | WESTERDUIN, TERESA | Redacted | | | | | | | |
| 4468221 | WESTERFIELD, ALEXANDER M | Redacted | | | | | | | |
| 4259170 | WESTERFIELD, ASHAIA | Redacted | | | | | | | |
| 4765237 | WESTERFIELD, MARJORIE E | Redacted | | | | | | | |
| 4633588 | WESTERFIELD, RICKY | Redacted | | | | | | | |
| 4163813 | WESTERGAARD, DILA JEAN | Redacted | | | | | | | |
| 4418838 | WESTERGAARD, EVANGELINE | Redacted | | | | | | | |
| 4302334 | WESTERGAARD, KYLE L | Redacted | | | | | | | |
| 4278985 | WESTERGAARD, SUSAN A | Redacted | | | | | | | |
| 5512675 | WESTERGARD SUZANNE | 265 CREEKSIDE DR | | | | HOOKERTON | NC | 28538 | |
| 4379203 | WESTERGARD, PETER L | Redacted | | | | | | | |
| 4367099 | WESTERGREN, MARIAH | Redacted | | | | | | | |
| 4609117 | WESTERHAM, MARJORIE | Redacted | | | | | | | |
| 4324252 | WESTERHAUS, GRANT J | Redacted | | | | | | | |
| 4314629 | WESTERHAUS, THOMAS | Redacted | | | | | | | |
| 4210240 | WESTERHOUSE, BARBARA | Redacted | | | | | | | |
| 4793097 | Westerkom, Andrew | Redacted | | | | | | | |
| 4332886 | WESTERLIND, MEGHAN | Redacted | | | | | | | |
| 4482964 | WESTERLUND, ALYSSA L | Redacted | | | | | | | |
| 4281751 | WESTERLUND, ERIC J | Redacted | | | | | | | |
| 4592878 | WESTERMAN, BRENDA | Redacted | | | | | | | |
| 4598482 | WESTERMAN, CECIL | Redacted | | | | | | | |
| 4339813 | WESTERMAN, CHARLES D | Redacted | | | | | | | |
| 4767759 | WESTERMAN, ELLIOTT | Redacted | | | | | | | |
| 4724250 | WESTERMAN, MATTHEW | Redacted | | | | | | | |
| 4514987 | WESTERMAN, MICHELLE | Redacted | | | | | | | |
| 4597853 | WESTERMEYER, JEANINE | Redacted | | | | | | | |
| 4879057 | WESTERN AUTO | MICHAEL D DEARTH | 259 CHILLICOTHE ST | | | JACKSON | OH | 45640 | |
| 5793748 | WESTERN AUTO JACKSON | 259 CHILLICOTHE ST | | | | JACKSON | OH | 45640 | |
| 5799773 | WESTERN AUTO JACKSON | 259 Chillicothe St | | | | Jackson | OH | 45640 | |
| 5845110 | Western B Southeast FL, LLC | GLP US Management LLC | Att: Kim Baker & Kitty Kohn | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5799774 | Western B Southeast FL, LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 5788653 | WESTERN B SOUTHEAST FL, LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854435 | WESTERN B SOUTHEAST FL, LLC (GLP US) | WESTERN B SOUTHEAST FL, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4803129 | WESTERN B SOUTHEAST LLC | DBA WESTERN B SOUTHEAST FL LLC | PO BOX 206063 | | | DALLAS | TX | 75320-6063 | |
| 4860841 | WESTERN BALING WIRE | 14819 N CAVE CREEK ROAD #18 | | | | PHOENIX | AZ | 85032 | |
| 4860481 | WESTERN BEER DISTRIBUTORS | 1402 PUYALLUP ST | | | | SUMMER | WA | 98390 | |
| 4872576 | WESTERN BEVERAGE | ANHEUSER BUSCH LLC | 1075 OWEN LOOP SOUTH | | | EUGENE | OR | 97402 | |
| 4824370 | WESTERN CARE CONSTRUCTION | Redacted | | | | | | | |
| 5793749 | WESTERN CARE CONSTRUCTION, GENERAL CORPORATION | 4020 SIERRA COLLEGE BLVD | #200 | | | ROCKLIN | CA | 65677 | |
| 4873973 | WESTERN CAROLINA NEWSPAPERS | CHEROKEE SCOUT | 1ST CHURCH ST PO BOX 190 | | | MURPHY | NC | 28906 | |
| 4878462 | WESTERN CAROLINA PUBLISHING CO | LINCOLN TIMES NEWS JERRY G LEEDY | P O BOX 40 | | | LINCOLNTON | NC | 28093 | |
| 4887871 | WESTERN COMMERCIAL PRINTING & DESIG | SIOUX FALLS SHOPPING NEWS | P O BOX 5184 | | | SIOUX FALLS | SD | 57117 | |
| 4872897 | WESTERN COMMUNICATIONS | BAKER CITY HERALD | P O BOX 807 | | | BAKER CITY | OR | 97814 | |
| 4888917 | WESTERN COMMUNICATIONS | UNION DEMOCRAT | 84 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4874537 | WESTERN COMMUNICATIONS INC | CURRY COASTAL PILOT | P O BOX 700 507 CHETCO AVE | | | BROOKINGS | OR | 97415 | |
| 4824371 | WESTERN CONST – MIKE WEISS | Redacted | | | | | | | |
| 5404024 | WESTERN DISTRICT OF PENNSYLVANIA | 700 GRANT ST 3110 | | | | PITTSBURGH | PA | 15219 | |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | | GAZIPUR | | 01704 | BANGLADESH |
| 4859658 | WESTERN ENGINEERING AND RESEARCH CO | 12421 E 37TH AVENUE | | | | DENVER | CO | 80239 | |
| 4810425 | WESTERN FIRST AID & SAFETY | 2680 PALUMBO DRIVE | SUITE 100 | | | LEXINGTON | KY | 40509 | |
| 4866292 | WESTERN FIRST AID & SAFETY | 355 S PATTIE STE B | | | | WICHITA | KS | 67211 | |
| 4804729 | WESTERN FIRST AND SAFETY LLC | DBA MY FIRST AID COMPANY | 5360 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66211 | |
| 4798781 | WESTERN FIRST AND SAFETY LLC | DBA MY FIRST AID COMPANY | 357 SOUTH PATTIE | | | WICHITA | KS | 67211 | |
| 4794626 | WESTERN FLYER EXPRESS LLC | P. O. BOX 270814 | | | | OKLAHOMA CITY | OK | 73137 | |
| 4804173 | WESTERN FORGE CORPORATION | SUB OF EMERSON ELECTRIC CO | P O BOX 905592 | | | CHARLOTTE | NC | 28290 | |
| 4888232 | WESTERN FORGE INC | SUBSIDIARY OF IDEAL INDUSTRIES | 4607 FORGE ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| 4824372 | WESTERN INSULATION L.P. | Redacted | | | | | | | |
| 4877327 | WESTERN KENTUCKY FLOOR WORKS INC | JAMES PAUL ROSE | 110 MADISON SQUARE AVE | | | MADISONVILLE | KY | 42431 | |
| 4877054 | WESTERN LANDSCAPE MAINTENANCE PLUS | INC | 707 CALLE LOS OLIVOS | | | SAN CLEMENTE | CA | 92673 | |
| 4830954 | WESTERN LUXURY LIVING LLC | Redacted | | | | | | | |
| 4863830 | WESTERN MANAGEMENT GROUP | 237 WEST MAIN STREET | | | | LOS GATOS | CA | 95030 | |
| 4877549 | WESTERN MECHANICAL CONTRACTORS | JESUS J POLANCO | 500 TREAILING DR | | | SILVER CITY | NM | 88061 | |
| 4783796 | Western Municipal Water District/7000 | P.O. Box 7000 | | | | Artesia | CA | 90702-7000 | |
| 5793750 | WESTERN NATIONAL BLDRS | 890 N MCCARTHY BLVD | SUITE 120 | | | MILIPITAS | CA | 95035 | |
| 4881523 | WESTERN NEVADA SUPPLY CO | P O BOX 31001 1161 | | | | PASADENA | CA | 91110 | |
| 4879174 | WESTERN OUTLAWS LLC | MICHELLE R MISKA | 739 N 2ND STREET | | | RIVERTON | WY | 82501 | |
| 4809615 | WESTERN PACIFIC DISTRIBUTORS INC | 1739 SABRE STREET | | | | HAYWARD | CA | 94545 | |
| 4863445 | WESTERN PACIFIC ROOFING CORP | 2229 EAST AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 4862421 | WESTERN RECORDS DESTRUCTION INC | 1990 SOUTH COLE ROAD | | | | BOISE | ID | 83709 | |
| 4811191 | WESTERN REFINING SOUTHWEST INC | PO BOX 749636 | | | | LOS ANGELES | CA | 90074-9636 | |
| 5789395 | WESTERN RETAIL ADVISORS, LLC | 2555 E Camelback Rd #200 | | | | Phoenix | AZ | 85016 | |
| 5799775 | Western Retail Advisors, LLC | 2555 East Camelback Road, Suite 200 Â | | | | Phoenix | AZ | 85016 | |
| 5788998 | Western Retail Advisors, LLC | Eric Termansen | 2555 East Camelback Road, Suite 200 | | | Phoenix | AZ | 85016 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889338 | WESTERN SPECIALTY CONTRACTORS | WESTERN CONSTRUCTION GROUP INC | 1829 INDUSTRIAL CIRCLE | | | WEST DES MOINES | IA | 50265 | |
| 4778178 | Western State Bank | Attn: President or General Counsel | 110 4th St. SE | PO Box 610 | | Devils Lake | ND | 58301 | |
| 4845645 | WESTERN STATES CONSTRUCTION INC | 313 SIEGMUND ST | | | | Joliet | IL | 60433 | |
| 4898924 | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY HALSNE | 313 SIEGMUND ST | | | JOLIET | IL | 60433 | |
| 4876078 | WESTERN STATES PUBLISHERS INC | FOUNTAIN HILL TIMES | P O BOX 17869 | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4867667 | WESTERN STUDIO SERVICE INC | 4561 COLORADO BLVD | | | | LOS ANGELES | CA | 90039 | |
| 4846909 | WESTERN TELEMATIC INC | 5 STERLING | | | | IRVINE | CA | 92618 | |
| 4871352 | WESTERN TROPHY | 8746 LIMONITE CT | | | | RIVERSIDE | CA | 92509 | |
| 4890456 | Western Union | Attn: Karen Drab | 12500 E. Belford Ave. | | | Englewood | CO | 80112 | |
| 4778261 | Western Union Financial Services Inc. | Attn: Larry Thomas | Mail Stop HQ10 | 7001 E. Bellview Avenue | | Denver | CO | 80237 | |
| 5799776 | Western Union Financial Services, Inc | 12500 East Belford Avenue | | | | Englewood | CO | 80112 | |
| 5788875 | Western Union Financial Services, Inc | Karen Drab, Credit Supervisor | 12500 East Belford Avenue | | | Englewood | CO | 80112 | |
| 4889674 | Western Union Finncial Services, Inc | Attn: Karen Drab | 12500 East Belford Ave | | | Englewood | CO | 80112 | |
| 5850836 | WESTERN VIRGINIA WATER AUTHORITY | KEITH R SWANDBY | 601 SOUTH JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| 4784542 | Western Virginia Water Authority | PO Box 17381 | | | | Baltimore | MD | 21297-1381 | |
| 4864521 | WESTERN WATERPROFFING COMPANY INC | 2658 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60612 | |
| 4797494 | WESTERN WEARHOUSE | DBA PEACH STATE WHOLESALE | 1600 WILSON WAY SE | | | SMYRNA | GA | 30082 | |
| 4903786 | Western Wyoming Beverages, Inc. | Attn: Zach Robert Guier | 100 Reliance Road | | | Rock Springs | WY | 82901 | |
| 4727054 | WESTERN, JEFFREY | Redacted | | | | | | | |
| 4256692 | WESTERN, LUZ | Redacted | | | | | | | |
| 4635566 | WESTERN, PEARL | Redacted | | | | | | | |
| 4280298 | WESTERN, SHARON | Redacted | | | | | | | |
| 4807452 | WESTERRA REALTY MANAGEMENT | Redacted | | | | | | | |
| 4573392 | WESTERVELD, CODY | Redacted | | | | | | | |
| 4427007 | WESTERVELT, KEVIN | Redacted | | | | | | | |
| 4638673 | WESTERWELLER, ERNEST | Redacted | | | | | | | |
| 4392063 | WESTFAHL, BRION D | Redacted | | | | | | | |
| 4178527 | WESTFAHL, CODY M | Redacted | | | | | | | |
| 4657309 | WESTFAHL, WILLIAM | Redacted | | | | | | | |
| 5439185 | WESTFALL JEANETTE L AND JOHN B WALKER JR CO-EXECUTORS OF THE ESTATE OF JOHN WALKER AND PATRICIA WALKER IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5439187 | WESTFALL RONALD K AND WESTFALL REBECCA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4808289 | WESTFALL TOWN CENTER JOINT VENTURE | C/O METRO COMMERCIAL MANAGEMENT SERVICES | ATTN: PETER PARINO, PROPERTY MANAGER | STE 300 | 307 FELLOWSHIP ROAD | MT. LAUREL | NJ | 08054 | |
| 5799777 | Westfall Town Center JV | 307 Fellowship Road | Suite 300 | | | Mt. Laurel | NJ | 08054 | |
| 5788534 | WESTFALL TOWN CENTER JV | ATTN: CHRISTINE SCOTTIE, PRESIDENT | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| 4855052 | WESTFALL TOWN CENTER JV | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| 4417389 | WESTFALL, AMANDA L | Redacted | | | | | | | |
| 4186386 | WESTFALL, AMANDA R | Redacted | | | | | | | |
| 4298834 | WESTFALL, BARBARA | Redacted | | | | | | | |
| 4577328 | WESTFALL, BRIANA M | Redacted | | | | | | | |
| 4577585 | WESTFALL, DONNA J | Redacted | | | | | | | |
| 4280121 | WESTFALL, EMMA P | Redacted | | | | | | | |
| 4155165 | WESTFALL, JAMES B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457307 | WESTFALL, JEAN E | Redacted | | | | | | | |
| 4514386 | WESTFALL, JEREMY E | Redacted | | | | | | | |
| 4372672 | WESTFALL, JOEL | Redacted | | | | | | | |
| 4147361 | WESTFALL, JOSEPH | Redacted | | | | | | | |
| 4465642 | WESTFALL, JOSHUA R | Redacted | | | | | | | |
| 4360384 | WESTFALL, LAURIE A | Redacted | | | | | | | |
| 4830955 | WESTFALL, LOUISE | Redacted | | | | | | | |
| 4451276 | WESTFALL, MAKENZIE | Redacted | | | | | | | |
| 4577910 | WESTFALL, MEGAN | Redacted | | | | | | | |
| 4353040 | WESTFALL, MEGAN R | Redacted | | | | | | | |
| 4709988 | WESTFALL, PATRICIA | Redacted | | | | | | | |
| 4460414 | WESTFALL, ROBERT | Redacted | | | | | | | |
| 4147818 | WESTFALL, SARAH | Redacted | | | | | | | |
| 4468580 | WESTFALL, SARAH N | Redacted | | | | | | | |
| 4447933 | WESTFALL, SCOTT | Redacted | | | | | | | |
| 5788493 | WESTFIELD | 1 SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 4854641 | WESTFIELD | ANNAPOLIS MALL OWNER, LLC | C/O WESTFIELD, LLC | ATTN: GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 5788496 | WESTFIELD | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5799779 | Westfield | Attn: General Partner | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 5799780 | Westfield | Attn: Legal Department | 2049 Century Park East, 41st Floor | | | Los Angeles | CA | 90067 | |
| 5799778 | Westfield | Attn: Office of Legal Counsel | 11601 Wilshire Blvd., Suite 1100 | | | Los Angeles | CA | 90025 | |
| 5791161 | WESTFIELD | ATTN: LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 5791230 | WESTFIELD | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | | | LOS ANGELES | CA | 90025 | |
| 4854383 | WESTFIELD | BRANDON SHOPPING CENTER PARTNERS, LP | C/O WESTFIELD LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 5799782 | Westfield | c/o Centennial Real Estate Mgmt. LLC Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | | | Dallas | TX | 75231 | |
| 4854229 | WESTFIELD | EWH ESCONDIDO ASSOCIATES LP & NORTH COUNTY FAIR LP | C/O WESTFIELD, LLC | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | LOS ANGELES | CA | 90025 | |
| 5791226 | WESTFIELD | LEGAL DEPT. OR OPERATIONS | ATTN: GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 4854647 | WESTFIELD | MONTGOMERY MALL BUYER, LLC | C/O WESTFIELD CORPORATION | ATTN: OFFICE OF LEGAL COUNSEL | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4854898 | WESTFIELD | SUNRISE MALL LLC | ATTN: ASSET MANAGER | 1 SUNRISE MALL | | MASSAPEQUA | NY | 11758 | |
| 4854275 | WESTFIELD | WEA PALM DESERT LP | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855296 | WESTFIELD | WEA SOUTHCENTER LLC | C/O WESTFIELD, LLC | ATTN: PRESIDENT | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4824373 | WESTFIELD | Redacted | | | | | | | |
| 5799783 | Westfield / Centennial JV | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5788420 | WESTFIELD / CENTENNIAL JV | C/O CENTENNIAL REAL ESTATE MGMT. LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 4854363 | WESTFIELD / CENTENNIAL JV | US CENTENNIAL MALLS JV LLC DBA THE CONNECTICUT POST LP | C/O CENTENNIAL REAL ESTATE MGMT. LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | |
| 5799969 | Westfield Group Insurance | PO Box 5005 | | | | Westfield Center | OH | 44251 | |
| 5404025 | WESTFIELD INSURANCE COMPANY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 4868060 | WESTFIELD OUTDOOR INC | 498N. WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 4889345 | WESTFIELD PROPERTY MANAGEMENT LLC | WESTFIELD GIFT CARD MANAGEMENT INC | MALL MEDIA PO BOX 57187 | | | LOS ANGELES | CA | 90074 | |
| 4675904 | WESTFIELD, CHAD | Redacted | | | | | | | |
| 4729092 | WESTFIELD, DIANA | Redacted | | | | | | | |
| 4357186 | WESTFIELD, WAYNE | Redacted | | | | | | | |
| 4830956 | WESTFORK CONSTRUCTION | Redacted | | | | | | | |
| 4466363 | WESTGAARD, JACOB | Redacted | | | | | | | |
| 4564260 | WEST-GALVEZ, DAMAN L | Redacted | | | | | | | |
| 4830957 | WESTGATE AQUISITIONS LLC | Redacted | | | | | | | |
| 4803348 | WESTGATE BROCKTON MALL MEMBER LLC | DBA KILLEEN MALL LLC | C/O TRIGILD | 9339 GENESEE AVE SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 4891099 | Westgate Hotel Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5845264 | WESTGATE MALL CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | Gary Roddy, Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4800121 | WESTGATE MALL LIMITED PARTNERSHIP | C/O WESTGATE MALL CMBS LLC | PO BOX 5574 | | | CAROL STREAM | IL | 60197 | |
| 4794937 | WESTGATE MALL LIMITED PARTNERSHIP | C/O WESTGATE MALL CMBS LLC | PO BOX 74904 | | | CLEVELAND | OH | 44194-4904 | |
| 4801797 | WESTGATE VILLAGE SHOPPING CENTER | 30 N LASALLE ST | SUITE 2120 | | | CHICAGO | IL | 60602 | |
| 4327925 | WESTGATE, ASHLEY | Redacted | | | | | | | |
| 4327742 | WESTGATE, LISA M | Redacted | | | | | | | |
| 4354810 | WESTGATE, MARY ANN | Redacted | | | | | | | |
| 4734943 | WESTGATE, STEVEN | Redacted | | | | | | | |
| 4810803 | WESTHAVEN CONSTRUCTION SERVICES, INC | 8254 NW SOUTH RIVER DRIVE | | | | MEDLEY | FL | 33166 | |
| 4354775 | WESTHOFF, CHRISTOPHER W | Redacted | | | | | | | |
| 4285282 | WESTHOFF, RONALD J | Redacted | | | | | | | |
| 4513689 | WESTHOFF, TAMARA E | Redacted | | | | | | | |
| 4677436 | WESTHOVEN, DAWN | Redacted | | | | | | | |
| 4844839 | WESTHUES, GARY & DALENE | Redacted | | | | | | | |
| 4468250 | WESTHUSING, EMMA | Redacted | | | | | | | |
| 4885349 | WESTIN AUTOMOTIVE PRODUCTS INC | PO BOX 844434 | | | | LOS ANGLES | CA | 90084 | |
| 4806824 | WESTIN AUTOMOTIVE PRODUCTS INC | PO BOX 844434 | | | | LOS ANGELES | CA | 90084-4433 | |
| 4803688 | WESTIN WORKS INC | DBA WESTIN WORKS | 30754 FORD ROAD | | | GARDEN CITY | MI | 48135 | |
| 4806196 | WESTING PR INC | ROAD 869 KM 2 O LAS PALMAS | | | | CATANO | PR | 00793 | |
| 5799784 | WESTING PR INC DOS & D2S | CARR 159 KM 18.2 BO MAVILLA | | | | COROZAL | PR | 00783 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15433 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799010 | WESTINGHOUSE LIGHTING | ATTENTION ANN | 12401 MCNULTY ROAD | | | PHILADELPHIA | PA | 19154 | |
| 4867617 | WESTLAKE BAY VILLAGE OBSERVER INC | 451 QUEENSWOOD DRIVE | | | | BAY VILLAGE | OH | 44140 | |
| 4902017 | Westlake Hardware Inc. | Sttn: Rhonda McKean | 14000 Marshall Drive | | | Lenexa | KS | 66215 | |
| 4434526 | WESTLAKE, RYAN | Redacted | | | | | | | |
| 4557941 | WESTLAKE, SAMMIE | Redacted | | | | | | | |
| 4685268 | WESTLAKE, SARAH | Redacted | | | | | | | |
| 4803147 | WESTLAND CENTER MALL MEMBER LLC | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4803366 | WESTLAND CENTER MALL MEMBER LLC | DBA MESILLA VALLEY MALL LLC | PO BOX 645577 | | | CINCINNATI | OH | 45264 | |
| 5787362 | WESTLAND CITY SUMMER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| 5787363 | WESTLAND CITY WINTER | 36601 FORD RD | | | | WESTLAND | MI | 48185 | |
| 4784120 | Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | | | | GREAT NECK | NY | 11021 | |
| 5799785 | Westland Mall Realty LLC | 150 Great Neck Road | Suite 304 | Attn: Igal Namdar | | Great Neck | NY | 11021 | |
| 5791173 | WESTLAND MALL REALTY LLC | ATTN: IGAL NAMDAR | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 5793751 | WESTLAND MALL REALTY LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | Attn: Igal Namdar | Great Neck | NY | 11021 | |
| 4803272 | WESTLAND MALL REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 4799016 | WESTLAND SOUTH SHORE MALL LP | PO BOX 56218 | | | | LOS ANGELES | CA | 90074-6218 | |
| 4606249 | WESTLEIGH, CHRISTIAN | Redacted | | | | | | | |
| 4362028 | WESTLEY, ALFRED C | Redacted | | | | | | | |
| 4333964 | WESTLEY, AVERIL H | Redacted | | | | | | | |
| 4357593 | WESTLEY, HEATHER M | Redacted | | | | | | | |
| 4630349 | WESTLEY, HENRIETTE | Redacted | | | | | | | |
| 4884133 | WESTLIFE | PICI PARTNERSHIP | PO BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4706169 | WESTLOCK, SHIRLEY | Redacted | | | | | | | |
| 4795632 | WESTLUND DISTRIBUTING | DBA TAPPERS INC | 212 CHELSEA ROAD | | | MONTICELLO | MN | 55362 | |
| 4380567 | WESTMAN, HELEN P | Redacted | | | | | | | |
| 4325584 | WESTMAN, LACKE | Redacted | | | | | | | |
| 4590834 | WESTMAN, ROBERT | Redacted | | | | | | | |
| 4844840 | WESTMARK CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4246173 | WESTMARK, KATHRYN L | Redacted | | | | | | | |
| 4803044 | WESTMINSTER MALL LLC | PO BOX 809038 | | | | CHICAGO | IL | 60680-9038 | |
| 4830958 | WESTMINSTER VILLAGE | Redacted | | | | | | | |
| 5439195 | WESTMOE BONNIE ET AL SURVIVING HEIRS TO THE ESTATE OF JON ODELL WESTMOE DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4704881 | WESTMOLAND, RICK | Redacted | | | | | | | |
| 4765964 | WESTMOLAND, VERA | Redacted | | | | | | | |
| 4824374 | WESTMONT, JEFF | Redacted | | | | | | | |
| 4256051 | WESTMORE, DOMINIQUE | Redacted | | | | | | | |
| 5787936 | WESTMORELAND COUNTY TREASURER | 2 N MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 4782030 | WESTMORELAND COUNTY TREASURER | 2 N. MAIN STREET | DEPT. OF WEIGHTS & MEASURES | | | Greensburg | PA | 15601 | |
| 4781436 | WESTMORELAND COUNTY TREASURER | DEPT. OF WEIGHTS & MEASURES | 2 N. MAIN STREET | | | Greensburg | PA | 15601 | |
| 4531378 | WESTMORELAND JR, HERBERT L | Redacted | | | | | | | |
| 5512712 | WESTMORELAND SHONQUESHA | 4725 TERRAGON TRL | | | | ANTIOCH | TN | 37013 | |
| 4494993 | WESTMORELAND, AQUOIA | Redacted | | | | | | | |
| 4315934 | WESTMORELAND, CAROL | Redacted | | | | | | | |
| 4719380 | WESTMORELAND, DEANA | Redacted | | | | | | | |
| 4677359 | WESTMORELAND, EDWARD | Redacted | | | | | | | |
| 4152545 | WESTMORELAND, ETHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4158168 | WESTMORELAND, HERBERT L | Redacted | | | | | | | |
| 4830959 | WESTMORELAND, JIM | Redacted | | | | | | | |
| 4181588 | WESTMORELAND, JUAN M | Redacted | | | | | | | |
| 4652854 | WESTMORELAND, KATIE | Redacted | | | | | | | |
| 4300072 | WESTMORELAND, KELVIN K | Redacted | | | | | | | |
| 4523295 | WESTMORELAND, KENSHAE A | Redacted | | | | | | | |
| 4375355 | WESTMORELAND, LARRY | Redacted | | | | | | | |
| 4707718 | WESTMORELAND, LEE | Redacted | | | | | | | |
| 4385018 | WESTMORELAND, LOUISE R | Redacted | | | | | | | |
| 4769113 | WESTMORELAND, SHARON | Redacted | | | | | | | |
| 4472294 | WESTMORELAND, STEPHANIE L | Redacted | | | | | | | |
| 4320884 | WESTMORLAND, BRITTANY | Redacted | | | | | | | |
| 4779417 | Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4807895 | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | |
| 4576209 | WESTOM, MICHAEL J | Redacted | | | | | | | |
| 4844841 | WESTON CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4436131 | WESTON JR, DEMARIO L | Redacted | | | | | | | |
| 4844842 | WESTON SIGNATURE HOMES LLC. | Redacted | | | | | | | |
| 4868710 | WESTON TRAWICK INC | 5392 TOWER ROAD | | | | TALLAHASSEE | FL | 32303 | |
| 4740884 | WESTON, AHMAD | Redacted | | | | | | | |
| 4442988 | WESTON, ALICIA M | Redacted | | | | | | | |
| 4370887 | WESTON, ALIYAH B | Redacted | | | | | | | |
| 4166586 | WESTON, ANGELA | Redacted | | | | | | | |
| 4536133 | WESTON, BRANDEE | Redacted | | | | | | | |
| 4347335 | WESTON, BRANDON T | Redacted | | | | | | | |
| 4287272 | WESTON, BRENDA | Redacted | | | | | | | |
| 4348091 | WESTON, BRITTANY N | Redacted | | | | | | | |
| 4356025 | WESTON, CAMILLE | Redacted | | | | | | | |
| 4304627 | WESTON, CHELSEA | Redacted | | | | | | | |
| 4267759 | WESTON, CHELSEA | Redacted | | | | | | | |
| 4486466 | WESTON, CHRISTINE L | Redacted | | | | | | | |
| 5512721 | WESTON, DAVID | Redacted | | | | | | | |
| 4844843 | WESTON, DEBBIE & STEVE | Redacted | | | | | | | |
| 4317106 | WESTON, DEONTE | Redacted | | | | | | | |
| 4177664 | WESTON, DESIREE | Redacted | | | | | | | |
| 4198608 | WESTON, DIANE | Redacted | | | | | | | |
| 4767569 | WESTON, DOROTHEA | Redacted | | | | | | | |
| 4776443 | WESTON, ERNESTINE | Redacted | | | | | | | |
| 4593246 | WESTON, GARRET | Redacted | | | | | | | |
| 4221629 | WESTON, GREGORY C | Redacted | | | | | | | |
| 4276402 | WESTON, ICIE MARIE | Redacted | | | | | | | |
| 4438470 | WESTON, IONA N | Redacted | | | | | | | |
| 4659507 | WESTON, JACOB | Redacted | | | | | | | |
| 4636281 | WESTON, JAMES | Redacted | | | | | | | |
| 4370251 | WESTON, JAMESHA B | Redacted | | | | | | | |
| 4589057 | WESTON, JANE | Redacted | | | | | | | |
| 4728398 | WESTON, JANICE M. | Redacted | | | | | | | |
| 4771987 | WESTON, JOHN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447734 | WESTON, JOHNNY J | Redacted | | | | | | | |
| 4421791 | WESTON, JONI S | Redacted | | | | | | | |
| 4311130 | WESTON, JULIE | Redacted | | | | | | | |
| 4521665 | WESTON, JUSTINE | Redacted | | | | | | | |
| 4617598 | WESTON, KAREN | Redacted | | | | | | | |
| 4522138 | WESTON, LACEY | Redacted | | | | | | | |
| 4439697 | WESTON, LARANDA R | Redacted | | | | | | | |
| 4758920 | WESTON, LAURIE | Redacted | | | | | | | |
| 4620695 | WESTON, LAWRENCE | Redacted | | | | | | | |
| 4830960 | WESTON, LEIGH | Redacted | | | | | | | |
| 4475139 | WESTON, LINDA | Redacted | | | | | | | |
| 4588604 | WESTON, LORNE | Redacted | | | | | | | |
| 4759105 | WESTON, LYNN | Redacted | | | | | | | |
| 4470509 | WESTON, MADISON R | Redacted | | | | | | | |
| 4347978 | WESTON, MARISSA | Redacted | | | | | | | |
| 4625257 | WESTON, MARK | Redacted | | | | | | | |
| 4510083 | WESTON, MARTELL J | Redacted | | | | | | | |
| 4224324 | WESTON, MAURICE | Redacted | | | | | | | |
| 4479522 | WESTON, MAXIMUS Z | Redacted | | | | | | | |
| 4618869 | WESTON, MIKE | Redacted | | | | | | | |
| 4388992 | WESTON, MOET | Redacted | | | | | | | |
| 4201911 | WESTON, MONICA N | Redacted | | | | | | | |
| 4603054 | WESTON, NANCY | Redacted | | | | | | | |
| 4694410 | WESTON, NATHNIEL | Redacted | | | | | | | |
| 4769024 | WESTON, NICOLE | Redacted | | | | | | | |
| 4575331 | WESTON, ROBIN I | Redacted | | | | | | | |
| 4591694 | WESTON, RONALD R | Redacted | | | | | | | |
| 4164339 | WESTON, RYAN J | Redacted | | | | | | | |
| 4599663 | WESTON, SANDRA | Redacted | | | | | | | |
| 4276267 | WESTON, SAVANNAH B | Redacted | | | | | | | |
| 4421236 | WESTON, SEAN | Redacted | | | | | | | |
| 4527104 | WESTON, SHEMELLE | Redacted | | | | | | | |
| 4374554 | WESTON, STACY L | Redacted | | | | | | | |
| 4521622 | WESTON, STEPHANIE | Redacted | | | | | | | |
| 4177744 | WESTON, STEVE D | Redacted | | | | | | | |
| 4221429 | WESTON, STEVEN D | Redacted | | | | | | | |
| 4363910 | WESTON, TALAYA | Redacted | | | | | | | |
| 4569038 | WESTON, TAUTIANNA | Redacted | | | | | | | |
| 4188623 | WESTON, TAWNY | Redacted | | | | | | | |
| 4386589 | WESTON, TIMBRASIA K | Redacted | | | | | | | |
| 4373389 | WESTON, TRAVIS J | Redacted | | | | | | | |
| 4213523 | WESTON, TYBRESHA | Redacted | | | | | | | |
| 4755557 | WESTON, WESLEY | Redacted | | | | | | | |
| 4160472 | WESTON-GEORGE, ROBERT | Redacted | | | | | | | |
| 4714078 | WESTON-KNAUER, KITTIE | Redacted | | | | | | | |
| 4236979 | WESTOVEN, AMANDA S | Redacted | | | | | | | |
| 4441316 | WESTOVEN, BRETT | Redacted | | | | | | | |
| 5512743 | WESTOVER KRISTLE | 2537 E 95 N | | | | IDAHO FALLS | ID | 83401 | |
| 4461044 | WESTOVER, BROOKE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15436 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549067 | WESTOVER, BRYCELYN | Redacted | | | | | | | |
| 4474610 | WESTOVER, DENISE L | Redacted | | | | | | | |
| 4752984 | WESTOVER, DOUGLAS | Redacted | | | | | | | |
| 4824375 | WESTOVER, GARY AND KATHLEEN | Redacted | | | | | | | |
| 4221015 | WESTOVER, JAKE W | Redacted | | | | | | | |
| 4488462 | WESTOVER, JAMES M | Redacted | | | | | | | |
| 4365507 | WESTOVER, JESSE | Redacted | | | | | | | |
| 4355635 | WESTOVER, JORDAN L | Redacted | | | | | | | |
| 4202712 | WESTOVER, MICHELLE E | Redacted | | | | | | | |
| 4777786 | WEST-PAULEY, CYNTHIA | Redacted | | | | | | | |
| 4276686 | WESTPHAL, EMILY | Redacted | | | | | | | |
| 4638805 | WESTPHAL, ETHEL | Redacted | | | | | | | |
| 4474966 | WESTPHAL, INGRID E | Redacted | | | | | | | |
| 4571996 | WESTPHAL, JEFFREY L | Redacted | | | | | | | |
| 4574546 | WESTPHAL, JENNIFER K | Redacted | | | | | | | |
| 4605644 | WESTPHAL, KAREN | Redacted | | | | | | | |
| 4738453 | WESTPHAL, KAREN LEE | Redacted | | | | | | | |
| 4753819 | WESTPHAL, LOEDA F | Redacted | | | | | | | |
| 4353174 | WESTPHAL, MARCUS | Redacted | | | | | | | |
| 4359251 | WESTPHAL, MARI L | Redacted | | | | | | | |
| 4830961 | WESTPHALEN, DARYL | Redacted | | | | | | | |
| 4830962 | WESTPOINT DEVELOPMENT - PARENT | Redacted | | | | | | | |
| 4875012 | WESTPOINT HOME INC | DEPT 0797 P O BOX 120797 | | | | DALLAS | TX | 75312 | |
| 4883068 | WESTPORT BAY LLC | P O BOX 77577 | | | | GREENSBORO | NC | 27417 | |
| 5793752 | WESTPORT CONSTRUCTION INC. | 125 W MAPLE AVE | | | | MONROVIA | CA | 91016 | |
| 4830963 | WESTPORT CONSTRUCTION INC; CIELITO LINDO | Redacted | | | | | | | |
| 5799786 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD   POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 4858975 | WESTPORT ENTERTAINMENT ASSOCIATES | 1120 W STATE ROUTE 89A STE B 1 | | | | SEDONA | AZ | 86336 | |
| 5799787 | Westport Insurance Corporation | 222 West Adams Street, Suite 2300 | | | | Chicago | IL | 60606 | |
| 4778237 | Westport Insurance Corporation | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | |
| 5793753 | WESTPORT INSURANCE CORPORATION | KATIE DUNNIGAN | 222 WEST ADAMS STREET, SUITE 2300 | | | CHICAGO | IL | 60606 | |
| 4804946 | WESTPORT OFFICE PARK LLC | PREIS WESTPORT OFFICE PARK | #171201 | PO BOX 100170 | | PASADENA | CA | 91189 | |
| 4806895 | WESTPRO POWER SYSTEMS LLC | W237 N2889 WOODGATE RD UNIT B | | | | PEWAUKEE | WI | 53072 | |
| 4851012 | WESTPUT 24 7 ELECTRIC INC | 8 VAN WYCK ST | | | | Ossining | NY | 10562 | |
| 4898974 | WESTPUT 24/7 ELECTRIC INC | FABIAN PARDO | 8 VAN WYCK ST | | | OSSINING | NY | 10562 | |
| 4771231 | WESTPY, RICHARD | Redacted | | | | | | | |
| 4867795 | WESTQUIP | 4700 N BRYANT AVENUE | | | | OKLAHOMA CITY | OK | 73121 | |
| 4471381 | WESTRA, DESIREE | Redacted | | | | | | | |
| 4513710 | WESTRA, MADONNA | Redacted | | | | | | | |
| 4866053 | WESTREND LLC | 34 WEST 33RD STREET ROOM 1009 | | | | NEW YORK | NY | 10016 | |
| 4744039 | WESTRICH, ALEXANDRA | Redacted | | | | | | | |
| 4370214 | WESTRICH, JACOB | Redacted | | | | | | | |
| 4602281 | WESTRICH, WENDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727464 | WESTRICK, ALEXANDER | Redacted | | | | | | | |
| 4492161 | WESTRICK, JOSEPH | Redacted | | | | | | | |
| 4860213 | WESTRIM INC | 13520 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803062 | WESTROADS-OAKS INC | DBA OAKS MALL LLC | P O BOX 86 | | | MINMEAPOLIS | MN | 55486-1530 | |
| 4798217 | WESTROADS-OAKS INC (FKA GGP IVANHO | DBA OAKS MALL LLC | SDS-12-1530 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4886243 | WESTROCK CP LLC | ROCK-TENN COMPANY | PO BOX 409813 | | | ATLANTA | GA | 30384 | |
| 5799788 | Westrock Mechanical Corp | 329 Spook Rock Road | PO Box 56 | | | Tallman | NY | 10982-0056 | |
| 5791125 | WESTROCK MECHANICAL CORPORATION | MICHAEL URSO | 329 SPOOK ROCK RD | | | SUFFERN | NY | 10901 | |
| 4153289 | WESTROPE, ALEXIS H | Redacted | | | | | | | |
| 4173134 | WESTROPE, ANTHONY | Redacted | | | | | | | |
| 4688518 | WESTROPP, HEATHER | Redacted | | | | | | | |
| 4358116 | WESTRY, ANITA V | Redacted | | | | | | | |
| 4658712 | WESTRY, BEATRICE | Redacted | | | | | | | |
| 4330032 | WESTRY, CLARIBEL | Redacted | | | | | | | |
| 4476349 | WESTRY, DIONNA | Redacted | | | | | | | |
| 4224282 | WESTRY, ERIC | Redacted | | | | | | | |
| 4662613 | WESTRY, LEVERNE | Redacted | | | | | | | |
| 4862015 | WESTSCAPES INC | 1820 W LACEY BLVD 302 | | | | HANFORD | CA | 93230 | |
| 4860132 | WESTSHORE DEVELOPMENT LLC | 1337 OLDE EVERGREEN WAY | | | | HOLLAND | MI | 49423 | |
| 4868735 | WESTSIDE BEER | 5400 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4885841 | WESTSIDE COMMERCIAL SWEEPER | RAYMOND P ALVARADO | P O BOX 594 | | | COALINGA | CA | 93210 | |
| 4862654 | WESTSIDE MECHANICAL DESIGN | 2007 CORPORATE LANE | | | | NAPERVILLE | IL | 60563 | |
| 4830964 | WESTSIDE SHELL | Redacted | | | | | | | |
| 4303962 | WESTSTRATE, SCOTT D | Redacted | | | | | | | |
| 4780398 | Westtown Township Tax Collector | Administration Building | 1039 Wilmington Pike | | | West Chester | PA | 19382 | |
| 4780399 | Westtown Township Tax Collector | PO Box 79 | | | | Westtown | PA | 19395-0079 | |
| 4248880 | WESTVIG, KATHLEEN | Redacted | | | | | | | |
| 4844844 | WESTWATER CONSTRUCTION INC. | Redacted | | | | | | | |
| 4886749 | WESTWIND PROPERTIES INC | SEARS GARAGE SOLUTIONS | 3225 50 TH SUITE B1 | | | LUBBOCK | TX | 79413 | |
| 4824376 | WESTWOOD HOMES | Redacted | | | | | | | |
| 4886310 | WESTWOOD PLUMBING | RONALD S WHITE | 8843 S W 10TH STREET | | | TOPEKA | KS | 66615 | |
| 4492873 | WESTWOOD, BRANDON W | Redacted | | | | | | | |
| 4282117 | WEST-ZIZEK, SHAWNA K | Redacted | | | | | | | |
| 4864265 | WET AND FORGET USA | 2521 TECHNOLOGY DR UNIT 209 | | | | ELGIN | IL | 60124 | |
| 4874488 | WET BANDIT HOLDINGS LLC | CRAIG PETER CARTER | 808 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| 4344587 | WETE, BRITNEY E | Redacted | | | | | | | |
| 4830965 | WETEGROVE,JAMES | Redacted | | | | | | | |
| 4765905 | WETENKAMP, ABIGAIL | Redacted | | | | | | | |
| 4390513 | WETESHI, ELIJAH T | Redacted | | | | | | | |
| 4594988 | WETHE, WALLACE | Redacted | | | | | | | |
| 4422657 | WETHERALL, DIANE | Redacted | | | | | | | |
| 4515826 | WETHERBEE, DARRELL | Redacted | | | | | | | |
| 4356585 | WETHERBEE, DESTINY A | Redacted | | | | | | | |
| 4450519 | WETHERBEE, KADI L | Redacted | | | | | | | |
| 4563115 | WETHERBEE, LEE | Redacted | | | | | | | |
| 4253449 | WETHERBEE, MARIE E | Redacted | | | | | | | |
| 4271226 | WETHERBEE, REBECCA S | Redacted | | | | | | | |
| 4456010 | WETHERBEE, TIMOTHY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273695 | WETHERBY, JACOB E | Redacted | | | | | | | |
| 4235117 | WETHERELL, BRITTANY | Redacted | | | | | | | |
| 4464784 | WETHERELL, KEVIN E | Redacted | | | | | | | |
| 4353100 | WETHERELL, LAKIA | Redacted | | | | | | | |
| 4850659 | WETHERHOLT AND ASSOCIATES INC | 13104 NE 85TH ST | | | | Kirkland | WA | 98033 | |
| 4773128 | WETHERHOLT, BETTY | Redacted | | | | | | | |
| 4806256 | WETHERILL ASSOCIATES INC | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468 | |
| 4802295 | WETHERILL ASSOCIATES INC | DBA EMS GLOBAL DIRECT | 190 E COVINGTON DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| 4661260 | WETHERILL, ROBERT | Redacted | | | | | | | |
| 4261057 | WETHERINGTON, BRITNEY | Redacted | | | | | | | |
| 4761130 | WETHERINGTON, JOHN | Redacted | | | | | | | |
| 4169283 | WETHERINGTON, MELINDA K | Redacted | | | | | | | |
| 4581727 | WETHERINGTON, REBECCA | Redacted | | | | | | | |
| 4591793 | WETHERINGTON, SANDRA | Redacted | | | | | | | |
| 4156086 | WETHERINGTON, STEPHANIE | Redacted | | | | | | | |
| 4709060 | WETHEROW, NANCY | Redacted | | | | | | | |
| 4494974 | WETHERS, TINA | Redacted | | | | | | | |
| 4758720 | WETHERSPOON, JIMMY | Redacted | | | | | | | |
| 4264077 | WETHINGTON, ANDREA M | Redacted | | | | | | | |
| 4427232 | WETHINGTON, JONATHAN | Redacted | | | | | | | |
| 4609795 | WETHINGTON, PAUL | Redacted | | | | | | | |
| 4357677 | WETHINGTON, SANDRA L | Redacted | | | | | | | |
| 4455130 | WETHINGTON, TIMOTHY P | Redacted | | | | | | | |
| 4523534 | WETHINGTON, TINA | Redacted | | | | | | | |
| 4308087 | WETLI, HEATHER | Redacted | | | | | | | |
| 4802427 | WETMORE VISTA HOLDINGS LP | PO BOX 161300 | | | | HONOLULU | HI | 96816 | |
| 5799789 | Wetmore Vista Holdings, LP | 801 N. St. Mary's | | | | San Antonio | TX | 78205 | |
| 5788643 | WETMORE VISTA HOLDINGS, LP | ATTN: JANA EDWARDS, PROP. MGR. | 801 N. ST. MARY'S | | | SAN ANTONIO | TX | 78205 | |
| 4855215 | WETMORE VISTA HOLDINGS, LP | ENTERPRISE REALTY & INVESTMENTS INC. | C/O WETMORE VISTA HOLDINGS LP | 801 N. ST. MARY'S | | SAN ANTONIO | TX | 78205 | |
| 4183370 | WETMORE, ASHLEY N | Redacted | | | | | | | |
| 4686847 | WETMORE, LESLIE R | Redacted | | | | | | | |
| 4395324 | WETMORE, RODNEY | Redacted | | | | | | | |
| 4614469 | WETMORE, SUSAN | Redacted | | | | | | | |
| 4244971 | WETMORE, TODD T | Redacted | | | | | | | |
| 4188165 | WETSCH, ANNISSIA | Redacted | | | | | | | |
| 4150889 | WETSELL, WILL | Redacted | | | | | | | |
| 4467703 | WETTENGEL, DESIREE | Redacted | | | | | | | |
| 4350262 | WETTER, CONNIE | Redacted | | | | | | | |
| 4824377 | WETTER, DAN | Redacted | | | | | | | |
| 4739477 | WETTER, DONNA JANE | Redacted | | | | | | | |
| 4357848 | WETTER, PAUL H | Redacted | | | | | | | |
| 4715361 | WETTER, STEVEN | Redacted | | | | | | | |
| 4410165 | WETTERGREEN, CAROLYN | Redacted | | | | | | | |
| 4406661 | WETTERLING JR, CARL | Redacted | | | | | | | |
| 4284243 | WETTERMAN, STEVEN W | Redacted | | | | | | | |
| 4738946 | WETTLAUFER, PATRICIA | Redacted | | | | | | | |
| 4529400 | WETTSTEIN, LEENHA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880118 | WETZEL BROTHERS INC | P O BOX 100560 | | | | CUDAHY | WI | 53110 | |
| 4469725 | WETZEL III, JOHN H | Redacted | | | | | | | |
| 4830966 | WETZEL MELISSA | Redacted | | | | | | | |
| 4483196 | WETZEL, AMBER L | Redacted | | | | | | | |
| 4488311 | WETZEL, ASHLEY R | Redacted | | | | | | | |
| 4707011 | WETZEL, BRANDON | Redacted | | | | | | | |
| 4471083 | WETZEL, CHAD A | Redacted | | | | | | | |
| 4603879 | WETZEL, CHRISTOPHER | Redacted | | | | | | | |
| 4482522 | WETZEL, DENNIS | Redacted | | | | | | | |
| 4288617 | WETZEL, DUSTON | Redacted | | | | | | | |
| 4419983 | WETZEL, ELIZABETH | Redacted | | | | | | | |
| 4631954 | WETZEL, ELLEN | Redacted | | | | | | | |
| 4471394 | WETZEL, HAILIE | Redacted | | | | | | | |
| 4641467 | WETZEL, JANET | Redacted | | | | | | | |
| 4449269 | WETZEL, JASON L | Redacted | | | | | | | |
| 4242139 | WETZEL, JEANNE | Redacted | | | | | | | |
| 4470959 | WETZEL, JESSICA | Redacted | | | | | | | |
| 4477030 | WETZEL, JOHN S | Redacted | | | | | | | |
| 4590547 | WETZEL, JULIE L. | Redacted | | | | | | | |
| 4450406 | WETZEL, KAREN M | Redacted | | | | | | | |
| 4395994 | WETZEL, KELLY L | Redacted | | | | | | | |
| 4384451 | WETZEL, KELSEY L | Redacted | | | | | | | |
| 4634545 | WETZEL, LATANYA | Redacted | | | | | | | |
| 4575241 | WETZEL, LAUREN M | Redacted | | | | | | | |
| 4377022 | WETZEL, LAURYN B | Redacted | | | | | | | |
| 4511327 | WETZEL, LAWRENCE R | Redacted | | | | | | | |
| 4288312 | WETZEL, LINDA | Redacted | | | | | | | |
| 4441722 | WETZEL, MARGARET | Redacted | | | | | | | |
| 4487871 | WETZEL, MARIAN E | Redacted | | | | | | | |
| 4475519 | WETZEL, MATTHEW | Redacted | | | | | | | |
| 4339687 | WETZEL, MELINDA S | Redacted | | | | | | | |
| 4682041 | WETZEL, MICHAEL | Redacted | | | | | | | |
| 4718167 | WETZEL, NORMAN | Redacted | | | | | | | |
| 4494069 | WETZEL, PATRICIA | Redacted | | | | | | | |
| 4654392 | WETZEL, RAYMOND | Redacted | | | | | | | |
| 4479163 | WETZEL, ROBIN | Redacted | | | | | | | |
| 4474548 | WETZEL, ROY E | Redacted | | | | | | | |
| 4450358 | WETZEL, SHELBY | Redacted | | | | | | | |
| 4415563 | WETZEL, SIERRA LYNN E | Redacted | | | | | | | |
| 4543758 | WETZEL, STEVEN | Redacted | | | | | | | |
| 4541488 | WETZEL, TERESA C | Redacted | | | | | | | |
| 4228092 | WETZELL, JACQUELINE E | Redacted | | | | | | | |
| 4878309 | WETZELS SEWER CLEANING | LAWRENCE J FISHER III | 2124 PORT CLINTON RD | | | FREMONT | OH | 43420 | |
| 4221157 | WETZIG, MARK J | Redacted | | | | | | | |
| 4392088 | WETZLER, ALEXIS R | Redacted | | | | | | | |
| 4420996 | WETZLER, LAURA | Redacted | | | | | | | |
| 4824378 | Wetzler,John | Redacted | | | | | | | |
| 4380180 | WEUNSKI, MICHAEL | Redacted | | | | | | | |
| 4456595 | WEVER, WILLIAM S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4824379 | WEVERKA REMODEL | Redacted | | | | | | | |
| 4377797 | WEVLEY-MEZNARICH, GABBY | Redacted | | | | | | | |
| 4592527 | WEVODAU, JO | Redacted | | | | | | | |
| 4492867 | WEVODAU, KAYLA | Redacted | | | | | | | |
| 4773606 | WEWERS, TAMMIE L | Redacted | | | | | | | |
| 4668921 | WEWERS, TRAVIS | Redacted | | | | | | | |
| 5789595 | WeWork Companies, Inc. | 115 West 18th Street | 5th Floor | | | New York | NY | 10011 | |
| 4808904 | WEWORK COMPANIES, INC. | DBA 201 SPEAR ST TENANT LLC | 115 WEST 18TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| 4854302 | WEWORK COMPANIES, INC. | WEWORK COMPANIES, INC. DBA 201 SPEAR ST TENANT LLC | 115 WEST 18TH STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| 4810106 | WEX  BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| 4384926 | WEXLER, DEANNA M | Redacted | | | | | | | |
| 4246146 | WEXLER, ERIC | Redacted | | | | | | | |
| 4844845 | WEXLER, GINGER | Redacted | | | | | | | |
| 4243076 | WEXLER, JAY K | Redacted | | | | | | | |
| 4830967 | WEXLER, STEVE | Redacted | | | | | | | |
| 4688953 | WEXLER, VICTOR | Redacted | | | | | | | |
| 4844846 | WEXLER,MICHAEL & JENNY | Redacted | | | | | | | |
| 4493159 | WEYANDT, CARSON T | Redacted | | | | | | | |
| 4490990 | WEYANDT, JAMES | Redacted | | | | | | | |
| 4610681 | WEYANDT, TIMOTHY | Redacted | | | | | | | |
| 4616664 | WEYANDT, TRINA | Redacted | | | | | | | |
| 5512781 | WEYANT RACHELLE M | 2113 OSAGE DR | | | | COLUMBIA | MO | 65202 | |
| 4484218 | WEYANT, COLIN | Redacted | | | | | | | |
| 4593811 | WEYANT, CORY | Redacted | | | | | | | |
| 4421962 | WEYANT, JENNIFER | Redacted | | | | | | | |
| 4805795 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 4687077 | WEYDA, RICHARD | Redacted | | | | | | | |
| 4610849 | WEYEL, PAULA | Redacted | | | | | | | |
| 4572456 | WEYENBERG, CRAIG G | Redacted | | | | | | | |
| 4884703 | WEYER ELECTRIC INC | PO BOX 3 453 W 9TH STREET | | | | FERDINAND | IN | 47532 | |
| 4376687 | WEYER, MARK | Redacted | | | | | | | |
| 4301490 | WEYER, PEGGY A | Redacted | | | | | | | |
| 4883292 | WEYERHAEUSER | P O BOX 843568 | | | | DALLAS | TX | 75284 | |
| 4549284 | WEYERMAN, SUSAN L | Redacted | | | | | | | |
| 4348687 | WEYERSBERG, NANCY K | Redacted | | | | | | | |
| 4766149 | WEYGAND, KATHERINE | Redacted | | | | | | | |
| 4756163 | WEYGANDT, BETTY | Redacted | | | | | | | |
| 4431184 | WEYGANDT, SUSAN J | Redacted | | | | | | | |
| 4459452 | WEYGANDT, VALERIE | Redacted | | | | | | | |
| 4569917 | WEYH, TYLER V | Redacted | | | | | | | |
| 4463519 | WEYL, JESSE | Redacted | | | | | | | |
| 4803906 | WEYLI INC | DBA WEYLI | 120 SUNDANCE PKWY | | | ROUND ROCK | TX | 78681 | |
| 5512784 | WEYMANS STEVEN | 7904 19TH AVENUE DR W | | | | BRADENTON | FL | 34209 | |
| 4383024 | WEYMER, BRYANA L | Redacted | | | | | | | |
| 4446682 | WEYMER, JOHN M | Redacted | | | | | | | |
| 4328595 | WEYMOUTH, KATHLEEN M | Redacted | | | | | | | |
| 4788815 | Weyne Roig, Angela | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788814 | Weyne Roig, Angela | Redacted | | | | | | | |
| 4560963 | WEYRICH, PETE | Redacted | | | | | | | |
| 4305458 | WEZEMAN, DAVID | Redacted | | | | | | | |
| 5791126 | WF SMITHERS CO INC | 30773 DROUILLARD RD | | | | WALBRIDGE | OH | 43465 | |
| 4873509 | WF TX INVESTMENTS LLC | C/O BRYTAR COMPANIES | 8117 PRESTON ROAD STE 300 | | | DALLAS | TX | 75225 | |
| 4783520 | WF Water Department | 110 N Jefferson | | | | West Frankfort | IL | 62896 | |
| 4784011 | WF Water Department | 110 N Jefferson | | | | W Frankfort | IL | 62896 | |
| 4798092 | WFBC F A FITZ AND FLOYD ENTERPRISE | DBA FITZ & FLOYD ENTERPRISES LLC | 3 FRIENDS LANE | | | NEWTOWN | PA | 18940 | |
| 4871012 | WG DALE ELECTRIC CO | 814 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | |
| 4865297 | WG SECURITY PRODUCTS INC | 3031 TISCH WAY SUITE 602 | | | | SAN JOSE | CA | 95128 | |
| 4862712 | WGD ROCHESTER LLC | 2017 WOLF POINT DRIVE | | | | ROCHESTER | IN | 46975 | |
| 4875254 | WGD ROCHESTER LLC | DIANN GRUBE | 221 APACHE DRIVE | | | ROCHESTER | IN | 46975 | |
| 4875720 | WGGY FM | ENTERCOM COMMUNICATIONS CORP | PO BOX 729 305 HIGHWAY 315 | | | PITTSTON | PA | 18640 | |
| 4869349 | WGI INNOVATIONS LTD | 431 E SOUTH ST | | | | PLANO | IL | 60545 | |
| 4891092 | WGN | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4863598 | WGSN INC | 229 WEST 43RD STREET 7 TH FLR | | | | NEW YORK | NY | 10036 | |
| 5788966 | WGSN Inc | 229 West 43rs St, 7th Floor | | | | New York | NY | 10036 | |
| 4876912 | WH GRAHAM LLC | HOLLIE ANN GRAHAM | 3005 SOUTH 14TH STREET | | | NEW CASTLE | IN | 47362 | |
| 4875454 | WH GROUP LLC | DRAFTHORSE SOLUTIONS LLC | PO BOX 505 | | | RICHMOND | VT | 05477 | |
| 5799794 | WH GROUP LLC, Drafthorse Solutions, LLC | PO BOX 505 | | | | RICHMOND | VT | 06588 | |
| 5793754 | WH GROUP LLC, DRAFTHORSE SOLUTIONS, LLC | TRACY ROSEN, PRINCIPAL | PO BOX 505 | | | RICHMOND | VT | 06588 | |
| 4423090 | WHACK, ABDUR-RAHEEM Z | Redacted | | | | | | | |
| 4719266 | WHACK, ERNESTINE | Redacted | | | | | | | |
| 4762015 | WHACK, KENNY | Redacted | | | | | | | |
| 4242709 | WHALE RPH, MICHAEL F | Redacted | | | | | | | |
| 4484545 | WHALE, ANGELA S | Redacted | | | | | | | |
| 4736869 | WHALEN 3RD, CHARLES | Redacted | | | | | | | |
| 5512789 | WHALEN DIXIE | 4231 JACKMAN RD | | | | TOLEDO | OH | 43612 | |
| 4861219 | WHALEN FURNITURE MFG INC | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92154 | |
| 4282818 | WHALEN, ANGELA | Redacted | | | | | | | |
| 4296827 | WHALEN, ANN | Redacted | | | | | | | |
| 4414650 | WHALEN, BRIDGET K | Redacted | | | | | | | |
| 4220529 | WHALEN, BRITTANY | Redacted | | | | | | | |
| 4594935 | WHALEN, CHARLES | Redacted | | | | | | | |
| 4491262 | WHALEN, CINDY | Redacted | | | | | | | |
| 4411092 | WHALEN, CLAYTON | Redacted | | | | | | | |
| 4565101 | WHALEN, CORDELL | Redacted | | | | | | | |
| 4414473 | WHALEN, CRISSY L | Redacted | | | | | | | |
| 4662351 | WHALEN, DAVID E | Redacted | | | | | | | |
| 4279174 | WHALEN, DONNA M | Redacted | | | | | | | |
| 4673710 | WHALEN, DORETTA | Redacted | | | | | | | |
| 4724566 | WHALEN, ELLEN D | Redacted | | | | | | | |
| 4249232 | WHALEN, ERIKA | Redacted | | | | | | | |
| 4748520 | WHALEN, GLYNDA W | Redacted | | | | | | | |
| 4342181 | WHALEN, ISABELLA F | Redacted | | | | | | | |
| 4368549 | WHALEN, JALIYAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634840 | WHALEN, JAMES I | Redacted | | | | | | | |
| 4318876 | WHALEN, JEANETTE | Redacted | | | | | | | |
| 4581390 | WHALEN, JEANNE | Redacted | | | | | | | |
| 4610052 | WHALEN, JENNIFER | Redacted | | | | | | | |
| 4487040 | WHALEN, JEREMY | Redacted | | | | | | | |
| 4281623 | WHALEN, JEROME W | Redacted | | | | | | | |
| 4222211 | WHALEN, JESSE | Redacted | | | | | | | |
| 4557776 | WHALEN, JESSE M | Redacted | | | | | | | |
| 4699700 | WHALEN, JOHN | Redacted | | | | | | | |
| 4221854 | WHALEN, JOSHUA | Redacted | | | | | | | |
| 4844847 | WHALEN, KEN | Redacted | | | | | | | |
| 4563264 | WHALEN, KIMBERLY | Redacted | | | | | | | |
| 4353662 | WHALEN, KYLA A | Redacted | | | | | | | |
| 4183055 | WHALEN, LARRY L | Redacted | | | | | | | |
| 4424084 | WHALEN, MARIE C | Redacted | | | | | | | |
| 4325321 | WHALEN, MELINDA | Redacted | | | | | | | |
| 4601243 | WHALEN, MICHAEL | Redacted | | | | | | | |
| 4748605 | WHALEN, MICHAEL | Redacted | | | | | | | |
| 6016634 | WHALEN, MICHAEL WILLIAM | Redacted | | | | | | | |
| 4221713 | WHALEN, NANCY | Redacted | | | | | | | |
| 4380972 | WHALEN, NOAH | Redacted | | | | | | | |
| 4485811 | WHALEN, REGANNE | Redacted | | | | | | | |
| 4480823 | WHALEN, RIKKI | Redacted | | | | | | | |
| 4250958 | WHALEN, RYAN | Redacted | | | | | | | |
| 4289235 | WHALEN, RYAN | Redacted | | | | | | | |
| 4302462 | WHALEN, THOMAS | Redacted | | | | | | | |
| 4748103 | WHALEN, TREATA | Redacted | | | | | | | |
| 4206950 | WHALEN, VICTOR-HUGO | Redacted | | | | | | | |
| 4413070 | WHALEN, WILLIAM J | Redacted | | | | | | | |
| 4481006 | WHALEN-FITZGERALD, BARBARA I | Redacted | | | | | | | |
| 5512800 | WHALEY BETH | 28537 OLD RT 35 | | | | CHILLICOTHE | OH | 45601 | |
| 4627665 | WHALEY COURA, JENNA K. | Redacted | | | | | | | |
| 4882506 | WHALEY FOODSERVICE REPAIRS | WHYLE TROUTMAN | 137 CEDAR RD | | | LEXNTON | SC | 29073 | |
| 4715435 | WHALEY SR., ANTHONY | Redacted | | | | | | | |
| 4380406 | WHALEY, ALBERT T | Redacted | | | | | | | |
| 4185283 | WHALEY, AMANDA | Redacted | | | | | | | |
| 4449298 | WHALEY, ANDREA M | Redacted | | | | | | | |
| 4225684 | WHALEY, ANN M | Redacted | | | | | | | |
| 4327282 | WHALEY, ANTHONY | Redacted | | | | | | | |
| 4624489 | WHALEY, BETTY | Redacted | | | | | | | |
| 4704757 | WHALEY, CARVER | Redacted | | | | | | | |
| 4759265 | WHALEY, CHARLOTTE S | Redacted | | | | | | | |
| 4754659 | WHALEY, CORA | Redacted | | | | | | | |
| 4340431 | WHALEY, CORDON | Redacted | | | | | | | |
| 4620357 | WHALEY, DARLYNE | Redacted | | | | | | | |
| 4228155 | WHALEY, DEBRA M | Redacted | | | | | | | |
| 4724434 | WHALEY, DELORES | Redacted | | | | | | | |
| 4455292 | WHALEY, ELIZABETH C | Redacted | | | | | | | |
| 4360122 | WHALEY, EMORY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709024 | WHALEY, EUGENE | Redacted | | | | | | | |
| 4447215 | WHALEY, EVEREST L | Redacted | | | | | | | |
| 4382618 | WHALEY, HANNAH | Redacted | | | | | | | |
| 4391117 | WHALEY, HEATHER | Redacted | | | | | | | |
| 4254345 | WHALEY, JARED G | Redacted | | | | | | | |
| 4773881 | WHALEY, KRYSTAL | Redacted | | | | | | | |
| 4236390 | WHALEY, LEAH | Redacted | | | | | | | |
| 4584369 | WHALEY, MARIE | Redacted | | | | | | | |
| 4584490 | WHALEY, MARY | Redacted | | | | | | | |
| 4627657 | WHALEY, MICHAEL | Redacted | | | | | | | |
| 4717597 | WHALEY, NANCY | Redacted | | | | | | | |
| 4416185 | WHALEY, PARIS A | Redacted | | | | | | | |
| 4295364 | WHALEY, REGAN | Redacted | | | | | | | |
| 4294996 | WHALEY, RESHAWN | Redacted | | | | | | | |
| 4587324 | WHALEY, RICHARD | Redacted | | | | | | | |
| 4735648 | WHALEY, SANDRA | Redacted | | | | | | | |
| 4316393 | WHALEY, SARAH A | Redacted | | | | | | | |
| 4225802 | WHALEY, SHANIKA | Redacted | | | | | | | |
| 4632002 | WHALEY, TASIA | Redacted | | | | | | | |
| 4663448 | WHALEY, TIFFANI | Redacted | | | | | | | |
| 4467750 | WHALEY, TONY | Redacted | | | | | | | |
| 4374227 | WHALEY, TRISTA | Redacted | | | | | | | |
| 4761399 | WHALEY, VICKEY | Redacted | | | | | | | |
| 4700363 | WHALEY, WADE | Redacted | | | | | | | |
| 4798085 | WHALEYWASHER REC | DBA VGL GROUP LLC | 3525 I STREET | ATTN VINCE @ WHALEYWASHER | | PHILADELPHIA | PA | 19134 | |
| 4767309 | WHALING, CHARLES | Redacted | | | | | | | |
| 4480812 | WHALING, MAKAYLA S | Redacted | | | | | | | |
| 4676617 | WHALLEY, TAMMY | Redacted | | | | | | | |
| 4159790 | WHALLON, SARAH J | Redacted | | | | | | | |
| 4225864 | WHALLON, WILLIAM B | Redacted | | | | | | | |
| 4382440 | WHALON, NELJEAN | Redacted | | | | | | | |
| 4888972 | WHAM O ASIA LTD | UNIT NO.1120, 11/F., | PENINSULA CENTRE,NO. 67 MODY ROAD, | | | TSIMSHATSUI EAST, | KOWLOON | | HONG KONG |
| 4882033 | WHAM O INC | P O BOX 45781 | | | | SAN FRANCISCO | CA | 94145 | |
| 4449002 | WHAN, DONALD | Redacted | | | | | | | |
| 4160138 | WHAN, ROBERT | Redacted | | | | | | | |
| 4176740 | WHANG, JONATHAN | Redacted | | | | | | | |
| 4648916 | WHANG, SUNG | Redacted | | | | | | | |
| 4682974 | WHARFF, PATRICIA | Redacted | | | | | | | |
| 4278871 | WHARFF, RACHELLE | Redacted | | | | | | | |
| 5512822 | WHARRY NATASHIA | 2118 N MINNEAPOLIS | | | | WICHITA | KS | 67214 | |
| 4183748 | WHARRY, KEYORA | Redacted | | | | | | | |
| 4140605 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | |
| 4126083 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 5799795 | Wharton Realty Group | 8 Industrial Way East | 2nd Floor | | | Eatontown | NJ | 07724 | |
| 5788524 | WHARTON REALTY GROUP | ATTN: ISAAC MASSRY | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 4854659 | WHARTON REALTY GROUP | RIVERTOWNE CENTER ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC. | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 07724 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287396 | WHARTON, ADAM | Redacted | | | | | | | |
| 4451974 | WHARTON, CHRISTINA | Redacted | | | | | | | |
| 4593425 | WHARTON, CYNTHIA A | Redacted | | | | | | | |
| 4530681 | WHARTON, DAVID A | Redacted | | | | | | | |
| 4345292 | WHARTON, DEBORAH | Redacted | | | | | | | |
| 4729129 | WHARTON, DENISE | Redacted | | | | | | | |
| 4508546 | WHARTON, DORIAN | Redacted | | | | | | | |
| 4724046 | WHARTON, ELAINE | Redacted | | | | | | | |
| 4775707 | WHARTON, ERIN | Redacted | | | | | | | |
| 4395855 | WHARTON, GABRIEL | Redacted | | | | | | | |
| 4717414 | WHARTON, GEORGE W | Redacted | | | | | | | |
| 4479511 | WHARTON, HENRY S | Redacted | | | | | | | |
| 4604699 | WHARTON, JORGE | Redacted | | | | | | | |
| 4544881 | WHARTON, KATHERINE | Redacted | | | | | | | |
| 4239421 | WHARTON, LAKEASHA M | Redacted | | | | | | | |
| 4240066 | WHARTON, LESROY | Redacted | | | | | | | |
| 4607954 | WHARTON, LORETTA | Redacted | | | | | | | |
| 4619460 | WHARTON, LYNN | Redacted | | | | | | | |
| 4698941 | WHARTON, NIKETA | Redacted | | | | | | | |
| 4695696 | WHARTON, QUANETTA | Redacted | | | | | | | |
| 4440472 | WHARTON, RAWLE T | Redacted | | | | | | | |
| 4410927 | WHARTON, RAYMOND L | Redacted | | | | | | | |
| 4623315 | WHARTON, RUTH | Redacted | | | | | | | |
| 4345283 | WHARTON, TANAYA | Redacted | | | | | | | |
| 4344505 | WHARTON, TENESHIA | Redacted | | | | | | | |
| 4586940 | WHARTON, VIRGENEA | Redacted | | | | | | | |
| 4585189 | WHARTON, WILLIAM | Redacted | | | | | | | |
| 4645280 | WHARTON, WILLIAM D | Redacted | | | | | | | |
| 4439888 | WHARTON-LEWIS, SHEENA | Redacted | | | | | | | |
| 4800482 | WHAT A DEAL | PO BOX 111 | | | | MONROE | NY | 10950 | |
| 5799796 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 5787380 | WHATCOM COUNTY | PO BOX 34873 | | | | SEATTLE | WA | 98124-1873 | |
| 4782832 | Whatcom County Health Department | 590 GIRARD STREET | | | | BELLINGHAM | WA | 98225 | |
| 4780832 | Whatcom County Treasurer | PO Box 34873 | | | | Seattle | WA | 98124-1873 | |
| 4824380 | WHATFORD CONSTRUCTION | Redacted | | | | | | | |
| 5512831 | WHATLEY CLINTON | 2939 GENEVA CT | | | | DENVER | CO | 80238 | |
| 4151284 | WHATLEY IV, ARTHUR G | Redacted | | | | | | | |
| 4530871 | WHATLEY, ALICIA | Redacted | | | | | | | |
| 4253761 | WHATLEY, ANDREW | Redacted | | | | | | | |
| 4709328 | WHATLEY, ANITA | Redacted | | | | | | | |
| 4218831 | WHATLEY, ARTHUR D | Redacted | | | | | | | |
| 4377028 | WHATLEY, AUSET | Redacted | | | | | | | |
| 4630126 | WHATLEY, BARBARA | Redacted | | | | | | | |
| 4646117 | WHATLEY, BESSIE | Redacted | | | | | | | |
| 4705933 | WHATLEY, BOBBY | Redacted | | | | | | | |
| 4470786 | WHATLEY, BROOKE A | Redacted | | | | | | | |
| 4655647 | WHATLEY, CARMON | Redacted | | | | | | | |
| 4773248 | WHATLEY, DANNY | Redacted | | | | | | | |
| 4267284 | WHATLEY, DENEQUE V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844848 | WHATLEY, EVELYN | Redacted | | | | | | | |
| 4656496 | WHATLEY, GEORGE | Redacted | | | | | | | |
| 4649865 | WHATLEY, HAROLD | Redacted | | | | | | | |
| 4717181 | WHATLEY, HAROLD | Redacted | | | | | | | |
| 4660809 | WHATLEY, JOHN | Redacted | | | | | | | |
| 4734807 | WHATLEY, KELLY | Redacted | | | | | | | |
| 4261350 | WHATLEY, KIERRA | Redacted | | | | | | | |
| 4525591 | WHATLEY, KOLTON | Redacted | | | | | | | |
| 4792150 | Whatley, Mary | Redacted | | | | | | | |
| 4507734 | WHATLEY, MICHAELA | Redacted | | | | | | | |
| 4526110 | WHATLEY, MONICA D | Redacted | | | | | | | |
| 4148017 | WHATLEY, REBECCA | Redacted | | | | | | | |
| 4260801 | WHATLEY, SHARON D | Redacted | | | | | | | |
| 4323669 | WHATLEY, SUMMER | Redacted | | | | | | | |
| 4431743 | WHATLEY, TOTIEYANNA L | Redacted | | | | | | | |
| 4445778 | WHATLEY, TRACINA | Redacted | | | | | | | |
| 4145882 | WHATLEY, TRACORIA | Redacted | | | | | | | |
| 4700718 | WHATLEY, VIVIAN | Redacted | | | | | | | |
| 4450068 | WHATMAN, DAVID T | Redacted | | | | | | | |
| 4795864 | WHATNOTZ LLC | 716 NEWMANS SPRING ROAD | | | | LINCROFT | NJ | 07738 | |
| 4684352 | WHAYNE, AUD | Redacted | | | | | | | |
| 4612893 | WHEADON, KEITH | Redacted | | | | | | | |
| 4743553 | WHEAGAR, DANIEL | Redacted | | | | | | | |
| 4159597 | WHEAL, JOHN | Redacted | | | | | | | |
| 4651161 | WHEALDON, CAROLYN | Redacted | | | | | | | |
| 4726751 | WHEARY, BENJAMIN | Redacted | | | | | | | |
| 4494462 | WHEARY, KATELIN E | Redacted | | | | | | | |
| 4642898 | WHEAT, ANNA | Redacted | | | | | | | |
| 4246291 | WHEAT, AUSTIN | Redacted | | | | | | | |
| 4246504 | WHEAT, BRIAN | Redacted | | | | | | | |
| 4531919 | WHEAT, DAVID C | Redacted | | | | | | | |
| 4171189 | WHEAT, DEJA | Redacted | | | | | | | |
| 4275645 | WHEAT, JAMES | Redacted | | | | | | | |
| 4311683 | WHEAT, JUDY | Redacted | | | | | | | |
| 4462723 | WHEAT, LEANNE N | Redacted | | | | | | | |
| 4630503 | WHEAT, PETER | Redacted | | | | | | | |
| 4147167 | WHEAT, RANDALL G | Redacted | | | | | | | |
| 4604810 | WHEAT, RICHARD | Redacted | | | | | | | |
| 4375766 | WHEAT, RICHARD | Redacted | | | | | | | |
| 4257709 | WHEAT, SALLY | Redacted | | | | | | | |
| 4731418 | WHEAT, SARA | Redacted | | | | | | | |
| 4149761 | WHEAT, TEISA T | Redacted | | | | | | | |
| 4588004 | WHEAT, VERSIE | Redacted | | | | | | | |
| 4424704 | WHEATCRAFT, ALYSSA | Redacted | | | | | | | |
| 4681698 | WHEATCROFT, DUANE | Redacted | | | | | | | |
| 4593842 | WHEATEN, MAE | Redacted | | | | | | | |
| 4287577 | WHEATFALL, ROBERT K | Redacted | | | | | | | |
| 5405801 | WHEATFIELD TOWN | 2800 CHURCH RD | | | | N TONAWANDA | NY | 14120 | |
| 4780368 | Wheatfield Town Tax Collector | 2800 Church Rd | | | | N. Tonawanda | NY | 14120 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794750 | WHEATGRASSKITS.COM | DBA LIVING WHOLE FOODS | 1041 NORTH 450 WEST | | | SPRINGVILLE | UT | 84663 | |
| 4536379 | WHEATLE, CHARMAINE | Redacted | | | | | | | |
| 4624036 | WHEATLEY, ANDREW | Redacted | | | | | | | |
| 4604426 | WHEATLEY, ANGELICA A | Redacted | | | | | | | |
| 4319837 | WHEATLEY, BRIANNA | Redacted | | | | | | | |
| 4625655 | WHEATLEY, CASSANDRA | Redacted | | | | | | | |
| 4281443 | WHEATLEY, CHRISTINA M | Redacted | | | | | | | |
| 4600266 | WHEATLEY, CHRISTOPHER N | Redacted | | | | | | | |
| 4561580 | WHEATLEY, DEAN | Redacted | | | | | | | |
| 4770410 | WHEATLEY, GREGORY | Redacted | | | | | | | |
| 4725761 | WHEATLEY, JACQUELINE | Redacted | | | | | | | |
| 4462562 | WHEATLEY, JENNIFER | Redacted | | | | | | | |
| 4350737 | WHEATLEY, JOHN R | Redacted | | | | | | | |
| 4306110 | WHEATLEY, KAREN F | Redacted | | | | | | | |
| 4453976 | WHEATLEY, NATHAN | Redacted | | | | | | | |
| 4445072 | WHEATLEY, NICKOLAS | Redacted | | | | | | | |
| 4208547 | WHEATLEY, OLIVIA M | Redacted | | | | | | | |
| 4299453 | WHEATLEY, REBEKAH JEAN | Redacted | | | | | | | |
| 4387118 | WHEATLEY, RONAJAH | Redacted | | | | | | | |
| 4741821 | WHEATLEY, RONALD | Redacted | | | | | | | |
| 4308765 | WHEATLEY, SYDNEY B | Redacted | | | | | | | |
| 4193057 | WHEATLEY, TREVOR | Redacted | | | | | | | |
| 4738117 | WHEATLEY, XAVIER J | Redacted | | | | | | | |
| 5512854 | WHEATON MICHELLE | 8812 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| 4889323 | WHEATON PLAZA REGIONAL SHOPPING CTR | WEST OC 2 OP LLC | 2049 CENTURY PARK E 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 4485747 | WHEATON SR, PAUL | Redacted | | | | | | | |
| 4337553 | WHEATON, ARTHUR | Redacted | | | | | | | |
| 4352825 | WHEATON, CYNTHIA A | Redacted | | | | | | | |
| 4444667 | WHEATON, DANIEL | Redacted | | | | | | | |
| 4733449 | WHEATON, DAVID | Redacted | | | | | | | |
| 4824381 | WHEATON, JAMES | Redacted | | | | | | | |
| 4774924 | WHEATON, JAMES | Redacted | | | | | | | |
| 4511258 | WHEATON, JAMES P | Redacted | | | | | | | |
| 4259400 | WHEATON, JANICE | Redacted | | | | | | | |
| 4454032 | WHEATON, KAYLA | Redacted | | | | | | | |
| 4412932 | WHEATON, KELVIN D | Redacted | | | | | | | |
| 4493733 | WHEATON, LANE | Redacted | | | | | | | |
| 4354320 | WHEATON, MICHELLE | Redacted | | | | | | | |
| 4586406 | WHEATON, R | Redacted | | | | | | | |
| 4245476 | WHEATON, RASHIDA D | Redacted | | | | | | | |
| 4425684 | WHEATON, SHELBIE A | Redacted | | | | | | | |
| 4614289 | WHEATON, TAMARA | Redacted | | | | | | | |
| 4250443 | WHEATON, TAMERILLO | Redacted | | | | | | | |
| 4735346 | WHEATON, VERA | Redacted | | | | | | | |
| 4554412 | WHEATON, WAYNE R | Redacted | | | | | | | |
| 4578601 | WHEATON-HILL, MILES A | Redacted | | | | | | | |
| 4254796 | WHEATT, CYNTHIA | Redacted | | | | | | | |
| 5512858 | WHEDBEE JANICE | 2565 CENTRAL AVENUE | | | | AUGUSTA | GA | 30904 | |
| 4560250 | WHEDBEE, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264100 | WHEDON, ERIC | Redacted | | | | | | | |
| 4802569 | WHEEL COUNTER LLC | DBA WHEEL COUNTER | 3133 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| 4563159 | WHEEL, AMANDA | Redacted | | | | | | | |
| 4430164 | WHEELAND JR, CHARLES L | Redacted | | | | | | | |
| 4436224 | WHEELAND, CLARA M | Redacted | | | | | | | |
| 4473981 | WHEELAND, JESSIE R | Redacted | | | | | | | |
| 4477909 | WHEELAND, MATTHEW | Redacted | | | | | | | |
| 4490903 | WHEELAND, REBECCA J | Redacted | | | | | | | |
| 4608690 | WHEELDON, ALLEN | Redacted | | | | | | | |
| 4735640 | WHEELDON, MARY | Redacted | | | | | | | |
| 4568496 | WHEELDON, PAULA | Redacted | | | | | | | |
| 4856479 | WHEELDON, SONYA | Redacted | | | | | | | |
| 5799797 | WHEELDONS ALTERNATIVE ENERGY | 5848 N 1100 W | | | | BURNETTSVILLE | IN | 47926 | |
| 4878048 | WHEELDONS ALTERNATIVE ENERGY | KENNETH M WHEELDONS | 5848N 1100W | | | BURNETTSVILLE | IN | 47926 | |
| 5791127 | WHEELDONS ALTERNATIVE ENERGY | KENNY WHEELDON, OWNER | 5848 N 1100 W | | | BURNETTSVILLE | IN | 47926 | |
| 4727688 | Wheeler , Matthew | Redacted | | | | | | | |
| 5439217 | WHEELER BERNARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5512870 | WHEELER BRENDA | 5569 DALE DRIVE | | | | MACON | GA | 31206 | |
| 5512871 | WHEELER CHARLESIA | 4015 3RD ST | | | | MAYESVILLE | SC | 29104 | |
| 5512883 | WHEELER JACQUELINE | 5671 BRADLEY CIR | | | | LITHONIA | GA | 30038 | |
| 4470812 | WHEELER JR, ANTHONY | Redacted | | | | | | | |
| 4217349 | WHEELER JR, FREDRICK R | Redacted | | | | | | | |
| 4385444 | WHEELER JR, JAMES | Redacted | | | | | | | |
| 4261989 | WHEELER JR, TYRONE | Redacted | | | | | | | |
| 4859457 | WHEELER LOCKSMITH | 121 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | |
| 5512915 | WHEELER REGINA | 100 ROBERTS STREET 20-5 | | | | BINGHAMTON | NY | 13901 | |
| 4513593 | WHEELER SR., MARCELLO | Redacted | | | | | | | |
| 4659829 | WHEELER, AARON | Redacted | | | | | | | |
| 4477460 | WHEELER, ADAM C | Redacted | | | | | | | |
| 4513889 | WHEELER, ADRIANNE | Redacted | | | | | | | |
| 4391141 | WHEELER, ALEXANDER D | Redacted | | | | | | | |
| 4397175 | WHEELER, ALEXIS | Redacted | | | | | | | |
| 4177823 | WHEELER, ALEXIS | Redacted | | | | | | | |
| 4549572 | WHEELER, ALI | Redacted | | | | | | | |
| 4742614 | WHEELER, ALLEN | Redacted | | | | | | | |
| 4541297 | WHEELER, AMANDA | Redacted | | | | | | | |
| 4357261 | WHEELER, AMBER | Redacted | | | | | | | |
| 4719389 | WHEELER, AMELIA | Redacted | | | | | | | |
| 4714722 | WHEELER, AMY | Redacted | | | | | | | |
| 4475610 | WHEELER, ANDREA B | Redacted | | | | | | | |
| 4358464 | WHEELER, ANDREW | Redacted | | | | | | | |
| 4308117 | WHEELER, ANDREW | Redacted | | | | | | | |
| 4463870 | WHEELER, ANDREW X | Redacted | | | | | | | |
| 4242927 | WHEELER, ANICIA R | Redacted | | | | | | | |
| 4226753 | WHEELER, ANIJAH | Redacted | | | | | | | |
| 4634443 | WHEELER, ANTHONY | Redacted | | | | | | | |
| 4743358 | WHEELER, ANTONIO | Redacted | | | | | | | |
| 4763552 | WHEELER, ARLAN | Redacted | | | | | | | |
| 4621003 | WHEELER, ARNOLD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461559 | WHEELER, ASHLEY | Redacted | | | | | | | |
| 4167722 | WHEELER, ASHLEY | Redacted | | | | | | | |
| 4564825 | WHEELER, AUSTIN | Redacted | | | | | | | |
| 4411483 | WHEELER, AUSTIN | Redacted | | | | | | | |
| 4578608 | WHEELER, AUSTIN K | Redacted | | | | | | | |
| 4770095 | WHEELER, BENETTA | Redacted | | | | | | | |
| 4180188 | WHEELER, BENJAMIN | Redacted | | | | | | | |
| 4674977 | WHEELER, BERLYN A | Redacted | | | | | | | |
| 4763432 | WHEELER, BETHANY | Redacted | | | | | | | |
| 4658085 | WHEELER, BETTY | Redacted | | | | | | | |
| 4309558 | WHEELER, BOBBY J | Redacted | | | | | | | |
| 4774640 | WHEELER, BRADLEY | Redacted | | | | | | | |
| 4359450 | WHEELER, BRADLEY R | Redacted | | | | | | | |
| 4351559 | WHEELER, BRANDON | Redacted | | | | | | | |
| 4418795 | WHEELER, BRANDON | Redacted | | | | | | | |
| 4170078 | WHEELER, BRENT | Redacted | | | | | | | |
| 4824382 | WHEELER, BRETT | Redacted | | | | | | | |
| 4380924 | WHEELER, BRIAN A | Redacted | | | | | | | |
| 4627604 | WHEELER, BRIAN DEAN | Redacted | | | | | | | |
| 4321294 | WHEELER, BRITTANY R | Redacted | | | | | | | |
| 4276695 | WHEELER, BROOKE | Redacted | | | | | | | |
| 4579985 | WHEELER, CALVIN J | Redacted | | | | | | | |
| 4315219 | WHEELER, CAMERON Z | Redacted | | | | | | | |
| 4530024 | WHEELER, CANDICE M | Redacted | | | | | | | |
| 4452007 | WHEELER, CARLEEN M | Redacted | | | | | | | |
| 4148139 | WHEELER, CARLY | Redacted | | | | | | | |
| 4766636 | WHEELER, CAROL | Redacted | | | | | | | |
| 4824383 | WHEELER, CAROLYN | Redacted | | | | | | | |
| 4424879 | WHEELER, CARRIE-LYNN | Redacted | | | | | | | |
| 4181937 | WHEELER, CARTER | Redacted | | | | | | | |
| 4184118 | WHEELER, CARTIER W | Redacted | | | | | | | |
| 4369007 | WHEELER, CAYLEE | Redacted | | | | | | | |
| 4325926 | WHEELER, CHARITA S | Redacted | | | | | | | |
| 4190232 | WHEELER, CHARLES | Redacted | | | | | | | |
| 4824384 | WHEELER, CHARLOTTE | Redacted | | | | | | | |
| 4587228 | WHEELER, CHARLOTTE | Redacted | | | | | | | |
| 4463060 | WHEELER, CHELSEA | Redacted | | | | | | | |
| 4454890 | WHEELER, CHERRIE | Redacted | | | | | | | |
| 4445084 | WHEELER, CHRISTINA | Redacted | | | | | | | |
| 4567348 | WHEELER, CHRISTOPHER | Redacted | | | | | | | |
| 4678803 | WHEELER, CHUCK | Redacted | | | | | | | |
| 4151098 | WHEELER, CICILY | Redacted | | | | | | | |
| 4510579 | WHEELER, CLARE M | Redacted | | | | | | | |
| 4634064 | WHEELER, CLIFFORD  N. N | Redacted | | | | | | | |
| 4445660 | WHEELER, COLTON | Redacted | | | | | | | |
| 4777756 | WHEELER, CONSTANCE | Redacted | | | | | | | |
| 4305385 | WHEELER, CONSTANCE | Redacted | | | | | | | |
| 4718518 | WHEELER, CONSTANCE | Redacted | | | | | | | |
| 4304351 | WHEELER, CORRIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4429161 | WHEELER, COURTNEY S | Redacted | | | | | | | |
| 4601026 | WHEELER, CYNTHIA E | Redacted | | | | | | | |
| 4561367 | WHEELER, DAVIAN J | Redacted | | | | | | | |
| 4243151 | WHEELER, DAVID A | Redacted | | | | | | | |
| 4664025 | WHEELER, DAVID L | Redacted | | | | | | | |
| 4448312 | WHEELER, DAVID L | Redacted | | | | | | | |
| 4400790 | WHEELER, DAVID T | Redacted | | | | | | | |
| 4254731 | WHEELER, DEBORAH P | Redacted | | | | | | | |
| 4347477 | WHEELER, DEBRA | Redacted | | | | | | | |
| 4731483 | WHEELER, DEBRA | Redacted | | | | | | | |
| 4705853 | WHEELER, DEONNA | Redacted | | | | | | | |
| 4155487 | WHEELER, DEREK | Redacted | | | | | | | |
| 4339937 | WHEELER, DEREK | Redacted | | | | | | | |
| 4569013 | WHEELER, DEREK C | Redacted | | | | | | | |
| 4245658 | WHEELER, DEXTURE | Redacted | | | | | | | |
| 4583242 | WHEELER, DIANE A | Redacted | | | | | | | |
| 4355444 | WHEELER, DIONICA | Redacted | | | | | | | |
| 4758658 | WHEELER, DON E. | Redacted | | | | | | | |
| 4672919 | WHEELER, DONNIE | Redacted | | | | | | | |
| 4595516 | WHEELER, DORIS | Redacted | | | | | | | |
| 4666206 | WHEELER, EDITH | Redacted | | | | | | | |
| 4824385 | WHEELER, EILEEN | Redacted | | | | | | | |
| 4257719 | WHEELER, ELIJAH N | Redacted | | | | | | | |
| 4688665 | WHEELER, ELIZABETH | Redacted | | | | | | | |
| 4420335 | WHEELER, ERICA | Redacted | | | | | | | |
| 4170907 | WHEELER, ERIN L | Redacted | | | | | | | |
| 4449822 | WHEELER, ERNEST L | Redacted | | | | | | | |
| 4455086 | WHEELER, FAITH A | Redacted | | | | | | | |
| 4824386 | WHEELER, FRANK | Redacted | | | | | | | |
| 4707569 | WHEELER, GARY | Redacted | | | | | | | |
| 4726615 | WHEELER, GAYLE | Redacted | | | | | | | |
| 4687429 | WHEELER, GEORGE | Redacted | | | | | | | |
| 4213803 | WHEELER, GEORNETTA | Redacted | | | | | | | |
| 4599772 | WHEELER, GREGORY | Redacted | | | | | | | |
| 4486277 | WHEELER, HADASSAH | Redacted | | | | | | | |
| 4227546 | WHEELER, HAROLD C | Redacted | | | | | | | |
| 4717976 | WHEELER, HARRY | Redacted | | | | | | | |
| 4756150 | WHEELER, HELEN | Redacted | | | | | | | |
| 4690630 | WHEELER, HENRIETTA T | Redacted | | | | | | | |
| 4517658 | WHEELER, HILLARY A | Redacted | | | | | | | |
| 4686441 | WHEELER, HOWARD A | Redacted | | | | | | | |
| 4422259 | WHEELER, IZAHA | Redacted | | | | | | | |
| 4448887 | WHEELER, JACOB | Redacted | | | | | | | |
| 4345496 | WHEELER, JADAH | Redacted | | | | | | | |
| 4306663 | WHEELER, JAKE | Redacted | | | | | | | |
| 4197002 | WHEELER, JAMES | Redacted | | | | | | | |
| 4571539 | WHEELER, JAMES | Redacted | | | | | | | |
| 4477343 | WHEELER, JAMES | Redacted | | | | | | | |
| 4565851 | WHEELER, JAROD M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315559 | WHEELER, JASMINE | Redacted | | | | | | | |
| 4531668 | WHEELER, JAVAN | Redacted | | | | | | | |
| 4148517 | WHEELER, JAVASIA | Redacted | | | | | | | |
| 4516903 | WHEELER, JAY | Redacted | | | | | | | |
| 4718335 | WHEELER, JEAN | Redacted | | | | | | | |
| 4458103 | WHEELER, JEFF | Redacted | | | | | | | |
| 4216688 | WHEELER, JEFF | Redacted | | | | | | | |
| 4776617 | WHEELER, JENNIFER | Redacted | | | | | | | |
| 4256528 | WHEELER, JENNIFER L | Redacted | | | | | | | |
| 4201267 | WHEELER, JEREMY A | Redacted | | | | | | | |
| 4355453 | WHEELER, JESSICA | Redacted | | | | | | | |
| 4844849 | WHEELER, JESSICA & RICHARD | Redacted | | | | | | | |
| 4409315 | WHEELER, JESSIKA | Redacted | | | | | | | |
| 4697408 | WHEELER, JO-ANN | Redacted | | | | | | | |
| 4418923 | WHEELER, JOE | Redacted | | | | | | | |
| 4600979 | WHEELER, JOHANNA M | Redacted | | | | | | | |
| 4736496 | WHEELER, JOHN | Redacted | | | | | | | |
| 4693397 | WHEELER, JOHNNY | Redacted | | | | | | | |
| 4516196 | WHEELER, JONATHAN L | Redacted | | | | | | | |
| 4384943 | WHEELER, JOSEPH A | Redacted | | | | | | | |
| 4376344 | WHEELER, JOSHUA | Redacted | | | | | | | |
| 4655071 | WHEELER, JOYCE | Redacted | | | | | | | |
| 4288536 | WHEELER, JULIUS | Redacted | | | | | | | |
| 4312706 | WHEELER, KALIANA J | Redacted | | | | | | | |
| 4324882 | WHEELER, KAMARIA | Redacted | | | | | | | |
| 4563293 | WHEELER, KATELINN | Redacted | | | | | | | |
| 4472503 | WHEELER, KATHARINE | Redacted | | | | | | | |
| 4404206 | WHEELER, KEISHIA | Redacted | | | | | | | |
| 4352870 | WHEELER, KEITH T | Redacted | | | | | | | |
| 4247870 | WHEELER, KELLEY | Redacted | | | | | | | |
| 4757563 | WHEELER, KELLY | Redacted | | | | | | | |
| 4250991 | WHEELER, KENNETH | Redacted | | | | | | | |
| 4466985 | WHEELER, KENNETH S | Redacted | | | | | | | |
| 4746166 | WHEELER, KENNITH | Redacted | | | | | | | |
| 4787622 | Wheeler, Kevin | Redacted | | | | | | | |
| 4682047 | WHEELER, KEVIN | Redacted | | | | | | | |
| 4787623 | Wheeler, Kevin | Redacted | | | | | | | |
| 4347177 | WHEELER, KEVIN T | Redacted | | | | | | | |
| 4459713 | WHEELER, KHRISTOPHER | Redacted | | | | | | | |
| 4563991 | WHEELER, KIMBERLIE R | Redacted | | | | | | | |
| 4356165 | WHEELER, KIMBERLY | Redacted | | | | | | | |
| 4432392 | WHEELER, KIMBERLY M | Redacted | | | | | | | |
| 4459771 | WHEELER, KRISTEN N | Redacted | | | | | | | |
| 4262401 | WHEELER, LAKIMBRIA L | Redacted | | | | | | | |
| 4507911 | WHEELER, LAKISHA | Redacted | | | | | | | |
| 4410667 | WHEELER, LANCE | Redacted | | | | | | | |
| 4550738 | WHEELER, LANDON L | Redacted | | | | | | | |
| 4509031 | WHEELER, LAQUANDRE J | Redacted | | | | | | | |
| 4346314 | WHEELER, LARON D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518707 | WHEELER, LARRY | Redacted | | | | | | | |
| 4357420 | WHEELER, LAUREEN E | Redacted | | | | | | | |
| 4322038 | WHEELER, LEANDRECIA | Redacted | | | | | | | |
| 4716783 | WHEELER, LEWIS B | Redacted | | | | | | | |
| 4739250 | WHEELER, LISA | Redacted | | | | | | | |
| 4320885 | WHEELER, LISA | Redacted | | | | | | | |
| 4708407 | WHEELER, LOTUS A | Redacted | | | | | | | |
| 4285967 | WHEELER, LYNDA | Redacted | | | | | | | |
| 4663187 | WHEELER, MARC | Redacted | | | | | | | |
| 4590485 | WHEELER, MARGIE | Redacted | | | | | | | |
| 4319145 | WHEELER, MARGUERITTE M | Redacted | | | | | | | |
| 4277875 | WHEELER, MARIAH J | Redacted | | | | | | | |
| 4601241 | WHEELER, MARIE    ANN | Redacted | | | | | | | |
| 4766455 | WHEELER, MARION | Redacted | | | | | | | |
| 4385756 | WHEELER, MARK A | Redacted | | | | | | | |
| 4830968 | WHEELER, MARLENE | Redacted | | | | | | | |
| 4792819 | Wheeler, Martha | Redacted | | | | | | | |
| 4749794 | WHEELER, MARTHA | Redacted | | | | | | | |
| 4714374 | WHEELER, MARTINA L. | Redacted | | | | | | | |
| 4541453 | WHEELER, MARY | Redacted | | | | | | | |
| 4690639 | WHEELER, MARY | Redacted | | | | | | | |
| 4824387 | WHEELER, MARY BETH | Redacted | | | | | | | |
| 4420810 | WHEELER, MATT S | Redacted | | | | | | | |
| 4578240 | WHEELER, MEGAN D | Redacted | | | | | | | |
| 4157498 | WHEELER, MEGONE-MAREE | Redacted | | | | | | | |
| 4735854 | WHEELER, MELINDA | Redacted | | | | | | | |
| 4607921 | WHEELER, MICHAEL | Redacted | | | | | | | |
| 4584893 | WHEELER, MICHAEL | Redacted | | | | | | | |
| 4432805 | WHEELER, MICHAEL J | Redacted | | | | | | | |
| 4314994 | WHEELER, MICHELLE N | Redacted | | | | | | | |
| 4602391 | WHEELER, MIKE | Redacted | | | | | | | |
| 4455356 | WHEELER, MINDY | Redacted | | | | | | | |
| 4567541 | WHEELER, MONIQUE | Redacted | | | | | | | |
| 4721781 | WHEELER, MYLESSA A | Redacted | | | | | | | |
| 4251928 | WHEELER, NANCY B | Redacted | | | | | | | |
| 4552028 | WHEELER, NANCY L | Redacted | | | | | | | |
| 4520002 | WHEELER, NATALIE | Redacted | | | | | | | |
| 4563458 | WHEELER, NATHAN | Redacted | | | | | | | |
| 4400910 | WHEELER, NATHANIEL | Redacted | | | | | | | |
| 4228013 | WHEELER, NICOLA C | Redacted | | | | | | | |
| 4456096 | WHEELER, NICOLE | Redacted | | | | | | | |
| 4319932 | WHEELER, NICOLE C | Redacted | | | | | | | |
| 4440410 | WHEELER, NOEL T | Redacted | | | | | | | |
| 4560099 | WHEELER, PAEKHUI | Redacted | | | | | | | |
| 4640678 | WHEELER, PATRICA | Redacted | | | | | | | |
| 4753776 | WHEELER, PATRICIA | Redacted | | | | | | | |
| 4210579 | WHEELER, PATRICK | Redacted | | | | | | | |
| 4318638 | WHEELER, PHILLIP M | Redacted | | | | | | | |
| 4554300 | WHEELER, PHYLLIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407725 | WHEELER, RAKIYYAH | Redacted | | | | | | | |
| 4259158 | WHEELER, REGINA | Redacted | | | | | | | |
| 4600829 | WHEELER, RICHARD | Redacted | | | | | | | |
| 4774362 | WHEELER, RICHARD | Redacted | | | | | | | |
| 4189790 | WHEELER, RICKEY L | Redacted | | | | | | | |
| 4724058 | WHEELER, ROBERT | Redacted | | | | | | | |
| 4730913 | WHEELER, ROBERT | Redacted | | | | | | | |
| 4277523 | WHEELER, ROBERT W | Redacted | | | | | | | |
| 4155780 | WHEELER, ROBIN | Redacted | | | | | | | |
| 4718408 | WHEELER, RONALD | Redacted | | | | | | | |
| 4344561 | WHEELER, RUTH | Redacted | | | | | | | |
| 4256911 | WHEELER, SABRINA M | Redacted | | | | | | | |
| 4338675 | WHEELER, SAMANTHA | Redacted | | | | | | | |
| 4516798 | WHEELER, SAMANTHA | Redacted | | | | | | | |
| 4632855 | WHEELER, SAMMY | Redacted | | | | | | | |
| 4150552 | WHEELER, SANDI M | Redacted | | | | | | | |
| 4588057 | WHEELER, SANDRA | Redacted | | | | | | | |
| 4777599 | WHEELER, SARAH | Redacted | | | | | | | |
| 4203221 | WHEELER, SARAH M | Redacted | | | | | | | |
| 4476642 | WHEELER, SAVANNA | Redacted | | | | | | | |
| 4483007 | WHEELER, SCOTT | Redacted | | | | | | | |
| 4434822 | WHEELER, SHANA | Redacted | | | | | | | |
| 4246201 | WHEELER, SHAWN | Redacted | | | | | | | |
| 4355868 | WHEELER, SHELDON G | Redacted | | | | | | | |
| 4703634 | WHEELER, SHERI | Redacted | | | | | | | |
| 4429258 | WHEELER, SHERRY L | Redacted | | | | | | | |
| 4364448 | WHEELER, SHERYL | Redacted | | | | | | | |
| 4263732 | WHEELER, SIERRA | Redacted | | | | | | | |
| 4418060 | WHEELER, SIERRA-DANAE | Redacted | | | | | | | |
| 4465647 | WHEELER, SIMM H | Redacted | | | | | | | |
| 4675342 | WHEELER, STACEY | Redacted | | | | | | | |
| 4728055 | WHEELER, STAN | Redacted | | | | | | | |
| 4731059 | WHEELER, STELLA | Redacted | | | | | | | |
| 4184202 | WHEELER, STEPHANIE C | Redacted | | | | | | | |
| 4428201 | WHEELER, STEVEN J | Redacted | | | | | | | |
| 4495413 | WHEELER, STEVEN P | Redacted | | | | | | | |
| 4765186 | WHEELER, TAMIKO | Redacted | | | | | | | |
| 4436912 | WHEELER, TARYN | Redacted | | | | | | | |
| 4541963 | WHEELER, TERRIONA C | Redacted | | | | | | | |
| 4364522 | WHEELER, THOMAS J | Redacted | | | | | | | |
| 4352888 | WHEELER, TIFFANY | Redacted | | | | | | | |
| 4321194 | WHEELER, TNYESIA | Redacted | | | | | | | |
| 4343975 | WHEELER, TORI A | Redacted | | | | | | | |
| 4590188 | WHEELER, TRUEAL | Redacted | | | | | | | |
| 4407918 | WHEELER, TYMERE | Redacted | | | | | | | |
| 4329839 | WHEELER, TYREEK | Redacted | | | | | | | |
| 4361765 | WHEELER, TYRELL | Redacted | | | | | | | |
| 4426548 | WHEELER, VENETA | Redacted | | | | | | | |
| 4564668 | WHEELER, VICKIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239696 | WHEELER, VICTORIA S | Redacted | | | | | | | |
| 4450835 | WHEELER, VINCHETTA S | Redacted | | | | | | | |
| 4675252 | WHEELER, VIRGINIA | Redacted | | | | | | | |
| 4616316 | WHEELER, WAYNE | Redacted | | | | | | | |
| 4743160 | WHEELER, WILLIAM | Redacted | | | | | | | |
| 4735102 | WHEELER, WILLIE | Redacted | | | | | | | |
| 4325253 | WHEELER, YASHERIA | Redacted | | | | | | | |
| 4440872 | WHEELER, YVONNE | Redacted | | | | | | | |
| 4449260 | WHEELER, ZACH R | Redacted | | | | | | | |
| 4447781 | WHEELER, ZACHARY D | Redacted | | | | | | | |
| 4313686 | WHEELER-ABMEYER, MICHAEL T | Redacted | | | | | | | |
| 4595948 | WHEELER-PHILLIPS, MARILYN | Redacted | | | | | | | |
| 4177075 | WHEELER-SWIFT, PAIGE | Redacted | | | | | | | |
| 4293416 | WHEELHOUSE, SAMUEL T | Redacted | | | | | | | |
| 4877107 | WHEELING NEWSPAPERS INC | INTELLINGENCER | 1500 MAIN ST | | | WHEELING | WV | 26003 | |
| 4761056 | WHEELING, CORA | Redacted | | | | | | | |
| 4369580 | WHEELING, CURT E | Redacted | | | | | | | |
| 4188480 | WHEELING, LISA | Redacted | | | | | | | |
| 4712192 | WHEELOCK, ALLENE | Redacted | | | | | | | |
| 4521904 | WHEELOCK, CHRISTINA R | Redacted | | | | | | | |
| 4728837 | WHEELOCK, DAVID | Redacted | | | | | | | |
| 4621874 | WHEELOCK, FLORENCE | Redacted | | | | | | | |
| 4606409 | WHEELOCK, GARRETT | Redacted | | | | | | | |
| 4450250 | WHEELOCK, JAMES R | Redacted | | | | | | | |
| 4733286 | WHEELOCK, JENNIFER | Redacted | | | | | | | |
| 4329486 | WHEELOCK, MARY T | Redacted | | | | | | | |
| 4569533 | WHEELOCK, MATTHEW | Redacted | | | | | | | |
| 4739835 | WHEELOCK, MICHAEL | Redacted | | | | | | | |
| 4759853 | WHEELOCK, TERRY | Redacted | | | | | | | |
| 4741571 | WHEELOCK, VANITA D | Redacted | | | | | | | |
| 4882165 | WHEELS INC | P O BOX 5046 | | | | DES PLAINES | IL | 60017 | |
| 4898927 | WHEELS ON TEXAS REMODELING | SAUL VELA | 156 MEADOW VIEW BLVD D | | | DEL VALLE | TX | 78617 | |
| 4250645 | WHEELUS, STANLEY | Redacted | | | | | | | |
| 4196423 | WHEELWRIGHT, CASSIDY L | Redacted | | | | | | | |
| 4591781 | WHEELWRIGHT, CHAD R | Redacted | | | | | | | |
| 4184246 | WHEELWRIGHT, DEMETRICE | Redacted | | | | | | | |
| 4830969 | WHEELWRIGHT, TOM | Redacted | | | | | | | |
| 4369471 | WHEETLEY, TASHENA | Redacted | | | | | | | |
| 5481170 | WHELAN ANNE | 10 CARISBROOKE RD | | | | ST LEONARDS ON SEA | EA | TN38 0JN | UNITED KINGDOM |
| 4787114 | Whelan Perez, Madeline | Redacted | | | | | | | |
| 4398435 | WHELAN, ANGEL | Redacted | | | | | | | |
| 4423283 | WHELAN, BRITTANY | Redacted | | | | | | | |
| 4406018 | WHELAN, DENNIS M | Redacted | | | | | | | |
| 4696551 | WHELAN, DONALD | Redacted | | | | | | | |
| 4652339 | WHELAN, ERIN | Redacted | | | | | | | |
| 4764796 | WHELAN, FRAN | Redacted | | | | | | | |
| 4294318 | WHELAN, NICKOLAS P | Redacted | | | | | | | |
| 4736846 | WHELAN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379473 | WHELAND, EDWIN J | Redacted | | | | | | | |
| 4539931 | WHELAND, GARY E | Redacted | | | | | | | |
| 4412176 | WHELCHEL, HOLLIE | Redacted | | | | | | | |
| 4375305 | WHELCHEL, JASON E | Redacted | | | | | | | |
| 4211245 | WHELCHEL, SHEILA M | Redacted | | | | | | | |
| 4394180 | WHELDON, WILLIAM H | Redacted | | | | | | | |
| 4389566 | WHELESS, KAYNE T | Redacted | | | | | | | |
| 4777250 | WHELESS, ROSE | Redacted | | | | | | | |
| 5512941 | WHELLER SHANEEKA G | 266 COMPETITION DR | | | | KISSIMMEE | FL | 34743 | |
| 4449888 | WHELLER, EMILY K | Redacted | | | | | | | |
| 4716297 | WHELLEY, PATRICK | Redacted | | | | | | | |
| 4545192 | WHELPDALE, STEPHAN | Redacted | | | | | | | |
| 4352680 | WHELPLEY, RHONDA | Redacted | | | | | | | |
| 4172368 | WHELPLEY, SEAN | Redacted | | | | | | | |
| 4327964 | WHELTON, JOSH A | Redacted | | | | | | | |
| 4284855 | WHENNEN, BRANDY | Redacted | | | | | | | |
| 4339865 | WHENRY, WADE | Redacted | | | | | | | |
| 4878170 | WHERE ELSE INC | KONNIE ANN BRIGHT | 2825 W MAIN STREET UNIT 8H | | | BOZEMAN | MT | 59718 | |
| 5512943 | WHERRY KENYATTA | 628 LANCASTER HWY APT 360 | | | | CHESTER | SC | 29704 | |
| 5439221 | WHERRY LESTER L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4772523 | WHERRY, DANNY | Redacted | | | | | | | |
| 4158727 | WHERRY, JEREL L | Redacted | | | | | | | |
| 4355935 | WHERRY, SARAH E | Redacted | | | | | | | |
| 4703351 | WHERRY, WILLIAM B | Redacted | | | | | | | |
| 4810529 | WHESTPHAL, WYNN - KITCHENS BY LENORE | 2660 STARWOOD CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |
| 5512945 | WHETHERS TAMMY | 112 HILLCREST DR | | | | FREDERICKSBG | VA | 22401 | |
| 4494522 | WHETHERS, RHIANA A | Redacted | | | | | | | |
| 4604725 | WHETNIGHT, MARY | Redacted | | | | | | | |
| 4537023 | WHETSEL, TROY J | Redacted | | | | | | | |
| 4565599 | WHETSELL, GRACE C | Redacted | | | | | | | |
| 4647729 | WHETSELL, THOMAS | Redacted | | | | | | | |
| 4467029 | WHETSTINE, DIANE R | Redacted | | | | | | | |
| 4569423 | WHETSTINE, ERIN | Redacted | | | | | | | |
| 5439225 | WHETSTONE CLAUDETTE INDIVIDUALLY AS SURVIVING SPOUSE AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WILLIAM WHETSTONE ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4630900 | WHETSTONE RIVERA, JUANITA | Redacted | | | | | | | |
| 4601803 | WHETSTONE, BRIAN | Redacted | | | | | | | |
| 4312178 | WHETSTONE, CALVIN M | Redacted | | | | | | | |
| 4786465 | Whetstone, Carole | Redacted | | | | | | | |
| 4450020 | WHETSTONE, CHRIS | Redacted | | | | | | | |
| 4276530 | WHETSTONE, DAWN | Redacted | | | | | | | |
| 4431186 | WHETSTONE, GWENDOLYN | Redacted | | | | | | | |
| 4410224 | WHETSTONE, JOSH | Redacted | | | | | | | |
| 4750288 | WHETSTONE, MARY | Redacted | | | | | | | |
| 4365709 | WHETSTONE, MICHAEL | Redacted | | | | | | | |
| 4511534 | WHETSTONE, MORGAN | Redacted | | | | | | | |
| 4311190 | WHETSTONE, NICHALAS | Redacted | | | | | | | |
| 4363242 | WHETSTONE, RAGENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624675 | WHETSTONE, RON | Redacted | | | | | | | |
| 5439227 | WHETZEL JUDY A AND MICHAEL K | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4345072 | WHETZEL, CASIE L | Redacted | | | | | | | |
| 4489080 | WHETZEL, MIKELE | Redacted | | | | | | | |
| 4369026 | WHETZELL, TOMMIE | Redacted | | | | | | | |
| 4222405 | WHEWELL, AMANDA L | Redacted | | | | | | | |
| 4864510 | WHI SOLUTIONS INC | 26534 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4591791 | WHICHARD, ANITA | Redacted | | | | | | | |
| 4512430 | WHICHARD, DONTE | Redacted | | | | | | | |
| 4342245 | WHICHARD, DRAKE C | Redacted | | | | | | | |
| 4289093 | WHICHARD, JUDITH M | Redacted | | | | | | | |
| 5512957 | WHICKER LATONJA | 217 NORMAN LANE | | | | WARNER ROBINS | GA | 31093 | |
| 4660081 | WHICKER, RONALD | Redacted | | | | | | | |
| 4383424 | WHIDBEE, JENNIFER | Redacted | | | | | | | |
| 4418428 | WHIDBEE, KELSEY N | Redacted | | | | | | | |
| 4620123 | WHIDBEE, MILDRED | Redacted | | | | | | | |
| 4776837 | WHIDBEE, TENISHA | Redacted | | | | | | | |
| 4589545 | WHIDDED, RONALD | Redacted | | | | | | | |
| 4343984 | WHIDDEN, ALEXANDER H | Redacted | | | | | | | |
| 4824388 | WHIDDEN, CATHY | Redacted | | | | | | | |
| 4147951 | WHIDDEN, KRYSTIN | Redacted | | | | | | | |
| 4233813 | WHIDDEN, LOUIS A | Redacted | | | | | | | |
| 4345982 | WHIDDEN, MICHAEL T | Redacted | | | | | | | |
| 4337463 | WHIDDEN, NICHOLAS J | Redacted | | | | | | | |
| 4585552 | WHIDDEN, RON | Redacted | | | | | | | |
| 4222069 | WHIDDEN, STEVE R | Redacted | | | | | | | |
| 4735732 | WHIDDON, BOBBIE | Redacted | | | | | | | |
| 4251218 | WHIDDON, CAITLIN | Redacted | | | | | | | |
| 4254550 | WHIDDON, DIANE D | Redacted | | | | | | | |
| 4261803 | WHIDDON, DOROTHY | Redacted | | | | | | | |
| 4240989 | WHIDDON, JOHN D | Redacted | | | | | | | |
| 4154175 | WHIDDON, SHAWN M | Redacted | | | | | | | |
| 4763220 | WHIFFEN, JOANNE | Redacted | | | | | | | |
| 4419889 | WHIGG, ANDREW C | Redacted | | | | | | | |
| 4480796 | WHIGHAM, ASHLEY L | Redacted | | | | | | | |
| 4695218 | WHIGHAM, DALE | Redacted | | | | | | | |
| 4597142 | WHIGHAM, DORCUS | Redacted | | | | | | | |
| 4263582 | WHIGHAM, JASMINE | Redacted | | | | | | | |
| 4217639 | WHIGHAM, LARRY AARON | Redacted | | | | | | | |
| 4722729 | WHIGHAM, RALPH | Redacted | | | | | | | |
| 4632094 | WHILBY, CHARLENE | Redacted | | | | | | | |
| 4262341 | WHILBY, LYNDSEY | Redacted | | | | | | | |
| 4693082 | WHILDIN, MARLENE | Redacted | | | | | | | |
| 4548370 | WHILEY, CECIL L | Redacted | | | | | | | |
| 4612842 | WHILEY, JULIA J | Redacted | | | | | | | |
| 4830970 | WHIMPEY, BECKY | Redacted | | | | | | | |
| 4352138 | WHIMS, KEVIN | Redacted | | | | | | | |
| 4802083 | WHIMSICAL GIFTS LLC | 5975 SHILOH ROAD SUITE 107 | | | | ALPHARETTA | GA | 30005 | |
| 4879870 | WHIMSICAL GIFTS LLC | OBU TERMINATION PROCESS | 5975 SHILOH RD SUITE 107 | | | ALPHARETTA | GA | 30005 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15456 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4619836 | WHINDLETON, CELESTINE | Redacted | | | | | | | |
| 4413099 | WHINDLETON, DAVEON | Redacted | | | | | | | |
| 4570300 | WHINIHAN, DONNA M | Redacted | | | | | | | |
| 4862208 | WHINK PRODUCTS COMPANY | 1901 15TH AVENUE | | | | ELDORA | IA | 50627 | |
| 4611181 | WHINNERY, KATHLENE | Redacted | | | | | | | |
| 4742561 | WHINNEY, JOSEPH M | Redacted | | | | | | | |
| 4630332 | WHIP, KARRI | Redacted | | | | | | | |
| 4608580 | WHIPKEY, CHRISTINE | Redacted | | | | | | | |
| 4654826 | WHIPKEY, DAVID | Redacted | | | | | | | |
| 4613171 | WHIPKEY, DON | Redacted | | | | | | | |
| 4452212 | WHIPKEY, MELINDA L | Redacted | | | | | | | |
| 4494490 | WHIPKEY, MELISSA J | Redacted | | | | | | | |
| 4377437 | WHIPKEY, ROCKEY | Redacted | | | | | | | |
| 4254624 | WHIPKEY, TENNA | Redacted | | | | | | | |
| 4752466 | WHIPP, BARBARA | Redacted | | | | | | | |
| 4337279 | WHIPP, JAMEY M | Redacted | | | | | | | |
| 4159261 | WHIPP, STEPHEN R | Redacted | | | | | | | |
| 4860837 | WHIPPLE ELECTRIC INC | 14800 BURR | | | | TAYLOR | MI | 48180 | |
| 4482434 | WHIPPLE, CARLENA | Redacted | | | | | | | |
| 4844850 | WHIPPLE, CLAIRE | Redacted | | | | | | | |
| 4221488 | WHIPPLE, COURTNEY | Redacted | | | | | | | |
| 4550754 | WHIPPLE, DANIAL F | Redacted | | | | | | | |
| 4196678 | WHIPPLE, DANIEL D | Redacted | | | | | | | |
| 4230913 | WHIPPLE, DAVID | Redacted | | | | | | | |
| 4347734 | WHIPPLE, DAVID W | Redacted | | | | | | | |
| 4305549 | WHIPPLE, EDWARD | Redacted | | | | | | | |
| 4369453 | WHIPPLE, GABRIEL | Redacted | | | | | | | |
| 4264423 | WHIPPLE, IAN | Redacted | | | | | | | |
| 4154719 | WHIPPLE, JOSEPH E | Redacted | | | | | | | |
| 4181108 | WHIPPLE, KORTNEY L | Redacted | | | | | | | |
| 4412317 | WHIPPLE, LEERAY | Redacted | | | | | | | |
| 4775199 | WHIPPLE, LORRAINE | Redacted | | | | | | | |
| 4218937 | WHIPPLE, LORRAINE L | Redacted | | | | | | | |
| 4657484 | WHIPPLE, LORRI L | Redacted | | | | | | | |
| 4226336 | WHIPPLE, MARCUS X | Redacted | | | | | | | |
| 4763492 | WHIPPLE, MICHAEL | Redacted | | | | | | | |
| 4350220 | WHIPPLE, ROBERT | Redacted | | | | | | | |
| 4734439 | WHIPPLE, ROBERT | Redacted | | | | | | | |
| 4666424 | WHIPPLE, ROYCE | Redacted | | | | | | | |
| 4568437 | WHIPPLE, SAMMANTHA | Redacted | | | | | | | |
| 4507774 | WHIPPLE, SARA A | Redacted | | | | | | | |
| 4518312 | WHIPPLE, SHANNON | Redacted | | | | | | | |
| 4278405 | WHIPPLE, STEPHANIE | Redacted | | | | | | | |
| 5836920 | Whipple, Theresa | Redacted | | | | | | | |
| 4785242 | Whipple, Thomas & Christina | Redacted | | | | | | | |
| 4785243 | Whipple, Thomas & Christina | Redacted | | | | | | | |
| 4155271 | WHIPPLE, TIMOTHY W | Redacted | | | | | | | |
| 4514570 | WHIPPLE, TORI L | Redacted | | | | | | | |
| 4189238 | WHIPPLE, TRINITY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566388 | WHIPPLE, YVONNE | Redacted | | | | | | | |
| 4802659 | WHIRLED PLANET INC | DBA WHIRLED PLANET | 6208 OLOHENA RD UNIT G | | | KAPAA | HI | 96746 | |
| 4694200 | WHIRLES, ROBERT | Redacted | | | | | | | |
| 4477454 | WHIRLOW, CRAIG | Redacted | | | | | | | |
| 4809515 | WHIRLPOOL | 4727 FITE COURT | | | | STOCKTON | CA | 95215 | |
| 5793755 | WHIRLPOOL | 600 West Main St | | | | Benton Harbor | MI | 49022 | |
| 4900166 | Whirlpool Canada Inc. | Attn: General Counsel | 200-6750 Century Avneue | | | Mississauga | ON | L5N 0B7 | Canada |
| 4900165 | Whirlpool Canada LP | Attn: General Counsel | 1901 Minnesota Court | | | Mississauga | ON | L5N 3A7 | Canada |
| 5799798 | WHIRLPOOL CORP | 2000 N M-63 | | | | BENTON HARBOR | MI | 49022-2692 | |
| 5791128 | WHIRLPOOL CORP | JAMES K KOENIG, SR , GM, SALES TO SEARS | 2000 N M-63 | | | BENTON HARBOR | MI | 49022-2692 | |
| 4809429 | WHIRLPOOL CORP (AMANA) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809640 | WHIRLPOOL CORP (JENN-AIR) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809650 | WHIRLPOOL CORP (KA-PSAK) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809639 | WHIRLPOOL CORP (KITCHENAID) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809428 | WHIRLPOOL CORP (MAYTAG) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809638 | WHIRLPOOL CORP (WHIRLPOOL) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4824389 | WHIRLPOOL CORP PEX | Redacted | | | | | | | |
| 4809422 | WHIRLPOOL CORP*****PG&E PROG | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4824390 | WHIRLPOOL CORP. * | Redacted | | | | | | | |
| 5791129 | WHIRLPOOL CORPORATION | 2000 NORTH M-63 | MAIL DROP 3201 | | | BENTON HARBOR | MI | 49022-2692 | |
| 5799800 | Whirlpool Corporation | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 4778928 | Whirlpool Corporation | Attn: Aaron Spira | 600 West Main St. | | | Benton Harbor | MI | 49022-2692 | |
| 5799801 | Whirlpool Corporation | Benton Charter Township | | | | Benton Harbor | MI | 49022 | |
| 4805082 | WHIRLPOOL CORPORATION | KENMORE | P O BOX 915029 | | | DALLAS | TX | 75391-5029 | |
| 5788792 | Whirlpool Corporation | Michael A Todman | 2000 North M-63 | Mail Drop 3201 | | Benton Harbor | MI | 49022-2692 | |
| 5811315 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 5799799 | WHIRLPOOL CORPORATION | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 5799802 | Whirlpool Corporation | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4805657 | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4810412 | WHIRLPOOL CORPORATION | P.O. BOX 532415 | A/P DEPT. | | | CHARLOTTE | NC | 28290-2415 | |
| 4844851 | WHIRLPOOL CORPORATION | Redacted | | | | | | | |
| 4805276 | WHIRLPOOL CORPORATION (O S) | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4809423 | WHIRLPOOL CORPORATION (WP REO) | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 5799803 | WHIRLPOOL CORPORATION EMP | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 5799804 | WHIRLPOOL CORPORATION SEARS PR | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 4862621 | WHIRLPOOL KENMORE CORPORATION | 2000 N STATE 63 MAIL DROP 3003 | | | | BENTON HARBOR | MI | 49022 | |
| 5794067 | WHIRLPOOL RAMOS ARIZPE | Blvd. Omega #2150 Parque Industrial Santa Maria | 25900 Ramos Arizpe | | | Atotonilquillo | Jalisco | | Mexico |
| 4227736 | WHIRTLEY, VICKY | Redacted | | | | | | | |
| 4263678 | WHISBY, KEASIA A | Redacted | | | | | | | |
| 4579342 | WHISENANT, CALEB | Redacted | | | | | | | |
| 4768651 | WHISENANT, CHARLES W | Redacted | | | | | | | |
| 4511200 | WHISENANT, CINDY C | Redacted | | | | | | | |
| 4376550 | WHISENANT, EMMA L | Redacted | | | | | | | |
| 4674032 | WHISENANT, KEITH | Redacted | | | | | | | |
| 4581046 | WHISENANT, KELSEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307163 | WHISENANT, MATTHEW R | Redacted | | | | | | | |
| 4691162 | WHISENANT, PATRICIA | Redacted | | | | | | | |
| 4739615 | WHISENANT, WILLIAM S | Redacted | | | | | | | |
| 4526054 | WHISENHUNT, KELLY R | Redacted | | | | | | | |
| 4626170 | WHISENHUNT, LONNIE | Redacted | | | | | | | |
| 4545115 | WHISENHUNT, NICO | Redacted | | | | | | | |
| 4662972 | WHISENHUNT, VICKIE | Redacted | | | | | | | |
| 4685132 | WHISENTON, ROSEMARY | Redacted | | | | | | | |
| 4523234 | WHISENTON, TRENT | Redacted | | | | | | | |
| 4810613 | WHISKEY ECHO INC | 1831 SE 5 CT. | | | | POMPANO BEACH | FL | 33060 | |
| 4864264 | WHISLER PLUMBING & HTG INC | 2521 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 4370949 | WHISLER, SHAYLEE | Redacted | | | | | | | |
| 4442102 | WHISMAN, DELLA | Redacted | | | | | | | |
| 4146972 | WHISMAN, FAITH I | Redacted | | | | | | | |
| 4343448 | WHISMAN, GARY B | Redacted | | | | | | | |
| 4372167 | WHISMAN, JASON | Redacted | | | | | | | |
| 4369110 | WHISMAN, JONATHAN | Redacted | | | | | | | |
| 4305598 | WHISMAN, LINDA | Redacted | | | | | | | |
| 4173968 | WHISMAN, ROBERT R | Redacted | | | | | | | |
| 4719022 | WHISMAN, TERESA | Redacted | | | | | | | |
| 4848413 | WHISNANT PLUMBING LLC | 229 PRIMROSE DR | | | | Prattville | AL | 36067 | |
| 4379804 | WHISNANT, CORY | Redacted | | | | | | | |
| 4442310 | WHISNANT, DARIUS L | Redacted | | | | | | | |
| 4385136 | WHISNANT, JANET B | Redacted | | | | | | | |
| 4723370 | WHISNANT, JANICE | Redacted | | | | | | | |
| 4263052 | WHISNANT, JOANNA L | Redacted | | | | | | | |
| 4568804 | WHISNANT, JOHNATHON | Redacted | | | | | | | |
| 4384599 | WHISNANT, MADISON | Redacted | | | | | | | |
| 4151915 | WHISNANT, MARIA | Redacted | | | | | | | |
| 4262379 | WHISNANT, MORGAN | Redacted | | | | | | | |
| 4385710 | WHISNANT, REBECCA H | Redacted | | | | | | | |
| 4396250 | WHISNANT, SOPHIA | Redacted | | | | | | | |
| 4520567 | WHISNANT, TILDA J | Redacted | | | | | | | |
| 4378442 | WHISNANT, WENDY | Redacted | | | | | | | |
| 4459819 | WHISNER, DIANA | Redacted | | | | | | | |
| 4455984 | WHISNER, HEATHER M | Redacted | | | | | | | |
| 4730310 | WHISNER, JEFFREY | Redacted | | | | | | | |
| 4531730 | WHISPELL, MARIA R | Redacted | | | | | | | |
| 5793756 | WHISPERING PINE LANDSCAPE SUPPLY | 1 WINDSOR RD. | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4807639 | WHISPERING PINES DRY CLEANERS | Redacted | | | | | | | |
| 4860671 | WHISPERING SMITH COMPANY LLC | 1431 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4146547 | WHISTENHUNT, LONITA | Redacted | | | | | | | |
| 4884450 | WHISTLER GROUP INC | PO BOX 1760 | | | | BENTONVILLE | AR | 72712 | |
| 4857994 | WHISTLER GROUP LLC | 10 W 33RD ST #508 | | | | NEW YORK | NY | 10001 | |
| 4513744 | WHISTLER, MISTY | Redacted | | | | | | | |
| 4873891 | WHISTON AND WRIGHT LTD | CHANDELIER BUILDING UNIT G 1 | 8 SCRUBS LANE | | | LONDON | | NW10 6RB | UNITED KINGDOM |
| 4684963 | WHITACKER, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194606 | WHITACKER, LILLIAN | Redacted | | | | | | | |
| 4445118 | WHITACRE, JADE | Redacted | | | | | | | |
| 5481195 | WHITAKER GABRIELLE | 7742 Astra Cir | | | | Reynoldsburg | OH | 43068-9760 | |
| 5513031 | WHITAKER QUENDAL J | 641 HILL ROAD CIR | | | | AYDEN | NC | 28513 | |
| 5481204 | WHITAKER TEEYA | 418 HARVEY AVE | | | | PONTIAC | MI | 48341-2822 | |
| 4642209 | WHITAKER, ADDIE M M | Redacted | | | | | | | |
| 4384362 | WHITAKER, AKIBA | Redacted | | | | | | | |
| 4647749 | WHITAKER, ALGERNON N | Redacted | | | | | | | |
| 4679204 | WHITAKER, ALICE | Redacted | | | | | | | |
| 4595551 | WHITAKER, ALICE | Redacted | | | | | | | |
| 4609174 | WHITAKER, AMMIE | Redacted | | | | | | | |
| 4717077 | WHITAKER, ANNTOINE D | Redacted | | | | | | | |
| 4474156 | WHITAKER, ARLINA | Redacted | | | | | | | |
| 4569557 | WHITAKER, ARTELL E | Redacted | | | | | | | |
| 4427470 | WHITAKER, ARYAL | Redacted | | | | | | | |
| 4236993 | WHITAKER, ASHLEY | Redacted | | | | | | | |
| 4283769 | WHITAKER, AZETA | Redacted | | | | | | | |
| 4366263 | WHITAKER, BARBARA L | Redacted | | | | | | | |
| 4528203 | WHITAKER, BENJAMIN C | Redacted | | | | | | | |
| 4670910 | WHITAKER, BERNARD | Redacted | | | | | | | |
| 4383141 | WHITAKER, BRITTANY | Redacted | | | | | | | |
| 4285263 | WHITAKER, BROCK M | Redacted | | | | | | | |
| 4734584 | WHITAKER, BRUCE | Redacted | | | | | | | |
| 4351587 | WHITAKER, BRYANNA | Redacted | | | | | | | |
| 4454343 | WHITAKER, BRYSON N | Redacted | | | | | | | |
| 4510876 | WHITAKER, CALEB D | Redacted | | | | | | | |
| 4621928 | WHITAKER, CELESTE | Redacted | | | | | | | |
| 4261616 | WHITAKER, CHRISTOPHER | Redacted | | | | | | | |
| 4619600 | WHITAKER, CONNIE | Redacted | | | | | | | |
| 4460337 | WHITAKER, CRAIG | Redacted | | | | | | | |
| 4394172 | WHITAKER, DAMONT L | Redacted | | | | | | | |
| 4625297 | WHITAKER, DARLENE | Redacted | | | | | | | |
| 4844852 | WHITAKER, DAVID | Redacted | | | | | | | |
| 4197885 | WHITAKER, DEBANY | Redacted | | | | | | | |
| 4264226 | WHITAKER, DEBRA M | Redacted | | | | | | | |
| 4625958 | WHITAKER, DELORES | Redacted | | | | | | | |
| 4456984 | WHITAKER, DELRIETTA | Redacted | | | | | | | |
| 4470905 | WHITAKER, DIANTE | Redacted | | | | | | | |
| 4460981 | WHITAKER, DON | Redacted | | | | | | | |
| 4635083 | WHITAKER, DOROTHY | Redacted | | | | | | | |
| 4727742 | WHITAKER, DOYLE | Redacted | | | | | | | |
| 4371288 | WHITAKER, DUSTIN | Redacted | | | | | | | |
| 4388154 | WHITAKER, ERIC A | Redacted | | | | | | | |
| 4389536 | WHITAKER, ERIC D | Redacted | | | | | | | |
| 4661541 | WHITAKER, ERIK | Redacted | | | | | | | |
| 4678716 | WHITAKER, ERVIN | Redacted | | | | | | | |
| 4260705 | WHITAKER, ERVIN O | Redacted | | | | | | | |
| 4455871 | WHITAKER, ETHAN T | Redacted | | | | | | | |
| 4509138 | WHITAKER, GARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15460 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594456 | WHITAKER, GEORGE | Redacted | | | | | | | |
| 4830971 | WHITAKER, GREG | Redacted | | | | | | | |
| 4712355 | WHITAKER, HESKIL S | Redacted | | | | | | | |
| 4264036 | WHITAKER, JAMES | Redacted | | | | | | | |
| 4371960 | WHITAKER, JAMES | Redacted | | | | | | | |
| 4757624 | WHITAKER, JAMES | Redacted | | | | | | | |
| 4379570 | WHITAKER, JAMES | Redacted | | | | | | | |
| 4328314 | WHITAKER, JAMES A | Redacted | | | | | | | |
| 4152440 | WHITAKER, JASMINE | Redacted | | | | | | | |
| 4381175 | WHITAKER, JASMINE J | Redacted | | | | | | | |
| 4771077 | WHITAKER, JASON | Redacted | | | | | | | |
| 4299099 | WHITAKER, JASON | Redacted | | | | | | | |
| 4490986 | WHITAKER, JEFFREY | Redacted | | | | | | | |
| 4242856 | WHITAKER, JEFFREY B | Redacted | | | | | | | |
| 4277961 | WHITAKER, JESSICA S | Redacted | | | | | | | |
| 4308693 | WHITAKER, JESSIKA A | Redacted | | | | | | | |
| 4464073 | WHITAKER, JORDON C | Redacted | | | | | | | |
| 4228251 | WHITAKER, JOSEPH G | Redacted | | | | | | | |
| 4378935 | WHITAKER, JUQUON | Redacted | | | | | | | |
| 4416796 | WHITAKER, KAI T | Redacted | | | | | | | |
| 4321197 | WHITAKER, KAITLYN | Redacted | | | | | | | |
| 4434105 | WHITAKER, KARA L | Redacted | | | | | | | |
| 4507360 | WHITAKER, KAREN | Redacted | | | | | | | |
| 4255620 | WHITAKER, KAREN E | Redacted | | | | | | | |
| 4572101 | WHITAKER, KARENA | Redacted | | | | | | | |
| 4456282 | WHITAKER, KATIYAH S | Redacted | | | | | | | |
| 4644559 | WHITAKER, KENNETH | Redacted | | | | | | | |
| 4343893 | WHITAKER, KENNETH | Redacted | | | | | | | |
| 4190003 | WHITAKER, KERI C | Redacted | | | | | | | |
| 4371764 | WHITAKER, KRISTIE M | Redacted | | | | | | | |
| 4459791 | WHITAKER, KRISTIN N | Redacted | | | | | | | |
| 4710784 | WHITAKER, LEVONA | Redacted | | | | | | | |
| 4596652 | WHITAKER, LINNEA B | Redacted | | | | | | | |
| 4449873 | WHITAKER, LISA | Redacted | | | | | | | |
| 4604925 | WHITAKER, MARC | Redacted | | | | | | | |
| 4259243 | WHITAKER, MARISSA | Redacted | | | | | | | |
| 4757688 | WHITAKER, MATTIE | Redacted | | | | | | | |
| 4701244 | WHITAKER, MAXINE | Redacted | | | | | | | |
| 4372225 | WHITAKER, MELISSA A | Redacted | | | | | | | |
| 4597764 | WHITAKER, MELVIN L. | Redacted | | | | | | | |
| 4698561 | WHITAKER, OTIS | Redacted | | | | | | | |
| 4676205 | WHITAKER, PATRICIA | Redacted | | | | | | | |
| 4751688 | WHITAKER, PAULINE | Redacted | | | | | | | |
| 4554539 | WHITAKER, PERCELL L | Redacted | | | | | | | |
| 4512421 | WHITAKER, QUENTON | Redacted | | | | | | | |
| 4390833 | WHITAKER, RAINEY | Redacted | | | | | | | |
| 4260853 | WHITAKER, RANDY E | Redacted | | | | | | | |
| 4541721 | WHITAKER, RICKY | Redacted | | | | | | | |
| 4316124 | WHITAKER, SAMANTHA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703592 | WHITAKER, SHARON | Redacted | | | | | | | |
| 4312219 | WHITAKER, SHAWN A | Redacted | | | | | | | |
| 4424834 | WHITAKER, SONIA A | Redacted | | | | | | | |
| 4296783 | WHITAKER, SOPHIA C | Redacted | | | | | | | |
| 4350934 | WHITAKER, STEPHANIE | Redacted | | | | | | | |
| 4604188 | WHITAKER, STEVEN | Redacted | | | | | | | |
| 4769948 | WHITAKER, SUE | Redacted | | | | | | | |
| 4789491 | Whitaker, Susan | Redacted | | | | | | | |
| 4715669 | WHITAKER, SUSAN | Redacted | | | | | | | |
| 4155026 | WHITAKER, TAMMY S | Redacted | | | | | | | |
| 4402831 | WHITAKER, TAYLOR | Redacted | | | | | | | |
| 4529985 | WHITAKER, TAYLOR | Redacted | | | | | | | |
| 4730287 | WHITAKER, THOMAS | Redacted | | | | | | | |
| 4523254 | WHITAKER, TIFFNEY | Redacted | | | | | | | |
| 4163137 | WHITAKER, TIMOTHY | Redacted | | | | | | | |
| 4824391 | WHITAKER, TODD | Redacted | | | | | | | |
| 4593551 | WHITAKER, TOLEDO | Redacted | | | | | | | |
| 4657872 | WHITAKER, TRACY | Redacted | | | | | | | |
| 4651724 | WHITAKER, TRUDY | Redacted | | | | | | | |
| 4294764 | WHITAKER, TYLER V | Redacted | | | | | | | |
| 4264582 | WHITAKER, TYRA | Redacted | | | | | | | |
| 4519098 | WHITAKER, VICKI L | Redacted | | | | | | | |
| 4789973 | Whitaker, Vickie | Redacted | | | | | | | |
| 4520342 | WHITAKER, WENDY M | Redacted | | | | | | | |
| 4572618 | WHITAKER, WILLIAM J | Redacted | | | | | | | |
| 4611557 | WHITAKER, YVONNE | Redacted | | | | | | | |
| 4844853 | WHITAKER,CHAD | Redacted | | | | | | | |
| 4389029 | WHITAKER-DEAN, KHAYRE D | Redacted | | | | | | | |
| 4720093 | WHITAKER-ORR, JOY | Redacted | | | | | | | |
| 4870579 | WHITAKERS DETAIL SERVICE | 753 DOVER GLENN | | | | ANTIOCH | TN | 37013 | |
| 5513052 | WHITAL GUI | 4550 DAVIDSON HWY | | | | CONCORD | NC | 28025 | |
| 4470225 | WHITBECK, BROOKE | Redacted | | | | | | | |
| 4768515 | WHITBECK, JUDY | Redacted | | | | | | | |
| 4464622 | WHITBECK, MICHAEL K | Redacted | | | | | | | |
| 4151985 | WHITBEY, BARRY D | Redacted | | | | | | | |
| 4152013 | WHITBEY, TELAH R | Redacted | | | | | | | |
| 5513056 | WHITBY SARA | 19940 W FORD BROOK DR | | | | NOWTHEN | MN | 55303 | |
| 4552609 | WHITBY, ASIAH | Redacted | | | | | | | |
| 4471963 | WHITBY, COLIN J | Redacted | | | | | | | |
| 4706582 | WHITBY, DOUGLAS | Redacted | | | | | | | |
| 4524726 | WHITBY, ELFRIEDE | Redacted | | | | | | | |
| 4151142 | WHITBY, GRACE A | Redacted | | | | | | | |
| 4477393 | WHITBY, JOANNA | Redacted | | | | | | | |
| 4587846 | WHITBY, LOUIS | Redacted | | | | | | | |
| 4480119 | WHITBY, MEGAN | Redacted | | | | | | | |
| 4297778 | WHITBY, MORIAH | Redacted | | | | | | | |
| 4655714 | WHITBY, RUTHIE | Redacted | | | | | | | |
| 4741904 | WHITBY, WALTER B | Redacted | | | | | | | |
| 4581482 | WHITCHER, BRADEN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378763 | WHITCHER, KRYSTAL | Redacted | | | | | | | |
| 4285618 | WHITCHURCH, MICHAEL L | Redacted | | | | | | | |
| 4361210 | WHITCOMB, BRIAN | Redacted | | | | | | | |
| 4536371 | WHITCOMB, DANIEL S | Redacted | | | | | | | |
| 4278676 | WHITCOMB, DMITRI N | Redacted | | | | | | | |
| 4403482 | WHITCOMB, DONALD | Redacted | | | | | | | |
| 4679747 | WHITCOMB, JAMES | Redacted | | | | | | | |
| 4313442 | WHITCOMB, JEREMIE R | Redacted | | | | | | | |
| 4685203 | WHITCOMB, JOY ANN | Redacted | | | | | | | |
| 4514909 | WHITCOMB, KAREN L | Redacted | | | | | | | |
| 4166709 | WHITCOMB, KAYLEE M | Redacted | | | | | | | |
| 4390461 | WHITCOMB, KYLE | Redacted | | | | | | | |
| 4398763 | WHITCOMB, LINDSAY I | Redacted | | | | | | | |
| 4722369 | WHITCOMB, MATTHEW | Redacted | | | | | | | |
| 4772418 | WHITCOMB, RICHARD | Redacted | | | | | | | |
| 4347293 | WHITCOMB, SHARON | Redacted | | | | | | | |
| 4365877 | WHITCOMB, TRAVIS | Redacted | | | | | | | |
| 4593721 | WHITCOMB, WADE | Redacted | | | | | | | |
| 4451184 | WHITCOMB, WAYNE | Redacted | | | | | | | |
| 4824392 | Whitcombe, Alexis | Redacted | | | | | | | |
| 4796852 | WHITE & BLUE LION INC | DBA VALYRIA JEWELRY | 16265 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4863844 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4830972 | WHITE , MICHAEL | Redacted | | | | | | | |
| 4863436 | WHITE BEAR GLASS | 2225 4TH ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4872959 | WHITE BIRCH PAPER COMPANY | BD WHITE BIRCH INVESTMENT LLC | PO BOX 513056 | | | PHILADELPHIA | PA | 19175 | |
| 4873933 | WHITE CARD LC | CHARLES RICE WHITE | 276 HWY 400 NORTH | | | DAWSONVILLE | GA | 30534 | |
| 5481222 | WHITE CARRUTHA | 16458 COVENTRY LN | | | | CREST HILL | IL | 60403-0717 | |
| 4853447 | White Castle | Attn: Brian Walkerly | 555 West Goodale Street | | | Columbus | OH | 43215 | |
| 4857523 | White Castle Systems, Inc. | Brian Walkerly | 555 West Goodale Street | | | Columbus | OH | 43215 | |
| 4807455 | WHITE CASTLE SYSTEMS, INC. | Redacted | | | | | | | |
| 5513148 | WHITE CHARLOTTE | 931 SW 20TH COURT | | | | DELRAY BEACH | FL | 33445 | |
| 4857947 | WHITE CONVEYORS INC | 10 BORIGHT AVENUE | | | | KENILWORTH | NJ | 07033 | |
| 5513210 | WHITE DOROTHY | 3028 REPUBLIC DE CUBA AVE 315 | | | | TAMPA | FL | 33605 | |
| 4442955 | WHITE EAGLE, ROBERT DAKOTAH S | Redacted | | | | | | | |
| 5513214 | WHITE EATRICE | 1915 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | |
| 4880152 | WHITE ELECTRICAL CONSTRUCTION CO | P O BOX 102037 | | | | ALTANTA | GA | 30368 | |
| 5513230 | WHITE ERIK | 517 EVERGREEN DR | | | | GRETNA | LA | 70053 | |
| 5513234 | WHITE EVA | 526 HACKETT RD | | | | TOLEDO | OH | 43610 | |
| 4514727 | WHITE EYES, ANDREW A | Redacted | | | | | | | |
| 4514305 | WHITE EYES, VICTORIA R | Redacted | | | | | | | |
| 4544848 | WHITE FAULKNER, JAYALA | Redacted | | | | | | | |
| 4514043 | WHITE FEATHER, KRISTIN | Redacted | | | | | | | |
| 4514024 | WHITE FEATHER, WYMAN | Redacted | | | | | | | |
| 5789252 | WHITE GRAPHICS INC | Rich White | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | DOWNERS GROVE | IL | 60515 | |
| 5789253 | WHITE GRAPHICS INC | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799806 | WHITE GRAPHICS INC-668137 | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 5791130 | WHITE GRAPHICS INC-668137 | RICH WHITE | 1411 CENTRE CIRCLE DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| 5791131 | WHITE GRAPHICS PRINTER SERVICES, INC | RICH WHITE, CEO | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| 4230270 | WHITE II, BRIAN | Redacted | | | | | | | |
| 4532656 | WHITE II, DANA S | Redacted | | | | | | | |
| 4577410 | WHITE II, WILLARD B | Redacted | | | | | | | |
| 4266425 | WHITE III, ALPHONSO | Redacted | | | | | | | |
| 4325425 | WHITE III, EDDIE | Redacted | | | | | | | |
| 4337076 | WHITE III, PHILLIP T | Redacted | | | | | | | |
| 4444810 | WHITE III, WILLIAM B | Redacted | | | | | | | |
| 5513266 | WHITE IRIS | 8375 LANGDON ST | | | | PHILA | PA | 19111 | |
| 5513267 | WHITE IRMA | 12301 ROBERT DAVID DR | | | | EL PASO | TX | 79925 | |
| 5439248 | WHITE JAMES E AND VERONICA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5439250 | WHITE JAMES L AND NANCY WHITE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5513282 | WHITE JANICE | 1113 15TH NE | | | | CANTON | OH | 44705 | |
| 5513286 | WHITE JASYMN | 6307 JAGUAR WAY | | | | AUGUSTA | GA | 30909 | |
| 5513290 | WHITE JENETTE | 1364 BRANCH RD | | | | BELLE | WV | 25015 | |
| 4591034 | WHITE JR, ABRAHAM | Redacted | | | | | | | |
| 4512651 | WHITE JR, CHRISTOPHER | Redacted | | | | | | | |
| 4556870 | WHITE JR, DARRYL A | Redacted | | | | | | | |
| 4710776 | WHITE JR, GARLAND R | Redacted | | | | | | | |
| 4637748 | WHITE JR, JAMES | Redacted | | | | | | | |
| 4232942 | WHITE JR, JAMES H | Redacted | | | | | | | |
| 4719622 | WHITE JR, JAMES O | Redacted | | | | | | | |
| 4337435 | WHITE JR, JOSHUA | Redacted | | | | | | | |
| 4257122 | WHITE JR, KENNETH A | Redacted | | | | | | | |
| 4201026 | WHITE JR, ROBERT E | Redacted | | | | | | | |
| 4403427 | WHITE JR, RONALD E | Redacted | | | | | | | |
| 4669721 | WHITE JR, TIMOTHY | Redacted | | | | | | | |
| 4709059 | WHITE JR., CEPHUS | Redacted | | | | | | | |
| 5513308 | WHITE JUSTIN D | 5821 ELM AVE | | | | RAYTOWN | MO | 64133 | |
| 5513336 | WHITE KIRSTIE | 521 TICK RIDGE RD | | | | ANDERSON | MO | 64831 | |
| 4806141 | WHITE LADYBUG INC | 5621 2ND ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 4860959 | WHITE LANE BAKERSFIELD LLC | 15001 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 4878045 | WHITE LIGHTING REPAIR | KENNETH LAPP | 215 CAROLINE RD | | | KALISPELL | MT | 59901 | |
| 4226920 | WHITE LONDON, RECHALE | Redacted | | | | | | | |
| 4859544 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE #911 | | | | LOS ANGELES | CA | 90015 | |
| 5804404 | WHITE MARSH DINNER THEATRE, INC. | C/O KENNETH E. NOHE AND ROSE D. NOHE | 239 DEAR FOX LANE | | | TIMONIUM | MD | 21093 | |
| 4312647 | WHITE MCFADDEN, PATRICIA A | Redacted | | | | | | | |
| 5513408 | WHITE MIASIA | 101 CODY WAY | | | | SEBRING | FL | 33870 | |
| 5513416 | WHITE MORRIS | 5124 PALM APT 1W | | | | ST LOUIS | MO | 63115 | |
| 4877808 | WHITE MOUNTAIN | JOSEPH O BORJAS | PO BOX 124 | | | KREMMLING | CO | 80459 | |
| 4859927 | WHITE MOUNTAIN BAIT & TACKLE INC | 1300 W MCNEIL | | | | SHOW LOW | AZ | 85901 | |
| 4861893 | WHITE MOUNTAIN PUZZLE INC | 18 BLACK MOUNTAIN ROAD | | | | JACKSON | NH | 03846 | |
| 5513431 | WHITE NICKI | 107 N MAPLELEADF AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5513435 | WHITE NIYA | 3428 KAY ST | | | | COLUMBIA | SC | 29210 | |
| 4888668 | WHITE OAK ADVISORS LLC | TIMOTHY PAUL RENEAU | 7599 TRANQUILITY DRIVE | | | OOLTEWAH | TN | 37363 | |
| 4830973 | White Oak Commercial Finance, LLC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844854 | WHITE OAK COMMERICAL FINANCE LLC | Redacted | | | | | | | |
| 4888589 | WHITE OAKS LANDSCAPING INC | THOMAS SKOCZEK | P O BOX 458 | | | NEW LENOX | IL | 60451 | |
| 5513440 | WHITE OLGA | 611 E 40TH ST | | | | TIFTON | GA | 31794 | |
| 5513442 | WHITE OPAL | URB SAN ANTONIO 2030 CALLE DRA | | | | PONCE | PR | 00728 | |
| 5513444 | WHITE PAT | 1309 N DENVER AVE | | | | TULSA | OK | 74106 | |
| 5405803 | WHITE PLAINS CITY 2 | PO BOX 5086 | | | | WHITE PLAINS | NY | 10602-5086 | |
| 4780347 | White Plains City Treasurer | PO Box 5086 | | | | White Plains | NY | 10602-5086 | |
| 4798988 | WHITE PLAINS GALLERIA LTD | BOX # 403343 | BANK AC #3752031418 | | | ATLANTA | GA | 30384-3343 | |
| 4863294 | WHITE PLAINS GLASS AND MIRROR INC | 220 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5830445 | WHITE PLAINS JOURNAL NEWS | Attn: David Watson | 1133 Westchester Ave | Suite N110 | | White Plains | NY | 10604 | |
| 4874384 | WHITE PLUMBING & MECHANICAL | CONTRACTORS INC | 2065 FLETCHER CREEK DR | | | MEMPHIS | TN | 38133 | |
| 4514772 | WHITE PLUME, MARIAH | Redacted | | | | | | | |
| 4798191 | WHITE POINT DEVELOPERS LLC | PO BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 4845926 | WHITE REAL ESTATE AND REMODELING LLC | PO BOX 1053 | | | | Tipp City | OH | 45371 | |
| 5439252 | WHITE RICHARD AND KATHRYN WHITE HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4873010 | WHITE RIVER SALES LLC | BERNIE BAKER | 511 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| 5513475 | WHITE ROMELDA | 868 CAULEY COVE | | | | GREENVILLE | MS | 38703 | |
| 5513480 | WHITE RUTH | 5631 - 1ST PLACE | | | | KENOSHA | WI | 53144 | |
| 5484640 | WHITE SANDS MALL | 4747 N SEVENTH STREET SUITE 400 | | | | PHOENIX | AZ | 85014 | |
| 4780011 | WHITE SANDS MALL | 4747 N. SEVENTH STREET, SUITE 400 | C/O INVERNESS, LLC | | | PHOENIX | AZ | 85014 | |
| 4859151 | WHITE SANDS MALL LLC | 1155 S TELSHOR BLVD STE B-1 | | | | LAS CRUCES | NM | 88011 | |
| 4808131 | WHITE SANDS MALL, LLC | C/O NAI FIRST VALLEY MANAGEMENT GROUP | 1155 S. TELSHOR BLVD., SUITE B-1 | | | LAS CRUCES | NM | 88011 | |
| 5513488 | WHITE SHAMEKA | 3417 NE 22ND CT | | | | OCALA | FL | 34479 | |
| 5513500 | WHITE SHAVELLA | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5513502 | WHITE SHE E | 3427 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 4811721 | WHITE SIERRA CONSTRUCTION | Redacted | | | | | | | |
| 4406580 | WHITE SR, KEITH | Redacted | | | | | | | |
| 4631275 | WHITE SR., RANDALL A. | Redacted | | | | | | | |
| 4296898 | WHITE STEWARD, AVONJANE | Redacted | | | | | | | |
| 4783633 | White Township Sewer Service | 950 Indian Springs Road | | | | Indiana | PA | 15701 | |
| 4844855 | WHITE TREE DESIGN GROUP | Redacted | | | | | | | |
| 5513569 | WHITE TYESHA | 484 STONEBRIDGE CT | | | | STONE MTN | GA | 30083 | |
| 5513587 | WHITE VIRGINIA L | 2229 NORTH XANTHUS AVE | | | | TULSA | OK | 74110 | |
| 4830974 | WHITE WATER HOMES | Redacted | | | | | | | |
| 4810130 | WHITE WATER LLC | 1347 N 22 AVE. | | | | PHOENIX | AZ | 85009 | |
| 4809786 | WHITE WATER LLC | 1347 N 22ND AVE | | | | PHOENIX | AZ | 85009 | |
| 4811154 | WHITE WATER LLC | 301 S 29TH ST | | | | PHOENIX | AZ | 85034 | |
| 4824393 | WHITE WATER PLUMBING | Redacted | | | | | | | |
| 4669462 | WHITE- WILDER, BERNICE | Redacted | | | | | | | |
| 4884709 | WHITE WINDOW CLEANING LLC | PO BOX 301 | | | | DIXON | KY | 42409 | |
| 4264554 | WHITE, AALIYAH | Redacted | | | | | | | |
| 4578206 | WHITE, AARON C | Redacted | | | | | | | |
| 4525818 | WHITE, AARON T | Redacted | | | | | | | |
| 4673600 | WHITE, ACEL | Redacted | | | | | | | |
| 4203299 | WHITE, ADAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368464 | WHITE, ADAM D | Redacted | | | | | | | |
| 4351268 | WHITE, ADAM R | Redacted | | | | | | | |
| 4572217 | WHITE, ADDIE | Redacted | | | | | | | |
| 4694551 | WHITE, ADINA | Redacted | | | | | | | |
| 4424885 | WHITE, ADRIAN | Redacted | | | | | | | |
| 4378838 | WHITE, ADRIAN M | Redacted | | | | | | | |
| 4257977 | WHITE, AGNES S | Redacted | | | | | | | |
| 4151717 | WHITE, AIRIYONNA J | Redacted | | | | | | | |
| 4673608 | WHITE, AISHA | Redacted | | | | | | | |
| 4458836 | WHITE, AISHIA M | Redacted | | | | | | | |
| 4530711 | WHITE, ALANA D | Redacted | | | | | | | |
| 4791487 | White, Albert | Redacted | | | | | | | |
| 4631782 | WHITE, ALBERT | Redacted | | | | | | | |
| 4557973 | WHITE, ALESIA | Redacted | | | | | | | |
| 4752297 | WHITE, ALEX | Redacted | | | | | | | |
| 4424667 | WHITE, ALEX | Redacted | | | | | | | |
| 4481339 | WHITE, ALEXANDER E | Redacted | | | | | | | |
| 4184028 | WHITE, ALEXANDER W | Redacted | | | | | | | |
| 4242116 | WHITE, ALEXANDRIA | Redacted | | | | | | | |
| 4288526 | WHITE, ALEXANDRIA | Redacted | | | | | | | |
| 4226167 | WHITE, ALEXIS | Redacted | | | | | | | |
| 4526960 | WHITE, ALEXIS | Redacted | | | | | | | |
| 4311456 | WHITE, ALEXUS D | Redacted | | | | | | | |
| 4724315 | WHITE, ALFREDA | Redacted | | | | | | | |
| 4224809 | WHITE, ALICIA | Redacted | | | | | | | |
| 4149613 | WHITE, ALICIA S | Redacted | | | | | | | |
| 4222340 | WHITE, ALIKA | Redacted | | | | | | | |
| 4194870 | WHITE, ALINE G | Redacted | | | | | | | |
| 4161226 | WHITE, ALISA | Redacted | | | | | | | |
| 4726489 | WHITE, ALISON | Redacted | | | | | | | |
| 4537465 | WHITE, ALIZAE R | Redacted | | | | | | | |
| 4511640 | WHITE, ALLEN | Redacted | | | | | | | |
| 4375599 | WHITE, ALLORA M | Redacted | | | | | | | |
| 4664514 | WHITE, ALTON | Redacted | | | | | | | |
| 4689699 | WHITE, ALVIN | Redacted | | | | | | | |
| 4537842 | WHITE, ALVONDA | Redacted | | | | | | | |
| 4413696 | WHITE, ALYSSA F | Redacted | | | | | | | |
| 4619794 | WHITE, AMANDA | Redacted | | | | | | | |
| 4520121 | WHITE, AMANDA | Redacted | | | | | | | |
| 4152067 | WHITE, AMANDA | Redacted | | | | | | | |
| 4267564 | WHITE, AMANDA L | Redacted | | | | | | | |
| 4175463 | WHITE, AMANI SHELLINE | Redacted | | | | | | | |
| 4485265 | WHITE, AMBER | Redacted | | | | | | | |
| 4411625 | WHITE, AMBER | Redacted | | | | | | | |
| 4579511 | WHITE, AMBER | Redacted | | | | | | | |
| 4343071 | WHITE, AMBER C | Redacted | | | | | | | |
| 4237006 | WHITE, AMI M | Redacted | | | | | | | |
| 4537966 | WHITE, AMY M | Redacted | | | | | | | |
| 4673479 | WHITE, ANCIL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15466 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824394 | WHITE, ANDERSON | Redacted | | | | | | | |
| 4423662 | WHITE, ANDRE | Redacted | | | | | | | |
| 4343738 | WHITE, ANDREA | Redacted | | | | | | | |
| 4696650 | WHITE, ANDREA | Redacted | | | | | | | |
| 4519513 | WHITE, ANDREW | Redacted | | | | | | | |
| 4573148 | WHITE, ANDREW | Redacted | | | | | | | |
| 4331982 | WHITE, ANDREW | Redacted | | | | | | | |
| 4471184 | WHITE, ANDREW | Redacted | | | | | | | |
| 4521723 | WHITE, ANDREW E | Redacted | | | | | | | |
| 4560837 | WHITE, ANDREW I | Redacted | | | | | | | |
| 4585366 | WHITE, ANDY | Redacted | | | | | | | |
| 4650558 | WHITE, ANGELA | Redacted | | | | | | | |
| 4560812 | WHITE, ANGELA | Redacted | | | | | | | |
| 4529223 | WHITE, ANGELA | Redacted | | | | | | | |
| 4260828 | WHITE, ANGELA | Redacted | | | | | | | |
| 4520817 | WHITE, ANGELA F | Redacted | | | | | | | |
| 4517922 | WHITE, ANGELA L | Redacted | | | | | | | |
| 4360814 | WHITE, ANGELINA S | Redacted | | | | | | | |
| 4358485 | WHITE, ANGIE | Redacted | | | | | | | |
| 4634439 | WHITE, ANITA | Redacted | | | | | | | |
| 4222790 | WHITE, ANN | Redacted | | | | | | | |
| 4673085 | WHITE, ANNA | Redacted | | | | | | | |
| 4636106 | WHITE, ANNA R | Redacted | | | | | | | |
| 4409891 | WHITE, ANNALISA | Redacted | | | | | | | |
| 4751756 | WHITE, ANNE | Redacted | | | | | | | |
| 4713537 | WHITE, ANNETTE E. | Redacted | | | | | | | |
| 4750426 | WHITE, ANNIE | Redacted | | | | | | | |
| 4599947 | WHITE, ANNIE | Redacted | | | | | | | |
| 4669149 | WHITE, ANNIE | Redacted | | | | | | | |
| 4596243 | WHITE, ANNIE B | Redacted | | | | | | | |
| 4589851 | WHITE, ANNIE E | Redacted | | | | | | | |
| 4637199 | WHITE, ANNIE LAURA | Redacted | | | | | | | |
| 4288431 | WHITE, ANTANISHA | Redacted | | | | | | | |
| 4586234 | WHITE, ANTHONY | Redacted | | | | | | | |
| 4332739 | WHITE, ANTHONY | Redacted | | | | | | | |
| 4627015 | WHITE, ANTHONY | Redacted | | | | | | | |
| 4294349 | WHITE, ANTHONY | Redacted | | | | | | | |
| 4402067 | WHITE, ANTHONY | Redacted | | | | | | | |
| 4515738 | WHITE, ANTHONY B | Redacted | | | | | | | |
| 4536732 | WHITE, ANTHONY B | Redacted | | | | | | | |
| 4621784 | WHITE, ANTHONY G | Redacted | | | | | | | |
| 4544564 | WHITE, ANTHONY J | Redacted | | | | | | | |
| 4655053 | WHITE, ANTHONY M | Redacted | | | | | | | |
| 4451373 | WHITE, ANTHONY W | Redacted | | | | | | | |
| 4451574 | WHITE, ANTOINE | Redacted | | | | | | | |
| 4349563 | WHITE, ANTOINETTE | Redacted | | | | | | | |
| 4320858 | WHITE, ANTONIA | Redacted | | | | | | | |
| 4148157 | WHITE, ANTONIO | Redacted | | | | | | | |
| 4382230 | WHITE, ANTONIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310513 | WHITE, ANTONIO J | Redacted | | | | | | | |
| 4211224 | WHITE, ANWAR R | Redacted | | | | | | | |
| 4645672 | WHITE, APRIL | Redacted | | | | | | | |
| 4219452 | WHITE, APRIL L | Redacted | | | | | | | |
| 4341021 | WHITE, APRIL M | Redacted | | | | | | | |
| 4600411 | WHITE, ARCHIE | Redacted | | | | | | | |
| 4775624 | WHITE, ARETHA | Redacted | | | | | | | |
| 4551578 | WHITE, ARIEL | Redacted | | | | | | | |
| 4456011 | WHITE, ARIEYON | Redacted | | | | | | | |
| 4517920 | WHITE, ARIONNA | Redacted | | | | | | | |
| 4381291 | WHITE, ARIYAN B | Redacted | | | | | | | |
| 4580108 | WHITE, ARLEEN | Redacted | | | | | | | |
| 4259603 | WHITE, ARLETHA | Redacted | | | | | | | |
| 4309725 | WHITE, ARMAND | Redacted | | | | | | | |
| 4427640 | WHITE, ARMENER L | Redacted | | | | | | | |
| 4700242 | WHITE, ARMIDA | Redacted | | | | | | | |
| 4290659 | WHITE, ARNIEL | Redacted | | | | | | | |
| 4476388 | WHITE, ART | Redacted | | | | | | | |
| 4323658 | WHITE, ASHANTA DOMONIQUE | Redacted | | | | | | | |
| 4513638 | WHITE, ASHANTI | Redacted | | | | | | | |
| 4302974 | WHITE, ASHAUNTI M | Redacted | | | | | | | |
| 4239309 | WHITE, ASHLEE V | Redacted | | | | | | | |
| 4212986 | WHITE, ASHLEY | Redacted | | | | | | | |
| 4451357 | WHITE, ASHLEY | Redacted | | | | | | | |
| 4491023 | WHITE, ASHLEY | Redacted | | | | | | | |
| 4370307 | WHITE, ASHLEY | Redacted | | | | | | | |
| 4261509 | WHITE, ASHLEY C | Redacted | | | | | | | |
| 4258845 | WHITE, ASHLEY D | Redacted | | | | | | | |
| 4160323 | WHITE, ASHLEY E | Redacted | | | | | | | |
| 4232441 | WHITE, ASHLEY K | Redacted | | | | | | | |
| 4454755 | WHITE, ASHLEY M | Redacted | | | | | | | |
| 4298300 | WHITE, ASHLEY N | Redacted | | | | | | | |
| 4462648 | WHITE, ASTACIA | Redacted | | | | | | | |
| 4554570 | WHITE, ATIRA | Redacted | | | | | | | |
| 4637672 | WHITE, AUDREY | Redacted | | | | | | | |
| 4659439 | WHITE, AUGUST | Redacted | | | | | | | |
| 4411321 | WHITE, AUSHALYN | Redacted | | | | | | | |
| 4736745 | WHITE, AUSTIN | Redacted | | | | | | | |
| 4191288 | WHITE, AUSTIN | Redacted | | | | | | | |
| 4453041 | WHITE, AUSTIN J | Redacted | | | | | | | |
| 4377112 | WHITE, AUSTIN T | Redacted | | | | | | | |
| 4319625 | WHITE, AUTUM | Redacted | | | | | | | |
| 4577786 | WHITE, AUTUMN R | Redacted | | | | | | | |
| 4397203 | WHITE, AYANA | Redacted | | | | | | | |
| 4258407 | WHITE, AYESHA | Redacted | | | | | | | |
| 4511346 | WHITE, AYSHIA S | Redacted | | | | | | | |
| 4448899 | WHITE, AZIZ M | Redacted | | | | | | | |
| 4755443 | WHITE, BARBARA | Redacted | | | | | | | |
| 4560043 | WHITE, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672430 | WHITE, BARBARA | Redacted | | | | | | | |
| 4732553 | WHITE, BARBARA | Redacted | | | | | | | |
| 4696643 | WHITE, BARBARA | Redacted | | | | | | | |
| 4622091 | WHITE, BARBARA | Redacted | | | | | | | |
| 4672429 | WHITE, BARBARA | Redacted | | | | | | | |
| 4720304 | WHITE, BARBARA | Redacted | | | | | | | |
| 4687200 | WHITE, BARBERA L | Redacted | | | | | | | |
| 4730198 | WHITE, BARNETTE | Redacted | | | | | | | |
| 4766320 | WHITE, BARRY | Redacted | | | | | | | |
| 4389155 | WHITE, BAZENA A | Redacted | | | | | | | |
| 4635293 | WHITE, BEATRICE | Redacted | | | | | | | |
| 4766150 | WHITE, BEATRICE H | Redacted | | | | | | | |
| 4190948 | WHITE, BECKY J | Redacted | | | | | | | |
| 4618393 | WHITE, BELINDA | Redacted | | | | | | | |
| 4671321 | WHITE, BEN A | Redacted | | | | | | | |
| 4593593 | WHITE, BENARD  J. | Redacted | | | | | | | |
| 4242944 | WHITE, BENJAMIN P | Redacted | | | | | | | |
| 4713292 | WHITE, BENNIE | Redacted | | | | | | | |
| 4657791 | WHITE, BERNADINE | Redacted | | | | | | | |
| 4156165 | WHITE, BERNICE | Redacted | | | | | | | |
| 4519813 | WHITE, BERTRAND L | Redacted | | | | | | | |
| 4770390 | WHITE, BETTY | Redacted | | | | | | | |
| 4585080 | WHITE, BETTY | Redacted | | | | | | | |
| 4719072 | WHITE, BETTY | Redacted | | | | | | | |
| 4750547 | WHITE, BETTY | Redacted | | | | | | | |
| 4667982 | WHITE, BETTY | Redacted | | | | | | | |
| 4579941 | WHITE, BEVERLY | Redacted | | | | | | | |
| 4559118 | WHITE, BEVERLY | Redacted | | | | | | | |
| 4340659 | WHITE, BEVERLY A | Redacted | | | | | | | |
| 4227796 | WHITE, BIANCA | Redacted | | | | | | | |
| 4771944 | WHITE, BIANCA | Redacted | | | | | | | |
| 4607816 | WHITE, BILLY | Redacted | | | | | | | |
| 4151705 | WHITE, BLAINE | Redacted | | | | | | | |
| 4414678 | WHITE, BLAKE | Redacted | | | | | | | |
| 4710176 | WHITE, BOBBIE | Redacted | | | | | | | |
| 4772423 | WHITE, BOBBY | Redacted | | | | | | | |
| 4617885 | WHITE, BONNIE | Redacted | | | | | | | |
| 4310867 | WHITE, BONNIE J | Redacted | | | | | | | |
| 4522575 | WHITE, BONNIE K | Redacted | | | | | | | |
| 4495606 | WHITE, BRAD | Redacted | | | | | | | |
| 4440984 | WHITE, BRANDON | Redacted | | | | | | | |
| 4281468 | WHITE, BRANDON | Redacted | | | | | | | |
| 4554284 | WHITE, BRANDON M | Redacted | | | | | | | |
| 4614622 | WHITE, BRANDY | Redacted | | | | | | | |
| 4208775 | WHITE, BREANNA N | Redacted | | | | | | | |
| 4238356 | WHITE, BREAUNNA | Redacted | | | | | | | |
| 4768729 | WHITE, BRENDA | Redacted | | | | | | | |
| 4161530 | WHITE, BRENDA | Redacted | | | | | | | |
| 4644555 | WHITE, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711102 | WHITE, BRENDA | Redacted | | | | | | | |
| 4602436 | WHITE, BRENDA | Redacted | | | | | | | |
| 4716746 | WHITE, BRENDA | Redacted | | | | | | | |
| 4769175 | WHITE, BRENDA  HOPE | Redacted | | | | | | | |
| 4731887 | WHITE, BRENDA B. | Redacted | | | | | | | |
| 4304428 | WHITE, BRENT | Redacted | | | | | | | |
| 4541780 | WHITE, BRIA S | Redacted | | | | | | | |
| 4223559 | WHITE, BRIAN | Redacted | | | | | | | |
| 4423106 | WHITE, BRIAN A | Redacted | | | | | | | |
| 4290635 | WHITE, BRIAN P | Redacted | | | | | | | |
| 4189955 | WHITE, BRIAN R | Redacted | | | | | | | |
| 4319479 | WHITE, BRIAN S | Redacted | | | | | | | |
| 4419497 | WHITE, BRIANA | Redacted | | | | | | | |
| 4572889 | WHITE, BRIANA | Redacted | | | | | | | |
| 4274198 | WHITE, BRIANNA L | Redacted | | | | | | | |
| 4487539 | WHITE, BRIANNA R | Redacted | | | | | | | |
| 4514496 | WHITE, BRIDGET A | Redacted | | | | | | | |
| 4461386 | WHITE, BRIONNA | Redacted | | | | | | | |
| 4512977 | WHITE, BRITTANY | Redacted | | | | | | | |
| 4537328 | WHITE, BRITTANY | Redacted | | | | | | | |
| 4244647 | WHITE, BRITTANY | Redacted | | | | | | | |
| 4447117 | WHITE, BRITTANY | Redacted | | | | | | | |
| 4544896 | WHITE, BRITTANY A | Redacted | | | | | | | |
| 4518906 | WHITE, BRITTANY M | Redacted | | | | | | | |
| 4377124 | WHITE, BRITTANY M | Redacted | | | | | | | |
| 4225599 | WHITE, BRITTNEY | Redacted | | | | | | | |
| 4264835 | WHITE, BROOKE | Redacted | | | | | | | |
| 4764024 | WHITE, BRUCE | Redacted | | | | | | | |
| 4699780 | WHITE, BRUCE | Redacted | | | | | | | |
| 4150668 | WHITE, BRYAN | Redacted | | | | | | | |
| 4307017 | WHITE, BRYAN M | Redacted | | | | | | | |
| 4449174 | WHITE, BRYNESHA K | Redacted | | | | | | | |
| 4767618 | WHITE, CAMRON | Redacted | | | | | | | |
| 4768058 | WHITE, CANDACE | Redacted | | | | | | | |
| 4844856 | WHITE, CARAJAY | Redacted | | | | | | | |
| 4324337 | WHITE, CARDARA | Redacted | | | | | | | |
| 4258787 | WHITE, CARIYA | Redacted | | | | | | | |
| 4701006 | WHITE, CARL | Redacted | | | | | | | |
| 4441429 | WHITE, CARLA | Redacted | | | | | | | |
| 4429230 | WHITE, CARLA | Redacted | | | | | | | |
| 4309354 | WHITE, CARLLISSA | Redacted | | | | | | | |
| 4508549 | WHITE, CARLTON | Redacted | | | | | | | |
| 4824395 | WHITE, CARMEN | Redacted | | | | | | | |
| 4519096 | WHITE, CARNOLIA | Redacted | | | | | | | |
| 4289879 | WHITE, CAROL | Redacted | | | | | | | |
| 4729324 | WHITE, CAROL | Redacted | | | | | | | |
| 4733188 | WHITE, CAROL | Redacted | | | | | | | |
| 4235286 | WHITE, CAROLANN | Redacted | | | | | | | |
| 4655812 | WHITE, CAROLANN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899413 | WHITE, CAROLYN | Redacted | | | | | | | |
| 4644378 | WHITE, CAROLYN | Redacted | | | | | | | |
| 4276800 | WHITE, CAROLYN | Redacted | | | | | | | |
| 4691941 | WHITE, CAROLYN | Redacted | | | | | | | |
| 4824396 | WHITE, CAROLYN | Redacted | | | | | | | |
| 4695673 | WHITE, CAROLYN | Redacted | | | | | | | |
| 4577344 | WHITE, CAROLYNE L | Redacted | | | | | | | |
| 4632539 | WHITE, CARRIE | Redacted | | | | | | | |
| 4394822 | WHITE, CARRIE A | Redacted | | | | | | | |
| 4339031 | WHITE, CARTER | Redacted | | | | | | | |
| 4491064 | WHITE, CASANDRA | Redacted | | | | | | | |
| 4382394 | WHITE, CASIE | Redacted | | | | | | | |
| 4201717 | WHITE, CASONDRA T | Redacted | | | | | | | |
| 4416979 | WHITE, CATHY | Redacted | | | | | | | |
| 4221431 | WHITE, CECILIA | Redacted | | | | | | | |
| 4152931 | WHITE, CEDRIC B | Redacted | | | | | | | |
| 4647048 | WHITE, CHAD | Redacted | | | | | | | |
| 4159065 | WHITE, CHAD A | Redacted | | | | | | | |
| 4307648 | WHITE, CHAD B | Redacted | | | | | | | |
| 4258607 | WHITE, CHANDRA L | Redacted | | | | | | | |
| 4251272 | WHITE, CHANTRELL | Redacted | | | | | | | |
| 4275798 | WHITE, CHAQUANNA | Redacted | | | | | | | |
| 4327111 | WHITE, CHARLENE | Redacted | | | | | | | |
| 4733980 | WHITE, CHARLES | Redacted | | | | | | | |
| 4701278 | WHITE, CHARLES | Redacted | | | | | | | |
| 4361898 | WHITE, CHARLES B | Redacted | | | | | | | |
| 4517956 | WHITE, CHARLIE F | Redacted | | | | | | | |
| 4154923 | WHITE, CHARLOTTE | Redacted | | | | | | | |
| 4576570 | WHITE, CHASE | Redacted | | | | | | | |
| 4558604 | WHITE, CHASE | Redacted | | | | | | | |
| 4184316 | WHITE, CHELSEA | Redacted | | | | | | | |
| 4447518 | WHITE, CHELSEY | Redacted | | | | | | | |
| 4450581 | WHITE, CHELSIE D | Redacted | | | | | | | |
| 4746446 | WHITE, CHERRIE | Redacted | | | | | | | |
| 4241604 | WHITE, CHERYL | Redacted | | | | | | | |
| 4591536 | WHITE, CHERYL | Redacted | | | | | | | |
| 4620100 | WHITE, CHERYL | Redacted | | | | | | | |
| 4760955 | WHITE, CHERYL | Redacted | | | | | | | |
| 4757124 | WHITE, CHESTER J | Redacted | | | | | | | |
| 4470091 | WHITE, CHEVELL | Redacted | | | | | | | |
| 4449014 | WHITE, CHEYANNE M | Redacted | | | | | | | |
| 4344371 | WHITE, CHEYENNE | Redacted | | | | | | | |
| 4281480 | WHITE, CHEYENNE | Redacted | | | | | | | |
| 4711064 | WHITE, CHLOE | Redacted | | | | | | | |
| 4844857 | WHITE, CHRISTIAN | Redacted | | | | | | | |
| 4343243 | WHITE, CHRISTIAN | Redacted | | | | | | | |
| 4540432 | WHITE, CHRISTIAN | Redacted | | | | | | | |
| 4242473 | WHITE, CHRISTIE LOVE | Redacted | | | | | | | |
| 4597756 | WHITE, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557926 | WHITE, CHRISTINA | Redacted | | | | | | | |
| 4590660 | WHITE, CHRISTINE | Redacted | | | | | | | |
| 4662027 | WHITE, CHRISTINE | Redacted | | | | | | | |
| 4507521 | WHITE, CHRISTINE A | Redacted | | | | | | | |
| 4488291 | WHITE, CHRISTINE L | Redacted | | | | | | | |
| 4360960 | WHITE, CHRISTINE R | Redacted | | | | | | | |
| 4149210 | WHITE, CHRISTOLYN | Redacted | | | | | | | |
| 4378156 | WHITE, CHRISTOPHER | Redacted | | | | | | | |
| 4524562 | WHITE, CHRISTOPHER | Redacted | | | | | | | |
| 4526389 | WHITE, CHRISTOPHER | Redacted | | | | | | | |
| 4371918 | WHITE, CHRISTOPHER A | Redacted | | | | | | | |
| 4265416 | WHITE, CHRISTOPHER A | Redacted | | | | | | | |
| 4578800 | WHITE, CHRISTOPHER D | Redacted | | | | | | | |
| 4569575 | WHITE, CHRISTOPHER F | Redacted | | | | | | | |
| 4506894 | WHITE, CHRISTOPHER J | Redacted | | | | | | | |
| 4540395 | WHITE, CHRISTOPHER M | Redacted | | | | | | | |
| 4348785 | WHITE, CHRISTOPHER R | Redacted | | | | | | | |
| 4276475 | WHITE, CHRISTOPHOR | Redacted | | | | | | | |
| 4490218 | WHITE, CHYNA | Redacted | | | | | | | |
| 4444362 | WHITE, CHYNA I | Redacted | | | | | | | |
| 4307508 | WHITE, CINDY | Redacted | | | | | | | |
| 4749932 | WHITE, CLARE | Redacted | | | | | | | |
| 4635739 | WHITE, CLAREESE | Redacted | | | | | | | |
| 4632677 | WHITE, CLARENCE | Redacted | | | | | | | |
| 4615098 | WHITE, CLARENCE | Redacted | | | | | | | |
| 4152529 | WHITE, CLARISSA | Redacted | | | | | | | |
| 4435364 | WHITE, CLAUDIA | Redacted | | | | | | | |
| 4673766 | WHITE, CLAUDIA | Redacted | | | | | | | |
| 4685329 | WHITE, CLAY L | Redacted | | | | | | | |
| 4792327 | White, Cleofe & William | Redacted | | | | | | | |
| 4517232 | WHITE, CLINTON | Redacted | | | | | | | |
| 4572128 | WHITE, CLINTON D | Redacted | | | | | | | |
| 4788554 | White, Clyde | Redacted | | | | | | | |
| 4548112 | WHITE, CODY M | Redacted | | | | | | | |
| 4293564 | WHITE, COHL A | Redacted | | | | | | | |
| 4469345 | WHITE, COLLEEN | Redacted | | | | | | | |
| 4299974 | WHITE, CONNIE | Redacted | | | | | | | |
| 4686579 | WHITE, CONNIE W | Redacted | | | | | | | |
| 4375287 | WHITE, CONSTANCE J | Redacted | | | | | | | |
| 4774511 | WHITE, CONSTANT | Redacted | | | | | | | |
| 4633481 | WHITE, CORA | Redacted | | | | | | | |
| 4297458 | WHITE, CORDAIJA | Redacted | | | | | | | |
| 4235954 | WHITE, CORINA | Redacted | | | | | | | |
| 4614563 | WHITE, CORINE M | Redacted | | | | | | | |
| 4300404 | WHITE, CORRINE | Redacted | | | | | | | |
| 4735594 | WHITE, COURTNEY | Redacted | | | | | | | |
| 4533682 | WHITE, COURTNEY | Redacted | | | | | | | |
| 4373225 | WHITE, COURTNEY | Redacted | | | | | | | |
| 4466236 | WHITE, COURTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596598 | WHITE, CRAIG | Redacted | | | | | | | |
| 4519990 | WHITE, CRAIG | Redacted | | | | | | | |
| 4282804 | WHITE, CREDELL | Redacted | | | | | | | |
| 4751417 | WHITE, CRISSANNA | Redacted | | | | | | | |
| 4352882 | WHITE, CRYSTAL | Redacted | | | | | | | |
| 4507409 | WHITE, CRYSTAL L | Redacted | | | | | | | |
| 4455738 | WHITE, CRYSTAL R | Redacted | | | | | | | |
| 4709499 | WHITE, CUBIT | Redacted | | | | | | | |
| 4711004 | WHITE, CULLEN | Redacted | | | | | | | |
| 4327075 | WHITE, CURISHA | Redacted | | | | | | | |
| 4559574 | WHITE, CYMBER | Redacted | | | | | | | |
| 4665090 | WHITE, CYNTHIA | Redacted | | | | | | | |
| 4765139 | WHITE, CYNTHIA | Redacted | | | | | | | |
| 4723960 | WHITE, CYNTHIA | Redacted | | | | | | | |
| 4830975 | WHITE, CYNTHIA (LYNN) | Redacted | | | | | | | |
| 4627832 | WHITE, CYNTHIA R | Redacted | | | | | | | |
| 4584590 | WHITE, CYNTHIA W. | Redacted | | | | | | | |
| 4313343 | WHITE, DAILAHJAI I | Redacted | | | | | | | |
| 4259864 | WHITE, DAISHA | Redacted | | | | | | | |
| 4302723 | WHITE, DAJAH J | Redacted | | | | | | | |
| 4314275 | WHITE, DAJEN R | Redacted | | | | | | | |
| 4579940 | WHITE, DAKOTA | Redacted | | | | | | | |
| 4339504 | WHITE, DAKOTA M | Redacted | | | | | | | |
| 4713463 | WHITE, DALE | Redacted | | | | | | | |
| 4369863 | WHITE, DALE K | Redacted | | | | | | | |
| 4489894 | WHITE, DALTON W | Redacted | | | | | | | |
| 4306657 | WHITE, DALYA P | Redacted | | | | | | | |
| 4719988 | WHITE, DAN | Redacted | | | | | | | |
| 4241014 | WHITE, DANA M | Redacted | | | | | | | |
| 4349584 | WHITE, DANDREA M | Redacted | | | | | | | |
| 4252183 | WHITE, DANICTRIS I | Redacted | | | | | | | |
| 4724394 | WHITE, DANIEL | Redacted | | | | | | | |
| 4291420 | WHITE, DANIEL | Redacted | | | | | | | |
| 4216441 | WHITE, DANIEL | Redacted | | | | | | | |
| 4307744 | WHITE, DANIEL S | Redacted | | | | | | | |
| 4268209 | WHITE, DANIELL M | Redacted | | | | | | | |
| 4427072 | WHITE, DANIELLE | Redacted | | | | | | | |
| 4434607 | WHITE, DANIELLE | Redacted | | | | | | | |
| 4304904 | WHITE, DANIELLE | Redacted | | | | | | | |
| 4327321 | WHITE, DANIELLE | Redacted | | | | | | | |
| 4224388 | WHITE, DANIELLE E | Redacted | | | | | | | |
| 4558887 | WHITE, DANIELLE L | Redacted | | | | | | | |
| 4258004 | WHITE, DANIELLE V | Redacted | | | | | | | |
| 4664451 | WHITE, DANNY | Redacted | | | | | | | |
| 4704082 | WHITE, DANNY | Redacted | | | | | | | |
| 4592125 | WHITE, DANNY | Redacted | | | | | | | |
| 4524802 | WHITE, DARIA | Redacted | | | | | | | |
| 4199848 | WHITE, DARIN E | Redacted | | | | | | | |
| 4297252 | WHITE, DARIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326240 | WHITE, DARIUS | Redacted | | | | | | | |
| 4307191 | WHITE, DARNELL | Redacted | | | | | | | |
| 4363414 | WHITE, DARNELL F | Redacted | | | | | | | |
| 4419867 | WHITE, DARRELL E | Redacted | | | | | | | |
| 4676436 | WHITE, DARRYL | Redacted | | | | | | | |
| 4283208 | WHITE, DARVICKE | Redacted | | | | | | | |
| 4403828 | WHITE, DAVID | Redacted | | | | | | | |
| 4426638 | WHITE, DAVID | Redacted | | | | | | | |
| 4296813 | WHITE, DAVID | Redacted | | | | | | | |
| 4719996 | WHITE, DAVID | Redacted | | | | | | | |
| 4557298 | WHITE, DAVID | Redacted | | | | | | | |
| 4735413 | WHITE, DAVID | Redacted | | | | | | | |
| 4520837 | WHITE, DAVID | Redacted | | | | | | | |
| 4625115 | WHITE, DAVID | Redacted | | | | | | | |
| 4735414 | WHITE, DAVID | Redacted | | | | | | | |
| 4639150 | WHITE, DAVID | Redacted | | | | | | | |
| 4719425 | WHITE, DAVID A | Redacted | | | | | | | |
| 4340135 | WHITE, DAVID E | Redacted | | | | | | | |
| 4367853 | WHITE, DAVID K | Redacted | | | | | | | |
| 4471570 | WHITE, DAVID W | Redacted | | | | | | | |
| 4766312 | WHITE, DAWN | Redacted | | | | | | | |
| 4384795 | WHITE, DAWSON | Redacted | | | | | | | |
| 4556642 | WHITE, DAYSHAWNNA | Redacted | | | | | | | |
| 4421366 | WHITE, DAYTON A | Redacted | | | | | | | |
| 4533904 | WHITE, DEAIRIO | Redacted | | | | | | | |
| 4721487 | WHITE, DEANNA | Redacted | | | | | | | |
| 4507754 | WHITE, DEANNE | Redacted | | | | | | | |
| 4723517 | WHITE, DEBBIE | Redacted | | | | | | | |
| 4163663 | WHITE, DEBORAH | Redacted | | | | | | | |
| 4260249 | WHITE, DEBORAH | Redacted | | | | | | | |
| 4401968 | WHITE, DEBORAH | Redacted | | | | | | | |
| 4752274 | WHITE, DEBORAH | Redacted | | | | | | | |
| 4480972 | WHITE, DEBORAH | Redacted | | | | | | | |
| 4354746 | WHITE, DEBORAH D | Redacted | | | | | | | |
| 4428225 | WHITE, DEBORAH I | Redacted | | | | | | | |
| 4769633 | WHITE, DEBRA | Redacted | | | | | | | |
| 4325211 | WHITE, DEBRA | Redacted | | | | | | | |
| 4597131 | WHITE, DEENA | Redacted | | | | | | | |
| 4239323 | WHITE, DEJA | Redacted | | | | | | | |
| 4330113 | WHITE, DELISA | Redacted | | | | | | | |
| 4558564 | WHITE, DELORES | Redacted | | | | | | | |
| 4474346 | WHITE, DELORES | Redacted | | | | | | | |
| 4728805 | WHITE, DELORES L | Redacted | | | | | | | |
| 4517405 | WHITE, DEMETRIUS | Redacted | | | | | | | |
| 4739723 | WHITE, DENEESE | Redacted | | | | | | | |
| 4165182 | WHITE, DENICA | Redacted | | | | | | | |
| 4415673 | WHITE, DENNIS W | Redacted | | | | | | | |
| 4432946 | WHITE, DENSHAUNA | Redacted | | | | | | | |
| 4302357 | WHITE, DEONDRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337462 | WHITE, DEONTE | Redacted | | | | | | | |
| 4687009 | WHITE, DEREK | Redacted | | | | | | | |
| 4552628 | WHITE, DEREK W | Redacted | | | | | | | |
| 4444399 | WHITE, DERICK M | Redacted | | | | | | | |
| 4316951 | WHITE, DERRICK | Redacted | | | | | | | |
| 4275910 | WHITE, DERRICK C | Redacted | | | | | | | |
| 4146151 | WHITE, DERRICK L | Redacted | | | | | | | |
| 4257595 | WHITE, DERRYL L | Redacted | | | | | | | |
| 4155179 | WHITE, DESIREE | Redacted | | | | | | | |
| 4375059 | WHITE, DESIRI | Redacted | | | | | | | |
| 4547889 | WHITE, DESMOND | Redacted | | | | | | | |
| 4788643 | White, Desmond | Redacted | | | | | | | |
| 4258936 | WHITE, DESTINI C | Redacted | | | | | | | |
| 4290155 | WHITE, DESTINY | Redacted | | | | | | | |
| 4320215 | WHITE, DESTYNEE M | Redacted | | | | | | | |
| 4361440 | WHITE, DEVANTE | Redacted | | | | | | | |
| 4511056 | WHITE, DEVANTE L | Redacted | | | | | | | |
| 4377203 | WHITE, DEVIN | Redacted | | | | | | | |
| 4283919 | WHITE, DEVIN | Redacted | | | | | | | |
| 4299849 | WHITE, DEVONNA M | Redacted | | | | | | | |
| 4575290 | WHITE, DIAMOND A | Redacted | | | | | | | |
| 4321145 | WHITE, DIAMOND S | Redacted | | | | | | | |
| 4436538 | WHITE, DIANE | Redacted | | | | | | | |
| 4709485 | WHITE, DIANNE | Redacted | | | | | | | |
| 4740029 | WHITE, DIETRICE | Redacted | | | | | | | |
| 4344446 | WHITE, DIMITRIOUS D | Redacted | | | | | | | |
| 4225347 | WHITE, DIONNE | Redacted | | | | | | | |
| 4560024 | WHITE, DJUNA D | Redacted | | | | | | | |
| 4366154 | WHITE, DOMINIQUE B | Redacted | | | | | | | |
| 4248760 | WHITE, DONALD R | Redacted | | | | | | | |
| 4676460 | WHITE, DONALYN | Redacted | | | | | | | |
| 4689266 | WHITE, DONNA | Redacted | | | | | | | |
| 4602562 | WHITE, DONNA | Redacted | | | | | | | |
| 4666468 | WHITE, DONNA | Redacted | | | | | | | |
| 4485382 | WHITE, DONNA J | Redacted | | | | | | | |
| 4479686 | WHITE, DONNA L | Redacted | | | | | | | |
| 4531291 | WHITE, DONNA L | Redacted | | | | | | | |
| 4675368 | WHITE, DONNELL | Redacted | | | | | | | |
| 4557806 | WHITE, DONYEA L | Redacted | | | | | | | |
| 4210459 | WHITE, DORETTA | Redacted | | | | | | | |
| 4679526 | WHITE, DORINE | Redacted | | | | | | | |
| 4739129 | WHITE, DORIS | Redacted | | | | | | | |
| 4145684 | WHITE, DORIS | Redacted | | | | | | | |
| 4272124 | WHITE, DORLAND A | Redacted | | | | | | | |
| 4637828 | WHITE, DOROTHEA | Redacted | | | | | | | |
| 4213174 | WHITE, DOROTHY | Redacted | | | | | | | |
| 4757242 | WHITE, DOROTHY | Redacted | | | | | | | |
| 4620944 | WHITE, DOROTHY | Redacted | | | | | | | |
| 4174045 | WHITE, DOROTHY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15475 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640388 | WHITE, DOROTHY J | Redacted | | | | | | | |
| 4645741 | WHITE, DOUG A | Redacted | | | | | | | |
| 4654528 | WHITE, DOUGLAS | Redacted | | | | | | | |
| 4372643 | WHITE, DOUGLAS A | Redacted | | | | | | | |
| 4149838 | WHITE, DOUGLAS W | Redacted | | | | | | | |
| 4513294 | WHITE, DRAI O | Redacted | | | | | | | |
| 4511450 | WHITE, DREMON M | Redacted | | | | | | | |
| 4464095 | WHITE, DREW E | Redacted | | | | | | | |
| 4707979 | WHITE, DUANE | Redacted | | | | | | | |
| 4729439 | WHITE, DUANE | Redacted | | | | | | | |
| 4662545 | WHITE, DUSTIE | Redacted | | | | | | | |
| 4296405 | WHITE, DUSTIN | Redacted | | | | | | | |
| 4244887 | WHITE, DYKEESHA A | Redacted | | | | | | | |
| 4579110 | WHITE, DYLAN | Redacted | | | | | | | |
| 4452941 | WHITE, DYLAN R | Redacted | | | | | | | |
| 4602613 | WHITE, EARL | Redacted | | | | | | | |
| 4146141 | WHITE, EARTHA M | Redacted | | | | | | | |
| 4509218 | WHITE, EBONIE | Redacted | | | | | | | |
| 4710474 | WHITE, EDNA E | Redacted | | | | | | | |
| 4684554 | WHITE, EDWARD | Redacted | | | | | | | |
| 4568685 | WHITE, EDWARD L | Redacted | | | | | | | |
| 4765194 | WHITE, EDWINA | Redacted | | | | | | | |
| 4727858 | WHITE, ELAINE | Redacted | | | | | | | |
| 4288691 | WHITE, ELANA D | Redacted | | | | | | | |
| 4609440 | WHITE, ELEXIS S | Redacted | | | | | | | |
| 4718973 | WHITE, ELIZABETH | Redacted | | | | | | | |
| 4844858 | WHITE, ELIZABETH | Redacted | | | | | | | |
| 4524541 | WHITE, ELIZABETH | Redacted | | | | | | | |
| 4477792 | WHITE, ELIZABETH | Redacted | | | | | | | |
| 4480600 | WHITE, ELIZABETH A | Redacted | | | | | | | |
| 4318310 | WHITE, ELIZABETH B | Redacted | | | | | | | |
| 4380372 | WHITE, ELIZABETH D | Redacted | | | | | | | |
| 4357180 | WHITE, ELIZABETH M | Redacted | | | | | | | |
| 4597805 | WHITE, ELLA | Redacted | | | | | | | |
| 4736740 | WHITE, ELLEN | Redacted | | | | | | | |
| 4726850 | WHITE, ELLEN | Redacted | | | | | | | |
| 4767303 | WHITE, ELLEN | Redacted | | | | | | | |
| 4638024 | WHITE, ELMIRA | Redacted | | | | | | | |
| 4642376 | WHITE, ELWOOD | Redacted | | | | | | | |
| 4347805 | WHITE, EMILY | Redacted | | | | | | | |
| 4432072 | WHITE, EMMA | Redacted | | | | | | | |
| 4432533 | WHITE, EMMANUEL D | Redacted | | | | | | | |
| 4370413 | WHITE, ENRIQUE | Redacted | | | | | | | |
| 4577078 | WHITE, ERIC | Redacted | | | | | | | |
| 4341485 | WHITE, ERIC | Redacted | | | | | | | |
| 4254979 | WHITE, ERIC R | Redacted | | | | | | | |
| 4189696 | WHITE, ERIC V | Redacted | | | | | | | |
| 4327618 | WHITE, ERIC W | Redacted | | | | | | | |
| 4366506 | WHITE, ERICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15476 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374560 | WHITE, ERICA L | Redacted | | | | | | | |
| 4480246 | WHITE, ERICA M | Redacted | | | | | | | |
| 4378829 | WHITE, ERICK | Redacted | | | | | | | |
| 4259256 | WHITE, ERIKA D | Redacted | | | | | | | |
| 4339359 | WHITE, ERIN S | Redacted | | | | | | | |
| 4641976 | WHITE, ERNESTINE T | Redacted | | | | | | | |
| 4214046 | WHITE, ERNESTO G | Redacted | | | | | | | |
| 4711664 | WHITE, ERROL | Redacted | | | | | | | |
| 4617741 | WHITE, ESTHER R | Redacted | | | | | | | |
| 4589658 | WHITE, ETHEL | Redacted | | | | | | | |
| 4750570 | WHITE, ETHEL | Redacted | | | | | | | |
| 4733584 | WHITE, EUGENE | Redacted | | | | | | | |
| 4187031 | WHITE, EUNISHA | Redacted | | | | | | | |
| 4409937 | WHITE, EVANDER D | Redacted | | | | | | | |
| 4588241 | WHITE, EVELYN | Redacted | | | | | | | |
| 4772533 | WHITE, EVERETT | Redacted | | | | | | | |
| 4618271 | WHITE, FLORENCE | Redacted | | | | | | | |
| 4725737 | WHITE, FLOYD | Redacted | | | | | | | |
| 4577749 | WHITE, FORREST E | Redacted | | | | | | | |
| 4603446 | WHITE, FRANCES | Redacted | | | | | | | |
| 4242627 | WHITE, FRANCINE P | Redacted | | | | | | | |
| 4627462 | WHITE, FRANK | Redacted | | | | | | | |
| 4259385 | WHITE, FRANK | Redacted | | | | | | | |
| 4746310 | WHITE, FRANK | Redacted | | | | | | | |
| 4383831 | WHITE, FRANK E | Redacted | | | | | | | |
| 4238212 | WHITE, FRANK T | Redacted | | | | | | | |
| 4777673 | WHITE, FRED | Redacted | | | | | | | |
| 4632139 | WHITE, FREDDIE | Redacted | | | | | | | |
| 4400525 | WHITE, FREDERICK | Redacted | | | | | | | |
| 4584592 | WHITE, FREIDA | Redacted | | | | | | | |
| 4571661 | WHITE, GABRIEL E | Redacted | | | | | | | |
| 4361776 | WHITE, GABRIELLE | Redacted | | | | | | | |
| 4844859 | WHITE, GAIL | Redacted | | | | | | | |
| 4553498 | WHITE, GARLAND | Redacted | | | | | | | |
| 4244920 | WHITE, GARY | Redacted | | | | | | | |
| 4708051 | WHITE, GARY | Redacted | | | | | | | |
| 4470998 | WHITE, GARY | Redacted | | | | | | | |
| 4742204 | WHITE, GAYLE | Redacted | | | | | | | |
| 4678911 | WHITE, GAYNELLE | Redacted | | | | | | | |
| 4631665 | WHITE, GEN | Redacted | | | | | | | |
| 4187455 | WHITE, GENELLE N | Redacted | | | | | | | |
| 4426080 | WHITE, GENNARO A | Redacted | | | | | | | |
| 4431848 | WHITE, GEORGANN | Redacted | | | | | | | |
| 4606037 | WHITE, GEORGE | Redacted | | | | | | | |
| 4641595 | WHITE, GEORGE | Redacted | | | | | | | |
| 4660056 | WHITE, GEORGE | Redacted | | | | | | | |
| 4633976 | WHITE, GEORGE LULA | Redacted | | | | | | | |
| 4767288 | WHITE, GEORGENNE R | Redacted | | | | | | | |
| 4593867 | WHITE, GERALDINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634456 | WHITE, GERALDINE | Redacted | | | | | | | |
| 4770694 | WHITE, GERALDINE | Redacted | | | | | | | |
| 4376046 | WHITE, GERONE | Redacted | | | | | | | |
| 4764800 | WHITE, GINA | Redacted | | | | | | | |
| 4694246 | WHITE, GLENDA | Redacted | | | | | | | |
| 4234102 | WHITE, GLENDA E | Redacted | | | | | | | |
| 4439305 | WHITE, GLENN | Redacted | | | | | | | |
| 4477805 | WHITE, GLENN | Redacted | | | | | | | |
| 4421501 | WHITE, GLENN W | Redacted | | | | | | | |
| 4456123 | WHITE, GLENNASIA | Redacted | | | | | | | |
| 4830976 | WHITE, GLODEAN | Redacted | | | | | | | |
| 4701211 | WHITE, GLORIA | Redacted | | | | | | | |
| 4793185 | White, Gloria & Bervin | Redacted | | | | | | | |
| 4411826 | WHITE, GLORIA A | Redacted | | | | | | | |
| 4490434 | WHITE, GRADY | Redacted | | | | | | | |
| 4830977 | WHITE, GREG & LYNN | Redacted | | | | | | | |
| 4704240 | WHITE, GREG A | Redacted | | | | | | | |
| 4589542 | WHITE, GREGORY | Redacted | | | | | | | |
| 4315359 | WHITE, GREGORY | Redacted | | | | | | | |
| 4314011 | WHITE, GREGORY | Redacted | | | | | | | |
| 4694308 | WHITE, GREGORY | Redacted | | | | | | | |
| 4763850 | WHITE, GREGORY | Redacted | | | | | | | |
| 4633862 | WHITE, GREGORY | Redacted | | | | | | | |
| 4412785 | WHITE, GREGORY A | Redacted | | | | | | | |
| 4600516 | WHITE, GUY | Redacted | | | | | | | |
| 4636656 | WHITE, GWENDOLYN | Redacted | | | | | | | |
| 4615971 | WHITE, GWENDOLYN A | Redacted | | | | | | | |
| 4176273 | WHITE, GWENDOLYN D | Redacted | | | | | | | |
| 4474798 | WHITE, GYLINDA N | Redacted | | | | | | | |
| 4470860 | WHITE, HAILEE | Redacted | | | | | | | |
| 4344650 | WHITE, HAILEY R | Redacted | | | | | | | |
| 4423599 | WHITE, HALEY | Redacted | | | | | | | |
| 4372812 | WHITE, HALIE N | Redacted | | | | | | | |
| 4243001 | WHITE, HAMISH A | Redacted | | | | | | | |
| 4685581 | WHITE, HARILN | Redacted | | | | | | | |
| 4612843 | WHITE, HARLEY J | Redacted | | | | | | | |
| 4641220 | WHITE, HARRIEL | Redacted | | | | | | | |
| 4585121 | WHITE, HARRIET E | Redacted | | | | | | | |
| 4626398 | WHITE, HARVIE | Redacted | | | | | | | |
| 4714705 | WHITE, HAZEL D | Redacted | | | | | | | |
| 4388407 | WHITE, HEATH | Redacted | | | | | | | |
| 4539530 | WHITE, HEATHER A | Redacted | | | | | | | |
| 4373979 | WHITE, HEATHER L | Redacted | | | | | | | |
| 4345282 | WHITE, HEATHER N | Redacted | | | | | | | |
| 4651080 | WHITE, HEIDI | Redacted | | | | | | | |
| 4244382 | WHITE, HENRY | Redacted | | | | | | | |
| 4439539 | WHITE, HENRY T | Redacted | | | | | | | |
| 4469953 | WHITE, HEZEKIAH J | Redacted | | | | | | | |
| 4592844 | WHITE, HIRAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355319 | WHITE, HOLLY | Redacted | | | | | | | |
| 4230923 | WHITE, HOLLY L | Redacted | | | | | | | |
| 4580845 | WHITE, HOLLY M | Redacted | | | | | | | |
| 4405647 | WHITE, HONESTY | Redacted | | | | | | | |
| 4486883 | WHITE, HOPE J | Redacted | | | | | | | |
| 4468990 | WHITE, HOWARD | Redacted | | | | | | | |
| 4281511 | WHITE, HOWARD F | Redacted | | | | | | | |
| 4579874 | WHITE, HUNTER D | Redacted | | | | | | | |
| 4394349 | WHITE, IAN K | Redacted | | | | | | | |
| 4533757 | WHITE, IAN Y | Redacted | | | | | | | |
| 4515473 | WHITE, IANESHA | Redacted | | | | | | | |
| 4321821 | WHITE, IKERIA | Redacted | | | | | | | |
| 4186126 | WHITE, ILENE | Redacted | | | | | | | |
| 4353698 | WHITE, IMANI A | Redacted | | | | | | | |
| 4301049 | WHITE, INDIA A | Redacted | | | | | | | |
| 4262140 | WHITE, INDIA M | Redacted | | | | | | | |
| 4589544 | WHITE, INZE | Redacted | | | | | | | |
| 4591012 | WHITE, IRENE | Redacted | | | | | | | |
| 4555296 | WHITE, IRIS F | Redacted | | | | | | | |
| 4742371 | WHITE, IRWIN | Redacted | | | | | | | |
| 4331118 | WHITE, ISAIAH | Redacted | | | | | | | |
| 4634684 | WHITE, IVIS | Redacted | | | | | | | |
| 4714748 | WHITE, IVORY | Redacted | | | | | | | |
| 4543176 | WHITE, IYANA | Redacted | | | | | | | |
| 4273067 | WHITE, J.T. MICHAEL | Redacted | | | | | | | |
| 4737940 | WHITE, JACALYN | Redacted | | | | | | | |
| 4548835 | WHITE, JACKIE L | Redacted | | | | | | | |
| 4552887 | WHITE, JACOB | Redacted | | | | | | | |
| 4460841 | WHITE, JACOB D | Redacted | | | | | | | |
| 4242110 | WHITE, JACOB L | Redacted | | | | | | | |
| 4242558 | WHITE, JACQUELINE | Redacted | | | | | | | |
| 4508492 | WHITE, JADA | Redacted | | | | | | | |
| 4402945 | WHITE, JADA | Redacted | | | | | | | |
| 4266881 | WHITE, JADE | Redacted | | | | | | | |
| 4447576 | WHITE, JADE | Redacted | | | | | | | |
| 4323342 | WHITE, JADE P | Redacted | | | | | | | |
| 4533863 | WHITE, JAIME L | Redacted | | | | | | | |
| 4151156 | WHITE, JAIMIE | Redacted | | | | | | | |
| 4262763 | WHITE, JAKEYVIA | Redacted | | | | | | | |
| 4341362 | WHITE, JALYSA | Redacted | | | | | | | |
| 4146353 | WHITE, JAMAAL M | Redacted | | | | | | | |
| 4382154 | WHITE, JAMAR | Redacted | | | | | | | |
| 4724081 | WHITE, JAMEL | Redacted | | | | | | | |
| 4146333 | WHITE, JAMEL | Redacted | | | | | | | |
| 4749597 | WHITE, JAMES | Redacted | | | | | | | |
| 4331599 | WHITE, JAMES | Redacted | | | | | | | |
| 4399062 | WHITE, JAMES | Redacted | | | | | | | |
| 4736977 | WHITE, JAMES | Redacted | | | | | | | |
| 4766496 | WHITE, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640911 | WHITE, JAMES | Redacted | | | | | | | |
| 4844860 | WHITE, JAMES | Redacted | | | | | | | |
| 4634476 | WHITE, JAMES | Redacted | | | | | | | |
| 4723021 | WHITE, JAMES | Redacted | | | | | | | |
| 4680211 | WHITE, JAMES | Redacted | | | | | | | |
| 4635582 | WHITE, JAMES | Redacted | | | | | | | |
| 4748504 | WHITE, JAMES | Redacted | | | | | | | |
| 4714971 | WHITE, JAMES | Redacted | | | | | | | |
| 4588343 | WHITE, JAMES | Redacted | | | | | | | |
| 4647465 | WHITE, JAMES | Redacted | | | | | | | |
| 4704941 | WHITE, JAMES | Redacted | | | | | | | |
| 4413917 | WHITE, JAMES | Redacted | | | | | | | |
| 4685757 | WHITE, JAMES | Redacted | | | | | | | |
| 4389320 | WHITE, JAMES E | Redacted | | | | | | | |
| 4388669 | WHITE, JAMES K | Redacted | | | | | | | |
| 4506575 | WHITE, JAMES M | Redacted | | | | | | | |
| 4210483 | WHITE, JAMES R | Redacted | | | | | | | |
| 4577076 | WHITE, JAMES R | Redacted | | | | | | | |
| 4304831 | WHITE, JAMES S | Redacted | | | | | | | |
| 4400920 | WHITE, JAMES T | Redacted | | | | | | | |
| 4202865 | WHITE, JAMI D | Redacted | | | | | | | |
| 4256452 | WHITE, JAMICAH B | Redacted | | | | | | | |
| 4459643 | WHITE, JAMICKA | Redacted | | | | | | | |
| 4415374 | WHITE, JAMIE | Redacted | | | | | | | |
| 4658325 | WHITE, JAMIE | Redacted | | | | | | | |
| 4325343 | WHITE, JAMONICA | Redacted | | | | | | | |
| 4350160 | WHITE, JAN | Redacted | | | | | | | |
| 4475596 | WHITE, JANAY | Redacted | | | | | | | |
| 4559705 | WHITE, JANAYLA L | Redacted | | | | | | | |
| 4678393 | WHITE, JANE | Redacted | | | | | | | |
| 4332268 | WHITE, JANE | Redacted | | | | | | | |
| 4751187 | WHITE, JANET | Redacted | | | | | | | |
| 4424382 | WHITE, JANET C | Redacted | | | | | | | |
| 4308949 | WHITE, JANET M | Redacted | | | | | | | |
| 4462296 | WHITE, JANICE | Redacted | | | | | | | |
| 4727016 | WHITE, JANICE | Redacted | | | | | | | |
| 4755667 | WHITE, JANICE | Redacted | | | | | | | |
| 4215391 | WHITE, JANICE M | Redacted | | | | | | | |
| 4707254 | WHITE, JANNETT | Redacted | | | | | | | |
| 4366155 | WHITE, JAQARRI L | Redacted | | | | | | | |
| 4445760 | WHITE, JAQUAN | Redacted | | | | | | | |
| 4753309 | WHITE, JAQUELYN | Redacted | | | | | | | |
| 4314215 | WHITE, JARED | Redacted | | | | | | | |
| 4326248 | WHITE, JARQUAVIUS | Redacted | | | | | | | |
| 4249611 | WHITE, JARVIS | Redacted | | | | | | | |
| 4440213 | WHITE, JASLYNN | Redacted | | | | | | | |
| 4347672 | WHITE, JASMEN R | Redacted | | | | | | | |
| 4309003 | WHITE, JASMINE | Redacted | | | | | | | |
| 4324871 | WHITE, JASMINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4402526 | WHITE, JASMINE | Redacted | | | | | | | |
| 4261446 | WHITE, JASMINE | Redacted | | | | | | | |
| 4307944 | WHITE, JASMINE | Redacted | | | | | | | |
| 4319886 | WHITE, JASMINE | Redacted | | | | | | | |
| 4456884 | WHITE, JASMINE J | Redacted | | | | | | | |
| 4304274 | WHITE, JASMINE R | Redacted | | | | | | | |
| 4705651 | WHITE, JASON | Redacted | | | | | | | |
| 4449673 | WHITE, JASON | Redacted | | | | | | | |
| 4384069 | WHITE, JASON | Redacted | | | | | | | |
| 4244667 | WHITE, JAVONNA | Redacted | | | | | | | |
| 4238358 | WHITE, JAWUAN | Redacted | | | | | | | |
| 4742901 | WHITE, JAY | Redacted | | | | | | | |
| 4443927 | WHITE, JAYDA | Redacted | | | | | | | |
| 4410864 | WHITE, JAYMEN | Redacted | | | | | | | |
| 4397214 | WHITE, JAZIAH S | Redacted | | | | | | | |
| 4384828 | WHITE, JAZZYE R | Redacted | | | | | | | |
| 4605660 | WHITE, JEAN | Redacted | | | | | | | |
| 4764874 | WHITE, JEAN G | Redacted | | | | | | | |
| 4341356 | WHITE, JEANEEN | Redacted | | | | | | | |
| 4245639 | WHITE, JEANINE A | Redacted | | | | | | | |
| 4569192 | WHITE, JEFF | Redacted | | | | | | | |
| 4603023 | WHITE, JEFFERY | Redacted | | | | | | | |
| 4705554 | WHITE, JEFFERY | Redacted | | | | | | | |
| 4571750 | WHITE, JEFFREY | Redacted | | | | | | | |
| 4771703 | WHITE, JEFFREY | Redacted | | | | | | | |
| 4203921 | WHITE, JEFFREY N | Redacted | | | | | | | |
| 4273880 | WHITE, JEFFREY R | Redacted | | | | | | | |
| 4322145 | WHITE, JEKYDRE | Redacted | | | | | | | |
| 4147946 | WHITE, JENNA | Redacted | | | | | | | |
| 4479306 | WHITE, JENNA L | Redacted | | | | | | | |
| 4700743 | WHITE, JENNIFER | Redacted | | | | | | | |
| 4282879 | WHITE, JENNIFER | Redacted | | | | | | | |
| 4662999 | WHITE, JENNIFER | Redacted | | | | | | | |
| 4159632 | WHITE, JENNIFER | Redacted | | | | | | | |
| 4634738 | WHITE, JENNIFER | Redacted | | | | | | | |
| 4148393 | WHITE, JENNIFER | Redacted | | | | | | | |
| 4199395 | WHITE, JENNIFER R | Redacted | | | | | | | |
| 4740243 | WHITE, JEREMY | Redacted | | | | | | | |
| 4586103 | WHITE, JEREMY K | Redacted | | | | | | | |
| 4444516 | WHITE, JERMAINE | Redacted | | | | | | | |
| 4659598 | WHITE, JERMAINE K | Redacted | | | | | | | |
| 4574670 | WHITE, JERRI | Redacted | | | | | | | |
| 4674341 | WHITE, JERRY | Redacted | | | | | | | |
| 4372503 | WHITE, JERRY L | Redacted | | | | | | | |
| 4631171 | WHITE, JESSE | Redacted | | | | | | | |
| 4738966 | WHITE, JESSE | Redacted | | | | | | | |
| 4198300 | WHITE, JESSE | Redacted | | | | | | | |
| 4151989 | WHITE, JESSE E | Redacted | | | | | | | |
| 4266522 | WHITE, JESSE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373084 | WHITE, JESSICA | Redacted | | | | | | | |
| 4388093 | WHITE, JESSICA | Redacted | | | | | | | |
| 4285441 | WHITE, JESSICA | Redacted | | | | | | | |
| 4360922 | WHITE, JESSICA A | Redacted | | | | | | | |
| 4147632 | WHITE, JESSICA A | Redacted | | | | | | | |
| 4629486 | WHITE, JESSIE | Redacted | | | | | | | |
| 4776595 | WHITE, JESSIE | Redacted | | | | | | | |
| 4508631 | WHITE, JESSIE H | Redacted | | | | | | | |
| 4604595 | WHITE, JESSIE M | Redacted | | | | | | | |
| 4401643 | WHITE, JILLESA T | Redacted | | | | | | | |
| 4648761 | WHITE, JIM | Redacted | | | | | | | |
| 4166755 | WHITE, JO VOHNY | Redacted | | | | | | | |
| 4740638 | WHITE, JOAN | Redacted | | | | | | | |
| 4824397 | WHITE, JOAN & BILL | Redacted | | | | | | | |
| 4221503 | WHITE, JOCELYN | Redacted | | | | | | | |
| 4444385 | WHITE, JODIANN | Redacted | | | | | | | |
| 4639748 | WHITE, JOE | Redacted | | | | | | | |
| 4677419 | WHITE, JOE | Redacted | | | | | | | |
| 4393539 | WHITE, JOE G | Redacted | | | | | | | |
| 4844862 | WHITE, JOHN | Redacted | | | | | | | |
| 4598989 | WHITE, JOHN | Redacted | | | | | | | |
| 4627122 | WHITE, JOHN | Redacted | | | | | | | |
| 4677645 | WHITE, JOHN | Redacted | | | | | | | |
| 4766138 | WHITE, JOHN | Redacted | | | | | | | |
| 4844861 | WHITE, JOHN | Redacted | | | | | | | |
| 4441680 | WHITE, JOHN | Redacted | | | | | | | |
| 4621821 | WHITE, JOHN | Redacted | | | | | | | |
| 4714946 | WHITE, JOHN | Redacted | | | | | | | |
| 4830978 | WHITE, JOHN & CYNTHIA | Redacted | | | | | | | |
| 4436879 | WHITE, JOHN A | Redacted | | | | | | | |
| 4228090 | WHITE, JOHN R | Redacted | | | | | | | |
| 4713263 | WHITE, JOHN T | Redacted | | | | | | | |
| 4261623 | WHITE, JOHN W | Redacted | | | | | | | |
| 4580870 | WHITE, JOHNATHAN W | Redacted | | | | | | | |
| 4770728 | WHITE, JOHNNY | Redacted | | | | | | | |
| 4552253 | WHITE, JOHNNY | Redacted | | | | | | | |
| 4618777 | WHITE, JOHNNY B | Redacted | | | | | | | |
| 4521048 | WHITE, JON E | Redacted | | | | | | | |
| 4284929 | WHITE, JONAS R | Redacted | | | | | | | |
| 4341634 | WHITE, JONATHAN | Redacted | | | | | | | |
| 4261670 | WHITE, JONATHAN | Redacted | | | | | | | |
| 4515206 | WHITE, JONATHAN A | Redacted | | | | | | | |
| 4374244 | WHITE, JONATHAN L | Redacted | | | | | | | |
| 4578846 | WHITE, JONATHAN M | Redacted | | | | | | | |
| 4370793 | WHITE, JONI | Redacted | | | | | | | |
| 4235485 | WHITE, JONMIKA T | Redacted | | | | | | | |
| 4412733 | WHITE, JONNA J | Redacted | | | | | | | |
| 4283947 | WHITE, JORDAN | Redacted | | | | | | | |
| 4515832 | WHITE, JORDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4160077 | WHITE, JORDAN | Redacted | | | | | | | |
| 4559875 | WHITE, JORDON R | Redacted | | | | | | | |
| 4620701 | WHITE, JOSEPH | Redacted | | | | | | | |
| 4724919 | WHITE, JOSEPH | Redacted | | | | | | | |
| 4193054 | WHITE, JOSEPH | Redacted | | | | | | | |
| 4656591 | WHITE, JOSEPH | Redacted | | | | | | | |
| 4633263 | WHITE, JOSEPH C | Redacted | | | | | | | |
| 4651618 | WHITE, JOSEPH L | Redacted | | | | | | | |
| 4563382 | WHITE, JOSEPH N | Redacted | | | | | | | |
| 4669329 | WHITE, JOSH | Redacted | | | | | | | |
| 4148537 | WHITE, JOSHUA | Redacted | | | | | | | |
| 4577593 | WHITE, JOSHUA | Redacted | | | | | | | |
| 4226344 | WHITE, JOSHUA B | Redacted | | | | | | | |
| 4379917 | WHITE, JOSHUA T | Redacted | | | | | | | |
| 4700365 | WHITE, JOSPEHINE | Redacted | | | | | | | |
| 4392047 | WHITE, JOYCE | Redacted | | | | | | | |
| 4336054 | WHITE, JOYCE | Redacted | | | | | | | |
| 4337028 | WHITE, JOYCE | Redacted | | | | | | | |
| 4521283 | WHITE, JOYCE | Redacted | | | | | | | |
| 4579237 | WHITE, JOYCE A | Redacted | | | | | | | |
| 4417083 | WHITE, JOYCE C | Redacted | | | | | | | |
| 4373118 | WHITE, JOYCE R | Redacted | | | | | | | |
| 4283988 | WHITE, JQUAN | Redacted | | | | | | | |
| 4671886 | WHITE, JT | Redacted | | | | | | | |
| 4722372 | WHITE, JUDY | Redacted | | | | | | | |
| 4645510 | WHITE, JUDY | Redacted | | | | | | | |
| 4279175 | WHITE, JUDY A | Redacted | | | | | | | |
| 4413140 | WHITE, JULIA | Redacted | | | | | | | |
| 4761562 | WHITE, JULIAN | Redacted | | | | | | | |
| 4269025 | WHITE, JULIE | Redacted | | | | | | | |
| 4673293 | WHITE, JULIE | Redacted | | | | | | | |
| 4333592 | WHITE, JULIEN | Redacted | | | | | | | |
| 4388857 | WHITE, JUNE M | Redacted | | | | | | | |
| 4375598 | WHITE, JUSTIN | Redacted | | | | | | | |
| 4520585 | WHITE, JUSTIN | Redacted | | | | | | | |
| 4714667 | WHITE, JUSTIN | Redacted | | | | | | | |
| 4459302 | WHITE, JUSTIN | Redacted | | | | | | | |
| 4266717 | WHITE, JUSTIN A | Redacted | | | | | | | |
| 4152182 | WHITE, JUSTIN B | Redacted | | | | | | | |
| 4443081 | WHITE, JUSTIN D | Redacted | | | | | | | |
| 4330003 | WHITE, JUSTIN L | Redacted | | | | | | | |
| 4479590 | WHITE, JUWAN | Redacted | | | | | | | |
| 4375279 | WHITE, JYRA | Redacted | | | | | | | |
| 4158968 | WHITE, KADEJA | Redacted | | | | | | | |
| 4492328 | WHITE, KAELA | Redacted | | | | | | | |
| 4147884 | WHITE, KAIE | Redacted | | | | | | | |
| 4277342 | WHITE, KAILEY | Redacted | | | | | | | |
| 4492582 | WHITE, KALEY N | Redacted | | | | | | | |
| 4441222 | WHITE, KAMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309554 | WHITE, KANEISHA | Redacted | | | | | | | |
| 4372431 | WHITE, KANELL | Redacted | | | | | | | |
| 4743265 | WHITE, KAREN | Redacted | | | | | | | |
| 4448987 | WHITE, KAREN | Redacted | | | | | | | |
| 4320017 | WHITE, KAREN S | Redacted | | | | | | | |
| 4523871 | WHITE, KAREN S | Redacted | | | | | | | |
| 4147775 | WHITE, KAREN S | Redacted | | | | | | | |
| 4525611 | WHITE, KAREN S | Redacted | | | | | | | |
| 4493496 | WHITE, KARI | Redacted | | | | | | | |
| 4765036 | WHITE, KASANDRA | Redacted | | | | | | | |
| 4329642 | WHITE, KASAPYAM R | Redacted | | | | | | | |
| 4695087 | WHITE, KASEY | Redacted | | | | | | | |
| 4373781 | WHITE, KATELYNN | Redacted | | | | | | | |
| 4292537 | WHITE, KATHLEEN | Redacted | | | | | | | |
| 4288039 | WHITE, KATHLEEN | Redacted | | | | | | | |
| 4752912 | WHITE, KATHLEEN | Redacted | | | | | | | |
| 4320644 | WHITE, KATHLEEN | Redacted | | | | | | | |
| 4273878 | WHITE, KATHRYN A | Redacted | | | | | | | |
| 4603724 | WHITE, KATHY | Redacted | | | | | | | |
| 4579241 | WHITE, KATHY | Redacted | | | | | | | |
| 4642679 | WHITE, KATIE | Redacted | | | | | | | |
| 4447090 | WHITE, KATIE | Redacted | | | | | | | |
| 4824398 | WHITE, KATIE & WADE | Redacted | | | | | | | |
| 4333357 | WHITE, KATIE L | Redacted | | | | | | | |
| 4256201 | WHITE, KATIE L | Redacted | | | | | | | |
| 4418507 | WHITE, KATILYNN | Redacted | | | | | | | |
| 4562985 | WHITE, KATRINA | Redacted | | | | | | | |
| 4588043 | WHITE, KAY | Redacted | | | | | | | |
| 4405681 | WHITE, KAYLA | Redacted | | | | | | | |
| 4405682 | WHITE, KAYLA | Redacted | | | | | | | |
| 4294651 | WHITE, KAYLA | Redacted | | | | | | | |
| 4276992 | WHITE, KAYLIE | Redacted | | | | | | | |
| 4389182 | WHITE, KAYLIE M | Redacted | | | | | | | |
| 4288736 | WHITE, KAYLYN | Redacted | | | | | | | |
| 4221913 | WHITE, KAYON | Redacted | | | | | | | |
| 4411085 | WHITE, KEDISHA | Redacted | | | | | | | |
| 4415121 | WHITE, KEIARA | Redacted | | | | | | | |
| 4295769 | WHITE, KEITH | Redacted | | | | | | | |
| 4446222 | WHITE, KEITH | Redacted | | | | | | | |
| 4653647 | WHITE, KEITH | Redacted | | | | | | | |
| 4160611 | WHITE, KEITH A | Redacted | | | | | | | |
| 4389249 | WHITE, KELDON M | Redacted | | | | | | | |
| 4746100 | WHITE, KELLY | Redacted | | | | | | | |
| 4278554 | WHITE, KELLY L | Redacted | | | | | | | |
| 4523069 | WHITE, KELSEY | Redacted | | | | | | | |
| 4373938 | WHITE, KELSIE | Redacted | | | | | | | |
| 4463880 | WHITE, KENDRA | Redacted | | | | | | | |
| 4358345 | WHITE, KENDRA | Redacted | | | | | | | |
| 4263921 | WHITE, KENDRICK D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431424 | WHITE, KENESHA | Redacted | | | | | | | |
| 4467853 | WHITE, KENNETH | Redacted | | | | | | | |
| 4601230 | WHITE, KENNETH | Redacted | | | | | | | |
| 4753736 | WHITE, KENNETH | Redacted | | | | | | | |
| 4577981 | WHITE, KENNETH | Redacted | | | | | | | |
| 4715286 | WHITE, KENNETH | Redacted | | | | | | | |
| 4677566 | WHITE, KENNETH | Redacted | | | | | | | |
| 4765696 | WHITE, KENNETH | Redacted | | | | | | | |
| 4255671 | WHITE, KENNETH L | Redacted | | | | | | | |
| 4433906 | WHITE, KENNETH P | Redacted | | | | | | | |
| 4509063 | WHITE, KENNETH W | Redacted | | | | | | | |
| 4389151 | WHITE, KENYA L | Redacted | | | | | | | |
| 4268059 | WHITE, KENYUANA | Redacted | | | | | | | |
| 4600422 | WHITE, KEVIN | Redacted | | | | | | | |
| 4227465 | WHITE, KEVIN | Redacted | | | | | | | |
| 4430699 | WHITE, KEVIN | Redacted | | | | | | | |
| 4514597 | WHITE, KEVIN C | Redacted | | | | | | | |
| 4264159 | WHITE, KEVIN W | Redacted | | | | | | | |
| 4442950 | WHITE, KEWANA K | Redacted | | | | | | | |
| 4287754 | WHITE, KEYLA | Redacted | | | | | | | |
| 4216774 | WHITE, KHAYREE | Redacted | | | | | | | |
| 4411651 | WHITE, KHIRY | Redacted | | | | | | | |
| 4242432 | WHITE, KHYON | Redacted | | | | | | | |
| 4417998 | WHITE, KIARA | Redacted | | | | | | | |
| 4188753 | WHITE, KIEAN J | Redacted | | | | | | | |
| 4363902 | WHITE, KIERON | Redacted | | | | | | | |
| 4777217 | WHITE, KIM | Redacted | | | | | | | |
| 4760347 | WHITE, KIMBERLY | Redacted | | | | | | | |
| 4789657 | White, Kimberly & Thomas | Redacted | | | | | | | |
| 4383246 | WHITE, KIMBERLY C | Redacted | | | | | | | |
| 4318805 | WHITE, KIMBERLY M | Redacted | | | | | | | |
| 4767951 | WHITE, KIRK | Redacted | | | | | | | |
| 4550373 | WHITE, KIRK R | Redacted | | | | | | | |
| 4429844 | WHITE, KIRK S | Redacted | | | | | | | |
| 4773627 | WHITE, KISA | Redacted | | | | | | | |
| 4265364 | WHITE, KORY L | Redacted | | | | | | | |
| 4580645 | WHITE, KRISTA B | Redacted | | | | | | | |
| 4613422 | WHITE, KRISTAL | Redacted | | | | | | | |
| 4248087 | WHITE, KRISTEN | Redacted | | | | | | | |
| 4312714 | WHITE, KRISTI K | Redacted | | | | | | | |
| 4447101 | WHITE, KRISTIE L | Redacted | | | | | | | |
| 4610511 | WHITE, KYLE | Redacted | | | | | | | |
| 4266561 | WHITE, KYLE D | Redacted | | | | | | | |
| 4276990 | WHITE, KYRSITN | Redacted | | | | | | | |
| 4511002 | WHITE, LABRINNIA | Redacted | | | | | | | |
| 4445254 | WHITE, LACEIA | Redacted | | | | | | | |
| 4191656 | WHITE, LACY | Redacted | | | | | | | |
| 4516212 | WHITE, LACY | Redacted | | | | | | | |
| 4320481 | WHITE, LADONNA N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145622 | WHITE, LAKEN M | Redacted | | | | | | | |
| 4225836 | WHITE, LAKISHA | Redacted | | | | | | | |
| 4251638 | WHITE, LAKISHA D | Redacted | | | | | | | |
| 4261729 | WHITE, LAKRISTY J | Redacted | | | | | | | |
| 4581931 | WHITE, LAKYN S | Redacted | | | | | | | |
| 4486240 | WHITE, LAMONTE | Redacted | | | | | | | |
| 4194348 | WHITE, LAMYA | Redacted | | | | | | | |
| 4657221 | WHITE, LANCE | Redacted | | | | | | | |
| 4535735 | WHITE, LANCE A | Redacted | | | | | | | |
| 4515164 | WHITE, LANCE J | Redacted | | | | | | | |
| 4417624 | WHITE, LANDON | Redacted | | | | | | | |
| 4733186 | WHITE, LARRY | Redacted | | | | | | | |
| 4447747 | WHITE, LARRY | Redacted | | | | | | | |
| 4266782 | WHITE, LARRY | Redacted | | | | | | | |
| 4844863 | WHITE, LARRY & MARY CATHERINE | Redacted | | | | | | | |
| 4760848 | WHITE, LARRY E | Redacted | | | | | | | |
| 4326795 | WHITE, LARRY J | Redacted | | | | | | | |
| 4657664 | WHITE, LARRY W | Redacted | | | | | | | |
| 4563549 | WHITE, LASHAUNTE R | Redacted | | | | | | | |
| 4312667 | WHITE, LASHAWNDA | Redacted | | | | | | | |
| 4553092 | WHITE, LASHAY L | Redacted | | | | | | | |
| 4379294 | WHITE, LATANYA R | Redacted | | | | | | | |
| 4299305 | WHITE, LATISHA | Redacted | | | | | | | |
| 4358896 | WHITE, LATONIA | Redacted | | | | | | | |
| 4542125 | WHITE, LAURA | Redacted | | | | | | | |
| 4356596 | WHITE, LAURA | Redacted | | | | | | | |
| 4227737 | WHITE, LAURA | Redacted | | | | | | | |
| 4458868 | WHITE, LAURA | Redacted | | | | | | | |
| 4303696 | WHITE, LAUREN M | Redacted | | | | | | | |
| 4586388 | WHITE, LAURETTA | Redacted | | | | | | | |
| 4830979 | WHITE, LAURIE | Redacted | | | | | | | |
| 4173829 | WHITE, LAURIE L | Redacted | | | | | | | |
| 4373294 | WHITE, LAWRENCE M | Redacted | | | | | | | |
| 4742054 | WHITE, LECY | Redacted | | | | | | | |
| 4218061 | WHITE, LEIGHANN | Redacted | | | | | | | |
| 4754100 | WHITE, LEILANI | Redacted | | | | | | | |
| 4200570 | WHITE, LELA | Redacted | | | | | | | |
| 4659529 | WHITE, LELAND | Redacted | | | | | | | |
| 4595892 | WHITE, LEON | Redacted | | | | | | | |
| 4605688 | WHITE, LEONA | Redacted | | | | | | | |
| 4540703 | WHITE, LEONARD B | Redacted | | | | | | | |
| 4743761 | WHITE, LESTER | Redacted | | | | | | | |
| 4335305 | WHITE, LESTER | Redacted | | | | | | | |
| 4749151 | WHITE, LEWIS | Redacted | | | | | | | |
| 4755246 | WHITE, LINDA | Redacted | | | | | | | |
| 4736751 | WHITE, LINDA | Redacted | | | | | | | |
| 4188863 | WHITE, LINDA | Redacted | | | | | | | |
| 4460950 | WHITE, LINDA | Redacted | | | | | | | |
| 4563122 | WHITE, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768483 | WHITE, LINDE | Redacted | | | | | | | |
| 4830980 | WHITE, LINDSEY | Redacted | | | | | | | |
| 4735325 | WHITE, LINZY | Redacted | | | | | | | |
| 4680820 | WHITE, LISA | Redacted | | | | | | | |
| 4189102 | WHITE, LISA | Redacted | | | | | | | |
| 4548800 | WHITE, LISA | Redacted | | | | | | | |
| 4342307 | WHITE, LISA | Redacted | | | | | | | |
| 4653046 | WHITE, LISA | Redacted | | | | | | | |
| 4346363 | WHITE, LISA | Redacted | | | | | | | |
| 4145543 | WHITE, LISA B | Redacted | | | | | | | |
| 4547148 | WHITE, LISA L | Redacted | | | | | | | |
| 4343656 | WHITE, LISA M | Redacted | | | | | | | |
| 4378108 | WHITE, LISTON I | Redacted | | | | | | | |
| 4512735 | WHITE, LLOYD | Redacted | | | | | | | |
| 4753824 | WHITE, LORENZO | Redacted | | | | | | | |
| 4372712 | WHITE, LORI | Redacted | | | | | | | |
| 4350126 | WHITE, LORI A | Redacted | | | | | | | |
| 4176328 | WHITE, LORILYNN | Redacted | | | | | | | |
| 4718565 | WHITE, LORRIE | Redacted | | | | | | | |
| 4687225 | WHITE, LOU | Redacted | | | | | | | |
| 4608447 | WHITE, LOUANN A | Redacted | | | | | | | |
| 4653457 | WHITE, LOUELLA | Redacted | | | | | | | |
| 4733002 | WHITE, LOUISE | Redacted | | | | | | | |
| 4382005 | WHITE, LOYAL | Redacted | | | | | | | |
| 4551664 | WHITE, LUCRETIA R | Redacted | | | | | | | |
| 4683201 | WHITE, LUTHER | Redacted | | | | | | | |
| 4237067 | WHITE, LYNETTA E | Redacted | | | | | | | |
| 4686388 | WHITE, LYNETTE | Redacted | | | | | | | |
| 4788347 | White, Lynne | Redacted | | | | | | | |
| 4265191 | WHITE, LYNNE R | Redacted | | | | | | | |
| 4324701 | WHITE, MABEL | Redacted | | | | | | | |
| 4311877 | WHITE, MACEY L | Redacted | | | | | | | |
| 4167091 | WHITE, MACIO | Redacted | | | | | | | |
| 4562936 | WHITE, MACKENZIE | Redacted | | | | | | | |
| 4579455 | WHITE, MACKENZIE L | Redacted | | | | | | | |
| 4448017 | WHITE, MADISON L | Redacted | | | | | | | |
| 4707006 | WHITE, MAE REAN | Redacted | | | | | | | |
| 4677965 | WHITE, MAGGIE | Redacted | | | | | | | |
| 4368607 | WHITE, MAHKEEM | Redacted | | | | | | | |
| 4304117 | WHITE, MAKAYLA | Redacted | | | | | | | |
| 4494521 | WHITE, MAKAYLA | Redacted | | | | | | | |
| 4518020 | WHITE, MAKAYLA R | Redacted | | | | | | | |
| 4520807 | WHITE, MAKEISHA | Redacted | | | | | | | |
| 4519881 | WHITE, MALIK | Redacted | | | | | | | |
| 4466587 | WHITE, MALIK | Redacted | | | | | | | |
| 4538158 | WHITE, MALIK A | Redacted | | | | | | | |
| 4634297 | WHITE, MALINDA | Redacted | | | | | | | |
| 4292645 | WHITE, MANTAE L | Redacted | | | | | | | |
| 4398755 | WHITE, MARCELLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264953 | WHITE, MARCO N | Redacted | | | | | | | |
| 4641098 | WHITE, MARCUS | Redacted | | | | | | | |
| 4282214 | WHITE, MARCUS | Redacted | | | | | | | |
| 4657321 | WHITE, MARDYN | Redacted | | | | | | | |
| 4657322 | WHITE, MARDYN | Redacted | | | | | | | |
| 4453406 | WHITE, MAREN A | Redacted | | | | | | | |
| 4853930 | White, Margaret | Redacted | | | | | | | |
| 4630890 | WHITE, MARGARET | Redacted | | | | | | | |
| 4377908 | WHITE, MARGARET | Redacted | | | | | | | |
| 4670491 | WHITE, MARGARET | Redacted | | | | | | | |
| 4646064 | WHITE, MARGARETTE | Redacted | | | | | | | |
| 4646485 | WHITE, MARGARETTE | Redacted | | | | | | | |
| 4597482 | WHITE, MARGY | Redacted | | | | | | | |
| 4687574 | WHITE, MARIA | Redacted | | | | | | | |
| 4144795 | WHITE, MARIA | Redacted | | | | | | | |
| 4258453 | WHITE, MARIAH | Redacted | | | | | | | |
| 4371231 | WHITE, MARIAH | Redacted | | | | | | | |
| 4437117 | WHITE, MARIE | Redacted | | | | | | | |
| 4683140 | WHITE, MARIE | Redacted | | | | | | | |
| 4531136 | WHITE, MARIE A | Redacted | | | | | | | |
| 4398319 | WHITE, MARIEGA D | Redacted | | | | | | | |
| 4666120 | WHITE, MARISE | Redacted | | | | | | | |
| 4372603 | WHITE, MARJORIE | Redacted | | | | | | | |
| 4650929 | WHITE, MARJORIE | Redacted | | | | | | | |
| 4335034 | WHITE, MARJORIE M | Redacted | | | | | | | |
| 4762014 | WHITE, MARK | Redacted | | | | | | | |
| 4287467 | WHITE, MARK D | Redacted | | | | | | | |
| 4676711 | WHITE, MARLINA | Redacted | | | | | | | |
| 4492333 | WHITE, MARQUEL | Redacted | | | | | | | |
| 4229928 | WHITE, MARQUIS | Redacted | | | | | | | |
| 4554127 | WHITE, MARQUITA L | Redacted | | | | | | | |
| 4596148 | WHITE, MARSHA | Redacted | | | | | | | |
| 4363450 | WHITE, MARTASHA D | Redacted | | | | | | | |
| 4198018 | WHITE, MARTELL | Redacted | | | | | | | |
| 4824399 | WHITE, MARTHA | Redacted | | | | | | | |
| 4275514 | WHITE, MARTHA A | Redacted | | | | | | | |
| 4482392 | WHITE, MARTIN L | Redacted | | | | | | | |
| 4388823 | WHITE, MARTINIUS | Redacted | | | | | | | |
| 4586452 | WHITE, MARVA | Redacted | | | | | | | |
| 4701815 | WHITE, MARY | Redacted | | | | | | | |
| 4735056 | WHITE, MARY | Redacted | | | | | | | |
| 4242619 | WHITE, MARY | Redacted | | | | | | | |
| 4607991 | WHITE, MARY | Redacted | | | | | | | |
| 4647500 | WHITE, MARY | Redacted | | | | | | | |
| 4699260 | WHITE, MARY | Redacted | | | | | | | |
| 4474736 | WHITE, MARY B | Redacted | | | | | | | |
| 4551371 | WHITE, MARY FRANCES | Redacted | | | | | | | |
| 4279157 | WHITE, MARY G | Redacted | | | | | | | |
| 4759287 | WHITE, MARY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15488 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431552 | WHITE, MARY L | Redacted | | | | | | | |
| 4775660 | WHITE, MARY L | Redacted | | | | | | | |
| 4662220 | WHITE, MARYANN E | Redacted | | | | | | | |
| 4473847 | WHITE, MARYANNE | Redacted | | | | | | | |
| 4331806 | WHITE, MATHEW | Redacted | | | | | | | |
| 4472415 | WHITE, MATTHEW | Redacted | | | | | | | |
| 4277931 | WHITE, MATTHEW | Redacted | | | | | | | |
| 4192903 | WHITE, MATTHEW | Redacted | | | | | | | |
| 4347063 | WHITE, MATTHEW | Redacted | | | | | | | |
| 4294348 | WHITE, MATTHEW J | Redacted | | | | | | | |
| 4335893 | WHITE, MATTHEW S | Redacted | | | | | | | |
| 4380983 | WHITE, MATTHEW W | Redacted | | | | | | | |
| 4759458 | WHITE, MATTIE | Redacted | | | | | | | |
| 4856168 | WHITE, MAURA | Redacted | | | | | | | |
| 4560916 | WHITE, MAURICE | Redacted | | | | | | | |
| 4444215 | WHITE, MAXINE | Redacted | | | | | | | |
| 4346759 | WHITE, MEGAN | Redacted | | | | | | | |
| 4685495 | WHITE, MEGAN | Redacted | | | | | | | |
| 4347112 | WHITE, MEGAN E | Redacted | | | | | | | |
| 4342254 | WHITE, MEGAN L | Redacted | | | | | | | |
| 4484209 | WHITE, MEGAN L | Redacted | | | | | | | |
| 4352786 | WHITE, MEGAN R | Redacted | | | | | | | |
| 4717444 | WHITE, MELISSA | Redacted | | | | | | | |
| 4682550 | WHITE, MELISSA | Redacted | | | | | | | |
| 4476202 | WHITE, MELISSA | Redacted | | | | | | | |
| 4309317 | WHITE, MELISSA | Redacted | | | | | | | |
| 4318209 | WHITE, MELISSA K | Redacted | | | | | | | |
| 4454010 | WHITE, MELISSA K | Redacted | | | | | | | |
| 4175067 | WHITE, MELISSA Q | Redacted | | | | | | | |
| 4444727 | WHITE, MELYNDA | Redacted | | | | | | | |
| 4218132 | WHITE, MEMORIE S | Redacted | | | | | | | |
| 4309862 | WHITE, MERCEDES | Redacted | | | | | | | |
| 4361693 | WHITE, MERCEDES A | Redacted | | | | | | | |
| 4666290 | WHITE, MICHAEL | Redacted | | | | | | | |
| 4766114 | WHITE, MICHAEL | Redacted | | | | | | | |
| 4340466 | WHITE, MICHAEL | Redacted | | | | | | | |
| 4752345 | WHITE, MICHAEL | Redacted | | | | | | | |
| 4650873 | WHITE, MICHAEL | Redacted | | | | | | | |
| 4719527 | WHITE, MICHAEL  J | Redacted | | | | | | | |
| 4554800 | WHITE, MICHAEL D | Redacted | | | | | | | |
| 4390586 | WHITE, MICHAEL E | Redacted | | | | | | | |
| 4596777 | WHITE, MICHAEL E | Redacted | | | | | | | |
| 4412952 | WHITE, MICHAEL L | Redacted | | | | | | | |
| 4538994 | WHITE, MICHAEL S | Redacted | | | | | | | |
| 4471928 | WHITE, MICHAEL T | Redacted | | | | | | | |
| 4614854 | WHITE, MICHEAL | Redacted | | | | | | | |
| 4510404 | WHITE, MICHEAL J | Redacted | | | | | | | |
| 4299054 | WHITE, MICHELLE | Redacted | | | | | | | |
| 4472235 | WHITE, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293637 | WHITE, MICHELLE | Redacted | | | | | | | |
| 4286839 | WHITE, MICHELLE L | Redacted | | | | | | | |
| 4377497 | WHITE, MICHELLE L | Redacted | | | | | | | |
| 4356115 | WHITE, MICHELLE M | Redacted | | | | | | | |
| 4512284 | WHITE, MICHELLE N | Redacted | | | | | | | |
| 4297628 | WHITE, MICKALA A | Redacted | | | | | | | |
| 4363795 | WHITE, MICKEL | Redacted | | | | | | | |
| 4386515 | WHITE, MIJOI R | Redacted | | | | | | | |
| 4476471 | WHITE, MIKAYLA | Redacted | | | | | | | |
| 4517365 | WHITE, MIKAYLA A | Redacted | | | | | | | |
| 4711492 | WHITE, MILDRED | Redacted | | | | | | | |
| 4378892 | WHITE, MILES | Redacted | | | | | | | |
| 4325939 | WHITE, MINNIE B | Redacted | | | | | | | |
| 4169286 | WHITE, MIRACLE | Redacted | | | | | | | |
| 4495735 | WHITE, MIRANDA N | Redacted | | | | | | | |
| 4150141 | WHITE, MIRIAM E | Redacted | | | | | | | |
| 4432194 | WHITE, MISHAE | Redacted | | | | | | | |
| 4192310 | WHITE, MISTY | Redacted | | | | | | | |
| 4371306 | WHITE, MITCHELL | Redacted | | | | | | | |
| 4280766 | WHITE, MONICA | Redacted | | | | | | | |
| 4282044 | WHITE, MONIQUE | Redacted | | | | | | | |
| 4699020 | WHITE, MONTE | Redacted | | | | | | | |
| 4323324 | WHITE, MONTRELLE S | Redacted | | | | | | | |
| 4344292 | WHITE, MORGAN E | Redacted | | | | | | | |
| 4298577 | WHITE, MYA | Redacted | | | | | | | |
| 4558911 | WHITE, MYETA T | Redacted | | | | | | | |
| 4311402 | WHITE, MYIESHA V | Redacted | | | | | | | |
| 4256710 | WHITE, NADINE | Redacted | | | | | | | |
| 4225308 | WHITE, NAKIA | Redacted | | | | | | | |
| 4308521 | WHITE, NAKIA | Redacted | | | | | | | |
| 4300246 | WHITE, NAKIAMARIE | Redacted | | | | | | | |
| 4521428 | WHITE, NANCY | Redacted | | | | | | | |
| 4375580 | WHITE, NANCY | Redacted | | | | | | | |
| 4611331 | WHITE, NANCY J | Redacted | | | | | | | |
| 4698109 | WHITE, NANCY J | Redacted | | | | | | | |
| 4752098 | WHITE, NANNIE | Redacted | | | | | | | |
| 4703984 | WHITE, NATALIE | Redacted | | | | | | | |
| 4342682 | WHITE, NATARVIA | Redacted | | | | | | | |
| 4515876 | WHITE, NATASHA | Redacted | | | | | | | |
| 4557812 | WHITE, NATHALEE | Redacted | | | | | | | |
| 4185597 | WHITE, NATHAN | Redacted | | | | | | | |
| 4650504 | WHITE, NATHANIEL | Redacted | | | | | | | |
| 4771200 | WHITE, NEIL | Redacted | | | | | | | |
| 4369262 | WHITE, NEOMI | Redacted | | | | | | | |
| 4511373 | WHITE, NEYA M | Redacted | | | | | | | |
| 4296188 | WHITE, NIA | Redacted | | | | | | | |
| 4507721 | WHITE, NICHELLE | Redacted | | | | | | | |
| 4230396 | WHITE, NICHOLAS | Redacted | | | | | | | |
| 4443092 | WHITE, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464791 | WHITE, NICHOLAS M | Redacted | | | | | | | |
| 4533583 | WHITE, NICHOLAS R | Redacted | | | | | | | |
| 4320724 | WHITE, NICHOLE L | Redacted | | | | | | | |
| 4431987 | WHITE, NICOLA | Redacted | | | | | | | |
| 4522695 | WHITE, NICOLE | Redacted | | | | | | | |
| 4321517 | WHITE, NICOLE D | Redacted | | | | | | | |
| 4509431 | WHITE, NIESHA S | Redacted | | | | | | | |
| 4525314 | WHITE, NIJAH B | Redacted | | | | | | | |
| 4273348 | WHITE, NIKKILA | Redacted | | | | | | | |
| 4355646 | WHITE, NIYA | Redacted | | | | | | | |
| 4560248 | WHITE, NOEL | Redacted | | | | | | | |
| 4752059 | WHITE, NORA | Redacted | | | | | | | |
| 4757558 | WHITE, NORMA L | Redacted | | | | | | | |
| 4649484 | WHITE, NORMAN | Redacted | | | | | | | |
| 4522985 | WHITE, NORMAN S | Redacted | | | | | | | |
| 4531738 | WHITE, NORSIE | Redacted | | | | | | | |
| 4665425 | WHITE, NORVEL | Redacted | | | | | | | |
| 4369293 | WHITE, NYJONEE Z | Redacted | | | | | | | |
| 4351728 | WHITE, ODELL | Redacted | | | | | | | |
| 4249211 | WHITE, ODUS | Redacted | | | | | | | |
| 4375446 | WHITE, OLAMAE S | Redacted | | | | | | | |
| 4147441 | WHITE, OLIVIA | Redacted | | | | | | | |
| 4382487 | WHITE, OMARI D | Redacted | | | | | | | |
| 4399795 | WHITE, OMIYJAH | Redacted | | | | | | | |
| 4661588 | WHITE, ORA | Redacted | | | | | | | |
| 4650619 | WHITE, OSCAR | Redacted | | | | | | | |
| 4659679 | WHITE, OTHAR | Redacted | | | | | | | |
| 4148978 | WHITE, OWEN | Redacted | | | | | | | |
| 4596979 | WHITE, PACQUIN | Redacted | | | | | | | |
| 4198617 | WHITE, PAMELA | Redacted | | | | | | | |
| 4668103 | WHITE, PAMELA | Redacted | | | | | | | |
| 4641339 | WHITE, PAMELA | Redacted | | | | | | | |
| 4480108 | WHITE, PAMELA C | Redacted | | | | | | | |
| 4761028 | WHITE, PANDORA | Redacted | | | | | | | |
| 4683494 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4652420 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4557217 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4616119 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4740271 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4227756 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4824400 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4749365 | WHITE, PATRICIA | Redacted | | | | | | | |
| 4431187 | WHITE, PATRICIA A | Redacted | | | | | | | |
| 4239811 | WHITE, PATRICIA A | Redacted | | | | | | | |
| 4424052 | WHITE, PATRICIA D | Redacted | | | | | | | |
| 4695779 | WHITE, PATRICIA D | Redacted | | | | | | | |
| 4228833 | WHITE, PATRICK | Redacted | | | | | | | |
| 4824401 | WHITE, PATRICK | Redacted | | | | | | | |
| 4739642 | WHITE, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520102 | WHITE, PATRICK H | Redacted | | | | | | | |
| 4327091 | WHITE, PATSY | Redacted | | | | | | | |
| 4710555 | WHITE, PAUL | Redacted | | | | | | | |
| 4628797 | WHITE, PAUL | Redacted | | | | | | | |
| 4236356 | WHITE, PAUL B | Redacted | | | | | | | |
| 4419895 | WHITE, PAUL C | Redacted | | | | | | | |
| 4179174 | WHITE, PAUL L | Redacted | | | | | | | |
| 4591266 | WHITE, PAULA | Redacted | | | | | | | |
| 4731007 | WHITE, PAULETTE | Redacted | | | | | | | |
| 4351526 | WHITE, PAULETTE | Redacted | | | | | | | |
| 4356327 | WHITE, PAULINE | Redacted | | | | | | | |
| 4712057 | WHITE, PEARLY M | Redacted | | | | | | | |
| 4273530 | WHITE, PEGGY | Redacted | | | | | | | |
| 4227712 | WHITE, PENNY J | Redacted | | | | | | | |
| 4566636 | WHITE, PETRALIA JO L | Redacted | | | | | | | |
| 4254054 | WHITE, PHEONIX | Redacted | | | | | | | |
| 4210849 | WHITE, PHILLIP G | Redacted | | | | | | | |
| 4149930 | WHITE, PHYLICIA | Redacted | | | | | | | |
| 4612362 | WHITE, PHYLLIS | Redacted | | | | | | | |
| 4427651 | WHITE, PIECES | Redacted | | | | | | | |
| 4385325 | WHITE, PRINCETON J | Redacted | | | | | | | |
| 4434509 | WHITE, QUARMEL | Redacted | | | | | | | |
| 4558831 | WHITE, QUIANNA R | Redacted | | | | | | | |
| 4363028 | WHITE, QUINN | Redacted | | | | | | | |
| 4388251 | WHITE, QUINTELLO M | Redacted | | | | | | | |
| 4629333 | WHITE, QUINTIN | Redacted | | | | | | | |
| 4194162 | WHITE, RACHEL | Redacted | | | | | | | |
| 4335358 | WHITE, RACHEL | Redacted | | | | | | | |
| 43360671 | WHITE, RACHEL | Redacted | | | | | | | |
| 4260213 | WHITE, RACHEL E | Redacted | | | | | | | |
| 4372598 | WHITE, RAENEESHA D | Redacted | | | | | | | |
| 4409345 | WHITE, RAESHAWNYIA | Redacted | | | | | | | |
| 4178704 | WHITE, RAHCHELL | Redacted | | | | | | | |
| 4347155 | WHITE, RAHSAAN | Redacted | | | | | | | |
| 4327541 | WHITE, RAION L | Redacted | | | | | | | |
| 4736786 | WHITE, RALEIGH | Redacted | | | | | | | |
| 4716912 | WHITE, RALPH | Redacted | | | | | | | |
| 4285648 | WHITE, RALPH D | Redacted | | | | | | | |
| 4572861 | WHITE, RAMEY T | Redacted | | | | | | | |
| 4538975 | WHITE, RAMONA | Redacted | | | | | | | |
| 4755150 | WHITE, RAMONA | Redacted | | | | | | | |
| 4622519 | WHITE, RAMONTE L | Redacted | | | | | | | |
| 4242398 | WHITE, RANDOLPH | Redacted | | | | | | | |
| 4620101 | WHITE, RANDY | Redacted | | | | | | | |
| 4628620 | WHITE, RANDY | Redacted | | | | | | | |
| 4362839 | WHITE, RANDY J | Redacted | | | | | | | |
| 4265918 | WHITE, RANDY R | Redacted | | | | | | | |
| 4509120 | WHITE, RAQUAN T | Redacted | | | | | | | |
| 4145718 | WHITE, RASHAD M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395889 | WHITE, RAVEN | Redacted | | | | | | | |
| 4585175 | WHITE, RAY | Redacted | | | | | | | |
| 4398298 | WHITE, RAY M | Redacted | | | | | | | |
| 4453207 | WHITE, RAYANA | Redacted | | | | | | | |
| 4687742 | WHITE, RAYMOND | Redacted | | | | | | | |
| 4533946 | WHITE, RAYMOND D | Redacted | | | | | | | |
| 4188269 | WHITE, RAYMOND S | Redacted | | | | | | | |
| 4521855 | WHITE, REAGAN E | Redacted | | | | | | | |
| 4310998 | WHITE, REBECCA A | Redacted | | | | | | | |
| 4462003 | WHITE, REBECCA M | Redacted | | | | | | | |
| 4451985 | WHITE, REGINA A | Redacted | | | | | | | |
| 4545081 | WHITE, REGINALD E | Redacted | | | | | | | |
| 4746212 | WHITE, RENA | Redacted | | | | | | | |
| 4343900 | WHITE, RENEA | Redacted | | | | | | | |
| 4315791 | WHITE, RENEE | Redacted | | | | | | | |
| 4646543 | WHITE, RETTA | Redacted | | | | | | | |
| 4383683 | WHITE, RHONDA | Redacted | | | | | | | |
| 4256590 | WHITE, RHONDA E | Redacted | | | | | | | |
| 4709647 | WHITE, RICH F | Redacted | | | | | | | |
| 4669166 | WHITE, RICHARD | Redacted | | | | | | | |
| 4559455 | WHITE, RICHARD | Redacted | | | | | | | |
| 4387175 | WHITE, RICHARD | Redacted | | | | | | | |
| 4738590 | WHITE, RICHARD | Redacted | | | | | | | |
| 4235962 | WHITE, RICHARD | Redacted | | | | | | | |
| 4612402 | WHITE, RICHARD | Redacted | | | | | | | |
| 4776305 | WHITE, RICHARD | Redacted | | | | | | | |
| 4767332 | WHITE, RICHARD | Redacted | | | | | | | |
| 4661394 | WHITE, RICHARD P | Redacted | | | | | | | |
| 4732163 | WHITE, RITA | Redacted | | | | | | | |
| 4149341 | WHITE, ROBBIE | Redacted | | | | | | | |
| 4225063 | WHITE, ROBERT | Redacted | | | | | | | |
| 4518684 | WHITE, ROBERT | Redacted | | | | | | | |
| 4614191 | WHITE, ROBERT | Redacted | | | | | | | |
| 4151028 | WHITE, ROBERT | Redacted | | | | | | | |
| 4552352 | WHITE, ROBERT | Redacted | | | | | | | |
| 4449417 | WHITE, ROBERT | Redacted | | | | | | | |
| 4696113 | WHITE, ROBERT | Redacted | | | | | | | |
| 4626220 | WHITE, ROBERT | Redacted | | | | | | | |
| 4585020 | WHITE, ROBERT | Redacted | | | | | | | |
| 4416815 | WHITE, ROBERT | Redacted | | | | | | | |
| 4698874 | WHITE, ROBERT | Redacted | | | | | | | |
| 4656155 | WHITE, ROBERT | Redacted | | | | | | | |
| 4715168 | WHITE, ROBERT | Redacted | | | | | | | |
| 4618303 | WHITE, ROBERT | Redacted | | | | | | | |
| 4580625 | WHITE, ROBERT | Redacted | | | | | | | |
| 4739069 | WHITE, ROBERT | Redacted | | | | | | | |
| 4673848 | WHITE, ROBERT | Redacted | | | | | | | |
| 4345973 | WHITE, ROBERT K | Redacted | | | | | | | |
| 4685714 | WHITE, ROBERT L. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15493 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192044 | WHITE, ROBERT M | Redacted | | | | | | | |
| 4681703 | WHITE, ROBERTA | Redacted | | | | | | | |
| 4262278 | WHITE, ROBIN | Redacted | | | | | | | |
| 4791110 | White, Robin | Redacted | | | | | | | |
| 4522099 | WHITE, ROBIN R | Redacted | | | | | | | |
| 4648489 | WHITE, ROCHELLE | Redacted | | | | | | | |
| 4664126 | WHITE, RODNEY | Redacted | | | | | | | |
| 4242928 | WHITE, RODNEY D | Redacted | | | | | | | |
| 4460686 | WHITE, RODNEY R | Redacted | | | | | | | |
| 4326975 | WHITE, ROGER | Redacted | | | | | | | |
| 4593107 | WHITE, RON AND NANCY | Redacted | | | | | | | |
| 4636927 | WHITE, RONA | Redacted | | | | | | | |
| 4735320 | WHITE, RONALD | Redacted | | | | | | | |
| 4385123 | WHITE, RONALD L | Redacted | | | | | | | |
| 4758373 | WHITE, RONNIE | Redacted | | | | | | | |
| 4660808 | WHITE, ROSA | Redacted | | | | | | | |
| 4673500 | WHITE, ROSA | Redacted | | | | | | | |
| 4593105 | WHITE, ROSA B | Redacted | | | | | | | |
| 4383604 | WHITE, ROSALYN M | Redacted | | | | | | | |
| 4620994 | WHITE, ROSE | Redacted | | | | | | | |
| 4728803 | WHITE, ROSE | Redacted | | | | | | | |
| 4637731 | WHITE, ROSIE | Redacted | | | | | | | |
| 4732356 | WHITE, ROSIE | Redacted | | | | | | | |
| 4582908 | WHITE, ROXANNE | Redacted | | | | | | | |
| 4584537 | WHITE, ROY | Redacted | | | | | | | |
| 4642631 | WHITE, ROY D | Redacted | | | | | | | |
| 4729952 | WHITE, ROY T | Redacted | | | | | | | |
| 4597125 | WHITE, ROYANNE | Redacted | | | | | | | |
| 4683050 | WHITE, ROYCE | Redacted | | | | | | | |
| 4636377 | WHITE, RUBY | Redacted | | | | | | | |
| 4662629 | WHITE, RUBY | Redacted | | | | | | | |
| 4208554 | WHITE, RUBY J | Redacted | | | | | | | |
| 4629279 | WHITE, RUBY R | Redacted | | | | | | | |
| 4722423 | WHITE, RUPERT | Redacted | | | | | | | |
| 4677373 | WHITE, RUSSEL | Redacted | | | | | | | |
| 4371741 | WHITE, RUSSELL L | Redacted | | | | | | | |
| 4750001 | WHITE, RUTH E | Redacted | | | | | | | |
| 4621810 | WHITE, RUTHIE | Redacted | | | | | | | |
| 4559330 | WHITE, RYHEEM | Redacted | | | | | | | |
| 4222835 | WHITE, SABRINA R | Redacted | | | | | | | |
| 4166244 | WHITE, SALA | Redacted | | | | | | | |
| 4713022 | WHITE, SALLIE | Redacted | | | | | | | |
| 4769094 | WHITE, SALLY | Redacted | | | | | | | |
| 4597560 | WHITE, SAM | Redacted | | | | | | | |
| 4653064 | WHITE, SAMANTHA | Redacted | | | | | | | |
| 4183478 | WHITE, SAMANTHA | Redacted | | | | | | | |
| 4302135 | WHITE, SAMANTHA | Redacted | | | | | | | |
| 4348491 | WHITE, SAMANTHA M | Redacted | | | | | | | |
| 4643684 | WHITE, SAMMY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699215 | WHITE, SAMUEL | Redacted | | | | | | | |
| 4150828 | WHITE, SAMUEL A | Redacted | | | | | | | |
| 4587435 | WHITE, SAMUEL W | Redacted | | | | | | | |
| 4762131 | WHITE, SANDRA | Redacted | | | | | | | |
| 4637897 | WHITE, SANDRA | Redacted | | | | | | | |
| 4756116 | WHITE, SANDRA | Redacted | | | | | | | |
| 4793246 | White, Sandra & Earl | Redacted | | | | | | | |
| 4327388 | WHITE, SANTANNA G | Redacted | | | | | | | |
| 4286110 | WHITE, SANYA A | Redacted | | | | | | | |
| 4254008 | WHITE, SAPHIA | Redacted | | | | | | | |
| 4365061 | WHITE, SARINA | Redacted | | | | | | | |
| 4310067 | WHITE, SARITA S | Redacted | | | | | | | |
| 4238867 | WHITE, SCOTT A | Redacted | | | | | | | |
| 4264015 | WHITE, SCOTT P | Redacted | | | | | | | |
| 4712369 | WHITE, SEAN | Redacted | | | | | | | |
| 4487279 | WHITE, SEANNAY | Redacted | | | | | | | |
| 4218990 | WHITE, SEARA | Redacted | | | | | | | |
| 4487413 | WHITE, SEMAJ | Redacted | | | | | | | |
| 4334569 | WHITE, SERAH M | Redacted | | | | | | | |
| 4354535 | WHITE, SERENITY | Redacted | | | | | | | |
| 4617122 | WHITE, SEYMOUR B | Redacted | | | | | | | |
| 4426470 | WHITE, SHADIA | Redacted | | | | | | | |
| 4178321 | WHITE, SHAEPORRIA L | Redacted | | | | | | | |
| 4472939 | WHITE, SHAKARA D | Redacted | | | | | | | |
| 4239453 | WHITE, SHAKARA N | Redacted | | | | | | | |
| 4374519 | WHITE, SHAKETA | Redacted | | | | | | | |
| 4332889 | WHITE, SHAMAR | Redacted | | | | | | | |
| 4325627 | WHITE, SHAMARA J | Redacted | | | | | | | |
| 4415140 | WHITE, SHAMIKA | Redacted | | | | | | | |
| 4339643 | WHITE, SHANAY M | Redacted | | | | | | | |
| 4258581 | WHITE, SHANDA M | Redacted | | | | | | | |
| 4406180 | WHITE, SHANEECA KIARA | Redacted | | | | | | | |
| 4486002 | WHITE, SHANELL N | Redacted | | | | | | | |
| 4355355 | WHITE, SHANESE E | Redacted | | | | | | | |
| 4726505 | WHITE, SHANET | Redacted | | | | | | | |
| 4403695 | WHITE, SHANICE | Redacted | | | | | | | |
| 4449802 | WHITE, SHANICE N | Redacted | | | | | | | |
| 4689875 | WHITE, SHANIQUA | Redacted | | | | | | | |
| 4570466 | WHITE, SHANNON | Redacted | | | | | | | |
| 4428418 | WHITE, SHANNON | Redacted | | | | | | | |
| 4416692 | WHITE, SHANTANEE | Redacted | | | | | | | |
| 4306768 | WHITE, SHANTAZIA J | Redacted | | | | | | | |
| 4511718 | WHITE, SHAQUESHA | Redacted | | | | | | | |
| 4234720 | WHITE, SHAQUILL | Redacted | | | | | | | |
| 4242435 | WHITE, SHARA | Redacted | | | | | | | |
| 4772698 | WHITE, SHARELL | Redacted | | | | | | | |
| 4581699 | WHITE, SHARLA | Redacted | | | | | | | |
| 4230457 | WHITE, SHARLENE | Redacted | | | | | | | |
| 4305374 | WHITE, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264543 | WHITE, SHARON L | Redacted | | | | | | | |
| 4787875 | White, Shaughnessy | Redacted | | | | | | | |
| 4787876 | White, Shaughnessy | Redacted | | | | | | | |
| 4257074 | WHITE, SHAWANA | Redacted | | | | | | | |
| 4663286 | WHITE, SHAWN | Redacted | | | | | | | |
| 4657660 | WHITE, SHAWNTA | Redacted | | | | | | | |
| 4198966 | WHITE, SHAYLA | Redacted | | | | | | | |
| 4543172 | WHITE, SHEENA | Redacted | | | | | | | |
| 4317970 | WHITE, SHELBY | Redacted | | | | | | | |
| 4646331 | WHITE, SHELL | Redacted | | | | | | | |
| 4161488 | WHITE, SHELTON A | Redacted | | | | | | | |
| 4303293 | WHITE, SHEMAIAH | Redacted | | | | | | | |
| 4382659 | WHITE, SHENELLE | Redacted | | | | | | | |
| 4397171 | WHITE, SHENIQUE | Redacted | | | | | | | |
| 4264110 | WHITE, SHERIKA | Redacted | | | | | | | |
| 4352387 | WHITE, SHERMISA | Redacted | | | | | | | |
| 4758420 | WHITE, SHERRI D | Redacted | | | | | | | |
| 4281357 | WHITE, SHERRY | Redacted | | | | | | | |
| 4264808 | WHITE, SHERRY | Redacted | | | | | | | |
| 4358767 | WHITE, SHEVON K | Redacted | | | | | | | |
| 4371008 | WHITE, SHILOH | Redacted | | | | | | | |
| 4756506 | WHITE, SHIRLENE | Redacted | | | | | | | |
| 4756343 | WHITE, SHIRLEY | Redacted | | | | | | | |
| 4616808 | WHITE, SHIRLEY | Redacted | | | | | | | |
| 4731261 | WHITE, SHOEFFNER | Redacted | | | | | | | |
| 4322022 | WHITE, SHONTOSHUA | Redacted | | | | | | | |
| 4325909 | WHITE, SHUNREKIA R | Redacted | | | | | | | |
| 4375574 | WHITE, SHYNDALE D | Redacted | | | | | | | |
| 4510828 | WHITE, SIERRA | Redacted | | | | | | | |
| 4352099 | WHITE, SKYE | Redacted | | | | | | | |
| 4295714 | WHITE, SKYY C | Redacted | | | | | | | |
| 4147835 | WHITE, SPENCER C | Redacted | | | | | | | |
| 4434835 | WHITE, STACEY A | Redacted | | | | | | | |
| 4266302 | WHITE, STACEY A | Redacted | | | | | | | |
| 4647202 | WHITE, STACEY M | Redacted | | | | | | | |
| 4481283 | WHITE, STACIA J | Redacted | | | | | | | |
| 4300456 | WHITE, STACIE | Redacted | | | | | | | |
| 4220528 | WHITE, STACY | Redacted | | | | | | | |
| 4437745 | WHITE, STACY ANN L | Redacted | | | | | | | |
| 4689394 | WHITE, STANLEY | Redacted | | | | | | | |
| 4263302 | WHITE, STANMESIA | Redacted | | | | | | | |
| 4480580 | WHITE, STEFAN J | Redacted | | | | | | | |
| 4462997 | WHITE, STEFANIE | Redacted | | | | | | | |
| 4753393 | WHITE, STELLA | Redacted | | | | | | | |
| 4435492 | WHITE, STEPHANIE | Redacted | | | | | | | |
| 4485385 | WHITE, STEPHANIE L | Redacted | | | | | | | |
| 4255008 | WHITE, STEPHEN K | Redacted | | | | | | | |
| 4167247 | WHITE, STEVE A | Redacted | | | | | | | |
| 4251841 | WHITE, STEVE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672648 | WHITE, STEVEN | Redacted | | | | | | | |
| 4507438 | WHITE, STEVEN | Redacted | | | | | | | |
| 4718201 | WHITE, STEVEN | Redacted | | | | | | | |
| 4441141 | WHITE, STEVEN | Redacted | | | | | | | |
| 4704300 | WHITE, STEVEN | Redacted | | | | | | | |
| 4712119 | WHITE, STEVEN | Redacted | | | | | | | |
| 4606407 | WHITE, STEVEN | Redacted | | | | | | | |
| 4414792 | WHITE, STEVEN E | Redacted | | | | | | | |
| 4243128 | WHITE, STEVEN L | Redacted | | | | | | | |
| 4792639 | White, Suanne | Redacted | | | | | | | |
| 4642966 | WHITE, SUE | Redacted | | | | | | | |
| 4824402 | WHITE, SUE | Redacted | | | | | | | |
| 4731135 | WHITE, SUK | Redacted | | | | | | | |
| 4580626 | WHITE, SUMMER D | Redacted | | | | | | | |
| 4611754 | WHITE, SUMMIE | Redacted | | | | | | | |
| 4596615 | WHITE, SUNNY I | Redacted | | | | | | | |
| 4699195 | WHITE, SUSAN | Redacted | | | | | | | |
| 4369348 | WHITE, SUSAN M | Redacted | | | | | | | |
| 4824403 | WHITE, SUZANNE | Redacted | | | | | | | |
| 4521748 | WHITE, SUZSEN E | Redacted | | | | | | | |
| 4352698 | WHITE, SVENA M | Redacted | | | | | | | |
| 4763576 | WHITE, SYLVERSTER L | Redacted | | | | | | | |
| 4683847 | WHITE, SYLVESTER | Redacted | | | | | | | |
| 4758464 | WHITE, SYLVESTER | Redacted | | | | | | | |
| 4205359 | WHITE, SYLVIA | Redacted | | | | | | | |
| 4292660 | WHITE, TAIJARAE | Redacted | | | | | | | |
| 4297989 | WHITE, TAMAJAY L | Redacted | | | | | | | |
| 4319215 | WHITE, TAMARA | Redacted | | | | | | | |
| 4664659 | WHITE, TAMARA | Redacted | | | | | | | |
| 4407722 | WHITE, TAMARA | Redacted | | | | | | | |
| 4182160 | WHITE, TAMIYKA | Redacted | | | | | | | |
| 4358799 | WHITE, TAMMIE R | Redacted | | | | | | | |
| 4612290 | WHITE, TAMMIKA | Redacted | | | | | | | |
| 4387026 | WHITE, TAMON T | Redacted | | | | | | | |
| 4264222 | WHITE, TAMURA | Redacted | | | | | | | |
| 4425951 | WHITE, TANEESHA N | Redacted | | | | | | | |
| 4230048 | WHITE, TANIA | Redacted | | | | | | | |
| 4622694 | WHITE, TANISHA | Redacted | | | | | | | |
| 4225793 | WHITE, TARA | Redacted | | | | | | | |
| 4551747 | WHITE, TARA N | Redacted | | | | | | | |
| 4622322 | WHITE, TARSER | Redacted | | | | | | | |
| 4392716 | WHITE, TASHA | Redacted | | | | | | | |
| 4247814 | WHITE, TATIANA L | Redacted | | | | | | | |
| 4237492 | WHITE, TAUSHA Z | Redacted | | | | | | | |
| 4226899 | WHITE, TAVON | Redacted | | | | | | | |
| 4380293 | WHITE, TAWANA | Redacted | | | | | | | |
| 4449540 | WHITE, TAYANA | Redacted | | | | | | | |
| 4358566 | WHITE, TAYLOR | Redacted | | | | | | | |
| 4553033 | WHITE, TAYLOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385754 | WHITE, TAYLOR L | Redacted | | | | | | | |
| 4518580 | WHITE, TAYLOR S | Redacted | | | | | | | |
| 4601369 | WHITE, TED | Redacted | | | | | | | |
| 4270508 | WHITE, TEHANI | Redacted | | | | | | | |
| 4407009 | WHITE, TEIHJAH | Redacted | | | | | | | |
| 4255530 | WHITE, TENESHA | Redacted | | | | | | | |
| 4463840 | WHITE, TENIKA S | Redacted | | | | | | | |
| 4146259 | WHITE, TENISHA | Redacted | | | | | | | |
| 4738250 | WHITE, TERA | Redacted | | | | | | | |
| 4233292 | WHITE, TERANEKA | Redacted | | | | | | | |
| 4687069 | WHITE, TERENCE | Redacted | | | | | | | |
| 4681214 | WHITE, TERENCE L | Redacted | | | | | | | |
| 4640617 | WHITE, TERESA | Redacted | | | | | | | |
| 4346963 | WHITE, TERRA M | Redacted | | | | | | | |
| 4317594 | WHITE, TERRICK | Redacted | | | | | | | |
| 4290249 | WHITE, TERRIKA L | Redacted | | | | | | | |
| 4300186 | WHITE, TERRIONA T | Redacted | | | | | | | |
| 4612576 | WHITE, TERRY | Redacted | | | | | | | |
| 4695782 | WHITE, TERRY | Redacted | | | | | | | |
| 4363268 | WHITE, TERRY R | Redacted | | | | | | | |
| 4327882 | WHITE, TEVIN | Redacted | | | | | | | |
| 4543282 | WHITE, THADDEUS | Redacted | | | | | | | |
| 4191777 | WHITE, THERESA | Redacted | | | | | | | |
| 4322400 | WHITE, THERESE | Redacted | | | | | | | |
| 4691589 | WHITE, THOMAS | Redacted | | | | | | | |
| 4310038 | WHITE, THOMAS M | Redacted | | | | | | | |
| 4624047 | WHITE, THOMASINE P | Redacted | | | | | | | |
| 4522345 | WHITE, TIANA | Redacted | | | | | | | |
| 4334351 | WHITE, TIANNA | Redacted | | | | | | | |
| 4324582 | WHITE, TIARA | Redacted | | | | | | | |
| 4463293 | WHITE, TIARA L | Redacted | | | | | | | |
| 4409603 | WHITE, TIARA S | Redacted | | | | | | | |
| 4571505 | WHITE, TIFFANI | Redacted | | | | | | | |
| 4147717 | WHITE, TIFFANY | Redacted | | | | | | | |
| 4464997 | WHITE, TIFFANY | Redacted | | | | | | | |
| 4830981 | WHITE, TIFFANY | Redacted | | | | | | | |
| 4239413 | WHITE, TIFFANY D | Redacted | | | | | | | |
| 4375878 | WHITE, TIMOTHY | Redacted | | | | | | | |
| 4670656 | WHITE, TIMOTHY | Redacted | | | | | | | |
| 4899346 | WHITE, TIMOTHY | Redacted | | | | | | | |
| 4282477 | WHITE, TIMOTHY | Redacted | | | | | | | |
| 4663783 | WHITE, TIMOTHY | Redacted | | | | | | | |
| 4294441 | WHITE, TIMOTHY J | Redacted | | | | | | | |
| 4764587 | WHITE, TINA M | Redacted | | | | | | | |
| 4590555 | WHITE, TIWEH | Redacted | | | | | | | |
| 4824404 | WHITE, TOM | Redacted | | | | | | | |
| 4736481 | WHITE, TOMMIE | Redacted | | | | | | | |
| 4321600 | WHITE, TOMMIE | Redacted | | | | | | | |
| 4585077 | WHITE, TOMMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229291 | WHITE, TONI | Redacted | | | | | | | |
| 4266677 | WHITE, TONI | Redacted | | | | | | | |
| 4298341 | WHITE, TONIKA | Redacted | | | | | | | |
| 4555765 | WHITE, TONY L | Redacted | | | | | | | |
| 4607414 | WHITE, TRACY | Redacted | | | | | | | |
| 4830982 | WHITE, TRAVIS | Redacted | | | | | | | |
| 4581481 | WHITE, TRAVIS | Redacted | | | | | | | |
| 4261652 | WHITE, TRAVIS L | Redacted | | | | | | | |
| 4509780 | WHITE, TREASA | Redacted | | | | | | | |
| 4292386 | WHITE, TREMELL | Redacted | | | | | | | |
| 4508868 | WHITE, TREVON | Redacted | | | | | | | |
| 4670265 | WHITE, TREVOR | Redacted | | | | | | | |
| 4706392 | WHITE, TRINTON | Redacted | | | | | | | |
| 4307608 | WHITE, TRISTAN | Redacted | | | | | | | |
| 4361464 | WHITE, TRISTIN C | Redacted | | | | | | | |
| 4226550 | WHITE, TYIANA | Redacted | | | | | | | |
| 4342599 | WHITE, TYJAE M | Redacted | | | | | | | |
| 4303443 | WHITE, TYKENDRICK S | Redacted | | | | | | | |
| 4624295 | WHITE, TYLER | Redacted | | | | | | | |
| 4144260 | WHITE, TYLER M | Redacted | | | | | | | |
| 4227122 | WHITE, TYNESHIA | Redacted | | | | | | | |
| 4405758 | WHITE, TYREESHA | Redacted | | | | | | | |
| 4410877 | WHITE, TYRESE | Redacted | | | | | | | |
| 4700898 | WHITE, TYRONE | Redacted | | | | | | | |
| 4405989 | WHITE, TYRONE C | Redacted | | | | | | | |
| 4403271 | WHITE, TYRONE L | Redacted | | | | | | | |
| 4386629 | WHITE, TYSON | Redacted | | | | | | | |
| 4314971 | WHITE, VAIDEN J | Redacted | | | | | | | |
| 4228465 | WHITE, VALENCIA J | Redacted | | | | | | | |
| 4146085 | WHITE, VALERIE D | Redacted | | | | | | | |
| 4342208 | WHITE, VALERIE E | Redacted | | | | | | | |
| 4351456 | WHITE, VANESSA | Redacted | | | | | | | |
| 4220937 | WHITE, VANESSA | Redacted | | | | | | | |
| 4685061 | WHITE, VANGELA | Redacted | | | | | | | |
| 4406058 | WHITE, VASHON M | Redacted | | | | | | | |
| 4617732 | WHITE, VERNEDA | Redacted | | | | | | | |
| 4737120 | WHITE, VERNICA D | Redacted | | | | | | | |
| 4758120 | WHITE, VICKI | Redacted | | | | | | | |
| 4732761 | WHITE, VICKI | Redacted | | | | | | | |
| 4621301 | WHITE, VICKIA L | Redacted | | | | | | | |
| 4467397 | WHITE, VICKIE L | Redacted | | | | | | | |
| 4248742 | WHITE, VICTOR A | Redacted | | | | | | | |
| 4307575 | WHITE, VICTORIA | Redacted | | | | | | | |
| 4387254 | WHITE, VICTORIA | Redacted | | | | | | | |
| 4733312 | WHITE, VIKKI | Redacted | | | | | | | |
| 4242552 | WHITE, VINCE | Redacted | | | | | | | |
| 4632631 | WHITE, VIOLA | Redacted | | | | | | | |
| 4627952 | WHITE, VIOLA | Redacted | | | | | | | |
| 4737800 | WHITE, VIOLET | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629417 | WHITE, VIRGINIA | Redacted | | | | | | | |
| 4338400 | WHITE, VIRGINIA L | Redacted | | | | | | | |
| 4147081 | WHITE, WACONDA | Redacted | | | | | | | |
| 4626646 | WHITE, WALTER | Redacted | | | | | | | |
| 4677533 | WHITE, WALTER | Redacted | | | | | | | |
| 4322456 | WHITE, WANDA | Redacted | | | | | | | |
| 4224731 | WHITE, WANDA B | Redacted | | | | | | | |
| 4713486 | WHITE, WARREN | Redacted | | | | | | | |
| 4652353 | WHITE, WARREN | Redacted | | | | | | | |
| 4700315 | WHITE, WAYNE | Redacted | | | | | | | |
| 4634442 | WHITE, WAYNE | Redacted | | | | | | | |
| 4793389 | White, Wayne | Redacted | | | | | | | |
| 4230865 | WHITE, WAYNE M | Redacted | | | | | | | |
| 4147069 | WHITE, WEBSTER D | Redacted | | | | | | | |
| 4567576 | WHITE, WENDY A | Redacted | | | | | | | |
| 4284290 | WHITE, WESLEY L | Redacted | | | | | | | |
| 4159654 | WHITE, WHITNEY C | Redacted | | | | | | | |
| 4478137 | WHITE, WILBERT D | Redacted | | | | | | | |
| 4738085 | WHITE, WILL | Redacted | | | | | | | |
| 4451858 | WHITE, WILLARD E | Redacted | | | | | | | |
| 4666564 | WHITE, WILLE | Redacted | | | | | | | |
| 4518618 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4422934 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4621285 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4742513 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4631902 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4776594 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4313837 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4685138 | WHITE, WILLIAM | Redacted | | | | | | | |
| 4565045 | WHITE, WILLIAM B | Redacted | | | | | | | |
| 4346417 | WHITE, WILLIAM E | Redacted | | | | | | | |
| 4506931 | WHITE, WILLIAM J | Redacted | | | | | | | |
| 4432588 | WHITE, WILLIAM J | Redacted | | | | | | | |
| 4766558 | WHITE, WILLIAM KENNETH | Redacted | | | | | | | |
| 4669869 | WHITE, WILLIAM W. | Redacted | | | | | | | |
| 4732481 | WHITE, WILLIE | Redacted | | | | | | | |
| 4735941 | WHITE, WILLIE | Redacted | | | | | | | |
| 4341080 | WHITE, WILLIE | Redacted | | | | | | | |
| 4728953 | WHITE, WILLIE | Redacted | | | | | | | |
| 4367710 | WHITE, WILLIE A | Redacted | | | | | | | |
| 4638965 | WHITE, WILLIE MAE | Redacted | | | | | | | |
| 4710527 | WHITE, WILLIE T | Redacted | | | | | | | |
| 4736416 | WHITE, WINSOME | Redacted | | | | | | | |
| 4150684 | WHITE, XAVIER D | Redacted | | | | | | | |
| 4258775 | WHITE, YAKIRA | Redacted | | | | | | | |
| 4481662 | WHITE, YAMIR J | Redacted | | | | | | | |
| 4254216 | WHITE, YANISHA | Redacted | | | | | | | |
| 4486778 | WHITE, YAN-SAN P | Redacted | | | | | | | |
| 4774270 | WHITE, YASMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149592 | WHITE, YASMIN | Redacted | | | | | | | |
| 4387276 | WHITE, YASMINE | Redacted | | | | | | | |
| 4740482 | WHITE, YOLANDA | Redacted | | | | | | | |
| 4338508 | WHITE, YOLANDA | Redacted | | | | | | | |
| 4525549 | WHITE, YULANDA E | Redacted | | | | | | | |
| 4578711 | WHITE, ZACHARY | Redacted | | | | | | | |
| 4158811 | WHITE, ZACHERY | Redacted | | | | | | | |
| 4249918 | WHITE, ZACKARY C | Redacted | | | | | | | |
| 4362932 | WHITE, ZAYANA A | Redacted | | | | | | | |
| 4312333 | WHITE, ZHARQUAN L | Redacted | | | | | | | |
| 4237324 | WHITE, ZIN S | Redacted | | | | | | | |
| 4178370 | WHITE, ZYEIRE O | Redacted | | | | | | | |
| 4830983 | WHITE,FRANK | Redacted | | | | | | | |
| 4844864 | WHITE,GRADY-KIMBER | Redacted | | | | | | | |
| 4830984 | WHITE,MIKE | Redacted | | | | | | | |
| 4455487 | WHITEAKER, BRIAN | Redacted | | | | | | | |
| 4584670 | WHITEAKER, HERBERT L | Redacted | | | | | | | |
| 4570232 | WHITEAKER, JOYCE | Redacted | | | | | | | |
| 4659622 | WHITEAKER, MARY | Redacted | | | | | | | |
| 4318485 | WHITE-BOAZ, MALIK C | Redacted | | | | | | | |
| 4721841 | WHITE-BOND, DEBORAH A | Redacted | | | | | | | |
| 4901266 | Whitebox Asymmetric Partners LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859335 | Whitebox Asymmetric Partners LP as Transferee of Select Jewelry Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895311 | Whitebox Asymmetric Partners LP as Transferee of The NES Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896239 | Whitebox Asymmetric Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899641 | Whitebox Asymmetric Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900187 | Whitebox Asymmetric Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5860386 | Whitebox Multi-Strategy Partners LP as Transferee of Select Jewelry Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5012877 | Whitebox Multi-Strategy Partners, LP as Transferee of Casio America Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Amit Patel | 6300 Bee Cave Road, Building 2, Suite 420 | | | Austin | TX | 78746 | |
| 6027727 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC ( As Assignee of Van Meter Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027376 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Albaad USA Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027383 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Ameriplus Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027619 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Amturf Enterprises LLC) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027395 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of B2 Fashions Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027621 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Chesapeake Merchandising Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6027427 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Invicta Watch Company) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027440 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of iScholar Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027461 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Islander Wholesale) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027622 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Mindful LLC) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027493 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Ontel Products Corporation) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027632 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Pace Shave) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027634 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Panache International LLC) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027717 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods Corp.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027718 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Ponce Ice Corp.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027719 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Quintana & Sons Trading LLC) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027722 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corporation/Desert Extrusion) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027725 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027726 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Topet USA Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027728 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Torin Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896256 | Whitebox Multi-Strategy Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4906631 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901270 | Whitebox Multi-Strategy Partners, LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027723 | Whitebox Multi-Strategy Partners, LP as Transferee of SportsPower Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899644 | Whitebox Multi-Strategy Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895378 | Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900188 | Whitebox Multi-Strategy Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4484716 | WHITEBREAD, CHARLIE | Redacted | | | | | | | |
| 5513603 | WHITEBURNS SHANYIA | 1257 BAKER DR | | | | INDEP | MO | 64050 | |
| 4219211 | WHITECALF, MANDI | Redacted | | | | | | | |
| 4218550 | WHITE-CALHOUN, MARY ANN | Redacted | | | | | | | |
| 4824405 | WHITECHURCH, RYAN | Redacted | | | | | | | |
| 4665393 | WHITE-CISSE, MARY | Redacted | | | | | | | |
| 4741625 | WHITECOTTON, CLARENA | Redacted | | | | | | | |
| 4150530 | WHITECOTTON, VICKI | Redacted | | | | | | | |
| 4377653 | WHITECOW, SHAKAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490577 | WHITECRAFT, LAUREEN A | Redacted | | | | | | | |
| 4516291 | WHITED, CARI L | Redacted | | | | | | | |
| 4464013 | WHITED, CARLWAYNE L | Redacted | | | | | | | |
| 4518754 | WHITED, CASSIE L | Redacted | | | | | | | |
| 4681874 | WHITED, DAVID | Redacted | | | | | | | |
| 4755692 | WHITED, DENVER | Redacted | | | | | | | |
| 4787272 | Whited, Donna | Redacted | | | | | | | |
| 4304618 | WHITED, EMILY | Redacted | | | | | | | |
| 4488400 | WHITED, ERIC | Redacted | | | | | | | |
| 4449069 | WHITED, FRANK | Redacted | | | | | | | |
| 4473094 | WHITED, GAIL | Redacted | | | | | | | |
| 4773472 | WHITED, GENE | Redacted | | | | | | | |
| 4448011 | WHITED, INDYA L | Redacted | | | | | | | |
| 4587551 | WHITED, LINDA | Redacted | | | | | | | |
| 4688819 | WHITED, MARILYN | Redacted | | | | | | | |
| 4319243 | WHITED, MORGAN D | Redacted | | | | | | | |
| 4630209 | WHITED, NICK | Redacted | | | | | | | |
| 4627426 | WHITED, ROBERT | Redacted | | | | | | | |
| 4146278 | WHITED, SHERRI | Redacted | | | | | | | |
| 4371683 | WHITED, TRAVIS | Redacted | | | | | | | |
| 4533031 | WHITED, ZACHARY L | Redacted | | | | | | | |
| 4262446 | WHITEEAGLE, DANA R | Redacted | | | | | | | |
| 4266932 | WHITEFIELD, COURTNEY | Redacted | | | | | | | |
| 4830985 | WHITEFIELD, DEAN | Redacted | | | | | | | |
| 4439714 | WHITEFIELD, SARAH | Redacted | | | | | | | |
| 4518013 | WHITEFIELD, THOMAS | Redacted | | | | | | | |
| 4737152 | WHITEFIELD, TIM | Redacted | | | | | | | |
| 4257600 | WHITEFLEET, RACHEL | Redacted | | | | | | | |
| 4887726 | WHITEFORD TAYLOR & PRESTON LLP | SEVEN ST PAUL STREET | | | | BALTIMORE | MD | 21202 | |
| 4366968 | WHITEFORD, ELISEAUNA | Redacted | | | | | | | |
| 4175511 | WHITEFORD, HANNAH C | Redacted | | | | | | | |
| 4737875 | WHITEFORD, ROBERT | Redacted | | | | | | | |
| 4197130 | WHITE-GADLIN, TYESHA | Redacted | | | | | | | |
| 4215480 | WHITE-GIOSANO, KAYLA M | Redacted | | | | | | | |
| 4421484 | WHITE-GOODE, DAVID | Redacted | | | | | | | |
| 4157580 | WHITEHAIR, ALYSSA | Redacted | | | | | | | |
| 4479537 | WHITEHAIR, ISABELLA M | Redacted | | | | | | | |
| 4579792 | WHITEHAIR, LARRY | Redacted | | | | | | | |
| 4428936 | WHITEHAIR, PHILIP | Redacted | | | | | | | |
| 4809595 | WHITEHALL PROPERTIES, LLC | 95 YALE RD | | | | MENLO PARK | CA | 94025 | |
| 4824406 | WHITEHALL PROPERTIES, LLC | Redacted | | | | | | | |
| 5484641 | WHITEHALL TOWNSHIP | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 5484642 | WHITEHALL TOWNSHIP SCHOOL | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 4780522 | Whitehall Township Tax Collector | 3221 MacArthur Road | | | | Whitehall | PA | 18052-2994 | |
| 5787937 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | | | | WHITEHALL | PA | 18052-2994 | |
| 4782771 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | BUSPRIVILEGE TAX DEPT | | | Whitehall | PA | 18052-2994 | |
| 4781437 | WHITEHALL TWP TREASURERS OFFICE | BUSPRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 4386644 | WHITEHALL, ASHLEY | Redacted | | | | | | | |
| 4396057 | WHITEHALL, ZION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809180 | WHITEHAWK RANCH GOLF CLUB | PO BOX 310 | | | | graeagle | CA | 96103 | |
| 4867183 | WHITEHEAD HANCOCK PLBG & HTG | 417 W 2ND ST | | | | FRANKFORT | KY | 40601 | |
| 4323075 | WHITEHEAD III, ELTON | Redacted | | | | | | | |
| 5513644 | WHITEHEAD NORMA | 3690 ELM GARDEN DR | | | | ARNOLD | MO | 63010 | |
| 4628861 | WHITEHEAD, ALEC | Redacted | | | | | | | |
| 4325491 | WHITEHEAD, ALEXANDRIA N | Redacted | | | | | | | |
| 4356586 | WHITEHEAD, ALLISON R | Redacted | | | | | | | |
| 4445935 | WHITEHEAD, ALVIN O | Redacted | | | | | | | |
| 4690342 | WHITEHEAD, AMANDA | Redacted | | | | | | | |
| 4325263 | WHITEHEAD, AMANDA N | Redacted | | | | | | | |
| 4570205 | WHITEHEAD, AMBER L | Redacted | | | | | | | |
| 4824407 | WHITEHEAD, ANN | Redacted | | | | | | | |
| 4149460 | WHITEHEAD, BETHANY L | Redacted | | | | | | | |
| 4315715 | WHITEHEAD, BRADEY | Redacted | | | | | | | |
| 4264415 | WHITEHEAD, BRENDA | Redacted | | | | | | | |
| 4709312 | WHITEHEAD, BRIAN | Redacted | | | | | | | |
| 4549354 | WHITEHEAD, BRIAN J | Redacted | | | | | | | |
| 4468702 | WHITEHEAD, BRITTANY N | Redacted | | | | | | | |
| 4522798 | WHITEHEAD, BROOKE | Redacted | | | | | | | |
| 4180312 | WHITEHEAD, CAMERON C | Redacted | | | | | | | |
| 4320791 | WHITEHEAD, CARY | Redacted | | | | | | | |
| 4508109 | WHITEHEAD, CHELSEA | Redacted | | | | | | | |
| 4747340 | WHITEHEAD, CHERYL | Redacted | | | | | | | |
| 4534615 | WHITEHEAD, CHERYL | Redacted | | | | | | | |
| 4773141 | WHITEHEAD, CHERYL E | Redacted | | | | | | | |
| 4553293 | WHITEHEAD, CHRISTIAN | Redacted | | | | | | | |
| 4283368 | WHITEHEAD, CHRISTOPHER | Redacted | | | | | | | |
| 4525349 | WHITEHEAD, CLAIRE | Redacted | | | | | | | |
| 4610116 | WHITEHEAD, CONSTANCE | Redacted | | | | | | | |
| 4256555 | WHITEHEAD, CRESHELLE | Redacted | | | | | | | |
| 4466180 | WHITEHEAD, CRYSTINA | Redacted | | | | | | | |
| 4297736 | WHITEHEAD, CURTIS | Redacted | | | | | | | |
| 4654726 | WHITEHEAD, DARLENE | Redacted | | | | | | | |
| 4661262 | WHITEHEAD, DAVID | Redacted | | | | | | | |
| 4700279 | WHITEHEAD, DAVID | Redacted | | | | | | | |
| 4482120 | WHITEHEAD, DEANDRE | Redacted | | | | | | | |
| 4560015 | WHITEHEAD, DEBORAH | Redacted | | | | | | | |
| 4683858 | WHITEHEAD, DEENA | Redacted | | | | | | | |
| 4521627 | WHITEHEAD, DENASHIA L | Redacted | | | | | | | |
| 4380083 | WHITEHEAD, DESMOND | Redacted | | | | | | | |
| 4236191 | WHITEHEAD, DIANA | Redacted | | | | | | | |
| 4680150 | WHITEHEAD, DICKSON | Redacted | | | | | | | |
| 4285060 | WHITEHEAD, DOMONIQUE | Redacted | | | | | | | |
| 4495301 | WHITEHEAD, DOUGLAS | Redacted | | | | | | | |
| 4265814 | WHITEHEAD, EBONY N | Redacted | | | | | | | |
| 4386379 | WHITEHEAD, EDDIE | Redacted | | | | | | | |
| 4354780 | WHITEHEAD, ERROLL | Redacted | | | | | | | |
| 4750124 | WHITEHEAD, EVERETT | Redacted | | | | | | | |
| 4340016 | WHITEHEAD, FAITH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4613202 | WHITEHEAD, FRED | Redacted | | | | | | | |
| 4730891 | WHITEHEAD, GREGORY | Redacted | | | | | | | |
| 4259510 | WHITEHEAD, HANNAH | Redacted | | | | | | | |
| 4257737 | WHITEHEAD, HEATHER | Redacted | | | | | | | |
| 4280086 | WHITEHEAD, INA | Redacted | | | | | | | |
| 4432699 | WHITEHEAD, ISAAC | Redacted | | | | | | | |
| 4252157 | WHITEHEAD, JACOB D | Redacted | | | | | | | |
| 4459616 | WHITEHEAD, JACOB K | Redacted | | | | | | | |
| 4611056 | WHITEHEAD, JAIME | Redacted | | | | | | | |
| 4325442 | WHITEHEAD, JANICE M | Redacted | | | | | | | |
| 4730757 | WHITEHEAD, JANNA | Redacted | | | | | | | |
| 4559539 | WHITEHEAD, JAQUAN | Redacted | | | | | | | |
| 4355213 | WHITEHEAD, JASMIE S | Redacted | | | | | | | |
| 4560730 | WHITEHEAD, JAY E | Redacted | | | | | | | |
| 4228230 | WHITEHEAD, JEFFREY G | Redacted | | | | | | | |
| 4824408 | WHITEHEAD, JERRY | Redacted | | | | | | | |
| 4714426 | WHITEHEAD, JESSICA | Redacted | | | | | | | |
| 4591514 | WHITEHEAD, JODI A | Redacted | | | | | | | |
| 4699289 | WHITEHEAD, JOE | Redacted | | | | | | | |
| 4147816 | WHITEHEAD, JOSHUA A | Redacted | | | | | | | |
| 4582951 | WHITEHEAD, KATHERYN | Redacted | | | | | | | |
| 4395085 | WHITEHEAD, KATHRYN S | Redacted | | | | | | | |
| 4382165 | WHITEHEAD, KELTON | Redacted | | | | | | | |
| 4523349 | WHITEHEAD, KIARA | Redacted | | | | | | | |
| 4522145 | WHITEHEAD, KIM H | Redacted | | | | | | | |
| 4264088 | WHITEHEAD, KIMBERLY | Redacted | | | | | | | |
| 4321293 | WHITEHEAD, KRISTEN | Redacted | | | | | | | |
| 4337895 | WHITEHEAD, LAKEISHA | Redacted | | | | | | | |
| 4382329 | WHITEHEAD, LAPREA | Redacted | | | | | | | |
| 4323901 | WHITEHEAD, LASHAWN T | Redacted | | | | | | | |
| 4245993 | WHITEHEAD, LEE | Redacted | | | | | | | |
| 4771765 | WHITEHEAD, LILLIE | Redacted | | | | | | | |
| 4711993 | WHITEHEAD, LINDA | Redacted | | | | | | | |
| 4624764 | WHITEHEAD, LOUISE | Redacted | | | | | | | |
| 4708589 | WHITEHEAD, MAE | Redacted | | | | | | | |
| 4232468 | WHITEHEAD, MAKALEE A | Redacted | | | | | | | |
| 4363299 | WHITEHEAD, MARIE E | Redacted | | | | | | | |
| 4766596 | WHITEHEAD, MARILYN | Redacted | | | | | | | |
| 4651843 | WHITEHEAD, MARKETTA | Redacted | | | | | | | |
| 4330885 | WHITEHEAD, MARKETTA A | Redacted | | | | | | | |
| 4733489 | WHITEHEAD, MARTHA | Redacted | | | | | | | |
| 4389382 | WHITEHEAD, MARTIA M | Redacted | | | | | | | |
| 4597569 | WHITEHEAD, MARY | Redacted | | | | | | | |
| 4745477 | WHITEHEAD, MARY | Redacted | | | | | | | |
| 4362313 | WHITEHEAD, MARY L | Redacted | | | | | | | |
| 4510538 | WHITEHEAD, MINNIE | Redacted | | | | | | | |
| 4326061 | WHITEHEAD, MONIQUE | Redacted | | | | | | | |
| 4605710 | WHITEHEAD, MORGAN | Redacted | | | | | | | |
| 4282974 | WHITEHEAD, MYKIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4775356 | WHITEHEAD, OLIVIA | Redacted | | | | | | | |
| 4636495 | WHITEHEAD, OLLIE | Redacted | | | | | | | |
| 4606730 | WHITEHEAD, PHILIP | Redacted | | | | | | | |
| 4469708 | WHITEHEAD, PHILIP | Redacted | | | | | | | |
| 4553706 | WHITEHEAD, QUAZ-MIIYAH | Redacted | | | | | | | |
| 4726181 | WHITEHEAD, RALPH | Redacted | | | | | | | |
| 4220797 | WHITEHEAD, ROBERT | Redacted | | | | | | | |
| 4694567 | WHITEHEAD, ROOSEVELT | Redacted | | | | | | | |
| 4693344 | WHITEHEAD, ROSLYN | Redacted | | | | | | | |
| 4258300 | WHITEHEAD, SADIE | Redacted | | | | | | | |
| 4476565 | WHITEHEAD, SAMUEL | Redacted | | | | | | | |
| 4360330 | WHITEHEAD, SIERRA | Redacted | | | | | | | |
| 4258619 | WHITEHEAD, TAMBARA A | Redacted | | | | | | | |
| 4422993 | WHITEHEAD, TERRI JO | Redacted | | | | | | | |
| 4243605 | WHITEHEAD, TERRI L | Redacted | | | | | | | |
| 4719729 | WHITEHEAD, TERRY L | Redacted | | | | | | | |
| 4647025 | WHITEHEAD, THERESA | Redacted | | | | | | | |
| 4519804 | WHITEHEAD, TIARA T | Redacted | | | | | | | |
| 4672114 | WHITEHEAD, TOMY | Redacted | | | | | | | |
| 4765523 | WHITEHEAD, TONIA | Redacted | | | | | | | |
| 4519012 | WHITEHEAD, VICTORIA | Redacted | | | | | | | |
| 4293286 | WHITEHEAD, WARREN | Redacted | | | | | | | |
| 4328475 | WHITEHEAD, WENSDY | Redacted | | | | | | | |
| 4322566 | WHITEHEAD, ZACHARY | Redacted | | | | | | | |
| 4179210 | WHITEHILL, HARVEY L | Redacted | | | | | | | |
| 4471608 | WHITEHILL, KAREN | Redacted | | | | | | | |
| 4726670 | WHITEHILL, ROBERT P | Redacted | | | | | | | |
| 4621108 | WHITEHILL, VICKIE | Redacted | | | | | | | |
| 4830986 | WHITEHILL-WARD,JOHN | Redacted | | | | | | | |
| 4288189 | WHITEHORN JR, TOMMY L | Redacted | | | | | | | |
| 4200264 | WHITEHORN, CHRIS | Redacted | | | | | | | |
| 4734780 | WHITEHORN, LORRAINE | Redacted | | | | | | | |
| 4844865 | WHITEHORN, NICHOLE | Redacted | | | | | | | |
| 4810550 | WHITEHORN, NICOLE | 1855 CRAFTON RD. | | | | NORTH PALM BEACH | FL | 33408 | |
| 4185203 | WHITEHORN, SARAH N | Redacted | | | | | | | |
| 4717452 | WHITEHORN, SHEREL | Redacted | | | | | | | |
| 4381325 | WHITEHORSE, NICHOLAS STEVENSON | Redacted | | | | | | | |
| 4290644 | WHITEHOUSE, CHRISTINA | Redacted | | | | | | | |
| 4151044 | WHITEHOUSE, CHRISTOPHER J | Redacted | | | | | | | |
| 4671376 | WHITEHOUSE, DIANE | Redacted | | | | | | | |
| 4266905 | WHITEHOUSE, ELIZABETH A | Redacted | | | | | | | |
| 4566297 | WHITEHOUSE, EMILYTHE | Redacted | | | | | | | |
| 4144187 | WHITEHOUSE, JACQUELINE | Redacted | | | | | | | |
| 4421359 | WHITEHOUSE, JADE | Redacted | | | | | | | |
| 4318230 | WHITEHOUSE, JAMES A | Redacted | | | | | | | |
| 4355559 | WHITEHOUSE, JASMIN N | Redacted | | | | | | | |
| 4214638 | WHITEHOUSE, MARCELLA M | Redacted | | | | | | | |
| 4491573 | WHITEHOUSE, SERINA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587686 | WHITEHOUSE, WILLIAM | Redacted | | | | | | | |
| 4824409 | WHITEHURST , ANN | Redacted | | | | | | | |
| 4156374 | WHITEHURST, AZIESS J | Redacted | | | | | | | |
| 4630409 | WHITEHURST, DAVID H. | Redacted | | | | | | | |
| 4385958 | WHITEHURST, DEONNA | Redacted | | | | | | | |
| 4243948 | WHITEHURST, GRACE | Redacted | | | | | | | |
| 4792526 | Whitehurst, Helen | Redacted | | | | | | | |
| 4383915 | WHITEHURST, JOSHUA A | Redacted | | | | | | | |
| 4270484 | WHITEHURST, KELA | Redacted | | | | | | | |
| 4185642 | WHITEHURST, KELYSHA | Redacted | | | | | | | |
| 4247843 | WHITEHURST, KHARI A | Redacted | | | | | | | |
| 4325884 | WHITEHURST, LADONNA | Redacted | | | | | | | |
| 4147260 | WHITEHURST, LARA BETH | Redacted | | | | | | | |
| 4254246 | WHITEHURST, NANCY | Redacted | | | | | | | |
| 4227609 | WHITEHURST, NASIA I | Redacted | | | | | | | |
| 4558105 | WHITEHURST, ROBERT E | Redacted | | | | | | | |
| 4264986 | WHITEHURST, RYAN | Redacted | | | | | | | |
| 4428544 | WHITEHURST, SHANIECE L | Redacted | | | | | | | |
| 4642815 | WHITEHURST, WILLIE | Redacted | | | | | | | |
| 4299856 | WHITE-JACKSON, NATAJA E | Redacted | | | | | | | |
| 4369362 | WHITE-JOHNSON, TARI | Redacted | | | | | | | |
| 4356117 | WHITE-KING, CHARLOTTE A | Redacted | | | | | | | |
| 4252610 | WHITE-KIRLEW, JUSTIN T | Redacted | | | | | | | |
| 4369258 | WHITELAW, ABIGAIL R | Redacted | | | | | | | |
| 4392031 | WHITELAW, ANTHONY J | Redacted | | | | | | | |
| 4333186 | WHITELAW, LISA M | Redacted | | | | | | | |
| 4757100 | WHITELAW, ROBERT | Redacted | | | | | | | |
| 4277184 | WHITELEY, CAMERON W | Redacted | | | | | | | |
| 4226485 | WHITELEY, COLLEEN M | Redacted | | | | | | | |
| 4585061 | WHITELEY, DORIS | Redacted | | | | | | | |
| 4717583 | WHITELEY, GEORGIA L. L | Redacted | | | | | | | |
| 4531889 | WHITELEY, JAE-ANNA | Redacted | | | | | | | |
| 4678717 | WHITELEY, JANE | Redacted | | | | | | | |
| 4762344 | WHITELEY, SAMANTHA | Redacted | | | | | | | |
| 4824410 | WHITELEY, TAMMIE | Redacted | | | | | | | |
| 4178092 | WHITELEY, TAMMIE L | Redacted | | | | | | | |
| 4551344 | WHITELOCK, ABRIELLA D | Redacted | | | | | | | |
| 4568900 | WHITELOCK, MIKAELA R | Redacted | | | | | | | |
| 4297798 | WHITELOW, MADDYSUN | Redacted | | | | | | | |
| 4312622 | WHITELY, DARRICK | Redacted | | | | | | | |
| 4260606 | WHITELY, HEDY | Redacted | | | | | | | |
| 4473641 | WHITELY, NZINGAH | Redacted | | | | | | | |
| 4478216 | WHITELY, TAMMY M | Redacted | | | | | | | |
| 4800206 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | P O BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | |
| 4784392 | Whitemak Associates | PO Box 829432 | | | | Philadelphia | PA | 19182-9432 | |
| 5513675 | WHITEMAN LINDA | 15074 M ROAD | | | | MAYADLA | KS | 66509 | |
| 5513676 | WHITEMAN STACY | 6014 FENNELL AVENUE | | | | SAN DIEGO | CA | 92114 | |
| 4310708 | WHITEMAN, AUBREY | Redacted | | | | | | | |
| 4486718 | WHITEMAN, BENJAMIN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583064 | WHITEMAN, EMMA M | Redacted | | | | | | | |
| 4371121 | WHITEMAN, JACK A | Redacted | | | | | | | |
| 4368892 | WHITEMAN, JENNIFER C | Redacted | | | | | | | |
| 4704132 | WHITEMAN, LAURA | Redacted | | | | | | | |
| 4490841 | WHITEMAN, LILLIAN H | Redacted | | | | | | | |
| 4619195 | WHITEMAN, LOIS | Redacted | | | | | | | |
| 4594679 | WHITEMAN, MARTINA M | Redacted | | | | | | | |
| 4617175 | WHITEMAN, PEGGY J | Redacted | | | | | | | |
| 4426352 | WHITEMAN, SHAWN | Redacted | | | | | | | |
| 4851305 | WHITEMARSH TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | Bridgeport | PA | 19405 | |
| 4540461 | WHITEMCAULEY, PAULA | Redacted | | | | | | | |
| 4734914 | WHITEMON, DOROTHY | Redacted | | | | | | | |
| 4875376 | WHITEMOUNTAIN PUBLISHING CO | DONAVAN M & RUTH A KRAMER | P O BOX 1570 | | | SHOW LOW | AZ | 85901 | |
| 4341986 | WHITEN, BREONA | Redacted | | | | | | | |
| 4701669 | WHITEN, PHYLLIS | Redacted | | | | | | | |
| 4679794 | WHITEN, WENDY | Redacted | | | | | | | |
| 4579324 | WHITENACK, JESSICA | Redacted | | | | | | | |
| 4457470 | WHITENBURG, RYAN | Redacted | | | | | | | |
| 4187022 | WHITENECK, PAUL | Redacted | | | | | | | |
| 4260966 | WHITENER, AMANDA L | Redacted | | | | | | | |
| 4349634 | WHITENER, BRIEANA M | Redacted | | | | | | | |
| 4389472 | WHITENER, CASEY L | Redacted | | | | | | | |
| 4313764 | WHITENER, CHASITY | Redacted | | | | | | | |
| 4552613 | WHITENER, JANE | Redacted | | | | | | | |
| 4672734 | WHITENER, PATRICIA | Redacted | | | | | | | |
| 4621872 | WHITENER, PATSY A | Redacted | | | | | | | |
| 4703594 | WHITENER, RON | Redacted | | | | | | | |
| 4770309 | WHITENER, RONALD | Redacted | | | | | | | |
| 4262546 | WHITENER, ROY | Redacted | | | | | | | |
| 4478180 | WHITENIGHT, LUKE | Redacted | | | | | | | |
| 4713455 | WHITENS, JEFF | Redacted | | | | | | | |
| 4746405 | WHITENTON, STEFANIE | Redacted | | | | | | | |
| 4595200 | WHITE-OLDHAM, JOANNA | Redacted | | | | | | | |
| 4462047 | WHITEOUS, CHARLES | Redacted | | | | | | | |
| 4883575 | WHITEOUT SNOW AND ICE CONTROL CORP | P O BOX 930 | | | | OSWEGO | IL | 60543 | |
| 4446954 | WHITE-RITTENHOUSE, TREVOR W | Redacted | | | | | | | |
| 4257560 | WHITE-ROBINSON, SHEREA | Redacted | | | | | | | |
| 4159733 | WHITEROCK, MATTHEW | Redacted | | | | | | | |
| 4285421 | WHITERS, ANNA K | Redacted | | | | | | | |
| 4598136 | WHITERS, MARCUS | Redacted | | | | | | | |
| 4883106 | WHITES MOVING SERVICE INC | P O BOX 789 | | | | KILLEN | AL | 35645 | |
| 4886396 | WHITES REFRIGERATION | RR4 BOX 41A | | | | TOWANDA | PA | 18848 | |
| 5793758 | WHITES SMALL ENGINE REPAIR | 957 Driftwood Dr. | | | | Manteo | NC | 27954 | |
| 5799807 | WHITES SMALL ENGINE REPAIR | 957-A Driftwood Drive | | | | Manteo | NC | 27954 | |
| 4824411 | WHITESAGE, MICHAEL | Redacted | | | | | | | |
| 4353908 | WHITESEL, CHRISTINE | Redacted | | | | | | | |
| 4423713 | WHITESELL, ASHLEY | Redacted | | | | | | | |
| 4415496 | WHITESELL, CHARLENE | Redacted | | | | | | | |
| 4144073 | WHITESELL, HUNTER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4401347 | WHITESELL, KARLA J | Redacted | | | | | | | |
| 4660348 | WHITESELL, MATT | Redacted | | | | | | | |
| 4430674 | WHITESELL, MICHELLE L | Redacted | | | | | | | |
| 4151609 | WHITESEVEN, JOLI | Redacted | | | | | | | |
| 4824412 | WHITESGATE APARTMENTS LP | Redacted | | | | | | | |
| 4716925 | WHITESHIRT, CLARA | Redacted | | | | | | | |
| 4718354 | WHITESIDE (OWNER), TONYA | Redacted | | | | | | | |
| 4824413 | WHITESIDE CMS CONSTR. SERVICES | Redacted | | | | | | | |
| 4779922 | Whiteside County Tax Collector | 200 E Knox St | | | | Morrison | IL | 61270-2819 | |
| 4805738 | WHITESIDE MANUFACTURING | 309 HAYES ST | P O BOX 322 | | | DELAWARE | OH | 43015 | |
| 4865408 | WHITESIDE MFG CO INC | 309 HAYES ST P O BOX 322 | | | | DELAWARE | OH | 43015 | |
| 4670800 | WHITESIDE, BETTYE | Redacted | | | | | | | |
| 4187515 | WHITESIDE, CHELSEA N | Redacted | | | | | | | |
| 4243939 | WHITESIDE, DALE R | Redacted | | | | | | | |
| 4278163 | WHITESIDE, DAVID | Redacted | | | | | | | |
| 4474133 | WHITESIDE, ELIOT L | Redacted | | | | | | | |
| 4495667 | WHITESIDE, GIAVANNA R | Redacted | | | | | | | |
| 4741088 | WHITESIDE, GRANT | Redacted | | | | | | | |
| 4328434 | WHITESIDE, IBN | Redacted | | | | | | | |
| 4182780 | WHITESIDE, ISAIAH R | Redacted | | | | | | | |
| 4471909 | WHITESIDE, JANE M | Redacted | | | | | | | |
| 4151816 | WHITESIDE, JASMINE C | Redacted | | | | | | | |
| 4153725 | WHITESIDE, JEROME | Redacted | | | | | | | |
| 4282598 | WHITESIDE, KAELYN | Redacted | | | | | | | |
| 4303045 | WHITESIDE, KATELIN R | Redacted | | | | | | | |
| 4522304 | WHITESIDE, KAWON M | Redacted | | | | | | | |
| 4307705 | WHITESIDE, LAESHA S | Redacted | | | | | | | |
| 4319362 | WHITESIDE, LAUREN | Redacted | | | | | | | |
| 4384097 | WHITESIDE, LISA N | Redacted | | | | | | | |
| 4305355 | WHITESIDE, MARIE A | Redacted | | | | | | | |
| 4670351 | WHITESIDE, MARK | Redacted | | | | | | | |
| 4520863 | WHITESIDE, MONTREANNA | Redacted | | | | | | | |
| 4353211 | WHITESIDE, PAMELA | Redacted | | | | | | | |
| 4824414 | WHITESIDE, PHIL | Redacted | | | | | | | |
| 4619978 | WHITESIDE, PRESTEEN | Redacted | | | | | | | |
| 4415369 | WHITESIDE, RAMANZA I | Redacted | | | | | | | |
| 4275792 | WHITESIDE, REBECCA | Redacted | | | | | | | |
| 4192288 | WHITESIDE, SEAN E | Redacted | | | | | | | |
| 4517803 | WHITESIDE, SHERMAN E | Redacted | | | | | | | |
| 4528184 | WHITESIDE, SHUQUANDRA M | Redacted | | | | | | | |
| 4769132 | WHITESIDE, THERESA | Redacted | | | | | | | |
| 4264428 | WHITESIDE, YAKEMA | Redacted | | | | | | | |
| 4509556 | WHITESIDE-NORRIS, DOMINIQUE D | Redacted | | | | | | | |
| 4734187 | WHITESIDES, ALLEN | Redacted | | | | | | | |
| 4448876 | WHITESIDES, CYNTHIA Y | Redacted | | | | | | | |
| 4577829 | WHITESIDES, STEVEN C | Redacted | | | | | | | |
| 4701232 | WHITESIDES, WANDA | Redacted | | | | | | | |
| 4162840 | WHITESKUNK, EBANY H | Redacted | | | | | | | |
| 4830987 | WHITESTONE BUILDERS, LLC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171471 | WHITESTONE, WILLIAM | Redacted | | | | | | | |
| 4460064 | WHITESTONE, WILLIS | Redacted | | | | | | | |
| 4387079 | WHITE-STOVER, TALEAH | Redacted | | | | | | | |
| 4647044 | WHITETREE, JESSICA | Redacted | | | | | | | |
| 4644583 | WHITEURST, FRANCES H | Redacted | | | | | | | |
| 4868652 | WHITEWATER PUBLICATIONS | 531 MAIN STREET PO BOX 38 | | | | BROOKVILLE | IN | 47012 | |
| 4399060 | WHITE-WILSON, DEIRDRE R | Redacted | | | | | | | |
| 4889363 | WHITEWOOD TRADING COMPANY INC | WHITEWOOD INDUSTIES INC | P O BOX 890214 | | | CHARLOTTE | NC | 28289 | |
| 4779815 | Whitfield County Collector | 205 N Selvidge St Ste J | | | | Dalton | GA | 30720 | |
| 5484643 | WHITFIELD COUNTYSTATE | 205 N SELVIDGE ST STE J | | | | DALTON | GA | 30720 | |
| 4518859 | WHITFIELD, AARON | Redacted | | | | | | | |
| 4732127 | WHITFIELD, AARON | Redacted | | | | | | | |
| 4261219 | WHITFIELD, ALEXIS T | Redacted | | | | | | | |
| 4479692 | WHITFIELD, ALICE | Redacted | | | | | | | |
| 4488484 | WHITFIELD, ALISHA M | Redacted | | | | | | | |
| 4202208 | WHITFIELD, ALLISON C | Redacted | | | | | | | |
| 4253282 | WHITFIELD, AMBRIAH | Redacted | | | | | | | |
| 4736362 | WHITFIELD, ANNE | Redacted | | | | | | | |
| 4650793 | WHITFIELD, ARA | Redacted | | | | | | | |
| 4574297 | WHITFIELD, ASHANTI D | Redacted | | | | | | | |
| 4380890 | WHITFIELD, ASHLEY N | Redacted | | | | | | | |
| 4388280 | WHITFIELD, AYKELAH | Redacted | | | | | | | |
| 4657650 | WHITFIELD, BARTON | Redacted | | | | | | | |
| 4667958 | WHITFIELD, BRENDA | Redacted | | | | | | | |
| 4703609 | WHITFIELD, BRENDY | Redacted | | | | | | | |
| 4322731 | WHITFIELD, CARLA | Redacted | | | | | | | |
| 4378006 | WHITFIELD, CHANEL | Redacted | | | | | | | |
| 4416254 | WHITFIELD, CHEYANNE D | Redacted | | | | | | | |
| 4611293 | WHITFIELD, CHRISTIAN | Redacted | | | | | | | |
| 4488100 | WHITFIELD, CHRISTINE A | Redacted | | | | | | | |
| 4231362 | WHITFIELD, CLARA K | Redacted | | | | | | | |
| 4744520 | WHITFIELD, CONNIE | Redacted | | | | | | | |
| 4485929 | WHITFIELD, DALE | Redacted | | | | | | | |
| 4689528 | WHITFIELD, DANIELLE | Redacted | | | | | | | |
| 4448047 | WHITFIELD, DARNELL J | Redacted | | | | | | | |
| 4338067 | WHITFIELD, DARNELL R | Redacted | | | | | | | |
| 4444861 | WHITFIELD, DEMETA D | Redacted | | | | | | | |
| 4263322 | WHITFIELD, DERREL | Redacted | | | | | | | |
| 4596679 | WHITFIELD, DIANE | Redacted | | | | | | | |
| 4553684 | WHITFIELD, DREANA | Redacted | | | | | | | |
| 4377529 | WHITFIELD, DYLAN | Redacted | | | | | | | |
| 4317108 | WHITFIELD, ELIJAH | Redacted | | | | | | | |
| 4754590 | WHITFIELD, GEORGE | Redacted | | | | | | | |
| 4718255 | WHITFIELD, GEORGE | Redacted | | | | | | | |
| 4348767 | WHITFIELD, GLENN | Redacted | | | | | | | |
| 4148177 | WHITFIELD, GWEN R | Redacted | | | | | | | |
| 4793370 | Whitfield, Hattie | Redacted | | | | | | | |
| 4259345 | WHITFIELD, HENNESSY A | Redacted | | | | | | | |
| 4653751 | WHITFIELD, HOPE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651755 | WHITFIELD, HORACE | Redacted | | | | | | | |
| 4589294 | WHITFIELD, HOWARD | Redacted | | | | | | | |
| 4263362 | WHITFIELD, IYANNA D | Redacted | | | | | | | |
| 4775014 | WHITFIELD, JACKIE | Redacted | | | | | | | |
| 4341640 | WHITFIELD, JAELEN N | Redacted | | | | | | | |
| 4518115 | WHITFIELD, JAIME S | Redacted | | | | | | | |
| 4682774 | WHITFIELD, JAMES | Redacted | | | | | | | |
| 4367264 | WHITFIELD, JAMILYAH | Redacted | | | | | | | |
| 4792743 | Whitfield, Jammie & Isanita | Redacted | | | | | | | |
| 4225563 | WHITFIELD, JANICE M | Redacted | | | | | | | |
| 4150027 | WHITFIELD, JASMINE | Redacted | | | | | | | |
| 4387450 | WHITFIELD, JEFFERY B | Redacted | | | | | | | |
| 4699924 | WHITFIELD, JENNIFER | Redacted | | | | | | | |
| 4461224 | WHITFIELD, JORDAN R | Redacted | | | | | | | |
| 4188357 | WHITFIELD, JOSEPH | Redacted | | | | | | | |
| 4384745 | WHITFIELD, JOSHUA M | Redacted | | | | | | | |
| 4648394 | WHITFIELD, JOY D | Redacted | | | | | | | |
| 4339011 | WHITFIELD, JOYCE | Redacted | | | | | | | |
| 4699079 | WHITFIELD, JUDY | Redacted | | | | | | | |
| 4484618 | WHITFIELD, KHANI E | Redacted | | | | | | | |
| 4456608 | WHITFIELD, KIMBERLY | Redacted | | | | | | | |
| 4654350 | WHITFIELD, LAQUITA | Redacted | | | | | | | |
| 4521494 | WHITFIELD, LASASHA D | Redacted | | | | | | | |
| 4446800 | WHITFIELD, LASHAY | Redacted | | | | | | | |
| 4699297 | WHITFIELD, LEAH | Redacted | | | | | | | |
| 4598599 | WHITFIELD, LINDA | Redacted | | | | | | | |
| 4669223 | WHITFIELD, LINDA | Redacted | | | | | | | |
| 4706068 | WHITFIELD, LINDA | Redacted | | | | | | | |
| 4771189 | WHITFIELD, LISA | Redacted | | | | | | | |
| 4663331 | WHITFIELD, LUCILLE | Redacted | | | | | | | |
| 4440290 | WHITFIELD, MARCUS | Redacted | | | | | | | |
| 4375146 | WHITFIELD, MARKIRRA | Redacted | | | | | | | |
| 4764411 | WHITFIELD, MARY | Redacted | | | | | | | |
| 4146310 | WHITFIELD, MARY K | Redacted | | | | | | | |
| 4668073 | WHITFIELD, MIA D | Redacted | | | | | | | |
| 4773409 | WHITFIELD, MICHAEL | Redacted | | | | | | | |
| 4295614 | WHITFIELD, MICHELLE | Redacted | | | | | | | |
| 4249029 | WHITFIELD, MURIEL C | Redacted | | | | | | | |
| 4702644 | WHITFIELD, NICOLE | Redacted | | | | | | | |
| 4338232 | WHITFIELD, PATRICE | Redacted | | | | | | | |
| 4765000 | WHITFIELD, PATRICK H. H | Redacted | | | | | | | |
| 4374653 | WHITFIELD, PERCY | Redacted | | | | | | | |
| 4473737 | WHITFIELD, RAISHA | Redacted | | | | | | | |
| 4198947 | WHITFIELD, RANI K | Redacted | | | | | | | |
| 4742184 | WHITFIELD, RAYMON | Redacted | | | | | | | |
| 4775680 | WHITFIELD, RENEE | Redacted | | | | | | | |
| 4388492 | WHITFIELD, REQUITA L | Redacted | | | | | | | |
| 4287497 | WHITFIELD, RODERICK | Redacted | | | | | | | |
| 4424972 | WHITFIELD, RONMEAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4773379 | WHITFIELD, ROTHERT | Redacted | | | | | | | |
| 4738761 | WHITFIELD, SHANE | Redacted | | | | | | | |
| 4229224 | WHITFIELD, SHANICE N | Redacted | | | | | | | |
| 4242304 | WHITFIELD, SHEDRASIA | Redacted | | | | | | | |
| 4316773 | WHITFIELD, STEPHEN S | Redacted | | | | | | | |
| 4448828 | WHITFIELD, SYLVESTER D | Redacted | | | | | | | |
| 4747557 | WHITFIELD, SYLVIA | Redacted | | | | | | | |
| 4152270 | WHITFIELD, TAMARA | Redacted | | | | | | | |
| 4381471 | WHITFIELD, TAMARA | Redacted | | | | | | | |
| 4356842 | WHITFIELD, TAMYRA L | Redacted | | | | | | | |
| 4592057 | WHITFIELD, TARKESHA | Redacted | | | | | | | |
| 4346231 | WHITFIELD, TREJHA | Redacted | | | | | | | |
| 4266017 | WHITFIELD, ULISIA | Redacted | | | | | | | |
| 4152567 | WHITFIELD, VANESSA | Redacted | | | | | | | |
| 4610689 | WHITFIELD, WAYMOND | Redacted | | | | | | | |
| 4518634 | WHITFIELD, WILLIAM Z | Redacted | | | | | | | |
| 4183026 | WHITFIELD, WILLIE | Redacted | | | | | | | |
| 4438441 | WHITFIELD, WINSTON | Redacted | | | | | | | |
| 4338183 | WHITFIELD-HILL, AEYSIA | Redacted | | | | | | | |
| 5513747 | WHITFORD FELICIA | 184 CASTLEDR | | | | GAINESVILLE | FL | 32607 | |
| 4422528 | WHITFORD, CHARLES D | Redacted | | | | | | | |
| 4530846 | WHITFORD, JUDY | Redacted | | | | | | | |
| 4739324 | WHITFORD, LINDA | Redacted | | | | | | | |
| 4588055 | WHITFORD, PETER | Redacted | | | | | | | |
| 4377759 | WHITFORD, UPTON | Redacted | | | | | | | |
| 4330339 | WHITFORD-HARRELL, MARYJEAN | Redacted | | | | | | | |
| 4554180 | WHITHAM, PRESTON S | Redacted | | | | | | | |
| 4824415 | WHITING TURNER | Redacted | | | | | | | |
| 4830988 | WHITING TURNER CONTRACTING - PARENT | Redacted | | | | | | | |
| 4157939 | WHITING, ANDREW | Redacted | | | | | | | |
| 4556036 | WHITING, BRIA | Redacted | | | | | | | |
| 4294827 | WHITING, CHRISTOPHER | Redacted | | | | | | | |
| 4292600 | WHITING, DANIELLE | Redacted | | | | | | | |
| 4593577 | WHITING, EVELINA E | Redacted | | | | | | | |
| 4347863 | WHITING, FRED E | Redacted | | | | | | | |
| 4553870 | WHITING, JAMES | Redacted | | | | | | | |
| 4702258 | WHITING, JANET | Redacted | | | | | | | |
| 4472304 | WHITING, JASON R | Redacted | | | | | | | |
| 4666433 | WHITING, JEFFREY | Redacted | | | | | | | |
| 4433766 | WHITING, JEFFREY R | Redacted | | | | | | | |
| 4254975 | WHITING, JEROME F | Redacted | | | | | | | |
| 4695939 | WHITING, JOSEPH | Redacted | | | | | | | |
| 4483522 | WHITING, JOSEPH | Redacted | | | | | | | |
| 4330702 | WHITING, JOSHUA F | Redacted | | | | | | | |
| 4191069 | WHITING, JUNE | Redacted | | | | | | | |
| 4378331 | WHITING, KAILA | Redacted | | | | | | | |
| 4776574 | WHITING, KENT | Redacted | | | | | | | |
| 4441504 | WHITING, KEVIN R | Redacted | | | | | | | |
| 4263649 | WHITING, LEANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550084 | WHITING, LOUISE | Redacted | | | | | | | |
| 4192684 | WHITING, MADISON B | Redacted | | | | | | | |
| 4598364 | WHITING, MARTENE | Redacted | | | | | | | |
| 4811722 | WHITING, MCKAY | Redacted | | | | | | | |
| 4211242 | WHITING, MCKENNA D | Redacted | | | | | | | |
| 4574128 | WHITING, NATHAN R | Redacted | | | | | | | |
| 4550720 | WHITING, NOAH | Redacted | | | | | | | |
| 4678924 | WHITING, ROBERT | Redacted | | | | | | | |
| 4483659 | WHITING, RODNEY | Redacted | | | | | | | |
| 4560029 | WHITING, ROSA M | Redacted | | | | | | | |
| 4430269 | WHITING, SAMUEL P | Redacted | | | | | | | |
| 4587710 | WHITING, SANDRA | Redacted | | | | | | | |
| 4301382 | WHITING, SANDRA S | Redacted | | | | | | | |
| 4744310 | WHITING, SENETA | Redacted | | | | | | | |
| 4551693 | WHITING, SHAQUITA | Redacted | | | | | | | |
| 4709859 | WHITING, SHARON | Redacted | | | | | | | |
| 4699757 | WHITING, SHEILA | Redacted | | | | | | | |
| 4236730 | WHITING, SHELLY R | Redacted | | | | | | | |
| 4541079 | WHITING, SHEY S | Redacted | | | | | | | |
| 4550514 | WHITING, SPRING N | Redacted | | | | | | | |
| 4558570 | WHITING, TANYA | Redacted | | | | | | | |
| 4334596 | WHITING, TONYA | Redacted | | | | | | | |
| 4522262 | WHITING, TRACEY | Redacted | | | | | | | |
| 4728769 | WHITING, URSULA | Redacted | | | | | | | |
| 4524134 | WHITING, VERONICA L | Redacted | | | | | | | |
| 4775578 | WHITING, VICTORIA | Redacted | | | | | | | |
| 4648832 | WHITING, W D | Redacted | | | | | | | |
| 4830989 | WHITING-TURNER - ELYSIAN AT FLAMINGO | Redacted | | | | | | | |
| 4824820 | WHITING-TURNER CONTRACTING - ELYSIAN | Redacted | | | | | | | |
| 4824416 | WHITING-TURNER CONTRACTING CO. | Redacted | | | | | | | |
| 4830990 | WHITING-TURNER CONTRACTING CO-THE MOTLEY | Redacted | | | | | | | |
| 4657319 | WHITIS, DONALD | Redacted | | | | | | | |
| 4310413 | WHITIS, ZACH R | Redacted | | | | | | | |
| 4864116 | WHITLAM LABEL COMPANY INC | 24800 SHERWOOD AVE | | | | CENTERLINE | MI | 48015 | |
| 4793428 | Whitlark, Racheal | Redacted | | | | | | | |
| 4580855 | WHITLATCH, JESSICA S | Redacted | | | | | | | |
| 4577337 | WHITLATCH, MISTY | Redacted | | | | | | | |
| 4245559 | WHITLER, MICHAEL T | Redacted | | | | | | | |
| 5513783 | WHITLEY KAREN | 305 DOBRO CT | | | | ZEBULON | NC | 27597 | |
| 4542984 | WHITLEY, ALEX | Redacted | | | | | | | |
| 4518356 | WHITLEY, AMANDA S | Redacted | | | | | | | |
| 4258865 | WHITLEY, BRYNA L | Redacted | | | | | | | |
| 4769567 | WHITLEY, CAROL | Redacted | | | | | | | |
| 4830991 | WHITLEY, CHET | Redacted | | | | | | | |
| 4354484 | WHITLEY, CHRISTIAN C | Redacted | | | | | | | |
| 4379254 | WHITLEY, CHRISTOPHER W | Redacted | | | | | | | |
| 4445867 | WHITLEY, DAMIEN S | Redacted | | | | | | | |
| 4627605 | WHITLEY, DEANNA | Redacted | | | | | | | |
| 4746860 | WHITLEY, DONELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620081 | WHITLEY, DR. JIM | Redacted | | | | | | | |
| 4204440 | WHITLEY, EDGAR R | Redacted | | | | | | | |
| 4399825 | WHITLEY, ESYAH D | Redacted | | | | | | | |
| 4755701 | WHITLEY, EVA | Redacted | | | | | | | |
| 4683727 | WHITLEY, FOY | Redacted | | | | | | | |
| 4646459 | WHITLEY, GEORGE | Redacted | | | | | | | |
| 4749974 | WHITLEY, GLORIA | Redacted | | | | | | | |
| 4384630 | WHITLEY, HOLLIE H | Redacted | | | | | | | |
| 4226610 | WHITLEY, JAMES B | Redacted | | | | | | | |
| 4469773 | WHITLEY, JASON | Redacted | | | | | | | |
| 4617289 | WHITLEY, JENNIFER | Redacted | | | | | | | |
| 4374495 | WHITLEY, JEYDARIOUS D | Redacted | | | | | | | |
| 4683337 | WHITLEY, JOEY | Redacted | | | | | | | |
| 4553728 | WHITLEY, KAYLA | Redacted | | | | | | | |
| 4777394 | WHITLEY, KEITH | Redacted | | | | | | | |
| 4617410 | WHITLEY, KYNDA | Redacted | | | | | | | |
| 4640848 | WHITLEY, LAVERNE | Redacted | | | | | | | |
| 4830992 | WHITLEY, LINDA | Redacted | | | | | | | |
| 4668118 | WHITLEY, LISA | Redacted | | | | | | | |
| 4354510 | WHITLEY, LISA | Redacted | | | | | | | |
| 4341272 | WHITLEY, MARIYAH Z | Redacted | | | | | | | |
| 4730176 | WHITLEY, MARY | Redacted | | | | | | | |
| 4703314 | WHITLEY, MICHAEL | Redacted | | | | | | | |
| 4451095 | WHITLEY, PAIGE M | Redacted | | | | | | | |
| 4773730 | WHITLEY, RUSSELL | Redacted | | | | | | | |
| 4387027 | WHITLEY, RYAN | Redacted | | | | | | | |
| 4386439 | WHITLEY, RYDER | Redacted | | | | | | | |
| 4582547 | WHITLEY, SAMANTHA D | Redacted | | | | | | | |
| 4642053 | WHITLEY, SHEILA | Redacted | | | | | | | |
| 4457240 | WHITLEY, STEPHEN C | Redacted | | | | | | | |
| 4287115 | WHITLEY, TAMIKA | Redacted | | | | | | | |
| 4337736 | WHITLEY, THESSIE Y | Redacted | | | | | | | |
| 4546763 | WHITLEY, TINA | Redacted | | | | | | | |
| 4324538 | WHITLEY, TONYA M | Redacted | | | | | | | |
| 4304538 | WHITLEY, TROYA S | Redacted | | | | | | | |
| 4844866 | WHITLING, ANNA | Redacted | | | | | | | |
| 4474959 | WHITLINGER, MARICEL | Redacted | | | | | | | |
| 4490048 | WHITLINGER, NICHOLAS P | Redacted | | | | | | | |
| 4872806 | WHITLOCK | AUDIO FIDELITY COMMUNICATIONS CORP | 12820 WEST CREEK PKY STE M | | | RICHMOND | VA | 23238 | |
| 4514262 | WHITLOCK, ALISA J | Redacted | | | | | | | |
| 4302849 | WHITLOCK, AMANDA M | Redacted | | | | | | | |
| 4710079 | WHITLOCK, ANNIE | Redacted | | | | | | | |
| 4153276 | WHITLOCK, ANTHONY | Redacted | | | | | | | |
| 4150139 | WHITLOCK, CAMRYN | Redacted | | | | | | | |
| 4662076 | WHITLOCK, CHARLES | Redacted | | | | | | | |
| 4254153 | WHITLOCK, CHRISTOPHER | Redacted | | | | | | | |
| 4146968 | WHITLOCK, DANYELLE | Redacted | | | | | | | |
| 4482146 | WHITLOCK, DARCHELLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259983 | WHITLOCK, DARLENE D | Redacted | | | | | | | |
| 4318346 | WHITLOCK, DAVID C | Redacted | | | | | | | |
| 4395119 | WHITLOCK, DEBORAH L | Redacted | | | | | | | |
| 4710937 | WHITLOCK, ELENA | Redacted | | | | | | | |
| 4312682 | WHITLOCK, HALLA K | Redacted | | | | | | | |
| 4400137 | WHITLOCK, JAMES T | Redacted | | | | | | | |
| 4379930 | WHITLOCK, JOSHUA G | Redacted | | | | | | | |
| 4662265 | WHITLOCK, JUSTIN | Redacted | | | | | | | |
| 4322880 | WHITLOCK, KALEE J | Redacted | | | | | | | |
| 4661463 | WHITLOCK, KELSEY | Redacted | | | | | | | |
| 4481124 | WHITLOCK, KEVIN | Redacted | | | | | | | |
| 4229159 | WHITLOCK, KHRYSTAL E | Redacted | | | | | | | |
| 4464226 | WHITLOCK, LUKE | Redacted | | | | | | | |
| 4221046 | WHITLOCK, MALIKAI | Redacted | | | | | | | |
| 4608320 | WHITLOCK, MARY | Redacted | | | | | | | |
| 4177564 | WHITLOCK, MICHAEL A | Redacted | | | | | | | |
| 4534174 | WHITLOCK, NICOLE | Redacted | | | | | | | |
| 4260344 | WHITLOCK, NOAH C | Redacted | | | | | | | |
| 4584867 | WHITLOCK, PATRICK | Redacted | | | | | | | |
| 4146240 | WHITLOCK, PRISTINE L | Redacted | | | | | | | |
| 4555587 | WHITLOCK, REANN V | Redacted | | | | | | | |
| 4711489 | WHITLOCK, REBECCA | Redacted | | | | | | | |
| 4327195 | WHITLOCK, ROGERS | Redacted | | | | | | | |
| 4432544 | WHITLOCK, SADE | Redacted | | | | | | | |
| 4593724 | WHITLOCK, SANDRA | Redacted | | | | | | | |
| 4262818 | WHITLOCK, ZETHALYN | Redacted | | | | | | | |
| 4281487 | WHITLOCK-GREER, ANYSE M | Redacted | | | | | | | |
| 4381403 | WHITLOW, ANQUAMESHIA | Redacted | | | | | | | |
| 4354867 | WHITLOW, BARBARA J | Redacted | | | | | | | |
| 4149559 | WHITLOW, BONITA | Redacted | | | | | | | |
| 4706130 | WHITLOW, BRIAN | Redacted | | | | | | | |
| 4319827 | WHITLOW, CARLA | Redacted | | | | | | | |
| 4551405 | WHITLOW, COURTNEY | Redacted | | | | | | | |
| 4387210 | WHITLOW, COURTNEY G | Redacted | | | | | | | |
| 4608018 | WHITLOW, CURTIS S | Redacted | | | | | | | |
| 4556183 | WHITLOW, DEBRA | Redacted | | | | | | | |
| 4573858 | WHITLOW, GUYLAND L | Redacted | | | | | | | |
| 4466794 | WHITLOW, JEREMY T | Redacted | | | | | | | |
| 4687157 | WHITLOW, KENYATTA S. | Redacted | | | | | | | |
| 4635734 | WHITLOW, LYDIA | Redacted | | | | | | | |
| 4320121 | WHITLOW, MAEGAN | Redacted | | | | | | | |
| 4674650 | WHITLOW, MAKENZIE T | Redacted | | | | | | | |
| 4665765 | WHITLOW, MICHAEL | Redacted | | | | | | | |
| 4280590 | WHITLOW, MICHAEL L | Redacted | | | | | | | |
| 4381515 | WHITLOW, MYRON C | Redacted | | | | | | | |
| 4277711 | WHITLOW, VICKI | Redacted | | | | | | | |
| 4858624 | WHITLOWS SECURITY SPECIALISTS | 10714 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| 4359184 | WHITLOW-SMILEY, ANGELA | Redacted | | | | | | | |
| 4339886 | WHITMAN III, JULIUS D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597668 | WHITMAN, ANDREA | Redacted | | | | | | | |
| 4710661 | WHITMAN, BARBARA J | Redacted | | | | | | | |
| 4495138 | WHITMAN, CAMDEN | Redacted | | | | | | | |
| 4436583 | WHITMAN, CORY | Redacted | | | | | | | |
| 4239783 | WHITMAN, DANIEL B | Redacted | | | | | | | |
| 4222346 | WHITMAN, DANIEL L | Redacted | | | | | | | |
| 4254658 | WHITMAN, DARCEY A | Redacted | | | | | | | |
| 4306923 | WHITMAN, DELSHAWN M | Redacted | | | | | | | |
| 4546491 | WHITMAN, DOUGLAS | Redacted | | | | | | | |
| 4600240 | WHITMAN, ELLEN | Redacted | | | | | | | |
| 4483260 | WHITMAN, HALEY | Redacted | | | | | | | |
| 4318894 | WHITMAN, HAYLEY | Redacted | | | | | | | |
| 4209042 | WHITMAN, HOWARD C | Redacted | | | | | | | |
| 4541784 | WHITMAN, JAMAR | Redacted | | | | | | | |
| 4595558 | WHITMAN, JAMES | Redacted | | | | | | | |
| 4299648 | WHITMAN, JENNIFER | Redacted | | | | | | | |
| 4156296 | WHITMAN, JOHN | Redacted | | | | | | | |
| 4323220 | WHITMAN, JOSEPH | Redacted | | | | | | | |
| 4453263 | WHITMAN, KYMBERLY | Redacted | | | | | | | |
| 4768242 | WHITMAN, LEANNE | Redacted | | | | | | | |
| 4824417 | WHITMAN, MAGGIE | Redacted | | | | | | | |
| 4421748 | WHITMAN, MONIQUE B | Redacted | | | | | | | |
| 4595088 | WHITMAN, PAMELA | Redacted | | | | | | | |
| 4766663 | WHITMAN, RICHARD | Redacted | | | | | | | |
| 4166376 | WHITMAN, RICKEY | Redacted | | | | | | | |
| 4454235 | WHITMAN, SALLY A | Redacted | | | | | | | |
| 4600338 | WHITMAN, SAM | Redacted | | | | | | | |
| 4286041 | WHITMAN, SHANA | Redacted | | | | | | | |
| 4582607 | WHITMAN, SHAWNA S | Redacted | | | | | | | |
| 4770994 | WHITMAN, SKIP S | Redacted | | | | | | | |
| 4308797 | WHITMAN, STEVEN R | Redacted | | | | | | | |
| 4638742 | WHITMAN, TERESA | Redacted | | | | | | | |
| 4262879 | WHITMAN, TERRY E | Redacted | | | | | | | |
| 4300548 | WHITMAN-HERRON, ANIA J | Redacted | | | | | | | |
| 5513841 | WHITMAR LINDA | 1501 TURTLE CREEK BLVD | | | | MANHATTAN | KS | 66502 | |
| 4336613 | WHITMARSH, DONNA | Redacted | | | | | | | |
| 4227398 | WHITMER, BENJAMIN | Redacted | | | | | | | |
| 4246404 | WHITMER, DANIELLE | Redacted | | | | | | | |
| 4343545 | WHITMER, ELISHA J | Redacted | | | | | | | |
| 4769966 | WHITMER, JACQUELINE M | Redacted | | | | | | | |
| 4824418 | Whitmer, Julie | Redacted | | | | | | | |
| 4328098 | WHITMER, KAREN | Redacted | | | | | | | |
| 4460429 | WHITMER, KATHY | Redacted | | | | | | | |
| 4671653 | WHITMER, MARJORIE | Redacted | | | | | | | |
| 4474841 | WHITMER, MARY A | Redacted | | | | | | | |
| 4451859 | WHITMER, THOMAS L | Redacted | | | | | | | |
| 4704909 | WHITMER, WADE | Redacted | | | | | | | |
| 4629841 | WHITMEYER, STACIE | Redacted | | | | | | | |
| 4531234 | WHITMILL, CHERIE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654399 | WHITMILL, JACOYUS | Redacted | | | | | | | |
| 4490764 | WHITMIRE, ANN | Redacted | | | | | | | |
| 4581770 | WHITMIRE, ANTOINETTE L | Redacted | | | | | | | |
| 4162197 | WHITMIRE, CASEY | Redacted | | | | | | | |
| 4296416 | WHITMIRE, KAROL | Redacted | | | | | | | |
| 4484191 | WHITMIRE, KAYLA M | Redacted | | | | | | | |
| 4218201 | WHITMIRE, MELISSA A | Redacted | | | | | | | |
| 4377910 | WHITMIRE, MICHAEL | Redacted | | | | | | | |
| 4205593 | WHITMIRE, MICHAEL L | Redacted | | | | | | | |
| 4548606 | WHITMIRE, PAMELA A | Redacted | | | | | | | |
| 4677026 | WHITMIRE, ROY | Redacted | | | | | | | |
| 4564566 | WHITMIRE, SHELLY D | Redacted | | | | | | | |
| 4808914 | WHITMOORE LLC | ATTN: JASON TOBIN | 1101 BEN TOBIN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| 4884209 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 38148 | |
| 5799808 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 37501 | |
| 4807368 | WHITMOR INC. | BETHANY EDER | 8680 SWINNEA RD, STE 103 | | | SOUTHAVEN | MS | 38671 | |
| 4884673 | WHITMOR MFG CO INC | PO BOX 28 | HWY 64 AND 17539 | | | EARLE | AR | 72331 | |
| 4902137 | Whitmor, Inc. | Angela Johnson | 8680 Swinnea Road | | | Southaven | MS | 38671 | |
| 4902161 | Whitmor, Inc. | Angela Johnson | Director of Finance | 8680 Swinnea Road | | Southaven | MS | 38671 | |
| 4889365 | WHITMORE ACE HARDWARE | WHITMORE INVESTMENTS INC | 361 S LOCUST | | | MANTENO | IL | 60950 | |
| 4522643 | WHITMORE, AALIYAH | Redacted | | | | | | | |
| 4577546 | WHITMORE, AMANDA | Redacted | | | | | | | |
| 4765180 | WHITMORE, CARL | Redacted | | | | | | | |
| 4634328 | WHITMORE, CHARLES | Redacted | | | | | | | |
| 4775396 | WHITMORE, CHERYL | Redacted | | | | | | | |
| 4761433 | WHITMORE, CHRISTINA A | Redacted | | | | | | | |
| 4541846 | WHITMORE, DARRION | Redacted | | | | | | | |
| 4789320 | Whitmore, Gary | Redacted | | | | | | | |
| 4465012 | WHITMORE, GAYLE A | Redacted | | | | | | | |
| 4273153 | WHITMORE, HAILEY R | Redacted | | | | | | | |
| 4428425 | WHITMORE, JAMIE L | Redacted | | | | | | | |
| 4443795 | WHITMORE, JENNA M | Redacted | | | | | | | |
| 4455349 | WHITMORE, JOHN | Redacted | | | | | | | |
| 4212672 | WHITMORE, JUSTIN M | Redacted | | | | | | | |
| 4430539 | WHITMORE, KAREN M | Redacted | | | | | | | |
| 4351967 | WHITMORE, LAURA | Redacted | | | | | | | |
| 4582767 | WHITMORE, MCKAYLA | Redacted | | | | | | | |
| 4762776 | WHITMORE, MELVIN | Redacted | | | | | | | |
| 4291113 | WHITMORE, NAKIA | Redacted | | | | | | | |
| 4234534 | WHITMORE, NANCY J | Redacted | | | | | | | |
| 4464074 | WHITMORE, NICHOLAS R | Redacted | | | | | | | |
| 4664681 | WHITMORE, OTIS | Redacted | | | | | | | |
| 4601583 | WHITMORE, RODNEY | Redacted | | | | | | | |
| 4287213 | WHITMORE, ROGER | Redacted | | | | | | | |
| 4348106 | WHITMORE, RONALD | Redacted | | | | | | | |
| 4509860 | WHITMORE, RYAN | Redacted | | | | | | | |
| 4591433 | WHITMORE, SAM | Redacted | | | | | | | |
| 4510102 | WHITMORE, SANDY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15517 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273829 | WHITMORE, SCOTT | Redacted | | | | | | | |
| 4358114 | WHITMORE, TOM | Redacted | | | | | | | |
| 4429421 | WHITMORE, TROY | Redacted | | | | | | | |
| 4688527 | WHITMORE, VERONICA | Redacted | | | | | | | |
| 4478720 | WHITMOYER II, RICHARD | Redacted | | | | | | | |
| 4552009 | WHITMOYER, DYLAN | Redacted | | | | | | | |
| 4161149 | WHITMYER, JERRY | Redacted | | | | | | | |
| 4192770 | WHITNACK, MERLEENE R | Redacted | | | | | | | |
| 4791959 | Whitnah/Huang, Joseph | Redacted | | | | | | | |
| 4824419 | WHITNALL, FRANCES | Redacted | | | | | | | |
| 4774556 | WHITNELL, GREG | Redacted | | | | | | | |
| 4716706 | WHITNER, DONTE | Redacted | | | | | | | |
| 4351265 | WHITNER, JUWAN A | Redacted | | | | | | | |
| 4508786 | WHITNER, NAS | Redacted | | | | | | | |
| 4261419 | WHITNER, STEPHANIE | Redacted | | | | | | | |
| 5513863 | WHITNEY A BROCKMILLER | 7930 MARSH | | | | MARINE | MI | 48039 | |
| 5513877 | WHITNEY CASPER | 10663 COUNTY RD 16 | | | | PEQUOT LAKES | MN | 56472 | |
| 5513878 | WHITNEY CHAMBERS | 1409 S 4TH AVE | | | | MAYWOOD | IL | 60153 | |
| 6027713 | Whitney D Ng OD | 2180 Tully Rd | Eastridge Mall Sears | | | San Jose | CA | 95122 | |
| 5513884 | WHITNEY DUARTE | 26 BULLOCK ST | | | | NEW BEDFORD | MA | 02740 | |
| 5789415 | WHITNEY EAST | 1540 Scottsville Road | | | | Rochester | NY | 14623 | |
| 4844867 | Whitney Johnson | Redacted | | | | | | | |
| 4244652 | WHITNEY JR, GARRY F | Redacted | | | | | | | |
| 4512543 | WHITNEY JR, WARREN B | Redacted | | | | | | | |
| 4810154 | WHITNEY PROMOTIONS | 9129 INVERNESS ROAD | | | | SANTEE | CA | 92071 | |
| 5513922 | WHITNEY STEPHANIE D | 366 4TH AVE | | | | MANSFIELD | OH | 44905 | |
| 5513923 | WHITNEY STREET | 1815 E 1750 N | | | | LAYTON | UT | 84040 | |
| 5513924 | WHITNEY STUBBS | 4122 HIGBEE ST | | | | PHILADELPHIA | PA | 19135 | |
| 4677398 | WHITNEY, ADRIAN | Redacted | | | | | | | |
| 4696304 | WHITNEY, ADRIENNE | Redacted | | | | | | | |
| 4443537 | WHITNEY, ALEXIS L | Redacted | | | | | | | |
| 4758121 | WHITNEY, ALICE | Redacted | | | | | | | |
| 4156263 | WHITNEY, AMBER | Redacted | | | | | | | |
| 4766003 | WHITNEY, AMELITA | Redacted | | | | | | | |
| 4212065 | WHITNEY, AMY E | Redacted | | | | | | | |
| 4330734 | WHITNEY, AUSTIN | Redacted | | | | | | | |
| 4733148 | WHITNEY, BARBARA E | Redacted | | | | | | | |
| 4830993 | WHITNEY, BETSY | Redacted | | | | | | | |
| 4460556 | WHITNEY, BRIAN L | Redacted | | | | | | | |
| 4786067 | Whitney, Carolyn | Redacted | | | | | | | |
| 4786068 | Whitney, Carolyn | Redacted | | | | | | | |
| 4451394 | WHITNEY, CASSIDY A | Redacted | | | | | | | |
| 4467231 | WHITNEY, CHRISTIE | Redacted | | | | | | | |
| 4576943 | WHITNEY, CHRISTINA M | Redacted | | | | | | | |
| 4392574 | WHITNEY, CORTNEY | Redacted | | | | | | | |
| 4327904 | WHITNEY, CYNTHIA | Redacted | | | | | | | |
| 4671626 | WHITNEY, DAVID | Redacted | | | | | | | |
| 4824420 | WHITNEY, DAVID | Redacted | | | | | | | |
| 4626451 | WHITNEY, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613694 | WHITNEY, DOUGLAS | Redacted | | | | | | | |
| 4377034 | WHITNEY, DYLAN | Redacted | | | | | | | |
| 4350039 | WHITNEY, DYLLAN M | Redacted | | | | | | | |
| 4311767 | WHITNEY, EARL | Redacted | | | | | | | |
| 5847410 | Whitney, Emily | Redacted | | | | | | | |
| 4421311 | WHITNEY, EMILY M | Redacted | | | | | | | |
| 4611161 | WHITNEY, HAROLD | Redacted | | | | | | | |
| 4777833 | WHITNEY, JAMES | Redacted | | | | | | | |
| 4416090 | WHITNEY, JAMES M | Redacted | | | | | | | |
| 4460113 | WHITNEY, JASMINE | Redacted | | | | | | | |
| 4212985 | WHITNEY, JASON | Redacted | | | | | | | |
| 4358703 | WHITNEY, JASON | Redacted | | | | | | | |
| 4149955 | WHITNEY, JENNIFER D | Redacted | | | | | | | |
| 4348510 | WHITNEY, JENNIFER R | Redacted | | | | | | | |
| 4680997 | WHITNEY, JESSICA | Redacted | | | | | | | |
| 4410620 | WHITNEY, JOEL | Redacted | | | | | | | |
| 4726040 | WHITNEY, JONNI | Redacted | | | | | | | |
| 4663781 | WHITNEY, KAI | Redacted | | | | | | | |
| 4434488 | WHITNEY, KAITLYN | Redacted | | | | | | | |
| 4384358 | WHITNEY, KATELYN E | Redacted | | | | | | | |
| 4582963 | WHITNEY, KAYLENE | Redacted | | | | | | | |
| 4462295 | WHITNEY, KRISTINA L | Redacted | | | | | | | |
| 4475523 | WHITNEY, LAURA | Redacted | | | | | | | |
| 4363192 | WHITNEY, LUCAS G | Redacted | | | | | | | |
| 4464199 | WHITNEY, MEGAN | Redacted | | | | | | | |
| 4688395 | WHITNEY, MELINDA G. | Redacted | | | | | | | |
| 4278516 | WHITNEY, MICHELLE | Redacted | | | | | | | |
| 4329521 | WHITNEY, MONIQUE R | Redacted | | | | | | | |
| 4562873 | WHITNEY, NELSON B | Redacted | | | | | | | |
| 4222223 | WHITNEY, PAIGE | Redacted | | | | | | | |
| 4597580 | WHITNEY, PATRICIA | Redacted | | | | | | | |
| 4317786 | WHITNEY, REBECCA | Redacted | | | | | | | |
| 4777342 | WHITNEY, ROBERT | Redacted | | | | | | | |
| 4407675 | WHITNEY, ROBERT G | Redacted | | | | | | | |
| 4830994 | WHITNEY, RON | Redacted | | | | | | | |
| 4251174 | WHITNEY, SARAH J | Redacted | | | | | | | |
| 4347082 | WHITNEY, SCOTT M | Redacted | | | | | | | |
| 4563116 | WHITNEY, SHANNON | Redacted | | | | | | | |
| 4562989 | WHITNEY, STARR I | Redacted | | | | | | | |
| 4602414 | WHITNEY, STEPHANIE | Redacted | | | | | | | |
| 4172903 | WHITNEY, SUSAN | Redacted | | | | | | | |
| 4243599 | WHITNEY, SUSAN M | Redacted | | | | | | | |
| 4441081 | WHITNEY, THOMAS | Redacted | | | | | | | |
| 4701254 | WHITNEY, TRUDY | Redacted | | | | | | | |
| 4744945 | WHITNEY, VIRGINIA C. | Redacted | | | | | | | |
| 4592540 | WHITNEY, WAYNE | Redacted | | | | | | | |
| 4147010 | WHITNEY, WILLIAM C | Redacted | | | | | | | |
| 4856116 | WHITNEY-POWELL, JENICIA | Redacted | | | | | | | |
| 4288958 | WHITNEY-SPENCER, TERESA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566489 | WHITON, COURTNEY | Redacted | | | | | | | |
| 4376317 | WHITON-SCOTT, ERIKA | Redacted | | | | | | | |
| 4635749 | WHITSEL, PATRICIA | Redacted | | | | | | | |
| 4477165 | WHITSEL, STACY | Redacted | | | | | | | |
| 4344144 | WHITSELL, KYLE T | Redacted | | | | | | | |
| 4655041 | WHITSELL, MARY L | Redacted | | | | | | | |
| 4337145 | WHITSELL, THOMAS A | Redacted | | | | | | | |
| 5513938 | WHITSETT TAMESHA | 1213 PATTERSON STREET | | | | REIDSVILLE NC | NC | 27320 | |
| 4145580 | WHITSETT, BERNADETTE S | Redacted | | | | | | | |
| 4599568 | WHITSETT, DARLA J | Redacted | | | | | | | |
| 4150290 | WHITSETT, JAZZMINE C | Redacted | | | | | | | |
| 4669031 | WHITSETT, JEANETTE | Redacted | | | | | | | |
| 4478321 | WHITSEY, SHAIYA | Redacted | | | | | | | |
| 4370016 | WHITSITT, CLAUDIA J | Redacted | | | | | | | |
| 4724459 | WHITSITT, DEBORAH | Redacted | | | | | | | |
| 4480876 | WHITSON, AUTUMN | Redacted | | | | | | | |
| 4660513 | WHITSON, BETTY | Redacted | | | | | | | |
| 4148467 | WHITSON, BRIANA | Redacted | | | | | | | |
| 4197818 | WHITSON, BRITTNEY L | Redacted | | | | | | | |
| 4315675 | WHITSON, DERONDA A | Redacted | | | | | | | |
| 4456212 | WHITSON, DESHANNA M | Redacted | | | | | | | |
| 4144354 | WHITSON, HEATHER | Redacted | | | | | | | |
| 4538829 | WHITSON, JUSTIN B | Redacted | | | | | | | |
| 4448173 | WHITSON, KAREN | Redacted | | | | | | | |
| 4628656 | WHITSON, KAREN B. | Redacted | | | | | | | |
| 4574091 | WHITSON, KATHERINE M | Redacted | | | | | | | |
| 4172897 | WHITSON, KYLIE | Redacted | | | | | | | |
| 4589357 | WHITSON, LLOYD | Redacted | | | | | | | |
| 4770320 | WHITSON, PAMELA | Redacted | | | | | | | |
| 4389721 | WHITSON, RHYAN M | Redacted | | | | | | | |
| 4219678 | WHITSON, SEAN | Redacted | | | | | | | |
| 4383035 | WHITSON, SHAKEIRA | Redacted | | | | | | | |
| 4463931 | WHITSON, STELLA S | Redacted | | | | | | | |
| 4201309 | WHITSON, WILLIAM J | Redacted | | | | | | | |
| 4774839 | WHITSON, WILLIE | Redacted | | | | | | | |
| 5513950 | WHITT DANIEL | 121 BLACKWELL SPUR | | | | BLACKWELL | MO | 63626 | |
| 5404026 | WHITT JOY AS EXECUTOR OF THE ESTATE OF HAROLD WALTS | 401 MONTGOMERY ST | | | | SYRACUSE | NY | 13202 | |
| 4452589 | WHITT JR, JIMMY D | Redacted | | | | | | | |
| 4345435 | WHITT, ALLISON L | Redacted | | | | | | | |
| 4312607 | WHITT, AMIE | Redacted | | | | | | | |
| 4556207 | WHITT, BONNIE K | Redacted | | | | | | | |
| 4493158 | WHITT, CASSANDRA A | Redacted | | | | | | | |
| 4661068 | WHITT, CHERYL | Redacted | | | | | | | |
| 4148499 | WHITT, COYA | Redacted | | | | | | | |
| 4632936 | WHITT, CRAIG | Redacted | | | | | | | |
| 4638320 | WHITT, DEBBIE | Redacted | | | | | | | |
| 4444703 | WHITT, ELLA N | Redacted | | | | | | | |
| 4747990 | WHITT, EMILY | Redacted | | | | | | | |
| 4558047 | WHITT, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686159 | WHITT, JOE | Redacted | | | | | | | |
| 4151263 | WHITT, KATHLEEN | Redacted | | | | | | | |
| 4313140 | WHITT, KELLE A | Redacted | | | | | | | |
| 4731786 | WHITT, MARYJANE | Redacted | | | | | | | |
| 4701677 | WHITT, MICHAEL | Redacted | | | | | | | |
| 4380445 | WHITT, MICHAEL | Redacted | | | | | | | |
| 4559401 | WHITT, RACHEL E | Redacted | | | | | | | |
| 4592286 | WHITT, ROBERT | Redacted | | | | | | | |
| 4621594 | WHITT, ROBERT | Redacted | | | | | | | |
| 4652790 | WHITT, ROD | Redacted | | | | | | | |
| 4148362 | WHITT, SARAH E | Redacted | | | | | | | |
| 4207032 | WHITT, SARAH L | Redacted | | | | | | | |
| 4601814 | WHITT, SAYDI | Redacted | | | | | | | |
| 4317507 | WHITT, SCOTT | Redacted | | | | | | | |
| 4579761 | WHITT, SERENA D | Redacted | | | | | | | |
| 4315561 | WHITT, STACEY | Redacted | | | | | | | |
| 4452097 | WHITT, STEPHANIE M | Redacted | | | | | | | |
| 4577613 | WHITT, SUE A | Redacted | | | | | | | |
| 4522004 | WHITT, TERRY M | Redacted | | | | | | | |
| 4874292 | WHITTAKER NORTHWEST PARTNERS I | COMMERCIAL INVESTMENT PROPERTIES | 1600 VALLEY RIVER DR STE 160 | | | EUGENE | OR | 97401 | |
| 4693296 | WHITTAKER, ALTHEA | Redacted | | | | | | | |
| 4709531 | WHITTAKER, ARTHUR | Redacted | | | | | | | |
| 4436393 | WHITTAKER, AUDREY | Redacted | | | | | | | |
| 4285831 | WHITTAKER, AUSTIN | Redacted | | | | | | | |
| 4475977 | WHITTAKER, AUSTIN | Redacted | | | | | | | |
| 4225668 | WHITTAKER, AZARIA M | Redacted | | | | | | | |
| 4661314 | WHITTAKER, BENAY | Redacted | | | | | | | |
| 4477519 | WHITTAKER, BETTY LYNN | Redacted | | | | | | | |
| 4277438 | WHITTAKER, BRIAN | Redacted | | | | | | | |
| 4607660 | WHITTAKER, CHARLES | Redacted | | | | | | | |
| 4235211 | WHITTAKER, CHASE | Redacted | | | | | | | |
| 4606382 | WHITTAKER, CHRIS | Redacted | | | | | | | |
| 4605262 | WHITTAKER, CHRISTINA | Redacted | | | | | | | |
| 4602065 | WHITTAKER, CRAIG | Redacted | | | | | | | |
| 4643712 | WHITTAKER, CYNTHIA J | Redacted | | | | | | | |
| 4421009 | WHITTAKER, DAVID N | Redacted | | | | | | | |
| 4627099 | WHITTAKER, DEIDRE | Redacted | | | | | | | |
| 4759891 | WHITTAKER, DEVIN | Redacted | | | | | | | |
| 4280197 | WHITTAKER, DEVIN P | Redacted | | | | | | | |
| 4459952 | WHITTAKER, DIONNE L | Redacted | | | | | | | |
| 4698795 | WHITTAKER, EDWARD | Redacted | | | | | | | |
| 4417333 | WHITTAKER, ELAINE VIVIENNE | Redacted | | | | | | | |
| 4754915 | WHITTAKER, ERNESTINE | Redacted | | | | | | | |
| 4564758 | WHITTAKER, GWENDOLYN | Redacted | | | | | | | |
| 4734885 | WHITTAKER, IRISH | Redacted | | | | | | | |
| 4440987 | WHITTAKER, JADAH | Redacted | | | | | | | |
| 4468791 | WHITTAKER, JASMINE N | Redacted | | | | | | | |
| 4715455 | WHITTAKER, JENNIFER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586245 | WHITTAKER, JODY | Redacted | | | | | | | |
| 4442118 | WHITTAKER, JONATHAN | Redacted | | | | | | | |
| 4441231 | WHITTAKER, KRISTIE | Redacted | | | | | | | |
| 4856179 | WHITTAKER, KRISTIE KAY | Redacted | | | | | | | |
| 4216702 | WHITTAKER, KYLER | Redacted | | | | | | | |
| 4490516 | WHITTAKER, LAVON D | Redacted | | | | | | | |
| 4722468 | WHITTAKER, LEE | Redacted | | | | | | | |
| 4144490 | WHITTAKER, LYNN V | Redacted | | | | | | | |
| 4244744 | WHITTAKER, MARITZA | Redacted | | | | | | | |
| 4399252 | WHITTAKER, MARTHA | Redacted | | | | | | | |
| 4224415 | WHITTAKER, MICHAEL | Redacted | | | | | | | |
| 4163826 | WHITTAKER, NADINE | Redacted | | | | | | | |
| 4737870 | WHITTAKER, PHYLLIS | Redacted | | | | | | | |
| 4381168 | WHITTAKER, RHONDA | Redacted | | | | | | | |
| 4469473 | WHITTAKER, ROBERT A | Redacted | | | | | | | |
| 4525623 | WHITTAKER, ROBERT A | Redacted | | | | | | | |
| 4473768 | WHITTAKER, SARAH E | Redacted | | | | | | | |
| 4148854 | WHITTAKER, SHARON D | Redacted | | | | | | | |
| 4446732 | WHITTAKER, SHAWN | Redacted | | | | | | | |
| 4733585 | WHITTAKER, TINA | Redacted | | | | | | | |
| 4151725 | WHITTAKER, TREVOR | Redacted | | | | | | | |
| 4465171 | WHITTAKER-GARDNER, SYLVEEN R | Redacted | | | | | | | |
| 4859398 | WHITTALL & SHON INC | 1201 BROADWAY STE 904A | | | | NEW YORK | NY | 10001 | |
| 4152084 | WHITTAMORE, ROBERT | Redacted | | | | | | | |
| 4870941 | WHITTCO ELECTRIC CO | 805 MONTVUE AVENUE | | | | MORRISTOWN | TN | 37813 | |
| 4776800 | WHITTECAR, ASHLEY | Redacted | | | | | | | |
| 4557625 | WHITTED, ALIYAH | Redacted | | | | | | | |
| 4382887 | WHITTED, BRIANA L | Redacted | | | | | | | |
| 4557003 | WHITTED, BRIANNA | Redacted | | | | | | | |
| 4593720 | WHITTED, GERALD | Redacted | | | | | | | |
| 4597417 | WHITTED, HENRY | Redacted | | | | | | | |
| 4579137 | WHITTED, JOSHUA D | Redacted | | | | | | | |
| 4748375 | WHITTED, MINNIE | Redacted | | | | | | | |
| 4698404 | WHITTED, NADINE | Redacted | | | | | | | |
| 4408073 | WHITTED, NAJLA | Redacted | | | | | | | |
| 4641901 | WHITTED, ODELL | Redacted | | | | | | | |
| 4670533 | WHITTED, RHONDA J | Redacted | | | | | | | |
| 4899575 | WHITTED, SHIRLEY | Redacted | | | | | | | |
| 4283959 | WHITTED, TAKIAH | Redacted | | | | | | | |
| 4382864 | WHITTED, TIJUANA L | Redacted | | | | | | | |
| 4626888 | WHITTED, ZAMOUONTE | Redacted | | | | | | | |
| 4549330 | WHITTEKIEND, AMANDA M | Redacted | | | | | | | |
| 4752663 | WHITTEMORE, CARL L | Redacted | | | | | | | |
| 4421636 | WHITTEMORE, GAIL M | Redacted | | | | | | | |
| 4657460 | WHITTEMORE, KAREN | Redacted | | | | | | | |
| 4347649 | WHITTEMORE, KEITH E | Redacted | | | | | | | |
| 4348263 | WHITTEMORE, KHYLE | Redacted | | | | | | | |
| 4589257 | WHITTEMORE, STEPHEN | Redacted | | | | | | | |
| 4447654 | WHITTEN II, DARREN G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15522 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393779 | WHITTEN, ALEENA | Redacted | | | | | | | |
| 4380787 | WHITTEN, CHRISTIE | Redacted | | | | | | | |
| 4277570 | WHITTEN, JAYDIN | Redacted | | | | | | | |
| 4824421 | WHITTEN, KEN & CHRISTINE | Redacted | | | | | | | |
| 4698409 | WHITTEN, KEVIN D | Redacted | | | | | | | |
| 4298473 | WHITTEN, KIANA J | Redacted | | | | | | | |
| 4273648 | WHITTEN, LANDON | Redacted | | | | | | | |
| 4374757 | WHITTEN, LOGAN H | Redacted | | | | | | | |
| 4612396 | WHITTEN, LORI | Redacted | | | | | | | |
| 4415413 | WHITTEN, MICHAEL | Redacted | | | | | | | |
| 4378691 | WHITTEN, MINDY J. B | Redacted | | | | | | | |
| 4446402 | WHITTEN, PATRICIA | Redacted | | | | | | | |
| 4349971 | WHITTEN, PATRICIA A | Redacted | | | | | | | |
| 4446417 | WHITTEN, ROBERT | Redacted | | | | | | | |
| 4757382 | WHITTEN, ROSEMARY | Redacted | | | | | | | |
| 4351083 | WHITTEN, TAMMY | Redacted | | | | | | | |
| 4310041 | WHITTEN, TIFFANY M | Redacted | | | | | | | |
| 4731072 | WHITTEN, TIM | Redacted | | | | | | | |
| 4243008 | WHITTEN, TROY M | Redacted | | | | | | | |
| 4228141 | WHITTEN, TYLER | Redacted | | | | | | | |
| 4580782 | WHITTENBARGER, BRADLEIGH M | Redacted | | | | | | | |
| 4513355 | WHITTENBURG, ELEANOR | Redacted | | | | | | | |
| 4579114 | WHITTENBURG, JOSEPH | Redacted | | | | | | | |
| 4515535 | WHITTENBURG, NAKITA D | Redacted | | | | | | | |
| 4731306 | WHITTENBURG, RODNEY | Redacted | | | | | | | |
| 4314369 | WHITTENBURG, SHARLA | Redacted | | | | | | | |
| 4661802 | WHITTENBURG, TRACY | Redacted | | | | | | | |
| 4844868 | WHITTERS,HELEN | Redacted | | | | | | | |
| 4462399 | WHITTET, ELIZABETH M | Redacted | | | | | | | |
| 4324968 | WHITTEY, FELESIA | Redacted | | | | | | | |
| 4453027 | WHITTHORNE JR., RAYNARD D | Redacted | | | | | | | |
| 4733118 | WHITTICK, MILLICENT L. | Redacted | | | | | | | |
| 5830763 | WHITTIER DAILY NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 4333386 | WHITTIER, EMILY | Redacted | | | | | | | |
| 4714121 | WHITTIER, KAREN | Redacted | | | | | | | |
| 4617931 | WHITTIKER, CAROLYN | Redacted | | | | | | | |
| 4250350 | WHITTINGHAM, LANNACAY M | Redacted | | | | | | | |
| 4733475 | WHITTINGHAM, ZERICA | Redacted | | | | | | | |
| 4811369 | WHITTINGHAM-IRWIN, CHERYL | 7220 HINSON ST | | | | LAS VEGAS | NV | 89118 | |
| 4248449 | WHITTINGHEM, LAMAR O | Redacted | | | | | | | |
| 4516901 | WHITTINGHILL, PATTI R | Redacted | | | | | | | |
| 4589210 | WHITTINGON, EVELYN | Redacted | | | | | | | |
| 5514005 | WHITTINGTON RACHEL | 5792 ARISTIDES WAY | | | | NEW ALBANY | OH | 43054 | |
| 4583217 | WHITTINGTON, AARON M | Redacted | | | | | | | |
| 4844869 | WHITTINGTON, ADAM & KATY | Redacted | | | | | | | |
| 4484819 | WHITTINGTON, AMIR | Redacted | | | | | | | |
| 4659800 | WHITTINGTON, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744916 | WHITTINGTON, BRYAN | Redacted | | | | | | | |
| 4457527 | WHITTINGTON, CATHERINE | Redacted | | | | | | | |
| 4701078 | WHITTINGTON, CINTHIA | Redacted | | | | | | | |
| 4615399 | WHITTINGTON, CORY | Redacted | | | | | | | |
| 4739857 | WHITTINGTON, CORY | Redacted | | | | | | | |
| 4655368 | WHITTINGTON, ERIC | Redacted | | | | | | | |
| 4769699 | WHITTINGTON, EVERLEAN | Redacted | | | | | | | |
| 4661633 | WHITTINGTON, IYESHA | Redacted | | | | | | | |
| 4695036 | WHITTINGTON, JACKIE | Redacted | | | | | | | |
| 4361813 | WHITTINGTON, JAINEY L | Redacted | | | | | | | |
| 4543393 | WHITTINGTON, JASINDA | Redacted | | | | | | | |
| 4154374 | WHITTINGTON, JASON | Redacted | | | | | | | |
| 4161419 | WHITTINGTON, JONATHAN | Redacted | | | | | | | |
| 4346394 | WHITTINGTON, JULIE | Redacted | | | | | | | |
| 4657938 | WHITTINGTON, KATHY | Redacted | | | | | | | |
| 4381491 | WHITTINGTON, LAURA E | Redacted | | | | | | | |
| 4513281 | WHITTINGTON, MARISSA | Redacted | | | | | | | |
| 4337281 | WHITTINGTON, MEGAN | Redacted | | | | | | | |
| 4183509 | WHITTINGTON, MICHAEL | Redacted | | | | | | | |
| 4580932 | WHITTINGTON, ROBERT | Redacted | | | | | | | |
| 4184217 | WHITTINGTON, ROBERT | Redacted | | | | | | | |
| 4343824 | WHITTINGTON, RONALD J | Redacted | | | | | | | |
| 4689072 | WHITTINGTON, SEAN | Redacted | | | | | | | |
| 4661355 | WHITTINGTON, SHERRILL | Redacted | | | | | | | |
| 4720612 | WHITTINGTON, STEPHEN | Redacted | | | | | | | |
| 4844870 | WHITTINGTON, TRACY | Redacted | | | | | | | |
| 4668958 | WHITTINGTON, TULA | Redacted | | | | | | | |
| 4741695 | WHITTINHAM, ESMERALDA | Redacted | | | | | | | |
| 4512377 | WHITTLE, CRYSTAL R | Redacted | | | | | | | |
| 4455697 | WHITTLE, ERIC A | Redacted | | | | | | | |
| 4615411 | WHITTLE, JACQUELINE | Redacted | | | | | | | |
| 4180781 | WHITTLE, JOHN | Redacted | | | | | | | |
| 4844871 | WHITTLE, LINDA | Redacted | | | | | | | |
| 4450738 | WHITTLE, SIMONE | Redacted | | | | | | | |
| 4767126 | WHITTLE, VINCENT | Redacted | | | | | | | |
| 4792890 | Whittle, William | Redacted | | | | | | | |
| 4285805 | WHITTLER, TATYANA | Redacted | | | | | | | |
| 4401814 | WHITTLES, MARYELLEN | Redacted | | | | | | | |
| 4709664 | WHITTLEY, SABRINA | Redacted | | | | | | | |
| 4772327 | WHITTLINGER, ROBERT | Redacted | | | | | | | |
| 4794103 | Whitton Supply Co. | Redacted | | | | | | | |
| 4794104 | Whitton Supply Co. | Redacted | | | | | | | |
| 4261314 | WHITTON, DEZTINNI D | Redacted | | | | | | | |
| 4328288 | WHITTON, NICHOLAS J | Redacted | | | | | | | |
| 4164579 | WHITTON, ROBERT J | Redacted | | | | | | | |
| 4438525 | WHITTON, SAMUAL | Redacted | | | | | | | |
| 4662191 | WHITTON, TROY | Redacted | | | | | | | |
| 5853066 | Whittwood 1768, Inc. | Kimco Realty Corporation | Susan L. Masone, Paralegal | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15524 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144644 | WHITTY, CHRISTOPHER | Redacted | | | | | | | |
| 4611642 | WHITTY, JANI | Redacted | | | | | | | |
| 4343499 | WHITTY, PATRICK J | Redacted | | | | | | | |
| 4456870 | WHITUS, COURTNEY S | Redacted | | | | | | | |
| 4275850 | WHITVER, AMY | Redacted | | | | | | | |
| 5514022 | WHITW DANATTE | 605 COLLEGE AVE | | | | BLUEFIELD | WV | 24701 | |
| 4317643 | WHITWELL, BRENDA | Redacted | | | | | | | |
| 4656733 | WHITWELL, GARY | Redacted | | | | | | | |
| 4716861 | WHITWELL, WESLEY ALLEN | Redacted | | | | | | | |
| 4509059 | WHITWORTH IV, BERON | Redacted | | | | | | | |
| 4389530 | WHITWORTH, ALEXIS D | Redacted | | | | | | | |
| 4488464 | WHITWORTH, BREAH | Redacted | | | | | | | |
| 4228464 | WHITWORTH, CASSANDRA | Redacted | | | | | | | |
| 4759224 | WHITWORTH, CHARLES R | Redacted | | | | | | | |
| 4824422 | WHITWORTH, DORENE | Redacted | | | | | | | |
| 4511025 | WHITWORTH, DOTTIE M | Redacted | | | | | | | |
| 4493679 | WHITWORTH, DOUGLAS | Redacted | | | | | | | |
| 4371137 | WHITWORTH, DUSTIN L | Redacted | | | | | | | |
| 4634021 | WHITWORTH, ELAINE | Redacted | | | | | | | |
| 4507769 | WHITWORTH, JENNIFER | Redacted | | | | | | | |
| 4465170 | WHITWORTH, KAILYN D | Redacted | | | | | | | |
| 4580399 | WHITWORTH, NICOLE | Redacted | | | | | | | |
| 4623904 | WHITWORTH, ORDDRELL | Redacted | | | | | | | |
| 4544958 | WHITWORTH, SAMANTHA | Redacted | | | | | | | |
| 4368674 | WHITWORTH, SYDNEY | Redacted | | | | | | | |
| 4677668 | WHITWORTH, TERRENCE | Redacted | | | | | | | |
| 4155695 | WHITWORTH, ZACKERY | Redacted | | | | | | | |
| 4379891 | WHITZELL, ANDREW | Redacted | | | | | | | |
| 4865382 | WHO RAE PTY LTD | 30700 RUSSELL ROAD SUITE 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4796253 | WHOA BEBE LLC | DBA ATIBAL | 15446 W EUGENE TERRACE | | | SURPRISE | AZ | 85379 | |
| 4435411 | WHOLAS, WARREN W | Redacted | | | | | | | |
| 4859242 | WHOLE FOODS MARKET GROUP INC | 1180 UPPER HEMBREE ROAD | | | | ROSEWELL | GA | 30076 | |
| 4807744 | WHOLE FOODS MARKET GROUP INC | Redacted | | | | | | | |
| 4807763 | WHOLE FOODS MARKET GROUP INC | Redacted | | | | | | | |
| 4807663 | WHOLE FOODS MARKET GROUP, INC. | Redacted | | | | | | | |
| 5799809 | Whole Foods Market Inc. | 1180 Upper Hembree Road South Regional Office | | | | Roswell | GA | 30076 | |
| 5793759 | WHOLE FOODS MARKET INC. | ATTN: REGIONAL PRESIDENT | 1180 UPPER HEMBREE ROAD SOUTH REGIONAL OFFICE | | | ROSWELL | GA | 30076 | |
| 4857333 | Whole Foods Market Inc. | Attn: Regional President | 1180 Upper Hembree Road | South Regional Office | | Roswell | GA | 30076 | |
| 4797874 | WHOLESALE AND LIQUIDATION EXPERTS | DBA BARGAINIQ | 695 RED OAK RD | | | STOCKBRIDGE | GA | 30281 | |
| 4898312 | WHOLESALE BUILDING PRODUCTS | JAMES STEVENS | 242 MOUNTAIN DR | | | STONE MOUNTAIN | GA | 30087 | |
| 4795847 | WHOLESALE DIRECT INC | DBA WHOLESALE12 | 10866 WASHINGTON BLVD #438 | | | CULVER CITY | CA | 90232 | |
| 4872148 | WHOLESALE FUELS INC | ACCOUNTING OFFICE | P O BOX 82277 | | | BAKERSFIELD | CA | 93380 | |
| 4801184 | WHOLESALE GOLF AND SUPPLY | DBA WARRIOR TABLE SOCCER | 15 MASON | | | IRVINE | CA | 92618 | |
| 4808498 | WHOLESALE GROUP OF ANN ARBOR | 3090 WASHTENAW | WAREHOUSE GROUP OF ANN ARBOR | C/O AKRAM MUFID | | YPSILANTI | MI | 48197 | |
| 4803721 | WHOLESALE IN MOTION GROUP | DBA WHOLESALE SOCK DEALS | 2248 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806362 | WHOLESALE INTERIORS INC | 794 GOLF LANE | | | | BENSENVILLE | IL | 60106 | |
| 4872024 | WHOLESALE INTERIORS INC | 991 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 5514032 | WHOLESALE RETAILERS | 17211 OCONNER AVE | | | | ALLEN PARK | MI | 48101 | |
| 4801626 | WHOLESALE SPORTS INC | DBA GEAR4SPORTS | 2755 DOS AARONS WAY SUITE A | | | VISTA | CA | 92081 | |
| 4795598 | WHOLESALECABLES.COM LLC | DBA WHOLESALECABLES.COM | 1090 DARK MOON RD | | | JOHNSONBURG | NJ | 07846 | |
| 4798046 | WHOLESALEMART LLC | DBA TOTALITY | 3923 139TH AVE NE SUITE A | | | LAKE STEVENS | WA | 98258 | |
| 4797557 | WHOLESOME JAMAICA | 1271 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4492988 | WHOMSLEY, KRISTEN | Redacted | | | | | | | |
| 4629855 | WHOOLEY, MICHAEL | Redacted | | | | | | | |
| 4651355 | WHOOPER, ANITA | Redacted | | | | | | | |
| 4291222 | WHOOPER, ANREON | Redacted | | | | | | | |
| 4294658 | WHOOPER, SHANBRIL | Redacted | | | | | | | |
| 5514036 | WHOOSENDOVE MICHELLE | 1248 MILL ST S | | | | ALLENDALE | SC | 29810 | |
| 4473587 | WHORIC, JESSICA | Redacted | | | | | | | |
| 4636244 | WHORLEY, ANTHONY | Redacted | | | | | | | |
| 4559552 | WHORLEY, LARRY D | Redacted | | | | | | | |
| 4148932 | WHORTON, CHRISTINA | Redacted | | | | | | | |
| 4563671 | WHORTON, JAINIA K | Redacted | | | | | | | |
| 4197504 | WHORTON, MARLEA L | Redacted | | | | | | | |
| 4152453 | WHORTON, NATHAN C | Redacted | | | | | | | |
| 4370745 | WHORTON, PEGGY | Redacted | | | | | | | |
| 4724964 | WHORTON, TILLISA M. M | Redacted | | | | | | | |
| 4853383 | WHP Health Initiatives | Redacted | | | | | | | |
| 4165424 | WHRAY, JAMES | Redacted | | | | | | | |
| 4860250 | WHY 8 INC | 1364 ARBOR VITAE ROAD | | | | DEERFIELD | IL | 60015 | |
| 5793760 | WHY NOT LEASE, IT (TEMPOE) | 1200 ELM STREET | SUITE 1200 | | | MANCHESTER | NH | 03104 | |
| 5799810 | Why Not Lease, It (TEMPOE) | 1200 Elm Street | Suite 1200 | | | Manchester | NH | 03104 | |
| 5799811 | WHY NOT LEASING LLC | 7755 Montgomery Rd, Suite 250 | | | | Cincinnati | OH | 45236 | |
| 5793761 | WHY NOT LEASING LLC | ATTN : PRESIDENT | 7755 MONTGOMERY RD, SUITE 250 | | | CINCINNATI | OH | 45236 | |
| 4540093 | WHYATT, KRISTINA M | Redacted | | | | | | | |
| 4571512 | WHYBARK, STEPHEN T | Redacted | | | | | | | |
| 4450741 | WHYDE, DALE | Redacted | | | | | | | |
| 4316414 | WHYDE, MARILYN R | Redacted | | | | | | | |
| 4743815 | WHYE, JANELLE | Redacted | | | | | | | |
| 4577820 | WHYEL, CORY E | Redacted | | | | | | | |
| 4487878 | WHYNO JR., MICHAEL | Redacted | | | | | | | |
| 4899996 | Whynot Leasing, L.L.C. | Whynot Leasing, L.L.C. | Tempoe, LLC, d/b/a Why Not Lease It | 7755 Montgomery Road | | Cincinnati | OH | 45236 | |
| 4335618 | WHYNOT, BRITTNEY | Redacted | | | | | | | |
| 4361888 | WHYNOT, DAVID M | Redacted | | | | | | | |
| 4575159 | WHYNOT, JORDAN L | Redacted | | | | | | | |
| 4799699 | WHYNTER LLC | 3320 E BIRCH ST | | | | BREA | CA | 92821-6254 | |
| 4868874 | WHYTE HIRSCHBOECK DUDEKK SC | 555 E WELLS STREET STE 1900 | | | | MILWAUKEE | WI | 53202 | |
| 4224590 | WHYTE, ALTHEA | Redacted | | | | | | | |
| 4730479 | WHYTE, AMOI | Redacted | | | | | | | |
| 4395466 | WHYTE, ANDREW | Redacted | | | | | | | |
| 4446746 | WHYTE, ANNIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347622 | WHYTE, DEVON | Redacted | | | | | | | |
| 4649464 | WHYTE, DIANE | Redacted | | | | | | | |
| 4495824 | WHYTE, DWAYNE | Redacted | | | | | | | |
| 4239296 | WHYTE, FIONA | Redacted | | | | | | | |
| 4726950 | WHYTE, GAYE | Redacted | | | | | | | |
| 4624119 | WHYTE, GEORGE | Redacted | | | | | | | |
| 4657293 | WHYTE, JOESPH | Redacted | | | | | | | |
| 4244300 | WHYTE, JORDAN | Redacted | | | | | | | |
| 4402215 | WHYTE, KEISHA | Redacted | | | | | | | |
| 4339762 | WHYTE, LANCE | Redacted | | | | | | | |
| 4444158 | WHYTE, MAURICE | Redacted | | | | | | | |
| 4429631 | WHYTE, MONICA S | Redacted | | | | | | | |
| 4335378 | WHYTE, OLIVIA | Redacted | | | | | | | |
| 4553711 | WHYTE, PAMELA J | Redacted | | | | | | | |
| 4429307 | WHYTE, SHANNON | Redacted | | | | | | | |
| 4434026 | WHYTE, STEVE | Redacted | | | | | | | |
| 4227649 | WHYTE, VANESSA A | Redacted | | | | | | | |
| 4430925 | WHYTE-GROGAN, PAULETTE | Redacted | | | | | | | |
| 4689757 | WHYTE-HALL, DELROY | Redacted | | | | | | | |
| 4342735 | WHYTSELL, BRANDON | Redacted | | | | | | | |
| 4889371 | WI FI ALLIANCE | WI-FI ALLIANCE | 10900 B STONELAKE BLVD STE 126 | | | AUSTIN | TX | 78759 | |
| 4282434 | WIABEL, SHARON L | Redacted | | | | | | | |
| 4283770 | WIABEL, STEPHANIE | Redacted | | | | | | | |
| 4739106 | WIACKLEY, KIMBERLY | Redacted | | | | | | | |
| 4439371 | WIAFE, PRINCE | Redacted | | | | | | | |
| 4481532 | WIAH, HELEN | Redacted | | | | | | | |
| 4624215 | WIAIBEL, WAYNE | Redacted | | | | | | | |
| 5514054 | WIAKETHA STALLINGS | 500 PINSON RD APT C7 | | | | ALBANY | GA | 31705 | |
| 4275797 | WIAND, CHEYANNE | Redacted | | | | | | | |
| 4154196 | WIANDT, TODD | Redacted | | | | | | | |
| 4459371 | WIANT, JAMIE | Redacted | | | | | | | |
| 4578933 | WIANT, SANDRA | Redacted | | | | | | | |
| 4380194 | WIANT, STUART M | Redacted | | | | | | | |
| 4480977 | WIARD, CORY S | Redacted | | | | | | | |
| 4303886 | WIARDA, MATTHEW | Redacted | | | | | | | |
| 4687899 | WIATR, DAVID | Redacted | | | | | | | |
| 4431333 | WIATROWSKA, MAJKA | Redacted | | | | | | | |
| 4320727 | WIATROWSKI, JENNIFER L | Redacted | | | | | | | |
| 4628314 | WIATROWSKI, RAY | Redacted | | | | | | | |
| 4368094 | WIBBELS, BRITTANY L | Redacted | | | | | | | |
| 4373621 | WIBBENMEYER, BRAD | Redacted | | | | | | | |
| 4373283 | WIBBENMEYER, GARY L | Redacted | | | | | | | |
| 4688970 | WIBBERLY, LEO | Redacted | | | | | | | |
| 4716619 | WIBERG, DIANNE J | Redacted | | | | | | | |
| 4354731 | WIBERT, LEZLIEANN | Redacted | | | | | | | |
| 4661616 | WIBICKI, LORI | Redacted | | | | | | | |
| 4664674 | WIBLE, ANTHONY | Redacted | | | | | | | |
| 4711757 | WIBLE, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250088 | WICAL, AMANDA | Redacted | | | | | | | |
| 4306525 | WICAL, KELLY J | Redacted | | | | | | | |
| 4855692 | Wical, Kelly J. | Redacted | | | | | | | |
| 4430737 | WICENCIUK, SHIRLEY | Redacted | | | | | | | |
| 4844872 | WICH, ANGELA | Redacted | | | | | | | |
| 4423827 | WICHICK, TAD | Redacted | | | | | | | |
| 4871089 | WICHITA EAGLE | 825 E DOUGLAS | | | | WICHITA | KS | 67201 | |
| 5851339 | Wichita Eagle | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 4881589 | WICHITA EAGLE & BEACON PUBLISHING | P O BOX 3297 | | | | WICHITA | KS | 67201 | |
| 4875226 | WICHITA FALLS TIMES RECORD NEWS | DESK SPINCO INC | P O BOX 650062 | | | DALLAS | TX | 75265 | |
| 4782680 | WICHITA FIRE DEPT | 455 N. MAIN | 11TH FLOOR CITY HALL | | | Wichita | KS | 67202 | |
| 4865197 | WICHITA WELDING SUPPLY INC | 3001 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 4605760 | WICHMAN, INDREK | Redacted | | | | | | | |
| 4279817 | WICHMAN, JOHN W | Redacted | | | | | | | |
| 4368948 | WICHMAN, RICKY A | Redacted | | | | | | | |
| 4271941 | WICHMAN, ROBERTA E | Redacted | | | | | | | |
| 4277741 | WICHMANN, BROOKLYN | Redacted | | | | | | | |
| 4604775 | WICHMANN, REBECCA | Redacted | | | | | | | |
| 4610405 | WICHNER, HELENE | Redacted | | | | | | | |
| 4223027 | WICHROWSKI, DAVID F | Redacted | | | | | | | |
| 4217950 | WICHT, JASON | Redacted | | | | | | | |
| 4496850 | WICHY, YABAYBARA | Redacted | | | | | | | |
| 4873883 | WICK PUBLICATIONS | CHADWICK A PARKINSON | P O BOX 12861 | | | GRAND FORKS | ND | 58208 | |
| 4830995 | WICK, BRIAN | Redacted | | | | | | | |
| 4452862 | WICK, DEBRA | Redacted | | | | | | | |
| 4706724 | WICK, DONAL | Redacted | | | | | | | |
| 4440183 | WICK, FORREST | Redacted | | | | | | | |
| 4772715 | WICK, GAIL | Redacted | | | | | | | |
| 4752029 | WICK, GRETA | Redacted | | | | | | | |
| 4351687 | WICK, GRETCHEN | Redacted | | | | | | | |
| 4461297 | WICK, JESSIE | Redacted | | | | | | | |
| 4574451 | WICK, JOSEPH J | Redacted | | | | | | | |
| 4417599 | WICK, KEITH | Redacted | | | | | | | |
| 4390786 | WICK, ROBBIE | Redacted | | | | | | | |
| 4320341 | WICK, SIMON | Redacted | | | | | | | |
| 4449662 | WICK, WILLIAM | Redacted | | | | | | | |
| 4397351 | WICK, ZACHARY K | Redacted | | | | | | | |
| 4431435 | WICKA, ELIZABETH A | Redacted | | | | | | | |
| 4472316 | WICKARD, CODY W | Redacted | | | | | | | |
| 4713278 | WICKBOLDT SR., ERIC J. | Redacted | | | | | | | |
| 4771902 | WICKBOLDT, RICHARD | Redacted | | | | | | | |
| 4564861 | WICKE, BRITTNEY A | Redacted | | | | | | | |
| 4751576 | WICKE, DAVID | Redacted | | | | | | | |
| 4571404 | WICKE, MORGANE | Redacted | | | | | | | |
| 4374859 | WICKE, SARA E | Redacted | | | | | | | |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 5839717 | Wicked Cool (HK) Limited | Dan Ginsberg | Stroock & Stroock & Lavan LLP | 180 Maiden Lane | | New York | NY | 10038 | |
| 4863400 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139448 | Wicked Fashions, Inc. | Hoon Choi | 222 Bridge Plaza South | | | Fort Lee | NJ | 07024 | |
| 4800920 | WICKED SPORTS INC | DBA WICKED SPORTS PAINTBALL | 2136 W BUSCH BLVD | | | TAMPA | FL | 33612 | |
| 4857951 | WICKEDCOOL LLC | 10 CANAL ST NO 327 | | | | BRITSOL | PA | 19007 | |
| 4679101 | WICKENHAGEM, DEE | Redacted | | | | | | | |
| 4593841 | WICKENHAUSER, TRAVIS J | Redacted | | | | | | | |
| 4155913 | WICKENHEISSER, RONALD A | Redacted | | | | | | | |
| 4414143 | WICKENHISER, PAUL D | Redacted | | | | | | | |
| 4801151 | WICKER PARADISE | 604 MAIN STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 4322600 | WICKER, CRYSTAL D | Redacted | | | | | | | |
| 4455029 | WICKER, DEANGELO P | Redacted | | | | | | | |
| 4152587 | WICKER, DEBORAH | Redacted | | | | | | | |
| 4251891 | WICKER, DONALD E | Redacted | | | | | | | |
| 4683171 | WICKER, EDGAR L | Redacted | | | | | | | |
| 4264915 | WICKER, NDIA M | Redacted | | | | | | | |
| 4626503 | WICKER, NICOLE | Redacted | | | | | | | |
| 4613282 | WICKER, RICHARD | Redacted | | | | | | | |
| 4623885 | WICKER, ROBERT L. L | Redacted | | | | | | | |
| 4644180 | WICKER, ROBIN | Redacted | | | | | | | |
| 4203259 | WICKER, RYAN J | Redacted | | | | | | | |
| 4701871 | WICKER, SABRINA | Redacted | | | | | | | |
| 4447092 | WICKER, SHANNON R | Redacted | | | | | | | |
| 4549847 | WICKER, STEFFANIE | Redacted | | | | | | | |
| 4519103 | WICKER, SUMMER K | Redacted | | | | | | | |
| 4661776 | WICKER, TOM | Redacted | | | | | | | |
| 4268669 | WICKEREMASURIYA, CARL K | Redacted | | | | | | | |
| 4182360 | WICKERN, KELSEY L | Redacted | | | | | | | |
| 4795432 | WICKERS SPORTSWEAR INC | DBA WICKERS PERFORMANCE WEAR INC | 340 VETERANS MEMORIAL HWY | | | SMITHTOWN | NY | 11787 | |
| 4479988 | WICKERSHAM, MARK E | Redacted | | | | | | | |
| 4753074 | WICKERSHAM, MARY | Redacted | | | | | | | |
| 4735055 | WICKERSHAM, SHIRLEY | Redacted | | | | | | | |
| 4604700 | WICKERSHAM, WILLIAM | Redacted | | | | | | | |
| 4640649 | WICKERSON, SAUNDRA | Redacted | | | | | | | |
| 4645694 | WICKERT, ADAM | Redacted | | | | | | | |
| 4720358 | WICKERT, BRIDGET | Redacted | | | | | | | |
| 4392578 | WICKERT, CYNTHIA M | Redacted | | | | | | | |
| 4468657 | WICKERT, JARED M | Redacted | | | | | | | |
| 4616638 | WICKERY, SHIRLEY | Redacted | | | | | | | |
| 4550290 | WICKES, JONATHAN | Redacted | | | | | | | |
| 4273870 | WICKETT, MISTY N | Redacted | | | | | | | |
| 4852640 | WICKEY LUSK | 536 BUCKEYE LN | | | | Clarksville | TN | 37042 | |
| 4771090 | WICKFLIFF, ULCHER | Redacted | | | | | | | |
| 4830996 | WICKHAM JOHN | Redacted | | | | | | | |
| 4187166 | WICKHAM, BRANDON C | Redacted | | | | | | | |
| 4567158 | WICKHAM, CARL J | Redacted | | | | | | | |
| 4299875 | WICKHAM, DENNIS J | Redacted | | | | | | | |
| 4443767 | WICKHAM, DOMENIQUE S | Redacted | | | | | | | |
| 4244334 | WICKHAM, GLORIA C | Redacted | | | | | | | |
| 4495775 | WICKHAM, JUSTICE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432670 | WICKHAM, LORRAINE | Redacted | | | | | | | |
| 4627383 | WICKHAM, MARY | Redacted | | | | | | | |
| 4666226 | WICKHAM, RICHARD | Redacted | | | | | | | |
| 4729135 | WICKHAM, RICK | Redacted | | | | | | | |
| 4671861 | WICKHAM, ROBERT J | Redacted | | | | | | | |
| 4589735 | WICKHAM, SUSAN | Redacted | | | | | | | |
| 4470216 | WICKKISER, KALI M | Redacted | | | | | | | |
| 4824423 | WICKLAND, BILL | Redacted | | | | | | | |
| 4666376 | WICKLAND, DAVID | Redacted | | | | | | | |
| 5811439 | Wicklander-Zulawski & Associates, Inc. | Charted Accounting Service | Megan Nicole WIlson | 734 W Briar Place Unit 1 | | Chicago | IL | 60657 | |
| 4371469 | WICKLEIN, JEREMIAH | Redacted | | | | | | | |
| 4478062 | WICKLES, CORY | Redacted | | | | | | | |
| 4724124 | WICKLIFF, MARITESS | Redacted | | | | | | | |
| 4730339 | WICKLIFFE, JERALDINE | Redacted | | | | | | | |
| 4720967 | WICKLIFFE, PATRICK | Redacted | | | | | | | |
| 4351195 | WICKLIFFE, SHALONNA | Redacted | | | | | | | |
| 4573338 | WICKLIFFE, SHENISE | Redacted | | | | | | | |
| 4578728 | WICKLINE, ANGIE M | Redacted | | | | | | | |
| 4226425 | WICKLINE, ASHLEY | Redacted | | | | | | | |
| 4580644 | WICKLINE, JACOB R | Redacted | | | | | | | |
| 4508759 | WICKLINE, MARIA N | Redacted | | | | | | | |
| 4553493 | WICKLINE, TRACEY M | Redacted | | | | | | | |
| 4684939 | WICKLUND, GINNY | Redacted | | | | | | | |
| 4298136 | WICKLUND, NOAH | Redacted | | | | | | | |
| 4436318 | WICKLUND, SANDRA D | Redacted | | | | | | | |
| 4830997 | WICKMAN ,JOAN | Redacted | | | | | | | |
| 4824424 | WICKMAN DEVELOPMENT & CONSTRUCTION | Redacted | | | | | | | |
| 4273193 | WICKMAN, AUSTIN K | Redacted | | | | | | | |
| 4608484 | WICKMAN, DANIEL A A | Redacted | | | | | | | |
| 4384054 | WICKMAN, JESSICA L | Redacted | | | | | | | |
| 4573411 | WICKMAN, KARINA M | Redacted | | | | | | | |
| 4574041 | WICKMAN, LAUREN | Redacted | | | | | | | |
| 4376552 | WICKMAN, MARK E | Redacted | | | | | | | |
| 4574948 | WICKMAN, TINA L | Redacted | | | | | | | |
| 4764299 | WICKMAN, WILLIAM | Redacted | | | | | | | |
| 4708355 | WICKRAMASINGHE, DAMITHA | Redacted | | | | | | | |
| 5514096 | WICKS TERRI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4518189 | WICKS, ALISHA | Redacted | | | | | | | |
| 4595814 | WICKS, CARLOS | Redacted | | | | | | | |
| 4316307 | WICKS, CARLOS E | Redacted | | | | | | | |
| 4311317 | WICKS, CHRISTIE M | Redacted | | | | | | | |
| 4302920 | WICKS, DARIAN | Redacted | | | | | | | |
| 4375671 | WICKS, DESTINY | Redacted | | | | | | | |
| 4359109 | WICKS, DONNA | Redacted | | | | | | | |
| 4447639 | WICKS, ELIZABETH | Redacted | | | | | | | |
| 4745230 | WICKS, JACQUELYN | Redacted | | | | | | | |
| 4429027 | WICKS, JAMES | Redacted | | | | | | | |
| 4194332 | WICKS, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278184 | WICKS, JOSHUA J | Redacted | | | | | | | |
| 4241976 | WICKS, JOURDAN | Redacted | | | | | | | |
| 4340298 | WICKS, LATASIA | Redacted | | | | | | | |
| 4293326 | WICKS, LUCAS J | Redacted | | | | | | | |
| 4442300 | WICKS, MARY C | Redacted | | | | | | | |
| 4576880 | WICKS, MONICA L | Redacted | | | | | | | |
| 4637718 | WICKS, ODESSA | Redacted | | | | | | | |
| 4289596 | WICKS, RHONIA M | Redacted | | | | | | | |
| 4529799 | WICKS, ROBERT J | Redacted | | | | | | | |
| 4162876 | WICKS, ROWAN | Redacted | | | | | | | |
| 4793512 | Wicks, Sammie | Redacted | | | | | | | |
| 4787437 | Wicks, Terri | Redacted | | | | | | | |
| 4787438 | Wicks, Terri | Redacted | | | | | | | |
| 4824425 | WICKS, TONY & CARLA | Redacted | | | | | | | |
| 4582759 | WICKS, TREVOR | Redacted | | | | | | | |
| 4661046 | WICKS, VICKI | Redacted | | | | | | | |
| 4649943 | WICKS, WANDA | Redacted | | | | | | | |
| 4714224 | WICKS, ZAUNDRA | Redacted | | | | | | | |
| 4863737 | WICKSALL DISTRIBUTORS INC | 2325 SYBRANDT ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4216751 | WICKS-CRONK, HANNAH | Redacted | | | | | | | |
| 4527344 | WICKSTROM, MAGEN C | Redacted | | | | | | | |
| 4391171 | WICKUM, JACQUE | Redacted | | | | | | | |
| 4465096 | WICKWARE, CYDNEY | Redacted | | | | | | | |
| 4622099 | WICKWARE, DAVID | Redacted | | | | | | | |
| 4313179 | WICKWIRE, LINDA S | Redacted | | | | | | | |
| 4560438 | WICO, GABRIEL | Redacted | | | | | | | |
| 4491186 | WICOBRODA, TAYLOR A | Redacted | | | | | | | |
| 4781438 | WICOMICO COUNTY CLERK | CLERK | P O BOX 198 | | | Salisbury | MD | 21803-0198 | |
| 5787938 | WICOMICO COUNTY CLERK | P O BOX 198 | | | | SALISBURY | MD | 21803-0198 | |
| 4782229 | WICOMICO COUNTY CLERK | P O BOX 198 | CLERK | | | Salisbury | MD | 21803-0198 | |
| 4156566 | WICZYNSKI, HAYLEY | Redacted | | | | | | | |
| 4558734 | WIDAWSKY, BARAK | Redacted | | | | | | | |
| 4772393 | WIDBY, JAMES | Redacted | | | | | | | |
| 4521199 | WIDBY, PEGGY | Redacted | | | | | | | |
| 4348521 | WIDDECOMBE, NAOMI A | Redacted | | | | | | | |
| 4522737 | WIDDER, CRAIG | Redacted | | | | | | | |
| 4824426 | WIDDER, DON | Redacted | | | | | | | |
| 4170445 | WIDDER, EUGENE E | Redacted | | | | | | | |
| 4661757 | WIDDER, PATRICIA | Redacted | | | | | | | |
| 4294388 | WIDDESS, ALANA S | Redacted | | | | | | | |
| 4294388 | WIDDESS, ALANA S | Redacted | | | | | | | |
| 4654709 | WIDDI, SAMI M | Redacted | | | | | | | |
| 4830998 | WIDDOES , DAN | Redacted | | | | | | | |
| 4299726 | WIDDOWSON, ANGELA | Redacted | | | | | | | |
| 4218649 | WIDDOWSON, JOSHUA | Redacted | | | | | | | |
| 4801221 | WIDE WORLD OF SPORTS | DBA WIDE WORLD OF SPORTS INC | 7 N MAGNOLIA AVE | | | LAKE PLACID | FL | 33852 | |
| 4600573 | WIDECRANTZ, SUZAN | Redacted | | | | | | | |
| 4473453 | WIDELKO, SUSAN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495226 | WIDEMAN, DARNELL | Redacted | | | | | | | |
| 4512764 | WIDEMAN, JESSE J | Redacted | | | | | | | |
| 4748929 | WIDEMAN, LEE | Redacted | | | | | | | |
| 4350546 | WIDEMAN, MARCUS A | Redacted | | | | | | | |
| 4510761 | WIDEMAN, ROBIN | Redacted | | | | | | | |
| 4620710 | WIDEMAN, ROGER | Redacted | | | | | | | |
| 4297242 | WIDEMAN, SHERRELL | Redacted | | | | | | | |
| 4535812 | WIDEMAN, SINDREIA | Redacted | | | | | | | |
| 4430458 | WIDEMAN, TACHINA | Redacted | | | | | | | |
| 4184095 | WIDEMAN, TYLYNN | Redacted | | | | | | | |
| 5514120 | WIDENER TIM | 241 COLONIAL POST OFFICE | | | | GATE CITY | VA | 24251 | |
| 4508937 | WIDENER, ALLISON | Redacted | | | | | | | |
| 4555947 | WIDENER, AMBER E | Redacted | | | | | | | |
| 4558717 | WIDENER, ANGELA C | Redacted | | | | | | | |
| 4312674 | WIDENER, CLAYTON J | Redacted | | | | | | | |
| 4636040 | WIDENER, JUDITH | Redacted | | | | | | | |
| 4277835 | WIDENER, MYRANDA | Redacted | | | | | | | |
| 4740435 | WIDENER, PAULA | Redacted | | | | | | | |
| 4316941 | WIDENER, ROBIN | Redacted | | | | | | | |
| 4201250 | WIDENER, ROSE A | Redacted | | | | | | | |
| 4692249 | WIDENER, SUSAN | Redacted | | | | | | | |
| 4650576 | WIDENER, TRAVIS | Redacted | | | | | | | |
| 4560550 | WIDENER, TYLER | Redacted | | | | | | | |
| 4426966 | WIDERCRANTZ, GUNNAR J | Redacted | | | | | | | |
| 4474458 | WIDERMAN, BARBARA | Redacted | | | | | | | |
| 4869059 | WIDEWATERS GROUP INC | 5786 WIDEWATERS PKY PO BOX 3 | | | | DEWITT | NY | 13214 | |
| 4521900 | WIDGEON, TYQUANA I | Redacted | | | | | | | |
| 4582958 | WIDHALM, HOLLY | Redacted | | | | | | | |
| 4391254 | WIDHALM, LEANNA M | Redacted | | | | | | | |
| 4192436 | WIDING, COLLIN | Redacted | | | | | | | |
| 4245614 | WIDING, EVELYN | Redacted | | | | | | | |
| 4824427 | WIDJAJA, JENNIFER | Redacted | | | | | | | |
| 4705849 | WIDJAJA, JULIUS | Redacted | | | | | | | |
| 4830999 | WIDMAN, RON | Redacted | | | | | | | |
| 4521307 | WIDMANN, STEPHEN A | Redacted | | | | | | | |
| 4457221 | WIDMAR, BARBARA A | Redacted | | | | | | | |
| 4663248 | WIDMAR, JOHN | Redacted | | | | | | | |
| 4551439 | WIDMAR, JOSEPH P | Redacted | | | | | | | |
| 4461341 | WIDMAR, MICHELLE | Redacted | | | | | | | |
| 4355968 | WIDMARK, DANA | Redacted | | | | | | | |
| 5404028 | WIDMEIER ROBERT AND APRIL WIDMEIER | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4637918 | WIDMEIER, ANNEMARIE | Redacted | | | | | | | |
| 4787371 | Widmeier, Robert & April | Redacted | | | | | | | |
| 4787372 | Widmeier, Robert & April | Redacted | | | | | | | |
| 4179021 | WIDMER, DONNA | Redacted | | | | | | | |
| 4649453 | WIDMER, DONNA | Redacted | | | | | | | |
| 4740768 | WIDMER, JAMES | Redacted | | | | | | | |
| 4486472 | WIDMER, JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171044 | WIDMER, KELLEY A | Redacted | | | | | | | |
| 4311187 | WIDMEYER, WILLIAM | Redacted | | | | | | | |
| 4291022 | WIDNER, AMANDA J | Redacted | | | | | | | |
| 4555911 | WIDNER, AMBER D | Redacted | | | | | | | |
| 4240659 | WIDNER, AMBER L | Redacted | | | | | | | |
| 4376698 | WIDNER, BRANDY L | Redacted | | | | | | | |
| 4611655 | WIDNER, HELEN | Redacted | | | | | | | |
| 4244853 | WIDNER, JESSICA | Redacted | | | | | | | |
| 4303978 | WIDNER, STARLETT | Redacted | | | | | | | |
| 4824428 | WIDNEY, BEVERLY | Redacted | | | | | | | |
| 4180601 | WIDNEY, JUSTIN | Redacted | | | | | | | |
| 4612640 | WIDO, CASTOR A | Redacted | | | | | | | |
| 4844873 | WIDOM, ALICIA | Redacted | | | | | | | |
| 4700726 | WIDSON, JAMES | Redacted | | | | | | | |
| 4186051 | WIDSTRUP, ASHLEIGH M | Redacted | | | | | | | |
| 4308193 | WIDUP, SUSAN | Redacted | | | | | | | |
| 4730123 | WIE, WON | Redacted | | | | | | | |
| 4566464 | WIEBE, AUSTIN | Redacted | | | | | | | |
| 4252235 | WIEBE, LAVERN E | Redacted | | | | | | | |
| 4605423 | WIEBE, MICHAEL | Redacted | | | | | | | |
| 4296847 | WIEBE, SHANNON E | Redacted | | | | | | | |
| 4465819 | WIEBE-BANMAN, PETER | Redacted | | | | | | | |
| 4351075 | WIEBENGA, RENEE | Redacted | | | | | | | |
| 4234473 | WIEBER, ANN M | Redacted | | | | | | | |
| 4609835 | WIEBERG, CHRISTINA | Redacted | | | | | | | |
| 4768722 | WIEBNER, LARRY | Redacted | | | | | | | |
| 4769839 | WIEBOLDT, JOHN | Redacted | | | | | | | |
| 4727332 | WIEBOLDT, RICHARD | Redacted | | | | | | | |
| 4283216 | WIECH, KRZYSZTOF S | Redacted | | | | | | | |
| 4700322 | WIECH, LEE | Redacted | | | | | | | |
| 4294911 | WIECHEC, TAYLOR | Redacted | | | | | | | |
| 4804134 | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | | 34471 |
| 5439311 | WIECHERT ANNE S INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT L WIECHERT ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4204426 | WIECK, LINDA J | Redacted | | | | | | | |
| 4391888 | WIECK, SANDRA | Redacted | | | | | | | |
| 4362410 | WIECZKOWSKI, PAUL F | Redacted | | | | | | | |
| 4455740 | WIECZOREK III, CASIMIR | Redacted | | | | | | | |
| 4520497 | WIECZOREK, ALEC J | Redacted | | | | | | | |
| 4724001 | WIECZOREK, BETTY | Redacted | | | | | | | |
| 4429890 | WIECZOREK, DAVID | Redacted | | | | | | | |
| 4844874 | WIECZOREK, DEAN | Redacted | | | | | | | |
| 4421216 | WIECZOREK, GARY | Redacted | | | | | | | |
| 4353165 | WIECZOREK, GERI L | Redacted | | | | | | | |
| 4401945 | WIECZOREK, GRAZYNA | Redacted | | | | | | | |
| 4594602 | WIECZOREK, WANDA | Redacted | | | | | | | |
| 4336851 | WIECZORKOWSKI, HEIDI M | Redacted | | | | | | | |
| 4378183 | WIECZORKOWSKI, KRISTIN | Redacted | | | | | | | |
| 4230718 | WIED, KATARZYNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685311 | WIEDEBUSCH, BARBARA | Redacted | | | | | | | |
| 4390931 | WIEDEMAN, BRANDY | Redacted | | | | | | | |
| 4370914 | WIEDEMAN, KURT | Redacted | | | | | | | |
| 4599012 | WIEDEMAN, MARK | Redacted | | | | | | | |
| 4404588 | WIEDEMANN, LINDA D | Redacted | | | | | | | |
| 4574824 | WIEDENBECK, CONNOR | Redacted | | | | | | | |
| 4423279 | WIEDENBECK, IRENE | Redacted | | | | | | | |
| 4572728 | WIEDENFELD, JANAY | Redacted | | | | | | | |
| 4648272 | WIEDENHOEFER, LARS | Redacted | | | | | | | |
| 4176556 | WIEDENHOEFT, ALEXANDRA B | Redacted | | | | | | | |
| 4425870 | WIEDER, JOSHUA | Redacted | | | | | | | |
| 4742356 | WIEDER, LEWIS | Redacted | | | | | | | |
| 4594357 | WIEDER, MATTHEW | Redacted | | | | | | | |
| 4471767 | WIEDER, PATRICIA | Redacted | | | | | | | |
| 4490646 | WIEDER, SHARON L | Redacted | | | | | | | |
| 4601963 | WIEDERHOEFT, CAROL | Redacted | | | | | | | |
| 4457245 | WIEDERHOLD, JASON A | Redacted | | | | | | | |
| 4732181 | WIEDERHOLD, PHILLIP J | Redacted | | | | | | | |
| 4355202 | WIEDERHOLD, ZACK | Redacted | | | | | | | |
| 4676830 | WIEDERHOLT, ROBERT | Redacted | | | | | | | |
| 4573548 | WIEDERHOLT, WHITNI M | Redacted | | | | | | | |
| 4274665 | WIEDERIN, CHRISTINE A | Redacted | | | | | | | |
| 4609663 | WIEDERKEHR, MICHAEL SCOTT | Redacted | | | | | | | |
| 4533706 | WIEDERSTEIN, TIM A | Redacted | | | | | | | |
| 4193913 | WIEDEY, BUPPHA | Redacted | | | | | | | |
| 4649491 | WIEDIGER, PATRICIA | Redacted | | | | | | | |
| 4220144 | WIEDMAN, DARLENE | Redacted | | | | | | | |
| 4568053 | WIEDMANN, CONNOR | Redacted | | | | | | | |
| 4468212 | WIEDMANN, DELANE | Redacted | | | | | | | |
| 4479122 | WIEDMANN, KARLA R | Redacted | | | | | | | |
| 4536269 | WIEDUWILT-VALENZUELA, MARGARETE W | Redacted | | | | | | | |
| 4348749 | WIEDYK, DAN | Redacted | | | | | | | |
| 4360887 | WIEG, DEANNA M | Redacted | | | | | | | |
| 4353600 | WIEG, EMILY | Redacted | | | | | | | |
| 4455569 | WIEGAND, CONNIE | Redacted | | | | | | | |
| 4758950 | WIEGAND, ELOISA | Redacted | | | | | | | |
| 4446988 | WIEGAND, EMILY | Redacted | | | | | | | |
| 4305681 | WIEGAND, KIMBERLY D | Redacted | | | | | | | |
| 4690344 | WIEGAND, LARRY | Redacted | | | | | | | |
| 4844875 | WIEGAND, LEGIA LEE | Redacted | | | | | | | |
| 4456523 | WIEGAND, THOMAS A | Redacted | | | | | | | |
| 4493766 | WIEGAND, WILLIAM | Redacted | | | | | | | |
| 4390404 | WIEGE, CHAD | Redacted | | | | | | | |
| 4469315 | WIEGER, MARK T | Redacted | | | | | | | |
| 4348990 | WIEGER, MARY | Redacted | | | | | | | |
| 4423481 | WIEGERT, ROXANNE | Redacted | | | | | | | |
| 4313365 | WIEGERT, TYLER | Redacted | | | | | | | |
| 4766856 | WIEGHAT, NILAH | Redacted | | | | | | | |
| 4576124 | WIEGMAN, BRETT J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359021 | WIEGMANN, MARIANNE | Redacted | | | | | | | |
| 4451599 | WIEGNER, SIERRA R | Redacted | | | | | | | |
| 4291226 | WIEGOLD, KEITH | Redacted | | | | | | | |
| 4472475 | WIEHAGEN, AMANDA J | Redacted | | | | | | | |
| 4653947 | WIEHAGEN, GREGORY | Redacted | | | | | | | |
| 4584513 | WIEHLE, SHARON | Redacted | | | | | | | |
| 4319473 | WIEHOFF, JEFFREY C | Redacted | | | | | | | |
| 4618420 | WIEK, SETH | Redacted | | | | | | | |
| 4636955 | WIEKHORST, BRUCE | Redacted | | | | | | | |
| 4568404 | WIELAND, ALEX | Redacted | | | | | | | |
| 4725594 | WIELAND, CHARLES | Redacted | | | | | | | |
| 4273750 | WIELAND, COLBY | Redacted | | | | | | | |
| 4465610 | WIELAND, GERALD | Redacted | | | | | | | |
| 4160109 | WIELAND, JAMES R | Redacted | | | | | | | |
| 4831000 | WIELAND, JASON | Redacted | | | | | | | |
| 4448779 | WIELAND, JOHN B | Redacted | | | | | | | |
| 4572899 | WIELAND, MARILYN | Redacted | | | | | | | |
| 4275780 | WIELAND, RACHEL | Redacted | | | | | | | |
| 4336616 | WIELAND, THOMAS D | Redacted | | | | | | | |
| 4220462 | WIELAND, TONI | Redacted | | | | | | | |
| 4675978 | WIELAND, WALTER | Redacted | | | | | | | |
| 4831001 | WIELE, KAREN & BOB | Redacted | | | | | | | |
| 4361028 | WIELEBA, SANDI | Redacted | | | | | | | |
| 4402001 | WIELECHOWSKI, PAUL R | Redacted | | | | | | | |
| 4195400 | WIELER, JAMEASON T | Redacted | | | | | | | |
| 4153232 | WIELERT, OLIVIA | Redacted | | | | | | | |
| 4353457 | WIELGOMAS, MONIKA M | Redacted | | | | | | | |
| 4234358 | WIELGORECKI, AMBER | Redacted | | | | | | | |
| 4286235 | WIELGOSZ, AUSTIN A | Redacted | | | | | | | |
| 4335151 | WIELGOSZ, JOSHUA | Redacted | | | | | | | |
| 4726469 | WIELING, DEBRA | Redacted | | | | | | | |
| 4384758 | WIEMAN, JOEL | Redacted | | | | | | | |
| 4573440 | WIEMAN, MARY B | Redacted | | | | | | | |
| 4168830 | WIEMANN, JAMES R | Redacted | | | | | | | |
| 4414995 | WIEMBERGUER, JEREMIAH J | Redacted | | | | | | | |
| 4716585 | WIEMER, JANE D. | Redacted | | | | | | | |
| 4390392 | WIEMER, MISTY M | Redacted | | | | | | | |
| 4566474 | WIEN, MICHAEL | Redacted | | | | | | | |
| 4711628 | WIENCKO, FLORENCE | Redacted | | | | | | | |
| 4159878 | WIENCKOWSKI, LOGAN | Redacted | | | | | | | |
| 4622192 | WIENCLAW, JAMES J | Redacted | | | | | | | |
| 4345444 | WIENCLAWSKI, WAYNE H | Redacted | | | | | | | |
| 4698181 | WIENECKE-SHOBER, LINDA L. | Redacted | | | | | | | |
| 4824429 | WIENEKE, DON | Redacted | | | | | | | |
| 4364804 | WIENEKE, JEREMY R | Redacted | | | | | | | |
| 4299076 | WIENEKE, MATTHEW | Redacted | | | | | | | |
| 4854698 | WIENER, DANIEL | Redacted | | | | | | | |
| 4641001 | WIENER, HERBERT | Redacted | | | | | | | |
| 4595164 | WIENER, LEONA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759110 | WIENER, MARIA | Redacted | | | | | | | |
| 4688184 | WIENER, MICHAEL | Redacted | | | | | | | |
| 4612517 | WIENERS, ROBERT | Redacted | | | | | | | |
| 4514143 | WIENHOFF, CHRISTIAN | Redacted | | | | | | | |
| 4145572 | WIENIEWITZ, MICHAEL D | Redacted | | | | | | | |
| 4284420 | WIENKE, BERNICE E | Redacted | | | | | | | |
| 4239378 | WIENKE, NICHOLAS J | Redacted | | | | | | | |
| 4451960 | WIENKEN, SANDRA S | Redacted | | | | | | | |
| 4184409 | WIENS, DUANE D | Redacted | | | | | | | |
| 4321400 | WIENSTROER, VALENTINA | Redacted | | | | | | | |
| 4686894 | WIENTJES, SHARON | Redacted | | | | | | | |
| 4531115 | WIER, GREGORY O | Redacted | | | | | | | |
| 4704363 | WIER, JAMES L | Redacted | | | | | | | |
| 4718510 | WIER, MARION A | Redacted | | | | | | | |
| 4652649 | WIER, TIMOTHY | Redacted | | | | | | | |
| 4712294 | WIERER, CARL A | Redacted | | | | | | | |
| 4303273 | WIERER, LISA | Redacted | | | | | | | |
| 4698037 | WIERING, LARRY | Redacted | | | | | | | |
| 4569111 | WIERMAN, JAMES | Redacted | | | | | | | |
| 4567644 | WIERMAN, KARL D | Redacted | | | | | | | |
| 4566828 | WIERMAN, TARA L | Redacted | | | | | | | |
| 4677500 | WIERNIK, CLIFFORD J | Redacted | | | | | | | |
| 4641675 | WIERNIK, LESLIE | Redacted | | | | | | | |
| 4747075 | WIERSCHEM, TOM | Redacted | | | | | | | |
| 4360621 | WIERTALLA, JACKIE | Redacted | | | | | | | |
| 4430537 | WIERTEL, VICTORIA | Redacted | | | | | | | |
| 4225879 | WIERZBICKI, LEXI G | Redacted | | | | | | | |
| 4223375 | WIERZBICKI, MICHAEL A | Redacted | | | | | | | |
| 4507097 | WIERZBICKI, TIFFANY | Redacted | | | | | | | |
| 4223283 | WIERZBICKI, YOLANDA H | Redacted | | | | | | | |
| 4299971 | WIERZGAC, MITCHELL W | Redacted | | | | | | | |
| 4239767 | WIES, ROBIN L | Redacted | | | | | | | |
| 4619785 | WIESCHENBERG, PETER | Redacted | | | | | | | |
| 4882444 | WIESE MATERIAL HANDLING INC | P O BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| 4882164 | WIESE PLANNING & ENGINEERING INC | P O BOX 504534 | | | | ST LOUIS | MO | 63150 | |
| 4889370 | WIESE PLANNING & ENGINEERING INC | WIESE USA | P O BOX 60106 | | | ST LOUIS | MO | 63160 | |
| 4866579 | WIESE PLUMBING & HEATING INC | 3807 WADSWORTH RD P O BOX 1034 | | | | NORTON | OH | 44203 | |
| 4514638 | WIESE, BONNIE | Redacted | | | | | | | |
| 4573999 | WIESE, BRIAN K | Redacted | | | | | | | |
| 4573578 | WIESE, COLEEN S | Redacted | | | | | | | |
| 4214623 | WIESE, ROBERT A | Redacted | | | | | | | |
| 4533528 | WIESE, THOMAS R | Redacted | | | | | | | |
| 4284593 | WIESE, TIFFANY | Redacted | | | | | | | |
| 4163161 | WIESE, VICKI | Redacted | | | | | | | |
| 4346034 | WIESECKEL, FORREST | Redacted | | | | | | | |
| 4853931 | Wiesehan, Cheryl | Redacted | | | | | | | |
| 4303083 | WIESEHAN, KARLEE | Redacted | | | | | | | |
| 4187501 | WIESEL, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844876 | WIESEL, SCOTT | Redacted | | | | | | | |
| 4844877 | WIESELBERG, JOE & JUDY | Redacted | | | | | | | |
| 4275345 | WIESELER, KATHELENE J | Redacted | | | | | | | |
| 4301860 | WIESEMAN, DENISE M | Redacted | | | | | | | |
| 4481514 | WIESEN, RHONDA | Redacted | | | | | | | |
| 4856183 | WIESENBACH, LORI | Redacted | | | | | | | |
| 4241810 | WIESENBERG-DENNISON, ADELINE | Redacted | | | | | | | |
| 4824430 | WIESENFELD, BUZZ | Redacted | | | | | | | |
| 4614332 | WIESER, FRED | Redacted | | | | | | | |
| 4519963 | WIESER, WYATT N | Redacted | | | | | | | |
| 4469224 | WIESERMAN, NANCY L | Redacted | | | | | | | |
| 4731992 | WIESINGER, GEORGE | Redacted | | | | | | | |
| 4466050 | WIESINGER, HAYLEE | Redacted | | | | | | | |
| 4359537 | WIESKE, AUTUMN | Redacted | | | | | | | |
| 4464980 | WIESMAN, DANIEL C | Redacted | | | | | | | |
| 4455059 | WIESMAN, JUSTIN | Redacted | | | | | | | |
| 5514152 | WIESNER INGRID | 728 W SAINT PAUL AVE | | | | WAUKESHA | WI | 53188 | |
| 5799813 | WIESNER PRODUCTS INC | 34 W 33RD ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4844878 | WIESNER, ANNETTE | Redacted | | | | | | | |
| 4163284 | WIESNER, DAVID W | Redacted | | | | | | | |
| 4206269 | WIESNER, JAIME | Redacted | | | | | | | |
| 4675362 | WIESNER, JOHANA | Redacted | | | | | | | |
| 4373485 | WIESNER, LORI D | Redacted | | | | | | | |
| 4824431 | WIESNER, RICHARD | Redacted | | | | | | | |
| 4264012 | WIESNER, ROBERT R | Redacted | | | | | | | |
| 4765769 | WIESS, DEBROAH | Redacted | | | | | | | |
| 4457438 | WIESS, HEATHER | Redacted | | | | | | | |
| 4548328 | WIESS, JIMMY S | Redacted | | | | | | | |
| 4767404 | WIESSENBERGER, JULIE | Redacted | | | | | | | |
| 4355073 | WIESSNER, JAMES | Redacted | | | | | | | |
| 4412721 | WIESSNER, KAYLA M | Redacted | | | | | | | |
| 4831002 | WIESSNER, KEN | Redacted | | | | | | | |
| 4386536 | WIEST JR, RALPH S | Redacted | | | | | | | |
| 4492289 | WIEST, IAN | Redacted | | | | | | | |
| 4154129 | WIEST, JESSICA N | Redacted | | | | | | | |
| 4284231 | WIEST, MICHAEL J | Redacted | | | | | | | |
| 4409713 | WIEST, PAUL L | Redacted | | | | | | | |
| 4273289 | WIEST, SHAUNA | Redacted | | | | | | | |
| 4774133 | WIESTER, JAMES | Redacted | | | | | | | |
| 4777776 | WIETECHA, TADEUSZ | Redacted | | | | | | | |
| 4453782 | WIETHOLTER, JACKLYNN E | Redacted | | | | | | | |
| 4291157 | WIETIES, KAYLA R | Redacted | | | | | | | |
| 4575070 | WIETING, ELIZABETH | Redacted | | | | | | | |
| 4300940 | WIETING, ERIKA FERNANDA | Redacted | | | | | | | |
| 4457133 | WIETMARSCHEN, THEODORE | Redacted | | | | | | | |
| 4460531 | WIETRZYKOWSKI, TINA | Redacted | | | | | | | |
| 4281327 | WIETRZYKOWSKI, ZACHARY | Redacted | | | | | | | |
| 4654930 | WIETSMA, CHRISTIAN | Redacted | | | | | | | |
| 4299049 | WIETZEMA, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15537 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884491 | WIFFLE BALL INC | PO BOX 193 | | | | SHELTON | CT | 06484 | |
| 4864269 | WIFR TV | 2523 N MERIDIAN RD | | | | ROCKFORD | IL | 61101 | |
| 4456393 | WIGAL, COLE | Redacted | | | | | | | |
| 4742094 | WIGAL, DELORES | Redacted | | | | | | | |
| 4577290 | WIGAL, KATHERINE I | Redacted | | | | | | | |
| 4728180 | WIGAL, MARK | Redacted | | | | | | | |
| 4445881 | WIGAL, SAMUEL | Redacted | | | | | | | |
| 4308189 | WIGAND, DAVID | Redacted | | | | | | | |
| 4314532 | WIGART, RICHARD M | Redacted | | | | | | | |
| 4428298 | WIGDZINSKI, LINDA C | Redacted | | | | | | | |
| 4686597 | WIGEN, JASON | Redacted | | | | | | | |
| 4352704 | WIGENT, PAMELA | Redacted | | | | | | | |
| 4390093 | WIGER, ROLLIN E | Redacted | | | | | | | |
| 4461329 | WIGET, REBECCA | Redacted | | | | | | | |
| 4512070 | WIGFALL, BRYAN | Redacted | | | | | | | |
| 4734133 | WIGFALL, CATHERINE | Redacted | | | | | | | |
| 4401963 | WIGFALL, ESHAWN | Redacted | | | | | | | |
| 4749370 | WIGFALL, JANIE | Redacted | | | | | | | |
| 4659704 | WIGFALL, JAYVAUGHN | Redacted | | | | | | | |
| 4647081 | WIGFALL, JEAN C | Redacted | | | | | | | |
| 4154624 | WIGFALL, JERRY | Redacted | | | | | | | |
| 4418599 | WIGFALL, KAREEM | Redacted | | | | | | | |
| 4643038 | WIGFALL, MARGARET L. | Redacted | | | | | | | |
| 4696474 | WIGFALL, MYRTICE | Redacted | | | | | | | |
| 4266542 | WIGFALL, ROSA | Redacted | | | | | | | |
| 4229943 | WIGFALL, TAQUILLYA A | Redacted | | | | | | | |
| 4204711 | WIGG, DANA R | Redacted | | | | | | | |
| 4281529 | WIGG, KATHRYN E E | Redacted | | | | | | | |
| 4218760 | WIGGAN, CARLOS R | Redacted | | | | | | | |
| 4655729 | WIGGAN, INGRID | Redacted | | | | | | | |
| 4667728 | WIGGAN, MARJORIE | Redacted | | | | | | | |
| 4666692 | WIGGANS, RICKY | Redacted | | | | | | | |
| 4290738 | WIGGENHORN, JONAH T | Redacted | | | | | | | |
| 4719570 | WIGGENS, NOEMI | Redacted | | | | | | | |
| 4579695 | WIGGERS, JEREMY K | Redacted | | | | | | | |
| 4371901 | WIGGIN, CHRISTINA E | Redacted | | | | | | | |
| 4388024 | WIGGIN, DAVID | Redacted | | | | | | | |
| 4646383 | WIGGIN, LARRY | Redacted | | | | | | | |
| 4632213 | WIGGIN, SANDRA | Redacted | | | | | | | |
| 4349423 | WIGGIN, TIMOTHY | Redacted | | | | | | | |
| 4393588 | WIGGIN, TYLER W | Redacted | | | | | | | |
| 4700824 | WIGGINGS, LANGFORD C | Redacted | | | | | | | |
| 4324514 | WIGGINS BURNS, CHERELLE | Redacted | | | | | | | |
| 4867028 | WIGGINS CONSTRUCTION CO OF MONROE | 408 W ROOSEVELT BLVD | | | | MONROE | NC | 28110 | |
| 5514195 | WIGGINS JESSICA | 3712 SE 120 AVE | | | | MORRISTON | FL | 32668 | |
| 4262389 | WIGGINS JR, ELLIOTT E | Redacted | | | | | | | |
| 4306519 | WIGGINS JR, JOE N | Redacted | | | | | | | |
| 4694653 | WIGGINS JR, JOHNNIE | Redacted | | | | | | | |
| 5514200 | WIGGINS KANIKA | 3494 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5514205 | WIGGINS KISHIA | 1270 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| 5514210 | WIGGINS MARLYN | 6413 HORSESHOE DR OLOT | | | | RALEIGH | NC | 27603 | |
| 4452227 | WIGGINS, ALEC | Redacted | | | | | | | |
| 4587197 | WIGGINS, ALONZO | Redacted | | | | | | | |
| 4149564 | WIGGINS, AMANDA | Redacted | | | | | | | |
| 4147689 | WIGGINS, ANGELIA | Redacted | | | | | | | |
| 4404527 | WIGGINS, ANNIE P | Redacted | | | | | | | |
| 4455348 | WIGGINS, APRIL | Redacted | | | | | | | |
| 4508973 | WIGGINS, AVION Q | Redacted | | | | | | | |
| 4222924 | WIGGINS, BARBARA | Redacted | | | | | | | |
| 4740989 | WIGGINS, BETTY | Redacted | | | | | | | |
| 4519143 | WIGGINS, BLAKE | Redacted | | | | | | | |
| 4771165 | WIGGINS, BOBBIE | Redacted | | | | | | | |
| 4764187 | WIGGINS, BRANDY | Redacted | | | | | | | |
| 4539629 | WIGGINS, BREANNA | Redacted | | | | | | | |
| 4651592 | WIGGINS, BRIAN | Redacted | | | | | | | |
| 4683243 | WIGGINS, BRIAN | Redacted | | | | | | | |
| 4651593 | WIGGINS, BRIAN | Redacted | | | | | | | |
| 4522141 | WIGGINS, BRIGG-ANTHONY | Redacted | | | | | | | |
| 4489554 | WIGGINS, BRITTANY | Redacted | | | | | | | |
| 4323865 | WIGGINS, BRYAN | Redacted | | | | | | | |
| 4150287 | WIGGINS, CANDACE D | Redacted | | | | | | | |
| 4720164 | WIGGINS, CAROL | Redacted | | | | | | | |
| 4696227 | WIGGINS, CAROLYN | Redacted | | | | | | | |
| 4639331 | WIGGINS, CASANDRA D. | Redacted | | | | | | | |
| 4197820 | WIGGINS, CASEY | Redacted | | | | | | | |
| 4457689 | WIGGINS, CASSIE J | Redacted | | | | | | | |
| 4261368 | WIGGINS, CHRISTY | Redacted | | | | | | | |
| 4673755 | WIGGINS, CLIFF | Redacted | | | | | | | |
| 4266572 | WIGGINS, CONRAD | Redacted | | | | | | | |
| 4393505 | WIGGINS, CORRINE E | Redacted | | | | | | | |
| 4340882 | WIGGINS, CRYSTAL | Redacted | | | | | | | |
| 4258018 | WIGGINS, CYNTHIA A | Redacted | | | | | | | |
| 4433311 | WIGGINS, DAMETRICES | Redacted | | | | | | | |
| 4244003 | WIGGINS, DANIEL | Redacted | | | | | | | |
| 4510496 | WIGGINS, DANNY C | Redacted | | | | | | | |
| 4311614 | WIGGINS, DARIUS D | Redacted | | | | | | | |
| 4764478 | WIGGINS, DAVID | Redacted | | | | | | | |
| 4237031 | WIGGINS, DAVID A | Redacted | | | | | | | |
| 4555091 | WIGGINS, DERRICK | Redacted | | | | | | | |
| 4403020 | WIGGINS, DESTINY | Redacted | | | | | | | |
| 4262775 | WIGGINS, DESTINY | Redacted | | | | | | | |
| 4479006 | WIGGINS, DIANNA | Redacted | | | | | | | |
| 4149374 | WIGGINS, DOMINIC | Redacted | | | | | | | |
| 4145975 | WIGGINS, DON | Redacted | | | | | | | |
| 4824432 | WIGGINS, DONNA | Redacted | | | | | | | |
| 4764936 | WIGGINS, EBONI | Redacted | | | | | | | |
| 4383936 | WIGGINS, EBONY L | Redacted | | | | | | | |
| 4589819 | WIGGINS, ELAINE M. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15539 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737289 | WIGGINS, EMMETT | Redacted | | | | | | | |
| 4452725 | WIGGINS, EVAN S | Redacted | | | | | | | |
| 4658729 | WIGGINS, GAIL | Redacted | | | | | | | |
| 4607741 | WIGGINS, GAILE | Redacted | | | | | | | |
| 4659988 | WIGGINS, GARY | Redacted | | | | | | | |
| 4554346 | WIGGINS, GARY | Redacted | | | | | | | |
| 4262492 | WIGGINS, GLORIA | Redacted | | | | | | | |
| 4565839 | WIGGINS, GRANT | Redacted | | | | | | | |
| 4423628 | WIGGINS, JAMAR T | Redacted | | | | | | | |
| 4472022 | WIGGINS, JAMES | Redacted | | | | | | | |
| 4242924 | WIGGINS, JAMES | Redacted | | | | | | | |
| 4725151 | WIGGINS, JAMES | Redacted | | | | | | | |
| 4405262 | WIGGINS, JAMES A | Redacted | | | | | | | |
| 4738855 | WIGGINS, JANELLE | Redacted | | | | | | | |
| 4388355 | WIGGINS, JAQUAN | Redacted | | | | | | | |
| 4435650 | WIGGINS, JASON | Redacted | | | | | | | |
| 4378177 | WIGGINS, JASON S | Redacted | | | | | | | |
| 4516934 | WIGGINS, JAZMINE A | Redacted | | | | | | | |
| 4734315 | WIGGINS, JEFF | Redacted | | | | | | | |
| 4149711 | WIGGINS, JEKHAURI J | Redacted | | | | | | | |
| 4252895 | WIGGINS, JESSICA | Redacted | | | | | | | |
| 4409537 | WIGGINS, JESSICA | Redacted | | | | | | | |
| 4844879 | WIGGINS, JESSIE | Redacted | | | | | | | |
| 4755871 | WIGGINS, JOHN | Redacted | | | | | | | |
| 4641383 | WIGGINS, JOHN | Redacted | | | | | | | |
| 4774295 | WIGGINS, JOHN | Redacted | | | | | | | |
| 4389233 | WIGGINS, JOHN L | Redacted | | | | | | | |
| 4210938 | WIGGINS, JOLEEN | Redacted | | | | | | | |
| 4749925 | WIGGINS, JULIA | Redacted | | | | | | | |
| 4262690 | WIGGINS, JUSTIN E | Redacted | | | | | | | |
| 4199634 | WIGGINS, KAILAH | Redacted | | | | | | | |
| 4208298 | WIGGINS, KAYLA | Redacted | | | | | | | |
| 4148512 | WIGGINS, KEAIRA M | Redacted | | | | | | | |
| 4551373 | WIGGINS, KENSLY | Redacted | | | | | | | |
| 4260323 | WIGGINS, KENVALYN | Redacted | | | | | | | |
| 4657924 | WIGGINS, KENYADA | Redacted | | | | | | | |
| 4165700 | WIGGINS, KIARA | Redacted | | | | | | | |
| 4483948 | WIGGINS, KISHAWN D | Redacted | | | | | | | |
| 4557663 | WIGGINS, KORI | Redacted | | | | | | | |
| 4344497 | WIGGINS, KREIG | Redacted | | | | | | | |
| 4578662 | WIGGINS, LACY C | Redacted | | | | | | | |
| 4675456 | WIGGINS, LAURA | Redacted | | | | | | | |
| 4387272 | WIGGINS, LAURAN L | Redacted | | | | | | | |
| 4394935 | WIGGINS, LEON | Redacted | | | | | | | |
| 4212368 | WIGGINS, LEXIS | Redacted | | | | | | | |
| 4679265 | WIGGINS, LINDA | Redacted | | | | | | | |
| 4226858 | WIGGINS, LISA | Redacted | | | | | | | |
| 4614612 | WIGGINS, LORI | Redacted | | | | | | | |
| 4585151 | WIGGINS, LOUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456323 | WIGGINS, LYNNSEY R | Redacted | | | | | | | |
| 4161572 | WIGGINS, MARISSA D | Redacted | | | | | | | |
| 4748863 | WIGGINS, MARNITA | Redacted | | | | | | | |
| 4371675 | WIGGINS, MARQUIS | Redacted | | | | | | | |
| 4722628 | WIGGINS, MARTHA | Redacted | | | | | | | |
| 4735383 | WIGGINS, MARTINA | Redacted | | | | | | | |
| 4491888 | WIGGINS, MAUREEN J | Redacted | | | | | | | |
| 4674681 | WIGGINS, MAXINE | Redacted | | | | | | | |
| 4433292 | WIGGINS, MAYA A | Redacted | | | | | | | |
| 4601391 | WIGGINS, MICHAEL | Redacted | | | | | | | |
| 4149643 | WIGGINS, MICHAEL A | Redacted | | | | | | | |
| 4259838 | WIGGINS, MICHELLE S | Redacted | | | | | | | |
| 4563893 | WIGGINS, MITZI | Redacted | | | | | | | |
| 4384411 | WIGGINS, MONTRESSE | Redacted | | | | | | | |
| 4158325 | WIGGINS, NAUTAURIUS | Redacted | | | | | | | |
| 4510498 | WIGGINS, NIJEL | Redacted | | | | | | | |
| 4730524 | WIGGINS, NORA | Redacted | | | | | | | |
| 4260357 | WIGGINS, NYCHELLE N | Redacted | | | | | | | |
| 4611749 | WIGGINS, PATRICIA | Redacted | | | | | | | |
| 4673235 | WIGGINS, PATRICK W | Redacted | | | | | | | |
| 4602808 | WIGGINS, QUEEN J J | Redacted | | | | | | | |
| 4356163 | WIGGINS, RAMONA E | Redacted | | | | | | | |
| 4404542 | WIGGINS, RASHAUN R | Redacted | | | | | | | |
| 4639611 | WIGGINS, RAYMOND | Redacted | | | | | | | |
| 4664788 | WIGGINS, REGINALD | Redacted | | | | | | | |
| 4558267 | WIGGINS, REGINALD A | Redacted | | | | | | | |
| 4383943 | WIGGINS, ROBERT N | Redacted | | | | | | | |
| 4312516 | WIGGINS, ROGER | Redacted | | | | | | | |
| 4737081 | WIGGINS, ROY | Redacted | | | | | | | |
| 4519734 | WIGGINS, SAUNDREAKA | Redacted | | | | | | | |
| 4225659 | WIGGINS, SEAQUERIS T | Redacted | | | | | | | |
| 4615885 | WIGGINS, SHAMEE | Redacted | | | | | | | |
| 4147607 | WIGGINS, SHANNON S | Redacted | | | | | | | |
| 4766170 | WIGGINS, SHEILA | Redacted | | | | | | | |
| 4442322 | WIGGINS, SHONTAY | Redacted | | | | | | | |
| 4310639 | WIGGINS, SHYAIREE D | Redacted | | | | | | | |
| 4725363 | WIGGINS, STANLEY M | Redacted | | | | | | | |
| 4570518 | WIGGINS, STEPHANIE | Redacted | | | | | | | |
| 4695827 | WIGGINS, STEVEN | Redacted | | | | | | | |
| 4252535 | WIGGINS, TAKIYA | Redacted | | | | | | | |
| 4761295 | WIGGINS, TAWANA | Redacted | | | | | | | |
| 4319698 | WIGGINS, THERESA L | Redacted | | | | | | | |
| 4230891 | WIGGINS, THOMAS J | Redacted | | | | | | | |
| 4240582 | WIGGINS, TINA R | Redacted | | | | | | | |
| 4432207 | WIGGINS, TRACEYANN | Redacted | | | | | | | |
| 4267455 | WIGGINS, TYMISHA | Redacted | | | | | | | |
| 4635976 | WIGGINS, TYRONE | Redacted | | | | | | | |
| 4719120 | WIGGINS, WANDA | Redacted | | | | | | | |
| 4614062 | WIGGINS, WILLIAM J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646162 | WIGGINS, YVONNE | Redacted | | | | | | | |
| 4473597 | WIGGINS, ZELLETTE C | Redacted | | | | | | | |
| 4831003 | WIGGINS,TOM | Redacted | | | | | | | |
| 4175312 | WIGGINS-DYE, SIERRA L | Redacted | | | | | | | |
| 4661168 | WIGGINS-JOHNSON, GALE | Redacted | | | | | | | |
| 4346487 | WIGGINS-LAWSON, SHAKIA | Redacted | | | | | | | |
| 4148053 | WIGGINTON, KATIE J | Redacted | | | | | | | |
| 4375968 | WIGGINTON, OLIVIA | Redacted | | | | | | | |
| 4260694 | WIGGINTON, SUSAN ANN | Redacted | | | | | | | |
| 4484881 | WIGGLE, MICHAEL C | Redacted | | | | | | | |
| 4858988 | WIGGLES 3D INCORPORATED | 1124 GAINSBOROUGH RD SUITE 9 | | | | LONDON | ON | N6H 5N1 | CANADA |
| 4335159 | WIGGLESWORTH, CHERYL | Redacted | | | | | | | |
| 4685033 | WIGGLESWORTH, DIANE | Redacted | | | | | | | |
| 4340679 | WIGGS, CAROLINE | Redacted | | | | | | | |
| 4741837 | WIGGS, CAROLYN | Redacted | | | | | | | |
| 4341217 | WIGGS, CELINE | Redacted | | | | | | | |
| 4608754 | WIGGS, DAVID | Redacted | | | | | | | |
| 4337117 | WIGGS, DEANDRE | Redacted | | | | | | | |
| 4382645 | WIGGS, FANIKA | Redacted | | | | | | | |
| 4760291 | WIGGS, JEAN | Redacted | | | | | | | |
| 4175487 | WIGGS, ROBIN C | Redacted | | | | | | | |
| 4382086 | WIGGS, SHANIKA | Redacted | | | | | | | |
| 4597114 | WIGGS, SHERYL A | Redacted | | | | | | | |
| 4341954 | WIGGS, TREVON A | Redacted | | | | | | | |
| 4712380 | WIGGS, WALTER | Redacted | | | | | | | |
| 4392754 | WIGGS, ZACH A | Redacted | | | | | | | |
| 4593851 | WIGHAM, THOMAS | Redacted | | | | | | | |
| 4569983 | WIGHT, BRICE | Redacted | | | | | | | |
| 4615292 | WIGHT, CANDI | Redacted | | | | | | | |
| 4592089 | WIGHT, CAROL ANN | Redacted | | | | | | | |
| 4674038 | WIGHT, FREDERICK | Redacted | | | | | | | |
| 4459186 | WIGHT, JAKE R | Redacted | | | | | | | |
| 4700215 | WIGHT, KAITLIN | Redacted | | | | | | | |
| 4432439 | WIGHT, LAURYN N | Redacted | | | | | | | |
| 4396418 | WIGHT, PATRICIA A | Redacted | | | | | | | |
| 4447984 | WIGHT, RICHARD A | Redacted | | | | | | | |
| 4202002 | WIGHT, THOMAS | Redacted | | | | | | | |
| 4844880 | WIGHTMAN CONSTRUCTION, INC | Redacted | | | | | | | |
| 4379887 | WIGHTMAN, BRIANNA R | Redacted | | | | | | | |
| 4585946 | WIGHTMAN, DANIEL | Redacted | | | | | | | |
| 4768325 | WIGHTMAN, MARY | Redacted | | | | | | | |
| 4619718 | WIGHTMAN, ROBERT | Redacted | | | | | | | |
| 4632798 | WIGHTMAN, WILLIAM | Redacted | | | | | | | |
| 4608290 | WIGHTON, CRIS | Redacted | | | | | | | |
| 4346872 | WIGHT-ROY, JUSTIN | Redacted | | | | | | | |
| 4692310 | WIGINGTON, JACK | Redacted | | | | | | | |
| 4234238 | WIGINGTON, LISA R | Redacted | | | | | | | |
| 4824433 | WIGINTON, MADELINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612672 | WIGLEY, ANNA | Redacted | | | | | | | |
| 4527466 | WIGLEY, ERICA | Redacted | | | | | | | |
| 4255187 | WIGLEY, JAMES T | Redacted | | | | | | | |
| 4556794 | WIGLEY, MADELYN G | Redacted | | | | | | | |
| 4738766 | WIGLEY, MELISSA | Redacted | | | | | | | |
| 4669980 | WIGLEY, YILEE | Redacted | | | | | | | |
| 4412250 | WIGMORE, ROBERT S | Redacted | | | | | | | |
| 4435988 | WIGMORE, WENDIE | Redacted | | | | | | | |
| 4276614 | WIGNALL, RILEY J | Redacted | | | | | | | |
| 4824434 | WIGNARAJAH, MICKEY | Redacted | | | | | | | |
| 4361588 | WIGNER, TAMARA | Redacted | | | | | | | |
| 4720156 | WIGNER, WILLIAM | Redacted | | | | | | | |
| 4657473 | WIGSMOEN, PAT | Redacted | | | | | | | |
| 4282805 | WIGSTONE, DAVID | Redacted | | | | | | | |
| 4844881 | WIGZELL, JOHN | Redacted | | | | | | | |
| 4637987 | WIHL, MARK | Redacted | | | | | | | |
| 4274574 | WIHLM, LINDA | Redacted | | | | | | | |
| 4414769 | WIIK, JEANINE | Redacted | | | | | | | |
| 4274508 | WIILSON, TIANNA | Redacted | | | | | | | |
| 4275683 | WIITA, CARMA A | Redacted | | | | | | | |
| 4353268 | WIITA, JAMES E | Redacted | | | | | | | |
| 5514247 | WIJESUNDARA KUSHAL | 150 LAKE POINTE CT | | | | MIDDLE ISLAND | NY | 11953 | |
| 4758343 | WIJETILAKA, ROHAN | Redacted | | | | | | | |
| 4708222 | WIJETILLEKE, KARIYAWASAM | Redacted | | | | | | | |
| 4167607 | WIK, NICOLE R | Redacted | | | | | | | |
| 4212198 | WIKA, RYAN | Redacted | | | | | | | |
| 4296080 | WIKE, DIONDRA | Redacted | | | | | | | |
| 4480391 | WIKE, KARA L | Redacted | | | | | | | |
| 4481840 | WIKE, MEGAN | Redacted | | | | | | | |
| 4856524 | WIKE, NANCY H | Redacted | | | | | | | |
| 4646954 | WIKE, RICHARD | Redacted | | | | | | | |
| 4250130 | WIKE, ROBERT | Redacted | | | | | | | |
| 4698884 | WIKE, SAMUEL | Redacted | | | | | | | |
| 4371084 | WIKEL, KRISTEN | Redacted | | | | | | | |
| 4709290 | WIKEN, JUNE | Redacted | | | | | | | |
| 4730324 | WIKERSON, STELLA | Redacted | | | | | | | |
| 4705058 | WIKLUND, THERESA | Redacted | | | | | | | |
| 4252679 | WIKOFF, BLAKE | Redacted | | | | | | | |
| 4423828 | WIKOWSKI, DARYL | Redacted | | | | | | | |
| 4629612 | WIKRAMANAYAKA, IGNATIUS | Redacted | | | | | | | |
| 4229737 | WIKSE, ANDREW E | Redacted | | | | | | | |
| 4630884 | WIKSE, DONALD | Redacted | | | | | | | |
| 4274895 | WIKSTROM, ABIGAIL R | Redacted | | | | | | | |
| 4700516 | WIKSTROM, CLAES | Redacted | | | | | | | |
| 4366553 | WIKSTROM, JACOB | Redacted | | | | | | | |
| 4763433 | WIKSTROM, MATTIAS | Redacted | | | | | | | |
| 4354900 | WIKTOR, DANIEL A | Redacted | | | | | | | |
| 4720538 | WIKTOR, DAWN | Redacted | | | | | | | |
| 4866275 | WIL FISCHER DISTRIBUTING | 3539 W FARM RD 142 | | | | SPRINGFIELD | MO | 65807 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146904 | WILABAY, ALEXIS | Redacted | | | | | | | |
| 4667749 | WILAMOWSKA, ZOFIA | Redacted | | | | | | | |
| 4449959 | WILAND, RONDALIN M | Redacted | | | | | | | |
| 4860771 | WILBANKS WEE CON DU IT ELECTRIC INC | 146 CR 522 | | | | CORINTH | MS | 38834 | |
| 4266563 | WILBANKS, ASHLEY | Redacted | | | | | | | |
| 4375066 | WILBANKS, BOBBY A | Redacted | | | | | | | |
| 4538135 | WILBANKS, BRIAN | Redacted | | | | | | | |
| 4655554 | WILBANKS, CALEB | Redacted | | | | | | | |
| 4597726 | WILBANKS, CLARA A | Redacted | | | | | | | |
| 4265666 | WILBANKS, COURTNEY L | Redacted | | | | | | | |
| 4530006 | WILBANKS, DAVID | Redacted | | | | | | | |
| 4147160 | WILBANKS, GLENN E | Redacted | | | | | | | |
| 4678396 | WILBANKS, GRADY | Redacted | | | | | | | |
| 4592195 | WILBANKS, LINDA | Redacted | | | | | | | |
| 4690961 | WILBANKS, RHONDA | Redacted | | | | | | | |
| 4148284 | WILBANKS, SYMANTHA L | Redacted | | | | | | | |
| 4523669 | WILBANKS, TIMOTHY R | Redacted | | | | | | | |
| 5514265 | WILBER JENNIFER | PO BOX 42 | | | | MOUNT AIRY | NC | 27030 | |
| 4844882 | WILBER STEVE | Redacted | | | | | | | |
| 4405538 | WILBER, CODY | Redacted | | | | | | | |
| 4205963 | WILBER, GREGORY A | Redacted | | | | | | | |
| 4769161 | WILBER, JAMES | Redacted | | | | | | | |
| 4404349 | WILBER, JULIAN | Redacted | | | | | | | |
| 4436532 | WILBER, LINDA | Redacted | | | | | | | |
| 4695875 | WILBER, MARGARET | Redacted | | | | | | | |
| 4486464 | WILBER, NATHAN | Redacted | | | | | | | |
| 4245959 | WILBER, STEPHEN C | Redacted | | | | | | | |
| 4515556 | WILBER-BUSH, TIFFANY | Redacted | | | | | | | |
| 4153895 | WILBERDING, DUSTIN M | Redacted | | | | | | | |
| 4797381 | WILBERFORCE JAMES JR | DBA HEIRLOOMSUPPLYSUCCESS | 118 WEX AVE | | | BUFFALO | NY | 14211-2548 | |
| 4801985 | WILBERFORCE JAMES JR | DBA HEIRLOOMSUPPLYSUCCESS | HEIRLOOMSUPPLYSUCCESS | | | BUFFALO | NY | 14211-2548 | |
| 4286497 | WILBERN, BARBARA | Redacted | | | | | | | |
| 4435342 | WILBERN, CHELSEY | Redacted | | | | | | | |
| 4372002 | WILBERS, KATHLEEN | Redacted | | | | | | | |
| 4853048 | WILBERT DAVIS | 6166 KENILWOOD DR | | | | Houston | TX | 77033 | |
| 4630686 | WILBERT, AGNES | Redacted | | | | | | | |
| 4508480 | WILBERT, BRYCE R | Redacted | | | | | | | |
| 4639330 | WILBERT, EVELYN | Redacted | | | | | | | |
| 4389237 | WILBERT, KAREEM | Redacted | | | | | | | |
| 4449711 | WILBERT, KYLE | Redacted | | | | | | | |
| 4414483 | WILBERT, MARIO | Redacted | | | | | | | |
| 4575405 | WILBERT, SONNIE L | Redacted | | | | | | | |
| 4401776 | WILBERT, TAYLOR | Redacted | | | | | | | |
| 5514277 | WILBETH RODRIGUEZ | 53 ALVORD ST | | | | CHICOPEE | MA | 01020 | |
| 4171366 | WILBON, ANTHONY L | Redacted | | | | | | | |
| 4266676 | WILBON, SHAQUILLE | Redacted | | | | | | | |
| 4172261 | WILBON, TIERRA | Redacted | | | | | | | |
| 4479377 | WILBORN, ARTHUR | Redacted | | | | | | | |
| 4171803 | WILBORN, ELIJAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145059 | WILBORN, GLORIA | Redacted | | | | | | | |
| 4197925 | WILBORN, JUSTIN D | Redacted | | | | | | | |
| 4768788 | WILBORN, KATHERINE | Redacted | | | | | | | |
| 4160710 | WILBORN, MANDY | Redacted | | | | | | | |
| 4512809 | WILBORN, MIRIAM S | Redacted | | | | | | | |
| 4546916 | WILBORN, MYIESHA S | Redacted | | | | | | | |
| 4613213 | WILBORN, RODNEY | Redacted | | | | | | | |
| 4178084 | WILBORN, SADIE | Redacted | | | | | | | |
| 4521417 | WILBOURN, ADRIENNA L | Redacted | | | | | | | |
| 4523274 | WILBOURN, CARLA M | Redacted | | | | | | | |
| 4763412 | WILBOURN, CAROL | Redacted | | | | | | | |
| 4373611 | WILBOURN, DONDRIA | Redacted | | | | | | | |
| 4636895 | WILBOURN, HAROLD | Redacted | | | | | | | |
| 4523239 | WILBOURN, IYAUNA | Redacted | | | | | | | |
| 4307120 | WILBOURN, KYLAN R | Redacted | | | | | | | |
| 4517505 | WILBOURN, LAKESHA D | Redacted | | | | | | | |
| 4355255 | WILBOURN, LAKIYA | Redacted | | | | | | | |
| 4605615 | WILBOURN, NAPOLEON | Redacted | | | | | | | |
| 4648673 | WILBOURN, RACHEL | Redacted | | | | | | | |
| 4603756 | WILBOURNE, BARBARA | Redacted | | | | | | | |
| 4604149 | WILBOURNE, JOHN | Redacted | | | | | | | |
| 4624194 | WILBOURNE, TAMLYN | Redacted | | | | | | | |
| 4215148 | WILBRON, WENDELINE | Redacted | | | | | | | |
| 5514284 | WILBRUM TERRY | 116 DASHER ST | | | | DUBLIN | GA | 31021 | |
| 4882952 | WILBUR CORPORATION | P O BOX 737 | | | | TRUSSVILLE | AL | 35173 | |
| 4799459 | WILBUR PRODUCTS | DBA EDGE WATER INDUSTRIES | 18570 TRIMBLE CT | | | SPRING LAKE | MI | 49456 | |
| 4844883 | WILBUR RESIDENCE | Redacted | | | | | | | |
| 4852381 | WILBUR SHEPHERD | 627 HANCOCK ST | | | | Abington | MA | 02351 | |
| 4630091 | WILBUR, AMY | Redacted | | | | | | | |
| 4441711 | WILBUR, AMY | Redacted | | | | | | | |
| 4393573 | WILBUR, AUTUMN M | Redacted | | | | | | | |
| 4675423 | WILBUR, BILL | Redacted | | | | | | | |
| 4763761 | WILBUR, BRYAN | Redacted | | | | | | | |
| 4468592 | WILBUR, DEBORAH L | Redacted | | | | | | | |
| 4669234 | WILBUR, FRANK | Redacted | | | | | | | |
| 4270509 | WILBUR, HARLAN J | Redacted | | | | | | | |
| 4662617 | WILBUR, JAMES | Redacted | | | | | | | |
| 4757446 | WILBUR, JAMES | Redacted | | | | | | | |
| 4648690 | WILBUR, JANIS | Redacted | | | | | | | |
| 4242970 | WILBUR, JOHN | Redacted | | | | | | | |
| 4356168 | WILBUR, JONI L | Redacted | | | | | | | |
| 4164442 | WILBUR, JOSHUA S | Redacted | | | | | | | |
| 4634345 | WILBUR, JUAN | Redacted | | | | | | | |
| 4467654 | WILBUR, KEISHA | Redacted | | | | | | | |
| 4564476 | WILBUR, KIERSTEN A | Redacted | | | | | | | |
| 4563438 | WILBUR, LAURIE | Redacted | | | | | | | |
| 4776686 | WILBUR, LISA | Redacted | | | | | | | |
| 4179229 | WILBUR, NANCY L | Redacted | | | | | | | |
| 4180632 | WILBUR, NICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475684 | WILBUR, NICHOLE A | Redacted | | | | | | | |
| 4439434 | WILBUR, ROBERT J | Redacted | | | | | | | |
| 4180876 | WILBUR, SIERRA | Redacted | | | | | | | |
| 4406573 | WILBUR, STEVEN | Redacted | | | | | | | |
| 4693798 | WILBUR, STEVEN | Redacted | | | | | | | |
| 4189459 | WILBUR, TERRI L | Redacted | | | | | | | |
| 4694990 | WILBUR, THERESE | Redacted | | | | | | | |
| 4379449 | WILBUR, THOMAS | Redacted | | | | | | | |
| 4200946 | WILBUR, TRISTIAN C | Redacted | | | | | | | |
| 4831004 | WILBUR,STACY | Redacted | | | | | | | |
| 4156723 | WILBURN JR, FREDERICK | Redacted | | | | | | | |
| 4789836 | Wilburn Jr., William Embrey | Redacted | | | | | | | |
| 4789837 | Wilburn Jr., William Embrey | Redacted | | | | | | | |
| 4677386 | WILBURN, AIRTHEAN | Redacted | | | | | | | |
| 4357627 | WILBURN, ALFREDA | Redacted | | | | | | | |
| 4313259 | WILBURN, ANESHA | Redacted | | | | | | | |
| 4773835 | WILBURN, BOYCE | Redacted | | | | | | | |
| 4537298 | WILBURN, BRAD | Redacted | | | | | | | |
| 4518260 | WILBURN, CONTESSA R | Redacted | | | | | | | |
| 4577879 | WILBURN, DARIN | Redacted | | | | | | | |
| 4310720 | WILBURN, DEBRA J | Redacted | | | | | | | |
| 4312390 | WILBURN, DOMINIQUE A | Redacted | | | | | | | |
| 4652500 | WILBURN, EDWARD | Redacted | | | | | | | |
| 4316245 | WILBURN, EMILY | Redacted | | | | | | | |
| 4537816 | WILBURN, ERIC J | Redacted | | | | | | | |
| 4687845 | WILBURN, J.L. | Redacted | | | | | | | |
| 4389498 | WILBURN, JASMINE | Redacted | | | | | | | |
| 4318265 | WILBURN, JEFFERY | Redacted | | | | | | | |
| 4334604 | WILBURN, JONATHAN | Redacted | | | | | | | |
| 4543800 | WILBURN, JUANA | Redacted | | | | | | | |
| 4160554 | WILBURN, KURVASIA | Redacted | | | | | | | |
| 4336782 | WILBURN, LATOYA | Redacted | | | | | | | |
| 4456762 | WILBURN, MEGAN N | Redacted | | | | | | | |
| 4552364 | WILBURN, ONEEWA M | Redacted | | | | | | | |
| 4646145 | WILBURN, RANDALL | Redacted | | | | | | | |
| 4622325 | WILBURN, RANDALPH | Redacted | | | | | | | |
| 4312358 | WILBURN, RAYAUNA | Redacted | | | | | | | |
| 4632845 | WILBURN, RICKY G | Redacted | | | | | | | |
| 4717203 | WILBURN, ROBERT | Redacted | | | | | | | |
| 4319103 | WILBURN, SAMANTHA J | Redacted | | | | | | | |
| 4372690 | WILBURN, SANDRA F | Redacted | | | | | | | |
| 4573014 | WILBURN, SARA N | Redacted | | | | | | | |
| 4747692 | WILBURN, STEPHEN | Redacted | | | | | | | |
| 4577575 | WILBURN, TARA | Redacted | | | | | | | |
| 4542391 | WILBURN, TERRY L | Redacted | | | | | | | |
| 4630566 | WILBURN, VALERIE | Redacted | | | | | | | |
| 4677882 | WILCE, JAMES | Redacted | | | | | | | |
| 4253445 | WILCE, JAMES A | Redacted | | | | | | | |
| 4248887 | WILCENSKI, JOSH S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190357 | WILCH, KEVIN A | Redacted | | | | | | | |
| 4420108 | WILCHA, DANIEL | Redacted | | | | | | | |
| 4492377 | WILCHCOMBE, RONEE | Redacted | | | | | | | |
| 5514311 | WILCHER MARY | 113 HWY 27 E APT H2 | | | | AMERICUS | GA | 31709 | |
| 4564171 | WILCHER, ALEXANDER J | Redacted | | | | | | | |
| 4538824 | WILCHER, CHRISTOPHER S | Redacted | | | | | | | |
| 4271883 | WILCHER, CODY | Redacted | | | | | | | |
| 4727354 | WILCHER, CYNTHIA | Redacted | | | | | | | |
| 4727354 | WILCHER, CYNTHIA | Redacted | | | | | | | |
| 4240910 | WILCHER, KATELYN | Redacted | | | | | | | |
| 4756104 | WILCHER, LOUIS | Redacted | | | | | | | |
| 4771540 | WILCHER, MARCENA | Redacted | | | | | | | |
| 4194747 | WILCHER, MEGAN | Redacted | | | | | | | |
| 4247038 | WILCHER, NAKERIYA | Redacted | | | | | | | |
| 4307370 | WILCHER, RICKEY D | Redacted | | | | | | | |
| 4594278 | WILCHER, ROSE | Redacted | | | | | | | |
| 4764890 | WILCHER, TEAIRA | Redacted | | | | | | | |
| 4844884 | WILCHES, MARCOS | Redacted | | | | | | | |
| 4218840 | WILCINSKI, EDWARD | Redacted | | | | | | | |
| 4415093 | WILCKEN, KILEE | Redacted | | | | | | | |
| 4731259 | WILCKEN, STEPHANIE | Redacted | | | | | | | |
| 4743062 | WILCKEN, WILLIAM  L. | Redacted | | | | | | | |
| 4849193 | WILCO HEATING & AIRCONDITIONING INC | 708 W 2ND ST | | | | Sanford | FL | 32771 | |
| 4761846 | WILCOCKSON, SHERRY | Redacted | | | | | | | |
| 4776973 | WILCOFF, RENEE | Redacted | | | | | | | |
| 4889225 | WILCOJA INC | WALTER WILSON JR | 7300 READ BLVD STE A & B | | | NEW ORLEANS | LA | 70127 | |
| 4158055 | WILCOSKY, GREG J | Redacted | | | | | | | |
| 4194563 | WILCOTS, CHERYL | Redacted | | | | | | | |
| 4638767 | WILCOTS, FELIX R. R | Redacted | | | | | | | |
| 4393222 | WILCOTT, NICK M | Redacted | | | | | | | |
| 5514321 | WILCOX AUDRA | 845 RT 9N LOT 14 | | | | GREENFIELD CENTE | NY | 12833 | |
| 4520389 | WILCOX II, DERRICK L | Redacted | | | | | | | |
| 4444507 | WILCOX JR, HENRY T | Redacted | | | | | | | |
| 4490557 | WILCOX JR., JAMES D | Redacted | | | | | | | |
| 4874534 | WILCOX PROGRESSIVE ERA | CURL ENTERPRISES LLC | 16 WATER STREET P O BOX 100 | | | CAMDEN | AL | 36726 | |
| 5514345 | WILCOX TAMALEON | PO BOX 635 | | | | MISSION | SD | 57555 | |
| 5514347 | WILCOX WENDY | 3205 HAMPTON RD | | | | SAINT JOSEPH | MO | 64505 | |
| 4320593 | WILCOX, AARON | Redacted | | | | | | | |
| 4666159 | WILCOX, AARON | Redacted | | | | | | | |
| 4377785 | WILCOX, ABIGAIL L | Redacted | | | | | | | |
| 4573533 | WILCOX, AIMEE L | Redacted | | | | | | | |
| 4437496 | WILCOX, AMBER R | Redacted | | | | | | | |
| 4263525 | WILCOX, ANGELA | Redacted | | | | | | | |
| 4258990 | WILCOX, ANGELA | Redacted | | | | | | | |
| 4740922 | WILCOX, ANNIE | Redacted | | | | | | | |
| 4740921 | WILCOX, ANNIE | Redacted | | | | | | | |
| 4461640 | WILCOX, ANTHONY | Redacted | | | | | | | |
| 4447922 | WILCOX, ANTHONY R | Redacted | | | | | | | |
| 4638856 | WILCOX, APRIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4276730 | WILCOX, ASHLYN | Redacted | | | | | | | |
| 4195007 | WILCOX, BETTY | Redacted | | | | | | | |
| 4289403 | WILCOX, BETTY | Redacted | | | | | | | |
| 4349628 | WILCOX, BRANDI M | Redacted | | | | | | | |
| 4380251 | WILCOX, BRANDON | Redacted | | | | | | | |
| 4426400 | WILCOX, BRIANNA C | Redacted | | | | | | | |
| 4564596 | WILCOX, BRITTNEY N | Redacted | | | | | | | |
| 4844885 | WILCOX, BRUCE | Redacted | | | | | | | |
| 4339695 | WILCOX, BUFFIE | Redacted | | | | | | | |
| 4658331 | WILCOX, CAROLINE ANN | Redacted | | | | | | | |
| 4524703 | WILCOX, CASSEY M | Redacted | | | | | | | |
| 4258997 | WILCOX, CHARLES | Redacted | | | | | | | |
| 4234389 | WILCOX, CHERYL | Redacted | | | | | | | |
| 4350762 | WILCOX, CHRISTINA M | Redacted | | | | | | | |
| 4266584 | WILCOX, CHRISTY | Redacted | | | | | | | |
| 4427476 | WILCOX, CIARA | Redacted | | | | | | | |
| 4707800 | WILCOX, CLINT | Redacted | | | | | | | |
| 4150564 | WILCOX, CORBEN J | Redacted | | | | | | | |
| 4615798 | WILCOX, COUNCIL D | Redacted | | | | | | | |
| 4241022 | WILCOX, CRYSTAL A | Redacted | | | | | | | |
| 4761897 | WILCOX, CURTIS | Redacted | | | | | | | |
| 4345028 | WILCOX, DANDRE | Redacted | | | | | | | |
| 4471375 | WILCOX, DARNELL L | Redacted | | | | | | | |
| 4431561 | WILCOX, DARRYL M | Redacted | | | | | | | |
| 4619277 | WILCOX, DAVID | Redacted | | | | | | | |
| 4711331 | WILCOX, DEBBIE | Redacted | | | | | | | |
| 4595509 | WILCOX, DEREK R | Redacted | | | | | | | |
| 4313716 | WILCOX, DEVIN S | Redacted | | | | | | | |
| 4294720 | WILCOX, DEVON M | Redacted | | | | | | | |
| 4752357 | WILCOX, DOROTHY | Redacted | | | | | | | |
| 4673344 | WILCOX, DOROTHY D | Redacted | | | | | | | |
| 4689650 | WILCOX, EARL | Redacted | | | | | | | |
| 4756397 | WILCOX, EDDIE | Redacted | | | | | | | |
| 4695134 | WILCOX, EDDIE | Redacted | | | | | | | |
| 4419788 | WILCOX, EDWARD | Redacted | | | | | | | |
| 4347168 | WILCOX, EMILY E | Redacted | | | | | | | |
| 4470875 | WILCOX, EMMA | Redacted | | | | | | | |
| 4515075 | WILCOX, ERNEST D | Redacted | | | | | | | |
| 4844886 | WILCOX, FRANK | Redacted | | | | | | | |
| 4352231 | WILCOX, GAIL | Redacted | | | | | | | |
| 4281376 | WILCOX, HEATHER L | Redacted | | | | | | | |
| 4726402 | WILCOX, HIRAM | Redacted | | | | | | | |
| 4290410 | WILCOX, HOLLY | Redacted | | | | | | | |
| 4260854 | WILCOX, JALISA D | Redacted | | | | | | | |
| 4604786 | WILCOX, JAMES | Redacted | | | | | | | |
| 4163709 | WILCOX, JAMES D | Redacted | | | | | | | |
| 4685288 | WILCOX, JAMES S | Redacted | | | | | | | |
| 4468311 | WILCOX, JAYLANI M | Redacted | | | | | | | |
| 4519400 | WILCOX, JEFFREY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468456 | WILCOX, JENNIFER S | Redacted | | | | | | | |
| 4438734 | WILCOX, JESSICA J | Redacted | | | | | | | |
| 4584523 | WILCOX, JOHN | Redacted | | | | | | | |
| 4180808 | WILCOX, JONAH | Redacted | | | | | | | |
| 4434886 | WILCOX, JONATHAN J | Redacted | | | | | | | |
| 4732270 | WILCOX, JOSEPH M | Redacted | | | | | | | |
| 4720247 | WILCOX, JOSETTE | Redacted | | | | | | | |
| 4525344 | WILCOX, JOSHUA R | Redacted | | | | | | | |
| 4439849 | WILCOX, JOSIAH | Redacted | | | | | | | |
| 4844887 | WILCOX, JULIA | Redacted | | | | | | | |
| 4220192 | WILCOX, JUSTIN | Redacted | | | | | | | |
| 4602745 | WILCOX, KAREN | Redacted | | | | | | | |
| 4609330 | WILCOX, KARLA | Redacted | | | | | | | |
| 4543684 | WILCOX, KATHLEEN M | Redacted | | | | | | | |
| 4728350 | WILCOX, KAY | Redacted | | | | | | | |
| 4159909 | WILCOX, KELBY | Redacted | | | | | | | |
| 4470589 | WILCOX, KEYARA | Redacted | | | | | | | |
| 4387241 | WILCOX, KIANNA L | Redacted | | | | | | | |
| 4548899 | WILCOX, KIM | Redacted | | | | | | | |
| 4151262 | WILCOX, LANA | Redacted | | | | | | | |
| 4657154 | WILCOX, LEAH M | Redacted | | | | | | | |
| 4231700 | WILCOX, LESLIE | Redacted | | | | | | | |
| 4506246 | WILCOX, LISA | Redacted | | | | | | | |
| 4549191 | WILCOX, LORRIE L | Redacted | | | | | | | |
| 4383509 | WILCOX, LYNETTE E | Redacted | | | | | | | |
| 4310064 | WILCOX, LYNN E | Redacted | | | | | | | |
| 4315790 | WILCOX, MACKENZIE K | Redacted | | | | | | | |
| 4745357 | WILCOX, MARGARET | Redacted | | | | | | | |
| 4601213 | WILCOX, MARIA R | Redacted | | | | | | | |
| 4679952 | WILCOX, MARTIN | Redacted | | | | | | | |
| 4444494 | WILCOX, MICAH | Redacted | | | | | | | |
| 4604340 | WILCOX, MICHAEL | Redacted | | | | | | | |
| 4395890 | WILCOX, MICHAEL | Redacted | | | | | | | |
| 4338864 | WILCOX, MICHAEL | Redacted | | | | | | | |
| 4244877 | WILCOX, MICHAEL | Redacted | | | | | | | |
| 4225193 | WILCOX, MILTON | Redacted | | | | | | | |
| 4726276 | WILCOX, NANCY | Redacted | | | | | | | |
| 4258881 | WILCOX, NARDREONNA S | Redacted | | | | | | | |
| 4660702 | WILCOX, PATRICIA | Redacted | | | | | | | |
| 4355545 | WILCOX, PAYTIN | Redacted | | | | | | | |
| 4668507 | WILCOX, RICK | Redacted | | | | | | | |
| 4303912 | WILCOX, RICKY G | Redacted | | | | | | | |
| 4392900 | WILCOX, ROBERT D | Redacted | | | | | | | |
| 4399115 | WILCOX, ROMONA K | Redacted | | | | | | | |
| 4663738 | WILCOX, ROSALIN | Redacted | | | | | | | |
| 4467432 | WILCOX, SAMANTHA M | Redacted | | | | | | | |
| 4516859 | WILCOX, SARA A | Redacted | | | | | | | |
| 4421291 | WILCOX, SARAH R | Redacted | | | | | | | |
| 4513255 | WILCOX, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290012 | WILCOX, SHARON | Redacted | | | | | | | |
| 4358077 | WILCOX, SHARYL | Redacted | | | | | | | |
| 4363754 | WILCOX, SKYLYNN M | Redacted | | | | | | | |
| 4178146 | WILCOX, STEPHANIE J | Redacted | | | | | | | |
| 4258931 | WILCOX, TARA | Redacted | | | | | | | |
| 4769260 | WILCOX, THOMAS | Redacted | | | | | | | |
| 4464527 | WILCOX, TODD M | Redacted | | | | | | | |
| 4247217 | WILCOX, TORI | Redacted | | | | | | | |
| 4425090 | WILCOX, TRACEY | Redacted | | | | | | | |
| 4379044 | WILCOX, TREVOR L | Redacted | | | | | | | |
| 4763856 | WILCOX, TWONDY | Redacted | | | | | | | |
| 4383924 | WILCOX, VANESSA | Redacted | | | | | | | |
| 4374921 | WILCOX, VINCENT | Redacted | | | | | | | |
| 4548123 | WILCOX, VIRGINIA | Redacted | | | | | | | |
| 4631631 | WILCOX, WALTER | Redacted | | | | | | | |
| 4221371 | WILCOX, WILLIAM H | Redacted | | | | | | | |
| 4581155 | WILCOX, ZACHARY D | Redacted | | | | | | | |
| 4164051 | WILCOX-DUSKIN, SOVANN | Redacted | | | | | | | |
| 4312309 | WILCOXEN, ERIN | Redacted | | | | | | | |
| 4381759 | WILCOX-GAITHER, KATHLEEN | Redacted | | | | | | | |
| 4708443 | WILCOXSON, CLAUDETTE | Redacted | | | | | | | |
| 4194942 | WILCOXSON, DENISE | Redacted | | | | | | | |
| 4445000 | WILCOXSON, TALBERT | Redacted | | | | | | | |
| 4707396 | WILCUTT, HELEN | Redacted | | | | | | | |
| 4654651 | WILCZAK, CAROL | Redacted | | | | | | | |
| 4281723 | WILCZAK, THOMAS C | Redacted | | | | | | | |
| 4455148 | WILCZEK, KAREN S | Redacted | | | | | | | |
| 4548687 | WILCZEWSKI, BRYON | Redacted | | | | | | | |
| 4304971 | WILCZEWSKI, GRAHAM S | Redacted | | | | | | | |
| 4301903 | WILCZEWSKI, JUSTIN A | Redacted | | | | | | | |
| 4451545 | WILCZYNSKI, DAVID E | Redacted | | | | | | | |
| 4676826 | WILCZYNSKI, HENRY | Redacted | | | | | | | |
| 4797674 | WILD CARD GOLF LLC | DBA MIKES GOLF OUTLET | 222 MURPHY RD | | | HARTFORD | CT | 06114 | |
| 5799814 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4889407 | WILD NORTH RETAIL INC | WILLIAM E HEISEL | 5621 FALCON AVE | | | MT IRON | MN | 55768 | |
| 4889414 | WILD NORTH RETAIL INC | WILLIAM HEISEL | 5465 MT IRON DR | | | VIRGINIA | MN | 55792 | |
| 4863497 | WILD PLANET ENTERTAINMENT INC | 225 BUSH STREET SUITE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4871770 | WILD SALES LLC | 937 KEYSTONE WAY | | | | CARMEL | IN | 46032 | |
| 4804592 | WILD WATER FLY FISHING LLC | DBA WILD WATER FLY FISHING | PO BOX 603 | | | ONTARIO | NY | 14519 | |
| 4811499 | WILD WEST PROMOTIONS INC | 5425 E BROADWAY # 167 | | | | TUCSON | AZ | 85711 | |
| 4145386 | WILD, CAROL | Redacted | | | | | | | |
| 4716813 | WILD, CATHARINE K | Redacted | | | | | | | |
| 4453443 | WILD, DEBRA | Redacted | | | | | | | |
| 4764831 | WILD, DENNIS | Redacted | | | | | | | |
| 4487366 | WILD, JACOB S | Redacted | | | | | | | |
| 4335417 | WILD, JAIME K | Redacted | | | | | | | |
| 4712246 | WILD, JEFFREY K | Redacted | | | | | | | |
| 4248937 | WILD, JON | Redacted | | | | | | | |
| 4330962 | WILD, JORDAN K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594307 | WILD, MELINDA | Redacted | | | | | | | |
| 4659232 | WILD, REBECCA | Redacted | | | | | | | |
| 4844888 | WILD, WOLFANG & MELINDA | Redacted | | | | | | | |
| 4853099 | WILDA CRICE | 11314 MARGIE DR | | | | Corpus Christi | TX | 78410 | |
| 4671637 | WILDASIN, DONALD | Redacted | | | | | | | |
| 4667091 | WILDBAHN, MICHAEL | Redacted | | | | | | | |
| 4620296 | WILDBERGER, JUDITH | Redacted | | | | | | | |
| 4884072 | WILDBROW MEDIAWORKS | PETER GROSSMAN | 3 IDA LANE | | | POUND RODGE | NY | 10576 | |
| 4888730 | WILDCAT STRIPING AND SEALING | TOMAL CORPORATION | 5365 TRUMAN DR | | | DECATUR | GA | 30035 | |
| 4662587 | WILDE JR, JOHN | Redacted | | | | | | | |
| 4805832 | WILDE TOOL CO INC | P O BOX 10 | | | | FALLS CITY | NE | 68355 | |
| 4275069 | WILDE, AMANDA | Redacted | | | | | | | |
| 4550045 | WILDE, ASHLEY | Redacted | | | | | | | |
| 4548424 | WILDE, BAILEE J | Redacted | | | | | | | |
| 4550161 | WILDE, BRIAN R | Redacted | | | | | | | |
| 4687711 | WILDE, CHARLES | Redacted | | | | | | | |
| 4688827 | WILDE, DAVID | Redacted | | | | | | | |
| 4589910 | WILDE, HELEN | Redacted | | | | | | | |
| 4549460 | WILDE, JACOB | Redacted | | | | | | | |
| 4550871 | WILDE, JASON | Redacted | | | | | | | |
| 4333098 | WILDE, JEFF | Redacted | | | | | | | |
| 4360527 | WILDE, JENNY M | Redacted | | | | | | | |
| 4371505 | WILDE, JUDY A | Redacted | | | | | | | |
| 4712981 | WILDE, KATHLEEN | Redacted | | | | | | | |
| 4144865 | WILDE, KATHLYN M | Redacted | | | | | | | |
| 4735321 | WILDE, KEVIN | Redacted | | | | | | | |
| 4591677 | WILDE, MARGARET | Redacted | | | | | | | |
| 4576434 | WILDE, PATTI L | Redacted | | | | | | | |
| 4653891 | WILDE, RACHEL | Redacted | | | | | | | |
| 4414413 | WILDE, SALENA G | Redacted | | | | | | | |
| 4550347 | WILDE, SARA | Redacted | | | | | | | |
| 4528380 | WILDE, SCOTT | Redacted | | | | | | | |
| 4525552 | WILDE, SCOTT K | Redacted | | | | | | | |
| 4197525 | WILDE, STEPHANIE E | Redacted | | | | | | | |
| 4276710 | WILDEBOUR, MARY R | Redacted | | | | | | | |
| 4683481 | WILDEE, LINDA | Redacted | | | | | | | |
| 4314983 | WILDEMAN, KAMERON R | Redacted | | | | | | | |
| 4341799 | WILDEMAN, KATHLEEN M | Redacted | | | | | | | |
| 4548876 | WILDEN, RAYMOND | Redacted | | | | | | | |
| 4731929 | WILDEN, ROBERT | Redacted | | | | | | | |
| 4442678 | WILDENHAUS, JEFF A | Redacted | | | | | | | |
| 4382380 | WILDER- GASH, TYRA | Redacted | | | | | | | |
| 5514373 | WILDER KAREN | 2856 ROUTE 16 N | | | | OLEAN | NY | 14760 | |
| 5514378 | WILDER MONIQUE | 514 EDWIN ST | | | | MONTEZUMA | GA | 31063 | |
| 5514393 | WILDER TONYA | 2024 MILLSTONE DR SW | | | | CONYERS | GA | 30094 | |
| 4522552 | WILDER, AISJA | Redacted | | | | | | | |
| 4460004 | WILDER, ALEXIS L | Redacted | | | | | | | |
| 4312794 | WILDER, ALORA J | Redacted | | | | | | | |
| 4382825 | WILDER, AMY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621930 | WILDER, ANDRETTA | Redacted | | | | | | | |
| 4278891 | WILDER, ANDREW P | Redacted | | | | | | | |
| 4587554 | WILDER, ANN | Redacted | | | | | | | |
| 4733995 | WILDER, ANNIE | Redacted | | | | | | | |
| 4160535 | WILDER, ANTHONY | Redacted | | | | | | | |
| 4261106 | WILDER, ARJARLAY | Redacted | | | | | | | |
| 4224178 | WILDER, ASPEN D | Redacted | | | | | | | |
| 4318587 | WILDER, BRANDON J | Redacted | | | | | | | |
| 4520632 | WILDER, CANDICE | Redacted | | | | | | | |
| 4777730 | WILDER, CHAD | Redacted | | | | | | | |
| 4174755 | WILDER, CHRISTOPHER | Redacted | | | | | | | |
| 4308206 | WILDER, CHRISTY | Redacted | | | | | | | |
| 4633489 | WILDER, CLYDE | Redacted | | | | | | | |
| 4189647 | WILDER, DALE B | Redacted | | | | | | | |
| 4657812 | WILDER, DEANA | Redacted | | | | | | | |
| 4527160 | WILDER, DELONZO L | Redacted | | | | | | | |
| 4672477 | WILDER, DEXTER | Redacted | | | | | | | |
| 4319059 | WILDER, ELISHA | Redacted | | | | | | | |
| 4775102 | WILDER, ELIZA | Redacted | | | | | | | |
| 4739619 | WILDER, EMILY | Redacted | | | | | | | |
| 4195611 | WILDER, JACOB R | Redacted | | | | | | | |
| 4603982 | WILDER, JACQUELINE | Redacted | | | | | | | |
| 4320238 | WILDER, JAMES | Redacted | | | | | | | |
| 4200292 | WILDER, JAY R | Redacted | | | | | | | |
| 4824435 | WILDER, JEFF | Redacted | | | | | | | |
| 4300332 | WILDER, JEFFREY L | Redacted | | | | | | | |
| 4627541 | WILDER, JOSEPH | Redacted | | | | | | | |
| 4425484 | WILDER, JUSTIN L | Redacted | | | | | | | |
| 4370693 | WILDER, KALEN | Redacted | | | | | | | |
| 4735664 | WILDER, KAY | Redacted | | | | | | | |
| 4350422 | WILDER, KEVIN L | Redacted | | | | | | | |
| 4292941 | WILDER, LASHAYNA S | Redacted | | | | | | | |
| 4387349 | WILDER, LOVELY V | Redacted | | | | | | | |
| 4755224 | WILDER, LUBERTA | Redacted | | | | | | | |
| 4150113 | WILDER, MARIAH D | Redacted | | | | | | | |
| 4289930 | WILDER, MARK | Redacted | | | | | | | |
| 4282229 | WILDER, MATT R | Redacted | | | | | | | |
| 4562932 | WILDER, MICHELLE L | Redacted | | | | | | | |
| 4581925 | WILDER, MORGAN | Redacted | | | | | | | |
| 4180905 | WILDER, MORGAN R | Redacted | | | | | | | |
| 4691729 | WILDER, NANCY | Redacted | | | | | | | |
| 4160950 | WILDER, NARUE | Redacted | | | | | | | |
| 4254683 | WILDER, NELLIE | Redacted | | | | | | | |
| 4627251 | WILDER, ORLANDO | Redacted | | | | | | | |
| 4349177 | WILDER, PATRICIA | Redacted | | | | | | | |
| 4581755 | WILDER, PAUL A | Redacted | | | | | | | |
| 4651023 | WILDER, RENEE | Redacted | | | | | | | |
| 4278737 | WILDER, RHEANON D | Redacted | | | | | | | |
| 4673884 | WILDER, ROSLAND E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187086 | WILDER, SAMANTHA R | Redacted | | | | | | | |
| 4645686 | WILDER, SAMUEL D | Redacted | | | | | | | |
| 4348579 | WILDER, SHANE | Redacted | | | | | | | |
| 4220929 | WILDER, SHERLEEN | Redacted | | | | | | | |
| 4670711 | WILDER, SHERRYL | Redacted | | | | | | | |
| 4388005 | WILDER, SHIRELL | Redacted | | | | | | | |
| 4236650 | WILDER, TAKEASHA | Redacted | | | | | | | |
| 4450208 | WILDER, TERRILL A | Redacted | | | | | | | |
| 4636036 | WILDER, THELMA L | Redacted | | | | | | | |
| 4254841 | WILDER, THOMAS | Redacted | | | | | | | |
| 4254841 | WILDER, THOMAS | Redacted | | | | | | | |
| 4169056 | WILDER, THOMAS A | Redacted | | | | | | | |
| 4378859 | WILDER, TORI H | Redacted | | | | | | | |
| 4740724 | WILDER, TRACY | Redacted | | | | | | | |
| 4145153 | WILDER, TRACY | Redacted | | | | | | | |
| 4401103 | WILDER, TURQUOISE | Redacted | | | | | | | |
| 4407824 | WILDER, TYAIRA | Redacted | | | | | | | |
| 4258610 | WILDER, VANESSA | Redacted | | | | | | | |
| 4719424 | WILDER, VERNON | Redacted | | | | | | | |
| 4368635 | WILDER, VICTORIA D | Redacted | | | | | | | |
| 4693807 | WILDER, WANDA | Redacted | | | | | | | |
| 4635110 | WILDER, WARREN | Redacted | | | | | | | |
| 4265192 | WILDER, WAYNE J | Redacted | | | | | | | |
| 4209158 | WILDER, ZACH | Redacted | | | | | | | |
| 4634836 | WILDERMAN, BETTY | Redacted | | | | | | | |
| 4574542 | WILDERMAN, SUSAN K | Redacted | | | | | | | |
| 4154890 | WILDERMUTH, TARYN | Redacted | | | | | | | |
| 4188095 | WILDEROM, CHRISTIAN J | Redacted | | | | | | | |
| 4666573 | WILDEROM, RONNIE | Redacted | | | | | | | |
| 4259073 | WILDER-SMITH, IMANI D | Redacted | | | | | | | |
| 4844889 | WILDES BUILDERS LLC | Redacted | | | | | | | |
| 5514398 | WILDES HERBERT C | 15510 SW 144TH AVE | | | | MIAMI | FL | 33177 | |
| 4746321 | WILDES, ROBERT | Redacted | | | | | | | |
| 4619067 | WILDES, SARAH | Redacted | | | | | | | |
| 4419238 | WILDEY, JESSICA | Redacted | | | | | | | |
| 4393514 | WILDFEUER, EMMA J | Redacted | | | | | | | |
| 4857810 | WILDGAME INNOVATIONS (DC) | 431 E SOUTH ST | | | | PLANO | IL | 60545 | |
| 4885555 | WILDGAME INNOVATIONS LLC | 2261 MORGANZA HIGHWAY | | | | NEW ROADS | LA | 70760 | |
| 4476127 | WILDGEN, PATRICIA | Redacted | | | | | | | |
| 4772866 | WILDGROVE, JAY | Redacted | | | | | | | |
| 4625370 | WILDHARBER, MARK | Redacted | | | | | | | |
| 4459071 | WILDI, JOSEPH M | Redacted | | | | | | | |
| 4689378 | WILDING, THOMAS | Redacted | | | | | | | |
| 4397565 | WILDISH, ROBERT S | Redacted | | | | | | | |
| 4860724 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | | RAMSEY | MN | 55303 | |
| 4797955 | WILDLIFE WONDERS | 9011 PARK BLVD STE 207 | | | | SEMINOLE | FL | 33777-4123 | |
| 4222732 | WILDMAN, JESSICA M | Redacted | | | | | | | |
| 4393204 | WILDMAN, ODESSA H | Redacted | | | | | | | |
| 4449627 | WILDMAN, RICKI T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219559 | WILDMAN, SANDRA | Redacted | | | | | | | |
| 4479995 | WILDONER, DENISE | Redacted | | | | | | | |
| 4475362 | WILDONER, MATTHEW | Redacted | | | | | | | |
| 4464057 | WILDONER, STEPHANIE R | Redacted | | | | | | | |
| 4474703 | WILDRICK, BARBARA | Redacted | | | | | | | |
| 4304362 | WILDRICK, JESSIE M | Redacted | | | | | | | |
| 4352592 | WILDS, ASHLEY K | Redacted | | | | | | | |
| 4604078 | WILDS, DONALD | Redacted | | | | | | | |
| 4649360 | WILDS, FRANKLIN | Redacted | | | | | | | |
| 4666393 | WILDS, LINDETH B | Redacted | | | | | | | |
| 4738495 | WILDS, MARY | Redacted | | | | | | | |
| 4577892 | WILDS, SAMANTHA N | Redacted | | | | | | | |
| 4631230 | WILDS, STEPHANIE | Redacted | | | | | | | |
| 4685783 | WILDS, STEVEN | Redacted | | | | | | | |
| 4844890 | WILDSTEIN, RACHEL | Redacted | | | | | | | |
| 4631571 | WILDT, JANELL | Redacted | | | | | | | |
| 4831005 | Wilduank, Rosali | Redacted | | | | | | | |
| 4747485 | WILDUNG, BRENNA | Redacted | | | | | | | |
| 4198866 | WILDY LLL, EARNEST M | Redacted | | | | | | | |
| 4552529 | WILDY, DIANE L | Redacted | | | | | | | |
| 4332273 | WILE, CHRISTINA | Redacted | | | | | | | |
| 4452548 | WILE, CHRISTOPHER | Redacted | | | | | | | |
| 4347166 | WILE, MICHELLE | Redacted | | | | | | | |
| 4517666 | WILE, RACHEL L | Redacted | | | | | | | |
| 4600758 | WILEMS, CARRIE | Redacted | | | | | | | |
| 4736190 | WILENE, LEE | Redacted | | | | | | | |
| 4777131 | WILENSKY, ILYSSE | Redacted | | | | | | | |
| 4355275 | WILER, AMBER | Redacted | | | | | | | |
| 4889441 | WILES RETAIL AND REAL ESTATE MANAGE | WILLIAM WILES | 1615 W MEADOWLARK DR | | | PONTIAC | IL | 61764 | |
| 4889442 | WILES RETAIL AND REAL ESTATE MANAGE | WILLIAM WILES | 701 SOUTH NEWPORT ROAD | | | PONTIAC | IL | 61764 | |
| 4326005 | WILES, ANTOINETTE R | Redacted | | | | | | | |
| 4556368 | WILES, BETSY L | Redacted | | | | | | | |
| 4708457 | WILES, CARLA | Redacted | | | | | | | |
| 4765029 | WILES, CRISTINE | Redacted | | | | | | | |
| 4453843 | WILES, DAWN | Redacted | | | | | | | |
| 4568137 | WILES, HALEY | Redacted | | | | | | | |
| 4732328 | WILES, JERRY | Redacted | | | | | | | |
| 4311841 | WILES, JOHN M | Redacted | | | | | | | |
| 4341286 | WILES, JORDAN L | Redacted | | | | | | | |
| 4151681 | WILES, KAITLYN D | Redacted | | | | | | | |
| 4248739 | WILES, KEVIN E | Redacted | | | | | | | |
| 4284714 | WILES, LATOYA G | Redacted | | | | | | | |
| 4606836 | WILES, LINDA | Redacted | | | | | | | |
| 4434873 | WILES, MICKENZIE | Redacted | | | | | | | |
| 4471208 | WILES, NATALIE | Redacted | | | | | | | |
| 4792687 | Wiles, Sophia | Redacted | | | | | | | |
| 4668793 | WILES, STAN | Redacted | | | | | | | |
| 4481119 | WILES, THALINA | Redacted | | | | | | | |
| 4725454 | WILES, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587494 | WILES, ZINNAH B | Redacted | | | | | | | |
| 4844891 | WILEY & FRAN OSBORN | Redacted | | | | | | | |
| 4539940 | WILEY BROWN, NICOLE J | Redacted | | | | | | | |
| 4429628 | WILEY DEGROAT, RENEE R | Redacted | | | | | | | |
| 5514435 | WILEY GUSSIE M | 4635 AGNES | | | | KANSAS CITY | MO | 64130 | |
| 4490812 | WILEY II, ROBERT F | Redacted | | | | | | | |
| 4611585 | WILEY JR, JAMES C C | Redacted | | | | | | | |
| 4356806 | WILEY JR, RAMON | Redacted | | | | | | | |
| 5514450 | WILEY MARIAH | 6708 MOORE | | | | LOUISVILLE | KY | 40228 | |
| 4861863 | WILEY REIN LLP | 1776 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| 4433268 | WILEY, ABIGAEL | Redacted | | | | | | | |
| 4257507 | WILEY, ADRIEENE | Redacted | | | | | | | |
| 4594287 | WILEY, ALAN | Redacted | | | | | | | |
| 4571328 | WILEY, ALAN S | Redacted | | | | | | | |
| 4626327 | WILEY, ALICIA | Redacted | | | | | | | |
| 4240335 | WILEY, ALISSA | Redacted | | | | | | | |
| 4695043 | WILEY, ANDREW | Redacted | | | | | | | |
| 4519383 | WILEY, ANGELA N | Redacted | | | | | | | |
| 4674238 | WILEY, ANTHONY | Redacted | | | | | | | |
| 4283312 | WILEY, ARIEANNA D | Redacted | | | | | | | |
| 4599418 | WILEY, ARTHUR | Redacted | | | | | | | |
| 4283941 | WILEY, ASHLEE | Redacted | | | | | | | |
| 4289660 | WILEY, BARBARA | Redacted | | | | | | | |
| 4538259 | WILEY, BARBARA | Redacted | | | | | | | |
| 4685819 | WILEY, BETTY | Redacted | | | | | | | |
| 4310883 | WILEY, BIANCA | Redacted | | | | | | | |
| 4161744 | WILEY, BILL | Redacted | | | | | | | |
| 4652064 | WILEY, BONNIE | Redacted | | | | | | | |
| 4558450 | WILEY, BRADLEY E | Redacted | | | | | | | |
| 4548759 | WILEY, BRENDEN L | Redacted | | | | | | | |
| 4301169 | WILEY, BRITTANY R | Redacted | | | | | | | |
| 4495035 | WILEY, BROOKE L | Redacted | | | | | | | |
| 4545070 | WILEY, CALEB | Redacted | | | | | | | |
| 4419624 | WILEY, CARMEN | Redacted | | | | | | | |
| 4584374 | WILEY, CAROLYN D | Redacted | | | | | | | |
| 4440315 | WILEY, CHANELL | Redacted | | | | | | | |
| 4722830 | WILEY, CHARLES | Redacted | | | | | | | |
| 4414551 | WILEY, CHASE P | Redacted | | | | | | | |
| 4515988 | WILEY, CHEAUNDEA | Redacted | | | | | | | |
| 4541875 | WILEY, CHRIS | Redacted | | | | | | | |
| 4445797 | WILEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4384406 | WILEY, CHRISTOPHER R | Redacted | | | | | | | |
| 4278016 | WILEY, CIERRA J | Redacted | | | | | | | |
| 4468403 | WILEY, CINDY M | Redacted | | | | | | | |
| 4753527 | WILEY, CLARENCE | Redacted | | | | | | | |
| 4277626 | WILEY, CONOR B | Redacted | | | | | | | |
| 4696973 | WILEY, CORNELIUS | Redacted | | | | | | | |
| 4584591 | WILEY, DALE | Redacted | | | | | | | |
| 4475700 | WILEY, DALLAS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298465 | WILEY, DAMIA L | Redacted | | | | | | | |
| 4670375 | WILEY, DANIELLE | Redacted | | | | | | | |
| 4758795 | WILEY, DANNY | Redacted | | | | | | | |
| 4333650 | WILEY, DARIUS | Redacted | | | | | | | |
| 4765766 | WILEY, DARRELL | Redacted | | | | | | | |
| 4593142 | WILEY, DAVID | Redacted | | | | | | | |
| 4696565 | WILEY, DAVID | Redacted | | | | | | | |
| 4844892 | WILEY, DAVID | Redacted | | | | | | | |
| 4677755 | WILEY, DEA | Redacted | | | | | | | |
| 4312812 | WILEY, DEANA | Redacted | | | | | | | |
| 4398217 | WILEY, DENISE | Redacted | | | | | | | |
| 4225456 | WILEY, DESIREE | Redacted | | | | | | | |
| 4152136 | WILEY, DESTA | Redacted | | | | | | | |
| 4280795 | WILEY, DEVEN J | Redacted | | | | | | | |
| 4710398 | WILEY, DOLORES W | Redacted | | | | | | | |
| 4722873 | WILEY, DONALD | Redacted | | | | | | | |
| 4217326 | WILEY, ED | Redacted | | | | | | | |
| 4357739 | WILEY, ELYSIA E | Redacted | | | | | | | |
| 4456850 | WILEY, EMILY G | Redacted | | | | | | | |
| 4681119 | WILEY, ENA | Redacted | | | | | | | |
| 4372201 | WILEY, FALAKA U | Redacted | | | | | | | |
| 4727168 | WILEY, GLORIANE H | Redacted | | | | | | | |
| 4443257 | WILEY, GORDON A | Redacted | | | | | | | |
| 4455382 | WILEY, GRANT | Redacted | | | | | | | |
| 4776369 | WILEY, GWEN | Redacted | | | | | | | |
| 4697969 | WILEY, HAROLD | Redacted | | | | | | | |
| 4754126 | WILEY, J B | Redacted | | | | | | | |
| 4476429 | WILEY, JAMES H | Redacted | | | | | | | |
| 4610668 | WILEY, JAMES P | Redacted | | | | | | | |
| 4634765 | WILEY, JANICE C. | Redacted | | | | | | | |
| 4238901 | WILEY, JARRETT | Redacted | | | | | | | |
| 4467064 | WILEY, JEFF | Redacted | | | | | | | |
| 4791124 | Wiley, Jerry | Redacted | | | | | | | |
| 4451989 | WILEY, JESSICA | Redacted | | | | | | | |
| 4635288 | WILEY, JILL | Redacted | | | | | | | |
| 4749971 | WILEY, JOAN | Redacted | | | | | | | |
| 4763604 | WILEY, JOAN | Redacted | | | | | | | |
| 4831006 | WILEY, JOHN | Redacted | | | | | | | |
| 4199498 | WILEY, JORDAN | Redacted | | | | | | | |
| 4357029 | WILEY, JORDAN G | Redacted | | | | | | | |
| 4273195 | WILEY, JORDAN M | Redacted | | | | | | | |
| 4731088 | WILEY, JOSEPH | Redacted | | | | | | | |
| 4258468 | WILEY, JOSEPH | Redacted | | | | | | | |
| 4310638 | WILEY, JOSEPH M | Redacted | | | | | | | |
| 4196021 | WILEY, JOSHUA | Redacted | | | | | | | |
| 4397221 | WILEY, KARIYANA E | Redacted | | | | | | | |
| 4788029 | Wiley, Keanna | Redacted | | | | | | | |
| 4261674 | WILEY, KEIALAH | Redacted | | | | | | | |
| 4565678 | WILEY, KELSIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15556 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646066 | WILEY, KENNETH | Redacted | | | | | | | |
| 4220714 | WILEY, KENNETH P | Redacted | | | | | | | |
| 4302657 | WILEY, KYLE J | Redacted | | | | | | | |
| 4560828 | WILEY, LATONYO S | Redacted | | | | | | | |
| 4187839 | WILEY, LAURA G | Redacted | | | | | | | |
| 4650920 | WILEY, LEE | Redacted | | | | | | | |
| 4258736 | WILEY, LEXIE | Redacted | | | | | | | |
| 4285519 | WILEY, LIBRA C | Redacted | | | | | | | |
| 4641696 | WILEY, LINELL | Redacted | | | | | | | |
| 4764029 | WILEY, LISA | Redacted | | | | | | | |
| 4633693 | WILEY, LOLITA | Redacted | | | | | | | |
| 4708979 | WILEY, LORENA | Redacted | | | | | | | |
| 4526034 | WILEY, LORENZO | Redacted | | | | | | | |
| 4721916 | WILEY, LORI W | Redacted | | | | | | | |
| 4483500 | WILEY, LYDIA R | Redacted | | | | | | | |
| 4542540 | WILEY, LYRIC L | Redacted | | | | | | | |
| 4652252 | WILEY, M MICHELLE | Redacted | | | | | | | |
| 4715644 | WILEY, MARVA | Redacted | | | | | | | |
| 4268166 | WILEY, MASON CHRISTOPHER | Redacted | | | | | | | |
| 4484482 | WILEY, MATTHEW G | Redacted | | | | | | | |
| 4751648 | WILEY, MELISSA | Redacted | | | | | | | |
| 4601453 | WILEY, MERITA | Redacted | | | | | | | |
| 4649889 | WILEY, MICHAEL J | Redacted | | | | | | | |
| 4437150 | WILEY, MORGAN | Redacted | | | | | | | |
| 4560845 | WILEY, NATHALIE | Redacted | | | | | | | |
| 4761777 | WILEY, NELDA | Redacted | | | | | | | |
| 4746908 | WILEY, NICKOLA MICHELLE | Redacted | | | | | | | |
| 4304417 | WILEY, NYKOYIA | Redacted | | | | | | | |
| 4773442 | WILEY, PERRY | Redacted | | | | | | | |
| 4655814 | WILEY, RALPH | Redacted | | | | | | | |
| 4260833 | WILEY, REBECCA | Redacted | | | | | | | |
| 4706281 | WILEY, RICK | Redacted | | | | | | | |
| 4607456 | WILEY, ROBERT | Redacted | | | | | | | |
| 4856050 | WILEY, ROBIN | Redacted | | | | | | | |
| 4148912 | WILEY, ROBYN C | Redacted | | | | | | | |
| 4179548 | WILEY, ROSLYN | Redacted | | | | | | | |
| 4777559 | WILEY, ROY | Redacted | | | | | | | |
| 4772793 | WILEY, SAMUEL | Redacted | | | | | | | |
| 4641439 | WILEY, SANDRA | Redacted | | | | | | | |
| 4384430 | WILEY, SARAH | Redacted | | | | | | | |
| 4292922 | WILEY, SELENA S | Redacted | | | | | | | |
| 4689174 | WILEY, SHADARIAN | Redacted | | | | | | | |
| 4686948 | WILEY, SHARON | Redacted | | | | | | | |
| 4686947 | WILEY, SHARON | Redacted | | | | | | | |
| 4490856 | WILEY, SHARON L | Redacted | | | | | | | |
| 4610130 | WILEY, SHEILA R | Redacted | | | | | | | |
| 4324021 | WILEY, SHONTE A | Redacted | | | | | | | |
| 4577456 | WILEY, SIERRA L | Redacted | | | | | | | |
| 4724464 | WILEY, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586668 | WILEY, STOKES | Redacted | | | | | | | |
| 4264514 | WILEY, TAMMY Y | Redacted | | | | | | | |
| 4440355 | WILEY, TEONNA M | Redacted | | | | | | | |
| 4373381 | WILEY, TERA | Redacted | | | | | | | |
| 4670948 | WILEY, THEDDIS | Redacted | | | | | | | |
| 4258983 | WILEY, TREY | Redacted | | | | | | | |
| 4607851 | WILEY, WENDELL SCOTT S | Redacted | | | | | | | |
| 4686052 | WILEY, WILLIAM | Redacted | | | | | | | |
| 4640490 | WILEY, WILLIE | Redacted | | | | | | | |
| 4515261 | WILEY, ZACKARY T | Redacted | | | | | | | |
| 4152347 | WILEY, ZOCHILL | Redacted | | | | | | | |
| 4587287 | WILEYDONTMERGE, WILBUR | Redacted | | | | | | | |
| 4522529 | WILEY-HUNT, DARRION | Redacted | | | | | | | |
| 4792852 | Wilfahrt, Christie | Redacted | | | | | | | |
| 4627505 | WILFERD, ERV | Redacted | | | | | | | |
| 4676321 | WILFERT, JOSEPH | Redacted | | | | | | | |
| 4442174 | WILFERT, PETER R | Redacted | | | | | | | |
| 5439330 | WILFONG BERNARD AND LINDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4578498 | WILFONG, BETTY L | Redacted | | | | | | | |
| 4627076 | WILFONG, DOMINIQUE | Redacted | | | | | | | |
| 4481846 | WILFONG, ELIJAH W | Redacted | | | | | | | |
| 4390652 | WILFONG, HUNTER | Redacted | | | | | | | |
| 4152012 | WILFONG, JESSICA | Redacted | | | | | | | |
| 4587102 | WILFONG, KATHERINE | Redacted | | | | | | | |
| 4589403 | WILFONG, LESTIE | Redacted | | | | | | | |
| 4519913 | WILFONG, NATHANIEL | Redacted | | | | | | | |
| 4406549 | WILFONG, TYLER | Redacted | | | | | | | |
| 4831007 | WILFORD DEVELOPMENT | Redacted | | | | | | | |
| 4547792 | WILFORD, AMAREE | Redacted | | | | | | | |
| 4635162 | WILFORD, DIANE | Redacted | | | | | | | |
| 4327116 | WILFORD, LATROY | Redacted | | | | | | | |
| 4449207 | WILFORD, MYANIQUE | Redacted | | | | | | | |
| 4260882 | WILFORD, TRAVIANNE | Redacted | | | | | | | |
| 4246907 | WILFORK, DEAZHA | Redacted | | | | | | | |
| 4239665 | WILFORK, NUTOSHIA | Redacted | | | | | | | |
| 4850724 | WILFRED ALLISON | 4522 S 79TH ST | | | | Tacoma | WA | 98409 | |
| 4600926 | WILFRED, JOHN | Redacted | | | | | | | |
| 4670599 | WILFRED, LINDA | Redacted | | | | | | | |
| 4640050 | WILFRED, SIXTA M. | Redacted | | | | | | | |
| 4889375 | WILFREDO MEDINA | WILFESDO MEDINA FELICIANO | URB LAS DELICIAS | 3113 MARIA CADILLA | | PONCE | PR | 00728 | |
| 5514491 | WILFREDO PACHECO | 1665 FLEISHBEIN ST | | | | CHULA VISTA | CA | 91913 | |
| 4860885 | WILFREDO RODRIGUEZ | 15 MALVERN ST | | | | ROCHESTER | NY | 14613 | |
| 4844893 | WILFREDO ROSA | Redacted | | | | | | | |
| 5514496 | WILFRID POUDRIER | 1850 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| 4672820 | WILFRID, NANCY | Redacted | | | | | | | |
| 4651045 | WILGA, JOHN | Redacted | | | | | | | |
| 4576226 | WILGER, NICOLAS | Redacted | | | | | | | |
| 4575056 | WILGING, MICHAEL C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614664 | WILGIS, FRANCIS | Redacted | | | | | | | |
| 4682604 | WILGUS, ANDREW | Redacted | | | | | | | |
| 4624747 | WILGUS, BARBARA | Redacted | | | | | | | |
| 4494327 | WILGUS, CODY D | Redacted | | | | | | | |
| 4735104 | WILGUS, JEAN | Redacted | | | | | | | |
| 4158854 | WILGUS, MICHELLE R | Redacted | | | | | | | |
| 4495791 | WILGUS, SARA | Redacted | | | | | | | |
| 5439335 | WILHELM ROBERT S AND WILHELM ELAINA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4446638 | WILHELM WATKINS, LAURA S | Redacted | | | | | | | |
| 4722026 | WILHELM, AMY | Redacted | | | | | | | |
| 4465079 | WILHELM, APRIL | Redacted | | | | | | | |
| 4145916 | WILHELM, ASHLEY | Redacted | | | | | | | |
| 4325988 | WILHELM, CHANIN M | Redacted | | | | | | | |
| 4684683 | WILHELM, CHETT | Redacted | | | | | | | |
| 4193683 | WILHELM, CINDY A | Redacted | | | | | | | |
| 4633195 | WILHELM, CRISTINA | Redacted | | | | | | | |
| 4217967 | WILHELM, DANA | Redacted | | | | | | | |
| 4526497 | WILHELM, DAVID G | Redacted | | | | | | | |
| 4440285 | WILHELM, DENISE | Redacted | | | | | | | |
| 4445029 | WILHELM, DILLON | Redacted | | | | | | | |
| 4658599 | WILHELM, DJUNA | Redacted | | | | | | | |
| 4450407 | WILHELM, ELIZABETH M | Redacted | | | | | | | |
| 4318196 | WILHELM, JACQULINE | Redacted | | | | | | | |
| 4392141 | WILHELM, JAMES | Redacted | | | | | | | |
| 4608866 | WILHELM, JANET | Redacted | | | | | | | |
| 4346494 | WILHELM, JENNA M | Redacted | | | | | | | |
| 4424654 | WILHELM, JESSE | Redacted | | | | | | | |
| 4623752 | WILHELM, JOANIE | Redacted | | | | | | | |
| 4844894 | WILHELM, JOSEPH | Redacted | | | | | | | |
| 4544122 | WILHELM, JOSHUA | Redacted | | | | | | | |
| 4202005 | WILHELM, KEITH | Redacted | | | | | | | |
| 4311604 | WILHELM, KODY M | Redacted | | | | | | | |
| 4452110 | WILHELM, MARIANNE | Redacted | | | | | | | |
| 4392682 | WILHELM, MARK A | Redacted | | | | | | | |
| 4565747 | WILHELM, MARK C | Redacted | | | | | | | |
| 4613752 | WILHELM, MARY E | Redacted | | | | | | | |
| 4712091 | WILHELM, MICHAEL | Redacted | | | | | | | |
| 4553795 | WILHELM, MICHELLE | Redacted | | | | | | | |
| 4304074 | WILHELM, OLGA | Redacted | | | | | | | |
| 4410075 | WILHELM, PATRICK | Redacted | | | | | | | |
| 4659928 | WILHELM, PAUL | Redacted | | | | | | | |
| 4242812 | WILHELM, RAY | Redacted | | | | | | | |
| 4743341 | WILHELM, ROBERT | Redacted | | | | | | | |
| 4824436 | WILHELM, SHAUN & DEBBIE | Redacted | | | | | | | |
| 4154059 | WILHELM, TAMARA | Redacted | | | | | | | |
| 4235951 | WILHELM, ZACHARY T | Redacted | | | | | | | |
| 4366098 | WILHELMI, KODY | Redacted | | | | | | | |
| 4852132 | WILHELMINA EVANS | 617 64TH AVE | | | | Seat Pleasant | MD | 20743 | |
| 5799815 | Wilhelmina International, Ltd | 300 Park Avenue South | | | | NY | NY | 10010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791132 | WILHELMINA INTERNATIONAL, LTD | RAY LATA | 300 PARK AVENUE SOUTH | | | NY | NY | 10010 | |
| 4889377 | WILHELMINA KIDS & CREATIVE LLC | WILHELMINA INTERNATIONAL LTD | 300 PARK AVE SOUTH 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| 5837121 | Wilhelmina Niemann | Florida Self-Insurers Guaranty Association, Inc. | 1427 Piedmont Drive, 2nd Floor | | | Tallahassee | FL | 32308 | |
| 5830281 | WILHELMINE TORRES | 2719 Bert Yancey Dr | | | | El Paso | TX | 79936 | |
| 4890457 | Wilhelmine Torres | Attn: President / General Counsel | 2716 BERT YANCEY | | | EL PASO | TX | 79936 | |
| 4886800 | WILHELMINE TORRES | SEARS LOCATION 1317 | 2716 BERT YANCY | | | EL PASO | TX | 79936 | |
| 4633385 | WILHELMSEN, PATRICIA | Redacted | | | | | | | |
| 4308976 | WILHELMUS, VINCE M | Redacted | | | | | | | |
| 4447387 | WILHELMY, BRAD | Redacted | | | | | | | |
| 5514511 | WILHITE BRIGITTE | 21190 TORRIES RD | | | | SAUCIER | MS | 39574 | |
| 4867533 | WILHITE ELECTRIC CO INC | 4450 VIKING LOOP | | | | BOSSIER CITY | LA | 71111 | |
| 4322226 | WILHITE, AKAYLA B | Redacted | | | | | | | |
| 4654599 | WILHITE, ALLEN | Redacted | | | | | | | |
| 4373463 | WILHITE, BARRY A | Redacted | | | | | | | |
| 4413057 | WILHITE, BRIGITTE | Redacted | | | | | | | |
| 4150986 | WILHITE, CATHERN | Redacted | | | | | | | |
| 4668658 | WILHITE, DANIEL | Redacted | | | | | | | |
| 4244076 | WILHITE, DEBORAH | Redacted | | | | | | | |
| 4320416 | WILHITE, DESTIN | Redacted | | | | | | | |
| 4628057 | WILHITE, JANETTE | Redacted | | | | | | | |
| 4714338 | WILHITE, KASHINA | Redacted | | | | | | | |
| 4762664 | WILHITE, KERRIANE | Redacted | | | | | | | |
| 4374494 | WILHITE, MARGIE | Redacted | | | | | | | |
| 4389489 | WILHITE, MISTY D | Redacted | | | | | | | |
| 4599139 | WILHITE, NANCY J | Redacted | | | | | | | |
| 4698997 | WILHITE, ROBERT | Redacted | | | | | | | |
| 4370494 | WILHITE, TREAVOR | Redacted | | | | | | | |
| 4313382 | WILHITE, VICTORIA | Redacted | | | | | | | |
| 4552932 | WILHOIT, ASHLEY | Redacted | | | | | | | |
| 4519299 | WILHOIT, CYNTHIA E | Redacted | | | | | | | |
| 4319584 | WILHOIT, JOYCE | Redacted | | | | | | | |
| 4616938 | WILHOITE, ROGER | Redacted | | | | | | | |
| 4609727 | WILHOUR, ROBERT | Redacted | | | | | | | |
| 4844895 | WILIAM & STAMATIA ZOUMAS | Redacted | | | | | | | |
| 4850141 | WILIAM F OBRIEN JR | 403 WOODLAND ST | | | | Windsor Locks | CT | 06096 | |
| 4851455 | WILIAM WILKINSON | 1155 WOODBURN RD | | | | Spartanburg | SC | 29302 | |
| 4725880 | WILIAM, LYNET C | Redacted | | | | | | | |
| 5514520 | WILIAMS SHERIA | 3076 CLERMONT ROAD | | | | COLUMBUS | OH | 43227 | |
| 4549466 | WILIAMS, BRONSON | Redacted | | | | | | | |
| 4508553 | WILIAMS, CHARLIE R | Redacted | | | | | | | |
| 4641388 | WILIAMS, JACKIE L | Redacted | | | | | | | |
| 4676088 | WILIAMS, JACQUELYN | Redacted | | | | | | | |
| 4461449 | WILIAMS, JASMINE C | Redacted | | | | | | | |
| 4638542 | WILIAMS, LYNNETTE | Redacted | | | | | | | |
| 4332743 | WILICHOSKI, BRITTANY | Redacted | | | | | | | |
| 4740018 | WILICHOWSKI, DANIEL | Redacted | | | | | | | |
| 5514524 | WILIGURSKI SANTA | 57 AUSTIN ST NONE | | | | HYDE PARK | MA | 02136 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439337 | WILINSKI DIANE AND EDWIN | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4786713 | Wilinski, Diane | Redacted | | | | | | | |
| 4786714 | Wilinski, Diane | Redacted | | | | | | | |
| 4662498 | WILINSKI, KEN | Redacted | | | | | | | |
| 4244418 | WILINSKI, MIMZIE | Redacted | | | | | | | |
| 4400159 | WILK, ADAM | Redacted | | | | | | | |
| 4685881 | WILK, ADI | Redacted | | | | | | | |
| 4581895 | WILK, AMANDA L | Redacted | | | | | | | |
| 4482460 | WILK, AMY M | Redacted | | | | | | | |
| 4469305 | WILK, BOBBY | Redacted | | | | | | | |
| 4434276 | WILK, DANIELLE | Redacted | | | | | | | |
| 4723243 | WILK, HARRY | Redacted | | | | | | | |
| 4158122 | WILK, HARRY L | Redacted | | | | | | | |
| 4333577 | WILK, JANE | Redacted | | | | | | | |
| 4342507 | WILK, LINDSAY M | Redacted | | | | | | | |
| 4302744 | WILK, MICHELLE | Redacted | | | | | | | |
| 4473001 | WILK, NOAH A | Redacted | | | | | | | |
| 4486999 | WILK, REBECCA | Redacted | | | | | | | |
| 4824437 | WILKA, JEN VORSE | Redacted | | | | | | | |
| 4597710 | WILKAS, ROBERT | Redacted | | | | | | | |
| 4461954 | WILKE, ALLYSON | Redacted | | | | | | | |
| 4372737 | WILKE, BROOKE N | Redacted | | | | | | | |
| 4390793 | WILKE, DARREN R | Redacted | | | | | | | |
| 4348741 | WILKE, DAVID | Redacted | | | | | | | |
| 4376959 | WILKE, KAITLYN | Redacted | | | | | | | |
| 4423390 | WILKE, NICHOLAS | Redacted | | | | | | | |
| 4367385 | WILKE, RICHARD H | Redacted | | | | | | | |
| 4305937 | WILKE, SHELBY L | Redacted | | | | | | | |
| 4275488 | WILKE, TYLOR | Redacted | | | | | | | |
| 4392739 | WILKE, WAYNE | Redacted | | | | | | | |
| 4728800 | WILKEN, DONALD H | Redacted | | | | | | | |
| 4166045 | WILKEN, JOSHUA | Redacted | | | | | | | |
| 4292648 | WILKEN, KEVIN W | Redacted | | | | | | | |
| 4844896 | WILKEN, RICHARD | Redacted | | | | | | | |
| 4643301 | WILKENFIELD, JAYSON | Redacted | | | | | | | |
| 4391694 | WILKEN-GARCIA, ALFONSO | Redacted | | | | | | | |
| 4273069 | WILKENING, CAROL | Redacted | | | | | | | |
| 4550573 | WILKENS, BRANDY | Redacted | | | | | | | |
| 4635402 | WILKENS, CURTIS | Redacted | | | | | | | |
| 4844897 | WILKENS, JOHN | Redacted | | | | | | | |
| 4242867 | WILKENS, JOHN C | Redacted | | | | | | | |
| 4692298 | WILKENS, MARGARET | Redacted | | | | | | | |
| 5404130 | WILKERSON BRIAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 4323680 | WILKERSON III, CLARENCE | Redacted | | | | | | | |
| 4649979 | WILKERSON JR, WILLIAM | Redacted | | | | | | | |
| 5514566 | WILKERSON MELODY | 2016 EVERGREEN | | | | ALBANY | GA | 31721 | |
| 5514573 | WILKERSON SHABONTA | 1208 CASS ST | | | | NORFOLK | VA | 23523 | |
| 5514575 | WILKERSON SHARITA | 602 CAMERON ST | | | | FRANKLIN | VA | 23851 | |
| 4642766 | WILKERSON, AARON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262116 | WILKERSON, ALYCE | Redacted | | | | | | | |
| 4557488 | WILKERSON, ANDRE E | Redacted | | | | | | | |
| 4150622 | WILKERSON, ANGELIC | Redacted | | | | | | | |
| 4426333 | WILKERSON, ANGIE | Redacted | | | | | | | |
| 4516852 | WILKERSON, ANTANEISHA M | Redacted | | | | | | | |
| 4257703 | WILKERSON, APRIL | Redacted | | | | | | | |
| 4405716 | WILKERSON, ASHLEY | Redacted | | | | | | | |
| 4451392 | WILKERSON, ASIA R | Redacted | | | | | | | |
| 4745816 | WILKERSON, BARBARA | Redacted | | | | | | | |
| 4787318 | Wilkerson, Brian | Redacted | | | | | | | |
| 4787319 | Wilkerson, Brian | Redacted | | | | | | | |
| 4386729 | WILKERSON, BRIANNA K | Redacted | | | | | | | |
| 4149232 | WILKERSON, BRITTANY | Redacted | | | | | | | |
| 4151116 | WILKERSON, BUNNIE | Redacted | | | | | | | |
| 4234802 | WILKERSON, CARRON J | Redacted | | | | | | | |
| 4454476 | WILKERSON, CHARLENE H | Redacted | | | | | | | |
| 4617696 | WILKERSON, CHARLES M | Redacted | | | | | | | |
| 4247996 | WILKERSON, CHASE M | Redacted | | | | | | | |
| 4493959 | WILKERSON, CHERYL | Redacted | | | | | | | |
| 4745231 | WILKERSON, CHRISTIAN | Redacted | | | | | | | |
| 4146872 | WILKERSON, CHRSITION | Redacted | | | | | | | |
| 4226713 | WILKERSON, CIERRA L | Redacted | | | | | | | |
| 4381143 | WILKERSON, CYNTHIA G. | Redacted | | | | | | | |
| 4495783 | WILKERSON, DANIEL | Redacted | | | | | | | |
| 4587538 | WILKERSON, DAVE | Redacted | | | | | | | |
| 4664339 | WILKERSON, DELORES | Redacted | | | | | | | |
| 4710030 | WILKERSON, DELPHINE | Redacted | | | | | | | |
| 4771223 | WILKERSON, DENNIS | Redacted | | | | | | | |
| 4593132 | WILKERSON, DEVIN | Redacted | | | | | | | |
| 4239428 | WILKERSON, DIAMOND L | Redacted | | | | | | | |
| 4320505 | WILKERSON, DIONTAE | Redacted | | | | | | | |
| 4625793 | WILKERSON, DONNA | Redacted | | | | | | | |
| 4388840 | WILKERSON, DONNA M | Redacted | | | | | | | |
| 4606662 | WILKERSON, DONNA R | Redacted | | | | | | | |
| 4740369 | WILKERSON, DORIAN | Redacted | | | | | | | |
| 4454801 | WILKERSON, DYLAN D | Redacted | | | | | | | |
| 4299808 | WILKERSON, EARL | Redacted | | | | | | | |
| 4672623 | WILKERSON, EDDIE J | Redacted | | | | | | | |
| 4378454 | WILKERSON, ESTELLA | Redacted | | | | | | | |
| 4682606 | WILKERSON, FELICIA | Redacted | | | | | | | |
| 4773838 | WILKERSON, FREDA | Redacted | | | | | | | |
| 4770774 | WILKERSON, GARLAND | Redacted | | | | | | | |
| 4595639 | WILKERSON, GEORGE | Redacted | | | | | | | |
| 4634478 | WILKERSON, GEORGIA | Redacted | | | | | | | |
| 4350390 | WILKERSON, HEATHER JILL | Redacted | | | | | | | |
| 4692580 | WILKERSON, HELEN | Redacted | | | | | | | |
| 4752579 | WILKERSON, HERBY | Redacted | | | | | | | |
| 4746939 | WILKERSON, HWAYOUNG (KIM) | Redacted | | | | | | | |
| 4552429 | WILKERSON, JAMES L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237804 | WILKERSON, JAMES T | Redacted | | | | | | | |
| 4530074 | WILKERSON, JAMIL | Redacted | | | | | | | |
| 4617676 | WILKERSON, JANIE | Redacted | | | | | | | |
| 4147271 | WILKERSON, JASMINE | Redacted | | | | | | | |
| 4323474 | WILKERSON, JCARRDRECK J | Redacted | | | | | | | |
| 4831008 | WILKERSON, JERRY | Redacted | | | | | | | |
| 4245089 | WILKERSON, JESSE A | Redacted | | | | | | | |
| 4277853 | WILKERSON, JOHN C | Redacted | | | | | | | |
| 4371911 | WILKERSON, JOSHUA A | Redacted | | | | | | | |
| 4557561 | WILKERSON, KARL | Redacted | | | | | | | |
| 4305462 | WILKERSON, KAYLA R | Redacted | | | | | | | |
| 4236543 | WILKERSON, KAYLEE | Redacted | | | | | | | |
| 4259215 | WILKERSON, KAYLEIGH V | Redacted | | | | | | | |
| 4276613 | WILKERSON, KELSEY | Redacted | | | | | | | |
| 4653298 | WILKERSON, KEVIN | Redacted | | | | | | | |
| 4656230 | WILKERSON, KRYSTAL | Redacted | | | | | | | |
| 4229728 | WILKERSON, KYESHIA | Redacted | | | | | | | |
| 4677493 | WILKERSON, LAWRENCE | Redacted | | | | | | | |
| 4708048 | WILKERSON, LEON | Redacted | | | | | | | |
| 4576955 | WILKERSON, LESA | Redacted | | | | | | | |
| 4529594 | WILKERSON, LESTER | Redacted | | | | | | | |
| 4663882 | WILKERSON, LINDA A | Redacted | | | | | | | |
| 4320027 | WILKERSON, LINDA K | Redacted | | | | | | | |
| 4520117 | WILKERSON, LINDA M | Redacted | | | | | | | |
| 4388878 | WILKERSON, LLOYD C | Redacted | | | | | | | |
| 4716749 | WILKERSON, LURLENE | Redacted | | | | | | | |
| 4344306 | WILKERSON, LYESHA | Redacted | | | | | | | |
| 4360403 | WILKERSON, MALIK | Redacted | | | | | | | |
| 4772376 | WILKERSON, MARY | Redacted | | | | | | | |
| 4730092 | WILKERSON, MARY | Redacted | | | | | | | |
| 4686970 | WILKERSON, MARY | Redacted | | | | | | | |
| 4322741 | WILKERSON, MATTHEW | Redacted | | | | | | | |
| 4398285 | WILKERSON, MATTIE L | Redacted | | | | | | | |
| 4766107 | WILKERSON, MAYOLA | Redacted | | | | | | | |
| 4539566 | WILKERSON, MISTY R | Redacted | | | | | | | |
| 4600830 | WILKERSON, NATHAN | Redacted | | | | | | | |
| 4238944 | WILKERSON, NATORI T | Redacted | | | | | | | |
| 4150940 | WILKERSON, NIEMMA | Redacted | | | | | | | |
| 4676189 | WILKERSON, ODELL O. | Redacted | | | | | | | |
| 4617559 | WILKERSON, PAMELA | Redacted | | | | | | | |
| 4277340 | WILKERSON, PATRICIA | Redacted | | | | | | | |
| 4558156 | WILKERSON, PRESTON G | Redacted | | | | | | | |
| 4439468 | WILKERSON, QUEENBREANNA E | Redacted | | | | | | | |
| 4265573 | WILKERSON, RAEVEN K | Redacted | | | | | | | |
| 4680548 | WILKERSON, RANDALL | Redacted | | | | | | | |
| 4642794 | WILKERSON, RHONDA | Redacted | | | | | | | |
| 4705813 | WILKERSON, RHONDA | Redacted | | | | | | | |
| 4371000 | WILKERSON, RICKI | Redacted | | | | | | | |
| 4612594 | WILKERSON, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519149 | WILKERSON, ROBERT | Redacted | | | | | | | |
| 4371734 | WILKERSON, ROBERT | Redacted | | | | | | | |
| 4491223 | WILKERSON, ROBERT | Redacted | | | | | | | |
| 4372717 | WILKERSON, ROBERT E | Redacted | | | | | | | |
| 4730559 | WILKERSON, RONALD | Redacted | | | | | | | |
| 4453861 | WILKERSON, RONALD C | Redacted | | | | | | | |
| 4663801 | WILKERSON, ROSA | Redacted | | | | | | | |
| 4763964 | WILKERSON, ROY | Redacted | | | | | | | |
| 4509787 | WILKERSON, SARA C | Redacted | | | | | | | |
| 4316022 | WILKERSON, SARAH | Redacted | | | | | | | |
| 4480382 | WILKERSON, SARAH | Redacted | | | | | | | |
| 4577507 | WILKERSON, SEAN L | Redacted | | | | | | | |
| 4265035 | WILKERSON, SHANNON | Redacted | | | | | | | |
| 4485433 | WILKERSON, SHANNON | Redacted | | | | | | | |
| 4149692 | WILKERSON, SHARNIKIA N | Redacted | | | | | | | |
| 4539011 | WILKERSON, SHARON | Redacted | | | | | | | |
| 4560328 | WILKERSON, SHATIA T | Redacted | | | | | | | |
| 4660564 | WILKERSON, SHIRLEY | Redacted | | | | | | | |
| 4518779 | WILKERSON, STAR | Redacted | | | | | | | |
| 4392697 | WILKERSON, STEFANIE A | Redacted | | | | | | | |
| 4242634 | WILKERSON, STERLING | Redacted | | | | | | | |
| 4671151 | WILKERSON, SUSAN M | Redacted | | | | | | | |
| 4742162 | WILKERSON, SYLVIA | Redacted | | | | | | | |
| 4265665 | WILKERSON, TAYLOR | Redacted | | | | | | | |
| 4257324 | WILKERSON, TAYLOR | Redacted | | | | | | | |
| 4148903 | WILKERSON, TERRA L | Redacted | | | | | | | |
| 4255979 | WILKERSON, TERRY J | Redacted | | | | | | | |
| 4249126 | WILKERSON, TRAVIS | Redacted | | | | | | | |
| 4516300 | WILKERSON, TRICIA | Redacted | | | | | | | |
| 4668781 | WILKERSON, TROY C | Redacted | | | | | | | |
| 4263554 | WILKERSON, TYNESHIA | Redacted | | | | | | | |
| 4656412 | WILKERSON, TYWANDA | Redacted | | | | | | | |
| 4643455 | WILKERSON, VIVIAN | Redacted | | | | | | | |
| 4663926 | WILKERSON, VOSHAUN | Redacted | | | | | | | |
| 4824438 | WILKERSON, WAYNE | Redacted | | | | | | | |
| 4192831 | WILKERSON, WHITNEY M | Redacted | | | | | | | |
| 5514587 | WILKES AMANDA | 219 DRU LANE | | | | LUGOFF | SC | 29078 | |
| 4870156 | WILKES APPLIANCE CENTER | 703 EDGEWOOD RD | | | | WILKESBORO | NC | 28697 | |
| 5793762 | WILKES APPLIANCE CENTER LLC | 703 EDGEWOOD RD | | | | WILKESHORE | NC | 28697 | |
| 4875223 | WILKES APPLIANCE CENTER LLC | DERWIN KILBY | 703 EDGEWOOD ROAD | | | WILKESBORO | NC | 28697 | |
| 5830593 | WILKES BARRE TIMES LEADER | ATTN: KERRY MISCAVAGE | 3515 ELIDA ROAD | | | LIMA | OH | 45807 | |
| 5439345 | WILKES NANCY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5439347 | WILKES WESLEY W | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4244859 | WILKES, ALECIA | Redacted | | | | | | | |
| 4678042 | WILKES, BETTY | Redacted | | | | | | | |
| 4225304 | WILKES, BRUCE A | Redacted | | | | | | | |
| 4706287 | WILKES, CATHERINE | Redacted | | | | | | | |
| 4647014 | WILKES, CHASITY M | Redacted | | | | | | | |
| 4311618 | WILKES, CHATARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15564 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229313 | WILKES, CHRISTOPHER | Redacted | | | | | | | |
| 4520935 | WILKES, DONNIE | Redacted | | | | | | | |
| 4669877 | WILKES, EDDIE L | Redacted | | | | | | | |
| 4672559 | WILKES, ELIZABETH | Redacted | | | | | | | |
| 4550594 | WILKES, GARY J | Redacted | | | | | | | |
| 4754378 | WILKES, GERTRUDE | Redacted | | | | | | | |
| 4369148 | WILKES, HENRY | Redacted | | | | | | | |
| 4648536 | WILKES, HERBERT | Redacted | | | | | | | |
| 4153710 | WILKES, JAEGER | Redacted | | | | | | | |
| 4396810 | WILKES, JASHAUN | Redacted | | | | | | | |
| 4459386 | WILKES, JENNIFER L | Redacted | | | | | | | |
| 4616523 | WILKES, JEROME P | Redacted | | | | | | | |
| 4572587 | WILKES, JOYCE L | Redacted | | | | | | | |
| 4460468 | WILKES, KATHLEEN | Redacted | | | | | | | |
| 4547038 | WILKES, KENDRA | Redacted | | | | | | | |
| 4438067 | WILKES, LAVELLE | Redacted | | | | | | | |
| 4665549 | WILKES, MARY | Redacted | | | | | | | |
| 4510897 | WILKES, MAYA | Redacted | | | | | | | |
| 4292214 | WILKES, MERSHON L | Redacted | | | | | | | |
| 4458963 | WILKES, MICHAEL J | Redacted | | | | | | | |
| 4354380 | WILKES, NATASHA | Redacted | | | | | | | |
| 4149883 | WILKES, NATHANIEL A | Redacted | | | | | | | |
| 4238226 | WILKES, ROBERT | Redacted | | | | | | | |
| 4744867 | WILKES, SANDRA | Redacted | | | | | | | |
| 4657964 | WILKES, SHARON | Redacted | | | | | | | |
| 4580467 | WILKES, SHEILA | Redacted | | | | | | | |
| 4648446 | WILKES, SHEILA | Redacted | | | | | | | |
| 4679346 | WILKES, SHIRLEY | Redacted | | | | | | | |
| 4740076 | WILKES, TAMMI | Redacted | | | | | | | |
| 4149204 | WILKES, TAWONNA | Redacted | | | | | | | |
| 4323163 | WILKES, THOMAS | Redacted | | | | | | | |
| 4358785 | WILKES, TIANNA | Redacted | | | | | | | |
| 4358793 | WILKES, TODD D | Redacted | | | | | | | |
| 4752694 | WILKES, VIRGINIA | Redacted | | | | | | | |
| 4731943 | WILKES, VOLIVIA | Redacted | | | | | | | |
| 5787939 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 4782135 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4781439 | WILKES-BARRE TOWNSHIP | c/o E-COLLECT PLUS, LLC | 804 FAYETTE ST | | | Conshohocken | PA | 19428 | |
| 4783637 | Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4673327 | WILKESFOSTER, BARBARA | Redacted | | | | | | | |
| 4336382 | WILKESMAN, SAMANTHA L | Redacted | | | | | | | |
| 4150570 | WILKEY, DAVID | Redacted | | | | | | | |
| 4306277 | WILKEY, KALEB Q | Redacted | | | | | | | |
| 4762963 | WILKEY, KRISTY | Redacted | | | | | | | |
| 4153952 | WILKEY, LISA | Redacted | | | | | | | |
| 4267020 | WILKEY, NICKOLAS Z | Redacted | | | | | | | |
| 4737718 | WILKEY, ROY | Redacted | | | | | | | |
| 4199869 | WILKEY, SHARON L | Redacted | | | | | | | |
| 4201937 | WILKEY, TASHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15565 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858177 | WILKIE & WILKIE LLC | 1002 W CUMBERLAND ST | | | | DUNN | NC | 28334 | |
| 5793763 | WILKIE & WILKIE LLC | 222 VIOLET LANE | | | | COATS | NC | 27521 | |
| 5799817 | WILKIE & WILKIE LLC | 222 Violet Lane | | | | Coats | NC | 27521 | |
| 4875807 | WILKIE & WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 4402784 | WILKIE, AARON | Redacted | | | | | | | |
| 4824439 | WILKIE, ALEXA | Redacted | | | | | | | |
| 4367120 | WILKIE, ALYSSA | Redacted | | | | | | | |
| 4402234 | WILKIE, ANDREW J | Redacted | | | | | | | |
| 4643450 | WILKIE, ARTHUR | Redacted | | | | | | | |
| 4520474 | WILKIE, BAILEY G | Redacted | | | | | | | |
| 4444704 | WILKIE, CHRISTOPHER J | Redacted | | | | | | | |
| 4582126 | WILKIE, DANIELLE | Redacted | | | | | | | |
| 4147926 | WILKIE, DYLAN B | Redacted | | | | | | | |
| 4759317 | WILKIE, HEATHER | Redacted | | | | | | | |
| 4361964 | WILKIE, JONAE | Redacted | | | | | | | |
| 4430728 | WILKIE, KATHRYN D | Redacted | | | | | | | |
| 4785007 | Wilkie, Kathy | Redacted | | | | | | | |
| 4276508 | WILKIE, KELLY | Redacted | | | | | | | |
| 4680693 | WILKIE, KIM | Redacted | | | | | | | |
| 4357668 | WILKIE, KIMBERLY | Redacted | | | | | | | |
| 4610132 | WILKIE, MONIKA | Redacted | | | | | | | |
| 4273363 | WILKIE, PATRICK K | Redacted | | | | | | | |
| 4307804 | WILKIE, RICHARD | Redacted | | | | | | | |
| 4430358 | WILKIE, ROBERT | Redacted | | | | | | | |
| 4844898 | WILKIE, TERI | Redacted | | | | | | | |
| 4403319 | WILKIE, TINA L | Redacted | | | | | | | |
| 4744352 | WILKIN, BRADLEY | Redacted | | | | | | | |
| 4707741 | WILKIN, DAWN | Redacted | | | | | | | |
| 4424538 | WILKIN, JAMIE | Redacted | | | | | | | |
| 4416926 | WILKIN, MADISON | Redacted | | | | | | | |
| 4724845 | WILKIN, MARY | Redacted | | | | | | | |
| 4447602 | WILKIN, SHARON | Redacted | | | | | | | |
| 4453603 | WILKING, KATHLEEN C | Redacted | | | | | | | |
| 4385374 | WILKINS III, BOBBY | Redacted | | | | | | | |
| 5439349 | WILKINS III; JOHN E AND FRANCES A WILKINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4239790 | WILKINS JR, CLETUS L | Redacted | | | | | | | |
| 4393009 | WILKINS JR, WALLACE W | Redacted | | | | | | | |
| 5514656 | WILKINS MICHAEL | 4447 HARDING ST | | | | BOCA RATON | FL | 33487 | |
| 4416857 | WILKINS MIGNOGNA, DESTINY S | Redacted | | | | | | | |
| 4479612 | WILKINS- PARKER, JUSTUS B | Redacted | | | | | | | |
| 5514662 | WILKINS PHILOMENA | 4707 HIGH ST WEST | | | | PORTSMOUTH | VA | 23703 | |
| 4529993 | WILKINS, ADARA | Redacted | | | | | | | |
| 4480784 | WILKINS, ADIO | Redacted | | | | | | | |
| 4182323 | WILKINS, ALICIA M | Redacted | | | | | | | |
| 4610680 | WILKINS, ALISSIA | Redacted | | | | | | | |
| 4713206 | WILKINS, ALOHA | Redacted | | | | | | | |
| 4480451 | WILKINS, AMANDA | Redacted | | | | | | | |
| 4190046 | WILKINS, ANA | Redacted | | | | | | | |
| 4844899 | WILKINS, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666356 | WILKINS, ANITA | Redacted | | | | | | | |
| 4395380 | WILKINS, ANTWUAN | Redacted | | | | | | | |
| 4416012 | WILKINS, ARTHUR | Redacted | | | | | | | |
| 4653613 | WILKINS, BERNICE | Redacted | | | | | | | |
| 4372810 | WILKINS, BRENDA | Redacted | | | | | | | |
| 4558410 | WILKINS, BRITTANI | Redacted | | | | | | | |
| 4519250 | WILKINS, BRITTANY | Redacted | | | | | | | |
| 4685794 | WILKINS, CARMEN | Redacted | | | | | | | |
| 4671798 | WILKINS, CASSANDRA | Redacted | | | | | | | |
| 4679267 | WILKINS, CATHERINE | Redacted | | | | | | | |
| 4680712 | WILKINS, CECILE | Redacted | | | | | | | |
| 4720527 | WILKINS, CHARLES A L | Redacted | | | | | | | |
| 4512040 | WILKINS, CHEMOYA | Redacted | | | | | | | |
| 4581428 | WILKINS, CHETARA | Redacted | | | | | | | |
| 4285345 | WILKINS, CHRISTINA S | Redacted | | | | | | | |
| 4726081 | WILKINS, CINDY | Redacted | | | | | | | |
| 4611217 | WILKINS, CLARK | Redacted | | | | | | | |
| 4398029 | WILKINS, COLLEEN | Redacted | | | | | | | |
| 4824440 | WILKINS, CORY & JENNIFER | Redacted | | | | | | | |
| 4387855 | WILKINS, DAKOTA S | Redacted | | | | | | | |
| 4668790 | WILKINS, DAMARIS E | Redacted | | | | | | | |
| 4579692 | WILKINS, DARRYL G | Redacted | | | | | | | |
| 4373658 | WILKINS, DAVA J | Redacted | | | | | | | |
| 4461151 | WILKINS, DAYONNA | Redacted | | | | | | | |
| 4731000 | WILKINS, DEVANTE | Redacted | | | | | | | |
| 4321863 | WILKINS, DEZARAY D | Redacted | | | | | | | |
| 4473352 | WILKINS, DINAJAH | Redacted | | | | | | | |
| 4718415 | WILKINS, DOLORES | Redacted | | | | | | | |
| 4396543 | WILKINS, DORIS | Redacted | | | | | | | |
| 4387404 | WILKINS, DWAIN | Redacted | | | | | | | |
| 4682380 | WILKINS, EDNA | Redacted | | | | | | | |
| 4606726 | WILKINS, EDWARD | Redacted | | | | | | | |
| 4246101 | WILKINS, EDWARD L | Redacted | | | | | | | |
| 4250126 | WILKINS, ELIZABETH | Redacted | | | | | | | |
| 4248233 | WILKINS, EMILY | Redacted | | | | | | | |
| 4685076 | WILKINS, ERIC | Redacted | | | | | | | |
| 4246601 | WILKINS, ERIC | Redacted | | | | | | | |
| 4674529 | WILKINS, ERIC | Redacted | | | | | | | |
| 4711984 | WILKINS, ERLA | Redacted | | | | | | | |
| 4507376 | WILKINS, EVELYN | Redacted | | | | | | | |
| 4539327 | WILKINS, FALLON R | Redacted | | | | | | | |
| 4378758 | WILKINS, FREDERICK L | Redacted | | | | | | | |
| 4635771 | WILKINS, GIRTHA | Redacted | | | | | | | |
| 4748697 | WILKINS, GLORIA | Redacted | | | | | | | |
| 4702842 | WILKINS, JACQLYN | Redacted | | | | | | | |
| 4561730 | WILKINS, JAHMELA M | Redacted | | | | | | | |
| 4517424 | WILKINS, JAKIA | Redacted | | | | | | | |
| 4691388 | WILKINS, JAMES | Redacted | | | | | | | |
| 4459398 | WILKINS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531445 | WILKINS, JANET N | Redacted | | | | | | | |
| 4222235 | WILKINS, JASMINE | Redacted | | | | | | | |
| 4246071 | WILKINS, JASMINE | Redacted | | | | | | | |
| 4549821 | WILKINS, JASON L | Redacted | | | | | | | |
| 4551845 | WILKINS, JATIQUE | Redacted | | | | | | | |
| 4462252 | WILKINS, JENNIFER M | Redacted | | | | | | | |
| 4638241 | WILKINS, JEROME | Redacted | | | | | | | |
| 4776967 | WILKINS, JILL | Redacted | | | | | | | |
| 4324805 | WILKINS, JOHN C | Redacted | | | | | | | |
| 4207467 | WILKINS, JOSEPH | Redacted | | | | | | | |
| 4701971 | WILKINS, JOY | Redacted | | | | | | | |
| 4717461 | WILKINS, JOYCE | Redacted | | | | | | | |
| 4153617 | WILKINS, JULIE | Redacted | | | | | | | |
| 4456834 | WILKINS, KAMERON L | Redacted | | | | | | | |
| 4468942 | WILKINS, KAREN | Redacted | | | | | | | |
| 4624378 | WILKINS, KATHLEEN | Redacted | | | | | | | |
| 4769890 | WILKINS, KENNETH | Redacted | | | | | | | |
| 4314967 | WILKINS, KERRI D | Redacted | | | | | | | |
| 4150159 | WILKINS, KHARISMA | Redacted | | | | | | | |
| 4314099 | WILKINS, LATASHA | Redacted | | | | | | | |
| 4615041 | WILKINS, LAURA | Redacted | | | | | | | |
| 4388891 | WILKINS, LAUREN E | Redacted | | | | | | | |
| 4692263 | WILKINS, LAWRENCE | Redacted | | | | | | | |
| 4722662 | WILKINS, LENA | Redacted | | | | | | | |
| 4387758 | WILKINS, LESHELTON M | Redacted | | | | | | | |
| 4553447 | WILKINS, LESLIE | Redacted | | | | | | | |
| 4154983 | WILKINS, LISA | Redacted | | | | | | | |
| 4465558 | WILKINS, LISA M | Redacted | | | | | | | |
| 4528932 | WILKINS, LYNNETT | Redacted | | | | | | | |
| 4723081 | WILKINS, MABEL | Redacted | | | | | | | |
| 4616782 | WILKINS, MALCOM | Redacted | | | | | | | |
| 4704282 | WILKINS, MARGARET | Redacted | | | | | | | |
| 4399699 | WILKINS, MARIE | Redacted | | | | | | | |
| 4844900 | WILKINS, MATTHEW | Redacted | | | | | | | |
| 4151425 | WILKINS, MATTHEW | Redacted | | | | | | | |
| 4718494 | WILKINS, MATTHEW D | Redacted | | | | | | | |
| 4204846 | WILKINS, MELISSA R | Redacted | | | | | | | |
| 4293925 | WILKINS, MICHAEL | Redacted | | | | | | | |
| 4448959 | WILKINS, MIKHAYLA | Redacted | | | | | | | |
| 4789381 | Wilkins, Milton | Redacted | | | | | | | |
| 4279105 | WILKINS, MOLLY | Redacted | | | | | | | |
| 4358642 | WILKINS, NAKKIA A | Redacted | | | | | | | |
| 4550062 | WILKINS, NOLA | Redacted | | | | | | | |
| 4718893 | WILKINS, NORRIS | Redacted | | | | | | | |
| 4382621 | WILKINS, PAMELA D | Redacted | | | | | | | |
| 4709176 | WILKINS, PATRICIA | Redacted | | | | | | | |
| 4741070 | WILKINS, PATRICIA | Redacted | | | | | | | |
| 4561900 | WILKINS, PEPSIANA A | Redacted | | | | | | | |
| 4341478 | WILKINS, RAIQWAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557225 | WILKINS, RASHARD | Redacted | | | | | | | |
| 4263910 | WILKINS, REAGAN | Redacted | | | | | | | |
| 4522581 | WILKINS, RHONDA M | Redacted | | | | | | | |
| 4312982 | WILKINS, ROBERT A | Redacted | | | | | | | |
| 4844901 | WILKINS, ROBERTS | Redacted | | | | | | | |
| 4403104 | WILKINS, ROBIN M | Redacted | | | | | | | |
| 4728368 | WILKINS, ROSE A | Redacted | | | | | | | |
| 4699211 | WILKINS, ROY | Redacted | | | | | | | |
| 4761449 | WILKINS, RUSSELL | Redacted | | | | | | | |
| 4697825 | WILKINS, SANDRA | Redacted | | | | | | | |
| 4656734 | WILKINS, SANDRA | Redacted | | | | | | | |
| 4613325 | WILKINS, SHARON | Redacted | | | | | | | |
| 4717781 | WILKINS, SHARON M | Redacted | | | | | | | |
| 4522007 | WILKINS, SHARONDA R | Redacted | | | | | | | |
| 4163736 | WILKINS, SHEILA | Redacted | | | | | | | |
| 4493799 | WILKINS, SHERMAN M | Redacted | | | | | | | |
| 4159026 | WILKINS, STEVEN R | Redacted | | | | | | | |
| 4762066 | WILKINS, SUSANNE | Redacted | | | | | | | |
| 4266534 | WILKINS, SYDNEY | Redacted | | | | | | | |
| 4256238 | WILKINS, TACOLYA | Redacted | | | | | | | |
| 4372521 | WILKINS, TAMMALA | Redacted | | | | | | | |
| 4484983 | WILKINS, TAYLOR | Redacted | | | | | | | |
| 4312697 | WILKINS, TERENEISHA E | Redacted | | | | | | | |
| 4235003 | WILKINS, TERESA | Redacted | | | | | | | |
| 4225403 | WILKINS, TIERA | Redacted | | | | | | | |
| 4291416 | WILKINS, TIM | Redacted | | | | | | | |
| 4743414 | WILKINS, TOMMIE L | Redacted | | | | | | | |
| 4351166 | WILKINS, TREASURE | Redacted | | | | | | | |
| 4345944 | WILKINS, TREVON L | Redacted | | | | | | | |
| 4568581 | WILKINS, VENUS D | Redacted | | | | | | | |
| 4258509 | WILKINS, VICKEIJA L | Redacted | | | | | | | |
| 4384235 | WILKINS, WHITNEY | Redacted | | | | | | | |
| 4749293 | WILKINS, WILLIAM | Redacted | | | | | | | |
| 4482901 | WILKINS, WILLIAM D | Redacted | | | | | | | |
| 4713680 | WILKINS, YASSY | Redacted | | | | | | | |
| 4356439 | WILKINS, YOLANDA C | Redacted | | | | | | | |
| 4388955 | WILKINS, YVONNE C | Redacted | | | | | | | |
| 4382029 | WILKINS-MCMOORE, LILLIAN | Redacted | | | | | | | |
| 4824441 | WILKINSON ARCHITECTURAL GROUP | Redacted | | | | | | | |
| 4824442 | WILKINSON CONSTRUCTION INC. | Redacted | | | | | | | |
| 4824443 | WILKINSON DESIGN/CONSTRUCTION | Redacted | | | | | | | |
| 4213545 | WILKINSON II, NADYA | Redacted | | | | | | | |
| 4232841 | WILKINSON, AARON | Redacted | | | | | | | |
| 4242324 | WILKINSON, ABIGAIL M | Redacted | | | | | | | |
| 4371504 | WILKINSON, ALLISON J | Redacted | | | | | | | |
| 4341228 | WILKINSON, ANNITTA | Redacted | | | | | | | |
| 4386813 | WILKINSON, ARTHUR | Redacted | | | | | | | |
| 4261213 | WILKINSON, ASHLEY | Redacted | | | | | | | |
| 4227351 | WILKINSON, ASHLEY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550673 | WILKINSON, ASHTON S | Redacted | | | | | | | |
| 4273981 | WILKINSON, AUBRYANA L | Redacted | | | | | | | |
| 4248149 | WILKINSON, AUDENE B | Redacted | | | | | | | |
| 4525728 | WILKINSON, AUDREE C | Redacted | | | | | | | |
| 4467160 | WILKINSON, BAILEY | Redacted | | | | | | | |
| 4651180 | WILKINSON, BARBARA L | Redacted | | | | | | | |
| 4732405 | WILKINSON, BETTY | Redacted | | | | | | | |
| 4255195 | WILKINSON, BRANDI | Redacted | | | | | | | |
| 4374935 | WILKINSON, BRANTON K | Redacted | | | | | | | |
| 4273102 | WILKINSON, BRENDA K | Redacted | | | | | | | |
| 4343417 | WILKINSON, BRIANNA L | Redacted | | | | | | | |
| 4227288 | WILKINSON, BRITTANY | Redacted | | | | | | | |
| 4631088 | WILKINSON, BRUCE | Redacted | | | | | | | |
| 4626513 | WILKINSON, CHRIS | Redacted | | | | | | | |
| 4267923 | WILKINSON, CHRISTINE | Redacted | | | | | | | |
| 4487872 | WILKINSON, CINDY | Redacted | | | | | | | |
| 4693479 | WILKINSON, CLAIRE | Redacted | | | | | | | |
| 4492402 | WILKINSON, COOPER X | Redacted | | | | | | | |
| 4705749 | WILKINSON, DONALD | Redacted | | | | | | | |
| 4233723 | WILKINSON, DONNA | Redacted | | | | | | | |
| 4273297 | WILKINSON, EDDIE | Redacted | | | | | | | |
| 4719444 | WILKINSON, ERIC  R | Redacted | | | | | | | |
| 4536410 | WILKINSON, EVAN C | Redacted | | | | | | | |
| 4187197 | WILKINSON, GABRIELLE M | Redacted | | | | | | | |
| 4824444 | WILKINSON, GARY | Redacted | | | | | | | |
| 4691597 | WILKINSON, HAROLD | Redacted | | | | | | | |
| 4509089 | WILKINSON, HEATHER | Redacted | | | | | | | |
| 4479859 | WILKINSON, HOLLY | Redacted | | | | | | | |
| 4262715 | WILKINSON, IRWIN E | Redacted | | | | | | | |
| 4430660 | WILKINSON, JARED | Redacted | | | | | | | |
| 4598966 | WILKINSON, JASON W | Redacted | | | | | | | |
| 4446137 | WILKINSON, JAZAIRE J | Redacted | | | | | | | |
| 4596390 | WILKINSON, JEFFREY | Redacted | | | | | | | |
| 4550823 | WILKINSON, JEREMY P | Redacted | | | | | | | |
| 4153073 | WILKINSON, JERI | Redacted | | | | | | | |
| 4227042 | WILKINSON, JOHN | Redacted | | | | | | | |
| 4453103 | WILKINSON, JON | Redacted | | | | | | | |
| 4524492 | WILKINSON, JOSHUA K | Redacted | | | | | | | |
| 4712542 | WILKINSON, JOYCE | Redacted | | | | | | | |
| 4443145 | WILKINSON, KAITLYN | Redacted | | | | | | | |
| 4411526 | WILKINSON, KASON | Redacted | | | | | | | |
| 4441791 | WILKINSON, KATHY A | Redacted | | | | | | | |
| 4696747 | WILKINSON, KAYON | Redacted | | | | | | | |
| 4224962 | WILKINSON, KEN | Redacted | | | | | | | |
| 4767087 | WILKINSON, KENNETH | Redacted | | | | | | | |
| 4368374 | WILKINSON, KRISTOFER | Redacted | | | | | | | |
| 4606932 | WILKINSON, LESLI | Redacted | | | | | | | |
| 4334336 | WILKINSON, LISA | Redacted | | | | | | | |
| 4462076 | WILKINSON, MAKENNA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15570 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631195 | WILKINSON, MARIE C | Redacted | | | | | | | |
| 4245503 | WILKINSON, MARTY J | Redacted | | | | | | | |
| 4691751 | WILKINSON, MARY | Redacted | | | | | | | |
| 4288660 | WILKINSON, MATTHEW | Redacted | | | | | | | |
| 4568811 | WILKINSON, MATTHEW G | Redacted | | | | | | | |
| 4533002 | WILKINSON, MATTIE J | Redacted | | | | | | | |
| 4568661 | WILKINSON, MICHAEL | Redacted | | | | | | | |
| 4739868 | WILKINSON, MICHAEL | Redacted | | | | | | | |
| 4625323 | WILKINSON, MICHAEL | Redacted | | | | | | | |
| 4278458 | WILKINSON, MYA L | Redacted | | | | | | | |
| 4602179 | WILKINSON, NADINE | Redacted | | | | | | | |
| 4556198 | WILKINSON, NICHOLAS | Redacted | | | | | | | |
| 4478621 | WILKINSON, NICHOLAS S | Redacted | | | | | | | |
| 4623786 | WILKINSON, NORA C. | Redacted | | | | | | | |
| 4563117 | WILKINSON, PAMELA S | Redacted | | | | | | | |
| 4218599 | WILKINSON, PARYS S | Redacted | | | | | | | |
| 4656746 | WILKINSON, PATRICK | Redacted | | | | | | | |
| 4236184 | WILKINSON, RACHAEL | Redacted | | | | | | | |
| 4229308 | WILKINSON, RAMONA S | Redacted | | | | | | | |
| 4738559 | WILKINSON, REGINA | Redacted | | | | | | | |
| 4226581 | WILKINSON, RICHARD | Redacted | | | | | | | |
| 4656022 | WILKINSON, RICHARD | Redacted | | | | | | | |
| 4238945 | WILKINSON, RIVER | Redacted | | | | | | | |
| 4474846 | WILKINSON, ROBERT H | Redacted | | | | | | | |
| 4382477 | WILKINSON, ROSALYN | Redacted | | | | | | | |
| 4602672 | WILKINSON, RUSSELL | Redacted | | | | | | | |
| 4692480 | WILKINSON, SANDRA | Redacted | | | | | | | |
| 4676326 | WILKINSON, SCOTT | Redacted | | | | | | | |
| 4548225 | WILKINSON, SHERRY D | Redacted | | | | | | | |
| 4750524 | WILKINSON, SHIRLEY | Redacted | | | | | | | |
| 4415272 | WILKINSON, SONIA L | Redacted | | | | | | | |
| 4613026 | WILKINSON, STEPHANIE | Redacted | | | | | | | |
| 4277455 | WILKINSON, STEPHANIE | Redacted | | | | | | | |
| 4231221 | WILKINSON, STEVEN | Redacted | | | | | | | |
| 4604702 | WILKINSON, STUART | Redacted | | | | | | | |
| 4288684 | WILKINSON, TAMMY K | Redacted | | | | | | | |
| 4373439 | WILKINSON, TAYLOR D | Redacted | | | | | | | |
| 4258601 | WILKINSON, TIMOTHY J | Redacted | | | | | | | |
| 4549186 | WILKINSON, TONYA | Redacted | | | | | | | |
| 4773615 | WILKINSON, VELMA | Redacted | | | | | | | |
| 4402038 | WILKINSON, VICTORIA S | Redacted | | | | | | | |
| 4334957 | WILKINSON, WALLACE W | Redacted | | | | | | | |
| 4608581 | WILKINSON, WILLIAM | Redacted | | | | | | | |
| 4752209 | WILKINSON, WOODBINE D | Redacted | | | | | | | |
| 4183811 | WILKINSON-ROYBAL, MICHELLE R | Redacted | | | | | | | |
| 4622600 | WILKISON, CHARLEY | Redacted | | | | | | | |
| 4441031 | WILKISON, COLT D | Redacted | | | | | | | |
| 4305268 | WILKISON, JACOB D | Redacted | | | | | | | |
| 4578834 | WILKISON, MELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430693 | WILKOWSKI, KEN | Redacted | | | | | | | |
| 4868651 | WILKS APPLIANCE CENTER LLC | 531 LAUREL MTN ROAD | | | | NORTH WILKSBORO | NC | 28659 | |
| 4640733 | WILKS, ALICE | Redacted | | | | | | | |
| 4314953 | WILKS, AMANDA | Redacted | | | | | | | |
| 4509479 | WILKS, AMANDA | Redacted | | | | | | | |
| 4747186 | WILKS, BILLIEJEAN | Redacted | | | | | | | |
| 4316498 | WILKS, BRIANA N | Redacted | | | | | | | |
| 4300358 | WILKS, CHERYL L | Redacted | | | | | | | |
| 4575307 | WILKS, CODY C | Redacted | | | | | | | |
| 4319757 | WILKS, DEREK A | Redacted | | | | | | | |
| 4673168 | WILKS, EUGENE | Redacted | | | | | | | |
| 4395191 | WILKS, FRANKLIN R | Redacted | | | | | | | |
| 4540355 | WILKS, GARLYN | Redacted | | | | | | | |
| 4354365 | WILKS, ISAIAH | Redacted | | | | | | | |
| 4472186 | WILKS, JANICE L | Redacted | | | | | | | |
| 4728530 | WILKS, JASMINE | Redacted | | | | | | | |
| 4588630 | WILKS, JEANETTE | Redacted | | | | | | | |
| 4695049 | WILKS, JIMMIE | Redacted | | | | | | | |
| 4445676 | WILKS, JOHN | Redacted | | | | | | | |
| 4747677 | WILKS, JOYCE | Redacted | | | | | | | |
| 4506830 | WILKS, KYLE | Redacted | | | | | | | |
| 4302592 | WILKS, LYNN E | Redacted | | | | | | | |
| 4275836 | WILKS, MARCELLUS K | Redacted | | | | | | | |
| 4558260 | WILKS, PRISCA L | Redacted | | | | | | | |
| 4741698 | WILKS, REBECCA | Redacted | | | | | | | |
| 4437508 | WILKS, RENALDO | Redacted | | | | | | | |
| 4733462 | WILKS, ROBERT | Redacted | | | | | | | |
| 4224260 | WILKS, SADE | Redacted | | | | | | | |
| 4187019 | WILKS, SANDRA G | Redacted | | | | | | | |
| 4552757 | WILKS, SHERMEISHA | Redacted | | | | | | | |
| 4635926 | WILKS, TERRY | Redacted | | | | | | | |
| 4321725 | WILKS, THOMAS A | Redacted | | | | | | | |
| 4234464 | WILKS, VALRIE P | Redacted | | | | | | | |
| 4223713 | WILKS, VICTORIA | Redacted | | | | | | | |
| 4376906 | WILKS-CODER, KELLY A | Redacted | | | | | | | |
| 4844902 | WILL & CATHERINE CORDERO | Redacted | | | | | | | |
| 4824445 | WILL & KRIS LUJAN | Redacted | | | | | | | |
| 4782625 | WILL CO HEALTH DEPT | 501 ELLA AVE | | | | JOLIET | IL | 60433 | |
| 4824446 | WILL COMBS | Redacted | | | | | | | |
| 4779942 | Will County Treasurer | 302 N. Chicago Street | | | | Joliet | IL | 60432-4059 | |
| 4779943 | Will County Treasurer | PO Box 5000 | | | | Joliet | IL | 60434-5000 | |
| 5514707 | WILL KUNTEMEIER | 6905 SILVERADO TER | | | | LAKE WORTH | FL | 33463-7392 | |
| 4852055 | WILL LEMAIRE | 2227 MAPLETON AVE | | | | Boulder | CO | 80304 | |
| 4851540 | WILL MART ENTERPRISES | 7701 NW 26TH ST | | | | Bethany | OK | 73008 | |
| 4587201 | WILL PROVIDE, ABEL | Redacted | | | | | | | |
| 4889182 | WILL SMITH ELECTRIC LLC | W13114 BALL PARK ROAD | | | | OSSEO | WI | 54758 | |
| 4574640 | WILL, ALEXANDRA R | Redacted | | | | | | | |
| 4519245 | WILL, ALYSSA | Redacted | | | | | | | |
| 4490258 | WILL, AUSTIN H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358529 | WILL, BRANDON P | Redacted | | | | | | | |
| 4824447 | WILL, CAROL | Redacted | | | | | | | |
| 4448980 | WILL, CHRISTI L | Redacted | | | | | | | |
| 4465932 | WILL, DALE R | Redacted | | | | | | | |
| 4308132 | WILL, DALTON J | Redacted | | | | | | | |
| 4618042 | WILL, ERICA | Redacted | | | | | | | |
| 4744081 | WILL, FRED | Redacted | | | | | | | |
| 4598842 | WILL, HELEN | Redacted | | | | | | | |
| 4626789 | WILL, HELMUT | Redacted | | | | | | | |
| 4717822 | WILL, HOSSMANN | Redacted | | | | | | | |
| 4564633 | WILL, JASON W | Redacted | | | | | | | |
| 4695382 | WILL, JOAN | Redacted | | | | | | | |
| 4692903 | WILL, JOHN | Redacted | | | | | | | |
| 4236124 | WILL, JONATHAN | Redacted | | | | | | | |
| 4387994 | WILL, KEVIN J | Redacted | | | | | | | |
| 4508314 | WILL, LEEANNA | Redacted | | | | | | | |
| 4231209 | WILL, LUCAN V | Redacted | | | | | | | |
| 4654682 | WILL, MELISSA | Redacted | | | | | | | |
| 4727041 | WILL, ROBYN | Redacted | | | | | | | |
| 4377336 | WILL, RODNEY | Redacted | | | | | | | |
| 4364003 | WILLABY, JACQUIE | Redacted | | | | | | | |
| 4824448 | WILLACY,LOUIS | Redacted | | | | | | | |
| 4605816 | WILLAIMS, CONNIE | Redacted | | | | | | | |
| 4758283 | WILLAIMS, CYNTHIA | Redacted | | | | | | | |
| 4722566 | WILLAIMS, JEFFERY | Redacted | | | | | | | |
| 4865387 | WILLAMETTE HVAC LLC | 3075 SE CENTURY BLVD STE 206 | | | | HILLSBORO | OR | 97123 | |
| 5514754 | WILLAMS N | 308 W RACE ST | | | | MARTINSBURG | WV | 25401 | |
| 4629240 | WILLAMS SR., HOWARD L | Redacted | | | | | | | |
| 5514760 | WILLAMS TAWANNA | 212 FOXFIRE DRIVE | | | | COLUMBIA | SC | 29212 | |
| 4663273 | WILLAMS, ANGELLA | Redacted | | | | | | | |
| 4745024 | WILLAMS, BARBARA | Redacted | | | | | | | |
| 4756036 | WILLAMS, CAROL | Redacted | | | | | | | |
| 4677612 | WILLAMS, DANIEL A | Redacted | | | | | | | |
| 4691818 | WILLAMS, INGRID | Redacted | | | | | | | |
| 4695540 | WILLAMS, JAMES | Redacted | | | | | | | |
| 4325122 | WILLAMS, KENGARRICA S | Redacted | | | | | | | |
| 4588989 | WILLAMS, LEDWRICK D | Redacted | | | | | | | |
| 4736353 | WILLAMS, ROBERT | Redacted | | | | | | | |
| 4588311 | WILLAMS, VANESSA D | Redacted | | | | | | | |
| 4693631 | WILLAMS-NELSON, KATHY | Redacted | | | | | | | |
| 4831009 | WILLAN,STEVE | Redacted | | | | | | | |
| 4476570 | WILLAR, ANTONIO D | Redacted | | | | | | | |
| 4844903 | WILLARD & VIRGINIA WHEELER | Redacted | | | | | | | |
| 4852744 | WILLARD A  RYAN | 205 PECAN CV | | | | Jackson | MS | 39209 | |
| 4824449 | WILLARD BOWMAN | Redacted | | | | | | | |
| 4869634 | WILLARD C GATES | 8948 BAY POINTE CT | | | | HUDSON | FL | 34667-6596 | |
| 4851848 | WILLARD DUNN | 4205 DUNN DR | | | | RALEIGH | NC | 27616 | |
| 4844904 | Willard Field | Redacted | | | | | | | |
| 4283632 | WILLARD JR, DAARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861095 | WILLARD MANUFACTURING INC | 1-5295 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A8 | CANADA |
| 4870284 | WILLARD WRECKER SERVICE | 719 SHADBURN AVE | | | | BUFORD | GA | 30518 | |
| 5514784 | WILLARD YAM | 3537 REMCO ST | | | | CASTRO VALLEY | CA | 94546 | |
| 4254562 | WILLARD, ANNIE | Redacted | | | | | | | |
| 4756112 | WILLARD, BARBARA | Redacted | | | | | | | |
| 4372919 | WILLARD, BRITTANY M | Redacted | | | | | | | |
| 4291384 | WILLARD, CHARLENE A | Redacted | | | | | | | |
| 4155518 | WILLARD, CHARLES | Redacted | | | | | | | |
| 4467704 | WILLARD, CHERYL L | Redacted | | | | | | | |
| 4621276 | WILLARD, CHRISTINE | Redacted | | | | | | | |
| 4379215 | WILLARD, CHRISTINE V | Redacted | | | | | | | |
| 4198739 | WILLARD, CORINNA | Redacted | | | | | | | |
| 4387409 | WILLARD, DELLA | Redacted | | | | | | | |
| 4348244 | WILLARD, ELIZABETH | Redacted | | | | | | | |
| 4556501 | WILLARD, ERIC C | Redacted | | | | | | | |
| 4755834 | WILLARD, GLENDA | Redacted | | | | | | | |
| 4488167 | WILLARD, GRACIELA | Redacted | | | | | | | |
| 4492236 | WILLARD, GREG | Redacted | | | | | | | |
| 4687813 | WILLARD, HAL | Redacted | | | | | | | |
| 4619010 | WILLARD, JAMIE | Redacted | | | | | | | |
| 4609596 | WILLARD, JUDY | Redacted | | | | | | | |
| 4547394 | WILLARD, JUSTIN W | Redacted | | | | | | | |
| 4439706 | WILLARD, KAMERON T | Redacted | | | | | | | |
| 4618235 | WILLARD, KELLY | Redacted | | | | | | | |
| 4252325 | WILLARD, LEAH F | Redacted | | | | | | | |
| 4743188 | WILLARD, MEGAN | Redacted | | | | | | | |
| 4372630 | WILLARD, MEGAN R | Redacted | | | | | | | |
| 4200982 | WILLARD, MICHAEL | Redacted | | | | | | | |
| 4384774 | WILLARD, MICHAELA R | Redacted | | | | | | | |
| 4742876 | WILLARD, NANCY | Redacted | | | | | | | |
| 4339721 | WILLARD, RHEA | Redacted | | | | | | | |
| 4380727 | WILLARD, ROBYN | Redacted | | | | | | | |
| 4295826 | WILLARD, STEVEN | Redacted | | | | | | | |
| 4320054 | WILLARD, SUE | Redacted | | | | | | | |
| 4318243 | WILLARD, TERESA R | Redacted | | | | | | | |
| 4609344 | WILLARD, TINA | Redacted | | | | | | | |
| 4370549 | WILLARD, TYRONE | Redacted | | | | | | | |
| 4560013 | WILLARD, VALERIE | Redacted | | | | | | | |
| 4591264 | WILLARD, VINCE | Redacted | | | | | | | |
| 4458365 | WILLARDO, RACHEL J | Redacted | | | | | | | |
| 4545910 | WILLARS, GARY L | Redacted | | | | | | | |
| 4487304 | WILLAUER, DYLAN R | Redacted | | | | | | | |
| 4831010 | WILLBANKS DESIGN | Redacted | | | | | | | |
| 4811318 | WILLBANKS DESIGN CENTER | 2291 S FORT APACHE RD #103 | | | | LAS VEGAS | NV | 89117 | |
| 4692505 | WILLBANKS, ALLEN | Redacted | | | | | | | |
| 4360272 | WILLBANKS, JESSICA L | Redacted | | | | | | | |
| 4460857 | WILLBOND-MCLAURIN, STACEY L | Redacted | | | | | | | |
| 4172098 | WILLBURN, FRANKLIN | Redacted | | | | | | | |
| 4274055 | WILLCOX, ASHTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463031 | WILLCOX, DONNA J | Redacted | | | | | | | |
| 4492457 | WILLCOX, EMILY J | Redacted | | | | | | | |
| 4602800 | WILLCOX, KAY | Redacted | | | | | | | |
| 4665292 | WILLCOX, LUCINDA | Redacted | | | | | | | |
| 4635697 | WILLCOX, TRAVES | Redacted | | | | | | | |
| 4675497 | WILLCUT, DONNA | Redacted | | | | | | | |
| 4310741 | WILLCUTT, KRISTY | Redacted | | | | | | | |
| 4210124 | WILLDEN, KELLY | Redacted | | | | | | | |
| 4831011 | WILLDEN, LYNN | Redacted | | | | | | | |
| 4701293 | WILLDERMOOD, WILLIAM | Redacted | | | | | | | |
| 4159153 | WILLE, AARON D | Redacted | | | | | | | |
| 4255041 | WILLE, DAVID A | Redacted | | | | | | | |
| 4241868 | WILLE, HARRY J | Redacted | | | | | | | |
| 4824450 | WILLE, KAI | Redacted | | | | | | | |
| 4726761 | WILLE, TERESA B | Redacted | | | | | | | |
| 4634234 | WILLE, THOMAS | Redacted | | | | | | | |
| 4277006 | WILLE, TYLER J | Redacted | | | | | | | |
| 4356977 | WILLEA, PAMELA K | Redacted | | | | | | | |
| 4464153 | WILLEFORD, KELLY | Redacted | | | | | | | |
| 4182909 | WILLEFORD, MYLAH | Redacted | | | | | | | |
| 4611974 | WILLEKE, AUGUST E | Redacted | | | | | | | |
| 4466628 | WILLEM, ISAAC | Redacted | | | | | | | |
| 4493360 | WILLEM, MEGAN | Redacted | | | | | | | |
| 4601605 | WILLEMANN, STEVEN | Redacted | | | | | | | |
| 4574326 | WILLEMS, ALLEN C | Redacted | | | | | | | |
| 4313012 | WILLEMS, JOSHUA | Redacted | | | | | | | |
| 4617423 | WILLEMS, SUSAN | Redacted | | | | | | | |
| 4242751 | WILLEMSE, JEAN | Redacted | | | | | | | |
| 4449963 | WILLEN, NANETTE | Redacted | | | | | | | |
| 4315770 | WILLEN, WILLIAM L | Redacted | | | | | | | |
| 4320192 | WILLENBRINK, STACEY | Redacted | | | | | | | |
| 4244322 | WILLENBURG, SHANNON D | Redacted | | | | | | | |
| 4870191 | WILLENKEN WILSON LOH & DELGADO LLP | 707 WILLSHIRE BLVD STE 3850 | | | | LOS ANGELES | CA | 90017 | |
| 4870190 | WILLENKEN WILSON LOH & LIEB LLP | 707 WILLSHIRE BLVD #3850 | | | | LOS ANGELES | CA | 90017 | |
| 4571216 | WILLENS, AARON D | Redacted | | | | | | | |
| 4652783 | WILLER, EDLYN L | Redacted | | | | | | | |
| 4351191 | WILLER, JOHN | Redacted | | | | | | | |
| 4596150 | WILLER, MARJORIE B | Redacted | | | | | | | |
| 4689994 | WILLER, VERONICA | Redacted | | | | | | | |
| 4358961 | WILLERICK, MACIE L | Redacted | | | | | | | |
| 4657598 | WILLERS, MELANIE | Redacted | | | | | | | |
| 4265962 | WILLERSON, JENNELL | Redacted | | | | | | | |
| 5799818 | WILLERT HOME PRODUCTS INC | 4044 PARK AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4621786 | WILLERT, RUDI | Redacted | | | | | | | |
| 4765680 | WILLES, ELIZABETH | Redacted | | | | | | | |
| 4457400 | WILLET, BART C | Redacted | | | | | | | |
| 4623516 | WILLET, DOROTHY | Redacted | | | | | | | |
| 4277999 | WILLET, ELIZABETH A | Redacted | | | | | | | |
| 4176382 | WILLET, STEVEN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466247 | WILLETO, CHEYANNE M | Redacted | | | | | | | |
| 4260248 | WILLETT JR, BRIAN A | Redacted | | | | | | | |
| 4343951 | WILLETT, ALEXIS | Redacted | | | | | | | |
| 4253458 | WILLETT, ALEXIS N | Redacted | | | | | | | |
| 4565702 | WILLETT, ANDREW D | Redacted | | | | | | | |
| 4766575 | WILLETT, ANN | Redacted | | | | | | | |
| 4216651 | WILLETT, ASHLEY | Redacted | | | | | | | |
| 4460132 | WILLETT, BRANDON | Redacted | | | | | | | |
| 4844905 | WILLETT, BRIAN | Redacted | | | | | | | |
| 4521870 | WILLETT, CHRISTION | Redacted | | | | | | | |
| 4356686 | WILLETT, CHRISTOPHER J | Redacted | | | | | | | |
| 4520795 | WILLETT, CHRISTOPHER J | Redacted | | | | | | | |
| 5857116 | Willett, Christopher J | Redacted | | | | | | | |
| 4831012 | WILLETT, CRAIG & CAROL | Redacted | | | | | | | |
| 4344096 | WILLETT, DAJUAN | Redacted | | | | | | | |
| 4334180 | WILLETT, ELIZABETH | Redacted | | | | | | | |
| 4155648 | WILLETT, HAROLD | Redacted | | | | | | | |
| 4609756 | WILLETT, JANET | Redacted | | | | | | | |
| 4314413 | WILLETT, JASMINE M | Redacted | | | | | | | |
| 4714127 | WILLETT, JOHN | Redacted | | | | | | | |
| 4744630 | WILLETT, JOSEPH | Redacted | | | | | | | |
| 4248751 | WILLETT, KAREN D | Redacted | | | | | | | |
| 4562803 | WILLETT, KNEMA | Redacted | | | | | | | |
| 4657280 | WILLETT, KRISTEN R | Redacted | | | | | | | |
| 4276644 | WILLETT, LISA | Redacted | | | | | | | |
| 4378626 | WILLETT, MARVIN | Redacted | | | | | | | |
| 4773596 | WILLETT, MARY | Redacted | | | | | | | |
| 4755764 | WILLETT, MARY EVELYN | Redacted | | | | | | | |
| 4316126 | WILLETT, PHOENIX | Redacted | | | | | | | |
| 4419726 | WILLETT, RICHARD A | Redacted | | | | | | | |
| 4377425 | WILLETT, ROBBI L | Redacted | | | | | | | |
| 4594476 | WILLETT, SEAN | Redacted | | | | | | | |
| 4336800 | WILLETT, SHEDINA | Redacted | | | | | | | |
| 4436213 | WILLETT, TAMMY | Redacted | | | | | | | |
| 4319545 | WILLETT, TAYLOR D | Redacted | | | | | | | |
| 4852143 | WILLETTE DANIELS | 931 FIRST TEE DR | | | | High Point | NC | 27263 | |
| 4439790 | WILLETTE, AUDREY | Redacted | | | | | | | |
| 4363288 | WILLETTE, BARBARA H | Redacted | | | | | | | |
| 4379633 | WILLETTE, CASEY L | Redacted | | | | | | | |
| 4572527 | WILLETTE, DAVID A | Redacted | | | | | | | |
| 4586834 | WILLETTE, HANNAH | Redacted | | | | | | | |
| 4562120 | WILLETTE, LESTON | Redacted | | | | | | | |
| 4521019 | WILLETTE, TAMMIE J | Redacted | | | | | | | |
| 4721557 | WILLETTE, TERESA | Redacted | | | | | | | |
| 4150231 | WILLETTS, LAUREN A | Redacted | | | | | | | |
| 4649369 | WILLEVER, GOERGE | Redacted | | | | | | | |
| 4468137 | WILLEY, ADRIANNA | Redacted | | | | | | | |
| 4230540 | WILLEY, BRYCE H | Redacted | | | | | | | |
| 4204955 | WILLEY, CRAIG F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604849 | WILLEY, DAVID | Redacted | | | | | | | |
| 4311792 | WILLEY, DEREK | Redacted | | | | | | | |
| 4744353 | WILLEY, DONALD S | Redacted | | | | | | | |
| 4730201 | WILLEY, DUSTIN | Redacted | | | | | | | |
| 4278794 | WILLEY, FERN L | Redacted | | | | | | | |
| 4600845 | WILLEY, GEORGE P | Redacted | | | | | | | |
| 4615245 | WILLEY, JAMES | Redacted | | | | | | | |
| 4347657 | WILLEY, JAMES | Redacted | | | | | | | |
| 4548851 | WILLEY, JENNIFER B | Redacted | | | | | | | |
| 4458795 | WILLEY, JUDY | Redacted | | | | | | | |
| 4145086 | WILLEY, LAURA L | Redacted | | | | | | | |
| 4739906 | WILLEY, MICHAEL | Redacted | | | | | | | |
| 4483277 | WILLEY, REGINA P | Redacted | | | | | | | |
| 4702033 | WILLEY, SHARON | Redacted | | | | | | | |
| 4354705 | WILLEY, SHIRLEY | Redacted | | | | | | | |
| 4346758 | WILLEY, SOPHIA | Redacted | | | | | | | |
| 4182377 | WILLEY, THOMAS | Redacted | | | | | | | |
| 4214782 | WILLEY, TYLER-JAMISON | Redacted | | | | | | | |
| 5514823 | WILLFORD JANICE E | 5769 SWEETWOOD DR | | | | RICHMOND | VA | 23225 | |
| 4615040 | WILLFORD, CHARLENE | Redacted | | | | | | | |
| 4438306 | WILLGENS, CATHERINE | Redacted | | | | | | | |
| 4880691 | WILLGRATTEN PUBLICATIONS LLC | P O BOX 165 | | | | MANHATTAN | KS | 66505 | |
| 4889429 | WILLGRE CORPORATION | WILLIAM PAGAN | PO BOX4259 | | | BAYAMON | PR | 00958 | |
| 4886725 | WILLGROW INC | SEARS GARAGE SOLUTIONS | 2131 LAS PALMAS DR UNIT G | | | CARLSBAD | CA | 92011 | |
| 4853974 | Willgrow Inc. | 2131 Las Palmas Dr | Ste. G | | | Carlsbad | CA | 92011 | |
| 5804510 | WILLGROW, INC. | ATTN: TOM & DEBORAH STANTON | 2131 LAS PALMAS DR. | SUITE G | | CARLSBAD | CA | 92011 | |
| 4320126 | WILLHELM, LORA | Redacted | | | | | | | |
| 4295544 | WILLHITE, BIANCA E | Redacted | | | | | | | |
| 4746561 | WILLHITE, KEVIN | Redacted | | | | | | | |
| 4463086 | WILLHITE, RAYNA J | Redacted | | | | | | | |
| 4275734 | WILLHITE, TODD | Redacted | | | | | | | |
| 4649538 | WILLHOIT, CHARLES | Redacted | | | | | | | |
| 4771298 | WILLHOIT, CHARLES | Redacted | | | | | | | |
| 4273094 | WILLHOIT, CYNTHIA L | Redacted | | | | | | | |
| 4757228 | WILLHOIT, MARGARET | Redacted | | | | | | | |
| 4540466 | WILLHOITE, AMBRIA | Redacted | | | | | | | |
| 4806720 | WILLI HAHN CORPORATION | 1348 DUNDAS CIRCLE | | | | MONTICELLO | MN | 55362 | |
| 4243950 | WILLI, ANDREW J | Redacted | | | | | | | |
| 4702240 | WILLI, DOROTHY | Redacted | | | | | | | |
| 4824451 | WILLIAM & JOAN MC KNIGHT | Redacted | | | | | | | |
| 4824452 | WILLIAM & LING LIU | Redacted | | | | | | | |
| 4824453 | WILLIAM & VIRGINIA WALLACE | Redacted | | | | | | | |
| 4831013 | WILLIAM A CLARK CUSTOM HOME BUILDERS INC | Redacted | | | | | | | |
| 4846833 | WILLIAM A JENSEN | 2505 MILLSTREAM AVE | | | | Winterset | IA | 50273 | |
| 4824454 | WILLIAM A LARSON BUILDER | | | | | | | | |
| 4845864 | WILLIAM A RODRIGUEZ | 9001 PORTAGE POINTE DR APT R10 | | | | Streetsboro | OH | 44241 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803325 | WILLIAM AIKEN | DBA AIRSOFT SOLUTIONS | 6001 OLD HICKORY BLVD APT 399 | | | HERMITAGE | TN | 37076 | |
| 4803655 | WILLIAM AND KHONGVILAY MALZONE | DBA MEKONG MAGIC | 6464 ASHBY GROVE LOOP | | | HAYMARKET | VA | 20169 | |
| 4889542 | WILLIAM ANTONIO TORRES CALDERON | WT PROFESSIONAL SERVICES | PRADERAS DE MOROVIS SUR 32 | | | MOROVIS | PR | 00687 | |
| 5514840 | WILLIAM APPLING | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 4846307 | WILLIAM ARNOLD | 5292 S 575 W | | | | Ogden | UT | 84405 | |
| 4831014 | WILLIAM B BLOCHER DDS | Redacted | | | | | | | |
| 4844906 | William B. Higginson | Redacted | | | | | | | |
| 4844907 | WILLIAM B. HOGLE | Redacted | | | | | | | |
| 4886651 | WILLIAM BAER | SEARS AUTHORIZED RETAIL DEALER | 149 MOORE AVE | | | WINSTED | CT | 06098 | |
| 4804916 | WILLIAM BAIDEN | DBA SHOP EDDIES | 4281 EXPRESS LANE SUITE | | | SARASOTA | FL | 34238 | |
| 4852871 | WILLIAM BARTELL | 32518 FIRWOOD DR | | | | WARREN | MI | 48088 | |
| 4851398 | WILLIAM BERNSTEIN | 22 LEWIS PL | | | | New Rochelle | NY | 10804 | |
| 4847625 | WILLIAM BERYL MAYO | 934 LIBERTY ST SW | | | | LIVE OAK | FL | 32064 | |
| 4844908 | WILLIAM BILLS | Redacted | | | | | | | |
| 4831015 | WILLIAM BIRCHARD REMODELING LLC | Redacted | | | | | | | |
| 4847058 | WILLIAM BOUTIN | 8321 77TH AVE NE | | | | Marysville | WA | 98270 | |
| 4850059 | WILLIAM BROMBACK | 17 STONEGATE RD | | | | Ossining | NY | 10562 | |
| 4845735 | WILLIAM BROWN | 25087 RANDOLPH RD | | | | Waynesville | MO | 65583 | |
| 4849613 | WILLIAM BUEGE | 7270 PRINCETON AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 4848416 | WILLIAM BUESING | 2706 S 59TH AVE | | | | CICERO | IL | 60804 | |
| 5514874 | WILLIAM BUFFA | 5400 EICHELBERGER ST | | | | SAINT LOUIS | MO | 63109 | |
| 5514880 | WILLIAM BUTLER JR | 5084 BEDFORD | | | | DETROIT | MI | 48224 | |
| 4887637 | WILLIAM C BONNER | SEARS OPTICAL LOCATION 2895 | 928 IDLEWOOD DRIVE | | | CANTON | GA | 30115 | |
| 4846221 | WILLIAM C LEINWEAVER SR | 1072 W HOLLY DR | | | | Walnut Creek | CA | 94598 | |
| 5514886 | WILLIAM C THOMAS | 43 NEW BRITIAN AVE | | | | ORMOND BEACH | FL | 32174 | |
| 4797543 | WILLIAM CAGLE | DBA TBDEAL | 2571 38TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4844909 | WILLIAM CALAHAN | Redacted | | | | | | | |
| 4824455 | WILLIAM CANADY | Redacted | | | | | | | |
| 5799819 | WILLIAM CARTER COMPANY | P O BOX 10534 | | | | PALATINE | IL | 60055 | |
| 4824456 | WILLIAM CHEN | Redacted | | | | | | | |
| 5404029 | WILLIAM CHUPELA ET AL | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 4849902 | WILLIAM CLARK | 227 LOCUST GROVE WAY | | | | Versailles | KY | 40383 | |
| 5514902 | WILLIAM COLLINS | 4378 LAUREL FORK RD | | | | ROCKY GAP | VA | 24366 | |
| 4889401 | WILLIAM CONWAY MOWING | WILLIAM CONWAY | 3331 TUCKAHOE ROAD | | | DOVER | KY | 41034 | |
| 5514906 | WILLIAM COOLE | 1664 ROSWELL RD SW | | | | SHERRODSVILLE | OH | 44675 | |
| 4807976 | WILLIAM D MATTINGLY EDUCATION CENTER INC | 11501 SCHLATTER ROAD | | | | LOUISVILLE | KY | 40291 | |
| 4801884 | WILLIAM D RICHARDSON | DBA SPORT VIDEOS | 3232 N TUCSON BLVD #109 | | | TUCSON | AZ | 85716 | |
| 5799820 | William D. Mattingly Education Center, Inc. | 11501 Schlatter Road | | | | Louisville | KY | 40291 | |
| 5788934 | William D. Mattingly Education Center, Inc. | JP Fugate | 11501 Schlatter Road | | | Louisville | KY | 40291 | |
| 4808764 | WILLIAM D.FELTON | PERU K-M COMPANY, LLC | C/O WILLIAM FELTON ASSOCIATES, INC. | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| 4850245 | WILLIAM DALESANDRY | 355 ROCKFIELD RD | | | | Pittsburgh | PA | 15243 | |
| 4848853 | WILLIAM DANNY STEELMAN | 708 E BEAVER CREEK DR | | | | Knoxville | TN | 37918 | |
| 4846912 | WILLIAM DAVID BIRD | 378 ROSCOE DAVIS RD SW | | | | MONROE | GA | 30656 | |
| 4887265 | WILLIAM DAVID COLEMAN | SEARS OPTICAL 2305 | 3101 N MAIN ST | | | ANDERSON | SC | 29621 | |
| 4850481 | WILLIAM DAVID GARRARD | 6916 E Almeria RD | | | | Scottsdale | AZ | 85257-2610 | |
| 4844910 | WILLIAM DEMMERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810361 | WILLIAM DERONDA | 1941 NW 33 STREET | | | | OAKLAND PARK | FL | 33309 | |
| 4855836 | William DeVoss-61186 | Redacted | | | | | | | |
| 4831016 | WILLIAM DIAMOND DEV CORP. | Redacted | | | | | | | |
| 5514936 | WILLIAM DUDLEY | 17 BRONSON PLACE | | | | TOLEDO | OH | 43608 | |
| 4848991 | WILLIAM E ASH | 1400 LYNCH LAKE RD | | | | Odenville | AL | 35120 | |
| 4824457 | WILLIAM E CARTER COMPANY | Redacted | | | | | | | |
| 4876720 | WILLIAM E CONNOR & ASSOC LTD | HARBORFRONT6/F OFFICE TOWER II | 18-22TAK FUNG ST | | | HUNG HOM | | 999077 | HONG KONG |
| 4888836 | WILLIAM E FITCH | TROPHY PRO SHOPPE | 131 S MAIN ST ANNEX | | | MORTON | IL | 61550 | |
| 4870872 | WILLIAM E WOOD AND ASSOCIATES INC | 800 NEWTOWN ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4844911 | WILLIAM EDGERTON | Redacted | | | | | | | |
| 4824458 | William Edwin | Redacted | | | | | | | |
| 4851580 | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | | VALRICO | FL | 33596 | |
| 4804671 | WILLIAM F KEMPF & SON INC | DBA WILLIAM F KEMPF | 900 ASHLAND AVENUE | | | FOLCROFT | PA | 19032 | |
| 4797007 | WILLIAM F MCLAREN | DBA B&B COLLETIBLES | 1621 EDGEWOOD AVENUE | | | CORAOPOLIS | PA | 15108 | |
| 4849920 | WILLIAM FRAZIER | 22097 SAINT LEONARDS CIR | | | | Great Mills | MD | 20634 | |
| 5514960 | WILLIAM FRAZIER | 5023 V ST NW | | | | WASHINGTON | DC | 20007 | |
| 5514961 | WILLIAM FREDRICKSON | 4440 EAKERN CIR NE | | | | MONTICELLO | MN | 55362 | |
| 4848279 | WILLIAM FREEMAN | 19 SATELLITE DR | | | | Islip Terrace | NY | 11752 | |
| 4802243 | WILLIAM GERE | DBA WHOLESALE EXPRESS | 1545 MAYHUGH RD | | | CHESTER | SC | 29706 | |
| 4824459 | William Gerhardt | Redacted | | | | | | | |
| 4846164 | WILLIAM GETTY | 22630 MATTINGLY STREET | | | | Robertsdale | AL | 36567 | |
| 4796363 | WILLIAM HAGY | DBA BRACEMART LLC | 36097 WESTMINISTER AVE | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4800242 | WILLIAM HANES | DBA EMPIRE RIGGING & SUPPLY | 55 JAMES E. CASEY DRIVE | | | BUFFALO | NY | 14206 | |
| 4852228 | WILLIAM HANEY | 2242 NW DORAL ST | | | | McMinnville | OR | 97128 | |
| 4845584 | WILLIAM HARBOLIC | 131 ELMCREST DR | | | | Fishkill | NY | 12524 | |
| 5514980 | WILLIAM HARRER | 6845 CRAIG COURT E | | | | SO ST PAUL | MN | 55076 | |
| 4789674 | William Harris, John | Redacted | | | | | | | |
| 4850826 | WILLIAM HART | 668 WOODLAWN AVE | | | | Saint Paul | MN | 55116 | |
| 4851058 | WILLIAM HEDGEPETH | 8712 MARSHALL RD | | | | Glenside | PA | 19038 | |
| 4851059 | WILLIAM HEDGEPETH | 8712 MARSHALL RD | | | | WYNDMOOR | PA | 19038 | |
| 4824460 | WILLIAM HEISH | Redacted | | | | | | | |
| 4804802 | WILLIAM HILLHOUSE | 1000 WINDRIDGE LN APT 3 | | | | FLORENCE | KY | 41042-9430 | |
| 4850617 | WILLIAM HOLLAWAY | 86320 MILLER STATION RD | | | | Hopedale | OH | 43976 | |
| 4845718 | WILLIAM HOLMES | 1430 HIGHLAND PARK DR | | | | Lake Wales | FL | 33898 | |
| 4845734 | WILLIAM HOLMES | 5 POPLAR DR | | | | Pittsburgh | PA | 15228 | |
| 5514994 | WILLIAM HORNE | 2505 WEST OAK ST | | | | ROGERS | AR | 72758 | |
| 5514995 | WILLIAM HOWE | 630 ARROWHEAD TR | | | | WARNER ROBINS | GA | 31088 | |
| 4844912 | WILLIAM HOWES | Redacted | | | | | | | |
| 4887141 | WILLIAM HUANG | SEARS OPTICAL 1618 | 4121 DALE RD APT 198 | | | MODESTO | CA | 95356 | |
| 4824461 | WILLIAM HUGHES CONSTRUCTION | Redacted | | | | | | | |
| 4824462 | WILLIAM ISSAK CONST INC | Redacted | | | | | | | |
| 5515002 | WILLIAM J BRADLEY | 19 WESTWOOD DR | | | | CABIN CREEK | WV | 25035 | |
| 4847352 | WILLIAM J BROWN | 4934 CHANCELLOR ST | | | | Philadelphia | PA | 19139 | |
| 4850345 | WILLIAM J JOSEPH | 2160 W BELMONT ST APT B | | | | Pensacola | FL | 32505 | |
| 4849248 | WILLIAM J LEHL | 5322 REXFORD WAY | | | | Santa Rosa | CA | 95403 | |
| 4798951 | WILLIAM J MORAN | DBA BULK BANDIT | PO BOX 741476 | | | ORANGE CITY | FL | 32774 | |
| 4846038 | WILLIAM J SANDY | 37926 CHURCH AVE | | | | Dade City | FL | 33525 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808146 | WILLIAM J WADE TRUSTEE #1995-4 | C/O VERIZON CAPTIAL CORPORATION | 20TH FLOOR | 140 WEST STREET | | NEW YORK | NY | 10007 | |
| 5515006 | WILLIAM J WADE TRUSTEE 1995-4 | 140 WEST STREET | 20TH FLOOR | | | NEW YORK | NY | 10007 | |
| 4779418 | William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | Wilmington | DE | 19890 | |
| 4778330 | WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 | |
| 4858059 | WILLIAM JACKSON | 100 HWY 332 W SUITE 1096 | | | | LAKE JACKSON | TX | 77566 | |
| 4851936 | WILLIAM JAMES | 1240 PENNSYLVANIA AVE | | | | Madison | MD | 21648 | |
| 4824463 | WILLIAM JANG | Redacted | | | | | | | |
| 4846424 | WILLIAM JUTILA JR | 1259 MIDDLE RD | | | | North Clarendon | VT | 05759 | |
| 4860747 | WILLIAM K PHELAN | 1450 TEAL COURT | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5515028 | WILLIAM KELLEY | 1138 UNDERHILL CIR | | | | LONG LAKE | MN | 55356 | |
| 4844913 | William Kokal | Redacted | | | | | | | |
| 4852365 | WILLIAM KONIGSMARK | 7701 COTSWALD WAY | | | | Citrus Heights | CA | 95610 | |
| 5515039 | WILLIAM KUGHN | 24911 LARSON RD NONE | | | | MONROE | OR | 97456 | |
| 4852243 | WILLIAM L NOLAN III | 111 FAIRHOPE ST | | | | Forest City | NC | 28043 | |
| 4871469 | WILLIAM L RUSSELL JR | 9 BURLING WAY | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4861892 | WILLIAM L THROWER | 18 BELVEDERE | | | | ALISO VIEJO | CA | 92656 | |
| 5515050 | WILLIAM LEEDS | 85291 320TH ST | | | | BLMNG PRAIRIE | MN | 55917 | |
| 4778546 | William Lisch, City Attorney | 101 Old Main St. W. | | | | Bradenton | FL | 34205-7865 | |
| 4844914 | WILLIAM LLOYD HOMES | Redacted | | | | | | | |
| 4824464 | WILLIAM LYON HOMES | Redacted | | | | | | | |
| 4831018 | WILLIAM LYON HOMES - BROOKSHIRE ESTATES | Redacted | | | | | | | |
| 4831019 | WILLIAM LYON HOMES - BROOKSHIRE HEIGHTS | Redacted | | | | | | | |
| 4831020 | WILLIAM LYON HOMES - LYON ESTATES | Redacted | | | | | | | |
| 4831021 | WILLIAM LYON HOMES - LYON ESTATES II | Redacted | | | | | | | |
| 4831022 | WILLIAM LYON HOMES - MOUNTAIN FALLS 2 | Redacted | | | | | | | |
| 4831023 | WILLIAM LYON HOMES - PARENT | Redacted | | | | | | | |
| 4831017 | WILLIAM LYON HOMES - SERENITY RIDGE | Redacted | | | | | | | |
| 4831024 | WILLIAM LYON HOMES - THE PEAKS | Redacted | | | | | | | |
| 4831025 | WILLIAM LYON HOMES - TIERRA ESTE | Redacted | | | | | | | |
| 4831026 | WILLIAM LYON HOMES - WEST PARK VILLAS | Redacted | | | | | | | |
| 4831027 | WILLIAM LYON HOMES- COD ACCT | Redacted | | | | | | | |
| 4831028 | WILLIAM LYON HOMES INC | Redacted | | | | | | | |
| 4831029 | WILLIAM LYON HOMES-ALLEGRA | Redacted | | | | | | | |
| 4831030 | WILLIAM LYON HOMES-MOUNTAIN FALLS 1 | Redacted | | | | | | | |
| 4810387 | WILLIAM M CASSABOOM / COSSABOOM MARKETIN | 233 1/2 ROYCROFT AVENUE | | | | LONG BEACH | CA | 90803 | |
| 4803197 | WILLIAM M COOLIDGE | 3360 LAKE PADGETT DR | | | | LAND O LAKES | FL | 34639 | |
| 4684433 | WILLIAM MACHMER, RONALD | Redacted | | | | | | | |
| 4852403 | WILLIAM MADDEN | 63 N WILLIAM ST | | | | Pearl River | NY | 10965 | |
| 4824465 | WILLIAM MAI | Redacted | | | | | | | |
| 4889405 | WILLIAM MANSFIELD | WILLIAM DEAN MANSFIELD | 4695 PARK ACRES DR #18 | | | OAK HARBOR | WA | 98277 | |
| 5515065 | WILLIAM MATHEWS | 3505 WOODVINE CIRCLE | | | | HAUGHTON | LA | 71037 | |
| 4851361 | WILLIAM MATTHEWS | 381 LAUREL OAKS LN | | | | Jefferson | GA | 30549 | |
| 5515067 | WILLIAM MAUL | 6109 GREEN MEADOW DR | | | | CONWAY | SC | 29527 | |
| 4852718 | WILLIAM MAYFIELD | 3318 MICKLE AVE | | | | Bronx | NY | 10469 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15580 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4844915 | William McCartney | Redacted | | | | | | | |
| 4852278 | WILLIAM MCCOMB | 2409 SHEPHERD DR NW | | | | Huntsville | AL | 35810 | |
| 4796567 | WILLIAM MCDOWELL | DBA MY WAREHOUSE BARGAINS | 18482 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| 4847451 | WILLIAM MCINTYRE | 7912 50TH AVE S | | | | Seattle | WA | 98118 | |
| 4801314 | WILLIAM MCKINNEY | DBA YOUR_ONLINE_STORE | 2288 FM 2149E | | | NEW BOSTON | TX | 75570 | |
| 5515080 | WILLIAM MEIER | 555 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 4845247 | WILLIAM MILLER | 15 MARCUS DR | | | | MORGANTOWN | WV | 26501-7115 | |
| 4846258 | WILLIAM MISNER | 10 COLES RD | | | | Blackwood | NJ | 08012 | |
| 4844916 | WILLIAM MOONEY | Redacted | | | | | | | |
| 4850001 | WILLIAM MOORE | 377 DENNIS DR | | | | Daly City | CA | 94015 | |
| 4804027 | WILLIAM MORETTO | DBA DONEGAL BAY | 26055 EMERY RD SUITE E | | | WARRENSVILLE HTS | OH | 44128 | |
| 4847165 | WILLIAM MOUILLE | 1539 PRAIRIE RD | | | | Monroe | LA | 71202 | |
| 4851947 | WILLIAM MYERS | 12213 BRANICOLE LN | | | | San Diego | CA | 92129 | |
| 5515098 | WILLIAM MYERS | 4916 BURKE AVE | | | | COLUMBIA | SC | 29203 | |
| 4798942 | WILLIAM NERO | DBA SNOWPLOW PARTS | 1000 ESSINGTON ROAD | | | JOLIET | IL | 60435 | |
| 4844917 | WILLIAM NORDHAUSEN | Redacted | | | | | | | |
| 4850014 | WILLIAM NOXON | 855 THORNBIRD CIR | | | | Boiling Springs | SC | 29316 | |
| 5799821 | William O. Passo | Attn:  General Manager | 1675 West Lacey Blvd. | | | Hanford | CA | 93230 | |
| 5515114 | WILLIAM P LANGER | 4186 CENTERVILLE RD | | | | SAINT PAUL | MN | 55127 | |
| 4845654 | WILLIAM P MCDONALD | 2005 N EMERSON ST | | | | Arlington | VA | 22207 | |
| 4849598 | WILLIAM PALMER | PO BOX 6 | | | | Boonville | CA | 95416 | |
| 4863508 | WILLIAM PAUL TOBUREN | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4844918 | WILLIAM PEACOCK DESIGN LLC | Redacted | | | | | | | |
| 4802730 | WILLIAM PENA | DBA POLARIS OPTICS INC | 690 S US HIGHWAY 89 STE 200 | | | JACKSON | WY | 83001 | |
| 4824466 | WILLIAM PETROCELLI | Redacted | | | | | | | |
| 4846611 | WILLIAM PICKENS | 3004 COOL SPRING DR | | | | CHAPEL HILL | NC | 27514-8211 | |
| 4824467 | WILLIAM POLLOCK | Redacted | | | | | | | |
| 4889423 | WILLIAM PONDER | WILLIAM M PONDER IV | 30 GRIFFING CIRCLE | | | ASHEVILLE | NC | 28804 | |
| 5515125 | WILLIAM POTTER | 3525 FLORIDA AVE N | | | | CRYSTAL | MN | 55427 | |
| 4846095 | WILLIAM PTOMY | 309 DALLAS DR | | | | Euless | TX | 76039 | |
| 4889445 | WILLIAM R DUNHAM | WILLIES SMALL ENGINE | 308 W PERRINE ST | | | JOHNSTON CITY | IL | 62951 | |
| 4887117 | WILLIAM R FORSE | SEARS OPTICAL 1473 | 1 SUSQUEHANNA VALLEY MALL D | | | SELINSGROVE | PA | 17870 | |
| 4887262 | WILLIAM R FORSE | SEARS OPTICAL 2284 | 225 COLUMBIA MALL DR | | | BLOOMSBURG | PA | 17815 | |
| 4887618 | WILLIAM R FORSE | SEARS OPTICAL LOCATION 2644 | 50 CHIPPEWA LN | | | MUNCY | PA | 17756 | |
| 4871918 | WILLIAM R GOGLIN INC | 97 MEMORIAL DRIVE | | | | PERRYOPOLIS | PA | 15473 | |
| 4849375 | WILLIAM R HALLAM | 251 STEWAR ST | | | | Salina | PA | 15680 | |
| 4852939 | WILLIAM R SHEPARD | 21205 BURNDALE RD | | | | Sonoma | CA | 95476 | |
| 5791133 | WILLIAM R. MEIXNER & SONS | JOHN G. MEIXNER | 5316 CLIFFSIDE CIRCLE | | | VENTURA | CA | 93003 | |
| 4824468 | WILLIAM RAYHILL | Redacted | | | | | | | |
| 4831031 | William Reber | Redacted | | | | | | | |
| 4851895 | WILLIAM REESE | 1141 7TH ST | | | | Whitehall | PA | 18052 | |
| 4810646 | WILLIAM RIDDLE | PO BOX 2114 | | | | FT LAUDERDALE | FL | 33303 | |
| 5515145 | WILLIAM RITTENHOUSE | 43 PINE ST | | | | BROOKVILLE | PA | 15825 | |
| 4795417 | WILLIAM ROSINGER | DBA CAMETA CAMERA | 55 SEA LANE | | | FARMINGDALE | NY | 11735 | |
| 4847487 | WILLIAM RUGER | 410 PLOVER CT | | | | New Windsor | NY | 12553 | |
| 4852263 | WILLIAM S MCCLUSKEY | 5745 S BUCKSKIN PASS DR | | | | Colorado Springs | CO | 80917 | |
| 4886801 | WILLIAM S SCHMIDT | SEARS LOCATION 1354 | 30 ADALISA AVE | | | GIBBSTOWN | NJ | 08027 | |
| 4844919 | WILLIAM S. LAPERE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846475 | WILLIAM SCHEY | 1006 N MASON AVE | | | | Tacoma | WA | 98406 | |
| 4844920 | WILLIAM SCHLOSSER | Redacted | | | | | | | |
| 4886930 | WILLIAM SCHMIDT | 30 Adalisa Avenue | | | | Gibbstown | NJ | 08027 | |
| 4847017 | WILLIAM SCHRAN | 1445 BURNING TREE RD | | | | Pinehurst | NC | 28374 | |
| 4848695 | WILLIAM SCHWEHM | 8702 108TH ST SW | | | | Lakewood | WA | 98498 | |
| 4846452 | WILLIAM SHELTON | 3200 STATE ROUTE 131 | | | | Goshen | OH | 45122 | |
| 4859255 | WILLIAM SHERMAN INC | 1182 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 4845314 | WILLIAM SNYDER CONSTRUCTION INC | 801 STOKES MILL RD | | | | Stroudsburg | PA | 18360 | |
| 4891100 | William- Sonoma Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5515176 | WILLIAM SPARKS | 309 GOAD DR 12 | | | | WRENSHALL | MN | 55797 | |
| 4824469 | WILLIAM SPENCER CO/CZS PROP MGMNT LLC | Redacted | | | | | | | |
| 5515177 | WILLIAM STAMPS | 125 LOCUST | | | | DANVILLE | VA | 24540 | |
| 4850048 | WILLIAM STEVENS | 1875 HAMLET DR | | | | Clarksville | TN | 37040 | |
| 5515184 | WILLIAM STOCKING | 7680 LITTLE VALLEY AVE | | | | LAS VEGAS | NV | 89147 | |
| 4864824 | WILLIAM STRAUSS | 283 S W STATLER AVENUE | | | | PORT ST LUCIE | FL | 34984 | |
| 4824470 | WILLIAM SUNG | Redacted | | | | | | | |
| 4848698 | WILLIAM SWENBERG | 12425 228TH ST NE | | | | Arlington | WA | 98223 | |
| 4889481 | WILLIAM T SPAEDER CO INC | WM T SPAEDER CO INC | BOX 10066 | | | ERIE | PA | 15644 | |
| 4810812 | WILLIAM TAYLOR | 2200 NW 2ND AVENUE | SUITE 108 | | | MIAMI | FL | 33127 | |
| 4848136 | WILLIAM THIEL | 3826 BONANZA DR | | | | MACON | GA | 31216 | |
| 4796383 | WILLIAM TOLENTINO | DBA PAYLESSPICS | 7114 WINTER ROSE PATH | | | COLUMBIA | MD | 21045 | |
| 4824471 | WILLIAM TREMAINE CONSTRUCTION | Redacted | | | | | | | |
| 4824472 | WILLIAM TSE | Redacted | | | | | | | |
| 4870735 | WILLIAM VELT BURNS | 7827 HIGHWAY 613 | | | | MOSS POINT | MS | 39563 | |
| 4852176 | WILLIAM VINCENT | 632 HUNTINGTON AVE | | | | Providence | RI | 02907 | |
| 4852358 | WILLIAM VOLKER | 1864 HIGHWAY 362 | | | | Cottonport | LA | 71327 | |
| 4849219 | WILLIAM W HOLCOMB | 2040 MANNING AVE | | | | Los Angeles | CA | 90025 | |
| 4851370 | WILLIAM W THOMPSON | 326 KENMAR DR | | | | San Antonio | TX | 78220 | |
| 4824473 | WILLIAM WAGNER | Redacted | | | | | | | |
| 5515210 | WILLIAM WARDELL | 212 3RD AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5515213 | WILLIAM WEAVER | 604 27TH AVE | | | | MINNEAPOLIS | MN | 55454 | |
| 4851439 | WILLIAM WELLS | 24529 SNELL RD | | | | Columbia Station | OH | 44028 | |
| 4849870 | WILLIAM WESLEY WALKER | 6197 SKYLER RD | | | | Walls | MS | 38680 | |
| 4844921 | WILLIAM WESTRICK | Redacted | | | | | | | |
| 4850510 | WILLIAM WILKERSON JR | 878 INGATE PASS | | | | Brent | AL | 35034 | |
| 5515227 | WILLIAM WORRELL | 40 INGRID LANE | | | | HURLEY | NY | 12443 | |
| 4879500 | WILLIAM WYERS | NATURE INDOORS | P O BOX 811 | | | SEMMES | AL | 36575 | |
| 4178690 | WILLIAM, ANKITA | Redacted | | | | | | | |
| 4416906 | WILLIAM, BARRY | Redacted | | | | | | | |
| 4720387 | WILLIAM, CARL | Redacted | | | | | | | |
| 4685624 | WILLIAM, CHRISTINA | Redacted | | | | | | | |
| 5817525 | William, Clark | Redacted | | | | | | | |
| 4704830 | WILLIAM, CODY | Redacted | | | | | | | |
| 4712009 | WILLIAM, EDNA | Redacted | | | | | | | |
| 4682186 | WILLIAM, EMMA L | Redacted | | | | | | | |
| 4713173 | WILLIAM, GWENDOLYN Y | Redacted | | | | | | | |
| 4739581 | WILLIAM, IDA | Redacted | | | | | | | |
| 4590208 | WILLIAM, JAMES | Redacted | | | | | | | |
| 4465528 | WILLIAM, JOANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625259 | WILLIAM, KENNETH | Redacted | | | | | | | |
| 4332596 | WILLIAM, MALIK I | Redacted | | | | | | | |
| 4588969 | WILLIAM, MALISSIE | Redacted | | | | | | | |
| 4460540 | WILLIAM, MELINDA J | Redacted | | | | | | | |
| 4160132 | WILLIAM, MELVIN | Redacted | | | | | | | |
| 4748041 | WILLIAM, OLUWADAMILO | Redacted | | | | | | | |
| 4452705 | WILLIAM, ROHAN | Redacted | | | | | | | |
| 4614089 | WILLIAM, ROSLIN | Redacted | | | | | | | |
| 4699109 | WILLIAM, SHERELE | Redacted | | | | | | | |
| 4317182 | WILLIAM, SHERRI | Redacted | | | | | | | |
| 4760534 | WILLIAM, TRUDY | Redacted | | | | | | | |
| 4748567 | WILLIAM, WILLIE | Redacted | | | | | | | |
| 5515232 | WILLIAMC CCWORLDLY | 1103 CHESTNUT AVE | | | | DES PLAINES | IL | 60018 | |
| 4471348 | WILLIAMES, CLOEY | Redacted | | | | | | | |
| 4252578 | WILLIAM-HARRIS, JACARI E | Redacted | | | | | | | |
| 4674162 | WILLIAMON, RICHARD A | Redacted | | | | | | | |
| 4811304 | WILLIAMS & ASSOCIATES | 612 SOUTH TENTH STREET | | | | LAS VEGAS | NV | 89101 | |
| 4831032 | WILLIAMS , JERRY | Redacted | | | | | | | |
| 4789227 | Williams / Brown-Moran, Tyler / Susan | Redacted | | | | | | | |
| 4759850 | WILLIAMS A, ANITA | Redacted | | | | | | | |
| 5515240 | WILLIAMS ADRIAN D | 5834 W MELVINA ST | | | | MILWAUKEE | WI | 53216 | |
| 5515246 | WILLIAMS AHBRE | 158 N SECOND ST | | | | ROLLING FORK | MS | 39159 | |
| 5515282 | WILLIAMS AMBER D | 20320 WALKER | | | | HARRAH | OK | 73045 | |
| 5515286 | WILLIAMS ANDRE | 6065 N COLLAGE | | | | FRESNO | CA | 93704 | |
| 5515323 | WILLIAMS AQUITA | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5515326 | WILLIAMS ARCHIE | 13801 KENTWOOD FOREST DR | | | | CHESTER | VA | 23831 | |
| 5515331 | WILLIAMS ARIS | 900 9TH AVE E LOT 155 | | | | PALMETTO | FL | 34221 | |
| 4881343 | WILLIAMS ASSEMBLY TECH | P O BOX 278 | | | | COHUTTA | GA | 30710 | |
| 4742659 | WILLIAMS BROWN, OLA  LISA | Redacted | | | | | | | |
| 4850580 | WILLIAMS CABINETRY AND DESIGN | 243 IKE LYNCH RD | | | | Dallas | NC | 28034 | |
| 5515418 | WILLIAMS CARI | 321 HICKORY RD | | | | JACKSON | MO | 63755 | |
| 5804467 | WILLIAMS CARPET CLEANING | ATTN: WILFRED WILLIAMS | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 4886674 | WILLIAMS CARPET CLEANING | SEARS CARPET & UPHOLSTERY CARE | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 5515433 | WILLIAMS CATHERINE | 445 PROVIDENCE ST | | | | WOONSOCKET | RI | 02835 | |
| 5515464 | WILLIAMS CHAUNCEY | 1720 TWINSBURG RD | | | | TWINSBURG | OH | 44087 | |
| 5515489 | WILLIAMS CHRISTY | 5161 COOK AVE | | | | BLUE ASH | OH | 45242 | |
| 5515507 | WILLIAMS CLYDE | 51 GILLESPIE DR | | | | LEICESTER | NC | 28748 | |
| 5791134 | WILLIAMS CONSTRUCTION | JOSH WILLIAMS | 1045 KERNEL CT | | | GAYLORD | MI | 49735 | |
| 4824474 | WILLIAMS CONSTRUCTION | Redacted | | | | | | | |
| 5515518 | WILLIAMS CORETTA | 4860 BROOKHAVEN RD APT 57 | | | | MACON | GA | 31206 | |
| 5515524 | WILLIAMS CORONDA | 5848 US HIGHWAY | | | | CUTHBERT | GA | 39840 | |
| 5484645 | WILLIAMS COUNTY | 1 COURTHOUSE SQ | | | | BRYAN | OH | 43506 | |
| 4780173 | Williams County Treasurer | 1 Courthouse Sq | | | | Bryan | OH | 43506 | |
| 5515531 | WILLIAMS CRYATAL | 61 ST NICHOLS | | | | CAHOKIA | IL | 62206 | |
| 5515538 | WILLIAMS CYONDA | 112707 BRITAIN AVE | | | | BATON ROUGE | LA | 70814 | |
| 5515569 | WILLIAMS DAVIS | 11123 N NEBRASKA AVE | | | | TAMPA | FL | 33612 | |
| 5515574 | WILLIAMS DEAMORA | 49 COGOMASTER ST | | | | FORG BRAGG | NC | 28307 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515601 | WILLIAMS DENVER | 315 SANDRA LN | | | | BELTON | MO | 64012 | |
| 4831033 | WILLIAMS DESIGN LLC | Redacted | | | | | | | |
| 5405808 | WILLIAMS DEVON A | 4925 BOTTLEBRUSH LANE | | | | ORLANDO | FL | 32808 | |
| 5515618 | WILLIAMS DIKEISHA | 20957 HATHAWAY AVE | | | | HAYWARD | CA | 94541 | |
| 5404030 | WILLIAMS ELAINE THOMAS | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4884955 | WILLIAMS ELECTRIC CO INC | PO BOX 515 | | | | CLINTON | OK | 73601 | |
| 5515657 | WILLIAMS ELISE | 1822 HILLCREST DRIVE | | | | LIMA | OH | 45805 | |
| 5515675 | WILLIAMS ERICKA | 111 WATERS ACRES DR | | | | MAUK | GA | 31058 | |
| 5515679 | WILLIAMS ESMIE | 1400 NW 113TH TER | | | | MIAMI | FL | 33167 | |
| 5439498 | WILLIAMS EUGENE AND PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4884236 | WILLIAMS FIRE SPRINKLER COMPANY | PO BOX 1048 | | | | WILLIAMSTON | NC | 27892 | |
| 5515704 | WILLIAMS FREDDEAN | 4602 S 55TH ST | | | | TACOMA | WA | 98409 | |
| 5804523 | WILLIAMS GARAGE SOLUTIONS | ATTN: WILFRED WILLIAMS | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 4886390 | WILLIAMS GARDEN CENTER INC | RR 1 BOX 1410 | | | | GOULDSBORO | PA | 18424 | |
| 4851129 | WILLIAMS GREENE | 4404 ROCKDALE LN | | | | Upper Marlboro | MD | 20772 | |
| 5515744 | WILLIAMS H ADAMS | PO BOX 573 | | | | NATCHITOCHES | LA | 71458 | |
| 5515755 | WILLIAMS HAYLE | 517 BAYARD | | | | NEW IBERIA | LA | 70560 | |
| 4800877 | WILLIAMS HYDER | DBA WESTERN AUTO OUTDOOR | 413 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| 4256410 | WILLIAMS II, BILLIE J | Redacted | | | | | | | |
| 4657219 | WILLIAMS II, LEONARD | Redacted | | | | | | | |
| 4326120 | WILLIAMS III, FRANK | Redacted | | | | | | | |
| 4333367 | WILLIAMS III, JOSEPH G | Redacted | | | | | | | |
| 4325561 | WILLIAMS III, LAWRENCE | Redacted | | | | | | | |
| 4478198 | WILLIAMS III, LEONARD G | Redacted | | | | | | | |
| 4513157 | WILLIAMS III, SINCLAIR | Redacted | | | | | | | |
| 4234378 | WILLIAMS III, WALLACE | Redacted | | | | | | | |
| 4880300 | WILLIAMS INLAND DIST LLC | P O BOX 11367 | | | | SPOKANE VALLEY | WA | 99211 | |
| 4844922 | WILLIAMS ISLAND VENTURES, LLC | Redacted | | | | | | | |
| 4586335 | WILLIAMS JONES, ORANEL | Redacted | | | | | | | |
| 4595079 | WILLIAMS JR, ARNOLD M | Redacted | | | | | | | |
| 4651502 | WILLIAMS JR, BEDDOW | Redacted | | | | | | | |
| 4253792 | WILLIAMS JR, BENJAMIN L | Redacted | | | | | | | |
| 4677032 | WILLIAMS JR, BOOKER T. | Redacted | | | | | | | |
| 4491287 | WILLIAMS JR, CHARLES H | Redacted | | | | | | | |
| 4160469 | WILLIAMS JR, CORY | Redacted | | | | | | | |
| 4445571 | WILLIAMS JR, DALE E | Redacted | | | | | | | |
| 4641485 | WILLIAMS JR, DAVID | Redacted | | | | | | | |
| 4203958 | WILLIAMS JR, DAVID R | Redacted | | | | | | | |
| 4385204 | WILLIAMS JR, DEREK | Redacted | | | | | | | |
| 4246658 | WILLIAMS JR, DERRICK | Redacted | | | | | | | |
| 4323368 | WILLIAMS JR, DEWAYNE | Redacted | | | | | | | |
| 4495747 | WILLIAMS JR, EVERETTE D | Redacted | | | | | | | |
| 4381349 | WILLIAMS JR, GERALD | Redacted | | | | | | | |
| 4357481 | WILLIAMS JR, JANAIL E | Redacted | | | | | | | |
| 4228266 | WILLIAMS JR, JOSEPH | Redacted | | | | | | | |
| 4171474 | WILLIAMS JR, KENNETH | Redacted | | | | | | | |
| 4321675 | WILLIAMS JR, LARRY | Redacted | | | | | | | |
| 4364960 | WILLIAMS JR, LARRY D | Redacted | | | | | | | |
| 4146093 | WILLIAMS JR, LAWRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580482 | WILLIAMS JR, LEMUEL | Redacted | | | | | | | |
| 4534659 | WILLIAMS JR, LEONARD | Redacted | | | | | | | |
| 4276971 | WILLIAMS JR, LEONARD G | Redacted | | | | | | | |
| 4414722 | WILLIAMS JR, MARK | Redacted | | | | | | | |
| 4626349 | WILLIAMS JR, MORRIS | Redacted | | | | | | | |
| 4481581 | WILLIAMS JR, ROBERT | Redacted | | | | | | | |
| 4594355 | WILLIAMS JR, ROBERT | Redacted | | | | | | | |
| 4555776 | WILLIAMS JR, ROGER | Redacted | | | | | | | |
| 4731015 | WILLIAMS JR, RUDOLPH | Redacted | | | | | | | |
| 4352981 | WILLIAMS JR, TERRANCE L | Redacted | | | | | | | |
| 4461438 | WILLIAMS JR, THEODORE | Redacted | | | | | | | |
| 4295738 | WILLIAMS JR, TIMOTHY | Redacted | | | | | | | |
| 4280551 | WILLIAMS JR, WILLIAM R | Redacted | | | | | | | |
| 4665380 | WILLIAMS JR., CLAUDE | Redacted | | | | | | | |
| 4853965 | Williams Jr., Dale | Redacted | | | | | | | |
| 4337707 | WILLIAMS JR., DWIGHT C | Redacted | | | | | | | |
| 4510285 | WILLIAMS JR., EDWARD | Redacted | | | | | | | |
| 4322116 | WILLIAMS JR., GARLAND J | Redacted | | | | | | | |
| 4453905 | WILLIAMS JR., GREGORY | Redacted | | | | | | | |
| 4689458 | WILLIAMS JR., HIRAM | Redacted | | | | | | | |
| 4372413 | WILLIAMS JR., JAIRUS D | Redacted | | | | | | | |
| 4540858 | WILLIAMS JR., JEFFREY T | Redacted | | | | | | | |
| 4472848 | WILLIAMS JR., ROBERT D | Redacted | | | | | | | |
| 5439518 | WILLIAMS JR; OSCAR AND PATRICIA A WILLIAMS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4869333 | WILLIAMS KASTNER & GIBBS PLLC | 601 UNION ST #4100 | | | | SEATTLE | WA | 98101 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Frank Stuart Harrison, Attorney | 601 Union Street, Suite 4100 | | | Seattle | WA | 98101 | |
| 5515910 | WILLIAMS KATRANA | 2131 BIENVILLE ST | | | | NEW ORLEANS | LA | 70112 | |
| 5515943 | WILLIAMS KESHIA | 1008 PARK DR | | | | STATESVILLE | NC | 28677 | |
| 5515951 | WILLIAMS KHARLENE | 377 JAY ST | | | | ROCHESTER | NY | 14611 | |
| 5404031 | WILLIAMS KIER AND ANNE L | 251 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| 5404032 | WILLIAMS KIMBERLY | 49 RANCOCAS ROAD | | | | MT HOLLY | NJ | 08060 | |
| 5515967 | WILLIAMS KRISTIE | 1907 CYPRESS CREEK RD | | | | RIVER RIDGE | LA | 70123 | |
| 5515978 | WILLIAMS LA K | 920 27TH ST | | | | KENNER | LA | 70062 | |
| 5515980 | WILLIAMS LACHELLE | 11815 KINGSFRONT PL APT 3 | | | | FLORISSANT | MO | 63033 | |
| 5515985 | WILLIAMS LAKEISA | 2592 MILVERTON WAY | | | | COLUMBUS | OH | 43224 | |
| 5404033 | WILLIAMS LATOYA | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5516059 | WILLIAMS LESHELLE | 1715 W 34TH ST S | | | | WICHITA | KS | 67217 | |
| 4387488 | WILLIAMS LL, DAVID L | Redacted | | | | | | | |
| 5516083 | WILLIAMS LORRAINE L | 5610 HALEKAMANI ST | | | | HONOLULU | HI | 96821 | |
| 5516092 | WILLIAMS LUCRETIA N | 2120 12 GRAND BLVD | | | | AUGUSTA | GA | 30901 | |
| 5516093 | WILLIAMS LULA | 2114N 33RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5516098 | WILLIAMS LYNETTE | 3504 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | |
| 5516099 | WILLIAMS LYNN | 4613 S 33TH W AVE | | | | TULSA | OK | 74107 | |
| 5516100 | WILLIAMS MACHELLE | 457 W 62ND ST | | | | JACKSONVILLE | FL | 32221 | |
| 5403066 | WILLIAMS MARJORIE | 301 STRATFORD PLACE | | | | BLOOMINGDALE | IL | 60108 | |
| 5516182 | WILLIAMS MILTON | 851 MILLER ST | | | | PETERSBURG | VA | 23803 | |
| 4786731 | Williams Nathan, Orlinda | Redacted | | | | | | | |
| 4786732 | Williams Nathan, Orlinda | Redacted | | | | | | | |
| 5516219 | WILLIAMS NICHOLE | 642 FORD CIRCLE | | | | INWOOD | MD | 25442 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5516228 | WILLIAMS NINA | 1836 SUPERIOR ST | | | | RACINE | WI | 53402 | |
| 5516242 | WILLIAMS ORLINDA NATHAN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5516273 | WILLIAMS PERCY | 3870 E 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 4625262 | WILLIAMS PERSON, ELAINE | Redacted | | | | | | | |
| 4811361 | WILLIAMS PEST CONTROL | 5851 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 4889444 | WILLIAMS PLUMBING HEATING&UTILITIES | WILLIAMS PLUMBING & HEATING INC | 2131 INDUSTRIAL DR PO BOX 10 | | | BOZEMAN | MT | 59771 | |
| 5516281 | WILLIAMS PORSHA | 7870 TINTERN TRACE | | | | DULUTH | GA | 30097 | |
| 5516289 | WILLIAMS RACHEAL | 1304 JACKIE DR | | | | CHESAPEAKE | VA | 23324 | |
| 4507967 | WILLIAMS RAIFORD, ELIZABETH | Redacted | | | | | | | |
| 5516296 | WILLIAMS RANSHEKA | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 5516329 | WILLIAMS RHONDA R | 1020 CALIFORNIA RD | | | | YORK | SC | 29745 | |
| 4382307 | WILLIAMS ROBINSON, JAKIMA | Redacted | | | | | | | |
| 5516344 | WILLIAMS ROCIO | 3154 FAIRWAY LANE | | | | ZANESVILLE | OH | 43701 | |
| 5516345 | WILLIAMS ROCKY S | 3719 KISLING LOOP | | | | TYNDALL AFB | FL | 32403 | |
| 5516348 | WILLIAMS ROGER | 429 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255 | |
| 5516373 | WILLIAMS ROXANIEN | 10000 HOLLOYWOOD AVE | | | | WARREN | OH | 44483 | |
| 4603888 | WILLIAMS SADDLER, LYNIDA R | Redacted | | | | | | | |
| 5516399 | WILLIAMS SELENA | 3299 WICKUM RD SW | | | | ATLANTA | GA | 30349 | |
| 5516420 | WILLIAMS SHANDORA | PO BOX 278131 | | | | MIRAMAR | FL | 33027-8131 | |
| 5516447 | WILLIAMS SHARONDA | 755 MORRISSEY DR | | | | ORANGE CITY | FL | 32763 | |
| 4288869 | WILLIAMS SHAW, GERALDINE | Redacted | | | | | | | |
| 5516493 | WILLIAMS SHICONNER | 242 ROABDKE CIRCLE | | | | COLUMBUS | MS | 39705 | |
| 5516506 | WILLIAMS SHRANDA D | 1275 EPWORTH ST | | | | ATLANTA | GA | 30310 | |
| 4635495 | WILLIAMS SLATER, ELSIE | Redacted | | | | | | | |
| 4667039 | WILLIAMS SMITH, TONYA | Redacted | | | | | | | |
| 5516521 | WILLIAMS SONYA L | 17 LEON VILLAGE DRIVE | | | | GARDEN CITY | GA | 31408 | |
| 4444756 | WILLIAMS SR, GREGORY H | Redacted | | | | | | | |
| 4195609 | WILLIAMS SR, JOHNNY J | Redacted | | | | | | | |
| 4673517 | WILLIAMS SR, KENNETH | Redacted | | | | | | | |
| 4671233 | WILLIAMS SR, LEE | Redacted | | | | | | | |
| 4323598 | WILLIAMS SR, STEVEN | Redacted | | | | | | | |
| 5516582 | WILLIAMS TARONDA | 307 E 10TH AVE | | | | HAVANNA | FL | 32333 | |
| 5516583 | WILLIAMS TARSHA | 342 HIGHLAND DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 5516588 | WILLIAMS TASHIRA | 1475 SAND BAY DR SW Apt 1202 | | | | ATLANTA | GA | 30331-8969 | |
| 5516597 | WILLIAMS TENIA | 1706 CASS AVE | | | | ST LOUIS | MO | 63106 | |
| 5516620 | WILLIAMS THELMA | 27 FIRETOWER RD | | | | NATCHEZ | MS | 39120 | |
| 4587777 | WILLIAMS THOMPSON, BENITA | Redacted | | | | | | | |
| 5516628 | WILLIAMS TIERRA | 2305 ORA CLARK RD | | | | SCOOBA | MS | 39758 | |
| 5516662 | WILLIAMS TOSHA | 112 BROOKHAVEN DR | | | | TIFTON | GA | 31794-5104 | |
| 5516663 | WILLIAMS TOYA | 2302 BROOKS DR 301 | | | | SUITLAND | MD | 20746 | |
| 5516664 | WILLIAMS TOYON | 4521 OAK AVE | | | | KANSAS CITY | KS | 66104 | |
| 4802861 | WILLIAMS TRADING LLC | 7398 LOCKBRIDGE ROAD | | | | MEADOW BRIDGE | WV | 25976 | |
| 4884570 | WILLIAMS TRANSPORTATION & STORAGE | PO BOX 2159 | | | | DANVILLE | VA | 24541 | |
| 5516704 | WILLIAMS VENESSA | 2100 PEPPERTREE ST APT 51 | | | | DURHAM | NC | 27705 | |
| 5516722 | WILLIAMS VONZELLA | 708 INDIAN AVE | | | | ROSSVILLE | GA | 30741 | |
| 4149339 | WILLIAMS WALTER, LATONYA | Redacted | | | | | | | |
| 4652769 | WILLIAMS WARNER, ALDENETTE | Redacted | | | | | | | |
| 4845870 | WILLIAMS WINDOW AND DOOR INC | 909 KILLARNEY LN | | | | Auburndale | FL | 33823 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15586 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889420 | WILLIAMS WINDOW CLEANING SERVICE | WILLIAM LA FLAMME | 108 FILLMORE STREET | | | BENNINGTON | VT | 05201 | |
| 4396227 | WILLIAMS- WOODS, MAJAYLAH A | Redacted | | | | | | | |
| 5516749 | WILLIAMS YOLONDA | 7228 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23513 | |
| 5516753 | WILLIAMS YVONNE L | 1010 BARTOW ST | | | | BRUNSWICK | GA | 31520 | |
| 5516754 | WILLIAMS ZADIE | 9 GENESIS CT | | | | GREENVILLE | SC | 29601 | |
| 5516758 | WILLIAMS ZENITA N | 5 PRAIRIN | | | | NORTH CHICAGO | IL | 60064 | |
| 4476833 | WILLIAMS, AAISHA | Redacted | | | | | | | |
| 4280676 | WILLIAMS, AALIYAH | Redacted | | | | | | | |
| 4322816 | WILLIAMS, AALIYAH D | Redacted | | | | | | | |
| 4686521 | WILLIAMS, AARICA | Redacted | | | | | | | |
| 4513769 | WILLIAMS, AARON | Redacted | | | | | | | |
| 4529706 | WILLIAMS, AARON | Redacted | | | | | | | |
| 4545353 | WILLIAMS, AARON | Redacted | | | | | | | |
| 4552383 | WILLIAMS, AARON | Redacted | | | | | | | |
| 4405672 | WILLIAMS, AARON | Redacted | | | | | | | |
| 4387971 | WILLIAMS, AARON | Redacted | | | | | | | |
| 4750778 | WILLIAMS, AARON L | Redacted | | | | | | | |
| 4470609 | WILLIAMS, AARON L | Redacted | | | | | | | |
| 4532130 | WILLIAMS, ABBEY | Redacted | | | | | | | |
| 4484836 | WILLIAMS, ABBY | Redacted | | | | | | | |
| 4319064 | WILLIAMS, ABBY G | Redacted | | | | | | | |
| 4421280 | WILLIAMS, ABBY-GAYLE | Redacted | | | | | | | |
| 4657129 | WILLIAMS, ABIGAIL | Redacted | | | | | | | |
| 4569722 | WILLIAMS, ABIGAIL J | Redacted | | | | | | | |
| 4677927 | WILLIAMS, ACIE L | Redacted | | | | | | | |
| 4613193 | WILLIAMS, ADA | Redacted | | | | | | | |
| 4329865 | WILLIAMS, ADAH D | Redacted | | | | | | | |
| 4274082 | WILLIAMS, ADAM J | Redacted | | | | | | | |
| 4485569 | WILLIAMS, ADE | Redacted | | | | | | | |
| 4710118 | WILLIAMS, ADELAIDE | Redacted | | | | | | | |
| 4169503 | WILLIAMS, ADELLA D | Redacted | | | | | | | |
| 4375585 | WILLIAMS, ADORA L | Redacted | | | | | | | |
| 4361149 | WILLIAMS, ADREANNA L | Redacted | | | | | | | |
| 4157351 | WILLIAMS, ADRIAH | Redacted | | | | | | | |
| 4700172 | WILLIAMS, ADRIAN | Redacted | | | | | | | |
| 4266240 | WILLIAMS, ADRIAN | Redacted | | | | | | | |
| 4647535 | WILLIAMS, ADRIAN | Redacted | | | | | | | |
| 4561209 | WILLIAMS, ADRIAN | Redacted | | | | | | | |
| 4540829 | WILLIAMS, ADRIAN M | Redacted | | | | | | | |
| 4422055 | WILLIAMS, ADRIEN | Redacted | | | | | | | |
| 4748677 | WILLIAMS, ADRIENNE | Redacted | | | | | | | |
| 4146200 | WILLIAMS, AFRICA | Redacted | | | | | | | |
| 4756653 | WILLIAMS, AGNES | Redacted | | | | | | | |
| 4557938 | WILLIAMS, AHAZIAH | Redacted | | | | | | | |
| 4300921 | WILLIAMS, AHMAD JAMAL M | Redacted | | | | | | | |
| 4297881 | WILLIAMS, AIESHA | Redacted | | | | | | | |
| 4547592 | WILLIAMS, AINJEL | Redacted | | | | | | | |
| 4651064 | WILLIAMS, AINSLEY G | Redacted | | | | | | | |
| 4267042 | WILLIAMS, AIREONA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592143 | WILLIAMS, AISHA | Redacted | | | | | | | |
| 4323488 | WILLIAMS, AISHA | Redacted | | | | | | | |
| 4159874 | WILLIAMS, AISHA A | Redacted | | | | | | | |
| 4471077 | WILLIAMS, AIYANA | Redacted | | | | | | | |
| 4352935 | WILLIAMS, AJA | Redacted | | | | | | | |
| 4286267 | WILLIAMS, AJA L | Redacted | | | | | | | |
| 4263630 | WILLIAMS, AJARYUS | Redacted | | | | | | | |
| 4442908 | WILLIAMS, AKIA | Redacted | | | | | | | |
| 4147425 | WILLIAMS, AKIRA B | Redacted | | | | | | | |
| 4343427 | WILLIAMS, AKIRA N | Redacted | | | | | | | |
| 4359976 | WILLIAMS, ALAINA | Redacted | | | | | | | |
| 4453405 | WILLIAMS, ALAINA | Redacted | | | | | | | |
| 4345157 | WILLIAMS, ALAJA | Redacted | | | | | | | |
| 4575724 | WILLIAMS, ALAJUWON | Redacted | | | | | | | |
| 4261541 | WILLIAMS, ALAN | Redacted | | | | | | | |
| 4623374 | WILLIAMS, ALAN | Redacted | | | | | | | |
| 4483713 | WILLIAMS, ALANA R | Redacted | | | | | | | |
| 4265030 | WILLIAMS, ALARSON | Redacted | | | | | | | |
| 4524564 | WILLIAMS, ALARYCA | Redacted | | | | | | | |
| 4388476 | WILLIAMS, ALASKA S | Redacted | | | | | | | |
| 4662506 | WILLIAMS, ALBERT | Redacted | | | | | | | |
| 4740908 | WILLIAMS, ALBERT | Redacted | | | | | | | |
| 4415156 | WILLIAMS, ALBERT | Redacted | | | | | | | |
| 4751992 | WILLIAMS, ALBERT | Redacted | | | | | | | |
| 4733765 | WILLIAMS, ALBERT J | Redacted | | | | | | | |
| 4642077 | WILLIAMS, ALBERTA | Redacted | | | | | | | |
| 4368397 | WILLIAMS, ALEC | Redacted | | | | | | | |
| 4670021 | WILLIAMS, ALEDIA | Redacted | | | | | | | |
| 4387877 | WILLIAMS, ALEENA | Redacted | | | | | | | |
| 4582536 | WILLIAMS, ALEIGHA | Redacted | | | | | | | |
| 4513314 | WILLIAMS, ALEISHA | Redacted | | | | | | | |
| 4326584 | WILLIAMS, ALEISHA | Redacted | | | | | | | |
| 4529403 | WILLIAMS, ALENCIA | Redacted | | | | | | | |
| 4687297 | WILLIAMS, ALESIA | Redacted | | | | | | | |
| 4642755 | WILLIAMS, ALETHA G | Redacted | | | | | | | |
| 4366192 | WILLIAMS, ALEX | Redacted | | | | | | | |
| 4539013 | WILLIAMS, ALEX | Redacted | | | | | | | |
| 4722106 | WILLIAMS, ALEX | Redacted | | | | | | | |
| 4349435 | WILLIAMS, ALEX K | Redacted | | | | | | | |
| 4388977 | WILLIAMS, ALEXA | Redacted | | | | | | | |
| 4300976 | WILLIAMS, ALEXANDER | Redacted | | | | | | | |
| 4184080 | WILLIAMS, ALEXANDER | Redacted | | | | | | | |
| 4280248 | WILLIAMS, ALEXANDER | Redacted | | | | | | | |
| 4461073 | WILLIAMS, ALEXANDRA | Redacted | | | | | | | |
| 4232991 | WILLIAMS, ALEXANDRA | Redacted | | | | | | | |
| 4241896 | WILLIAMS, ALEXANDRA | Redacted | | | | | | | |
| 4824475 | WILLIAMS, ALEXANDRA | Redacted | | | | | | | |
| 4320194 | WILLIAMS, ALEXANDRA | Redacted | | | | | | | |
| 4437777 | WILLIAMS, ALEXANDRA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441314 | WILLIAMS, ALEXANDREA | Redacted | | | | | | | |
| 4265612 | WILLIAMS, ALEXANDRIA L | Redacted | | | | | | | |
| 4264079 | WILLIAMS, ALEXIA | Redacted | | | | | | | |
| 4383106 | WILLIAMS, ALEXIAS | Redacted | | | | | | | |
| 4278525 | WILLIAMS, ALEXIE A | Redacted | | | | | | | |
| 4176357 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4337328 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4323167 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4512698 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4341956 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4317449 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4146315 | WILLIAMS, ALEXIS | Redacted | | | | | | | |
| 4281919 | WILLIAMS, ALEXIS A | Redacted | | | | | | | |
| 4324513 | WILLIAMS, ALEXIS B | Redacted | | | | | | | |
| 4484832 | WILLIAMS, ALEXIS B | Redacted | | | | | | | |
| 4292319 | WILLIAMS, ALEXIS M | Redacted | | | | | | | |
| 4384267 | WILLIAMS, ALEXIS N | Redacted | | | | | | | |
| 4440065 | WILLIAMS, ALEXSANDRIA N | Redacted | | | | | | | |
| 4186568 | WILLIAMS, ALEXUS M | Redacted | | | | | | | |
| 4545625 | WILLIAMS, ALEYSIA | Redacted | | | | | | | |
| 4458517 | WILLIAMS, ALFONSO C | Redacted | | | | | | | |
| 4713044 | WILLIAMS, ALFORD | Redacted | | | | | | | |
| 4774689 | WILLIAMS, ALFREDA | Redacted | | | | | | | |
| 4701311 | WILLIAMS, ALFREDA | Redacted | | | | | | | |
| 4293757 | WILLIAMS, ALFREDA M | Redacted | | | | | | | |
| 4425857 | WILLIAMS, ALICA M | Redacted | | | | | | | |
| 4736165 | WILLIAMS, ALICE | Redacted | | | | | | | |
| 4669432 | WILLIAMS, ALICE | Redacted | | | | | | | |
| 4647468 | WILLIAMS, ALICE W | Redacted | | | | | | | |
| 4600356 | WILLIAMS, ALICIA | Redacted | | | | | | | |
| 4771225 | WILLIAMS, ALICIA | Redacted | | | | | | | |
| 4741451 | WILLIAMS, ALICIA | Redacted | | | | | | | |
| 4460887 | WILLIAMS, ALICIA M | Redacted | | | | | | | |
| 4722163 | WILLIAMS, ALIDA | Redacted | | | | | | | |
| 4612674 | WILLIAMS, ALINA | Redacted | | | | | | | |
| 4296045 | WILLIAMS, ALISSA L | Redacted | | | | | | | |
| 4494473 | WILLIAMS, ALIYA | Redacted | | | | | | | |
| 4247042 | WILLIAMS, ALIYAH C | Redacted | | | | | | | |
| 4227321 | WILLIAMS, ALIYAH M | Redacted | | | | | | | |
| 4308611 | WILLIAMS, ALIYAH N | Redacted | | | | | | | |
| 4402952 | WILLIAMS, ALIYYAH R | Redacted | | | | | | | |
| 4401725 | WILLIAMS, ALIZE | Redacted | | | | | | | |
| 4664118 | WILLIAMS, ALLAN | Redacted | | | | | | | |
| 4656971 | WILLIAMS, ALLEN | Redacted | | | | | | | |
| 4753146 | WILLIAMS, ALLEN | Redacted | | | | | | | |
| 4654499 | WILLIAMS, ALLEN | Redacted | | | | | | | |
| 4520152 | WILLIAMS, ALLEN L | Redacted | | | | | | | |
| 4346355 | WILLIAMS, ALLEXUS T | Redacted | | | | | | | |
| 4673103 | WILLIAMS, ALLISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4788808 | Williams, Allison and Earl | Redacted | | | | | | | |
| 4480716 | WILLIAMS, ALLISON C | Redacted | | | | | | | |
| 4737183 | WILLIAMS, ALLISON M | Redacted | | | | | | | |
| 4375304 | WILLIAMS, ALLYSON | Redacted | | | | | | | |
| 4308022 | WILLIAMS, ALLYSON P | Redacted | | | | | | | |
| 4515615 | WILLIAMS, ALLYSSA P | Redacted | | | | | | | |
| 4266209 | WILLIAMS, ALMA | Redacted | | | | | | | |
| 4490457 | WILLIAMS, ALNISA | Redacted | | | | | | | |
| 4144863 | WILLIAMS, ALOFA B | Redacted | | | | | | | |
| 4272710 | WILLIAMS, ALOHILANI | Redacted | | | | | | | |
| 4676588 | WILLIAMS, ALONZO | Redacted | | | | | | | |
| 4296563 | WILLIAMS, ALONZO A | Redacted | | | | | | | |
| 4227078 | WILLIAMS, ALPHA | Redacted | | | | | | | |
| 4677973 | WILLIAMS, ALSTON | Redacted | | | | | | | |
| 4183042 | WILLIAMS, ALTHEA | Redacted | | | | | | | |
| 4594932 | WILLIAMS, ALVENA | Redacted | | | | | | | |
| 4362648 | WILLIAMS, ALVIN R | Redacted | | | | | | | |
| 4659379 | WILLIAMS, ALVINA | Redacted | | | | | | | |
| 4728755 | WILLIAMS, ALVINA | Redacted | | | | | | | |
| 4223153 | WILLIAMS, ALYSHA I | Redacted | | | | | | | |
| 4340062 | WILLIAMS, ALYSIA | Redacted | | | | | | | |
| 4256160 | WILLIAMS, ALYSSA | Redacted | | | | | | | |
| 4463263 | WILLIAMS, ALYSSA | Redacted | | | | | | | |
| 4445166 | WILLIAMS, ALYSSA | Redacted | | | | | | | |
| 4515794 | WILLIAMS, ALYSSA M | Redacted | | | | | | | |
| 4262500 | WILLIAMS, ALYSSIA S | Redacted | | | | | | | |
| 4591546 | WILLIAMS, AMANDA | Redacted | | | | | | | |
| 4533178 | WILLIAMS, AMANDA | Redacted | | | | | | | |
| 4387462 | WILLIAMS, AMANDA | Redacted | | | | | | | |
| 4282341 | WILLIAMS, AMANDA | Redacted | | | | | | | |
| 4192024 | WILLIAMS, AMANDA J | Redacted | | | | | | | |
| 4261337 | WILLIAMS, AMANDA M | Redacted | | | | | | | |
| 4580177 | WILLIAMS, AMANDA P | Redacted | | | | | | | |
| 4215810 | WILLIAMS, AMANDA S | Redacted | | | | | | | |
| 4561393 | WILLIAMS, AMANDLA | Redacted | | | | | | | |
| 4198405 | WILLIAMS, AMARI | Redacted | | | | | | | |
| 4490061 | WILLIAMS, AMAYA K | Redacted | | | | | | | |
| 4517886 | WILLIAMS, AMBER | Redacted | | | | | | | |
| 4378210 | WILLIAMS, AMBER | Redacted | | | | | | | |
| 4541853 | WILLIAMS, AMBER | Redacted | | | | | | | |
| 4655583 | WILLIAMS, AMBER | Redacted | | | | | | | |
| 4340109 | WILLIAMS, AMBER | Redacted | | | | | | | |
| 4222005 | WILLIAMS, AMBER | Redacted | | | | | | | |
| 4389552 | WILLIAMS, AMBER F | Redacted | | | | | | | |
| 4144098 | WILLIAMS, AMBER M | Redacted | | | | | | | |
| 4289039 | WILLIAMS, AMBER R | Redacted | | | | | | | |
| 4304142 | WILLIAMS, AMERE L | Redacted | | | | | | | |
| 4402748 | WILLIAMS, AMIYAH D | Redacted | | | | | | | |
| 4692800 | WILLIAMS, AMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687211 | WILLIAMS, AMY | Redacted | | | | | | | |
| 4528189 | WILLIAMS, ANALAYA | Redacted | | | | | | | |
| 4492649 | WILLIAMS, ANANDA | Redacted | | | | | | | |
| 4254366 | WILLIAMS, ANBREANNA | Redacted | | | | | | | |
| 4442459 | WILLIAMS, ANDRAE | Redacted | | | | | | | |
| 4177062 | WILLIAMS, ANDRE | Redacted | | | | | | | |
| 4402460 | WILLIAMS, ANDRE C | Redacted | | | | | | | |
| 4469333 | WILLIAMS, ANDRE J | Redacted | | | | | | | |
| 4235543 | WILLIAMS, ANDREA | Redacted | | | | | | | |
| 4523503 | WILLIAMS, ANDREA | Redacted | | | | | | | |
| 4484683 | WILLIAMS, ANDREA | Redacted | | | | | | | |
| 4605524 | WILLIAMS, ANDREA | Redacted | | | | | | | |
| 4281746 | WILLIAMS, ANDREA J | Redacted | | | | | | | |
| 4399819 | WILLIAMS, ANDREA L | Redacted | | | | | | | |
| 4337172 | WILLIAMS, ANDREA M | Redacted | | | | | | | |
| 4596916 | WILLIAMS, ANDREEN | Redacted | | | | | | | |
| 4585435 | WILLIAMS, ANDREW | Redacted | | | | | | | |
| 4522260 | WILLIAMS, ANDREW | Redacted | | | | | | | |
| 4301065 | WILLIAMS, ANDREW | Redacted | | | | | | | |
| 4593794 | WILLIAMS, ANDREW | Redacted | | | | | | | |
| 4596660 | WILLIAMS, ANDREW | Redacted | | | | | | | |
| 4766330 | WILLIAMS, ANDREW | Redacted | | | | | | | |
| 4395409 | WILLIAMS, ANDREW A | Redacted | | | | | | | |
| 4520964 | WILLIAMS, ANDREW A | Redacted | | | | | | | |
| 4448869 | WILLIAMS, ANDREW D | Redacted | | | | | | | |
| 4554680 | WILLIAMS, ANDREW K | Redacted | | | | | | | |
| 4513112 | WILLIAMS, ANDREW L | Redacted | | | | | | | |
| 4264080 | WILLIAMS, ANDREW P | Redacted | | | | | | | |
| 4381966 | WILLIAMS, ANDREW T | Redacted | | | | | | | |
| 4262466 | WILLIAMS, ANDRIA | Redacted | | | | | | | |
| 4513025 | WILLIAMS, ANDRIKA | Redacted | | | | | | | |
| 4298551 | WILLIAMS, ANGEL | Redacted | | | | | | | |
| 4148623 | WILLIAMS, ANGEL | Redacted | | | | | | | |
| 4351086 | WILLIAMS, ANGEL | Redacted | | | | | | | |
| 4427384 | WILLIAMS, ANGEL A | Redacted | | | | | | | |
| 4418887 | WILLIAMS, ANGEL D | Redacted | | | | | | | |
| 4718527 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4773744 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4774031 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4629416 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4156460 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4610177 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4738406 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4709032 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4749019 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4400608 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4239902 | WILLIAMS, ANGELA | Redacted | | | | | | | |
| 4322962 | WILLIAMS, ANGELA B | Redacted | | | | | | | |
| 4474825 | WILLIAMS, ANGELA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4168338 | WILLIAMS, ANGELA D | Redacted | | | | | | | |
| 4520195 | WILLIAMS, ANGELA I | Redacted | | | | | | | |
| 4521101 | WILLIAMS, ANGELA J | Redacted | | | | | | | |
| 4458045 | WILLIAMS, ANGELA K | Redacted | | | | | | | |
| 4403615 | WILLIAMS, ANGELA L | Redacted | | | | | | | |
| 4460530 | WILLIAMS, ANGELA N | Redacted | | | | | | | |
| 4543589 | WILLIAMS, ANGELA N | Redacted | | | | | | | |
| 4573294 | WILLIAMS, ANGELA R | Redacted | | | | | | | |
| 4353514 | WILLIAMS, ANGELA R | Redacted | | | | | | | |
| 4331920 | WILLIAMS, ANGELA Z | Redacted | | | | | | | |
| 4789342 | Williams, Angelia | Redacted | | | | | | | |
| 4409788 | WILLIAMS, ANGELIA | Redacted | | | | | | | |
| 4147155 | WILLIAMS, ANGELIA | Redacted | | | | | | | |
| 4252573 | WILLIAMS, ANGELICA | Redacted | | | | | | | |
| 4384037 | WILLIAMS, ANGIE M | Redacted | | | | | | | |
| 4552075 | WILLIAMS, ANICA | Redacted | | | | | | | |
| 4448597 | WILLIAMS, ANISSA | Redacted | | | | | | | |
| 4398801 | WILLIAMS, ANISSA | Redacted | | | | | | | |
| 4326516 | WILLIAMS, ANITA | Redacted | | | | | | | |
| 4238604 | WILLIAMS, ANITA | Redacted | | | | | | | |
| 4704967 | WILLIAMS, ANITA | Redacted | | | | | | | |
| 4614212 | WILLIAMS, ANITA | Redacted | | | | | | | |
| 4615864 | WILLIAMS, ANITA M | Redacted | | | | | | | |
| 4450839 | WILLIAMS, ANIYA | Redacted | | | | | | | |
| 4222686 | WILLIAMS, ANJELICA M | Redacted | | | | | | | |
| 4475756 | WILLIAMS, ANJUNE | Redacted | | | | | | | |
| 4643237 | WILLIAMS, ANN | Redacted | | | | | | | |
| 4244763 | WILLIAMS, ANN | Redacted | | | | | | | |
| 4640581 | WILLIAMS, ANNA | Redacted | | | | | | | |
| 4761268 | WILLIAMS, ANNA | Redacted | | | | | | | |
| 4618239 | WILLIAMS, ANNA | Redacted | | | | | | | |
| 4604920 | WILLIAMS, ANNA LEE | Redacted | | | | | | | |
| 4560463 | WILLIAMS, ANNA M | Redacted | | | | | | | |
| 4417110 | WILLIAMS, ANNA R | Redacted | | | | | | | |
| 4257130 | WILLIAMS, ANNAMAY | Redacted | | | | | | | |
| 4702090 | WILLIAMS, ANNETTE | Redacted | | | | | | | |
| 4602927 | WILLIAMS, ANNETTE | Redacted | | | | | | | |
| 4564500 | WILLIAMS, ANNETTE | Redacted | | | | | | | |
| 4613110 | WILLIAMS, ANNETTE | Redacted | | | | | | | |
| 4688174 | WILLIAMS, ANNETTE | Redacted | | | | | | | |
| 4510048 | WILLIAMS, ANNETTE | Redacted | | | | | | | |
| 4711753 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4219189 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4361632 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4692361 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4755190 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4588882 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4587910 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4607113 | WILLIAMS, ANNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757733 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4425411 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4690849 | WILLIAMS, ANNIE | Redacted | | | | | | | |
| 4642803 | WILLIAMS, ANNIE B | Redacted | | | | | | | |
| 4752689 | WILLIAMS, ANNIE E | Redacted | | | | | | | |
| 4492586 | WILLIAMS, ANNIYEAH J | Redacted | | | | | | | |
| 4736795 | WILLIAMS, ANNMARIE | Redacted | | | | | | | |
| 4413182 | WILLIAMS, ANTANESHIA | Redacted | | | | | | | |
| 4259453 | WILLIAMS, ANTEERICA C | Redacted | | | | | | | |
| 4375624 | WILLIAMS, ANTERREIS V | Redacted | | | | | | | |
| 4698122 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4373541 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4414137 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4622190 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4175667 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4688507 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4719758 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4238462 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4157067 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4535585 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4638415 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4673740 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4340460 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4422343 | WILLIAMS, ANTHONY | Redacted | | | | | | | |
| 4572169 | WILLIAMS, ANTHONY D | Redacted | | | | | | | |
| 4423618 | WILLIAMS, ANTHONY M | Redacted | | | | | | | |
| 4153377 | WILLIAMS, ANTHONY R | Redacted | | | | | | | |
| 4570691 | WILLIAMS, ANTHONY S | Redacted | | | | | | | |
| 4329355 | WILLIAMS, ANTHONY T | Redacted | | | | | | | |
| 4229653 | WILLIAMS, ANTOINE | Redacted | | | | | | | |
| 4670788 | WILLIAMS, ANTOINE | Redacted | | | | | | | |
| 4356912 | WILLIAMS, ANTOINE M | Redacted | | | | | | | |
| 4401135 | WILLIAMS, ANTOINETTE | Redacted | | | | | | | |
| 4643182 | WILLIAMS, ANTOINETTE | Redacted | | | | | | | |
| 4722744 | WILLIAMS, ANTOINETTE | Redacted | | | | | | | |
| 4202638 | WILLIAMS, ANTOINETTE | Redacted | | | | | | | |
| 4687179 | WILLIAMS, ANTOINETTE | Redacted | | | | | | | |
| 4537076 | WILLIAMS, ANTONIA | Redacted | | | | | | | |
| 4611767 | WILLIAMS, ANTONIO | Redacted | | | | | | | |
| 4148591 | WILLIAMS, ANTONIO | Redacted | | | | | | | |
| 4228056 | WILLIAMS, ANTONIO | Redacted | | | | | | | |
| 4385916 | WILLIAMS, ANTONIO A | Redacted | | | | | | | |
| 4170879 | WILLIAMS, ANTONISHA | Redacted | | | | | | | |
| 4518792 | WILLIAMS, ANTONYIO | Redacted | | | | | | | |
| 4313200 | WILLIAMS, ANTWAN E | Redacted | | | | | | | |
| 4308785 | WILLIAMS, ANTWANETT | Redacted | | | | | | | |
| 4294511 | WILLIAMS, APRIL | Redacted | | | | | | | |
| 4485170 | WILLIAMS, APRIL | Redacted | | | | | | | |
| 4553801 | WILLIAMS, APRIL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319196 | WILLIAMS, APRIL | Redacted | | | | | | | |
| 4266341 | WILLIAMS, APRIL L | Redacted | | | | | | | |
| 4381650 | WILLIAMS, APRIL SHERRAE | Redacted | | | | | | | |
| 4673589 | WILLIAMS, AQUEISHA C | Redacted | | | | | | | |
| 4787590 | Williams, Aquita | Redacted | | | | | | | |
| 4787591 | Williams, Aquita | Redacted | | | | | | | |
| 4494233 | WILLIAMS, ARABELLE N | Redacted | | | | | | | |
| 4763323 | WILLIAMS, ARACELIS H | Redacted | | | | | | | |
| 4313325 | WILLIAMS, ARAYHA L | Redacted | | | | | | | |
| 4274754 | WILLIAMS, ARCADES J | Redacted | | | | | | | |
| 4717336 | WILLIAMS, ARCHIE | Redacted | | | | | | | |
| 4235671 | WILLIAMS, ARDRIA | Redacted | | | | | | | |
| 4145911 | WILLIAMS, ARETHA | Redacted | | | | | | | |
| 4267376 | WILLIAMS, ARETHA N | Redacted | | | | | | | |
| 4448778 | WILLIAMS, ARIA J | Redacted | | | | | | | |
| 4263520 | WILLIAMS, ARIANA N | Redacted | | | | | | | |
| 4427568 | WILLIAMS, ARIEL | Redacted | | | | | | | |
| 4232826 | WILLIAMS, ARIEL | Redacted | | | | | | | |
| 4145359 | WILLIAMS, ARIOUS J | Redacted | | | | | | | |
| 4181811 | WILLIAMS, ARIUS | Redacted | | | | | | | |
| 4252067 | WILLIAMS, ARLENE | Redacted | | | | | | | |
| 4375986 | WILLIAMS, ARLICIA | Redacted | | | | | | | |
| 4766675 | WILLIAMS, ARLINDA | Redacted | | | | | | | |
| 4226711 | WILLIAMS, ARMANI C | Redacted | | | | | | | |
| 4750357 | WILLIAMS, ARNETHA | Redacted | | | | | | | |
| 4375439 | WILLIAMS, AROLYN | Redacted | | | | | | | |
| 4295351 | WILLIAMS, ARRIN K | Redacted | | | | | | | |
| 4315313 | WILLIAMS, ARRISON K | Redacted | | | | | | | |
| 4290922 | WILLIAMS, ARTDESHA | Redacted | | | | | | | |
| 4648018 | WILLIAMS, ARTHA | Redacted | | | | | | | |
| 4658052 | WILLIAMS, ARTHUR | Redacted | | | | | | | |
| 4652247 | WILLIAMS, ARTRISA | Redacted | | | | | | | |
| 4758012 | WILLIAMS, ARULA | Redacted | | | | | | | |
| 4300378 | WILLIAMS, ASHALIQUE | Redacted | | | | | | | |
| 4511551 | WILLIAMS, ASHANTI | Redacted | | | | | | | |
| 4144406 | WILLIAMS, ASHANTI L | Redacted | | | | | | | |
| 4241319 | WILLIAMS, ASHAUNTI R | Redacted | | | | | | | |
| 4239402 | WILLIAMS, ASHAUNTI S | Redacted | | | | | | | |
| 4224490 | WILLIAMS, ASHAYLA M | Redacted | | | | | | | |
| 4561299 | WILLIAMS, ASHEBY E | Redacted | | | | | | | |
| 4374372 | WILLIAMS, ASHIA | Redacted | | | | | | | |
| 4260017 | WILLIAMS, ASHLEIGH K | Redacted | | | | | | | |
| 4258683 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4149944 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4560207 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4523573 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4517259 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4489665 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4200456 | WILLIAMS, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207093 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4322177 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4402994 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4378902 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4145676 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4183355 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4335312 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4182030 | WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4339036 | WILLIAMS, ASHLEY A | Redacted | | | | | | | |
| 4464498 | WILLIAMS, ASHLEY D | Redacted | | | | | | | |
| 4573821 | WILLIAMS, ASHLEY E | Redacted | | | | | | | |
| 4478444 | WILLIAMS, ASHLEY E | Redacted | | | | | | | |
| 4252711 | WILLIAMS, ASHLEY J | Redacted | | | | | | | |
| 4307798 | WILLIAMS, ASHLEY M | Redacted | | | | | | | |
| 4144883 | WILLIAMS, ASHLEY M | Redacted | | | | | | | |
| 4209989 | WILLIAMS, ASHLEY S | Redacted | | | | | | | |
| 4279977 | WILLIAMS, ASHLEY Y | Redacted | | | | | | | |
| 4517089 | WILLIAMS, ASHLEY-NICOLE | Redacted | | | | | | | |
| 4442532 | WILLIAMS, ASHTON | Redacted | | | | | | | |
| 4442969 | WILLIAMS, ASHTON | Redacted | | | | | | | |
| 4240488 | WILLIAMS, ASIA S | Redacted | | | | | | | |
| 4574150 | WILLIAMS, ASIANNA | Redacted | | | | | | | |
| 4234593 | WILLIAMS, ASMINE | Redacted | | | | | | | |
| 4451247 | WILLIAMS, ASSONTA N | Redacted | | | | | | | |
| 4521689 | WILLIAMS, ASSUNTA | Redacted | | | | | | | |
| 4614690 | WILLIAMS, ASTRUDA | Redacted | | | | | | | |
| 4437882 | WILLIAMS, ATHENA | Redacted | | | | | | | |
| 4285672 | WILLIAMS, ATIANA M | Redacted | | | | | | | |
| 4433364 | WILLIAMS, ATONEYA | Redacted | | | | | | | |
| 4177284 | WILLIAMS, ATRELL D | Redacted | | | | | | | |
| 4645233 | WILLIAMS, AUBREY | Redacted | | | | | | | |
| 4299995 | WILLIAMS, AUBREY B | Redacted | | | | | | | |
| 4324661 | WILLIAMS, AUDREA | Redacted | | | | | | | |
| 4666268 | WILLIAMS, AUDREY | Redacted | | | | | | | |
| 4831034 | WILLIAMS, AUDREY | Redacted | | | | | | | |
| 4268018 | WILLIAMS, AUDREY | Redacted | | | | | | | |
| 4395578 | WILLIAMS, AUDREY | Redacted | | | | | | | |
| 4693840 | WILLIAMS, AUDREY | Redacted | | | | | | | |
| 4146253 | WILLIAMS, AUDREY L | Redacted | | | | | | | |
| 4627119 | WILLIAMS, AUGUST | Redacted | | | | | | | |
| 4706692 | WILLIAMS, AUGUSTINA | Redacted | | | | | | | |
| 4776052 | WILLIAMS, AULETT | Redacted | | | | | | | |
| 4760388 | WILLIAMS, AULITA | Redacted | | | | | | | |
| 4489555 | WILLIAMS, AUSTIN | Redacted | | | | | | | |
| 4468155 | WILLIAMS, AUSTIN | Redacted | | | | | | | |
| 4343134 | WILLIAMS, AUSTIN | Redacted | | | | | | | |
| 4462683 | WILLIAMS, AUSTIN L | Redacted | | | | | | | |
| 4293347 | WILLIAMS, AUSTIN O | Redacted | | | | | | | |
| 4201612 | WILLIAMS, AUTRY H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308006 | WILLIAMS, AUVIANA | Redacted | | | | | | | |
| 4439668 | WILLIAMS, AVAGAY | Redacted | | | | | | | |
| 4422793 | WILLIAMS, AVINASH S | Redacted | | | | | | | |
| 4756207 | WILLIAMS, AVONDIA | Redacted | | | | | | | |
| 4628181 | WILLIAMS, AWNEE | Redacted | | | | | | | |
| 4436968 | WILLIAMS, AYALE R | Redacted | | | | | | | |
| 4421077 | WILLIAMS, AYANA | Redacted | | | | | | | |
| 4534919 | WILLIAMS, AYANA | Redacted | | | | | | | |
| 4384669 | WILLIAMS, AYANA | Redacted | | | | | | | |
| 4345641 | WILLIAMS, AYANNA A | Redacted | | | | | | | |
| 4728081 | WILLIAMS, AYESHA | Redacted | | | | | | | |
| 4396783 | WILLIAMS, AZIR | Redacted | | | | | | | |
| 4240118 | WILLIAMS, B R | Redacted | | | | | | | |
| 4731116 | WILLIAMS, BALETHA | Redacted | | | | | | | |
| 4676161 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4507429 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4240489 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4465611 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4662670 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4776397 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4256833 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4727012 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4454976 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4566375 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4743523 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4507366 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4686182 | WILLIAMS, BARBARA | Redacted | | | | | | | |
| 4607130 | WILLIAMS, BARBARA A | Redacted | | | | | | | |
| 4344678 | WILLIAMS, BARBARA E | Redacted | | | | | | | |
| 4625227 | WILLIAMS, BARBARA L. | Redacted | | | | | | | |
| 4345044 | WILLIAMS, BARBIE | Redacted | | | | | | | |
| 4417131 | WILLIAMS, BARRINGTON A | Redacted | | | | | | | |
| 4458281 | WILLIAMS, BAYLEE R | Redacted | | | | | | | |
| 4654393 | WILLIAMS, BELINDA | Redacted | | | | | | | |
| 4395254 | WILLIAMS, BELINDA | Redacted | | | | | | | |
| 4712117 | WILLIAMS, BELINDA | Redacted | | | | | | | |
| 4697493 | WILLIAMS, BELINDA | Redacted | | | | | | | |
| 4383631 | WILLIAMS, BELINDA C | Redacted | | | | | | | |
| 4755506 | WILLIAMS, BELVIN E | Redacted | | | | | | | |
| 4626123 | WILLIAMS, BEN | Redacted | | | | | | | |
| 4718952 | WILLIAMS, BENITA | Redacted | | | | | | | |
| 4661862 | WILLIAMS, BENJAMIN | Redacted | | | | | | | |
| 4176526 | WILLIAMS, BENJAMIN | Redacted | | | | | | | |
| 4530123 | WILLIAMS, BENJAMIN C | Redacted | | | | | | | |
| 4262681 | WILLIAMS, BENJAMIN G | Redacted | | | | | | | |
| 4486080 | WILLIAMS, BENJAMIN J | Redacted | | | | | | | |
| 4764609 | WILLIAMS, BERNADETTE | Redacted | | | | | | | |
| 4347836 | WILLIAMS, BERNADETTE A | Redacted | | | | | | | |
| 4232165 | WILLIAMS, BERNADETTE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623168 | WILLIAMS, BERNADINE | Redacted | | | | | | | |
| 4751026 | WILLIAMS, BERNADINE | Redacted | | | | | | | |
| 4641973 | WILLIAMS, BERNARD | Redacted | | | | | | | |
| 4600178 | WILLIAMS, BERNARD | Redacted | | | | | | | |
| 4634409 | WILLIAMS, BERNARD N N | Redacted | | | | | | | |
| 4291574 | WILLIAMS, BERNARDI J | Redacted | | | | | | | |
| 4731477 | WILLIAMS, BERNICE | Redacted | | | | | | | |
| 4621315 | WILLIAMS, BERNS | Redacted | | | | | | | |
| 4756486 | WILLIAMS, BERTHA | Redacted | | | | | | | |
| 4762257 | WILLIAMS, BERTHA K | Redacted | | | | | | | |
| 4651202 | WILLIAMS, BERTHA ROSE | Redacted | | | | | | | |
| 4716120 | WILLIAMS, BESSIE | Redacted | | | | | | | |
| 4723326 | WILLIAMS, BETH | Redacted | | | | | | | |
| 4359799 | WILLIAMS, BETH A | Redacted | | | | | | | |
| 4660393 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4775101 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4757654 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4703240 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4664689 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4694373 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4681271 | WILLIAMS, BETTY | Redacted | | | | | | | |
| 4394926 | WILLIAMS, BETTY A | Redacted | | | | | | | |
| 4589522 | WILLIAMS, BETTY G | Redacted | | | | | | | |
| 4428653 | WILLIAMS, BETTY J | Redacted | | | | | | | |
| 4748290 | WILLIAMS, BETTY J | Redacted | | | | | | | |
| 4597239 | WILLIAMS, BETTY J | Redacted | | | | | | | |
| 4513119 | WILLIAMS, BETTY YVONNE | Redacted | | | | | | | |
| 4705745 | WILLIAMS, BEULAH | Redacted | | | | | | | |
| 4689917 | WILLIAMS, BEULAH | Redacted | | | | | | | |
| 4625013 | WILLIAMS, BEVERLY | Redacted | | | | | | | |
| 4671228 | WILLIAMS, BEVERLY | Redacted | | | | | | | |
| 4741910 | WILLIAMS, BEVERLY | Redacted | | | | | | | |
| 4310130 | WILLIAMS, BEVERLY | Redacted | | | | | | | |
| 4358404 | WILLIAMS, BEVERLY | Redacted | | | | | | | |
| 4337140 | WILLIAMS, BIANCA | Redacted | | | | | | | |
| 4628751 | WILLIAMS, BILL | Redacted | | | | | | | |
| 4316221 | WILLIAMS, BILLIE R | Redacted | | | | | | | |
| 4655566 | WILLIAMS, BILLY | Redacted | | | | | | | |
| 4741579 | WILLIAMS, BILLY | Redacted | | | | | | | |
| 4745903 | WILLIAMS, BILLY | Redacted | | | | | | | |
| 4751154 | WILLIAMS, BILLY | Redacted | | | | | | | |
| 4745902 | WILLIAMS, BILLY | Redacted | | | | | | | |
| 4252551 | WILLIAMS, BIONCA | Redacted | | | | | | | |
| 4729491 | WILLIAMS, BIRDIE | Redacted | | | | | | | |
| 4721251 | WILLIAMS, BIRLEE | Redacted | | | | | | | |
| 4228559 | WILLIAMS, BIYANKA | Redacted | | | | | | | |
| 4174759 | WILLIAMS, BJ A | Redacted | | | | | | | |
| 4405869 | WILLIAMS, BLANCHE | Redacted | | | | | | | |
| 4775702 | WILLIAMS, BLANCHE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302574 | WILLIAMS, BOB | Redacted | | | | | | | |
| 4722839 | WILLIAMS, BOB | Redacted | | | | | | | |
| 4761435 | WILLIAMS, BOBBI | Redacted | | | | | | | |
| 4233731 | WILLIAMS, BOBBI | Redacted | | | | | | | |
| 4450929 | WILLIAMS, BOBBI M | Redacted | | | | | | | |
| 4636692 | WILLIAMS, BOBBIE | Redacted | | | | | | | |
| 4607481 | WILLIAMS, BOBBIE | Redacted | | | | | | | |
| 4622814 | WILLIAMS, BOBBIE | Redacted | | | | | | | |
| 4660293 | WILLIAMS, BOBBIE | Redacted | | | | | | | |
| 4247338 | WILLIAMS, BOBBY | Redacted | | | | | | | |
| 4716873 | WILLIAMS, BOBBY | Redacted | | | | | | | |
| 4202067 | WILLIAMS, BOBBY | Redacted | | | | | | | |
| 4319122 | WILLIAMS, BOBBY L | Redacted | | | | | | | |
| 4155738 | WILLIAMS, BONITA | Redacted | | | | | | | |
| 4294413 | WILLIAMS, BONNIE | Redacted | | | | | | | |
| 4752184 | WILLIAMS, BONNIE | Redacted | | | | | | | |
| 4492367 | WILLIAMS, BONNIE | Redacted | | | | | | | |
| 4615137 | WILLIAMS, BONNIE | Redacted | | | | | | | |
| 4245862 | WILLIAMS, BONNIE S | Redacted | | | | | | | |
| 4711667 | WILLIAMS, BOYD | Redacted | | | | | | | |
| 4192110 | WILLIAMS, BRADFORD | Redacted | | | | | | | |
| 4299650 | WILLIAMS, BRADLEY | Redacted | | | | | | | |
| 4568536 | WILLIAMS, BRADLEY S | Redacted | | | | | | | |
| 4624059 | WILLIAMS, BRADY | Redacted | | | | | | | |
| 4367661 | WILLIAMS, BRANDI I | Redacted | | | | | | | |
| 4253398 | WILLIAMS, BRANDON | Redacted | | | | | | | |
| 4457660 | WILLIAMS, BRANDON | Redacted | | | | | | | |
| 4476254 | WILLIAMS, BRANDON | Redacted | | | | | | | |
| 4399405 | WILLIAMS, BRANDON | Redacted | | | | | | | |
| 4476680 | WILLIAMS, BRANDON | Redacted | | | | | | | |
| 4386913 | WILLIAMS, BRANDON J | Redacted | | | | | | | |
| 4288316 | WILLIAMS, BRANDON L | Redacted | | | | | | | |
| 4323067 | WILLIAMS, BRANDON M | Redacted | | | | | | | |
| 4521365 | WILLIAMS, BRANDON S | Redacted | | | | | | | |
| 4361472 | WILLIAMS, BRANDON S | Redacted | | | | | | | |
| 4489858 | WILLIAMS, BRANDON Z | Redacted | | | | | | | |
| 4323911 | WILLIAMS, BRANDY | Redacted | | | | | | | |
| 4759433 | WILLIAMS, BRANDYE CECILIA | Redacted | | | | | | | |
| 4191579 | WILLIAMS, BRANNISH | Redacted | | | | | | | |
| 4370723 | WILLIAMS, BRAYLON | Redacted | | | | | | | |
| 4242285 | WILLIAMS, BREANA | Redacted | | | | | | | |
| 4508938 | WILLIAMS, BREANA E | Redacted | | | | | | | |
| 4365137 | WILLIAMS, BREANNA | Redacted | | | | | | | |
| 4298214 | WILLIAMS, BREANNA A | Redacted | | | | | | | |
| 4432557 | WILLIAMS, BREANNAH | Redacted | | | | | | | |
| 4435325 | WILLIAMS, BRELIN | Redacted | | | | | | | |
| 4688152 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4639591 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4593151 | WILLIAMS, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763535 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4710209 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4600110 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4592354 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4402098 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4427280 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4736578 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4543389 | WILLIAMS, BRENDA | Redacted | | | | | | | |
| 4385291 | WILLIAMS, BRENDA A | Redacted | | | | | | | |
| 4655443 | WILLIAMS, BRENDA C | Redacted | | | | | | | |
| 4382782 | WILLIAMS, BRENDA D | Redacted | | | | | | | |
| 4731445 | WILLIAMS, BRENDA D. | Redacted | | | | | | | |
| 4227973 | WILLIAMS, BRENDA J | Redacted | | | | | | | |
| 4256609 | WILLIAMS, BRENDA J | Redacted | | | | | | | |
| 4706922 | WILLIAMS, BRENDA L | Redacted | | | | | | | |
| 4359625 | WILLIAMS, BRENDA M | Redacted | | | | | | | |
| 4456973 | WILLIAMS, BRENDA S | Redacted | | | | | | | |
| 4533589 | WILLIAMS, BRENDA S | Redacted | | | | | | | |
| 4639454 | WILLIAMS, BRENDA T | Redacted | | | | | | | |
| 4515282 | WILLIAMS, BRENINA | Redacted | | | | | | | |
| 4390580 | WILLIAMS, BRENT M | Redacted | | | | | | | |
| 4489637 | WILLIAMS, BREONNA | Redacted | | | | | | | |
| 4572697 | WILLIAMS, BRETT A | Redacted | | | | | | | |
| 4439853 | WILLIAMS, BRETT M | Redacted | | | | | | | |
| 4371532 | WILLIAMS, BRETT M | Redacted | | | | | | | |
| 4193512 | WILLIAMS, BRETT R | Redacted | | | | | | | |
| 4322346 | WILLIAMS, BRETTENY | Redacted | | | | | | | |
| 4601786 | WILLIAMS, BREVARD | Redacted | | | | | | | |
| 4479362 | WILLIAMS, BREYA D | Redacted | | | | | | | |
| 4148051 | WILLIAMS, BREYONNA | Redacted | | | | | | | |
| 4509520 | WILLIAMS, BRIA | Redacted | | | | | | | |
| 4397266 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4581504 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4264635 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4740721 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4227528 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4663138 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4589785 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4694003 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4164660 | WILLIAMS, BRIAN | Redacted | | | | | | | |
| 4147712 | WILLIAMS, BRIAN A | Redacted | | | | | | | |
| 4558370 | WILLIAMS, BRIAN K | Redacted | | | | | | | |
| 4296830 | WILLIAMS, BRIAN K | Redacted | | | | | | | |
| 4411097 | WILLIAMS, BRIAN L | Redacted | | | | | | | |
| 4472052 | WILLIAMS, BRIANA | Redacted | | | | | | | |
| 4253618 | WILLIAMS, BRIANA D | Redacted | | | | | | | |
| 4201786 | WILLIAMS, BRIANA N | Redacted | | | | | | | |
| 4246722 | WILLIAMS, BRIANA S | Redacted | | | | | | | |
| 4264500 | WILLIAMS, BRIANCA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4283152 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4295345 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4245207 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4420680 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4281208 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4267494 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4263642 | WILLIAMS, BRIANNA | Redacted | | | | | | | |
| 4368856 | WILLIAMS, BRIAWNA | Redacted | | | | | | | |
| 4252933 | WILLIAMS, BRICARI | Redacted | | | | | | | |
| 4567912 | WILLIAMS, BRICEIDA S | Redacted | | | | | | | |
| 4526826 | WILLIAMS, BRIDGET D | Redacted | | | | | | | |
| 4437728 | WILLIAMS, BRIDGET F | Redacted | | | | | | | |
| 4516396 | WILLIAMS, BRIDGETTE | Redacted | | | | | | | |
| 4659557 | WILLIAMS, BRIDGETTE | Redacted | | | | | | | |
| 4622334 | WILLIAMS, BRIDGETTE | Redacted | | | | | | | |
| 4719183 | WILLIAMS, BRIGITTE | Redacted | | | | | | | |
| 4298589 | WILLIAMS, BRITNEY | Redacted | | | | | | | |
| 4146931 | WILLIAMS, BRITNEY | Redacted | | | | | | | |
| 4494638 | WILLIAMS, BRITNEY | Redacted | | | | | | | |
| 4224793 | WILLIAMS, BRITNEY L | Redacted | | | | | | | |
| 4234435 | WILLIAMS, BRITTANI | Redacted | | | | | | | |
| 4349483 | WILLIAMS, BRITTANI | Redacted | | | | | | | |
| 4447142 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4427243 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4292942 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4514270 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4525523 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4146848 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4373099 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4509751 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4146848 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4170964 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4345306 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4494903 | WILLIAMS, BRITTANY | Redacted | | | | | | | |
| 4382568 | WILLIAMS, BRITTANY A | Redacted | | | | | | | |
| 4581191 | WILLIAMS, BRITTANY D | Redacted | | | | | | | |
| 4453121 | WILLIAMS, BRITTANY M | Redacted | | | | | | | |
| 4240884 | WILLIAMS, BRITTANY M | Redacted | | | | | | | |
| 4146871 | WILLIAMS, BRITTANY M | Redacted | | | | | | | |
| 4420994 | WILLIAMS, BRITTANY P | Redacted | | | | | | | |
| 4535542 | WILLIAMS, BRITTANY R | Redacted | | | | | | | |
| 4525211 | WILLIAMS, BRITTINEE | Redacted | | | | | | | |
| 4388457 | WILLIAMS, BRITTNEY | Redacted | | | | | | | |
| 4265957 | WILLIAMS, BRITTNEY | Redacted | | | | | | | |
| 4556311 | WILLIAMS, BRITTNEY | Redacted | | | | | | | |
| 4417242 | WILLIAMS, BRITTNEY L | Redacted | | | | | | | |
| 4215023 | WILLIAMS, BRITTNEY N | Redacted | | | | | | | |
| 4238378 | WILLIAMS, BRITTNIE | Redacted | | | | | | | |
| 4739290 | WILLIAMS, BRIXIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481718 | WILLIAMS, BRIYANA | Redacted | | | | | | | |
| 4476332 | WILLIAMS, BRODY | Redacted | | | | | | | |
| 4689684 | WILLIAMS, BRODY | Redacted | | | | | | | |
| 4477557 | WILLIAMS, BROOKE | Redacted | | | | | | | |
| 4355639 | WILLIAMS, BROOKE M | Redacted | | | | | | | |
| 4824476 | WILLIAMS, BRUCE | Redacted | | | | | | | |
| 4266211 | WILLIAMS, BRUCE A | Redacted | | | | | | | |
| 4466691 | WILLIAMS, BRUCE J | Redacted | | | | | | | |
| 4323627 | WILLIAMS, BRUCE M | Redacted | | | | | | | |
| 4831035 | WILLIAMS, BRYAN | Redacted | | | | | | | |
| 4315071 | WILLIAMS, BRYAN | Redacted | | | | | | | |
| 4389689 | WILLIAMS, BRYAN | Redacted | | | | | | | |
| 4646841 | WILLIAMS, BRYAN | Redacted | | | | | | | |
| 4547696 | WILLIAMS, BRYAN K | Redacted | | | | | | | |
| 4408581 | WILLIAMS, BRYANNA | Redacted | | | | | | | |
| 4228711 | WILLIAMS, BRYANNA | Redacted | | | | | | | |
| 4545619 | WILLIAMS, BRYANNA | Redacted | | | | | | | |
| 4346932 | WILLIAMS, BRYANNA M | Redacted | | | | | | | |
| 4340225 | WILLIAMS, BRYANT-ALONZO A | Redacted | | | | | | | |
| 4361928 | WILLIAMS, BRYCE | Redacted | | | | | | | |
| 4688123 | WILLIAMS, BRYCE | Redacted | | | | | | | |
| 4238663 | WILLIAMS, BRYCE | Redacted | | | | | | | |
| 4548938 | WILLIAMS, BRYLI M | Redacted | | | | | | | |
| 4449299 | WILLIAMS, CAITLYN L | Redacted | | | | | | | |
| 4509404 | WILLIAMS, CAL | Redacted | | | | | | | |
| 4638921 | WILLIAMS, CALDONIA | Redacted | | | | | | | |
| 4380607 | WILLIAMS, CALEB | Redacted | | | | | | | |
| 4634629 | WILLIAMS, CALLIE | Redacted | | | | | | | |
| 4196646 | WILLIAMS, CALLIE E | Redacted | | | | | | | |
| 4320201 | WILLIAMS, CALLINA R | Redacted | | | | | | | |
| 4292865 | WILLIAMS, CALVIN | Redacted | | | | | | | |
| 4586276 | WILLIAMS, CALVIN | Redacted | | | | | | | |
| 4633373 | WILLIAMS, CALVIN | Redacted | | | | | | | |
| 4559164 | WILLIAMS, CALVIN F | Redacted | | | | | | | |
| 4251085 | WILLIAMS, CALVIN M | Redacted | | | | | | | |
| 4206501 | WILLIAMS, CAMERON | Redacted | | | | | | | |
| 4429823 | WILLIAMS, CAMERON | Redacted | | | | | | | |
| 4323649 | WILLIAMS, CAMERON | Redacted | | | | | | | |
| 4508227 | WILLIAMS, CAMERON | Redacted | | | | | | | |
| 4478354 | WILLIAMS, CAMERON | Redacted | | | | | | | |
| 4419482 | WILLIAMS, CAMILLA | Redacted | | | | | | | |
| 4536771 | WILLIAMS, CAMILLE | Redacted | | | | | | | |
| 4307076 | WILLIAMS, CAMRI | Redacted | | | | | | | |
| 4316530 | WILLIAMS, CAMRY | Redacted | | | | | | | |
| 4321446 | WILLIAMS, CANDACE | Redacted | | | | | | | |
| 4226797 | WILLIAMS, CANDACE A | Redacted | | | | | | | |
| 4286533 | WILLIAMS, CANDACE S | Redacted | | | | | | | |
| 4708640 | WILLIAMS, CANDICE | Redacted | | | | | | | |
| 4768591 | WILLIAMS, CANDICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373112 | WILLIAMS, CANDYA | Redacted | | | | | | | |
| 4148409 | WILLIAMS, CANDYCE | Redacted | | | | | | | |
| 4560621 | WILLIAMS, CAPRICE | Redacted | | | | | | | |
| 4684804 | WILLIAMS, CARL | Redacted | | | | | | | |
| 4683424 | WILLIAMS, CARL | Redacted | | | | | | | |
| 4676983 | WILLIAMS, CARL | Redacted | | | | | | | |
| 4454361 | WILLIAMS, CARLA | Redacted | | | | | | | |
| 4528884 | WILLIAMS, CARLA | Redacted | | | | | | | |
| 4641489 | WILLIAMS, CARLA | Redacted | | | | | | | |
| 4623625 | WILLIAMS, CARLA | Redacted | | | | | | | |
| 4529650 | WILLIAMS, CARLES | Redacted | | | | | | | |
| 4152512 | WILLIAMS, CARLINE | Redacted | | | | | | | |
| 4258037 | WILLIAMS, CARLTEZ | Redacted | | | | | | | |
| 4417243 | WILLIAMS, CARLTON | Redacted | | | | | | | |
| 4306829 | WILLIAMS, CARLY R | Redacted | | | | | | | |
| 4225857 | WILLIAMS, CARMAI | Redacted | | | | | | | |
| 4323059 | WILLIAMS, CARMELITA | Redacted | | | | | | | |
| 4258621 | WILLIAMS, CARMEN | Redacted | | | | | | | |
| 4562689 | WILLIAMS, CARMEN F | Redacted | | | | | | | |
| 4632556 | WILLIAMS, CAROL | Redacted | | | | | | | |
| 4635022 | WILLIAMS, CAROL | Redacted | | | | | | | |
| 4706015 | WILLIAMS, CAROL | Redacted | | | | | | | |
| 4373277 | WILLIAMS, CAROL | Redacted | | | | | | | |
| 4690783 | WILLIAMS, CAROL | Redacted | | | | | | | |
| 4369054 | WILLIAMS, CAROL A | Redacted | | | | | | | |
| 4460732 | WILLIAMS, CAROL A | Redacted | | | | | | | |
| 4382899 | WILLIAMS, CAROL D | Redacted | | | | | | | |
| 4748110 | WILLIAMS, CAROL J. | Redacted | | | | | | | |
| 4571076 | WILLIAMS, CAROL M | Redacted | | | | | | | |
| 4685024 | WILLIAMS, CAROL Y. | Redacted | | | | | | | |
| 4372988 | WILLIAMS, CAROLINE | Redacted | | | | | | | |
| 4611167 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4619254 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4666857 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4699704 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4596923 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4638754 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4666073 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4767568 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4691512 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4614029 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4653674 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4614071 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4717294 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4767447 | WILLIAMS, CAROLYN | Redacted | | | | | | | |
| 4749282 | WILLIAMS, CAROLYN ANN | Redacted | | | | | | | |
| 4666350 | WILLIAMS, CAROLYN B | Redacted | | | | | | | |
| 4773821 | WILLIAMS, CAROLYN E | Redacted | | | | | | | |
| 4554248 | WILLIAMS, CAROLYN H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15602 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4369408 | WILLIAMS, CAROLYN L | Redacted | | | | | | | |
| 4647469 | WILLIAMS, CARRIE | Redacted | | | | | | | |
| 4384519 | WILLIAMS, CARRIE L | Redacted | | | | | | | |
| 4712065 | WILLIAMS, CARROLL F | Redacted | | | | | | | |
| 4389600 | WILLIAMS, CARY | Redacted | | | | | | | |
| 4152070 | WILLIAMS, CASEY | Redacted | | | | | | | |
| 4399765 | WILLIAMS, CASMERE | Redacted | | | | | | | |
| 4537985 | WILLIAMS, CASSANDRA | Redacted | | | | | | | |
| 4231857 | WILLIAMS, CASSANDRA | Redacted | | | | | | | |
| 4705470 | WILLIAMS, CASSANDRA | Redacted | | | | | | | |
| 4326479 | WILLIAMS, CASSANDRA | Redacted | | | | | | | |
| 4410403 | WILLIAMS, CASSANDRA R | Redacted | | | | | | | |
| 4209349 | WILLIAMS, CASSIDY L | Redacted | | | | | | | |
| 4286033 | WILLIAMS, CASSIUS M | Redacted | | | | | | | |
| 4413417 | WILLIAMS, CATHERINE | Redacted | | | | | | | |
| 4666642 | WILLIAMS, CATHERINE | Redacted | | | | | | | |
| 4600245 | WILLIAMS, CATHERINE | Redacted | | | | | | | |
| 4632646 | WILLIAMS, CATHERINE A | Redacted | | | | | | | |
| 4444289 | WILLIAMS, CATHERINE G | Redacted | | | | | | | |
| 4661779 | WILLIAMS, CATHRINE | Redacted | | | | | | | |
| 4752011 | WILLIAMS, CATHY | Redacted | | | | | | | |
| 4387922 | WILLIAMS, CATHY | Redacted | | | | | | | |
| 4733441 | WILLIAMS, CATHY | Redacted | | | | | | | |
| 4599187 | WILLIAMS, CATHY | Redacted | | | | | | | |
| 4372735 | WILLIAMS, CATHY S | Redacted | | | | | | | |
| 4441565 | WILLIAMS, CATIQUE K | Redacted | | | | | | | |
| 4267549 | WILLIAMS, CAVIN | Redacted | | | | | | | |
| 4322127 | WILLIAMS, CAVONDRA | Redacted | | | | | | | |
| 4399934 | WILLIAMS, CEASIA | Redacted | | | | | | | |
| 4494517 | WILLIAMS, CECILIA | Redacted | | | | | | | |
| 4253278 | WILLIAMS, CEDKEVIOUS | Redacted | | | | | | | |
| 4228246 | WILLIAMS, CEDRIC B | Redacted | | | | | | | |
| 4170682 | WILLIAMS, CEDRIC D | Redacted | | | | | | | |
| 4772180 | WILLIAMS, CEDRICK | Redacted | | | | | | | |
| 4238536 | WILLIAMS, CELAMEIN | Redacted | | | | | | | |
| 4187057 | WILLIAMS, CELEASE | Redacted | | | | | | | |
| 4620236 | WILLIAMS, CELESTE | Redacted | | | | | | | |
| 4546752 | WILLIAMS, CENTERIA | Redacted | | | | | | | |
| 4575187 | WILLIAMS, CHAD | Redacted | | | | | | | |
| 4573901 | WILLIAMS, CHADERICA | Redacted | | | | | | | |
| 4354379 | WILLIAMS, CHANCE | Redacted | | | | | | | |
| 4432454 | WILLIAMS, CHANEL N | Redacted | | | | | | | |
| 4711487 | WILLIAMS, CHANTAY | Redacted | | | | | | | |
| 4369332 | WILLIAMS, CHANTE R | Redacted | | | | | | | |
| 4635278 | WILLIAMS, CHANTEL | Redacted | | | | | | | |
| 4354198 | WILLIAMS, CHANTEL | Redacted | | | | | | | |
| 4332532 | WILLIAMS, CHANTIA | Redacted | | | | | | | |
| 4330040 | WILLIAMS, CHARISA | Redacted | | | | | | | |
| 4378904 | WILLIAMS, CHARISMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545055 | WILLIAMS, CHARISSE | Redacted | | | | | | | |
| 4236359 | WILLIAMS, CHARITA | Redacted | | | | | | | |
| 4230303 | WILLIAMS, CHARKAYLA C | Redacted | | | | | | | |
| 4747266 | WILLIAMS, CHARLENE | Redacted | | | | | | | |
| 4730241 | WILLIAMS, CHARLENE | Redacted | | | | | | | |
| 4694148 | WILLIAMS, CHARLENE | Redacted | | | | | | | |
| 4642083 | WILLIAMS, CHARLENE | Redacted | | | | | | | |
| 4431641 | WILLIAMS, CHARLENE | Redacted | | | | | | | |
| 4689731 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4296205 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4220058 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4600691 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4557807 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4705720 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4257429 | WILLIAMS, CHARLES | Redacted | | | | | | | |
| 4161802 | WILLIAMS, CHARLES B | Redacted | | | | | | | |
| 4535538 | WILLIAMS, CHARLES L | Redacted | | | | | | | |
| 4376110 | WILLIAMS, CHARLES M | Redacted | | | | | | | |
| 4234594 | WILLIAMS, CHARLES S | Redacted | | | | | | | |
| 4380598 | WILLIAMS, CHARLES W | Redacted | | | | | | | |
| 4483556 | WILLIAMS, CHARLESETTA | Redacted | | | | | | | |
| 4295660 | WILLIAMS, CHARLEY | Redacted | | | | | | | |
| 4386213 | WILLIAMS, CHARLIE | Redacted | | | | | | | |
| 4673123 | WILLIAMS, CHARLIE | Redacted | | | | | | | |
| 4619784 | WILLIAMS, CHARLIE | Redacted | | | | | | | |
| 4349828 | WILLIAMS, CHARLITA | Redacted | | | | | | | |
| 4426868 | WILLIAMS, CHARLOTTE | Redacted | | | | | | | |
| 4344784 | WILLIAMS, CHARLOTTE | Redacted | | | | | | | |
| 4210235 | WILLIAMS, CHARLOTTE A | Redacted | | | | | | | |
| 4561264 | WILLIAMS, CHARMAYNE | Redacted | | | | | | | |
| 4323081 | WILLIAMS, CHARRON | Redacted | | | | | | | |
| 4440947 | WILLIAMS, CHARTARI | Redacted | | | | | | | |
| 4257171 | WILLIAMS, CHARTELL L | Redacted | | | | | | | |
| 4533012 | WILLIAMS, CHARYSH V | Redacted | | | | | | | |
| 4323695 | WILLIAMS, CHASE | Redacted | | | | | | | |
| 4298469 | WILLIAMS, CHASE | Redacted | | | | | | | |
| 4292831 | WILLIAMS, CHASITY S | Redacted | | | | | | | |
| 4151462 | WILLIAMS, CHASTIDY C | Redacted | | | | | | | |
| 4384460 | WILLIAMS, CHATAVEIA | Redacted | | | | | | | |
| 4559272 | WILLIAMS, CHATISE | Redacted | | | | | | | |
| 4654474 | WILLIAMS, CHAUNDRA | Redacted | | | | | | | |
| 4258172 | WILLIAMS, CHAVOSKI A | Redacted | | | | | | | |
| 4250959 | WILLIAMS, CHAYANN R | Redacted | | | | | | | |
| 4202008 | WILLIAMS, CHAZ | Redacted | | | | | | | |
| 4597608 | WILLIAMS, CHEARAL | Redacted | | | | | | | |
| 4147578 | WILLIAMS, CHELISA | Redacted | | | | | | | |
| 4440693 | WILLIAMS, CHELSEA | Redacted | | | | | | | |
| 4245274 | WILLIAMS, CHELSEA | Redacted | | | | | | | |
| 4562774 | WILLIAMS, CHERENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4295091 | WILLIAMS, CHERESE R | Redacted | | | | | | | |
| 4630874 | WILLIAMS, CHERRITA | Redacted | | | | | | | |
| 4245454 | WILLIAMS, CHERRY | Redacted | | | | | | | |
| 4732705 | WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4696628 | WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4676159 | WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4693422 | WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4725384 | WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4590679 | WILLIAMS, CHERYL | Redacted | | | | | | | |
| 4430385 | WILLIAMS, CHERYL A | Redacted | | | | | | | |
| 4534057 | WILLIAMS, CHERYL A | Redacted | | | | | | | |
| 4569436 | WILLIAMS, CHERYL K | Redacted | | | | | | | |
| 4508007 | WILLIAMS, CHERYL L | Redacted | | | | | | | |
| 4602930 | WILLIAMS, CHERYLANN | Redacted | | | | | | | |
| 4449808 | WILLIAMS, CHESTER A | Redacted | | | | | | | |
| 4513640 | WILLIAMS, CHEVIS L | Redacted | | | | | | | |
| 4235685 | WILLIAMS, CHEYANA G | Redacted | | | | | | | |
| 4422155 | WILLIAMS, CHEYANNE A | Redacted | | | | | | | |
| 4572482 | WILLIAMS, CHIANTI D | Redacted | | | | | | | |
| 4422305 | WILLIAMS, CHIARA | Redacted | | | | | | | |
| 4435412 | WILLIAMS, CHINELL | Redacted | | | | | | | |
| 4149242 | WILLIAMS, CHIQUITA | Redacted | | | | | | | |
| 4267584 | WILLIAMS, CHIQUITA D | Redacted | | | | | | | |
| 4433550 | WILLIAMS, CHLOE | Redacted | | | | | | | |
| 4641461 | WILLIAMS, CHLOE | Redacted | | | | | | | |
| 4700737 | WILLIAMS, CHORINE H | Redacted | | | | | | | |
| 4688180 | WILLIAMS, CHRIS | Redacted | | | | | | | |
| 4683122 | WILLIAMS, CHRIS | Redacted | | | | | | | |
| 4326182 | WILLIAMS, CHRIS | Redacted | | | | | | | |
| 4709189 | WILLIAMS, CHRIS | Redacted | | | | | | | |
| 4513862 | WILLIAMS, CHRIS G | Redacted | | | | | | | |
| 4234424 | WILLIAMS, CHRISTIA | Redacted | | | | | | | |
| 4587200 | WILLIAMS, CHRISTIAN | Redacted | | | | | | | |
| 4511538 | WILLIAMS, CHRISTIAN | Redacted | | | | | | | |
| 4524293 | WILLIAMS, CHRISTIAN | Redacted | | | | | | | |
| 4319773 | WILLIAMS, CHRISTIAN B | Redacted | | | | | | | |
| 4251151 | WILLIAMS, CHRISTIAN J | Redacted | | | | | | | |
| 4337601 | WILLIAMS, CHRISTIAN J | Redacted | | | | | | | |
| 4220452 | WILLIAMS, CHRISTIAN K | Redacted | | | | | | | |
| 4472526 | WILLIAMS, CHRISTIAN M | Redacted | | | | | | | |
| 4239366 | WILLIAMS, CHRISTINA | Redacted | | | | | | | |
| 4230760 | WILLIAMS, CHRISTINA A | Redacted | | | | | | | |
| 4229675 | WILLIAMS, CHRISTINA D | Redacted | | | | | | | |
| 4440590 | WILLIAMS, CHRISTINA J | Redacted | | | | | | | |
| 4146047 | WILLIAMS, CHRISTINE | Redacted | | | | | | | |
| 4262836 | WILLIAMS, CHRISTINE | Redacted | | | | | | | |
| 4754604 | WILLIAMS, CHRISTINE | Redacted | | | | | | | |
| 4637453 | WILLIAMS, CHRISTINE | Redacted | | | | | | | |
| 4762532 | WILLIAMS, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631708 | WILLIAMS, CHRISTINE | Redacted | | | | | | | |
| 4663219 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4182159 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4747001 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4730671 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4206744 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4276765 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4290715 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4266392 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4278932 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4361093 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4525262 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4672732 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4541765 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4315254 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4751412 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4661747 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4618231 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4741888 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4707028 | WILLIAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4243045 | WILLIAMS, CHRISTOPHER B | Redacted | | | | | | | |
| 4239514 | WILLIAMS, CHRISTOPHER C | Redacted | | | | | | | |
| 4262187 | WILLIAMS, CHRISTOPHER D | Redacted | | | | | | | |
| 4383277 | WILLIAMS, CHRISTOPHER D | Redacted | | | | | | | |
| 4313779 | WILLIAMS, CHRISTOPHER D | Redacted | | | | | | | |
| 4417687 | WILLIAMS, CHRISTOPHER D | Redacted | | | | | | | |
| 4435475 | WILLIAMS, CHRISTOPHER J | Redacted | | | | | | | |
| 4374628 | WILLIAMS, CHRISTOPHER J | Redacted | | | | | | | |
| 4283227 | WILLIAMS, CHRISTOPHER K | Redacted | | | | | | | |
| 4229650 | WILLIAMS, CHRISTOPHER L | Redacted | | | | | | | |
| 4372475 | WILLIAMS, CHRISTOPHER M | Redacted | | | | | | | |
| 4206431 | WILLIAMS, CHRISTOPHER N | Redacted | | | | | | | |
| 4464758 | WILLIAMS, CHRISTOPHER T | Redacted | | | | | | | |
| 4188214 | WILLIAMS, CHRISTSHIANNA M | Redacted | | | | | | | |
| 4572235 | WILLIAMS, CHYLANDA | Redacted | | | | | | | |
| 4376219 | WILLIAMS, CIARA | Redacted | | | | | | | |
| 4172519 | WILLIAMS, CIARA | Redacted | | | | | | | |
| 4221727 | WILLIAMS, CIARA D | Redacted | | | | | | | |
| 4478464 | WILLIAMS, CIARA N | Redacted | | | | | | | |
| 4557883 | WILLIAMS, CICERO | Redacted | | | | | | | |
| 4348325 | WILLIAMS, CIERA | Redacted | | | | | | | |
| 4208412 | WILLIAMS, CINDY N | Redacted | | | | | | | |
| 4184218 | WILLIAMS, CLARA | Redacted | | | | | | | |
| 4252608 | WILLIAMS, CLARENCE | Redacted | | | | | | | |
| 4637843 | WILLIAMS, CLARENCE | Redacted | | | | | | | |
| 4148216 | WILLIAMS, CLARENCE | Redacted | | | | | | | |
| 4658361 | WILLIAMS, CLARENCE | Redacted | | | | | | | |
| 4712302 | WILLIAMS, CLARENCE | Redacted | | | | | | | |
| 4306255 | WILLIAMS, CLARENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4336902 | WILLIAMS, CLARENCE | Redacted | | | | | | | |
| 4760466 | WILLIAMS, CLARENCE EDWARD JR | Redacted | | | | | | | |
| 4616596 | WILLIAMS, CLARENCE J | Redacted | | | | | | | |
| 4455514 | WILLIAMS, CLARENCE L | Redacted | | | | | | | |
| 4762887 | WILLIAMS, CLAUDE | Redacted | | | | | | | |
| 4647835 | WILLIAMS, CLAUDE | Redacted | | | | | | | |
| 4198658 | WILLIAMS, CLAUDETTE | Redacted | | | | | | | |
| 4346274 | WILLIAMS, CLAUDETTE | Redacted | | | | | | | |
| 4222510 | WILLIAMS, CLAUDETTE D | Redacted | | | | | | | |
| 4612622 | WILLIAMS, CLAUDIA | Redacted | | | | | | | |
| 4619858 | WILLIAMS, CLAUDIA | Redacted | | | | | | | |
| 4693321 | WILLIAMS, CLAUDIA | Redacted | | | | | | | |
| 4213234 | WILLIAMS, CLAUNESHA | Redacted | | | | | | | |
| 4235723 | WILLIAMS, CLEMOND | Redacted | | | | | | | |
| 4726522 | WILLIAMS, CLIFFORD | Redacted | | | | | | | |
| 4211868 | WILLIAMS, CLIFTON | Redacted | | | | | | | |
| 4647902 | WILLIAMS, CLINT | Redacted | | | | | | | |
| 4760728 | WILLIAMS, CLINTON | Redacted | | | | | | | |
| 4317834 | WILLIAMS, CLINTON T | Redacted | | | | | | | |
| 4565279 | WILLIAMS, CLINTTINA | Redacted | | | | | | | |
| 4307388 | WILLIAMS, CLORISSA | Redacted | | | | | | | |
| 4773203 | WILLIAMS, CLORY | Redacted | | | | | | | |
| 4656347 | WILLIAMS, CLOWDELL | Redacted | | | | | | | |
| 4764212 | WILLIAMS, CODY | Redacted | | | | | | | |
| 4220015 | WILLIAMS, CODY | Redacted | | | | | | | |
| 4211590 | WILLIAMS, CODY B | Redacted | | | | | | | |
| 4160250 | WILLIAMS, CODY J | Redacted | | | | | | | |
| 4368177 | WILLIAMS, CODY M | Redacted | | | | | | | |
| 4278609 | WILLIAMS, CODY M | Redacted | | | | | | | |
| 4398182 | WILLIAMS, COLBY | Redacted | | | | | | | |
| 4199644 | WILLIAMS, COLE A | Redacted | | | | | | | |
| 4218597 | WILLIAMS, COLE A | Redacted | | | | | | | |
| 4511620 | WILLIAMS, COLENDIA A | Redacted | | | | | | | |
| 4727826 | WILLIAMS, COLETTA | Redacted | | | | | | | |
| 4262528 | WILLIAMS, COLIN | Redacted | | | | | | | |
| 4441484 | WILLIAMS, COLLEEN | Redacted | | | | | | | |
| 4730427 | WILLIAMS, COLLINS | Redacted | | | | | | | |
| 4517221 | WILLIAMS, COMARTY M | Redacted | | | | | | | |
| 4671396 | WILLIAMS, CONNIE | Redacted | | | | | | | |
| 4728918 | WILLIAMS, CONNIE | Redacted | | | | | | | |
| 4589797 | WILLIAMS, CONNIE | Redacted | | | | | | | |
| 4307762 | WILLIAMS, CONNIE | Redacted | | | | | | | |
| 4369570 | WILLIAMS, CONNIE E | Redacted | | | | | | | |
| 4281157 | WILLIAMS, CONSTANCE | Redacted | | | | | | | |
| 4718830 | WILLIAMS, CONSTANCE | Redacted | | | | | | | |
| 4653525 | WILLIAMS, CONSTANCE J | Redacted | | | | | | | |
| 4263602 | WILLIAMS, CONTRINA D | Redacted | | | | | | | |
| 4716114 | WILLIAMS, CORA | Redacted | | | | | | | |
| 4374807 | WILLIAMS, CORA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624861 | WILLIAMS, CORA | Redacted | | | | | | | |
| 4856347 | WILLIAMS, COREY | Redacted | | | | | | | |
| 4615994 | WILLIAMS, COREY | Redacted | | | | | | | |
| 4554119 | WILLIAMS, COREY | Redacted | | | | | | | |
| 4544136 | WILLIAMS, COREY Q | Redacted | | | | | | | |
| 4378453 | WILLIAMS, CORI | Redacted | | | | | | | |
| 4395341 | WILLIAMS, CORINA | Redacted | | | | | | | |
| 4225765 | WILLIAMS, CORINNA | Redacted | | | | | | | |
| 4558823 | WILLIAMS, CORNEILOUS | Redacted | | | | | | | |
| 4508442 | WILLIAMS, CORNELIUS D | Redacted | | | | | | | |
| 4629038 | WILLIAMS, CORNELLA | Redacted | | | | | | | |
| 4147547 | WILLIAMS, CORTEZRIEL | Redacted | | | | | | | |
| 4201552 | WILLIAMS, CORY | Redacted | | | | | | | |
| 4167172 | WILLIAMS, CORY | Redacted | | | | | | | |
| 4702943 | WILLIAMS, CORY | Redacted | | | | | | | |
| 4235024 | WILLIAMS, COURTNEY | Redacted | | | | | | | |
| 4395697 | WILLIAMS, COURTNEY | Redacted | | | | | | | |
| 4611517 | WILLIAMS, COURTNEY | Redacted | | | | | | | |
| 4645924 | WILLIAMS, COURTNEY | Redacted | | | | | | | |
| 4360919 | WILLIAMS, COURTNEY A | Redacted | | | | | | | |
| 4150954 | WILLIAMS, COURTNEY L | Redacted | | | | | | | |
| 4321996 | WILLIAMS, COURTNEY W | Redacted | | | | | | | |
| 4702831 | WILLIAMS, CRAIG | Redacted | | | | | | | |
| 4218601 | WILLIAMS, CRAIG | Redacted | | | | | | | |
| 4512192 | WILLIAMS, CRAIG A | Redacted | | | | | | | |
| 4547437 | WILLIAMS, CRAIGERY L | Redacted | | | | | | | |
| 4382546 | WILLIAMS, CRESCENDO | Redacted | | | | | | | |
| 4327267 | WILLIAMS, CRESHONNA | Redacted | | | | | | | |
| 4355519 | WILLIAMS, CRISTAL | Redacted | | | | | | | |
| 4688315 | WILLIAMS, CRISTINA | Redacted | | | | | | | |
| 4634912 | WILLIAMS, CRISTINA | Redacted | | | | | | | |
| 4494456 | WILLIAMS, CRUZ R | Redacted | | | | | | | |
| 4322972 | WILLIAMS, CRYSTAL | Redacted | | | | | | | |
| 4517562 | WILLIAMS, CRYSTAL | Redacted | | | | | | | |
| 4150365 | WILLIAMS, CRYSTAL | Redacted | | | | | | | |
| 4250240 | WILLIAMS, CRYSTAL A | Redacted | | | | | | | |
| 4250331 | WILLIAMS, CRYSTAL D | Redacted | | | | | | | |
| 4146379 | WILLIAMS, CRYSTAL M | Redacted | | | | | | | |
| 4632926 | WILLIAMS, CURLY | Redacted | | | | | | | |
| 4236180 | WILLIAMS, CURNIYA | Redacted | | | | | | | |
| 4700899 | WILLIAMS, CURTIS | Redacted | | | | | | | |
| 4617160 | WILLIAMS, CURTIS | Redacted | | | | | | | |
| 4388710 | WILLIAMS, CURTIS J | Redacted | | | | | | | |
| 4741634 | WILLIAMS, CUTHBERT | Redacted | | | | | | | |
| 4613076 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4553155 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4690131 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4738024 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4323575 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677160 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4261772 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4722686 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4656210 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4231838 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4599137 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4655917 | WILLIAMS, CYNTHIA | Redacted | | | | | | | |
| 4377664 | WILLIAMS, CYNTHIA A | Redacted | | | | | | | |
| 4200777 | WILLIAMS, CYNTHIA J | Redacted | | | | | | | |
| 4288963 | WILLIAMS, CYNTHIA L | Redacted | | | | | | | |
| 4772777 | WILLIAMS, CYRIL | Redacted | | | | | | | |
| 4572806 | WILLIAMS, DACHANELL | Redacted | | | | | | | |
| 4325429 | WILLIAMS, DAESHAUNA | Redacted | | | | | | | |
| 4545016 | WILLIAMS, DAIJA G | Redacted | | | | | | | |
| 4354277 | WILLIAMS, DAISHA | Redacted | | | | | | | |
| 4768246 | WILLIAMS, DAISY | Redacted | | | | | | | |
| 4639805 | WILLIAMS, DAISY B | Redacted | | | | | | | |
| 4268066 | WILLIAMS, DAJIA | Redacted | | | | | | | |
| 4538201 | WILLIAMS, DAKELVIN D | Redacted | | | | | | | |
| 4267319 | WILLIAMS, DAKOTA | Redacted | | | | | | | |
| 4491555 | WILLIAMS, DAKOTA | Redacted | | | | | | | |
| 4434651 | WILLIAMS, DAKOTA | Redacted | | | | | | | |
| 4745665 | WILLIAMS, DALE | Redacted | | | | | | | |
| 4774175 | WILLIAMS, DALLA | Redacted | | | | | | | |
| 4535090 | WILLIAMS, DALLAS A | Redacted | | | | | | | |
| 4575997 | WILLIAMS, DALON L | Redacted | | | | | | | |
| 4315585 | WILLIAMS, DALTON | Redacted | | | | | | | |
| 4531908 | WILLIAMS, DALTON | Redacted | | | | | | | |
| 4273606 | WILLIAMS, DALTYN T | Redacted | | | | | | | |
| 4242103 | WILLIAMS, DALYS O | Redacted | | | | | | | |
| 4490136 | WILLIAMS, DAMEN M | Redacted | | | | | | | |
| 4702826 | WILLIAMS, DAMEON D | Redacted | | | | | | | |
| 4653729 | WILLIAMS, DAMIAN | Redacted | | | | | | | |
| 4234657 | WILLIAMS, DAMIAN L | Redacted | | | | | | | |
| 4489456 | WILLIAMS, DAMIAN P | Redacted | | | | | | | |
| 4313904 | WILLIAMS, DAMION | Redacted | | | | | | | |
| 4265622 | WILLIAMS, DAMIR | Redacted | | | | | | | |
| 4543281 | WILLIAMS, DAMITA J | Redacted | | | | | | | |
| 4200158 | WILLIAMS, DAMIUN | Redacted | | | | | | | |
| 4719658 | WILLIAMS, DAN | Redacted | | | | | | | |
| 4732872 | WILLIAMS, DANA | Redacted | | | | | | | |
| 4243809 | WILLIAMS, DANA J | Redacted | | | | | | | |
| 4258350 | WILLIAMS, DANDRE | Redacted | | | | | | | |
| 4429216 | WILLIAMS, DANEISHA | Redacted | | | | | | | |
| 4257306 | WILLIAMS, DANEISHIA | Redacted | | | | | | | |
| 4292225 | WILLIAMS, DANESHA | Redacted | | | | | | | |
| 4368136 | WILLIAMS, DANESHA | Redacted | | | | | | | |
| 4747939 | WILLIAMS, DANIEL | Redacted | | | | | | | |
| 4752820 | WILLIAMS, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720350 | WILLIAMS, DANIEL | Redacted | | | | | | | |
| 4192063 | WILLIAMS, DANIEL | Redacted | | | | | | | |
| 4647022 | WILLIAMS, DANIEL | Redacted | | | | | | | |
| 4321395 | WILLIAMS, DANIEL A | Redacted | | | | | | | |
| 4650736 | WILLIAMS, DANIEL H | Redacted | | | | | | | |
| 4421219 | WILLIAMS, DANIEL J | Redacted | | | | | | | |
| 4509641 | WILLIAMS, DANIEL J | Redacted | | | | | | | |
| 4283391 | WILLIAMS, DANIEL R | Redacted | | | | | | | |
| 4486729 | WILLIAMS, DANIEL R | Redacted | | | | | | | |
| 4492833 | WILLIAMS, DANIELLE | Redacted | | | | | | | |
| 4552584 | WILLIAMS, DANIELLE | Redacted | | | | | | | |
| 4484922 | WILLIAMS, DANIELLE | Redacted | | | | | | | |
| 4322604 | WILLIAMS, DANIELLE | Redacted | | | | | | | |
| 4740861 | WILLIAMS, DANIELLE | Redacted | | | | | | | |
| 4349482 | WILLIAMS, DANIELLE | Redacted | | | | | | | |
| 4338549 | WILLIAMS, DANIELLE I | Redacted | | | | | | | |
| 4254978 | WILLIAMS, DANIELLE J | Redacted | | | | | | | |
| 4160692 | WILLIAMS, DANIELLE R | Redacted | | | | | | | |
| 4530336 | WILLIAMS, DANIELLE S | Redacted | | | | | | | |
| 4285444 | WILLIAMS, DANIYA C | Redacted | | | | | | | |
| 4160761 | WILLIAMS, DANNY A | Redacted | | | | | | | |
| 4258976 | WILLIAMS, DANTE | Redacted | | | | | | | |
| 4473287 | WILLIAMS, DANTE | Redacted | | | | | | | |
| 4712920 | WILLIAMS, DANTE | Redacted | | | | | | | |
| 4635155 | WILLIAMS, DANYELL | Redacted | | | | | | | |
| 4531509 | WILLIAMS, DANYELLE T | Redacted | | | | | | | |
| 4411151 | WILLIAMS, DAPHANIE D | Redacted | | | | | | | |
| 4606399 | WILLIAMS, DAPHNE | Redacted | | | | | | | |
| 4662441 | WILLIAMS, DAPHNE | Redacted | | | | | | | |
| 4267665 | WILLIAMS, DAQUAN | Redacted | | | | | | | |
| 4553867 | WILLIAMS, DAQUAN | Redacted | | | | | | | |
| 4421273 | WILLIAMS, DAQUAN | Redacted | | | | | | | |
| 4473953 | WILLIAMS, DAQUANE G | Redacted | | | | | | | |
| 4203788 | WILLIAMS, DARCY JR. | Redacted | | | | | | | |
| 4420142 | WILLIAMS, DARCY L | Redacted | | | | | | | |
| 4244500 | WILLIAMS, DARIAN | Redacted | | | | | | | |
| 4227499 | WILLIAMS, DARIAN M | Redacted | | | | | | | |
| 4578610 | WILLIAMS, DARIAN T | Redacted | | | | | | | |
| 4369733 | WILLIAMS, DARIELLE | Redacted | | | | | | | |
| 4388270 | WILLIAMS, DARIKA D | Redacted | | | | | | | |
| 4392345 | WILLIAMS, DARIN | Redacted | | | | | | | |
| 4377525 | WILLIAMS, DARIN A | Redacted | | | | | | | |
| 4507793 | WILLIAMS, DARIUS | Redacted | | | | | | | |
| 4324762 | WILLIAMS, DARIUS | Redacted | | | | | | | |
| 4327517 | WILLIAMS, DARKYLREYA D | Redacted | | | | | | | |
| 4515878 | WILLIAMS, DARLA | Redacted | | | | | | | |
| 4427967 | WILLIAMS, DARLA S | Redacted | | | | | | | |
| 4699514 | WILLIAMS, DARLENE | Redacted | | | | | | | |
| 4632998 | WILLIAMS, DARLENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378965 | WILLIAMS, DARLENE | Redacted | | | | | | | |
| 4579330 | WILLIAMS, DARLENE C | Redacted | | | | | | | |
| 4757412 | WILLIAMS, DARLENE G | Redacted | | | | | | | |
| 4490850 | WILLIAMS, DARLENE R | Redacted | | | | | | | |
| 4761928 | WILLIAMS, DARNEL | Redacted | | | | | | | |
| 4655740 | WILLIAMS, DARRELL | Redacted | | | | | | | |
| 4426230 | WILLIAMS, DARRELL | Redacted | | | | | | | |
| 4359287 | WILLIAMS, DARRELL S | Redacted | | | | | | | |
| 4724898 | WILLIAMS, DARREN | Redacted | | | | | | | |
| 4612796 | WILLIAMS, DARREN | Redacted | | | | | | | |
| 4672027 | WILLIAMS, DARREN | Redacted | | | | | | | |
| 4388965 | WILLIAMS, DARRICK | Redacted | | | | | | | |
| 4695165 | WILLIAMS, DARRICK E | Redacted | | | | | | | |
| 4742474 | WILLIAMS, DARRY | Redacted | | | | | | | |
| 4508153 | WILLIAMS, DARRYL | Redacted | | | | | | | |
| 4684215 | WILLIAMS, DARRYL | Redacted | | | | | | | |
| 4628347 | WILLIAMS, DARRYL | Redacted | | | | | | | |
| 4774123 | WILLIAMS, DARRYL | Redacted | | | | | | | |
| 4365495 | WILLIAMS, DARRYL L | Redacted | | | | | | | |
| 4528635 | WILLIAMS, DARYL | Redacted | | | | | | | |
| 4343373 | WILLIAMS, DARYL T | Redacted | | | | | | | |
| 4227192 | WILLIAMS, DASHANA A | Redacted | | | | | | | |
| 4469743 | WILLIAMS, DASHAWN E | Redacted | | | | | | | |
| 4341355 | WILLIAMS, DASHAWNA | Redacted | | | | | | | |
| 4263894 | WILLIAMS, DASIA | Redacted | | | | | | | |
| 4512240 | WILLIAMS, DASIA C | Redacted | | | | | | | |
| 4539070 | WILLIAMS, DASMINE S | Redacted | | | | | | | |
| 4324398 | WILLIAMS, DAUSHANY | Redacted | | | | | | | |
| 4256943 | WILLIAMS, DAVAJIA | Redacted | | | | | | | |
| 4597788 | WILLIAMS, DAVE | Redacted | | | | | | | |
| 4690904 | WILLIAMS, DAVE | Redacted | | | | | | | |
| 4831036 | WILLIAMS, DAVE | Redacted | | | | | | | |
| 4593642 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4554253 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4378287 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4722527 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4327176 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4375240 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4322356 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4632178 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4696831 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4724900 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4710853 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4759016 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4655929 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4672931 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4762293 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4615813 | WILLIAMS, DAVID | Redacted | | | | | | | |
| 4622359 | WILLIAMS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4606208 | WILLIAMS, DAVID  L | Redacted | | | | | | | |
| 4304545 | WILLIAMS, DAVID A | Redacted | | | | | | | |
| 4578295 | WILLIAMS, DAVID H | Redacted | | | | | | | |
| 4324929 | WILLIAMS, DAVID J | Redacted | | | | | | | |
| 4534665 | WILLIAMS, DAVID J | Redacted | | | | | | | |
| 4433593 | WILLIAMS, DAVID J | Redacted | | | | | | | |
| 4263786 | WILLIAMS, DAVID L | Redacted | | | | | | | |
| 4262810 | WILLIAMS, DAVID R | Redacted | | | | | | | |
| 4434529 | WILLIAMS, DAVIN WILLIAMS | Redacted | | | | | | | |
| 4397418 | WILLIAMS, DAVION | Redacted | | | | | | | |
| 4373822 | WILLIAMS, DAWN | Redacted | | | | | | | |
| 4668934 | WILLIAMS, DAWN | Redacted | | | | | | | |
| 4439726 | WILLIAMS, DAWN E | Redacted | | | | | | | |
| 4484775 | WILLIAMS, DAWN M | Redacted | | | | | | | |
| 4294097 | WILLIAMS, DAWN T | Redacted | | | | | | | |
| 4625511 | WILLIAMS, DAYMON | Redacted | | | | | | | |
| 4440640 | WILLIAMS, DAYNA A | Redacted | | | | | | | |
| 4326861 | WILLIAMS, DAYSHA | Redacted | | | | | | | |
| 4203825 | WILLIAMS, DAYSHEONTA N | Redacted | | | | | | | |
| 4170739 | WILLIAMS, DAZJANEE M | Redacted | | | | | | | |
| 4759681 | WILLIAMS, DE VINDRA | Redacted | | | | | | | |
| 4313736 | WILLIAMS, DEAJIA | Redacted | | | | | | | |
| 4735313 | WILLIAMS, DEANA T. | Redacted | | | | | | | |
| 4435287 | WILLIAMS, DEANDRE | Redacted | | | | | | | |
| 4223151 | WILLIAMS, DEANDRE | Redacted | | | | | | | |
| 4567605 | WILLIAMS, DEANDRE | Redacted | | | | | | | |
| 4238286 | WILLIAMS, DEANDRE R | Redacted | | | | | | | |
| 4735037 | WILLIAMS, DEANNA | Redacted | | | | | | | |
| 4462392 | WILLIAMS, DE-ASTER A | Redacted | | | | | | | |
| 4371211 | WILLIAMS, DEAYRA | Redacted | | | | | | | |
| 4763402 | WILLIAMS, DEB | Redacted | | | | | | | |
| 4750344 | WILLIAMS, DEBBIE | Redacted | | | | | | | |
| 4558276 | WILLIAMS, DEBBIE A | Redacted | | | | | | | |
| 4149899 | WILLIAMS, DEBORAH | Redacted | | | | | | | |
| 4652078 | WILLIAMS, DEBORAH | Redacted | | | | | | | |
| 4670994 | WILLIAMS, DEBORAH | Redacted | | | | | | | |
| 4344580 | WILLIAMS, DEBORAH | Redacted | | | | | | | |
| 4727018 | WILLIAMS, DEBORAH | Redacted | | | | | | | |
| 4322184 | WILLIAMS, DEBORAH D | Redacted | | | | | | | |
| 4264733 | WILLIAMS, DEBORAH E | Redacted | | | | | | | |
| 4210519 | WILLIAMS, DEBORAH L | Redacted | | | | | | | |
| 4585288 | WILLIAMS, DEBORAH N | Redacted | | | | | | | |
| 4168083 | WILLIAMS, DEBORAH W | Redacted | | | | | | | |
| 4673509 | WILLIAMS, DEBORREH | Redacted | | | | | | | |
| 4292341 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4695121 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4754333 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4769359 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4765078 | WILLIAMS, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772861 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4766886 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4452602 | WILLIAMS, DEBRA | Redacted | | | | | | | |
| 4290287 | WILLIAMS, DEBRA A | Redacted | | | | | | | |
| 4398991 | WILLIAMS, DEBRA D | Redacted | | | | | | | |
| 4267197 | WILLIAMS, DEBRA E | Redacted | | | | | | | |
| 4560936 | WILLIAMS, DEBRA J | Redacted | | | | | | | |
| 4407937 | WILLIAMS, DEBRAH | Redacted | | | | | | | |
| 4560342 | WILLIAMS, DEDRICK D | Redacted | | | | | | | |
| 4753003 | WILLIAMS, DEDRIE | Redacted | | | | | | | |
| 4824477 | WILLIAMS, DEE | Redacted | | | | | | | |
| 4463964 | WILLIAMS, DEEDRA W | Redacted | | | | | | | |
| 4208372 | WILLIAMS, DEIDRA | Redacted | | | | | | | |
| 4673325 | WILLIAMS, DEIDRE | Redacted | | | | | | | |
| 4298369 | WILLIAMS, DEION | Redacted | | | | | | | |
| 4149497 | WILLIAMS, DEIONDRIA | Redacted | | | | | | | |
| 4435711 | WILLIAMS, DEJA | Redacted | | | | | | | |
| 4367643 | WILLIAMS, DEJA R | Redacted | | | | | | | |
| 4360213 | WILLIAMS, DEJANIQUE T | Redacted | | | | | | | |
| 4437676 | WILLIAMS, DEJUAN | Redacted | | | | | | | |
| 4655191 | WILLIAMS, DEKERUS | Redacted | | | | | | | |
| 4387909 | WILLIAMS, DELENA | Redacted | | | | | | | |
| 4526284 | WILLIAMS, DELISA N | Redacted | | | | | | | |
| 4265840 | WILLIAMS, DELOISE | Redacted | | | | | | | |
| 4616126 | WILLIAMS, DELORES | Redacted | | | | | | | |
| 4638070 | WILLIAMS, DELORES | Redacted | | | | | | | |
| 4191648 | WILLIAMS, DELORES | Redacted | | | | | | | |
| 4585029 | WILLIAMS, DELORES | Redacted | | | | | | | |
| 4495001 | WILLIAMS, DELORES L | Redacted | | | | | | | |
| 4586844 | WILLIAMS, DELORES Y | Redacted | | | | | | | |
| 4162468 | WILLIAMS, DELORIAN R | Redacted | | | | | | | |
| 4240140 | WILLIAMS, DELROY A | Redacted | | | | | | | |
| 4244661 | WILLIAMS, DELTICEER | Redacted | | | | | | | |
| 4530994 | WILLIAMS, DEMARIA L | Redacted | | | | | | | |
| 4557549 | WILLIAMS, DEMARIUS | Redacted | | | | | | | |
| 4286445 | WILLIAMS, DEMARIUS | Redacted | | | | | | | |
| 4378847 | WILLIAMS, DEMENTRUIS | Redacted | | | | | | | |
| 4604943 | WILLIAMS, DEMETRIA | Redacted | | | | | | | |
| 4323819 | WILLIAMS, DEMETRICE M | Redacted | | | | | | | |
| 4288286 | WILLIAMS, DEMETRIUS | Redacted | | | | | | | |
| 4375388 | WILLIAMS, DEMETRIUS | Redacted | | | | | | | |
| 4246315 | WILLIAMS, DENETRIA | Redacted | | | | | | | |
| 4564529 | WILLIAMS, DENICE J | Redacted | | | | | | | |
| 4413988 | WILLIAMS, DENICIA B | Redacted | | | | | | | |
| 4613610 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4522877 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4729273 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4677005 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4684934 | WILLIAMS, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486990 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4467840 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4448948 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4147143 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4647136 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4703766 | WILLIAMS, DENISE | Redacted | | | | | | | |
| 4517290 | WILLIAMS, DENISE A | Redacted | | | | | | | |
| 4596114 | WILLIAMS, DENISE A | Redacted | | | | | | | |
| 4349748 | WILLIAMS, DENISE K | Redacted | | | | | | | |
| 4559917 | WILLIAMS, DENISE L | Redacted | | | | | | | |
| 4436241 | WILLIAMS, DENISE M | Redacted | | | | | | | |
| 4856431 | WILLIAMS, DENISHIA | Redacted | | | | | | | |
| 4793012 | Williams, Denisse | Redacted | | | | | | | |
| 4670216 | WILLIAMS, DENNIS | Redacted | | | | | | | |
| 4323171 | WILLIAMS, DENNIS | Redacted | | | | | | | |
| 4619215 | WILLIAMS, DENNIS | Redacted | | | | | | | |
| 4690045 | WILLIAMS, DENNIS | Redacted | | | | | | | |
| 4665289 | WILLIAMS, DENNIS A | Redacted | | | | | | | |
| 4309784 | WILLIAMS, DENZEL T | Redacted | | | | | | | |
| 4336986 | WILLIAMS, DEON | Redacted | | | | | | | |
| 4359828 | WILLIAMS, DEON | Redacted | | | | | | | |
| 4146210 | WILLIAMS, DEONDRA | Redacted | | | | | | | |
| 4346520 | WILLIAMS, DEQUAN | Redacted | | | | | | | |
| 4614526 | WILLIAMS, DERIEKA | Redacted | | | | | | | |
| 4461753 | WILLIAMS, DERIJONNA A | Redacted | | | | | | | |
| 4627575 | WILLIAMS, DERRELL | Redacted | | | | | | | |
| 4382229 | WILLIAMS, DERRICK | Redacted | | | | | | | |
| 4598178 | WILLIAMS, DERRICK A | Redacted | | | | | | | |
| 4612904 | WILLIAMS, DERRICK D | Redacted | | | | | | | |
| 4372152 | WILLIAMS, DERRICK L | Redacted | | | | | | | |
| 4233029 | WILLIAMS, DERRICKA | Redacted | | | | | | | |
| 4306757 | WILLIAMS, DESANICKA | Redacted | | | | | | | |
| 4322665 | WILLIAMS, DESERAE N | Redacted | | | | | | | |
| 4448654 | WILLIAMS, DESHANDA N | Redacted | | | | | | | |
| 4381988 | WILLIAMS, DESIRAE | Redacted | | | | | | | |
| 4168370 | WILLIAMS, DESIREE | Redacted | | | | | | | |
| 4409572 | WILLIAMS, DESIREE | Redacted | | | | | | | |
| 4416014 | WILLIAMS, DESIREE | Redacted | | | | | | | |
| 4445313 | WILLIAMS, DESIREE | Redacted | | | | | | | |
| 4561098 | WILLIAMS, DESIREE | Redacted | | | | | | | |
| 4215707 | WILLIAMS, DESIREE A | Redacted | | | | | | | |
| 4232255 | WILLIAMS, DESIREE A | Redacted | | | | | | | |
| 4327236 | WILLIAMS, DESIREE J | Redacted | | | | | | | |
| 4233427 | WILLIAMS, DESTINAJAH | Redacted | | | | | | | |
| 4509221 | WILLIAMS, DESTINEE | Redacted | | | | | | | |
| 4322730 | WILLIAMS, DESTINEE | Redacted | | | | | | | |
| 4251019 | WILLIAMS, DESTINY | Redacted | | | | | | | |
| 4378277 | WILLIAMS, DESTINY | Redacted | | | | | | | |
| 4526122 | WILLIAMS, DESTINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328814 | WILLIAMS, DESTINY | Redacted | | | | | | | |
| 4160499 | WILLIAMS, DESTINY C | Redacted | | | | | | | |
| 4375656 | WILLIAMS, DESTINY C | Redacted | | | | | | | |
| 4249508 | WILLIAMS, DESTINY G | Redacted | | | | | | | |
| 4266557 | WILLIAMS, DETALION A | Redacted | | | | | | | |
| 4189452 | WILLIAMS, DETRICE A | Redacted | | | | | | | |
| 4532484 | WILLIAMS, DEVANTE | Redacted | | | | | | | |
| 4525468 | WILLIAMS, DEVANTE | Redacted | | | | | | | |
| 4227640 | WILLIAMS, DEVAUGHN | Redacted | | | | | | | |
| 4429031 | WILLIAMS, DEVAUGHN | Redacted | | | | | | | |
| 4583098 | WILLIAMS, DEVIN | Redacted | | | | | | | |
| 4364645 | WILLIAMS, DEVIN | Redacted | | | | | | | |
| 4199339 | WILLIAMS, DEVIN T | Redacted | | | | | | | |
| 4429778 | WILLIAMS, DEVON | Redacted | | | | | | | |
| 4150703 | WILLIAMS, DEVON | Redacted | | | | | | | |
| 4197085 | WILLIAMS, DEVON | Redacted | | | | | | | |
| 4233997 | WILLIAMS, DEVON A | Redacted | | | | | | | |
| 4371286 | WILLIAMS, DEVON L | Redacted | | | | | | | |
| 4234801 | WILLIAMS, DEVON L | Redacted | | | | | | | |
| 4524491 | WILLIAMS, DEVON R | Redacted | | | | | | | |
| 4386141 | WILLIAMS, DEVONNE | Redacted | | | | | | | |
| 4323442 | WILLIAMS, DEVYN | Redacted | | | | | | | |
| 4229070 | WILLIAMS, DEVYN | Redacted | | | | | | | |
| 4659316 | WILLIAMS, DEWAYNE | Redacted | | | | | | | |
| 4523476 | WILLIAMS, DEWEY | Redacted | | | | | | | |
| 4147508 | WILLIAMS, DEXTER | Redacted | | | | | | | |
| 4443949 | WILLIAMS, DEYSHAN B | Redacted | | | | | | | |
| 4264752 | WILLIAMS, DEZZARAY N | Redacted | | | | | | | |
| 4397407 | WILLIAMS, DIAMOND | Redacted | | | | | | | |
| 4235379 | WILLIAMS, DIAMOND | Redacted | | | | | | | |
| 4188787 | WILLIAMS, DIAMOND | Redacted | | | | | | | |
| 4146173 | WILLIAMS, DIAMOND V | Redacted | | | | | | | |
| 4791693 | Williams, Diana | Redacted | | | | | | | |
| 4527137 | WILLIAMS, DIANA | Redacted | | | | | | | |
| 4527158 | WILLIAMS, DIANA | Redacted | | | | | | | |
| 4508028 | WILLIAMS, DIANA T | Redacted | | | | | | | |
| 4262463 | WILLIAMS, DIANE | Redacted | | | | | | | |
| 4594259 | WILLIAMS, DIANE | Redacted | | | | | | | |
| 4629663 | WILLIAMS, DIANE | Redacted | | | | | | | |
| 4671328 | WILLIAMS, DIANE | Redacted | | | | | | | |
| 4463415 | WILLIAMS, DIANE A A | Redacted | | | | | | | |
| 4473748 | WILLIAMS, DIANE Y | Redacted | | | | | | | |
| 4149421 | WILLIAMS, DIANNA M | Redacted | | | | | | | |
| 4669148 | WILLIAMS, DIANNE | Redacted | | | | | | | |
| 4619795 | WILLIAMS, DIANTE | Redacted | | | | | | | |
| 4226128 | WILLIAMS, DIAUNDRA | Redacted | | | | | | | |
| 4225634 | WILLIAMS, DIAVIAN | Redacted | | | | | | | |
| 4355835 | WILLIAMS, DICE | Redacted | | | | | | | |
| 4635128 | WILLIAMS, DINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287442 | WILLIAMS, DIONDRE | Redacted | | | | | | | |
| 4489571 | WILLIAMS, DIONNE | Redacted | | | | | | | |
| 4282318 | WILLIAMS, DIONNE | Redacted | | | | | | | |
| 4653018 | WILLIAMS, DIONTE | Redacted | | | | | | | |
| 4165657 | WILLIAMS, DIONTE | Redacted | | | | | | | |
| 4442826 | WILLIAMS, DIQUAN | Redacted | | | | | | | |
| 4280789 | WILLIAMS, DJANA | Redacted | | | | | | | |
| 4707641 | WILLIAMS, DMITRI | Redacted | | | | | | | |
| 4326270 | WILLIAMS, DNAI | Redacted | | | | | | | |
| 4741448 | WILLIAMS, DOCK | Redacted | | | | | | | |
| 4662092 | WILLIAMS, DOLORES J. | Redacted | | | | | | | |
| 4446986 | WILLIAMS, DOMINIC A | Redacted | | | | | | | |
| 4294678 | WILLIAMS, DOMINIQUE | Redacted | | | | | | | |
| 4322836 | WILLIAMS, DOMINIQUE | Redacted | | | | | | | |
| 4425894 | WILLIAMS, DOMINIQUE A | Redacted | | | | | | | |
| 4560437 | WILLIAMS, DOMINIQUE J | Redacted | | | | | | | |
| 4614971 | WILLIAMS, DOMINIQUE J | Redacted | | | | | | | |
| 4487143 | WILLIAMS, DOMINIQUE R | Redacted | | | | | | | |
| 4422494 | WILLIAMS, DOMINIQUE R | Redacted | | | | | | | |
| 4316143 | WILLIAMS, DOMISHA | Redacted | | | | | | | |
| 4349606 | WILLIAMS, DOMONIQUE | Redacted | | | | | | | |
| 4713199 | WILLIAMS, DON | Redacted | | | | | | | |
| 4713128 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4243768 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4769763 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4558995 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4686723 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4673445 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4642085 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4672737 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4221019 | WILLIAMS, DONALD | Redacted | | | | | | | |
| 4749783 | WILLIAMS, DONALD S | Redacted | | | | | | | |
| 4412406 | WILLIAMS, DONALD W | Redacted | | | | | | | |
| 4452372 | WILLIAMS, DONDI | Redacted | | | | | | | |
| 4574902 | WILLIAMS, DONIESHA L | Redacted | | | | | | | |
| 4447204 | WILLIAMS, DONIKA L | Redacted | | | | | | | |
| 4387469 | WILLIAMS, DONIQUE | Redacted | | | | | | | |
| 4248969 | WILLIAMS, DONIQUE S | Redacted | | | | | | | |
| 4769012 | WILLIAMS, DONNA | Redacted | | | | | | | |
| 4728960 | WILLIAMS, DONNA | Redacted | | | | | | | |
| 4581357 | WILLIAMS, DONNA | Redacted | | | | | | | |
| 4704380 | WILLIAMS, DONNA J. | Redacted | | | | | | | |
| 4465465 | WILLIAMS, DONNA L | Redacted | | | | | | | |
| 4541045 | WILLIAMS, DONNA M | Redacted | | | | | | | |
| 4734641 | WILLIAMS, DONNELL | Redacted | | | | | | | |
| 4701235 | WILLIAMS, DONNETTE | Redacted | | | | | | | |
| 4728562 | WILLIAMS, DONNIE | Redacted | | | | | | | |
| 4372616 | WILLIAMS, DONNIE | Redacted | | | | | | | |
| 4324430 | WILLIAMS, DONOVAN D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368552 | WILLIAMS, DONOVAN P | Redacted | | | | | | | |
| 4339345 | WILLIAMS, DONTAI L | Redacted | | | | | | | |
| 4530195 | WILLIAMS, DONTAIJAH | Redacted | | | | | | | |
| 4288843 | WILLIAMS, DONTAY | Redacted | | | | | | | |
| 4322270 | WILLIAMS, DONTHOMAS | Redacted | | | | | | | |
| 4378589 | WILLIAMS, DONYE R | Redacted | | | | | | | |
| 4330520 | WILLIAMS, DOREEN | Redacted | | | | | | | |
| 4224744 | WILLIAMS, DOREEN M | Redacted | | | | | | | |
| 4571690 | WILLIAMS, DOREEN N | Redacted | | | | | | | |
| 4624448 | WILLIAMS, DORETHA | Redacted | | | | | | | |
| 4730934 | WILLIAMS, DORETHA | Redacted | | | | | | | |
| 4680448 | WILLIAMS, DORIA | Redacted | | | | | | | |
| 4576914 | WILLIAMS, DORIAN | Redacted | | | | | | | |
| 4508272 | WILLIAMS, DORIAN C | Redacted | | | | | | | |
| 4536534 | WILLIAMS, DORIEN | Redacted | | | | | | | |
| 4267235 | WILLIAMS, DORIS | Redacted | | | | | | | |
| 4538757 | WILLIAMS, DORIS | Redacted | | | | | | | |
| 4747183 | WILLIAMS, DORIS | Redacted | | | | | | | |
| 4692753 | WILLIAMS, DORIS | Redacted | | | | | | | |
| 4430764 | WILLIAMS, DORIS A | Redacted | | | | | | | |
| 4309584 | WILLIAMS, DORIS C | Redacted | | | | | | | |
| 4507482 | WILLIAMS, DORIS L | Redacted | | | | | | | |
| 4575084 | WILLIAMS, DORLINDA D | Redacted | | | | | | | |
| 4726921 | WILLIAMS, DOROTHEA | Redacted | | | | | | | |
| 4750951 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4639892 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4587267 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4716781 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4673326 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4589267 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4729738 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4752315 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4579136 | WILLIAMS, DOROTHY | Redacted | | | | | | | |
| 4664102 | WILLIAMS, DOROTHY E | Redacted | | | | | | | |
| 4431146 | WILLIAMS, DOROTHY M | Redacted | | | | | | | |
| 4670508 | WILLIAMS, DOROTHY M | Redacted | | | | | | | |
| 4644067 | WILLIAMS, DOROTHY R | Redacted | | | | | | | |
| 4507829 | WILLIAMS, DOROTHY R | Redacted | | | | | | | |
| 4700008 | WILLIAMS, DORTHY T | Redacted | | | | | | | |
| 4672521 | WILLIAMS, DOT | Redacted | | | | | | | |
| 4736177 | WILLIAMS, DOTTYE | Redacted | | | | | | | |
| 4768831 | WILLIAMS, DOUG | Redacted | | | | | | | |
| 4571398 | WILLIAMS, DOUGLAS | Redacted | | | | | | | |
| 4775323 | WILLIAMS, DOUGLAS | Redacted | | | | | | | |
| 4694408 | WILLIAMS, DOUGLAS | Redacted | | | | | | | |
| 4527652 | WILLIAMS, DOUGLAS L | Redacted | | | | | | | |
| 4479477 | WILLIAMS, DQUAN | Redacted | | | | | | | |
| 4527029 | WILLIAMS, DREAUNA | Redacted | | | | | | | |
| 4535553 | WILLIAMS, DREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449138 | WILLIAMS, DUANE | Redacted | | | | | | | |
| 4169622 | WILLIAMS, DUANE S | Redacted | | | | | | | |
| 4771360 | WILLIAMS, DUDLEY | Redacted | | | | | | | |
| 4300251 | WILLIAMS, DWANA C | Redacted | | | | | | | |
| 4515840 | WILLIAMS, DWAYNE | Redacted | | | | | | | |
| 4766044 | WILLIAMS, DWAYNE | Redacted | | | | | | | |
| 4707177 | WILLIAMS, DWAYNE | Redacted | | | | | | | |
| 4609167 | WILLIAMS, DWAYNE | Redacted | | | | | | | |
| 4790063 | Williams, Dwayne | Redacted | | | | | | | |
| 4343513 | WILLIAMS, DWAYNE | Redacted | | | | | | | |
| 4552698 | WILLIAMS, DWAYNE D | Redacted | | | | | | | |
| 4623832 | WILLIAMS, DWIGHT | Redacted | | | | | | | |
| 4628669 | WILLIAMS, DWIGHT | Redacted | | | | | | | |
| 4230963 | WILLIAMS, DWIGHT S | Redacted | | | | | | | |
| 4434683 | WILLIAMS, DYEONNE | Redacted | | | | | | | |
| 4367066 | WILLIAMS, DYLAN J | Redacted | | | | | | | |
| 4372315 | WILLIAMS, DYLAN J | Redacted | | | | | | | |
| 4374114 | WILLIAMS, DYLLAN | Redacted | | | | | | | |
| 4654419 | WILLIAMS, DYMRIS | Redacted | | | | | | | |
| 4622733 | WILLIAMS, EARL | Redacted | | | | | | | |
| 4600151 | WILLIAMS, EARL | Redacted | | | | | | | |
| 4579439 | WILLIAMS, EARL L | Redacted | | | | | | | |
| 4578233 | WILLIAMS, EARL S | Redacted | | | | | | | |
| 4377940 | WILLIAMS, EARLINE | Redacted | | | | | | | |
| 4772634 | WILLIAMS, EARNESTEAN | Redacted | | | | | | | |
| 4584450 | WILLIAMS, EARNESTINE | Redacted | | | | | | | |
| 4481606 | WILLIAMS, EBONIE | Redacted | | | | | | | |
| 4312893 | WILLIAMS, EBONY | Redacted | | | | | | | |
| 4233450 | WILLIAMS, EBONY | Redacted | | | | | | | |
| 4415483 | WILLIAMS, EBONY D | Redacted | | | | | | | |
| 4145165 | WILLIAMS, EBONY L | Redacted | | | | | | | |
| 4164709 | WILLIAMS, EBONY S | Redacted | | | | | | | |
| 4673412 | WILLIAMS, EBUN | Redacted | | | | | | | |
| 4657494 | WILLIAMS, ED | Redacted | | | | | | | |
| 4724365 | WILLIAMS, ED | Redacted | | | | | | | |
| 4603621 | WILLIAMS, EDDIE | Redacted | | | | | | | |
| 4689300 | WILLIAMS, EDDIE | Redacted | | | | | | | |
| 4635586 | WILLIAMS, EDDIE | Redacted | | | | | | | |
| 4561306 | WILLIAMS, EDDIE | Redacted | | | | | | | |
| 4650144 | WILLIAMS, EDDIE N | Redacted | | | | | | | |
| 4244719 | WILLIAMS, EDDISHA | Redacted | | | | | | | |
| 4661036 | WILLIAMS, EDDYE | Redacted | | | | | | | |
| 4734214 | WILLIAMS, EDGAR | Redacted | | | | | | | |
| 4620447 | WILLIAMS, EDITH | Redacted | | | | | | | |
| 4225361 | WILLIAMS, EDITH | Redacted | | | | | | | |
| 4608871 | WILLIAMS, EDNA | Redacted | | | | | | | |
| 4240646 | WILLIAMS, EDQUESIA | Redacted | | | | | | | |
| 4660632 | WILLIAMS, EDWARD | Redacted | | | | | | | |
| 4713232 | WILLIAMS, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777862 | WILLIAMS, EDWARD | Redacted | | | | | | | |
| 4732569 | WILLIAMS, EDWARD | Redacted | | | | | | | |
| 4651740 | WILLIAMS, EDWARD | Redacted | | | | | | | |
| 4322444 | WILLIAMS, EDWARD J | Redacted | | | | | | | |
| 4182359 | WILLIAMS, EDWARD L | Redacted | | | | | | | |
| 4663726 | WILLIAMS, EDWINA | Redacted | | | | | | | |
| 4704408 | WILLIAMS, EDWINA | Redacted | | | | | | | |
| 4539676 | WILLIAMS, EFREM | Redacted | | | | | | | |
| 4566671 | WILLIAMS, ELAINE | Redacted | | | | | | | |
| 4684922 | WILLIAMS, ELAINE | Redacted | | | | | | | |
| 4161544 | WILLIAMS, ELAINE | Redacted | | | | | | | |
| 4666487 | WILLIAMS, ELAINE | Redacted | | | | | | | |
| 4223416 | WILLIAMS, ELAINE | Redacted | | | | | | | |
| 4312595 | WILLIAMS, ELDON C | Redacted | | | | | | | |
| 4516803 | WILLIAMS, ELDRIDGE | Redacted | | | | | | | |
| 4774075 | WILLIAMS, ELENA | Redacted | | | | | | | |
| 4238390 | WILLIAMS, ELEXIS | Redacted | | | | | | | |
| 4330268 | WILLIAMS, ELIAH A | Redacted | | | | | | | |
| 4535668 | WILLIAMS, ELICIA | Redacted | | | | | | | |
| 4731952 | WILLIAMS, ELIJAH | Redacted | | | | | | | |
| 4387364 | WILLIAMS, ELIJAH | Redacted | | | | | | | |
| 4222589 | WILLIAMS, ELIJAH J | Redacted | | | | | | | |
| 4329641 | WILLIAMS, ELIJAH J | Redacted | | | | | | | |
| 4536909 | WILLIAMS, ELISE | Redacted | | | | | | | |
| 4603404 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4619068 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4751483 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4349951 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4688484 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4712682 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4750881 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4643097 | WILLIAMS, ELIZABETH | Redacted | | | | | | | |
| 4296837 | WILLIAMS, ELIZABETH A | Redacted | | | | | | | |
| 4401061 | WILLIAMS, ELIZABETH E | Redacted | | | | | | | |
| 4738894 | WILLIAMS, ELIZABETH G. | Redacted | | | | | | | |
| 4383247 | WILLIAMS, ELIZABETH M | Redacted | | | | | | | |
| 4732834 | WILLIAMS, ELLA | Redacted | | | | | | | |
| 4216244 | WILLIAMS, ELLA | Redacted | | | | | | | |
| 4551804 | WILLIAMS, ELLA | Redacted | | | | | | | |
| 4305763 | WILLIAMS, ELLEN | Redacted | | | | | | | |
| 4586379 | WILLIAMS, ELLEN D | Redacted | | | | | | | |
| 4158646 | WILLIAMS, ELLIOTT R | Redacted | | | | | | | |
| 4621716 | WILLIAMS, ELLIS | Redacted | | | | | | | |
| 4749330 | WILLIAMS, ELLISON | Redacted | | | | | | | |
| 4734497 | WILLIAMS, ELMER | Redacted | | | | | | | |
| 4723264 | WILLIAMS, ELMORE | Redacted | | | | | | | |
| 4650128 | WILLIAMS, ELOISE | Redacted | | | | | | | |
| 4403493 | WILLIAMS, ELOLICIA H | Redacted | | | | | | | |
| 4541116 | WILLIAMS, ELSA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771446 | WILLIAMS, ELSTON | Redacted | | | | | | | |
| 4348706 | WILLIAMS, ELTAVECE | Redacted | | | | | | | |
| 4434497 | WILLIAMS, ELYDIA V | Redacted | | | | | | | |
| 4509386 | WILLIAMS, ELYSSA | Redacted | | | | | | | |
| 4232648 | WILLIAMS, EMERSON | Redacted | | | | | | | |
| 4282970 | WILLIAMS, EMILIA | Redacted | | | | | | | |
| 4711802 | WILLIAMS, EMILIE | Redacted | | | | | | | |
| 4257309 | WILLIAMS, EMILIO | Redacted | | | | | | | |
| 4757945 | WILLIAMS, EMILY | Redacted | | | | | | | |
| 4482477 | WILLIAMS, EMILY | Redacted | | | | | | | |
| 4410308 | WILLIAMS, EMILY | Redacted | | | | | | | |
| 4360926 | WILLIAMS, EMILY C | Redacted | | | | | | | |
| 4371324 | WILLIAMS, EMILY K | Redacted | | | | | | | |
| 4475526 | WILLIAMS, EMILY R | Redacted | | | | | | | |
| 4318722 | WILLIAMS, EMILY R | Redacted | | | | | | | |
| 4666490 | WILLIAMS, EMMA | Redacted | | | | | | | |
| 4165930 | WILLIAMS, EMMA | Redacted | | | | | | | |
| 4265988 | WILLIAMS, EMPRESS | Redacted | | | | | | | |
| 4371099 | WILLIAMS, EMYLE E | Redacted | | | | | | | |
| 4167999 | WILLIAMS, ENJUALEA D | Redacted | | | | | | | |
| 4581666 | WILLIAMS, ENOCH E | Redacted | | | | | | | |
| 4384966 | WILLIAMS, EQUIRE L | Redacted | | | | | | | |
| 4672842 | WILLIAMS, ERA | Redacted | | | | | | | |
| 4264864 | WILLIAMS, ERIANA N | Redacted | | | | | | | |
| 4523435 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4247637 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4685709 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4374940 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4729998 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4507299 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4307184 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4213575 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4230006 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4384529 | WILLIAMS, ERIC | Redacted | | | | | | | |
| 4202237 | WILLIAMS, ERIC A | Redacted | | | | | | | |
| 4367238 | WILLIAMS, ERIC A | Redacted | | | | | | | |
| 4181507 | WILLIAMS, ERIC C | Redacted | | | | | | | |
| 4444791 | WILLIAMS, ERIC D | Redacted | | | | | | | |
| 4218684 | WILLIAMS, ERIC G | Redacted | | | | | | | |
| 4380236 | WILLIAMS, ERIC R | Redacted | | | | | | | |
| 4344528 | WILLIAMS, ERIC S | Redacted | | | | | | | |
| 4228375 | WILLIAMS, ERICA | Redacted | | | | | | | |
| 4212390 | WILLIAMS, ERICA D | Redacted | | | | | | | |
| 4513557 | WILLIAMS, ERICA L | Redacted | | | | | | | |
| 4375377 | WILLIAMS, ERICK | Redacted | | | | | | | |
| 4699293 | WILLIAMS, ERICK | Redacted | | | | | | | |
| 4352281 | WILLIAMS, ERICKA | Redacted | | | | | | | |
| 4321422 | WILLIAMS, ERIKA | Redacted | | | | | | | |
| 4463988 | WILLIAMS, ERIN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354145 | WILLIAMS, ERIN M | Redacted | | | | | | | |
| 4327352 | WILLIAMS, ERIQUA | Redacted | | | | | | | |
| 4655090 | WILLIAMS, ERLWIN | Redacted | | | | | | | |
| 4746168 | WILLIAMS, ERMA | Redacted | | | | | | | |
| 4609078 | WILLIAMS, ERMA | Redacted | | | | | | | |
| 4558758 | WILLIAMS, ERMA H | Redacted | | | | | | | |
| 4736967 | WILLIAMS, ERNEST | Redacted | | | | | | | |
| 4294529 | WILLIAMS, ERNEST R | Redacted | | | | | | | |
| 4297987 | WILLIAMS, ERNIE T | Redacted | | | | | | | |
| 4486761 | WILLIAMS, ERVIN | Redacted | | | | | | | |
| 4768614 | WILLIAMS, ERVIN | Redacted | | | | | | | |
| 4541275 | WILLIAMS, ERVIN R | Redacted | | | | | | | |
| 4524275 | WILLIAMS, ESMARLDA M | Redacted | | | | | | | |
| 4532341 | WILLIAMS, ESMERALDA | Redacted | | | | | | | |
| 4217376 | WILLIAMS, ESSENCE | Redacted | | | | | | | |
| 4280701 | WILLIAMS, ESSENCE | Redacted | | | | | | | |
| 4641295 | WILLIAMS, ESSIE | Redacted | | | | | | | |
| 4652505 | WILLIAMS, ESSIE MAE | Redacted | | | | | | | |
| 4214067 | WILLIAMS, ESTELLA M | Redacted | | | | | | | |
| 4707182 | WILLIAMS, ESTELLE | Redacted | | | | | | | |
| 4712114 | WILLIAMS, ESTHER | Redacted | | | | | | | |
| 4710410 | WILLIAMS, ESTHER | Redacted | | | | | | | |
| 4337583 | WILLIAMS, ESTHER H | Redacted | | | | | | | |
| 4765985 | WILLIAMS, ESTHER L | Redacted | | | | | | | |
| 4589392 | WILLIAMS, ESTHERLENE | Redacted | | | | | | | |
| 4486110 | WILLIAMS, ETHAN | Redacted | | | | | | | |
| 4456617 | WILLIAMS, ETHAN G | Redacted | | | | | | | |
| 4379848 | WILLIAMS, ETHAN J | Redacted | | | | | | | |
| 4688084 | WILLIAMS, ETHEL | Redacted | | | | | | | |
| 4619141 | WILLIAMS, ETHEL | Redacted | | | | | | | |
| 4675106 | WILLIAMS, ETHEL  J J | Redacted | | | | | | | |
| 4789521 | Williams, Eudene | Redacted | | | | | | | |
| 4621145 | WILLIAMS, EUGENE | Redacted | | | | | | | |
| 4608083 | WILLIAMS, EUGENIA | Redacted | | | | | | | |
| 4680777 | WILLIAMS, EUGENIA | Redacted | | | | | | | |
| 4659254 | WILLIAMS, EUNICE | Redacted | | | | | | | |
| 4718286 | WILLIAMS, EVA | Redacted | | | | | | | |
| 4586463 | WILLIAMS, EVA M | Redacted | | | | | | | |
| 4759927 | WILLIAMS, EVALINE | Redacted | | | | | | | |
| 4295647 | WILLIAMS, EVAN | Redacted | | | | | | | |
| 4386698 | WILLIAMS, EVAN | Redacted | | | | | | | |
| 4686266 | WILLIAMS, EVANGELINE | Redacted | | | | | | | |
| 4351948 | WILLIAMS, EVELYN | Redacted | | | | | | | |
| 4605843 | WILLIAMS, EVELYN | Redacted | | | | | | | |
| 4727883 | WILLIAMS, EVELYN | Redacted | | | | | | | |
| 5827706 | Williams, Evelyn | Redacted | | | | | | | |
| 4765811 | WILLIAMS, EVERETTE | Redacted | | | | | | | |
| 4742124 | WILLIAMS, EVETTE | Redacted | | | | | | | |
| 4769700 | WILLIAMS, EVON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280925 | WILLIAMS, EZEKIEL | Redacted | | | | | | | |
| 4687135 | WILLIAMS, FABIAN | Redacted | | | | | | | |
| 4173344 | WILLIAMS, FAITH | Redacted | | | | | | | |
| 4438327 | WILLIAMS, FAITH | Redacted | | | | | | | |
| 4221126 | WILLIAMS, FAITH H | Redacted | | | | | | | |
| 4599686 | WILLIAMS, FAITH L. | Redacted | | | | | | | |
| 4772805 | WILLIAMS, FALON | Redacted | | | | | | | |
| 4182584 | WILLIAMS, FALYNN M | Redacted | | | | | | | |
| 4510937 | WILLIAMS, FANIA | Redacted | | | | | | | |
| 4522960 | WILLIAMS, FARAH M | Redacted | | | | | | | |
| 4623235 | WILLIAMS, FARASHA | Redacted | | | | | | | |
| 4272665 | WILLIAMS, FARESA | Redacted | | | | | | | |
| 4673248 | WILLIAMS, FELECIA | Redacted | | | | | | | |
| 4265320 | WILLIAMS, FELECIA M | Redacted | | | | | | | |
| 4695112 | WILLIAMS, FELICIA | Redacted | | | | | | | |
| 4750044 | WILLIAMS, FELICIA | Redacted | | | | | | | |
| 4770214 | WILLIAMS, FELICIA | Redacted | | | | | | | |
| 4262419 | WILLIAMS, FELICIA | Redacted | | | | | | | |
| 4719054 | WILLIAMS, FELICIA M | Redacted | | | | | | | |
| 4501088 | WILLIAMS, FELICITA | Redacted | | | | | | | |
| 4421610 | WILLIAMS, FELISE | Redacted | | | | | | | |
| 4261750 | WILLIAMS, FELMON | Redacted | | | | | | | |
| 4535369 | WILLIAMS, FERENTINA | Redacted | | | | | | | |
| 4408784 | WILLIAMS, FERRIN R | Redacted | | | | | | | |
| 4147532 | WILLIAMS, FIANCEE | Redacted | | | | | | | |
| 4430265 | WILLIAMS, FIRSONE M | Redacted | | | | | | | |
| 4722510 | WILLIAMS, FLETCHER | Redacted | | | | | | | |
| 4362142 | WILLIAMS, FLORENCE | Redacted | | | | | | | |
| 4662501 | WILLIAMS, FLOSSIE | Redacted | | | | | | | |
| 4641386 | WILLIAMS, FLOYD | Redacted | | | | | | | |
| 4634227 | WILLIAMS, FLOYD | Redacted | | | | | | | |
| 4542496 | WILLIAMS, FRANCES | Redacted | | | | | | | |
| 4597929 | WILLIAMS, FRANCES | Redacted | | | | | | | |
| 4387432 | WILLIAMS, FRANCES | Redacted | | | | | | | |
| 4382734 | WILLIAMS, FRANCINA M | Redacted | | | | | | | |
| 4625157 | WILLIAMS, FRANCINE | Redacted | | | | | | | |
| 4325987 | WILLIAMS, FRANCINE J | Redacted | | | | | | | |
| 4338910 | WILLIAMS, FRANCINIA | Redacted | | | | | | | |
| 4649522 | WILLIAMS, FRANCIS | Redacted | | | | | | | |
| 4700332 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4647138 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4277637 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4777375 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4624784 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4509579 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4624404 | WILLIAMS, FRANK | Redacted | | | | | | | |
| 4217886 | WILLIAMS, FRANK C | Redacted | | | | | | | |
| 4705857 | WILLIAMS, FRANKIE | Redacted | | | | | | | |
| 4702389 | WILLIAMS, FRANKIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586372 | WILLIAMS, FRANKIE | Redacted | | | | | | | |
| 4715068 | WILLIAMS, FRANKLIN | Redacted | | | | | | | |
| 4372752 | WILLIAMS, FRANKLYN E | Redacted | | | | | | | |
| 4643369 | WILLIAMS, FRED | Redacted | | | | | | | |
| 4596576 | WILLIAMS, FRED | Redacted | | | | | | | |
| 4724005 | WILLIAMS, FRED | Redacted | | | | | | | |
| 4607355 | WILLIAMS, FREDDIE | Redacted | | | | | | | |
| 4267252 | WILLIAMS, FREDERICK B | Redacted | | | | | | | |
| 4186147 | WILLIAMS, FREDERICK L | Redacted | | | | | | | |
| 4702987 | WILLIAMS, FREDRERICA | Redacted | | | | | | | |
| 4195403 | WILLIAMS, FREIDA | Redacted | | | | | | | |
| 4517339 | WILLIAMS, FYDALE | Redacted | | | | | | | |
| 4522609 | WILLIAMS, GABRIEL M | Redacted | | | | | | | |
| 4290006 | WILLIAMS, GABRIELLE | Redacted | | | | | | | |
| 4610769 | WILLIAMS, GABRIELLE | Redacted | | | | | | | |
| 4356862 | WILLIAMS, GABRIELLE | Redacted | | | | | | | |
| 4324105 | WILLIAMS, GABRIELLE N | Redacted | | | | | | | |
| 4461625 | WILLIAMS, GADARIUS J | Redacted | | | | | | | |
| 4599306 | WILLIAMS, GAIL G G | Redacted | | | | | | | |
| 4383652 | WILLIAMS, GAIL L | Redacted | | | | | | | |
| 4759166 | WILLIAMS, GANO | Redacted | | | | | | | |
| 4509803 | WILLIAMS, GARDENIA H | Redacted | | | | | | | |
| 4467150 | WILLIAMS, GARRETT | Redacted | | | | | | | |
| 4527974 | WILLIAMS, GARRETT | Redacted | | | | | | | |
| 4168189 | WILLIAMS, GARRETT | Redacted | | | | | | | |
| 4413264 | WILLIAMS, GARRETT S | Redacted | | | | | | | |
| 4392678 | WILLIAMS, GARRETT S | Redacted | | | | | | | |
| 4763202 | WILLIAMS, GARY | Redacted | | | | | | | |
| 4597977 | WILLIAMS, GARY | Redacted | | | | | | | |
| 4683110 | WILLIAMS, GARY | Redacted | | | | | | | |
| 4680567 | WILLIAMS, GARY | Redacted | | | | | | | |
| 4153764 | WILLIAMS, GARY E | Redacted | | | | | | | |
| 4236764 | WILLIAMS, GARY L | Redacted | | | | | | | |
| 4465632 | WILLIAMS, GARY V | Redacted | | | | | | | |
| 4631688 | WILLIAMS, GAUNTLET | Redacted | | | | | | | |
| 4315027 | WILLIAMS, GAVIN J | Redacted | | | | | | | |
| 4449397 | WILLIAMS, GAWUAN | Redacted | | | | | | | |
| 4736074 | WILLIAMS, GAY | Redacted | | | | | | | |
| 4286646 | WILLIAMS, GAYLE E | Redacted | | | | | | | |
| 4416120 | WILLIAMS, GEENA R | Redacted | | | | | | | |
| 4431972 | WILLIAMS, GEMAR | Redacted | | | | | | | |
| 4265116 | WILLIAMS, GENEVA | Redacted | | | | | | | |
| 4728868 | WILLIAMS, GENEVA | Redacted | | | | | | | |
| 4680135 | WILLIAMS, GENEVIEVE | Redacted | | | | | | | |
| 4457826 | WILLIAMS, GENI | Redacted | | | | | | | |
| 4774008 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4663884 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4909799 | Williams, George | Redacted | | | | | | | |
| 4652565 | WILLIAMS, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644486 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4383206 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4539319 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4326885 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4775419 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 4396355 | WILLIAMS, GEORGE | Redacted | | | | | | | |
| 5012772 | Williams, George | Redacted | | | | | | | |
| 4729264 | WILLIAMS, GEORGE B | Redacted | | | | | | | |
| 4752153 | WILLIAMS, GEORGE E | Redacted | | | | | | | |
| 4596339 | WILLIAMS, GEORGE L | Redacted | | | | | | | |
| 4237795 | WILLIAMS, GEORGETTE | Redacted | | | | | | | |
| 4205209 | WILLIAMS, GEORGIA | Redacted | | | | | | | |
| 4792748 | Williams, Gerald | Redacted | | | | | | | |
| 4584563 | WILLIAMS, GERALD | Redacted | | | | | | | |
| 4705752 | WILLIAMS, GERALD WILLIAMS GERAL | Redacted | | | | | | | |
| 4633331 | WILLIAMS, GERALDINE | Redacted | | | | | | | |
| 4634161 | WILLIAMS, GERALDINE | Redacted | | | | | | | |
| 4748270 | WILLIAMS, GERALDINE | Redacted | | | | | | | |
| 4408157 | WILLIAMS, GERALDINE D | Redacted | | | | | | | |
| 4338535 | WILLIAMS, GERARD A | Redacted | | | | | | | |
| 4323440 | WILLIAMS, GERARD K | Redacted | | | | | | | |
| 4254519 | WILLIAMS, GEREMY | Redacted | | | | | | | |
| 4296421 | WILLIAMS, GERMAINE L | Redacted | | | | | | | |
| 4445812 | WILLIAMS, GERMAYNE M | Redacted | | | | | | | |
| 4528096 | WILLIAMS, GERNISHA | Redacted | | | | | | | |
| 4633286 | WILLIAMS, GEROGE | Redacted | | | | | | | |
| 4616259 | WILLIAMS, GERRARD | Redacted | | | | | | | |
| 4720533 | WILLIAMS, GERT | Redacted | | | | | | | |
| 4633682 | WILLIAMS, GIGI | Redacted | | | | | | | |
| 4562349 | WILLIAMS, GILANA A | Redacted | | | | | | | |
| 4578754 | WILLIAMS, GILBERT | Redacted | | | | | | | |
| 4161311 | WILLIAMS, GILINA | Redacted | | | | | | | |
| 4518884 | WILLIAMS, GILLIAN C | Redacted | | | | | | | |
| 4344856 | WILLIAMS, GILLIAN F | Redacted | | | | | | | |
| 4554326 | WILLIAMS, GINA | Redacted | | | | | | | |
| 4768572 | WILLIAMS, GINA | Redacted | | | | | | | |
| 4478542 | WILLIAMS, GINA | Redacted | | | | | | | |
| 4288683 | WILLIAMS, GINA | Redacted | | | | | | | |
| 4146152 | WILLIAMS, GINA M | Redacted | | | | | | | |
| 4443346 | WILLIAMS, GLEN | Redacted | | | | | | | |
| 4777276 | WILLIAMS, GLENDA | Redacted | | | | | | | |
| 4718617 | WILLIAMS, GLENDA | Redacted | | | | | | | |
| 4739402 | WILLIAMS, GLENDA | Redacted | | | | | | | |
| 4773529 | WILLIAMS, GLENN | Redacted | | | | | | | |
| 4648699 | WILLIAMS, GLENN | Redacted | | | | | | | |
| 4567121 | WILLIAMS, GLENN M | Redacted | | | | | | | |
| 4616474 | WILLIAMS, GLODINE | Redacted | | | | | | | |
| 4755890 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4637715 | WILLIAMS, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4769295 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4631801 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4593452 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4324103 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4376092 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4792174 | Williams, Gloria | Redacted | | | | | | | |
| 4560318 | WILLIAMS, GLORIA | Redacted | | | | | | | |
| 4425457 | WILLIAMS, GLORIA A | Redacted | | | | | | | |
| 4637267 | WILLIAMS, GLORIA J | Redacted | | | | | | | |
| 4598776 | WILLIAMS, GLORIA J | Redacted | | | | | | | |
| 4672097 | WILLIAMS, GLORY A | Redacted | | | | | | | |
| 4674733 | WILLIAMS, GOLDIE | Redacted | | | | | | | |
| 4643558 | WILLIAMS, GORDON | Redacted | | | | | | | |
| 4764689 | WILLIAMS, GRACE | Redacted | | | | | | | |
| 4747281 | WILLIAMS, GRACE | Redacted | | | | | | | |
| 4756443 | WILLIAMS, GRACIE | Redacted | | | | | | | |
| 4265869 | WILLIAMS, GRADY | Redacted | | | | | | | |
| 4844925 | WILLIAMS, GREG | Redacted | | | | | | | |
| 4648263 | WILLIAMS, GREG | Redacted | | | | | | | |
| 4591362 | WILLIAMS, GREG | Redacted | | | | | | | |
| 4589763 | WILLIAMS, GREGGORY | Redacted | | | | | | | |
| 4172430 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4296556 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4532378 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4611057 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4712760 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4262169 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4320525 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4628664 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4656190 | WILLIAMS, GREGORY | Redacted | | | | | | | |
| 4163814 | WILLIAMS, GREGORY A | Redacted | | | | | | | |
| 4433940 | WILLIAMS, GREGORY C | Redacted | | | | | | | |
| 4557276 | WILLIAMS, GREGORY H | Redacted | | | | | | | |
| 4447780 | WILLIAMS, GREGORY L | Redacted | | | | | | | |
| 4258073 | WILLIAMS, GREGYAL | Redacted | | | | | | | |
| 4245842 | WILLIAMS, GUS | Redacted | | | | | | | |
| 4772816 | WILLIAMS, GWEN | Redacted | | | | | | | |
| 4741174 | WILLIAMS, GWEN | Redacted | | | | | | | |
| 4715810 | WILLIAMS, GWEN S | Redacted | | | | | | | |
| 4634120 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4761940 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4648479 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4720510 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4586915 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4594645 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4672588 | WILLIAMS, GWENDOLYN | Redacted | | | | | | | |
| 4373924 | WILLIAMS, GWENDOYN | Redacted | | | | | | | |
| 4148035 | WILLIAMS, HAGAN C | Redacted | | | | | | | |
| 4458137 | WILLIAMS, HAILEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247627 | WILLIAMS, HAKIM E | Redacted | | | | | | | |
| 4190846 | WILLIAMS, HALLE M | Redacted | | | | | | | |
| 4562059 | WILLIAMS, HANIELLA | Redacted | | | | | | | |
| 4547871 | WILLIAMS, HANNAH A | Redacted | | | | | | | |
| 4488461 | WILLIAMS, HANNAH M | Redacted | | | | | | | |
| 4371098 | WILLIAMS, HANNAH R | Redacted | | | | | | | |
| 4255547 | WILLIAMS, HANNAH R | Redacted | | | | | | | |
| 4226606 | WILLIAMS, HARLAN A | Redacted | | | | | | | |
| 4603122 | WILLIAMS, HARNETTA | Redacted | | | | | | | |
| 4624374 | WILLIAMS, HAROLD | Redacted | | | | | | | |
| 4599589 | WILLIAMS, HAROLD | Redacted | | | | | | | |
| 4662128 | WILLIAMS, HAROLD | Redacted | | | | | | | |
| 4731956 | WILLIAMS, HAROLD | Redacted | | | | | | | |
| 4543583 | WILLIAMS, HAROLD J | Redacted | | | | | | | |
| 4649158 | WILLIAMS, HAROLD L | Redacted | | | | | | | |
| 4602429 | WILLIAMS, HAROLYN | Redacted | | | | | | | |
| 4508922 | WILLIAMS, HARRIET B | Redacted | | | | | | | |
| 4395036 | WILLIAMS, HARRIET T | Redacted | | | | | | | |
| 4642372 | WILLIAMS, HATTIE | Redacted | | | | | | | |
| 4651415 | WILLIAMS, HAYDEE | Redacted | | | | | | | |
| 4523091 | WILLIAMS, HAYDEN J | Redacted | | | | | | | |
| 4326604 | WILLIAMS, HAYLE | Redacted | | | | | | | |
| 4307115 | WILLIAMS, HAYLE | Redacted | | | | | | | |
| 4308879 | WILLIAMS, HAYLEY | Redacted | | | | | | | |
| 4326913 | WILLIAMS, HEATHER E | Redacted | | | | | | | |
| 4315817 | WILLIAMS, HEATHER E | Redacted | | | | | | | |
| 4548387 | WILLIAMS, HEATHER K | Redacted | | | | | | | |
| 4579018 | WILLIAMS, HEATHER L | Redacted | | | | | | | |
| 4245325 | WILLIAMS, HEATHER N | Redacted | | | | | | | |
| 4518222 | WILLIAMS, HEATHER R | Redacted | | | | | | | |
| 4761229 | WILLIAMS, HEIDI | Redacted | | | | | | | |
| 4415033 | WILLIAMS, HEIDI M | Redacted | | | | | | | |
| 4301704 | WILLIAMS, HELEAN | Redacted | | | | | | | |
| 4664425 | WILLIAMS, HELEN | Redacted | | | | | | | |
| 4649213 | WILLIAMS, HELEN J | Redacted | | | | | | | |
| 4668962 | WILLIAMS, HELEN S | Redacted | | | | | | | |
| 4207970 | WILLIAMS, HELENA | Redacted | | | | | | | |
| 4669875 | WILLIAMS, HENRY | Redacted | | | | | | | |
| 4441157 | WILLIAMS, HENRY E | Redacted | | | | | | | |
| 4638661 | WILLIAMS, HENRY L | Redacted | | | | | | | |
| 4626015 | WILLIAMS, HERLIS | Redacted | | | | | | | |
| 4691403 | WILLIAMS, HILARY | Redacted | | | | | | | |
| 4210138 | WILLIAMS, HILTON | Redacted | | | | | | | |
| 4824478 | WILLIAMS, HOLLY | Redacted | | | | | | | |
| 4759697 | WILLIAMS, HOLLY | Redacted | | | | | | | |
| 4456432 | WILLIAMS, HONOR D | Redacted | | | | | | | |
| 4511655 | WILLIAMS, HOPE | Redacted | | | | | | | |
| 4609422 | WILLIAMS, HOPE | Redacted | | | | | | | |
| 4693338 | WILLIAMS, HORACE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233202 | WILLIAMS, HOSEA J | Redacted | | | | | | | |
| 4606467 | WILLIAMS, HOWARD | Redacted | | | | | | | |
| 4614123 | WILLIAMS, HOWARD | Redacted | | | | | | | |
| 4625128 | WILLIAMS, HOWARD D | Redacted | | | | | | | |
| 4762296 | WILLIAMS, HUBERT | Redacted | | | | | | | |
| 4584715 | WILLIAMS, HUGH | Redacted | | | | | | | |
| 4553749 | WILLIAMS, HUNTER | Redacted | | | | | | | |
| 4521670 | WILLIAMS, HUNTER | Redacted | | | | | | | |
| 4671654 | WILLIAMS, HYACINTH | Redacted | | | | | | | |
| 4598873 | WILLIAMS, IANTHIA V | Redacted | | | | | | | |
| 4361921 | WILLIAMS, ICEOLA | Redacted | | | | | | | |
| 4754832 | WILLIAMS, IDA | Redacted | | | | | | | |
| 4262900 | WILLIAMS, IDA BUTLER | Redacted | | | | | | | |
| 4673421 | WILLIAMS, IDELLA | Redacted | | | | | | | |
| 4527069 | WILLIAMS, IESHA | Redacted | | | | | | | |
| 4378703 | WILLIAMS, IESHA | Redacted | | | | | | | |
| 4507567 | WILLIAMS, IESHA M | Redacted | | | | | | | |
| 4255839 | WILLIAMS, IESHIA | Redacted | | | | | | | |
| 4697180 | WILLIAMS, IKISHA | Redacted | | | | | | | |
| 4154596 | WILLIAMS, IKRAM | Redacted | | | | | | | |
| 4176861 | WILLIAMS, IMAN | Redacted | | | | | | | |
| 4374369 | WILLIAMS, IMANI | Redacted | | | | | | | |
| 4244543 | WILLIAMS, INDIA J | Redacted | | | | | | | |
| 4637423 | WILLIAMS, INEZ | Redacted | | | | | | | |
| 4755261 | WILLIAMS, INEZ | Redacted | | | | | | | |
| 4622538 | WILLIAMS, INEZ | Redacted | | | | | | | |
| 4754702 | WILLIAMS, INEZ  R | Redacted | | | | | | | |
| 4355853 | WILLIAMS, INEZ M | Redacted | | | | | | | |
| 4662888 | WILLIAMS, IONA | Redacted | | | | | | | |
| 4562543 | WILLIAMS, IRA E | Redacted | | | | | | | |
| 4325494 | WILLIAMS, IRANISHA | Redacted | | | | | | | |
| 4594374 | WILLIAMS, IRENE | Redacted | | | | | | | |
| 4257496 | WILLIAMS, IRENE | Redacted | | | | | | | |
| 4622922 | WILLIAMS, IRENE | Redacted | | | | | | | |
| 4594327 | WILLIAMS, IRENE L. | Redacted | | | | | | | |
| 4343086 | WILLIAMS, IRMINE J | Redacted | | | | | | | |
| 4661773 | WILLIAMS, IRMON | Redacted | | | | | | | |
| 4668595 | WILLIAMS, ISAAC | Redacted | | | | | | | |
| 4639598 | WILLIAMS, ISAAC | Redacted | | | | | | | |
| 4629413 | WILLIAMS, ISAAC | Redacted | | | | | | | |
| 4561010 | WILLIAMS, ISAAC | Redacted | | | | | | | |
| 4559825 | WILLIAMS, ISAAC L | Redacted | | | | | | | |
| 4509084 | WILLIAMS, ISAAC O | Redacted | | | | | | | |
| 4405520 | WILLIAMS, ISAIAH | Redacted | | | | | | | |
| 4730256 | WILLIAMS, ISAIAH | Redacted | | | | | | | |
| 4490188 | WILLIAMS, ISAIAH J | Redacted | | | | | | | |
| 4273271 | WILLIAMS, ISAIAH T | Redacted | | | | | | | |
| 4150465 | WILLIAMS, ISIAH | Redacted | | | | | | | |
| 4573861 | WILLIAMS, ISIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215718 | WILLIAMS, ISMAIL R | Redacted | | | | | | | |
| 4744311 | WILLIAMS, ISRAEL | Redacted | | | | | | | |
| 4185614 | WILLIAMS, ISRAEL J | Redacted | | | | | | | |
| 4555699 | WILLIAMS, IVAN M | Redacted | | | | | | | |
| 4295950 | WILLIAMS, IVIE L | Redacted | | | | | | | |
| 4422309 | WILLIAMS, IVYANNA M | Redacted | | | | | | | |
| 4512181 | WILLIAMS, IZAIAH K | Redacted | | | | | | | |
| 4656495 | WILLIAMS, IZETTA | Redacted | | | | | | | |
| 4147856 | WILLIAMS, J R | Redacted | | | | | | | |
| 4517425 | WILLIAMS, JAAVAN S | Redacted | | | | | | | |
| 4656702 | WILLIAMS, JACK | Redacted | | | | | | | |
| 4597332 | WILLIAMS, JACK | Redacted | | | | | | | |
| 4591893 | WILLIAMS, JACK | Redacted | | | | | | | |
| 4793241 | Williams, Jack | Redacted | | | | | | | |
| 4508824 | WILLIAMS, JACKEY | Redacted | | | | | | | |
| 4627494 | WILLIAMS, JACKIE | Redacted | | | | | | | |
| 4463619 | WILLIAMS, JACKIE T | Redacted | | | | | | | |
| 4486569 | WILLIAMS, JACKSON | Redacted | | | | | | | |
| 4464386 | WILLIAMS, JACOB | Redacted | | | | | | | |
| 4370539 | WILLIAMS, JACOB B | Redacted | | | | | | | |
| 4146042 | WILLIAMS, JACOB H | Redacted | | | | | | | |
| 4468672 | WILLIAMS, JACOB J | Redacted | | | | | | | |
| 4304227 | WILLIAMS, JACQUELINE | Redacted | | | | | | | |
| 4605815 | WILLIAMS, JACQUELINE | Redacted | | | | | | | |
| 4266347 | WILLIAMS, JACQUELINE | Redacted | | | | | | | |
| 4595659 | WILLIAMS, JACQUELINE | Redacted | | | | | | | |
| 4343230 | WILLIAMS, JACQUELINE | Redacted | | | | | | | |
| 4648215 | WILLIAMS, JACQUELINE B | Redacted | | | | | | | |
| 4511991 | WILLIAMS, JACQUELINE C | Redacted | | | | | | | |
| 4259709 | WILLIAMS, JACQUELINE D | Redacted | | | | | | | |
| 4741168 | WILLIAMS, JACQUELYN | Redacted | | | | | | | |
| 4434338 | WILLIAMS, JACQUELYN | Redacted | | | | | | | |
| 4450711 | WILLIAMS, JACQUELYN | Redacted | | | | | | | |
| 4670400 | WILLIAMS, JACQUELYN | Redacted | | | | | | | |
| 4543264 | WILLIAMS, JACQUELYN | Redacted | | | | | | | |
| 4763416 | WILLIAMS, JACQUELYN C | Redacted | | | | | | | |
| 4513278 | WILLIAMS, JACQUELYN V | Redacted | | | | | | | |
| 4259164 | WILLIAMS, JACQUES | Redacted | | | | | | | |
| 4458295 | WILLIAMS, JACQUES | Redacted | | | | | | | |
| 4363107 | WILLIAMS, JACQUES | Redacted | | | | | | | |
| 4164591 | WILLIAMS, JACQULYN | Redacted | | | | | | | |
| 4371142 | WILLIAMS, JACYA | Redacted | | | | | | | |
| 4465038 | WILLIAMS, JADA | Redacted | | | | | | | |
| 4405738 | WILLIAMS, JADA | Redacted | | | | | | | |
| 4385011 | WILLIAMS, JADA | Redacted | | | | | | | |
| 4396230 | WILLIAMS, JADA | Redacted | | | | | | | |
| 4537490 | WILLIAMS, JADA L | Redacted | | | | | | | |
| 4478060 | WILLIAMS, JADA N | Redacted | | | | | | | |
| 4670005 | WILLIAMS, JADA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572208 | WILLIAMS, JADA S | Redacted | | | | | | | |
| 4384691 | WILLIAMS, JADE | Redacted | | | | | | | |
| 4150375 | WILLIAMS, JADE | Redacted | | | | | | | |
| 4325590 | WILLIAMS, JADE A | Redacted | | | | | | | |
| 4582681 | WILLIAMS, JADE K | Redacted | | | | | | | |
| 4171812 | WILLIAMS, JADIAH | Redacted | | | | | | | |
| 4247544 | WILLIAMS, JAHJUAN | Redacted | | | | | | | |
| 4562417 | WILLIAMS, JAHLIESE | Redacted | | | | | | | |
| 4309724 | WILLIAMS, JAHMARA | Redacted | | | | | | | |
| 4267463 | WILLIAMS, JAHN | Redacted | | | | | | | |
| 4561613 | WILLIAMS, JAHNIQUA Q | Redacted | | | | | | | |
| 4473247 | WILLIAMS, JAIAH M | Redacted | | | | | | | |
| 4183916 | WILLIAMS, JAIDA | Redacted | | | | | | | |
| 4226171 | WILLIAMS, JAIKEE | Redacted | | | | | | | |
| 4253670 | WILLIAMS, JAITAI | Redacted | | | | | | | |
| 4740261 | WILLIAMS, JAJUAN | Redacted | | | | | | | |
| 4238369 | WILLIAMS, JAKEVEN M | Redacted | | | | | | | |
| 4464375 | WILLIAMS, JAKOB | Redacted | | | | | | | |
| 4602812 | WILLIAMS, JALEESA | Redacted | | | | | | | |
| 4282427 | WILLIAMS, JALEN | Redacted | | | | | | | |
| 4540252 | WILLIAMS, JALESA | Redacted | | | | | | | |
| 4352191 | WILLIAMS, JALISA | Redacted | | | | | | | |
| 4359560 | WILLIAMS, JALISSA R | Redacted | | | | | | | |
| 4398560 | WILLIAMS, JALYNN | Redacted | | | | | | | |
| 4162182 | WILLIAMS, JALYSSA | Redacted | | | | | | | |
| 4404910 | WILLIAMS, JAMAL D | Redacted | | | | | | | |
| 4402557 | WILLIAMS, JAMAL E | Redacted | | | | | | | |
| 4421075 | WILLIAMS, JAMAL K | Redacted | | | | | | | |
| 4385201 | WILLIAMS, JAMAL R | Redacted | | | | | | | |
| 4422976 | WILLIAMS, JAMAR | Redacted | | | | | | | |
| 4233075 | WILLIAMS, JAMARI M | Redacted | | | | | | | |
| 4750303 | WILLIAMS, JAMEIL | Redacted | | | | | | | |
| 4366164 | WILLIAMS, JAMEKA L | Redacted | | | | | | | |
| 4439071 | WILLIAMS, JAMEL | Redacted | | | | | | | |
| 4256623 | WILLIAMS, JAMERE O | Redacted | | | | | | | |
| 4898740 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4640255 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4764457 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4732335 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4705635 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4774590 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4738991 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4751827 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4697758 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4148744 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4515487 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4617428 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4384928 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4390521 | WILLIAMS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4711490 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4667763 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4650088 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4586351 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4679270 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4482663 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4742946 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4187614 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4691517 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4701991 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4607246 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4568732 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4772380 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4420036 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4590146 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4293453 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4697749 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4755157 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4685382 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4673972 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4639701 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4691460 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4752672 | WILLIAMS, JAMES | Redacted | | | | | | | |
| 4289690 | WILLIAMS, JAMES A | Redacted | | | | | | | |
| 4543687 | WILLIAMS, JAMES A | Redacted | | | | | | | |
| 4161352 | WILLIAMS, JAMES A | Redacted | | | | | | | |
| 4648659 | WILLIAMS, JAMES A | Redacted | | | | | | | |
| 4602250 | WILLIAMS, JAMES E | Redacted | | | | | | | |
| 4295692 | WILLIAMS, JAMES E | Redacted | | | | | | | |
| 4642934 | WILLIAMS, JAMES E. | Redacted | | | | | | | |
| 4292094 | WILLIAMS, JAMES F | Redacted | | | | | | | |
| 4221930 | WILLIAMS, JAMES J | Redacted | | | | | | | |
| 4587117 | WILLIAMS, JAMES J | Redacted | | | | | | | |
| 4745394 | WILLIAMS, JAMES J. | Redacted | | | | | | | |
| 4668089 | WILLIAMS, JAMES L | Redacted | | | | | | | |
| 4649718 | WILLIAMS, JAMES L | Redacted | | | | | | | |
| 4488261 | WILLIAMS, JAMES R | Redacted | | | | | | | |
| 4150926 | WILLIAMS, JAMESA A | Redacted | | | | | | | |
| 4210836 | WILLIAMS, JAMEY | Redacted | | | | | | | |
| 4417028 | WILLIAMS, JAMIE | Redacted | | | | | | | |
| 4673000 | WILLIAMS, JAMIE | Redacted | | | | | | | |
| 4611638 | WILLIAMS, JAMIE | Redacted | | | | | | | |
| 4327256 | WILLIAMS, JAMIE D | Redacted | | | | | | | |
| 4152518 | WILLIAMS, JAMIKA N | Redacted | | | | | | | |
| 4470144 | WILLIAMS, JAMIL | Redacted | | | | | | | |
| 4323254 | WILLIAMS, JAMILAH | Redacted | | | | | | | |
| 4637037 | WILLIAMS, JAMISON B. | Redacted | | | | | | | |
| 4312097 | WILLIAMS, JAMSINE | Redacted | | | | | | | |
| 4777173 | WILLIAMS, JANAE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15630 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382648 | WILLIAMS, JANAURA P | Redacted | | | | | | | |
| 4404990 | WILLIAMS, JANAY | Redacted | | | | | | | |
| 4600736 | WILLIAMS, JANE | Redacted | | | | | | | |
| 4286531 | WILLIAMS, JANE | Redacted | | | | | | | |
| 4715545 | WILLIAMS, JANE | Redacted | | | | | | | |
| 4514022 | WILLIAMS, JANE | Redacted | | | | | | | |
| 4666474 | WILLIAMS, JANE H | Redacted | | | | | | | |
| 4398137 | WILLIAMS, JANECIA | Redacted | | | | | | | |
| 4509876 | WILLIAMS, JANEISHA M | Redacted | | | | | | | |
| 4328009 | WILLIAMS, JANEKA Y | Redacted | | | | | | | |
| 4665663 | WILLIAMS, JANELL | Redacted | | | | | | | |
| 4240951 | WILLIAMS, JANELLE | Redacted | | | | | | | |
| 4711214 | WILLIAMS, JANET | Redacted | | | | | | | |
| 4578443 | WILLIAMS, JANET | Redacted | | | | | | | |
| 4704003 | WILLIAMS, JANET | Redacted | | | | | | | |
| 4372618 | WILLIAMS, JANET T | Redacted | | | | | | | |
| 4421416 | WILLIAMS, JANIA | Redacted | | | | | | | |
| 4632999 | WILLIAMS, JANICE | Redacted | | | | | | | |
| 4225298 | WILLIAMS, JANICE | Redacted | | | | | | | |
| 4766522 | WILLIAMS, JANICE | Redacted | | | | | | | |
| 4684175 | WILLIAMS, JANICE | Redacted | | | | | | | |
| 4756167 | WILLIAMS, JANICE | Redacted | | | | | | | |
| 4239047 | WILLIAMS, JANICE E | Redacted | | | | | | | |
| 4732467 | WILLIAMS, JANICE J. | Redacted | | | | | | | |
| 4146262 | WILLIAMS, JANINE R | Redacted | | | | | | | |
| 4668434 | WILLIAMS, JANIS | Redacted | | | | | | | |
| 4381614 | WILLIAMS, JANIS R | Redacted | | | | | | | |
| 4492858 | WILLIAMS, JANISA N | Redacted | | | | | | | |
| 4370390 | WILLIAMS, JANNIFER | Redacted | | | | | | | |
| 4733349 | WILLIAMS, JANUARIE | Redacted | | | | | | | |
| 4490210 | WILLIAMS, JANYIAH | Redacted | | | | | | | |
| 4508541 | WILLIAMS, JAONTE | Redacted | | | | | | | |
| 4430466 | WILLIAMS, JAQUAN | Redacted | | | | | | | |
| 4395453 | WILLIAMS, JAQUASIA R | Redacted | | | | | | | |
| 4340877 | WILLIAMS, JAQUILLE | Redacted | | | | | | | |
| 4522282 | WILLIAMS, JARED | Redacted | | | | | | | |
| 4435718 | WILLIAMS, JARED | Redacted | | | | | | | |
| 4388453 | WILLIAMS, JAREUNTA Q | Redacted | | | | | | | |
| 4422203 | WILLIAMS, JARRIEN | Redacted | | | | | | | |
| 4304406 | WILLIAMS, JARROD L | Redacted | | | | | | | |
| 4515163 | WILLIAMS, JARROD M | Redacted | | | | | | | |
| 4190500 | WILLIAMS, JARRON | Redacted | | | | | | | |
| 4357418 | WILLIAMS, JASIANAE J | Redacted | | | | | | | |
| 4387105 | WILLIAMS, JASMIN D | Redacted | | | | | | | |
| 4315967 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4472803 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4375417 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4322290 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4547172 | WILLIAMS, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230534 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4258330 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4266901 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4359973 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4282408 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4374202 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4541250 | WILLIAMS, JASMINE | Redacted | | | | | | | |
| 4151212 | WILLIAMS, JASMINE E | Redacted | | | | | | | |
| 4407014 | WILLIAMS, JASMINE F | Redacted | | | | | | | |
| 4513487 | WILLIAMS, JASMINE K | Redacted | | | | | | | |
| 4535666 | WILLIAMS, JASMINE K | Redacted | | | | | | | |
| 4152321 | WILLIAMS, JASMINE L | Redacted | | | | | | | |
| 4148548 | WILLIAMS, JASMINE L | Redacted | | | | | | | |
| 4162289 | WILLIAMS, JASMINE M | Redacted | | | | | | | |
| 4532470 | WILLIAMS, JASMINE N | Redacted | | | | | | | |
| 4455566 | WILLIAMS, JASMYNE | Redacted | | | | | | | |
| 4592760 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4245351 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4681685 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4351269 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4473609 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4468624 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4536751 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4771715 | WILLIAMS, JASON | Redacted | | | | | | | |
| 4417051 | WILLIAMS, JASON D | Redacted | | | | | | | |
| 4291956 | WILLIAMS, JASON D | Redacted | | | | | | | |
| 4568745 | WILLIAMS, JASON R | Redacted | | | | | | | |
| 4441663 | WILLIAMS, JASONNA A | Redacted | | | | | | | |
| 4283602 | WILLIAMS, JATAVIA | Redacted | | | | | | | |
| 4770692 | WILLIAMS, JAVARIS | Redacted | | | | | | | |
| 4225029 | WILLIAMS, JAVIER | Redacted | | | | | | | |
| 4261551 | WILLIAMS, JAVIONIA S | Redacted | | | | | | | |
| 4262611 | WILLIAMS, JAVONTE | Redacted | | | | | | | |
| 4450567 | WILLIAMS, JAXON | Redacted | | | | | | | |
| 4683986 | WILLIAMS, JAY | Redacted | | | | | | | |
| 4257438 | WILLIAMS, JAYDA | Redacted | | | | | | | |
| 4519635 | WILLIAMS, JAYLA E | Redacted | | | | | | | |
| 4197882 | WILLIAMS, JAYLEN | Redacted | | | | | | | |
| 4343812 | WILLIAMS, JAYNE E | Redacted | | | | | | | |
| 4314135 | WILLIAMS, JAY-SHAUN L | Redacted | | | | | | | |
| 4438635 | WILLIAMS, JAYSON | Redacted | | | | | | | |
| 4572605 | WILLIAMS, JAZMIN | Redacted | | | | | | | |
| 4233227 | WILLIAMS, JAZMINE | Redacted | | | | | | | |
| 4372530 | WILLIAMS, JAZMINE L | Redacted | | | | | | | |
| 4158129 | WILLIAMS, JAZMINE S | Redacted | | | | | | | |
| 4300639 | WILLIAMS, JAZMON L | Redacted | | | | | | | |
| 4238138 | WILLIAMS, JAZMYNE | Redacted | | | | | | | |
| 4356513 | WILLIAMS, JAZZ | Redacted | | | | | | | |
| 4459698 | WILLIAMS, JAZZMIN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15632 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4291098 | WILLIAMS, JAZZMINE | Redacted | | | | | | | |
| 4643106 | WILLIAMS, JC | Redacted | | | | | | | |
| 4581540 | WILLIAMS, JEAN | Redacted | | | | | | | |
| 4370689 | WILLIAMS, JEAN ANN | Redacted | | | | | | | |
| 4632489 | WILLIAMS, JEAN C | Redacted | | | | | | | |
| 4606811 | WILLIAMS, JEANETTA | Redacted | | | | | | | |
| 4234221 | WILLIAMS, JEANETTA | Redacted | | | | | | | |
| 4264019 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4682238 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4746108 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4673968 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4681301 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4721376 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4709030 | WILLIAMS, JEANETTE | Redacted | | | | | | | |
| 4654308 | WILLIAMS, JEANETTE E | Redacted | | | | | | | |
| 4442374 | WILLIAMS, JEANISHA | Redacted | | | | | | | |
| 4670057 | WILLIAMS, JEANNE | Redacted | | | | | | | |
| 4477249 | WILLIAMS, JEANNE D | Redacted | | | | | | | |
| 4587516 | WILLIAMS, JEANNETTE | Redacted | | | | | | | |
| 4284123 | WILLIAMS, JEDSEN | Redacted | | | | | | | |
| 4633061 | WILLIAMS, JEFF | Redacted | | | | | | | |
| 4640776 | WILLIAMS, JEFFERSON | Redacted | | | | | | | |
| 4548127 | WILLIAMS, JEFFERY | Redacted | | | | | | | |
| 4287509 | WILLIAMS, JEFFERY | Redacted | | | | | | | |
| 4266004 | WILLIAMS, JEFFERY ALLEN | Redacted | | | | | | | |
| 4641200 | WILLIAMS, JEFFERY R | Redacted | | | | | | | |
| 4518509 | WILLIAMS, JEFFREY | Redacted | | | | | | | |
| 4671826 | WILLIAMS, JEFFREY | Redacted | | | | | | | |
| 4375021 | WILLIAMS, JEFFREY | Redacted | | | | | | | |
| 4353098 | WILLIAMS, JEMELA | Redacted | | | | | | | |
| 4283800 | WILLIAMS, JEMESE | Redacted | | | | | | | |
| 4406196 | WILLIAMS, JEMIR | Redacted | | | | | | | |
| 4371028 | WILLIAMS, JEMONI | Redacted | | | | | | | |
| 4382037 | WILLIAMS, JENA | Redacted | | | | | | | |
| 4424239 | WILLIAMS, JENELLE | Redacted | | | | | | | |
| 4168248 | WILLIAMS, JENISE K | Redacted | | | | | | | |
| 4245245 | WILLIAMS, JENNETTA | Redacted | | | | | | | |
| 4681986 | WILLIAMS, JENNETTE | Redacted | | | | | | | |
| 4716029 | WILLIAMS, JENNIE | Redacted | | | | | | | |
| 4541925 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4397144 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4617536 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4609510 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4614493 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4594498 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4761856 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4620843 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4679737 | WILLIAMS, JENNIFER | Redacted | | | | | | | |
| 4685399 | WILLIAMS, JENNIFER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4458874 | WILLIAMS, JENNIFER L | Redacted | | | | | | | |
| 4352606 | WILLIAMS, JENNIFER M | Redacted | | | | | | | |
| 4195022 | WILLIAMS, JENNIFER M | Redacted | | | | | | | |
| 4721649 | WILLIAMS, JERDINE | Redacted | | | | | | | |
| 4263155 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4247692 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4221680 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4227545 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4236026 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4326802 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4532383 | WILLIAMS, JEREMY | Redacted | | | | | | | |
| 4217597 | WILLIAMS, JEREMY K | Redacted | | | | | | | |
| 4461510 | WILLIAMS, JEREMY L | Redacted | | | | | | | |
| 4303127 | WILLIAMS, JEREMY M | Redacted | | | | | | | |
| 4264294 | WILLIAMS, JERICK | Redacted | | | | | | | |
| 4404221 | WILLIAMS, JERMAINE | Redacted | | | | | | | |
| 4259361 | WILLIAMS, JERMAINE | Redacted | | | | | | | |
| 4530704 | WILLIAMS, JERMAL D | Redacted | | | | | | | |
| 4145048 | WILLIAMS, JERMONICA R | Redacted | | | | | | | |
| 4679045 | WILLIAMS, JEROME | Redacted | | | | | | | |
| 4749182 | WILLIAMS, JEROME | Redacted | | | | | | | |
| 4402620 | WILLIAMS, JEROME | Redacted | | | | | | | |
| 4561092 | WILLIAMS, JEROME D | Redacted | | | | | | | |
| 4291174 | WILLIAMS, JEROME L | Redacted | | | | | | | |
| 4324429 | WILLIAMS, JERRICA D | Redacted | | | | | | | |
| 4413740 | WILLIAMS, JERRICA J | Redacted | | | | | | | |
| 4777684 | WILLIAMS, JERRY | Redacted | | | | | | | |
| 4856969 | WILLIAMS, JERRY | Redacted | | | | | | | |
| 4586791 | WILLIAMS, JERRY | Redacted | | | | | | | |
| 4762267 | WILLIAMS, JERRY | Redacted | | | | | | | |
| 4754148 | WILLIAMS, JERRY | Redacted | | | | | | | |
| 4380175 | WILLIAMS, JERRY L | Redacted | | | | | | | |
| 4662133 | WILLIAMS, JERRY Y | Redacted | | | | | | | |
| 4232889 | WILLIAMS, JERVAS | Redacted | | | | | | | |
| 4561855 | WILLIAMS, JESEKER L | Redacted | | | | | | | |
| 4250467 | WILLIAMS, JESSE | Redacted | | | | | | | |
| 4789691 | Williams, Jesse | Redacted | | | | | | | |
| 4528552 | WILLIAMS, JESSE B | Redacted | | | | | | | |
| 4251130 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4727137 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4325731 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4523624 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4484458 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4706217 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4520816 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4295664 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4146198 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4197574 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4327447 | WILLIAMS, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233755 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4234270 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4555525 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4228940 | WILLIAMS, JESSICA | Redacted | | | | | | | |
| 4232283 | WILLIAMS, JESSICA A | Redacted | | | | | | | |
| 4613503 | WILLIAMS, JESSICA A | Redacted | | | | | | | |
| 4420169 | WILLIAMS, JESSICA D | Redacted | | | | | | | |
| 4462068 | WILLIAMS, JESSICA D | Redacted | | | | | | | |
| 4320392 | WILLIAMS, JESSICA L | Redacted | | | | | | | |
| 4244988 | WILLIAMS, JESSICA M | Redacted | | | | | | | |
| 4221901 | WILLIAMS, JESSICA N | Redacted | | | | | | | |
| 4261793 | WILLIAMS, JESSICA RENEE | Redacted | | | | | | | |
| 4292127 | WILLIAMS, JESSICA S | Redacted | | | | | | | |
| 4691934 | WILLIAMS, JESSIE | Redacted | | | | | | | |
| 4768902 | WILLIAMS, JESSIE | Redacted | | | | | | | |
| 4623984 | WILLIAMS, JESSIE | Redacted | | | | | | | |
| 4615298 | WILLIAMS, JESSIE | Redacted | | | | | | | |
| 4698349 | WILLIAMS, JESSIE | Redacted | | | | | | | |
| 4278233 | WILLIAMS, JESSYE A | Redacted | | | | | | | |
| 4666778 | WILLIAMS, JESTINE | Redacted | | | | | | | |
| 4857000 | WILLIAMS, JETJE | Redacted | | | | | | | |
| 4234914 | WILLIAMS, JHAISHREE | Redacted | | | | | | | |
| 4395786 | WILLIAMS, JHONEA D | Redacted | | | | | | | |
| 4844923 | WILLIAMS, JILL | Redacted | | | | | | | |
| 4469704 | WILLIAMS, JILL | Redacted | | | | | | | |
| 4444931 | WILLIAMS, JILL | Redacted | | | | | | | |
| 4350213 | WILLIAMS, JILL M | Redacted | | | | | | | |
| 4544736 | WILLIAMS, JILLIAN | Redacted | | | | | | | |
| 4171065 | WILLIAMS, JILLIAN S | Redacted | | | | | | | |
| 4706764 | WILLIAMS, JIM | Redacted | | | | | | | |
| 4824479 | WILLIAMS, JIM | Redacted | | | | | | | |
| 4372509 | WILLIAMS, JIMI D | Redacted | | | | | | | |
| 4711261 | WILLIAMS, JIMMIE | Redacted | | | | | | | |
| 4768263 | WILLIAMS, JIMMY | Redacted | | | | | | | |
| 4658047 | WILLIAMS, JIMMY | Redacted | | | | | | | |
| 4225100 | WILLIAMS, JIMMY | Redacted | | | | | | | |
| 4271731 | WILLIAMS, JIMMY | Redacted | | | | | | | |
| 4643700 | WILLIAMS, JIMMY | Redacted | | | | | | | |
| 4721665 | WILLIAMS, JIMMY | Redacted | | | | | | | |
| 4770611 | WILLIAMS, JO | Redacted | | | | | | | |
| 4237532 | WILLIAMS, JO ANN | Redacted | | | | | | | |
| 4713475 | WILLIAMS, JOAN | Redacted | | | | | | | |
| 4716042 | WILLIAMS, JOAN | Redacted | | | | | | | |
| 4788319 | Williams, Joan | Redacted | | | | | | | |
| 4227056 | WILLIAMS, JOAN | Redacted | | | | | | | |
| 4788320 | Williams, Joan | Redacted | | | | | | | |
| 4723065 | WILLIAMS, JOANN | Redacted | | | | | | | |
| 4764359 | WILLIAMS, JOANN | Redacted | | | | | | | |
| 4511242 | WILLIAMS, JOANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687403 | WILLIAMS, JOANNE | Redacted | | | | | | | |
| 5839049 | Williams, Joanne | Redacted | | | | | | | |
| 4590518 | WILLIAMS, JOCELYN | Redacted | | | | | | | |
| 4725856 | WILLIAMS, JOCQUETTE | Redacted | | | | | | | |
| 4768100 | WILLIAMS, JODI | Redacted | | | | | | | |
| 4238447 | WILLIAMS, JODI-ANN | Redacted | | | | | | | |
| 4668055 | WILLIAMS, JOE | Redacted | | | | | | | |
| 4491272 | WILLIAMS, JOE | Redacted | | | | | | | |
| 4717673 | WILLIAMS, JOE | Redacted | | | | | | | |
| 4729241 | WILLIAMS, JOE | Redacted | | | | | | | |
| 4700373 | WILLIAMS, JOE L. | Redacted | | | | | | | |
| 4284306 | WILLIAMS, JOE W | Redacted | | | | | | | |
| 4208713 | WILLIAMS, JOEL | Redacted | | | | | | | |
| 4337200 | WILLIAMS, JOELLE | Redacted | | | | | | | |
| 4494574 | WILLIAMS, JOELY A | Redacted | | | | | | | |
| 4312935 | WILLIAMS, JOEMON | Redacted | | | | | | | |
| 4147822 | WILLIAMS, JOERELL J | Redacted | | | | | | | |
| 4669951 | WILLIAMS, JOESPH D | Redacted | | | | | | | |
| 4361400 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4658448 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4745056 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4758273 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4447755 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4458839 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4710609 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4762867 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4641490 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4621869 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4706008 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4607990 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4407256 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4734907 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4588599 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4639653 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4611125 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4669591 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4435774 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4696299 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4716958 | WILLIAMS, JOHN | Redacted | | | | | | | |
| 4824480 | WILLIAMS, JOHN & LAURA | Redacted | | | | | | | |
| 4230733 | WILLIAMS, JOHN C | Redacted | | | | | | | |
| 4529001 | WILLIAMS, JOHN C | Redacted | | | | | | | |
| 4267324 | WILLIAMS, JOHN D | Redacted | | | | | | | |
| 4545935 | WILLIAMS, JOHN H | Redacted | | | | | | | |
| 4399394 | WILLIAMS, JOHN H | Redacted | | | | | | | |
| 4739787 | WILLIAMS, JOHN M | Redacted | | | | | | | |
| 4513382 | WILLIAMS, JOHN S | Redacted | | | | | | | |
| 4471161 | WILLIAMS, JOHN W | Redacted | | | | | | | |
| 4509832 | WILLIAMS, JOHNASIA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581704 | WILLIAMS, JOHNATHAN A | Redacted | | | | | | | |
| 4568697 | WILLIAMS, JOHNATHAN H | Redacted | | | | | | | |
| 4180135 | WILLIAMS, JOHNIECE | Redacted | | | | | | | |
| 4603843 | WILLIAMS, JOHNITTA | Redacted | | | | | | | |
| 4670603 | WILLIAMS, JOHNNIE | Redacted | | | | | | | |
| 4711715 | WILLIAMS, JOHNNIE | Redacted | | | | | | | |
| 4723906 | WILLIAMS, JOHNNNA | Redacted | | | | | | | |
| 4689841 | WILLIAMS, JOHNNY | Redacted | | | | | | | |
| 4599575 | WILLIAMS, JOHNNY | Redacted | | | | | | | |
| 4256067 | WILLIAMS, JOHNNY | Redacted | | | | | | | |
| 4518195 | WILLIAMS, JOHNNY | Redacted | | | | | | | |
| 4622130 | WILLIAMS, JOHNNY E | Redacted | | | | | | | |
| 4378253 | WILLIAMS, JOHNNY L | Redacted | | | | | | | |
| 4609992 | WILLIAMS, JOHNNY M. | Redacted | | | | | | | |
| 4686526 | WILLIAMS, JOMIKA | Redacted | | | | | | | |
| 4414674 | WILLIAMS, JON | Redacted | | | | | | | |
| 4523474 | WILLIAMS, JON D | Redacted | | | | | | | |
| 4384637 | WILLIAMS, JON S | Redacted | | | | | | | |
| 4352532 | WILLIAMS, JONATHAN | Redacted | | | | | | | |
| 4671599 | WILLIAMS, JONATHAN | Redacted | | | | | | | |
| 4772881 | WILLIAMS, JONATHAN | Redacted | | | | | | | |
| 4227541 | WILLIAMS, JONATHAN | Redacted | | | | | | | |
| 4434518 | WILLIAMS, JONATHAN E | Redacted | | | | | | | |
| 4417308 | WILLIAMS, JONATHAN N | Redacted | | | | | | | |
| 4415682 | WILLIAMS, JONATHAN T | Redacted | | | | | | | |
| 4149910 | WILLIAMS, JONATHAN T | Redacted | | | | | | | |
| 4458582 | WILLIAMS, JONATHON M | Redacted | | | | | | | |
| 4542507 | WILLIAMS, JONECCIA | Redacted | | | | | | | |
| 4506398 | WILLIAMS, JONELL L | Redacted | | | | | | | |
| 4264971 | WILLIAMS, JONNAI | Redacted | | | | | | | |
| 4265897 | WILLIAMS, JONNECIA | Redacted | | | | | | | |
| 4307967 | WILLIAMS, JORDAN | Redacted | | | | | | | |
| 4371924 | WILLIAMS, JORDAN | Redacted | | | | | | | |
| 4404810 | WILLIAMS, JORDAN | Redacted | | | | | | | |
| 4372187 | WILLIAMS, JORDAN | Redacted | | | | | | | |
| 4379458 | WILLIAMS, JORDAN | Redacted | | | | | | | |
| 4209678 | WILLIAMS, JORDAN A | Redacted | | | | | | | |
| 4398523 | WILLIAMS, JORDAN B | Redacted | | | | | | | |
| 4182204 | WILLIAMS, JORDAN C | Redacted | | | | | | | |
| 4165488 | WILLIAMS, JORDAN D | Redacted | | | | | | | |
| 4207397 | WILLIAMS, JORDAN D | Redacted | | | | | | | |
| 4404033 | WILLIAMS, JORDAN O | Redacted | | | | | | | |
| 4686084 | WILLIAMS, JOSANNA K. | Redacted | | | | | | | |
| 4775066 | WILLIAMS, JOSELLE | Redacted | | | | | | | |
| 4539845 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4609394 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4479200 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4737047 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4747721 | WILLIAMS, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425243 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4708954 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4529673 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4641684 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4600064 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4739360 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4650089 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4427906 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4767376 | WILLIAMS, JOSEPH | Redacted | | | | | | | |
| 4450951 | WILLIAMS, JOSEPH A | Redacted | | | | | | | |
| 4360779 | WILLIAMS, JOSEPH A | Redacted | | | | | | | |
| 4384398 | WILLIAMS, JOSEPH P | Redacted | | | | | | | |
| 4402800 | WILLIAMS, JOSEPHINE | Redacted | | | | | | | |
| 4204970 | WILLIAMS, JOSEPHINE | Redacted | | | | | | | |
| 4623718 | WILLIAMS, JOSEPHINE | Redacted | | | | | | | |
| 4183195 | WILLIAMS, JOSET | Redacted | | | | | | | |
| 4253740 | WILLIAMS, JOSETT | Redacted | | | | | | | |
| 4310658 | WILLIAMS, JOSHAE | Redacted | | | | | | | |
| 4517412 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4372912 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4227989 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4305379 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4690547 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4446883 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4774905 | WILLIAMS, JOSHUA | Redacted | | | | | | | |
| 4527827 | WILLIAMS, JOSHUA A | Redacted | | | | | | | |
| 4241316 | WILLIAMS, JOSHUA A | Redacted | | | | | | | |
| 4383846 | WILLIAMS, JOSHUA D | Redacted | | | | | | | |
| 4265215 | WILLIAMS, JOSHUA D | Redacted | | | | | | | |
| 4190502 | WILLIAMS, JOSHUA J | Redacted | | | | | | | |
| 4316631 | WILLIAMS, JOSHUA J | Redacted | | | | | | | |
| 4273765 | WILLIAMS, JOSHUA L | Redacted | | | | | | | |
| 4157416 | WILLIAMS, JOSHUA M | Redacted | | | | | | | |
| 4146951 | WILLIAMS, JOSHUA P | Redacted | | | | | | | |
| 4366850 | WILLIAMS, JOSHUA T | Redacted | | | | | | | |
| 4651166 | WILLIAMS, JOSIE | Redacted | | | | | | | |
| 4556246 | WILLIAMS, JOSIE A | Redacted | | | | | | | |
| 4562533 | WILLIAMS, JOSLYN | Redacted | | | | | | | |
| 4539690 | WILLIAMS, JOSLYN | Redacted | | | | | | | |
| 4250007 | WILLIAMS, JOSSELING | Redacted | | | | | | | |
| 4281259 | WILLIAMS, JOURNEY J | Redacted | | | | | | | |
| 4210690 | WILLIAMS, JOUSH | Redacted | | | | | | | |
| 4440244 | WILLIAMS, JOVAN T | Redacted | | | | | | | |
| 4274681 | WILLIAMS, JOVOAR | Redacted | | | | | | | |
| 4844926 | WILLIAMS, JOY | Redacted | | | | | | | |
| 4604868 | WILLIAMS, JOY ANNE | Redacted | | | | | | | |
| 4749964 | WILLIAMS, JOY C | Redacted | | | | | | | |
| 4257614 | WILLIAMS, JOY L | Redacted | | | | | | | |
| 4752064 | WILLIAMS, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719989 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4607354 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4773739 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4300114 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4316749 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4792178 | Williams, Joyce | Redacted | | | | | | | |
| 4776348 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4631566 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4625463 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4688336 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4686917 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4690957 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4624653 | WILLIAMS, JOYCE | Redacted | | | | | | | |
| 4147169 | WILLIAMS, JOYCE M | Redacted | | | | | | | |
| 4321984 | WILLIAMS, JOYCELYN | Redacted | | | | | | | |
| 4652129 | WILLIAMS, JOYCELYN P | Redacted | | | | | | | |
| 4299085 | WILLIAMS, JOZETT | Redacted | | | | | | | |
| 4249693 | WILLIAMS, JUANETTA | Redacted | | | | | | | |
| 4283595 | WILLIAMS, JUANITA E | Redacted | | | | | | | |
| 4344155 | WILLIAMS, JUANITA M | Redacted | | | | | | | |
| 4733675 | WILLIAMS, JUDITH | Redacted | | | | | | | |
| 4406055 | WILLIAMS, JUDY | Redacted | | | | | | | |
| 4626297 | WILLIAMS, JUDY | Redacted | | | | | | | |
| 4567066 | WILLIAMS, JUDY | Redacted | | | | | | | |
| 4654656 | WILLIAMS, JUDY | Redacted | | | | | | | |
| 4599490 | WILLIAMS, JUDY | Redacted | | | | | | | |
| 4162395 | WILLIAMS, JUDY E | Redacted | | | | | | | |
| 4747711 | WILLIAMS, JUELENE | Redacted | | | | | | | |
| 4539075 | WILLIAMS, JULES | Redacted | | | | | | | |
| 4239789 | WILLIAMS, JULES J | Redacted | | | | | | | |
| 4212783 | WILLIAMS, JULIA A | Redacted | | | | | | | |
| 4393746 | WILLIAMS, JULIA M | Redacted | | | | | | | |
| 4736320 | WILLIAMS, JULIAN | Redacted | | | | | | | |
| 4412181 | WILLIAMS, JULIAN D | Redacted | | | | | | | |
| 5017152 | WILLIAMS, JULIE | 372-A BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4189378 | WILLIAMS, JULIE | Redacted | | | | | | | |
| 4369618 | WILLIAMS, JULIE | Redacted | | | | | | | |
| 4457635 | WILLIAMS, JULIE A | Redacted | | | | | | | |
| 4234809 | WILLIAMS, JULIE R | Redacted | | | | | | | |
| 4324286 | WILLIAMS, JULIETTE J | Redacted | | | | | | | |
| 4509282 | WILLIAMS, JULLIETTE | Redacted | | | | | | | |
| 4669539 | WILLIAMS, JUNDELL | Redacted | | | | | | | |
| 4438226 | WILLIAMS, JUNIOR | Redacted | | | | | | | |
| 4509145 | WILLIAMS, JURNIE M | Redacted | | | | | | | |
| 4451333 | WILLIAMS, JURY D | Redacted | | | | | | | |
| 4325605 | WILLIAMS, JUSTICE D | Redacted | | | | | | | |
| 4242337 | WILLIAMS, JUSTICE U | Redacted | | | | | | | |
| 4540441 | WILLIAMS, JUSTIN | Redacted | | | | | | | |
| 4480077 | WILLIAMS, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4582683 | WILLIAMS, JUSTIN | Redacted | | | | | | | |
| 4408503 | WILLIAMS, JUSTIN | Redacted | | | | | | | |
| 4544298 | WILLIAMS, JUSTIN A | Redacted | | | | | | | |
| 4578477 | WILLIAMS, JUSTIN L | Redacted | | | | | | | |
| 4512685 | WILLIAMS, JUSTIN R | Redacted | | | | | | | |
| 4495639 | WILLIAMS, JUSTIN W | Redacted | | | | | | | |
| 4330190 | WILLIAMS, JUSTINA | Redacted | | | | | | | |
| 4477100 | WILLIAMS, JUSTINE D | Redacted | | | | | | | |
| 4317651 | WILLIAMS, JYSHEIKA M | Redacted | | | | | | | |
| 4442759 | WILLIAMS, KADEEM | Redacted | | | | | | | |
| 4422274 | WILLIAMS, KADEISHA N | Redacted | | | | | | | |
| 4427679 | WILLIAMS, KADESHA | Redacted | | | | | | | |
| 4526891 | WILLIAMS, KAHLA A | Redacted | | | | | | | |
| 4561655 | WILLIAMS, KAIA | Redacted | | | | | | | |
| 4447250 | WILLIAMS, KAIFIA D | Redacted | | | | | | | |
| 4397228 | WILLIAMS, KAILA T | Redacted | | | | | | | |
| 4381765 | WILLIAMS, KAITLIN S | Redacted | | | | | | | |
| 4518119 | WILLIAMS, KAITLYN | Redacted | | | | | | | |
| 4164763 | WILLIAMS, KAITLYN D | Redacted | | | | | | | |
| 4300549 | WILLIAMS, KAITLYN M | Redacted | | | | | | | |
| 4449488 | WILLIAMS, KAJSHMERE | Redacted | | | | | | | |
| 4351143 | WILLIAMS, KALEY A | Redacted | | | | | | | |
| 4346298 | WILLIAMS, KALI L | Redacted | | | | | | | |
| 4337564 | WILLIAMS, KALVIN | Redacted | | | | | | | |
| 4456642 | WILLIAMS, KAMERI | Redacted | | | | | | | |
| 4384685 | WILLIAMS, KAMI R | Redacted | | | | | | | |
| 4323221 | WILLIAMS, KAMISHA A | Redacted | | | | | | | |
| 4450965 | WILLIAMS, KANAYMA | Redacted | | | | | | | |
| 4522240 | WILLIAMS, KANDACE | Redacted | | | | | | | |
| 4149023 | WILLIAMS, KANETHEA M | Redacted | | | | | | | |
| 4766657 | WILLIAMS, KANYA | Redacted | | | | | | | |
| 4439271 | WILLIAMS, KARALEE | Redacted | | | | | | | |
| 4437613 | WILLIAMS, KAREEM C | Redacted | | | | | | | |
| 4388102 | WILLIAMS, KAREEM D | Redacted | | | | | | | |
| 4493078 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4380779 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4540514 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4597192 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4697614 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4600256 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4705173 | WILLIAMS, KAREN | Redacted | | | | | | | |
| 4511766 | WILLIAMS, KAREN B | Redacted | | | | | | | |
| 4664658 | WILLIAMS, KAREN D | Redacted | | | | | | | |
| 4713510 | WILLIAMS, KAREN K | Redacted | | | | | | | |
| 4761482 | WILLIAMS, KAREN M | Redacted | | | | | | | |
| 4198304 | WILLIAMS, KAREN S | Redacted | | | | | | | |
| 4515448 | WILLIAMS, KARIM | Redacted | | | | | | | |
| 4191390 | WILLIAMS, KARIM | Redacted | | | | | | | |
| 4487195 | WILLIAMS, KARIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565264 | WILLIAMS, KASEY D | Redacted | | | | | | | |
| 4386866 | WILLIAMS, KASHAWN | Redacted | | | | | | | |
| 4343189 | WILLIAMS, KASHIYA | Redacted | | | | | | | |
| 4446300 | WILLIAMS, KASHJAONA | Redacted | | | | | | | |
| 4824481 | WILLIAMS, KATE AND HARVEY | Redacted | | | | | | | |
| 4316812 | WILLIAMS, KATERA | Redacted | | | | | | | |
| 4369681 | WILLIAMS, KATHARINA | Redacted | | | | | | | |
| 4741593 | WILLIAMS, KATHERINE | Redacted | | | | | | | |
| 4416592 | WILLIAMS, KATHERINE | Redacted | | | | | | | |
| 4337998 | WILLIAMS, KATHERINE | Redacted | | | | | | | |
| 4474050 | WILLIAMS, KATHERINE | Redacted | | | | | | | |
| 4632526 | WILLIAMS, KATHI | Redacted | | | | | | | |
| 4324771 | WILLIAMS, KATHLEEN | Redacted | | | | | | | |
| 4659949 | WILLIAMS, KATHLEEN | Redacted | | | | | | | |
| 4844927 | WILLIAMS, KATHLEEN AND KEVIN | Redacted | | | | | | | |
| 4210895 | WILLIAMS, KATHRINE | Redacted | | | | | | | |
| 4793243 | Williams, Kathryn | Redacted | | | | | | | |
| 4321836 | WILLIAMS, KATHY | Redacted | | | | | | | |
| 4382637 | WILLIAMS, KATHY A | Redacted | | | | | | | |
| 4723882 | WILLIAMS, KATHY- ANN | Redacted | | | | | | | |
| 4569979 | WILLIAMS, KATIE | Redacted | | | | | | | |
| 4605236 | WILLIAMS, KATIE | Redacted | | | | | | | |
| 4691232 | WILLIAMS, KATRINA | Redacted | | | | | | | |
| 4534922 | WILLIAMS, KATRINA L | Redacted | | | | | | | |
| 4386696 | WILLIAMS, KAVYSHA Y | Redacted | | | | | | | |
| 4695775 | WILLIAMS, KAWONA | Redacted | | | | | | | |
| 4633269 | WILLIAMS, KAY | Redacted | | | | | | | |
| 4648019 | WILLIAMS, KAY | Redacted | | | | | | | |
| 4682629 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4514914 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4459301 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4324601 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4368467 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4254033 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4155479 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4296212 | WILLIAMS, KAYLA | Redacted | | | | | | | |
| 4314412 | WILLIAMS, KAYLA L | Redacted | | | | | | | |
| 4515314 | WILLIAMS, KAYLA M | Redacted | | | | | | | |
| 4307713 | WILLIAMS, KAYLA M | Redacted | | | | | | | |
| 4405122 | WILLIAMS, KAYLA M | Redacted | | | | | | | |
| 4260143 | WILLIAMS, KAYLA M | Redacted | | | | | | | |
| 4187467 | WILLIAMS, KAYLA M | Redacted | | | | | | | |
| 4371650 | WILLIAMS, KAYLA N | Redacted | | | | | | | |
| 4444103 | WILLIAMS, KAYLA R | Redacted | | | | | | | |
| 4154628 | WILLIAMS, KAYLAH | Redacted | | | | | | | |
| 4571672 | WILLIAMS, KAYLEE A | Redacted | | | | | | | |
| 4331621 | WILLIAMS, KAYLEIGH D | Redacted | | | | | | | |
| 4169484 | WILLIAMS, KAYLIN | Redacted | | | | | | | |
| 4437774 | WILLIAMS, KAYMEL H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406756 | WILLIAMS, KAYONAH A | Redacted | | | | | | | |
| 4244551 | WILLIAMS, KAZONDRA L | Redacted | | | | | | | |
| 4455157 | WILLIAMS, KAZZLIN | Redacted | | | | | | | |
| 4235956 | WILLIAMS, KEAIRA | Redacted | | | | | | | |
| 4521847 | WILLIAMS, KEANNA M | Redacted | | | | | | | |
| 4151784 | WILLIAMS, KEANNA M | Redacted | | | | | | | |
| 4511770 | WILLIAMS, KEASIA | Redacted | | | | | | | |
| 4303288 | WILLIAMS, KEAYJA | Redacted | | | | | | | |
| 4657213 | WILLIAMS, KEDRA | Redacted | | | | | | | |
| 4261265 | WILLIAMS, KEDRICK | Redacted | | | | | | | |
| 4650289 | WILLIAMS, KEEGAN G | Redacted | | | | | | | |
| 4395192 | WILLIAMS, KEENAN | Redacted | | | | | | | |
| 4539320 | WILLIAMS, KEEOKA | Redacted | | | | | | | |
| 4274347 | WILLIAMS, KEHRIE | Redacted | | | | | | | |
| 4527631 | WILLIAMS, KEIANA A | Redacted | | | | | | | |
| 4222432 | WILLIAMS, KEIRA | Redacted | | | | | | | |
| 4626857 | WILLIAMS, KEITH | Redacted | | | | | | | |
| 4703773 | WILLIAMS, KEITH | Redacted | | | | | | | |
| 4677821 | WILLIAMS, KEITH | Redacted | | | | | | | |
| 4727010 | WILLIAMS, KEITH | Redacted | | | | | | | |
| 4592749 | WILLIAMS, KEITH | Redacted | | | | | | | |
| 4710641 | WILLIAMS, KEITH | Redacted | | | | | | | |
| 4550600 | WILLIAMS, KEITH C | Redacted | | | | | | | |
| 4199906 | WILLIAMS, KEITH J | Redacted | | | | | | | |
| 4534565 | WILLIAMS, KEITRA | Redacted | | | | | | | |
| 4145856 | WILLIAMS, KELCY E | Redacted | | | | | | | |
| 4214958 | WILLIAMS, KELIL | Redacted | | | | | | | |
| 4520259 | WILLIAMS, KELLI | Redacted | | | | | | | |
| 4294323 | WILLIAMS, KELLI | Redacted | | | | | | | |
| 4681458 | WILLIAMS, KELLI | Redacted | | | | | | | |
| 4225226 | WILLIAMS, KELLIE N | Redacted | | | | | | | |
| 4374391 | WILLIAMS, KELLY | Redacted | | | | | | | |
| 4617224 | WILLIAMS, KELLY | Redacted | | | | | | | |
| 4530413 | WILLIAMS, KELLY L | Redacted | | | | | | | |
| 4308378 | WILLIAMS, KELLY R | Redacted | | | | | | | |
| 4431754 | WILLIAMS, KELLY S | Redacted | | | | | | | |
| 4463900 | WILLIAMS, KELSEA B | Redacted | | | | | | | |
| 4249946 | WILLIAMS, KELSEY L | Redacted | | | | | | | |
| 4694905 | WILLIAMS, KELVIN | Redacted | | | | | | | |
| 4707949 | WILLIAMS, KELVIN | Redacted | | | | | | | |
| 4695638 | WILLIAMS, KELVIN | Redacted | | | | | | | |
| 4233064 | WILLIAMS, KELVIN L | Redacted | | | | | | | |
| 4288694 | WILLIAMS, KEMA | Redacted | | | | | | | |
| 4562585 | WILLIAMS, KEMOI A | Redacted | | | | | | | |
| 4706075 | WILLIAMS, KENA | Redacted | | | | | | | |
| 4244963 | WILLIAMS, KENDRA | Redacted | | | | | | | |
| 4214037 | WILLIAMS, KENDRA | Redacted | | | | | | | |
| 4580427 | WILLIAMS, KENDRA | Redacted | | | | | | | |
| 4386465 | WILLIAMS, KENDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4856298 | WILLIAMS, KENDRA MARIE | Redacted | | | | | | | |
| 4150270 | WILLIAMS, KENDRIA S | Redacted | | | | | | | |
| 4531473 | WILLIAMS, KENDRICK | Redacted | | | | | | | |
| 4531899 | WILLIAMS, KENDRICK W | Redacted | | | | | | | |
| 4274388 | WILLIAMS, KENESHIA | Redacted | | | | | | | |
| 4743582 | WILLIAMS, KENETH | Redacted | | | | | | | |
| 4462357 | WILLIAMS, KENIECE L | Redacted | | | | | | | |
| 4491574 | WILLIAMS, KENISHA | Redacted | | | | | | | |
| 4635700 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4477050 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4595024 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4572649 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4359173 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4427650 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4693174 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4265351 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4738021 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4637502 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4585903 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4725874 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4626859 | WILLIAMS, KENNETH | Redacted | | | | | | | |
| 4754817 | WILLIAMS, KENNETH  M | Redacted | | | | | | | |
| 4312406 | WILLIAMS, KENNETH L | Redacted | | | | | | | |
| 4674188 | WILLIAMS, KENNETH R. | Redacted | | | | | | | |
| 4153692 | WILLIAMS, KENNETH S | Redacted | | | | | | | |
| 4391428 | WILLIAMS, KENNON F | Redacted | | | | | | | |
| 4323315 | WILLIAMS, KENTAVION L | Redacted | | | | | | | |
| 4774553 | WILLIAMS, KENYA | Redacted | | | | | | | |
| 4355045 | WILLIAMS, KENYA | Redacted | | | | | | | |
| 4244050 | WILLIAMS, KENYA | Redacted | | | | | | | |
| 4621082 | WILLIAMS, KENYA | Redacted | | | | | | | |
| 4353847 | WILLIAMS, KENYA | Redacted | | | | | | | |
| 4376121 | WILLIAMS, KENYATTA K | Redacted | | | | | | | |
| 4623900 | WILLIAMS, KENYETTA | Redacted | | | | | | | |
| 4461181 | WILLIAMS, KEONTE | Redacted | | | | | | | |
| 4368125 | WILLIAMS, KEONTRE | Redacted | | | | | | | |
| 4261990 | WILLIAMS, KERISTON K | Redacted | | | | | | | |
| 4151918 | WILLIAMS, KERPINK T | Redacted | | | | | | | |
| 4403121 | WILLIAMS, KERRI D | Redacted | | | | | | | |
| 4443025 | WILLIAMS, KERRIANN | Redacted | | | | | | | |
| 4709720 | WILLIAMS, KERRY | Redacted | | | | | | | |
| 4162442 | WILLIAMS, KERRY A | Redacted | | | | | | | |
| 4331109 | WILLIAMS, KERT | Redacted | | | | | | | |
| 4378694 | WILLIAMS, KESHANNA | Redacted | | | | | | | |
| 4311590 | WILLIAMS, KESHAWN | Redacted | | | | | | | |
| 4553284 | WILLIAMS, KESHONTI | Redacted | | | | | | | |
| 4375532 | WILLIAMS, KEVAN L | Redacted | | | | | | | |
| 4424405 | WILLIAMS, KEVIESHA | Redacted | | | | | | | |
| 4769770 | WILLIAMS, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241670 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4413216 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4382979 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4327538 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4238036 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4426940 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4766129 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4562048 | WILLIAMS, KEVIN | Redacted | | | | | | | |
| 4528893 | WILLIAMS, KEVIN A | Redacted | | | | | | | |
| 4462550 | WILLIAMS, KEVIN M | Redacted | | | | | | | |
| 4427536 | WILLIAMS, KEVIN N | Redacted | | | | | | | |
| 4438891 | WILLIAMS, KEVON | Redacted | | | | | | | |
| 4304982 | WILLIAMS, KEVONTAE R | Redacted | | | | | | | |
| 4534184 | WILLIAMS, KEY IOLA D | Redacted | | | | | | | |
| 4443879 | WILLIAMS, KEYERA Y | Redacted | | | | | | | |
| 4460348 | WILLIAMS, KEYERIA | Redacted | | | | | | | |
| 4535463 | WILLIAMS, KEYLIN J | Redacted | | | | | | | |
| 4387833 | WILLIAMS, KEYONNA | Redacted | | | | | | | |
| 4280305 | WILLIAMS, KEYONNA | Redacted | | | | | | | |
| 4260358 | WILLIAMS, KEYUNA | Redacted | | | | | | | |
| 4523079 | WILLIAMS, KEYUNEIKA D | Redacted | | | | | | | |
| 4274362 | WILLIAMS, KEYUNTA D | Redacted | | | | | | | |
| 4288281 | WILLIAMS, KHADIJA | Redacted | | | | | | | |
| 4396955 | WILLIAMS, KHADIR E | Redacted | | | | | | | |
| 4265648 | WILLIAMS, KHALID S | Redacted | | | | | | | |
| 4266975 | WILLIAMS, KHALIL | Redacted | | | | | | | |
| 4689793 | WILLIAMS, KHARL | Redacted | | | | | | | |
| 4577296 | WILLIAMS, KHRISTIAN L | Redacted | | | | | | | |
| 4275649 | WILLIAMS, KHYLA | Redacted | | | | | | | |
| 4342916 | WILLIAMS, KIA C | Redacted | | | | | | | |
| 4235256 | WILLIAMS, KIANA | Redacted | | | | | | | |
| 4176071 | WILLIAMS, KIANA M | Redacted | | | | | | | |
| 4190258 | WILLIAMS, KIANDRA J | Redacted | | | | | | | |
| 4342209 | WILLIAMS, KIARA | Redacted | | | | | | | |
| 4233414 | WILLIAMS, KIARA | Redacted | | | | | | | |
| 4356023 | WILLIAMS, KIERA | Redacted | | | | | | | |
| 4324394 | WILLIAMS, KIERA M | Redacted | | | | | | | |
| 4280885 | WILLIAMS, KIFFANEY D | Redacted | | | | | | | |
| 4380702 | WILLIAMS, KIIYANA M | Redacted | | | | | | | |
| 4701528 | WILLIAMS, KIM | Redacted | | | | | | | |
| 4725382 | WILLIAMS, KIM | Redacted | | | | | | | |
| 4522426 | WILLIAMS, KIM | Redacted | | | | | | | |
| 4359237 | WILLIAMS, KIM E | Redacted | | | | | | | |
| 4146974 | WILLIAMS, KIMANI L | Redacted | | | | | | | |
| 4266234 | WILLIAMS, KIMBER LEE | Redacted | | | | | | | |
| 4716726 | WILLIAMS, KIMBERLEY | Redacted | | | | | | | |
| 4844928 | WILLIAMS, KIMBERLY | Redacted | | | | | | | |
| 4531462 | WILLIAMS, KIMBERLY | Redacted | | | | | | | |
| 4232464 | WILLIAMS, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786107 | Williams, Kimberly | Redacted | | | | | | | |
| 4595495 | WILLIAMS, KIMBERLY | Redacted | | | | | | | |
| 4435022 | WILLIAMS, KIMBERLY | Redacted | | | | | | | |
| 4327172 | WILLIAMS, KIMBERLY | Redacted | | | | | | | |
| 4786108 | Williams, Kimberly | Redacted | | | | | | | |
| 4555973 | WILLIAMS, KIMBERLY M | Redacted | | | | | | | |
| 4545869 | WILLIAMS, KIMBERLY N | Redacted | | | | | | | |
| 4259906 | WILLIAMS, KIMBERLY S | Redacted | | | | | | | |
| 4170465 | WILLIAMS, KIMERA | Redacted | | | | | | | |
| 4305305 | WILLIAMS, KIMONIE D | Redacted | | | | | | | |
| 4225081 | WILLIAMS, KINDRA | Redacted | | | | | | | |
| 4753200 | WILLIAMS, KING | Redacted | | | | | | | |
| 4680684 | WILLIAMS, KINNEY | Redacted | | | | | | | |
| 4361881 | WILLIAMS, KINSLEY N | Redacted | | | | | | | |
| 4213596 | WILLIAMS, KIRIYA | Redacted | | | | | | | |
| 4557670 | WILLIAMS, KIRK A | Redacted | | | | | | | |
| 4580309 | WILLIAMS, KIRSTEN N | Redacted | | | | | | | |
| 4438071 | WILLIAMS, KISHA | Redacted | | | | | | | |
| 4478549 | WILLIAMS, KISHON M | Redacted | | | | | | | |
| 4306195 | WILLIAMS, KIYAH | Redacted | | | | | | | |
| 4427790 | WILLIAMS, KIYORI | Redacted | | | | | | | |
| 4663613 | WILLIAMS, KJERSTI | Redacted | | | | | | | |
| 4313563 | WILLIAMS, KLINT | Redacted | | | | | | | |
| 4379983 | WILLIAMS, KOBE A | Redacted | | | | | | | |
| 4545721 | WILLIAMS, KOLVIONNI | Redacted | | | | | | | |
| 4325741 | WILLIAMS, KOREEN | Redacted | | | | | | | |
| 4525765 | WILLIAMS, KOREN | Redacted | | | | | | | |
| 4682565 | WILLIAMS, KORET | Redacted | | | | | | | |
| 4572269 | WILLIAMS, KOREY | Redacted | | | | | | | |
| 4685462 | WILLIAMS, KORIE | Redacted | | | | | | | |
| 4477419 | WILLIAMS, KORRIN | Redacted | | | | | | | |
| 4670354 | WILLIAMS, KOTRELL | Redacted | | | | | | | |
| 4192286 | WILLIAMS, KOURTNEY | Redacted | | | | | | | |
| 4276421 | WILLIAMS, KOURTNEY L | Redacted | | | | | | | |
| 4751250 | WILLIAMS, KRISTA | Redacted | | | | | | | |
| 4382336 | WILLIAMS, KRISTEN E | Redacted | | | | | | | |
| 4326105 | WILLIAMS, KRISTEN R | Redacted | | | | | | | |
| 4651293 | WILLIAMS, KRISTIAN L | Redacted | | | | | | | |
| 4593303 | WILLIAMS, KRISTIN | Redacted | | | | | | | |
| 4311366 | WILLIAMS, KRISTIN | Redacted | | | | | | | |
| 4341109 | WILLIAMS, KRISTIN K | Redacted | | | | | | | |
| 4275335 | WILLIAMS, KRISTINA | Redacted | | | | | | | |
| 4454514 | WILLIAMS, KRISTINA | Redacted | | | | | | | |
| 4556788 | WILLIAMS, KRISTINA M | Redacted | | | | | | | |
| 4230936 | WILLIAMS, KRISTINE L | Redacted | | | | | | | |
| 4550783 | WILLIAMS, KRISTON L | Redacted | | | | | | | |
| 4376866 | WILLIAMS, KRISTOPHER | Redacted | | | | | | | |
| 4276953 | WILLIAMS, KRISTOPHER D | Redacted | | | | | | | |
| 4181975 | WILLIAMS, KRISTY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4304130 | WILLIAMS, KRYSTAL | Redacted | | | | | | | |
| 4714333 | WILLIAMS, KRYSTAL | Redacted | | | | | | | |
| 4325152 | WILLIAMS, KRYSTAL D | Redacted | | | | | | | |
| 4352934 | WILLIAMS, KRYSTYN | Redacted | | | | | | | |
| 4373809 | WILLIAMS, KUNITA | Redacted | | | | | | | |
| 4323685 | WILLIAMS, KWAISI J | Redacted | | | | | | | |
| 4246534 | WILLIAMS, KYLA B | Redacted | | | | | | | |
| 4527122 | WILLIAMS, KYLA J | Redacted | | | | | | | |
| 4415547 | WILLIAMS, KYLAH | Redacted | | | | | | | |
| 4362965 | WILLIAMS, KYLE | Redacted | | | | | | | |
| 4165454 | WILLIAMS, KYLE R | Redacted | | | | | | | |
| 4166680 | WILLIAMS, KYLE T | Redacted | | | | | | | |
| 4434588 | WILLIAMS, KYMBERLI G | Redacted | | | | | | | |
| 4407086 | WILLIAMS, KYONNA A | Redacted | | | | | | | |
| 4351612 | WILLIAMS, KYRA | Redacted | | | | | | | |
| 4403837 | WILLIAMS, KYRELL R | Redacted | | | | | | | |
| 4621561 | WILLIAMS, L J | Redacted | | | | | | | |
| 4484957 | WILLIAMS, LAALA | Redacted | | | | | | | |
| 4379407 | WILLIAMS, LABREIA | Redacted | | | | | | | |
| 4663840 | WILLIAMS, LABRENDA | Redacted | | | | | | | |
| 4534534 | WILLIAMS, LACAMRY | Redacted | | | | | | | |
| 4523502 | WILLIAMS, LACARN R | Redacted | | | | | | | |
| 4327278 | WILLIAMS, LACIE A | Redacted | | | | | | | |
| 4267287 | WILLIAMS, LADALIA D | Redacted | | | | | | | |
| 4413682 | WILLIAMS, LADONNA L | Redacted | | | | | | | |
| 4556765 | WILLIAMS, LAFONSO T | Redacted | | | | | | | |
| 4701634 | WILLIAMS, LAHOMA | Redacted | | | | | | | |
| 4266921 | WILLIAMS, LAJASMA A | Redacted | | | | | | | |
| 4258218 | WILLIAMS, LAKECIA M | Redacted | | | | | | | |
| 4202282 | WILLIAMS, LAKEIA | Redacted | | | | | | | |
| 4761400 | WILLIAMS, LAKEIA D | Redacted | | | | | | | |
| 4323831 | WILLIAMS, LAKEISHA | Redacted | | | | | | | |
| 4592369 | WILLIAMS, LAKEISHA | Redacted | | | | | | | |
| 4613907 | WILLIAMS, LAKEISHA | Redacted | | | | | | | |
| 4326594 | WILLIAMS, LAKEISHA M | Redacted | | | | | | | |
| 4147315 | WILLIAMS, LAKEITHA | Redacted | | | | | | | |
| 4595042 | WILLIAMS, LAKENYA F. | Redacted | | | | | | | |
| 4665084 | WILLIAMS, LAKESHA | Redacted | | | | | | | |
| 4616579 | WILLIAMS, LAKEYA | Redacted | | | | | | | |
| 4343039 | WILLIAMS, LAKISHA | Redacted | | | | | | | |
| 4341700 | WILLIAMS, LAKISHA | Redacted | | | | | | | |
| 4235664 | WILLIAMS, LAKISHA R | Redacted | | | | | | | |
| 4543724 | WILLIAMS, LAKITA F | Redacted | | | | | | | |
| 4698536 | WILLIAMS, LAKRISTA | Redacted | | | | | | | |
| 4390493 | WILLIAMS, LAMADA | Redacted | | | | | | | |
| 4490080 | WILLIAMS, LAMIESHA | Redacted | | | | | | | |
| 4324378 | WILLIAMS, LAMIKA I | Redacted | | | | | | | |
| 4413101 | WILLIAMS, LAMONA L | Redacted | | | | | | | |
| 4313327 | WILLIAMS, LAMONT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180933 | WILLIAMS, LANCE | Redacted | | | | | | | |
| 4457865 | WILLIAMS, LANDON A | Redacted | | | | | | | |
| 4325806 | WILLIAMS, LANEISHA | Redacted | | | | | | | |
| 4745635 | WILLIAMS, LANGLEY A | Redacted | | | | | | | |
| 4327218 | WILLIAMS, LANIKA | Redacted | | | | | | | |
| 4307211 | WILLIAMS, LANYYA M | Redacted | | | | | | | |
| 4564977 | WILLIAMS, LAPORCHA | Redacted | | | | | | | |
| 4232204 | WILLIAMS, LAPORSCHE R | Redacted | | | | | | | |
| 4256854 | WILLIAMS, LAPORSHA D | Redacted | | | | | | | |
| 4145474 | WILLIAMS, LAQUANDA | Redacted | | | | | | | |
| 4575691 | WILLIAMS, LAQUANDA L | Redacted | | | | | | | |
| 4383430 | WILLIAMS, LAQUANDAL D | Redacted | | | | | | | |
| 4298169 | WILLIAMS, LAQUESHA | Redacted | | | | | | | |
| 4201114 | WILLIAMS, LAQUESHA | Redacted | | | | | | | |
| 4257328 | WILLIAMS, LAQUNDA | Redacted | | | | | | | |
| 4249318 | WILLIAMS, LAQUNTA | Redacted | | | | | | | |
| 4630761 | WILLIAMS, LARIESHA | Redacted | | | | | | | |
| 4323363 | WILLIAMS, LARISSA M | Redacted | | | | | | | |
| 4218988 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4651603 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4584815 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4616636 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4672599 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4624911 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4672322 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4732482 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4367931 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4774267 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4539858 | WILLIAMS, LARRY | Redacted | | | | | | | |
| 4538619 | WILLIAMS, LARRY R | Redacted | | | | | | | |
| 4310832 | WILLIAMS, LARRY W | Redacted | | | | | | | |
| 4718809 | WILLIAMS, LASALLE | Redacted | | | | | | | |
| 4557211 | WILLIAMS, LASHAN A | Redacted | | | | | | | |
| 4562220 | WILLIAMS, LASHANDA K | Redacted | | | | | | | |
| 4301046 | WILLIAMS, LASHANTA | Redacted | | | | | | | |
| 4447619 | WILLIAMS, LASHAUN | Redacted | | | | | | | |
| 4611982 | WILLIAMS, LASHAUN | Redacted | | | | | | | |
| 4237411 | WILLIAMS, LASHAUNDA | Redacted | | | | | | | |
| 4344544 | WILLIAMS, LASHAWN | Redacted | | | | | | | |
| 4412944 | WILLIAMS, LASHONDA | Redacted | | | | | | | |
| 4325214 | WILLIAMS, LASHONDA | Redacted | | | | | | | |
| 4386828 | WILLIAMS, LASHONDA | Redacted | | | | | | | |
| 4323489 | WILLIAMS, LASHONDA P | Redacted | | | | | | | |
| 4628015 | WILLIAMS, LASHONNE | Redacted | | | | | | | |
| 4266359 | WILLIAMS, LASHONTAE | Redacted | | | | | | | |
| 4525253 | WILLIAMS, LASHUNDRA C | Redacted | | | | | | | |
| 4522990 | WILLIAMS, LASHUNDRA D | Redacted | | | | | | | |
| 4382330 | WILLIAMS, LASONYA T | Redacted | | | | | | | |
| 4339925 | WILLIAMS, LASTAJIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791205 | Williams, Latanya | Redacted | | | | | | | |
| 4382934 | WILLIAMS, LATASHA R | Redacted | | | | | | | |
| 4530271 | WILLIAMS, LATAVIA | Redacted | | | | | | | |
| 4228533 | WILLIAMS, LATIFAH I | Redacted | | | | | | | |
| 4281859 | WILLIAMS, LATISHA | Redacted | | | | | | | |
| 4357457 | WILLIAMS, LATISHA K | Redacted | | | | | | | |
| 4258243 | WILLIAMS, LATONYA | Redacted | | | | | | | |
| 4223574 | WILLIAMS, LATONYA S | Redacted | | | | | | | |
| 4296225 | WILLIAMS, LATORIA | Redacted | | | | | | | |
| 4259228 | WILLIAMS, LATOYA | Redacted | | | | | | | |
| 4673905 | WILLIAMS, LATOYA | Redacted | | | | | | | |
| 4302429 | WILLIAMS, LATOYA | Redacted | | | | | | | |
| 4290531 | WILLIAMS, LATOYA | Redacted | | | | | | | |
| 4388862 | WILLIAMS, LATOYA | Redacted | | | | | | | |
| 4787156 | Williams, Latoya | Redacted | | | | | | | |
| 4374727 | WILLIAMS, LATOYA | Redacted | | | | | | | |
| 4551567 | WILLIAMS, LATOYA D | Redacted | | | | | | | |
| 4149887 | WILLIAMS, LATOYA L | Redacted | | | | | | | |
| 4145038 | WILLIAMS, LATOYA R | Redacted | | | | | | | |
| 4367297 | WILLIAMS, LATRICE | Redacted | | | | | | | |
| 4387111 | WILLIAMS, LATRICE | Redacted | | | | | | | |
| 4236738 | WILLIAMS, LATRINA | Redacted | | | | | | | |
| 4674905 | WILLIAMS, LAURA | Redacted | | | | | | | |
| 4632788 | WILLIAMS, LAURA | Redacted | | | | | | | |
| 4288149 | WILLIAMS, LAURA | Redacted | | | | | | | |
| 4542122 | WILLIAMS, LAURA K | Redacted | | | | | | | |
| 4640121 | WILLIAMS, LAURA P | Redacted | | | | | | | |
| 4185591 | WILLIAMS, LAUREN | Redacted | | | | | | | |
| 4298583 | WILLIAMS, LAUREN | Redacted | | | | | | | |
| 4340048 | WILLIAMS, LAUREN | Redacted | | | | | | | |
| 4684532 | WILLIAMS, LAUREN | Redacted | | | | | | | |
| 4388933 | WILLIAMS, LAUREN E | Redacted | | | | | | | |
| 4423140 | WILLIAMS, LAUREN R | Redacted | | | | | | | |
| 4245987 | WILLIAMS, LAURICE N | Redacted | | | | | | | |
| 4709001 | WILLIAMS, LAURINE H | Redacted | | | | | | | |
| 4274817 | WILLIAMS, LAVEECHIE L | Redacted | | | | | | | |
| 4709924 | WILLIAMS, LAVERNE B. | Redacted | | | | | | | |
| 4378005 | WILLIAMS, LAVETTE | Redacted | | | | | | | |
| 4739146 | WILLIAMS, LAVONNE | Redacted | | | | | | | |
| 4192623 | WILLIAMS, LAWAYNE L | Redacted | | | | | | | |
| 4614571 | WILLIAMS, LAWRENCE | Redacted | | | | | | | |
| 4252270 | WILLIAMS, LAWRENCE | Redacted | | | | | | | |
| 4608283 | WILLIAMS, LAWRENCE | Redacted | | | | | | | |
| 4824482 | WILLIAMS, LAWRENCE | Redacted | | | | | | | |
| 4745071 | WILLIAMS, LAWRENCE J | Redacted | | | | | | | |
| 4249179 | WILLIAMS, LAWSON D | Redacted | | | | | | | |
| 4373038 | WILLIAMS, LAYLA A | Redacted | | | | | | | |
| 4208655 | WILLIAMS, LAYTON A | Redacted | | | | | | | |
| 4773794 | WILLIAMS, LEAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247324 | WILLIAMS, LEANA | Redacted | | | | | | | |
| 4555416 | WILLIAMS, LECTA C | Redacted | | | | | | | |
| 4546775 | WILLIAMS, LEDARIUS A | Redacted | | | | | | | |
| 4381622 | WILLIAMS, LEE | Redacted | | | | | | | |
| 4721753 | WILLIAMS, LEE | Redacted | | | | | | | |
| 4778828 | Williams, Lee | Redacted | | | | | | | |
| 4404548 | WILLIAMS, LEE A | Redacted | | | | | | | |
| 4729337 | WILLIAMS, LEE E | Redacted | | | | | | | |
| 4652993 | WILLIAMS, LEEVAN | Redacted | | | | | | | |
| 4200694 | WILLIAMS, LEIF D | Redacted | | | | | | | |
| 4531481 | WILLIAMS, LEIHUA | Redacted | | | | | | | |
| 4631246 | WILLIAMS, LEKERRY | Redacted | | | | | | | |
| 4752847 | WILLIAMS, LELA | Redacted | | | | | | | |
| 4221195 | WILLIAMS, LELONI M | Redacted | | | | | | | |
| 4353625 | WILLIAMS, LENA | Redacted | | | | | | | |
| 4148481 | WILLIAMS, LENARDO | Redacted | | | | | | | |
| 4356011 | WILLIAMS, LENIA B | Redacted | | | | | | | |
| 4402910 | WILLIAMS, LENNAE Z | Redacted | | | | | | | |
| 4230906 | WILLIAMS, LENORA | Redacted | | | | | | | |
| 4716602 | WILLIAMS, LENORA | Redacted | | | | | | | |
| 4677030 | WILLIAMS, LENORA | Redacted | | | | | | | |
| 4630974 | WILLIAMS, LENROY | Redacted | | | | | | | |
| 4645687 | WILLIAMS, LENZIE | Redacted | | | | | | | |
| 4523796 | WILLIAMS, LEOMA M | Redacted | | | | | | | |
| 4442927 | WILLIAMS, LEON | Redacted | | | | | | | |
| 4639790 | WILLIAMS, LEON | Redacted | | | | | | | |
| 4770261 | WILLIAMS, LEON | Redacted | | | | | | | |
| 4627512 | WILLIAMS, LEON | Redacted | | | | | | | |
| 4514392 | WILLIAMS, LEON | Redacted | | | | | | | |
| 4412420 | WILLIAMS, LEONA | Redacted | | | | | | | |
| 4251307 | WILLIAMS, LEONA U | Redacted | | | | | | | |
| 4687435 | WILLIAMS, LEONARD | Redacted | | | | | | | |
| 4415284 | WILLIAMS, LEONARD | Redacted | | | | | | | |
| 4325536 | WILLIAMS, LEQUALA | Redacted | | | | | | | |
| 4561418 | WILLIAMS, LEQUANDRA L | Redacted | | | | | | | |
| 4772968 | WILLIAMS, LERA | Redacted | | | | | | | |
| 4770046 | WILLIAMS, LEROY | Redacted | | | | | | | |
| 4623938 | WILLIAMS, LEROY | Redacted | | | | | | | |
| 4709363 | WILLIAMS, LEROY | Redacted | | | | | | | |
| 4643984 | WILLIAMS, LEROY | Redacted | | | | | | | |
| 4775794 | WILLIAMS, LEROY | Redacted | | | | | | | |
| 4792678 | Williams, Leroy & Michelle | Redacted | | | | | | | |
| 4608567 | WILLIAMS, LESLE AND TRACY | Redacted | | | | | | | |
| 4844929 | WILLIAMS, LESLEE | Redacted | | | | | | | |
| 4844930 | WILLIAMS, LESLIE | Redacted | | | | | | | |
| 4687650 | WILLIAMS, LESLIE-JO | Redacted | | | | | | | |
| 4284428 | WILLIAMS, LESLY D | Redacted | | | | | | | |
| 4773335 | WILLIAMS, LESTER | Redacted | | | | | | | |
| 4676485 | WILLIAMS, LETESIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593120 | WILLIAMS, LETHA | Redacted | | | | | | | |
| 4654060 | WILLIAMS, LETHIA | Redacted | | | | | | | |
| 4412663 | WILLIAMS, LETISHA G | Redacted | | | | | | | |
| 4268125 | WILLIAMS, LETITIA M | Redacted | | | | | | | |
| 4650312 | WILLIAMS, LEVY | Redacted | | | | | | | |
| 4597361 | WILLIAMS, LEWIS | Redacted | | | | | | | |
| 4624107 | WILLIAMS, LEXTER | Redacted | | | | | | | |
| 4510060 | WILLIAMS, LILLIAN | Redacted | | | | | | | |
| 4758881 | WILLIAMS, LILLIAN | Redacted | | | | | | | |
| 4677051 | WILLIAMS, LILLIE | Redacted | | | | | | | |
| 4692201 | WILLIAMS, LILLIE | Redacted | | | | | | | |
| 4740816 | WILLIAMS, LILLIE M | Redacted | | | | | | | |
| 4622089 | WILLIAMS, LILMON | Redacted | | | | | | | |
| 4277513 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4732334 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4589638 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4595869 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4707823 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4674515 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4760064 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4531273 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4687386 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4627150 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4634728 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4645418 | WILLIAMS, LINDA | Redacted | | | | | | | |
| 4614682 | WILLIAMS, LINDA B | Redacted | | | | | | | |
| 4385943 | WILLIAMS, LINDA C | Redacted | | | | | | | |
| 4523230 | WILLIAMS, LINDA D | Redacted | | | | | | | |
| 4738198 | WILLIAMS, LINDA F | Redacted | | | | | | | |
| 4296565 | WILLIAMS, LINDA J | Redacted | | | | | | | |
| 4749647 | WILLIAMS, LINDA M M | Redacted | | | | | | | |
| 4591155 | WILLIAMS, LINDSEY | Redacted | | | | | | | |
| 4231287 | WILLIAMS, LINDSEY D | Redacted | | | | | | | |
| 4160911 | WILLIAMS, LINFORD | Redacted | | | | | | | |
| 4448810 | WILLIAMS, LINNETTE | Redacted | | | | | | | |
| 4338766 | WILLIAMS, LIONEL S | Redacted | | | | | | | |
| 4644236 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4738257 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4320020 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4402183 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4705866 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4766565 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4367917 | WILLIAMS, LISA | Redacted | | | | | | | |
| 4831037 | Williams, Lisa | Redacted | | | | | | | |
| 4217208 | WILLIAMS, LISA C | Redacted | | | | | | | |
| 4294302 | WILLIAMS, LISA L | Redacted | | | | | | | |
| 4445336 | WILLIAMS, LISA M | Redacted | | | | | | | |
| 4343113 | WILLIAMS, LISA M | Redacted | | | | | | | |
| 4307641 | WILLIAMS, LISA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644820 | WILLIAMS, LISETTE | Redacted | | | | | | | |
| 4717624 | WILLIAMS, LIZ | Redacted | | | | | | | |
| 4623367 | WILLIAMS, LIZA A | Redacted | | | | | | | |
| 4658428 | WILLIAMS, LIZZIE  L. | Redacted | | | | | | | |
| 4742819 | WILLIAMS, LIZZIE B | Redacted | | | | | | | |
| 4764720 | WILLIAMS, LLEWELLYN | Redacted | | | | | | | |
| 4681151 | WILLIAMS, LLOYD | Redacted | | | | | | | |
| 4726799 | WILLIAMS, LLOYD | Redacted | | | | | | | |
| 4647673 | WILLIAMS, LLOYD D | Redacted | | | | | | | |
| 4536039 | WILLIAMS, LLOYD E | Redacted | | | | | | | |
| 4557828 | WILLIAMS, LOGAN | Redacted | | | | | | | |
| 4347571 | WILLIAMS, LOGAN B | Redacted | | | | | | | |
| 4665915 | WILLIAMS, LOIS R. | Redacted | | | | | | | |
| 4149525 | WILLIAMS, LOIS T | Redacted | | | | | | | |
| 4745550 | WILLIAMS, LONICE D | Redacted | | | | | | | |
| 4724613 | WILLIAMS, LONNETTE | Redacted | | | | | | | |
| 4202383 | WILLIAMS, LONNIE | Redacted | | | | | | | |
| 4275486 | WILLIAMS, LONNIE | Redacted | | | | | | | |
| 4674260 | WILLIAMS, LONNIE | Redacted | | | | | | | |
| 4678653 | WILLIAMS, LONNIE | Redacted | | | | | | | |
| 4261718 | WILLIAMS, LONNIE B | Redacted | | | | | | | |
| 4761875 | WILLIAMS, LOREEN | Redacted | | | | | | | |
| 4147369 | WILLIAMS, LOREL J | Redacted | | | | | | | |
| 4273902 | WILLIAMS, LOREN | Redacted | | | | | | | |
| 4159501 | WILLIAMS, LORENZO | Redacted | | | | | | | |
| 4217095 | WILLIAMS, LORENZO | Redacted | | | | | | | |
| 4743376 | WILLIAMS, LORENZO | Redacted | | | | | | | |
| 4230704 | WILLIAMS, LORETTA | Redacted | | | | | | | |
| 4599445 | WILLIAMS, LORETTA | Redacted | | | | | | | |
| 4527064 | WILLIAMS, LORETTA | Redacted | | | | | | | |
| 4545909 | WILLIAMS, LORETTA L | Redacted | | | | | | | |
| 4591598 | WILLIAMS, LORI | Redacted | | | | | | | |
| 4383222 | WILLIAMS, LORI | Redacted | | | | | | | |
| 4628287 | WILLIAMS, LORI | Redacted | | | | | | | |
| 4477001 | WILLIAMS, LORI A | Redacted | | | | | | | |
| 4313238 | WILLIAMS, LORI A | Redacted | | | | | | | |
| 4767761 | WILLIAMS, LORIE | Redacted | | | | | | | |
| 4592382 | WILLIAMS, LORNA | Redacted | | | | | | | |
| 4385082 | WILLIAMS, LORNA J | Redacted | | | | | | | |
| 4625699 | WILLIAMS, LORRAINE | Redacted | | | | | | | |
| 4844931 | WILLIAMS, LORRAINE | Redacted | | | | | | | |
| 4332256 | WILLIAMS, LORRAINE | Redacted | | | | | | | |
| 4417059 | WILLIAMS, LORRAINE | Redacted | | | | | | | |
| 4655850 | WILLIAMS, LOUELLA O | Redacted | | | | | | | |
| 4694991 | WILLIAMS, LOUIS | Redacted | | | | | | | |
| 4735529 | WILLIAMS, LOUIS | Redacted | | | | | | | |
| 4362333 | WILLIAMS, LOUIS E | Redacted | | | | | | | |
| 4637402 | WILLIAMS, LOUISE | Redacted | | | | | | | |
| 4707433 | WILLIAMS, LOUISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587109 | WILLIAMS, LOVANCE | Redacted | | | | | | | |
| 4237809 | WILLIAMS, LOVE JAZZMINE | Redacted | | | | | | | |
| 4723554 | WILLIAMS, LOVETT R R | Redacted | | | | | | | |
| 4226189 | WILLIAMS, LUCILLE | Redacted | | | | | | | |
| 4689661 | WILLIAMS, LUCILLE C | Redacted | | | | | | | |
| 4629944 | WILLIAMS, LUCINDA O | Redacted | | | | | | | |
| 4596131 | WILLIAMS, LUCIUS | Redacted | | | | | | | |
| 4653329 | WILLIAMS, LUCRETIA | Redacted | | | | | | | |
| 4717129 | WILLIAMS, LUCRETIA | Redacted | | | | | | | |
| 4552361 | WILLIAMS, LUCY | Redacted | | | | | | | |
| 4486069 | WILLIAMS, LUKE | Redacted | | | | | | | |
| 4346624 | WILLIAMS, LUKE C | Redacted | | | | | | | |
| 4743589 | WILLIAMS, LULA | Redacted | | | | | | | |
| 4606668 | WILLIAMS, LUTHER | Redacted | | | | | | | |
| 4707666 | WILLIAMS, LUTHER | Redacted | | | | | | | |
| 4685710 | WILLIAMS, LYDIA | Redacted | | | | | | | |
| 4233930 | WILLIAMS, LYDIA | Redacted | | | | | | | |
| 4771666 | WILLIAMS, LYNDA | Redacted | | | | | | | |
| 4251257 | WILLIAMS, LYNDELL T | Redacted | | | | | | | |
| 4383057 | WILLIAMS, LYNDSAI M | Redacted | | | | | | | |
| 4674118 | WILLIAMS, LYNDYL | Redacted | | | | | | | |
| 4621508 | WILLIAMS, LYNNE | Redacted | | | | | | | |
| 4682655 | WILLIAMS, M. ELITHIS | Redacted | | | | | | | |
| 4693769 | WILLIAMS, MABLE | Redacted | | | | | | | |
| 4682225 | WILLIAMS, MACARTHUR | Redacted | | | | | | | |
| 4356054 | WILLIAMS, MACENZIE D | Redacted | | | | | | | |
| 4516549 | WILLIAMS, MACKENSIE D | Redacted | | | | | | | |
| 4450691 | WILLIAMS, MACKENZIE M | Redacted | | | | | | | |
| 4658400 | WILLIAMS, MACROYCE R | Redacted | | | | | | | |
| 4691263 | WILLIAMS, MACY | Redacted | | | | | | | |
| 4640095 | WILLIAMS, MACY S | Redacted | | | | | | | |
| 4418963 | WILLIAMS, MADDISON L | Redacted | | | | | | | |
| 4516963 | WILLIAMS, MADELINE | Redacted | | | | | | | |
| 4670332 | WILLIAMS, MADELINE | Redacted | | | | | | | |
| 4345235 | WILLIAMS, MADISON | Redacted | | | | | | | |
| 4371814 | WILLIAMS, MADISON J | Redacted | | | | | | | |
| 4460134 | WILLIAMS, MADISON L | Redacted | | | | | | | |
| 4612385 | WILLIAMS, MAE DELLE | Redacted | | | | | | | |
| 4248151 | WILLIAMS, MAE O | Redacted | | | | | | | |
| 4666967 | WILLIAMS, MAELEAN | Redacted | | | | | | | |
| 4337965 | WILLIAMS, MAGDALENE | Redacted | | | | | | | |
| 4648068 | WILLIAMS, MAGGIE | Redacted | | | | | | | |
| 4762409 | WILLIAMS, MAGGIE | Redacted | | | | | | | |
| 4248619 | WILLIAMS, MAGGIE | Redacted | | | | | | | |
| 4637961 | WILLIAMS, MAGGIE | Redacted | | | | | | | |
| 4587656 | WILLIAMS, MAGNOLIA | Redacted | | | | | | | |
| 4551672 | WILLIAMS, MAHA M | Redacted | | | | | | | |
| 4773264 | WILLIAMS, MAJOR | Redacted | | | | | | | |
| 4746239 | WILLIAMS, MAJOR S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253459 | WILLIAMS, MAKAYLA J | Redacted | | | | | | | |
| 4253486 | WILLIAMS, MAKEDA M | Redacted | | | | | | | |
| 4562818 | WILLIAMS, MAKEED M | Redacted | | | | | | | |
| 4490274 | WILLIAMS, MAKENZY M | Redacted | | | | | | | |
| 4430517 | WILLIAMS, MAKIAH | Redacted | | | | | | | |
| 4562480 | WILLIAMS, MAKISHAH | Redacted | | | | | | | |
| 4333807 | WILLIAMS, MAKITA A | Redacted | | | | | | | |
| 4374024 | WILLIAMS, MAKYLA T | Redacted | | | | | | | |
| 4570178 | WILLIAMS, MALACHI | Redacted | | | | | | | |
| 4512741 | WILLIAMS, MALAYSIA D | Redacted | | | | | | | |
| 4266871 | WILLIAMS, MALCOLM | Redacted | | | | | | | |
| 4458200 | WILLIAMS, MALCOLM | Redacted | | | | | | | |
| 4520699 | WILLIAMS, MALEIKA | Redacted | | | | | | | |
| 4562778 | WILLIAMS, MALEIKAH | Redacted | | | | | | | |
| 4470579 | WILLIAMS, MALERIE R | Redacted | | | | | | | |
| 4311586 | WILLIAMS, MALESHIA J | Redacted | | | | | | | |
| 4378709 | WILLIAMS, MALIA | Redacted | | | | | | | |
| 4435165 | WILLIAMS, MALIA A | Redacted | | | | | | | |
| 4561442 | WILLIAMS, MALIESHA | Redacted | | | | | | | |
| 4438524 | WILLIAMS, MALIK | Redacted | | | | | | | |
| 4261387 | WILLIAMS, MALIK | Redacted | | | | | | | |
| 4352503 | WILLIAMS, MALIK D | Redacted | | | | | | | |
| 4480937 | WILLIAMS, MALIK O | Redacted | | | | | | | |
| 4232107 | WILLIAMS, MALIKHA | Redacted | | | | | | | |
| 4401991 | WILLIAMS, MALIKKA S | Redacted | | | | | | | |
| 4684297 | WILLIAMS, MALISA | Redacted | | | | | | | |
| 4154648 | WILLIAMS, MALIYA | Redacted | | | | | | | |
| 4586127 | WILLIAMS, MAMIE | Redacted | | | | | | | |
| 4423127 | WILLIAMS, MARA | Redacted | | | | | | | |
| 4559257 | WILLIAMS, MARC D | Redacted | | | | | | | |
| 4166008 | WILLIAMS, MARCEL H | Redacted | | | | | | | |
| 4297718 | WILLIAMS, MARCELIS | Redacted | | | | | | | |
| 4312383 | WILLIAMS, MARCELLA A | Redacted | | | | | | | |
| 4404258 | WILLIAMS, MARCELLIUS | Redacted | | | | | | | |
| 4611524 | WILLIAMS, MARCIA | Redacted | | | | | | | |
| 4264267 | WILLIAMS, MARCIA | Redacted | | | | | | | |
| 4299778 | WILLIAMS, MARCIA | Redacted | | | | | | | |
| 4608651 | WILLIAMS, MARCIA | Redacted | | | | | | | |
| 4179745 | WILLIAMS, MARCIE ANN | Redacted | | | | | | | |
| 4486235 | WILLIAMS, MARCUS | Redacted | | | | | | | |
| 4700949 | WILLIAMS, MARCUS | Redacted | | | | | | | |
| 4694774 | WILLIAMS, MARCUS | Redacted | | | | | | | |
| 4629945 | WILLIAMS, MARCUS | Redacted | | | | | | | |
| 4244522 | WILLIAMS, MARCUS | Redacted | | | | | | | |
| 4283640 | WILLIAMS, MARCUS M | Redacted | | | | | | | |
| 4411139 | WILLIAMS, MARGARET | Redacted | | | | | | | |
| 4677195 | WILLIAMS, MARGARET | Redacted | | | | | | | |
| 4611395 | WILLIAMS, MARGARET | Redacted | | | | | | | |
| 4632186 | WILLIAMS, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640660 | WILLIAMS, MARGARET L | Redacted | | | | | | | |
| 4787850 | Williams, Margarite | Redacted | | | | | | | |
| 4787851 | Williams, Margarite | Redacted | | | | | | | |
| 4710068 | WILLIAMS, MARGIE | Redacted | | | | | | | |
| 4671293 | WILLIAMS, MARGIE | Redacted | | | | | | | |
| 4756895 | WILLIAMS, MARGINE | Redacted | | | | | | | |
| 4595936 | WILLIAMS, MARIA | Redacted | | | | | | | |
| 4455372 | WILLIAMS, MARIA | Redacted | | | | | | | |
| 4287788 | WILLIAMS, MARIA | Redacted | | | | | | | |
| 4235594 | WILLIAMS, MARIAH | Redacted | | | | | | | |
| 4283621 | WILLIAMS, MARIAH | Redacted | | | | | | | |
| 4388135 | WILLIAMS, MARIAH | Redacted | | | | | | | |
| 4273595 | WILLIAMS, MARIAH J | Redacted | | | | | | | |
| 4167780 | WILLIAMS, MARIAH S | Redacted | | | | | | | |
| 4519118 | WILLIAMS, MARIAH T | Redacted | | | | | | | |
| 4735362 | WILLIAMS, MARIAN | Redacted | | | | | | | |
| 4437713 | WILLIAMS, MARICELYS | Redacted | | | | | | | |
| 4385296 | WILLIAMS, MARICO L | Redacted | | | | | | | |
| 4698327 | WILLIAMS, MARIE | Redacted | | | | | | | |
| 4745142 | WILLIAMS, MARIE | Redacted | | | | | | | |
| 4561827 | WILLIAMS, MARIE | Redacted | | | | | | | |
| 4165868 | WILLIAMS, MARIE A | Redacted | | | | | | | |
| 4165593 | WILLIAMS, MARIESA | Redacted | | | | | | | |
| 4264414 | WILLIAMS, MARILYN | Redacted | | | | | | | |
| 4320018 | WILLIAMS, MARILYN S | Redacted | | | | | | | |
| 4233833 | WILLIAMS, MARILYN T | Redacted | | | | | | | |
| 4612216 | WILLIAMS, MARILYNN | Redacted | | | | | | | |
| 4257863 | WILLIAMS, MARIO A | Redacted | | | | | | | |
| 4640166 | WILLIAMS, MARION | Redacted | | | | | | | |
| 4591026 | WILLIAMS, MARION L | Redacted | | | | | | | |
| 4465710 | WILLIAMS, MARISA N | Redacted | | | | | | | |
| 4678644 | WILLIAMS, MARISHA | Redacted | | | | | | | |
| 4659773 | WILLIAMS, MARISSA | Redacted | | | | | | | |
| 4307237 | WILLIAMS, MARISSA D | Redacted | | | | | | | |
| 4357394 | WILLIAMS, MARISSA L | Redacted | | | | | | | |
| 4617263 | WILLIAMS, MARJORIE | Redacted | | | | | | | |
| 4511488 | WILLIAMS, MARJORIE | Redacted | | | | | | | |
| 4767407 | WILLIAMS, MARJORIE | Redacted | | | | | | | |
| 4282625 | WILLIAMS, MARJORIE | Redacted | | | | | | | |
| 4667433 | WILLIAMS, MARJORIE | Redacted | | | | | | | |
| 4680039 | WILLIAMS, MARJORIE C C | Redacted | | | | | | | |
| 4509402 | WILLIAMS, MARJORIE T | Redacted | | | | | | | |
| 4600942 | WILLIAMS, MARK | Redacted | | | | | | | |
| 4632659 | WILLIAMS, MARK | Redacted | | | | | | | |
| 4155945 | WILLIAMS, MARK A | Redacted | | | | | | | |
| 4548092 | WILLIAMS, MARK A | Redacted | | | | | | | |
| 4239035 | WILLIAMS, MARK C | Redacted | | | | | | | |
| 4239612 | WILLIAMS, MARK H | Redacted | | | | | | | |
| 4524851 | WILLIAMS, MARK L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356964 | WILLIAMS, MARK S | Redacted | | | | | | | |
| 4371170 | WILLIAMS, MARKEISHA | Redacted | | | | | | | |
| 4386046 | WILLIAMS, MARKIA T | Redacted | | | | | | | |
| 4317502 | WILLIAMS, MARKQS | Redacted | | | | | | | |
| 4493292 | WILLIAMS, MARLAINE | Redacted | | | | | | | |
| 4754239 | WILLIAMS, MARLENE | Redacted | | | | | | | |
| 4687678 | WILLIAMS, MARLENE | Redacted | | | | | | | |
| 4280816 | WILLIAMS, MARLIN K | Redacted | | | | | | | |
| 4345826 | WILLIAMS, MARLON | Redacted | | | | | | | |
| 4449362 | WILLIAMS, MARQUEL | Redacted | | | | | | | |
| 4443343 | WILLIAMS, MARQUES-CYRON R | Redacted | | | | | | | |
| 4371828 | WILLIAMS, MARQUIA | Redacted | | | | | | | |
| 4306108 | WILLIAMS, MARQUIANA | Redacted | | | | | | | |
| 4378424 | WILLIAMS, MARQUINN J | Redacted | | | | | | | |
| 4484002 | WILLIAMS, MARQUIS A | Redacted | | | | | | | |
| 4247831 | WILLIAMS, MARQUISE J | Redacted | | | | | | | |
| 4663225 | WILLIAMS, MARQUITA | Redacted | | | | | | | |
| 4250964 | WILLIAMS, MARRANDA N | Redacted | | | | | | | |
| 4513853 | WILLIAMS, MARRON | Redacted | | | | | | | |
| 4483853 | WILLIAMS, MARSHA L | Redacted | | | | | | | |
| 4528640 | WILLIAMS, MARSHA M | Redacted | | | | | | | |
| 4714852 | WILLIAMS, MARSHALL E | Redacted | | | | | | | |
| 4225132 | WILLIAMS, MARSHEE | Redacted | | | | | | | |
| 4367310 | WILLIAMS, MARTEZ L | Redacted | | | | | | | |
| 4736900 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4339790 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4792637 | Williams, Martha | Redacted | | | | | | | |
| 4747701 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4704875 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4824483 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4608135 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4608729 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4642962 | WILLIAMS, MARTHA | Redacted | | | | | | | |
| 4633717 | WILLIAMS, MARTI L | Redacted | | | | | | | |
| 4656543 | WILLIAMS, MARTIN | Redacted | | | | | | | |
| 4507202 | WILLIAMS, MARTIN J | Redacted | | | | | | | |
| 4262697 | WILLIAMS, MARTINA D | Redacted | | | | | | | |
| 4464921 | WILLIAMS, MARTY L | Redacted | | | | | | | |
| 4630577 | WILLIAMS, MARVA | Redacted | | | | | | | |
| 4739817 | WILLIAMS, MARVA | Redacted | | | | | | | |
| 4600210 | WILLIAMS, MARVA | Redacted | | | | | | | |
| 4585331 | WILLIAMS, MARVA | Redacted | | | | | | | |
| 4440537 | WILLIAMS, MARVIN | Redacted | | | | | | | |
| 4373560 | WILLIAMS, MARVIN | Redacted | | | | | | | |
| 4712434 | WILLIAMS, MARVIN | Redacted | | | | | | | |
| 4146643 | WILLIAMS, MARVIN A | Redacted | | | | | | | |
| 4589515 | WILLIAMS, MARVIS | Redacted | | | | | | | |
| 4639785 | WILLIAMS, MARVLINE | Redacted | | | | | | | |
| 4772834 | WILLIAMS, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4606086 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4776542 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4538979 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4627448 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4551375 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4626800 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4609150 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4357795 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4713070 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4514418 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4702049 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4417032 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4755363 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4354853 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4707082 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4632221 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4698501 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4734550 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4853932 | Williams, Mary | Redacted | | | | | | | |
| 4383998 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4593850 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4710323 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4291517 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4179056 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4777849 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4393961 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4692819 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4824484 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4746558 | WILLIAMS, MARY | Redacted | | | | | | | |
| 4226601 | WILLIAMS, MARY A | Redacted | | | | | | | |
| 4261970 | WILLIAMS, MARY A | Redacted | | | | | | | |
| 4761748 | WILLIAMS, MARY B B | Redacted | | | | | | | |
| 4641726 | WILLIAMS, MARY C. | Redacted | | | | | | | |
| 4205347 | WILLIAMS, MARY E | Redacted | | | | | | | |
| 4604994 | WILLIAMS, MARY E | Redacted | | | | | | | |
| 4768950 | WILLIAMS, MARY E | Redacted | | | | | | | |
| 4509304 | WILLIAMS, MARY J | Redacted | | | | | | | |
| 5819580 | Williams, Mary L | Redacted | | | | | | | |
| 4388668 | WILLIAMS, MARY L | Redacted | | | | | | | |
| 4674132 | WILLIAMS, MARY M | Redacted | | | | | | | |
| 4844924 | WILLIAMS, MARY PAT | Redacted | | | | | | | |
| 4507891 | WILLIAMS, MARYANN | Redacted | | | | | | | |
| 4421572 | WILLIAMS, MARYJOE | Redacted | | | | | | | |
| 4500154 | WILLIAMS, MASON | Redacted | | | | | | | |
| 4454423 | WILLIAMS, MASON R | Redacted | | | | | | | |
| 4428785 | WILLIAMS, MATTHEW | Redacted | | | | | | | |
| 4548392 | WILLIAMS, MATTHEW | Redacted | | | | | | | |
| 4148966 | WILLIAMS, MATTHEW | Redacted | | | | | | | |
| 4666181 | WILLIAMS, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673373 | WILLIAMS, MATTHEW | Redacted | | | | | | | |
| 4381682 | WILLIAMS, MATTHEW R | Redacted | | | | | | | |
| 4352766 | WILLIAMS, MATTHEW S | Redacted | | | | | | | |
| 4639539 | WILLIAMS, MATTIE | Redacted | | | | | | | |
| 4697348 | WILLIAMS, MATTIE | Redacted | | | | | | | |
| 4244917 | WILLIAMS, MAUKETA D | Redacted | | | | | | | |
| 4691317 | WILLIAMS, MAUREEN | Redacted | | | | | | | |
| 4727938 | WILLIAMS, MAUREEN K. | Redacted | | | | | | | |
| 4225272 | WILLIAMS, MAURI | Redacted | | | | | | | |
| 4696157 | WILLIAMS, MAURICE | Redacted | | | | | | | |
| 4245508 | WILLIAMS, MAURICE J | Redacted | | | | | | | |
| 4439655 | WILLIAMS, MAURICE L | Redacted | | | | | | | |
| 4300364 | WILLIAMS, MAURICE M | Redacted | | | | | | | |
| 4512552 | WILLIAMS, MAURICE S | Redacted | | | | | | | |
| 4640914 | WILLIAMS, MAXI | Redacted | | | | | | | |
| 4616154 | WILLIAMS, MAY | Redacted | | | | | | | |
| 4155578 | WILLIAMS, MCKAYLA | Redacted | | | | | | | |
| 4709842 | WILLIAMS, MCKENLEY | Redacted | | | | | | | |
| 4288133 | WILLIAMS, MEAGAN V | Redacted | | | | | | | |
| 4461290 | WILLIAMS, MEAIRA L | Redacted | | | | | | | |
| 4844932 | WILLIAMS, MEESHEL AND MARK | Redacted | | | | | | | |
| 4491233 | WILLIAMS, MEGAN A | Redacted | | | | | | | |
| 4295194 | WILLIAMS, MEGAN N | Redacted | | | | | | | |
| 4713660 | WILLIAMS, MEGANN | Redacted | | | | | | | |
| 4776304 | WILLIAMS, MEKEL | Redacted | | | | | | | |
| 4314406 | WILLIAMS, MEKHIYAH | Redacted | | | | | | | |
| 4228444 | WILLIAMS, MELANIE | Redacted | | | | | | | |
| 4307321 | WILLIAMS, MELANIE B | Redacted | | | | | | | |
| 4429698 | WILLIAMS, MELESIA S | Redacted | | | | | | | |
| 4596007 | WILLIAMS, MELINDA | Redacted | | | | | | | |
| 4350239 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4369156 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4535145 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4253114 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4638882 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4607798 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4793319 | Williams, Melissa | Redacted | | | | | | | |
| 4219418 | WILLIAMS, MELISSA | Redacted | | | | | | | |
| 4262344 | WILLIAMS, MELISSA E | Redacted | | | | | | | |
| 4386878 | WILLIAMS, MELISSA G | Redacted | | | | | | | |
| 4518349 | WILLIAMS, MELISSA L | Redacted | | | | | | | |
| 4181433 | WILLIAMS, MELISSA M | Redacted | | | | | | | |
| 4231668 | WILLIAMS, MELKEDA | Redacted | | | | | | | |
| 4430847 | WILLIAMS, MELODEY A | Redacted | | | | | | | |
| 4672478 | WILLIAMS, MELVIN | Redacted | | | | | | | |
| 4740109 | WILLIAMS, MELVIN F | Redacted | | | | | | | |
| 4740110 | WILLIAMS, MELVIN F | Redacted | | | | | | | |
| 4691174 | WILLIAMS, MELZEENA | Redacted | | | | | | | |
| 4310160 | WILLIAMS, MENDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658212 | WILLIAMS, MERILYN | Redacted | | | | | | | |
| 4458675 | WILLIAMS, MERKELL | Redacted | | | | | | | |
| 4585952 | WILLIAMS, MERTA E | Redacted | | | | | | | |
| 4453548 | WILLIAMS, MIA C | Redacted | | | | | | | |
| 4233295 | WILLIAMS, MIA L | Redacted | | | | | | | |
| 4370488 | WILLIAMS, MIARA A | Redacted | | | | | | | |
| 4421341 | WILLIAMS, MICAH | Redacted | | | | | | | |
| 4556768 | WILLIAMS, MICAH | Redacted | | | | | | | |
| 4272419 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4667972 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4671080 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4712648 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4243630 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4570574 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4457320 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4356942 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4585782 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4611380 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4601039 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4239499 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4375125 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4294256 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4325769 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4438261 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4679656 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4464939 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4761514 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4724280 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4671914 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4899534 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4699675 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4558488 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4759936 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4341344 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4824485 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4629925 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4645558 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4470139 | WILLIAMS, MICHAEL | Redacted | | | | | | | |
| 4510312 | WILLIAMS, MICHAEL A | Redacted | | | | | | | |
| 4343103 | WILLIAMS, MICHAEL A | Redacted | | | | | | | |
| 4286814 | WILLIAMS, MICHAEL A | Redacted | | | | | | | |
| 4383893 | WILLIAMS, MICHAEL C | Redacted | | | | | | | |
| 4653524 | WILLIAMS, MICHAEL C | Redacted | | | | | | | |
| 4526463 | WILLIAMS, MICHAEL D | Redacted | | | | | | | |
| 4519682 | WILLIAMS, MICHAEL E | Redacted | | | | | | | |
| 4571277 | WILLIAMS, MICHAEL G | Redacted | | | | | | | |
| 4568612 | WILLIAMS, MICHAEL J | Redacted | | | | | | | |
| 4474555 | WILLIAMS, MICHAEL J | Redacted | | | | | | | |
| 4145045 | WILLIAMS, MICHAEL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354922 | WILLIAMS, MICHAELA | Redacted | | | | | | | |
| 4551815 | WILLIAMS, MICHAELA K | Redacted | | | | | | | |
| 4249206 | WILLIAMS, MICHAELA N | Redacted | | | | | | | |
| 4543132 | WILLIAMS, MICHAL S | Redacted | | | | | | | |
| 4612898 | WILLIAMS, MICHALYN | Redacted | | | | | | | |
| 4606252 | WILLIAMS, MICHELE | Redacted | | | | | | | |
| 4418817 | WILLIAMS, MICHELE | Redacted | | | | | | | |
| 4303861 | WILLIAMS, MICHELE | Redacted | | | | | | | |
| 4166250 | WILLIAMS, MICHELLA | Redacted | | | | | | | |
| 4557186 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4178371 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4686821 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4632633 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4398969 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4508628 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4247699 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4692595 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4653195 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4360166 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4592573 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4702034 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4205141 | WILLIAMS, MICHELLE | Redacted | | | | | | | |
| 4384635 | WILLIAMS, MICHELLE L | Redacted | | | | | | | |
| 4235195 | WILLIAMS, MICHELLE R | Redacted | | | | | | | |
| 4722874 | WILLIAMS, MICKEY | Redacted | | | | | | | |
| 4384512 | WILLIAMS, MIESHA | Redacted | | | | | | | |
| 4304579 | WILLIAMS, MIKA M | Redacted | | | | | | | |
| 4365305 | WILLIAMS, MIKAL | Redacted | | | | | | | |
| 4204041 | WILLIAMS, MIKAYLA A | Redacted | | | | | | | |
| 4306630 | WILLIAMS, MIKAYLA C | Redacted | | | | | | | |
| 4346778 | WILLIAMS, MIKAYLA M | Redacted | | | | | | | |
| 4831038 | WILLIAMS, MIKE | Redacted | | | | | | | |
| 4684145 | WILLIAMS, MIKE | Redacted | | | | | | | |
| 4524892 | WILLIAMS, MIKEL D | Redacted | | | | | | | |
| 4408121 | WILLIAMS, MIKESHIA | Redacted | | | | | | | |
| 4222667 | WILLIAMS, MIKKEL | Redacted | | | | | | | |
| 4324156 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4626712 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4665961 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4637590 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4624197 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4749278 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4682676 | WILLIAMS, MILDRED | Redacted | | | | | | | |
| 4543226 | WILLIAMS, MILENA Y | Redacted | | | | | | | |
| 4315847 | WILLIAMS, MILLICENT | Redacted | | | | | | | |
| 4263454 | WILLIAMS, MILLICENT | Redacted | | | | | | | |
| 4316380 | WILLIAMS, MILLIE | Redacted | | | | | | | |
| 4147320 | WILLIAMS, MILTONISHA T | Redacted | | | | | | | |
| 4259995 | WILLIAMS, MINNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387467 | WILLIAMS, MINNIE S | Redacted | | | | | | | |
| 4732129 | WILLIAMS, MIRANDA | Redacted | | | | | | | |
| 4423327 | WILLIAMS, MIRANDA | Redacted | | | | | | | |
| 4321508 | WILLIAMS, MISTY | Redacted | | | | | | | |
| 4518666 | WILLIAMS, MISTY | Redacted | | | | | | | |
| 4529406 | WILLIAMS, MISTY-JAN | Redacted | | | | | | | |
| 4450769 | WILLIAMS, MITCHELL | Redacted | | | | | | | |
| 4185141 | WILLIAMS, MITCHELL C | Redacted | | | | | | | |
| 4170600 | WILLIAMS, MITCHELL E | Redacted | | | | | | | |
| 4305080 | WILLIAMS, MIYAIRRA S | Redacted | | | | | | | |
| 4857215 | WILLIAMS, MOHANIA S | Redacted | | | | | | | |
| 4857216 | WILLIAMS, MOHANIA S | Redacted | | | | | | | |
| 4648249 | WILLIAMS, MOLLIE V | Redacted | | | | | | | |
| 4831039 | WILLIAMS, MONA | Redacted | | | | | | | |
| 4168931 | WILLIAMS, MONA E | Redacted | | | | | | | |
| 4575645 | WILLIAMS, MONAE D | Redacted | | | | | | | |
| 4558749 | WILLIAMS, MONEA M | Redacted | | | | | | | |
| 4341514 | WILLIAMS, MONICA | Redacted | | | | | | | |
| 4736708 | WILLIAMS, MONICA | Redacted | | | | | | | |
| 4705982 | WILLIAMS, MONICA | Redacted | | | | | | | |
| 4233322 | WILLIAMS, MONICA | Redacted | | | | | | | |
| 4152276 | WILLIAMS, MONICA D | Redacted | | | | | | | |
| 4259824 | WILLIAMS, MONICA L | Redacted | | | | | | | |
| 4225410 | WILLIAMS, MONIQUE | Redacted | | | | | | | |
| 4252760 | WILLIAMS, MONIQUE | Redacted | | | | | | | |
| 4182517 | WILLIAMS, MONIQUE D | Redacted | | | | | | | |
| 4316202 | WILLIAMS, MONISHA | Redacted | | | | | | | |
| 4200251 | WILLIAMS, MONTIERICKO | Redacted | | | | | | | |
| 4507616 | WILLIAMS, MORESHA | Redacted | | | | | | | |
| 4193725 | WILLIAMS, MORGAN R | Redacted | | | | | | | |
| 4485878 | WILLIAMS, MORGANN A | Redacted | | | | | | | |
| 4196658 | WILLIAMS, MORITZ | Redacted | | | | | | | |
| 4611121 | WILLIAMS, MORRIS | Redacted | | | | | | | |
| 4740604 | WILLIAMS, MOSES | Redacted | | | | | | | |
| 4395997 | WILLIAMS, MOSEZETTA | Redacted | | | | | | | |
| 4638604 | WILLIAMS, MUNRO | Redacted | | | | | | | |
| 4620665 | WILLIAMS, MURIEL | Redacted | | | | | | | |
| 4666849 | WILLIAMS, MURIEL | Redacted | | | | | | | |
| 4699348 | WILLIAMS, MURLINE J J | Redacted | | | | | | | |
| 4482064 | WILLIAMS, MYA | Redacted | | | | | | | |
| 4352055 | WILLIAMS, MYA M | Redacted | | | | | | | |
| 4226526 | WILLIAMS, MYIESHA | Redacted | | | | | | | |
| 4151966 | WILLIAMS, MYKALEN V | Redacted | | | | | | | |
| 4151247 | WILLIAMS, MYKIA E | Redacted | | | | | | | |
| 4236342 | WILLIAMS, MYRON | Redacted | | | | | | | |
| 4584285 | WILLIAMS, MYRTLE | Redacted | | | | | | | |
| 4478409 | WILLIAMS, NAEEMA | Redacted | | | | | | | |
| 4263463 | WILLIAMS, NAIMAH | Redacted | | | | | | | |
| 4561796 | WILLIAMS, NAJEE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304522 | WILLIAMS, NAKIA | Redacted | | | | | | | |
| 4349321 | WILLIAMS, NAKYRA M | Redacted | | | | | | | |
| 4363834 | WILLIAMS, NANCY | Redacted | | | | | | | |
| 4328763 | WILLIAMS, NANCY | Redacted | | | | | | | |
| 4464377 | WILLIAMS, NANDI J | Redacted | | | | | | | |
| 4437657 | WILLIAMS, NAOMI | Redacted | | | | | | | |
| 4219858 | WILLIAMS, NAOMI J | Redacted | | | | | | | |
| 4695137 | WILLIAMS, NARCISA | Redacted | | | | | | | |
| 4356959 | WILLIAMS, NARCISSUS | Redacted | | | | | | | |
| 4324363 | WILLIAMS, NARTESHIA | Redacted | | | | | | | |
| 4258702 | WILLIAMS, NASHA | Redacted | | | | | | | |
| 4480968 | WILLIAMS, NASIR A | Redacted | | | | | | | |
| 4445608 | WILLIAMS, NATALIA | Redacted | | | | | | | |
| 4450217 | WILLIAMS, NATALIE | Redacted | | | | | | | |
| 4529418 | WILLIAMS, NATALIE | Redacted | | | | | | | |
| 4461427 | WILLIAMS, NATALIE M | Redacted | | | | | | | |
| 4201656 | WILLIAMS, NATALIE R | Redacted | | | | | | | |
| 4205366 | WILLIAMS, NATALY | Redacted | | | | | | | |
| 4332701 | WILLIAMS, NATASHA | Redacted | | | | | | | |
| 4513505 | WILLIAMS, NATASHA | Redacted | | | | | | | |
| 4777511 | WILLIAMS, NATASHA | Redacted | | | | | | | |
| 4481178 | WILLIAMS, NATASHA | Redacted | | | | | | | |
| 4261682 | WILLIAMS, NATASHA | Redacted | | | | | | | |
| 4302238 | WILLIAMS, NATASHA | Redacted | | | | | | | |
| 4408422 | WILLIAMS, NATASHA C | Redacted | | | | | | | |
| 4262263 | WILLIAMS, NATASHA L | Redacted | | | | | | | |
| 4400941 | WILLIAMS, NATASIA | Redacted | | | | | | | |
| 4177777 | WILLIAMS, NATHAN A | Redacted | | | | | | | |
| 4771741 | WILLIAMS, NATHANEL | Redacted | | | | | | | |
| 4587449 | WILLIAMS, NATHANIEL | Redacted | | | | | | | |
| 4403221 | WILLIAMS, NATHANIEL | Redacted | | | | | | | |
| 4346621 | Williams, Nathaniel | Redacted | | | | | | | |
| 4299911 | WILLIAMS, NATYLA | Redacted | | | | | | | |
| 4447766 | WILLIAMS, NAUTICA | Redacted | | | | | | | |
| 4227320 | WILLIAMS, NAVIYAH A | Redacted | | | | | | | |
| 4425147 | WILLIAMS, NAZJIER M | Redacted | | | | | | | |
| 4295396 | WILLIAMS, NEFYTIA | Redacted | | | | | | | |
| 4547518 | WILLIAMS, NEHEMIAH J | Redacted | | | | | | | |
| 4755089 | WILLIAMS, NEIL T | Redacted | | | | | | | |
| 4437550 | WILLIAMS, NEISHA A | Redacted | | | | | | | |
| 4693838 | WILLIAMS, NERY | Redacted | | | | | | | |
| 4590987 | WILLIAMS, NETTIE | Redacted | | | | | | | |
| 4711872 | WILLIAMS, NETTIE | Redacted | | | | | | | |
| 4570164 | WILLIAMS, NEVAEH S | Redacted | | | | | | | |
| 4146466 | WILLIAMS, NEVIS | Redacted | | | | | | | |
| 4261607 | WILLIAMS, NIA | Redacted | | | | | | | |
| 4250857 | WILLIAMS, NIAJAH M | Redacted | | | | | | | |
| 4440455 | WILLIAMS, NIBREYA C | Redacted | | | | | | | |
| 4549758 | WILLIAMS, NICHOLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4267215 | WILLIAMS, NICHOLAS | Redacted | | | | | | | |
| 4230545 | WILLIAMS, NICHOLAS | Redacted | | | | | | | |
| 4459505 | WILLIAMS, NICHOLAS | Redacted | | | | | | | |
| 4329963 | WILLIAMS, NICHOLAS O | Redacted | | | | | | | |
| 4369987 | WILLIAMS, NICHOLE M | Redacted | | | | | | | |
| 4649482 | WILLIAMS, NICK | Redacted | | | | | | | |
| 4706070 | WILLIAMS, NICKI | Redacted | | | | | | | |
| 4620068 | WILLIAMS, NICOLE | Redacted | | | | | | | |
| 4263909 | WILLIAMS, NICOLE | Redacted | | | | | | | |
| 4664602 | WILLIAMS, NICOLE | Redacted | | | | | | | |
| 4485701 | WILLIAMS, NICOLE C | Redacted | | | | | | | |
| 4377923 | WILLIAMS, NICOLE E | Redacted | | | | | | | |
| 4191715 | WILLIAMS, NICOLE E | Redacted | | | | | | | |
| 4483359 | WILLIAMS, NICOLE L | Redacted | | | | | | | |
| 4363516 | WILLIAMS, NICOLE M | Redacted | | | | | | | |
| 4349817 | WILLIAMS, NICOLE M | Redacted | | | | | | | |
| 4353382 | WILLIAMS, NICOLEE A | Redacted | | | | | | | |
| 4633090 | WILLIAMS, NICOLLE | Redacted | | | | | | | |
| 4280438 | WILLIAMS, NIESHA M | Redacted | | | | | | | |
| 4290976 | WILLIAMS, NIJAE D | Redacted | | | | | | | |
| 4197987 | WILLIAMS, NIKITA | Redacted | | | | | | | |
| 4474027 | WILLIAMS, NIKKESHA | Redacted | | | | | | | |
| 4208569 | WILLIAMS, NIKOLE L | Redacted | | | | | | | |
| 4257366 | WILLIAMS, NILE | Redacted | | | | | | | |
| 4769768 | WILLIAMS, NILES | Redacted | | | | | | | |
| 4452382 | WILLIAMS, NILYN R | Redacted | | | | | | | |
| 4307817 | WILLIAMS, NINA | Redacted | | | | | | | |
| 4510892 | WILLIAMS, NITEKI S | Redacted | | | | | | | |
| 4400984 | WILLIAMS, NIVEA S | Redacted | | | | | | | |
| 4246831 | WILLIAMS, NOBLESSE | Redacted | | | | | | | |
| 4239388 | WILLIAMS, NOEL | Redacted | | | | | | | |
| 4844933 | WILLIAMS, NOEL & GLORIA | Redacted | | | | | | | |
| 4487060 | WILLIAMS, NOELANI | Redacted | | | | | | | |
| 4213352 | WILLIAMS, NOLAN B | Redacted | | | | | | | |
| 4317915 | WILLIAMS, NOLAN W | Redacted | | | | | | | |
| 4749245 | WILLIAMS, NOLITA | Redacted | | | | | | | |
| 4258825 | WILLIAMS, NOMAKWEZI | Redacted | | | | | | | |
| 4686911 | WILLIAMS, NORMA | Redacted | | | | | | | |
| 4755452 | WILLIAMS, NORMA E | Redacted | | | | | | | |
| 4619807 | WILLIAMS, NORMA J | Redacted | | | | | | | |
| 4239590 | WILLIAMS, NORMA J | Redacted | | | | | | | |
| 4659407 | WILLIAMS, NORMA M | Redacted | | | | | | | |
| 4463042 | WILLIAMS, NORMAN | Redacted | | | | | | | |
| 4660594 | WILLIAMS, NORMAN | Redacted | | | | | | | |
| 4716240 | WILLIAMS, NORRIS | Redacted | | | | | | | |
| 4622149 | WILLIAMS, NOVELLA | Redacted | | | | | | | |
| 4451402 | WILLIAMS, NYHREE B | Redacted | | | | | | | |
| 4264422 | WILLIAMS, NYKIA | Redacted | | | | | | | |
| 4552146 | WILLIAMS, NYSHEA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240122 | WILLIAMS, OCTAVIA | Redacted | | | | | | | |
| 4231157 | WILLIAMS, OCTAVIA | Redacted | | | | | | | |
| 4233037 | WILLIAMS, OCTAVIA S | Redacted | | | | | | | |
| 4368246 | WILLIAMS, OCTAVIOUS M | Redacted | | | | | | | |
| 4253318 | WILLIAMS, OCTAVIOUS M | Redacted | | | | | | | |
| 4495724 | WILLIAMS, ODESHA K | Redacted | | | | | | | |
| 4638613 | WILLIAMS, ODESSA | Redacted | | | | | | | |
| 4420015 | WILLIAMS, OKAYLA | Redacted | | | | | | | |
| 4298815 | WILLIAMS, OKNAN | Redacted | | | | | | | |
| 4639126 | WILLIAMS, OLA MAE | Redacted | | | | | | | |
| 4731157 | WILLIAMS, OLIVER | Redacted | | | | | | | |
| 4265145 | WILLIAMS, OLIVER N | Redacted | | | | | | | |
| 4510084 | WILLIAMS, OLIVIA | Redacted | | | | | | | |
| 4315993 | WILLIAMS, OLIVIA J | Redacted | | | | | | | |
| 4729643 | WILLIAMS, OLIVIER | Redacted | | | | | | | |
| 4590011 | WILLIAMS, OLLIE | Redacted | | | | | | | |
| 4590010 | WILLIAMS, OLLIE | Redacted | | | | | | | |
| 4351544 | WILLIAMS, OLUWATOBI E | Redacted | | | | | | | |
| 4570422 | WILLIAMS, OLYVIA | Redacted | | | | | | | |
| 4209974 | WILLIAMS, OMARI D | Redacted | | | | | | | |
| 4702999 | WILLIAMS, OMEGA | Redacted | | | | | | | |
| 4510980 | WILLIAMS, OMEKA | Redacted | | | | | | | |
| 4723334 | WILLIAMS, ONDRIA | Redacted | | | | | | | |
| 4751247 | WILLIAMS, ONES | Redacted | | | | | | | |
| 4606209 | WILLIAMS, OPHELIA | Redacted | | | | | | | |
| 4378269 | WILLIAMS, ORA E | Redacted | | | | | | | |
| 4547239 | WILLIAMS, ORLANDO | Redacted | | | | | | | |
| 4383594 | WILLIAMS, ORLANDO | Redacted | | | | | | | |
| 4172262 | WILLIAMS, ORLANDO A | Redacted | | | | | | | |
| 4632745 | WILLIAMS, ORLEANE | Redacted | | | | | | | |
| 4346017 | WILLIAMS, ORLENA B | Redacted | | | | | | | |
| 4591226 | WILLIAMS, OSCAR | Redacted | | | | | | | |
| 4776405 | WILLIAMS, O'SHAEY | Redacted | | | | | | | |
| 4437656 | WILLIAMS, OSHINQUE | Redacted | | | | | | | |
| 4695757 | WILLIAMS, OTIS | Redacted | | | | | | | |
| 4641241 | WILLIAMS, OTIS | Redacted | | | | | | | |
| 4643018 | WILLIAMS, OTIS | Redacted | | | | | | | |
| 4623617 | WILLIAMS, OZZIE | Redacted | | | | | | | |
| 4225288 | WILLIAMS, PADRO C | Redacted | | | | | | | |
| 4541447 | WILLIAMS, PAM | Redacted | | | | | | | |
| 4145942 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4370550 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4511925 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4388906 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4520375 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4768451 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4756605 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4787228 | Williams, Pamela | Redacted | | | | | | | |
| 4604081 | WILLIAMS, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746017 | WILLIAMS, PAMELA | Redacted | | | | | | | |
| 4787229 | Williams, Pamela | Redacted | | | | | | | |
| 4777783 | WILLIAMS, PAMELA D | Redacted | | | | | | | |
| 4361211 | WILLIAMS, PAMELA L | Redacted | | | | | | | |
| 4515364 | WILLIAMS, PANKY U | Redacted | | | | | | | |
| 4233336 | WILLIAMS, PARIS | Redacted | | | | | | | |
| 4150393 | WILLIAMS, PARIS F | Redacted | | | | | | | |
| 4773604 | WILLIAMS, PARRIS | Redacted | | | | | | | |
| 4646835 | WILLIAMS, PAT | Redacted | | | | | | | |
| 4831040 | WILLIAMS, PAT & TONY | Redacted | | | | | | | |
| 4569412 | WILLIAMS, PATRICE | Redacted | | | | | | | |
| 4679810 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4524422 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4594993 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4729183 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4657917 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4717939 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4738214 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4630224 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4731677 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4695317 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4699656 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4620526 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4685793 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4690012 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4791741 | Williams, Patricia | Redacted | | | | | | | |
| 4644049 | WILLIAMS, PATRICIA | Redacted | | | | | | | |
| 4447530 | WILLIAMS, PATRICIA A | Redacted | | | | | | | |
| 4554563 | WILLIAMS, PATRICIA A | Redacted | | | | | | | |
| 4449922 | WILLIAMS, PATRICIA A | Redacted | | | | | | | |
| 4354828 | WILLIAMS, PATRICIA A | Redacted | | | | | | | |
| 4495817 | WILLIAMS, PATRICIA A | Redacted | | | | | | | |
| 4227870 | WILLIAMS, PATRICIA A | Redacted | | | | | | | |
| 4615884 | WILLIAMS, PATRICIA A R A | Redacted | | | | | | | |
| 4664209 | WILLIAMS, PATRICK | Redacted | | | | | | | |
| 4318970 | WILLIAMS, PATRICK | Redacted | | | | | | | |
| 4151644 | WILLIAMS, PATRICK | Redacted | | | | | | | |
| 4380479 | WILLIAMS, PATRICK | Redacted | | | | | | | |
| 4174974 | WILLIAMS, PATRICK | Redacted | | | | | | | |
| 4451952 | WILLIAMS, PATRICK A | Redacted | | | | | | | |
| 4538568 | WILLIAMS, PATRICK C | Redacted | | | | | | | |
| 4570202 | WILLIAMS, PATRICK D | Redacted | | | | | | | |
| 4406993 | WILLIAMS, PATRICK R | Redacted | | | | | | | |
| 4811306 | WILLIAMS, PATTI | 214 LONG SHADOW TERRACE | | | | HENDERSON | NV | 89015 | |
| 4507998 | WILLIAMS, PATTIE | Redacted | | | | | | | |
| 4328049 | WILLIAMS, PAUL | Redacted | | | | | | | |
| 4711045 | WILLIAMS, PAUL | Redacted | | | | | | | |
| 4740529 | WILLIAMS, PAUL | Redacted | | | | | | | |
| 4703023 | WILLIAMS, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630404 | WILLIAMS, PAUL | Redacted | | | | | | | |
| 4739811 | WILLIAMS, PAUL | Redacted | | | | | | | |
| 4507589 | WILLIAMS, PAUL D | Redacted | | | | | | | |
| 4528535 | WILLIAMS, PAUL D | Redacted | | | | | | | |
| 4463291 | WILLIAMS, PAUL K | Redacted | | | | | | | |
| 4424853 | WILLIAMS, PAULA | Redacted | | | | | | | |
| 4700831 | WILLIAMS, PAULA | Redacted | | | | | | | |
| 4749338 | WILLIAMS, PAULA | Redacted | | | | | | | |
| 4652708 | WILLIAMS, PAULA | Redacted | | | | | | | |
| 4598547 | WILLIAMS, PAULETTE | Redacted | | | | | | | |
| 4592865 | WILLIAMS, PAULETTE | Redacted | | | | | | | |
| 4481126 | WILLIAMS, PAULETTE A | Redacted | | | | | | | |
| 4722483 | WILLIAMS, PAULINE | Redacted | | | | | | | |
| 4403714 | WILLIAMS, PAULINE | Redacted | | | | | | | |
| 4759819 | WILLIAMS, PAULINE S | Redacted | | | | | | | |
| 4368448 | WILLIAMS, PEARL | Redacted | | | | | | | |
| 4765816 | WILLIAMS, PEARLENE | Redacted | | | | | | | |
| 4673650 | WILLIAMS, PEARLIE | Redacted | | | | | | | |
| 4844934 | WILLIAMS, PEARLINE | Redacted | | | | | | | |
| 4145644 | WILLIAMS, PEGGY | Redacted | | | | | | | |
| 4578621 | WILLIAMS, PEGGY | Redacted | | | | | | | |
| 4604762 | WILLIAMS, PEGGY A | Redacted | | | | | | | |
| 4225211 | WILLIAMS, PENNY | Redacted | | | | | | | |
| 4624289 | WILLIAMS, PENNY | Redacted | | | | | | | |
| 4636327 | WILLIAMS, PERCY | Redacted | | | | | | | |
| 4234868 | WILLIAMS, PETER | Redacted | | | | | | | |
| 4831041 | WILLIAMS, PETER | Redacted | | | | | | | |
| 4271087 | WILLIAMS, PETER | Redacted | | | | | | | |
| 4349925 | WILLIAMS, PETER C | Redacted | | | | | | | |
| 4716043 | WILLIAMS, PETER E | Redacted | | | | | | | |
| 4427529 | WILLIAMS, PETRINA A | Redacted | | | | | | | |
| 4290698 | WILLIAMS, PHAYLECIA | Redacted | | | | | | | |
| 4687765 | WILLIAMS, PHIL | Redacted | | | | | | | |
| 4753365 | WILLIAMS, PHIL | Redacted | | | | | | | |
| 4223922 | WILLIAMS, PHILIP | Redacted | | | | | | | |
| 4475487 | WILLIAMS, PHILIP R | Redacted | | | | | | | |
| 4571029 | WILLIAMS, PHYLLIS | Redacted | | | | | | | |
| 4698616 | WILLIAMS, PHYLLIS | Redacted | | | | | | | |
| 4676659 | WILLIAMS, PHYLLIS | Redacted | | | | | | | |
| 4631418 | WILLIAMS, PHYLLIS | Redacted | | | | | | | |
| 4511865 | WILLIAMS, PHYLLIS A | Redacted | | | | | | | |
| 4756537 | WILLIAMS, PHYLLIS M | Redacted | | | | | | | |
| 4149978 | WILLIAMS, PIFFANY | Redacted | | | | | | | |
| 4414980 | WILLIAMS, POINTSETTA | Redacted | | | | | | | |
| 4617403 | WILLIAMS, PORCHA | Redacted | | | | | | | |
| 4149624 | WILLIAMS, PORSCHA | Redacted | | | | | | | |
| 4383090 | WILLIAMS, PRECINA | Redacted | | | | | | | |
| 4856700 | WILLIAMS, PRECIOUS ANGEL | Redacted | | | | | | | |
| 4535677 | WILLIAMS, PRECIOUS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461057 | WILLIAMS, PREMERE A | Redacted | | | | | | | |
| 4319219 | WILLIAMS, PRESTON | Redacted | | | | | | | |
| 4596253 | WILLIAMS, PRINCESS | Redacted | | | | | | | |
| 4204941 | WILLIAMS, PRINCESS B | Redacted | | | | | | | |
| 4300846 | WILLIAMS, PRINCESS D | Redacted | | | | | | | |
| 4702616 | WILLIAMS, PRISCILLA | Redacted | | | | | | | |
| 4590422 | WILLIAMS, PRISCILLA | Redacted | | | | | | | |
| 4591767 | WILLIAMS, PRISCILLA | Redacted | | | | | | | |
| 4718431 | WILLIAMS, PRISCILLA | Redacted | | | | | | | |
| 4402402 | WILLIAMS, QALASIA | Redacted | | | | | | | |
| 4473024 | WILLIAMS, QUAMERA | Redacted | | | | | | | |
| 4381895 | WILLIAMS, QUANTASIA | Redacted | | | | | | | |
| 4574173 | WILLIAMS, QUANTEZ A | Redacted | | | | | | | |
| 4301618 | WILLIAMS, QUARLS | Redacted | | | | | | | |
| 4321364 | WILLIAMS, QUATAYSHA | Redacted | | | | | | | |
| 4509022 | WILLIAMS, QUETINE | Redacted | | | | | | | |
| 4323637 | WILLIAMS, QUIAN S | Redacted | | | | | | | |
| 4770215 | WILLIAMS, QUIENTON L | Redacted | | | | | | | |
| 4744016 | WILLIAMS, QUINCY | Redacted | | | | | | | |
| 4349970 | WILLIAMS, QUINCY | Redacted | | | | | | | |
| 4291687 | WILLIAMS, QUINISHA S | Redacted | | | | | | | |
| 4177130 | WILLIAMS, QUINTON S | Redacted | | | | | | | |
| 4391063 | WILLIAMS, QUINTUS | Redacted | | | | | | | |
| 4345920 | WILLIAMS, QUORAN | Redacted | | | | | | | |
| 4340294 | WILLIAMS, QWANEDA | Redacted | | | | | | | |
| 4511269 | WILLIAMS, RACHE | Redacted | | | | | | | |
| 4517946 | WILLIAMS, RACHEAL | Redacted | | | | | | | |
| 4483565 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4375763 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4445297 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4277567 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4491950 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4483403 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4150782 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4151349 | WILLIAMS, RACHEL | Redacted | | | | | | | |
| 4714926 | WILLIAMS, RACHEL B | Redacted | | | | | | | |
| 4335597 | WILLIAMS, RACHEL M | Redacted | | | | | | | |
| 4420793 | WILLIAMS, RACQUEL | Redacted | | | | | | | |
| 4649755 | WILLIAMS, RACQUEL | Redacted | | | | | | | |
| 4601538 | WILLIAMS, RAE | Redacted | | | | | | | |
| 4158821 | WILLIAMS, RAE | Redacted | | | | | | | |
| 4227679 | WILLIAMS, RAE | Redacted | | | | | | | |
| 4171095 | WILLIAMS, RAEJOIA | Redacted | | | | | | | |
| 4481946 | WILLIAMS, RAINA | Redacted | | | | | | | |
| 4490146 | WILLIAMS, RAIZHON | Redacted | | | | | | | |
| 4266632 | WILLIAMS, RAJANEE | Redacted | | | | | | | |
| 4367220 | WILLIAMS, RAJINE | Redacted | | | | | | | |
| 4675375 | WILLIAMS, RALPH | Redacted | | | | | | | |
| 4660354 | WILLIAMS, RALPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767593 | WILLIAMS, RALPH | Redacted | | | | | | | |
| 4427792 | WILLIAMS, RALPHELIA | Redacted | | | | | | | |
| 4363944 | WILLIAMS, RAMIAH | Redacted | | | | | | | |
| 4525346 | WILLIAMS, RAMON M | Redacted | | | | | | | |
| 4306545 | WILLIAMS, RAMONA | Redacted | | | | | | | |
| 4158819 | WILLIAMS, RANDAL J | Redacted | | | | | | | |
| 4248816 | WILLIAMS, RANDAL L | Redacted | | | | | | | |
| 4601097 | WILLIAMS, RANDALL | Redacted | | | | | | | |
| 4516877 | WILLIAMS, RANDALL B | Redacted | | | | | | | |
| 4340991 | WILLIAMS, RANDALL LINDSEY | Redacted | | | | | | | |
| 4288583 | WILLIAMS, RANESHA | Redacted | | | | | | | |
| 4242256 | WILLIAMS, RANESHA T | Redacted | | | | | | | |
| 4655745 | WILLIAMS, RASHAD | Redacted | | | | | | | |
| 4459482 | WILLIAMS, RASHAD | Redacted | | | | | | | |
| 4240587 | WILLIAMS, RASHAD | Redacted | | | | | | | |
| 4747051 | WILLIAMS, RASHEEDA | Redacted | | | | | | | |
| 4544789 | WILLIAMS, RASHIDA | Redacted | | | | | | | |
| 4273337 | WILLIAMS, RAVEN | Redacted | | | | | | | |
| 4235933 | WILLIAMS, RAVEN | Redacted | | | | | | | |
| 4543012 | WILLIAMS, RAVEN | Redacted | | | | | | | |
| 4327622 | WILLIAMS, RAVEN S | Redacted | | | | | | | |
| 4658799 | WILLIAMS, RAY | Redacted | | | | | | | |
| 4233848 | WILLIAMS, RAYCHELL R | Redacted | | | | | | | |
| 4349575 | WILLIAMS, RAYMOND | Redacted | | | | | | | |
| 4701472 | WILLIAMS, RAYMOND | Redacted | | | | | | | |
| 4697495 | WILLIAMS, RAYMOND | Redacted | | | | | | | |
| 4264525 | WILLIAMS, RAYMOND | Redacted | | | | | | | |
| 4326389 | WILLIAMS, RAYMOND M | Redacted | | | | | | | |
| 4297482 | WILLIAMS, RAYNARD | Redacted | | | | | | | |
| 4212578 | WILLIAMS, RAYNEICE | Redacted | | | | | | | |
| 4360921 | WILLIAMS, RAYSHAWN B | Redacted | | | | | | | |
| 4286422 | WILLIAMS, REAGAN | Redacted | | | | | | | |
| 4290841 | WILLIAMS, REANA | Redacted | | | | | | | |
| 4363841 | WILLIAMS, REANNA | Redacted | | | | | | | |
| 4146427 | WILLIAMS, REBA | Redacted | | | | | | | |
| 4664650 | WILLIAMS, REBECCA | Redacted | | | | | | | |
| 4300459 | WILLIAMS, REBECCA | Redacted | | | | | | | |
| 4522249 | WILLIAMS, REBECCA | Redacted | | | | | | | |
| 4777241 | WILLIAMS, REBECCA | Redacted | | | | | | | |
| 4157482 | WILLIAMS, REBECCA A | Redacted | | | | | | | |
| 4369657 | WILLIAMS, REBECCA A | Redacted | | | | | | | |
| 4417977 | WILLIAMS, REBECCA J | Redacted | | | | | | | |
| 4362478 | WILLIAMS, REBECCA L | Redacted | | | | | | | |
| 4541710 | WILLIAMS, REBECCA L | Redacted | | | | | | | |
| 4511663 | WILLIAMS, REGINA | Redacted | | | | | | | |
| 4445208 | WILLIAMS, REGINA | Redacted | | | | | | | |
| 4677603 | WILLIAMS, REGINA | Redacted | | | | | | | |
| 4545531 | WILLIAMS, REGINA CARBONARO | Redacted | | | | | | | |
| 4236793 | WILLIAMS, REGINA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4491796 | WILLIAMS, REGINALD | Redacted | | | | | | | |
| 4240812 | WILLIAMS, REGINALD L | Redacted | | | | | | | |
| 4464605 | WILLIAMS, REGINALD R | Redacted | | | | | | | |
| 4259911 | WILLIAMS, REGINE D | Redacted | | | | | | | |
| 4324409 | WILLIAMS, REGINISHA | Redacted | | | | | | | |
| 4545303 | WILLIAMS, RENALDO | Redacted | | | | | | | |
| 4305099 | WILLIAMS, RENARD | Redacted | | | | | | | |
| 4831042 | WILLIAMS, RENAY | Redacted | | | | | | | |
| 4326431 | WILLIAMS, RENE | Redacted | | | | | | | |
| 4681105 | WILLIAMS, RENEE R | Redacted | | | | | | | |
| 4517936 | WILLIAMS, RENISHIA | Redacted | | | | | | | |
| 4705712 | WILLIAMS, RESHAUN | Redacted | | | | | | | |
| 4232270 | WILLIAMS, RESHELL | Redacted | | | | | | | |
| 4793613 | Williams, Reuben / Inez | Redacted | | | | | | | |
| 4637657 | WILLIAMS, REVIA | Redacted | | | | | | | |
| 4746630 | WILLIAMS, REX | Redacted | | | | | | | |
| 4322710 | WILLIAMS, REYARNIECE R | Redacted | | | | | | | |
| 4560877 | WILLIAMS, RHADAY R | Redacted | | | | | | | |
| 4254097 | WILLIAMS, RHEANNON L | Redacted | | | | | | | |
| 4654564 | WILLIAMS, RHODA | Redacted | | | | | | | |
| 4609714 | WILLIAMS, RHONDA | Redacted | | | | | | | |
| 4545987 | WILLIAMS, RHONDA | Redacted | | | | | | | |
| 4463303 | WILLIAMS, RHONDA | Redacted | | | | | | | |
| 4824486 | WILLIAMS, RHONDA | Redacted | | | | | | | |
| 4612487 | WILLIAMS, RHONDA | Redacted | | | | | | | |
| 4359610 | WILLIAMS, RIAN L | Redacted | | | | | | | |
| 4235043 | WILLIAMS, RIANN-ASHLEY | Redacted | | | | | | | |
| 4603163 | WILLIAMS, RICARDO | Redacted | | | | | | | |
| 4631608 | WILLIAMS, RICH | Redacted | | | | | | | |
| 4695380 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4414025 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4744880 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4681979 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4761398 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4238446 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4364653 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4313602 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4627002 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4648116 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4763537 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4549534 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4768068 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4711688 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4743593 | WILLIAMS, RICHARD | Redacted | | | | | | | |
| 4521070 | WILLIAMS, RICHARD A | Redacted | | | | | | | |
| 4685034 | WILLIAMS, RICHARD A | Redacted | | | | | | | |
| 4660275 | WILLIAMS, RICHARD B | Redacted | | | | | | | |
| 4373338 | WILLIAMS, RICHARD B | Redacted | | | | | | | |
| 4192127 | WILLIAMS, RICHARD E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584704 | WILLIAMS, RICHARD E | Redacted | | | | | | | |
| 4531862 | WILLIAMS, RICHARD O | Redacted | | | | | | | |
| 4730144 | WILLIAMS, RICHARD T | Redacted | | | | | | | |
| 4150912 | WILLIAMS, RICHEY C | Redacted | | | | | | | |
| 4596334 | WILLIAMS, RICK | Redacted | | | | | | | |
| 4153678 | WILLIAMS, RICK | Redacted | | | | | | | |
| 4765417 | WILLIAMS, RICK | Redacted | | | | | | | |
| 4667132 | WILLIAMS, RICK | Redacted | | | | | | | |
| 4639142 | WILLIAMS, RICKY | Redacted | | | | | | | |
| 4602042 | WILLIAMS, RICKY | Redacted | | | | | | | |
| 4705247 | WILLIAMS, RICKY | Redacted | | | | | | | |
| 4681546 | WILLIAMS, RICKY | Redacted | | | | | | | |
| 4531119 | WILLIAMS, RICKY R | Redacted | | | | | | | |
| 4383397 | WILLIAMS, RICKY R | Redacted | | | | | | | |
| 4446192 | WILLIAMS, RION K | Redacted | | | | | | | |
| 4729702 | WILLIAMS, RITA | Redacted | | | | | | | |
| 4369957 | WILLIAMS, RITA A | Redacted | | | | | | | |
| 4758800 | WILLIAMS, RITA A | Redacted | | | | | | | |
| 4288114 | WILLIAMS, RITA M | Redacted | | | | | | | |
| 4458171 | WILLIAMS, RIYADHA | Redacted | | | | | | | |
| 4715180 | WILLIAMS, RMARIA | Redacted | | | | | | | |
| 4683526 | WILLIAMS, ROBBIN | Redacted | | | | | | | |
| 4742666 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4635527 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4598535 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4692345 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4710902 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4758254 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4491254 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4721537 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4617831 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4162571 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4755441 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4632054 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4684570 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4612774 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4225897 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4761443 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4633107 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4510767 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4726928 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4610046 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4631946 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4744556 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4384838 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4656273 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4584823 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4644605 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4722413 | WILLIAMS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614749 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4677053 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4752898 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4247868 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4634067 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4707190 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4510098 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4587780 | WILLIAMS, ROBERT | Redacted | | | | | | | |
| 4643680 | WILLIAMS, ROBERT  J | Redacted | | | | | | | |
| 4590072 | WILLIAMS, ROBERT A | Redacted | | | | | | | |
| 4330527 | WILLIAMS, ROBERT C | Redacted | | | | | | | |
| 4338805 | WILLIAMS, ROBERT E | Redacted | | | | | | | |
| 4339551 | WILLIAMS, ROBERT E | Redacted | | | | | | | |
| 4160963 | WILLIAMS, ROBERT J | Redacted | | | | | | | |
| 4208017 | WILLIAMS, ROBERT J | Redacted | | | | | | | |
| 4610620 | WILLIAMS, ROBERT JOSEF | Redacted | | | | | | | |
| 4575350 | WILLIAMS, ROBERT L | Redacted | | | | | | | |
| 4233822 | WILLIAMS, ROBERT L | Redacted | | | | | | | |
| 4647459 | WILLIAMS, ROBERT L. | Redacted | | | | | | | |
| 4565084 | WILLIAMS, ROBERT M | Redacted | | | | | | | |
| 4217703 | WILLIAMS, ROBERT M | Redacted | | | | | | | |
| 4455414 | WILLIAMS, ROBERT S | Redacted | | | | | | | |
| 4300545 | WILLIAMS, ROBERT T | Redacted | | | | | | | |
| 4230252 | WILLIAMS, ROBERT W | Redacted | | | | | | | |
| 4166650 | WILLIAMS, ROBERTA | Redacted | | | | | | | |
| 4166336 | WILLIAMS, ROBIN | Redacted | | | | | | | |
| 4726078 | WILLIAMS, ROBIN | Redacted | | | | | | | |
| 4570215 | WILLIAMS, ROBIN | Redacted | | | | | | | |
| 4677620 | WILLIAMS, ROBIN | Redacted | | | | | | | |
| 4511303 | WILLIAMS, ROBIN | Redacted | | | | | | | |
| 4286125 | WILLIAMS, ROBIN | Redacted | | | | | | | |
| 4538288 | WILLIAMS, ROBYN | Redacted | | | | | | | |
| 4650020 | WILLIAMS, ROCHELLE | Redacted | | | | | | | |
| 4598485 | WILLIAMS, ROCHELLE | Redacted | | | | | | | |
| 4771640 | WILLIAMS, ROCHELLE | Redacted | | | | | | | |
| 4764090 | WILLIAMS, ROCHELLE L | Redacted | | | | | | | |
| 4450340 | WILLIAMS, ROCHELLE L | Redacted | | | | | | | |
| 4705843 | WILLIAMS, RODELLA | Redacted | | | | | | | |
| 4732271 | WILLIAMS, RODERIC | Redacted | | | | | | | |
| 4666464 | WILLIAMS, RODERICK | Redacted | | | | | | | |
| 4303390 | WILLIAMS, RODNEY | Redacted | | | | | | | |
| 4608294 | WILLIAMS, RODNEY | Redacted | | | | | | | |
| 4723679 | WILLIAMS, RODNEY A | Redacted | | | | | | | |
| 4744196 | WILLIAMS, ROGER | Redacted | | | | | | | |
| 4630058 | WILLIAMS, ROGER C | Redacted | | | | | | | |
| 4715656 | WILLIAMS, ROHON | Redacted | | | | | | | |
| 4283412 | WILLIAMS, ROLONDA | Redacted | | | | | | | |
| 4443493 | WILLIAMS, ROMAIN G | Redacted | | | | | | | |
| 4737943 | WILLIAMS, ROMAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228101 | WILLIAMS, ROMEL G | Redacted | | | | | | | |
| 4177709 | WILLIAMS, ROMELLO M | Redacted | | | | | | | |
| 4612516 | WILLIAMS, RON | Redacted | | | | | | | |
| 4824487 | WILLIAMS, RON & DEBBIE | Redacted | | | | | | | |
| 4536464 | WILLIAMS, RON G | Redacted | | | | | | | |
| 4395884 | WILLIAMS, RONALD | Redacted | | | | | | | |
| 4660481 | WILLIAMS, RONALD | Redacted | | | | | | | |
| 4680889 | WILLIAMS, RONALD | Redacted | | | | | | | |
| 4764926 | WILLIAMS, RONALD | Redacted | | | | | | | |
| 4694254 | WILLIAMS, RONALD | Redacted | | | | | | | |
| 4598360 | WILLIAMS, RONALD | Redacted | | | | | | | |
| 4452426 | WILLIAMS, RONALD B | Redacted | | | | | | | |
| 4632188 | WILLIAMS, RONALD E. | Redacted | | | | | | | |
| 4372661 | WILLIAMS, RONALD W | Redacted | | | | | | | |
| 4370893 | WILLIAMS, RONDA | Redacted | | | | | | | |
| 4229527 | WILLIAMS, RONEISHA | Redacted | | | | | | | |
| 4363102 | WILLIAMS, RONISE | Redacted | | | | | | | |
| 4217965 | WILLIAMS, RONNEKA | Redacted | | | | | | | |
| 4526725 | WILLIAMS, RONNIE | Redacted | | | | | | | |
| 4351502 | WILLIAMS, RONNIE | Redacted | | | | | | | |
| 4693809 | WILLIAMS, RONNIE | Redacted | | | | | | | |
| 4370774 | WILLIAMS, RONNIE L | Redacted | | | | | | | |
| 4365689 | WILLIAMS, RONNY M | Redacted | | | | | | | |
| 4328910 | WILLIAMS, RONNY M | Redacted | | | | | | | |
| 4363428 | WILLIAMS, RONRICO L | Redacted | | | | | | | |
| 4611831 | WILLIAMS, RONTAREAF | Redacted | | | | | | | |
| 4710076 | WILLIAMS, ROOSEVELT | Redacted | | | | | | | |
| 4589712 | WILLIAMS, ROOSEVELT | Redacted | | | | | | | |
| 4772944 | WILLIAMS, ROSA | Redacted | | | | | | | |
| 4591363 | WILLIAMS, ROSA | Redacted | | | | | | | |
| 4556199 | WILLIAMS, ROSA L | Redacted | | | | | | | |
| 4607172 | WILLIAMS, ROSA MARIE | Redacted | | | | | | | |
| 4227010 | WILLIAMS, ROSALIND | Redacted | | | | | | | |
| 4700795 | WILLIAMS, ROSAURA | Redacted | | | | | | | |
| 4514801 | WILLIAMS, ROSE | Redacted | | | | | | | |
| 4722336 | WILLIAMS, ROSE | Redacted | | | | | | | |
| 4787838 | Williams, Rose | Redacted | | | | | | | |
| 4452440 | WILLIAMS, ROSE A | Redacted | | | | | | | |
| 5801291 | Williams, Rose J. | Redacted | | | | | | | |
| 4596918 | WILLIAMS, ROSE MARY | Redacted | | | | | | | |
| 4561107 | WILLIAMS, ROSE S | Redacted | | | | | | | |
| 4673552 | WILLIAMS, ROSEMARIE | Redacted | | | | | | | |
| 4323114 | WILLIAMS, ROSIETA | Redacted | | | | | | | |
| 4753796 | WILLIAMS, ROUNIE | Redacted | | | | | | | |
| 4633007 | WILLIAMS, ROXANNE | Redacted | | | | | | | |
| 4747019 | WILLIAMS, ROY | Redacted | | | | | | | |
| 4757494 | WILLIAMS, ROY | Redacted | | | | | | | |
| 4553029 | WILLIAMS, ROZ | Redacted | | | | | | | |
| 4747401 | WILLIAMS, RUBY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279442 | WILLIAMS, RUBY E | Redacted | | | | | | | |
| 4631714 | WILLIAMS, RUDOLPH | Redacted | | | | | | | |
| 4641837 | WILLIAMS, RUE | Redacted | | | | | | | |
| 4407633 | WILLIAMS, RUELL A | Redacted | | | | | | | |
| 4275445 | WILLIAMS, RUFUS | Redacted | | | | | | | |
| 4491763 | WILLIAMS, RUFUS | Redacted | | | | | | | |
| 4769275 | WILLIAMS, RUFUS | Redacted | | | | | | | |
| 4756309 | WILLIAMS, RUPIRT | Redacted | | | | | | | |
| 4245282 | WILLIAMS, RUQUEESHA L | Redacted | | | | | | | |
| 4551940 | WILLIAMS, RUSSELL | Redacted | | | | | | | |
| 4750476 | WILLIAMS, RUSSELL | Redacted | | | | | | | |
| 4735795 | WILLIAMS, RUSSELL | Redacted | | | | | | | |
| 4758337 | WILLIAMS, RUSSELL | Redacted | | | | | | | |
| 4304260 | WILLIAMS, RUSSELL L | Redacted | | | | | | | |
| 4357727 | WILLIAMS, RUSSELL T | Redacted | | | | | | | |
| 4608438 | WILLIAMS, RUTH | Redacted | | | | | | | |
| 4632467 | WILLIAMS, RUTH | Redacted | | | | | | | |
| 4230993 | WILLIAMS, RUTH | Redacted | | | | | | | |
| 4588151 | WILLIAMS, RUTH | Redacted | | | | | | | |
| 4709106 | WILLIAMS, RUTH A | Redacted | | | | | | | |
| 4644098 | WILLIAMS, RUTHIE | Redacted | | | | | | | |
| 4709049 | WILLIAMS, RUTHIE | Redacted | | | | | | | |
| 4348233 | WILLIAMS, RYAN | Redacted | | | | | | | |
| 4772172 | WILLIAMS, RYAN | Redacted | | | | | | | |
| 4525580 | WILLIAMS, RYAN | Redacted | | | | | | | |
| 4341406 | WILLIAMS, RYAN W | Redacted | | | | | | | |
| 4539897 | WILLIAMS, RYANN | Redacted | | | | | | | |
| 4204138 | WILLIAMS, RYLEY Q | Redacted | | | | | | | |
| 4378484 | WILLIAMS, SAADIA M | Redacted | | | | | | | |
| 4611273 | WILLIAMS, SABE | Redacted | | | | | | | |
| 4613724 | WILLIAMS, SABRINA | Redacted | | | | | | | |
| 4232531 | WILLIAMS, SABRINA | Redacted | | | | | | | |
| 4653105 | WILLIAMS, SABRINA | Redacted | | | | | | | |
| 4553993 | WILLIAMS, SACESIA C | Redacted | | | | | | | |
| 4767058 | WILLIAMS, SACHEEN M | Redacted | | | | | | | |
| 4687138 | WILLIAMS, SADIE | Redacted | | | | | | | |
| 4646867 | WILLIAMS, SADIE P | Redacted | | | | | | | |
| 4375337 | WILLIAMS, SALLIE | Redacted | | | | | | | |
| 4303932 | WILLIAMS, SALLY | Redacted | | | | | | | |
| 4169011 | WILLIAMS, SALLY ANN | Redacted | | | | | | | |
| 4704542 | WILLIAMS, SAM | Redacted | | | | | | | |
| 4724268 | WILLIAMS, SAM | Redacted | | | | | | | |
| 4218125 | WILLIAMS, SAMANTHA | Redacted | | | | | | | |
| 4447030 | WILLIAMS, SAMANTHA A | Redacted | | | | | | | |
| 4513495 | WILLIAMS, SAMANTHA L | Redacted | | | | | | | |
| 4424762 | WILLIAMS, SAMANTHA L | Redacted | | | | | | | |
| 4464352 | WILLIAMS, SAMANTHA R | Redacted | | | | | | | |
| 4557606 | WILLIAMS, SAMANTHA R | Redacted | | | | | | | |
| 4262644 | WILLIAMS, SAMEER O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4769154 | WILLIAMS, SAMMIE D | Redacted | | | | | | | |
| 4706577 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4599680 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4738812 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4763913 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4225438 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4387672 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4743469 | WILLIAMS, SAMUEL | Redacted | | | | | | | |
| 4431826 | WILLIAMS, SAMUEL S | Redacted | | | | | | | |
| 4756297 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4414112 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4723109 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4322885 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4604685 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4724917 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4217293 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4756472 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4676007 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4642669 | WILLIAMS, SANDRA | Redacted | | | | | | | |
| 4685177 | WILLIAMS, SANDRA  J J | Redacted | | | | | | | |
| 4420051 | WILLIAMS, SANDRA A | Redacted | | | | | | | |
| 4733755 | WILLIAMS, SANDRA J | Redacted | | | | | | | |
| 4233864 | WILLIAMS, SANDRA K | Redacted | | | | | | | |
| 4346877 | WILLIAMS, SANDRA L | Redacted | | | | | | | |
| 4757729 | WILLIAMS, SANDRA W | Redacted | | | | | | | |
| 4322796 | WILLIAMS, SANDREA | Redacted | | | | | | | |
| 4489652 | WILLIAMS, SANDRINA | Redacted | | | | | | | |
| 4733752 | WILLIAMS, SANDY | Redacted | | | | | | | |
| 4250282 | WILLIAMS, SANDY | Redacted | | | | | | | |
| 4319419 | WILLIAMS, SANDY L | Redacted | | | | | | | |
| 4272246 | WILLIAMS, SANGAYU | Redacted | | | | | | | |
| 4238665 | WILLIAMS, SANKERRYIA | Redacted | | | | | | | |
| 4180525 | WILLIAMS, SAQUITA S | Redacted | | | | | | | |
| 4748550 | WILLIAMS, SARA | Redacted | | | | | | | |
| 4623740 | WILLIAMS, SARA | Redacted | | | | | | | |
| 4769444 | WILLIAMS, SARA | Redacted | | | | | | | |
| 4288597 | WILLIAMS, SARA E | Redacted | | | | | | | |
| 4372123 | WILLIAMS, SARA M | Redacted | | | | | | | |
| 4824488 | WILLIAMS, SARA W. | Redacted | | | | | | | |
| 4720803 | WILLIAMS, SARAH | Redacted | | | | | | | |
| 4384101 | WILLIAMS, SARAH | Redacted | | | | | | | |
| 4514408 | WILLIAMS, SARAH | Redacted | | | | | | | |
| 4660980 | WILLIAMS, SARAH | Redacted | | | | | | | |
| 4692720 | WILLIAMS, SARAH | Redacted | | | | | | | |
| 4408148 | WILLIAMS, SARAH A | Redacted | | | | | | | |
| 4473184 | WILLIAMS, SARAH A | Redacted | | | | | | | |
| 4688356 | WILLIAMS, SARAH B | Redacted | | | | | | | |
| 4277003 | WILLIAMS, SARAH L | Redacted | | | | | | | |
| 4178454 | WILLIAMS, SARAH L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304636 | WILLIAMS, SARAH N | Redacted | | | | | | | |
| 4495671 | WILLIAMS, SARAH R | Redacted | | | | | | | |
| 4237188 | WILLIAMS, SARETTA D | Redacted | | | | | | | |
| 4322552 | WILLIAMS, SATIN | Redacted | | | | | | | |
| 4530235 | WILLIAMS, SAVANNA E | Redacted | | | | | | | |
| 4322761 | WILLIAMS, SAVIAN A | Redacted | | | | | | | |
| 4453082 | WILLIAMS, SCOTT | Redacted | | | | | | | |
| 4742930 | WILLIAMS, SCOTT | Redacted | | | | | | | |
| 4694912 | WILLIAMS, SCOTT | Redacted | | | | | | | |
| 4432382 | WILLIAMS, SCOTT K | Redacted | | | | | | | |
| 4678242 | WILLIAMS, SCOTT P | Redacted | | | | | | | |
| 4350363 | WILLIAMS, SCOTT W | Redacted | | | | | | | |
| 4658183 | WILLIAMS, SCOTTIE | Redacted | | | | | | | |
| 4684029 | WILLIAMS, SEAN | Redacted | | | | | | | |
| 4176797 | WILLIAMS, SEAN | Redacted | | | | | | | |
| 4181602 | WILLIAMS, SEAN | Redacted | | | | | | | |
| 4688079 | WILLIAMS, SEBA A A | Redacted | | | | | | | |
| 4175462 | WILLIAMS, SEDRIC | Redacted | | | | | | | |
| 4509688 | WILLIAMS, SEDRICK S | Redacted | | | | | | | |
| 4691401 | WILLIAMS, SELENA | Redacted | | | | | | | |
| 4236484 | WILLIAMS, SEMYA P | Redacted | | | | | | | |
| 4567371 | WILLIAMS, SETH | Redacted | | | | | | | |
| 4561431 | WILLIAMS, SHABARI S | Redacted | | | | | | | |
| 4400776 | WILLIAMS, SHADAE N | Redacted | | | | | | | |
| 4225235 | WILLIAMS, SHADONNA B | Redacted | | | | | | | |
| 4353043 | WILLIAMS, SHAHIDDA | Redacted | | | | | | | |
| 4380172 | WILLIAMS, SHAHNIKA | Redacted | | | | | | | |
| 4437950 | WILLIAMS, SHAIASIA | Redacted | | | | | | | |
| 4559553 | WILLIAMS, SHAINA C | Redacted | | | | | | | |
| 4238388 | WILLIAMS, SHAITYANA E | Redacted | | | | | | | |
| 4429198 | WILLIAMS, SHAKEEMA | Redacted | | | | | | | |
| 4674244 | WILLIAMS, SHAKEISHA | Redacted | | | | | | | |
| 4343500 | WILLIAMS, SHAKEISHA K | Redacted | | | | | | | |
| 4290471 | WILLIAMS, SHAKELA | Redacted | | | | | | | |
| 4236558 | WILLIAMS, SHAKERIA | Redacted | | | | | | | |
| 4529511 | WILLIAMS, SHAKERIYA | Redacted | | | | | | | |
| 4414152 | WILLIAMS, SHAKETHIA | Redacted | | | | | | | |
| 4326717 | WILLIAMS, SHAKEVIYON | Redacted | | | | | | | |
| 4509577 | WILLIAMS, SHAKEYAH | Redacted | | | | | | | |
| 4543369 | WILLIAMS, SHAKIRA C | Redacted | | | | | | | |
| 4258268 | WILLIAMS, SHAKIYAH | Redacted | | | | | | | |
| 4240425 | WILLIAMS, SHALAE | Redacted | | | | | | | |
| 4743682 | WILLIAMS, SHALIKA | Redacted | | | | | | | |
| 4146780 | WILLIAMS, SHALIKH | Redacted | | | | | | | |
| 4559248 | WILLIAMS, SHALISSA | Redacted | | | | | | | |
| 4326127 | WILLIAMS, SHALON | Redacted | | | | | | | |
| 4681268 | WILLIAMS, SHAMAINE | Redacted | | | | | | | |
| 4265447 | WILLIAMS, SHAMBRICCA | Redacted | | | | | | | |
| 4606137 | WILLIAMS, SHAMEKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555633 | WILLIAMS, SHAMEKYA S | Redacted | | | | | | | |
| 4340625 | WILLIAMS, SHAMIA M | Redacted | | | | | | | |
| 4146246 | WILLIAMS, SHAMICHAEL | Redacted | | | | | | | |
| 4466440 | WILLIAMS, SHAMIKA S | Redacted | | | | | | | |
| 4447881 | WILLIAMS, SHAMIRA | Redacted | | | | | | | |
| 4552802 | WILLIAMS, SHAMYIA N | Redacted | | | | | | | |
| 4755757 | WILLIAMS, SHANA | Redacted | | | | | | | |
| 4558626 | WILLIAMS, SHANAE | Redacted | | | | | | | |
| 4337840 | WILLIAMS, SHANAKAY M | Redacted | | | | | | | |
| 4395514 | WILLIAMS, SHANARIA | Redacted | | | | | | | |
| 4331185 | WILLIAMS, SHANDA | Redacted | | | | | | | |
| 4704348 | WILLIAMS, SHANDON | Redacted | | | | | | | |
| 4253036 | WILLIAMS, SHANE | Redacted | | | | | | | |
| 4329764 | WILLIAMS, SHANE | Redacted | | | | | | | |
| 4765327 | WILLIAMS, SHANE | Redacted | | | | | | | |
| 4233373 | WILLIAMS, SHANECE R | Redacted | | | | | | | |
| 4324158 | WILLIAMS, SHANELL | Redacted | | | | | | | |
| 4243842 | WILLIAMS, SHANELLE L | Redacted | | | | | | | |
| 4225202 | WILLIAMS, SHANETTE D | Redacted | | | | | | | |
| 4240588 | WILLIAMS, SHANI | Redacted | | | | | | | |
| 4231902 | WILLIAMS, SHANICE | Redacted | | | | | | | |
| 4421304 | WILLIAMS, SHANICE | Redacted | | | | | | | |
| 4426571 | WILLIAMS, SHANICE | Redacted | | | | | | | |
| 4437766 | WILLIAMS, SHANICE L | Redacted | | | | | | | |
| 4491762 | WILLIAMS, SHANIKA | Redacted | | | | | | | |
| 4423919 | WILLIAMS, SHANIKA | Redacted | | | | | | | |
| 4440817 | WILLIAMS, SHANIKA M | Redacted | | | | | | | |
| 4460987 | WILLIAMS, SHANIQUA | Redacted | | | | | | | |
| 4250302 | WILLIAMS, SHANIQUA S | Redacted | | | | | | | |
| 4447702 | WILLIAMS, SHANITA | Redacted | | | | | | | |
| 4745586 | WILLIAMS, SHANNA | Redacted | | | | | | | |
| 4516840 | WILLIAMS, SHANNA N | Redacted | | | | | | | |
| 4381127 | WILLIAMS, SHANNIKA | Redacted | | | | | | | |
| 4524313 | WILLIAMS, SHANNON | Redacted | | | | | | | |
| 4624734 | WILLIAMS, SHANNON | Redacted | | | | | | | |
| 4769456 | WILLIAMS, SHANNON | Redacted | | | | | | | |
| 4326487 | WILLIAMS, SHANNON | Redacted | | | | | | | |
| 4555371 | WILLIAMS, SHANNON | Redacted | | | | | | | |
| 4208899 | WILLIAMS, SHANNON E | Redacted | | | | | | | |
| 4481568 | WILLIAMS, SHANNON P | Redacted | | | | | | | |
| 4323300 | WILLIAMS, SHANTA D | Redacted | | | | | | | |
| 4233134 | WILLIAMS, SHANTAYVIA | Redacted | | | | | | | |
| 4232412 | WILLIAMS, SHANTE A | Redacted | | | | | | | |
| 4370653 | WILLIAMS, SHANTE D | Redacted | | | | | | | |
| 4418579 | WILLIAMS, SHANTEL | Redacted | | | | | | | |
| 4327101 | WILLIAMS, SHANTEL K | Redacted | | | | | | | |
| 4627444 | WILLIAMS, SHANTELL | Redacted | | | | | | | |
| 4231766 | WILLIAMS, SHANTERRIA | Redacted | | | | | | | |
| 4387914 | WILLIAMS, SHAQUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486935 | WILLIAMS, SHAQUAN H | Redacted | | | | | | | |
| 4327369 | WILLIAMS, SHAQUELLA S | Redacted | | | | | | | |
| 4342221 | WILLIAMS, SHAQUINA D | Redacted | | | | | | | |
| 4512217 | WILLIAMS, SHAQUITA | Redacted | | | | | | | |
| 4532719 | WILLIAMS, SHARDAE D | Redacted | | | | | | | |
| 4233806 | WILLIAMS, SHARELL | Redacted | | | | | | | |
| 4662598 | WILLIAMS, SHARI | Redacted | | | | | | | |
| 4585346 | WILLIAMS, SHARLENE | Redacted | | | | | | | |
| 4326565 | WILLIAMS, SHARNE K | Redacted | | | | | | | |
| 4767402 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4764382 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4665465 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4681288 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4333836 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4614356 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4612712 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4584448 | WILLIAMS, SHARON | Redacted | | | | | | | |
| 4377108 | WILLIAMS, SHARON A | Redacted | | | | | | | |
| 4195470 | WILLIAMS, SHARON D | Redacted | | | | | | | |
| 4163832 | WILLIAMS, SHARON G | Redacted | | | | | | | |
| 4458603 | WILLIAMS, SHARON H | Redacted | | | | | | | |
| 4240017 | WILLIAMS, SHARON H | Redacted | | | | | | | |
| 4519414 | WILLIAMS, SHARON J | Redacted | | | | | | | |
| 4614369 | WILLIAMS, SHARON P | Redacted | | | | | | | |
| 4259412 | WILLIAMS, SHARONDA D | Redacted | | | | | | | |
| 4389346 | WILLIAMS, SHARRON | Redacted | | | | | | | |
| 4766819 | WILLIAMS, SHARRON | Redacted | | | | | | | |
| 4222414 | WILLIAMS, SHATEARRA | Redacted | | | | | | | |
| 4290785 | WILLIAMS, SHATIANNA L | Redacted | | | | | | | |
| 4437380 | WILLIAMS, SHATIARA T | Redacted | | | | | | | |
| 4257452 | WILLIAMS, SHAUNDRIKA | Redacted | | | | | | | |
| 4478100 | WILLIAMS, SHAVELL | Redacted | | | | | | | |
| 4535406 | WILLIAMS, SHAVONNE M | Redacted | | | | | | | |
| 4264247 | WILLIAMS, SHAWANDA | Redacted | | | | | | | |
| 4229531 | WILLIAMS, SHAWANDA | Redacted | | | | | | | |
| 4344429 | WILLIAMS, SHAWANDA M | Redacted | | | | | | | |
| 4667145 | WILLIAMS, SHAWN | Redacted | | | | | | | |
| 4387546 | WILLIAMS, SHAWN | Redacted | | | | | | | |
| 4301358 | WILLIAMS, SHAWN O | Redacted | | | | | | | |
| 4465904 | WILLIAMS, SHAWN R | Redacted | | | | | | | |
| 4744664 | WILLIAMS, SHAWNDEL | Redacted | | | | | | | |
| 4302970 | WILLIAMS, SHAWNNIKA B | Redacted | | | | | | | |
| 4570157 | WILLIAMS, SHAWNTYA D | Redacted | | | | | | | |
| 4288456 | WILLIAMS, SHEALISA S | Redacted | | | | | | | |
| 4707008 | WILLIAMS, SHEDRICK | Redacted | | | | | | | |
| 4448470 | WILLIAMS, SHEENA | Redacted | | | | | | | |
| 4187318 | WILLIAMS, SHEILA | Redacted | | | | | | | |
| 4151271 | WILLIAMS, SHEILA | Redacted | | | | | | | |
| 4584825 | WILLIAMS, SHEILA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4731633 | WILLIAMS, SHEILA | Redacted | | | | | | | |
| 4230798 | WILLIAMS, SHEILA | Redacted | | | | | | | |
| 4758114 | WILLIAMS, SHEILA | Redacted | | | | | | | |
| 4385229 | WILLIAMS, SHELBA M | Redacted | | | | | | | |
| 4566081 | WILLIAMS, SHELBY | Redacted | | | | | | | |
| 4242220 | WILLIAMS, SHELBY | Redacted | | | | | | | |
| 4747834 | WILLIAMS, SHELIA | Redacted | | | | | | | |
| 4605346 | WILLIAMS, SHELIA | Redacted | | | | | | | |
| 4772142 | WILLIAMS, SHELLY | Redacted | | | | | | | |
| 4326618 | WILLIAMS, SHENDRANEKA | Redacted | | | | | | | |
| 4264842 | Williams, Shera | Redacted | | | | | | | |
| 4619837 | WILLIAMS, SHERI | Redacted | | | | | | | |
| 4722920 | WILLIAMS, SHERIDAN | Redacted | | | | | | | |
| 4486735 | WILLIAMS, SHERIKA | Redacted | | | | | | | |
| 4417322 | WILLIAMS, SHERISSA A | Redacted | | | | | | | |
| 4356201 | WILLIAMS, SHERONDA S | Redacted | | | | | | | |
| 4775520 | WILLIAMS, SHERREL | Redacted | | | | | | | |
| 4288350 | WILLIAMS, SHERRI | Redacted | | | | | | | |
| 4629757 | WILLIAMS, SHERRY | Redacted | | | | | | | |
| 4714737 | WILLIAMS, SHERRY | Redacted | | | | | | | |
| 4600252 | WILLIAMS, SHERRY | Redacted | | | | | | | |
| 4601621 | WILLIAMS, SHERRY | Redacted | | | | | | | |
| 4352159 | WILLIAMS, SHERRY | Redacted | | | | | | | |
| 4682467 | WILLIAMS, SHERRY E. | Redacted | | | | | | | |
| 4301379 | WILLIAMS, SHERRY L | Redacted | | | | | | | |
| 4558334 | WILLIAMS, SHERRY L | Redacted | | | | | | | |
| 4596764 | WILLIAMS, SHERYL | Redacted | | | | | | | |
| 4682488 | WILLIAMS, SHERYL M | Redacted | | | | | | | |
| 4705639 | WILLIAMS, SHERYLE | Redacted | | | | | | | |
| 4326161 | WILLIAMS, SHETERRIKA | Redacted | | | | | | | |
| 4290798 | WILLIAMS, SHEVONDA | Redacted | | | | | | | |
| 4357285 | WILLIAMS, SHEYANNE | Redacted | | | | | | | |
| 4231956 | WILLIAMS, SHIAKERA | Redacted | | | | | | | |
| 4574467 | WILLIAMS, SHIKEMA | Redacted | | | | | | | |
| 4275729 | WILLIAMS, SHIKIRA | Redacted | | | | | | | |
| 4581535 | WILLIAMS, SHILO C | Redacted | | | | | | | |
| 4578691 | WILLIAMS, SHIRL | Redacted | | | | | | | |
| 4732462 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4450890 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4771671 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4590249 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4675354 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4230687 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4602156 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4156926 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4730226 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4682314 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4635384 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |
| 4672592 | WILLIAMS, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431335 | WILLIAMS, SHIVAUGHN | Redacted | | | | | | | |
| 4510805 | WILLIAMS, SHONTA | Redacted | | | | | | | |
| 4243647 | WILLIAMS, SHONTE | Redacted | | | | | | | |
| 4327514 | WILLIAMS, SHUNDRA S | Redacted | | | | | | | |
| 4584426 | WILLIAMS, SHUNTA | Redacted | | | | | | | |
| 4511570 | WILLIAMS, SHUWANA | Redacted | | | | | | | |
| 4447060 | WILLIAMS, SHYE S | Redacted | | | | | | | |
| 4359750 | WILLIAMS, SHYLO | Redacted | | | | | | | |
| 4337031 | WILLIAMS, SHYNICE | Redacted | | | | | | | |
| 4258472 | WILLIAMS, SHYQUANDA D | Redacted | | | | | | | |
| 4263513 | WILLIAMS, SIAN T | Redacted | | | | | | | |
| 4264802 | WILLIAMS, SIARA | Redacted | | | | | | | |
| 4193216 | WILLIAMS, SIDNEY | Redacted | | | | | | | |
| 4722424 | WILLIAMS, SIDNEY | Redacted | | | | | | | |
| 4444177 | WILLIAMS, SIERRA | Redacted | | | | | | | |
| 4523446 | WILLIAMS, SIERRA M | Redacted | | | | | | | |
| 4702371 | WILLIAMS, SILBERT | Redacted | | | | | | | |
| 4582313 | WILLIAMS, SILENCE | Redacted | | | | | | | |
| 4570653 | WILLIAMS, SIMON P | Redacted | | | | | | | |
| 4264511 | WILLIAMS, SINCLAIR | Redacted | | | | | | | |
| 4339691 | WILLIAMS, SIXTA | Redacted | | | | | | | |
| 4484896 | WILLIAMS, SOLMARIA | Redacted | | | | | | | |
| 4589051 | WILLIAMS, SOLOMOM A | Redacted | | | | | | | |
| 4475124 | WILLIAMS, SONJA | Redacted | | | | | | | |
| 4283436 | WILLIAMS, SONJA | Redacted | | | | | | | |
| 4371226 | WILLIAMS, SONTEZ T | Redacted | | | | | | | |
| 4607801 | WILLIAMS, SONYA P | Redacted | | | | | | | |
| 4597848 | WILLIAMS, SPENCE | Redacted | | | | | | | |
| 4758170 | WILLIAMS, SPENCER | Redacted | | | | | | | |
| 4416888 | WILLIAMS, SR.ANTHONY | Redacted | | | | | | | |
| 4723685 | WILLIAMS, STACEY | Redacted | | | | | | | |
| 4733591 | WILLIAMS, STACEY | Redacted | | | | | | | |
| 4192942 | WILLIAMS, STACEY | Redacted | | | | | | | |
| 4515770 | WILLIAMS, STACEY L | Redacted | | | | | | | |
| 4581401 | WILLIAMS, STACEY M | Redacted | | | | | | | |
| 4574921 | WILLIAMS, STACII | Redacted | | | | | | | |
| 4672694 | WILLIAMS, STACY | Redacted | | | | | | | |
| 4580591 | WILLIAMS, STACY | Redacted | | | | | | | |
| 4404486 | WILLIAMS, STACY L | Redacted | | | | | | | |
| 4318493 | WILLIAMS, STACY L | Redacted | | | | | | | |
| 4727934 | WILLIAMS, STACY-ANN N | Redacted | | | | | | | |
| 4456532 | WILLIAMS, STAN K | Redacted | | | | | | | |
| 4772412 | WILLIAMS, STANLEY | Redacted | | | | | | | |
| 4737383 | WILLIAMS, STANLEY | Redacted | | | | | | | |
| 4633834 | WILLIAMS, STANLEY | Redacted | | | | | | | |
| 4488271 | WILLIAMS, STANLEY | Redacted | | | | | | | |
| 4487677 | WILLIAMS, STARKIMAH | Redacted | | | | | | | |
| 4514372 | WILLIAMS, STARLYN K | Redacted | | | | | | | |
| 4340635 | WILLIAMS, STARRLET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376086 | WILLIAMS, STEFAN R | Redacted | | | | | | | |
| 4360911 | WILLIAMS, STEFANIE | Redacted | | | | | | | |
| 4708909 | WILLIAMS, STEFANIE | Redacted | | | | | | | |
| 4762370 | WILLIAMS, STELLA | Redacted | | | | | | | |
| 4559750 | WILLIAMS, STEPHANIE | Redacted | | | | | | | |
| 4149666 | WILLIAMS, STEPHANIE | Redacted | | | | | | | |
| 4645805 | WILLIAMS, STEPHANIE | Redacted | | | | | | | |
| 4856527 | WILLIAMS, STEPHANIE | Redacted | | | | | | | |
| 4386390 | WILLIAMS, STEPHANIE K | Redacted | | | | | | | |
| 4544328 | WILLIAMS, STEPHANIE N | Redacted | | | | | | | |
| 4213417 | WILLIAMS, STEPHEN | Redacted | | | | | | | |
| 4626485 | WILLIAMS, STEPHEN | Redacted | | | | | | | |
| 4240603 | WILLIAMS, STEPHEN | Redacted | | | | | | | |
| 4592971 | WILLIAMS, STEPHEN J | Redacted | | | | | | | |
| 4697693 | WILLIAMS, STEVE | Redacted | | | | | | | |
| 4697694 | WILLIAMS, STEVE | Redacted | | | | | | | |
| 4424049 | WILLIAMS, STEVE | Redacted | | | | | | | |
| 4446885 | WILLIAMS, STEVE | Redacted | | | | | | | |
| 4160094 | WILLIAMS, STEVE | Redacted | | | | | | | |
| 4318672 | WILLIAMS, STEVEN | Redacted | | | | | | | |
| 4162732 | WILLIAMS, STEVEN | Redacted | | | | | | | |
| 4661364 | WILLIAMS, STEVEN  F | Redacted | | | | | | | |
| 4318665 | WILLIAMS, STEVEN B | Redacted | | | | | | | |
| 4470984 | WILLIAMS, STEVEN D | Redacted | | | | | | | |
| 4462901 | WILLIAMS, STEVEN D | Redacted | | | | | | | |
| 4475993 | WILLIAMS, STEVEN J | Redacted | | | | | | | |
| 4538212 | WILLIAMS, STEVEN K | Redacted | | | | | | | |
| 4758536 | WILLIAMS, STEVEN L | Redacted | | | | | | | |
| 4409590 | WILLIAMS, STEVEN P | Redacted | | | | | | | |
| 4174857 | WILLIAMS, STEVEN R | Redacted | | | | | | | |
| 4278720 | WILLIAMS, STEVEN W | Redacted | | | | | | | |
| 4678078 | WILLIAMS, STEVENSON | Redacted | | | | | | | |
| 4824489 | WILLIAMS, STEWART & WILLIAMS | Redacted | | | | | | | |
| 4406021 | WILLIAMS, STOREY | Redacted | | | | | | | |
| 4636980 | WILLIAMS, SUE | Redacted | | | | | | | |
| 4264343 | WILLIAMS, SUHAILEE | Redacted | | | | | | | |
| 4574454 | WILLIAMS, SUMMER S | Redacted | | | | | | | |
| 4632992 | WILLIAMS, SUNNIE | Redacted | | | | | | | |
| 4617183 | WILLIAMS, SUONG | Redacted | | | | | | | |
| 4579170 | WILLIAMS, SUSAN | Redacted | | | | | | | |
| 4588301 | WILLIAMS, SUSAN | Redacted | | | | | | | |
| 4605913 | WILLIAMS, SUSAN | Redacted | | | | | | | |
| 4717799 | WILLIAMS, SUSAN | Redacted | | | | | | | |
| 4705970 | WILLIAMS, SUSAN | Redacted | | | | | | | |
| 4535964 | WILLIAMS, SUSAN M | Redacted | | | | | | | |
| 4824490 | WILLIAMS, SUSAN R | Redacted | | | | | | | |
| 4197812 | WILLIAMS, SUSANNAH | Redacted | | | | | | | |
| 4768155 | WILLIAMS, SUSANNE | Redacted | | | | | | | |
| 4609432 | WILLIAMS, SUSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263862 | WILLIAMS, SUSIE | Redacted | | | | | | | |
| 4643554 | WILLIAMS, SUSIE | Redacted | | | | | | | |
| 4319466 | WILLIAMS, SUZANNE | Redacted | | | | | | | |
| 4381834 | WILLIAMS, SUZY M | Redacted | | | | | | | |
| 4650235 | WILLIAMS, SVITLANA | Redacted | | | | | | | |
| 4540317 | WILLIAMS, SWANYE | Redacted | | | | | | | |
| 4207219 | WILLIAMS, SYDNEE | Redacted | | | | | | | |
| 4148368 | WILLIAMS, SYDNEY | Redacted | | | | | | | |
| 4529539 | WILLIAMS, SYDNEY | Redacted | | | | | | | |
| 4567723 | WILLIAMS, SYETA J | Redacted | | | | | | | |
| 4625047 | WILLIAMS, SYLVESTER | Redacted | | | | | | | |
| 4488770 | WILLIAMS, SYLVESTER | Redacted | | | | | | | |
| 4709498 | WILLIAMS, SYLVESTER | Redacted | | | | | | | |
| 4750625 | WILLIAMS, SYLVESTER | Redacted | | | | | | | |
| 4538712 | WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4643302 | WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4610124 | WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4640422 | WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4771391 | WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4661348 | WILLIAMS, SYLVIA | Redacted | | | | | | | |
| 4594846 | WILLIAMS, SYLVIA C | Redacted | | | | | | | |
| 4716256 | WILLIAMS, SYLVIA G | Redacted | | | | | | | |
| 4686051 | WILLIAMS, SYLVIA J | Redacted | | | | | | | |
| 4340103 | WILLIAMS, SYMPHANY M | Redacted | | | | | | | |
| 4483977 | WILLIAMS, SYMPHONIE J | Redacted | | | | | | | |
| 4483573 | WILLIAMS, SYNAE | Redacted | | | | | | | |
| 4702651 | WILLIAMS, TABITHA | Redacted | | | | | | | |
| 4255330 | WILLIAMS, TABITHA A | Redacted | | | | | | | |
| 4368445 | WILLIAMS, TABITHA J | Redacted | | | | | | | |
| 4540749 | WILLIAMS, TABITHA M | Redacted | | | | | | | |
| 4380192 | WILLIAMS, TACQUIES S | Redacted | | | | | | | |
| 4226469 | WILLIAMS, TADAJAH M | Redacted | | | | | | | |
| 4407386 | WILLIAMS, TAI-SHON | Redacted | | | | | | | |
| 4456020 | WILLIAMS, TAIWAN E | Redacted | | | | | | | |
| 4437382 | WILLIAMS, TAJAE | Redacted | | | | | | | |
| 4533350 | WILLIAMS, TAJAH | Redacted | | | | | | | |
| 4379915 | WILLIAMS, TAJAI K | Redacted | | | | | | | |
| 4170153 | WILLIAMS, TAJANAE L | Redacted | | | | | | | |
| 4187922 | WILLIAMS, TAJJAHNEE | Redacted | | | | | | | |
| 4383133 | WILLIAMS, TAKEMA L | Redacted | | | | | | | |
| 4244913 | WILLIAMS, TAKESHA | Redacted | | | | | | | |
| 4358843 | WILLIAMS, TAKEYAH | Redacted | | | | | | | |
| 4254385 | WILLIAMS, TALAYSHA A | Redacted | | | | | | | |
| 4145903 | WILLIAMS, TALEISHA | Redacted | | | | | | | |
| 4472951 | WILLIAMS, TALIA | Redacted | | | | | | | |
| 4696437 | WILLIAMS, TALITHA T | Redacted | | | | | | | |
| 4547020 | WILLIAMS, TAMARA C | Redacted | | | | | | | |
| 4429732 | WILLIAMS, TAMARA N | Redacted | | | | | | | |
| 4283008 | WILLIAMS, TAMARA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453748 | WILLIAMS, TAMBRA | Redacted | | | | | | | |
| 4554316 | WILLIAMS, TAMECA N | Redacted | | | | | | | |
| 4297528 | WILLIAMS, TAMEIKAH S | Redacted | | | | | | | |
| 4353984 | WILLIAMS, TAMEKA R | Redacted | | | | | | | |
| 4725245 | WILLIAMS, TAMESHA | Redacted | | | | | | | |
| 4339097 | WILLIAMS, TAMIA | Redacted | | | | | | | |
| 4147792 | WILLIAMS, TAMIKA | Redacted | | | | | | | |
| 4203581 | WILLIAMS, TAMIKA | Redacted | | | | | | | |
| 4526058 | WILLIAMS, TAMMI E | Redacted | | | | | | | |
| 4380764 | WILLIAMS, TAMMIE | Redacted | | | | | | | |
| 4589630 | WILLIAMS, TAMMIE | Redacted | | | | | | | |
| 4620499 | WILLIAMS, TAMMIE | Redacted | | | | | | | |
| 4474468 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4145785 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4266533 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4757007 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4442561 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4153646 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4546655 | WILLIAMS, TAMMY | Redacted | | | | | | | |
| 4401294 | WILLIAMS, TANAEJAH A | Redacted | | | | | | | |
| 4317487 | WILLIAMS, TANAJA | Redacted | | | | | | | |
| 4264932 | WILLIAMS, TANASHIA | Redacted | | | | | | | |
| 4622104 | WILLIAMS, TANETHIA | Redacted | | | | | | | |
| 4310515 | WILLIAMS, TANEYAH A | Redacted | | | | | | | |
| 4507472 | WILLIAMS, TANGELA M | Redacted | | | | | | | |
| 4480814 | WILLIAMS, TANIA | Redacted | | | | | | | |
| 4192158 | WILLIAMS, TANIELU | Redacted | | | | | | | |
| 4261725 | WILLIAMS, TANISHA | Redacted | | | | | | | |
| 4363422 | WILLIAMS, TANISHA L | Redacted | | | | | | | |
| 4295353 | WILLIAMS, TANIYAH J | Redacted | | | | | | | |
| 4418936 | WILLIAMS, TANNER | Redacted | | | | | | | |
| 4254279 | WILLIAMS, TANYA | Redacted | | | | | | | |
| 4669191 | WILLIAMS, TANYA | Redacted | | | | | | | |
| 4767839 | WILLIAMS, TANYA | Redacted | | | | | | | |
| 4169171 | WILLIAMS, TANYA L | Redacted | | | | | | | |
| 4234982 | WILLIAMS, TAQUAVIA | Redacted | | | | | | | |
| 4346142 | WILLIAMS, TARA | Redacted | | | | | | | |
| 4426432 | WILLIAMS, TARA | Redacted | | | | | | | |
| 4696479 | WILLIAMS, TARA | Redacted | | | | | | | |
| 4605471 | WILLIAMS, TARA | Redacted | | | | | | | |
| 4261190 | WILLIAMS, TARA | Redacted | | | | | | | |
| 4367319 | WILLIAMS, TARA S | Redacted | | | | | | | |
| 4592181 | WILLIAMS, TARJI T | Redacted | | | | | | | |
| 4256311 | WILLIAMS, TASHA | Redacted | | | | | | | |
| 4158263 | WILLIAMS, TASHA | Redacted | | | | | | | |
| 4240272 | WILLIAMS, TASHA L | Redacted | | | | | | | |
| 4295840 | WILLIAMS, TASHA M | Redacted | | | | | | | |
| 4265768 | WILLIAMS, TASHAMBRIA | Redacted | | | | | | | |
| 4562482 | WILLIAMS, TASHI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701899 | WILLIAMS, TASHIEKA | Redacted | | | | | | | |
| 4230060 | WILLIAMS, TATAYANA B | Redacted | | | | | | | |
| 4145923 | WILLIAMS, TATYANA | Redacted | | | | | | | |
| 4264261 | WILLIAMS, TAVARIUS D | Redacted | | | | | | | |
| 4344408 | WILLIAMS, TAVON | Redacted | | | | | | | |
| 4365519 | WILLIAMS, TAVON | Redacted | | | | | | | |
| 4365799 | WILLIAMS, TAVONNA | Redacted | | | | | | | |
| 5516590 | WILLIAMS, TAWANA E | Redacted | | | | | | | |
| 4547129 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4535139 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4257802 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4175943 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4447558 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4409701 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4375126 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4422458 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4544873 | WILLIAMS, TAYLOR | Redacted | | | | | | | |
| 4549052 | WILLIAMS, TAYLOR D | Redacted | | | | | | | |
| 4386513 | WILLIAMS, TAYLOR D | Redacted | | | | | | | |
| 4551916 | WILLIAMS, TAYLOR J | Redacted | | | | | | | |
| 4454756 | WILLIAMS, TAYLOR K | Redacted | | | | | | | |
| 4471043 | WILLIAMS, TAYLOR L | Redacted | | | | | | | |
| 4494899 | WILLIAMS, TAYLOR R | Redacted | | | | | | | |
| 4521321 | WILLIAMS, TAYLOR R | Redacted | | | | | | | |
| 4361831 | WILLIAMS, TEAERRA | Redacted | | | | | | | |
| 4240468 | WILLIAMS, TEAGRIA | Redacted | | | | | | | |
| 4562786 | WILLIAMS, TEANNA M | Redacted | | | | | | | |
| 4333820 | WILLIAMS, TEARA J | Redacted | | | | | | | |
| 4727863 | WILLIAMS, TEENA | Redacted | | | | | | | |
| 4208498 | WILLIAMS, TEIRAN | Redacted | | | | | | | |
| 4152054 | WILLIAMS, TEKIAH | Redacted | | | | | | | |
| 4196800 | WILLIAMS, TELANA | Redacted | | | | | | | |
| 4351953 | WILLIAMS, TELETHER R | Redacted | | | | | | | |
| 4258788 | WILLIAMS, TEMIKA | Redacted | | | | | | | |
| 4302895 | WILLIAMS, TENAYAH | Redacted | | | | | | | |
| 4520933 | WILLIAMS, TENILLE | Redacted | | | | | | | |
| 4432061 | WILLIAMS, TEON | Redacted | | | | | | | |
| 4366206 | WILLIAMS, TEONNA | Redacted | | | | | | | |
| 4353052 | WILLIAMS, TEQIA V | Redacted | | | | | | | |
| 4343429 | WILLIAMS, TERAI D | Redacted | | | | | | | |
| 4342696 | WILLIAMS, TERAINE S | Redacted | | | | | | | |
| 4542693 | WILLIAMS, TERALYN R | Redacted | | | | | | | |
| 4302265 | WILLIAMS, TERAN | Redacted | | | | | | | |
| 4667943 | WILLIAMS, TERECIA | Redacted | | | | | | | |
| 4522633 | WILLIAMS, TERENCE V | Redacted | | | | | | | |
| 4519484 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4679639 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4321380 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4259619 | WILLIAMS, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4378041 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4687099 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4595805 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4716200 | WILLIAMS, TERESA | Redacted | | | | | | | |
| 4378017 | WILLIAMS, TERESA H | Redacted | | | | | | | |
| 4427941 | WILLIAMS, TERESA L | Redacted | | | | | | | |
| 4286541 | WILLIAMS, TERESA M | Redacted | | | | | | | |
| 4260240 | WILLIAMS, TERESA M | Redacted | | | | | | | |
| 4752849 | WILLIAMS, TERESSA | Redacted | | | | | | | |
| 4688931 | WILLIAMS, TERESSA | Redacted | | | | | | | |
| 4561051 | WILLIAMS, TERRA | Redacted | | | | | | | |
| 4351553 | WILLIAMS, TERRACE | Redacted | | | | | | | |
| 4613753 | WILLIAMS, TERRANCE | Redacted | | | | | | | |
| 4249875 | WILLIAMS, TERRANCE | Redacted | | | | | | | |
| 4370427 | WILLIAMS, TERRANCE | Redacted | | | | | | | |
| 4307573 | WILLIAMS, TERRANCE T | Redacted | | | | | | | |
| 4445312 | WILLIAMS, TERRELL | Redacted | | | | | | | |
| 4515270 | WILLIAMS, TERRENCE | Redacted | | | | | | | |
| 4305324 | WILLIAMS, TERRENCE | Redacted | | | | | | | |
| 4471851 | WILLIAMS, TERRENCE | Redacted | | | | | | | |
| 4593834 | WILLIAMS, TERRENCE A | Redacted | | | | | | | |
| 4380385 | WILLIAMS, TERRI | Redacted | | | | | | | |
| 4689700 | WILLIAMS, TERRI | Redacted | | | | | | | |
| 4286470 | WILLIAMS, TERRI L | Redacted | | | | | | | |
| 4151135 | WILLIAMS, TERRI T | Redacted | | | | | | | |
| 4517909 | WILLIAMS, TERRIAH L | Redacted | | | | | | | |
| 4420605 | WILLIAMS, TERRIKE | Redacted | | | | | | | |
| 4518573 | WILLIAMS, TERRY | Redacted | | | | | | | |
| 4654245 | WILLIAMS, TERRY | Redacted | | | | | | | |
| 4613185 | WILLIAMS, TERRY | Redacted | | | | | | | |
| 4455949 | WILLIAMS, TERRY | Redacted | | | | | | | |
| 4682176 | WILLIAMS, TERRY | Redacted | | | | | | | |
| 4672794 | WILLIAMS, TERRY | Redacted | | | | | | | |
| 4674766 | WILLIAMS, TERRY B | Redacted | | | | | | | |
| 4555321 | WILLIAMS, TERRY L | Redacted | | | | | | | |
| 4196179 | WILLIAMS, TESHA | Redacted | | | | | | | |
| 4229519 | WILLIAMS, TEVIN | Redacted | | | | | | | |
| 4242400 | WILLIAMS, TEVIN C | Redacted | | | | | | | |
| 4378149 | WILLIAMS, TEVIN J | Redacted | | | | | | | |
| 4166636 | WILLIAMS, THAISON | Redacted | | | | | | | |
| 4587068 | WILLIAMS, THALIA T | Redacted | | | | | | | |
| 4264804 | WILLIAMS, THAMIASKI | Redacted | | | | | | | |
| 4766199 | WILLIAMS, THARA | Redacted | | | | | | | |
| 4615499 | WILLIAMS, THEALLEN | Redacted | | | | | | | |
| 4470396 | WILLIAMS, THELINA | Redacted | | | | | | | |
| 4761624 | WILLIAMS, THELMA | Redacted | | | | | | | |
| 4708323 | WILLIAMS, THELMA | Redacted | | | | | | | |
| 4597950 | WILLIAMS, THELMA | Redacted | | | | | | | |
| 4711744 | WILLIAMS, THELMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768858 | WILLIAMS, THELMA | Redacted | | | | | | | |
| 4411221 | WILLIAMS, THEO J | Redacted | | | | | | | |
| 4588295 | WILLIAMS, THEODORE | Redacted | | | | | | | |
| 4692000 | WILLIAMS, THEODORE | Redacted | | | | | | | |
| 4492025 | WILLIAMS, THEODORE | Redacted | | | | | | | |
| 4714836 | WILLIAMS, THEOTIS | Redacted | | | | | | | |
| 4620813 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4793456 | Williams, Theresa | Redacted | | | | | | | |
| 4749615 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4770505 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4669471 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4774434 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4703141 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4598524 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4490543 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4180861 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4689732 | WILLIAMS, THERESA | Redacted | | | | | | | |
| 4545042 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4759093 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4676079 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4767636 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4645039 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4305638 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4615197 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4745437 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4710974 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4654243 | WILLIAMS, THOMAS | Redacted | | | | | | | |
| 4348241 | WILLIAMS, THOMAS E | Redacted | | | | | | | |
| 4583303 | WILLIAMS, THOMAS E | Redacted | | | | | | | |
| 4181470 | WILLIAMS, THOMAS J | Redacted | | | | | | | |
| 4192589 | WILLIAMS, THOMAS J | Redacted | | | | | | | |
| 4352352 | WILLIAMS, THOMAS L | Redacted | | | | | | | |
| 4492355 | WILLIAMS, TIA | Redacted | | | | | | | |
| 4185716 | WILLIAMS, TIA | Redacted | | | | | | | |
| 4555537 | WILLIAMS, TIA | Redacted | | | | | | | |
| 4285830 | WILLIAMS, TIAJUAN | Redacted | | | | | | | |
| 4444514 | WILLIAMS, TIANNA | Redacted | | | | | | | |
| 4324977 | WILLIAMS, TIARA | Redacted | | | | | | | |
| 4553722 | WILLIAMS, TIARA | Redacted | | | | | | | |
| 4521022 | WILLIAMS, TIARA | Redacted | | | | | | | |
| 4200308 | WILLIAMS, TIARA K | Redacted | | | | | | | |
| 4516500 | WILLIAMS, TIASHIA | Redacted | | | | | | | |
| 4414076 | WILLIAMS, TIAUSHANAE | Redacted | | | | | | | |
| 4671802 | WILLIAMS, TICHELLE | Redacted | | | | | | | |
| 4235014 | WILLIAMS, TIDMARSH | Redacted | | | | | | | |
| 4495457 | WILLIAMS, TIERA | Redacted | | | | | | | |
| 4262316 | WILLIAMS, TIERAH | Redacted | | | | | | | |
| 4447185 | WILLIAMS, TIERRA | Redacted | | | | | | | |
| 4250313 | WILLIAMS, TIERRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681615 | WILLIAMS, TIERRA A | Redacted | | | | | | | |
| 4576315 | WILLIAMS, TIERRA L | Redacted | | | | | | | |
| 4480627 | WILLIAMS, TIERRA N | Redacted | | | | | | | |
| 4376145 | WILLIAMS, TIESHA L | Redacted | | | | | | | |
| 4648974 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4262970 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4410895 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4326094 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4426603 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4352914 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4575826 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4253536 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4158555 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4717968 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4285814 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4515584 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4368936 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4541810 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4560763 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4714293 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4398258 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4639658 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4152881 | WILLIAMS, TIFFANY | Redacted | | | | | | | |
| 4511778 | WILLIAMS, TIFFANY B | Redacted | | | | | | | |
| 4516851 | WILLIAMS, TIFFIANY | Redacted | | | | | | | |
| 4418605 | WILLIAMS, TIJA M | Redacted | | | | | | | |
| 4523418 | WILLIAMS, TIKIA | Redacted | | | | | | | |
| 4658715 | WILLIAMS, TIM | Redacted | | | | | | | |
| 4453758 | WILLIAMS, TIM | Redacted | | | | | | | |
| 4789893 | Williams, Tim & Carole | Redacted | | | | | | | |
| 4566959 | WILLIAMS, TIMEKO | Redacted | | | | | | | |
| 4324386 | WILLIAMS, TIMMOTHY | Redacted | | | | | | | |
| 4621013 | WILLIAMS, TIMOTHY | Redacted | | | | | | | |
| 4831043 | WILLIAMS, TIMOTHY | Redacted | | | | | | | |
| 4368768 | WILLIAMS, TIMOTHY | Redacted | | | | | | | |
| 4765504 | WILLIAMS, TIMOTHY | Redacted | | | | | | | |
| 4374620 | WILLIAMS, TIMOTHY | Redacted | | | | | | | |
| 4264822 | WILLIAMS, TIMOTHY G | Redacted | | | | | | | |
| 4458259 | WILLIAMS, TIMOTHY J | Redacted | | | | | | | |
| 4170212 | WILLIAMS, TIMOTHY J | Redacted | | | | | | | |
| 4459414 | WILLIAMS, TIMOTHY N | Redacted | | | | | | | |
| 4578999 | WILLIAMS, TINA | Redacted | | | | | | | |
| 4352539 | WILLIAMS, TINA | Redacted | | | | | | | |
| 4531388 | WILLIAMS, TINA L | Redacted | | | | | | | |
| 4147489 | WILLIAMS, TINA R | Redacted | | | | | | | |
| 4153123 | WILLIAMS, TIONNA C | Redacted | | | | | | | |
| 4339521 | WILLIAMS, TIRIKA | Redacted | | | | | | | |
| 4295492 | WILLIAMS, TISHAE | Redacted | | | | | | | |
| 4603958 | WILLIAMS, TISHEKIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327053 | WILLIAMS, TITIUANA | Redacted | | | | | | | |
| 4293583 | WILLIAMS, TIYANA | Redacted | | | | | | | |
| 4242215 | WILLIAMS, TIYRAH | Redacted | | | | | | | |
| 4418509 | WILLIAMS, TKEYAH | Redacted | | | | | | | |
| 4451876 | WILLIAMS, TOBIN M | Redacted | | | | | | | |
| 4613634 | WILLIAMS, TOMICKA | Redacted | | | | | | | |
| 4486805 | WILLIAMS, TONE A | Redacted | | | | | | | |
| 4677851 | WILLIAMS, TONI | Redacted | | | | | | | |
| 4311432 | WILLIAMS, TONI | Redacted | | | | | | | |
| 4463333 | WILLIAMS, TONI | Redacted | | | | | | | |
| 4435000 | WILLIAMS, TONI A | Redacted | | | | | | | |
| 4240654 | WILLIAMS, TONI F | Redacted | | | | | | | |
| 4352271 | WILLIAMS, TONI V | Redacted | | | | | | | |
| 4438718 | WILLIAMS, TONIAN | Redacted | | | | | | | |
| 4388224 | WILLIAMS, TONISHA | Redacted | | | | | | | |
| 4690727 | WILLIAMS, TONY | Redacted | | | | | | | |
| 4714505 | WILLIAMS, TONYA | Redacted | | | | | | | |
| 4589030 | WILLIAMS, TONYA | Redacted | | | | | | | |
| 4722471 | WILLIAMS, TONYA | Redacted | | | | | | | |
| 4618050 | WILLIAMS, TONYA | Redacted | | | | | | | |
| 4248320 | WILLIAMS, TONYA | Redacted | | | | | | | |
| 4624232 | WILLIAMS, TONYA | Redacted | | | | | | | |
| 4443558 | WILLIAMS, TONYA N | Redacted | | | | | | | |
| 4451866 | WILLIAMS, TONYA Y | Redacted | | | | | | | |
| 4514531 | WILLIAMS, TORI | Redacted | | | | | | | |
| 4246431 | WILLIAMS, TORIANA A | Redacted | | | | | | | |
| 4228488 | WILLIAMS, TOSHIARA | Redacted | | | | | | | |
| 4227128 | WILLIAMS, TOTIANA | Redacted | | | | | | | |
| 4752971 | WILLIAMS, TOUNGA | Redacted | | | | | | | |
| 4152368 | WILLIAMS, TOYYA | Redacted | | | | | | | |
| 4739553 | WILLIAMS, TRACEY | Redacted | | | | | | | |
| 4604148 | WILLIAMS, TRACEY | Redacted | | | | | | | |
| 4202254 | WILLIAMS, TRACEY D | Redacted | | | | | | | |
| 4730647 | WILLIAMS, TRACI | Redacted | | | | | | | |
| 4509744 | WILLIAMS, TRACI P | Redacted | | | | | | | |
| 4448990 | WILLIAMS, TRACI R | Redacted | | | | | | | |
| 4375452 | WILLIAMS, TRACIE | Redacted | | | | | | | |
| 4629197 | WILLIAMS, TRACIE | Redacted | | | | | | | |
| 4718530 | WILLIAMS, TRACIE | Redacted | | | | | | | |
| 4384401 | WILLIAMS, TRACIE | Redacted | | | | | | | |
| 4280402 | WILLIAMS, TRACY M | Redacted | | | | | | | |
| 4561406 | WILLIAMS, TRAMAINE H | Redacted | | | | | | | |
| 4321859 | WILLIAMS, TRANIECE L | Redacted | | | | | | | |
| 4382095 | WILLIAMS, TRAVIS | Redacted | | | | | | | |
| 4657353 | WILLIAMS, TRAVIS | Redacted | | | | | | | |
| 4221439 | WILLIAMS, TRAVIS | Redacted | | | | | | | |
| 4339333 | WILLIAMS, TRAVIS D | Redacted | | | | | | | |
| 4464398 | WILLIAMS, TRAVIS J | Redacted | | | | | | | |
| 4379711 | WILLIAMS, TRAVIS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145813 | WILLIAMS, TRAVYON | Redacted | | | | | | | |
| 4380872 | WILLIAMS, TREMAYNE | Redacted | | | | | | | |
| 4157935 | WILLIAMS, TREVON | Redacted | | | | | | | |
| 4495511 | WILLIAMS, TREVON M | Redacted | | | | | | | |
| 4629488 | WILLIAMS, TREVOR | Redacted | | | | | | | |
| 4527880 | WILLIAMS, TREVOR D | Redacted | | | | | | | |
| 4300372 | WILLIAMS, TREYVON D | Redacted | | | | | | | |
| 4739034 | WILLIAMS, TRICIA | Redacted | | | | | | | |
| 4279056 | WILLIAMS, TRICIA J | Redacted | | | | | | | |
| 4581034 | WILLIAMS, TRINA | Redacted | | | | | | | |
| 4319600 | WILLIAMS, TRINA | Redacted | | | | | | | |
| 4721918 | WILLIAMS, TRINA | Redacted | | | | | | | |
| 4380649 | WILLIAMS, TRINA | Redacted | | | | | | | |
| 4327315 | WILLIAMS, TRINITY | Redacted | | | | | | | |
| 4403085 | WILLIAMS, TRINITY | Redacted | | | | | | | |
| 4411289 | WILLIAMS, TRINITY F | Redacted | | | | | | | |
| 4311744 | WILLIAMS, TRISHA L | Redacted | | | | | | | |
| 4441626 | WILLIAMS, TRISHANA A | Redacted | | | | | | | |
| 4325324 | WILLIAMS, TRISHELL M | Redacted | | | | | | | |
| 4253977 | WILLIAMS, TRISTIN | Redacted | | | | | | | |
| 4326709 | WILLIAMS, TRISTISHA D | Redacted | | | | | | | |
| 4189935 | WILLIAMS, TROY | Redacted | | | | | | | |
| 4774985 | WILLIAMS, TROY | Redacted | | | | | | | |
| 4287386 | WILLIAMS, TROY M | Redacted | | | | | | | |
| 4693796 | WILLIAMS, TUCKER | Redacted | | | | | | | |
| 4608716 | WILLIAMS, TUMIA | Redacted | | | | | | | |
| 4510171 | WILLIAMS, TWANEE | Redacted | | | | | | | |
| 4263695 | WILLIAMS, TYANA | Redacted | | | | | | | |
| 4265448 | WILLIAMS, TYDARIUS | Redacted | | | | | | | |
| 4418602 | WILLIAMS, TYE J | Redacted | | | | | | | |
| 4286067 | WILLIAMS, TYEASHA | Redacted | | | | | | | |
| 4487177 | WILLIAMS, TYEISHA R | Redacted | | | | | | | |
| 4306421 | WILLIAMS, TYESHA | Redacted | | | | | | | |
| 4539458 | WILLIAMS, TYESHIA | Redacted | | | | | | | |
| 4150232 | WILLIAMS, TYISHA | Redacted | | | | | | | |
| 4456937 | WILLIAMS, TYJA S | Redacted | | | | | | | |
| 4243743 | WILLIAMS, TYKEENIA | Redacted | | | | | | | |
| 4555865 | WILLIAMS, TYKIA R | Redacted | | | | | | | |
| 4233327 | WILLIAMS, TYLA S | Redacted | | | | | | | |
| 4361911 | WILLIAMS, TYLAR | Redacted | | | | | | | |
| 4726849 | WILLIAMS, TYLER | Redacted | | | | | | | |
| 4552157 | WILLIAMS, TYLER | Redacted | | | | | | | |
| 4217528 | WILLIAMS, TYLER | Redacted | | | | | | | |
| 4422120 | WILLIAMS, TYLER | Redacted | | | | | | | |
| 4524580 | WILLIAMS, TYLER | Redacted | | | | | | | |
| 4207006 | WILLIAMS, TYLER J | Redacted | | | | | | | |
| 4221410 | WILLIAMS, TYQUAN | Redacted | | | | | | | |
| 4721743 | WILLIAMS, TYQUANA H | Redacted | | | | | | | |
| 4396897 | WILLIAMS, TYQUEILIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233400 | WILLIAMS, TYREESE | Redacted | | | | | | | |
| 4386621 | WILLIAMS, TYRIK | Redacted | | | | | | | |
| 4439347 | WILLIAMS, TYRONE M | Redacted | | | | | | | |
| 4323763 | WILLIAMS, TYRONEISHA | Redacted | | | | | | | |
| 4266854 | WILLIAMS, TYSHANNA D | Redacted | | | | | | | |
| 4222606 | WILLIAMS, TYSHAWN | Redacted | | | | | | | |
| 4151324 | WILLIAMS, TYSHON | Redacted | | | | | | | |
| 4577025 | WILLIAMS, TYSON | Redacted | | | | | | | |
| 4575394 | WILLIAMS, TYTIANNA K | Redacted | | | | | | | |
| 4693162 | WILLIAMS, ULIN | Redacted | | | | | | | |
| 4617147 | WILLIAMS, ULRIC L | Redacted | | | | | | | |
| 4337953 | WILLIAMS, ULYSSES | Redacted | | | | | | | |
| 4559765 | WILLIAMS, UNIQE | Redacted | | | | | | | |
| 4408480 | WILLIAMS, UNIQUE | Redacted | | | | | | | |
| 4650951 | WILLIAMS, VALARIE | Redacted | | | | | | | |
| 4303072 | WILLIAMS, VALEAH | Redacted | | | | | | | |
| 4450571 | WILLIAMS, VALENCIA | Redacted | | | | | | | |
| 4748602 | WILLIAMS, VALENCIA | Redacted | | | | | | | |
| 4240602 | WILLIAMS, VALENCIA A | Redacted | | | | | | | |
| 4649373 | WILLIAMS, VALERIE | Redacted | | | | | | | |
| 4680993 | WILLIAMS, VALERIE | Redacted | | | | | | | |
| 4362760 | WILLIAMS, VALERIE | Redacted | | | | | | | |
| 4716340 | WILLIAMS, VALERIE | Redacted | | | | | | | |
| 4757587 | WILLIAMS, VALERIE | Redacted | | | | | | | |
| 4692294 | WILLIAMS, VALERIE | Redacted | | | | | | | |
| 4648014 | WILLIAMS, VALERIE D | Redacted | | | | | | | |
| 4383139 | WILLIAMS, VALERIE R | Redacted | | | | | | | |
| 4738403 | WILLIAMS, VANCE | Redacted | | | | | | | |
| 4632671 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4442881 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4684494 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4237511 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4733409 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4687644 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4720419 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4632696 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4562147 | WILLIAMS, VANESSA | Redacted | | | | | | | |
| 4683119 | WILLIAMS, VANROY | Redacted | | | | | | | |
| 4666961 | WILLIAMS, VARELL | Redacted | | | | | | | |
| 4537079 | WILLIAMS, VASHON M | Redacted | | | | | | | |
| 4668580 | WILLIAMS, VEDA ARNEZ | Redacted | | | | | | | |
| 4775858 | WILLIAMS, VELDA | Redacted | | | | | | | |
| 4561699 | WILLIAMS, VENDEL E | Redacted | | | | | | | |
| 4516684 | WILLIAMS, VENNIE | Redacted | | | | | | | |
| 4613247 | WILLIAMS, VERA | Redacted | | | | | | | |
| 4715588 | WILLIAMS, VERGIL | Redacted | | | | | | | |
| 4776426 | WILLIAMS, VERIA | Redacted | | | | | | | |
| 4638303 | WILLIAMS, VERLEANE | Redacted | | | | | | | |
| 4337893 | WILLIAMS, VERNAMAE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150056 | WILLIAMS, VERNECIA | Redacted | | | | | | | |
| 4596046 | WILLIAMS, VERNESSA C | Redacted | | | | | | | |
| 4757679 | WILLIAMS, VERNETTE | Redacted | | | | | | | |
| 4727437 | WILLIAMS, VERNICE | Redacted | | | | | | | |
| 4776494 | WILLIAMS, VERNON | Redacted | | | | | | | |
| 4263081 | WILLIAMS, VERNON | Redacted | | | | | | | |
| 4290183 | WILLIAMS, VERNON | Redacted | | | | | | | |
| 4701380 | WILLIAMS, VERNON | Redacted | | | | | | | |
| 4674683 | WILLIAMS, VERNON | Redacted | | | | | | | |
| 4459308 | WILLIAMS, VERNON E | Redacted | | | | | | | |
| 4639654 | WILLIAMS, VERONICA | Redacted | | | | | | | |
| 4768529 | WILLIAMS, VERONICA | Redacted | | | | | | | |
| 4180678 | WILLIAMS, VERONICA | Redacted | | | | | | | |
| 4161475 | WILLIAMS, VERONICA | Redacted | | | | | | | |
| 4615613 | WILLIAMS, VERONICA | Redacted | | | | | | | |
| 4589107 | WILLIAMS, VERONICA A | Redacted | | | | | | | |
| 4325449 | WILLIAMS, VERONICA M | Redacted | | | | | | | |
| 4661508 | WILLIAMS, VHANESS | Redacted | | | | | | | |
| 4698983 | WILLIAMS, VICKEY | Redacted | | | | | | | |
| 4704489 | WILLIAMS, VICKY | Redacted | | | | | | | |
| 4368571 | WILLIAMS, VICTORIA | Redacted | | | | | | | |
| 4524553 | WILLIAMS, VICTORIA | Redacted | | | | | | | |
| 4341375 | WILLIAMS, VICTORIA D | Redacted | | | | | | | |
| 4449723 | WILLIAMS, VICTORIA D | Redacted | | | | | | | |
| 4413395 | WILLIAMS, VICTORIA E | Redacted | | | | | | | |
| 4146631 | WILLIAMS, VICTORIA R | Redacted | | | | | | | |
| 4771759 | WILLIAMS, VINCENT | Redacted | | | | | | | |
| 4736307 | WILLIAMS, VINCENT | Redacted | | | | | | | |
| 4226856 | WILLIAMS, VINCENT | Redacted | | | | | | | |
| 4703507 | WILLIAMS, VINCENT | Redacted | | | | | | | |
| 4528313 | WILLIAMS, VINCENTE | Redacted | | | | | | | |
| 4251562 | WILLIAMS, VINNETTE E | Redacted | | | | | | | |
| 4265847 | WILLIAMS, VINYETTE | Redacted | | | | | | | |
| 4597060 | WILLIAMS, VIOLA | Redacted | | | | | | | |
| 4338796 | WILLIAMS, VIOLA B | Redacted | | | | | | | |
| 4661190 | WILLIAMS, VIRGINIA | Redacted | | | | | | | |
| 4574499 | WILLIAMS, VIRGINIA | Redacted | | | | | | | |
| 4747893 | WILLIAMS, VIRGINIA | Redacted | | | | | | | |
| 4692105 | WILLIAMS, VIRGINIA | Redacted | | | | | | | |
| 4295927 | WILLIAMS, VIRGINIA | Redacted | | | | | | | |
| 4147451 | WILLIAMS, VIRGINIA L | Redacted | | | | | | | |
| 4621300 | WILLIAMS, VIVIAN | Redacted | | | | | | | |
| 4753555 | WILLIAMS, VOLENTINA M | Redacted | | | | | | | |
| 4705841 | WILLIAMS, VONTELLA M | Redacted | | | | | | | |
| 4641447 | WILLIAMS, WADINE  V | Redacted | | | | | | | |
| 4764195 | WILLIAMS, WALLACE | Redacted | | | | | | | |
| 4255416 | WILLIAMS, WALLACE | Redacted | | | | | | | |
| 4320225 | WILLIAMS, WALTER | Redacted | | | | | | | |
| 4768314 | WILLIAMS, WALTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338390 | WILLIAMS, WALTER | Redacted | | | | | | | |
| 4761670 | WILLIAMS, WALTER | Redacted | | | | | | | |
| 4647812 | WILLIAMS, WALTER | Redacted | | | | | | | |
| 4294895 | WILLIAMS, WALTER J | Redacted | | | | | | | |
| 4692599 | WILLIAMS, WANDA | Redacted | | | | | | | |
| 4523060 | WILLIAMS, WANDA | Redacted | | | | | | | |
| 4642241 | WILLIAMS, WANDA | Redacted | | | | | | | |
| 4764162 | WILLIAMS, WANDA | Redacted | | | | | | | |
| 4738592 | WILLIAMS, WANDA | Redacted | | | | | | | |
| 4234989 | WILLIAMS, WANDA | Redacted | | | | | | | |
| 4528897 | WILLIAMS, WARREN | Redacted | | | | | | | |
| 4405530 | WILLIAMS, WATAYSHA | Redacted | | | | | | | |
| 4601063 | WILLIAMS, WAVERLY | Redacted | | | | | | | |
| 4717492 | WILLIAMS, WAYNE | Redacted | | | | | | | |
| 4681378 | WILLIAMS, WAYNE | Redacted | | | | | | | |
| 4678032 | WILLIAMS, WAYNE | Redacted | | | | | | | |
| 4733555 | WILLIAMS, WAYNE D | Redacted | | | | | | | |
| 4266207 | WILLIAMS, WAYNE M | Redacted | | | | | | | |
| 4374059 | WILLIAMS, WAYNE M | Redacted | | | | | | | |
| 4691022 | WILLIAMS, WELTON | Redacted | | | | | | | |
| 4679381 | WILLIAMS, WENDELL | Redacted | | | | | | | |
| 4776755 | WILLIAMS, WENDY | Redacted | | | | | | | |
| 4328342 | WILLIAMS, WESLEY | Redacted | | | | | | | |
| 4343318 | WILLIAMS, WHITNEY | Redacted | | | | | | | |
| 4150275 | WILLIAMS, WHITNEY | Redacted | | | | | | | |
| 4259373 | WILLIAMS, WHITNEY J | Redacted | | | | | | | |
| 4374099 | WILLIAMS, WHITNEY N | Redacted | | | | | | | |
| 4399877 | WILLIAMS, WIDMARK | Redacted | | | | | | | |
| 4750111 | WILLIAMS, WILBERT | Redacted | | | | | | | |
| 4853975 | Williams, Wilfred | Redacted | | | | | | | |
| 4778767 | Williams, Wilfred | Redacted | | | | | | | |
| 4778827 | Williams, Wilfred | Redacted | | | | | | | |
| 4637834 | WILLIAMS, WILHEMENA C | Redacted | | | | | | | |
| 4614457 | WILLIAMS, WILLAM | Redacted | | | | | | | |
| 4661836 | WILLIAMS, WILLE | Redacted | | | | | | | |
| 4532252 | WILLIAMS, WILLEDRIC | Redacted | | | | | | | |
| 4377477 | WILLIAMS, WILLIAM | Redacted | | | | | | | |
| 4698844 | WILLIAMS, WILLIAM | Redacted | | | | | | | |
| 4589691 | WILLIAMS, WILLIAM | Redacted | | | | | | | |
| 4767214 | WILLIAMS, WILLIAM | Redacted | | | | | | | |
| 4635714 | WILLIAMS, WILLIAM E | Redacted | | | | | | | |
| 4240469 | WILLIAMS, WILLIAM E | Redacted | | | | | | | |
| 4650590 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4641566 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4298716 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4754867 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4647473 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4616581 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4651463 | WILLIAMS, WILLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15690 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4635877 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4619333 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4739904 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4670446 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4436456 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4605512 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4636760 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4293004 | WILLIAMS, WILLIE | Redacted | | | | | | | |
| 4647962 | WILLIAMS, WILLIE E | Redacted | | | | | | | |
| 4621242 | WILLIAMS, WILLIE MAE | Redacted | | | | | | | |
| 4266157 | WILLIAMS, WILLIE V | Redacted | | | | | | | |
| 4770416 | WILLIAMS, WILMA | Redacted | | | | | | | |
| 4645446 | WILLIAMS, WILMA | Redacted | | | | | | | |
| 4664146 | WILLIAMS, WILMA J | Redacted | | | | | | | |
| 4732246 | WILLIAMS, WILMA T | Redacted | | | | | | | |
| 4729044 | WILLIAMS, WINNIA | Redacted | | | | | | | |
| 4319459 | WILLIAMS, WINNIE | Redacted | | | | | | | |
| 4680763 | WILLIAMS, WINSTON | Redacted | | | | | | | |
| 4366938 | WILLIAMS, WINSTON M | Redacted | | | | | | | |
| 4412052 | WILLIAMS, WINTER | Redacted | | | | | | | |
| 4603654 | WILLIAMS, WOODIE | Redacted | | | | | | | |
| 4682562 | WILLIAMS, WOODROW | Redacted | | | | | | | |
| 4602248 | WILLIAMS, WOODROW | Redacted | | | | | | | |
| 4856530 | WILLIAMS, XAVERIA | Redacted | | | | | | | |
| 4267122 | WILLIAMS, XAVIAN | Redacted | | | | | | | |
| 4160727 | WILLIAMS, XAVIER | Redacted | | | | | | | |
| 4307754 | WILLIAMS, XAVIER | Redacted | | | | | | | |
| 4436072 | WILLIAMS, XAVIER | Redacted | | | | | | | |
| 4728366 | WILLIAMS, XAVIER | Redacted | | | | | | | |
| 4336336 | WILLIAMS, XAVIER | Redacted | | | | | | | |
| 4682600 | WILLIAMS, YADIRA | Redacted | | | | | | | |
| 4556900 | WILLIAMS, YAHSIM T | Redacted | | | | | | | |
| 4598285 | WILLIAMS, YAMILETTE | Redacted | | | | | | | |
| 4231807 | WILLIAMS, YARNELL | Redacted | | | | | | | |
| 4429276 | WILLIAMS, YASMIN I | Redacted | | | | | | | |
| 4230198 | WILLIAMS, YASMINE S | Redacted | | | | | | | |
| 4256783 | WILLIAMS, YESENIA | Redacted | | | | | | | |
| 4665982 | WILLIAMS, YHUMA | Redacted | | | | | | | |
| 4573638 | WILLIAMS, YOKIYA A | Redacted | | | | | | | |
| 4660247 | WILLIAMS, YOLANDA | Redacted | | | | | | | |
| 4750380 | WILLIAMS, YOLANDA | Redacted | | | | | | | |
| 4647501 | WILLIAMS, YOLANDA | Redacted | | | | | | | |
| 4708992 | WILLIAMS, YOLANDA | Redacted | | | | | | | |
| 4443126 | WILLIAMS, YOLANDA D | Redacted | | | | | | | |
| 4333260 | WILLIAMS, YOLANDA L | Redacted | | | | | | | |
| 4665762 | WILLIAMS, YOLONDA | Redacted | | | | | | | |
| 4212704 | WILLIAMS, YOULANDA O | Redacted | | | | | | | |
| 4731861 | WILLIAMS, YOUMA | Redacted | | | | | | | |
| 4378385 | WILLIAMS, YUTONA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741000 | WILLIAMS, YVETTE | Redacted | | | | | | | |
| 4428058 | WILLIAMS, YVONNE | Redacted | | | | | | | |
| 4710047 | WILLIAMS, YVONNE | Redacted | | | | | | | |
| 4601696 | WILLIAMS, YVONNE | Redacted | | | | | | | |
| 4154156 | WILLIAMS, YVONNE | Redacted | | | | | | | |
| 4296493 | WILLIAMS, YVONNE A | Redacted | | | | | | | |
| 4589547 | WILLIAMS, YVONNE J | Redacted | | | | | | | |
| 4688166 | WILLIAMS, YVONNE L | Redacted | | | | | | | |
| 4510080 | WILLIAMS, ZACHARIAH T | Redacted | | | | | | | |
| 4202884 | WILLIAMS, ZACHARY | Redacted | | | | | | | |
| 4533846 | WILLIAMS, ZACHARY | Redacted | | | | | | | |
| 4527836 | WILLIAMS, ZACHARY | Redacted | | | | | | | |
| 4207551 | WILLIAMS, ZACHARY | Redacted | | | | | | | |
| 4370320 | WILLIAMS, ZACHARY | Redacted | | | | | | | |
| 4311869 | WILLIAMS, ZACHARY A | Redacted | | | | | | | |
| 4647954 | WILLIAMS, ZACHARY C | Redacted | | | | | | | |
| 4307736 | WILLIAMS, ZACHARY M | Redacted | | | | | | | |
| 4445060 | WILLIAMS, ZACHARY R | Redacted | | | | | | | |
| 4239168 | WILLIAMS, ZACHARY R | Redacted | | | | | | | |
| 4373662 | WILLIAMS, ZACHARY T | Redacted | | | | | | | |
| 4758175 | WILLIAMS, ZADIE | Redacted | | | | | | | |
| 4640263 | WILLIAMS, ZADIE N | Redacted | | | | | | | |
| 4238185 | WILLIAMS, ZAHKKIYAH | Redacted | | | | | | | |
| 4360442 | WILLIAMS, ZAHRIA | Redacted | | | | | | | |
| 4378784 | WILLIAMS, ZAKIA | Redacted | | | | | | | |
| 4149387 | WILLIAMS, ZAKIYA S | Redacted | | | | | | | |
| 4469404 | WILLIAMS, ZAKKIYYA | Redacted | | | | | | | |
| 4285733 | WILLIAMS, ZAKURA | Redacted | | | | | | | |
| 4630115 | WILLIAMS, ZANDRA | Redacted | | | | | | | |
| 4398727 | WILLIAMS, ZANETTIA | Redacted | | | | | | | |
| 4535277 | WILLIAMS, ZARIN | Redacted | | | | | | | |
| 4670392 | WILLIAMS, ZEBEDEE R R | Redacted | | | | | | | |
| 4758841 | WILLIAMS, ZENA | Redacted | | | | | | | |
| 4659762 | WILLIAMS, ZENDA | Redacted | | | | | | | |
| 4649545 | WILLIAMS, ZETTIE W | Redacted | | | | | | | |
| 4405063 | WILLIAMS, ZHANE | Redacted | | | | | | | |
| 4492082 | WILLIAMS, ZHANE U | Redacted | | | | | | | |
| 4256418 | WILLIAMS, ZIA | Redacted | | | | | | | |
| 4541010 | WILLIAMS, ZINA L | Redacted | | | | | | | |
| 4430229 | WILLIAMS, ZOEY L | Redacted | | | | | | | |
| 4844936 | WILLIAMS,JAMES&SUMMER | Redacted | | | | | | | |
| 4844937 | WILLIAMS,MARVIN | Redacted | | | | | | | |
| 4831044 | WILLIAMS,ROBERT | Redacted | | | | | | | |
| 4844938 | WILLIAMS,TAD | Redacted | | | | | | | |
| 4676929 | WILLIAMS/DABNEY, PATRICIA/ORA MAE | Redacted | | | | | | | |
| 4525986 | WILLIAMS-AUTRY, DARIAN R | Redacted | | | | | | | |
| 4561174 | WILLIAMS-BAPTISTE, SHELA | Redacted | | | | | | | |
| 4427542 | WILLIAMS-BROOKS, ORIANNA | Redacted | | | | | | | |
| 4651939 | WILLIAMS-BROWN, THELMA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807476 | WILLIAMSBURG PEKING CORP | Redacted | | | | | | | |
| 5799822 | Williamsburg Peking Corp. | 120-J Waller Mill Road | | | | Williamsburg | VA | 23185 | |
| 5793764 | WILLIAMSBURG PEKING CORP. | ATTN: MIKE HU | 120-J WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| 4857480 | Williamsburg Peking Corp. | Attn: Mike Hu | 120-J Waller Mill Road | | | Williamsburg | VA | 23185 | |
| 4402885 | WILLIAMS-CHANDLER, NAOMI | Redacted | | | | | | | |
| 4175728 | WILLIAMS-CLARK, WENDY | Redacted | | | | | | | |
| 4668535 | WILLIAMS-CURTIS, PAULETTE | Redacted | | | | | | | |
| 4440745 | WILLIAMS-DOLAN, TRACY W | Redacted | | | | | | | |
| 4617470 | WILLIAMSEN, CYNTHIA LEE | Redacted | | | | | | | |
| 4286174 | WILLIAMS-FANE, ANDRE | Redacted | | | | | | | |
| 4709838 | WILLIAMS-FROMM, HYENA D. D | Redacted | | | | | | | |
| 4689673 | WILLIAMS-GAVIN, ALMA | Redacted | | | | | | | |
| 4533302 | WILLIAMS-GONZALES, ELLEN | Redacted | | | | | | | |
| 4507644 | WILLIAMS-GREEN, TENE | Redacted | | | | | | | |
| 4844939 | WILLIAMS-GROOME, BERNADINE | Redacted | | | | | | | |
| 4753772 | WILLIAMS-HAMMONDS, LILLIAN | Redacted | | | | | | | |
| 4603575 | WILLIAMS-HAMPTON, PHYLLIS | Redacted | | | | | | | |
| 4242626 | WILLIAMS-HARRIS, GLORIA | Redacted | | | | | | | |
| 4363472 | WILLIAMS-HINTON, DNAE | Redacted | | | | | | | |
| 4437332 | WILLIAMS-HOSIER, DENEASIA | Redacted | | | | | | | |
| 4629851 | WILLIAMS-HUSBANDS, CLARISSA | Redacted | | | | | | | |
| 4645758 | WILLIAMS-JOHNSON, MILDRED | Redacted | | | | | | | |
| 4225491 | WILLIAMS-JOIHNSON, LATROY N | Redacted | | | | | | | |
| 4555000 | WILLIAMS-JONES, JEWEL M | Redacted | | | | | | | |
| 4401134 | WILLIAMS-LAWSON, BRITTANY J | Redacted | | | | | | | |
| 4624229 | WILLIAMS-LINDSAY, PAULINE | Redacted | | | | | | | |
| 4361823 | WILLIAMS-LUCAS, PORSHE V | Redacted | | | | | | | |
| 4149054 | WILLIAMS-LUKE, JALEN | Redacted | | | | | | | |
| 4717396 | WILLIAMS-MCCOWIN, KATHERYN | Redacted | | | | | | | |
| 4227239 | WILLIAMS-MCDONALD, TIARA | Redacted | | | | | | | |
| 4487278 | WILLIAMS-MCIVER, DEONA S | Redacted | | | | | | | |
| 4404828 | WILLIAMS-MCLAURIN, LATONYA | Redacted | | | | | | | |
| 4408117 | WILLIAMS-MOKWENYE, DINEEN R | Redacted | | | | | | | |
| 4226913 | WILLIAMS-MOORE, KANIJA | Redacted | | | | | | | |
| 4561943 | WILLIAMS-MURRAINE, KIRELL J | Redacted | | | | | | | |
| 4322245 | WILLIAMS-OGUNNAIKE, VERONICA M | Redacted | | | | | | | |
| 5516775 | WILLIAMSON ANDREA | 929 HEIDELBERG RD | | | | TOLEDO | OH | 43615 | |
| 5516785 | WILLIAMSON CIERA | 328 DECKBAR AVE | | | | JEFFERSON | LA | 70121 | |
| 5787469 | WILLIAMSON COUNTY | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626-5829 | |
| 4780763 | Williamson County Tax Assessor Collector | 904 S Main St | | | | Georgetown | TX | 78626-5829 | |
| 4906171 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4874163 | WILLIAMSON DAILY NEWS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5516791 | WILLIAMSON DEBRA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5799823 | WILLIAMSON DICKIE MF | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 5799824 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 4598765 | WILLIAMSON JR, KENNETH | Redacted | | | | | | | |
| 4847508 | WILLIAMSON TURNER | 19402 FRANZ RD | | | | Houston | TX | 77084 | |
| 4172532 | WILLIAMSON, ADAM | Redacted | | | | | | | |
| 4166384 | WILLIAMSON, ADAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662152 | WILLIAMSON, ALESE | Redacted | | | | | | | |
| 4478516 | WILLIAMSON, ALLISON H | Redacted | | | | | | | |
| 4310359 | WILLIAMSON, AMY L | Redacted | | | | | | | |
| 4539658 | WILLIAMSON, ANGELA G | Redacted | | | | | | | |
| 4772652 | WILLIAMSON, ANNETTE | Redacted | | | | | | | |
| 4349072 | WILLIAMSON, ANTHONY | Redacted | | | | | | | |
| 4658565 | WILLIAMSON, ANTHONY | Redacted | | | | | | | |
| 4758978 | WILLIAMSON, ARTHUR J | Redacted | | | | | | | |
| 4244483 | WILLIAMSON, ASHLEY R | Redacted | | | | | | | |
| 4406983 | WILLIAMSON, AUDREY A | Redacted | | | | | | | |
| 4422514 | WILLIAMSON, AUDREY A | Redacted | | | | | | | |
| 4316681 | WILLIAMSON, AUSTIN | Redacted | | | | | | | |
| 4668110 | WILLIAMSON, BETH | Redacted | | | | | | | |
| 4602201 | WILLIAMSON, BETH | Redacted | | | | | | | |
| 4602202 | WILLIAMSON, BETH | Redacted | | | | | | | |
| 4616727 | WILLIAMSON, BETSY | Redacted | | | | | | | |
| 4824491 | WILLIAMSON, BOB | Redacted | | | | | | | |
| 4683658 | WILLIAMSON, BRANDIE | Redacted | | | | | | | |
| 4299734 | WILLIAMSON, BRANDON | Redacted | | | | | | | |
| 4264649 | WILLIAMSON, BRANDON | Redacted | | | | | | | |
| 4518212 | WILLIAMSON, BRANDON | Redacted | | | | | | | |
| 4523509 | WILLIAMSON, BRANDON | Redacted | | | | | | | |
| 4578213 | WILLIAMSON, BRENDA | Redacted | | | | | | | |
| 4385562 | WILLIAMSON, BRIAN | Redacted | | | | | | | |
| 4282215 | WILLIAMSON, BRIANA | Redacted | | | | | | | |
| 4337752 | WILLIAMSON, BRIDGET A | Redacted | | | | | | | |
| 4386803 | WILLIAMSON, CALEB | Redacted | | | | | | | |
| 4752024 | WILLIAMSON, CAROLE A | Redacted | | | | | | | |
| 4711873 | WILLIAMSON, CAROLYN | Redacted | | | | | | | |
| 4534705 | WILLIAMSON, CAROLYN J | Redacted | | | | | | | |
| 4184590 | WILLIAMSON, CARRIE | Redacted | | | | | | | |
| 4763206 | WILLIAMSON, CHARLES ALAN | Redacted | | | | | | | |
| 4452579 | WILLIAMSON, CHAVON N | Redacted | | | | | | | |
| 4530127 | WILLIAMSON, CHRISTOPHER D | Redacted | | | | | | | |
| 4485133 | WILLIAMSON, CINDY | Redacted | | | | | | | |
| 4409943 | WILLIAMSON, CINDY Y | Redacted | | | | | | | |
| 4307371 | WILLIAMSON, COLETTE | Redacted | | | | | | | |
| 4171789 | WILLIAMSON, CORINA | Redacted | | | | | | | |
| 4376980 | WILLIAMSON, CORINNE M | Redacted | | | | | | | |
| 4741990 | WILLIAMSON, CYNTHIA | Redacted | | | | | | | |
| 4747494 | WILLIAMSON, CYNTHIA | Redacted | | | | | | | |
| 4675484 | WILLIAMSON, CYNTHIA | Redacted | | | | | | | |
| 4559113 | WILLIAMSON, CYNTHIA J | Redacted | | | | | | | |
| 4563925 | WILLIAMSON, DANA M | Redacted | | | | | | | |
| 4425209 | WILLIAMSON, DANIEL | Redacted | | | | | | | |
| 4655636 | WILLIAMSON, DANIEL | Redacted | | | | | | | |
| 4743740 | WILLIAMSON, DANIKA | Redacted | | | | | | | |
| 4646233 | WILLIAMSON, DAVID | Redacted | | | | | | | |
| 4357273 | WILLIAMSON, DAY-JAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15694 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752136 | WILLIAMSON, DEBRA | Redacted | | | | | | | |
| 4756426 | WILLIAMSON, DENISE | Redacted | | | | | | | |
| 4531697 | WILLIAMSON, DENNIS | Redacted | | | | | | | |
| 4317832 | WILLIAMSON, DESIREE A | Redacted | | | | | | | |
| 4446078 | WILLIAMSON, DIAMOND A | Redacted | | | | | | | |
| 4489942 | WILLIAMSON, DIAMONIQUE | Redacted | | | | | | | |
| 4584672 | WILLIAMSON, DIANA | Redacted | | | | | | | |
| 4724618 | WILLIAMSON, DOLORES | Redacted | | | | | | | |
| 4727404 | WILLIAMSON, DONNA | Redacted | | | | | | | |
| 4690226 | WILLIAMSON, DOROTHY | Redacted | | | | | | | |
| 4377878 | WILLIAMSON, DRUCILLA L | Redacted | | | | | | | |
| 4654425 | WILLIAMSON, DUANE | Redacted | | | | | | | |
| 4256441 | WILLIAMSON, DUANE | Redacted | | | | | | | |
| 4684961 | WILLIAMSON, ED | Redacted | | | | | | | |
| 4373617 | WILLIAMSON, ELISA | Redacted | | | | | | | |
| 4424857 | WILLIAMSON, EMILY R | Redacted | | | | | | | |
| 4578054 | WILLIAMSON, ERIC W | Redacted | | | | | | | |
| 4267658 | WILLIAMSON, ETHAN J | Redacted | | | | | | | |
| 4757105 | WILLIAMSON, EVA | Redacted | | | | | | | |
| 4666250 | WILLIAMSON, FAY | Redacted | | | | | | | |
| 4451775 | WILLIAMSON, FLORENCE | Redacted | | | | | | | |
| 4335420 | WILLIAMSON, FRANK | Redacted | | | | | | | |
| 4596439 | WILLIAMSON, FRANKLIN | Redacted | | | | | | | |
| 4177947 | WILLIAMSON, GABRIEL | Redacted | | | | | | | |
| 4591845 | WILLIAMSON, GAIL | Redacted | | | | | | | |
| 4750325 | WILLIAMSON, GLORIA | Redacted | | | | | | | |
| 4588467 | WILLIAMSON, GRACIE | Redacted | | | | | | | |
| 4149348 | WILLIAMSON, GREGORY M | Redacted | | | | | | | |
| 4452931 | WILLIAMSON, HEATHER L | Redacted | | | | | | | |
| 4517549 | WILLIAMSON, HELEN | Redacted | | | | | | | |
| 4605785 | WILLIAMSON, HOLLY B | Redacted | | | | | | | |
| 4729573 | WILLIAMSON, HOWARD | Redacted | | | | | | | |
| 4699584 | WILLIAMSON, HUBERT | Redacted | | | | | | | |
| 4715860 | WILLIAMSON, IVAN | Redacted | | | | | | | |
| 4585801 | WILLIAMSON, JACK | Redacted | | | | | | | |
| 4519261 | WILLIAMSON, JACOB | Redacted | | | | | | | |
| 4454602 | WILLIAMSON, JADYN A | Redacted | | | | | | | |
| 4688745 | WILLIAMSON, JAMES | Redacted | | | | | | | |
| 4623007 | WILLIAMSON, JAMES | Redacted | | | | | | | |
| 4725520 | WILLIAMSON, JAMES | Redacted | | | | | | | |
| 4725521 | WILLIAMSON, JAMES | Redacted | | | | | | | |
| 4658177 | WILLIAMSON, JAMIE B | Redacted | | | | | | | |
| 4367630 | WILLIAMSON, JANE | Redacted | | | | | | | |
| 4259468 | WILLIAMSON, JANET D | Redacted | | | | | | | |
| 4513687 | WILLIAMSON, JAYCIE J | Redacted | | | | | | | |
| 4329861 | WILLIAMSON, JAZZMYNNE | Redacted | | | | | | | |
| 4750427 | WILLIAMSON, JENNIFER | Redacted | | | | | | | |
| 4713229 | WILLIAMSON, JENNIFER | Redacted | | | | | | | |
| 4742817 | WILLIAMSON, JERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401113 | WILLIAMSON, JERRY M | Redacted | | | | | | | |
| 4516098 | WILLIAMSON, JESSE A | Redacted | | | | | | | |
| 4511836 | WILLIAMSON, JOANN | Redacted | | | | | | | |
| 4580951 | WILLIAMSON, JOEL | Redacted | | | | | | | |
| 4733788 | WILLIAMSON, JOHN | Redacted | | | | | | | |
| 4844940 | WILLIAMSON, JOHN | Redacted | | | | | | | |
| 4318933 | WILLIAMSON, JOHN P | Redacted | | | | | | | |
| 4441150 | WILLIAMSON, JONATHAN | Redacted | | | | | | | |
| 4761457 | WILLIAMSON, JOSEPH | Redacted | | | | | | | |
| 4565407 | WILLIAMSON, JOSEPH S | Redacted | | | | | | | |
| 4362420 | WILLIAMSON, JULIE | Redacted | | | | | | | |
| 4184785 | WILLIAMSON, JULIE A | Redacted | | | | | | | |
| 4444140 | WILLIAMSON, JUSTIN | Redacted | | | | | | | |
| 4463075 | WILLIAMSON, KADESHA | Redacted | | | | | | | |
| 4319993 | WILLIAMSON, KAINE | Redacted | | | | | | | |
| 4719884 | WILLIAMSON, KANNIKA | Redacted | | | | | | | |
| 4444838 | WILLIAMSON, KAYLENE A | Redacted | | | | | | | |
| 4284443 | WILLIAMSON, KEN P | Redacted | | | | | | | |
| 4680536 | WILLIAMSON, KUANDIER | Redacted | | | | | | | |
| 4473974 | WILLIAMSON, LASHA | Redacted | | | | | | | |
| 4756964 | WILLIAMSON, LAURA | Redacted | | | | | | | |
| 4609017 | WILLIAMSON, LEON | Redacted | | | | | | | |
| 4300888 | WILLIAMSON, LESLIE R | Redacted | | | | | | | |
| 4603127 | WILLIAMSON, LISA | Redacted | | | | | | | |
| 4459415 | WILLIAMSON, MADELINE L | Redacted | | | | | | | |
| 4387509 | WILLIAMSON, MARIA K | Redacted | | | | | | | |
| 4685963 | WILLIAMSON, MARK | Redacted | | | | | | | |
| 4600273 | WILLIAMSON, MARK A. | Redacted | | | | | | | |
| 4248171 | WILLIAMSON, MARQUISEANNA | Redacted | | | | | | | |
| 4447874 | WILLIAMSON, MARSAYE C | Redacted | | | | | | | |
| 4623332 | WILLIAMSON, MARVIN R | Redacted | | | | | | | |
| 4787190 | Williamson, Mary | Redacted | | | | | | | |
| 4625572 | WILLIAMSON, MARY | Redacted | | | | | | | |
| 4324292 | WILLIAMSON, MATTHEW | Redacted | | | | | | | |
| 4219818 | WILLIAMSON, MELISSA A | Redacted | | | | | | | |
| 4748961 | WILLIAMSON, MELODY | Redacted | | | | | | | |
| 4688060 | WILLIAMSON, MELVIN | Redacted | | | | | | | |
| 4736096 | WILLIAMSON, MICHELLE | Redacted | | | | | | | |
| 4726484 | WILLIAMSON, MIKE | Redacted | | | | | | | |
| 4611133 | WILLIAMSON, MOLLY | Redacted | | | | | | | |
| 4365334 | WILLIAMSON, MYA K | Redacted | | | | | | | |
| 4335425 | WILLIAMSON, NATISHA | Redacted | | | | | | | |
| 4193574 | WILLIAMSON, NICOLE E | Redacted | | | | | | | |
| 4690333 | WILLIAMSON, ODESSA | Redacted | | | | | | | |
| 4623035 | WILLIAMSON, ONZLOW | Redacted | | | | | | | |
| 4257495 | WILLIAMSON, PAMELA R | Redacted | | | | | | | |
| 4398044 | WILLIAMSON, PATRICIA Y | Redacted | | | | | | | |
| 4466546 | WILLIAMSON, PATRICK A | Redacted | | | | | | | |
| 4704635 | WILLIAMSON, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411458 | WILLIAMSON, PAUL | Redacted | | | | | | | |
| 4844941 | WILLIAMSON, RADINA | Redacted | | | | | | | |
| 4517183 | WILLIAMSON, RANDI M | Redacted | | | | | | | |
| 4246595 | WILLIAMSON, RASHAN J | Redacted | | | | | | | |
| 4349446 | WILLIAMSON, RAYNARD | Redacted | | | | | | | |
| 4219208 | WILLIAMSON, REBECKA | Redacted | | | | | | | |
| 4228907 | WILLIAMSON, RIAN M | Redacted | | | | | | | |
| 4630300 | WILLIAMSON, RICK | Redacted | | | | | | | |
| 4568915 | WILLIAMSON, RILEY S | Redacted | | | | | | | |
| 4625734 | WILLIAMSON, ROBERT | Redacted | | | | | | | |
| 4373993 | WILLIAMSON, ROBERT | Redacted | | | | | | | |
| 4560996 | WILLIAMSON, ROBERT E | Redacted | | | | | | | |
| 4711479 | WILLIAMSON, RODNEY S | Redacted | | | | | | | |
| 4414840 | WILLIAMSON, RONNAE | Redacted | | | | | | | |
| 4732139 | WILLIAMSON, RUTH | Redacted | | | | | | | |
| 4368848 | WILLIAMSON, RYAN N | Redacted | | | | | | | |
| 4607676 | WILLIAMSON, S.A. | Redacted | | | | | | | |
| 4283548 | WILLIAMSON, SABRINA L | Redacted | | | | | | | |
| 4329345 | WILLIAMSON, SADIQAH | Redacted | | | | | | | |
| 4379201 | WILLIAMSON, SAMUEL D | Redacted | | | | | | | |
| 4255571 | WILLIAMSON, SAMUEL E | Redacted | | | | | | | |
| 4233861 | WILLIAMSON, SANDRA A | Redacted | | | | | | | |
| 4330829 | WILLIAMSON, SELENA R | Redacted | | | | | | | |
| 4539670 | WILLIAMSON, SHANEIKIA | Redacted | | | | | | | |
| 4248498 | WILLIAMSON, SHANNON L | Redacted | | | | | | | |
| 4214107 | WILLIAMSON, SHANTEL | Redacted | | | | | | | |
| 4515196 | WILLIAMSON, SHAQUILLE | Redacted | | | | | | | |
| 4638588 | WILLIAMSON, SHARON | Redacted | | | | | | | |
| 4626663 | WILLIAMSON, SHARON | Redacted | | | | | | | |
| 4647511 | WILLIAMSON, SHEILA | Redacted | | | | | | | |
| 4170856 | WILLIAMSON, SHELLEY M | Redacted | | | | | | | |
| 4824492 | WILLIAMSON, SHERRIE | Redacted | | | | | | | |
| 4749198 | WILLIAMSON, SHIRLEY A | Redacted | | | | | | | |
| 4576583 | WILLIAMSON, SKYLER E | Redacted | | | | | | | |
| 4735665 | WILLIAMSON, STEPHEN | Redacted | | | | | | | |
| 4185794 | WILLIAMSON, STEVE | Redacted | | | | | | | |
| 4534455 | WILLIAMSON, SUZANNE M | Redacted | | | | | | | |
| 4844942 | WILLIAMSON, SYLVIA | Redacted | | | | | | | |
| 4389541 | WILLIAMSON, TAKERIA | Redacted | | | | | | | |
| 4615295 | WILLIAMSON, TAMIKA | Redacted | | | | | | | |
| 4362198 | WILLIAMSON, TAMMY M | Redacted | | | | | | | |
| 4517856 | WILLIAMSON, TARYN J | Redacted | | | | | | | |
| 4579460 | WILLIAMSON, TAYLOR | Redacted | | | | | | | |
| 4491572 | WILLIAMSON, TAYLOR M | Redacted | | | | | | | |
| 4571982 | WILLIAMSON, TAZIA U | Redacted | | | | | | | |
| 4382752 | WILLIAMSON, TEAGRA T | Redacted | | | | | | | |
| 4452515 | WILLIAMSON, TENINA L | Redacted | | | | | | | |
| 4611728 | WILLIAMSON, TERESA | Redacted | | | | | | | |
| 4477397 | WILLIAMSON, TERESA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238899 | WILLIAMSON, TERRY | Redacted | | | | | | | |
| 4760403 | WILLIAMSON, THEOPHYLUUS | Redacted | | | | | | | |
| 4719837 | WILLIAMSON, THOMAS | Redacted | | | | | | | |
| 4762538 | WILLIAMSON, TIFFANY | Redacted | | | | | | | |
| 4207853 | WILLIAMSON, TRACY | Redacted | | | | | | | |
| 4156247 | WILLIAMSON, TREY | Redacted | | | | | | | |
| 4516607 | WILLIAMSON, TRINITY D | Redacted | | | | | | | |
| 4633091 | WILLIAMSON, VANDLIN | Redacted | | | | | | | |
| 4758065 | WILLIAMSON, VIOLA | Redacted | | | | | | | |
| 4683068 | WILLIAMSON, VONDA | Redacted | | | | | | | |
| 4585363 | WILLIAMSON, WALTER | Redacted | | | | | | | |
| 4669063 | WILLIAMSON, WAYNE | Redacted | | | | | | | |
| 4252638 | WILLIAMSON, WHITLEY D | Redacted | | | | | | | |
| 4283256 | WILLIAMSON, XAVIER | Redacted | | | | | | | |
| 4378186 | WILLIAMSON, YOLANDA | Redacted | | | | | | | |
| 4523499 | WILLIAMSON, ZACKERY R | Redacted | | | | | | | |
| 4786923 | Williamson-Bess, Deborah | Redacted | | | | | | | |
| 4786924 | Williamson-Bess, Deborah | Redacted | | | | | | | |
| 4805857 | WILLIAMSON-DICKIE MANUFACTURING | P O BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| 4794726 | WILLIAMSON-DICKIE MASTER ACCOUNT | DBA OUTDOOR CLOTHES UNLIMITED | 509 W. VICKERY BLVD | | | FORT WORTH | TX | 76104 | |
| 4589386 | WILLIAMSON-RUSSELL, STEPHANIE | Redacted | | | | | | | |
| 4339945 | WILLIAMS-PAGE, TYLER | Redacted | | | | | | | |
| 4358768 | WILLIAMS-PHILLIPS, ERIC D | Redacted | | | | | | | |
| 4595089 | WILLIAMS-PICKETT, ANEITA | Redacted | | | | | | | |
| 4865603 | WILLIAMSPORT MIRROR & GLASS CO | 317 RAILWAY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4784406 | Williamsport Municipal Water Authority | 253 West Fourth Street | | | | Williamsport | PA | 17701 | |
| 5830594 | WILLIAMSPORT SUN-GAZETTE | ATTN: CHERYL JOHNSON | 252 WEST FOURTH STREET | | | WILLIAMSPORT | PA | 17701 | |
| 4570586 | WILLIAMS-REYES, MARQUERITA R | Redacted | | | | | | | |
| 4485628 | WILLIAMS-ROSA, TARIENNE | Redacted | | | | | | | |
| 4564800 | WILLIAMS-SANDERS, KEYARRI D | Redacted | | | | | | | |
| 4700293 | WILLIAMS-SANFORD, IRENE L | Redacted | | | | | | | |
| 4243029 | WILLIAMS-SCILLE, JOLLY A | Redacted | | | | | | | |
| 4309836 | WILLIAMS-SCOTT, NIYA | Redacted | | | | | | | |
| 4609360 | WILLIAMS-SIMMONS, STEPHANIE | Redacted | | | | | | | |
| 4567718 | WILLIAMS-SLEDGE, GEVON | Redacted | | | | | | | |
| 4516138 | WILLIAMS-SOTO, KRISTIAN | Redacted | | | | | | | |
| 4674562 | WILLIAMS-STEEN, SHANON | Redacted | | | | | | | |
| 4354175 | WILLIAMS-TAYLOR, DEBREONNA J | Redacted | | | | | | | |
| 4195501 | WILLIAMS-TILLMAN, KHADEJA L | Redacted | | | | | | | |
| 4671946 | WILLIAMSTON, EUGENIA | Redacted | | | | | | | |
| 4588471 | WILLIAMSTON, EVELYN | Redacted | | | | | | | |
| 4148317 | WILLIAMSTON, JACOB C | Redacted | | | | | | | |
| 4537054 | WILLIAMSTON, KAYLA J | Redacted | | | | | | | |
| 4294339 | WILLIAMS-UTENDAHL, MICHELLE L | Redacted | | | | | | | |
| 4458364 | WILLIAMS-WEATHERS, TRENA | Redacted | | | | | | | |
| 4473621 | WILLIAMS-WILSON, XZARIA | Redacted | | | | | | | |
| 4695140 | WILLIARD, ESTHER | Redacted | | | | | | | |
| 4850323 | WILLIE BLACKWELL | 10205 NELSON AVE | | | | Cleveland | OH | 44150 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846233 | WILLIE D HORTON | 2143 SAINT ANDREWS WAY | | | | Hawthorne | CA | 90250 | |
| 4848255 | WILLIE DANIELS | 7123 ELK TRL | | | | San Antonio | TX | 78244 | |
| 4852299 | WILLIE DANTZLER | 353 MONTGOMERY AVE | | | | Providence | RI | 02905 | |
| 4847160 | WILLIE DERRICK PEAKE | 809 E ARROWOOD RD STE 100 | | | | Charlotte | NC | 28217 | |
| 4846123 | WILLIE DORTON | 234 E 80TH ST | | | | Los Angeles | CA | 90003 | |
| 5516884 | WILLIE EVANS | 933 W STATE LINE RD APT 9 | | | | TOLEDO | OH | 43612 | |
| 4853011 | WILLIE HILL | 5125 WINDING GLEN DR | | | | Lithonia | GA | 30038 | |
| 4852415 | WILLIE JACKSON | 1000 EAST AVE | | | | Cleveland | TX | 77327 | |
| 4848452 | WILLIE JOHNSON | 15 WORRELL RD | | | | Antioch | CA | 94509 | |
| 5516897 | WILLIE JONES | 1686 WALKER AVE | | | | MEMPHIS | TN | 38114 | |
| 4847857 | WILLIE LEWIS | 10710 FULLBRIGHT AVE | | | | Chatsworth | CA | 91311 | |
| 4850460 | WILLIE LOUDER | 375 FAIRFIELD CIR | | | | Fayetteville | GA | 30214 | |
| 5516906 | WILLIE M YOUNG | 2104 N MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| 5516908 | WILLIE MAE DANIEL | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | |
| 4849324 | WILLIE MCCOY | 3104 PENINSULA DR | | | | Jamestown | NC | 27282 | |
| 4853003 | WILLIE MOSS | 105 E 34TH ST | | | | Richmond | VA | 23224 | |
| 4853100 | WILLIE MOZIE | 1603 ALLISON ST | | | | Leesville | LA | 71446 | |
| 4847392 | WILLIE NEVAREZ | 1170 S VALLEYVIEW RD | | | | Post Falls | ID | 83854 | |
| 4855921 | Willie Porter-61202 | Redacted | | | | | | | |
| 4863841 | WILLIE THE BEE MAN INC | 2380 NE 195TH ST | | | | MIAMI | FL | 33180 | |
| 4850263 | WILLIE WASHINGTON | 7818 COASTWAY DR | | | | Rowlett | TX | 75088 | |
| 4847399 | WILLIE WEBB | 446 FOX TROT DR | | | | COLUMBIA | SC | 29229 | |
| 4852611 | WILLIE WILLIAMS | 815 E 98TH PL | | | | Chicago | IL | 60628 | |
| 4751534 | WILLIE, AISHA | Redacted | | | | | | | |
| 4339123 | WILLIE, BRITTANY L | Redacted | | | | | | | |
| 4625103 | WILLIE, BRYANT | Redacted | | | | | | | |
| 4409503 | WILLIE, CHERYL | Redacted | | | | | | | |
| 4531890 | WILLIE, DANIEL | Redacted | | | | | | | |
| 4724130 | WILLIE, DAVID O | Redacted | | | | | | | |
| 4557529 | WILLIE, DEONNA | Redacted | | | | | | | |
| 4773431 | WILLIE, DEVON | Redacted | | | | | | | |
| 4277588 | WILLIE, DUSTIN S | Redacted | | | | | | | |
| 4365476 | WILLIE, DYLAN C | Redacted | | | | | | | |
| 4337315 | WILLIE, EGAN B | Redacted | | | | | | | |
| 4273508 | WILLIE, EMILY D | Redacted | | | | | | | |
| 4677561 | WILLIE, EUGINE | Redacted | | | | | | | |
| 4441973 | WILLIE, FENLEY | Redacted | | | | | | | |
| 4409227 | WILLIE, JANIELLE N | Redacted | | | | | | | |
| 4252677 | WILLIE, JESSICA | Redacted | | | | | | | |
| 4467454 | WILLIE, JESSICA A | Redacted | | | | | | | |
| 4323949 | WILLIE, JESSICA A | Redacted | | | | | | | |
| 4156556 | WILLIE, JOHNNA | Redacted | | | | | | | |
| 4436019 | WILLIE, JUNIE A | Redacted | | | | | | | |
| 4228316 | WILLIE, MAVIS L | Redacted | | | | | | | |
| 4720030 | WILLIE, MIRANDA | Redacted | | | | | | | |
| 4471627 | WILLIE, MISTY | Redacted | | | | | | | |
| 4317160 | WILLIE, ROBERT | Redacted | | | | | | | |
| 4758351 | WILLIE, ROBERT F | Redacted | | | | | | | |
| 4561710 | WILLIE, SHAWANA T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15699 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562607 | WILLIE, VANESSA | Redacted | | | | | | | |
| 4776456 | WILLIE, WRIGHT | Redacted | | | | | | | |
| 5799825 | WILLIES SMALL ENGINE | 308 W Perrine St | | | | Johnson City | IL | 62951 | |
| 5793765 | WILLIES SMALL ENGINE | WILLIAM R DUNHAM | 308 W PERRINE ST | | | JOHNSON CITY | IL | 62951 | |
| 4507507 | WILLIFORD, AMEERAH | Redacted | | | | | | | |
| 4588040 | WILLIFORD, AMELIA | Redacted | | | | | | | |
| 4734239 | WILLIFORD, BRENT | Redacted | | | | | | | |
| 4512384 | WILLIFORD, CHRISTIE M | Redacted | | | | | | | |
| 4584161 | WILLIFORD, COILLA | Redacted | | | | | | | |
| 4641435 | WILLIFORD, EVELYN | Redacted | | | | | | | |
| 4661139 | WILLIFORD, GERALDINE H | Redacted | | | | | | | |
| 4520139 | WILLIFORD, HALEY N | Redacted | | | | | | | |
| 4219427 | WILLIFORD, HAYLEE | Redacted | | | | | | | |
| 4767247 | WILLIFORD, JAYCE | Redacted | | | | | | | |
| 4147782 | WILLIFORD, KIMBERLY K | Redacted | | | | | | | |
| 4602286 | WILLIFORD, LINDA | Redacted | | | | | | | |
| 4628743 | WILLIFORD, MARVIN | Redacted | | | | | | | |
| 4546952 | WILLIFORD, THOMAS | Redacted | | | | | | | |
| 4316182 | WILLIG, JULIE | Redacted | | | | | | | |
| 4427878 | WILLIG, SEAN | Redacted | | | | | | | |
| 4670405 | WILLIMANN, JAMES | Redacted | | | | | | | |
| 4878483 | WILLING MIND JANITORIAL SERVICE | LIONELL HUNT | P O BOX 1773 | | | PRAIRIE VILLE | LA | 70769 | |
| 4681368 | WILLING, CATHY | Redacted | | | | | | | |
| 4395389 | WILLING, RICHARD J | Redacted | | | | | | | |
| 5830446 | WILLINGBORO BURLINGTON COUNTY TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4321338 | WILLINGER, CHRISTOPHER | Redacted | | | | | | | |
| 4321715 | WILLINGER, THOMAS M | Redacted | | | | | | | |
| 4518956 | WILLINGHAM, AMELIA | Redacted | | | | | | | |
| 4149633 | WILLINGHAM, ANDRICE | Redacted | | | | | | | |
| 4160091 | WILLINGHAM, ARIES | Redacted | | | | | | | |
| 4333345 | WILLINGHAM, ASHLEY | Redacted | | | | | | | |
| 4265917 | WILLINGHAM, AUTUMN | Redacted | | | | | | | |
| 4668805 | WILLINGHAM, BRANDI | Redacted | | | | | | | |
| 4145826 | WILLINGHAM, BRITTANY N | Redacted | | | | | | | |
| 4544572 | WILLINGHAM, CHAD | Redacted | | | | | | | |
| 4720771 | WILLINGHAM, CHERYL | Redacted | | | | | | | |
| 4694545 | WILLINGHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4676686 | WILLINGHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4148060 | WILLINGHAM, CRYSTAL L | Redacted | | | | | | | |
| 4288093 | WILLINGHAM, DEANDRE K | Redacted | | | | | | | |
| 4152096 | WILLINGHAM, DESIRE | Redacted | | | | | | | |
| 4263450 | WILLINGHAM, EMMANUEL | Redacted | | | | | | | |
| 4222256 | WILLINGHAM, GWENDOLYN | Redacted | | | | | | | |
| 4227356 | WILLINGHAM, JAMES | Redacted | | | | | | | |
| 4316317 | WILLINGHAM, JANA | Redacted | | | | | | | |
| 4358922 | WILLINGHAM, JEFFREY | Redacted | | | | | | | |
| 4718677 | WILLINGHAM, JENNIE M | Redacted | | | | | | | |
| 4257907 | WILLINGHAM, JERMAINE | Redacted | | | | | | | |
| 4363445 | WILLINGHAM, JORNIEY T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283248 | WILLINGHAM, KAMILLE | Redacted | | | | | | | |
| 4522796 | WILLINGHAM, KOFII | Redacted | | | | | | | |
| 4219267 | WILLINGHAM, KRISTIN M | Redacted | | | | | | | |
| 4722836 | WILLINGHAM, LYDIA | Redacted | | | | | | | |
| 4453262 | WILLINGHAM, MADISON S | Redacted | | | | | | | |
| 4520339 | WILLINGHAM, MARILYN | Redacted | | | | | | | |
| 4455846 | WILLINGHAM, MOZELLA J | Redacted | | | | | | | |
| 4613544 | WILLINGHAM, RENEE | Redacted | | | | | | | |
| 4621092 | WILLINGHAM, SALLY | Redacted | | | | | | | |
| 4146757 | WILLINGHAM, SHALONDA L | Redacted | | | | | | | |
| 4642073 | WILLINGHAM, SHARON | Redacted | | | | | | | |
| 4327457 | WILLINGHAM, TIMOTHY K | Redacted | | | | | | | |
| 4568119 | WILLINGHAM, VICTORIA A | Redacted | | | | | | | |
| 4638968 | WILLINGHAM, WALTER | Redacted | | | | | | | |
| 4254938 | WILLINS JR, CORNELL | Redacted | | | | | | | |
| 4222535 | WILLINS, RESHMA C | Redacted | | | | | | | |
| 4656191 | WILLINSKI, DAVID | Redacted | | | | | | | |
| 4757935 | WILLIS  JR., JAMES A. | Redacted | | | | | | | |
| 4877269 | WILLIS & SONS LLC | JAMES DEAN WILLIS | 1783 WEST HWY 40 | | | VERNAL | UT | 84078 | |
| 4831045 | WILLIS , SCOTT | Redacted | | | | | | | |
| 4677760 | WILLIS BLACKWELL, HELEN | Redacted | | | | | | | |
| 5799826 | Willis Boyd | ATTN WILLIS B BOYD | 1946 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| 5516987 | WILLIS BREHMER | 636 STATE HWY 55 | | | | WENDELL | MN | 56590 | |
| 5439557 | WILLIS CARL INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NORMA WILLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5517006 | WILLIS CONNIE | 130 PALM LN NONE | | | | ANDERSON | MO | 64831 | |
| 5517021 | WILLIS DRAYA | 92 SOUTH HARNETT LN | | | | BUNNLEVEL | NC | 28323 | |
| 4871461 | WILLIS ELECTRIC CO LTD | 8F., NO. 310, SEC.4 | ZHONGXIAO EAST ROAD | | | TAIPEI | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 4372857 | WILLIS II, MICHAEL M | Redacted | | | | | | | |
| 4618122 | WILLIS III, DAVID PATRICK | Redacted | | | | | | | |
| 4716023 | WILLIS JR, CURTIS | Redacted | | | | | | | |
| 5517035 | WILLIS KATHERINE | 1132 WEATCHESTER PKWY | | | | BHAM | AL | 35214 | |
| 4803593 | WILLIS LIN | DBA SERENILITE | 38 ESSEX RD | | | GREAT NECK | NY | 11023 | |
| 4844943 | WILLIS REMODEL PROJECT | Redacted | | | | | | | |
| 5517087 | WILLIS TAKEESHA | 3658 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5517088 | WILLIS TAMMY | 114 HOLY CRESENT | | | | GRANDY | NC | 27939 | |
| 5517089 | WILLIS TASHONDA L | 2834 W 5TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5799827 | Willis Towers Watson | 233 S Wacker Dr Ste 1800 | | | | Chicago | IL | 60606-6424 | |
| 5793766 | WILLIS TOWERS WATSON | 233 S. WACKER DRIVE | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| 5846427 | Willis Towers Watson US LLC | Lockbox 28025 | 28025 Network Place | | | Chicago | IL | 60673-1280 | |
| 5846427 | Willis Towers Watson US LLC | Lynn Allison Siller | 26555 Evergreen, Suite 1600 | | | Southfield | MI | 48076 | |
| 4824493 | WILLIS WU | Redacted | | | | | | | |
| 4293635 | WILLIS, ABIGAIL J | Redacted | | | | | | | |
| 4523184 | WILLIS, ADELIA S | Redacted | | | | | | | |
| 4247140 | WILLIS, ADRAIN | Redacted | | | | | | | |
| 4243505 | WILLIS, ALEX | Redacted | | | | | | | |
| 4627395 | WILLIS, ALONDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383626 | WILLIS, ALONZO | Redacted | | | | | | | |
| 4534553 | WILLIS, ALYSHA | Redacted | | | | | | | |
| 4517752 | WILLIS, ALYSSA B | Redacted | | | | | | | |
| 4508925 | WILLIS, AMANDA | Redacted | | | | | | | |
| 4452514 | WILLIS, AMANDA J | Redacted | | | | | | | |
| 4351410 | WILLIS, AMBER | Redacted | | | | | | | |
| 4420958 | WILLIS, AMBER | Redacted | | | | | | | |
| 4175043 | WILLIS, AMBER L | Redacted | | | | | | | |
| 4666732 | WILLIS, AMY | Redacted | | | | | | | |
| 4508831 | WILLIS, ANDREA | Redacted | | | | | | | |
| 4515591 | WILLIS, ANDREA D | Redacted | | | | | | | |
| 4265302 | WILLIS, ANDREW L | Redacted | | | | | | | |
| 4537150 | WILLIS, ANGEL J | Redacted | | | | | | | |
| 4732440 | WILLIS, ANGELA | Redacted | | | | | | | |
| 4707470 | WILLIS, ANGELA | Redacted | | | | | | | |
| 4253553 | WILLIS, ANGELINA M | Redacted | | | | | | | |
| 4400070 | WILLIS, ANGELIQUE | Redacted | | | | | | | |
| 4453674 | WILLIS, ANGIE R | Redacted | | | | | | | |
| 4270935 | WILLIS, ANNA | Redacted | | | | | | | |
| 4215656 | WILLIS, ANTHONY T | Redacted | | | | | | | |
| 4723504 | WILLIS, ANTOINETTE | Redacted | | | | | | | |
| 4354399 | WILLIS, ASHLEY | Redacted | | | | | | | |
| 4290146 | WILLIS, ASHLEY | Redacted | | | | | | | |
| 4326650 | WILLIS, ASHLEY R | Redacted | | | | | | | |
| 4145611 | WILLIS, ATERRELL B | Redacted | | | | | | | |
| 4579220 | WILLIS, AUSTIN D | Redacted | | | | | | | |
| 4563366 | WILLIS, AVERY H | Redacted | | | | | | | |
| 4275655 | WILLIS, AVIANCE | Redacted | | | | | | | |
| 4265412 | WILLIS, BERNICE | Redacted | | | | | | | |
| 4267335 | WILLIS, BESSIE | Redacted | | | | | | | |
| 4788042 | Willis, Beth | Redacted | | | | | | | |
| 4699632 | WILLIS, BETTY | Redacted | | | | | | | |
| 4672825 | WILLIS, BEVERLY | Redacted | | | | | | | |
| 4644721 | WILLIS, BEVERLY | Redacted | | | | | | | |
| 4737031 | WILLIS, BILLY | Redacted | | | | | | | |
| 4688603 | WILLIS, BOBBY | Redacted | | | | | | | |
| 4267806 | WILLIS, BRANDI | Redacted | | | | | | | |
| 4560793 | WILLIS, BRANDON | Redacted | | | | | | | |
| 4612031 | WILLIS, BRANDON | Redacted | | | | | | | |
| 4163034 | WILLIS, BREANNA M | Redacted | | | | | | | |
| 4238622 | WILLIS, BRETT D | Redacted | | | | | | | |
| 4600690 | WILLIS, BRIAN | Redacted | | | | | | | |
| 4457319 | WILLIS, BRITTANY D | Redacted | | | | | | | |
| 4273998 | WILLIS, BRITTANY K | Redacted | | | | | | | |
| 4194114 | WILLIS, BRITTANY M | Redacted | | | | | | | |
| 4372447 | WILLIS, BROOKE | Redacted | | | | | | | |
| 4284939 | WILLIS, BROOKE | Redacted | | | | | | | |
| 4509114 | WILLIS, CAITLYN | Redacted | | | | | | | |
| 4555804 | WILLIS, CANDACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401223 | WILLIS, CARA I | Redacted | | | | | | | |
| 4748559 | WILLIS, CAROL | Redacted | | | | | | | |
| 4619093 | WILLIS, CAROL | Redacted | | | | | | | |
| 4716988 | WILLIS, CATHERINE | Redacted | | | | | | | |
| 4209067 | WILLIS, CHANON | Redacted | | | | | | | |
| 4362522 | WILLIS, CHARICE | Redacted | | | | | | | |
| 4356541 | WILLIS, CHARLES | Redacted | | | | | | | |
| 4518943 | WILLIS, CHARLI N | Redacted | | | | | | | |
| 4667667 | WILLIS, CHARLOTTE | Redacted | | | | | | | |
| 4543630 | WILLIS, CHEREEFAH | Redacted | | | | | | | |
| 4164541 | WILLIS, CHERON | Redacted | | | | | | | |
| 4192047 | WILLIS, CHLOE L | Redacted | | | | | | | |
| 4643722 | WILLIS, CHRISTENE | Redacted | | | | | | | |
| 4262583 | WILLIS, CHRISTINA | Redacted | | | | | | | |
| 4146670 | WILLIS, CHRISTINE B | Redacted | | | | | | | |
| 4244678 | WILLIS, CIARA A | Redacted | | | | | | | |
| 4485990 | WILLIS, CLARENCE | Redacted | | | | | | | |
| 4844944 | WILLIS, CLAUDIA | Redacted | | | | | | | |
| 4247987 | WILLIS, CONSTANCE A | Redacted | | | | | | | |
| 4478847 | WILLIS, CORDAY D | Redacted | | | | | | | |
| 4571631 | WILLIS, CORRINA N | Redacted | | | | | | | |
| 4524877 | WILLIS, CORRY | Redacted | | | | | | | |
| 4609558 | WILLIS, DALE | Redacted | | | | | | | |
| 4458128 | WILLIS, DAMIAN | Redacted | | | | | | | |
| 4722678 | WILLIS, DAMON | Redacted | | | | | | | |
| 4490927 | WILLIS, DAMOND J | Redacted | | | | | | | |
| 4831046 | WILLIS, DANITZA | Redacted | | | | | | | |
| 4678455 | WILLIS, DANNY | Redacted | | | | | | | |
| 4695162 | WILLIS, DANNY | Redacted | | | | | | | |
| 4604183 | WILLIS, DARENE | Redacted | | | | | | | |
| 4465390 | WILLIS, DARIUS D | Redacted | | | | | | | |
| 4760679 | WILLIS, DARYL | Redacted | | | | | | | |
| 4508870 | WILLIS, DASHAWNA T | Redacted | | | | | | | |
| 4690341 | WILLIS, DAVID | Redacted | | | | | | | |
| 4570380 | WILLIS, DAVID | Redacted | | | | | | | |
| 4229669 | WILLIS, DAVID A | Redacted | | | | | | | |
| 4304480 | WILLIS, DAYTONA A | Redacted | | | | | | | |
| 4258750 | WILLIS, DEAVEN A | Redacted | | | | | | | |
| 4787126 | Willis, Deborah | Redacted | | | | | | | |
| 4600936 | WILLIS, DEBORAH | Redacted | | | | | | | |
| 4466072 | WILLIS, DEBRA | Redacted | | | | | | | |
| 4542484 | WILLIS, DEIRBRE L | Redacted | | | | | | | |
| 4524757 | WILLIS, DEMETRAS M | Redacted | | | | | | | |
| 4354384 | WILLIS, DENISE | Redacted | | | | | | | |
| 4338739 | WILLIS, DENISE | Redacted | | | | | | | |
| 4751709 | WILLIS, DERRICK | Redacted | | | | | | | |
| 4342170 | WILLIS, DETWAN | Redacted | | | | | | | |
| 4146339 | WILLIS, DIANE | Redacted | | | | | | | |
| 4388673 | WILLIS, DIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404833 | WILLIS, DIANE | Redacted | | | | | | | |
| 4716552 | WILLIS, DONALD | Redacted | | | | | | | |
| 4677218 | WILLIS, DONNA | Redacted | | | | | | | |
| 4465205 | WILLIS, DONNA | Redacted | | | | | | | |
| 4635333 | WILLIS, DORIS | Redacted | | | | | | | |
| 4586721 | WILLIS, DOROTHY | Redacted | | | | | | | |
| 4765901 | WILLIS, DOROTHY | Redacted | | | | | | | |
| 4586665 | WILLIS, DOROTHY | Redacted | | | | | | | |
| 4768996 | WILLIS, EDIS | Redacted | | | | | | | |
| 4596225 | WILLIS, ELAINE | Redacted | | | | | | | |
| 4491726 | WILLIS, ELAINE S | Redacted | | | | | | | |
| 4551508 | WILLIS, ELIZABETH A | Redacted | | | | | | | |
| 4755286 | WILLIS, ELMERA | Redacted | | | | | | | |
| 4489216 | WILLIS, EMILY J | Redacted | | | | | | | |
| 4447808 | WILLIS, EMILY J | Redacted | | | | | | | |
| 4717955 | WILLIS, EMY | Redacted | | | | | | | |
| 4429972 | WILLIS, ERICA | Redacted | | | | | | | |
| 4657011 | WILLIS, ERLINE | Redacted | | | | | | | |
| 4725792 | WILLIS, EUGENE | Redacted | | | | | | | |
| 4714878 | WILLIS, EVELYN | Redacted | | | | | | | |
| 4464219 | WILLIS, FAITH G | Redacted | | | | | | | |
| 4749976 | WILLIS, FLOSSIE J | Redacted | | | | | | | |
| 4624254 | WILLIS, FLOYD | Redacted | | | | | | | |
| 4638150 | WILLIS, FRANCES J | Redacted | | | | | | | |
| 4415099 | WILLIS, FREDRICK | Redacted | | | | | | | |
| 4485410 | WILLIS, GAIL B | Redacted | | | | | | | |
| 4362208 | WILLIS, GAROLD L | Redacted | | | | | | | |
| 4467157 | WILLIS, GARY | Redacted | | | | | | | |
| 4757492 | WILLIS, GEORGE | Redacted | | | | | | | |
| 4693427 | WILLIS, GEORGE A | Redacted | | | | | | | |
| 4338590 | WILLIS, GEORNESE A | Redacted | | | | | | | |
| 4709090 | WILLIS, GERALDINE | Redacted | | | | | | | |
| 4233163 | WILLIS, GERRAH R | Redacted | | | | | | | |
| 4177640 | WILLIS, GERVAISE | Redacted | | | | | | | |
| 4728644 | WILLIS, GREGORY | Redacted | | | | | | | |
| 4327480 | WILLIS, GREGORY P | Redacted | | | | | | | |
| 4290217 | WILLIS, HALEY L | Redacted | | | | | | | |
| 4525858 | WILLIS, HALLEY | Redacted | | | | | | | |
| 4390814 | WILLIS, HARLEY | Redacted | | | | | | | |
| 4616427 | WILLIS, HAROLD O. | Redacted | | | | | | | |
| 4530225 | WILLIS, HERBERT R | Redacted | | | | | | | |
| 4613470 | WILLIS, HERMAN | Redacted | | | | | | | |
| 4519052 | WILLIS, HOLLY M | Redacted | | | | | | | |
| 4665009 | WILLIS, HORACE | Redacted | | | | | | | |
| 4619130 | WILLIS, ISAAC | Redacted | | | | | | | |
| 4320255 | WILLIS, JACOB T | Redacted | | | | | | | |
| 4290172 | WILLIS, JAMEEL | Redacted | | | | | | | |
| 4624392 | WILLIS, JAMES | Redacted | | | | | | | |
| 4762259 | WILLIS, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479810 | WILLIS, JAMES | Redacted | | | | | | | |
| 4698328 | WILLIS, JAMES | Redacted | | | | | | | |
| 4554336 | WILLIS, JAMES C | Redacted | | | | | | | |
| 4572631 | WILLIS, JASMINE M | Redacted | | | | | | | |
| 4377696 | WILLIS, JAYKOH | Redacted | | | | | | | |
| 4787415 | Willis, Jeff | Redacted | | | | | | | |
| 4787416 | Willis, Jeff | Redacted | | | | | | | |
| 4186158 | WILLIS, JEFFREY MICHAEL | Redacted | | | | | | | |
| 4283808 | WILLIS, JENNIFER | Redacted | | | | | | | |
| 4628371 | WILLIS, JENNIFER | Redacted | | | | | | | |
| 4380099 | WILLIS, JEREMY S | Redacted | | | | | | | |
| 4732732 | WILLIS, JEROME | Redacted | | | | | | | |
| 4437566 | WILLIS, JERRAN | Redacted | | | | | | | |
| 4626030 | WILLIS, JERRY | Redacted | | | | | | | |
| 4515967 | WILLIS, JERRY | Redacted | | | | | | | |
| 4246582 | WILLIS, JOHN | Redacted | | | | | | | |
| 4620657 | WILLIS, JOHN | Redacted | | | | | | | |
| 4529836 | WILLIS, JOHN C | Redacted | | | | | | | |
| 4674955 | WILLIS, JOHN HENRY | Redacted | | | | | | | |
| 4608415 | WILLIS, JOHNNIE M | Redacted | | | | | | | |
| 4209351 | WILLIS, JOHNNY W | Redacted | | | | | | | |
| 4571799 | WILLIS, JONATHAN M | Redacted | | | | | | | |
| 4380546 | WILLIS, JONI | Redacted | | | | | | | |
| 4725662 | WILLIS, JORDAN | Redacted | | | | | | | |
| 4176354 | WILLIS, JORDAN R | Redacted | | | | | | | |
| 4765619 | WILLIS, JOSEPH | Redacted | | | | | | | |
| 4749525 | WILLIS, JOSEY | Redacted | | | | | | | |
| 4267828 | WILLIS, JOSH | Redacted | | | | | | | |
| 4233519 | WILLIS, JOSHUA | Redacted | | | | | | | |
| 4269017 | WILLIS, JOYSON | Redacted | | | | | | | |
| 4761420 | WILLIS, JUDITH | Redacted | | | | | | | |
| 4772855 | WILLIS, JULIA | Redacted | | | | | | | |
| 4567504 | WILLIS, JUSTIN | Redacted | | | | | | | |
| 4150548 | WILLIS, KALEIGH | Redacted | | | | | | | |
| 4734647 | WILLIS, KAREN | Redacted | | | | | | | |
| 4602318 | WILLIS, KAREN | Redacted | | | | | | | |
| 4187581 | WILLIS, KARINA | Redacted | | | | | | | |
| 4378490 | WILLIS, KARLTON | Redacted | | | | | | | |
| 4744933 | WILLIS, KATHLEEN E | Redacted | | | | | | | |
| 4320790 | WILLIS, KATIE | Redacted | | | | | | | |
| 4279969 | WILLIS, KATRINA | Redacted | | | | | | | |
| 4644464 | WILLIS, KAY | Redacted | | | | | | | |
| 4712665 | Willis, Keith | Redacted | | | | | | | |
| 4305482 | WILLIS, KELLYE M | Redacted | | | | | | | |
| 4345649 | WILLIS, KENNETH E | Redacted | | | | | | | |
| 4158719 | WILLIS, KEVIANTE | Redacted | | | | | | | |
| 4219975 | WILLIS, KEVIN | Redacted | | | | | | | |
| 4304217 | WILLIS, KIELA | Redacted | | | | | | | |
| 4447109 | WILLIS, KIERSTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467887 | WILLIS, KOBY | Redacted | | | | | | | |
| 4151986 | WILLIS, KRISTIAN D | Redacted | | | | | | | |
| 4149893 | WILLIS, KRISTY T | Redacted | | | | | | | |
| 4753048 | WILLIS, KWAN | Redacted | | | | | | | |
| 4463650 | WILLIS, LAKIMBRA | Redacted | | | | | | | |
| 4266906 | WILLIS, LANCE J | Redacted | | | | | | | |
| 4315655 | WILLIS, LAQUITTA D | Redacted | | | | | | | |
| 4614722 | WILLIS, LASHAWN A | Redacted | | | | | | | |
| 4306167 | WILLIS, LATOYA M | Redacted | | | | | | | |
| 4645722 | WILLIS, LESLIE | Redacted | | | | | | | |
| 4622294 | WILLIS, LESTER W | Redacted | | | | | | | |
| 4261903 | WILLIS, LETRICIA | Redacted | | | | | | | |
| 4302611 | WILLIS, LINDSAY | Redacted | | | | | | | |
| 4518445 | WILLIS, LISA | Redacted | | | | | | | |
| 4412620 | WILLIS, LONNA | Redacted | | | | | | | |
| 4307202 | WILLIS, LORELEI L | Redacted | | | | | | | |
| 4380184 | WILLIS, LOREN M | Redacted | | | | | | | |
| 4687167 | WILLIS, LORENDA | Redacted | | | | | | | |
| 4665738 | WILLIS, LORENE | Redacted | | | | | | | |
| 4322259 | WILLIS, LORRAINE M | Redacted | | | | | | | |
| 4740462 | WILLIS, LOUTRESA | Redacted | | | | | | | |
| 4627176 | WILLIS, MAJOR | Redacted | | | | | | | |
| 4170551 | WILLIS, MAKENZI D | Redacted | | | | | | | |
| 4283531 | WILLIS, MALEEK | Redacted | | | | | | | |
| 4188879 | WILLIS, MANUEL | Redacted | | | | | | | |
| 4678223 | WILLIS, MARION | Redacted | | | | | | | |
| 4775949 | WILLIS, MARY | Redacted | | | | | | | |
| 4729459 | WILLIS, MARY | Redacted | | | | | | | |
| 4729641 | WILLIS, MARY | Redacted | | | | | | | |
| 4450326 | WILLIS, MASANA | Redacted | | | | | | | |
| 4519095 | WILLIS, MATTHEW G | Redacted | | | | | | | |
| 4257873 | WILLIS, MEGAN E | Redacted | | | | | | | |
| 4267892 | WILLIS, MELISSA | Redacted | | | | | | | |
| 4667213 | WILLIS, MELVIN | Redacted | | | | | | | |
| 4772727 | WILLIS, MICHAEL | Redacted | | | | | | | |
| 4590614 | WILLIS, MICHAEL | Redacted | | | | | | | |
| 4179452 | WILLIS, MICHAEL D | Redacted | | | | | | | |
| 4372376 | WILLIS, MONICA | Redacted | | | | | | | |
| 4464513 | WILLIS, MORGAN | Redacted | | | | | | | |
| 4372555 | WILLIS, MYRON | Redacted | | | | | | | |
| 4281633 | WILLIS, NANCY L | Redacted | | | | | | | |
| 4429839 | WILLIS, NATECE | Redacted | | | | | | | |
| 4175597 | WILLIS, NICOLE E | Redacted | | | | | | | |
| 4576497 | WILLIS, NIESHA | Redacted | | | | | | | |
| 4223868 | WILLIS, NIKITA | Redacted | | | | | | | |
| 4281033 | WILLIS, NOA | Redacted | | | | | | | |
| 4226752 | WILLIS, OCTAVIA | Redacted | | | | | | | |
| 4653784 | WILLIS, PAM | Redacted | | | | | | | |
| 4599122 | WILLIS, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759807 | WILLIS, PATRICIA | Redacted | | | | | | | |
| 4342919 | WILLIS, PATRICK H | Redacted | | | | | | | |
| 4690148 | WILLIS, PATRINIA | Redacted | | | | | | | |
| 4612029 | WILLIS, PAUL | Redacted | | | | | | | |
| 4704085 | WILLIS, PAULINE | Redacted | | | | | | | |
| 4547693 | WILLIS, PEPITA | Redacted | | | | | | | |
| 4521593 | WILLIS, RACHAEL A | Redacted | | | | | | | |
| 4520244 | WILLIS, RANDALL A | Redacted | | | | | | | |
| 4255297 | WILLIS, RASHAD T | Redacted | | | | | | | |
| 4235487 | WILLIS, RASHARDA | Redacted | | | | | | | |
| 4642989 | WILLIS, REGINA | Redacted | | | | | | | |
| 4265796 | WILLIS, REGINALD K | Redacted | | | | | | | |
| 4361004 | WILLIS, REGIS J | Redacted | | | | | | | |
| 4217517 | WILLIS, REMAI D | Redacted | | | | | | | |
| 4720692 | WILLIS, REMY M | Redacted | | | | | | | |
| 4534571 | WILLIS, RENITA | Redacted | | | | | | | |
| 4741793 | WILLIS, RESHA | Redacted | | | | | | | |
| 4179502 | WILLIS, REX A | Redacted | | | | | | | |
| 4659732 | WILLIS, RICHARD | Redacted | | | | | | | |
| 4628016 | WILLIS, RICHARD | Redacted | | | | | | | |
| 4183120 | WILLIS, RICHARD L | Redacted | | | | | | | |
| 4590645 | WILLIS, RICK | Redacted | | | | | | | |
| 4724686 | WILLIS, ROBBIE | Redacted | | | | | | | |
| 4594228 | WILLIS, ROBERT | Redacted | | | | | | | |
| 4602308 | WILLIS, ROBERT | Redacted | | | | | | | |
| 4664054 | WILLIS, ROBERT | Redacted | | | | | | | |
| 4309590 | WILLIS, ROBERT J | Redacted | | | | | | | |
| 4173477 | WILLIS, ROBIN | Redacted | | | | | | | |
| 4570587 | WILLIS, RODNISHA | Redacted | | | | | | | |
| 4340143 | WILLIS, ROJAY | Redacted | | | | | | | |
| 4493567 | WILLIS, ROSA B | Redacted | | | | | | | |
| 4625605 | WILLIS, ROY | Redacted | | | | | | | |
| 4708447 | WILLIS, RUTH | Redacted | | | | | | | |
| 4313243 | WILLIS, RYAN M | Redacted | | | | | | | |
| 4260059 | WILLIS, RYE A | Redacted | | | | | | | |
| 4652415 | WILLIS, SALENA | Redacted | | | | | | | |
| 4317826 | WILLIS, SAMANTHA G | Redacted | | | | | | | |
| 4769233 | WILLIS, SANDRA E | Redacted | | | | | | | |
| 4155769 | WILLIS, SEAN | Redacted | | | | | | | |
| 4634865 | WILLIS, SEDARIES | Redacted | | | | | | | |
| 4634864 | WILLIS, SEDARIES | Redacted | | | | | | | |
| 4349476 | WILLIS, SHARITA | Redacted | | | | | | | |
| 4531371 | WILLIS, SHATARRA | Redacted | | | | | | | |
| 4275170 | WILLIS, SHERALEE E | Redacted | | | | | | | |
| 4534560 | WILLIS, SHERELL | Redacted | | | | | | | |
| 4770981 | WILLIS, SHIRLEY | Redacted | | | | | | | |
| 4556351 | WILLIS, STACY | Redacted | | | | | | | |
| 4216799 | WILLIS, STEPHANIE | Redacted | | | | | | | |
| 4185104 | WILLIS, STEPHANIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753266 | WILLIS, STEPHEN | Redacted | | | | | | | |
| 4298392 | WILLIS, STEVEN L | Redacted | | | | | | | |
| 4561512 | WILLIS, TAANURA | Redacted | | | | | | | |
| 4512667 | WILLIS, TAJA | Redacted | | | | | | | |
| 4254382 | WILLIS, TAMMISHA | Redacted | | | | | | | |
| 4557878 | WILLIS, TARIE A | Redacted | | | | | | | |
| 4456357 | WILLIS, TATYANA | Redacted | | | | | | | |
| 4657076 | WILLIS, TEARRION L | Redacted | | | | | | | |
| 4614475 | WILLIS, TELISA | Redacted | | | | | | | |
| 4317729 | WILLIS, TEQUILA R | Redacted | | | | | | | |
| 4730230 | WILLIS, TERRY | Redacted | | | | | | | |
| 4773956 | WILLIS, THEODORE | Redacted | | | | | | | |
| 4603455 | WILLIS, THOMAS | Redacted | | | | | | | |
| 4244320 | WILLIS, TIANISSA | Redacted | | | | | | | |
| 4363954 | WILLIS, TIFFANIE | Redacted | | | | | | | |
| 4714914 | WILLIS, TIM | Redacted | | | | | | | |
| 4545057 | WILLIS, TIMOTHY D | Redacted | | | | | | | |
| 4620621 | WILLIS, TOMMY | Redacted | | | | | | | |
| 4605407 | WILLIS, TYLER | Redacted | | | | | | | |
| 4535743 | WILLIS, TYREN | Redacted | | | | | | | |
| 4759975 | WILLIS, TYRONE | Redacted | | | | | | | |
| 4323405 | WILLIS, TYSIANNAH L | Redacted | | | | | | | |
| 4209907 | WILLIS, URSULA J | Redacted | | | | | | | |
| 4660059 | WILLIS, VELDA | Redacted | | | | | | | |
| 4739416 | WILLIS, VERONICA | Redacted | | | | | | | |
| 4756248 | WILLIS, VERONICA | Redacted | | | | | | | |
| 4412166 | WILLIS, VERONICA | Redacted | | | | | | | |
| 4844945 | WILLIS, VICKY | Redacted | | | | | | | |
| 4754352 | WILLIS, VICTOR | Redacted | | | | | | | |
| 4214838 | WILLIS, VICTOR T | Redacted | | | | | | | |
| 4412738 | WILLIS, VIRGINIA | Redacted | | | | | | | |
| 4606542 | WILLIS, WANDA | Redacted | | | | | | | |
| 4652207 | WILLIS, WAYNE | Redacted | | | | | | | |
| 4310766 | WILLIS, WENDY | Redacted | | | | | | | |
| 4384433 | WILLIS, WENDY R | Redacted | | | | | | | |
| 4704129 | WILLIS, WILENA | Redacted | | | | | | | |
| 4308937 | WILLIS, WILLIAM | Redacted | | | | | | | |
| 4831047 | WILLIS, WILLIAM & GYGY | Redacted | | | | | | | |
| 4150361 | WILLIS, WILLIAM H | Redacted | | | | | | | |
| 4651878 | WILLIS, WILLIAN | Redacted | | | | | | | |
| 4756361 | WILLIS, WILLIE | Redacted | | | | | | | |
| 4468719 | WILLIS, WYVONNIE | Redacted | | | | | | | |
| 4607184 | WILLIS, XAVIER | Redacted | | | | | | | |
| 4149510 | WILLIS, YEMIKA L | Redacted | | | | | | | |
| 4150452 | WILLIS, ZACHARIAH | Redacted | | | | | | | |
| 4408775 | WILLIS, ZACHARY | Redacted | | | | | | | |
| 4207044 | WILLIS, ZACHARY A | Redacted | | | | | | | |
| 4722446 | WILLIS-BLAIR, BETTY G | Redacted | | | | | | | |
| 4211937 | WILLIS-DAWKINS, SYDNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701986 | WILLIS-JAMES, LISA | Redacted | | | | | | | |
| 4161380 | WILLISON, BRYAN A | Redacted | | | | | | | |
| 4341962 | WILLISON, CAROL A | Redacted | | | | | | | |
| 4465751 | WILLISON, DREW C | Redacted | | | | | | | |
| 4163101 | WILLISON, JORDYN | Redacted | | | | | | | |
| 4595187 | WILLISON, NORMA | Redacted | | | | | | | |
| 4274183 | WILLISON, SAMANTHA K | Redacted | | | | | | | |
| 4314081 | WILLIS-RIDGELL, SAMIYA | Redacted | | | | | | | |
| 4757613 | WILLISSON, JOYCE | Redacted | | | | | | | |
| 4308847 | WILLIS-TAYLOR, JULIE | Redacted | | | | | | | |
| 4889368 | WILLISTON DAILY HERALD | WICK COMMUNICATIONS | P O BOX 1447 | | | WILLISTON | ND | 58801 | |
| 4889446 | WILLISTON OBSERVER | WILLISTON PUBLISHING & PROMOTIONS | P O BOX 1158 | | | WILLISTON | VT | 05495 | |
| 4243202 | WILLISTON, MICHAEL W | Redacted | | | | | | | |
| 4181096 | WILLITS, DESTINEE | Redacted | | | | | | | |
| 4713257 | WILLITS, RICHARD | Redacted | | | | | | | |
| 4585752 | WILLITS, ROBERT | Redacted | | | | | | | |
| 4738169 | WILLLBANKS, SARA | Redacted | | | | | | | |
| 4607833 | WILLLIAM, PHILLIP | Redacted | | | | | | | |
| 4202435 | WILLLIAMS, ANGELO | Redacted | | | | | | | |
| 4322829 | WILLLIAMS, CRISTINA | Redacted | | | | | | | |
| 4304628 | WILLLIAMS, GABRIELLE L | Redacted | | | | | | | |
| 4650845 | WILLLIFROD, SAUNDRA G | Redacted | | | | | | | |
| 4403294 | WILLMAN, GARY W | Redacted | | | | | | | |
| 4369366 | WILLMAN, HAYLI D | Redacted | | | | | | | |
| 4388665 | WILLMAN, HOLLY A | Redacted | | | | | | | |
| 4355576 | WILLMAN, JAMES | Redacted | | | | | | | |
| 4301660 | WILLMAN, LES | Redacted | | | | | | | |
| 4364678 | WILLMAN, MARIAH | Redacted | | | | | | | |
| 4355435 | WILLMAN, SHERRY | Redacted | | | | | | | |
| 4831048 | WILLMENG CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4439102 | WILLMERDINGER, WILLIAM J | Redacted | | | | | | | |
| 4219122 | WILLMERT, RYAN A | Redacted | | | | | | | |
| 4353872 | WILLMES, TANYAMAI | Redacted | | | | | | | |
| 4622549 | WILLMON, INEZ | Redacted | | | | | | | |
| 4243871 | WILLMORE, ANA P | Redacted | | | | | | | |
| 4250703 | WILLMORE, ERICKSON O | Redacted | | | | | | | |
| 4152889 | WILLMOTT, CHRISTOPHER I | Redacted | | | | | | | |
| 4276818 | WILLMS, MAKAYLA E | Redacted | | | | | | | |
| 4330993 | WILLMUTH III, LEWIS R | Redacted | | | | | | | |
| 4216394 | WILLNER, ALEX J | Redacted | | | | | | | |
| 4492036 | WILLNER, AMANDA | Redacted | | | | | | | |
| 4844946 | WILLNER, MIKE & DIANE | Redacted | | | | | | | |
| 4297071 | WILLNER, OLIVIA | Redacted | | | | | | | |
| 4571370 | WILLNOW, JENNIFER | Redacted | | | | | | | |
| 4280138 | WILLOBY, APRIL | Redacted | | | | | | | |
| 4481513 | WILLOCHELL, JESSICA N | Redacted | | | | | | | |
| 4359942 | WILLOCKX II, ALFRED | Redacted | | | | | | | |
| 4544651 | WILLOME, ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810510 | WILLOUGHBY CONSTRUCTION | 430 TONEY PENNA DR #4 | | | | JUPITER | FL | 33458 | |
| 4346282 | WILLOUGHBY JR, DARREN | Redacted | | | | | | | |
| 4824494 | WILLOUGHBY, AMY | Redacted | | | | | | | |
| 4528855 | WILLOUGHBY, ANDREW N | Redacted | | | | | | | |
| 4775540 | WILLOUGHBY, ARCIE | Redacted | | | | | | | |
| 4649469 | WILLOUGHBY, AUDREY M | Redacted | | | | | | | |
| 4352712 | WILLOUGHBY, CHELSIE | Redacted | | | | | | | |
| 4525815 | WILLOUGHBY, CHRISTOPHER | Redacted | | | | | | | |
| 4675479 | WILLOUGHBY, DAVE | Redacted | | | | | | | |
| 4320135 | WILLOUGHBY, DEBBIE | Redacted | | | | | | | |
| 4463002 | WILLOUGHBY, ELIZABETH K | Redacted | | | | | | | |
| 4558910 | WILLOUGHBY, ERIC | Redacted | | | | | | | |
| 4645541 | WILLOUGHBY, FALLON | Redacted | | | | | | | |
| 4317750 | WILLOUGHBY, FALLON A | Redacted | | | | | | | |
| 4635052 | WILLOUGHBY, FREEMAN A | Redacted | | | | | | | |
| 4844947 | WILLOUGHBY, GEORGE | Redacted | | | | | | | |
| 4198047 | WILLOUGHBY, HAYDEN | Redacted | | | | | | | |
| 4447380 | WILLOUGHBY, HAYLEY G | Redacted | | | | | | | |
| 4760800 | WILLOUGHBY, JAMES | Redacted | | | | | | | |
| 4687987 | WILLOUGHBY, JANICE | Redacted | | | | | | | |
| 4199985 | WILLOUGHBY, KAREN L | Redacted | | | | | | | |
| 4831049 | WILLOUGHBY, KAROLYN | Redacted | | | | | | | |
| 4387882 | WILLOUGHBY, KIRSTEN E | Redacted | | | | | | | |
| 4221333 | WILLOUGHBY, LOLITA L | Redacted | | | | | | | |
| 4381847 | WILLOUGHBY, LYNESHA | Redacted | | | | | | | |
| 4550140 | WILLOUGHBY, MELISSA S | Redacted | | | | | | | |
| 4652060 | WILLOUGHBY, PENNY | Redacted | | | | | | | |
| 4305393 | WILLOUGHBY, RHIANNON A | Redacted | | | | | | | |
| 4317884 | WILLOUGHBY, SAMUEL M | Redacted | | | | | | | |
| 4318061 | WILLOUGHBY, SCOTT | Redacted | | | | | | | |
| 4356073 | WILLOUGHBY, SHANAN M | Redacted | | | | | | | |
| 4725767 | WILLOUGHBY, SILAS | Redacted | | | | | | | |
| 4599257 | WILLOUGHBY, SONYA R | Redacted | | | | | | | |
| 4664827 | WILLOUGHBY, STAN F | Redacted | | | | | | | |
| 4701176 | WILLOUGHBY, TERRY | Redacted | | | | | | | |
| 4454296 | WILLOUGHBY, TREVOR | Redacted | | | | | | | |
| 4678498 | WILLOUGHBY, TYLER | Redacted | | | | | | | |
| 4217478 | WILLOUGHBY, XAYE | Redacted | | | | | | | |
| 4807911 | WILLOW BEND TOWNE CENTRE, LTD | 5300 W. CYPRESS STREET, SUITE 200 | | | | TAMPA | FL | 33607 | |
| 5793767 | WILLOW CONSTRUCTION INC | 400 MARYLAND AVE | | | | EASTON | MD | 21601 | |
| 4804094 | WILLOW CREEK PRESS | 9931 HWY 70 WEST | | | | MINOCQUA | WI | 54548 | |
| 4824495 | WILLOW FISH PETERSON | Redacted | | | | | | | |
| 4808279 | WILLOW GROVE, PA RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVE STE 3700 | | | NEW YORK | NY | 10017 | |
| 4855156 | WILLOW LAKE BUSINESS PARK LLC | 53 W JACKSON BLVD | SUITE 530 | | | CHICAGO | IL | 60604 | |
| 4803100 | WILLOW LAKE BUSINESS PARK LLC | C/O EMERSON COMM'L REAL ESTATE | 17776 PRESTON ROAD SUITE 100 | | | DALLAS | TX | 75252 | |
| 5788646 | WILLOW LAKE BUSINESS PARK, LLC | ATTN FRANCIS BEIDLER III | 53 W JACKSON BLVD | SUITE 530 | | CHICAGO | IL | 60604 | |
| 4871855 | WILLOWBROOK COMPANY LLC THE | 951 S PINE STREET STE 200 | | | | SPARTANBURG | SC | 29302 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845360 | WILLOWBROOK MALL (TX), LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST. SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4799092 | WILLOWBROOK MALL LLC | SDS-12-2767 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2767 | |
| 4824496 | WILLOWGLEN HOMES | Redacted | | | | | | | |
| 4810367 | WILLOWOOD HOME DESIGN LLC | 850 NEAPOLITAN WAY | | | | NAPLES | FL | 34103 | |
| 4844948 | WILLOWOOD KITCHEN & BATH | Redacted | | | | | | | |
| 4390113 | WILLPRECHT, DAVID | Redacted | | | | | | | |
| 4389786 | WILLPRECHT, LAURIE | Redacted | | | | | | | |
| 4603306 | WILLRICH, LYDIA | Redacted | | | | | | | |
| 5517121 | WILLRIDGE PAUL | 117 SWITZER AVE | | | | SPRINGFIELD | MA | 01109 | |
| 4325774 | WILLRIDGE, AMBER | Redacted | | | | | | | |
| 4891101 | Wills Group, The | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4439274 | WILLS, ANDREW | Redacted | | | | | | | |
| 4451727 | WILLS, ANGELA M | Redacted | | | | | | | |
| 4338282 | WILLS, ARTHUR | Redacted | | | | | | | |
| 4430279 | WILLS, ASHLEY | Redacted | | | | | | | |
| 4764380 | WILLS, BECKY | Redacted | | | | | | | |
| 4307126 | WILLS, BRODY M | Redacted | | | | | | | |
| 4425068 | WILLS, BROOKE | Redacted | | | | | | | |
| 4435978 | WILLS, CALVIN | Redacted | | | | | | | |
| 4196170 | WILLS, CHRISTOPHER | Redacted | | | | | | | |
| 4664926 | WILLS, DAVID | Redacted | | | | | | | |
| 4419337 | WILLS, DEBRA | Redacted | | | | | | | |
| 4482218 | WILLS, DESMOND | Redacted | | | | | | | |
| 4314562 | WILLS, DESTINY A | Redacted | | | | | | | |
| 4340624 | WILLS, DIJONAE L | Redacted | | | | | | | |
| 4640530 | WILLS, DOREATHA | Redacted | | | | | | | |
| 4362719 | WILLS, EMILY | Redacted | | | | | | | |
| 4771068 | WILLS, EMMA B B | Redacted | | | | | | | |
| 4775719 | WILLS, FRANK | Redacted | | | | | | | |
| 4767863 | WILLS, GABRIEL | Redacted | | | | | | | |
| 4671538 | WILLS, GARY DAVID | Redacted | | | | | | | |
| 4422319 | WILLS, GEORGE | Redacted | | | | | | | |
| 4584175 | WILLS, GERALDINE | Redacted | | | | | | | |
| 4670982 | WILLS, GREG | Redacted | | | | | | | |
| 4770456 | WILLS, GWEN | Redacted | | | | | | | |
| 4536973 | WILLS, HOPE | Redacted | | | | | | | |
| 4272913 | WILLS, JAMES | Redacted | | | | | | | |
| 4184758 | WILLS, JAMES K | Redacted | | | | | | | |
| 4345032 | WILLS, JAQUAN | Redacted | | | | | | | |
| 4150252 | WILLS, JERNI S | Redacted | | | | | | | |
| 4480315 | WILLS, JESSICA | Redacted | | | | | | | |
| 4349431 | WILLS, JODY | Redacted | | | | | | | |
| 4310649 | WILLS, JORDYN A | Redacted | | | | | | | |
| 4526866 | WILLS, JOSHUA E | Redacted | | | | | | | |
| 4460362 | WILLS, JUSTIN A | Redacted | | | | | | | |
| 4577924 | WILLS, JUSTIN R | Redacted | | | | | | | |
| 4716944 | WILLS, KATHLEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824497 | WILLS, KATHLEEN | Redacted | | | | | | | |
| 4342483 | WILLS, LISA | Redacted | | | | | | | |
| 4301320 | WILLS, PATRICIA A A | Redacted | | | | | | | |
| 4296358 | WILLS, PAULINE M | Redacted | | | | | | | |
| 4573996 | WILLS, RODNEY | Redacted | | | | | | | |
| 4345156 | WILLS, SHALANDA C | Redacted | | | | | | | |
| 4338220 | WILLS, SHAVONDA M | Redacted | | | | | | | |
| 4555934 | WILLS, SHERYL Y | Redacted | | | | | | | |
| 4346252 | WILLS, TAKIRA | Redacted | | | | | | | |
| 4772780 | WILLS, THERESA | Redacted | | | | | | | |
| 4351641 | WILLS, THERESE A | Redacted | | | | | | | |
| 4771623 | WILLS, VICTORIA | Redacted | | | | | | | |
| 4641895 | WILLS, WARREN TRIGGS | Redacted | | | | | | | |
| 4381861 | WILLSEY, AMBER R | Redacted | | | | | | | |
| 4761472 | WILLSEY, SANDRA | Redacted | | | | | | | |
| 4306746 | WILLSEY, STEPHANIE | Redacted | | | | | | | |
| 4424356 | WILLSIE, ANGELA | Redacted | | | | | | | |
| 4518519 | WILLS-MAPLES, REBECCA | Redacted | | | | | | | |
| 5517141 | WILLSON DIONDRE | 606 SUMTER CT | | | | RICHMOND | VA | 23075 | |
| 4758715 | WILLSON, ANTHONY C | Redacted | | | | | | | |
| 4275304 | WILLSON, BROOKE L | Redacted | | | | | | | |
| 4764286 | WILLSON, CARLA | Redacted | | | | | | | |
| 4582307 | WILLSON, CASSEE L | Redacted | | | | | | | |
| 4755469 | WILLSON, CHARLS | Redacted | | | | | | | |
| 4635389 | WILLSON, CHRIS | Redacted | | | | | | | |
| 4564641 | WILLSON, CHRIS | Redacted | | | | | | | |
| 4581432 | WILLSON, CHRISTOPHER W | Redacted | | | | | | | |
| 4711248 | WILLSON, DONNA | Redacted | | | | | | | |
| 4453474 | WILLSON, EMILY | Redacted | | | | | | | |
| 4359300 | WILLSON, ERIC | Redacted | | | | | | | |
| 4723895 | WILLSON, FRANCIS | Redacted | | | | | | | |
| 4844949 | WILLSON, GABRIELA | Redacted | | | | | | | |
| 4760009 | WILLSON, GENE | Redacted | | | | | | | |
| 4824498 | WILLSON, JOYCE | Redacted | | | | | | | |
| 4831050 | WILLSON, LARRY & CAROL | Redacted | | | | | | | |
| 4439804 | WILLSON, MARTIN | Redacted | | | | | | | |
| 4596151 | WILLSON, MICHAEL | Redacted | | | | | | | |
| 4365755 | WILLSON, MICHAEL S | Redacted | | | | | | | |
| 4488779 | WILLSON, NICHOLAS A | Redacted | | | | | | | |
| 4657061 | WILLSON, PATRICIA R | Redacted | | | | | | | |
| 4566340 | WILLSON, SEAN | Redacted | | | | | | | |
| 4448969 | WILLSON, TADREISHA N | Redacted | | | | | | | |
| 4863086 | WILLSPEED TECHNOLOGIES LLC | 2121 EAST PLAZA LOOP | | | | NAMPA | ID | 83687 | |
| 4706672 | WILLS-TAY, JACQUELINE | Redacted | | | | | | | |
| 4610482 | WILLWERSCHEID, JODI | Redacted | | | | | | | |
| 4844950 | WILLY ESCOBAR | Redacted | | | | | | | |
| 4269207 | WILLY, ALPHA | Redacted | | | | | | | |
| 4311914 | WILLY, EMILY D | Redacted | | | | | | | |
| 5517175 | WILMA PAGAN | 729 HIGH ST 4L | | | | HOLYOKE | MA | 01040 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15712 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339720 | WILMAN, JACQUELINE | Redacted | | | | | | | |
| 4806033 | WILMAR CORPORATION | 350 MIDLAND DRIVE | | | | TUKWILA | WA | 98188 | |
| 5799829 | WILMAR CORPORATION | P O BOX 88259 | | | | TUKWILA | WA | 98138 | |
| 5517191 | WILMARIE OYOLA | CALLE 74 BLOQ 117-18 | | | | CAROLINA | PR | 00985 | |
| 4490313 | WILMARTH, EMILY | Redacted | | | | | | | |
| 5517204 | WILMER MARGARET | 2850 S MAIN | | | | HP | NC | 27370 | |
| 4226049 | WILMER, AERYON | Redacted | | | | | | | |
| 4486155 | WILMER, ANTIONE | Redacted | | | | | | | |
| 4399171 | WILMER, AUGUSTINE L | Redacted | | | | | | | |
| 4472889 | WILMER, BREON D | Redacted | | | | | | | |
| 4216558 | WILMER, LORETTA | Redacted | | | | | | | |
| 4672272 | WILMER, MARYANN | Redacted | | | | | | | |
| 4641888 | WILMER, MORRIS | Redacted | | | | | | | |
| 4760739 | WILMER, ODELL D | Redacted | | | | | | | |
| 4466563 | WILMERT, DIANE C | Redacted | | | | | | | |
| 4576103 | WILMES, ADAM J | Redacted | | | | | | | |
| 4290871 | WILMES, DANIELLE | Redacted | | | | | | | |
| 4314763 | WILMES, MICHAEL J | Redacted | | | | | | | |
| 4372501 | WILMES, SAMANTHA L | Redacted | | | | | | | |
| 4161195 | WILMETH, ENID | Redacted | | | | | | | |
| 4320406 | WILMHOFF, LYDIA K | Redacted | | | | | | | |
| 5830447 | WILMINGTON NEWS JOURNAL | Attn: David Watson | 761 S. Nelson Ave. | | | Wilmington | OH | 45177 | |
| 5517208 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVENUE 11TH FLOOR | | | | WILMINGTON | DE | 19801 | |
| 4808153 | WILMINGTON TRUST | PO BOX 8955 | FEES AND PAYMENT | | | WILMINGTON | DE | 19899-8955 | |
| 4854126 | Wilmington Trust  National Association C/O | 7530 Lucerne Dr | No 305 | | | Cleveland | OH | 44130 | |
| 5016781 | WILMINGTON TRUST AS TRUSTEE | 7530 LUCERNE DR 305 | | | | CLEVELAND | OH | 44130 | |
| 4808141 | WILMINGTON TRUST CO. - TRUSTEE #1995-4 | C/O WILMINGTON TRUST COMPANY | ATTN: ROBERT HINES, VICE PRESIDENT | CORPORATE TRUST ADMINISTRATION | 1100 N.MARKET STREET | WILMINGTON | DE | 19890 | |
| 5788580 | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | ATTN: ROBERT HINES, V.P. | CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH, 1100 N. MARKET STREET | | WILMINGTON | DE | 19890 | |
| 5799830 | Wilmington Trust Company / Verizon Capital | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| 4855263 | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | WILLIAM J. WADE, OWNER / TRUSTEE UTA #1995-4 | C/O WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH, 1100 N. MARKET STREET | WILMINGTON | DE | 19890 | |
| 4778331 | WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 | |
| 4889449 | WILMINGTON TRUST FEE COLLECTIONS | WILMINGTON TRUST COMPANY | PO BOX 8955 | | | WILMINGTON | DE | 19899 | |
| 4778390 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 50 SOUTH SIXTH ST. SUITE 1290 | | | | MINNEAPOLIS | MN | 55402 | |
| 4778419 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAP ITAL MARKETS | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | |
| 4778363 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS 50 SOU | | | | MINNEAPOLIS | MN | 55402 | |
| 5800405 | Wilmington Trust, National Association, as indenture trustee and collateral agent | c/o Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 Eighth Avenue | | New York | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5800405 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Rita Marie Ritrovato | 1100 North Market Street - Rodney Square North | | | Wilmington | DE | 19890 | |
| 5800338 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Redacted | | | | | | | |
| 5800338 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Redacted | | | | | | | |
| 4784832 | Wilmington Trust, National Association, Indenture Trustee for the Second Lien Notes | Attn: Sears Holdings Corp. Administrator | Corporate Capital Markets | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| 4778409 | WILMINGTON TURST, NATIONAL ASSOCIATION AS COLLATERAL AGENT | CORP CAPITAL MARKETS 50 SOUTH SIXTH ST SUITE 1290 | | | | MINNEAPOLIS | MN | 55402 | |
| 4605544 | WILMINGTON, DARLENE | Redacted | | | | | | | |
| 4661378 | WILMONT, STARLIN | Redacted | | | | | | | |
| 4225714 | WILMORE, JALEESA | Redacted | | | | | | | |
| 4553397 | WILMORE, JOSEPH | Redacted | | | | | | | |
| 4560269 | WILMORE, MELVIN L | Redacted | | | | | | | |
| 4734634 | WILMORE, SONJIA | Redacted | | | | | | | |
| 4484355 | WILMORE, THERESA M | Redacted | | | | | | | |
| 5788457 | WILMORITE | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 5799831 | Wilmorite | 1265 Scottsville Road | | | | Rochester | NY | 14624 | |
| 4854916 | WILMORITE | MARKETPLACE | C/O WILMORITE, INC. | 1265 SCOTTSVILLE ROAD | | ROCHESTER | NY | 14624 | |
| 4844951 | WILMOSKI, SCOTT & MARGE | Redacted | | | | | | | |
| 4494622 | WILMOT, ANGEL N | Redacted | | | | | | | |
| 4427257 | WILMOT, ANTHONY | Redacted | | | | | | | |
| 4388931 | WILMOT, BRENDAN THOMAS | Redacted | | | | | | | |
| 4238376 | WILMOT, DALTON | Redacted | | | | | | | |
| 4591366 | WILMOT, DEBBIE | Redacted | | | | | | | |
| 4668452 | WILMOT, EVELYN | Redacted | | | | | | | |
| 4274680 | WILMOT, KELLIE | Redacted | | | | | | | |
| 4331174 | WILMOT, KRISTOPHER L | Redacted | | | | | | | |
| 4240208 | WILMOT, LISA | Redacted | | | | | | | |
| 4774228 | WILMOT, RICHARD | Redacted | | | | | | | |
| 4394353 | WILMOT, TODD A | Redacted | | | | | | | |
| 4831051 | WILMOT,CHARLES | Redacted | | | | | | | |
| 5517212 | WILMOTH JENNIFER | 25 GLADES AVE | | | | LAKELAND | FL | 33815 | |
| 5517214 | WILMOTH STACEYCHRIS | 335 1/2 BRAXTON AVE | | | | CLARKSBURG | WV | 26301-2450 | |
| 4249780 | WILMOTH, ANGELA CHRISTINE | Redacted | | | | | | | |
| 4701367 | WILMOTH, BARNEY | Redacted | | | | | | | |
| 4529495 | WILMOTH, DANIEL W | Redacted | | | | | | | |
| 4714694 | WILMOTH, DEBORAH | Redacted | | | | | | | |
| 4311522 | WILMOTH, JOZEY L | Redacted | | | | | | | |
| 4656650 | WILMOTH, LINDA | Redacted | | | | | | | |
| 4734909 | WILMOTH, MELISSA | Redacted | | | | | | | |
| 4310804 | WILMOTH, MOLLY | Redacted | | | | | | | |
| 4566258 | WILMOTH, ROBERT A | Redacted | | | | | | | |
| 4453764 | WILMOTH, SARAH N | Redacted | | | | | | | |
| 4824499 | WILMOTT, ELISABETH | Redacted | | | | | | | |
| 4483225 | WILMOTT, ROXANA | Redacted | | | | | | | |
| 4590097 | WILNER, ALYCE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824500 | WILNER, ANNE | Redacted | | | | | | | |
| 4634153 | WILNER, DONALD | Redacted | | | | | | | |
| 4844952 | WILNER, LESLIE | Redacted | | | | | | | |
| 5517215 | WILNERIS MARRERO | CALLE REINA 46A PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 4799437 | WILOUBY INTERNATIONAL | 2302 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4773494 | WILP, RANDY | Redacted | | | | | | | |
| 4670617 | WILPAN, MARIE | Redacted | | | | | | | |
| 4844953 | WILPON, FRED | Redacted | | | | | | | |
| 4754775 | WILRICH, HOWARD | Redacted | | | | | | | |
| 4455301 | WILSCHUTZ, DEBORAH | Redacted | | | | | | | |
| 4292773 | WILSEY, LONNIE | Redacted | | | | | | | |
| 4563997 | WILSEY, MCLANE D | Redacted | | | | | | | |
| 4663512 | WILSEY, ONA | Redacted | | | | | | | |
| 4777609 | WILSEY, SUZANNE | Redacted | | | | | | | |
| 4684359 | WILSFORD, NATHAN | Redacted | | | | | | | |
| 4350173 | WILSHERE, ROBERT | Redacted | | | | | | | |
| 5799832 | Wilshire Business Center | 55 Fairview Plaza | | | | Los Gatos | CA | 95030 | |
| 4808172 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GOTOS | CA | 95030 | |
| 5791344 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER, MANAGER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 4854756 | WILSHIRE BUSINESS CENTER | C/O WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 4811292 | WILSHIRE REFRIGERATION AND APPLIANCE | 9177 KELVIN AVE | | | | CHATSWORTH | CA | 91311 | |
| 4298232 | WILSHIRE, BRIAN | Redacted | | | | | | | |
| 4443538 | WILSHIRE, EASONTAE J | Redacted | | | | | | | |
| 4763605 | WILSHIRE, JED | Redacted | | | | | | | |
| 4283902 | WILSHUSEN, MICAELA | Redacted | | | | | | | |
| 4797693 | WILSIE SKIPWORTH | DBA STEGERSHARP | 6420 EUSTON DRIVE | | | AMARILLO | TX | 79109 | |
| 4180826 | WILSIE, RICHARD | Redacted | | | | | | | |
| 4287098 | WILSMAN, TYLER D | Redacted | | | | | | | |
| 4649911 | WILSOM, TIM | Redacted | | | | | | | |
| 5517255 | WILSON ARIANE | 420 STOCKTON ST | | | | HIGHTSTOWN | NJ | 08520 | |
| 5517261 | WILSON AUDGRY | 402 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5484646 | WILSON BOROUGH | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 4780583 | Wilson Borough Tax Collector | 2040 Hay Terrace | | | | Easton | PA | 18042 | |
| 5517281 | WILSON BRIDGET L | 831 5TH STREET SE | | | | ROANOKE | VA | 24013 | |
| 4831052 | WILSON BUILDERS, LLC | Redacted | | | | | | | |
| 5517291 | WILSON CARA R | 2613 SPARROW AVE | | | | CALDWELL | ID | 83605 | |
| 4873482 | WILSON COMMERCIAL REAL ESTATE | C WILSON REAL ESTATE INC | 11601 WILSHIRE BLVD SUITE 1650 | | | LOS ANGELES | CA | 90025 | |
| 4846438 | WILSON CONST & REPAIR | 4505 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128 | |
| 5517335 | WILSON CORINTHIAN | P O BOX 8041 | | | | DELRAY BEACH | FL | 33444 | |
| 4129499 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | |
| 5484647 | WILSON COUNTY | PO BOX 865 | | | | LEBANON | TN | 37088 | |
| 4889280 | WILSON COUNTY NEWS | WCN INC | 1012 C STREET | | | FLORESVILLE | TX | 78114 | |
| 4780645 | Wilson County Trustee | PO Box 865 | | | | Lebanon | TN | 37088 | |
| 5517359 | WILSON DASHAWNA | 643 FRANKLIN ST | | | | LIMA | OH | 45804 | |
| 4632878 | WILSON DEWAYNE, WILSON DEWAYNE | Redacted | | | | | | | |
| 4632879 | WILSON DEWAYNE, WILSON DEWAYNE | Redacted | | | | | | | |
| 4388238 | WILSON DURANT, DESTINY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | | TEMPE | AZ | 85281 | |
| 4865204 | WILSON ENTERPRISES | 3002 STATE ROUTE 4 SUITE 4 | | | | HUDSON FALLS | NY | 12839 | |
| 4664969 | WILSON GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 5517424 | WILSON HEAATHER | 18934E44TH AVE | | | | DENVER | CO | 80249 | |
| 4525057 | WILSON HUNTER, ZYONE T | Redacted | | | | | | | |
| 4265561 | WILSON II, JAMES A | Redacted | | | | | | | |
| 4479567 | WILSON III, CRAWFORD N | Redacted | | | | | | | |
| 4200222 | WILSON III, FRANK R | Redacted | | | | | | | |
| 4710871 | WILSON III, JOHN | Redacted | | | | | | | |
| 4431393 | WILSON III, UMAR J | Redacted | | | | | | | |
| 4869882 | WILSON INSTALLATION & ASSEMBLY INC | 6661 DAVID DRIVE SOUTH | | | | THEODORE | AL | 36582 | |
| 5517441 | WILSON JADE | NA | | | | CRESWELL | OR | 97426 | |
| 5439581 | WILSON JAMES AND JANE WILSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4339197 | WILSON JR, ALONZO | Redacted | | | | | | | |
| 4678607 | WILSON JR, ARTHUR | Redacted | | | | | | | |
| 4451284 | WILSON JR, CEDRIC L | Redacted | | | | | | | |
| 4713458 | WILSON JR, CHARLES L | Redacted | | | | | | | |
| 4164044 | WILSON JR, DONALD | Redacted | | | | | | | |
| 4580159 | WILSON JR, EDWIN | Redacted | | | | | | | |
| 4522907 | WILSON JR, ELMER W | Redacted | | | | | | | |
| 4442814 | WILSON JR, LARRY | Redacted | | | | | | | |
| 4519451 | WILSON JR, RICKY | Redacted | | | | | | | |
| 4340871 | WILSON JR, SHAWN C | Redacted | | | | | | | |
| 4238643 | WILSON JR, THOMAS J | Redacted | | | | | | | |
| 4379567 | WILSON JR., ALLEN T | Redacted | | | | | | | |
| 4318976 | WILSON JR., KENNETH W | Redacted | | | | | | | |
| 4365183 | WILSON JR., PAUL | Redacted | | | | | | | |
| 4628764 | WILSON JR., VIRGIL | Redacted | | | | | | | |
| 5517494 | WILSON KARISA | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5517528 | WILSON KYTOSHA | 5501 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5517543 | WILSON LARRY | 203 MALACCA ST | | | | AKRON | OH | 44305 | |
| 5517544 | WILSON LASHAWNDA | 443 SHADOW RUN DR | | | | GROVEPORT | OH | 43125 | |
| 5517553 | WILSON LATOYA S | 1625 W PENBROOK AVE | | | | HAMPTON | VA | 23661 | |
| 5799833 | WILSON LAWN & GARDEN LLC | 3720 FRANKLIN TURNPIKE | | | | DANVILLE | VA | 24540 | |
| 5793768 | WILSON LAWN & GARDEN LLC | JAMES R RIGNEY, PRESIDENT | 3720 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540 | |
| 5517561 | WILSON LEEESTER | 111 TALL OAKS DR | | | | GREENSBORO | NC | 27407 | |
| 4497318 | WILSON LEON, IDALISAN | Redacted | | | | | | | |
| 4287676 | WILSON MOODY, TOMIKA | Redacted | | | | | | | |
| 5517610 | WILSON MYIA N | 626 PARTRIDGE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 4808758 | WILSON NORRIDGE, LLC | C/O ABBELL ASSOCIATES, LLC | ATTN LEASE ADMINISTRATOR | 8TH FLOOR | 333 LUDLOW STREET | STAMFORD | CT | 06902 | |
| 4778525 | Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| 4831053 | WILSON PARKER HOMES (USE DRH CONST) | Redacted | | | | | | | |
| 5517637 | WILSON PAUL | 2742 ROGERS RD | | | | PAVO | GA | 31778 | |
| 4847482 | WILSON PETERMAN | 121 N CORDOVA AVE | | | | Le Center | MN | 56057 | |
| 4824501 | WILSON PLUMBING | Redacted | | | | | | | |
| 5787942 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | LAWN | PA | 19609-1324 | |
| 4782136 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | West Lawn | PA | 19609-1324 | |
| 5517698 | WILSON SHEKEMBA | 338 W 14ST | | | | RIVIERA BEACH | FL | 33404 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5517703 | WILSON SHENEIKA S | 333SOUTHGATE AVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5793769 | WILSON SMALL ENGINE | 2423 E SPRAQUE AVE | | | | SPOKANE VALLEY | WA | 99202 | |
| 4881540 | WILSON SPORTING GOODS CO | P O BOX 3135 | | | | CAROL STREAM | IL | 60132 | |
| 4805051 | WILSON SPORTING GOODS INC | POB 3135 | | | | CAROL STREAM | IL | 60132-3135 | |
| 5517723 | WILSON SUSAN | 303 COOK ST | | | | LOUISVILLE | GA | 30434 | |
| 5405813 | WILSON THELMA A | 190 E GRAND BLVD | | | | DETROIT | MI | 48207 | |
| 4288570 | WILSON THURMAN, TASHAWN | Redacted | | | | | | | |
| 5517752 | WILSON TINAALPHONS | 626 GATE WEST DR | | | | LEXINGTON | NC | 27295 | |
| 4346240 | WILSON V, WILLIAM E | Redacted | | | | | | | |
| 5517780 | WILSON WATTS | 14156 T HARDY DR | | | | HAMMOND | LA | 70401 | |
| 4851934 | WILSON WESTBROOK | 4003 VIAL RD | | | | Richmond | VA | 23234 | |
| 4310197 | WILSON, AARON | Redacted | | | | | | | |
| 4263706 | WILSON, AARON | Redacted | | | | | | | |
| 4359924 | WILSON, AARON | Redacted | | | | | | | |
| 4521414 | WILSON, AARON J | Redacted | | | | | | | |
| 4260586 | WILSON, AARON L | Redacted | | | | | | | |
| 4285241 | WILSON, AARON M | Redacted | | | | | | | |
| 4472027 | WILSON, AARON M | Redacted | | | | | | | |
| 4548921 | WILSON, AARON S | Redacted | | | | | | | |
| 4516123 | WILSON, ABIGAIL | Redacted | | | | | | | |
| 4287713 | WILSON, ADAM | Redacted | | | | | | | |
| 4454437 | WILSON, ADRIANN T | Redacted | | | | | | | |
| 4622406 | WILSON, AGNES | Redacted | | | | | | | |
| 4301141 | WILSON, AISHA | Redacted | | | | | | | |
| 4560556 | WILSON, AKEEM | Redacted | | | | | | | |
| 4673957 | WILSON, AL | Redacted | | | | | | | |
| 4831054 | WILSON, AL | Redacted | | | | | | | |
| 4256810 | WILSON, ALAYAH | Redacted | | | | | | | |
| 4640011 | WILSON, ALBERT H | Redacted | | | | | | | |
| 4302899 | WILSON, ALEANA S | Redacted | | | | | | | |
| 4564202 | WILSON, ALEC | Redacted | | | | | | | |
| 4293565 | WILSON, ALECIA | Redacted | | | | | | | |
| 4899479 | WILSON, ALETA | Redacted | | | | | | | |
| 4765320 | WILSON, ALETHA | Redacted | | | | | | | |
| 4288038 | WILSON, ALETHA | Redacted | | | | | | | |
| 4575716 | WILSON, ALEX C | Redacted | | | | | | | |
| 4440992 | WILSON, ALEX M | Redacted | | | | | | | |
| 4370460 | WILSON, ALEX MICHAEL | Redacted | | | | | | | |
| 4197873 | WILSON, ALEXANDER D | Redacted | | | | | | | |
| 4579956 | WILSON, ALEXANDER S | Redacted | | | | | | | |
| 4674395 | WILSON, ALEXANDRA | Redacted | | | | | | | |
| 4181041 | WILSON, ALEXANDRIA M | Redacted | | | | | | | |
| 4327255 | WILSON, ALEXIS | Redacted | | | | | | | |
| 4390179 | WILSON, ALEXIS | Redacted | | | | | | | |
| 4244710 | WILSON, ALEXIS | Redacted | | | | | | | |
| 4232186 | WILSON, ALEXIS | Redacted | | | | | | | |
| 4537095 | WILSON, ALEXIS | Redacted | | | | | | | |
| 4148417 | WILSON, ALEXUS | Redacted | | | | | | | |
| 4473563 | WILSON, ALEZIA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745897 | WILSON, ALFREDA | Redacted | | | | | | | |
| 4344596 | WILSON, ALIA Y | Redacted | | | | | | | |
| 4756649 | WILSON, ALICE | Redacted | | | | | | | |
| 4377862 | WILSON, ALICE A | Redacted | | | | | | | |
| 4467705 | WILSON, ALICIA | Redacted | | | | | | | |
| 4211531 | WILSON, ALICIA D | Redacted | | | | | | | |
| 4341916 | WILSON, ALICIA L | Redacted | | | | | | | |
| 4346601 | WILSON, ALISHA A | Redacted | | | | | | | |
| 4482049 | WILSON, ALISHA R | Redacted | | | | | | | |
| 4332599 | WILSON, ALLISON | Redacted | | | | | | | |
| 4355690 | WILSON, ALLYAH M | Redacted | | | | | | | |
| 4516497 | WILSON, ALLYSHA M | Redacted | | | | | | | |
| 4694042 | WILSON, ALOHA | Redacted | | | | | | | |
| 4181516 | WILSON, ALONZO | Redacted | | | | | | | |
| 4359493 | WILSON, ALTOVISE | Redacted | | | | | | | |
| 4228949 | WILSON, ALYSSA | Redacted | | | | | | | |
| 4392956 | WILSON, ALYSSA | Redacted | | | | | | | |
| 4255641 | WILSON, ALYSSIA L | Redacted | | | | | | | |
| 4227597 | WILSON, AMANDA | Redacted | | | | | | | |
| 4618695 | WILSON, AMANDA | Redacted | | | | | | | |
| 4574667 | WILSON, AMANDA B | Redacted | | | | | | | |
| 4459161 | WILSON, AMANDA H | Redacted | | | | | | | |
| 4382403 | WILSON, AMARI | Redacted | | | | | | | |
| 4339191 | WILSON, AMARI P | Redacted | | | | | | | |
| 4158528 | WILSON, AMBER | Redacted | | | | | | | |
| 4580257 | WILSON, AMBER | Redacted | | | | | | | |
| 4183040 | WILSON, AMBER D | Redacted | | | | | | | |
| 4581621 | WILSON, AMBER I | Redacted | | | | | | | |
| 4172126 | WILSON, AMBER V | Redacted | | | | | | | |
| 4653629 | WILSON, AMELIA | Redacted | | | | | | | |
| 4768196 | WILSON, AMELIA | Redacted | | | | | | | |
| 4226333 | WILSON, AMELIA | Redacted | | | | | | | |
| 4317582 | WILSON, AMIE | Redacted | | | | | | | |
| 4474746 | WILSON, AMY | Redacted | | | | | | | |
| 4317559 | WILSON, AMY | Redacted | | | | | | | |
| 4352108 | WILSON, AMY L | Redacted | | | | | | | |
| 4191114 | WILSON, ANASTASIA | Redacted | | | | | | | |
| 4642873 | WILSON, ANDRE | Redacted | | | | | | | |
| 4173855 | WILSON, ANDRE | Redacted | | | | | | | |
| 4622053 | WILSON, ANDRE | Redacted | | | | | | | |
| 4457900 | WILSON, ANDRE M | Redacted | | | | | | | |
| 4322385 | WILSON, ANDREA | Redacted | | | | | | | |
| 4325155 | WILSON, ANDREA | Redacted | | | | | | | |
| 4270519 | WILSON, ANDREA A | Redacted | | | | | | | |
| 4856683 | WILSON, ANDREANA | Redacted | | | | | | | |
| 4324304 | WILSON, ANDREIKA | Redacted | | | | | | | |
| 4325484 | WILSON, ANDREW | Redacted | | | | | | | |
| 4173532 | WILSON, ANDREW | Redacted | | | | | | | |
| 4285212 | WILSON, ANDREW C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464541 | WILSON, ANDREW Q. | Redacted | | | | | | | |
| 4378736 | WILSON, ANESHIA | Redacted | | | | | | | |
| 4150945 | WILSON, ANGEL F | Redacted | | | | | | | |
| 4707224 | WILSON, ANGELA | Redacted | | | | | | | |
| 4448138 | WILSON, ANGELA | Redacted | | | | | | | |
| 4699436 | WILSON, ANGELA | Redacted | | | | | | | |
| 4690854 | WILSON, ANGELA | Redacted | | | | | | | |
| 4692722 | WILSON, ANGELA | Redacted | | | | | | | |
| 4623648 | WILSON, ANGELA | Redacted | | | | | | | |
| 4395622 | WILSON, ANGELA | Redacted | | | | | | | |
| 4742368 | WILSON, ANGELA | Redacted | | | | | | | |
| 4630865 | WILSON, ANGELA | Redacted | | | | | | | |
| 4345819 | WILSON, ANGELA | Redacted | | | | | | | |
| 4617396 | WILSON, ANGELIA | Redacted | | | | | | | |
| 4217052 | WILSON, ANGELIKA | Redacted | | | | | | | |
| 4354209 | WILSON, ANGELIQUE | Redacted | | | | | | | |
| 4308626 | WILSON, ANGELIQUE E | Redacted | | | | | | | |
| 4512917 | WILSON, ANGIE | Redacted | | | | | | | |
| 4831055 | WILSON, ANGIE & CARLO | Redacted | | | | | | | |
| 4438587 | WILSON, ANIA | Redacted | | | | | | | |
| 4432877 | WILSON, ANIAH | Redacted | | | | | | | |
| 4621290 | WILSON, ANITA | Redacted | | | | | | | |
| 4647912 | WILSON, ANN | Redacted | | | | | | | |
| 4722072 | WILSON, ANN | Redacted | | | | | | | |
| 4520362 | WILSON, ANNA | Redacted | | | | | | | |
| 4587721 | WILSON, ANNA | Redacted | | | | | | | |
| 4400923 | WILSON, ANNA | Redacted | | | | | | | |
| 4281995 | WILSON, ANNA R | Redacted | | | | | | | |
| 4659343 | WILSON, ANNETTE | Redacted | | | | | | | |
| 4725954 | WILSON, ANNETTE R | Redacted | | | | | | | |
| 4659778 | WILSON, ANNIE | Redacted | | | | | | | |
| 4757139 | WILSON, ANNIE | Redacted | | | | | | | |
| 4750875 | WILSON, ANNIE R. | Redacted | | | | | | | |
| 4633264 | WILSON, ANNIS | Redacted | | | | | | | |
| 4648924 | WILSON, ANTHONY | Redacted | | | | | | | |
| 4552582 | WILSON, ANTHONY | Redacted | | | | | | | |
| 4844954 | WILSON, ANTHONY | Redacted | | | | | | | |
| 4441256 | WILSON, ANTHONY J | Redacted | | | | | | | |
| 4653286 | WILSON, ANTHONY M. | Redacted | | | | | | | |
| 4403581 | WILSON, ANTONE | Redacted | | | | | | | |
| 4715324 | WILSON, ANTONIO D | Redacted | | | | | | | |
| 4617740 | WILSON, ANYA | Redacted | | | | | | | |
| 4288634 | WILSON, ANYA L | Redacted | | | | | | | |
| 4856693 | WILSON, APRIL | Redacted | | | | | | | |
| 4219499 | WILSON, APRIL | Redacted | | | | | | | |
| 4495145 | WILSON, APRIL N | Redacted | | | | | | | |
| 4678703 | WILSON, ARCHIE | Redacted | | | | | | | |
| 4595019 | WILSON, AREARYA | Redacted | | | | | | | |
| 4701780 | WILSON, AREE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4528926 | WILSON, ARESE | Redacted | | | | | | | |
| 4565844 | WILSON, ARETHA S | Redacted | | | | | | | |
| 4276312 | WILSON, ARIEL M | Redacted | | | | | | | |
| 4610655 | WILSON, ARLEAN | Redacted | | | | | | | |
| 4844955 | WILSON, ARLENE | Redacted | | | | | | | |
| 4276490 | WILSON, ARLENE H | Redacted | | | | | | | |
| 4824502 | WILSON, ART & IRMA | Redacted | | | | | | | |
| 4688959 | WILSON, ARTHUR | Redacted | | | | | | | |
| 4376863 | WILSON, ARTHUR M | Redacted | | | | | | | |
| 4509493 | WILSON, ASHLEY | Redacted | | | | | | | |
| 4512381 | WILSON, ASHLEY | Redacted | | | | | | | |
| 4660911 | WILSON, ASHLEY | Redacted | | | | | | | |
| 4225582 | WILSON, ASHLEY | Redacted | | | | | | | |
| 4358369 | WILSON, ASHLEY M | Redacted | | | | | | | |
| 4447703 | WILSON, ASHLEY N | Redacted | | | | | | | |
| 4311396 | WILSON, ASHLEY N | Redacted | | | | | | | |
| 4472429 | WILSON, ASHTON E | Redacted | | | | | | | |
| 4552812 | WILSON, ASIA M | Redacted | | | | | | | |
| 4310582 | WILSON, ASIHA | Redacted | | | | | | | |
| 4451052 | WILSON, ATASHA M | Redacted | | | | | | | |
| 4278493 | WILSON, AUDREY | Redacted | | | | | | | |
| 4412482 | WILSON, AUDREY | Redacted | | | | | | | |
| 4413888 | WILSON, AULAYA M | Redacted | | | | | | | |
| 4443780 | WILSON, AUSTIN | Redacted | | | | | | | |
| 4452599 | WILSON, AUSTIN | Redacted | | | | | | | |
| 4362918 | WILSON, AUSTIN | Redacted | | | | | | | |
| 4217341 | WILSON, AUSTIN | Redacted | | | | | | | |
| 4361566 | WILSON, AUTUMN A | Redacted | | | | | | | |
| 4344525 | WILSON, AVERY A | Redacted | | | | | | | |
| 4365826 | WILSON, AVIANNE L | Redacted | | | | | | | |
| 4241652 | WILSON, AZAVEYAH M | Redacted | | | | | | | |
| 4306085 | WILSON, AZIYA A | Redacted | | | | | | | |
| 4661608 | WILSON, BARBARA | Redacted | | | | | | | |
| 4639928 | WILSON, BARBARA | Redacted | | | | | | | |
| 4399808 | WILSON, BARBARA | Redacted | | | | | | | |
| 4683420 | WILSON, BARBARA | Redacted | | | | | | | |
| 4755818 | WILSON, BARBARA | Redacted | | | | | | | |
| 4276085 | WILSON, BARBARA J | Redacted | | | | | | | |
| 4293588 | WILSON, BARBARA L | Redacted | | | | | | | |
| 4699787 | WILSON, BARBY | Redacted | | | | | | | |
| 4771899 | WILSON, BARRY | Redacted | | | | | | | |
| 4609754 | WILSON, BEATRICE | Redacted | | | | | | | |
| 4315297 | WILSON, BEKKA K | Redacted | | | | | | | |
| 4316956 | WILSON, BELINDA | Redacted | | | | | | | |
| 4791537 | Wilson, Ben | Redacted | | | | | | | |
| 4741635 | WILSON, BENJAMIN | Redacted | | | | | | | |
| 4687236 | WILSON, BENJAMIN | Redacted | | | | | | | |
| 4241205 | WILSON, BENJAMIN N | Redacted | | | | | | | |
| 4309709 | WILSON, BENJAMIN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698087 | WILSON, BENNIE | Redacted | | | | | | | |
| 4430780 | WILSON, BETH | Redacted | | | | | | | |
| 4242275 | WILSON, BETTI JEAN | Redacted | | | | | | | |
| 4587199 | WILSON, BETTIE | Redacted | | | | | | | |
| 4163571 | WILSON, BETTY | Redacted | | | | | | | |
| 4684077 | WILSON, BETTY | Redacted | | | | | | | |
| 4750293 | WILSON, BETTY JOE | Redacted | | | | | | | |
| 4647480 | WILSON, BEVERLY | Redacted | | | | | | | |
| 4539064 | WILSON, BILL | Redacted | | | | | | | |
| 4754891 | WILSON, BILLIE | Redacted | | | | | | | |
| 4354889 | WILSON, BILLIE D | Redacted | | | | | | | |
| 4467317 | WILSON, BILLIE J | Redacted | | | | | | | |
| 4694101 | WILSON, BILLY | Redacted | | | | | | | |
| 4713730 | WILSON, BILLY | Redacted | | | | | | | |
| 4392384 | WILSON, BILLY | Redacted | | | | | | | |
| 4824503 | WILSON, BOBBI | Redacted | | | | | | | |
| 4264536 | WILSON, BOBBI | Redacted | | | | | | | |
| 4681887 | WILSON, BOBBY | Redacted | | | | | | | |
| 4675486 | WILSON, BONITA | Redacted | | | | | | | |
| 4552367 | WILSON, BONNIE | Redacted | | | | | | | |
| 4565271 | WILSON, BONNIE J | Redacted | | | | | | | |
| 4456977 | WILSON, BOOKER | Redacted | | | | | | | |
| 4764948 | WILSON, BRAD | Redacted | | | | | | | |
| 4509500 | WILSON, BRADLEY | Redacted | | | | | | | |
| 4277995 | WILSON, BRAEDEN K | Redacted | | | | | | | |
| 4218328 | WILSON, BRANDAN W | Redacted | | | | | | | |
| 4672464 | WILSON, BRANDIN | Redacted | | | | | | | |
| 4658102 | WILSON, BRANDON | Redacted | | | | | | | |
| 4481587 | WILSON, BRANDON E | Redacted | | | | | | | |
| 4319270 | WILSON, BRANDON H | Redacted | | | | | | | |
| 4316659 | WILSON, BRANDON L | Redacted | | | | | | | |
| 4467292 | WILSON, BRANDON M | Redacted | | | | | | | |
| 4520484 | WILSON, BRANDON N | Redacted | | | | | | | |
| 4531556 | WILSON, BRANDON N | Redacted | | | | | | | |
| 4425871 | WILSON, BRANDON S | Redacted | | | | | | | |
| 4688245 | WILSON, BRANDY | Redacted | | | | | | | |
| 4470890 | WILSON, BRANDY | Redacted | | | | | | | |
| 4348850 | WILSON, BRANDY S | Redacted | | | | | | | |
| 4423777 | WILSON, BREANNA | Redacted | | | | | | | |
| 4145218 | WILSON, BREATRICE Q | Redacted | | | | | | | |
| 4291068 | WILSON, BREIONA | Redacted | | | | | | | |
| 4630995 | WILSON, BRENDA | Redacted | | | | | | | |
| 4447308 | WILSON, BRENDA F | Redacted | | | | | | | |
| 4439711 | WILSON, BRENDA L | Redacted | | | | | | | |
| 4515894 | WILSON, BRENDA S | Redacted | | | | | | | |
| 4718444 | WILSON, BRENNA | Redacted | | | | | | | |
| 4152288 | WILSON, BREOHNNA | Redacted | | | | | | | |
| 4307574 | WILSON, BRESEAN | Redacted | | | | | | | |
| 4320228 | WILSON, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703729 | WILSON, BRIAN | Redacted | | | | | | | |
| 4327411 | WILSON, BRIAN | Redacted | | | | | | | |
| 4731197 | WILSON, BRIAN A | Redacted | | | | | | | |
| 4324350 | WILSON, BRIANNA | Redacted | | | | | | | |
| 4154466 | WILSON, BRIANNA D | Redacted | | | | | | | |
| 4324104 | WILSON, BRIANNA S | Redacted | | | | | | | |
| 4323791 | WILSON, BRIANYELLE | Redacted | | | | | | | |
| 4458689 | WILSON, BRIASIA L | Redacted | | | | | | | |
| 4431827 | WILSON, BRITNEY | Redacted | | | | | | | |
| 4322527 | WILSON, BRITTANEY | Redacted | | | | | | | |
| 4438416 | WILSON, BRITTANY | Redacted | | | | | | | |
| 4741825 | WILSON, BRITTANY | Redacted | | | | | | | |
| 4346570 | WILSON, BRITTANY D | Redacted | | | | | | | |
| 4266614 | WILSON, BRITTANY M | Redacted | | | | | | | |
| 4318501 | WILSON, BRITTANY S | Redacted | | | | | | | |
| 4155864 | WILSON, BRITTNEY | Redacted | | | | | | | |
| 4349214 | WILSON, BROCK | Redacted | | | | | | | |
| 4831056 | WILSON, BROOKE | Redacted | | | | | | | |
| 4474894 | WILSON, BROOKE | Redacted | | | | | | | |
| 4768672 | WILSON, BRUCE | Redacted | | | | | | | |
| 4451669 | WILSON, BRUCE M | Redacted | | | | | | | |
| 4445355 | WILSON, BRYAN | Redacted | | | | | | | |
| 4663337 | WILSON, BRYAN | Redacted | | | | | | | |
| 4164873 | WILSON, BRYAN A | Redacted | | | | | | | |
| 4266535 | WILSON, BRYAN A | Redacted | | | | | | | |
| 4156605 | WILSON, BRYANNA J | Redacted | | | | | | | |
| 4757058 | WILSON, BURNEDETTE | Redacted | | | | | | | |
| 4324446 | WILSON, CAIPRIEST | Redacted | | | | | | | |
| 4742295 | WILSON, CAITLIN ANN | Redacted | | | | | | | |
| 4216146 | WILSON, CALEB | Redacted | | | | | | | |
| 4346164 | WILSON, CALEB | Redacted | | | | | | | |
| 4157647 | WILSON, CALUM | Redacted | | | | | | | |
| 4587914 | WILSON, CALVIN | Redacted | | | | | | | |
| 4380789 | WILSON, CAMERAN E | Redacted | | | | | | | |
| 4604741 | WILSON, CAMERON | Redacted | | | | | | | |
| 4308884 | WILSON, CAMILLE | Redacted | | | | | | | |
| 4454317 | WILSON, CAMILLE | Redacted | | | | | | | |
| 4207326 | WILSON, CANDACE | Redacted | | | | | | | |
| 4525068 | WILSON, CANDICE | Redacted | | | | | | | |
| 4601813 | WILSON, CANDICE | Redacted | | | | | | | |
| 4400011 | WILSON, CANDICE | Redacted | | | | | | | |
| 4262743 | WILSON, CANDID | Redacted | | | | | | | |
| 4182151 | WILSON, CANDUCE M | Redacted | | | | | | | |
| 4510277 | WILSON, CAREY L | Redacted | | | | | | | |
| 4382992 | WILSON, CARL | Redacted | | | | | | | |
| 4772049 | WILSON, CARL | Redacted | | | | | | | |
| 4649867 | WILSON, CARL | Redacted | | | | | | | |
| 4159760 | WILSON, CARL | Redacted | | | | | | | |
| 4682877 | WILSON, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421023 | WILSON, CARLI R | Redacted | | | | | | | |
| 4682485 | WILSON, CARLOAS | Redacted | | | | | | | |
| 4511217 | WILSON, CARLOS | Redacted | | | | | | | |
| 4685935 | WILSON, CARLTON | Redacted | | | | | | | |
| 4831057 | WILSON, CAROL | Redacted | | | | | | | |
| 4630291 | WILSON, CAROL | Redacted | | | | | | | |
| 4319065 | WILSON, CAROL M | Redacted | | | | | | | |
| 4351676 | WILSON, CAROLE | Redacted | | | | | | | |
| 4732319 | WILSON, CAROLINE | Redacted | | | | | | | |
| 4566917 | WILSON, CAROLINE M | Redacted | | | | | | | |
| 4708331 | WILSON, CAROLYN | Redacted | | | | | | | |
| 4357938 | WILSON, CAROLYN | Redacted | | | | | | | |
| 4452699 | WILSON, CAROLYN | Redacted | | | | | | | |
| 4261740 | WILSON, CAROLYN | Redacted | | | | | | | |
| 4441138 | WILSON, CARRIE A | Redacted | | | | | | | |
| 4664930 | WILSON, CARROLL | Redacted | | | | | | | |
| 4651215 | WILSON, CARROLL L | Redacted | | | | | | | |
| 4607270 | WILSON, CARY | Redacted | | | | | | | |
| 4231961 | WILSON, CASMIN | Redacted | | | | | | | |
| 4543621 | WILSON, CASSANDRA | Redacted | | | | | | | |
| 4681040 | WILSON, CATHERINE | Redacted | | | | | | | |
| 4407503 | WILSON, CATHERINE | Redacted | | | | | | | |
| 4381807 | WILSON, CATHERINE | Redacted | | | | | | | |
| 4331012 | WILSON, CATHERINE | Redacted | | | | | | | |
| 4449317 | WILSON, CAYLA | Redacted | | | | | | | |
| 4596455 | WILSON, CECIL | Redacted | | | | | | | |
| 4691556 | WILSON, CECIL | Redacted | | | | | | | |
| 4435618 | WILSON, CELESTE | Redacted | | | | | | | |
| 4251249 | WILSON, CELESTE | Redacted | | | | | | | |
| 4357148 | WILSON, CEQUAN | Redacted | | | | | | | |
| 4577877 | WILSON, CHAD | Redacted | | | | | | | |
| 4262469 | WILSON, CHAMIYA | Redacted | | | | | | | |
| 4508482 | WILSON, CHANCE D | Redacted | | | | | | | |
| 4599847 | WILSON, CHANEL | Redacted | | | | | | | |
| 4712547 | WILSON, CHARLENE | Redacted | | | | | | | |
| 4711092 | WILSON, CHARLES | Redacted | | | | | | | |
| 4663296 | WILSON, CHARLES | Redacted | | | | | | | |
| 4660640 | WILSON, CHARLES | Redacted | | | | | | | |
| 4606418 | WILSON, CHARLES | Redacted | | | | | | | |
| 4709609 | WILSON, CHARLES | Redacted | | | | | | | |
| 4665144 | WILSON, CHARLES | Redacted | | | | | | | |
| 4614456 | WILSON, CHARLES | Redacted | | | | | | | |
| 4541044 | WILSON, CHARLES E | Redacted | | | | | | | |
| 4645926 | WILSON, CHARLES M | Redacted | | | | | | | |
| 4470557 | WILSON, CHARLES R | Redacted | | | | | | | |
| 4258438 | WILSON, CHARLOTTE M | Redacted | | | | | | | |
| 4368712 | WILSON, CHARLOTTE R | Redacted | | | | | | | |
| 4411573 | WILSON, CHARMAYNE J | Redacted | | | | | | | |
| 4266610 | WILSON, CHASITY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384621 | WILSON, CHAUNDORIA S | Redacted | | | | | | | |
| 4341098 | WILSON, CHEKERRA J | Redacted | | | | | | | |
| 4148002 | WILSON, CHELSEA | Redacted | | | | | | | |
| 4363141 | WILSON, CHELSEA | Redacted | | | | | | | |
| 4317951 | WILSON, CHELSEA G | Redacted | | | | | | | |
| 4290978 | WILSON, CHERELL | Redacted | | | | | | | |
| 4360492 | WILSON, CHERELLE | Redacted | | | | | | | |
| 4723000 | WILSON, CHERISH | Redacted | | | | | | | |
| 4629804 | WILSON, CHERRI | Redacted | | | | | | | |
| 4756691 | WILSON, CHERYL | Redacted | | | | | | | |
| 4705082 | WILSON, CHERYL | Redacted | | | | | | | |
| 4624129 | WILSON, CHERYL | Redacted | | | | | | | |
| 4418874 | WILSON, CHERYL A | Redacted | | | | | | | |
| 4417113 | WILSON, CHERYL A | Redacted | | | | | | | |
| 4471947 | WILSON, CHEUBRI | Redacted | | | | | | | |
| 4755046 | WILSON, CHEVALIER | Redacted | | | | | | | |
| 4552305 | WILSON, CHLOE H | Redacted | | | | | | | |
| 4211180 | WILSON, CHREE | Redacted | | | | | | | |
| 4647559 | WILSON, CHRIS | Redacted | | | | | | | |
| 4371979 | WILSON, CHRIS | Redacted | | | | | | | |
| 4725692 | WILSON, CHRIS | Redacted | | | | | | | |
| 4252784 | WILSON, CHRISTI S | Redacted | | | | | | | |
| 4245159 | WILSON, CHRISTIAN | Redacted | | | | | | | |
| 4531641 | WILSON, CHRISTIAN | Redacted | | | | | | | |
| 4416329 | WILSON, CHRISTIAN A | Redacted | | | | | | | |
| 4475543 | WILSON, CHRISTIAN D | Redacted | | | | | | | |
| 4346088 | WILSON, CHRISTIAN R | Redacted | | | | | | | |
| 4824504 | WILSON, CHRISTIE | Redacted | | | | | | | |
| 4164140 | WILSON, CHRISTINA M | Redacted | | | | | | | |
| 4371898 | WILSON, CHRISTINA M | Redacted | | | | | | | |
| 4556806 | WILSON, CHRISTINA M | Redacted | | | | | | | |
| 4394929 | WILSON, CHRISTINE | Redacted | | | | | | | |
| 4239106 | WILSON, CHRISTINE | Redacted | | | | | | | |
| 4447158 | WILSON, CHRISTINE L | Redacted | | | | | | | |
| 4530523 | WILSON, CHRISTOPHER | Redacted | | | | | | | |
| 4417449 | WILSON, CHRISTOPHER | Redacted | | | | | | | |
| 4488476 | WILSON, CHRISTOPHER | Redacted | | | | | | | |
| 4195454 | WILSON, CHRISTOPHER | Redacted | | | | | | | |
| 4206298 | WILSON, CHRISTOPHER | Redacted | | | | | | | |
| 4372194 | WILSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4393022 | WILSON, CHRISTOPHER L | Redacted | | | | | | | |
| 4307994 | WILSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4552130 | WILSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4170399 | WILSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4480509 | WILSON, CIERA | Redacted | | | | | | | |
| 4300860 | WILSON, CINDY L | Redacted | | | | | | | |
| 4572106 | WILSON, CLAIRE M | Redacted | | | | | | | |
| 4772336 | WILSON, CLARA | Redacted | | | | | | | |
| 4592307 | WILSON, CLARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741291 | WILSON, CLARITA | Redacted | | | | | | | |
| 4689109 | WILSON, CLAUDE | Redacted | | | | | | | |
| 4198943 | WILSON, CLAYTON | Redacted | | | | | | | |
| 4749130 | WILSON, CLEDITH | Redacted | | | | | | | |
| 4741978 | WILSON, CLINT | Redacted | | | | | | | |
| 4449040 | WILSON, CLINT | Redacted | | | | | | | |
| 4770591 | WILSON, CLYDE | Redacted | | | | | | | |
| 4371472 | WILSON, CODY | Redacted | | | | | | | |
| 4577931 | WILSON, CODY N | Redacted | | | | | | | |
| 4282428 | WILSON, CODY W | Redacted | | | | | | | |
| 4629973 | WILSON, COLIN | Redacted | | | | | | | |
| 4538024 | WILSON, COLIN S | Redacted | | | | | | | |
| 4370246 | WILSON, COLLIN | Redacted | | | | | | | |
| 4216077 | WILSON, COLTON | Redacted | | | | | | | |
| 4645888 | WILSON, CONNIE | Redacted | | | | | | | |
| 4831058 | WILSON, CONNIE | Redacted | | | | | | | |
| 4310843 | WILSON, CONNIE L | Redacted | | | | | | | |
| 4416798 | WILSON, COOPER | Redacted | | | | | | | |
| 4737170 | WILSON, COREY | Redacted | | | | | | | |
| 4552725 | WILSON, CORINNE M | Redacted | | | | | | | |
| 4331470 | WILSON, CORISSA | Redacted | | | | | | | |
| 4522584 | WILSON, CORNELIUS | Redacted | | | | | | | |
| 4595536 | WILSON, CORRINE | Redacted | | | | | | | |
| 4533382 | WILSON, COURTNEY | Redacted | | | | | | | |
| 4152418 | WILSON, COURTNEY | Redacted | | | | | | | |
| 4485762 | WILSON, CRAIG | Redacted | | | | | | | |
| 4292852 | WILSON, CRIS L | Redacted | | | | | | | |
| 4539165 | WILSON, CRISSY H | Redacted | | | | | | | |
| 4455981 | WILSON, CRISTIANE | Redacted | | | | | | | |
| 4320678 | WILSON, CRISTY L | Redacted | | | | | | | |
| 4263011 | WILSON, CRYSTAL | Redacted | | | | | | | |
| 4715025 | WILSON, CRYSTAL | Redacted | | | | | | | |
| 4580140 | WILSON, CRYSTAL D | Redacted | | | | | | | |
| 4545348 | WILSON, CRYSTAL L | Redacted | | | | | | | |
| 4577605 | WILSON, CRYSTAL R | Redacted | | | | | | | |
| 4658468 | WILSON, CRYSTAL T. T | Redacted | | | | | | | |
| 4676174 | WILSON, CURTIS | Redacted | | | | | | | |
| 4725113 | WILSON, CURTIS  J J | Redacted | | | | | | | |
| 4550922 | WILSON, CYNTHIA | Redacted | | | | | | | |
| 4622422 | WILSON, CYNTHIA | Redacted | | | | | | | |
| 4314155 | WILSON, CYNTHIA | Redacted | | | | | | | |
| 4591708 | WILSON, CYNTHIA  L | Redacted | | | | | | | |
| 4372891 | WILSON, CYNTHIA S | Redacted | | | | | | | |
| 4400829 | WILSON, DADREKA Q | Redacted | | | | | | | |
| 4259918 | WILSON, DAIEJHA | Redacted | | | | | | | |
| 4547789 | WILSON, DAJSIA | Redacted | | | | | | | |
| 4706479 | WILSON, DALE | Redacted | | | | | | | |
| 4458143 | WILSON, DALEY A | Redacted | | | | | | | |
| 4273885 | WILSON, DALLAS W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578168 | WILSON, DALTON R | Redacted | | | | | | | |
| 4529521 | WILSON, DAMIAN M | Redacted | | | | | | | |
| 4697314 | WILSON, DANA | Redacted | | | | | | | |
| 4282475 | WILSON, DANA | Redacted | | | | | | | |
| 4557836 | WILSON, DANDRE K | Redacted | | | | | | | |
| 4363817 | WILSON, DANDRE P | Redacted | | | | | | | |
| 4793219 | Wilson, Dani | Redacted | | | | | | | |
| 4793197 | Wilson, Dani | Redacted | | | | | | | |
| 4279333 | WILSON, DANIEL | Redacted | | | | | | | |
| 4366117 | WILSON, DANIEL | Redacted | | | | | | | |
| 4540265 | WILSON, DANIEL | Redacted | | | | | | | |
| 4224936 | WILSON, DANIEL | Redacted | | | | | | | |
| 4305947 | WILSON, DANIEL | Redacted | | | | | | | |
| 4306955 | WILSON, DANIEL B | Redacted | | | | | | | |
| 4225757 | WILSON, DANIEL J | Redacted | | | | | | | |
| 4635810 | WILSON, DANIEL L | Redacted | | | | | | | |
| 4480723 | WILSON, DANIELLE | Redacted | | | | | | | |
| 4276465 | WILSON, DANIELLE R | Redacted | | | | | | | |
| 4512085 | WILSON, DANIELLE S | Redacted | | | | | | | |
| 4408248 | WILSON, DANITA | Redacted | | | | | | | |
| 4618437 | WILSON, DANITA N | Redacted | | | | | | | |
| 4295075 | WILSON, DANNY | Redacted | | | | | | | |
| 4247023 | WILSON, DANTAVIAN | Redacted | | | | | | | |
| 4682593 | WILSON, DAQUON L | Redacted | | | | | | | |
| 4508489 | WILSON, DAQUON M | Redacted | | | | | | | |
| 4240835 | WILSON, DARA J | Redacted | | | | | | | |
| 4244362 | WILSON, DARELL | Redacted | | | | | | | |
| 4263721 | WILSON, DARIAN R | Redacted | | | | | | | |
| 4544106 | WILSON, DARIUS | Redacted | | | | | | | |
| 4555685 | WILSON, DARIUS | Redacted | | | | | | | |
| 4151431 | WILSON, DARLA A | Redacted | | | | | | | |
| 4184221 | WILSON, DARLENE M | Redacted | | | | | | | |
| 4729156 | WILSON, DAROL | Redacted | | | | | | | |
| 4248888 | WILSON, DARRAWN | Redacted | | | | | | | |
| 4552839 | WILSON, DARRELL | Redacted | | | | | | | |
| 4428941 | WILSON, DARREN | Redacted | | | | | | | |
| 4172627 | WILSON, DARREN | Redacted | | | | | | | |
| 4370168 | WILSON, DARRIN E | Redacted | | | | | | | |
| 4643035 | WILSON, DARRYL | Redacted | | | | | | | |
| 4652853 | WILSON, DARRYL | Redacted | | | | | | | |
| 4204782 | WILSON, DARYL | Redacted | | | | | | | |
| 4641957 | WILSON, DARYL | Redacted | | | | | | | |
| 4372214 | WILSON, DASTAYSHA | Redacted | | | | | | | |
| 4831059 | WILSON, DAVE | Redacted | | | | | | | |
| 4655774 | WILSON, DAVID | Redacted | | | | | | | |
| 4768429 | WILSON, DAVID | Redacted | | | | | | | |
| 4675704 | WILSON, DAVID | Redacted | | | | | | | |
| 4691753 | WILSON, DAVID | Redacted | | | | | | | |
| 4241639 | WILSON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633880 | WILSON, DAVID | Redacted | | | | | | | |
| 4618376 | WILSON, DAVID | Redacted | | | | | | | |
| 4703227 | WILSON, DAVID | Redacted | | | | | | | |
| 4253328 | WILSON, DAVID | Redacted | | | | | | | |
| 4244568 | WILSON, DAVID | Redacted | | | | | | | |
| 4203687 | WILSON, DAVID | Redacted | | | | | | | |
| 4615437 | WILSON, DAVID | Redacted | | | | | | | |
| 4655224 | WILSON, DAVID | Redacted | | | | | | | |
| 4750711 | WILSON, DAVID | Redacted | | | | | | | |
| 4376125 | WILSON, DAVID B | Redacted | | | | | | | |
| 4306494 | WILSON, DAVID C | Redacted | | | | | | | |
| 4152480 | WILSON, DAVID D | Redacted | | | | | | | |
| 4235915 | WILSON, DAVID J | Redacted | | | | | | | |
| 4371444 | WILSON, DAVID L | Redacted | | | | | | | |
| 4554332 | WILSON, DAVID L | Redacted | | | | | | | |
| 4513959 | WILSON, DAVID M | Redacted | | | | | | | |
| 4352515 | WILSON, DAVID W | Redacted | | | | | | | |
| 4768957 | WILSON, DAVID X | Redacted | | | | | | | |
| 4370877 | WILSON, DAVIS S | Redacted | | | | | | | |
| 4424525 | WILSON, DAWNETTE | Redacted | | | | | | | |
| 4273703 | WILSON, DAWNTRESE | Redacted | | | | | | | |
| 4430259 | WILSON, DAWUD E | Redacted | | | | | | | |
| 4554087 | WILSON, DEACHECA A | Redacted | | | | | | | |
| 4250488 | WILSON, DEANA | Redacted | | | | | | | |
| 4449009 | WILSON, DEANDRE | Redacted | | | | | | | |
| 4280273 | WILSON, DEANDRE K | Redacted | | | | | | | |
| 4831060 | WILSON, DEBBIE | Redacted | | | | | | | |
| 4451812 | WILSON, DEBORAH A | Redacted | | | | | | | |
| 4452963 | WILSON, DEBORAH S | Redacted | | | | | | | |
| 4320655 | WILSON, DEBRA | Redacted | | | | | | | |
| 4145767 | WILSON, DEBRICA | Redacted | | | | | | | |
| 4693123 | WILSON, DEEDRA  LEIGH | Redacted | | | | | | | |
| 4728525 | WILSON, DEITRA | Redacted | | | | | | | |
| 4539412 | WILSON, DEJA | Redacted | | | | | | | |
| 4248431 | WILSON, DEJA | Redacted | | | | | | | |
| 4528832 | WILSON, DEL C | Redacted | | | | | | | |
| 4602048 | WILSON, DELBERT | Redacted | | | | | | | |
| 4513323 | WILSON, DELIPHINE | Redacted | | | | | | | |
| 4641628 | WILSON, DELOIS | Redacted | | | | | | | |
| 4644479 | WILSON, DELORIS | Redacted | | | | | | | |
| 4260235 | WILSON, DELPHIA | Redacted | | | | | | | |
| 4239958 | WILSON, DELVECCHIO N | Redacted | | | | | | | |
| 4417691 | WILSON, DEMETRIE | Redacted | | | | | | | |
| 4349593 | WILSON, DEMIA N | Redacted | | | | | | | |
| 4290088 | WILSON, DEMOND | Redacted | | | | | | | |
| 4386139 | WILSON, DENEISHA D | Redacted | | | | | | | |
| 4323384 | WILSON, DENESHA | Redacted | | | | | | | |
| 4338546 | WILSON, DENIRO | Redacted | | | | | | | |
| 4378934 | WILSON, DENISE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4281998 | WILSON, DENISE M | Redacted | | | | | | | |
| 4356333 | WILSON, DENNIS | Redacted | | | | | | | |
| 4768557 | WILSON, DENNIS | Redacted | | | | | | | |
| 4429285 | WILSON, DENZEL T | Redacted | | | | | | | |
| 4651813 | WILSON, DEON | Redacted | | | | | | | |
| 4145345 | WILSON, DEONTAE | Redacted | | | | | | | |
| 4356205 | WILSON, DEREK J | Redacted | | | | | | | |
| 4535356 | WILSON, DEREK L | Redacted | | | | | | | |
| 4366047 | WILSON, DERRICK | Redacted | | | | | | | |
| 4602351 | WILSON, DERRICK | Redacted | | | | | | | |
| 4343713 | WILSON, DERRICK | Redacted | | | | | | | |
| 4559616 | WILSON, DERRICK | Redacted | | | | | | | |
| 4696950 | WILSON, DERRICK | Redacted | | | | | | | |
| 4552544 | WILSON, DERRICK L | Redacted | | | | | | | |
| 4283213 | WILSON, DESHAWN D | Redacted | | | | | | | |
| 4687589 | WILSON, DESMOND | Redacted | | | | | | | |
| 4240801 | WILSON, DESMOND | Redacted | | | | | | | |
| 4189003 | WILSON, DESTINEE | Redacted | | | | | | | |
| 4313640 | WILSON, DESTINI | Redacted | | | | | | | |
| 4433070 | WILSON, DESTINY | Redacted | | | | | | | |
| 4235477 | WILSON, DESTINY | Redacted | | | | | | | |
| 4385941 | WILSON, DESTINY R | Redacted | | | | | | | |
| 4515705 | WILSON, DETRIC D | Redacted | | | | | | | |
| 4431707 | WILSON, DEVON | Redacted | | | | | | | |
| 4224754 | WILSON, DEVON G | Redacted | | | | | | | |
| 4482877 | WILSON, DEVON K | Redacted | | | | | | | |
| 4722286 | WILSON, DEXTER | Redacted | | | | | | | |
| 4635588 | WILSON, DEYANIRA B | Redacted | | | | | | | |
| 4427909 | WILSON, DEYANNA | Redacted | | | | | | | |
| 4508846 | WILSON, DEYOA | Redacted | | | | | | | |
| 4314540 | WILSON, DEZARE | Redacted | | | | | | | |
| 4514398 | WILSON, DEZIREE | Redacted | | | | | | | |
| 4283380 | WILSON, DIAMOND | Redacted | | | | | | | |
| 4376081 | WILSON, DIAMOND | Redacted | | | | | | | |
| 4296529 | WILSON, DIANE | Redacted | | | | | | | |
| 4482633 | WILSON, DIANE | Redacted | | | | | | | |
| 4196420 | WILSON, DIANE K | Redacted | | | | | | | |
| 4226215 | WILSON, DIANNE SNEDDON | Redacted | | | | | | | |
| 4591380 | WILSON, DIEDRA | Redacted | | | | | | | |
| 4706549 | WILSON, DIONNA | Redacted | | | | | | | |
| 4419269 | WILSON, DIONNA F | Redacted | | | | | | | |
| 4577389 | WILSON, DISARAE L | Redacted | | | | | | | |
| 4536717 | WILSON, DJUANA | Redacted | | | | | | | |
| 4419431 | WILSON, DOMINIQUE | Redacted | | | | | | | |
| 4415955 | WILSON, DOMINIQUE | Redacted | | | | | | | |
| 4507257 | WILSON, DOMINIQUE | Redacted | | | | | | | |
| 4390744 | WILSON, DOMINIQUE L | Redacted | | | | | | | |
| 4689506 | WILSON, DON F | Redacted | | | | | | | |
| 4761520 | WILSON, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254843 | WILSON, DONALD B | Redacted | | | | | | | |
| 4343929 | WILSON, DONALD S | Redacted | | | | | | | |
| 4309414 | WILSON, DONESHA L | Redacted | | | | | | | |
| 4445370 | WILSON, DONNA A | Redacted | | | | | | | |
| 4388834 | WILSON, DONNA D | Redacted | | | | | | | |
| 4381434 | WILSON, DONNA L | Redacted | | | | | | | |
| 4449556 | WILSON, DONOVAN | Redacted | | | | | | | |
| 4362687 | WILSON, DONOVAN J | Redacted | | | | | | | |
| 4511533 | WILSON, DONYEA | Redacted | | | | | | | |
| 4641023 | WILSON, DOREEN | Redacted | | | | | | | |
| 4379727 | WILSON, DOROTHEA | Redacted | | | | | | | |
| 4649030 | WILSON, DOROTHY | Redacted | | | | | | | |
| 4732417 | WILSON, DOROTHY | Redacted | | | | | | | |
| 4374274 | WILSON, DOROTHY | Redacted | | | | | | | |
| 4642444 | WILSON, DOROTHY | Redacted | | | | | | | |
| 4699417 | WILSON, DOROTHY | Redacted | | | | | | | |
| 4697715 | WILSON, DOROTHY G | Redacted | | | | | | | |
| 4757192 | WILSON, DOROTHY M | Redacted | | | | | | | |
| 4745257 | WILSON, DOROTHY M | Redacted | | | | | | | |
| 4769370 | WILSON, DOROTHY S | Redacted | | | | | | | |
| 4148243 | WILSON, DOROTHY S | Redacted | | | | | | | |
| 4644232 | WILSON, DOUGLAS | Redacted | | | | | | | |
| 4253716 | WILSON, DOUGLAS | Redacted | | | | | | | |
| 4316382 | WILSON, DOUGLAS A | Redacted | | | | | | | |
| 4244720 | WILSON, DOUGLAS T | Redacted | | | | | | | |
| 4462355 | WILSON, DREW | Redacted | | | | | | | |
| 4316320 | WILSON, DUANE | Redacted | | | | | | | |
| 4452491 | WILSON, DUSTIN A | Redacted | | | | | | | |
| 4437910 | WILSON, DUVAUGHN | Redacted | | | | | | | |
| 4689941 | WILSON, DWINDA | Redacted | | | | | | | |
| 4621076 | WILSON, EARL | Redacted | | | | | | | |
| 4595116 | WILSON, EARNESTINE | Redacted | | | | | | | |
| 4706866 | WILSON, EARNESTINE | Redacted | | | | | | | |
| 4653707 | WILSON, EBONY | Redacted | | | | | | | |
| 4395829 | WILSON, EBONY | Redacted | | | | | | | |
| 4151824 | WILSON, EBONY | Redacted | | | | | | | |
| 4440077 | WILSON, EBONY | Redacted | | | | | | | |
| 4714517 | WILSON, EDDIE | Redacted | | | | | | | |
| 4637734 | WILSON, EDDIE | Redacted | | | | | | | |
| 4645543 | WILSON, EDDIE | Redacted | | | | | | | |
| 4515890 | WILSON, EDITH | Redacted | | | | | | | |
| 4681064 | WILSON, EDWARD | Redacted | | | | | | | |
| 4224373 | WILSON, EDWARD | Redacted | | | | | | | |
| 4474577 | WILSON, EDWARD N | Redacted | | | | | | | |
| 4688889 | WILSON, EDWARD Y | Redacted | | | | | | | |
| 4464162 | WILSON, EDWIN G | Redacted | | | | | | | |
| 4261806 | WILSON, EILEEN P | Redacted | | | | | | | |
| 4777064 | WILSON, ELAINE | Redacted | | | | | | | |
| 4706210 | WILSON, ELAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751038 | WILSON, ELAINE | Redacted | | | | | | | |
| 4313875 | WILSON, ELDON R | Redacted | | | | | | | |
| 4686297 | WILSON, ELEANOR | Redacted | | | | | | | |
| 4709154 | WILSON, ELEANORA | Redacted | | | | | | | |
| 4532947 | WILSON, ELENA D | Redacted | | | | | | | |
| 4768090 | WILSON, ELIZABETH | Redacted | | | | | | | |
| 4347664 | WILSON, ELIZABETH A | Redacted | | | | | | | |
| 4690618 | WILSON, ELIZABETH ANN | Redacted | | | | | | | |
| 4552771 | WILSON, ELIZABETH D | Redacted | | | | | | | |
| 4281128 | WILSON, ELIZABETH J | Redacted | | | | | | | |
| 4644220 | WILSON, ELLA | Redacted | | | | | | | |
| 4663813 | WILSON, ELLA E. P | Redacted | | | | | | | |
| 4692843 | WILSON, ELLEN | Redacted | | | | | | | |
| 4731140 | WILSON, ELLEN | Redacted | | | | | | | |
| 4432129 | WILSON, ELLESTON | Redacted | | | | | | | |
| 4745038 | WILSON, ELMA | Redacted | | | | | | | |
| 4551402 | WILSON, ELNITA | Redacted | | | | | | | |
| 4693732 | WILSON, ELSIE M. | Redacted | | | | | | | |
| 4316606 | WILSON, EMILEE E | Redacted | | | | | | | |
| 4575303 | WILSON, EMILY | Redacted | | | | | | | |
| 4521636 | WILSON, EMILY T | Redacted | | | | | | | |
| 4464764 | WILSON, EMMA | Redacted | | | | | | | |
| 4264327 | WILSON, ERIC | Redacted | | | | | | | |
| 4414354 | WILSON, ERICA | Redacted | | | | | | | |
| 4266311 | WILSON, ERICA | Redacted | | | | | | | |
| 4706888 | WILSON, ERICA | Redacted | | | | | | | |
| 4555101 | WILSON, ERICA S | Redacted | | | | | | | |
| 4745630 | WILSON, ERIKA | Redacted | | | | | | | |
| 4280166 | WILSON, ERIN | Redacted | | | | | | | |
| 4337239 | WILSON, ERIN E | Redacted | | | | | | | |
| 4278131 | WILSON, ERIN P | Redacted | | | | | | | |
| 4286194 | WILSON, ERYCKAH R | Redacted | | | | | | | |
| 4435728 | WILSON, ESSENCE | Redacted | | | | | | | |
| 4775798 | WILSON, ESSIE | Redacted | | | | | | | |
| 4575366 | WILSON, ESSIE | Redacted | | | | | | | |
| 4756532 | WILSON, ESSIE | Redacted | | | | | | | |
| 4338574 | WILSON, ESTERLETA | Redacted | | | | | | | |
| 4462164 | WILSON, ETHAN M | Redacted | | | | | | | |
| 4738517 | WILSON, ETTA | Redacted | | | | | | | |
| 4591417 | WILSON, EUPHEMIA B | Redacted | | | | | | | |
| 4651745 | WILSON, EVAN | Redacted | | | | | | | |
| 4549054 | WILSON, EVAN C | Redacted | | | | | | | |
| 4300119 | WILSON, EVAN E | Redacted | | | | | | | |
| 4195356 | WILSON, EVAN M | Redacted | | | | | | | |
| 4463910 | WILSON, EVE | Redacted | | | | | | | |
| 4654503 | WILSON, EVELYN | Redacted | | | | | | | |
| 4626596 | WILSON, EVELYN | Redacted | | | | | | | |
| 4641571 | WILSON, EVERETT | Redacted | | | | | | | |
| 4557091 | WILSON, EVONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15730 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185584 | WILSON, FAITH | Redacted | | | | | | | |
| 4144071 | WILSON, FALEASHA | Redacted | | | | | | | |
| 4387535 | WILSON, FAWN | Redacted | | | | | | | |
| 4629867 | WILSON, FELIX M. | Redacted | | | | | | | |
| 4639137 | WILSON, FENNIS L | Redacted | | | | | | | |
| 4670102 | WILSON, FLORETTA | Redacted | | | | | | | |
| 4706955 | WILSON, FOSTER | Redacted | | | | | | | |
| 4639469 | WILSON, FRANCES | Redacted | | | | | | | |
| 4441865 | WILSON, FRANCES | Redacted | | | | | | | |
| 4640464 | WILSON, FRANCES | Redacted | | | | | | | |
| 4749659 | WILSON, FRANCES R | Redacted | | | | | | | |
| 4553147 | WILSON, FRANCHEZCO V | Redacted | | | | | | | |
| 4660198 | WILSON, FRANCINE | Redacted | | | | | | | |
| 4758709 | WILSON, FRANCINE | Redacted | | | | | | | |
| 4626774 | WILSON, FRANCINE M | Redacted | | | | | | | |
| 4739098 | WILSON, FRANCIS | Redacted | | | | | | | |
| 4747509 | WILSON, FRANK | Redacted | | | | | | | |
| 4665346 | WILSON, FRANK | Redacted | | | | | | | |
| 4609199 | WILSON, FRED | Redacted | | | | | | | |
| 4652065 | WILSON, FRED | Redacted | | | | | | | |
| 4371316 | WILSON, GABRIELLE E | Redacted | | | | | | | |
| 4655907 | WILSON, GAIL | Redacted | | | | | | | |
| 4824505 | WILSON, GAIL | Redacted | | | | | | | |
| 4792622 | Wilson, Gail & Glenn | Redacted | | | | | | | |
| 4354782 | WILSON, GALE M | Redacted | | | | | | | |
| 4389356 | WILSON, GARIN | Redacted | | | | | | | |
| 4229051 | WILSON, GARRESHA K | Redacted | | | | | | | |
| 4238187 | WILSON, GARTH A | Redacted | | | | | | | |
| 4707516 | WILSON, GARY | Redacted | | | | | | | |
| 4705320 | WILSON, GARY | Redacted | | | | | | | |
| 4623540 | WILSON, GARY | Redacted | | | | | | | |
| 4674886 | WILSON, GARY | Redacted | | | | | | | |
| 4436445 | WILSON, GARY D | Redacted | | | | | | | |
| 4546533 | WILSON, GARY L | Redacted | | | | | | | |
| 4319482 | WILSON, GARY M | Redacted | | | | | | | |
| 4509676 | WILSON, GELISSA | Redacted | | | | | | | |
| 4768381 | WILSON, GEMMA | Redacted | | | | | | | |
| 4438766 | WILSON, GENISE | Redacted | | | | | | | |
| 4509544 | WILSON, GENITA S | Redacted | | | | | | | |
| 4158832 | WILSON, GEOFF | Redacted | | | | | | | |
| 4630872 | WILSON, GEORGE | Redacted | | | | | | | |
| 4703825 | WILSON, GEORGINA | Redacted | | | | | | | |
| 4662733 | WILSON, GERALD | Redacted | | | | | | | |
| 4458618 | WILSON, GERALD L | Redacted | | | | | | | |
| 4616675 | WILSON, GERALDINE | Redacted | | | | | | | |
| 4396577 | WILSON, GIA S | Redacted | | | | | | | |
| 4630772 | WILSON, GIFFORD | Redacted | | | | | | | |
| 4769745 | WILSON, GILBERT | Redacted | | | | | | | |
| 4628705 | WILSON, GINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292056 | WILSON, GINGER L | Redacted | | | | | | | |
| 4652924 | WILSON, GLADSTONE L | Redacted | | | | | | | |
| 4648227 | WILSON, GLADYS | Redacted | | | | | | | |
| 4605654 | WILSON, GLEN | Redacted | | | | | | | |
| 4455232 | WILSON, GLENN K | Redacted | | | | | | | |
| 4722000 | WILSON, GLENN K | Redacted | | | | | | | |
| 4421315 | WILSON, GLORIA | Redacted | | | | | | | |
| 4693861 | WILSON, GLORIA | Redacted | | | | | | | |
| 4740118 | WILSON, GLORIADINE | Redacted | | | | | | | |
| 4590638 | WILSON, GRACE  S | Redacted | | | | | | | |
| 4701820 | WILSON, GRANT R | Redacted | | | | | | | |
| 4715441 | WILSON, GREER | Redacted | | | | | | | |
| 4618690 | WILSON, GREG | Redacted | | | | | | | |
| 4320942 | WILSON, GREG L | Redacted | | | | | | | |
| 4448829 | WILSON, GREGG | Redacted | | | | | | | |
| 4708955 | WILSON, GREGORY | Redacted | | | | | | | |
| 4730555 | WILSON, GREGORY | Redacted | | | | | | | |
| 4439201 | WILSON, GREGORY | Redacted | | | | | | | |
| 4476874 | WILSON, GREGORY B | Redacted | | | | | | | |
| 4388812 | WILSON, GRISELDA | Redacted | | | | | | | |
| 4755245 | WILSON, GUS | Redacted | | | | | | | |
| 4756115 | WILSON, GWENDOLYN | Redacted | | | | | | | |
| 4172013 | WILSON, GWENDOLYN | Redacted | | | | | | | |
| 4614240 | WILSON, GWENDOLYN | Redacted | | | | | | | |
| 4594898 | WILSON, GWENDOLYN | Redacted | | | | | | | |
| 4630462 | WILSON, GWENDOLYN L | Redacted | | | | | | | |
| 4383093 | WILSON, HAILEY R | Redacted | | | | | | | |
| 4473707 | WILSON, HAKEEM | Redacted | | | | | | | |
| 4150864 | WILSON, HALEY E | Redacted | | | | | | | |
| 4537238 | WILSON, HALEY R | Redacted | | | | | | | |
| 4547582 | WILSON, HANNAH | Redacted | | | | | | | |
| 4547701 | WILSON, HANNAH R | Redacted | | | | | | | |
| 4619598 | WILSON, HARELLA | Redacted | | | | | | | |
| 4701147 | WILSON, HAROLD | Redacted | | | | | | | |
| 4714395 | WILSON, HAROLD B | Redacted | | | | | | | |
| 4438356 | WILSON, HAROLD L | Redacted | | | | | | | |
| 4278946 | WILSON, HAYDEN K | Redacted | | | | | | | |
| 4384908 | WILSON, HAYLEY | Redacted | | | | | | | |
| 4752480 | WILSON, HAZEL | Redacted | | | | | | | |
| 4150410 | WILSON, HAZEL M | Redacted | | | | | | | |
| 4507641 | WILSON, HEATHER E | Redacted | | | | | | | |
| 4305765 | WILSON, HEIDI L | Redacted | | | | | | | |
| 4522833 | WILSON, HELEN | Redacted | | | | | | | |
| 4647298 | WILSON, HELEN | Redacted | | | | | | | |
| 4681384 | WILSON, HELEN L | Redacted | | | | | | | |
| 4721389 | WILSON, HELENA | Redacted | | | | | | | |
| 4750023 | WILSON, HENRY | Redacted | | | | | | | |
| 4731862 | WILSON, HENRY P | Redacted | | | | | | | |
| 4739603 | WILSON, HERBERT C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539238 | WILSON, HESTORIA | Redacted | | | | | | | |
| 4722716 | WILSON, HEWLITT | Redacted | | | | | | | |
| 4326809 | WILSON, HILARY | Redacted | | | | | | | |
| 4410783 | WILSON, HOLLY | Redacted | | | | | | | |
| 4487233 | WILSON, HOPE | Redacted | | | | | | | |
| 4698861 | WILSON, HOSEA | Redacted | | | | | | | |
| 4454934 | WILSON, HUNTER | Redacted | | | | | | | |
| 4521522 | WILSON, HUNTER L | Redacted | | | | | | | |
| 4262440 | WILSON, HUNTER W | Redacted | | | | | | | |
| 4647790 | WILSON, HURCELL | Redacted | | | | | | | |
| 4304152 | WILSON, ICELY B | Redacted | | | | | | | |
| 4345618 | WILSON, IMANI | Redacted | | | | | | | |
| 4155243 | WILSON, IMANI K | Redacted | | | | | | | |
| 4707976 | WILSON, IRENE | Redacted | | | | | | | |
| 4733514 | WILSON, IRENE H | Redacted | | | | | | | |
| 4636984 | WILSON, ISADORE | Redacted | | | | | | | |
| 4338661 | WILSON, ISAIAH | Redacted | | | | | | | |
| 4324651 | WILSON, ISAIAH L | Redacted | | | | | | | |
| 4423290 | WILSON, ISAIAH W | Redacted | | | | | | | |
| 4479800 | WILSON, ITAVIA | Redacted | | | | | | | |
| 4222434 | WILSON, IVAN K | Redacted | | | | | | | |
| 4642779 | WILSON, IVEY | Redacted | | | | | | | |
| 4893289 | WILSON, JACK | 19778 BILL YOUNG ROAD | | | | Siloam Springs | AR | 72761 | |
| 4526825 | WILSON, JACK | Redacted | | | | | | | |
| 4390703 | WILSON, JACK | Redacted | | | | | | | |
| 4613004 | WILSON, JACKIE | Redacted | | | | | | | |
| 4213970 | WILSON, JACLYN J | Redacted | | | | | | | |
| 4415752 | WILSON, JACOB | Redacted | | | | | | | |
| 4318546 | WILSON, JACOB C | Redacted | | | | | | | |
| 4510229 | WILSON, JACOB L | Redacted | | | | | | | |
| 4151653 | WILSON, JACQUAVIN Q | Redacted | | | | | | | |
| 4671296 | WILSON, JACQUELINE | Redacted | | | | | | | |
| 4402567 | WILSON, JACQUELINE | Redacted | | | | | | | |
| 4357695 | WILSON, JACQUELYN | Redacted | | | | | | | |
| 4513093 | WILSON, JACQUETTE | Redacted | | | | | | | |
| 4557903 | WILSON, JADA C | Redacted | | | | | | | |
| 4345487 | WILSON, JADE | Redacted | | | | | | | |
| 4349670 | WILSON, JADE H | Redacted | | | | | | | |
| 4430452 | WILSON, JADY J | Redacted | | | | | | | |
| 4382022 | WILSON, JAHMONI | Redacted | | | | | | | |
| 4442932 | WILSON, JAISHAWN | Redacted | | | | | | | |
| 4544188 | WILSON, JALEESA C | Redacted | | | | | | | |
| 4246434 | WILSON, JALUNDA | Redacted | | | | | | | |
| 4532475 | WILSON, JAMAL D | Redacted | | | | | | | |
| 4740306 | WILSON, JAMEIE | Redacted | | | | | | | |
| 4772747 | WILSON, JAMES | Redacted | | | | | | | |
| 4751693 | WILSON, JAMES | Redacted | | | | | | | |
| 4694304 | WILSON, JAMES | Redacted | | | | | | | |
| 4324905 | WILSON, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285318 | WILSON, JAMES | Redacted | | | | | | | |
| 4786317 | Wilson, James | Redacted | | | | | | | |
| 4762782 | WILSON, JAMES | Redacted | | | | | | | |
| 4370922 | WILSON, JAMES | Redacted | | | | | | | |
| 4602016 | WILSON, JAMES | Redacted | | | | | | | |
| 4610306 | WILSON, JAMES | Redacted | | | | | | | |
| 4371015 | WILSON, JAMES | Redacted | | | | | | | |
| 4587515 | WILSON, JAMES | Redacted | | | | | | | |
| 4578667 | WILSON, JAMES | Redacted | | | | | | | |
| 4635686 | WILSON, JAMES | Redacted | | | | | | | |
| 4697989 | WILSON, JAMES | Redacted | | | | | | | |
| 4277041 | WILSON, JAMES | Redacted | | | | | | | |
| 4651446 | WILSON, JAMES | Redacted | | | | | | | |
| 4308743 | WILSON, JAMES A | Redacted | | | | | | | |
| 4333471 | WILSON, JAMES A | Redacted | | | | | | | |
| 4458999 | WILSON, JAMES D | Redacted | | | | | | | |
| 4383785 | WILSON, JAMES D | Redacted | | | | | | | |
| 4511384 | WILSON, JAMES E | Redacted | | | | | | | |
| 4260134 | WILSON, JAMES E | Redacted | | | | | | | |
| 4436352 | WILSON, JAMES E | Redacted | | | | | | | |
| 4313214 | WILSON, JAMES G | Redacted | | | | | | | |
| 4168239 | WILSON, JAMES M | Redacted | | | | | | | |
| 4575561 | WILSON, JAMES P | Redacted | | | | | | | |
| 4323937 | WILSON, JAMES R | Redacted | | | | | | | |
| 4462522 | WILSON, JAMES R | Redacted | | | | | | | |
| 4360734 | WILSON, JAMES W | Redacted | | | | | | | |
| 42260370 | WILSON, JAMIESHA | Redacted | | | | | | | |
| 4432773 | WILSON, JAMISHA | Redacted | | | | | | | |
| 4148653 | WILSON, JAMYA D | Redacted | | | | | | | |
| 4265140 | WILSON, JAN T | Redacted | | | | | | | |
| 4538166 | WILSON, JANASHA | Redacted | | | | | | | |
| 4593994 | WILSON, JANE | Redacted | | | | | | | |
| 4339096 | WILSON, JANE | Redacted | | | | | | | |
| 4602138 | WILSON, JANELLE | Redacted | | | | | | | |
| 4427821 | WILSON, JANELLE | Redacted | | | | | | | |
| 4182882 | WILSON, JANELLE A | Redacted | | | | | | | |
| 4453427 | WILSON, JANET | Redacted | | | | | | | |
| 4721115 | WILSON, JANET H | Redacted | | | | | | | |
| 4695146 | WILSON, JANICE | Redacted | | | | | | | |
| 4311367 | WILSON, JANICE | Redacted | | | | | | | |
| 4583020 | WILSON, JANICE | Redacted | | | | | | | |
| 4367847 | WILSON, JANICE E | Redacted | | | | | | | |
| 4767518 | WILSON, JANIEA | Redacted | | | | | | | |
| 4458141 | WILSON, JANINE | Redacted | | | | | | | |
| 4354193 | WILSON, JANNELLE R | Redacted | | | | | | | |
| 4302708 | WILSON, JAQUANA | Redacted | | | | | | | |
| 4519834 | WILSON, JAQUAYA J | Redacted | | | | | | | |
| 4554281 | WILSON, JARELL B | Redacted | | | | | | | |
| 4357525 | WILSON, JARIELLE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168754 | WILSON, JARROD | Redacted | | | | | | | |
| 4162020 | WILSON, JASMIN L | Redacted | | | | | | | |
| 4323217 | WILSON, JASMINE | Redacted | | | | | | | |
| 4546738 | WILSON, JASMINE | Redacted | | | | | | | |
| 4345998 | WILSON, JASMINE | Redacted | | | | | | | |
| 4445452 | WILSON, JASMINE | Redacted | | | | | | | |
| 4146242 | WILSON, JASMINE A | Redacted | | | | | | | |
| 4325527 | WILSON, JASMINE C | Redacted | | | | | | | |
| 4250871 | WILSON, JASMINE E | Redacted | | | | | | | |
| 4253391 | WILSON, JASMINE O | Redacted | | | | | | | |
| 4534782 | WILSON, JASMYNNE | Redacted | | | | | | | |
| 4731986 | WILSON, JASON | Redacted | | | | | | | |
| 4651228 | WILSON, JASON | Redacted | | | | | | | |
| 4157320 | WILSON, JASON A | Redacted | | | | | | | |
| 4156255 | WILSON, JASON T | Redacted | | | | | | | |
| 4150895 | WILSON, JAVIA S | Redacted | | | | | | | |
| 4547816 | WILSON, JAYDA E | Redacted | | | | | | | |
| 4376074 | WILSON, JAYLA L | Redacted | | | | | | | |
| 4220849 | WILSON, JAYME | Redacted | | | | | | | |
| 4309865 | WILSON, JAZLYNNE J | Redacted | | | | | | | |
| 4166097 | WILSON, JAZMINE N | Redacted | | | | | | | |
| 4242299 | WILSON, JAZMNE | Redacted | | | | | | | |
| 4533395 | WILSON, JAZMYNE D | Redacted | | | | | | | |
| 4261001 | WILSON, JAZMYNE J | Redacted | | | | | | | |
| 4168132 | WILSON, JAZZMIN | Redacted | | | | | | | |
| 4586729 | WILSON, JEANETTE | Redacted | | | | | | | |
| 4558660 | WILSON, JEANNEN | Redacted | | | | | | | |
| 4656337 | WILSON, JEANNETTE D. | Redacted | | | | | | | |
| 4458790 | WILSON, JEFF | Redacted | | | | | | | |
| 4654000 | WILSON, JEFF | Redacted | | | | | | | |
| 4750459 | WILSON, JEFFREY | Redacted | | | | | | | |
| 4257197 | WILSON, JEFFREY | Redacted | | | | | | | |
| 4647098 | WILSON, JEFFREY | Redacted | | | | | | | |
| 4357528 | WILSON, JEFFREY D | Redacted | | | | | | | |
| 4216608 | WILSON, JENNIE B | Redacted | | | | | | | |
| 4381819 | WILSON, JENNIFER | Redacted | | | | | | | |
| 4389072 | WILSON, JENNIFER | Redacted | | | | | | | |
| 4633019 | WILSON, JENNIFER | Redacted | | | | | | | |
| 4632386 | WILSON, JENNIFER | Redacted | | | | | | | |
| 4387687 | WILSON, JENNIFER | Redacted | | | | | | | |
| 4216096 | WILSON, JENNIFER L | Redacted | | | | | | | |
| 4246308 | WILSON, JENNIFER L | Redacted | | | | | | | |
| 4635379 | WILSON, JENNIFER O | Redacted | | | | | | | |
| 4226861 | WILSON, JENNIFER P | Redacted | | | | | | | |
| 4663848 | WILSON, JEREMAINE | Redacted | | | | | | | |
| 4375786 | WILSON, JEREMY | Redacted | | | | | | | |
| 4773070 | WILSON, JERMAINE | Redacted | | | | | | | |
| 4585755 | WILSON, JEROME | Redacted | | | | | | | |
| 4454299 | WILSON, JERRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657384 | WILSON, JERRY | Redacted | | | | | | | |
| 4750572 | WILSON, JERRY | Redacted | | | | | | | |
| 4656224 | WILSON, JERRY | Redacted | | | | | | | |
| 4440477 | WILSON, JERRY | Redacted | | | | | | | |
| 4299649 | WILSON, JERRY L | Redacted | | | | | | | |
| 4463841 | WILSON, JESSE | Redacted | | | | | | | |
| 4377698 | WILSON, JESSE A | Redacted | | | | | | | |
| 4515722 | WILSON, JESSE R | Redacted | | | | | | | |
| 4337680 | WILSON, JESSICA | Redacted | | | | | | | |
| 4162405 | WILSON, JESSICA | Redacted | | | | | | | |
| 4326018 | WILSON, JESSICA | Redacted | | | | | | | |
| 4583153 | WILSON, JESSICA | Redacted | | | | | | | |
| 4277310 | WILSON, JESSICA | Redacted | | | | | | | |
| 4424870 | WILSON, JESSICA | Redacted | | | | | | | |
| 4248608 | WILSON, JESSICA E | Redacted | | | | | | | |
| 4570037 | WILSON, JESSICA L | Redacted | | | | | | | |
| 4375520 | WILSON, JESSIE A | Redacted | | | | | | | |
| 4599136 | WILSON, JESSIE L | Redacted | | | | | | | |
| 4449048 | WILSON, JEYA R | Redacted | | | | | | | |
| 4613157 | WILSON, JILL | Redacted | | | | | | | |
| 4550264 | WILSON, JILL | Redacted | | | | | | | |
| 4305120 | WILSON, JILLIAN | Redacted | | | | | | | |
| 4349256 | WILSON, JILLIAN T | Redacted | | | | | | | |
| 4831061 | WILSON, JIM & DEBBIE | Redacted | | | | | | | |
| 4324954 | WILSON, JIMMEKA L | Redacted | | | | | | | |
| 4755129 | WILSON, JIMMIE L | Redacted | | | | | | | |
| 4661136 | WILSON, JIMMY  J | Redacted | | | | | | | |
| 4396800 | WILSON, JIMMY D | Redacted | | | | | | | |
| 4181326 | WILSON, JO A | Redacted | | | | | | | |
| 4580990 | WILSON, JOAN | Redacted | | | | | | | |
| 4324732 | WILSON, JOANN | Redacted | | | | | | | |
| 4445207 | WILSON, JOANNA | Redacted | | | | | | | |
| 4273410 | WILSON, JOANNA R | Redacted | | | | | | | |
| 4236605 | WILSON, JOANNE | Redacted | | | | | | | |
| 4144427 | WILSON, JOCHOLYNN C | Redacted | | | | | | | |
| 4719670 | WILSON, JODI | Redacted | | | | | | | |
| 4605390 | WILSON, JOE | Redacted | | | | | | | |
| 4628624 | WILSON, JOE | Redacted | | | | | | | |
| 4593208 | WILSON, JOE F | Redacted | | | | | | | |
| 4478814 | WILSON, JOE J | Redacted | | | | | | | |
| 4315899 | WILSON, JOE N | Redacted | | | | | | | |
| 4328148 | WILSON, JOHN | Redacted | | | | | | | |
| 4633235 | WILSON, JOHN | Redacted | | | | | | | |
| 4649134 | WILSON, JOHN | Redacted | | | | | | | |
| 4383344 | WILSON, JOHN | Redacted | | | | | | | |
| 4433111 | WILSON, JOHN | Redacted | | | | | | | |
| 4609943 | WILSON, JOHN | Redacted | | | | | | | |
| 4441077 | WILSON, JOHN | Redacted | | | | | | | |
| 4493773 | WILSON, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15736 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785395 | Wilson, John | Redacted | | | | | | | |
| 4785396 | Wilson, John | Redacted | | | | | | | |
| 4448473 | WILSON, JOHN M | Redacted | | | | | | | |
| 4248712 | WILSON, JOHN R | Redacted | | | | | | | |
| 4227770 | WILSON, JOHN V | Redacted | | | | | | | |
| 4334817 | WILSON, JOHNATHAN M | Redacted | | | | | | | |
| 4684774 | WILSON, JOHNNY | Redacted | | | | | | | |
| 4685264 | WILSON, JOHNNY | Redacted | | | | | | | |
| 4302839 | WILSON, JOHNNY | Redacted | | | | | | | |
| 4705698 | WILSON, JOHNNY | Redacted | | | | | | | |
| 4542245 | WILSON, JOHNNY | Redacted | | | | | | | |
| 4695391 | WILSON, JOHNNY A. | Redacted | | | | | | | |
| 4693223 | WILSON, JON | Redacted | | | | | | | |
| 4528944 | WILSON, JON L | Redacted | | | | | | | |
| 4351371 | WILSON, JONATHAN | Redacted | | | | | | | |
| 4190933 | WILSON, JONATHAN D | Redacted | | | | | | | |
| 4442255 | WILSON, JONATHAN K | Redacted | | | | | | | |
| 4648968 | WILSON, JONATHAN S | Redacted | | | | | | | |
| 4534296 | WILSON, JONATHON | Redacted | | | | | | | |
| 4311941 | WILSON, JONATHON | Redacted | | | | | | | |
| 4429315 | WILSON, JORDAN | Redacted | | | | | | | |
| 4516126 | WILSON, JORDAN S | Redacted | | | | | | | |
| 4663854 | WILSON, JOSEPH | Redacted | | | | | | | |
| 4771653 | WILSON, JOSEPH | Redacted | | | | | | | |
| 4575291 | WILSON, JOSEPH | Redacted | | | | | | | |
| 4521142 | WILSON, JOSEPH A | Redacted | | | | | | | |
| 4391416 | WILSON, JOSEPH T | Redacted | | | | | | | |
| 4469675 | WILSON, JOSHUA | Redacted | | | | | | | |
| 4302384 | WILSON, JOSHUA C | Redacted | | | | | | | |
| 4262214 | WILSON, JOSHUA H | Redacted | | | | | | | |
| 4470231 | WILSON, JOSHUA L | Redacted | | | | | | | |
| 4310951 | WILSON, JOY J | Redacted | | | | | | | |
| 4719166 | WILSON, JOYCE | Redacted | | | | | | | |
| 4708715 | WILSON, JOYCE | Redacted | | | | | | | |
| 4147195 | WILSON, JOYCE A | Redacted | | | | | | | |
| 4585557 | WILSON, JOYCELYN | Redacted | | | | | | | |
| 4411170 | WILSON, JUAN C | Redacted | | | | | | | |
| 4722861 | WILSON, JUANITA | Redacted | | | | | | | |
| 4586137 | WILSON, JUANITA | Redacted | | | | | | | |
| 4594144 | WILSON, JUANITA | Redacted | | | | | | | |
| 4254487 | WILSON, JUANITA | Redacted | | | | | | | |
| 4366196 | WILSON, JUANITA L | Redacted | | | | | | | |
| 4741386 | WILSON, JUDITH | Redacted | | | | | | | |
| 4741962 | WILSON, JUDITH | Redacted | | | | | | | |
| 4244662 | WILSON, JUDITH | Redacted | | | | | | | |
| 4706718 | WILSON, JUDITH ANN | Redacted | | | | | | | |
| 4627753 | WILSON, JUDY | Redacted | | | | | | | |
| 4844956 | WILSON, JUDY | Redacted | | | | | | | |
| 4642445 | WILSON, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792742 | Wilson, Judy | Redacted | | | | | | | |
| 4632234 | WILSON, JUDY  L. | Redacted | | | | | | | |
| 4346217 | WILSON, JULIAN | Redacted | | | | | | | |
| 4583009 | WILSON, JULIANNE | Redacted | | | | | | | |
| 4824506 | WILSON, JULIE | Redacted | | | | | | | |
| 4439687 | WILSON, JULIE | Redacted | | | | | | | |
| 4429486 | WILSON, JULISSA | Redacted | | | | | | | |
| 4356990 | WILSON, JULIUS | Redacted | | | | | | | |
| 4764849 | WILSON, JULIUS P | Redacted | | | | | | | |
| 4338082 | WILSON, JUNETTE P | Redacted | | | | | | | |
| 4280972 | WILSON, JUSTICE | Redacted | | | | | | | |
| 4601293 | WILSON, JUSTIN | Redacted | | | | | | | |
| 4290523 | WILSON, JUSTIN | Redacted | | | | | | | |
| 4342059 | WILSON, JUSTIN C | Redacted | | | | | | | |
| 4195798 | WILSON, JUSTIN P | Redacted | | | | | | | |
| 4161422 | WILSON, JUSTUS | Redacted | | | | | | | |
| 4272624 | WILSON, KAIONA C | Redacted | | | | | | | |
| 4515581 | WILSON, KAITLIN C | Redacted | | | | | | | |
| 4530270 | WILSON, KAITLYN E | Redacted | | | | | | | |
| 4575996 | WILSON, KAITLYN L | Redacted | | | | | | | |
| 4413202 | WILSON, KALIL N | Redacted | | | | | | | |
| 4376222 | WILSON, KAMESHIA M | Redacted | | | | | | | |
| 4238407 | WILSON, KAMMIE | Redacted | | | | | | | |
| 4310438 | WILSON, KARA J | Redacted | | | | | | | |
| 4761675 | WILSON, KAREN | Redacted | | | | | | | |
| 4529979 | WILSON, KAREN | Redacted | | | | | | | |
| 4642503 | WILSON, KAREN | Redacted | | | | | | | |
| 4831062 | WILSON, KAREN | Redacted | | | | | | | |
| 4305470 | WILSON, KAREN | Redacted | | | | | | | |
| 4340114 | WILSON, KAREN | Redacted | | | | | | | |
| 4653063 | WILSON, KAREN A | Redacted | | | | | | | |
| 4405414 | WILSON, KAREN B | Redacted | | | | | | | |
| 4478255 | WILSON, KAREN E | Redacted | | | | | | | |
| 4233984 | WILSON, KAREN L | Redacted | | | | | | | |
| 4615597 | WILSON, KAREN L | Redacted | | | | | | | |
| 4455145 | WILSON, KAREN S | Redacted | | | | | | | |
| 4233788 | WILSON, KARESTA | Redacted | | | | | | | |
| 4787455 | Wilson, Karisa | Redacted | | | | | | | |
| 4787456 | Wilson, Karisa | Redacted | | | | | | | |
| 4318639 | WILSON, KARLEE | Redacted | | | | | | | |
| 4435661 | WILSON, KARLYSE | Redacted | | | | | | | |
| 4578741 | WILSON, KARY | Redacted | | | | | | | |
| 4398964 | WILSON, KASS K | Redacted | | | | | | | |
| 4305216 | WILSON, KATELYN | Redacted | | | | | | | |
| 4646326 | WILSON, KATHALYN ROWLEY | Redacted | | | | | | | |
| 4559576 | WILSON, KATHERINE | Redacted | | | | | | | |
| 4611682 | WILSON, KATHLEEN | Redacted | | | | | | | |
| 4328101 | WILSON, KATHLEEN | Redacted | | | | | | | |
| 4694107 | WILSON, KATHLEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15738 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151237 | WILSON, KATHLEEN A | Redacted | | | | | | | |
| 4392591 | WILSON, KATHLEEN B | Redacted | | | | | | | |
| 4191321 | WILSON, KATHRYN | Redacted | | | | | | | |
| 4541867 | WILSON, KATHRYN | Redacted | | | | | | | |
| 4352298 | WILSON, KATHRYN | Redacted | | | | | | | |
| 4259645 | WILSON, KATHRYN E | Redacted | | | | | | | |
| 4318189 | WILSON, KATHY H | Redacted | | | | | | | |
| 4584327 | WILSON, KATIE | Redacted | | | | | | | |
| 4577370 | WILSON, KATIE | Redacted | | | | | | | |
| 4577813 | WILSON, KATIE G | Redacted | | | | | | | |
| 4345760 | WILSON, KATRINA | Redacted | | | | | | | |
| 4244749 | WILSON, KATRINA | Redacted | | | | | | | |
| 4509890 | WILSON, KAY | Redacted | | | | | | | |
| 4466516 | WILSON, KAYLA | Redacted | | | | | | | |
| 4604375 | WILSON, KAYLA | Redacted | | | | | | | |
| 4237003 | WILSON, KAYLA E | Redacted | | | | | | | |
| 4246537 | WILSON, KAYLLEN D | Redacted | | | | | | | |
| 4378987 | WILSON, KAYLYNN | Redacted | | | | | | | |
| 4513527 | WILSON, KAYONNA | Redacted | | | | | | | |
| 4218098 | WILSON, KEENAN | Redacted | | | | | | | |
| 4520533 | WILSON, KEEVA | Redacted | | | | | | | |
| 4374755 | WILSON, KEIMEISHA | Redacted | | | | | | | |
| 4303695 | WILSON, KEISHA | Redacted | | | | | | | |
| 4378809 | WILSON, KEISHA S | Redacted | | | | | | | |
| 4258459 | WILSON, KEITH | Redacted | | | | | | | |
| 4322926 | WILSON, KEITH | Redacted | | | | | | | |
| 4375561 | WILSON, KEITH D | Redacted | | | | | | | |
| 4416109 | WILSON, KEITH E | Redacted | | | | | | | |
| 4750393 | WILSON, KELLEY | Redacted | | | | | | | |
| 4473031 | WILSON, KELLIE A | Redacted | | | | | | | |
| 4354700 | WILSON, KELLY | Redacted | | | | | | | |
| 4200591 | WILSON, KELSEY M | Redacted | | | | | | | |
| 4147531 | WILSON, KENDALL L | Redacted | | | | | | | |
| 4714578 | WILSON, KENDRA | Redacted | | | | | | | |
| 4509482 | WILSON, KENDRICK | Redacted | | | | | | | |
| 4547938 | WILSON, KENNEDI | Redacted | | | | | | | |
| 4750270 | WILSON, KENNETH | Redacted | | | | | | | |
| 4222411 | WILSON, KENNETH | Redacted | | | | | | | |
| 4770031 | WILSON, KENNETH | Redacted | | | | | | | |
| 4422272 | WILSON, KENNETH | Redacted | | | | | | | |
| 4789368 | Wilson, Kenneth | Redacted | | | | | | | |
| 4731467 | WILSON, KENNETH | Redacted | | | | | | | |
| 4666524 | WILSON, KENNETH | Redacted | | | | | | | |
| 4241130 | WILSON, KENNETH J | Redacted | | | | | | | |
| 4523550 | WILSON, KENNON | Redacted | | | | | | | |
| 4696475 | WILSON, KENYA | Redacted | | | | | | | |
| 4277583 | WILSON, KERI | Redacted | | | | | | | |
| 4713511 | WILSON, KERMA L | Redacted | | | | | | | |
| 4728110 | WILSON, KERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288359 | WILSON, KERRY K | Redacted | | | | | | | |
| 4617194 | WILSON, KESHIA | Redacted | | | | | | | |
| 4371055 | WILSON, KEVANNA | Redacted | | | | | | | |
| 4363435 | WILSON, KEVIN | Redacted | | | | | | | |
| 4624424 | WILSON, KEVIN | Redacted | | | | | | | |
| 4742543 | WILSON, KEVIN | Redacted | | | | | | | |
| 4280772 | WILSON, KEVIN | Redacted | | | | | | | |
| 4406861 | WILSON, KEVIN | Redacted | | | | | | | |
| 4536871 | WILSON, KEVIN | Redacted | | | | | | | |
| 4713892 | WILSON, KEVIN | Redacted | | | | | | | |
| 4435550 | WILSON, KEVIN | Redacted | | | | | | | |
| 4302871 | WILSON, KEVIN A | Redacted | | | | | | | |
| 4398192 | WILSON, KEVIN L | Redacted | | | | | | | |
| 4204296 | WILSON, KEVIN M | Redacted | | | | | | | |
| 4554661 | WILSON, KEYONTE | Redacted | | | | | | | |
| 4156773 | WILSON, KEYSHAUN | Redacted | | | | | | | |
| 4511980 | WILSON, KIARA S | Redacted | | | | | | | |
| 4303537 | WILSON, KIESHA J | Redacted | | | | | | | |
| 4150201 | WILSON, KIMAIA | Redacted | | | | | | | |
| 4170031 | WILSON, KIMBERLY | Redacted | | | | | | | |
| 4154206 | WILSON, KIMBERLY | Redacted | | | | | | | |
| 4744092 | WILSON, KIMBERLY | Redacted | | | | | | | |
| 4370942 | WILSON, KIMBERLY | Redacted | | | | | | | |
| 4454406 | WILSON, KIMBERLY A | Redacted | | | | | | | |
| 4457253 | WILSON, KIMBERLY A | Redacted | | | | | | | |
| 4145594 | WILSON, KIMBERLY D | Redacted | | | | | | | |
| 4577769 | WILSON, KIMBERLY J | Redacted | | | | | | | |
| 4459421 | WILSON, KIMBERLY L | Redacted | | | | | | | |
| 4508635 | WILSON, KIMBRELY | Redacted | | | | | | | |
| 4338061 | WILSON, KIRK J | Redacted | | | | | | | |
| 4325831 | WILSON, KIRON | Redacted | | | | | | | |
| 4468047 | WILSON, KLOIE | Redacted | | | | | | | |
| 4359722 | WILSON, KORY T | Redacted | | | | | | | |
| 4466740 | WILSON, KRISCHELL S | Redacted | | | | | | | |
| 4319517 | WILSON, KRISSY L | Redacted | | | | | | | |
| 4557364 | WILSON, KRISTI L | Redacted | | | | | | | |
| 4258479 | WILSON, KRISTINA | Redacted | | | | | | | |
| 4173374 | WILSON, KRISTINA E | Redacted | | | | | | | |
| 4179419 | WILSON, KRISTINE K | Redacted | | | | | | | |
| 4356635 | WILSON, KRYSTAL | Redacted | | | | | | | |
| 4346188 | WILSON, KRYSTAL | Redacted | | | | | | | |
| 4423289 | WILSON, KURT H | Redacted | | | | | | | |
| 4585108 | WILSON, KW | Redacted | | | | | | | |
| 4530255 | WILSON, KYAUNDRIS | Redacted | | | | | | | |
| 4473303 | WILSON, KYHIER | Redacted | | | | | | | |
| 4439716 | WILSON, KYIA C | Redacted | | | | | | | |
| 4320632 | WILSON, KYLE A | Redacted | | | | | | | |
| 4363402 | WILSON, KYLIE | Redacted | | | | | | | |
| 4294603 | WILSON, KYLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396172 | WILSON, KYRA | Redacted | | | | | | | |
| 4413949 | WILSON, LACY G | Redacted | | | | | | | |
| 4259997 | WILSON, LADREXEL G | Redacted | | | | | | | |
| 4304376 | WILSON, LAJUAN A | Redacted | | | | | | | |
| 4148470 | WILSON, LAKOTA L | Redacted | | | | | | | |
| 4466575 | WILSON, LALONI U | Redacted | | | | | | | |
| 4244164 | WILSON, LAMAR L | Redacted | | | | | | | |
| 4375364 | WILSON, LANDIS | Redacted | | | | | | | |
| 4650395 | WILSON, LANTIE | Redacted | | | | | | | |
| 4169063 | WILSON, LAQUETA M | Redacted | | | | | | | |
| 4378698 | WILSON, LAQUIRES | Redacted | | | | | | | |
| 4899459 | WILSON, LARRY | Redacted | | | | | | | |
| 4631014 | WILSON, LARRY | Redacted | | | | | | | |
| 4718311 | WILSON, LARRY | Redacted | | | | | | | |
| 4709716 | WILSON, LARRY | Redacted | | | | | | | |
| 4844957 | WILSON, LARRY & PAT | Redacted | | | | | | | |
| 4512627 | WILSON, LASHANNA | Redacted | | | | | | | |
| 4270715 | WILSON, LASHAUNA | Redacted | | | | | | | |
| 4509363 | WILSON, LASONDRA | Redacted | | | | | | | |
| 4146617 | WILSON, LATANYA | Redacted | | | | | | | |
| 4336948 | WILSON, LATAVIEYA T | Redacted | | | | | | | |
| 4532909 | WILSON, LATERANCE K | Redacted | | | | | | | |
| 4402689 | WILSON, LATEYAH | Redacted | | | | | | | |
| 4560611 | WILSON, LATISHA | Redacted | | | | | | | |
| 4401751 | WILSON, LATOSHA | Redacted | | | | | | | |
| 4237573 | WILSON, LATOYA S | Redacted | | | | | | | |
| 4297877 | WILSON, LAUREN A | Redacted | | | | | | | |
| 4345555 | WILSON, LAUREN N | Redacted | | | | | | | |
| 4687721 | WILSON, LAURIE A | Redacted | | | | | | | |
| 4457952 | WILSON, LAURYN A | Redacted | | | | | | | |
| 4308418 | WILSON, LAVANGE M | Redacted | | | | | | | |
| 4287642 | WILSON, LAVANNAH | Redacted | | | | | | | |
| 4370868 | WILSON, LAVETA | Redacted | | | | | | | |
| 4630366 | WILSON, LAWANTA | Redacted | | | | | | | |
| 4303726 | WILSON, LEASHAWN | Redacted | | | | | | | |
| 4603039 | WILSON, LEE A | Redacted | | | | | | | |
| 4416522 | WILSON, LEIGH | Redacted | | | | | | | |
| 4522411 | WILSON, LENA R | Redacted | | | | | | | |
| 4408119 | WILSON, LENWORTH A | Redacted | | | | | | | |
| 4615172 | WILSON, LEON | Redacted | | | | | | | |
| 4604126 | WILSON, LEONARD | Redacted | | | | | | | |
| 4723497 | WILSON, LEORA G | Redacted | | | | | | | |
| 4460479 | WILSON, LEROY | Redacted | | | | | | | |
| 4669127 | WILSON, LEROY | Redacted | | | | | | | |
| 4615656 | WILSON, LESLEY | Redacted | | | | | | | |
| 4331383 | WILSON, LESLIE A | Redacted | | | | | | | |
| 4617729 | WILSON, LESSIE | Redacted | | | | | | | |
| 4592801 | WILSON, LEWIS T | Redacted | | | | | | | |
| 4278783 | WILSON, LEXY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384147 | WILSON, LIAM P | Redacted | | | | | | | |
| 4295607 | WILSON, LIBERTY | Redacted | | | | | | | |
| 4733576 | WILSON, LILLIAN | Redacted | | | | | | | |
| 4752609 | WILSON, LILLIAN | Redacted | | | | | | | |
| 4760505 | WILSON, LILLIE | Redacted | | | | | | | |
| 4231480 | WILSON, LILY N | Redacted | | | | | | | |
| 4363350 | WILSON, LILY R | Redacted | | | | | | | |
| 4768646 | WILSON, LINDA | Redacted | | | | | | | |
| 4660423 | WILSON, LINDA | Redacted | | | | | | | |
| 4622632 | WILSON, LINDA | Redacted | | | | | | | |
| 4614667 | WILSON, LINDA | Redacted | | | | | | | |
| 4741352 | WILSON, LINDA | Redacted | | | | | | | |
| 4425424 | WILSON, LINDA | Redacted | | | | | | | |
| 4644570 | WILSON, LINDA L | Redacted | | | | | | | |
| 4368349 | WILSON, LINDA M | Redacted | | | | | | | |
| 4824507 | WILSON, LINDSAY | Redacted | | | | | | | |
| 4264253 | WILSON, LINDSEY B | Redacted | | | | | | | |
| 4267406 | WILSON, LINETTE | Redacted | | | | | | | |
| 4692757 | WILSON, LINNIE | Redacted | | | | | | | |
| 4442641 | WILSON, LISA | Redacted | | | | | | | |
| 4647451 | WILSON, LISA | Redacted | | | | | | | |
| 4551650 | WILSON, LISA | Redacted | | | | | | | |
| 4704894 | WILSON, LISA | Redacted | | | | | | | |
| 4409724 | WILSON, LISA | Redacted | | | | | | | |
| 4339363 | WILSON, LISA C | Redacted | | | | | | | |
| 4488340 | WILSON, LISA D | Redacted | | | | | | | |
| 4379241 | WILSON, LISA I | Redacted | | | | | | | |
| 4538512 | WILSON, LITTLE R | Redacted | | | | | | | |
| 4755874 | WILSON, LLOYD B | Redacted | | | | | | | |
| 4560803 | WILSON, LOGAN S | Redacted | | | | | | | |
| 4704244 | WILSON, LOIS W | Redacted | | | | | | | |
| 4194389 | WILSON, LONDON | Redacted | | | | | | | |
| 4313342 | WILSON, LONNESHA A | Redacted | | | | | | | |
| 4624772 | WILSON, LORETTA | Redacted | | | | | | | |
| 4590355 | WILSON, LORETTA | Redacted | | | | | | | |
| 4699100 | WILSON, LORI | Redacted | | | | | | | |
| 4629472 | WILSON, LORI | Redacted | | | | | | | |
| 4460253 | WILSON, LORI J | Redacted | | | | | | | |
| 4169267 | WILSON, LORI J | Redacted | | | | | | | |
| 4586699 | WILSON, LORLISS T | Redacted | | | | | | | |
| 4691516 | WILSON, LORNA | Redacted | | | | | | | |
| 4595889 | WILSON, LORRAINE | Redacted | | | | | | | |
| 4653503 | WILSON, LORRAINE | Redacted | | | | | | | |
| 4372406 | WILSON, LOUIS | Redacted | | | | | | | |
| 4642350 | WILSON, LOUIS | Redacted | | | | | | | |
| 4727244 | WILSON, LOUISE | Redacted | | | | | | | |
| 4720200 | WILSON, LOUISE | Redacted | | | | | | | |
| 4289205 | WILSON, LOUISE | Redacted | | | | | | | |
| 4532182 | WILSON, LOVECQUIS L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623876 | WILSON, LOYD | Redacted | | | | | | | |
| 4588389 | WILSON, LUCILLE | Redacted | | | | | | | |
| 4533908 | WILSON, LUCKY | Redacted | | | | | | | |
| 4345534 | WILSON, LUCY T | Redacted | | | | | | | |
| 4167457 | WILSON, LUKE H | Redacted | | | | | | | |
| 4738348 | WILSON, LUTHER | Redacted | | | | | | | |
| 4666111 | WILSON, LUVENIA | Redacted | | | | | | | |
| 4445353 | WILSON, LYNLEE M | Redacted | | | | | | | |
| 4295875 | WILSON, LYNN | Redacted | | | | | | | |
| 4723729 | WILSON, MACK | Redacted | | | | | | | |
| 4343508 | WILSON, MADDISON L | Redacted | | | | | | | |
| 4409275 | WILSON, MADISON K | Redacted | | | | | | | |
| 4360290 | WILSON, MADISYN N | Redacted | | | | | | | |
| 4626298 | WILSON, MAGGIE | Redacted | | | | | | | |
| 4399739 | WILSON, MAIA | Redacted | | | | | | | |
| 4377632 | WILSON, MAKAYLA R | Redacted | | | | | | | |
| 4237940 | WILSON, MAKELL | Redacted | | | | | | | |
| 4215724 | WILSON, MAKENZIE | Redacted | | | | | | | |
| 4459859 | WILSON, MAKKINZEE | Redacted | | | | | | | |
| 4554144 | WILSON, MALIK | Redacted | | | | | | | |
| 4477153 | WILSON, MANDY | Redacted | | | | | | | |
| 4660069 | WILSON, MARC | Redacted | | | | | | | |
| 4575681 | WILSON, MARCEL D | Redacted | | | | | | | |
| 4709048 | WILSON, MARCELLA | Redacted | | | | | | | |
| 4389462 | WILSON, MARCUS | Redacted | | | | | | | |
| 4150470 | WILSON, MARCUS J | Redacted | | | | | | | |
| 4198303 | WILSON, MARCY B | Redacted | | | | | | | |
| 4620323 | WILSON, MARGARET | Redacted | | | | | | | |
| 4639585 | WILSON, MARGARET | Redacted | | | | | | | |
| 4628270 | WILSON, MARGARET H | Redacted | | | | | | | |
| 4831063 | WILSON, MARGUERITE | Redacted | | | | | | | |
| 4298599 | WILSON, MARIAH | Redacted | | | | | | | |
| 4614926 | WILSON, MARIANNE | Redacted | | | | | | | |
| 4640324 | WILSON, MARIE | Redacted | | | | | | | |
| 4655766 | WILSON, MARIE | Redacted | | | | | | | |
| 4640486 | WILSON, MARIE | Redacted | | | | | | | |
| 4720770 | WILSON, MARILYN | Redacted | | | | | | | |
| 4151533 | WILSON, MARILYN B | Redacted | | | | | | | |
| 4371851 | WILSON, MARIO | Redacted | | | | | | | |
| 4824508 | WILSON, MARISA | Redacted | | | | | | | |
| 4681730 | WILSON, MARK | Redacted | | | | | | | |
| 4327909 | WILSON, MARK | Redacted | | | | | | | |
| 4722857 | WILSON, MARK | Redacted | | | | | | | |
| 4700757 | WILSON, MARK | Redacted | | | | | | | |
| 4688714 | WILSON, MARK | Redacted | | | | | | | |
| 4584382 | WILSON, MARK L. L | Redacted | | | | | | | |
| 4489700 | WILSON, MARK R | Redacted | | | | | | | |
| 4290808 | WILSON, MARK W | Redacted | | | | | | | |
| 4558417 | WILSON, MARKAYLA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15743 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514148 | WILSON, MARLAYNA R | Redacted | | | | | | | |
| 4454134 | WILSON, MARLENCIA | Redacted | | | | | | | |
| 4514063 | WILSON, MARLENE H | Redacted | | | | | | | |
| 4690027 | WILSON, MARQUITA | Redacted | | | | | | | |
| 4676706 | WILSON, MARSHA L | Redacted | | | | | | | |
| 4383225 | WILSON, MARSHAE | Redacted | | | | | | | |
| 4237100 | WILSON, MARTHA | Redacted | | | | | | | |
| 4699312 | WILSON, MARTHA | Redacted | | | | | | | |
| 4741732 | WILSON, MARTIN | Redacted | | | | | | | |
| 4366912 | WILSON, MARTIN | Redacted | | | | | | | |
| 4626725 | WILSON, MARVEL | Redacted | | | | | | | |
| 4339277 | WILSON, MARVIN | Redacted | | | | | | | |
| 4703019 | WILSON, MARY | Redacted | | | | | | | |
| 4521943 | WILSON, MARY | Redacted | | | | | | | |
| 4666396 | WILSON, MARY | Redacted | | | | | | | |
| 4523250 | WILSON, MARY | Redacted | | | | | | | |
| 4607498 | WILSON, MARY | Redacted | | | | | | | |
| 4587859 | WILSON, MARY | Redacted | | | | | | | |
| 4580700 | WILSON, MARY | Redacted | | | | | | | |
| 4698564 | WILSON, MARY | Redacted | | | | | | | |
| 4626468 | WILSON, MARY | Redacted | | | | | | | |
| 4681471 | WILSON, MARY | Redacted | | | | | | | |
| 4248596 | WILSON, MARY | Redacted | | | | | | | |
| 4716576 | WILSON, MARY ANN | Redacted | | | | | | | |
| 4251839 | WILSON, MARY D | Redacted | | | | | | | |
| 4408803 | WILSON, MARY E | Redacted | | | | | | | |
| 4659290 | WILSON, MARY E | Redacted | | | | | | | |
| 4210456 | WILSON, MARY J | Redacted | | | | | | | |
| 4525175 | WILSON, MARY K | Redacted | | | | | | | |
| 4671782 | WILSON, MARY LU | Redacted | | | | | | | |
| 4611266 | WILSON, MARY LYNN | Redacted | | | | | | | |
| 4655991 | WILSON, MARY THERESA | Redacted | | | | | | | |
| 4572852 | WILSON, MARZELL C | Redacted | | | | | | | |
| 4202023 | WILSON, MASON J | Redacted | | | | | | | |
| 4226155 | WILSON, MATT | Redacted | | | | | | | |
| 4383518 | WILSON, MATTHEW D | Redacted | | | | | | | |
| 4418479 | WILSON, MATTHEW J | Redacted | | | | | | | |
| 4611227 | WILSON, MATTHEW T | Redacted | | | | | | | |
| 4758783 | WILSON, MATTI | Redacted | | | | | | | |
| 4397268 | WILSON, MAUBAKI O | Redacted | | | | | | | |
| 4221556 | WILSON, MAUDTINA | Redacted | | | | | | | |
| 4709556 | WILSON, MAURICE | Redacted | | | | | | | |
| 4642792 | WILSON, MAURICE | Redacted | | | | | | | |
| 4733932 | WILSON, MAURICE | Redacted | | | | | | | |
| 4216481 | WILSON, MAXWELL | Redacted | | | | | | | |
| 4574951 | WILSON, MAXWELL A | Redacted | | | | | | | |
| 4226318 | WILSON, MAYA | Redacted | | | | | | | |
| 4449416 | WILSON, MCKAYLA | Redacted | | | | | | | |
| 4391565 | WILSON, MEAGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696530 | WILSON, MEGAN | Redacted | | | | | | | |
| 4519242 | WILSON, MEGAN R | Redacted | | | | | | | |
| 4509047 | WILSON, MEGHAN | Redacted | | | | | | | |
| 4714638 | WILSON, MELANIE | Redacted | | | | | | | |
| 4394275 | WILSON, MELANIE P | Redacted | | | | | | | |
| 4374432 | WILSON, MELISA J | Redacted | | | | | | | |
| 4429235 | WILSON, MELISSA | Redacted | | | | | | | |
| 4457883 | WILSON, MELISSA | Redacted | | | | | | | |
| 4294416 | WILSON, MELISSA A | Redacted | | | | | | | |
| 4285360 | WILSON, MELODY | Redacted | | | | | | | |
| 4225269 | WILSON, MEREDITH N | Redacted | | | | | | | |
| 4743451 | WILSON, MERIA | Redacted | | | | | | | |
| 4354336 | WILSON, MERONTE | Redacted | | | | | | | |
| 4250230 | WILSON, MESHA N | Redacted | | | | | | | |
| 4344078 | WILSON, MIA | Redacted | | | | | | | |
| 4258863 | WILSON, MICAELA N | Redacted | | | | | | | |
| 4514879 | WILSON, MICAH J | Redacted | | | | | | | |
| 4206801 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4725699 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4494626 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4463057 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4314981 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4706072 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4251255 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4769436 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4704399 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4687592 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4311015 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4681691 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4733399 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4747466 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4272122 | WILSON, MICHAEL | Redacted | | | | | | | |
| 4679183 | WILSON, MICHAEL  LEE | Redacted | | | | | | | |
| 4199114 | WILSON, MICHAEL D | Redacted | | | | | | | |
| 4720999 | WILSON, MICHAEL G | Redacted | | | | | | | |
| 4756340 | WILSON, MICHAEL J | Redacted | | | | | | | |
| 4564486 | WILSON, MICHAEL K | Redacted | | | | | | | |
| 4586385 | WILSON, MICHAEL L | Redacted | | | | | | | |
| 4428473 | WILSON, MICHAEL R | Redacted | | | | | | | |
| 4382056 | WILSON, MICHAEL R | Redacted | | | | | | | |
| 4510313 | WILSON, MICHELLE | Redacted | | | | | | | |
| 4608465 | WILSON, MICHELLE | Redacted | | | | | | | |
| 4824509 | WILSON, MICHELLE | Redacted | | | | | | | |
| 4695313 | WILSON, MICHELLE | Redacted | | | | | | | |
| 4275570 | WILSON, MICHELLE C | Redacted | | | | | | | |
| 4352748 | WILSON, MICKAYLA R | Redacted | | | | | | | |
| 4331004 | WILSON, MICKEAL | Redacted | | | | | | | |
| 4428355 | WILSON, MICKENNON J | Redacted | | | | | | | |
| 4363007 | WILSON, MIDEYIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518650 | WILSON, MIESHA M | Redacted | | | | | | | |
| 4247524 | WILSON, MIKALLA K | Redacted | | | | | | | |
| 4720729 | WILSON, MIKE | Redacted | | | | | | | |
| 4604652 | WILSON, MILA M. | Redacted | | | | | | | |
| 4391285 | WILSON, MILDRED | Redacted | | | | | | | |
| 4647640 | WILSON, MINNELL | Redacted | | | | | | | |
| 4321025 | WILSON, MISTY | Redacted | | | | | | | |
| 4444407 | WILSON, MOKOSH | Redacted | | | | | | | |
| 4525316 | WILSON, MONA | Redacted | | | | | | | |
| 4604459 | WILSON, MONICA | Redacted | | | | | | | |
| 4460772 | WILSON, MONICA S | Redacted | | | | | | | |
| 4708018 | WILSON, MONNIE M. | Redacted | | | | | | | |
| 4358917 | WILSON, MONTAESHA | Redacted | | | | | | | |
| 4218027 | WILSON, MORGAN B | Redacted | | | | | | | |
| 4722577 | WILSON, MORRIS | Redacted | | | | | | | |
| 4535260 | WILSON, MYESHA R | Redacted | | | | | | | |
| 4517086 | WILSON, MYRA M | Redacted | | | | | | | |
| 4771079 | WILSON, MYRTLE | Redacted | | | | | | | |
| 4287000 | WILSON, NADINE | Redacted | | | | | | | |
| 4227115 | WILSON, NADIYA | Redacted | | | | | | | |
| 4412842 | WILSON, NAJEE | Redacted | | | | | | | |
| 4441525 | WILSON, NAJEE | Redacted | | | | | | | |
| 4173485 | WILSON, NANCY | Redacted | | | | | | | |
| 4639659 | WILSON, NANCY | Redacted | | | | | | | |
| 4330108 | WILSON, NANCY | Redacted | | | | | | | |
| 4179005 | WILSON, NANCY | Redacted | | | | | | | |
| 4258512 | WILSON, NANCY A | Redacted | | | | | | | |
| 4318846 | WILSON, NANCY R | Redacted | | | | | | | |
| 4696330 | WILSON, NANCY S | Redacted | | | | | | | |
| 4239781 | WILSON, NANETTE M | Redacted | | | | | | | |
| 4648567 | WILSON, NATALIE | Redacted | | | | | | | |
| 4458529 | WILSON, NATALIE J | Redacted | | | | | | | |
| 4487399 | WILSON, NATASHA | Redacted | | | | | | | |
| 4148278 | WILSON, NATASHA D | Redacted | | | | | | | |
| 4720633 | WILSON, NATHALIE | Redacted | | | | | | | |
| 4408947 | WILSON, NATHAN Z | Redacted | | | | | | | |
| 4547220 | WILSON, NATHIFA | Redacted | | | | | | | |
| 4515177 | WILSON, NATIVIDAD I | Redacted | | | | | | | |
| 4442837 | WILSON, NAYSHAWN | Redacted | | | | | | | |
| 4655425 | WILSON, NEBU | Redacted | | | | | | | |
| 4594484 | WILSON, NED J | Redacted | | | | | | | |
| 4476398 | WILSON, NELENA | Redacted | | | | | | | |
| 4598152 | WILSON, NELLIE | Redacted | | | | | | | |
| 4447431 | WILSON, NELLIE B | Redacted | | | | | | | |
| 4601345 | WILSON, NICK | Redacted | | | | | | | |
| 4306706 | WILSON, NICK | Redacted | | | | | | | |
| 4549116 | WILSON, NICOLAS | Redacted | | | | | | | |
| 4323069 | WILSON, NICOLE | Redacted | | | | | | | |
| 4539663 | WILSON, NICOLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15746 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546383 | WILSON, NICOLE L | Redacted | | | | | | | |
| 4244573 | WILSON, NICOLE N | Redacted | | | | | | | |
| 4425749 | WILSON, NIGEL | Redacted | | | | | | | |
| 4326388 | WILSON, NIYA | Redacted | | | | | | | |
| 4195286 | WILSON, NOAH J | Redacted | | | | | | | |
| 4311449 | WILSON, NORMA L | Redacted | | | | | | | |
| 4389304 | WILSON, NORRISSA | Redacted | | | | | | | |
| 4439719 | WILSON, NYANZA Z | Redacted | | | | | | | |
| 4554509 | WILSON, NYLE | Redacted | | | | | | | |
| 4486930 | WILSON, NYTERRAH I | Redacted | | | | | | | |
| 4559243 | WILSON, OCIE J | Redacted | | | | | | | |
| 4380530 | WILSON, OLGA L | Redacted | | | | | | | |
| 4201872 | WILSON, OLIVIA K | Redacted | | | | | | | |
| 4414235 | WILSON, OMARI | Redacted | | | | | | | |
| 4304654 | WILSON, ONYELL M | Redacted | | | | | | | |
| 4397502 | WILSON, OTIS C | Redacted | | | | | | | |
| 4773244 | WILSON, OWEN | Redacted | | | | | | | |
| 4588987 | WILSON, PALVIN | Redacted | | | | | | | |
| 4594624 | WILSON, PAMELA | Redacted | | | | | | | |
| 4622568 | WILSON, PAMELA | Redacted | | | | | | | |
| 4422596 | WILSON, PAMELA | Redacted | | | | | | | |
| 4604134 | WILSON, PAMELA | Redacted | | | | | | | |
| 4341738 | WILSON, PAMELA F | Redacted | | | | | | | |
| 4318855 | WILSON, PAMELA J | Redacted | | | | | | | |
| 4588361 | WILSON, PAMELA P | Redacted | | | | | | | |
| 4402034 | WILSON, PARIS | Redacted | | | | | | | |
| 4221476 | WILSON, PASQUALINA | Redacted | | | | | | | |
| 4589418 | WILSON, PATRICA | Redacted | | | | | | | |
| 4179309 | WILSON, PATRICA A | Redacted | | | | | | | |
| 4241767 | WILSON, PATRICE L | Redacted | | | | | | | |
| 4690871 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4150590 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4693998 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4446423 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4360684 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4638959 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4445318 | WILSON, PATRICIA | Redacted | | | | | | | |
| 4301296 | WILSON, PATRICIA A | Redacted | | | | | | | |
| 4656736 | WILSON, PATRICIA A | Redacted | | | | | | | |
| 4266581 | WILSON, PATRICIA D | Redacted | | | | | | | |
| 4307975 | WILSON, PATRICIA N | Redacted | | | | | | | |
| 4451481 | WILSON, PATRICK | Redacted | | | | | | | |
| 4644198 | WILSON, PAUL | Redacted | | | | | | | |
| 4685895 | WILSON, PAUL | Redacted | | | | | | | |
| 4688995 | WILSON, PAUL | Redacted | | | | | | | |
| 4854427 | WILSON, PAUL D. | Redacted | | | | | | | |
| 4773104 | WILSON, PAUL L | Redacted | | | | | | | |
| 4609706 | WILSON, PAULA | Redacted | | | | | | | |
| 4481919 | WILSON, PAULA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312223 | WILSON, PAULA R | Redacted | | | | | | | |
| 4641418 | WILSON, PAULETTE | Redacted | | | | | | | |
| 4288974 | WILSON, PAULINE | Redacted | | | | | | | |
| 4318578 | WILSON, PAYTON A | Redacted | | | | | | | |
| 4291097 | WILSON, PAYTON E | Redacted | | | | | | | |
| 4549728 | WILSON, PEARL | Redacted | | | | | | | |
| 4646154 | WILSON, PEARL | Redacted | | | | | | | |
| 4753649 | WILSON, PEDRO | Redacted | | | | | | | |
| 4474475 | WILSON, PEGGY | Redacted | | | | | | | |
| 4473725 | WILSON, PENNIE | Redacted | | | | | | | |
| 4230139 | WILSON, PETER | Redacted | | | | | | | |
| 4613477 | WILSON, PETER | Redacted | | | | | | | |
| 4506310 | WILSON, PETER | Redacted | | | | | | | |
| 4720199 | WILSON, PHILLIP R | Redacted | | | | | | | |
| 4372325 | WILSON, PHOENIX | Redacted | | | | | | | |
| 4610579 | WILSON, PHYLLIS | Redacted | | | | | | | |
| 4592241 | WILSON, PHYLLIS | Redacted | | | | | | | |
| 4324835 | WILSON, PIA S | Redacted | | | | | | | |
| 4327536 | WILSON, PRECIOUS | Redacted | | | | | | | |
| 4203610 | WILSON, PRINCESS | Redacted | | | | | | | |
| 4470942 | WILSON, QUADIRRAH | Redacted | | | | | | | |
| 4322069 | WILSON, QUANESHA G | Redacted | | | | | | | |
| 4771894 | WILSON, QUEEN | Redacted | | | | | | | |
| 4251862 | WILSON, QUIANA | Redacted | | | | | | | |
| 4413914 | WILSON, QUINN A | Redacted | | | | | | | |
| 4441713 | WILSON, QWHYASHIA N | Redacted | | | | | | | |
| 4205043 | WILSON, RACHEL | Redacted | | | | | | | |
| 4488588 | WILSON, RACHEL | Redacted | | | | | | | |
| 4716446 | WILSON, RACHELE | Redacted | | | | | | | |
| 4675319 | WILSON, RACINE | Redacted | | | | | | | |
| 4274947 | WILSON, RAELENE | Redacted | | | | | | | |
| 4702949 | WILSON, RAMONA | Redacted | | | | | | | |
| 4225587 | WILSON, RANAY | Redacted | | | | | | | |
| 4458575 | WILSON, RANDY | Redacted | | | | | | | |
| 4751220 | WILSON, RAPHAEL L | Redacted | | | | | | | |
| 4653974 | WILSON, RAQUEL | Redacted | | | | | | | |
| 4161738 | WILSON, RAVEN | Redacted | | | | | | | |
| 4429748 | WILSON, RAVEN | Redacted | | | | | | | |
| 4258471 | WILSON, RAYMOND | Redacted | | | | | | | |
| 4726618 | WILSON, RAYMOND | Redacted | | | | | | | |
| 4395234 | WILSON, RAYMOND S | Redacted | | | | | | | |
| 4414405 | WILSON, REBECCA | Redacted | | | | | | | |
| 4450985 | WILSON, REBECCA | Redacted | | | | | | | |
| 4607585 | WILSON, REBECCA | Redacted | | | | | | | |
| 4274280 | WILSON, REBECCA | Redacted | | | | | | | |
| 4736912 | WILSON, REBECCA | Redacted | | | | | | | |
| 4391938 | WILSON, REBECCA J | Redacted | | | | | | | |
| 4301494 | WILSON, REBECCA J | Redacted | | | | | | | |
| 4461165 | WILSON, REBECCA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284547 | WILSON, REBEKAH S | Redacted | | | | | | | |
| 4480897 | WILSON, REESE C | Redacted | | | | | | | |
| 4395972 | WILSON, REGINA | Redacted | | | | | | | |
| 4763051 | WILSON, REGINA L | Redacted | | | | | | | |
| 4763050 | WILSON, REGINA L | Redacted | | | | | | | |
| 4541645 | WILSON, REGINALD E | Redacted | | | | | | | |
| 4430844 | WILSON, RENA | Redacted | | | | | | | |
| 4653054 | WILSON, RENARD | Redacted | | | | | | | |
| 4492891 | WILSON, RENE | Redacted | | | | | | | |
| 4717120 | WILSON, RENEE A | Redacted | | | | | | | |
| 4689967 | WILSON, RETHA | Redacted | | | | | | | |
| 4602804 | WILSON, RHODA | Redacted | | | | | | | |
| 4314271 | WILSON, RHONDA | Redacted | | | | | | | |
| 4645294 | WILSON, RICHARD | Redacted | | | | | | | |
| 4649368 | WILSON, RICHARD | Redacted | | | | | | | |
| 4194887 | WILSON, RICHARD | Redacted | | | | | | | |
| 4640270 | WILSON, RICHARD | Redacted | | | | | | | |
| 4627623 | WILSON, RICHARD  L  L | Redacted | | | | | | | |
| 4212950 | WILSON, RICHARD A | Redacted | | | | | | | |
| 4523053 | WILSON, RICHARD R | Redacted | | | | | | | |
| 4363034 | WILSON, RICHAURD | Redacted | | | | | | | |
| 4262343 | WILSON, RICHIE K | Redacted | | | | | | | |
| 4537840 | WILSON, RICKEY | Redacted | | | | | | | |
| 4708092 | WILSON, RICKY | Redacted | | | | | | | |
| 4479836 | WILSON, RICKY | Redacted | | | | | | | |
| 4455713 | WILSON, RICKY A | Redacted | | | | | | | |
| 4463116 | WILSON, RICKY J | Redacted | | | | | | | |
| 4611765 | WILSON, RITA | Redacted | | | | | | | |
| 4360204 | WILSON, RIZHAN | Redacted | | | | | | | |
| 4290310 | WILSON, ROBBY | Redacted | | | | | | | |
| 4757948 | WILSON, ROBERT | Redacted | | | | | | | |
| 4666306 | WILSON, ROBERT | Redacted | | | | | | | |
| 4612028 | WILSON, ROBERT | Redacted | | | | | | | |
| 4517431 | WILSON, ROBERT | Redacted | | | | | | | |
| 4718818 | WILSON, ROBERT | Redacted | | | | | | | |
| 4647116 | WILSON, ROBERT | Redacted | | | | | | | |
| 4410407 | WILSON, ROBERT | Redacted | | | | | | | |
| 4693545 | WILSON, ROBERT | Redacted | | | | | | | |
| 4744157 | WILSON, ROBERT | Redacted | | | | | | | |
| 4776824 | WILSON, ROBERT | Redacted | | | | | | | |
| 4626040 | WILSON, ROBERT A | Redacted | | | | | | | |
| 4824510 | WILSON, ROBERT A | Redacted | | | | | | | |
| 4486338 | WILSON, ROBERT F | Redacted | | | | | | | |
| 4322420 | WILSON, ROBERT G | Redacted | | | | | | | |
| 4749402 | WILSON, ROBERT J. J | Redacted | | | | | | | |
| 4169219 | WILSON, ROBERT L | Redacted | | | | | | | |
| 4541176 | WILSON, ROBERT W | Redacted | | | | | | | |
| 4171844 | WILSON, ROBIN | Redacted | | | | | | | |
| 4699097 | WILSON, ROBIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384561 | WILSON, ROBIN | Redacted | | | | | | | |
| 4408723 | WILSON, ROBIN | Redacted | | | | | | | |
| 4687657 | WILSON, RODELL | Redacted | | | | | | | |
| 4590709 | WILSON, RODNEY | Redacted | | | | | | | |
| 4414270 | WILSON, RODNEY W | Redacted | | | | | | | |
| 4774227 | WILSON, ROGER V | Redacted | | | | | | | |
| 4662576 | WILSON, ROMANDA | Redacted | | | | | | | |
| 4707699 | WILSON, RON | Redacted | | | | | | | |
| 4671211 | WILSON, RONALD | Redacted | | | | | | | |
| 4689884 | WILSON, RONALD | Redacted | | | | | | | |
| 4637150 | WILSON, RONALD | Redacted | | | | | | | |
| 4750006 | WILSON, RONALD | Redacted | | | | | | | |
| 4647637 | WILSON, RONALD E | Redacted | | | | | | | |
| 4193055 | WILSON, RONNIE | Redacted | | | | | | | |
| 4698226 | WILSON, ROSALEE | Redacted | | | | | | | |
| 4604412 | WILSON, ROSEMARY | Redacted | | | | | | | |
| 4748052 | WILSON, ROSIE | Redacted | | | | | | | |
| 4611961 | WILSON, ROSLYN | Redacted | | | | | | | |
| 4680455 | WILSON, ROXANNE | Redacted | | | | | | | |
| 4250756 | WILSON, ROY | Redacted | | | | | | | |
| 4673021 | WILSON, ROY | Redacted | | | | | | | |
| 4638870 | WILSON, ROYCE | Redacted | | | | | | | |
| 4674783 | WILSON, RUDY | Redacted | | | | | | | |
| 4670347 | WILSON, RUSSELL | Redacted | | | | | | | |
| 4743944 | WILSON, RUSSELL | Redacted | | | | | | | |
| 4728080 | WILSON, RUTH | Redacted | | | | | | | |
| 4899557 | WILSON, RUTHE | Redacted | | | | | | | |
| 4378319 | WILSON, RYAN | Redacted | | | | | | | |
| 4469791 | WILSON, RYAN | Redacted | | | | | | | |
| 4358999 | WILSON, RYAN A | Redacted | | | | | | | |
| 4450398 | WILSON, RYAN A | Redacted | | | | | | | |
| 4284080 | WILSON, RYAN M | Redacted | | | | | | | |
| 4475013 | WILSON, RYSHEDA M | Redacted | | | | | | | |
| 4228292 | WILSON, SAANI | Redacted | | | | | | | |
| 4398027 | WILSON, SABRIYYA K | Redacted | | | | | | | |
| 4351439 | WILSON, SAMANTHA | Redacted | | | | | | | |
| 4426633 | WILSON, SAMANTHA | Redacted | | | | | | | |
| 4571189 | WILSON, SAMANTHA | Redacted | | | | | | | |
| 4261051 | WILSON, SAMANTHA | Redacted | | | | | | | |
| 4356731 | WILSON, SAMANTHA M | Redacted | | | | | | | |
| 4233475 | WILSON, SAMORRIE R | Redacted | | | | | | | |
| 4369891 | WILSON, SAMUEL | Redacted | | | | | | | |
| 4714606 | WILSON, SAMUEL | Redacted | | | | | | | |
| 4403149 | WILSON, SAMUEL | Redacted | | | | | | | |
| 4560056 | WILSON, SANDRA | Redacted | | | | | | | |
| 4740761 | WILSON, SANDRA | Redacted | | | | | | | |
| 4623226 | WILSON, SANDRA | Redacted | | | | | | | |
| 4777451 | WILSON, SANDRA | Redacted | | | | | | | |
| 4323542 | WILSON, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460533 | WILSON, SANDRA C | Redacted | | | | | | | |
| 4343013 | WILSON, SANDRA L | Redacted | | | | | | | |
| 4166915 | WILSON, SANDRAL G | Redacted | | | | | | | |
| 4198172 | WILSON, SANTEYA | Redacted | | | | | | | |
| 4232381 | WILSON, SAQUESHA | Redacted | | | | | | | |
| 4511780 | WILSON, SARA | Redacted | | | | | | | |
| 4566872 | WILSON, SARAH | Redacted | | | | | | | |
| 4319128 | WILSON, SARAH | Redacted | | | | | | | |
| 4663303 | WILSON, SARAH | Redacted | | | | | | | |
| 4449566 | WILSON, SARAH | Redacted | | | | | | | |
| 4316548 | WILSON, SARAH | Redacted | | | | | | | |
| 4466853 | WILSON, SARAH B | Redacted | | | | | | | |
| 4393126 | WILSON, SARAH M | Redacted | | | | | | | |
| 4218839 | WILSON, SARIYAH | Redacted | | | | | | | |
| 4452442 | WILSON, SASHA | Redacted | | | | | | | |
| 4297073 | WILSON, SATINA | Redacted | | | | | | | |
| 4317265 | WILSON, SATORI | Redacted | | | | | | | |
| 4448313 | WILSON, SAVAGHA | Redacted | | | | | | | |
| 4349627 | WILSON, SAVANNAH M | Redacted | | | | | | | |
| 4605747 | WILSON, SCHEFFEE | Redacted | | | | | | | |
| 4792468 | Wilson, Scherrianne | Redacted | | | | | | | |
| 4759933 | WILSON, SCOTT | Redacted | | | | | | | |
| 4612681 | WILSON, SEAN | Redacted | | | | | | | |
| 4824511 | Wilson, Sean | Redacted | | | | | | | |
| 4326923 | WILSON, SEBRENA R | Redacted | | | | | | | |
| 4722722 | WILSON, SECCO | Redacted | | | | | | | |
| 4470596 | WILSON, SELINA | Redacted | | | | | | | |
| 4844958 | WILSON, SERENA | Redacted | | | | | | | |
| 4776941 | WILSON, SETH | Redacted | | | | | | | |
| 4560588 | WILSON, SHACREDA | Redacted | | | | | | | |
| 4405877 | WILSON, SHAKEERAH | Redacted | | | | | | | |
| 4182705 | WILSON, SHAKEKA | Redacted | | | | | | | |
| 4213067 | WILSON, SHAKEMA C | Redacted | | | | | | | |
| 4263780 | WILSON, SHAKIERRA | Redacted | | | | | | | |
| 4224593 | WILSON, SHAKWINA E | Redacted | | | | | | | |
| 4346554 | WILSON, SHAMAR M | Redacted | | | | | | | |
| 4177006 | WILSON, SHAMOUD | Redacted | | | | | | | |
| 4581808 | WILSON, SHANELL M | Redacted | | | | | | | |
| 4449382 | WILSON, SHANICE Q | Redacted | | | | | | | |
| 4451166 | WILSON, SHANIECE S | Redacted | | | | | | | |
| 4369072 | WILSON, SHANIKWA | Redacted | | | | | | | |
| 4429799 | WILSON, SHANIQUA | Redacted | | | | | | | |
| 4708079 | WILSON, SHANNON | Redacted | | | | | | | |
| 4642200 | WILSON, SHANTA | Redacted | | | | | | | |
| 4227064 | WILSON, SHANYN N | Redacted | | | | | | | |
| 4758405 | WILSON, SHAQUILLA | Redacted | | | | | | | |
| 4510148 | WILSON, SHARA S | Redacted | | | | | | | |
| 4282467 | WILSON, SHARI E | Redacted | | | | | | | |
| 4708473 | WILSON, SHARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585294 | WILSON, SHARON | Redacted | | | | | | | |
| 4315646 | WILSON, SHARON | Redacted | | | | | | | |
| 4157463 | WILSON, SHARON E | Redacted | | | | | | | |
| 4565876 | WILSON, SHARON R | Redacted | | | | | | | |
| 4159832 | WILSON, SHARRON A | Redacted | | | | | | | |
| 4308851 | WILSON, SHAUNA | Redacted | | | | | | | |
| 4260352 | WILSON, SHAUNDA A | Redacted | | | | | | | |
| 4361338 | WILSON, SHAVONNE | Redacted | | | | | | | |
| 4470536 | WILSON, SHAWN | Redacted | | | | | | | |
| 4315128 | WILSON, SHAWN | Redacted | | | | | | | |
| 4239077 | WILSON, SHAWN | Redacted | | | | | | | |
| 4346173 | WILSON, SHAWN L | Redacted | | | | | | | |
| 4329989 | WILSON, SHAWN M | Redacted | | | | | | | |
| 4347431 | WILSON, SHAWN M | Redacted | | | | | | | |
| 4676878 | WILSON, SHAWNA | Redacted | | | | | | | |
| 4398490 | WILSON, SHAWNAY J | Redacted | | | | | | | |
| 4419195 | WILSON, SHAY | Redacted | | | | | | | |
| 4283894 | WILSON, SHAYLA | Redacted | | | | | | | |
| 4364786 | WILSON, SHAYNELL | Redacted | | | | | | | |
| 4412966 | WILSON, SHEILA | Redacted | | | | | | | |
| 4357339 | WILSON, SHEILA | Redacted | | | | | | | |
| 4321239 | WILSON, SHEILA | Redacted | | | | | | | |
| 4231514 | WILSON, SHEILA A | Redacted | | | | | | | |
| 4512480 | WILSON, SHEKA L | Redacted | | | | | | | |
| 4515091 | WILSON, SHELAN | Redacted | | | | | | | |
| 4856087 | WILSON, SHELIA | Redacted | | | | | | | |
| 4324112 | WILSON, SHELLY | Redacted | | | | | | | |
| 4586072 | WILSON, SHELTON | Redacted | | | | | | | |
| 4257541 | WILSON, SHERI | Redacted | | | | | | | |
| 4151171 | WILSON, SHERIE | Redacted | | | | | | | |
| 4665792 | WILSON, SHERIE | Redacted | | | | | | | |
| 4418823 | WILSON, SHERITA J | Redacted | | | | | | | |
| 4556419 | WILSON, SHERRELL | Redacted | | | | | | | |
| 4736098 | WILSON, SHERRI | Redacted | | | | | | | |
| 4295933 | WILSON, SHERRY | Redacted | | | | | | | |
| 4338432 | WILSON, SHERWIN D | Redacted | | | | | | | |
| 4758434 | WILSON, SHIRLENE | Redacted | | | | | | | |
| 4633506 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4706461 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4762345 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4704693 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4639206 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4604498 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4607545 | WILSON, SHIRLEY | Redacted | | | | | | | |
| 4680628 | WILSON, SHIRLEY L. | Redacted | | | | | | | |
| 4422466 | WILSON, SHONA | Redacted | | | | | | | |
| 4227758 | WILSON, SHONDA | Redacted | | | | | | | |
| 4438656 | WILSON, SHONETTE | Redacted | | | | | | | |
| 4258803 | WILSON, SHONTIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559058 | WILSON, SHYDREES | Redacted | | | | | | | |
| 4539481 | WILSON, SID | Redacted | | | | | | | |
| 4204223 | WILSON, SIDNEY | Redacted | | | | | | | |
| 4310264 | WILSON, SIERRA | Redacted | | | | | | | |
| 4358177 | WILSON, SIERRA | Redacted | | | | | | | |
| 4730560 | WILSON, SIMEON | Redacted | | | | | | | |
| 4149561 | WILSON, SIMONE | Redacted | | | | | | | |
| 4464457 | WILSON, SKYLAND | Redacted | | | | | | | |
| 4225652 | WILSON, SOMIAYH | Redacted | | | | | | | |
| 4660418 | WILSON, SONIA | Redacted | | | | | | | |
| 4707820 | WILSON, STACEY | Redacted | | | | | | | |
| 4307965 | WILSON, STACY A | Redacted | | | | | | | |
| 4642233 | WILSON, STANLEY | Redacted | | | | | | | |
| 4385167 | WILSON, STANLEY D | Redacted | | | | | | | |
| 4413470 | WILSON, STEFFON | Redacted | | | | | | | |
| 4308171 | WILSON, STEPHANIE | Redacted | | | | | | | |
| 4409468 | WILSON, STEPHANIE | Redacted | | | | | | | |
| 4353463 | WILSON, STEPHANIE | Redacted | | | | | | | |
| 4722714 | WILSON, STEPHANIE | Redacted | | | | | | | |
| 4650953 | WILSON, STEPHANIE | Redacted | | | | | | | |
| 4686390 | WILSON, STEPHANIE | Redacted | | | | | | | |
| 4307055 | WILSON, STEPHANIE R | Redacted | | | | | | | |
| 4687735 | WILSON, STEPHEN | Redacted | | | | | | | |
| 4751060 | WILSON, STEPHEN | Redacted | | | | | | | |
| 4738320 | WILSON, STEPHEN | Redacted | | | | | | | |
| 4465910 | WILSON, STEPHEN M | Redacted | | | | | | | |
| 4648555 | WILSON, STEPHINIE | Redacted | | | | | | | |
| 4566976 | WILSON, STEVEN | Redacted | | | | | | | |
| 4394373 | WILSON, STEVEN A | Redacted | | | | | | | |
| 4463481 | WILSON, STEVEN D | Redacted | | | | | | | |
| 4463836 | WILSON, STEVEN W | Redacted | | | | | | | |
| 4552588 | WILSON, SUBRINA | Redacted | | | | | | | |
| 4590466 | WILSON, SUE | Redacted | | | | | | | |
| 4824512 | WILSON, SUSAN | Redacted | | | | | | | |
| 4728925 | WILSON, SUSAN | Redacted | | | | | | | |
| 4708805 | WILSON, SUSAN M | Redacted | | | | | | | |
| 4369146 | WILSON, SUSAN M | Redacted | | | | | | | |
| 4735311 | WILSON, SUSANA | Redacted | | | | | | | |
| 4452888 | WILSON, SYDNEY M | Redacted | | | | | | | |
| 4318085 | WILSON, SYDNEY R | Redacted | | | | | | | |
| 4602851 | WILSON, SYLVESTER | Redacted | | | | | | | |
| 4322392 | WILSON, SYLVIA | Redacted | | | | | | | |
| 4305996 | WILSON, SYLVIA | Redacted | | | | | | | |
| 4179591 | WILSON, SYLVIA | Redacted | | | | | | | |
| 4625892 | WILSON, SYREETA | Redacted | | | | | | | |
| 4399464 | WILSON, TAAHIRA | Redacted | | | | | | | |
| 4655133 | WILSON, TABET | Redacted | | | | | | | |
| 4521468 | WILSON, TABITHA | Redacted | | | | | | | |
| 4492661 | WILSON, TACARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15753 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175206 | WILSON, TAJ | Redacted | | | | | | | |
| 4378434 | WILSON, TAJ | Redacted | | | | | | | |
| 4544557 | WILSON, TAKEISHA | Redacted | | | | | | | |
| 4540312 | WILSON, TAKIA | Redacted | | | | | | | |
| 4695116 | WILSON, TAKIRA | Redacted | | | | | | | |
| 4147224 | WILSON, TAMAIRA S | Redacted | | | | | | | |
| 4459439 | WILSON, TAMANYA J | Redacted | | | | | | | |
| 4308669 | WILSON, TAMAR | Redacted | | | | | | | |
| 4362961 | WILSON, TAMARA | Redacted | | | | | | | |
| 4320273 | WILSON, TAMERA | Redacted | | | | | | | |
| 4521774 | WILSON, TAMERIA | Redacted | | | | | | | |
| 4221721 | WILSON, TAMIKA M | Redacted | | | | | | | |
| 4537500 | WILSON, TAMMETRIA | Redacted | | | | | | | |
| 4411331 | WILSON, TAMMY | Redacted | | | | | | | |
| 4340111 | WILSON, TANEA-ANNE | Redacted | | | | | | | |
| 4720081 | WILSON, TANGEE | Redacted | | | | | | | |
| 4525732 | WILSON, TANGENEVA | Redacted | | | | | | | |
| 4456652 | WILSON, TANGY | Redacted | | | | | | | |
| 4557833 | WILSON, TANIA | Redacted | | | | | | | |
| 4544366 | WILSON, TANIA C | Redacted | | | | | | | |
| 4348561 | WILSON, TANNER | Redacted | | | | | | | |
| 4282285 | WILSON, TANNER | Redacted | | | | | | | |
| 4555879 | WILSON, TARA L | Redacted | | | | | | | |
| 4374879 | WILSON, TARREKA | Redacted | | | | | | | |
| 4369434 | WILSON, TARYAN | Redacted | | | | | | | |
| 4576258 | WILSON, TASHEBA T | Redacted | | | | | | | |
| 4293228 | WILSON, TASIA M | Redacted | | | | | | | |
| 4693779 | WILSON, TATIANA | Redacted | | | | | | | |
| 4263492 | WILSON, TAVARIS | Redacted | | | | | | | |
| 4450635 | WILSON, TAVEOHN | Redacted | | | | | | | |
| 4676890 | WILSON, TAWANA | Redacted | | | | | | | |
| 4678344 | WILSON, TAWANNA | Redacted | | | | | | | |
| 4423745 | WILSON, TAYLOR | Redacted | | | | | | | |
| 4339266 | WILSON, TAYLOR | Redacted | | | | | | | |
| 4401125 | WILSON, TAYLOR | Redacted | | | | | | | |
| 4463404 | WILSON, TELISA | Redacted | | | | | | | |
| 4388247 | WILSON, TERA C | Redacted | | | | | | | |
| 4590106 | WILSON, TERANCE | Redacted | | | | | | | |
| 4742197 | WILSON, TERESA | Redacted | | | | | | | |
| 4555519 | WILSON, TERESA | Redacted | | | | | | | |
| 4697844 | WILSON, TERESA | Redacted | | | | | | | |
| 4226846 | WILSON, TERESA | Redacted | | | | | | | |
| 4722506 | WILSON, TERESA R | Redacted | | | | | | | |
| 4747319 | WILSON, TERI | Redacted | | | | | | | |
| 4626790 | WILSON, TERISA | Redacted | | | | | | | |
| 4375679 | WILSON, TERRA | Redacted | | | | | | | |
| 4208435 | WILSON, TERRA V | Redacted | | | | | | | |
| 4633983 | WILSON, TERRELL J | Redacted | | | | | | | |
| 4432097 | WILSON, TERRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611027 | WILSON, TERRY | Redacted | | | | | | | |
| 4710273 | WILSON, TERRY | Redacted | | | | | | | |
| 4618876 | WILSON, TERRY | Redacted | | | | | | | |
| 4661553 | WILSON, TERRY | Redacted | | | | | | | |
| 4453336 | WILSON, TESHAUNA K | Redacted | | | | | | | |
| 4590952 | WILSON, THADDEUS L | Redacted | | | | | | | |
| 4679110 | WILSON, THELMA | Redacted | | | | | | | |
| 4351942 | WILSON, THELMA A | Redacted | | | | | | | |
| 4452166 | WILSON, THERESA | Redacted | | | | | | | |
| 4229764 | WILSON, THERESA | Redacted | | | | | | | |
| 4586561 | WILSON, THERESA | Redacted | | | | | | | |
| 4382028 | WILSON, THERESA | Redacted | | | | | | | |
| 4627260 | WILSON, THOMAS | Redacted | | | | | | | |
| 4346029 | WILSON, THOMAS | Redacted | | | | | | | |
| 4550001 | WILSON, THOMAS | Redacted | | | | | | | |
| 4660593 | WILSON, THOMAS | Redacted | | | | | | | |
| 4480938 | WILSON, THOMAS A | Redacted | | | | | | | |
| 4394928 | WILSON, THOMAS G | Redacted | | | | | | | |
| 4464440 | WILSON, THOMAS H | Redacted | | | | | | | |
| 4287313 | WILSON, TIARA | Redacted | | | | | | | |
| 4182473 | WILSON, TIARA | Redacted | | | | | | | |
| 4250568 | WILSON, TIARA | Redacted | | | | | | | |
| 4367290 | WILSON, TIFFANY | Redacted | | | | | | | |
| 4383858 | WILSON, TIFFANY | Redacted | | | | | | | |
| 4272305 | WILSON, TIFFANY | Redacted | | | | | | | |
| 4574407 | WILSON, TILLY M | Redacted | | | | | | | |
| 4400712 | WILSON, TIMOTHY | Redacted | | | | | | | |
| 4463172 | WILSON, TIMOTHY | Redacted | | | | | | | |
| 4899538 | WILSON, TIMOTHY | Redacted | | | | | | | |
| 4225790 | WILSON, TIMOTHY D | Redacted | | | | | | | |
| 4741834 | WILSON, TINA | Redacted | | | | | | | |
| 4445180 | WILSON, TINA | Redacted | | | | | | | |
| 4149909 | WILSON, TINA | Redacted | | | | | | | |
| 4547089 | WILSON, TINA M | Redacted | | | | | | | |
| 4517147 | WILSON, TISHA | Redacted | | | | | | | |
| 4447895 | WILSON, TISHAWNA | Redacted | | | | | | | |
| 4197328 | WILSON, TOBIAS J | Redacted | | | | | | | |
| 4572434 | WILSON, TODD E | Redacted | | | | | | | |
| 4613834 | WILSON, TODD G | Redacted | | | | | | | |
| 4179824 | WILSON, TODD M | Redacted | | | | | | | |
| 4721569 | WILSON, TOM | Redacted | | | | | | | |
| 4681257 | WILSON, TOM | Redacted | | | | | | | |
| 4750055 | WILSON, TOMMY | Redacted | | | | | | | |
| 4422488 | WILSON, TONEQUA | Redacted | | | | | | | |
| 4263728 | WILSON, TONIERA T | Redacted | | | | | | | |
| 4352410 | WILSON, TONISHA S | Redacted | | | | | | | |
| 4694687 | WILSON, TONY | Redacted | | | | | | | |
| 4509444 | WILSON, TORYNCE D | Redacted | | | | | | | |
| 4154327 | WILSON, TOSHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15755 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622821 | WILSON, TRACY | Redacted | | | | | | | |
| 4355161 | WILSON, TRAVIS | Redacted | | | | | | | |
| 4319141 | WILSON, TRAVIS | Redacted | | | | | | | |
| 4273766 | WILSON, TRENT | Redacted | | | | | | | |
| 4824513 | WILSON, TREVOR | Redacted | | | | | | | |
| 4484863 | WILSON, TREY R | Redacted | | | | | | | |
| 4477572 | WILSON, TRINA M | Redacted | | | | | | | |
| 4527564 | WILSON, TRINA T | Redacted | | | | | | | |
| 4228624 | WILSON, TRIVONNA S | Redacted | | | | | | | |
| 4228625 | WILSON, TRIVONNA S | Redacted | | | | | | | |
| 4596714 | WILSON, TROY | Redacted | | | | | | | |
| 4713311 | WILSON, TROY | Redacted | | | | | | | |
| 4713429 | WILSON, TROY | Redacted | | | | | | | |
| 4386064 | WILSON, TUNISHA | Redacted | | | | | | | |
| 4254305 | WILSON, TURICK L | Redacted | | | | | | | |
| 4427901 | WILSON, TYEASE | Redacted | | | | | | | |
| 4519636 | WILSON, TYIRES | Redacted | | | | | | | |
| 4380928 | WILSON, TYLER | Redacted | | | | | | | |
| 4267941 | WILSON, TYLER N | Redacted | | | | | | | |
| 4679086 | WILSON, TYLESE C | Redacted | | | | | | | |
| 4370346 | WILSON, TYLOR | Redacted | | | | | | | |
| 4339113 | WILSON, TYNASIA | Redacted | | | | | | | |
| 4697060 | WILSON, TYPHONE | Redacted | | | | | | | |
| 4705976 | WILSON, TYRAH | Redacted | | | | | | | |
| 4419511 | WILSON, TYREE | Redacted | | | | | | | |
| 4473654 | WILSON, TYREE | Redacted | | | | | | | |
| 4428694 | WILSON, TYRELL | Redacted | | | | | | | |
| 4340443 | WILSON, TYRIEH C | Redacted | | | | | | | |
| 4401383 | WILSON, TYRON | Redacted | | | | | | | |
| 4168311 | WILSON, TYSHONDRA | Redacted | | | | | | | |
| 4270889 | WILSON, VAAIGAOMATA | Redacted | | | | | | | |
| 4273853 | WILSON, VALERIE | Redacted | | | | | | | |
| 4388498 | WILSON, VANESSA | Redacted | | | | | | | |
| 4764649 | WILSON, VANESSA | Redacted | | | | | | | |
| 4405156 | WILSON, VANESSA A | Redacted | | | | | | | |
| 4438139 | WILSON, VANESSA L | Redacted | | | | | | | |
| 4481678 | WILSON, VARECIA | Redacted | | | | | | | |
| 4704039 | WILSON, VARIAN | Redacted | | | | | | | |
| 4634712 | WILSON, VASHTI | Redacted | | | | | | | |
| 4302461 | WILSON, VELINDA R | Redacted | | | | | | | |
| 4587566 | WILSON, VERLENE | Redacted | | | | | | | |
| 4349458 | WILSON, VERLYNNCIA D | Redacted | | | | | | | |
| 4338850 | WILSON, VERONICA | Redacted | | | | | | | |
| 4225318 | WILSON, VERONICA | Redacted | | | | | | | |
| 4583040 | WILSON, VERONICA | Redacted | | | | | | | |
| 4606905 | WILSON, VICKIE | Redacted | | | | | | | |
| 4468226 | WILSON, VICTOR | Redacted | | | | | | | |
| 4379845 | WILSON, VICTORIA | Redacted | | | | | | | |
| 4760499 | WILSON, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558423 | WILSON, VINTEREAL | Redacted | | | | | | | |
| 4156466 | WILSON, VIRGINIA L | Redacted | | | | | | | |
| 4593529 | WILSON, VIVIAN | Redacted | | | | | | | |
| 4715700 | WILSON, VIVIAN | Redacted | | | | | | | |
| 4382244 | WILSON, VONDRA J | Redacted | | | | | | | |
| 4722939 | WILSON, WADE | Redacted | | | | | | | |
| 4769607 | WILSON, WALLACE | Redacted | | | | | | | |
| 4541397 | WILSON, WALLACE H | Redacted | | | | | | | |
| 4374168 | WILSON, WALTER | Redacted | | | | | | | |
| 4516648 | WILSON, WALTER | Redacted | | | | | | | |
| 4246372 | WILSON, WANDA | Redacted | | | | | | | |
| 4596988 | WILSON, WANDA | Redacted | | | | | | | |
| 4629057 | WILSON, WANDA | Redacted | | | | | | | |
| 4540850 | WILSON, WANDA | Redacted | | | | | | | |
| 4749459 | WILSON, WANITA | Redacted | | | | | | | |
| 4389800 | WILSON, WARD | Redacted | | | | | | | |
| 4246287 | WILSON, WARREN | Redacted | | | | | | | |
| 4229674 | WILSON, WARREN W | Redacted | | | | | | | |
| 4566522 | WILSON, WARRICK D | Redacted | | | | | | | |
| 4688441 | WILSON, WENDY | Redacted | | | | | | | |
| 4570022 | WILSON, WHITNEY D | Redacted | | | | | | | |
| 4765513 | WILSON, WILL | Redacted | | | | | | | |
| 4706458 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4674182 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4305211 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4244851 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4693790 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4683979 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4718834 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4483044 | WILSON, WILLIAM | Redacted | | | | | | | |
| 4358894 | WILSON, WILLIAM A | Redacted | | | | | | | |
| 4146686 | WILSON, WILLIAM A | Redacted | | | | | | | |
| 4676021 | WILSON, WILLIAM AND CAROLYN | Redacted | | | | | | | |
| 4560277 | WILSON, WILLIAM C | Redacted | | | | | | | |
| 4558242 | WILSON, WILLIAM H | Redacted | | | | | | | |
| 4550244 | WILSON, WILLIAM R | Redacted | | | | | | | |
| 4523880 | WILSON, WILLIAM S | Redacted | | | | | | | |
| 4288389 | WILSON, WILLIAM S | Redacted | | | | | | | |
| 4378668 | WILSON, WILLIAMTRE | Redacted | | | | | | | |
| 4755422 | WILSON, WILLIE | Redacted | | | | | | | |
| 4758539 | WILSON, WILLIE | Redacted | | | | | | | |
| 4592361 | WILSON, WILLIE | Redacted | | | | | | | |
| 4765843 | WILSON, WILLIE | Redacted | | | | | | | |
| 4723161 | WILSON, WILLIE | Redacted | | | | | | | |
| 4339300 | WILSON, WILMA J | Redacted | | | | | | | |
| 4684982 | WILSON, WOODROW | Redacted | | | | | | | |
| 4767160 | WILSON, WOODROW | Redacted | | | | | | | |
| 4635691 | WILSON, WOOTROW | Redacted | | | | | | | |
| 4305320 | WILSON, WYATT J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529794 | WILSON, XAN | Redacted | | | | | | | |
| 4270848 | WILSON, XAVIER | Redacted | | | | | | | |
| 4227088 | WILSON, XAVIER M | Redacted | | | | | | | |
| 4308511 | WILSON, XYBRINA | Redacted | | | | | | | |
| 4357074 | WILSON, YACHANTE B | Redacted | | | | | | | |
| 4472379 | WILSON, YAHNI K | Redacted | | | | | | | |
| 4255806 | WILSON, YASMIN A | Redacted | | | | | | | |
| 4786115 | Wilson, Yvonne | Redacted | | | | | | | |
| 4491349 | WILSON, ZACHARY | Redacted | | | | | | | |
| 4172977 | WILSON, ZACHARY | Redacted | | | | | | | |
| 4165262 | WILSON, ZACHARY S | Redacted | | | | | | | |
| 4276527 | WILSON, ZACHERY L | Redacted | | | | | | | |
| 4286327 | WILSON, ZANE | Redacted | | | | | | | |
| 4831064 | WILSON,JOSH | Redacted | | | | | | | |
| 4824514 | WILSON,KATHI | Redacted | | | | | | | |
| 5789061 | WilsonArt LLC | 2400 Wilson Place | | | | Temple | TX | 76503 | |
| 4893215 | WilsonArt LLC | Attn: President & CEO | 2400 Wilson Place | P.O. Box 6110 | | Temple | TX | 76503 | |
| 4589059 | WILSON-BROOKINS, JOSIE | Redacted | | | | | | | |
| 4511406 | WILSON-DUNLAP, AMEEGA | Redacted | | | | | | | |
| 4288468 | WILSON-FISHER, GABRIELLE | Redacted | | | | | | | |
| 4255767 | WILSON-GILBERT, KEONDRA S | Redacted | | | | | | | |
| 4622173 | WILSON-HUGHES, CELESTINE | Redacted | | | | | | | |
| 4512153 | WILSON-JOHNSON, JESSICA M | Redacted | | | | | | | |
| 4399340 | WILSONKEMP, JUSTIN C | Redacted | | | | | | | |
| 4389683 | WILSON-PENLAND, TAMMY M | Redacted | | | | | | | |
| 5793770 | WILSONRIDGE APTS LC | PO DRAWER 2767 | | | | OPELLKA | AL | 36803-2767 | |
| 5799836 | Wilsons Leather | 7401 Boone Ave N | | | | Brooklyn Park | MN | 55014 | |
| 5788803 | Wilsons Leather | Randon Roland | 7401 Boone Ave N | | | Brooklyn Park | MN | 55014 | |
| 4222376 | WILSON-SANTIAGO, CAROL L | Redacted | | | | | | | |
| 4319226 | WILSON-TAYLOR, MALIYAH S | Redacted | | | | | | | |
| 4558961 | WILSON-THOMAS, KYSHAUN L | Redacted | | | | | | | |
| 4296373 | WILSON-TRUEWELL, TRINA | Redacted | | | | | | | |
| 4404328 | WILSON-WASHINGTON, KIARA | Redacted | | | | | | | |
| 4703983 | WILSON-WILLIS, MAGGIE | Redacted | | | | | | | |
| 4158372 | WILSTEIN, KYLIE C | Redacted | | | | | | | |
| 4451369 | WILSTER, BRIAN | Redacted | | | | | | | |
| 4449057 | WILT, ANDREW R | Redacted | | | | | | | |
| 4476504 | WILT, BARBARA L | Redacted | | | | | | | |
| 4699794 | WILT, CHARLES | Redacted | | | | | | | |
| 4492819 | WILT, DUSTIN C | Redacted | | | | | | | |
| 4692272 | WILT, GREG | Redacted | | | | | | | |
| 4555061 | WILT, JADE | Redacted | | | | | | | |
| 4242669 | WILT, JANICE C | Redacted | | | | | | | |
| 4623672 | WILT, JIM | Redacted | | | | | | | |
| 4522598 | WILT, JOHNATHAN C | Redacted | | | | | | | |
| 4539689 | WILT, JULIAN L | Redacted | | | | | | | |
| 4489470 | WILT, LEA E | Redacted | | | | | | | |
| 4292401 | WILT, MEGAN M | Redacted | | | | | | | |
| 4220597 | WILT, TIMOTHY C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15758 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161689 | WILTBANK, CHRISTINE | Redacted | | | | | | | |
| 4403431 | WILTBANK, DALE M | Redacted | | | | | | | |
| 4358797 | WILTENBURG, TOM R | Redacted | | | | | | | |
| 4864063 | WILTON INDUSTRIES INC | 24485 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4853400 | Wilton Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | |
| 4844959 | wilton white | Redacted | | | | | | | |
| 4259430 | WILTON, ANNETTE M | Redacted | | | | | | | |
| 4282375 | WILTON, AUDREY E | Redacted | | | | | | | |
| 4824515 | WILTON, DEBORAH | Redacted | | | | | | | |
| 4680698 | WILTON, JENNIFER | Redacted | | | | | | | |
| 4824516 | WILTON, JULIE | Redacted | | | | | | | |
| 4203025 | WILTON, KRISTYN L | Redacted | | | | | | | |
| 4333192 | WILTON, MELISSA R | Redacted | | | | | | | |
| 4553575 | WILTON, MIKKEL J | Redacted | | | | | | | |
| 4286420 | WILTON, TODD P | Redacted | | | | | | | |
| 4804656 | WILTON/COPCO | ATTN DORIS MUNOZ | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| 4860365 | WILTRONIC CORP | 13939 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4798820 | WILTRONIC CORPORATION | DBA ALLIANCE | 13939 CENTRAL AVE | | | CHINO | CA | 91710 | |
| 4649299 | WILTROUT, ALFRED | Redacted | | | | | | | |
| 4482345 | WILTROUT, MICHELLE A | Redacted | | | | | | | |
| 4655689 | WILTROUT, RON | Redacted | | | | | | | |
| 4643208 | WILTS, BARBARA | Redacted | | | | | | | |
| 4274713 | WILTS, KATHLEEN | Redacted | | | | | | | |
| 4645809 | WILTSE, JAMES | Redacted | | | | | | | |
| 4568088 | WILTSE, STEVEN | Redacted | | | | | | | |
| 4360951 | WILTSHIRE II, SHANE E | Redacted | | | | | | | |
| 4448693 | WILTSHIRE III, JAMES R | Redacted | | | | | | | |
| 4662382 | WILTSHIRE, ALBERTA | Redacted | | | | | | | |
| 4448489 | WILTSHIRE, CASEY A | Redacted | | | | | | | |
| 4155645 | WILTSHIRE, CHRISTOPHER M | Redacted | | | | | | | |
| 4254524 | WILTSHIRE, DARRYN | Redacted | | | | | | | |
| 4471823 | WILTSHIRE, DONALD H | Redacted | | | | | | | |
| 4256947 | WILTSHIRE, GEORGE | Redacted | | | | | | | |
| 4566707 | WILTSHIRE, LATRISA | Redacted | | | | | | | |
| 4441839 | WILTSHIRE, RASHEEDA | Redacted | | | | | | | |
| 4734164 | WILTSHIRE, ROSETA F | Redacted | | | | | | | |
| 4844960 | WILTZ MARICELA | Redacted | | | | | | | |
| 4321902 | WILTZ, AUGUSTIN W | Redacted | | | | | | | |
| 4692865 | WILTZ, CECIL | Redacted | | | | | | | |
| 4249338 | WILTZ, NOEL | Redacted | | | | | | | |
| 4540549 | WILTZ, TYNISHA R | Redacted | | | | | | | |
| 4724670 | WILTZ, VERHONDA | Redacted | | | | | | | |
| 4309899 | WILTZ, ZAKIYA | Redacted | | | | | | | |
| 4696693 | WILUND, CAMERON | Redacted | | | | | | | |
| 4733387 | WILUS, ARLENE H. | Redacted | | | | | | | |
| 4492602 | WILUSZ, ISABELLE A | Redacted | | | | | | | |
| 4372280 | WILY, NICHOLAS | Redacted | | | | | | | |
| 4763320 | WIMAN, MICHELE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824517 | WIMBERLEY, DAWN | Redacted | | | | | | | |
| 4225411 | WIMBERLEY, DEBORAH | Redacted | | | | | | | |
| 4759408 | WIMBERLEY, FRANK | Redacted | | | | | | | |
| 4723766 | WIMBERLEY, JANET | Redacted | | | | | | | |
| 4622740 | WIMBERLEY, RONALD | Redacted | | | | | | | |
| 4730592 | WIMBERLY, ALICE | Redacted | | | | | | | |
| 4458361 | WIMBERLY, ALLIYAH D | Redacted | | | | | | | |
| 4662546 | WIMBERLY, ANDRE | Redacted | | | | | | | |
| 4585072 | WIMBERLY, CAROLYN | Redacted | | | | | | | |
| 4530397 | WIMBERLY, CASSANDRA | Redacted | | | | | | | |
| 4723490 | WIMBERLY, CLIMMIE | Redacted | | | | | | | |
| 4643121 | WIMBERLY, CYNTHIA | Redacted | | | | | | | |
| 4281568 | WIMBERLY, DORIS P | Redacted | | | | | | | |
| 4161657 | WIMBERLY, DYLAN C | Redacted | | | | | | | |
| 4450092 | WIMBERLY, JANE A | Redacted | | | | | | | |
| 4341481 | WIMBERLY, JONATHAN W | Redacted | | | | | | | |
| 4446893 | WIMBERLY, KEIANNA S | Redacted | | | | | | | |
| 4259465 | WIMBERLY, KRYSTAL | Redacted | | | | | | | |
| 4245784 | WIMBERLY, LILLIE G | Redacted | | | | | | | |
| 4714339 | WIMBERLY, LONNIE C | Redacted | | | | | | | |
| 4724672 | WIMBERLY, MARY | Redacted | | | | | | | |
| 4390122 | WIMBERLY, MELISSA | Redacted | | | | | | | |
| 4542294 | WIMBERLY, MONA | Redacted | | | | | | | |
| 4691542 | WIMBERLY, NYKKI | Redacted | | | | | | | |
| 4411233 | WIMBERLY, REBA | Redacted | | | | | | | |
| 4736565 | WIMBERLY, SHARON | Redacted | | | | | | | |
| 4492539 | WIMBERLY, TAMEL | Redacted | | | | | | | |
| 4484358 | WIMBERLY, THOMAS | Redacted | | | | | | | |
| 4336061 | WIMBERLY, TYASHA | Redacted | | | | | | | |
| 4266322 | WIMBERLY, VERSHAWN K | Redacted | | | | | | | |
| 4410000 | WIMBISH, BOBBIE | Redacted | | | | | | | |
| 4776322 | WIMBISH, DARLENE | Redacted | | | | | | | |
| 4710024 | WIMBISH, JOSEPHINE | Redacted | | | | | | | |
| 4394598 | WIMBISH, ROY A | Redacted | | | | | | | |
| 4563171 | WIMBLE, KELSIE L | Redacted | | | | | | | |
| 4285443 | WIMBLEY JR, BERNARD | Redacted | | | | | | | |
| 4546587 | WIMBLEY, ARISTID | Redacted | | | | | | | |
| 4582143 | WIMBLEY, DERRICK A | Redacted | | | | | | | |
| 4366521 | WIMBLEY, ISAIAH | Redacted | | | | | | | |
| 4354371 | WIMBLEY, JASMINE D | Redacted | | | | | | | |
| 4304921 | WIMBLEY, JOSHUA L | Redacted | | | | | | | |
| 4266650 | WIMBLEY, NASHADRIANA | Redacted | | | | | | | |
| 4580402 | WIMBLEY, ROBERT | Redacted | | | | | | | |
| 4717861 | WIMBLEY, SHABARRIA | Redacted | | | | | | | |
| 4696051 | WIMBLEY, SHERRY | Redacted | | | | | | | |
| 4343947 | WIMBUSH, AMONTE' P | Redacted | | | | | | | |
| 4689938 | WIMBUSH, CLARENCE | Redacted | | | | | | | |
| 4554083 | WIMBUSH, DIAMOND L | Redacted | | | | | | | |
| 4225371 | WIMBUSH, EUNIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703362 | WIMBUSH, LARCEL | Redacted | | | | | | | |
| 4293586 | WIMBUSH, LATAZISHA | Redacted | | | | | | | |
| 4557400 | WIMBUSH, LORENDZO | Redacted | | | | | | | |
| 4577459 | WIMBUSH, TYLA | Redacted | | | | | | | |
| 4264457 | WIMBUSH, ZENA | Redacted | | | | | | | |
| 4327329 | WIMBY, ETRELLE C | Redacted | | | | | | | |
| 4162175 | WIMER, ANNA M | Redacted | | | | | | | |
| 4465656 | WIMER, BRANDY M | Redacted | | | | | | | |
| 4649501 | WIMER, BRIAN | Redacted | | | | | | | |
| 4302564 | WIMER, CHING NAH PETRINA | Redacted | | | | | | | |
| 4199955 | WIMER, CLARENCE D | Redacted | | | | | | | |
| 4184685 | WIMER, ELIZABETH M | Redacted | | | | | | | |
| 4450735 | WIMER, JAMES | Redacted | | | | | | | |
| 4737129 | WIMER, JOHNATHON | Redacted | | | | | | | |
| 4490399 | WIMER, MICHELLE | Redacted | | | | | | | |
| 4160856 | WIMER, SHAUNA K | Redacted | | | | | | | |
| 4152929 | WIMER, TYLER R | Redacted | | | | | | | |
| 4195540 | WIMES, KACHEY L | Redacted | | | | | | | |
| 4487240 | WIMES, KATRINA | Redacted | | | | | | | |
| 4753102 | WIMES, NATHANIAL | Redacted | | | | | | | |
| 4524431 | WIMES, PRENTICE | Redacted | | | | | | | |
| 4337588 | WIMES, ROBERT L | Redacted | | | | | | | |
| 4310167 | WIMMER, ALLISON M | Redacted | | | | | | | |
| 4559550 | WIMMER, ALLY E | Redacted | | | | | | | |
| 4180268 | WIMMER, BREANNON | Redacted | | | | | | | |
| 4698063 | WIMMER, JAMES | Redacted | | | | | | | |
| 4698064 | WIMMER, JAMES | Redacted | | | | | | | |
| 4703283 | WIMMER, JENNIFER | Redacted | | | | | | | |
| 4824518 | WIMMER, JOHN | Redacted | | | | | | | |
| 4296082 | WIMMER, NICOLE L | Redacted | | | | | | | |
| 4824519 | WIMMER, SCOTT | Redacted | | | | | | | |
| 4358481 | WIMP, NORMAN | Redacted | | | | | | | |
| 4274780 | WIMP, SUSAN | Redacted | | | | | | | |
| 4168368 | WIMPEY, JONATHAN T | Redacted | | | | | | | |
| 4667555 | WIMPY, CHARLES W | Redacted | | | | | | | |
| 4237638 | WIMS, DWAYNE | Redacted | | | | | | | |
| 4255082 | WIMS, WILLIAM D | Redacted | | | | | | | |
| 4204500 | WIMS, ZACHARY | Redacted | | | | | | | |
| 4321704 | WIMSATT, ALEXCIA R | Redacted | | | | | | | |
| 4310031 | WIMSATT, CINDY A | Redacted | | | | | | | |
| 4311464 | WIMSATT, LATASHA R | Redacted | | | | | | | |
| 4515957 | WIMSATT, TIMOTHY J | Redacted | | | | | | | |
| 4883226 | WIN HOLT EQUIPMENT CORP | P O BOX 823210 | | | | PHILADELPHIA | PA | 19182 | |
| 4804708 | WIN PROPERTIES INC | AS AGENT FOR PARKVAN ASSOCIATES | 10 RYE RIDGE PLAZA-SUITE 200 | | | RYE BROOK | NY | 10573 | |
| 4743872 | WIN, DREW | Redacted | | | | | | | |
| 4239298 | WIN, HTIKE | Redacted | | | | | | | |
| 4186137 | WIN, ISALI | Redacted | | | | | | | |
| 4590496 | WIN, THAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450678 | WINAFELD JR., JOSEPH L | Redacted | | | | | | | |
| 4324845 | WINAND, GERALDINE | Redacted | | | | | | | |
| 4625859 | WINANS, DAVE | Redacted | | | | | | | |
| 4453500 | WINANS, HAROLD R | Redacted | | | | | | | |
| 4428492 | WINANS, JOSHUA | Redacted | | | | | | | |
| 4263963 | WINANS, MARIO | Redacted | | | | | | | |
| 4456880 | WINANS, SABRA | Redacted | | | | | | | |
| 4320311 | WINANS, TANNER L | Redacted | | | | | | | |
| 4329906 | WINANT, JERRY | Redacted | | | | | | | |
| 4389933 | WINBAUER, KENNETH J | Redacted | | | | | | | |
| 4872998 | WINBERG WINDOW CLEANING | BENJAMIN W WINBERG | 1382 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | |
| 4284278 | WINBERG, CHRIS | Redacted | | | | | | | |
| 4634167 | WINBERRY, JOHN | Redacted | | | | | | | |
| 4613117 | WINBERRY, SHAWN | Redacted | | | | | | | |
| 5517852 | WINBORN LOUISE | APT 4 932 4TH AVENUE | | | | GADSDEN | AL | 35901 | |
| 4254713 | WINBORN, ANITA ANN | Redacted | | | | | | | |
| 4236712 | WINBORN, ANTHONY B | Redacted | | | | | | | |
| 4207777 | WINBORN, NIYA V | Redacted | | | | | | | |
| 4627683 | WINBORN, PHYLLIS | Redacted | | | | | | | |
| 4675941 | WINBORN, SHIRLEY | Redacted | | | | | | | |
| 4718236 | WINBORN, TUNISHA | Redacted | | | | | | | |
| 4618752 | WINBORNE, ERNEST E | Redacted | | | | | | | |
| 4467182 | WINBORNE, JASON O | Redacted | | | | | | | |
| 4507920 | WINBORNE, STEPHANIE | Redacted | | | | | | | |
| 4552351 | WINBORNE, YVONNE | Redacted | | | | | | | |
| 4295166 | WINBURN, DESTINY | Redacted | | | | | | | |
| 4216105 | WINBURN, LINDA | Redacted | | | | | | | |
| 4658007 | WINBURN, POLLY | Redacted | | | | | | | |
| 4280300 | WINBURN, RAMON | Redacted | | | | | | | |
| 5517857 | WINBUSH JANICE | 2627 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4311254 | WINBUSH, ANTHONY | Redacted | | | | | | | |
| 4588439 | WINBUSH, CATHERINE | Redacted | | | | | | | |
| 4597086 | WINBUSH, DEA | Redacted | | | | | | | |
| 4612767 | WINBUSH, DELORIS M | Redacted | | | | | | | |
| 4311434 | WINBUSH, JONATHAN | Redacted | | | | | | | |
| 4725044 | WINBUSH, JONATHAN D | Redacted | | | | | | | |
| 4276123 | WINBUSH, KATHY | Redacted | | | | | | | |
| 4619538 | WINBUSH, MARGARET | Redacted | | | | | | | |
| 4570461 | WINBUSH, MARIONNA C | Redacted | | | | | | | |
| 4709823 | WINBUSH, MICHAEL | Redacted | | | | | | | |
| 4323443 | WINBUSH, RECA M | Redacted | | | | | | | |
| 4324406 | WINBUSH, SAKORLYN | Redacted | | | | | | | |
| 4349409 | WINBUSH, SHANAE J | Redacted | | | | | | | |
| 4426895 | WINBUSH, SOPHIA | Redacted | | | | | | | |
| 4757820 | WINCE, CARL | Redacted | | | | | | | |
| 4302762 | WINCE, ULAND | Redacted | | | | | | | |
| 4310729 | WINCEL, BOBBIE | Redacted | | | | | | | |
| 4360819 | WINCEL, JAMES D | Redacted | | | | | | | |
| 4844961 | WINCH, SHANNON & JIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890715 | WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. LTD. | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4890716 | WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. LTD. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 5793771 | WINCHEDON HOUSING AUTH | 108 IPSWICH DR | | | | WINCHENDON | MA | 01407 | |
| 4370248 | WINCHEL, AMANDA | Redacted | | | | | | | |
| 4574444 | WINCHEL, DIANA | Redacted | | | | | | | |
| 4563324 | WINCHELL, CASSIE L | Redacted | | | | | | | |
| 4542980 | WINCHELL, CHANDRA J | Redacted | | | | | | | |
| 4442509 | WINCHELL, CHASITY R | Redacted | | | | | | | |
| 4649795 | WINCHELL, CHRISTOPHER M | Redacted | | | | | | | |
| 4442402 | WINCHELL, DALLAS D | Redacted | | | | | | | |
| 4679751 | WINCHELL, ELEANOR | Redacted | | | | | | | |
| 4658097 | WINCHELL, JENNIFER | Redacted | | | | | | | |
| 4307407 | WINCHELL, JEREMIAH J | Redacted | | | | | | | |
| 4581656 | WINCHELL, JORDAN L | Redacted | | | | | | | |
| 4433118 | WINCHELL, JOSEPH | Redacted | | | | | | | |
| 4467582 | WINCHELL, MADISON | Redacted | | | | | | | |
| 4208358 | WINCHELL, MARCIE | Redacted | | | | | | | |
| 4373603 | WINCHELL, MILDRED | Redacted | | | | | | | |
| 4458472 | WINCHELL, PARKER | Redacted | | | | | | | |
| 4196605 | WINCHELL, RASHELLE L | Redacted | | | | | | | |
| 4429655 | WINCHELL, RAYMOND | Redacted | | | | | | | |
| 4614833 | WINCHELL, ROBERT | Redacted | | | | | | | |
| 4458491 | WINCHELL, RONALD D | Redacted | | | | | | | |
| 4844962 | WINCHELL, SARAH | Redacted | | | | | | | |
| 4763169 | WINCHELL, TIANA | Redacted | | | | | | | |
| 4824520 | WINCHELL-MOYES, RUTH | Redacted | | | | | | | |
| 4795314 | WINCHELS ELECTRONICS | DBA WINCHELS ELECTRONICS | 246 W MAIN ST PO BX 116 | | | BOONEVILLE | AR | 72927 | |
| 4209240 | WINCHENBAUGH-JOHNSON, SHAINA | Redacted | | | | | | | |
| 4803005 | WINCHESTER BOULEVARD ASSOCIATES LL | C/O SCLAY MANAGEMENT INC | 1350 OLD BAYSHORE HWY SUITE 800 | ATTN PRESIDENT | | BURLINGAME | CA | 94010 | |
| 5799838 | Winchester Boulevard Associates LLC | 1111 Bayhill Dr, Suite 450 | | | | San Bruno | CA | 94066 | |
| 5789030 | Winchester Boulevard Associates LLC | Attn: President | 1111 Bayhill Dr, Suite 450 | | | San Bruno | CA | 94066 | |
| 5799837 | Winchester Boulevard Associates LLC | Attn: President of Real Estate | 1350 Old Bayshore Highway, Suite 800 | | | Burlingame | CA | 94101 | |
| 5788711 | WINCHESTER BOULEVARD ASSOCIATES LLC | DEBBIE HEMLOCK | ATTN: PRESIDENT OF REAL ESTATE | 1350 OLD BAYSHORE HIGHWAY, SUITE 800 | | BURLINGAME | CA | 94101 | |
| 4854311 | WINCHESTER BOULEVARD ASSOCIATES LLC | WINCHESTER BOULEVARD APPLIANCES LLC | C/O SCLAY MANAGEMENT INC. | 1111 BAYHILL DR., SUITE 450 | | SAN BRUNO | CA | 94066 | |
| 4809050 | WINCHESTER BOULEVARD ASSOCIATES, LLC | P.O. BOX 1207 | | | | SAN BRUNO | CA | 94066 | |
| 5787943 | WINCHESTER CITY | 15 N CAMERON ST | | | | WINCHESTER | VA | 22601 | |
| 4781998 | WINCHESTER CITY | P O BOX 706 | | | | Winchester | VA | 22604 | |
| 4780740 | Winchester City Treasurer | 15 N Cameron St | Rouss City Hall | | | Winchester | VA | 22601 | |
| 4780741 | Winchester City Treasurer | PO Box 263 | | | | Winchester | VA | 22604 | |
| 4859464 | WINCHESTER EQUIPMENT CO | 121 INDIAN HOLLOW ROAD | | | | WINCHESTER | VA | 22603 | |
| 4784547 | Winchester Public Utilities, VA | P.O. Box 75 | | | | Winchester | VA | 22604 | |
| 4884619 | WINCHESTER SELLERS FOSTER & STEELE | PO BOX 2428 | | | | KNOXVILLE | TN | 37901 | |
| 5830595 | WINCHESTER STAR | ATTN: CHRISSY HILL | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879911 | WINCHESTER STAR | OGDEN NEWSPAPERS OF VIRGINIA LLC | 2 N KENT STREET | | | WINCHESTER | VA | 22601 | |
| 4316609 | WINCHESTER, AMBER | Redacted | | | | | | | |
| 4393235 | WINCHESTER, BETHANI | Redacted | | | | | | | |
| 4217461 | WINCHESTER, BRIAN | Redacted | | | | | | | |
| 4451319 | WINCHESTER, DEBRA | Redacted | | | | | | | |
| 4729132 | WINCHESTER, DELILAH | Redacted | | | | | | | |
| 4394030 | WINCHESTER, DENNIS | Redacted | | | | | | | |
| 4387996 | WINCHESTER, ELISURE E | Redacted | | | | | | | |
| 4392572 | WINCHESTER, ERICA | Redacted | | | | | | | |
| 4494215 | WINCHESTER, JANELLE M | Redacted | | | | | | | |
| 4618095 | WINCHESTER, JASON | Redacted | | | | | | | |
| 4564657 | WINCHESTER, JAY R | Redacted | | | | | | | |
| 4515603 | WINCHESTER, JEANNIE A | Redacted | | | | | | | |
| 4685255 | WINCHESTER, JENNIFER | Redacted | | | | | | | |
| 4204979 | WINCHESTER, JIMMY | Redacted | | | | | | | |
| 4632006 | WINCHESTER, JOANNE | Redacted | | | | | | | |
| 4700558 | WINCHESTER, JOEL | Redacted | | | | | | | |
| 4537511 | WINCHESTER, MATTHEW | Redacted | | | | | | | |
| 4397096 | WINCHESTER, REHIEM | Redacted | | | | | | | |
| 4427235 | WINCHESTER, SOMALIAA | Redacted | | | | | | | |
| 4331605 | WINCHESTER, SUSAN | Redacted | | | | | | | |
| 4315954 | WINCHESTER, TERAE | Redacted | | | | | | | |
| 4617231 | WINCHESTER, TERAL | Redacted | | | | | | | |
| 4392219 | WINCHESTER, VIRGINIA | Redacted | | | | | | | |
| 4340069 | WINCHESTER, ZAKIA | Redacted | | | | | | | |
| 4435953 | WINCHIP, CHRISTINE M | Redacted | | | | | | | |
| 4696023 | WINCHSTER, ETTA | Redacted | | | | | | | |
| 4367912 | WINCKLER-TALLMAN, BRENDA M | Redacted | | | | | | | |
| 4776085 | WINCKWORTH, WILLIAM | Redacted | | | | | | | |
| 5830294 | WINCON SERVICES, INC | Wincon Services | 126 Park Ave | | | Kiel | WI | 53042 | |
| 4127463 | Wincon Services, Incorporated | James Allan Thomas | General Manager | 126 Park Avenue | | Kiel | WI | 53042 | |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 4893226 | WincoreWindow Company, LLC | Attn: Mr. Russ Tracewell | 250 Staunton Turnpike | | | Parkersburg | WV | 26104 | |
| 4899614 | WINCOREWINDOW COMPANY, LLC | ATTN: MR. RUSS TRACEWELL, VP OF SALES AND MARKETING | 250 STAUNTON TURNPIKE | | | PARKERSBURG | WV | 26104 | |
| 4871885 | WINCRAFT INC | 960 EAST MARK STREET | | | | WINONA | MN | 55987 | |
| 4809231 | WIND CREST | 351 THOR PLACE | | | | BREA | CA | 92821 | |
| 5484649 | WIND GAP BOROUGH | 413 SOUTH BROADWAY | | | | WIND GAP | PA | 18091 | |
| 4831065 | WIND RIVER DEVELOPMENT LLC | Redacted | | | | | | | |
| 4191952 | WIND, FRANCESCA M | Redacted | | | | | | | |
| 4697202 | WIND, KELLY | Redacted | | | | | | | |
| 4211607 | WIND, MELISSA A | Redacted | | | | | | | |
| 4265132 | WIND, TONI | Redacted | | | | | | | |
| 4808159 | WINDALIER WEST LEBANON, LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4695147 | WINDAM, IEESHA | Redacted | | | | | | | |
| 4373373 | WINDBIGLER, GRAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441280 | WINDEFELDE, SHERENIKA | Redacted | | | | | | | |
| 4345427 | WINDELL, MARK | Redacted | | | | | | | |
| 4716511 | WINDELS, ROBERT | Redacted | | | | | | | |
| 4433253 | WINDER, DEMISHIA | Redacted | | | | | | | |
| 4422421 | WINDER, HOLLEYANN | Redacted | | | | | | | |
| 4550640 | WINDER, JILLIAN H | Redacted | | | | | | | |
| 4323306 | WINDER, JONEE J | Redacted | | | | | | | |
| 4234997 | WINDER, KAITELAND | Redacted | | | | | | | |
| 4711827 | WINDER, MARION | Redacted | | | | | | | |
| 4549062 | WINDER, MEGAN | Redacted | | | | | | | |
| 4477324 | WINDER, SEAN | Redacted | | | | | | | |
| 4766500 | WINDER, WAYNE | Redacted | | | | | | | |
| 4597021 | WINDER, WILLIAM R | Redacted | | | | | | | |
| 4491756 | WINDERS, ELEANOR | Redacted | | | | | | | |
| 4488734 | WINDERS, PAUL | Redacted | | | | | | | |
| 4274776 | WINDERS, TERRY L | Redacted | | | | | | | |
| 4671995 | WINDER-THOMAS, ROSALIND | Redacted | | | | | | | |
| 4216004 | WINDES, TYLER | Redacted | | | | | | | |
| 4442909 | WINDFIELD, MELISSA | Redacted | | | | | | | |
| 4864977 | WINDHAM DISTRIBUTING COMPANY | 2927 N KERR AVE | | | | WILMINGTON | NC | 28405 | |
| 4888638 | WINDHAM EAGLE NEWSPAPER | TIME4PUBLISHING | 588 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |
| 5517890 | WINDHAM EDDIE | 315 EAST MARTIN KING ST | | | | MACON | MS | 39341 | |
| 4356588 | WINDHAM, AARON K | Redacted | | | | | | | |
| 4464379 | WINDHAM, BRAD | Redacted | | | | | | | |
| 4248047 | WINDHAM, BRANDON | Redacted | | | | | | | |
| 4761247 | WINDHAM, CHARLENE | Redacted | | | | | | | |
| 4293001 | WINDHAM, CIERA | Redacted | | | | | | | |
| 4722883 | WINDHAM, FREDERICK L | Redacted | | | | | | | |
| 4462163 | WINDHAM, HANA M | Redacted | | | | | | | |
| 4683177 | WINDHAM, HARRY | Redacted | | | | | | | |
| 4293480 | WINDHAM, JERMAINE | Redacted | | | | | | | |
| 4252616 | WINDHAM, JON-MIKEL | Redacted | | | | | | | |
| 4302240 | WINDHAM, LECRETIA | Redacted | | | | | | | |
| 4731885 | WINDHAM, MARGARET | Redacted | | | | | | | |
| 4700433 | WINDHAM, MARVIN J | Redacted | | | | | | | |
| 4277802 | WINDHAM, MEAGAN L | Redacted | | | | | | | |
| 4541034 | WINDHAM, PHILLIP L | Redacted | | | | | | | |
| 4267948 | WINDHAM, ROBERT A | Redacted | | | | | | | |
| 4158734 | WINDHAM, ROCHYL S | Redacted | | | | | | | |
| 4374874 | WINDHAM, SHALONDA | Redacted | | | | | | | |
| 4149809 | WINDHAM, WENDY | Redacted | | | | | | | |
| 4445436 | WINDHAM, WILLIAM J | Redacted | | | | | | | |
| 4685692 | WINDHAM-GREEN, HENRY | Redacted | | | | | | | |
| 4313959 | WINDHOLZ, JEROD R | Redacted | | | | | | | |
| 4511974 | WINDHORN, ROB | Redacted | | | | | | | |
| 4446069 | WINDING, CAMERON | Redacted | | | | | | | |
| 4608639 | WINDING, ROBERT | Redacted | | | | | | | |
| 4690487 | WINDING, VENTRESS | Redacted | | | | | | | |
| 4705332 | WINDLAN, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579653 | WINDLAND, SHANE | Redacted | | | | | | | |
| 5517900 | WINDLE ARNOLD | 26 CROWN POINT RD | | | | HUBERT | NC | 28539 | |
| 4873964 | WINDLE HOOD NORTON BRITTAIN & JAY L | CHASE TOW STE 1350 201 E MAIN | | | | EL PASO | TX | 79901 | |
| 4457557 | WINDLE, ANGELA J | Redacted | | | | | | | |
| 4168332 | WINDLE, CHRISTINA E | Redacted | | | | | | | |
| 4645167 | WINDLE, EDWIN | Redacted | | | | | | | |
| 4295749 | WINDLE, NICHOLAS | Redacted | | | | | | | |
| 4443810 | WINDLEY, BRITTANY R | Redacted | | | | | | | |
| 4668170 | WINDLEY, CAROL | Redacted | | | | | | | |
| 4726423 | WINDLEY, DAISY | Redacted | | | | | | | |
| 4670991 | WINDLEY, GREGORY | Redacted | | | | | | | |
| 4379928 | WINDLEY, LYNDSAY | Redacted | | | | | | | |
| 4587056 | WINDLEY, MAURICE | Redacted | | | | | | | |
| 4558317 | WINDLEY, MICHAEL A | Redacted | | | | | | | |
| 4215551 | WINDLEY, MIKAYLA | Redacted | | | | | | | |
| 4757780 | WINDLEY, SARAH | Redacted | | | | | | | |
| 4419597 | WINDLEY, VICTORIA | Redacted | | | | | | | |
| 4800987 | WINDMAX HOME IMPROVEMENT | 15253 DON JULIAN RD | | | | CITY INDUSTRY | CA | 91745-1002 | |
| 4885534 | WINDMERE CORP | PO BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4357115 | WINDMEYER, GREGORY E | Redacted | | | | | | | |
| 4733737 | WINDMILLER, KIMBERLY | Redacted | | | | | | | |
| 4426000 | WINDNAGLE, COURTNEY | Redacted | | | | | | | |
| 4468094 | WINDOM, ANITA | Redacted | | | | | | | |
| 4151472 | WINDOM, AUSTIN T | Redacted | | | | | | | |
| 4295035 | WINDOM, DURAND L | Redacted | | | | | | | |
| 4719308 | WINDOM, ERICK | Redacted | | | | | | | |
| 4710169 | WINDOM, JOHN | Redacted | | | | | | | |
| 4198942 | WINDOM, JORDYN M | Redacted | | | | | | | |
| 4177560 | WINDOM, KAYLA | Redacted | | | | | | | |
| 4281996 | WINDOM, LUGENE | Redacted | | | | | | | |
| 4250764 | WINDOM, TYTIARA R | Redacted | | | | | | | |
| 4426459 | WINDOM, YOLANDA N | Redacted | | | | | | | |
| 4623134 | WINDON, ROGER | Redacted | | | | | | | |
| 4203726 | WINDORSKI, MEGAN N | Redacted | | | | | | | |
| 4851803 | WINDOW ADVISOR LLC | 216 GLORIA DR | | | | Springtown | TX | 76082 | |
| 4898650 | WINDOW RIGHT BROTHERS LLC | SCOTT FULLER II | 4840 235TH LN NE | | | EAST BETHEL | MN | 55005 | |
| 4847135 | WINDOW SOLUTIONS INC | 8119 17TH GREEN DR | | | | Humble | TX | 77346 | |
| 4800722 | WINDOW TOPPERS INC | DBA WINDOW TOPPERS | 113 GRIFFIN STREET | | | FALL RIVER | MA | 02724 | |
| 4888645 | WINDOWMAN COMMERCIAL&RESIDENTIAL CL | TIMMY C VAUGHN | P O BOX 10126 | | | MURFREESBORO | TN | 37129 | |
| 4824521 | WINDOWS & BEYOND | Redacted | | | | | | | |
| 4852670 | WINDOWS DIRECT LLC | 6760 W CAMINO DE ORO | | | | PEORIA | AZ | 85383 | |
| 4863994 | WINDOWS DOORS & MORE FACTORY STORE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4852900 | WINDOWS PLUS | ELEFTHERIOS IOANNOU | 6 BERRYHILL LN | | | BETHPAGE | NY | 11714 | |
| 4880983 | WINDOWS PLUS | P O BOX 20631 | | | | MACON | GA | 31205 | |
| 4899114 | WINDOWS PRO | YURIY SHCHERBINA | 7105 FLEMING AVE | | | SACRAMENTO | CA | 95828 | |
| 4181116 | WINDRICH, KEEGAN J | Redacted | | | | | | | |
| 4884080 | WINDROSE MAINTENANCE SERVICES | PETER SCOTT CUNNINGHAM | P O BOX 30492 | | | PHOENIX | AZ | 85046 | |
| 4801422 | WINDSCREEN 4 LESS | 1216 JOHN REED CT | | | | CITY OF INDUSTRY | CA | 91745 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796512 | WINDSCREEN 4 LESS | 285 PIONEER PL | | | | POMONA | CA | 91768 | |
| 4692372 | WINDSHEIMER, JIM | Redacted | | | | | | | |
| 4809816 | WINDSOR CHAMBER OF COMMERCE | 9001 WINDSOR ROAD | | | | WINDSOR | CA | 95492 | |
| 4863995 | WINDSOR INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4831066 | WINDSOR INTERIORS | Redacted | | | | | | | |
| 4337451 | WINDSOR IV, ELMER N | Redacted | | | | | | | |
| 4337888 | WINDSOR JR, BRIAN E | Redacted | | | | | | | |
| 5517921 | WINDSOR KATHLEEN M | 10131 CABANA CLUB DR 1B | | | | ST ANN | MO | 63074 | |
| 5517924 | WINDSOR RICK | 9625 E 31ST ST S | | | | INDEPENDENCE | MO | 64052 | |
| 4844963 | WINDSOR SUITES | Redacted | | | | | | | |
| 4384333 | WINDSOR, BRENDA | Redacted | | | | | | | |
| 4671508 | WINDSOR, DAVID | Redacted | | | | | | | |
| 4336962 | WINDSOR, DEAN A | Redacted | | | | | | | |
| 4844964 | WINDSOR, GREG | Redacted | | | | | | | |
| 4620359 | WINDSOR, HOWARD | Redacted | | | | | | | |
| 4447580 | WINDSOR, JAMES D | Redacted | | | | | | | |
| 4560538 | WINDSOR, LEROY | Redacted | | | | | | | |
| 4773507 | WINDSOR, MARIANNE | Redacted | | | | | | | |
| 4621643 | WINDSOR, SHELLI | Redacted | | | | | | | |
| 4586798 | WINDSOR, STEPHEN | Redacted | | | | | | | |
| 4594092 | WINDSOR, SUZANNE | Redacted | | | | | | | |
| 4748200 | WINDSOR, TERRI | Redacted | | | | | | | |
| 4434879 | WINDSOR, THALIA L | Redacted | | | | | | | |
| 4605677 | WINDSOR, WILLIAM S | Redacted | | | | | | | |
| 4793769 | Windstream | Attn: President or General Counsel | 4001 Rodney Parham Road | | | Little Rock | AR | 72212-2442 | |
| 4793756 | WINDSTREAM | Attn: Support Services | 1720 Galleria Blvd | | | Charlotte | NC | 28270 | |
| 4784811 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4810053 | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4889457 | WINDSTREAM COMMUNICATIONS | WINDSTREAM CORPORATION | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| 4846146 | WINDSTREAM ONLINE PAYMENT | PO BOX 9001908 | | | | Louisville | KY | 40290 | |
| 5799840 | Windstream professional services | 258 Southhall Ln | | | | Maitland | FL | 32751 | |
| 5799841 | WINDSTREAM, A PINNACLE COMPANY | 1720 Galleria Blvd. | | | | Charlotte | NC | 28270 | |
| 5799842 | WINDSTREAM, A PINNACLE COMPANY | 301 N. Main St | | | | Greenville | SC | 29601 | |
| 5791135 | WINDSTREAM, A PINNACLE COMPANY | CORRESPONDENCE DIV | 1720 GALLERIA BLVD. | | | CHARLOTTE | NC | 28270 | |
| 4864656 | WINDSWEPT A C & APPLIANCES | 2735 OVERSEAS HWY | | | | MARATHON | FL | 33050 | |
| 5439599 | WINDT LINDA ADMINISTRATRIX OF THE ESTATE OF MICHAEL J WINDT DECEASED AND LINDA WINDT IN HER OWN RIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4844965 | WINDWARD CONSTRUCTION,LLC | Redacted | | | | | | | |
| 4824522 | WINDWARD PACIFIC BUILDER | Redacted | | | | | | | |
| 5793889 | WINDY APPAREL LTD | 140 BARON, DEPZ ROAD, ASHULIA | | | | SAVAR | DHAKA | 01349 | BANGLADESH |
| 4807370 | WINDY APPARELS LTD | A.K.M FAZLUL HAQUE | 140 BARON, DEPZ ROAD, ASHULIA | | | SAVAR | DHAKA | 01349 | BANGLADESH |
| 4801139 | WINDY CITY WORLDWIDE INC | DBA WINDYCITYSUPERSTORE | 1883 CIRCUIT DR | | | ROUND LAKE BEACH | IL | 60073 | |
| 4796075 | WINDY CITY WORLDWIDE INC | DBA WINDYCITYSUPERSTORE | 26639 W COMMERCE DR UNIT 403 | | | VOLO | IL | 60073 | |
| 4824523 | WINE | Redacted | | | | | | | |
| 4881055 | WINE & BEVERAGE MERCHANTS OF WV INC | P O BOX 2188 | | | | WEIRTON | WV | 26062 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824524 | WINE COUNTRY BUILDERS INC | Redacted | | | | | | | |
| 5517936 | WINE DELMAS | 510 FAIRWOOD LAKES DR | | | | MYRTLE BEACH | SC | 29588 | |
| 4862596 | WINE ENTHUSIAST COMPANIES INC THE | 200 SUMMIT LAKE DR 4TH FLOOR | | | | VALHALLA | NY | 10595 | |
| 4809079 | WINE ENTHUSIAST INC | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 4810224 | WINE ENTHUSIAST INC | 333 NORTH BEDFORD ROAD | | | | MT KISCO | NY | 10549 | |
| 4641169 | WINE, ANGELINA W | Redacted | | | | | | | |
| 4485310 | WINE, CHRISTOPHER D | Redacted | | | | | | | |
| 4315885 | WINE, DAVID L | Redacted | | | | | | | |
| 4195604 | WINE, GREGORY L | Redacted | | | | | | | |
| 4452013 | WINE, JOHN D | Redacted | | | | | | | |
| 4578162 | WINE, JUDITH | Redacted | | | | | | | |
| 4163756 | WINE, MICHELLE E | Redacted | | | | | | | |
| 4308462 | WINE, NICHOLAS | Redacted | | | | | | | |
| 4509311 | WINE, PATRICIA M | Redacted | | | | | | | |
| 4321737 | WINE, SHELLEY | Redacted | | | | | | | |
| 4712323 | WINE, SHIRLEY C | Redacted | | | | | | | |
| 4445210 | WINE, STEVEN | Redacted | | | | | | | |
| 4317829 | WINE, TAMMY S | Redacted | | | | | | | |
| 4172019 | WINEBAR, DAVID A | Redacted | | | | | | | |
| 4466495 | WINEBARGER, ALLICEA R | Redacted | | | | | | | |
| 4677059 | WINEBARGER, JAMIE | Redacted | | | | | | | |
| 4711314 | WINEBARGER, THERESA L | Redacted | | | | | | | |
| 4768490 | WINEBRENNER, CATHY | Redacted | | | | | | | |
| 4339159 | WINEBRENNER, JASMINE J | Redacted | | | | | | | |
| 4337713 | WINEBRENNER, LAURA L | Redacted | | | | | | | |
| 4319995 | WINEBRENNER, MICHAEL W | Redacted | | | | | | | |
| 4754952 | WINEBRENNER, NANCY | Redacted | | | | | | | |
| 4752965 | WINEBRENNER, RUSSELL | Redacted | | | | | | | |
| 4340183 | WINEBRENNER, RYAN | Redacted | | | | | | | |
| 4479604 | WINEBRENNER, TONYA M | Redacted | | | | | | | |
| 4656326 | WINEBRENNER, WILLIAM II | Redacted | | | | | | | |
| 4480728 | WINEBRINNER, SHAUN W | Redacted | | | | | | | |
| 4758352 | WINECOFF, ROBERT L | Redacted | | | | | | | |
| 4692747 | WINEGAR, JUDY | Redacted | | | | | | | |
| 4648732 | WINEGAR, QUENTIN | Redacted | | | | | | | |
| 4459956 | WINEGAR, RACHEL | Redacted | | | | | | | |
| 4507028 | WINEGAR, STEPHEN D | Redacted | | | | | | | |
| 4529275 | WINEGAR, SUSAN E | Redacted | | | | | | | |
| 4865181 | WINEGARD COMPANY | 3000 KIRKWOOD ST | | | | BURLINGTON | IA | 52601 | |
| 4824525 | WINEGARD ENERGY INC | Redacted | | | | | | | |
| 4308821 | WINEGARDNER, GABRIELLE L | Redacted | | | | | | | |
| 4206541 | WINEGARDNER, MARY M | Redacted | | | | | | | |
| 4446949 | WINEGARDNER, VICTORIA | Redacted | | | | | | | |
| 4369996 | WINEINGER, CAMERON E | Redacted | | | | | | | |
| 4768018 | WINEINGER, CAROL | Redacted | | | | | | | |
| 4248400 | WINEK, EMILY | Redacted | | | | | | | |
| 4156199 | WINELAND, BARBARA J | Redacted | | | | | | | |
| 4373353 | WINELAND, CARRI A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4284587 | WINELAND, KAREN NAESS | Redacted | | | | | | | |
| 4478830 | WINELAND, ZACHARY L | Redacted | | | | | | | |
| 4644366 | WINEMAN, JOEL | Redacted | | | | | | | |
| 4445516 | WINEMILLER, ASHLEY L | Redacted | | | | | | | |
| 4474604 | WINEMILLER, JOANNE | Redacted | | | | | | | |
| 4598897 | WINER, HOLLY | Redacted | | | | | | | |
| 4454131 | WINES, BRANDI L | Redacted | | | | | | | |
| 4580954 | WINES, MATTHEW V | Redacted | | | | | | | |
| 4192955 | WINES, YVONNE | Redacted | | | | | | | |
| 4759026 | WINESTOCK, DEBBIE-ANN R | Redacted | | | | | | | |
| 4277572 | WINETEER, NICHOLAS | Redacted | | | | | | | |
| 4803815 | WINEW TEK INC | DBA WINEW | 245 EAST MAIN STREET SUITE 115 | | | ALHAMBRA | CA | 91801 | |
| 4276773 | WINEY, CINDY A | Redacted | | | | | | | |
| 5517949 | WINFIELD AMY J | 74 WINONA BLD | | | | CHILLICOTHE | OH | 45601 | |
| 4799669 | WINFIELD CONSUMER PRODUCTS INC | PO BOX 839 | | | | WINFIELD | KS | 67156 | |
| 4889460 | WINFIELD DAILY COURIER | WINFIELD PUBLISHING INC | P O BOX 543 | | | WINFIELD | KS | 67156 | |
| 4556468 | WINFIELD II, ROBERT | Redacted | | | | | | | |
| 5517957 | WINFIELD TONYA J | 5352 PASTEUR | | | | NEW ORLEANS | LA | 70122 | |
| 4302486 | WINFIELD, AMY | Redacted | | | | | | | |
| 4697816 | WINFIELD, ANGELO | Redacted | | | | | | | |
| 4464844 | WINFIELD, BARBARA | Redacted | | | | | | | |
| 4147280 | WINFIELD, BLAKE | Redacted | | | | | | | |
| 4542896 | WINFIELD, BRIAN | Redacted | | | | | | | |
| 4647487 | WINFIELD, CARMEN | Redacted | | | | | | | |
| 4625993 | WINFIELD, CHANEY | Redacted | | | | | | | |
| 4391140 | WINFIELD, CHRISTINE | Redacted | | | | | | | |
| 4551577 | WINFIELD, DANIEL R | Redacted | | | | | | | |
| 4346218 | WINFIELD, DONTE | Redacted | | | | | | | |
| 4324198 | WINFIELD, DWIGHT | Redacted | | | | | | | |
| 4671811 | WINFIELD, GREGORY | Redacted | | | | | | | |
| 4613419 | WINFIELD, ISAAC | Redacted | | | | | | | |
| 4179777 | WINFIELD, JACQUALYNNE | Redacted | | | | | | | |
| 4266520 | WINFIELD, JOANNE | Redacted | | | | | | | |
| 4510581 | WINFIELD, JOHN R | Redacted | | | | | | | |
| 4655924 | WINFIELD, LAWTON | Redacted | | | | | | | |
| 4618121 | WINFIELD, LEROY | Redacted | | | | | | | |
| 4718501 | WINFIELD, MARILYN | Redacted | | | | | | | |
| 4604076 | WINFIELD, MARUEEN | Redacted | | | | | | | |
| 4711623 | WINFIELD, MARY | Redacted | | | | | | | |
| 4699660 | WINFIELD, MONA | Redacted | | | | | | | |
| 4601597 | WINFIELD, MURL | Redacted | | | | | | | |
| 4438300 | WINFIELD, PHABIAN | Redacted | | | | | | | |
| 4756630 | WINFIELD, PHYLLIS | Redacted | | | | | | | |
| 4158860 | WINFIELD, RAINEE L | Redacted | | | | | | | |
| 4528353 | WINFIELD, RON | Redacted | | | | | | | |
| 4559457 | WINFIELD, RONISHA | Redacted | | | | | | | |
| 4656778 | WINFIELD, RUBY | Redacted | | | | | | | |
| 4559678 | WINFIELD, RYAN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568588 | WINFIELD, SHAVON | Redacted | | | | | | | |
| 4515937 | WINFIELD, SHEILA D | Redacted | | | | | | | |
| 4744654 | WINFIELD, SUSAN L | Redacted | | | | | | | |
| 4618266 | WINFIELD, WILLIAM | Redacted | | | | | | | |
| 4531478 | WINFIELD-CRITTENDON, TIFFANY | Redacted | | | | | | | |
| 4479449 | WINFINDALE, BRANDON M | Redacted | | | | | | | |
| 5517962 | WINFORD TAMAKA S | 745 11TH AVE S 8 | | | | HOPKINS | MN | 55343 | |
| 4373947 | WINFORD, JACQUELYN B | Redacted | | | | | | | |
| 4322072 | WINFORD, KIANA S | Redacted | | | | | | | |
| 4152688 | WINFORD, LATOYA | Redacted | | | | | | | |
| 4653132 | WINFORD, SHIRLEY WINFORD | Redacted | | | | | | | |
| 4844966 | WINFREE CONTRACTING INC. | Redacted | | | | | | | |
| 4643421 | WINFREE, BESSIE | Redacted | | | | | | | |
| 4378771 | WINFREE, DALTON | Redacted | | | | | | | |
| 4522516 | WINFREE, KELSEY | Redacted | | | | | | | |
| 4474140 | WINFREE, SAMANTHA L | Redacted | | | | | | | |
| 4627902 | WINFREE, SANDRA | Redacted | | | | | | | |
| 5517970 | WINFREY CHARUIKIA | 970 ROCK CREEK RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4371455 | WINFREY, CARLENE M | Redacted | | | | | | | |
| 4373121 | WINFREY, CARRIA | Redacted | | | | | | | |
| 4234686 | WINFREY, CHARITY | Redacted | | | | | | | |
| 4190691 | WINFREY, CORY D | Redacted | | | | | | | |
| 4543051 | WINFREY, DAPHNE A | Redacted | | | | | | | |
| 4711436 | WINFREY, DARLENE | Redacted | | | | | | | |
| 4519832 | WINFREY, ERNESTER | Redacted | | | | | | | |
| 4371040 | WINFREY, KAYLA M | Redacted | | | | | | | |
| 4615728 | WINFREY, KIMBERLY | Redacted | | | | | | | |
| 4767451 | WINFREY, LILLIAN | Redacted | | | | | | | |
| 4266148 | WINFREY, SHERYL B | Redacted | | | | | | | |
| 4610496 | WINFREY, TAMMY | Redacted | | | | | | | |
| 4446906 | WINFREY, TASHANA M | Redacted | | | | | | | |
| 4321688 | WINFREY, TERRELL D | Redacted | | | | | | | |
| 4645520 | WINFREY, TYRONE E | Redacted | | | | | | | |
| 4719435 | WINFREY, WILLIS | Redacted | | | | | | | |
| 4565148 | WINFREY-AUSTIN, KADEJA S | Redacted | | | | | | | |
| 4515959 | WINFRO, JESSIE | Redacted | | | | | | | |
| 4868850 | WINFUN USA LLC | 551 ROOSEVELT RD # 137 | | | | GLEN ELLYN | IL | 60137 | |
| 4797612 | WING CHAN | DBA MEMESHOPIT | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4806327 | WING ENTERPRISE | 1198 N SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| 4866939 | WING ON TRADING LLC | 402 MAIN STREET, SUITE 100-127 | | | | METUCHEN | NJ | 08840 | |
| 4875991 | WING SANG TOYS FACTORY LTD | FLAT 1-3 2F SUNRAY INDUSTRIAL CENTR | 610 CHA KWO LING ROAD | | | YAU TONG | KOWLOON | | HONG KONG |
| 4327980 | WING, ASHLEY R | Redacted | | | | | | | |
| 4153766 | WING, BRENT A | Redacted | | | | | | | |
| 4824526 | WING, CHRISTINA | Redacted | | | | | | | |
| 4347671 | WING, DORIS A | Redacted | | | | | | | |
| 4581440 | WING, FLOYD N | Redacted | | | | | | | |
| 4701103 | WING, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197315 | WING, JAMES | Redacted | | | | | | | |
| 4371431 | WING, JEFFREY A | Redacted | | | | | | | |
| 4391092 | WING, JESSICA | Redacted | | | | | | | |
| 4357971 | WING, LISA | Redacted | | | | | | | |
| 4678728 | WING, LON | Redacted | | | | | | | |
| 4621884 | WING, LORRAINE | Redacted | | | | | | | |
| 4357084 | WING, MARK | Redacted | | | | | | | |
| 4604523 | WING, MARVIN L | Redacted | | | | | | | |
| 4692122 | WING, MICHAEL | Redacted | | | | | | | |
| 4314172 | WING, R N | Redacted | | | | | | | |
| 4676876 | WING, ROBERT F | Redacted | | | | | | | |
| 4627863 | WING, ROSE M | Redacted | | | | | | | |
| 4617948 | WINGARD JR, RICHARD | Redacted | | | | | | | |
| 4285163 | WINGARD, AMANDA N | Redacted | | | | | | | |
| 4339957 | WINGARD, ASHLEY J | Redacted | | | | | | | |
| 4439159 | WINGARD, CHRISTINA | Redacted | | | | | | | |
| 4512018 | WINGARD, CHRISTOPHER | Redacted | | | | | | | |
| 4491540 | WINGARD, DAVID H | Redacted | | | | | | | |
| 4508237 | WINGARD, JASMINE B | Redacted | | | | | | | |
| 4170221 | WINGARD, JOSHUA C | Redacted | | | | | | | |
| 4569242 | WINGARD, MORIAH H | Redacted | | | | | | | |
| 4463107 | WINGARD, NORMA | Redacted | | | | | | | |
| 4485561 | WINGARD, SHANNON | Redacted | | | | | | | |
| 4246207 | WINGARD, SHERRY M | Redacted | | | | | | | |
| 4254937 | WINGARD-ARTIST, SHENEOI | Redacted | | | | | | | |
| 4328916 | WINGARDNER, DAVID A | Redacted | | | | | | | |
| 5517987 | WINGATE AUTUMN L | 3108 BLAKE ST | | | | JOPLIN | MO | 64804 | |
| 4886553 | WINGATE BY WYNDHAM SCHAUMBURG | SATKAR HOSPITALITY INC | 50 REMINGTON ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4864136 | WINGATE YORK LLC | 25 CORPORATE PARK DR SUITE C | | | | HOPEWELL JCT | NY | 12533 | |
| 4319368 | WINGATE, ALEXANDER | Redacted | | | | | | | |
| 4466533 | WINGATE, ASHLEY | Redacted | | | | | | | |
| 4604758 | WINGATE, CANDACE | Redacted | | | | | | | |
| 4626668 | WINGATE, CEVESTER | Redacted | | | | | | | |
| 4245156 | WINGATE, CRYSTAL L | Redacted | | | | | | | |
| 4730454 | WINGATE, DALLAS | Redacted | | | | | | | |
| 4524646 | WINGATE, DANIEL B | Redacted | | | | | | | |
| 4824527 | WINGATE, DENNIS & KRISTEN | Redacted | | | | | | | |
| 4507889 | WINGATE, JOYCE | Redacted | | | | | | | |
| 4793464 | Wingate, Julie | Redacted | | | | | | | |
| 4307298 | WINGATE, KELLY | Redacted | | | | | | | |
| 4325136 | WINGATE, KELSEY N | Redacted | | | | | | | |
| 4510066 | WINGATE, LAUREN N | Redacted | | | | | | | |
| 4649151 | Wingate, NORMAN | Redacted | | | | | | | |
| 4620023 | WINGATE, ROBERT | Redacted | | | | | | | |
| 4727462 | WINGATE, TRACIE | Redacted | | | | | | | |
| 4647869 | WINGATE, VANNIE | Redacted | | | | | | | |
| 4591035 | WINGATE, VERDIA | Redacted | | | | | | | |
| 4300661 | WINGATE-FUNK, MARY C | Redacted | | | | | | | |
| 4235555 | WINGATE-MARTIN, TRISTEN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227360 | WINGATE-STIGARS, STEPHON L | Redacted | | | | | | | |
| 4594239 | WINGE, BRUCE | Redacted | | | | | | | |
| 4320865 | WINGE, KYLE | Redacted | | | | | | | |
| 4678795 | WINGENDER, ROBERT | Redacted | | | | | | | |
| 4455010 | WINGENFELD, ESSENCE P | Redacted | | | | | | | |
| 4889462 | WINGER COMPANIES | WINGER CONTRACTING COMPANY | P O BOX 637 | | | OTTUMWA | IA | 52501 | |
| 5791136 | WINGER CONTRACTING COMPANY | MEGAN LABAN | PO BOX 637 | | | OTTUMWA | IA | 52501 | |
| 5799843 | Winger Contracting Company | PO Box 637 | | | | Ottumwa | IA | 52501 | |
| 4484036 | WINGER, AMANDA | Redacted | | | | | | | |
| 4363881 | WINGER, AMANDA | Redacted | | | | | | | |
| 4154939 | WINGER, CORTNEY R | Redacted | | | | | | | |
| 4442537 | WINGER, DEAN | Redacted | | | | | | | |
| 4169357 | WINGER, ELODIE | Redacted | | | | | | | |
| 4289593 | WINGER, JESSICA R | Redacted | | | | | | | |
| 4481554 | WINGER, JOHN J | Redacted | | | | | | | |
| 4422633 | WINGER, JULIANA | Redacted | | | | | | | |
| 4481731 | WINGER, KATHERINE L | Redacted | | | | | | | |
| 4484065 | WINGER, KEISHA A | Redacted | | | | | | | |
| 4686875 | WINGER, MICHAEL | Redacted | | | | | | | |
| 4215896 | WINGER, SARAH | Redacted | | | | | | | |
| 4437841 | WINGER, TYRAE A | Redacted | | | | | | | |
| 4441854 | WINGERATH, GREG | Redacted | | | | | | | |
| 4744348 | WINGERD, KAREN M | Redacted | | | | | | | |
| 4315618 | WINGERD, NICOLE | Redacted | | | | | | | |
| 4615693 | WINGEREID, STEFAN | Redacted | | | | | | | |
| 4382530 | WINGERT, DYLAN | Redacted | | | | | | | |
| 4303341 | WINGERT, EMMA | Redacted | | | | | | | |
| 4478372 | WINGERT, JOHN R | Redacted | | | | | | | |
| 4390153 | WINGERT, RHONDA | Redacted | | | | | | | |
| 4159315 | WINGERT, STACY | Redacted | | | | | | | |
| 4537529 | WINGERTER, BRIANA N | Redacted | | | | | | | |
| 4280428 | WINGERTER, DIANE K | Redacted | | | | | | | |
| 4314479 | WINGERTER, JACQUELINE L | Redacted | | | | | | | |
| 4452620 | WINGERTER, JANET | Redacted | | | | | | | |
| 4864113 | WINGET SERVICE INC | 248 SE 100TH AVE | | | | ELLENWOOD | KS | 67526 | |
| 4776628 | WINGFIELD, DIETRICH | Redacted | | | | | | | |
| 4560145 | WINGFIELD, DIETRICH B | Redacted | | | | | | | |
| 4452403 | WINGFIELD, GLORINDA | Redacted | | | | | | | |
| 4468107 | WINGFIELD, JAMES A | Redacted | | | | | | | |
| 4459577 | WINGFIELD, JASMINE J | Redacted | | | | | | | |
| 4758741 | WINGFIELD, JOY | Redacted | | | | | | | |
| 4263691 | WINGFIELD, PASHAUNA A | Redacted | | | | | | | |
| 4260001 | WINGFIELD, SURTINA | Redacted | | | | | | | |
| 4661212 | WINGFIELD, VIRGINIA | Redacted | | | | | | | |
| 4774411 | WINGFIELD, WENDY | Redacted | | | | | | | |
| 4720178 | WINGLER, ERIC | Redacted | | | | | | | |
| 4551260 | WINGLER, ERICKA N | Redacted | | | | | | | |
| 4495672 | WINGLER, MARY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15772 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379087 | WINGLER, NATHAN | Redacted | | | | | | | |
| 4213039 | WINGLER, RACHEL | Redacted | | | | | | | |
| 4256839 | WINGLER, TINA | Redacted | | | | | | | |
| 4318178 | WINGLEWISH, DOMINIC | Redacted | | | | | | | |
| 4321103 | WINGLEWISH, ZACHARY D | Redacted | | | | | | | |
| 4359474 | WINGO, ALISHA Y | Redacted | | | | | | | |
| 4342138 | WINGO, AMAYA T | Redacted | | | | | | | |
| 4643524 | WINGO, BARBARA | Redacted | | | | | | | |
| 4492134 | WINGO, BREANNA L | Redacted | | | | | | | |
| 4282228 | WINGO, CATHY M | Redacted | | | | | | | |
| 4440292 | WINGO, DANIELLE | Redacted | | | | | | | |
| 4219980 | WINGO, HANNAH M | Redacted | | | | | | | |
| 4285790 | WINGO, ISABEL L | Redacted | | | | | | | |
| 4650260 | WINGO, JAMES | Redacted | | | | | | | |
| 4235208 | WINGO, JUD | Redacted | | | | | | | |
| 4314120 | WINGO, MARIAH J | Redacted | | | | | | | |
| 4549018 | WINGO, NATALIA | Redacted | | | | | | | |
| 4342261 | WINGO, NICHOLAS L | Redacted | | | | | | | |
| 4520301 | WINGO, RICHARD L | Redacted | | | | | | | |
| 4640554 | WINGO, ROBERT | Redacted | | | | | | | |
| 4655828 | WINGO, SENDY F | Redacted | | | | | | | |
| 5518013 | WINGROVA LINDA | 5200 STERLING RD | | | | NORTH DINWIDDIE | VA | 23803 | |
| 4480259 | WINGROVE, CLARK | Redacted | | | | | | | |
| 4478966 | WINGROVE, EMILY A | Redacted | | | | | | | |
| 4633634 | WINGROVE, JAMES A | Redacted | | | | | | | |
| 4845986 | WINGS HOME IMPROVEMENT LLC | 104 CLIFF ST | | | | Shelton | CT | 06484 | |
| 4861632 | WINGS MANUFACTURING CORP | 170 LAFAYETTE ST | | | | JERSEY CITY | NJ | 07304 | |
| 4794968 | WINGS WEST INTERNATIONAL INC | DBA DTMOUTLET | 20465 E. WALNUT DR. N, STE A | | | WALNUT | CA | 91789 | |
| 4257393 | WINGSTER, SHAMONIA | Redacted | | | | | | | |
| 4800711 | WING-SUN TRADING INC | 15501 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| 4609657 | WINHAM, DORIS | Redacted | | | | | | | |
| 4624170 | WINHAM, GAIL | Redacted | | | | | | | |
| 5799844 | WINIADAEWOO ELECTRONICS AMERICA IN | 65 CHALLENGER RD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5799845 | WINIADAEWOO ELECTRONICS AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4778929 | Winiadaewoo Electronics America Inc, | Attn: Hyun Suk Choi, Esq. | Choi & Park, LLC | 11 Broadway, Suite 615 | | New York | NY | 10004 | |
| 4136045 | Winiadaewoo Electronics America, Inc. | c/o Choi & Park, LLC | Attn: Hyun Suk Choi, Esq. | 23 South Warren Street | 2nd Floor | Trenton | NJ | 08608 | |
| 4136007 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Counsel | 23 South Warren Street, 2nd Floor | | Trenton | NJ | 08608 | |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA, INC. | CHOI & PARK, LLC | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | TRENTON | NJ | 08608 | |
| 4806229 | Winiadaewoo Electronics America, Inc. | Choi & Park, LLC | Hyun Suk Choi, Esq. | Counsel for Winiadaewoo Electronics America, Inc. | 23 South Warren Street, 2nd Floor | Trenton | NJ | 08608 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518016 | WINIADAEWOO ELECTRONICS AMERICA, INC. | HYUN SUK CHOI, ESQ. | COUNSEL FOR WINIADAEWOO ELECTRONICS AMERICA, INC. | 23 SOUTH WARREN STREET, 2ND FLOOR | | TRENTON | NJ | 08608 | |
| 4136084 | Winiadaewoo Electronics America, Inc. | Hyun Suk Choi, Esq., Choi & Park, LLC | 23 South Warren Street, 2nd Floor | | | Trenton | NJ | 08608 | |
| 4329001 | WINIARSKI, COLLIN J | Redacted | | | | | | | |
| 4516760 | WINIARSKI, DAVID | Redacted | | | | | | | |
| 4685457 | WINICK, JEFF | Redacted | | | | | | | |
| 4685456 | WINICK, JEFF | Redacted | | | | | | | |
| 4844967 | WINICK, STACEY | Redacted | | | | | | | |
| 4722093 | WINICUR, CAROL L | Redacted | | | | | | | |
| 4739313 | WINIECKI, EARL | Redacted | | | | | | | |
| 4403446 | WINIECKI, RAYMOND G | Redacted | | | | | | | |
| 4849098 | WINIFRED GALLAGHER | 7604 LARKSPUR LN | | | | Stockton | CA | 95207 | |
| 4281946 | WININGS, JAMES A | Redacted | | | | | | | |
| 5518024 | WINISHUT MARTHA | PO BOX 1065 | | | | WARM SPRINGS | OR | 97761 | |
| 4859358 | WINIX AMERICA INC | 120 PRAIRIE LAKE ROAD UNIT E | | | | EAST DUNDEE | IL | 60118 | |
| 5791137 | WINIX, INC. | CHUL MIN YOON | 1280-10 CHUNG WANG-DONG | | | SHIHEUNG-CITY | GYEONGGI-DO | | SOUTH KOREA |
| 4201328 | WINJE, ASHLYN D | Redacted | | | | | | | |
| 4657777 | WINK, AMANDA | Redacted | | | | | | | |
| 4824528 | Wink, Dan | Redacted | | | | | | | |
| 4735496 | WINK, DEBBIE | Redacted | | | | | | | |
| 4275620 | WINKEL, CADE | Redacted | | | | | | | |
| 4276783 | WINKEL, CHASE | Redacted | | | | | | | |
| 4198236 | WINKEL, EDWIN F | Redacted | | | | | | | |
| 4274523 | WINKEL, PATRICE A | Redacted | | | | | | | |
| 4831067 | WINKELBAUER,ED | Redacted | | | | | | | |
| 4678643 | WINKELMAN, ERIC | Redacted | | | | | | | |
| 4657383 | WINKELMAN, JACKIE | Redacted | | | | | | | |
| 4154702 | WINKELMAN, MYER D | Redacted | | | | | | | |
| 4314876 | WINKELMAN, WILLIAM O | Redacted | | | | | | | |
| 4363566 | WINKELMANN, PATRICE B | Redacted | | | | | | | |
| 4274029 | WINKELPLECK, KAITLYN | Redacted | | | | | | | |
| 4467096 | WINKELS, CASSY J | Redacted | | | | | | | |
| 4489539 | WINKELSPECHT, KODY | Redacted | | | | | | | |
| 4824529 | WINKENBACH, LAURA | Redacted | | | | | | | |
| 4362443 | WINKER, JENNA | Redacted | | | | | | | |
| 4368797 | WINKER, RONALD J | Redacted | | | | | | | |
| 4488828 | WINKEY, DERRICK | Redacted | | | | | | | |
| 4472385 | WINKEY, JANENE | Redacted | | | | | | | |
| 4691743 | WINKFIELD, JUANITA | Redacted | | | | | | | |
| 4354650 | WINKFIELD, LATOYA | Redacted | | | | | | | |
| 4703003 | WINKFIELD, LIZZIE | Redacted | | | | | | | |
| 4593959 | WINKFIELD, LIZZIE R | Redacted | | | | | | | |
| 4692864 | WINKFIELD, NORMAN | Redacted | | | | | | | |
| 4773597 | WINKFIELD, PARTICIA | Redacted | | | | | | | |
| 4584822 | WINKFIELD, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647486 | WINKFIELD, PAUL | Redacted | | | | | | | |
| 4305317 | WINKIEL, CHEYENNE M | Redacted | | | | | | | |
| 4277987 | WINKLE, ALICIA | Redacted | | | | | | | |
| 4308176 | WINKLE, CAROLYN | Redacted | | | | | | | |
| 4695502 | WINKLE, CORY | Redacted | | | | | | | |
| 4317816 | WINKLE, JEFFERY A | Redacted | | | | | | | |
| 4398108 | WINKLE, KEVONIA | Redacted | | | | | | | |
| 4467807 | WINKLE, NATHAN A | Redacted | | | | | | | |
| 4704292 | WINKLE, NORMA | Redacted | | | | | | | |
| 4215947 | WINKLE, PRISCILLA | Redacted | | | | | | | |
| 4541412 | WINKLE, TALON | Redacted | | | | | | | |
| 4569714 | WINKLEBLACK, HEATHER S | Redacted | | | | | | | |
| 4726445 | WINKLEBLECK, TOM | Redacted | | | | | | | |
| 4283853 | WINKLEMAN, DAWSEN C | Redacted | | | | | | | |
| 4487903 | WINKLEMAN, SHEREE | Redacted | | | | | | | |
| 5518027 | WINKLER BEVERLY | 3019 KELLY DR | | | | IDAHO FALLS | ID | 83402 | |
| 4737844 | WINKLER, ALFRED | Redacted | | | | | | | |
| 4322066 | WINKLER, BRAD L | Redacted | | | | | | | |
| 4844968 | WINKLER, CATHY | Redacted | | | | | | | |
| 4831068 | WINKLER, DON | Redacted | | | | | | | |
| 4772446 | WINKLER, DONNA | Redacted | | | | | | | |
| 4695628 | WINKLER, ELIZABETH | Redacted | | | | | | | |
| 4613711 | WINKLER, GEORGIA | Redacted | | | | | | | |
| 4298106 | WINKLER, HEATHER | Redacted | | | | | | | |
| 4607356 | WINKLER, JAMES | Redacted | | | | | | | |
| 4455506 | WINKLER, JAMES P | Redacted | | | | | | | |
| 4554878 | WINKLER, JOAN | Redacted | | | | | | | |
| 4324973 | WINKLER, JORDAN L | Redacted | | | | | | | |
| 4302775 | WINKLER, JOSHUA J | Redacted | | | | | | | |
| 4733189 | WINKLER, JUDITH | Redacted | | | | | | | |
| 4571563 | WINKLER, KEIRSTIN M | Redacted | | | | | | | |
| 4222067 | WINKLER, LAWRENCE | Redacted | | | | | | | |
| 4150809 | WINKLER, LISA R | Redacted | | | | | | | |
| 4734028 | WINKLER, MARIA | Redacted | | | | | | | |
| 4403825 | WINKLER, MATTHEW A | Redacted | | | | | | | |
| 4611533 | WINKLER, MAUREEN | Redacted | | | | | | | |
| 4400033 | WINKLER, NOAH J | Redacted | | | | | | | |
| 4665466 | WINKLER, SAM | Redacted | | | | | | | |
| 4336720 | WINKLER, STEVEN R | Redacted | | | | | | | |
| 4319140 | WINKLER, TYRECK M | Redacted | | | | | | | |
| 4576288 | WINKLER, VINCENT | Redacted | | | | | | | |
| 4844969 | WINKLER,MIGUEL | Redacted | | | | | | | |
| 4680715 | WINKLES, ANNE | Redacted | | | | | | | |
| 4529316 | WINKLES, LAURA | Redacted | | | | | | | |
| 4745736 | WINKLES, LORETTA | Redacted | | | | | | | |
| 4258962 | WINKLES, TRAVIS | Redacted | | | | | | | |
| 4211975 | WINKLES, ZACHARY | Redacted | | | | | | | |
| 4729032 | WINKLEY, ROBERT | Redacted | | | | | | | |
| 4576503 | WINKOWSKI, LUKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889464 | WINKS TBC | WINKS QUALIFIED TRUCKING | P O BOX 680 | | | OAKLAND | NJ | 07436 | |
| 4190707 | WINKS, KRISTOPHER A | Redacted | | | | | | | |
| 4447326 | WINLAND, BO B | Redacted | | | | | | | |
| 4702984 | WINLEY, CHERYL | Redacted | | | | | | | |
| 4262328 | WINLEY, GREGORY | Redacted | | | | | | | |
| 4844970 | WINMAR COMMERCIAL | Redacted | | | | | | | |
| 4844971 | Winmar Const - Aquablu | Redacted | | | | | | | |
| 4844972 | Winmar Const - AquaVue | Redacted | | | | | | | |
| 4844973 | Winmar Construction, Inc/Aquamar LasOlas | Redacted | | | | | | | |
| 5787944 | WINN PARISH SCHOOL BOARD | PO BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 4781763 | Winn Parish School Board | S/U Tax Department | P. O. Box430 | | | Winnfield | LA | 71483 | |
| 4384287 | WINN, AAISHA Y | Redacted | | | | | | | |
| 4319918 | WINN, ALEXIA | Redacted | | | | | | | |
| 4824530 | WINN, BLESSINGS | Redacted | | | | | | | |
| 4480228 | WINN, BRUCE T | Redacted | | | | | | | |
| 4742690 | WINN, CAROLYN | Redacted | | | | | | | |
| 4722221 | WINN, CAROLYN | Redacted | | | | | | | |
| 4299410 | WINN, COREY R | Redacted | | | | | | | |
| 4205788 | WINN, DENNIS | Redacted | | | | | | | |
| 4201358 | WINN, DILLYN D | Redacted | | | | | | | |
| 4354763 | WINN, DOMINIK S | Redacted | | | | | | | |
| 4189181 | WINN, DONNITA | Redacted | | | | | | | |
| 4238841 | WINN, DRESHAWN | Redacted | | | | | | | |
| 4151005 | WINN, FAYE C | Redacted | | | | | | | |
| 4478403 | WINN, GABRIELLE L | Redacted | | | | | | | |
| 4548318 | WINN, JAELYNN | Redacted | | | | | | | |
| 4211395 | WINN, JAMES | Redacted | | | | | | | |
| 4644125 | WINN, JAMES | Redacted | | | | | | | |
| 4675739 | WINN, JAMES | Redacted | | | | | | | |
| 4367005 | WINN, JAY | Redacted | | | | | | | |
| 4152269 | WINN, JOHN | Redacted | | | | | | | |
| 4515530 | WINN, KAMERON | Redacted | | | | | | | |
| 4790367 | Winn, Kelly | Redacted | | | | | | | |
| 4790368 | Winn, Kelly | Redacted | | | | | | | |
| 4551061 | WINN, KELSEY | Redacted | | | | | | | |
| 4347693 | WINN, KIMBERLY J | Redacted | | | | | | | |
| 4621119 | WINN, LOIS | Redacted | | | | | | | |
| 4323559 | WINN, MAMIE L | Redacted | | | | | | | |
| 4692306 | WINN, MARK | Redacted | | | | | | | |
| 4551044 | WINN, MARNEE | Redacted | | | | | | | |
| 4550125 | WINN, MATELLENA | Redacted | | | | | | | |
| 4614274 | WINN, MATT | Redacted | | | | | | | |
| 4777033 | WINN, MATT | Redacted | | | | | | | |
| 4568175 | WINN, MELISSA | Redacted | | | | | | | |
| 4244908 | WINN, NICHOLAS F | Redacted | | | | | | | |
| 4151187 | WINN, NICHOLAS H | Redacted | | | | | | | |
| 4571623 | WINN, NICOLE | Redacted | | | | | | | |
| 4570420 | WINN, PAULANNE J | Redacted | | | | | | | |
| 4793225 | Winn, Peter | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548259 | WINN, RACHEL | Redacted | | | | | | | |
| 4342666 | WINN, RAHEEM D | Redacted | | | | | | | |
| 4373642 | WINN, RHIANNON N | Redacted | | | | | | | |
| 4463118 | WINN, ROBIN L | Redacted | | | | | | | |
| 4588822 | WINN, RODNEY B | Redacted | | | | | | | |
| 4420674 | WINN, RUDY M | Redacted | | | | | | | |
| 4211039 | WINN, SAMANTHA | Redacted | | | | | | | |
| 4464465 | WINN, TAJVANA | Redacted | | | | | | | |
| 4551093 | WINN, TAMMY | Redacted | | | | | | | |
| 4692282 | WINN, TERRY | Redacted | | | | | | | |
| 4322875 | WINN, TIERA T | Redacted | | | | | | | |
| 4445360 | WINN, WADE E | Redacted | | | | | | | |
| 4624054 | WINN, WESTON | Redacted | | | | | | | |
| 4440678 | WINNARD, TIMOTHY M | Redacted | | | | | | | |
| 4641734 | WINNARD, VICTOR P | Redacted | | | | | | | |
| 4362558 | WINNE, CAROLINE | Redacted | | | | | | | |
| 4439450 | WINNE, DONALD A | Redacted | | | | | | | |
| 4663494 | WINNE, JOHN | Redacted | | | | | | | |
| 4782644 | WINNEBAGO CO DEPT OF PUBLIC HEALTH | P. O. BOX 4009 | | | | Rockford | IL | 61104 | |
| 4779925 | Winnebago County Treasurer | 404 Elm St Rm 205 | | | | Rockford | IL | 61101 | |
| 4779926 | Winnebago County Treasurer | PO Box 1216 | | | | Rockford | IL | 61105-1216 | |
| 4880638 | WINNEBAGO SAFE STORAGE | P O BOX 157 | | | | WINNEBAGO | IL | 61088 | |
| 4491615 | WINNEMORE, LEWIS J | Redacted | | | | | | | |
| 4804370 | WINNER BROWN LLC | DBA VISTA STORES | 1625 LAKES PARKWAY SUIT D | | | LAWRENCEVILLE | GA | 30043 | |
| 4862142 | WINNER ENTERPRISE LLC | 1888 KALAKAUA AVE C107 | | | | HONOLULU | HI | 96815 | |
| 5799846 | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | |
| 4557455 | WINNER JR, MATTHEW C | Redacted | | | | | | | |
| 4654864 | WINNER, BANTIKA & RICHARD | Redacted | | | | | | | |
| 4610095 | WINNER, BONNIE | Redacted | | | | | | | |
| 4406218 | WINNER, CHRISTIAN L | Redacted | | | | | | | |
| 4700865 | WINNER, EHKU | Redacted | | | | | | | |
| 4611270 | WINNER, ELEANOR J | Redacted | | | | | | | |
| 4494153 | WINNER, HEATHER | Redacted | | | | | | | |
| 4758712 | WINNER, LINDA | Redacted | | | | | | | |
| 4438578 | WINNER, SANDRA L | Redacted | | | | | | | |
| 4290547 | WINNER, YANINA | Redacted | | | | | | | |
| 4706264 | WINNER-DAVIS, BILLIE | Redacted | | | | | | | |
| 4889421 | WINNERS | WILLIAM LOPEZ | CALLE DON CHEMARY 52 | | | MOCA | PR | 00676 | |
| 4908216 | Winners Industry Company Limited | Dongguan Meiguo Industry Co., Ltd. | Attn: Zhou Qiuhua | Jinsong Road, Liuwu Xiang | Liaobu Town | Dongguan City | Guangdong | 523000 | China |
| 5849989 | Winners Industry Company Limited | ATTN: Zhou Qiuhua | Unit A, 10/F, Wah Lung Building | 49-53 Wang Lung Street | | Tsuen Wan | New Territories | | Hong Kong |
| 4844974 | WINNERS, LLC | Redacted | | | | | | | |
| 4522894 | WINNETT, ARTHUR | Redacted | | | | | | | |
| 4221055 | WINNETT, DANIELLE | Redacted | | | | | | | |
| 4440906 | WINNEY, AUTUMN | Redacted | | | | | | | |
| 4641613 | WINNICK, MERIL | Redacted | | | | | | | |
| 4824531 | WINNIE CHAN | Redacted | | | | | | | |
| 5518073 | WINNIE NYAMBANE | 6128 106TH AVE N | | | | MINNEAPOLIS | MN | 55443 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15777 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359578 | WINNIE, COURTNEY | Redacted | | | | | | | |
| 4517578 | WINNIE, IVETTE CRUZ | Redacted | | | | | | | |
| 5826039 | Winnifred A. Christinsen as trustee Winnifred A. Christensen Liv trust VAD 11-13-87 | Redacted | | | | | | | |
| 4846717 | WINNIFRED FOUCHE | 13730 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 4869996 | WINNING COLLECTIVE LLC | 6937 CANDACE PL | | | | COLUMBUS | OH | 43085 | |
| 4796394 | WINNING SOLUTIONS INC | DBA MIRACLE OF ALOE | 4401 DIPLOMACY RD | | | FORT WORTH | TX | 76155 | |
| 4450487 | WINNINGHAM, ABBY | Redacted | | | | | | | |
| 4465801 | WINNINGHAM, ARISSA N | Redacted | | | | | | | |
| 4519425 | WINNINGHAM, KATHERINE H | Redacted | | | | | | | |
| 4521800 | WINNINGHAM, TRISTIAN B | Redacted | | | | | | | |
| 4577703 | WINNINGS, HOLLY | Redacted | | | | | | | |
| 4230850 | WINNINGS, KARL T | Redacted | | | | | | | |
| 4831069 | WINNINGTON,THERESE | Redacted | | | | | | | |
| 4871219 | WINNIPEG PANTS & SPORTSWEAR MFG LTD | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0A7 | CANADA |
| 4581489 | WINNOP, ELIZABETH | Redacted | | | | | | | |
| 4481318 | WINNS, MARCUS A | Redacted | | | | | | | |
| 5791139 | WINNSCAPES INC | 6079 TAYLOR ROAD | | | | GAHANNA | OH | 43230 | |
| 5799847 | WINNSCAPES INC | 6079 Taylor Road | | | | Gahanna | OH | 43230 | |
| 5791138 | WINNSCAPES INC | ROB PARSONS | 6079 TAYLOR RD. | | | GAHANNA | OH | 43230 | |
| 4452647 | WINNYK, ULJANA M | Redacted | | | | | | | |
| 4428227 | WINOGRAD, STEVEN | Redacted | | | | | | | |
| 4614872 | WINOKUR, CONNIE | Redacted | | | | | | | |
| 4730680 | WINOKUR, DEBBIE | Redacted | | | | | | | |
| 5854875 | Winona Associates, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4779780 | Winona County Treasurer | 177 Main St | | | | Winona | MN | 55987 | |
| 4872463 | WINONA FOODS INC | AMERICAN FARE | 1552 LINEVILLE RD | | | GREEN BAY | WI | 54313 | |
| 4883052 | WINONA HEATING & VENTILATING CO INC | P O BOX 77 | | | | WINONA | MN | 55987 | |
| 4886845 | WINONA M VAN HOUTEN | SEARS LOCATION NUMBER 1780 | 4891 SMITH ROAD | | | PLEASANT PLAINS | IL | 62677 | |
| 4869687 | WINONA POST INC | 64 EAST 2ND STREET PO BOX 27 | | | | WINONA | MN | 55987 | |
| 4883048 | WINONA RADIO | P O BOX 767 | | | | WINONA | MN | 55987 | |
| 4357631 | WINOWIECKI, BARBARA S | Redacted | | | | | | | |
| 4726953 | WINOWIECKI, CARL | Redacted | | | | | | | |
| 4824532 | WINPAC LA VISTA LLC | Redacted | | | | | | | |
| 4824533 | WINPAC ROSE AVE LLC - FIORE ESTATES | Redacted | | | | | | | |
| 4871059 | WINPLUS NORTH AMERICA INC | 820 S WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4802891 | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4351135 | WINQUEST-LAPONSIE, JOHN | Redacted | | | | | | | |
| 4421243 | WINROCK, ANOMA | Redacted | | | | | | | |
| 4421402 | WINSBERG, LOUIS | Redacted | | | | | | | |
| 4707752 | WINSBOROUGH, BRUCE | Redacted | | | | | | | |
| 4735050 | WINSCH, KIMBERLY | Redacted | | | | | | | |
| 4495220 | WINSCHEL, ALBERT B | Redacted | | | | | | | |
| 4377762 | WINSCOT, LISA | Redacted | | | | | | | |
| 4693511 | WINSEL, CHARLES R. JR. | Redacted | | | | | | | |
| 4384047 | WINSELL, GREGORY P | Redacted | | | | | | | |
| 4362490 | WINSEMIUS, DAVID | Redacted | | | | | | | |
| 4259646 | WINSER, ALLEN | Redacted | | | | | | | |
| 4178662 | WINSER, COLLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153780 | WINSETT, DONAVAN | Redacted | | | | | | | |
| 4654903 | WINSETT, MARY | Redacted | | | | | | | |
| 4156381 | WINSETT, SIERRA | Redacted | | | | | | | |
| 4636892 | WINSHIP, JOHN | Redacted | | | | | | | |
| 4363844 | WINSKOWSKI, NICOLE M | Redacted | | | | | | | |
| 4543021 | WINSLET, DOMINIC P | Redacted | | | | | | | |
| 4748798 | WINSLETT, CHARLES | Redacted | | | | | | | |
| 4554626 | WINSLETT, MICHAEL A | Redacted | | | | | | | |
| 4520640 | WINSLEY, JOVONA N | Redacted | | | | | | | |
| 5518089 | WINSLOW BONNIE D | 600 HWY 64 | | | | MANTEO | NC | 27954 | |
| 4347505 | WINSLOW JR, LEONARD | Redacted | | | | | | | |
| 4764092 | WINSLOW, ALAN | Redacted | | | | | | | |
| 4369104 | WINSLOW, AMANDA | Redacted | | | | | | | |
| 4631156 | WINSLOW, ANDREAU | Redacted | | | | | | | |
| 4571273 | WINSLOW, BRADLEIGH | Redacted | | | | | | | |
| 4610871 | WINSLOW, BRENDA | Redacted | | | | | | | |
| 4465549 | WINSLOW, BRENDA | Redacted | | | | | | | |
| 4265432 | WINSLOW, CHRISTOPHER | Redacted | | | | | | | |
| 4637466 | WINSLOW, CONSTANCE | Redacted | | | | | | | |
| 4267381 | WINSLOW, EILEEN | Redacted | | | | | | | |
| 4442496 | WINSLOW, ELIZABETH | Redacted | | | | | | | |
| 4158316 | WINSLOW, HAROLD | Redacted | | | | | | | |
| 4696287 | WINSLOW, IVA | Redacted | | | | | | | |
| 4530915 | WINSLOW, JASMINE S | Redacted | | | | | | | |
| 4549185 | WINSLOW, JASON C | Redacted | | | | | | | |
| 4224543 | WINSLOW, JESSICA | Redacted | | | | | | | |
| 4615451 | WINSLOW, JOSEPH D | Redacted | | | | | | | |
| 4368420 | WINSLOW, KASSANDRA A | Redacted | | | | | | | |
| 4374103 | WINSLOW, KATHERINE A | Redacted | | | | | | | |
| 4170891 | WINSLOW, KRISTIN E | Redacted | | | | | | | |
| 4439897 | WINSLOW, KRYSTAL M | Redacted | | | | | | | |
| 4423863 | WINSLOW, LAUREN | Redacted | | | | | | | |
| 4164168 | WINSLOW, LONNIE | Redacted | | | | | | | |
| 4347818 | WINSLOW, LORETTA L | Redacted | | | | | | | |
| 4770992 | WINSLOW, MICHAEL NORTON | Redacted | | | | | | | |
| 4226211 | WINSLOW, MONICA | Redacted | | | | | | | |
| 4212923 | WINSLOW, NOSPHAER | Redacted | | | | | | | |
| 4634491 | WINSLOW, PAMELA E | Redacted | | | | | | | |
| 4440515 | WINSLOW, REBECCA L | Redacted | | | | | | | |
| 4156049 | WINSLOW, REINA E | Redacted | | | | | | | |
| 4394858 | WINSLOW, SANDRA L | Redacted | | | | | | | |
| 4559513 | WINSON, ENDIA | Redacted | | | | | | | |
| 4426054 | WINSON, HARRISON | Redacted | | | | | | | |
| 4600792 | WINSOR, DEBRA | Redacted | | | | | | | |
| 4373754 | WINSOR, NATHANIAL J | Redacted | | | | | | | |
| 4426475 | WINSPEAR, APRIL M | Redacted | | | | | | | |
| 4575992 | WINSPER, SHAUNTAY J | Redacted | | | | | | | |
| 4639043 | WINSSTEAD, RONDA H | Redacted | | | | | | | |
| 4589377 | WINSTACK, STACY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15779 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203826 | WINSTANLEY, ALLAN | Redacted | | | | | | | |
| 4855411 | Winstanley, Allan | Redacted | | | | | | | |
| 5518111 | WINSTEAD LYNDSY M | 10027 FALCON CREEK DR | | | | LITTLETON | CO | 80130 | |
| 4381884 | WINSTEAD, AARON L | Redacted | | | | | | | |
| 4551752 | WINSTEAD, AISYA | Redacted | | | | | | | |
| 4681956 | WINSTEAD, ARTHUR | Redacted | | | | | | | |
| 4555785 | WINSTEAD, ASHLEY S | Redacted | | | | | | | |
| 4727117 | WINSTEAD, BERNICE | Redacted | | | | | | | |
| 4377960 | WINSTEAD, CLARA K | Redacted | | | | | | | |
| 4316745 | WINSTEAD, DONTE J | Redacted | | | | | | | |
| 4154794 | WINSTEAD, ETHAN K | Redacted | | | | | | | |
| 4308194 | WINSTEAD, JENNIFER A | Redacted | | | | | | | |
| 4553451 | WINSTEAD, JIEZELLE D | Redacted | | | | | | | |
| 4211962 | WINSTEAD, LARISSA M | Redacted | | | | | | | |
| 4518158 | WINSTEAD, PRISCILLA K | Redacted | | | | | | | |
| 4623055 | WINSTEAD, REGINALD | Redacted | | | | | | | |
| 4293832 | WINSTEAD, RUSSELL W | Redacted | | | | | | | |
| 4855647 | Winstead, Russell W. | Redacted | | | | | | | |
| 4317068 | WINSTEAD, SIERRA | Redacted | | | | | | | |
| 4470293 | WINSTEAD, TAWANNA | Redacted | | | | | | | |
| 4530501 | WINSTEAD, TENEE S | Redacted | | | | | | | |
| 4477931 | WINSTEAD, TIANA | Redacted | | | | | | | |
| 4648476 | WINSTEAD, VERNON A | Redacted | | | | | | | |
| 4804742 | WINSTON BRANDS INC | DBA COLLECTIONS ETC | 2521 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4845280 | WINSTON BUCHANAN | 368 E SHARPNACK ST | | | | Philadelphia | PA | 19119 | |
| 4437603 | WINSTON CLARKE, NATASHA | Redacted | | | | | | | |
| 5518119 | WINSTON DAFRYCK | 14700 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5518121 | WINSTON DOUGLAS | 1016 N MARCELLA AVE | | | | RIALTO | CA | 92376 | |
| 4844975 | WINSTON HINES | Redacted | | | | | | | |
| 5518124 | WINSTON JOHNATHAN | 532 BRIGHT AVE APT 2 | | | | INGLEWOOD | CA | 90301 | |
| 5518127 | WINSTON KIMBERLY | 706 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 4865300 | WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY STE 105 | | | | SOLON | OH | 44139 | |
| 4861179 | WINSTON RETAIL SOLUTIONS LLC | 156 FIFTH AVENUE STE 904 | | | | NEW YORK | NY | 10010 | |
| 4889511 | WINSTON SALEM JOURNAL | WORLD MEDIA ENTERPRISES | P O BOX 3159 | | | WINSTON SALEM | NC | 27102 | |
| 4617603 | WINSTON SR, TERRANCE  F | Redacted | | | | | | | |
| 5518146 | WINSTON YVETTE | 4916 THORNHURST | | | | RICHMOND | VA | 23223 | |
| 4401372 | WINSTON, ABIGAIL | Redacted | | | | | | | |
| 4384177 | WINSTON, ADAM C | Redacted | | | | | | | |
| 4630511 | WINSTON, ALLETTA | Redacted | | | | | | | |
| 4763423 | WINSTON, ANGELA | Redacted | | | | | | | |
| 4149685 | WINSTON, ANGELICA | Redacted | | | | | | | |
| 4561012 | WINSTON, ANIKA M | Redacted | | | | | | | |
| 4147082 | WINSTON, ASHIA Y | Redacted | | | | | | | |
| 4577516 | WINSTON, ASHLEY | Redacted | | | | | | | |
| 4647766 | WINSTON, BARBARA | Redacted | | | | | | | |
| 4560843 | WINSTON, BREANGEL M | Redacted | | | | | | | |
| 4671477 | WINSTON, BRENDA | Redacted | | | | | | | |
| 4152021 | WINSTON, BRUCE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4682744 | WINSTON, CAULETTA | Redacted | | | | | | | |
| 4535887 | WINSTON, CHACORIA | Redacted | | | | | | | |
| 4676177 | WINSTON, CHARLES | Redacted | | | | | | | |
| 4291036 | WINSTON, CHRISTOPHER | Redacted | | | | | | | |
| 4600807 | WINSTON, CONNIE | Redacted | | | | | | | |
| 4150064 | WINSTON, COURTLAND | Redacted | | | | | | | |
| 4739431 | WINSTON, DAVID | Redacted | | | | | | | |
| 4299561 | WINSTON, DAVID | Redacted | | | | | | | |
| 4408381 | WINSTON, DAWSON | Redacted | | | | | | | |
| 4560162 | WINSTON, DEBORAH | Redacted | | | | | | | |
| 4155176 | WINSTON, DEDRIC | Redacted | | | | | | | |
| 4773255 | WINSTON, DONNA O | Redacted | | | | | | | |
| 4231358 | WINSTON, EARNEST M | Redacted | | | | | | | |
| 4566504 | WINSTON, EMILEE | Redacted | | | | | | | |
| 4149925 | WINSTON, ERICA | Redacted | | | | | | | |
| 4742498 | WINSTON, FREDERICK HOLLAND | Redacted | | | | | | | |
| 4307968 | WINSTON, FREDRICK J | Redacted | | | | | | | |
| 4748770 | WINSTON, JAMES | Redacted | | | | | | | |
| 4685913 | WINSTON, JAMES L. | Redacted | | | | | | | |
| 4350635 | WINSTON, JENNIE L | Redacted | | | | | | | |
| 44469887 | WINSTON, JIANA T | Redacted | | | | | | | |
| 4417130 | WINSTON, JOLETHA | Redacted | | | | | | | |
| 4824534 | WINSTON, JOSH | Redacted | | | | | | | |
| 4773889 | WINSTON, JUANITA | Redacted | | | | | | | |
| 4173861 | WINSTON, JUDY | Redacted | | | | | | | |
| 4413741 | WINSTON, KAMEELAH | Redacted | | | | | | | |
| 4349612 | WINSTON, KOREY | Redacted | | | | | | | |
| 4403745 | WINSTON, KRYSTALL J | Redacted | | | | | | | |
| 4293414 | WINSTON, KYRA | Redacted | | | | | | | |
| 4326524 | WINSTON, LASANDIA | Redacted | | | | | | | |
| 4198533 | WINSTON, LAURA A | Redacted | | | | | | | |
| 4458520 | WINSTON, LAVEL | Redacted | | | | | | | |
| 4599513 | WINSTON, LILLIE H | Redacted | | | | | | | |
| 4670684 | WINSTON, LORAINE | Redacted | | | | | | | |
| 4337544 | WINSTON, LORRAINE D | Redacted | | | | | | | |
| 4429357 | WINSTON, LYNEISHA | Redacted | | | | | | | |
| 4568803 | WINSTON, MEGAN A | Redacted | | | | | | | |
| 4615546 | WINSTON, MYRON D | Redacted | | | | | | | |
| 4761499 | WINSTON, NAOMI | Redacted | | | | | | | |
| 4150845 | WINSTON, NATASHA | Redacted | | | | | | | |
| 4461728 | WINSTON, NATHAN | Redacted | | | | | | | |
| 4566369 | WINSTON, NATHAN | Redacted | | | | | | | |
| 4587657 | WINSTON, NELL | Redacted | | | | | | | |
| 4322250 | WINSTON, NETTIE | Redacted | | | | | | | |
| 4568593 | WINSTON, ORVILLE J | Redacted | | | | | | | |
| 4296803 | WINSTON, PARIS | Redacted | | | | | | | |
| 4388986 | WINSTON, PATRICK | Redacted | | | | | | | |
| 4684222 | WINSTON, PAULETTE | Redacted | | | | | | | |
| 4684229 | WINSTON, REED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408006 | WINSTON, ROSA L | Redacted | | | | | | | |
| 4618523 | WINSTON, SANDRA | Redacted | | | | | | | |
| 4408580 | WINSTON, SANIAH A | Redacted | | | | | | | |
| 4322085 | WINSTON, SHAKENDRA S | Redacted | | | | | | | |
| 4440365 | WINSTON, SHAQUILLE I | Redacted | | | | | | | |
| 4296748 | WINSTON, SHARON | Redacted | | | | | | | |
| 4552777 | WINSTON, SHERRY L | Redacted | | | | | | | |
| 4730608 | WINSTON, SHIRLEY | Redacted | | | | | | | |
| 4714069 | WINSTON, STARR L | Redacted | | | | | | | |
| 4542584 | WINSTON, STEPHANIE | Redacted | | | | | | | |
| 4746432 | WINSTON, TAMARA | Redacted | | | | | | | |
| 4592138 | WINSTON, THERESA H | Redacted | | | | | | | |
| 4240984 | WINSTON, TIFFANY | Redacted | | | | | | | |
| 4265591 | WINSTON, TJON | Redacted | | | | | | | |
| 4150610 | WINSTON, TONI C | Redacted | | | | | | | |
| 4676784 | WINSTON, TONYA | Redacted | | | | | | | |
| 4283161 | WINSTON, TORRESHA | Redacted | | | | | | | |
| 4260924 | WINSTON, VANESSA | Redacted | | | | | | | |
| 4737271 | WINSTON, WARREN | Redacted | | | | | | | |
| 5830596 | WINSTON-SALEM JOURNAL | ATTN: DAVID PERKINS | P.O. BOX 3159 | | | WINSTON-SALEM | NC | 27102 | |
| 4475902 | WINT JR, CARL | Redacted | | | | | | | |
| 4328919 | WINT, ANGELIQUE | Redacted | | | | | | | |
| 4755036 | WINT, DOLORES | Redacted | | | | | | | |
| 4430393 | WINT, JUSTIN | Redacted | | | | | | | |
| 4747803 | WINT, KARLENE | Redacted | | | | | | | |
| 4402208 | WINT, MERVIN | Redacted | | | | | | | |
| 4246808 | WINT, SHANAI R | Redacted | | | | | | | |
| 4422647 | WINT, SHARON | Redacted | | | | | | | |
| 4432633 | WINT, WESLIANO A | Redacted | | | | | | | |
| 4548960 | WINTCH, TANNER G | Redacted | | | | | | | |
| 4672327 | WINTE, MELODY | Redacted | | | | | | | |
| 4806516 | WINTEC INDUSTRIES INC | 610E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 5799848 | WINTEC INDUSTRIES INC | 675 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4802398 | WINTEN INTERNATIONAL INC | DBA WINTENUSA | 330N PALM STREET SUITE A | | | BREA | CA | 92821 | |
| 4824535 | WINTER & ASSOCIATES | Redacted | | | | | | | |
| 4878960 | WINTER AND ASSOCIATES INC | MEADOWS LLC | 320 N PARK BLVD | | | FREEPORT | IL | 61032 | |
| 5439626 | WINTER HAROLD AND SALLY WINTER HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 5518157 | WINTER NANCY | 5534 36TH CRT E APT203 | | | | ELLENTON | FL | 34222 | |
| 4809912 | Winter Park Chamber of Commerce | 151 W. Lyman Ave. | | | | Winter Park | FL | 32789 | |
| 5789026 | WINTER PARK CONSTRUCTION | 1620 Cypress Village Boulevard | | | | Ruskin | FL | 33570 | |
| 5789404 | WINTER PARK CONSTRUCTION | 221 Circle Dr | | | | Maitland | FL | 32751 | |
| 4889467 | WINTER PARK REFRIG AC & PLUMBING | WINTER PARK REFRIGERATION & AIR | 4985 N PALM AVE | | | WINTER PARK | FL | 32792 | |
| 4865845 | WINTER SERVICES INC | 33 DARET DR | | | | RINGWOOD | NJ | 07456 | |
| 4852864 | WINTER SPRINGS YOUTH SPORTS INC | PO BOX 195221 | | | | WINTER SPRINGS | FL | 32719 | |
| 5518163 | WINTER SUSAN | 143 FIRST AVE N | | | | HOMETOWN | WV | 25109 | |
| 4864558 | WINTER WOODS INC | 269 WINTER WOODS DRIVE | | | | GLIDDEN | WI | 54527 | |
| 4515021 | WINTER, ALAN E | Redacted | | | | | | | |
| 4363012 | WINTER, AMERIS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632660 | WINTER, BARBARA R | Redacted | | | | | | | |
| 4291914 | WINTER, BECKY | Redacted | | | | | | | |
| 4634869 | WINTER, BIANCA | Redacted | | | | | | | |
| 4309340 | WINTER, BREE M | Redacted | | | | | | | |
| 4313149 | WINTER, BRENT A | Redacted | | | | | | | |
| 4786659 | Winter, Caroline | Redacted | | | | | | | |
| 4786660 | Winter, Caroline | Redacted | | | | | | | |
| 4549864 | WINTER, CASSIDY S | Redacted | | | | | | | |
| 4356849 | WINTER, CASSIE | Redacted | | | | | | | |
| 4437384 | WINTER, CECILIA | Redacted | | | | | | | |
| 4167415 | WINTER, CHRISTOPHER S | Redacted | | | | | | | |
| 4574885 | WINTER, CORA A | Redacted | | | | | | | |
| 4844976 | WINTER, DAVID | Redacted | | | | | | | |
| 4831070 | WINTER, DAVID & MARY ANN | Redacted | | | | | | | |
| 4568613 | WINTER, DEAN R | Redacted | | | | | | | |
| 4831071 | WINTER, DIANE | Redacted | | | | | | | |
| 4831072 | WINTER, DIANE & SAM | Redacted | | | | | | | |
| 4668739 | WINTER, DONALD | Redacted | | | | | | | |
| 4769468 | WINTER, EDWARD | Redacted | | | | | | | |
| 4598120 | WINTER, FRANCIS | Redacted | | | | | | | |
| 4706876 | WINTER, HARLEY | Redacted | | | | | | | |
| 4831073 | WINTER, JON & JILL | Redacted | | | | | | | |
| 4421284 | WINTER, JUSTIN | Redacted | | | | | | | |
| 4266972 | WINTER, KAYLAND | Redacted | | | | | | | |
| 4301410 | WINTER, LAURA A | Redacted | | | | | | | |
| 4155689 | WINTER, MARIA | Redacted | | | | | | | |
| 4368292 | WINTER, MARK R | Redacted | | | | | | | |
| 4489334 | WINTER, MATTHEW D | Redacted | | | | | | | |
| 4470382 | WINTER, MEGAN C | Redacted | | | | | | | |
| 4731333 | WINTER, NANCY | Redacted | | | | | | | |
| 4193608 | WINTER, NICHOLAS A | Redacted | | | | | | | |
| 4469662 | WINTER, NICHOLAS M | Redacted | | | | | | | |
| 4573192 | WINTER, PATRIC | Redacted | | | | | | | |
| 4524207 | WINTER, PAUL L | Redacted | | | | | | | |
| 4546182 | WINTER, ROBERT A | Redacted | | | | | | | |
| 4426610 | WINTER, ROBYN A | Redacted | | | | | | | |
| 4761040 | WINTER, RONALD | Redacted | | | | | | | |
| 4344842 | WINTER, SANDRA D | Redacted | | | | | | | |
| 4579468 | WINTER, SARA | Redacted | | | | | | | |
| 4146830 | WINTER, SHAREEKA | Redacted | | | | | | | |
| 4831074 | WINTER, SONYA | Redacted | | | | | | | |
| 4517535 | WINTER, TERESA M | Redacted | | | | | | | |
| 4540913 | WINTER, TERRANCE L | Redacted | | | | | | | |
| 4757287 | WINTER, WILLIAM | Redacted | | | | | | | |
| 4659086 | WINTER, WYNSOME Y | Redacted | | | | | | | |
| 4170599 | WINTERBAUER, COURTNEY | Redacted | | | | | | | |
| 4845927 | WINTERBERG CONSTRUCTION LLC | 3132 KING ST | | | | Omaha | NE | 68112 | |
| 4658297 | WINTERBERG, STEVEN | Redacted | | | | | | | |
| 4477491 | WINTERBERGER, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345884 | WINTERBOTTOM, SHARON S | Redacted | | | | | | | |
| 4421258 | WINTERGRASS, JUSTIN A | Redacted | | | | | | | |
| 4168073 | WINTERHALTER, BRANDON | Redacted | | | | | | | |
| 4486756 | WINTERMYER, ELIZABETH A | Redacted | | | | | | | |
| 4446599 | WINTEROD, ADAM L | Redacted | | | | | | | |
| 5518172 | WINTERS FRANCES | 120 TIMBERWOLF DR | | | | POPLAR BLUFF | MO | 63901 | |
| 5518175 | WINTERS JOVONDA | 1721 ASHTON CT | | | | SWANSEA | IL | 62226 | |
| 4519777 | WINTERS JR., BENJAMIN C | Redacted | | | | | | | |
| 5518179 | WINTERS LATONYA | 1821JOGROAD APT 101 | | | | WPB | FL | 33411 | |
| 5518183 | WINTERS NN | 376 OLD MILL RD | | | | CARTERSVILLE | GA | 30120 | |
| 4740192 | WINTERS SR, JOE | Redacted | | | | | | | |
| 4473533 | WINTERS, ALAMAY A | Redacted | | | | | | | |
| 4433956 | WINTERS, ALEX | Redacted | | | | | | | |
| 4366392 | WINTERS, ALLISSA | Redacted | | | | | | | |
| 4352062 | WINTERS, ANNE | Redacted | | | | | | | |
| 4516284 | WINTERS, ANTWAN T | Redacted | | | | | | | |
| 4546929 | WINTERS, ASHLEY | Redacted | | | | | | | |
| 4701559 | WINTERS, BARBARA | Redacted | | | | | | | |
| 4493568 | WINTERS, BRENDA ANN | Redacted | | | | | | | |
| 4774005 | WINTERS, BRIAN | Redacted | | | | | | | |
| 4728586 | WINTERS, BRITTANY CHANTEL | Redacted | | | | | | | |
| 4680043 | WINTERS, CHARLES | Redacted | | | | | | | |
| 4219798 | WINTERS, CHARLES D | Redacted | | | | | | | |
| 4616319 | WINTERS, CLIFTON | Redacted | | | | | | | |
| 4589697 | WINTERS, CLIFTON | Redacted | | | | | | | |
| 4372466 | WINTERS, DAMANI | Redacted | | | | | | | |
| 4614568 | WINTERS, DAVID R | Redacted | | | | | | | |
| 4487966 | WINTERS, DAWN E | Redacted | | | | | | | |
| 4626691 | WINTERS, DEBRA | Redacted | | | | | | | |
| 4275867 | WINTERS, DENA M | Redacted | | | | | | | |
| 4457810 | WINTERS, DENISHA | Redacted | | | | | | | |
| 4737308 | WINTERS, DOROTHY | Redacted | | | | | | | |
| 4754673 | WINTERS, ELAINE | Redacted | | | | | | | |
| 4462721 | WINTERS, EMALEE | Redacted | | | | | | | |
| 4510018 | WINTERS, ERIC | Redacted | | | | | | | |
| 4633059 | WINTERS, GEORGE | Redacted | | | | | | | |
| 4491073 | WINTERS, GEORGE E | Redacted | | | | | | | |
| 4223274 | WINTERS, HEATHER M | Redacted | | | | | | | |
| 4432833 | WINTERS, JAKE H | Redacted | | | | | | | |
| 4237601 | WINTERS, JAMES | Redacted | | | | | | | |
| 4767318 | WINTERS, JAMES B | Redacted | | | | | | | |
| 4386986 | WINTERS, JAMES L | Redacted | | | | | | | |
| 4646502 | WINTERS, JAMES P | Redacted | | | | | | | |
| 4712106 | WINTERS, JANICE | Redacted | | | | | | | |
| 4445421 | WINTERS, JANICE | Redacted | | | | | | | |
| 4753586 | WINTERS, JEAN | Redacted | | | | | | | |
| 4844977 | WINTERS, JEFF | Redacted | | | | | | | |
| 4431365 | WINTERS, JENNIFER | Redacted | | | | | | | |
| 4210034 | WINTERS, JESS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296615 | WINTERS, JIMMIE | Redacted | | | | | | | |
| 4736842 | WINTERS, JOHN | Redacted | | | | | | | |
| 4714350 | WINTERS, JOHN | Redacted | | | | | | | |
| 4631031 | WINTERS, JOHN | Redacted | | | | | | | |
| 4364510 | WINTERS, JOHN | Redacted | | | | | | | |
| 4463512 | WINTERS, JONATHAN | Redacted | | | | | | | |
| 4517274 | WINTERS, JOSHUA | Redacted | | | | | | | |
| 4580020 | WINTERS, JOSHUA A | Redacted | | | | | | | |
| 4551211 | WINTERS, KAILEY | Redacted | | | | | | | |
| 4217094 | WINTERS, KATIE | Redacted | | | | | | | |
| 4578872 | WINTERS, KAYLA | Redacted | | | | | | | |
| 4179430 | WINTERS, KELLY J | Redacted | | | | | | | |
| 4374950 | WINTERS, KIARA | Redacted | | | | | | | |
| 4705616 | WINTERS, KIMBERLY | Redacted | | | | | | | |
| 4332912 | WINTERS, KRISTIN M | Redacted | | | | | | | |
| 4341598 | WINTERS, LACY L | Redacted | | | | | | | |
| 4149181 | WINTERS, LAQUITHIA C | Redacted | | | | | | | |
| 4264151 | WINTERS, LATISHA | Redacted | | | | | | | |
| 4281637 | WINTERS, LATOYA | Redacted | | | | | | | |
| 4730131 | WINTERS, LEDA | Redacted | | | | | | | |
| 4656895 | WINTERS, LISA | Redacted | | | | | | | |
| 4703395 | WINTERS, LISA | Redacted | | | | | | | |
| 4512440 | WINTERS, LUCY | Redacted | | | | | | | |
| 4666299 | WINTERS, MARIAN | Redacted | | | | | | | |
| 4380380 | WINTERS, MARVIN | Redacted | | | | | | | |
| 4488672 | WINTERS, MICHAEL | Redacted | | | | | | | |
| 4283527 | WINTERS, MICHAEL A | Redacted | | | | | | | |
| 4844978 | WINTERS, MICHELE | Redacted | | | | | | | |
| 4261353 | WINTERS, NAJMAA | Redacted | | | | | | | |
| 4431340 | WINTERS, NEIL M | Redacted | | | | | | | |
| 4316479 | WINTERS, NICOLE M | Redacted | | | | | | | |
| 4157869 | WINTERS, NOAH | Redacted | | | | | | | |
| 4605469 | WINTERS, PAMELA S. | Redacted | | | | | | | |
| 4446227 | WINTERS, PARKER J | Redacted | | | | | | | |
| 4475582 | WINTERS, PATRICK | Redacted | | | | | | | |
| 4733556 | WINTERS, PAUL | Redacted | | | | | | | |
| 4762922 | WINTERS, REGINA | Redacted | | | | | | | |
| 4471802 | WINTERS, RICHARD R | Redacted | | | | | | | |
| 4657268 | WINTERS, RITA | Redacted | | | | | | | |
| 4460858 | WINTERS, RONNAE | Redacted | | | | | | | |
| 4387215 | WINTERS, SANDRA | Redacted | | | | | | | |
| 4431766 | WINTERS, SCOTT | Redacted | | | | | | | |
| 4508499 | WINTERS, SCOTT | Redacted | | | | | | | |
| 4342755 | WINTERS, SHARON M | Redacted | | | | | | | |
| 4536183 | WINTERS, SHAYLA L | Redacted | | | | | | | |
| 4248513 | WINTERS, SUSAN | Redacted | | | | | | | |
| 4456866 | WINTERS, SYDNEY | Redacted | | | | | | | |
| 4513866 | WINTERS, TASHINA C | Redacted | | | | | | | |
| 4785287 | Winters, Timothy & Jewell | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792527 | Winters, Tina & John | Redacted | | | | | | | |
| 4245766 | WINTERS, VICTORIA | Redacted | | | | | | | |
| 4558391 | WINTERS, WAYNE P | Redacted | | | | | | | |
| 4341498 | WINTERSTEIN, JAMES F | Redacted | | | | | | | |
| 4215419 | WINTERSWOLF, JAMES W | Redacted | | | | | | | |
| 4694331 | WINTERTON, BEN | Redacted | | | | | | | |
| 4687561 | WINTHER, DON | Redacted | | | | | | | |
| 4294131 | WINTHER, DON | Redacted | | | | | | | |
| 4188000 | WINTHERS, LAUREN B | Redacted | | | | | | | |
| 4824536 | WINTHROP, CHARLOTTE | Redacted | | | | | | | |
| 4801160 | WINTIS CORPORATION | DBA OPT7 LIGHTING | 9272 JERONIMO WAY SUITE 109 | | | IRVINE | CA | 92618 | |
| 4369134 | WINTIZER, COURTNEY A | Redacted | | | | | | | |
| 4652641 | WINTLE, DAVID A | Redacted | | | | | | | |
| 4732269 | WINTLE, JACK | Redacted | | | | | | | |
| 4196104 | WINTON, ANGELICA P | Redacted | | | | | | | |
| 4488839 | WINTON, CAMERYN M | Redacted | | | | | | | |
| 4164619 | WINTON, CHARITY A | Redacted | | | | | | | |
| 4746481 | WINTON, CORRINE | Redacted | | | | | | | |
| 4844979 | WINTON, JENNIFER & ADAM | Redacted | | | | | | | |
| 4542751 | WINTON, JOSHUA | Redacted | | | | | | | |
| 4494751 | WINTON, LARRY | Redacted | | | | | | | |
| 4414085 | WINTON, MARK A | Redacted | | | | | | | |
| 4720840 | WINTON, MATTIE | Redacted | | | | | | | |
| 4653444 | WINTON, SAMANTHA-AMANDA | Redacted | | | | | | | |
| 4573153 | WINTROWIII, BRUCE | Redacted | | | | | | | |
| 4470453 | WINTSCH, ZACHARY J | Redacted | | | | | | | |
| 4434259 | WINTZ, DEION A | Redacted | | | | | | | |
| 4549420 | WINTZ, MARCELLA M | Redacted | | | | | | | |
| 4556606 | WINTZAW, ZWE | Redacted | | | | | | | |
| 5793772 | WINWARD PACIFIC BUILDERS | 135 S 5TH ST | STE J | | | OAKDALE | CA | 95361 | |
| 5793773 | WINWARD PACIFIC BUILDERS | P O BOX 576489 | | | | MODESTO | CA | 95357 | |
| 4415996 | WINWARD, ANGELA C | Redacted | | | | | | | |
| 4490388 | WINWARD, ERIN M | Redacted | | | | | | | |
| 4487709 | WINWARD, JOHN D | Redacted | | | | | | | |
| 4494259 | WINWARD, SETH J | Redacted | | | | | | | |
| 4864270 | WINWAVE CORP | 252-34, JUNGGOK-DONG, KWANGJIN-GU | | | | SEOUL | | 143-220 | KOREA, REPUBLIC OF |
| 4415937 | WINWOOD, GARY | Redacted | | | | | | | |
| 4449900 | WINZELER, CHARLES E | Redacted | | | | | | | |
| 4755476 | WINZENRIED, WARD | Redacted | | | | | | | |
| 4694830 | WINZER, LAVENDRA | Redacted | | | | | | | |
| 4640600 | WINZEY, IRMA | Redacted | | | | | | | |
| 4806205 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 4800607 | WIPATH COMMUNICATIONS LLC | DBA INNOTECHRV.COM | 4845 DUMBBARTON CT | | | CUMMING | GA | 30040 | |
| 4871822 | WIPE NEW LLC | 945 SEAHAWK CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4864181 | WIPECO INC | 250 N MANNAHEIM RD UNIT B | | | | HILLSIDE | IL | 60162 | |
| 4157654 | WIPF, ARNOLD A | Redacted | | | | | | | |
| 4514103 | WIPF, HAYLEY M | Redacted | | | | | | | |
| 4278993 | WIPF, ROGER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227443 | WIPF, WILLIAM | Redacted | | | | | | | |
| 4624478 | WIPFF, CARA | Redacted | | | | | | | |
| 4881550 | WIPFLI LLP | P O BOX 3160 | | | | MILWAUKEE | WI | 53201 | |
| 4144800 | WIPPERT, TERRA | Redacted | | | | | | | |
| 4534035 | WIPPERT-STAINTHORPE, PATRICIA E | Redacted | | | | | | | |
| 4367562 | WIPPICH-SMITH, MIRIAM | Redacted | | | | | | | |
| 4904720 | Wipro Limited | Amit Sachdeva | A 23, Sarita Vihar | Mohan Cooperative Industrial Area | | New Delhi | | 110044 | India |
| 5789254 | WIPRO LIMITED | Attn: Office of the General Counsel | Doddakanneli | Sarjapur Road | | Bangalore | | 560035 | India |
| 5791140 | WIPRO LIMITED | GENERAL COUNSEL | SARJAPUR ROAD, DODDAKANNELI | | | BANGALORE | | 560035 | INDIA |
| 4251260 | WIRE, NATHAN A | Redacted | | | | | | | |
| 4898856 | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES CAMPBELL | PO BOX 30581 | | | PORTLAND | OR | 97294 | |
| 4796849 | WIRED FOX TECHNOLOGIES | DBA WIRED FOX | 1200 WOODRUFF RD SUITE A-5 | | | GREENVILLE | SC | 29607 | |
| 4804755 | WIREDFORLESS LLC | DBA WIREDFORLESS | 7979 PLEASANT PLACE | PO BOX 2173 | | CAREFREE | AZ | 85377 | |
| 4431126 | WIREDU, ACHEAMPONG | Redacted | | | | | | | |
| 4608339 | WIREDU, BRIDGID | Redacted | | | | | | | |
| 4644830 | WIREDU, CHARLOTTE | Redacted | | | | | | | |
| 4807764 | WIRELESS CHOICE INC | Redacted | | | | | | | |
| 4804278 | WIRELESS EMPORIUM INC | DBA WIRELESSEMPORIUM.COM | 1410 N BATAVIA ST | | | ORANGE | CA | 92867 | |
| 4857831 | WIRELESS INDUSTRY PARTNERSHIP | #106-3626 WEST 28TH AVENUE | | | | VANCOUVER | BC | V6L 1X1 | Canada |
| 4803675 | WIRELESS WAREHOUSE USA INC 2 | DBA WIRELESS WAREHOUSE USA INC | 615 E 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| 4862060 | WIRELESS XCESSORIES GROUP INC | 1840 COUNTY LINE RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4799743 | WIRELESS XCESSORIES GROUP INC | 1840 COUNTY LINE RD STE 212 | | | | HUNTINGDON VALLEY | PA | 19006-1719 | |
| 4800329 | WIRELESSCOMPLETE.COM | DBA WIRELESSTENTCOM | 4878 NW 167TH STREET | | | MIAMI | FL | 33014 | |
| 4448442 | WIREMAN, BRANDON K | Redacted | | | | | | | |
| 4304955 | WIREMAN, KATHY | Redacted | | | | | | | |
| 4309597 | WIREMAN, KENNETH L | Redacted | | | | | | | |
| 4455525 | WIREMAN, ROSE | Redacted | | | | | | | |
| 4445953 | WIREMAN, SETH E | Redacted | | | | | | | |
| 4309264 | WIREMAN, TAMARA | Redacted | | | | | | | |
| 4799332 | WIREMOLD COMPANY THE | DBA LEGRAND NORTH AMERICA INC | 60 WOODLAWN ST | | | WEST HARTFORD | CT | 06110 | |
| 4760381 | WIRES, DONALD L | Redacted | | | | | | | |
| 4879663 | WIREWAX U S INC | NICK SAVAGE | 41 WOOSTER ST 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 4352742 | WIRGAU, MACKENZIE R | Redacted | | | | | | | |
| 4369234 | WIRGES, ALEX | Redacted | | | | | | | |
| 4752987 | WIRGHT, MARTH | Redacted | | | | | | | |
| 4258504 | WIRICK, JUSTIN H | Redacted | | | | | | | |
| 4646827 | WIRICK, KENNETH | Redacted | | | | | | | |
| 4452098 | WIRICS, STEVE | Redacted | | | | | | | |
| 4696679 | WIRKA, SUSAN | Redacted | | | | | | | |
| 4571070 | WIRKKALA, KAREN T | Redacted | | | | | | | |
| 4582201 | WIRRENGA, MEGAN M | Redacted | | | | | | | |
| 4416982 | WIRSCHING, THERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254759 | WIRSHBA, GREGORY I | Redacted | | | | | | | |
| 4399780 | WIRT, ABIGALE A | Redacted | | | | | | | |
| 4450790 | WIRT, CRYSTAL | Redacted | | | | | | | |
| 4336418 | WIRTA, ASHLEY | Redacted | | | | | | | |
| 4527617 | WIRTA, JOHN | Redacted | | | | | | | |
| 4757103 | WIRTANEN, JOHANNA S | Redacted | | | | | | | |
| 5518217 | WIRTH MERLIE | 230 N OHIO ST | | | | OLNEY | IL | 62450 | |
| 4462585 | WIRTH, ANGELA R | Redacted | | | | | | | |
| 4670726 | WIRTH, ANNE L | Redacted | | | | | | | |
| 4644434 | WIRTH, BEVERLY | Redacted | | | | | | | |
| 4220629 | WIRTH, BRANDON T | Redacted | | | | | | | |
| 4283397 | WIRTH, CHARLES | Redacted | | | | | | | |
| 4553338 | WIRTH, COLEMAN T | Redacted | | | | | | | |
| 4597896 | WIRTH, DONALD | Redacted | | | | | | | |
| 4421723 | WIRTH, ISAIAH T | Redacted | | | | | | | |
| 4177540 | WIRTH, LANIA | Redacted | | | | | | | |
| 4595101 | WIRTH, LINDSAY | Redacted | | | | | | | |
| 4301298 | WIRTH, MARSHA | Redacted | | | | | | | |
| 4443524 | WIRTH, MEGAN | Redacted | | | | | | | |
| 4300082 | WIRTH, MICHAEL J | Redacted | | | | | | | |
| 4824537 | WIRTH, SASHA | Redacted | | | | | | | |
| 4758559 | WIRTH, STUART | Redacted | | | | | | | |
| 4767141 | WIRTH, SYLVIA | Redacted | | | | | | | |
| 4683244 | WIRTH, WILLIAM | Redacted | | | | | | | |
| 4462595 | WIRTH, WILLIAM | Redacted | | | | | | | |
| 4440862 | WIRTHS, DANA A | Redacted | | | | | | | |
| 4831075 | WIRTHS, GLORIA | Redacted | | | | | | | |
| 4607232 | WIRTJES, JOANNE M | Redacted | | | | | | | |
| 4866813 | WIRTZ BEVERAGE IL BELLEVILLE | 4 PREMEIER DR | | | | BELLEVILLE | IL | 62220 | |
| 4889470 | WIRTZ BEVERAGE ILLINOIS LLC | WIRTZ BEVERAGE GROUP LLC | 333 FOREST VIEW ROAD | | | ROCKFORD | IL | 61109 | |
| 4858043 | WIRTZ BEVERAGE NEVADA RENO | 100 DISTRIBUTION DRIVE | | | | SPARKS | NV | 89441 | |
| 4868208 | WIRTZ BEVERAGE WISCONSIN METRO-MILW | 500 W NORTH SHORE DRIVE | | | | HARTLAND | WI | 53029 | |
| 4869014 | WIRTZ RENTALS CO SUMMIT DIV | 5707 ARCHER ROAD | | | | SUMMIT | IL | 60501 | |
| 4623958 | WIRTZ, DAVID | Redacted | | | | | | | |
| 4312082 | WIRTZ, KYLA | Redacted | | | | | | | |
| 4344722 | WIRTZ, MARY P | Redacted | | | | | | | |
| 4217337 | WIRTZ, SHELLEY A | Redacted | | | | | | | |
| 4365197 | WIRZ, NICHOLE M | Redacted | | | | | | | |
| 4493662 | WIRZBICKI, JOSEPH | Redacted | | | | | | | |
| 5791142 | WIS INTERNATIONAL | DAVID HALLER | 9265 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| 5791141 | WIS INTERNATIONAL | FSBIF B STMSYO | 550 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| 4885940 | WIS INTERNATIONAL | RETAIL SERVICES WIS CORPORATION | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 5799851 | WIS INTERNATIONAL-66166018 | 9265 Sky Park Court, Suite 100 | | | | San Diego | CA | 92123 | |
| 5791143 | WIS INTERNATIONAL-66166018 | TOM COMPOGIANNIS | 9265 SKY PARK COURT, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 4328291 | WIS, LILLIAN | Redacted | | | | | | | |
| 4844980 | WISBY, DIANE | Redacted | | | | | | | |
| 4622228 | WISCARSON, STEVEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432507 | WISCH, BRIAN | Redacted | | | | | | | |
| 4321639 | WISCHER, TRAVIS L | Redacted | | | | | | | |
| 4646552 | WISCHERTH, THOMAS | Redacted | | | | | | | |
| 4362429 | WISCHMAN, ERICKA | Redacted | | | | | | | |
| 4493484 | WISCHMANN, ALICIA | Redacted | | | | | | | |
| 4703202 | WISCHMEYER, CHERYL | Redacted | | | | | | | |
| 4291378 | WISCHNOWSKI, ELIZABETH | Redacted | | | | | | | |
| 4660183 | WISCHROPP, LARRY | Redacted | | | | | | | |
| 4787979 | Wisco, Toni | Redacted | | | | | | | |
| 4548661 | WISCOMBE, DELANEY M | Redacted | | | | | | | |
| 4649876 | WISCOMBE, SUSAN | Redacted | | | | | | | |
| 4868787 | WISCONSIN AUTOMATIC DOOR INC | 5462 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4870575 | WISCONSIN BINGO SUPPLY & EQUIPMENT | PO BOX 20911 | | | | GREENFIELD | WI | 53220-0911 | |
| 4780945 | Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | | | | Madison | WI | 53705 | |
| 4781841 | Wisconsin Department of Revenue | P. O. Box 93389 | | | | Milwaukee | WI | 53293-0389 | |
| 4781895 | Wisconsin Department of Revenue | P. O. Box 8908 | | | | Madison | WI | 53708-8908 | |
| 5017193 | Wisconsin Department of Revenue | Unclaimed Property MS 3-UP | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| 5799852 | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | PO BOX 8941 | | | | MADISON | WI | 53708 | |
| 5793774 | WISCONSIN DEPARTMENT OF REVENUE - LOTTERY DIVISION | WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | |
| 5846346 | Wisconsin Department of Safety and Professional Services | DSPS-Fiscal | P.O. Box 8368 | | | Madison | WI | 53708 | |
| 4847866 | WISCONSIN DEPT OF SAFETY AND PROFESSIONAL SERVICES | 1400 E WASHINGTON AVE | PO BOX 78780 | | | Madison | WI | 53703 | |
| 4889282 | WISCONSIN DISTRIBUTORS | WDI LLC | 900 PROGRESS WAY | | | SUN PRAIRIE | WI | 53590 | |
| 4864366 | WISCONSIN LIFT TRUCK CORP | 2588 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| 4889660 | Wisconsin Lottery | Attn: Dustin Coyle | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| 4853384 | Wisconsin Medicaid | Redacted | | | | | | | |
| 4859009 | WISCONSIN NEWSPRESS | 113 E MILL ST | | | | PLYMOUTH | WI | 53073 | |
| 4857917 | WISCONSIN PHARMACAL CO LLC | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 4796268 | WISCONSINMADE LLC | DBA WISCONSINMADE.COM | 7781 CHERRYWOOD LANE | | | VERONA | WI | 53593 | |
| 4446076 | WISCOTT, SARAH | Redacted | | | | | | | |
| 4496331 | WISCOVITCH, BIANKA L | Redacted | | | | | | | |
| 4498132 | WISCOVITCH, AXEL | Redacted | | | | | | | |
| 4867356 | WISDOM BEVERAGE LLC | 4300 EMPEROR BLVD 100 | | | | DURHAM | NC | 27703 | |
| 4877164 | WISDOM ELECTRIC INC | IVAN MARTINEZ | 2332 NW 35 ST | | | MIAMI | FL | 33142 | |
| 4149013 | WISDOM, AMANDA S | Redacted | | | | | | | |
| 4215941 | WISDOM, CAROL J | Redacted | | | | | | | |
| 4750146 | WISDOM, CORRINA | Redacted | | | | | | | |
| 4306867 | WISDOM, JAYLA S | Redacted | | | | | | | |
| 4742130 | WISDOM, JIM C | Redacted | | | | | | | |
| 4386753 | WISDOM, KENRICK | Redacted | | | | | | | |
| 4239379 | WISDOM, KIANNA | Redacted | | | | | | | |
| 4777287 | WISDOM, STARLENE | Redacted | | | | | | | |
| 4544334 | WISDOM, STEVEN | Redacted | | | | | | | |
| 4612578 | WISDOM, TODD | Redacted | | | | | | | |
| 4831076 | WISE , ERIC | Redacted | | | | | | | |
| 5799853 | WISE COMPANY INC | 5535 PLEASANT VIEW RD | | | | MEMPHIS | TN | 38134 | |
| 4889478 | WISE COMPANY INC | WISE SEATS | 5535 PLEASANT VIEW RD | | | MEMPHIS | TN | 38134 | |
| 4880579 | WISE COUNTY MESSENGER | P O BOX 149 | | | | DECATUR | TX | 76234 | |
| 4770565 | WISE DIGGS, JANICE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518230 | WISE ERNEST | 311 NORTH BLUFF | | | | BUTLER | PA | 16001 | |
| 4883222 | Wise Food Inc | Kenneth Krakosky | Controller | | 228 Rasolov St | Berwick | PA | 18603 | |
| 4798868 | WISE INNOVATIONS INC | 500 E 4TH ST # 463 | | | | AUSTIN | TX | 78701-3720 | |
| 4428465 | WISE IV, VICTOR L | Redacted | | | | | | | |
| 4691629 | WISE JR, WILLIE | Redacted | | | | | | | |
| 4883915 | WISE POWER EQUIPMENT LLC | PAUL E WISE | 1721 RING RD | | | ELIZABETHTOWN | KY | 42701-9497 | |
| 5518265 | WISE SAKINAH | 3802 GOLFVIEW DR | | | | NEWARK | DE | 19702 | |
| 4462783 | WISE TALAMASEY, CRYSTAL M | Redacted | | | | | | | |
| 5518250 | WISE TEILA S | 418 NW 4 ST | | | | MIAMI | FL | 33128 | |
| 4734432 | WISE, ADA | Redacted | | | | | | | |
| 4517725 | WISE, ALI K | Redacted | | | | | | | |
| 4587144 | WISE, ALICE | Redacted | | | | | | | |
| 4460977 | WISE, ALVA H | Redacted | | | | | | | |
| 4764031 | WISE, AMAL | Redacted | | | | | | | |
| 4251246 | WISE, AMANDA | Redacted | | | | | | | |
| 4554318 | WISE, ANITA | Redacted | | | | | | | |
| 4342060 | WISE, APRIL | Redacted | | | | | | | |
| 4345150 | WISE, APRIL M | Redacted | | | | | | | |
| 4311920 | WISE, ARMANDO R | Redacted | | | | | | | |
| 4566777 | WISE, AUTUMN | Redacted | | | | | | | |
| 4315574 | WISE, BARRY | Redacted | | | | | | | |
| 4147955 | WISE, BAYLEE | Redacted | | | | | | | |
| 4281581 | WISE, BEVERLY | Redacted | | | | | | | |
| 4559717 | WISE, BIANCA | Redacted | | | | | | | |
| 4363958 | WISE, BOBBI J | Redacted | | | | | | | |
| 4489839 | WISE, BREANNA J | Redacted | | | | | | | |
| 4358893 | WISE, BREANNE | Redacted | | | | | | | |
| 4238981 | WISE, BRIANA M | Redacted | | | | | | | |
| 4580789 | WISE, BRITTANY N | Redacted | | | | | | | |
| 4727750 | WISE, BROOKE | Redacted | | | | | | | |
| 4619344 | WISE, BRUCE | Redacted | | | | | | | |
| 4639287 | WISE, CALLIE | Redacted | | | | | | | |
| 4274397 | WISE, CAMRYN J | Redacted | | | | | | | |
| 4474853 | WISE, CARLETTA M | Redacted | | | | | | | |
| 4568750 | WISE, CAROL | Redacted | | | | | | | |
| 4539774 | WISE, CATHY | Redacted | | | | | | | |
| 4602866 | WISE, CHARLENE | Redacted | | | | | | | |
| 4643298 | WISE, CHIROL | Redacted | | | | | | | |
| 4613943 | WISE, CHRISTINA D | Redacted | | | | | | | |
| 4603689 | WISE, CHUCK | Redacted | | | | | | | |
| 4308898 | WISE, COLLIN D | Redacted | | | | | | | |
| 4533974 | WISE, COURTNEY S | Redacted | | | | | | | |
| 4774209 | WISE, CRAIG | Redacted | | | | | | | |
| 4547725 | WISE, DAKOTA S | Redacted | | | | | | | |
| 4748036 | WISE, DALE | Redacted | | | | | | | |
| 4765600 | WISE, DAMIAN | Redacted | | | | | | | |
| 4493143 | WISE, DAMON S | Redacted | | | | | | | |
| 4312892 | WISE, DANIEL | Redacted | | | | | | | |
| 4344190 | WISE, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304635 | WISE, DARIUS K | Redacted | | | | | | | |
| 4824538 | WISE, DAVID | Redacted | | | | | | | |
| 4222553 | WISE, DAVID | Redacted | | | | | | | |
| 4649203 | WISE, DEBBIE | Redacted | | | | | | | |
| 4218924 | WISE, DEBORAH L | Redacted | | | | | | | |
| 4616365 | WISE, DENISE | Redacted | | | | | | | |
| 4508158 | WISE, DEVANTE | Redacted | | | | | | | |
| 4226383 | WISE, DEVANTE | Redacted | | | | | | | |
| 4307532 | WISE, DEVONNA | Redacted | | | | | | | |
| 4249795 | WISE, DONESHA | Redacted | | | | | | | |
| 4681553 | WISE, DONNELL | Redacted | | | | | | | |
| 4605492 | WISE, DORRIE | Redacted | | | | | | | |
| 4684090 | WISE, EDITH C | Redacted | | | | | | | |
| 4700207 | WISE, ELIZABETH | Redacted | | | | | | | |
| 4715558 | WISE, ELLA | Redacted | | | | | | | |
| 4209919 | WISE, ERIC R | Redacted | | | | | | | |
| 4358159 | WISE, ETHAN J | Redacted | | | | | | | |
| 4460040 | WISE, FELICIA | Redacted | | | | | | | |
| 4258678 | WISE, FREDA | Redacted | | | | | | | |
| 4433479 | WISE, GEORGE J | Redacted | | | | | | | |
| 4652917 | WISE, GLEN | Redacted | | | | | | | |
| 4506233 | WISE, GREG C | Redacted | | | | | | | |
| 4180054 | WISE, HEIDI | Redacted | | | | | | | |
| 4702721 | WISE, HESTER | Redacted | | | | | | | |
| 4146189 | WISE, HUNTER | Redacted | | | | | | | |
| 4509434 | WISE, ILESHA B | Redacted | | | | | | | |
| 4360914 | WISE, JACOB | Redacted | | | | | | | |
| 4578338 | WISE, JADEN D | Redacted | | | | | | | |
| 4591038 | WISE, JAMES | Redacted | | | | | | | |
| 4598505 | WISE, JAMES | Redacted | | | | | | | |
| 4459207 | WISE, JAMI | Redacted | | | | | | | |
| 4309096 | WISE, JANET E | Redacted | | | | | | | |
| 4454759 | WISE, JAVONTE | Redacted | | | | | | | |
| 4844981 | WISE, JAY & DONNA | Redacted | | | | | | | |
| 4156038 | WISE, JAYMEE L | Redacted | | | | | | | |
| 4335170 | WISE, JEAN | Redacted | | | | | | | |
| 4771615 | WISE, JESSIE | Redacted | | | | | | | |
| 4676931 | WISE, JETTIE | Redacted | | | | | | | |
| 4474595 | WISE, JOHN D | Redacted | | | | | | | |
| 4677007 | WISE, JON | Redacted | | | | | | | |
| 4716192 | WISE, JONATHAN | Redacted | | | | | | | |
| 4338016 | WISE, JONTE A | Redacted | | | | | | | |
| 4477691 | WISE, JOSHUA | Redacted | | | | | | | |
| 4215597 | WISE, JOSHUA | Redacted | | | | | | | |
| 4274697 | WISE, JOYCE | Redacted | | | | | | | |
| 4690346 | WISE, JUDY | Redacted | | | | | | | |
| 4573417 | WISE, JUSTA M | Redacted | | | | | | | |
| 4319692 | WISE, KELLY L | Redacted | | | | | | | |
| 4145097 | WISE, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15791 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350831 | WISE, KEVIN M | Redacted | | | | | | | |
| 4323530 | WISE, KOHLE | Redacted | | | | | | | |
| 4844982 | WISE, LARRY | Redacted | | | | | | | |
| 4249259 | WISE, LARRY D | Redacted | | | | | | | |
| 4236792 | WISE, LEEVESTER A | Redacted | | | | | | | |
| 4767048 | WISE, LINDA | Redacted | | | | | | | |
| 4792543 | Wise, Linda | Redacted | | | | | | | |
| 4490872 | WISE, LOUISE | Redacted | | | | | | | |
| 4482891 | WISE, LUANN H | Redacted | | | | | | | |
| 4345548 | WISE, MALCOLM | Redacted | | | | | | | |
| 4246254 | WISE, MARVIN K | Redacted | | | | | | | |
| 4366273 | WISE, MARY D | Redacted | | | | | | | |
| 4693878 | WISE, MELISSA | Redacted | | | | | | | |
| 4388682 | WISE, MELVIN E | Redacted | | | | | | | |
| 4510457 | WISE, MIA | Redacted | | | | | | | |
| 4571635 | WISE, MICHAEL | Redacted | | | | | | | |
| 4646077 | WISE, MICHAEL | Redacted | | | | | | | |
| 4353658 | WISE, MICHAEL | Redacted | | | | | | | |
| 4431407 | WISE, MICHELLE | Redacted | | | | | | | |
| 4578106 | WISE, MIKAYLA | Redacted | | | | | | | |
| 4645787 | WISE, NADA K | Redacted | | | | | | | |
| 4455003 | WISE, NANCY C | Redacted | | | | | | | |
| 4705592 | WISE, NATHANIEL | Redacted | | | | | | | |
| 4488044 | WISE, PAMELA A | Redacted | | | | | | | |
| 4599891 | WISE, PATTI | Redacted | | | | | | | |
| 4456623 | WISE, PAUL | Redacted | | | | | | | |
| 4461127 | WISE, PAVONE | Redacted | | | | | | | |
| 4645938 | WISE, RANA | Redacted | | | | | | | |
| 4399688 | WISE, RASHEEM H | Redacted | | | | | | | |
| 4670046 | WISE, RAVON | Redacted | | | | | | | |
| 4552145 | WISE, REBEKAH G | Redacted | | | | | | | |
| 4296506 | WISE, RICHARD J | Redacted | | | | | | | |
| 4319488 | WISE, RONALD S | Redacted | | | | | | | |
| 4164528 | WISE, ROSALIE | Redacted | | | | | | | |
| 4152487 | WISE, ROSETTE M | Redacted | | | | | | | |
| 4734756 | WISE, ROY | Redacted | | | | | | | |
| 4454276 | WISE, RYAN | Redacted | | | | | | | |
| 4321584 | WISE, SAMANTHA C | Redacted | | | | | | | |
| 4148650 | WISE, SARA I | Redacted | | | | | | | |
| 4310815 | WISE, SARAH | Redacted | | | | | | | |
| 4737301 | WISE, SHAREN | Redacted | | | | | | | |
| 4608253 | WISE, SHARON | Redacted | | | | | | | |
| 4266261 | WISE, SHAWN | Redacted | | | | | | | |
| 4449290 | WISE, SYBIL | Redacted | | | | | | | |
| 4275288 | WISE, TAIERRA A | Redacted | | | | | | | |
| 4310922 | WISE, TAMARA J | Redacted | | | | | | | |
| 4548451 | WISE, TAMIKA | Redacted | | | | | | | |
| 4575284 | WISE, TEQUILA | Redacted | | | | | | | |
| 4604109 | WISE, THELMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643338 | WISE, TIM | Redacted | | | | | | | |
| 4155159 | WISE, TINA | Redacted | | | | | | | |
| 4614094 | WISE, TINA | Redacted | | | | | | | |
| 4787299 | Wise, Todd | Redacted | | | | | | | |
| 4562640 | WISE, TOMMY J | Redacted | | | | | | | |
| 4161574 | WISE, TRACEY | Redacted | | | | | | | |
| 4244094 | WISE, TREVOR S | Redacted | | | | | | | |
| 4714412 | WISE, TWILA | Redacted | | | | | | | |
| 4358058 | WISE, TYLER | Redacted | | | | | | | |
| 4698368 | WISE, VELMA | Redacted | | | | | | | |
| 4616386 | WISE, VICKI | Redacted | | | | | | | |
| 4668940 | WISE, VIOLA | Redacted | | | | | | | |
| 4729516 | WISE, WENDY E | Redacted | | | | | | | |
| 4434384 | WISE, WHITLEY R | Redacted | | | | | | | |
| 4763281 | WISE, WILLIAM | Redacted | | | | | | | |
| 4179485 | WISE, WILLIAM H | Redacted | | | | | | | |
| 4483665 | WISE, WILLIAM P | Redacted | | | | | | | |
| 4724765 | WISE, WILLIS | Redacted | | | | | | | |
| 4493790 | WISEBURN, JAMES | Redacted | | | | | | | |
| 4480386 | WISEBURN, JONAS P | Redacted | | | | | | | |
| 4477437 | WISEBURN, MARY | Redacted | | | | | | | |
| 4690155 | WISE-COLEMAN, BESSIE | Redacted | | | | | | | |
| 4446728 | WISECUP, DODD | Redacted | | | | | | | |
| 4751362 | WISECUP, EDNA | Redacted | | | | | | | |
| 4482875 | WISE-FORTE, SONDRA | Redacted | | | | | | | |
| 4380146 | WISEHART, JENNY L | Redacted | | | | | | | |
| 4281777 | WISEHEART, RICHARD K | Redacted | | | | | | | |
| 4438155 | WISELEY, KATHERINE E | Redacted | | | | | | | |
| 4156318 | WISELY, KATHERINE | Redacted | | | | | | | |
| 4831077 | WISEMAN & GALE INTERIORS | Redacted | | | | | | | |
| 4452141 | WISEMAN, ANN | Redacted | | | | | | | |
| 4457618 | WISEMAN, ASHLEY | Redacted | | | | | | | |
| 4318582 | WISEMAN, ASHLEY N | Redacted | | | | | | | |
| 4793112 | Wiseman, Barbara and Charlie | Redacted | | | | | | | |
| 4248883 | WISEMAN, BRENT | Redacted | | | | | | | |
| 4454137 | WISEMAN, BRIAN D | Redacted | | | | | | | |
| 4693636 | WISEMAN, BRIDGETTE | Redacted | | | | | | | |
| 4320732 | WISEMAN, CHARLES G | Redacted | | | | | | | |
| 4844983 | WISEMAN, CHRIS & ALISON | Redacted | | | | | | | |
| 4652760 | WISEMAN, CHRISTENA | Redacted | | | | | | | |
| 4178592 | WISEMAN, CONNOR | Redacted | | | | | | | |
| 4524514 | WISEMAN, DARLENE | Redacted | | | | | | | |
| 4445176 | WISEMAN, DEIRDRE L | Redacted | | | | | | | |
| 4595635 | WISEMAN, DONALD | Redacted | | | | | | | |
| 4612823 | WISEMAN, DOT | Redacted | | | | | | | |
| 4553267 | WISEMAN, FREDERICK | Redacted | | | | | | | |
| 4192573 | WISEMAN, JAMES R | Redacted | | | | | | | |
| 4645217 | WISEMAN, JENNIFER | Redacted | | | | | | | |
| 4706552 | WISEMAN, JOHNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4300978 | WISEMAN, JOSHUA | Redacted | | | | | | | |
| 4586177 | WISEMAN, JUDY | Redacted | | | | | | | |
| 4515974 | WISEMAN, JUSTIN T | Redacted | | | | | | | |
| 4376662 | WISEMAN, KELLI | Redacted | | | | | | | |
| 4289999 | WISEMAN, KELSIE | Redacted | | | | | | | |
| 4519895 | WISEMAN, KENNETHIA D | Redacted | | | | | | | |
| 4721544 | WISEMAN, KRISTIN | Redacted | | | | | | | |
| 4191391 | WISEMAN, KURTIS D | Redacted | | | | | | | |
| 4462608 | WISEMAN, LAUREN | Redacted | | | | | | | |
| 4355322 | WISEMAN, LAUREN M | Redacted | | | | | | | |
| 4282230 | WISEMAN, LYNDA | Redacted | | | | | | | |
| 4460641 | WISEMAN, MARGARET J | Redacted | | | | | | | |
| 4526137 | WISEMAN, MARK A | Redacted | | | | | | | |
| 4450606 | WISEMAN, MARY S | Redacted | | | | | | | |
| 4579979 | WISEMAN, MATTHEW S | Redacted | | | | | | | |
| 4344705 | WISEMAN, RICK | Redacted | | | | | | | |
| 4531222 | WISEMAN, ROCIO C | Redacted | | | | | | | |
| 4578930 | WISEMAN, RUTH E | Redacted | | | | | | | |
| 4280183 | WISEMAN, SHANNON | Redacted | | | | | | | |
| 4509153 | WISEMAN, SHYANNE | Redacted | | | | | | | |
| 4314735 | WISEMAN, UNGELA | Redacted | | | | | | | |
| 4802481 | WISEMEN TRADING AND SUPPLY | 8971 LENTZVILLE RD | | | | ATHENS | AL | 35614 | |
| 4520858 | WISENBERG, ALYSSA | Redacted | | | | | | | |
| 4661125 | WISENER, SUSAN | Redacted | | | | | | | |
| 5799854 | WISER SOLUTIONS INC / QUAD ANALYTIX, INC | 1730 S. El Camino Real | | | | San Mateo | CA | 94402 | |
| 4831078 | WISER, GARY | Redacted | | | | | | | |
| 4738727 | WISER, HOWARD M. | Redacted | | | | | | | |
| 4369814 | WISER, JACK C | Redacted | | | | | | | |
| 4665819 | WISER, JUDY | Redacted | | | | | | | |
| 4522811 | WISER, MEGAN L | Redacted | | | | | | | |
| 4299004 | WISER, STEPHEN C | Redacted | | | | | | | |
| 4690133 | WISESTOUGH, RON | Redacted | | | | | | | |
| 4655204 | WISE-WALKER, CAROL | Redacted | | | | | | | |
| 4862941 | WISH FACTORY INC THE | 589 8TH AVE FL 3 | | | | NEW YORK | NY | 10018 | |
| 4801429 | WISH ROCKET LLC | DBA CHEAPFAVORSHOP | 2910 BELMEADE DR | | | CAROLLTON | TX | 75006 | |
| 4669744 | WISH, RICHARD | Redacted | | | | | | | |
| 4730162 | WISH, TODD | Redacted | | | | | | | |
| 4865269 | WISHABI INC | 302 THE EAST MALL FLOOR 5 | | | | TORONTO | ON | M9B 6C7 | CANADA |
| 4653879 | WISHAM, RAVEENA | Redacted | | | | | | | |
| 4153054 | WISHART, COLTON | Redacted | | | | | | | |
| 4193231 | WISHART, JO A | Redacted | | | | | | | |
| 4597943 | WISHART, ROSEMARY | Redacted | | | | | | | |
| 4323073 | WISHEM, DOROTHY B | Redacted | | | | | | | |
| 4225639 | WISHER, ARIANNA M | Redacted | | | | | | | |
| 4286941 | WISHER, JOHN W | Redacted | | | | | | | |
| 4643730 | WISHER, WILLIAM | Redacted | | | | | | | |
| 4796003 | WISHING U WELL INC | DBA WISHINGUWELL | PO BOX 60158 | | | COLORADO SPRINGS | CO | 80960 | |
| 4689880 | WISHMAN, CHARLES | Redacted | | | | | | | |
| 4315096 | WISHON, LORETTA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258372 | WISHON, MISTY | Redacted | | | | | | | |
| 4659236 | WISHON, ROBERT | Redacted | | | | | | | |
| 4400785 | WISHROPP, JARED | Redacted | | | | | | | |
| 4151684 | WISINGER II, DAVID L | Redacted | | | | | | | |
| 4151811 | WISINGER, RACHEL | Redacted | | | | | | | |
| 4727176 | WISINSKI, JEFF | Redacted | | | | | | | |
| 4489977 | WISINSKI, MELISSA | Redacted | | | | | | | |
| 4277085 | WISLER, CHARLES J | Redacted | | | | | | | |
| 4582342 | WISLER, SASHA M | Redacted | | | | | | | |
| 4533806 | WISLER, THOMAS | Redacted | | | | | | | |
| 4199192 | WISLEY, MATTHEW | Redacted | | | | | | | |
| 4437061 | WISLOUS, CATHERINE | Redacted | | | | | | | |
| 4479110 | WISNEFSKI, DYLAN | Redacted | | | | | | | |
| 5518281 | WISNER DUSTIN T | 104 S MAIN ST | | | | BUCKLAND | OH | 45819 | |
| 4533180 | WISNER JR, MARCUS J | Redacted | | | | | | | |
| 4336768 | WISNER, CHRISTOPHER I | Redacted | | | | | | | |
| 4395406 | WISNER, CODY J | Redacted | | | | | | | |
| 4572931 | WISNER, EVA M | Redacted | | | | | | | |
| 4708329 | WISNER, PRECIOUS | Redacted | | | | | | | |
| 4760669 | WISNER, STEVEN | Redacted | | | | | | | |
| 4488323 | WISNER, WHITNEY | Redacted | | | | | | | |
| 4336318 | WISNES, ALEX | Redacted | | | | | | | |
| 4484214 | WISNESCK, DAVID | Redacted | | | | | | | |
| 4481293 | WISNESKI, ALEXANDER | Redacted | | | | | | | |
| 4700201 | WISNESKI, GLENN | Redacted | | | | | | | |
| 4651376 | WISNESKI, ROBERT P | Redacted | | | | | | | |
| 4162412 | WISNESKI, WILLIAM F | Redacted | | | | | | | |
| 4483686 | WISNEWSKI, CAROL A | Redacted | | | | | | | |
| 4771304 | WISNEWSKI, MICHAEL | Redacted | | | | | | | |
| 4384798 | WISNEWSKI, REBECCA | Redacted | | | | | | | |
| 4379642 | WISNEWSKI, SHELBY | Redacted | | | | | | | |
| 4460571 | WISNIESKI, OLIVIA | Redacted | | | | | | | |
| 4295879 | WISNIEWSKI, ALISSA | Redacted | | | | | | | |
| 4299367 | WISNIEWSKI, ANNE M | Redacted | | | | | | | |
| 4732694 | WISNIEWSKI, CAROL | Redacted | | | | | | | |
| 4771650 | WISNIEWSKI, CAROL A. | Redacted | | | | | | | |
| 4700840 | WISNIEWSKI, DAVID | Redacted | | | | | | | |
| 4362264 | WISNIEWSKI, DAVID M | Redacted | | | | | | | |
| 4642268 | WISNIEWSKI, JOHN | Redacted | | | | | | | |
| 4338830 | WISNIEWSKI, JOHNNIE I | Redacted | | | | | | | |
| 4750995 | WISNIEWSKI, JOSEPH | Redacted | | | | | | | |
| 4624690 | WISNIEWSKI, KELLY | Redacted | | | | | | | |
| 4351660 | WISNIEWSKI, LAURA | Redacted | | | | | | | |
| 4479900 | WISNIEWSKI, LINDA R | Redacted | | | | | | | |
| 4281944 | WISNIEWSKI, MELISSA M | Redacted | | | | | | | |
| 4279502 | WISNIEWSKI, MICHAEL R | Redacted | | | | | | | |
| 4301935 | WISNIEWSKI, PRZEMYSLAW J | Redacted | | | | | | | |
| 4433428 | WISNIEWSKI, RICHARD B | Redacted | | | | | | | |
| 4610872 | WISNIEWSKI, STEPHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667760 | WISNIEWSKI, SUSAN | Redacted | | | | | | | |
| 4573778 | WISNIEWSKI, THOMAS H | Redacted | | | | | | | |
| 4279410 | WISNIEWSKI, VICTORIA E | Redacted | | | | | | | |
| 4400770 | WISNIOWSKI, JANET | Redacted | | | | | | | |
| 4844984 | WISNOM, COLLEEN | Redacted | | | | | | | |
| 4247933 | WISNOSKIE, JEFFERY B | Redacted | | | | | | | |
| 4637791 | WISON, FRANK H | Redacted | | | | | | | |
| 4615679 | WISOR, KIM | Redacted | | | | | | | |
| 4451932 | WISOR, YVONNE | Redacted | | | | | | | |
| 4594111 | WISS, GLORIA B | Redacted | | | | | | | |
| 4434420 | WISSA, HESHAM | Redacted | | | | | | | |
| 4674561 | WISSEL, LEE | Redacted | | | | | | | |
| 4286608 | WISSER, WILLIAM | Redacted | | | | | | | |
| 4472151 | WISSER-FALISE, KAREN | Redacted | | | | | | | |
| 4415558 | WISSING JR, EDWARD K | Redacted | | | | | | | |
| 4229251 | WISSINGER, GERMAN | Redacted | | | | | | | |
| 4321505 | WISSMAN, MARY M | Redacted | | | | | | | |
| 4570361 | WISSMAN, MEGAN E | Redacted | | | | | | | |
| 4521235 | WISTHOFF, BRUCE | Redacted | | | | | | | |
| 4681188 | WISTI, LORNA | Redacted | | | | | | | |
| 4159165 | WISTO, EMILY G | Redacted | | | | | | | |
| 4824539 | WISTOS, JOSEPH | Redacted | | | | | | | |
| 4698710 | WISTUBA, IGNACIO | Redacted | | | | | | | |
| 4256429 | WISWALL, SHANNON N | Redacted | | | | | | | |
| 4436892 | WISZ, DEBORAH | Redacted | | | | | | | |
| 4217663 | WISZYNSKI, SIRINSTHIP | Redacted | | | | | | | |
| 4401408 | WITASZEK, ANNETTE | Redacted | | | | | | | |
| 4572464 | WITBRO, IRENE Q | Redacted | | | | | | | |
| 4767178 | WITCHARD, ANGELA | Redacted | | | | | | | |
| 4413748 | WITCHARD, SHAUN | Redacted | | | | | | | |
| 4550066 | WITCHEL, WADE J | Redacted | | | | | | | |
| 5518301 | WITCHER LISA | 301 TROUPE ST | | | | H SPG NAT PK | AR | 71901 | |
| 4591198 | WITCHER, ALPHONSO | Redacted | | | | | | | |
| 4760966 | WITCHER, ANTHONY | Redacted | | | | | | | |
| 4687396 | WITCHER, BEATRICE | Redacted | | | | | | | |
| 4557884 | WITCHER, BRANDON J | Redacted | | | | | | | |
| 4356932 | WITCHER, DAIJUANA | Redacted | | | | | | | |
| 4248249 | WITCHER, DEJA | Redacted | | | | | | | |
| 4246452 | WITCHER, JACQUEICE | Redacted | | | | | | | |
| 4560791 | WITCHER, JALEN S | Redacted | | | | | | | |
| 4690794 | WITCHER, JANET | Redacted | | | | | | | |
| 4606720 | WITCHER, KIM E | Redacted | | | | | | | |
| 4712596 | WITCHER, LARRY | Redacted | | | | | | | |
| 4526492 | WITCHER, LEE | Redacted | | | | | | | |
| 4721171 | WITCHER, LEOLA | Redacted | | | | | | | |
| 4560221 | WITCHER, LESLIE | Redacted | | | | | | | |
| 4735907 | WITCHER, MARC | Redacted | | | | | | | |
| 4382529 | WITCHER, SHERRONE | Redacted | | | | | | | |
| 4676663 | WITCHER, TIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661313 | WITCHER, VALERIE | Redacted | | | | | | | |
| 4453124 | WITCHEY, HEATHER D | Redacted | | | | | | | |
| 4869908 | WITCO SYSTEMS INC | 6711 W GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53223 | |
| 4677494 | WITCRAFT, CASONDRA L. | Redacted | | | | | | | |
| 4615930 | WITEBSKY, JOHN | Redacted | | | | | | | |
| 4292330 | WITEK, ERIC | Redacted | | | | | | | |
| 4580724 | WITEK, JAMIE | Redacted | | | | | | | |
| 4418370 | WITEK, JOSEPH M | Redacted | | | | | | | |
| 4244147 | WITEK, KAZIMIERZ A | Redacted | | | | | | | |
| 4575792 | WITEK, MELISSA | Redacted | | | | | | | |
| 4575988 | WITEK, SUSAN L | Redacted | | | | | | | |
| 4337539 | WITEK-STEELE, RALPH S | Redacted | | | | | | | |
| 4567023 | WITGENSTEIN, RENEE N | Redacted | | | | | | | |
| 4215766 | WITH, TYLER R | Redacted | | | | | | | |
| 4301711 | WITHALL, BRUCE A | Redacted | | | | | | | |
| 4274122 | WITHAM, AUSTIN | Redacted | | | | | | | |
| 4446116 | WITHAM, CHANDLER | Redacted | | | | | | | |
| 4351582 | WITHAM, FORREST | Redacted | | | | | | | |
| 4346987 | WITHAM, HAYLIE | Redacted | | | | | | | |
| 4563797 | WITHAM, JESS N | Redacted | | | | | | | |
| 4348484 | WITHEE, APRIL | Redacted | | | | | | | |
| 4223322 | WITHEE, AUSTIN J | Redacted | | | | | | | |
| 4728675 | WITHEE, JUDY | Redacted | | | | | | | |
| 4580546 | WITHEE, KAYTLEE NICOLE | Redacted | | | | | | | |
| 4329156 | WITHEE, VICTORIA M | Redacted | | | | | | | |
| 4628636 | WITHELDER, DIANA | Redacted | | | | | | | |
| 4244676 | WITHEM, LYNDA M | Redacted | | | | | | | |
| 4220734 | WITHERELL, JASON A | Redacted | | | | | | | |
| 4658707 | WITHERINGTON, WILLIAM | Redacted | | | | | | | |
| 4390432 | WITHERITE, SAMANTHA | Redacted | | | | | | | |
| 4593564 | WITHERLY, KAREN | Redacted | | | | | | | |
| 4432196 | WITHEROW, DAMIAN | Redacted | | | | | | | |
| 4453891 | WITHEROW, GRACE C | Redacted | | | | | | | |
| 4211749 | WITHEROW, TIMOTHY | Redacted | | | | | | | |
| 4294819 | WITHEROW, TOM P | Redacted | | | | | | | |
| 4322272 | WITHERS, ADAM F | Redacted | | | | | | | |
| 4161003 | WITHERS, BRANDI M | Redacted | | | | | | | |
| 4293385 | WITHERS, CALEB A | Redacted | | | | | | | |
| 4765372 | WITHERS, CHARLOTTE | Redacted | | | | | | | |
| 4330632 | WITHERS, CHRISTOPHER G | Redacted | | | | | | | |
| 4824540 | WITHERS, COLLEEN & DAVE | Redacted | | | | | | | |
| 4478561 | WITHERS, DEARRICKIA | Redacted | | | | | | | |
| 4656803 | WITHERS, ESTHER | Redacted | | | | | | | |
| 4710717 | WITHERS, EVERLEE | Redacted | | | | | | | |
| 4386313 | WITHERS, FRED L | Redacted | | | | | | | |
| 4824541 | WITHERS, GEORGE | Redacted | | | | | | | |
| 4601121 | WITHERS, JAMES | Redacted | | | | | | | |
| 4523809 | WITHERS, JOHN D | Redacted | | | | | | | |
| 4515368 | WITHERS, KENYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687353 | WITHERS, KRIS | Redacted | | | | | | | |
| 4530942 | WITHERS, LAREAH G | Redacted | | | | | | | |
| 4634006 | WITHERS, LARRY A | Redacted | | | | | | | |
| 4703438 | WITHERS, MICHELLE P | Redacted | | | | | | | |
| 4678424 | WITHERS, ROBERT | Redacted | | | | | | | |
| 4652304 | WITHERS, ROBERT | Redacted | | | | | | | |
| 4380752 | WITHERS, ROBERT | Redacted | | | | | | | |
| 4460130 | WITHERS, SHAWNEE | Redacted | | | | | | | |
| 4336270 | WITHERS, SPENCER A | Redacted | | | | | | | |
| 5518316 | WITHERSPOON BRITTIANY | 5109 BROOKTREE DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 4297121 | WITHERSPOON JR, MARCUS | Redacted | | | | | | | |
| 4632436 | WITHERSPOON JR, MARION | Redacted | | | | | | | |
| 4788993 | Witherspoon Reynolds, Christine | Redacted | | | | | | | |
| 4337693 | WITHERSPOON, BARBARA J | Redacted | | | | | | | |
| 4592944 | WITHERSPOON, BEVERLY | Redacted | | | | | | | |
| 4611813 | WITHERSPOON, BRUCE | Redacted | | | | | | | |
| 4510502 | WITHERSPOON, CHELSEA M | Redacted | | | | | | | |
| 4197316 | WITHERSPOON, CIERA | Redacted | | | | | | | |
| 4280642 | WITHERSPOON, CURTRINA | Redacted | | | | | | | |
| 4283164 | WITHERSPOON, DARIUS C | Redacted | | | | | | | |
| 4603925 | WITHERSPOON, DAVID | Redacted | | | | | | | |
| 4687836 | WITHERSPOON, GLORIES | Redacted | | | | | | | |
| 4444758 | WITHERSPOON, IDA | Redacted | | | | | | | |
| 4296289 | WITHERSPOON, JADA | Redacted | | | | | | | |
| 4386873 | WITHERSPOON, JAMAR R | Redacted | | | | | | | |
| 4640505 | WITHERSPOON, JANET | Redacted | | | | | | | |
| 4363158 | WITHERSPOON, JARNAE | Redacted | | | | | | | |
| 4558642 | WITHERSPOON, JOLISA | Redacted | | | | | | | |
| 4260987 | WITHERSPOON, KEYWANNA | Redacted | | | | | | | |
| 4631428 | WITHERSPOON, LARONDA L | Redacted | | | | | | | |
| 4594269 | WITHERSPOON, LINDA | Redacted | | | | | | | |
| 4381122 | WITHERSPOON, MARC B | Redacted | | | | | | | |
| 4770819 | WITHERSPOON, MARQUIS | Redacted | | | | | | | |
| 4332626 | WITHERSPOON, MAYA A | Redacted | | | | | | | |
| 4730446 | WITHERSPOON, MELVIN | Redacted | | | | | | | |
| 4557916 | WITHERSPOON, NOAQUISHA M | Redacted | | | | | | | |
| 4736453 | WITHERSPOON, PAMELA | Redacted | | | | | | | |
| 4384941 | WITHERSPOON, SAMMELIA D | Redacted | | | | | | | |
| 4657531 | WITHERSPOON, TAMMY | Redacted | | | | | | | |
| 4379960 | WITHERSPOON, TERESA L | Redacted | | | | | | | |
| 4664620 | WITHERSPOON, TERRY | Redacted | | | | | | | |
| 4358904 | WITHERSPOON, TIFFANY | Redacted | | | | | | | |
| 4239191 | WITHERSPOON, TRAESHAH K | Redacted | | | | | | | |
| 4510806 | WITHERSPOON, TYLESHIA | Redacted | | | | | | | |
| 4724337 | WITHERSPOON, WILLARD | Redacted | | | | | | | |
| 4571340 | WITHEY, AYLA M | Redacted | | | | | | | |
| 4562468 | WITHEY, CHEVELLE | Redacted | | | | | | | |
| 4348570 | WITHEY, TAYLOR | Redacted | | | | | | | |
| 4624277 | WITHFIELD, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783164 | Withlacoochee River Electric Cooperative | P.O. Box 100 | | | | Dade City | FL | 33526-0100 | |
| 4170039 | WITHNELL JR., TOMMY R | Redacted | | | | | | | |
| 5518339 | WITHROW ANASTASIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 4479555 | WITHROW, ALEXIS | Redacted | | | | | | | |
| 4785712 | Withrow, Anastasia | Redacted | | | | | | | |
| 4785713 | Withrow, Anastasia | Redacted | | | | | | | |
| 4348929 | WITHROW, BARBARA | Redacted | | | | | | | |
| 4264540 | WITHROW, BETH | Redacted | | | | | | | |
| 4493312 | WITHROW, CHARLENE M | Redacted | | | | | | | |
| 4610344 | WITHROW, DENISE | Redacted | | | | | | | |
| 4563800 | WITHROW, ERIK M | Redacted | | | | | | | |
| 4580443 | WITHROW, GREGORY S | Redacted | | | | | | | |
| 4315953 | WITHROW, HEATHER R | Redacted | | | | | | | |
| 4712178 | WITHROW, JAN | Redacted | | | | | | | |
| 4380759 | WITHROW, JOHN D | Redacted | | | | | | | |
| 4144146 | WITHROW, KELLY | Redacted | | | | | | | |
| 4690484 | WITHROW, LISA | Redacted | | | | | | | |
| 4494936 | WITHROW, MACKENZIE | Redacted | | | | | | | |
| 4459532 | WITHROW, MAKENZIE R | Redacted | | | | | | | |
| 4579836 | WITHROW, NATHANIEL | Redacted | | | | | | | |
| 4154047 | WITHROW, RICHARD M | Redacted | | | | | | | |
| 4580906 | WITHROW, SHARON K | Redacted | | | | | | | |
| 4321496 | WITHROW, TAMEKA | Redacted | | | | | | | |
| 4578312 | WITHROW, TAYLOR M | Redacted | | | | | | | |
| 4657158 | WITHROW, TIMOTHY | Redacted | | | | | | | |
| 4374158 | WITHROW, VICKY L | Redacted | | | | | | | |
| 4234254 | WITHUN, MICHELLE M | Redacted | | | | | | | |
| 4168920 | WITKO, JACQUELINE M | Redacted | | | | | | | |
| 4179764 | WITKO, MARTHA A | Redacted | | | | | | | |
| 4163360 | WITKOFSKY, JACQUELYNE | Redacted | | | | | | | |
| 4583323 | WITKOSKI, DONNA | Redacted | | | | | | | |
| 4573771 | WITKOWIAK, KYLE L | Redacted | | | | | | | |
| 4438272 | WITKOWSKI, ALEXANDRA N | Redacted | | | | | | | |
| 4824542 | WITKOWSKI, ANDREW | Redacted | | | | | | | |
| 4424919 | WITKOWSKI, CAMRYN | Redacted | | | | | | | |
| 4552815 | WITKOWSKI, EDWARD J | Redacted | | | | | | | |
| 4489317 | WITKOWSKI, JANICE | Redacted | | | | | | | |
| 4224469 | WITKOWSKI, JEFFREY D | Redacted | | | | | | | |
| 4636210 | WITKOWSKI, LORRAINE | Redacted | | | | | | | |
| 4663064 | WITKOWSKI, MICHELLE | Redacted | | | | | | | |
| 4230615 | WITKOWSKI, SHELBY L | Redacted | | | | | | | |
| 4184814 | WITKOWSKI, TAMI S | Redacted | | | | | | | |
| 4491580 | WITMAN, ALEXIS | Redacted | | | | | | | |
| 4156278 | WITMAN, ASHLEY | Redacted | | | | | | | |
| 4490656 | WITMAN, CYNTHIA | Redacted | | | | | | | |
| 4473881 | WITMAN, JAY | Redacted | | | | | | | |
| 4471522 | WITMAN, ROBERT | Redacted | | | | | | | |
| 4877964 | WITMER HOLDINGS LLC | KATHLEEN C WITMER | 12715 HIGHWAY 90 SUTE 160 B | | | LULING | LA | 70070 | |
| 4474266 | WITMER, AARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486312 | WITMER, DANIELLE J | Redacted | | | | | | | |
| 4476291 | WITMER, GIA M | Redacted | | | | | | | |
| 4490446 | WITMER, JADE A | Redacted | | | | | | | |
| 4343356 | WITMER, JANELLE | Redacted | | | | | | | |
| 4362055 | WITMER, JOHN W | Redacted | | | | | | | |
| 4401146 | WITMER, JONATHAN | Redacted | | | | | | | |
| 4494768 | WITMER, KATIE | Redacted | | | | | | | |
| 4391374 | WITMER, KORIEN | Redacted | | | | | | | |
| 4362545 | WITMER, SAMANTHA N | Redacted | | | | | | | |
| 4490148 | WITMER, TAYLOR | Redacted | | | | | | | |
| 4478653 | WITMER, TONYA L | Redacted | | | | | | | |
| 4469249 | WITMER, WYNNE W | Redacted | | | | | | | |
| 4722402 | WITNEY, CHRIS | Redacted | | | | | | | |
| 4155493 | WITOWSKI, MARY-JANE | Redacted | | | | | | | |
| 4191387 | WITRAGO, GEORGIANA | Redacted | | | | | | | |
| 4293845 | WITRENS, DEREK M | Redacted | | | | | | | |
| 4289564 | WITRY, CONNOR | Redacted | | | | | | | |
| 4281900 | WITS, AARON M | Redacted | | | | | | | |
| 4407048 | WITSCHER, ERIC | Redacted | | | | | | | |
| 5439637 | WITT CURTIS AND GERLINDE E WITT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4241485 | WITT, ALEXANDRIA H | Redacted | | | | | | | |
| 4371158 | WITT, AMBER | Redacted | | | | | | | |
| 4352306 | WITT, ANDREA M | Redacted | | | | | | | |
| 4261378 | WITT, ANITA | Redacted | | | | | | | |
| 4515577 | WITT, APRIL | Redacted | | | | | | | |
| 4447529 | WITT, APRIL C | Redacted | | | | | | | |
| 4580333 | WITT, ASHLEY | Redacted | | | | | | | |
| 4713221 | WITT, BARBRA | Redacted | | | | | | | |
| 4225776 | WITT, BRITTANY R | Redacted | | | | | | | |
| 4167801 | WITT, CATRINA | Redacted | | | | | | | |
| 4521080 | WITT, CHARLOTTE | Redacted | | | | | | | |
| 4730024 | WITT, CHRISTA | Redacted | | | | | | | |
| 4315659 | WITT, DANILLE | Redacted | | | | | | | |
| 4225442 | WITT, DEBORAH E | Redacted | | | | | | | |
| 4577482 | WITT, DIANA WITT L | Redacted | | | | | | | |
| 4763520 | WITT, DIANE | Redacted | | | | | | | |
| 4601622 | WITT, DOUGLAS | Redacted | | | | | | | |
| 4218500 | WITT, EMIY | Redacted | | | | | | | |
| 4163435 | WITT, FREDERICK | Redacted | | | | | | | |
| 4350745 | WITT, GREGORY | Redacted | | | | | | | |
| 4410336 | WITT, JACKIE | Redacted | | | | | | | |
| 4390353 | WITT, JAMES | Redacted | | | | | | | |
| 4613427 | WITT, JAMES | Redacted | | | | | | | |
| 4553154 | WITT, JASON | Redacted | | | | | | | |
| 4346572 | WITT, JASON M | Redacted | | | | | | | |
| 4250063 | WITT, JEANNE A | Redacted | | | | | | | |
| 4681911 | WITT, JORDAN | Redacted | | | | | | | |
| 4612491 | WITT, JUANITA | Redacted | | | | | | | |
| 4644763 | WITT, KATHRYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789467 | Witt, Kiersa | Redacted | | | | | | | |
| 4560722 | WITT, KRISTY | Redacted | | | | | | | |
| 4640710 | WITT, LEON | Redacted | | | | | | | |
| 4263254 | WITT, LEVI S | Redacted | | | | | | | |
| 4582468 | WITT, LINDA | Redacted | | | | | | | |
| 4719966 | WITT, LOUISE | Redacted | | | | | | | |
| 4755191 | WITT, LUCINDA | Redacted | | | | | | | |
| 4460562 | WITT, MARGARET | Redacted | | | | | | | |
| 4274202 | WITT, PRESTON | Redacted | | | | | | | |
| 4771477 | WITT, ROBERT H | Redacted | | | | | | | |
| 4306015 | WITT, RONALD P | Redacted | | | | | | | |
| 4647310 | WITT, SALLIE B | Redacted | | | | | | | |
| 4648076 | WITT, SARA | Redacted | | | | | | | |
| 4526782 | WITT, SARAH | Redacted | | | | | | | |
| 4523979 | WITT, SHERRY | Redacted | | | | | | | |
| 4343577 | WITT, TAMMY | Redacted | | | | | | | |
| 4792318 | Witt, Thomas | Redacted | | | | | | | |
| 4310777 | WITT, TINA | Redacted | | | | | | | |
| 4646712 | WITT, YVETTE | Redacted | | | | | | | |
| 4427617 | WITTAKER, CHRISTOPHER | Redacted | | | | | | | |
| 4395533 | WITTE JR, BRIEN S | Redacted | | | | | | | |
| 4220768 | WITTE, DAVID J | Redacted | | | | | | | |
| 4357256 | WITTE, DOROTHY | Redacted | | | | | | | |
| 4472615 | WITTE, HARRY F | Redacted | | | | | | | |
| 4533598 | WITTE, JERRY R | Redacted | | | | | | | |
| 4256570 | WITTE, JOHN | Redacted | | | | | | | |
| 4477010 | WITTE, LYNN | Redacted | | | | | | | |
| 4658577 | WITTE, MARY | Redacted | | | | | | | |
| 4844985 | WITTE, MICHAEL | Redacted | | | | | | | |
| 4777827 | WITTE, NANCY H | Redacted | | | | | | | |
| 4276694 | WITTE, REGIS | Redacted | | | | | | | |
| 4289449 | WITTE, THOMAS S | Redacted | | | | | | | |
| 4736651 | WITTE, TIM | Redacted | | | | | | | |
| 4824543 | WITTELS, MICHELE | Redacted | | | | | | | |
| 4448656 | WITTEN, AMANDA M | Redacted | | | | | | | |
| 4163639 | WITTEN, JEANETTE L | Redacted | | | | | | | |
| 4436413 | WITTEN, PATRICIA A | Redacted | | | | | | | |
| 4858097 | WITTENBACH BUSINESS SYSTEMS INC | 100 SPARKS VALLEY STE B | | | | SPARKS | MD | 21152 | |
| 4527729 | WITTENBERG, AARON | Redacted | | | | | | | |
| 4824544 | WITTENBERG, MICHAEL | Redacted | | | | | | | |
| 4153870 | WITTENBERG, ROBERT L | Redacted | | | | | | | |
| 4725593 | WITTENBERG, STEPHANIE | Redacted | | | | | | | |
| 4693834 | WITTENBROOK, ALICE | Redacted | | | | | | | |
| 4480099 | WITTENBURG, KIMBERLY A | Redacted | | | | | | | |
| 4274816 | WITTENBURG, NATHAN G | Redacted | | | | | | | |
| 4649104 | WITTENNAUER, JHOSEPHINE A | Redacted | | | | | | | |
| 4250208 | WITTER SILLS, TASHA | Redacted | | | | | | | |
| 4710628 | WITTER, ALBERTA | Redacted | | | | | | | |
| 4401873 | WITTER, ALDENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645731 | WITTER, CHRISTINA | Redacted | | | | | | | |
| 4673812 | WITTER, CHRISTINE | Redacted | | | | | | | |
| 4844986 | WITTER, CYNTHIA | Redacted | | | | | | | |
| 4509374 | WITTER, GLENDA L | Redacted | | | | | | | |
| 4167447 | WITTER, JACOB D | Redacted | | | | | | | |
| 4611717 | WITTER, KIRSTEN | Redacted | | | | | | | |
| 4433933 | WITTER, LATOYA | Redacted | | | | | | | |
| 4616813 | WITTER, LYDIA | Redacted | | | | | | | |
| 4429693 | WITTER, MEGAN | Redacted | | | | | | | |
| 4570235 | WITTER, PAULA M | Redacted | | | | | | | |
| 4464120 | WITTER, RYAN | Redacted | | | | | | | |
| 4222525 | WITTER, SHERIAN | Redacted | | | | | | | |
| 4256018 | WITTER, TEJAN | Redacted | | | | | | | |
| 4409127 | WITTERMAN, STEVEN M | Redacted | | | | | | | |
| 4351337 | WITTERS, LARRY A | Redacted | | | | | | | |
| 4543509 | WITTERSTAETTER, ERMA N | Redacted | | | | | | | |
| 4605194 | WITTES, ROB | Redacted | | | | | | | |
| 4651503 | WITTHAUER, JEREMY A | Redacted | | | | | | | |
| 4394638 | WITTHOEFT, MIKAELA | Redacted | | | | | | | |
| 4772167 | WITTHOFT, CHRISTINE | Redacted | | | | | | | |
| 4844987 | WITTICH, DENISE | Redacted | | | | | | | |
| 4340945 | WITTIG, AUSTIN M | Redacted | | | | | | | |
| 4603924 | WITTIG, BEBE | Redacted | | | | | | | |
| 4339383 | WITTIG, COOPER S | Redacted | | | | | | | |
| 4491736 | WITTIG, EMMA H | Redacted | | | | | | | |
| 4618208 | WITTIG, MICHAEL | Redacted | | | | | | | |
| 4367519 | WITTIG, WENDY R | Redacted | | | | | | | |
| 4810948 | WITTINE, DAVID | 13122 W CALLE DE BACA | | | | PEORIA | AZ | 85383 | |
| 4791144 | Wittke, Don | Redacted | | | | | | | |
| 4220688 | WITTKE, JAMIE | Redacted | | | | | | | |
| 4365294 | WITTKE, KALEB S | Redacted | | | | | | | |
| 4314481 | WITTKOP, BONNY J | Redacted | | | | | | | |
| 4676630 | WITTKOPP, KEITH | Redacted | | | | | | | |
| 4270971 | WITTLER, ROSARIO | Redacted | | | | | | | |
| 4573212 | WITTMAN, DANIEL | Redacted | | | | | | | |
| 4359872 | WITTMAN, JALINA C | Redacted | | | | | | | |
| 4844988 | WITTMAN, KATHY | Redacted | | | | | | | |
| 4356361 | WITTMAN, LAURA A | Redacted | | | | | | | |
| 4439672 | WITTMAN, OLIVIA | Redacted | | | | | | | |
| 4218357 | WITTMAN, RICHARD D | Redacted | | | | | | | |
| 4425662 | WITTMAN, SAMANTHA V | Redacted | | | | | | | |
| 4844989 | WITTMANN BUILDING CORPORATION | Redacted | | | | | | | |
| 4844990 | WITTMANN, CHARMAINE | Redacted | | | | | | | |
| 4556100 | WITTMANN, DONNA M | Redacted | | | | | | | |
| 4445342 | WITTMAN-SEMINSKY, RYAN | Redacted | | | | | | | |
| 4824545 | WITTMAYER, ANDY | Redacted | | | | | | | |
| 4698430 | WITTMER, CHRISTY | Redacted | | | | | | | |
| 4441300 | WITTMER, HUNTER | Redacted | | | | | | | |
| 4393521 | WITTMERSHAUS, ELIZABETH F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472579 | WITTMEYER, AJA | Redacted | | | | | | | |
| 4225454 | WITTMEYER, RICHARD | Redacted | | | | | | | |
| 4431877 | WITTNEBEN, SUSANANN | Redacted | | | | | | | |
| 4146133 | WITTNER, ELIZABETH N | Redacted | | | | | | | |
| 4413352 | WITTNER, JESSE A | Redacted | | | | | | | |
| 4146715 | WITTNER, JOSEPH C | Redacted | | | | | | | |
| 4621855 | WITTORF, DIANE | Redacted | | | | | | | |
| 4385523 | WITTORP, AUGUST C | Redacted | | | | | | | |
| 4587789 | WITTROCK, ELIZABETH | Redacted | | | | | | | |
| 4158080 | WITTROCK, JENNIFER M | Redacted | | | | | | | |
| 4514165 | WITTROCK, KIARA M | Redacted | | | | | | | |
| 4754821 | WITTROCK, MERCEDES | Redacted | | | | | | | |
| 4621524 | WITTROCK, STACY A | Redacted | | | | | | | |
| 4545422 | WITTRY, JESSICA | Redacted | | | | | | | |
| 4299689 | WITTSTOCK, KIMBERLY J | Redacted | | | | | | | |
| 4548521 | WITTUSEN, OTIS | Redacted | | | | | | | |
| 4574248 | WITTWER, MARANDA M | Redacted | | | | | | | |
| 4678050 | WITTY, JOE | Redacted | | | | | | | |
| 4321687 | WITUCKI, JILL L | Redacted | | | | | | | |
| 4216396 | WITUCKI, WENDY | Redacted | | | | | | | |
| 4444615 | WITUCKY, CAROLYN | Redacted | | | | | | | |
| 4587773 | WITWER, JUDY | Redacted | | | | | | | |
| 4610833 | WITWER, TERRY | Redacted | | | | | | | |
| 4370203 | WITWER, TERRY L | Redacted | | | | | | | |
| 4401374 | WITYNSKI, CHRISTOPHER | Redacted | | | | | | | |
| 4831079 | WITZ, BEVERLY & MIKE | Redacted | | | | | | | |
| 4459644 | WITZBERGER, ZACHARY | Redacted | | | | | | | |
| 4264447 | WITZEL, AIMEE | Redacted | | | | | | | |
| 4629225 | WITZEL, ARTHUR | Redacted | | | | | | | |
| 4524476 | WITZEL, DANIEL L | Redacted | | | | | | | |
| 4456873 | WITZEL, KRISTAN | Redacted | | | | | | | |
| 4156915 | WITZIG, WENDY A | Redacted | | | | | | | |
| 4373502 | WITZIGMAN III, CHARLES J | Redacted | | | | | | | |
| 4557724 | WITZMAN, LIESEL | Redacted | | | | | | | |
| 4369653 | WIVEL, NICHOLAS R | Redacted | | | | | | | |
| 4722587 | WIVELL, CHARLES | Redacted | | | | | | | |
| 4571101 | WIX, BRENDA S | Redacted | | | | | | | |
| 4607166 | WIX, CASEY | Redacted | | | | | | | |
| 4642968 | WIX, CONNIE | Redacted | | | | | | | |
| 4248168 | WIX, ROBERTA | Redacted | | | | | | | |
| 4582784 | WIXOM, KARA | Redacted | | | | | | | |
| 4221442 | WIXON SR, PETER | Redacted | | | | | | | |
| 4156328 | WIXON, DELORES L | Redacted | | | | | | | |
| 4379812 | WIXON, MAYA M | Redacted | | | | | | | |
| 4362440 | WIXSON, KENNETH P | Redacted | | | | | | | |
| 4401816 | WIXTED, KATHLEEN | Redacted | | | | | | | |
| 4620911 | WIYASILPA, NARIS | Redacted | | | | | | | |
| 4692540 | WIYGUL, ELISABETH | Redacted | | | | | | | |
| 4567033 | WIYRICK, MICHAEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570101 | WIYUAL, BOUMKUOTH | Redacted | | | | | | | |
| 4296731 | WIZA, DEIDRE L | Redacted | | | | | | | |
| 4889479 | WIZARD LOCK & SAFE CO | WIZARD LOCK SHOP INC | 218 N PRINCE STREET | | | LANCASTER | PA | 17603 | |
| 4861708 | WIZARD SAFE & LOCK INC | 1710 N HERCULES AVE 113 | | | | CLEARWATER | FL | 33765 | |
| 4490625 | WIZEMAN, DEBRA L | Redacted | | | | | | | |
| 4165778 | WIZES, ALEXANDRIA | Redacted | | | | | | | |
| 4862448 | WIZNESS | 2 BOULEVARD GEORGES CLEMENCEAU | | | | COURBEVOIE | | 92400 | FRANCE |
| 4609620 | WIZNIUK, BARBARA | Redacted | | | | | | | |
| 5793775 | WJ CAREY CONSTRUCTION | PO BOX 534 | | | | S WHITLEY | IN | 46787 | |
| 4880755 | WJ MCBRIDE CO INC | P O BOX 17509 | | | | ROCHESTER | NY | 14617 | |
| 4797162 | WJB LLC | PO BOX 19144 | 3350 EPIC AVE | | | RENO | NV | 89511 | |
| 4846134 | WJW CONSTRUCTION | 10330 CAROUSEL CT | | | | Wisconsin Rapids | WI | 54494 | |
| 4891093 | WK Capital Enterprises | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5793776 | WK UPCHURCH CONSTRUCTION CO | KURT HEMPHILL | 420 NORTH UNION ST | | | MONTGOMARY | AL | 36104 | |
| 4824546 | WL BUTLER CONSTRUCTION, INC Hamilton Apt | Redacted | | | | | | | |
| 4799682 | WL TRADING LLC | 94 PLEASANT ST | | | | S WEYMOUTH | MA | 02190-2421 | |
| 4883400 | WLB INC | P O BOX 88 | | | | THOMASTON | CT | 06787 | |
| 4871580 | WLC ENTERPRISES INC | 905 A E C ROAD | | | | WOOD DALE | IL | 60191 | |
| 4547728 | WLECZYK, CHEVONNE L | Redacted | | | | | | | |
| 4703040 | WLECZYK, LUCILLE | Redacted | | | | | | | |
| 4680850 | WLEH, TARPLOH | Redacted | | | | | | | |
| 4824547 | WLEKLINSKI, TRUDY | Redacted | | | | | | | |
| 4287271 | WLEZIEN, LINDA | Redacted | | | | | | | |
| 4747069 | WLEZIEN, THOMAS | Redacted | | | | | | | |
| 4824548 | WLG CONSTRUCTION | Redacted | | | | | | | |
| 4308660 | WLLIAMS, JADE L | Redacted | | | | | | | |
| 4323241 | WLLIAMS, KEVA N | Redacted | | | | | | | |
| 4633458 | WLLIAMS, WILBERT | Redacted | | | | | | | |
| 4802934 | WLM AH LLC | ATTN WILLIAM MCINTYRE | 370 EAST ROWLAND STREET | | | COVINA | CA | 91723 | |
| 4601282 | WLOCH, ROMAN | Redacted | | | | | | | |
| 4240121 | WLODARCZYK, MICHELLE | Redacted | | | | | | | |
| 4293971 | WLODARSKI, DONALD E | Redacted | | | | | | | |
| 4768863 | WLODARSKI, DONNA | Redacted | | | | | | | |
| 4831080 | WLODY, SANFORD | Redacted | | | | | | | |
| 4878288 | WLPO WAJK WOLF | LASALLE COUNTY BROADCASTING | 1 BROADCAST LANE | | | OGLESBY | IL | 61348 | |
| 5404036 | WLR AUTOMOTIVE GROUP INC ASO SELECTIVE INSURANCE COMPANY | 8914 KELSO DR | | | | ESSEX | MD | 21221 | |
| 4844991 | WM B IANIERO CONSTRUCTION LLC | Redacted | | | | | | | |
| 4867485 | WM C MATTINGLE ELECTRICAL SVS INC | 44145 AIRPORT VIEW DR | | | | HOLLYWOOD | MD | 20636 | |
| 4889422 | WM CONSTRUCTION SERVICE LLC | WILLIAM M FATCH 111 | 1913 WILMONT AVENUE | | | PANAMA CITY | FL | 32405 | |
| 4889403 | WM GROUP LLC | WILLIAM D MULHOLLAND | 1816 LOCUST GROVE ROAD | | | SILVER SPRING | MD | 20910 | |
| 4798798 | WM INLAND INVESTORS IV LLC | C/O INLAND CENTER | PO BOX 849449 | | | LOS ANGELES | CA | 90084-9449 | |
| 4880626 | WM S TRIMBLE COMPANY INC | P O BOX 154 | | | | KNOXVILLE | TN | 37901 | |
| 4861340 | WM T SPAEDER CO INC | 1602 EAST 18TH STREET | | | | ERIE | PA | 16514 | |
| 4889428 | WM TALBOT STORES LLC | WILLIAM P TALBOT | 122 ALLENHURST CIR | | | FRANKLIN | TN | 37067 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889440 | WM W MEYERS & SONS INC | WILLIAM W MEYER AND SONS INC | 1700 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048 | |
| 5799855 | WM WRIGLEY JR COMPANY | DEPT 70211 | | | | CHICAGO | IL | 60673 | |
| 4844992 | WM. J. VARIAN CONSTRUCTION CO. INC | Redacted | | | | | | | |
| 4831081 | WM. KING - COLEGROVE LLC | Redacted | | | | | | | |
| 5793777 | WMF INVESTMENTS | ATTN: BILL F | 16865 DIANA LN #200 | | | HOUSTON | TX | 77058 | |
| 4877713 | WMFD COM | JOHNNY APPLESEED BROADCASTING CO | 2900 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| 4798714 | WMH TOOL GROUP INC | 12476 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4844993 | WML CONSTRUCTION | Redacted | | | | | | | |
| 4874469 | WMMO FM ORLANDO | COX RADIO INC | PO BOX 83197 | | | CHICAGO | IL | 60691 | |
| 4872130 | WMVP AM | ABC INC | 27523 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4886020 | WNC SALES & MARKETING LLC | RICHARD THOMAS LONG | 163 WAYNESVILLE PLAZA | | | WAYNESVILLE | NC | 28786 | |
| 4281202 | WNEK, TERRI L | Redacted | | | | | | | |
| 4795605 | WNL WALL DECALS ALI ABRAHIMIA | DBA WALLS NEED LOVE | 1016 4TH AVE S | | | NASHVILLE | TN | 37210 | |
| 4481706 | WNUK, AARON | Redacted | | | | | | | |
| 4394748 | WNUK, KEVIN | Redacted | | | | | | | |
| 4367065 | WNUK, MERCEDES R | Redacted | | | | | | | |
| 4701285 | WNUK, RENEE | Redacted | | | | | | | |
| 4641085 | WOAH-TEE, CECELIA P | Redacted | | | | | | | |
| 4342341 | WOAHTEE, JOSEPH | Redacted | | | | | | | |
| 4392326 | WOBIG, RILEY J | Redacted | | | | | | | |
| 4452366 | WOCHELE, CARL | Redacted | | | | | | | |
| 4699995 | WOCHER, GEORGE | Redacted | | | | | | | |
| 4644426 | WOCHNA, BRIAN | Redacted | | | | | | | |
| 4367996 | WOCKENFUSS, PAMELA | Redacted | | | | | | | |
| 5793778 | WODA CONSTRUCTION | 229 HUBER VILLAGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| 5799856 | Woda Construction | 229 Huber Village Blvd | | | | Westerville | OH | 43081 | |
| 5439643 | WODARCZYK BERNARD AND ELIZABETH M WODARCZYK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4279195 | WODARCZYK, DEBBIE L | Redacted | | | | | | | |
| 4607916 | WODARCZYK, MARY | Redacted | | | | | | | |
| 4634396 | WODARSKI, FRANK | Redacted | | | | | | | |
| 4348376 | WODATCH, ABIGAEL C | Redacted | | | | | | | |
| 4565758 | WODDI, TARAKNATH | Redacted | | | | | | | |
| 4298440 | WODEK III, MICHAEL E | Redacted | | | | | | | |
| 4346607 | WODESSO, BASA | Redacted | | | | | | | |
| 4230441 | WODFORD, JERL | Redacted | | | | | | | |
| 4448125 | WODOGAZA, POLLY | Redacted | | | | | | | |
| 4579265 | WODUSKY JR, ROBERT L | Redacted | | | | | | | |
| 5799857 | WOEBER MUSTARD MANUFACTURING CO | 1966 COMMERCE CIRCLE | | | | SPRINGFIELD | OH | 45504 | |
| 4910320 | Woeber Mustard Manufacturing Company | Richard Woeber, Vice President | 1966 Commerce Circle | | | Springfield | OH | 45504 | |
| 4471114 | WOEBER, LILA E | Redacted | | | | | | | |
| 4444873 | WOEBKENBERG, FAYE E | Redacted | | | | | | | |
| 4457545 | WOEBKENBERG, PAMELA M | Redacted | | | | | | | |
| 4754146 | WOEHR, PAUL | Redacted | | | | | | | |
| 4613208 | WOEHR, RONALD | Redacted | | | | | | | |
| 4844994 | WOEHRLE, PAUL | Redacted | | | | | | | |
| 4200824 | WOEHRLE, REBECCA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453161 | WOELFEL, ALLISON M | Redacted | | | | | | | |
| 4287452 | WOELFFER, ROBYN | Redacted | | | | | | | |
| 4396749 | WOELFLE, TANNER | Redacted | | | | | | | |
| 4301701 | WOELKE AZEVEDO, CYNTHIA M | Redacted | | | | | | | |
| 4713559 | WOELKERS, DELLA | Redacted | | | | | | | |
| 4424065 | WOELLER, ETHAN J | Redacted | | | | | | | |
| 4203600 | WOERFEL, SPENCER | Redacted | | | | | | | |
| 4844995 | WOERNER HOLDINGS | Redacted | | | | | | | |
| 4657553 | WOERNER, FRED | Redacted | | | | | | | |
| 4724591 | WOERNER, JACLYN | Redacted | | | | | | | |
| 4166167 | WOERNER, JAMES | Redacted | | | | | | | |
| 4151956 | WOERNER, RACHEAL | Redacted | | | | | | | |
| 4228243 | WOERNLEY, TRAVIS | Redacted | | | | | | | |
| 4662354 | WOERZ, LESLIE | Redacted | | | | | | | |
| 4469801 | WOESSNER, SABRINA D | Redacted | | | | | | | |
| 4531816 | WOESSNER, SHAWNA | Redacted | | | | | | | |
| 4724620 | WOESTE, CHRISTINE | Redacted | | | | | | | |
| 4364321 | WOESTE, KATHERINE | Redacted | | | | | | | |
| 4831082 | WOETZEL, KURT & TINA | Redacted | | | | | | | |
| 4318184 | WOFFORD JR, JAMES | Redacted | | | | | | | |
| 4191906 | WOFFORD, ADRIANNA R | Redacted | | | | | | | |
| 4523286 | WOFFORD, AKILAH | Redacted | | | | | | | |
| 4291209 | WOFFORD, ALEXUS | Redacted | | | | | | | |
| 4308593 | WOFFORD, ALLENE | Redacted | | | | | | | |
| 4656285 | WOFFORD, ANTHONY | Redacted | | | | | | | |
| 4313952 | WOFFORD, AUDRIANNA R | Redacted | | | | | | | |
| 4256325 | WOFFORD, BRITTANY | Redacted | | | | | | | |
| 4544252 | WOFFORD, CHARLES W | Redacted | | | | | | | |
| 4372797 | WOFFORD, CHELSEA | Redacted | | | | | | | |
| 4149526 | WOFFORD, CHRISTIE | Redacted | | | | | | | |
| 4507410 | WOFFORD, EDNA R | Redacted | | | | | | | |
| 4644107 | WOFFORD, FRANCIS | Redacted | | | | | | | |
| 4608474 | WOFFORD, FREDERICK | Redacted | | | | | | | |
| 4306836 | WOFFORD, JOSHUA G | Redacted | | | | | | | |
| 4695193 | WOFFORD, JUANA | Redacted | | | | | | | |
| 4316932 | WOFFORD, KATHY E | Redacted | | | | | | | |
| 4363041 | WOFFORD, LAWRENCE G | Redacted | | | | | | | |
| 4299960 | WOFFORD, LOVELL | Redacted | | | | | | | |
| 4277661 | WOFFORD, MADDISON | Redacted | | | | | | | |
| 4152583 | WOFFORD, ROBERT | Redacted | | | | | | | |
| 4431127 | WOFFORD, SHAKEIRA | Redacted | | | | | | | |
| 4299789 | WOFFORD, STEPHANIE S | Redacted | | | | | | | |
| 4528053 | WOFFORD, TRACY | Redacted | | | | | | | |
| 4603912 | WOFFORD, VAN | Redacted | | | | | | | |
| 4319446 | WOFFORD, VICTORIA | Redacted | | | | | | | |
| 4468365 | WOFFORD, ZACHARY | Redacted | | | | | | | |
| 4565063 | WOFFORD-HALL, SAMANTHA | Redacted | | | | | | | |
| 4774080 | WOGAMAN, EDITH | Redacted | | | | | | | |
| 4582871 | WOGAN, GREGG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457839 | WOGAN, HANNA L | Redacted | | | | | | | |
| 4197101 | WOGAN, MAXWELL | Redacted | | | | | | | |
| 4495519 | WOGARI, DANIEL | Redacted | | | | | | | |
| 4303113 | WOGASKI, KAREN | Redacted | | | | | | | |
| 4436708 | WOGEN, ANDREW | Redacted | | | | | | | |
| 4608773 | WOGEN, ERIC | Redacted | | | | | | | |
| 4592838 | WOGER, SEMEGEBRIEL | Redacted | | | | | | | |
| 4567567 | WOGER, YOSEF | Redacted | | | | | | | |
| 4566361 | WOGMON, TERRY | Redacted | | | | | | | |
| 4312080 | WOGOMAN, CHRISTIE | Redacted | | | | | | | |
| 4569276 | WOGOMAN, JOSEPH S | Redacted | | | | | | | |
| 4674985 | WOGSBERG, PHILIP | Redacted | | | | | | | |
| 4279026 | WOGSLAND, KAREN S | Redacted | | | | | | | |
| 4844996 | WOHL BENJAMIN | Redacted | | | | | | | |
| 4587570 | WOHL, EVA L | Redacted | | | | | | | |
| 4343605 | WOHLENHAUS, ELI | Redacted | | | | | | | |
| 4168235 | WOHLER, NICOLE E | Redacted | | | | | | | |
| 4275303 | WOHLERS, JOSEPH R | Redacted | | | | | | | |
| 4338988 | WOHLFARTH, JOHN M | Redacted | | | | | | | |
| 4567062 | WOHLFEIL, JULIE A | Redacted | | | | | | | |
| 4557787 | WOHLFORD, SARAH D | Redacted | | | | | | | |
| 4445195 | WOHLGAMUTH, DYLAN | Redacted | | | | | | | |
| 4844997 | WOHLGEMUTH, ELLEN | Redacted | | | | | | | |
| 4590930 | WOHLHUTER, LISA A | Redacted | | | | | | | |
| 4576821 | WOHLLEBEN, JOSHUA | Redacted | | | | | | | |
| 4766056 | WOHLMACHER, BARBARA | Redacted | | | | | | | |
| 4434066 | WOHLRAB, KAREN A | Redacted | | | | | | | |
| 4403537 | WOHLTMAN, BRYAN | Redacted | | | | | | | |
| 4397383 | WOHNER, ERIC V | Redacted | | | | | | | |
| 4357296 | WOIDAN, RON | Redacted | | | | | | | |
| 4149136 | WOITASEK II, JOHN | Redacted | | | | | | | |
| 4640343 | WOITHE, THOMAS | Redacted | | | | | | | |
| 4490686 | WOITKO, MARY | Redacted | | | | | | | |
| 4466548 | WOIWOR, MIKAYLA | Redacted | | | | | | | |
| 4363148 | WOJACK, MADELYN | Redacted | | | | | | | |
| 4369936 | WOJAHN, HEATHER | Redacted | | | | | | | |
| 4303748 | WOJAS, ARTHUR | Redacted | | | | | | | |
| 4669246 | WOJCIACHOWSKI, DOREEN | Redacted | | | | | | | |
| 4456412 | WOJCIAK, BRITTANY | Redacted | | | | | | | |
| 4831083 | WOJCICH, JOE | Redacted | | | | | | | |
| 4331030 | WOJCIECHOWICZ, CAROLINE A | Redacted | | | | | | | |
| 4475247 | WOJCIECHOWSKI, ANGEL M | Redacted | | | | | | | |
| 4217264 | WOJCIECHOWSKI, DAVID A | Redacted | | | | | | | |
| 4345502 | WOJCIECHOWSKI, DYLAN J | Redacted | | | | | | | |
| 4226214 | WOJCIECHOWSKI, GREGORY | Redacted | | | | | | | |
| 4289797 | WOJCIECHOWSKI, KATIE | Redacted | | | | | | | |
| 4279396 | WOJCIECHOWSKI, MARK S | Redacted | | | | | | | |
| 4824549 | WOJCIECHOWSKI, MIKE | Redacted | | | | | | | |
| 4279520 | WOJCIECHOWSKI, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713211 | WOJCIECHOWSKI, WANDA | Redacted | | | | | | | |
| 4424080 | WOJCIEKOFSKY, JORDAN | Redacted | | | | | | | |
| 4607823 | WOJCIK, BOB | Redacted | | | | | | | |
| 4428396 | WOJCIK, FLORENCE | Redacted | | | | | | | |
| 4308307 | WOJCIK, KATIE J | Redacted | | | | | | | |
| 4631850 | WOJCIK, RICHARD | Redacted | | | | | | | |
| 4574527 | WOJCZAK, NICOLE | Redacted | | | | | | | |
| 4299135 | WOJDA, JOHN M | Redacted | | | | | | | |
| 4684451 | WOJDA, PAUL | Redacted | | | | | | | |
| 4353075 | WOJDAN, ANDREW J | Redacted | | | | | | | |
| 4351995 | WOJDAN, JOSEPH E | Redacted | | | | | | | |
| 4296322 | WOJDYLA' LANDRUM, KATHLEEN | Redacted | | | | | | | |
| 4294614 | WOJDYLA, CHRISTINE | Redacted | | | | | | | |
| 4352078 | WOJEY, ELIZABETH | Redacted | | | | | | | |
| 4302125 | WOJNAKOWSKI, PAMELA A | Redacted | | | | | | | |
| 4255924 | WOJNAR, GREGORY F | Redacted | | | | | | | |
| 4629453 | WOJNICKI, PATRICIA | Redacted | | | | | | | |
| 4252105 | WOJNICZ, DAVID J | Redacted | | | | | | | |
| 4394442 | WOJNILOWICZ, ALEC | Redacted | | | | | | | |
| 4693072 | WOJNO, BOZENA | Redacted | | | | | | | |
| 4392659 | WOJTAS, HANNAH G | Redacted | | | | | | | |
| 4593148 | WOJTASIAK, MICHELLE | Redacted | | | | | | | |
| 4605483 | WOJTASIAK, MIKE | Redacted | | | | | | | |
| 4395639 | WOJTASZEK, NICHOLAS | Redacted | | | | | | | |
| 4517392 | WOJTCZAK, SHAWNA L | Redacted | | | | | | | |
| 4298261 | WOJTECKI, PAULETTE | Redacted | | | | | | | |
| 4601563 | WOJTKIEWICZ, JOE | Redacted | | | | | | | |
| 4284318 | WOJTKOWSKI, ALICJA | Redacted | | | | | | | |
| 4688136 | WOJTON, CHERYL | Redacted | | | | | | | |
| 4513949 | WOJTON, SANDRA L | Redacted | | | | | | | |
| 4582276 | WOJTONIK, KATHERINE | Redacted | | | | | | | |
| 4297394 | WOJTOWICZ, JULIA | Redacted | | | | | | | |
| 4641154 | WOJTOWICZ, MAGDALENA | Redacted | | | | | | | |
| 4284059 | WOJTOWICZ, ROBERTA | Redacted | | | | | | | |
| 4486931 | WOJTSECK, BRIANNE | Redacted | | | | | | | |
| 4378107 | WOKE, EMMANUEL C | Redacted | | | | | | | |
| 4396701 | WOKOCHA, CHIMOBI | Redacted | | | | | | | |
| 4525187 | WOKOMAH, CHERYL | Redacted | | | | | | | |
| 4483031 | WOKPEH, DOMOE | Redacted | | | | | | | |
| 5547637 | Wolak, Benjamin | Redacted | | | | | | | |
| 4222683 | WOLAK, DEBORAH | Redacted | | | | | | | |
| 4824550 | WOLAK, MICHELLE | Redacted | | | | | | | |
| 4222271 | WOLAK, ZACHARY M | Redacted | | | | | | | |
| 4690668 | WOLAN, DIANN | Redacted | | | | | | | |
| 4356353 | WOLANIN, DAVID M | Redacted | | | | | | | |
| 4508029 | WOLANSKE, TIMOTHY T | Redacted | | | | | | | |
| 4577792 | WOLANSKI, SHANNON | Redacted | | | | | | | |
| 4589314 | WOLANSKY, WARREN S | Redacted | | | | | | | |
| 4240406 | WOLAVER, JIM S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831084 | WOLBACH, ANN | Redacted | | | | | | | |
| 4720014 | WOLBERT, JERRY | Redacted | | | | | | | |
| 4477341 | WOLBERT, RICHARD B | Redacted | | | | | | | |
| 4246214 | WOLBERT, SUSAN | Redacted | | | | | | | |
| 4657216 | WOLBESELASSIE, TSRITI | Redacted | | | | | | | |
| 4487784 | WOLBRAMSKY, MICHAEL A | Redacted | | | | | | | |
| 4420373 | WOLCHAN, ASHLEY | Redacted | | | | | | | |
| 4424365 | WOLCHAN, HARVEY M | Redacted | | | | | | | |
| 4396325 | WOLCHKO, NANCY | Redacted | | | | | | | |
| 4652506 | WOLCHONOK, DANIEL | Redacted | | | | | | | |
| 4274673 | WOLCOTT, BRIANNA K | Redacted | | | | | | | |
| 4488954 | WOLCOTT, EMILY | Redacted | | | | | | | |
| 4468382 | WOLCOTT, JASMYNN M | Redacted | | | | | | | |
| 4477685 | WOLCOTT, MATTHEW R | Redacted | | | | | | | |
| 4477590 | WOLCOTT, TOM | Redacted | | | | | | | |
| 4451487 | WOLCOTT, ZACHARY R | Redacted | | | | | | | |
| 5518429 | WOLD MARY | 14383 KIRK ALLEN LANE | | | | SONORA | CA | 95370 | |
| 4572526 | WOLD, BLAKE A | Redacted | | | | | | | |
| 4376586 | WOLD, BRENDA | Redacted | | | | | | | |
| 4824551 | WOLD, CHAD | Redacted | | | | | | | |
| 4334530 | WOLD, CODY | Redacted | | | | | | | |
| 4844998 | WOLD, ELAINE | Redacted | | | | | | | |
| 4158035 | WOLD, GREGORY WILLIAM | Redacted | | | | | | | |
| 4211777 | WOLD, JAMES | Redacted | | | | | | | |
| 4746419 | WOLD, PATTY | Redacted | | | | | | | |
| 4343600 | WOLDE, BETHLHEM K | Redacted | | | | | | | |
| 4552908 | WOLDE, YOSEF | Redacted | | | | | | | |
| 4591528 | WOLDE-EMANUEL, ALMAZ | Redacted | | | | | | | |
| 4298639 | WOLDEGEBRIEL, FANUS W | Redacted | | | | | | | |
| 4777255 | WOLDE-GIORGIS, GIRMA | Redacted | | | | | | | |
| 4164225 | WOLDEGIORGIS, MICHAEL A | Redacted | | | | | | | |
| 4557052 | WOLDEHANNA, DEBREWORK | Redacted | | | | | | | |
| 4552284 | WOLDEMARIAM, ANI W | Redacted | | | | | | | |
| 4338990 | WOLDEMICHAEL, ABEDOM | Redacted | | | | | | | |
| 4683539 | WOLDEN, AL | Redacted | | | | | | | |
| 4366426 | WOLDEN, BRITNEY K | Redacted | | | | | | | |
| 4366647 | WOLDEN, MAVERICK | Redacted | | | | | | | |
| 4366104 | WOLDEN, ROGANNE R | Redacted | | | | | | | |
| 4553501 | WOLDERUFAEL, MENGISTU W | Redacted | | | | | | | |
| 4787865 | Wolderufall, Kurrom | Redacted | | | | | | | |
| 4787866 | Wolderufall, Kurrom | Redacted | | | | | | | |
| 4756015 | WOLDESELASSIE, ALMAZ | Redacted | | | | | | | |
| 4338749 | WOLDESELASSIE, WOLDEMICHAEL | Redacted | | | | | | | |
| 4609737 | WOLDESLASSE, ASRAT | Redacted | | | | | | | |
| 4344616 | WOLDETENSAE, AMANUEL | Redacted | | | | | | | |
| 4608116 | WOLDETSADIK, DEREGE | Redacted | | | | | | | |
| 4558035 | WOLDETSADIK, YOHANNESE D | Redacted | | | | | | | |
| 4218935 | WOLDEYESUS, BEKELE W | Redacted | | | | | | | |
| 4650871 | WOLDEYYOHANNES, TESFAMICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831085 | WOLDING, MYLO | Redacted | | | | | | | |
| 4574629 | WOLDT, KATHLEEN S | Redacted | | | | | | | |
| 4746619 | WOLDU, GEBREGZIABHER | Redacted | | | | | | | |
| 4453538 | WOLEAB, EMILY | Redacted | | | | | | | |
| 4433151 | WOLEEN, ALEXANDER J | Redacted | | | | | | | |
| 4311161 | WOLENDOWSKI, LAWRENCE | Redacted | | | | | | | |
| 4736794 | WOLENT-PALACIO, SHERRY S | Redacted | | | | | | | |
| 4227502 | WOLESLAGLE, CHRISTINE | Redacted | | | | | | | |
| 4764007 | WOLESLAGLE, VINCENT | Redacted | | | | | | | |
| 4762849 | WOLESLAYGLE, GERALDINE | Redacted | | | | | | | |
| 4352032 | WOLEVER, GABRIEL D | Redacted | | | | | | | |
| 4805778 | WOLF CORPORATION | PO BOX 11306 | | | | FORTH WAYNE | IN | 46857-1306 | |
| 4778527 | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| 4808577 | WOLF FAMILY SERIES LP | DBA SERIES III, ONTARIO ENTERPRISES OF | THE WOLF FAMILY SERIES LP | C/O WOLF AND ASSOCIATES | 115 NORTH DOHENY DRIVE - SUITE 1 | LOS ANGELES | CA | 90048 | |
| 5518439 | WOLF KATHLEEN | 660 PASADENA DR | | | | NORTHFIELD | NJ | 08225 | |
| 4884730 | WOLF MANUFACTURING CO INC | PO BOX 3100 | | | | WACO | TX | 76707 | |
| 4372438 | WOLF, ALISHA L | Redacted | | | | | | | |
| 4571614 | WOLF, ALISSA | Redacted | | | | | | | |
| 4218771 | WOLF, ALYSSA | Redacted | | | | | | | |
| 4277634 | WOLF, ANASTASIA | Redacted | | | | | | | |
| 4844999 | WOLF, ANDREW & KARA | Redacted | | | | | | | |
| 4274141 | WOLF, ANNALISA | Redacted | | | | | | | |
| 4787072 | Wolf, Beth Ann | Redacted | | | | | | | |
| 4787073 | Wolf, Beth Ann | Redacted | | | | | | | |
| 4428998 | WOLF, BRANDON | Redacted | | | | | | | |
| 4356690 | WOLF, BREANNA M | Redacted | | | | | | | |
| 4824552 | WOLF, BRENT | Redacted | | | | | | | |
| 4769236 | WOLF, BRENT | Redacted | | | | | | | |
| 4845000 | WOLF, BRUCE | Redacted | | | | | | | |
| 4705431 | WOLF, BRUCE | Redacted | | | | | | | |
| 4546578 | WOLF, BURT L | Redacted | | | | | | | |
| 4845001 | WOLF, C. THEODORE | Redacted | | | | | | | |
| 4775406 | WOLF, CAROLYN | Redacted | | | | | | | |
| 4579733 | WOLF, CAROLYN | Redacted | | | | | | | |
| 4576178 | WOLF, CASSANDRA M | Redacted | | | | | | | |
| 4352650 | WOLF, CHARESE C | Redacted | | | | | | | |
| 4761029 | WOLF, CHERYL ANN | Redacted | | | | | | | |
| 4165615 | WOLF, CHERYL L | Redacted | | | | | | | |
| 4683843 | WOLF, CHRIS | Redacted | | | | | | | |
| 4624349 | WOLF, CLAUDIA | Redacted | | | | | | | |
| 4217903 | WOLF, DANIEL L | Redacted | | | | | | | |
| 4478898 | WOLF, DANIELLA N | Redacted | | | | | | | |
| 4244239 | WOLF, DANIELLE R | Redacted | | | | | | | |
| 4603386 | WOLF, DARIN | Redacted | | | | | | | |
| 4477729 | WOLF, DAVID J | Redacted | | | | | | | |
| 4306593 | WOLF, DAWN | Redacted | | | | | | | |
| 4482178 | WOLF, DAWN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704218 | WOLF, DEAN | Redacted | | | | | | | |
| 4790201 | Wolf, Debra and Chuck | Redacted | | | | | | | |
| 4773767 | WOLF, DENNIS | Redacted | | | | | | | |
| 4479496 | WOLF, DEREKK L | Redacted | | | | | | | |
| 4469656 | WOLF, DIANE | Redacted | | | | | | | |
| 4493291 | WOLF, DIANE R | Redacted | | | | | | | |
| 4845002 | WOLF, DOLORES | Redacted | | | | | | | |
| 4692337 | WOLF, DOUG | Redacted | | | | | | | |
| 4291900 | WOLF, DUSTIN A | Redacted | | | | | | | |
| 4400014 | WOLF, EARL | Redacted | | | | | | | |
| 4161116 | WOLF, ELIZABETH | Redacted | | | | | | | |
| 4824553 | WOLF, ELLIOT | Redacted | | | | | | | |
| 4564735 | WOLF, ERIKA | Redacted | | | | | | | |
| 4824554 | WOLF, EUGENE | Redacted | | | | | | | |
| 4484734 | WOLF, GABRIELLE | Redacted | | | | | | | |
| 4220263 | WOLF, GARRETT | Redacted | | | | | | | |
| 4457204 | WOLF, GARY J | Redacted | | | | | | | |
| 4590351 | WOLF, GINA M | Redacted | | | | | | | |
| 4308559 | WOLF, HAYLEE E | Redacted | | | | | | | |
| 4221730 | WOLF, HENRY | Redacted | | | | | | | |
| 4327184 | WOLF, ISIDORE C | Redacted | | | | | | | |
| 4628090 | WOLF, JAMES | Redacted | | | | | | | |
| 4475574 | WOLF, JAMIE | Redacted | | | | | | | |
| 4771302 | WOLF, JAN | Redacted | | | | | | | |
| 4289670 | WOLF, JARED N | Redacted | | | | | | | |
| 4845003 | WOLF, JEFFREY | Redacted | | | | | | | |
| 4686763 | WOLF, JENNIFER | Redacted | | | | | | | |
| 4167264 | WOLF, JEREMIAH | Redacted | | | | | | | |
| 4845004 | WOLF, JEREMY | Redacted | | | | | | | |
| 4446520 | WOLF, JESSIE R | Redacted | | | | | | | |
| 4528674 | WOLF, JOHNNY L | Redacted | | | | | | | |
| 4258888 | WOLF, KANDICE | Redacted | | | | | | | |
| 4294353 | WOLF, KARL | Redacted | | | | | | | |
| 4581305 | WOLF, KATHERINE | Redacted | | | | | | | |
| 4514896 | WOLF, KELLEY L | Redacted | | | | | | | |
| 4391115 | WOLF, KEVIN L | Redacted | | | | | | | |
| 4376946 | WOLF, KRIS D | Redacted | | | | | | | |
| 4355082 | WOLF, KRISTINA | Redacted | | | | | | | |
| 4576215 | WOLF, KRISTY K | Redacted | | | | | | | |
| 4320424 | WOLF, KYLE B | Redacted | | | | | | | |
| 4471569 | WOLF, LAWRENCE N | Redacted | | | | | | | |
| 4162246 | WOLF, LISA | Redacted | | | | | | | |
| 4763812 | WOLF, LUCIE | Redacted | | | | | | | |
| 4490275 | WOLF, MARCUS A | Redacted | | | | | | | |
| 4613230 | WOLF, MARIA | Redacted | | | | | | | |
| 4478509 | WOLF, MARIAH | Redacted | | | | | | | |
| 4845005 | WOLF, MARTIN | Redacted | | | | | | | |
| 4662777 | WOLF, MARY | Redacted | | | | | | | |
| 4666856 | WOLF, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456415 | WOLF, MARY D | Redacted | | | | | | | |
| 4189470 | WOLF, MARYANN | Redacted | | | | | | | |
| 4703461 | WOLF, MASON | Redacted | | | | | | | |
| 4314392 | WOLF, MELISSA | Redacted | | | | | | | |
| 4331342 | WOLF, MICHELE A | Redacted | | | | | | | |
| 4307142 | WOLF, MICHELLE | Redacted | | | | | | | |
| 4307004 | WOLF, NATALIE M | Redacted | | | | | | | |
| 4312144 | WOLF, NATASHA | Redacted | | | | | | | |
| 4482952 | WOLF, NATHAN H | Redacted | | | | | | | |
| 4657037 | WOLF, PAINLESS B | Redacted | | | | | | | |
| 4422758 | WOLF, PATRICK P | Redacted | | | | | | | |
| 4788799 | Wolf, Paula | Redacted | | | | | | | |
| 4404255 | WOLF, PAYTON R | Redacted | | | | | | | |
| 4698557 | WOLF, PEDRO | Redacted | | | | | | | |
| 4381428 | WOLF, PETER | Redacted | | | | | | | |
| 4845006 | WOLF, PHILIP | Redacted | | | | | | | |
| 4719222 | WOLF, RACHEL | Redacted | | | | | | | |
| 4411884 | WOLF, REGINA | Redacted | | | | | | | |
| 4599384 | WOLF, RICHARD J | Redacted | | | | | | | |
| 4150292 | WOLF, RICKY | Redacted | | | | | | | |
| 4892489 | WOLF, ROBERT E. | Redacted | | | | | | | |
| 4892488 | WOLF, ROBERT E. | Redacted | | | | | | | |
| 4376676 | WOLF, ROBIN | Redacted | | | | | | | |
| 4605724 | WOLF, RONALD | Redacted | | | | | | | |
| 4571219 | WOLF, RYAN J | Redacted | | | | | | | |
| 4687732 | WOLF, SHANI | Redacted | | | | | | | |
| 4736312 | WOLF, SHARON | Redacted | | | | | | | |
| 4371422 | WOLF, SHERRY M | Redacted | | | | | | | |
| 4274348 | WOLF, SIENNA | Redacted | | | | | | | |
| 4831086 | WOLF, STACEY | Redacted | | | | | | | |
| 4529608 | WOLF, STERLING | Redacted | | | | | | | |
| 4824555 | WOLF, TED & DEB | Redacted | | | | | | | |
| 4615804 | WOLF, THERESE | Redacted | | | | | | | |
| 4720368 | WOLF, THOMAS | Redacted | | | | | | | |
| 4401295 | WOLF, TIANNA R | Redacted | | | | | | | |
| 4675146 | WOLF, TIESHIEA | Redacted | | | | | | | |
| 4452205 | WOLF, TODD J | Redacted | | | | | | | |
| 4304465 | WOLF, TRACIE | Redacted | | | | | | | |
| 4303561 | WOLF, TYLER | Redacted | | | | | | | |
| 4491664 | WOLF, VANESSA J | Redacted | | | | | | | |
| 4845007 | WOLF, WARREN | Redacted | | | | | | | |
| 4277623 | WOLF, WENDY | Redacted | | | | | | | |
| 4646217 | WOLF, WILLIAM | Redacted | | | | | | | |
| 4831087 | WOLF,GEOFF | Redacted | | | | | | | |
| 4831088 | WOLF,ROBERT | Redacted | | | | | | | |
| 4696265 | WOLFANGER, DANA | Redacted | | | | | | | |
| 4384441 | WOLF-CAMPLIN, NICOLE | Redacted | | | | | | | |
| 4799026 | WOLFCHASE GALLERIA LMT PARTNERSHIP | P O BOX 98938 | | | | CHICAGO | IL | 60693 | |
| 4448058 | WOLFCOMER, KATANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15812 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860233 | WOLFCRAFT INC | 1360 N WOOD DALE RD | STE A | | | WOOD DALE | IL | 60191 | |
| 4845008 | WOLFE ARNY | Redacted | | | | | | | |
| 4859250 | WOLFE BEVERAGE CO INC | 1181 E FRANKLIN ST | | | | ELDRIDGE | IA | 52748 | |
| 5518452 | WOLFE CAROLYN | 3007 KINGS WAY | | | | COLUMBIA | SC | 29223 | |
| 4874451 | WOLFE COUNTY NEWS | COURIER PUBLISHING CO INC | P O BOX 187 | | | WEST LIBERTY | KY | 41472 | |
| 4859577 | WOLFE DISTRIBUTING LLC | 12260 W HOBSONWAY | | | | BLYTHE | CA | 92225 | |
| 5799858 | Wolfe Elmwood LLC Ann and Charles Schroeder | 1204 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 5788642 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | ASHLEY WOLFE, PROP. MGR. | 1204 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 4854609 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | TRIMEN LLC | SCHROEDER & CHARLES F. SCHROEDER III | 1204 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| 4579968 | WOLFE IV, HARRISON M | Redacted | | | | | | | |
| 4882120 | WOLFE MACHINERY CO | P O BOX 497 | | | | JOHNSTON | IA | 50131 | |
| 5518468 | WOLFE MELINDA M | 102 SPRUCE ST | | | | MINNEAPOLIS | KS | 67467 | |
| 4386498 | WOLFE, AIMEE R | Redacted | | | | | | | |
| 4385449 | WOLFE, ALEX | Redacted | | | | | | | |
| 4317775 | WOLFE, ALEXA | Redacted | | | | | | | |
| 4204100 | WOLFE, ALEXA R | Redacted | | | | | | | |
| 4237490 | WOLFE, ALYSSA | Redacted | | | | | | | |
| 4494502 | WOLFE, AMANDA J | Redacted | | | | | | | |
| 4456894 | WOLFE, AMBER L | Redacted | | | | | | | |
| 4485823 | WOLFE, AMBER M | Redacted | | | | | | | |
| 4765651 | WOLFE, AMY | Redacted | | | | | | | |
| 4306911 | WOLFE, ANTHONY | Redacted | | | | | | | |
| 4487059 | WOLFE, APRIL | Redacted | | | | | | | |
| 4512584 | WOLFE, ASHLEIGH | Redacted | | | | | | | |
| 4304644 | WOLFE, ASHLEY | Redacted | | | | | | | |
| 4320857 | WOLFE, BARBARA | Redacted | | | | | | | |
| 4709810 | WOLFE, BENJAMIN | Redacted | | | | | | | |
| 4693254 | WOLFE, BRIAN | Redacted | | | | | | | |
| 4478287 | WOLFE, BRIANNA | Redacted | | | | | | | |
| 4160292 | WOLFE, BRITTANY E | Redacted | | | | | | | |
| 4307124 | WOLFE, CAITLIN L | Redacted | | | | | | | |
| 4492832 | WOLFE, CAMERON S | Redacted | | | | | | | |
| 4633092 | WOLFE, CANDACE | Redacted | | | | | | | |
| 4831089 | WOLFE, CARMEN | Redacted | | | | | | | |
| 4236608 | WOLFE, CAROL | Redacted | | | | | | | |
| 4357924 | WOLFE, CHARLENE | Redacted | | | | | | | |
| 4651042 | WOLFE, CHARLES D | Redacted | | | | | | | |
| 4579397 | WOLFE, CHELSEY P | Redacted | | | | | | | |
| 4304088 | WOLFE, CHEROKEE | Redacted | | | | | | | |
| 4761957 | WOLFE, CHERYL | Redacted | | | | | | | |
| 4449895 | WOLFE, CHERYL | Redacted | | | | | | | |
| 4192580 | WOLFE, CHRISTIANA N | Redacted | | | | | | | |
| 4321408 | WOLFE, CHRISTOPHER L | Redacted | | | | | | | |
| 4272780 | WOLFE, CHRISTOPHER L | Redacted | | | | | | | |
| 4550740 | WOLFE, CLAIRE S | Redacted | | | | | | | |
| 4343372 | WOLFE, CORALEE R | Redacted | | | | | | | |
| 4243075 | WOLFE, DANIEL | Redacted | | | | | | | |
| 4231464 | WOLFE, DANIEL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771183 | WOLFE, DANIEL R | Redacted | | | | | | | |
| 4458265 | WOLFE, DAVID A | Redacted | | | | | | | |
| 4609316 | WOLFE, DAVID D | Redacted | | | | | | | |
| 4459863 | WOLFE, DAWN | Redacted | | | | | | | |
| 4487462 | WOLFE, DEBORAH J | Redacted | | | | | | | |
| 4235602 | WOLFE, DEBORAH J | Redacted | | | | | | | |
| 4487884 | WOLFE, DONNA M | Redacted | | | | | | | |
| 4536567 | WOLFE, DOUGLAS | Redacted | | | | | | | |
| 4501868 | WOLFE, EDWARD E | Redacted | | | | | | | |
| 4193264 | WOLFE, ELISANDRO M | Redacted | | | | | | | |
| 4713677 | WOLFE, ELIZABETH E | Redacted | | | | | | | |
| 4598722 | WOLFE, ESTHER | Redacted | | | | | | | |
| 4649691 | WOLFE, EUNICE H | Redacted | | | | | | | |
| 4671670 | WOLFE, GLORIA | Redacted | | | | | | | |
| 4462106 | WOLFE, HALEY | Redacted | | | | | | | |
| 4579126 | WOLFE, HEIDI | Redacted | | | | | | | |
| 4385652 | WOLFE, HELEN C | Redacted | | | | | | | |
| 4478341 | WOLFE, HOPE E | Redacted | | | | | | | |
| 4492394 | WOLFE, IAN M | Redacted | | | | | | | |
| 4824556 | WOLFE, INC | Redacted | | | | | | | |
| 4222855 | WOLFE, ISABELLA | Redacted | | | | | | | |
| 4735396 | WOLFE, JACK | Redacted | | | | | | | |
| 4689517 | WOLFE, JACK | Redacted | | | | | | | |
| 5814795 | Wolfe, Jack Douglas | Redacted | | | | | | | |
| 4292859 | WOLFE, JACOB T | Redacted | | | | | | | |
| 4719309 | WOLFE, JAMES | Redacted | | | | | | | |
| 4448121 | WOLFE, JAMES L | Redacted | | | | | | | |
| 4220861 | WOLFE, JAMIE L | Redacted | | | | | | | |
| 4665984 | WOLFE, JASON | Redacted | | | | | | | |
| 4264553 | WOLFE, JEFFERY | Redacted | | | | | | | |
| 4579141 | WOLFE, JEFFREY W | Redacted | | | | | | | |
| 4376498 | WOLFE, JESSE | Redacted | | | | | | | |
| 4615607 | WOLFE, JESSICA | Redacted | | | | | | | |
| 4624645 | WOLFE, JOHN | Redacted | | | | | | | |
| 4427299 | WOLFE, JOHN | Redacted | | | | | | | |
| 4516824 | WOLFE, JOHN D | Redacted | | | | | | | |
| 4611329 | WOLFE, JUDY | Redacted | | | | | | | |
| 4693157 | WOLFE, JUDY | Redacted | | | | | | | |
| 4179324 | WOLFE, JULIA I | Redacted | | | | | | | |
| 4513584 | WOLFE, KATIE | Redacted | | | | | | | |
| 4379022 | WOLFE, KATLIN | Redacted | | | | | | | |
| 4494045 | WOLFE, KAYLA | Redacted | | | | | | | |
| 4658483 | WOLFE, KEITH | Redacted | | | | | | | |
| 4260778 | WOLFE, KEITH H | Redacted | | | | | | | |
| 4354241 | WOLFE, KELLY | Redacted | | | | | | | |
| 4766404 | WOLFE, KENNETH | Redacted | | | | | | | |
| 4639963 | WOLFE, KEVIN | Redacted | | | | | | | |
| 4461859 | WOLFE, KYEGEAN A | Redacted | | | | | | | |
| 4509491 | WOLFE, LAKENDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824557 | WOLFE, LARRY | Redacted | | | | | | | |
| 4269916 | WOLFE, LATRINA | Redacted | | | | | | | |
| 4412263 | WOLFE, LAURA A | Redacted | | | | | | | |
| 4452495 | WOLFE, LAVONNE | Redacted | | | | | | | |
| 4482835 | WOLFE, LAWRENCE J | Redacted | | | | | | | |
| 4631454 | WOLFE, LEONARD | Redacted | | | | | | | |
| 4768909 | WOLFE, LESLIE | Redacted | | | | | | | |
| 4255815 | WOLFE, LESLIE N | Redacted | | | | | | | |
| 4710477 | WOLFE, LEWIS | Redacted | | | | | | | |
| 4239184 | WOLFE, LISA | Redacted | | | | | | | |
| 4365426 | WOLFE, LOREN H | Redacted | | | | | | | |
| 4304994 | WOLFE, LUCAS | Redacted | | | | | | | |
| 4689617 | WOLFE, LYNDA | Redacted | | | | | | | |
| 4557094 | WOLFE, MADISON C | Redacted | | | | | | | |
| 4572532 | WOLFE, MARC A | Redacted | | | | | | | |
| 4667542 | WOLFE, MARION | Redacted | | | | | | | |
| 4594692 | WOLFE, MARY | Redacted | | | | | | | |
| 4450970 | WOLFE, MARY BETH | Redacted | | | | | | | |
| 4726550 | WOLFE, MARY E. | Redacted | | | | | | | |
| 4265652 | WOLFE, MARY J | Redacted | | | | | | | |
| 4787670 | Wolfe, Melissa | Redacted | | | | | | | |
| 4845009 | WOLFE, MERLE & NANCY | Redacted | | | | | | | |
| 4482984 | WOLFE, MICHAEL | Redacted | | | | | | | |
| 4713101 | WOLFE, MICHAEL | Redacted | | | | | | | |
| 4480427 | WOLFE, MICHAEL | Redacted | | | | | | | |
| 4221209 | WOLFE, MICHELLE | Redacted | | | | | | | |
| 4531186 | WOLFE, MISTY E | Redacted | | | | | | | |
| 4363447 | WOLFE, NICOLE | Redacted | | | | | | | |
| 4508348 | WOLFE, OCTAVIA | Redacted | | | | | | | |
| 4748685 | WOLFE, PATRIA | Redacted | | | | | | | |
| 4308688 | WOLFE, PATRICIA | Redacted | | | | | | | |
| 4312237 | WOLFE, PRESTON | Redacted | | | | | | | |
| 4705126 | WOLFE, RANDI | Redacted | | | | | | | |
| 4262980 | WOLFE, RANDY L | Redacted | | | | | | | |
| 4690264 | WOLFE, RICHARD | Redacted | | | | | | | |
| 4529273 | WOLFE, RISSIE | Redacted | | | | | | | |
| 4706918 | WOLFE, ROBERT | Redacted | | | | | | | |
| 4556755 | WOLFE, ROBERT | Redacted | | | | | | | |
| 4380432 | WOLFE, ROBERT C | Redacted | | | | | | | |
| 4341972 | WOLFE, ROBERT C | Redacted | | | | | | | |
| 4447779 | WOLFE, ROBERT M | Redacted | | | | | | | |
| 4515188 | WOLFE, ROBERT P | Redacted | | | | | | | |
| 4495272 | WOLFE, ROBYN | Redacted | | | | | | | |
| 4734223 | WOLFE, RONALD | Redacted | | | | | | | |
| 4447796 | WOLFE, RONALD | Redacted | | | | | | | |
| 4252358 | WOLFE, RONALD B | Redacted | | | | | | | |
| 4722479 | WOLFE, SAMANTHA | Redacted | | | | | | | |
| 4540209 | WOLFE, SARA | Redacted | | | | | | | |
| 4444888 | WOLFE, SARA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291898 | WOLFE, SCOTT | Redacted | | | | | | | |
| 4236565 | WOLFE, SHANNON | Redacted | | | | | | | |
| 4593150 | WOLFE, SHARON H | Redacted | | | | | | | |
| 4474904 | WOLFE, SHAWN A | Redacted | | | | | | | |
| 4845011 | WOLFE, STACY | Redacted | | | | | | | |
| 4652801 | WOLFE, STANLEY | Redacted | | | | | | | |
| 4731290 | WOLFE, STEPHAN | Redacted | | | | | | | |
| 4714973 | WOLFE, STEVE | Redacted | | | | | | | |
| 4768269 | WOLFE, STEVEN L. | Redacted | | | | | | | |
| 4716845 | WOLFE, TAMARA A | Redacted | | | | | | | |
| 4242673 | WOLFE, TARAH | Redacted | | | | | | | |
| 4449972 | WOLFE, TED H | Redacted | | | | | | | |
| 4285633 | WOLFE, TIFFANY M | Redacted | | | | | | | |
| 4777616 | WOLFE, TIMOTHY | Redacted | | | | | | | |
| 4448463 | WOLFE, TISHA L | Redacted | | | | | | | |
| 4386147 | WOLFE, TROY A | Redacted | | | | | | | |
| 4630038 | WOLFE, TYLER | Redacted | | | | | | | |
| 4611000 | WOLFE, VICTORIA | Redacted | | | | | | | |
| 4341385 | WOLFE, VICTORIA E | Redacted | | | | | | | |
| 4678918 | WOLFE, VIOLETTA | Redacted | | | | | | | |
| 4579157 | WOLFE, WALTER C | Redacted | | | | | | | |
| 4371115 | WOLFE, WANDA A | Redacted | | | | | | | |
| 4511983 | WOLFE, WILLIAM H | Redacted | | | | | | | |
| 4746409 | WOLFE, YVONNE | Redacted | | | | | | | |
| 4319114 | WOLFE, YVONNE E | Redacted | | | | | | | |
| 4239677 | WOLFE, YVONNE M | Redacted | | | | | | | |
| 4845012 | WOLFE,JEFF | Redacted | | | | | | | |
| 4270553 | WOLFE-JACKSON, LISAMARIE K | Redacted | | | | | | | |
| 4747717 | WOLFENBARGER, JOAN | Redacted | | | | | | | |
| 4644650 | WOLFENBARGER, LARRY | Redacted | | | | | | | |
| 4665947 | WOLFENBARGER, MARILYN | Redacted | | | | | | | |
| 4516024 | WOLFENBARGER, MORGAN | Redacted | | | | | | | |
| 4522393 | WOLFENBARGER, RACHEL D | Redacted | | | | | | | |
| 4144514 | WOLFER, APRIL L | Redacted | | | | | | | |
| 4300802 | WOLFER, BRYAN M | Redacted | | | | | | | |
| 4213983 | WOLFER, LAURYN | Redacted | | | | | | | |
| 4422557 | WOLFERT, MATTHEW | Redacted | | | | | | | |
| 4586550 | WOLFERT, SUSIE | Redacted | | | | | | | |
| 4381660 | WOLFF III, ROBERT | Redacted | | | | | | | |
| 5439653 | WOLFF JOHN W JR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4845013 | WOLFF, ALEXANDER | Redacted | | | | | | | |
| 4326971 | WOLFF, ALLEN R | Redacted | | | | | | | |
| 4214823 | WOLFF, AUSTIN L | Redacted | | | | | | | |
| 4160316 | WOLFF, BERNICE G | Redacted | | | | | | | |
| 4824558 | WOLFF, BILL AND LYNN | Redacted | | | | | | | |
| 4831090 | WOLFF, BOB | Redacted | | | | | | | |
| 4619117 | WOLFF, DANA | Redacted | | | | | | | |
| 4217629 | WOLFF, DAVID R | Redacted | | | | | | | |
| 4217630 | WOLFF, DAVID R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303476 | WOLFF, DOUGLAS J | Redacted | | | | | | | |
| 4442771 | WOLFF, ERIK A | Redacted | | | | | | | |
| 4309895 | WOLFF, ETHAN J | Redacted | | | | | | | |
| 4698717 | WOLFF, EVAN | Redacted | | | | | | | |
| 4662930 | WOLFF, HERBERT | Redacted | | | | | | | |
| 4601161 | WOLFF, JAMES | Redacted | | | | | | | |
| 4661322 | WOLFF, JANET | Redacted | | | | | | | |
| 4824559 | WOLFF, KARL & JESSICA | Redacted | | | | | | | |
| 4726520 | WOLFF, KATHLEEN | Redacted | | | | | | | |
| 4657436 | WOLFF, MARIAN | Redacted | | | | | | | |
| 4739312 | WOLFF, MELISSA | Redacted | | | | | | | |
| 4706105 | WOLFF, MELODY | Redacted | | | | | | | |
| 4368056 | WOLFF, MICHAEL K | Redacted | | | | | | | |
| 4273957 | WOLFF, NICHOLAS | Redacted | | | | | | | |
| 4627081 | WOLFF, PAMELA | Redacted | | | | | | | |
| 4845014 | WOLFF, RANDOLPH | Redacted | | | | | | | |
| 4577967 | WOLFF, REGINA | Redacted | | | | | | | |
| 4244045 | WOLFF, RYAN | Redacted | | | | | | | |
| 4566163 | WOLFF, SUZANN P | Redacted | | | | | | | |
| 4385551 | WOLFF, THOMAS | Redacted | | | | | | | |
| 4383400 | WOLFF, TIFFANY | Redacted | | | | | | | |
| 4256350 | WOLFF, WHITNEY | Redacted | | | | | | | |
| 4575898 | WOLFF, WILLIAM A | Redacted | | | | | | | |
| 4746780 | WOLFFERSDORFF, DEBRA | Redacted | | | | | | | |
| 4845227 | WOLFGANG LAGOMARSINI | 99 MOUNTAIN LN | | | | Beacon | NY | 12508 | |
| 4474823 | WOLFGANG, AMANDA J | Redacted | | | | | | | |
| 4469627 | WOLFGANG, BRIANNNA R | Redacted | | | | | | | |
| 4235578 | WOLFGANG, CLAYTON M | Redacted | | | | | | | |
| 4276861 | WOLFGANG, CURTIS | Redacted | | | | | | | |
| 4793184 | Wolfgang, Merle | Redacted | | | | | | | |
| 4767264 | WOLFGANG, ROBERT | Redacted | | | | | | | |
| 4510526 | WOLFGRAM, JAMIE | Redacted | | | | | | | |
| 4353371 | WOLFGRAM, JOHN E | Redacted | | | | | | | |
| 4365707 | WOLFGRAM, TERESA | Redacted | | | | | | | |
| 4490885 | WOLFINGER, EDWARD ROBERT | Redacted | | | | | | | |
| 4336995 | WOLFINGER, PHYLLIS | Redacted | | | | | | | |
| 4361096 | WOLFINGER, TRACI | Redacted | | | | | | | |
| 4899503 | WOLFINGTON, GUY | Redacted | | | | | | | |
| 4611357 | WOLFIRE, JERRY | Redacted | | | | | | | |
| 4705629 | WOLFKILL, ROBERT | Redacted | | | | | | | |
| 4771664 | WOLFLE, JEAN ANN | Redacted | | | | | | | |
| 4465253 | WOLF-LECHNER, TINA M | Redacted | | | | | | | |
| 4415729 | WOLFMAN, DANIEL | Redacted | | | | | | | |
| 4797061 | WOLFNSOUT LLC | DBA WOLFSNOUT LLC | 680 A INDIAN TRAIL ROAD | | | LILBURN | GA | 30047 | |
| 5439655 | WOLFORD RAYMOND C AND VIOLA E WOLFORD HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4479613 | WOLFORD, ANDREW J | Redacted | | | | | | | |
| 4381880 | WOLFORD, ANGELA | Redacted | | | | | | | |
| 4447075 | WOLFORD, ANNA | Redacted | | | | | | | |
| 4479884 | WOLFORD, ASHLEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668583 | WOLFORD, BYRON | Redacted | | | | | | | |
| 4447027 | WOLFORD, CAITLYN G | Redacted | | | | | | | |
| 4304030 | WOLFORD, CHEYENNE M | Redacted | | | | | | | |
| 4738274 | WOLFORD, DARRELL | Redacted | | | | | | | |
| 4564643 | WOLFORD, DOUGLAS | Redacted | | | | | | | |
| 4577881 | WOLFORD, DUSTIN | Redacted | | | | | | | |
| 4633649 | WOLFORD, GERALD R | Redacted | | | | | | | |
| 4584609 | WOLFORD, JUNE | Redacted | | | | | | | |
| 4579777 | WOLFORD, KARA D | Redacted | | | | | | | |
| 4773476 | WOLFORD, KELLI | Redacted | | | | | | | |
| 4461562 | WOLFORD, LACEY | Redacted | | | | | | | |
| 4321862 | WOLFORD, LESLIE | Redacted | | | | | | | |
| 4445248 | WOLFORD, MACY | Redacted | | | | | | | |
| 4350772 | WOLFORD, MICHAEL J | Redacted | | | | | | | |
| 4268242 | WOLFORD, NICOLE N | Redacted | | | | | | | |
| 4447670 | WOLFORD, SAMANTHA M | Redacted | | | | | | | |
| 4187446 | WOLFORD, SKYLER R | Redacted | | | | | | | |
| 4434142 | WOLFORD, STEPHEN E | Redacted | | | | | | | |
| 4452685 | WOLFORD, VICTORIA A | Redacted | | | | | | | |
| 4337426 | WOLFORD, WALTER | Redacted | | | | | | | |
| 4578082 | WOLFORD, WILLIAM | Redacted | | | | | | | |
| 4262319 | WOLFORK, CAMILLE | Redacted | | | | | | | |
| 4597974 | WOLFORK, LUCILLE | Redacted | | | | | | | |
| 4801772 | WOLFPACK DERRICK MORSE | DBA WOLFPACK DEFENSE | 3737 HWY 81 NORTH | | | PENDLETON | SC | 29621 | |
| 4456720 | WOLFRAM, KAYLA | Redacted | | | | | | | |
| 4253663 | WOLFREY, ROBIN M | Redacted | | | | | | | |
| 4790013 | Wolfrum, Joanne | Redacted | | | | | | | |
| 4565925 | WOLFS, MARIDY B | Redacted | | | | | | | |
| 4745457 | WOLF-SILVA, THERESA | Redacted | | | | | | | |
| 4686994 | WOLFSKILL TAYLOR, CRYSTAL | Redacted | | | | | | | |
| 4197507 | WOLFSKILL, AMANDA N | Redacted | | | | | | | |
| 4208647 | WOLFSKILL, TAMARA D | Redacted | | | | | | | |
| 5799859 | Wolfson Group, Inc. | 120 W Germantown Pike | Suite 120 | | | Plymouth Meeting | PA | 19462 | |
| 5791297 | WOLFSON GROUP, INC. | ATTN: DALLAS SCHURR, LEASING AGENT | 120 W GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 4855044 | WOLFSON GROUP, INC. | MACDADE MALL ASSOCIATES, L.P. | C/O WOLFSON GROUP, INC. | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| 4824560 | WOLFSON, ADAM | Redacted | | | | | | | |
| 4695632 | WOLFSON, ANITA | Redacted | | | | | | | |
| 4417751 | WOLFSON, CHRISTINA E | Redacted | | | | | | | |
| 4479643 | WOLFSON, KARIN | Redacted | | | | | | | |
| 4737041 | WOLFSON, RONALD | Redacted | | | | | | | |
| 4630914 | WOLFSON, ROSS | Redacted | | | | | | | |
| 4559902 | WOLFSON, SHELDON | Redacted | | | | | | | |
| 4632312 | WOLFSON, WILLIAM | Redacted | | | | | | | |
| 4888653 | WOLFTEVER CONSULTING LLC | TIMOTHY GEORGE MILLWOOD | 8015 WOLFTEVER DR | | | OOLTEWAH | TN | 37363 | |
| 4630172 | WOLFZORN, BRENT | Redacted | | | | | | | |
| 4335168 | WOLIN, KAYLA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15818 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226591 | WOLINSKI, PAUL J | Redacted | | | | | | | |
| 4474859 | WOLK, EDWARD C | Redacted | | | | | | | |
| 4353610 | WOLK, FRANK | Redacted | | | | | | | |
| 4313263 | WOLKE, BRANDIE | Redacted | | | | | | | |
| 4548363 | WOLKEN, MIKE B | Redacted | | | | | | | |
| 4276479 | WOLKENHAUER, JEANNE M | Redacted | | | | | | | |
| 4182216 | WOLKENHAUER, OSCAR A | Redacted | | | | | | | |
| 4287674 | WOLKING, DANIEL M | Redacted | | | | | | | |
| 4492672 | WOLLAM, ERIC | Redacted | | | | | | | |
| 4186987 | WOLLAM, JACOB M | Redacted | | | | | | | |
| 4605032 | WOLLANGK, ROBERT A | Redacted | | | | | | | |
| 4287307 | WOLLARD, BRENDAN | Redacted | | | | | | | |
| 4845015 | WOLLARD, JOHN | Redacted | | | | | | | |
| 4156400 | WOLLARD, PATRICIA N | Redacted | | | | | | | |
| 4370578 | WOLLBRINK, BRIANNA | Redacted | | | | | | | |
| 4374295 | WOLLBRINK, KATELYN M | Redacted | | | | | | | |
| 4363941 | WOLLDEYOHANNES, MURATA W | Redacted | | | | | | | |
| 4395302 | WOLLEMBERG, MICHAEL | Redacted | | | | | | | |
| 4509426 | WOLLENBECKER, ANGELA | Redacted | | | | | | | |
| 4512612 | WOLLENBECKER, NICHOLAS T | Redacted | | | | | | | |
| 4156524 | WOLLENHAUPT, MATTHEW | Redacted | | | | | | | |
| 4636857 | WOLLENHAUPT, WILLIAM | Redacted | | | | | | | |
| 4218814 | WOLLGAST, JOSEPH J | Redacted | | | | | | | |
| 4158018 | WOLLMAN, ADAM E | Redacted | | | | | | | |
| 4371373 | WOLLMAN, DIANA | Redacted | | | | | | | |
| 4526299 | WOLLMANN, BARBARA E | Redacted | | | | | | | |
| 4636093 | WOLLMANN, FRANK | Redacted | | | | | | | |
| 4513859 | WOLLMUTH, DAVID | Redacted | | | | | | | |
| 4264705 | WOLLNER, CHRISTIANA D | Redacted | | | | | | | |
| 4667801 | WOLLNER, ROCHELLE | Redacted | | | | | | | |
| 4474356 | WOLLOVER, RICHARD J | Redacted | | | | | | | |
| 4286475 | WOLLOVETZ, TERRI | Redacted | | | | | | | |
| 4831091 | WOLLSCHLAGER, RANDALL | Redacted | | | | | | | |
| 4746790 | WOLLWEBER, CAROL | Redacted | | | | | | | |
| 4729876 | WOLM, JOSEPH | Redacted | | | | | | | |
| 4680706 | WOLMAN, LESA B | Redacted | | | | | | | |
| 4425755 | WOLMART, ELIZABETH | Redacted | | | | | | | |
| 4357602 | WOLNIE, DAVID T | Redacted | | | | | | | |
| 4594428 | WOLO, AL JEROME | Redacted | | | | | | | |
| 4494637 | WOLO, BONNIE L | Redacted | | | | | | | |
| 5518518 | WOLOGO BRANDY | 5520 BALLENTINE STREET | | | | HOPE MILLS | NC | 28348 | |
| 4327888 | WOLONS JR, MARTIN D | Redacted | | | | | | | |
| 4151991 | WOLOSCSUK, SUE D | Redacted | | | | | | | |
| 4687217 | WOLOSHAN, CORRIE | Redacted | | | | | | | |
| 4411860 | WOLOSHEN, AMBER | Redacted | | | | | | | |
| 4769102 | WOLOSHYN, MARK | Redacted | | | | | | | |
| 4495083 | WOLOSYN, MADELINE R | Redacted | | | | | | | |
| 4662938 | WOLOSZ, JOSEPH | Redacted | | | | | | | |
| 4637634 | WOLOSZYK, BRIAN L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606666 | WOLOTIRA, GORDON | Redacted | | | | | | | |
| 4237257 | WOLOWICE, KYLE A | Redacted | | | | | | | |
| 4489725 | WOLOWICZ, CHRISTOPHER | Redacted | | | | | | | |
| 4762422 | WOLOWSKI, RICHARD | Redacted | | | | | | | |
| 4845016 | WOLPER,JIM | Redacted | | | | | | | |
| 4697545 | WOLPERT, HARRIETT | Redacted | | | | | | | |
| 4219599 | WOLPERT, KERRA B | Redacted | | | | | | | |
| 4481334 | WOLPERT, ROBERT | Redacted | | | | | | | |
| 4722670 | WOLSEY, DANIEL | Redacted | | | | | | | |
| 4886261 | WOLSKI PRODUCTIONS INC | ROGER A WOLSKI | 2413 W ALGONQUIN RD # 119 | | | ALGONQUIN | IL | 60102 | |
| 4337762 | WOLSKI, DARRAH | Redacted | | | | | | | |
| 4761382 | WOLSKI, DEBORAH | Redacted | | | | | | | |
| 4246080 | WOLSKI, LORI A | Redacted | | | | | | | |
| 4284466 | WOLSKI, MARCIN | Redacted | | | | | | | |
| 4583194 | WOLSLEBEN, SUSAN A | Redacted | | | | | | | |
| 4427589 | WOLSTENCROFT, KAITLYN | Redacted | | | | | | | |
| 4621552 | WOLSTROMER, SUSAN | Redacted | | | | | | | |
| 4311084 | WOLSZCZAK, KATELYN R | Redacted | | | | | | | |
| 4473837 | WOLSZCZENSKI, CONNOR J | Redacted | | | | | | | |
| 4743430 | WOLT, LEON | Redacted | | | | | | | |
| 4845017 | WOLTER GROUP | Redacted | | | | | | | |
| 4625968 | WOLTER, DIANE L | Redacted | | | | | | | |
| 4572395 | WOLTER, KIM D | Redacted | | | | | | | |
| 4355855 | WOLTER, MARILYN | Redacted | | | | | | | |
| 4573555 | WOLTER, RACHEL MARIE | Redacted | | | | | | | |
| 4289580 | WOLTER, RYAN J | Redacted | | | | | | | |
| 4574125 | WOLTER, RYAN R | Redacted | | | | | | | |
| 4516404 | WOLTERDING, LAURA | Redacted | | | | | | | |
| 4568733 | WOLTERINK, ERIC | Redacted | | | | | | | |
| 4880669 | WOLTERS KLUWER HEALTH INC | P O BOX 1610 | | | | HAGERSTOWN | MD | 21740 | |
| 4854138 | Wolters Kluwer Law & Business | 4829 Innovation Way | | | | Chicago | IL | 60682 | |
| 4873831 | WOLTERS KLUWER LAW & BUSINESS | CCH INCORPORATED | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4873832 | WOLTERS KLUWER LEGAL & REGULATORY | CCH INCORPORATED | P O BOX 71882 | | | CHICAGO | IL | 60694 | |
| 4272134 | WOLTERS, CHANDRA H | Redacted | | | | | | | |
| 4353305 | WOLTHUIS, TIFFANY N | Redacted | | | | | | | |
| 4452742 | WOLTMAN, BRYAN M | Redacted | | | | | | | |
| 4286555 | WOLTZ, BEVERLY A | Redacted | | | | | | | |
| 4165881 | WOLTZEN, KRISTEN | Redacted | | | | | | | |
| 4567824 | WOLVEN, SCOTT | Redacted | | | | | | | |
| 5799860 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5793779 | WOLVERIVE BLDG GROUP | 4045 BARDEN SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4824561 | WOLVERTON DEVELOPMENT | Redacted | | | | | | | |
| 4884123 | WOLVERTON INC | PHILLIPS FEED SERVICE | 5542 W GRAND RIVER | | | LANSING | MI | 48906 | |
| 4386062 | WOLVERTON, CANDACE | Redacted | | | | | | | |
| 4845018 | WOLVERTON, PATRICIA | Redacted | | | | | | | |
| 4217263 | WOLVERTON, YVONNE G | Redacted | | | | | | | |
| 4798716 | WOLVOL INC | DBA WOLVOL | 1318 57 STREET | | | BROOKLYN | NY | 11219 | |
| 4472236 | WOLYNSKI, MIKAYLA D | Redacted | | | | | | | |
| 4160488 | WOLZ, KAYLEIGH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292294 | WOLZ, YOLANDA | Redacted | | | | | | | |
| 4519725 | WOMAC, TERESA L | Redacted | | | | | | | |
| 4824562 | WOMACK CONSTRUCT | Redacted | | | | | | | |
| 5518536 | WOMACK DEBBIE | PO BOX 1852 | | | | WARNER ROBINS | GA | 31099 | |
| 4478752 | WOMACK II, ERICK J | Redacted | | | | | | | |
| 5482497 | WOMACK JOCELYN | 304 OLD HICKORY BLVD | | | | JACKSON | TN | 38305-4221 | |
| 4884721 | WOMACK WATER WORKS INC | PO BOX 307 | | | | TROUTDALE | OR | 97060 | |
| 4546286 | WOMACK, ADRIAN D | Redacted | | | | | | | |
| 4404285 | WOMACK, AKMAL T | Redacted | | | | | | | |
| 4266383 | WOMACK, ALLISON D | Redacted | | | | | | | |
| 4764101 | WOMACK, ANDREW | Redacted | | | | | | | |
| 4385109 | WOMACK, ANGELA | Redacted | | | | | | | |
| 4580358 | WOMACK, BAYLEE P | Redacted | | | | | | | |
| 4342546 | WOMACK, BERTRAM B | Redacted | | | | | | | |
| 4382232 | WOMACK, BILLY L | Redacted | | | | | | | |
| 4188833 | WOMACK, BRADY D | Redacted | | | | | | | |
| 4326932 | WOMACK, BRANDON | Redacted | | | | | | | |
| 4174138 | WOMACK, BRANT M | Redacted | | | | | | | |
| 4508945 | WOMACK, BRUCE W | Redacted | | | | | | | |
| 4401592 | WOMACK, CAREYANNE | Redacted | | | | | | | |
| 4585745 | WOMACK, CAROLE | Redacted | | | | | | | |
| 4359834 | WOMACK, CEDRIC | Redacted | | | | | | | |
| 4146723 | WOMACK, CHANCE L | Redacted | | | | | | | |
| 4194230 | WOMACK, CHANCE M | Redacted | | | | | | | |
| 4678212 | WOMACK, CHARLES | Redacted | | | | | | | |
| 4173335 | WOMACK, CHASE | Redacted | | | | | | | |
| 4604567 | WOMACK, CHERRY | Redacted | | | | | | | |
| 4345436 | WOMACK, CHRISTINA | Redacted | | | | | | | |
| 4538942 | WOMACK, CHRISTOPHER J | Redacted | | | | | | | |
| 4378076 | WOMACK, DANIEL | Redacted | | | | | | | |
| 4654507 | WOMACK, DAVID | Redacted | | | | | | | |
| 4375913 | WOMACK, DAVID V | Redacted | | | | | | | |
| 4489745 | WOMACK, DEAIRA L | Redacted | | | | | | | |
| 4495651 | WOMACK, DEIDRE E | Redacted | | | | | | | |
| 4494546 | WOMACK, DESHANTE | Redacted | | | | | | | |
| 4679543 | WOMACK, DIONNE | Redacted | | | | | | | |
| 4541103 | WOMACK, DUSTIN E | Redacted | | | | | | | |
| 4682214 | WOMACK, EDDIE | Redacted | | | | | | | |
| 4148355 | WOMACK, ERICA | Redacted | | | | | | | |
| 4520604 | WOMACK, EVAN L | Redacted | | | | | | | |
| 4198109 | WOMACK, GARRETT J | Redacted | | | | | | | |
| 4612130 | WOMACK, GINGER | Redacted | | | | | | | |
| 4296466 | WOMACK, GREGORY L | Redacted | | | | | | | |
| 4709619 | WOMACK, IDA D | Redacted | | | | | | | |
| 4446173 | WOMACK, IMANI S | Redacted | | | | | | | |
| 4231985 | WOMACK, IREKAZ | Redacted | | | | | | | |
| 4514044 | WOMACK, JACOB T | Redacted | | | | | | | |
| 4320146 | WOMACK, JACQUELINE W | Redacted | | | | | | | |
| 4482092 | WOMACK, JAMIERA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491797 | WOMACK, JANAZIA | Redacted | | | | | | | |
| 4684413 | WOMACK, JANICE | Redacted | | | | | | | |
| 4532329 | WOMACK, JENNA | Redacted | | | | | | | |
| 4685072 | WOMACK, JERRY | Redacted | | | | | | | |
| 4295725 | WOMACK, JESSIKA | Redacted | | | | | | | |
| 4629162 | WOMACK, JOE | Redacted | | | | | | | |
| 4322709 | WOMACK, JOHN C | Redacted | | | | | | | |
| 4371571 | WOMACK, KATERA R | Redacted | | | | | | | |
| 4380734 | WOMACK, KATHRYN | Redacted | | | | | | | |
| 4628138 | WOMACK, KATHY | Redacted | | | | | | | |
| 4669146 | WOMACK, KOLETTE | Redacted | | | | | | | |
| 4725001 | WOMACK, LARRY J | Redacted | | | | | | | |
| 4619905 | WOMACK, LYNN | Redacted | | | | | | | |
| 4530185 | WOMACK, MARONICA J | Redacted | | | | | | | |
| 4491077 | WOMACK, MARQUIA | Redacted | | | | | | | |
| 4661119 | WOMACK, MELIA | Redacted | | | | | | | |
| 4317599 | WOMACK, MELISSA G | Redacted | | | | | | | |
| 4535430 | WOMACK, MITCHELL | Redacted | | | | | | | |
| 4581130 | WOMACK, MORGAN A | Redacted | | | | | | | |
| 4213221 | WOMACK, NICOLE | Redacted | | | | | | | |
| 4416719 | WOMACK, OSHALAY | Redacted | | | | | | | |
| 4465543 | WOMACK, QJERSTEN N | Redacted | | | | | | | |
| 4386184 | WOMACK, ROBERT C | Redacted | | | | | | | |
| 4515923 | WOMACK, ROBERT E | Redacted | | | | | | | |
| 4265426 | WOMACK, ROBIN K | Redacted | | | | | | | |
| 4211114 | WOMACK, RONALD | Redacted | | | | | | | |
| 4758544 | WOMACK, RUBY | Redacted | | | | | | | |
| 4716848 | WOMACK, SANDRA | Redacted | | | | | | | |
| 4275049 | WOMACK, SARAH D | Redacted | | | | | | | |
| 4508716 | WOMACK, SHAWAN | Redacted | | | | | | | |
| 4775317 | WOMACK, SHEILA | Redacted | | | | | | | |
| 4591965 | WOMACK, SHIRLEY A A | Redacted | | | | | | | |
| 4586109 | WOMACK, STEVE | Redacted | | | | | | | |
| 4580479 | WOMACK, TARA | Redacted | | | | | | | |
| 4591358 | WOMACK, TERRY | Redacted | | | | | | | |
| 4774548 | WOMACK, THOMAS | Redacted | | | | | | | |
| 4555337 | WOMACK, TORNISHA Y | Redacted | | | | | | | |
| 4446559 | WOMACK, TOSAYA M | Redacted | | | | | | | |
| 4770324 | WOMACK, VESTER | Redacted | | | | | | | |
| 4728547 | WOMACK, VICKEY | Redacted | | | | | | | |
| 4148261 | WOMACK, WANDA | Redacted | | | | | | | |
| 4687375 | WOMACK, WANDA | Redacted | | | | | | | |
| 4744872 | WOMBACHER, DARLENE | Redacted | | | | | | | |
| 4474279 | WOMBACHER, MARISSA L | Redacted | | | | | | | |
| 4811669 | Womble Bond Dickinson (US) LLP | Attn: Mason Freeman | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| 4882453 | WOMBLE CARLYLE SANDRIDGE & RICE | P O BOX 601879 | | | | CHARLOTTE | NC | 28260 | |
| 4846870 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | 150 FAYETTE ST STE 2100 | | | | Raleigh | NC | 27601 | |
| 4846404 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | 150 FAYETTEVILLE STREET | SUITE 2100 | | | Raleigh | NC | 27601 | |
| 4172585 | WOMBLE, AKEEM T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247335 | WOMBLE, CHRISTOPHER | Redacted | | | | | | | |
| 4646918 | WOMBLE, LOUISE | Redacted | | | | | | | |
| 4354482 | WOMBLE, MAKHYA | Redacted | | | | | | | |
| 4325399 | WOMBLE, PHYLICIA C | Redacted | | | | | | | |
| 4254335 | WOMBLE, SHAMIREA | Redacted | | | | | | | |
| 4687440 | WOMBLE, SOPHIA | Redacted | | | | | | | |
| 4259945 | WOMBLES, JUSTIN D | Redacted | | | | | | | |
| 4148163 | WOMBLES, MICHAEL S | Redacted | | | | | | | |
| 4319106 | WOMBLES, SAMANTHA | Redacted | | | | | | | |
| 4377304 | WOMBOLD, BRANDON L | Redacted | | | | | | | |
| 4451239 | WOMBOUGH, JENNIFER M | Redacted | | | | | | | |
| 4845019 | WOMELDORFF,JUDITH | Redacted | | | | | | | |
| 4878995 | WOMEN MGMT | MEN WOMEN NY MODEL MANAGEMENT INC | 199 LAFAYETTE STREET 7 FL | | | NEW YORK | NY | 10012 | |
| 4865933 | WOMENCERTIFIED INC | 3325 HOLLYWOOD BLVD SUITE 503 | | | | HOLLYWOOD | FL | 33021 | |
| 5799861 | Womencertified Inc. | 3440 Hollywood Blvd. | Suite 100 | | | Hollywood | FL | 33021 | |
| 5793780 | WOMENCERTIFIED INC. | DELIA PASSI | 3440 HOLLYWOOD BLVD. | SUITE 100 | | HOLLYWOOD | FL | 33021 | |
| 4824563 | WOMEN'S CANCER RESOURCE CENTER | Redacted | | | | | | | |
| 4493428 | WOMER, CHRIS | Redacted | | | | | | | |
| 4389268 | WOMIC, RAVEN | Redacted | | | | | | | |
| 4630576 | WOMICK, JAMES M | Redacted | | | | | | | |
| 4482834 | WOMICK, MICHAEL | Redacted | | | | | | | |
| 5518557 | WOMMACK JUNE | W1781 POPLAR RD | | | | SEYMOUR | WI | 54165 | |
| 4185416 | WOMMACK, KIM | Redacted | | | | | | | |
| 4414752 | WOMMACK, RALPH M | Redacted | | | | | | | |
| 5590313 | WON, DAVID | Redacted | | | | | | | |
| 4384545 | WON, JEONG | Redacted | | | | | | | |
| 4752946 | WON, RICHARD | Redacted | | | | | | | |
| 4851196 | WONBOK CHOE | 780 LENDL LN | | | | LAWRENCEVILLE | GA | 30044 | |
| 4554176 | WONCH, SHAWN | Redacted | | | | | | | |
| 4686937 | WONDAFEROW, MENGESHA | Redacted | | | | | | | |
| 4619658 | WONDAFRASH, MERIKOKEB | Redacted | | | | | | | |
| 4428507 | WONDEMAGEGEHU, KIDIST E | Redacted | | | | | | | |
| 4865132 | WONDER FORGE INC | 300 E PIKE ST SUITE 2000 | | | | SEATTLE | WA | 98122 | |
| 4886812 | WONDER GARDENS LLC | SEARS LOCATION 1535 | 5137 SW 90 AVE | | | COOPER CITY | FL | 33328 | |
| 4803969 | WONDER MARKET | 12674 ORELLA COURT | | | | SARATOGA | CA | 95070 | |
| 4726463 | WONDER, JOYCE | Redacted | | | | | | | |
| 4804070 | WONDERLAND INDUSTRIES, INC | 1330 N. MONTE VISTA AVE | STE 15 | | | UPLANVD | CA | 91786 | |
| 4488236 | WONDERLEY, COREY | Redacted | | | | | | | |
| 4426262 | WONDERLING, HANNAH | Redacted | | | | | | | |
| 4582687 | WONDERLY, BELINDA M | Redacted | | | | | | | |
| 4867054 | WONDERSAUCE | 41 WEST 25TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4863320 | WONDERTREATS INC | 2200 LAPHAM DRIVE | | | | MODESTO | CA | 95354 | |
| 4732020 | WONDOLOSKI, DEBORAH | Redacted | | | | | | | |
| 4487534 | WONDOLOSKI, KAYLA | Redacted | | | | | | | |
| 4314218 | WONDRA, ALICIA | Redacted | | | | | | | |
| 4313203 | WONDRA, EVAN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294374 | WONDRASEK, RYAN K | Redacted | | | | | | | |
| 4414502 | WONENBERG, BRITTANY | Redacted | | | | | | | |
| 4824564 | WONG | Redacted | | | | | | | |
| 4871066 | WONG FLEMING PC | 821 ALEDANDER ROAD STE 200 | | | | PRINCETON | NJ | 08540 | |
| 4161799 | WONG FUENTES, MEYLAI F | Redacted | | | | | | | |
| 4144855 | WONG GRAJALES, MELANIE | Redacted | | | | | | | |
| 5518571 | WONG JEAN E | 3063 PUHALA RISE NONE | | | | HONOLULU | HI | 96822 | |
| 5518574 | WONG LOW | 5831 N KIMBALL AVE | | | | CHICAGO | IL | 60659 | |
| 5518577 | WONG MING | 3220 SAN LUCES WAY | | | | UNION CITY | CA | 94587 | |
| 4681091 | WONG TAM, SYLVIA | Redacted | | | | | | | |
| 4759505 | WONG, ABBY | Redacted | | | | | | | |
| 4646686 | WONG, ALAN | Redacted | | | | | | | |
| 4514300 | WONG, ALEX H | Redacted | | | | | | | |
| 4243639 | WONG, ALEXCIA A | Redacted | | | | | | | |
| 4824566 | WONG, ALICE | Redacted | | | | | | | |
| 4183451 | WONG, ALICE | Redacted | | | | | | | |
| 4166146 | WONG, ALICIA | Redacted | | | | | | | |
| 4180082 | WONG, ALISA | Redacted | | | | | | | |
| 4688601 | WONG, AMANDA | Redacted | | | | | | | |
| 4678704 | WONG, ANA | Redacted | | | | | | | |
| 4712017 | WONG, ANHAR | Redacted | | | | | | | |
| 4824567 | WONG, ANNA | Redacted | | | | | | | |
| 4743945 | WONG, ANNA M | Redacted | | | | | | | |
| 4397755 | WONG, ANTHONY | Redacted | | | | | | | |
| 4584836 | WONG, ARI | Redacted | | | | | | | |
| 4397090 | WONG, ASTRID | Redacted | | | | | | | |
| 4824565 | WONG, AUBREY & TIM | Redacted | | | | | | | |
| 4188002 | WONG, AUSTIN | Redacted | | | | | | | |
| 4188910 | WONG, BENLY | Redacted | | | | | | | |
| 4624590 | WONG, BING | Redacted | | | | | | | |
| 4824568 | WONG, BING | Redacted | | | | | | | |
| 4251899 | WONG, BLANCA M | Redacted | | | | | | | |
| 4569229 | WONG, BRANDON | Redacted | | | | | | | |
| 4756405 | WONG, CAROLYN | Redacted | | | | | | | |
| 4831092 | WONG, CATHERINE | Redacted | | | | | | | |
| 4691271 | WONG, CHAK | Redacted | | | | | | | |
| 4696757 | WONG, CHERRY | Redacted | | | | | | | |
| 4396210 | WONG, CHING L | Redacted | | | | | | | |
| 4336252 | WONG, CHOR MAN ADA | Redacted | | | | | | | |
| 4565125 | WONG, CHRISTOPHER | Redacted | | | | | | | |
| 4287605 | WONG, CHRISTOPHER | Redacted | | | | | | | |
| 4627561 | WONG, CHUNG | Redacted | | | | | | | |
| 4824569 | WONG, CLARENCE | Redacted | | | | | | | |
| 4722189 | WONG, CLIFF | Redacted | | | | | | | |
| 4616563 | WONG, CYRIL | Redacted | | | | | | | |
| 4335582 | WONG, DANIEL | Redacted | | | | | | | |
| 4824570 | WONG, DAVE AND EMILY | Redacted | | | | | | | |
| 4443716 | WONG, DAVID | Redacted | | | | | | | |
| 4566478 | WONG, DAVID H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732892 | WONG, DELBERT | Redacted | | | | | | | |
| 4824571 | WONG, DENNIS | Redacted | | | | | | | |
| 4428870 | WONG, DERRICK | Redacted | | | | | | | |
| 4697713 | WONG, DIANA | Redacted | | | | | | | |
| 4727236 | WONG, DICK | Redacted | | | | | | | |
| 4184950 | WONG, EDITH S | Redacted | | | | | | | |
| 4280508 | WONG, EDWARD | Redacted | | | | | | | |
| 4737849 | WONG, EDWARD W | Redacted | | | | | | | |
| 4736709 | WONG, ELSIE | Redacted | | | | | | | |
| 4237685 | WONG, EMILIO | Redacted | | | | | | | |
| 4228887 | WONG, EMILIO | Redacted | | | | | | | |
| 4734565 | WONG, ERIK | Redacted | | | | | | | |
| 4824572 | WONG, ERNIE | Redacted | | | | | | | |
| 4770638 | WONG, EVAN | Redacted | | | | | | | |
| 4824573 | WONG, FLETCHER | Redacted | | | | | | | |
| 4692999 | WONG, FRANCES | Redacted | | | | | | | |
| 4424214 | WONG, GARHON | Redacted | | | | | | | |
| 4668655 | WONG, GARY | Redacted | | | | | | | |
| 4824574 | WONG, GODFREY | Redacted | | | | | | | |
| 4762585 | WONG, GOOK | Redacted | | | | | | | |
| 4736431 | WONG, GRACE | Redacted | | | | | | | |
| 4416480 | WONG, GREGORY L | Redacted | | | | | | | |
| 4272532 | WONG, HARILYN L | Redacted | | | | | | | |
| 4165576 | WONG, HELEN S | Redacted | | | | | | | |
| 4738760 | WONG, HERMAN | Redacted | | | | | | | |
| 4252593 | WONG, HILDA | Redacted | | | | | | | |
| 4200727 | WONG, JAMES | Redacted | | | | | | | |
| 4271282 | WONG, JAMIESON | Redacted | | | | | | | |
| 4606953 | WONG, JANNIE W | Redacted | | | | | | | |
| 4442683 | WONG, JENNY CHI YEE Y | Redacted | | | | | | | |
| 4271530 | WONG, JEROMY | Redacted | | | | | | | |
| 4397983 | WONG, JIMMY | Redacted | | | | | | | |
| 4701473 | WONG, JOHN | Redacted | | | | | | | |
| 4271235 | WONG, JOHN K | Redacted | | | | | | | |
| 4195827 | WONG, JOHNNY | Redacted | | | | | | | |
| 4331675 | WONG, JOSE | Redacted | | | | | | | |
| 4536789 | WONG, JOSEPH L | Redacted | | | | | | | |
| 4271500 | WONG, JOSEPHINE | Redacted | | | | | | | |
| 4195698 | WONG, JOSHUA | Redacted | | | | | | | |
| 4170495 | WONG, JUSTIN | Redacted | | | | | | | |
| 4764510 | WONG, KAI | Redacted | | | | | | | |
| 4662245 | WONG, KATIE | Redacted | | | | | | | |
| 4198645 | WONG, KELLY | Redacted | | | | | | | |
| 4576900 | WONG, KEONI | Redacted | | | | | | | |
| 4272989 | WONG, KIAKAHI | Redacted | | | | | | | |
| 4621838 | WONG, LARRY | Redacted | | | | | | | |
| 4761014 | WONG, LARRY | Redacted | | | | | | | |
| 4793481 | Wong, Lenora | Redacted | | | | | | | |
| 4699234 | WONG, LEON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688253 | WONG, LESLIE | Redacted | | | | | | | |
| 4641625 | WONG, LEW G | Redacted | | | | | | | |
| 4331209 | WONG, LEWIS | Redacted | | | | | | | |
| 4715597 | WONG, LUCAS | Redacted | | | | | | | |
| 4191281 | WONG, MAILE | Redacted | | | | | | | |
| 4401946 | WONG, MARGARITA | Redacted | | | | | | | |
| 4607900 | WONG, MARY | Redacted | | | | | | | |
| 4824575 | WONG, MASON | Redacted | | | | | | | |
| 4284889 | WONG, MELISSA | Redacted | | | | | | | |
| 4569587 | WONG, MICHAEL | Redacted | | | | | | | |
| 4607190 | WONG, MICHAEL | Redacted | | | | | | | |
| 4174450 | WONG, MICHAEL | Redacted | | | | | | | |
| 4203497 | WONG, MITCHELL | Redacted | | | | | | | |
| 4423395 | WONG, NANCY | Redacted | | | | | | | |
| 4607492 | WONG, NELSON | Redacted | | | | | | | |
| 4748657 | WONG, NORMAN | Redacted | | | | | | | |
| 4431645 | WONG, PHYLICIA | Redacted | | | | | | | |
| 4824576 | Wong, Raymond | Redacted | | | | | | | |
| 4714803 | WONG, REBECCA | Redacted | | | | | | | |
| 4205899 | WONG, RICHARD J | Redacted | | | | | | | |
| 4185667 | WONG, ROBIN | Redacted | | | | | | | |
| 4824577 | WONG, ROSALYN | Redacted | | | | | | | |
| 4215308 | WONG, SACHIE | Redacted | | | | | | | |
| 4224288 | WONG, SASELY | Redacted | | | | | | | |
| 4712382 | WONG, SHARON | Redacted | | | | | | | |
| 4468731 | WONG, SIN MAY | Redacted | | | | | | | |
| 4762978 | WONG, SING | Redacted | | | | | | | |
| 4609555 | WONG, STACY | Redacted | | | | | | | |
| 4708093 | WONG, STANLEY | Redacted | | | | | | | |
| 4824578 | WONG, STEPHANIE | Redacted | | | | | | | |
| 4824579 | WONG, STEPHEN | Redacted | | | | | | | |
| 4233988 | WONG, STEPHEN P | Redacted | | | | | | | |
| 4824580 | WONG, STEVE | Redacted | | | | | | | |
| 4173723 | WONG, STEVEN | Redacted | | | | | | | |
| 4824581 | WONG, SUSANNA | Redacted | | | | | | | |
| 4790444 | Wong, Susie | Redacted | | | | | | | |
| 4824582 | WONG, SUZANNE | Redacted | | | | | | | |
| 5858221 | Wong, Tin Lai | Redacted | | | | | | | |
| 4208117 | WONG, TSZ | Redacted | | | | | | | |
| 4290544 | WONG, VIVIAN | Redacted | | | | | | | |
| 4434250 | WONG, WAI YEE | Redacted | | | | | | | |
| 4161140 | WONG, WANG F | Redacted | | | | | | | |
| 4733437 | WONG, WEI C | Redacted | | | | | | | |
| 4746127 | WONG, WILLIAM | Redacted | | | | | | | |
| 4667740 | WONG, WILLIAM | Redacted | | | | | | | |
| 4395091 | WONG, WILLIAMS C | Redacted | | | | | | | |
| 4571092 | WONG, WINNIE M | Redacted | | | | | | | |
| 4442162 | WONG, YIMARY B | Redacted | | | | | | | |
| 4605269 | WONG, YOUNGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824583 | WONG,DANIEL | Redacted | | | | | | | |
| 4845020 | WONG,HILDA | Redacted | | | | | | | |
| 4845021 | WONG. BARBARA | Redacted | | | | | | | |
| 4675156 | WONGEH, ANDREW | Redacted | | | | | | | |
| 4607949 | WONG-GREEN, GLEN | Redacted | | | | | | | |
| 4175800 | WONGKAR, CINDY | Redacted | | | | | | | |
| 4295068 | WONGLER, MALLORY | Redacted | | | | | | | |
| 4229821 | WONG-MCILHENNY, CASSIE | Redacted | | | | | | | |
| 4421097 | WONG-PARKES, NADIA D | Redacted | | | | | | | |
| 4773411 | WONGRAVEEKUL, SUCHEERA | Redacted | | | | | | | |
| 4619018 | WONNACOTT, NANCY | Redacted | | | | | | | |
| 4609378 | WONSER, PAUL | Redacted | | | | | | | |
| 4452017 | WONSICK, BEVERLY | Redacted | | | | | | | |
| 4646264 | WONSIK, JOHN W | Redacted | | | | | | | |
| 4699358 | WONSON, DOUGLAS P | Redacted | | | | | | | |
| 4465218 | WONTORSKI, JOSHUA | Redacted | | | | | | | |
| 4852875 | WOO NI ELECTRIC CONSTRUCTION CO | 2003 GREAT FALLS ST | | | | McLean | VA | 22101 | |
| 4471513 | WOO, CAROLYN V | Redacted | | | | | | | |
| 4303753 | WOO, DEREK D | Redacted | | | | | | | |
| 4487976 | WOO, EDWARD | Redacted | | | | | | | |
| 4568864 | WOO, EMILY G | Redacted | | | | | | | |
| 4743658 | WOO, JOANA K | Redacted | | | | | | | |
| 4375042 | WOO, KELLY B | Redacted | | | | | | | |
| 4605192 | WOO, LEE | Redacted | | | | | | | |
| 4742504 | WOO, MICHAEL | Redacted | | | | | | | |
| 4738097 | WOO, MICHELLE | Redacted | | | | | | | |
| 4204753 | WOO, MINDY | Redacted | | | | | | | |
| 4824584 | WOO, RAY | Redacted | | | | | | | |
| 4456227 | WOO, WINNIE | Redacted | | | | | | | |
| 5484652 | WOOD ALDIN L | 514N SAINT CLAIR STREET | | | | LIGONIER | PA | 15658 | |
| 5793781 | WOOD BROTHERS CONSTRUCTION CO | JOHN NEWMAN | PO BOX 20068 | | | KNOXVILLE | TN | 37920-3051 | |
| 4865504 | WOOD BUILDING CO INC | 800 WESTRIVER DR | | | | HENRICO | VA | 23229-6232 | |
| 5793782 | WOOD CHOPPER'S SUPPLY | 40451 CALIFORNIA HWY 41 | | | | OAKHURST | CA | 93644 | |
| 5799863 | WOOD CHOPPER'S SUPPLY | 40451 Hwy 41 | | | | Oakhurst | CA | 93644 | |
| 5518614 | WOOD CHRISTEINYYY | 283 CALEF RD | | | | MANCHESTER | NH | 03103 | |
| 5484653 | WOOD COUNTY | 319 MARKET ST | | | | PARKERSBURG | WV | 26101 | |
| 5787946 | WOOD COUNTY HEALTH DEPT | 111 W JACKSON STREET | | | | RAPIDS | WI | 54495 | |
| 4782273 | Wood County Health Dept | 111 W Jackson Street | | | | Wisconsin Rapids | WI | 54495 | |
| 4780881 | Wood County Sherriff Tax Office | 319 Market St | | | | Parkersburg | WV | 26101 | |
| 4780882 | Wood County Sherriff Tax Office | PO Box 1985 | | | | Parkersburg | WV | 26102 | |
| 4780274 | Wood County Treasurer | 1 Courthouse Square | | | | Bowling Green | OH | 43402 | |
| 5518623 | WOOD DESIREE | 405 HARIOT DR | | | | ELIZABETH CITY | NC | 20909 | |
| 4809137 | WOOD DYNAMICS | 11333 SUNCO LANE | SUITE 106 | | | RANCHO CORDOVA | CA | 95742 | |
| 4862956 | WOOD ELECTRIC INC | 210 11TH ST N W | | | | NEW PHILADELPHIA | OH | 44663 | |
| 4810776 | WOOD ELISE W. | 6500 CELINI STREET | | | | CORAL GABLES | FL | 33146 | |
| 4882963 | WOOD ENVIRONMENT & INFRASTRUCTURE | P O BOX 74008618 | | | | CHICAGO | IL | 60674 | |
| 5808570 | Wood Environment & Infrastructure Solutions, Inc. | PO Box 74008618 | | | | Chicago | IL | 60674-8618 | |
| 4796480 | WOOD EXPRESSIONS INC | DBA FAMILY BOARD GAMES | 444 E GARDENA BLVD BLDG A | | | GARDENA | CA | 90248 | |
| 4845998 | WOOD FLOORS INK LLC | 3040 W VANDE LOO ST | | | | Tucson | AZ | 85746 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5518629 | WOOD HEATH | P O BOX 1972 | | | | NEWINGTON | CT | 06111 | |
| 4859243 | WOOD HERNACKI & EVANS LLC | 1180 W PEACHTREE ST STE 2400 | | | | ATLANTA | GA | 30309 | |
| 4344011 | WOOD III, WILLIAM | Redacted | | | | | | | |
| 4831093 | WOOD JOINT | Redacted | | | | | | | |
| 4810936 | WOOD JOINT LLC | 2035 CONTRACTORS RD # 10 | | | | SEDONA | AZ | 86336 | |
| 4623180 | WOOD JONES, ORDENE | Redacted | | | | | | | |
| 4742549 | WOOD JR, JOHN | Redacted | | | | | | | |
| 4437041 | WOOD JR., DAVID | Redacted | | | | | | | |
| 5404649 | WOOD MELISSA | 100 S BROADWAY | | | | YONKERS | NY | 10701 | |
| 4299339 | WOOD PERDEW, COLLIN | Redacted | | | | | | | |
| 4554857 | WOOD POWERS, ANNA L | Redacted | | | | | | | |
| 4851106 | WOOD RIDGE BORO | 85 HUMBOLDT STREET | | | | Wood Ridge | NJ | 07075 | |
| 4166181 | WOOD SILVA, MICHAEL R | Redacted | | | | | | | |
| 5791144 | WOOD SMALL ENGINE REPAIR LLC | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | |
| 4664795 | WOOD SMITH, LELIA M | Redacted | | | | | | | |
| 4809506 | WOOD STONE CORPORATION | 1801 WEST BAKERVIEW RD | | | | BELLINGHAM | WA | 98226 | |
| 4445740 | WOOD, ABBIGAIL N | Redacted | | | | | | | |
| 4550232 | WOOD, ADAM | Redacted | | | | | | | |
| 4272906 | WOOD, ADAM | Redacted | | | | | | | |
| 4595807 | WOOD, ALAN W | Redacted | | | | | | | |
| 4354203 | WOOD, ALANA | Redacted | | | | | | | |
| 4663893 | WOOD, ALBERT | Redacted | | | | | | | |
| 4488284 | WOOD, ALDIN | Redacted | | | | | | | |
| 4357392 | WOOD, ALLAN | Redacted | | | | | | | |
| 4449113 | WOOD, ALLEN S | Redacted | | | | | | | |
| 4752935 | WOOD, ALMA J | Redacted | | | | | | | |
| 4419590 | WOOD, ALYSSA | Redacted | | | | | | | |
| 4450413 | WOOD, ALYSSA | Redacted | | | | | | | |
| 4428371 | WOOD, AMANDA | Redacted | | | | | | | |
| 4201862 | WOOD, AMANDA D | Redacted | | | | | | | |
| 4475014 | WOOD, AMBER | Redacted | | | | | | | |
| 4310727 | WOOD, AMBER | Redacted | | | | | | | |
| 4744608 | WOOD, AMBER | Redacted | | | | | | | |
| 4194051 | WOOD, AMY | Redacted | | | | | | | |
| 4675721 | WOOD, ANDREW | Redacted | | | | | | | |
| 4762679 | WOOD, ANDREW | Redacted | | | | | | | |
| 4428162 | WOOD, ANDREW J | Redacted | | | | | | | |
| 4284618 | WOOD, ANDREW J | Redacted | | | | | | | |
| 4339540 | WOOD, ANDREW R | Redacted | | | | | | | |
| 4633936 | WOOD, ANGELA | Redacted | | | | | | | |
| 4727659 | WOOD, ANN | Redacted | | | | | | | |
| 4587302 | WOOD, ANNIE | Redacted | | | | | | | |
| 4182940 | WOOD, ANTOINETTE D | Redacted | | | | | | | |
| 4558394 | WOOD, ANTONIO | Redacted | | | | | | | |
| 4336681 | WOOD, ARLENE M | Redacted | | | | | | | |
| 4579282 | WOOD, ASHLEY | Redacted | | | | | | | |
| 4464540 | WOOD, ASHLEY | Redacted | | | | | | | |
| 4278229 | WOOD, ASHLEY N | Redacted | | | | | | | |
| 4157394 | WOOD, AUDRIANA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15828 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374224 | WOOD, AUSTIN D | Redacted | | | | | | | |
| 4550753 | WOOD, AUSTIN M | Redacted | | | | | | | |
| 4175516 | WOOD, AVERY | Redacted | | | | | | | |
| 4339559 | WOOD, AYANNA N | Redacted | | | | | | | |
| 4150254 | WOOD, BAYLON | Redacted | | | | | | | |
| 4774692 | WOOD, BEN | Redacted | | | | | | | |
| 4472838 | WOOD, BETH R | Redacted | | | | | | | |
| 4824585 | WOOD, BETTY AND HARVEY | Redacted | | | | | | | |
| 4733116 | WOOD, BEVERLY | Redacted | | | | | | | |
| 4522077 | WOOD, BLAKE E | Redacted | | | | | | | |
| 4278992 | WOOD, BOBBY | Redacted | | | | | | | |
| 4411179 | WOOD, BRADLEY | Redacted | | | | | | | |
| 4248477 | WOOD, BRADY D | Redacted | | | | | | | |
| 4549147 | WOOD, BRANDON | Redacted | | | | | | | |
| 4320479 | WOOD, BRANDY | Redacted | | | | | | | |
| 4160800 | WOOD, BREAUNNA K | Redacted | | | | | | | |
| 4631255 | WOOD, BRENDA | Redacted | | | | | | | |
| 4343231 | WOOD, BRENT E | Redacted | | | | | | | |
| 4573410 | WOOD, BRIAN | Redacted | | | | | | | |
| 4429638 | WOOD, BRITTANY R | Redacted | | | | | | | |
| 4393834 | WOOD, BRYAN | Redacted | | | | | | | |
| 4343750 | WOOD, CALVIN | Redacted | | | | | | | |
| 4328156 | WOOD, CAMERON | Redacted | | | | | | | |
| 4549155 | WOOD, CAMERON J | Redacted | | | | | | | |
| 4371847 | WOOD, CAMERON S | Redacted | | | | | | | |
| 4484651 | WOOD, CAMRYN | Redacted | | | | | | | |
| 4219508 | WOOD, CARESSA | Redacted | | | | | | | |
| 4695160 | WOOD, CAROLINE | Redacted | | | | | | | |
| 4695548 | WOOD, CAROLYN | Redacted | | | | | | | |
| 4320494 | WOOD, CASSIDY | Redacted | | | | | | | |
| 4579402 | WOOD, CASSIDY J | Redacted | | | | | | | |
| 4416460 | WOOD, CHAD | Redacted | | | | | | | |
| 4752749 | WOOD, CHARLES | Redacted | | | | | | | |
| 4264756 | WOOD, CHARMISSE M | Redacted | | | | | | | |
| 4360241 | WOOD, CHASITY | Redacted | | | | | | | |
| 4343029 | WOOD, CHENOKI | Redacted | | | | | | | |
| 4638636 | WOOD, CHERYL | Redacted | | | | | | | |
| 4392238 | WOOD, CHRIS | Redacted | | | | | | | |
| 4627744 | WOOD, CHRIS K | Redacted | | | | | | | |
| 4360823 | WOOD, CHRISTIAN | Redacted | | | | | | | |
| 4668784 | WOOD, CHRISTOPHER | Redacted | | | | | | | |
| 4483707 | WOOD, CHRISTOPHER P | Redacted | | | | | | | |
| 4571127 | WOOD, CHRISTY | Redacted | | | | | | | |
| 4845022 | WOOD, CINDY | Redacted | | | | | | | |
| 4151292 | WOOD, CLIFFORD B | Redacted | | | | | | | |
| 4512087 | WOOD, CODY | Redacted | | | | | | | |
| 4494482 | WOOD, CODY S | Redacted | | | | | | | |
| 4382216 | WOOD, COLIN | Redacted | | | | | | | |
| 4768514 | WOOD, COLLEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565190 | WOOD, COLLEEN D | Redacted | | | | | | | |
| 4646009 | WOOD, CONNIE | Redacted | | | | | | | |
| 4208621 | WOOD, COOPER | Redacted | | | | | | | |
| 4340118 | WOOD, COURTNEY | Redacted | | | | | | | |
| 4681043 | WOOD, CRYSTAL | Redacted | | | | | | | |
| 4536005 | WOOD, CYNTHIA R | Redacted | | | | | | | |
| 4580858 | WOOD, DAKOTA | Redacted | | | | | | | |
| 4824586 | WOOD, DALIA | Redacted | | | | | | | |
| 4417302 | WOOD, DALTON B | Redacted | | | | | | | |
| 4211456 | WOOD, DAN A | Redacted | | | | | | | |
| 4357409 | WOOD, DANA L | Redacted | | | | | | | |
| 4384079 | WOOD, DANIEL T | Redacted | | | | | | | |
| 4845023 | WOOD, DANIELLE | Redacted | | | | | | | |
| 4580166 | WOOD, DANIELLE | Redacted | | | | | | | |
| 4722361 | WOOD, DANNY | Redacted | | | | | | | |
| 4658586 | WOOD, DAVID | Redacted | | | | | | | |
| 4302875 | WOOD, DAVID | Redacted | | | | | | | |
| 4338863 | WOOD, DAVID | Redacted | | | | | | | |
| 4824587 | WOOD, DAVID & ANGELA | Redacted | | | | | | | |
| 4538480 | WOOD, DAVID D | Redacted | | | | | | | |
| 4152236 | WOOD, DAVID L | Redacted | | | | | | | |
| 4528873 | WOOD, DAVID P | Redacted | | | | | | | |
| 4553553 | WOOD, DAVIS C | Redacted | | | | | | | |
| 4374416 | WOOD, DEANNA | Redacted | | | | | | | |
| 4329304 | WOOD, DEANNA E | Redacted | | | | | | | |
| 4510955 | WOOD, DEBORAH E | Redacted | | | | | | | |
| 4473082 | WOOD, DEJAH J | Redacted | | | | | | | |
| 4460694 | WOOD, DENNIS A | Redacted | | | | | | | |
| 4307513 | WOOD, DEREK M | Redacted | | | | | | | |
| 4253283 | WOOD, DESIREE | Redacted | | | | | | | |
| 4183137 | WOOD, DESTINEE C | Redacted | | | | | | | |
| 4286132 | WOOD, DESTINY S | Redacted | | | | | | | |
| 4474164 | WOOD, DESTYNI | Redacted | | | | | | | |
| 4275539 | WOOD, DEVON | Redacted | | | | | | | |
| 4549282 | WOOD, DIANE M | Redacted | | | | | | | |
| 4689622 | WOOD, DIANIA | Redacted | | | | | | | |
| 4674920 | WOOD, DONALD E | Redacted | | | | | | | |
| 4311032 | WOOD, DONALD M | Redacted | | | | | | | |
| 4635802 | WOOD, DONNA | Redacted | | | | | | | |
| 4210999 | WOOD, DONNA L | Redacted | | | | | | | |
| 4391119 | WOOD, DONNA R | Redacted | | | | | | | |
| 4393950 | WOOD, DOROTHY | Redacted | | | | | | | |
| 4512155 | WOOD, DOROTHY A | Redacted | | | | | | | |
| 4696874 | WOOD, DORTHY | Redacted | | | | | | | |
| 4677956 | WOOD, DOUGLAS | Redacted | | | | | | | |
| 4533702 | WOOD, DUSTY A | Redacted | | | | | | | |
| 4274994 | WOOD, DYLAN | Redacted | | | | | | | |
| 4154839 | WOOD, DYLAN L | Redacted | | | | | | | |
| 4580194 | WOOD, EDDIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703474 | WOOD, EDWARD | Redacted | | | | | | | |
| 4371850 | WOOD, ELENA | Redacted | | | | | | | |
| 4383747 | WOOD, ELENA I | Redacted | | | | | | | |
| 4673307 | WOOD, ELIZABETH | Redacted | | | | | | | |
| 4831094 | WOOD, ELIZABETH | Redacted | | | | | | | |
| 4254002 | WOOD, ELIZABETH | Redacted | | | | | | | |
| 4479318 | WOOD, ELIZABETH L | Redacted | | | | | | | |
| 4391871 | WOOD, ELIZABETH M | Redacted | | | | | | | |
| 4575470 | WOOD, ELIZABETH R | Redacted | | | | | | | |
| 4289687 | WOOD, ERIC | Redacted | | | | | | | |
| 4224814 | WOOD, ERIC | Redacted | | | | | | | |
| 4824588 | WOOD, ERIN | Redacted | | | | | | | |
| 4639232 | WOOD, ESTER | Redacted | | | | | | | |
| 4320974 | WOOD, ESTHER | Redacted | | | | | | | |
| 4742232 | WOOD, ETHAN | Redacted | | | | | | | |
| 4511850 | WOOD, EVE | Redacted | | | | | | | |
| 4584721 | WOOD, FRANCES | Redacted | | | | | | | |
| 4331062 | WOOD, FRANCIS | Redacted | | | | | | | |
| 4694836 | WOOD, FRED | Redacted | | | | | | | |
| 4488345 | WOOD, FRED J | Redacted | | | | | | | |
| 4240614 | WOOD, FRIEDA | Redacted | | | | | | | |
| 4186149 | WOOD, GABRIELLE R | Redacted | | | | | | | |
| 4740865 | WOOD, GEOFFREY | Redacted | | | | | | | |
| 4824589 | WOOD, GEORGANNE | Redacted | | | | | | | |
| 4720413 | WOOD, GEORGE | Redacted | | | | | | | |
| 4563724 | WOOD, GEORGE | Redacted | | | | | | | |
| 4669433 | WOOD, GEORGE | Redacted | | | | | | | |
| 4793091 | Wood, Gwen & Peter | Redacted | | | | | | | |
| 4350856 | WOOD, HAILEY | Redacted | | | | | | | |
| 4171775 | WOOD, HAILEY A | Redacted | | | | | | | |
| 4462438 | WOOD, HALEY F | Redacted | | | | | | | |
| 4550826 | WOOD, HALIE | Redacted | | | | | | | |
| 4678594 | WOOD, HANKS | Redacted | | | | | | | |
| 4670031 | WOOD, HAROLD | Redacted | | | | | | | |
| 4348097 | WOOD, HAYLEY N | Redacted | | | | | | | |
| 4568076 | WOOD, HEATH | Redacted | | | | | | | |
| 4266815 | WOOD, HEATHER | Redacted | | | | | | | |
| 4176532 | WOOD, HEATHER L | Redacted | | | | | | | |
| 4167539 | WOOD, IAN M | Redacted | | | | | | | |
| 4567308 | WOOD, IVORY A | Redacted | | | | | | | |
| 4373221 | WOOD, JACEY M | Redacted | | | | | | | |
| 4719616 | WOOD, JACK C | Redacted | | | | | | | |
| 4770991 | WOOD, JACKIE | Redacted | | | | | | | |
| 4609950 | WOOD, JACKIE | Redacted | | | | | | | |
| 4481103 | WOOD, JACOB | Redacted | | | | | | | |
| 4219137 | WOOD, JACOB P | Redacted | | | | | | | |
| 4597934 | WOOD, JACQUELINE | Redacted | | | | | | | |
| 4581948 | WOOD, JAKE M | Redacted | | | | | | | |
| 4725170 | WOOD, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676652 | WOOD, JAMES | Redacted | | | | | | | |
| 4567779 | WOOD, JAMES B | Redacted | | | | | | | |
| 4511288 | WOOD, JAMES D | Redacted | | | | | | | |
| 4654371 | WOOD, JAMES ERIN | Redacted | | | | | | | |
| 4629776 | WOOD, JANET | Redacted | | | | | | | |
| 4272202 | WOOD, JASMYNE K | Redacted | | | | | | | |
| 4601375 | WOOD, JASON | Redacted | | | | | | | |
| 4246155 | WOOD, JASON E | Redacted | | | | | | | |
| 4638289 | WOOD, JEANETTE | Redacted | | | | | | | |
| 4551081 | WOOD, JEFF W | Redacted | | | | | | | |
| 4351828 | WOOD, JEFFREY C | Redacted | | | | | | | |
| 4607016 | WOOD, JELOISE | Redacted | | | | | | | |
| 4187130 | WOOD, JENNELLE K | Redacted | | | | | | | |
| 4277890 | WOOD, JENNIE M | Redacted | | | | | | | |
| 4462743 | WOOD, JENNIFER | Redacted | | | | | | | |
| 4329548 | WOOD, JENNIFER D | Redacted | | | | | | | |
| 4242925 | WOOD, JENNIFER E | Redacted | | | | | | | |
| 4495782 | WOOD, JENNIFER L | Redacted | | | | | | | |
| 4343695 | WOOD, JEREMIAH | Redacted | | | | | | | |
| 4248950 | WOOD, JEREMY | Redacted | | | | | | | |
| 4708250 | WOOD, JERRY | Redacted | | | | | | | |
| 4845024 | WOOD, JERRY | Redacted | | | | | | | |
| 4556411 | WOOD, JILL D | Redacted | | | | | | | |
| 4639169 | WOOD, JO | Redacted | | | | | | | |
| 4715293 | WOOD, JOE J | Redacted | | | | | | | |
| 4773015 | WOOD, JOHN | Redacted | | | | | | | |
| 4845025 | WOOD, JOHN | Redacted | | | | | | | |
| 4557771 | WOOD, JOHN | Redacted | | | | | | | |
| 4386822 | WOOD, JOHN T | Redacted | | | | | | | |
| 4531571 | WOOD, JOHNNY | Redacted | | | | | | | |
| 4331880 | WOOD, JONEN-MARIE | Redacted | | | | | | | |
| 4188845 | WOOD, JORDAN | Redacted | | | | | | | |
| 4761043 | WOOD, JOSEPH | Redacted | | | | | | | |
| 4680572 | WOOD, JOSEPH | Redacted | | | | | | | |
| 4746157 | WOOD, JOSEPH T | Redacted | | | | | | | |
| 4413802 | WOOD, JOSH | Redacted | | | | | | | |
| 4373333 | WOOD, JOSHUA M | Redacted | | | | | | | |
| 4560853 | WOOD, JOSHUA S | Redacted | | | | | | | |
| 4392756 | WOOD, JOSIE | Redacted | | | | | | | |
| 4633705 | WOOD, JOVEDA | Redacted | | | | | | | |
| 4743629 | WOOD, JOYCE | Redacted | | | | | | | |
| 4750504 | WOOD, JUDSON | Redacted | | | | | | | |
| 4275670 | WOOD, JULIE A | Redacted | | | | | | | |
| 4432286 | WOOD, KAITLYN | Redacted | | | | | | | |
| 4521831 | WOOD, KAITLYN | Redacted | | | | | | | |
| 4555465 | WOOD, KAITLYN E | Redacted | | | | | | | |
| 4649638 | WOOD, KAREN | Redacted | | | | | | | |
| 4655395 | WOOD, KAREN | Redacted | | | | | | | |
| 4246490 | WOOD, KAREN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582855 | WOOD, KAREN E | Redacted | | | | | | | |
| 4314722 | WOOD, KAREN L | Redacted | | | | | | | |
| 4604427 | WOOD, KATHERINE | Redacted | | | | | | | |
| 4604857 | WOOD, KATHERINE A | Redacted | | | | | | | |
| 4371972 | WOOD, KATHRYN | Redacted | | | | | | | |
| 4556866 | WOOD, KATHRYN J | Redacted | | | | | | | |
| 4523747 | WOOD, KATHY | Redacted | | | | | | | |
| 4581986 | WOOD, KATIE | Redacted | | | | | | | |
| 4790452 | Wood, Kaylee | Redacted | | | | | | | |
| 4175978 | WOOD, KEITH | Redacted | | | | | | | |
| 4371686 | WOOD, KELLY | Redacted | | | | | | | |
| 4147311 | WOOD, KELSEY | Redacted | | | | | | | |
| 4393708 | WOOD, KELSEY | Redacted | | | | | | | |
| 4762462 | WOOD, KEN | Redacted | | | | | | | |
| 4599861 | WOOD, KENNETH | Redacted | | | | | | | |
| 4591822 | WOOD, KEVIN | Redacted | | | | | | | |
| 4765756 | WOOD, KEVIN | Redacted | | | | | | | |
| 4188762 | WOOD, KEVIN R | Redacted | | | | | | | |
| 4582555 | WOOD, KIERRA L | Redacted | | | | | | | |
| 4579233 | WOOD, KIMBERLY A | Redacted | | | | | | | |
| 4243083 | WOOD, KIMBERLY D | Redacted | | | | | | | |
| 4644767 | WOOD, KRISTI | Redacted | | | | | | | |
| 4222817 | WOOD, KRISTINE | Redacted | | | | | | | |
| 4349449 | WOOD, KRYSTAL | Redacted | | | | | | | |
| 4466464 | WOOD, KYLE M | Redacted | | | | | | | |
| 4382341 | WOOD, LAURA N | Redacted | | | | | | | |
| 4475478 | WOOD, LEAH | Redacted | | | | | | | |
| 4824590 | WOOD, LEANNE | Redacted | | | | | | | |
| 4565572 | WOOD, LEE ROY D | Redacted | | | | | | | |
| 4516654 | WOOD, LENORA | Redacted | | | | | | | |
| 4151604 | WOOD, LESLIE M | Redacted | | | | | | | |
| 4693313 | WOOD, LINDA | Redacted | | | | | | | |
| 4348193 | WOOD, LISA | Redacted | | | | | | | |
| 4275919 | WOOD, LISA M | Redacted | | | | | | | |
| 4406147 | WOOD, LISA M | Redacted | | | | | | | |
| 4538159 | WOOD, LONIE D | Redacted | | | | | | | |
| 4443752 | WOOD, LORI | Redacted | | | | | | | |
| 5789501 | WOOD, LORI | Redacted | | | | | | | |
| 4376761 | WOOD, LORI | Redacted | | | | | | | |
| 4736895 | WOOD, LORI | Redacted | | | | | | | |
| 4512493 | WOOD, LORI R | Redacted | | | | | | | |
| 4381786 | WOOD, LORIE | Redacted | | | | | | | |
| 4736088 | WOOD, LOUIS | Redacted | | | | | | | |
| 4687980 | WOOD, LURICO | Redacted | | | | | | | |
| 4357726 | WOOD, LYNDA | Redacted | | | | | | | |
| 4277265 | WOOD, LYNDA M | Redacted | | | | | | | |
| 4438821 | WOOD, LYTRELL | Redacted | | | | | | | |
| 4467610 | WOOD, MAKENNA K | Redacted | | | | | | | |
| 4486677 | WOOD, MANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751530 | WOOD, MARCELLA | Redacted | | | | | | | |
| 4824591 | WOOD, MARCIA | Redacted | | | | | | | |
| 4596154 | WOOD, MARGARET | Redacted | | | | | | | |
| 4759100 | WOOD, MARGARET | Redacted | | | | | | | |
| 4169308 | WOOD, MARIA REGIE | Redacted | | | | | | | |
| 4824592 | WOOD, MARIE | Redacted | | | | | | | |
| 4711584 | WOOD, MARILYN | Redacted | | | | | | | |
| 4389071 | WOOD, MARISSA L | Redacted | | | | | | | |
| 4692118 | WOOD, MARJORIE | Redacted | | | | | | | |
| 4789127 | Wood, Mark | Redacted | | | | | | | |
| 4672352 | WOOD, MARTIN | Redacted | | | | | | | |
| 4404924 | WOOD, MARY | Redacted | | | | | | | |
| 4673370 | WOOD, MARY | Redacted | | | | | | | |
| 4657060 | WOOD, MARY | Redacted | | | | | | | |
| 4493777 | WOOD, MARY A | Redacted | | | | | | | |
| 4845026 | WOOD, MARY KATHLEEN | Redacted | | | | | | | |
| 4258700 | WOOD, MATTHEW R | Redacted | | | | | | | |
| 4276294 | WOOD, MATTHEW S | Redacted | | | | | | | |
| 4745981 | WOOD, MAURICE | Redacted | | | | | | | |
| 4531748 | WOOD, MAX | Redacted | | | | | | | |
| 4220877 | WOOD, MAXWELL | Redacted | | | | | | | |
| 4317513 | WOOD, MCKENZIE | Redacted | | | | | | | |
| 4580807 | WOOD, MEGAN A | Redacted | | | | | | | |
| 4362929 | WOOD, MEGHAN | Redacted | | | | | | | |
| 4650863 | WOOD, MELINDA J | Redacted | | | | | | | |
| 4793514 | Wood, Melissa | Redacted | | | | | | | |
| 4444678 | WOOD, MELISSA D | Redacted | | | | | | | |
| 4153261 | WOOD, MELISSA J | Redacted | | | | | | | |
| 4248662 | WOOD, MELISSA J | Redacted | | | | | | | |
| 4358005 | WOOD, MELISSA M | Redacted | | | | | | | |
| 4540877 | WOOD, MELISSA N | Redacted | | | | | | | |
| 4649552 | WOOD, MELODY | Redacted | | | | | | | |
| 4216069 | WOOD, MELYNDA | Redacted | | | | | | | |
| 4845027 | WOOD, MERLE & CLAIRE | Redacted | | | | | | | |
| 4450021 | WOOD, MICHAEL | Redacted | | | | | | | |
| 4641523 | WOOD, MICHAEL | Redacted | | | | | | | |
| 4646019 | WOOD, MICHAEL | Redacted | | | | | | | |
| 4305880 | WOOD, MICHE | Redacted | | | | | | | |
| 4481955 | WOOD, MICHELE M | Redacted | | | | | | | |
| 4564875 | WOOD, MICHELLE | Redacted | | | | | | | |
| 4364623 | WOOD, MILLS | Redacted | | | | | | | |
| 4691500 | WOOD, MYRA | Redacted | | | | | | | |
| 4683930 | WOOD, NANCY | Redacted | | | | | | | |
| 4712858 | WOOD, NANCY | Redacted | | | | | | | |
| 4179830 | WOOD, NANCY A | Redacted | | | | | | | |
| 4441763 | WOOD, NANCY J | Redacted | | | | | | | |
| 4474391 | WOOD, NANCY L | Redacted | | | | | | | |
| 4533934 | WOOD, NEAL J | Redacted | | | | | | | |
| 4683161 | WOOD, NICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265771 | WOOD, NICOLE | Redacted | | | | | | | |
| 4431945 | WOOD, NICOLE J | Redacted | | | | | | | |
| 4695565 | WOOD, NIKKE | Redacted | | | | | | | |
| 4171524 | WOOD, NOELLA | Redacted | | | | | | | |
| 4320294 | WOOD, NOLAN R | Redacted | | | | | | | |
| 4304756 | WOOD, ORA | Redacted | | | | | | | |
| 4708185 | WOOD, PARSHALLA | Redacted | | | | | | | |
| 4221702 | WOOD, PATRICIA A | Redacted | | | | | | | |
| 4421239 | WOOD, PATRICK H | Redacted | | | | | | | |
| 4437430 | WOOD, PAUL K | Redacted | | | | | | | |
| 4245944 | WOOD, PENNY | Redacted | | | | | | | |
| 4540279 | WOOD, PETER | Redacted | | | | | | | |
| 4262255 | WOOD, QUINTON | Redacted | | | | | | | |
| 4446749 | WOOD, RACHEL M | Redacted | | | | | | | |
| 4681855 | WOOD, RANDALL | Redacted | | | | | | | |
| 4593561 | WOOD, RANDALL M | Redacted | | | | | | | |
| 4766980 | WOOD, RANDY | Redacted | | | | | | | |
| 4477906 | WOOD, RAYMOND | Redacted | | | | | | | |
| 4564729 | WOOD, REBECCA | Redacted | | | | | | | |
| 4551904 | WOOD, REBEKAH | Redacted | | | | | | | |
| 4174090 | WOOD, REGAN | Redacted | | | | | | | |
| 4552601 | WOOD, REINA | Redacted | | | | | | | |
| 4338506 | WOOD, RENEE L | Redacted | | | | | | | |
| 4761122 | WOOD, RHONDA | Redacted | | | | | | | |
| 4685974 | WOOD, RICHARD | Redacted | | | | | | | |
| 4764745 | WOOD, RICHARD | Redacted | | | | | | | |
| 4167390 | WOOD, RICHARD | Redacted | | | | | | | |
| 4729689 | WOOD, RICKY | Redacted | | | | | | | |
| 4717382 | WOOD, ROBERT | Redacted | | | | | | | |
| 4683070 | WOOD, ROBERT | Redacted | | | | | | | |
| 4689169 | WOOD, ROBERT | Redacted | | | | | | | |
| 4607168 | WOOD, ROBERT | Redacted | | | | | | | |
| 4605579 | WOOD, ROBERT | Redacted | | | | | | | |
| 4748105 | WOOD, ROBERT | Redacted | | | | | | | |
| 4639065 | WOOD, ROBERT | Redacted | | | | | | | |
| 4768650 | WOOD, ROBERT | Redacted | | | | | | | |
| 4413340 | WOOD, ROBERT J | Redacted | | | | | | | |
| 4553881 | WOOD, ROBERT J | Redacted | | | | | | | |
| 4715268 | WOOD, ROBERT L | Redacted | | | | | | | |
| 4298862 | WOOD, ROBERT L | Redacted | | | | | | | |
| 4301820 | WOOD, ROBERT W | Redacted | | | | | | | |
| 4619314 | WOOD, ROBERTA | Redacted | | | | | | | |
| 4478956 | WOOD, ROGER | Redacted | | | | | | | |
| 4509875 | WOOD, ROGER E | Redacted | | | | | | | |
| 4742680 | WOOD, ROLAND | Redacted | | | | | | | |
| 4693694 | WOOD, RONALD | Redacted | | | | | | | |
| 4371594 | WOOD, RONALD | Redacted | | | | | | | |
| 4442013 | WOOD, ROSALINDA O | Redacted | | | | | | | |
| 4750590 | WOOD, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376647 | WOOD, ROSEMARY | Redacted | | | | | | | |
| 4466251 | WOOD, RUTH A | Redacted | | | | | | | |
| 4744216 | WOOD, RYAN | Redacted | | | | | | | |
| 4667262 | WOOD, SALLY | Redacted | | | | | | | |
| 4229120 | WOOD, SAM | Redacted | | | | | | | |
| 4238670 | WOOD, SAMANTHA L | Redacted | | | | | | | |
| 4761617 | WOOD, SAMMYE | Redacted | | | | | | | |
| 4206775 | WOOD, SARA A | Redacted | | | | | | | |
| 4668865 | WOOD, SARAH | Redacted | | | | | | | |
| 4466170 | WOOD, SARAH L | Redacted | | | | | | | |
| 4233955 | WOOD, SCOTT | Redacted | | | | | | | |
| 4439605 | WOOD, SCOTT L | Redacted | | | | | | | |
| 4764461 | WOOD, SCOTTY  D. D | Redacted | | | | | | | |
| 4394608 | WOOD, SEAN | Redacted | | | | | | | |
| 4679439 | WOOD, SHANNON | Redacted | | | | | | | |
| 4248393 | WOOD, SHANNON D | Redacted | | | | | | | |
| 4687922 | WOOD, SHARON | Redacted | | | | | | | |
| 4450512 | WOOD, SHAUNICE | Redacted | | | | | | | |
| 4355417 | WOOD, SHAYLIN N | Redacted | | | | | | | |
| 4831095 | WOOD, SHEILA & MAYLAND | Redacted | | | | | | | |
| 4343376 | WOOD, SHELBY M | Redacted | | | | | | | |
| 4361090 | WOOD, SHELLY | Redacted | | | | | | | |
| 4527048 | WOOD, SHELLY | Redacted | | | | | | | |
| 4455034 | WOOD, SHERRIE | Redacted | | | | | | | |
| 4774332 | WOOD, SHERRY A A | Redacted | | | | | | | |
| 4647083 | WOOD, STACIE | Redacted | | | | | | | |
| 4250201 | WOOD, STACY-ANN | Redacted | | | | | | | |
| 4660965 | WOOD, STEPHEN | Redacted | | | | | | | |
| 4647605 | WOOD, STEPHEN | Redacted | | | | | | | |
| 4314028 | WOOD, STEVEN | Redacted | | | | | | | |
| 4300258 | WOOD, STEVEN A | Redacted | | | | | | | |
| 4591608 | WOOD, SUNNY | Redacted | | | | | | | |
| 4749673 | WOOD, SYLVIA | Redacted | | | | | | | |
| 4566900 | WOOD, TABITHA | Redacted | | | | | | | |
| 4788887 | Wood, Tamara | Redacted | | | | | | | |
| 4210342 | WOOD, TAMARA L | Redacted | | | | | | | |
| 4570238 | WOOD, TAMMY | Redacted | | | | | | | |
| 4224813 | WOOD, TARA | Redacted | | | | | | | |
| 4560049 | WOOD, TAWANA | Redacted | | | | | | | |
| 4241998 | WOOD, TAYLOR C | Redacted | | | | | | | |
| 4262952 | WOOD, TERESA A | Redacted | | | | | | | |
| 4309962 | WOOD, TERESA L | Redacted | | | | | | | |
| 4358216 | WOOD, TERRI | Redacted | | | | | | | |
| 4752707 | WOOD, TERRY | Redacted | | | | | | | |
| 4535985 | WOOD, TERRY A | Redacted | | | | | | | |
| 4365021 | WOOD, THADDEUS M | Redacted | | | | | | | |
| 4460155 | WOOD, THEODORA | Redacted | | | | | | | |
| 4719577 | WOOD, THEODORE | Redacted | | | | | | | |
| 4144395 | WOOD, THERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856849 | WOOD, THOMAS JENNINGS | Redacted | | | | | | | |
| 4245836 | WOOD, TIM W | Redacted | | | | | | | |
| 4725675 | WOOD, TIMOTHY | Redacted | | | | | | | |
| 4510349 | WOOD, TIMOTHY B | Redacted | | | | | | | |
| 4566265 | WOOD, TONI A | Redacted | | | | | | | |
| 4276229 | WOOD, TRACI A | Redacted | | | | | | | |
| 4768064 | WOOD, TRISHA | Redacted | | | | | | | |
| 4245296 | WOOD, TWILA | Redacted | | | | | | | |
| 4578278 | WOOD, TYLER J | Redacted | | | | | | | |
| 4719849 | WOOD, VALERIE | Redacted | | | | | | | |
| 4187723 | WOOD, VICTORIA K | Redacted | | | | | | | |
| 4675564 | WOOD, VIRGINIA | Redacted | | | | | | | |
| 4461861 | WOOD, VIRGINIA A | Redacted | | | | | | | |
| 4578707 | WOOD, VIRGINIA M | Redacted | | | | | | | |
| 4824593 | WOOD, WALT | Redacted | | | | | | | |
| 4644274 | WOOD, WALTER | Redacted | | | | | | | |
| 4469288 | WOOD, WALTER A | Redacted | | | | | | | |
| 4190458 | WOOD, WALTER M | Redacted | | | | | | | |
| 4656617 | WOOD, WANDA | Redacted | | | | | | | |
| 4793598 | Wood, Wanda | Redacted | | | | | | | |
| 4697641 | WOOD, WAYNE K | Redacted | | | | | | | |
| 4651260 | WOOD, WENDELL | Redacted | | | | | | | |
| 4824594 | Wood, Wendy | Redacted | | | | | | | |
| 4690531 | WOOD, WILLIAM | Redacted | | | | | | | |
| 4552965 | WOOD, WILLIAM | Redacted | | | | | | | |
| 4611454 | WOOD, WILLIAM | Redacted | | | | | | | |
| 4527139 | WOOD, WILLIAM C | Redacted | | | | | | | |
| 4305685 | WOOD, WILLIAM F | Redacted | | | | | | | |
| 4265701 | WOOD, WILLIAM L | Redacted | | | | | | | |
| 4425369 | WOOD, WILTON | Redacted | | | | | | | |
| 4308055 | WOOD, WYATT L | Redacted | | | | | | | |
| 4688155 | WOOD, WYLA | Redacted | | | | | | | |
| 4495091 | WOOD, ZANYA S | Redacted | | | | | | | |
| 4845028 | WOOD,YVONNE | Redacted | | | | | | | |
| 4474855 | WOODAL, KEVIN | Redacted | | | | | | | |
| 4860293 | WOODALL ROOFING CO INC | 1377 BUFORD BUSINESS BOULEVARD | | | | BUFORD | GA | 30518 | |
| 4696714 | WOODALL, ANITA | Redacted | | | | | | | |
| 4519776 | WOODALL, AVERY C | Redacted | | | | | | | |
| 4566851 | WOODALL, BENJERMAN F | Redacted | | | | | | | |
| 4447660 | WOODALL, BILLIE L | Redacted | | | | | | | |
| 4476695 | WOODALL, BRENDA J | Redacted | | | | | | | |
| 4321425 | WOODALL, BRITTANY N | Redacted | | | | | | | |
| 4387312 | WOODALL, BRITTNEE | Redacted | | | | | | | |
| 4614032 | WOODALL, CARISSA | Redacted | | | | | | | |
| 4317562 | WOODALL, CHRISTINA | Redacted | | | | | | | |
| 4615272 | WOODALL, CLAUDE | Redacted | | | | | | | |
| 4604350 | WOODALL, DAVID | Redacted | | | | | | | |
| 4455167 | WOODALL, DAVID E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286771 | WOODALL, DEBRA J | Redacted | | | | | | | |
| 4636543 | WOODALL, DELORES E | Redacted | | | | | | | |
| 4302607 | WOODALL, DEZRIELLE | Redacted | | | | | | | |
| 4631056 | WOODALL, ELISSA F | Redacted | | | | | | | |
| 4522903 | WOODALL, EVA | Redacted | | | | | | | |
| 4242499 | WOODALL, JON | Redacted | | | | | | | |
| 4222123 | WOODALL, JOSHUA D | Redacted | | | | | | | |
| 4316411 | WOODALL, KARLA J | Redacted | | | | | | | |
| 4645175 | WOODALL, LINDA | Redacted | | | | | | | |
| 4611893 | WOODALL, MICHAEL | Redacted | | | | | | | |
| 4712718 | WOODALL, MICSHA | Redacted | | | | | | | |
| 4537278 | WOODALL, OLIVIA N | Redacted | | | | | | | |
| 4291412 | WOODALL, RICHARD | Redacted | | | | | | | |
| 4679688 | WOODALL, ROGER D | Redacted | | | | | | | |
| 4831096 | WOODALL, STEPHEN | Redacted | | | | | | | |
| 4381936 | WOODALL, STEVEN | Redacted | | | | | | | |
| 4321148 | WOODALL, TERRY J | Redacted | | | | | | | |
| 4318340 | WOODALL, WINDY | Redacted | | | | | | | |
| 4377906 | WOODALL, ZANE | Redacted | | | | | | | |
| 5518725 | WOODARD GLENDA | 190 HENDRIX HILLS DR | | | | CLYDE | NC | 28721 | |
| 4533509 | WOODARD II, JAMES J | Redacted | | | | | | | |
| 5789403 | WOODARD MCINTIRE CIRCLE APTS | 224 14th Street NW | | | | Charlottesville | VA | 22903 | |
| 5799865 | WOODARD MCINTIRE PLAZA | 1745 Allied St | | | | Charlottesville | VA | 22903 | |
| 5793783 | WOODARD MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 4762425 | WOODARD POWELL, HARRIET | Redacted | | | | | | | |
| 5799866 | WOODARD PROPERTIES MCINTIRE PLAZA | 1745 Allied St | | | | Charlottesville | VA | 22903 | |
| 5793784 | WOODARD PROPERTIES MCINTIRE PLAZA | DOUG LOWE | 1745 ALLIED ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 4176581 | WOODARD RISLEY, PEGGY D | Redacted | | | | | | | |
| 4296597 | WOODARD SR, LEONARD E | Redacted | | | | | | | |
| 4550872 | WOODARD, ALEXAS H | Redacted | | | | | | | |
| 4431943 | WOODARD, ALIESHA | Redacted | | | | | | | |
| 4278800 | WOODARD, AMANDA | Redacted | | | | | | | |
| 4513035 | WOODARD, ANDREW D | Redacted | | | | | | | |
| 4776461 | WOODARD, BARBARA | Redacted | | | | | | | |
| 4261845 | WOODARD, BARBARA A | Redacted | | | | | | | |
| 4145040 | WOODARD, BARBARA H | Redacted | | | | | | | |
| 4693052 | WOODARD, BETTY | Redacted | | | | | | | |
| 4423753 | WOODARD, BLAIR D | Redacted | | | | | | | |
| 4559888 | WOODARD, BRANDI L | Redacted | | | | | | | |
| 4643130 | WOODARD, CALVIN | Redacted | | | | | | | |
| 4669522 | WOODARD, CARL | Redacted | | | | | | | |
| 4766967 | WOODARD, CAROLYN | Redacted | | | | | | | |
| 4325507 | WOODARD, CATHY | Redacted | | | | | | | |
| 4690323 | WOODARD, CEDRIC | Redacted | | | | | | | |
| 4691761 | WOODARD, CHARLES | Redacted | | | | | | | |
| 4538901 | WOODARD, CHARNISHA D | Redacted | | | | | | | |
| 4725977 | WOODARD, CHERYL | Redacted | | | | | | | |
| 6030136 | WOODARD, CHERYL JEAN | Redacted | | | | | | | |
| 4331990 | WOODARD, CHEYENNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725178 | WOODARD, CYNTHIA | Redacted | | | | | | | |
| 4637264 | WOODARD, CYNTHIA M | Redacted | | | | | | | |
| 4572093 | WOODARD, DARRELL | Redacted | | | | | | | |
| 4323880 | WOODARD, DAVID | Redacted | | | | | | | |
| 4606907 | WOODARD, DAVID | Redacted | | | | | | | |
| 4617550 | WOODARD, DAVIDL | Redacted | | | | | | | |
| 4683210 | WOODARD, DEANNE | Redacted | | | | | | | |
| 4518398 | WOODARD, DEBORAH | Redacted | | | | | | | |
| 4311156 | WOODARD, DEDREONNA N | Redacted | | | | | | | |
| 4396909 | WOODARD, DENEEN Y | Redacted | | | | | | | |
| 4594080 | WOODARD, DENISE S | Redacted | | | | | | | |
| 4291447 | WOODARD, DENNIS E | Redacted | | | | | | | |
| 4554077 | WOODARD, DESTINY | Redacted | | | | | | | |
| 4737317 | WOODARD, DIANNE | Redacted | | | | | | | |
| 4630813 | WOODARD, DONALD | Redacted | | | | | | | |
| 4665125 | WOODARD, EDDIE G | Redacted | | | | | | | |
| 4757046 | WOODARD, ELLA M | Redacted | | | | | | | |
| 4576944 | WOODARD, ERIKA | Redacted | | | | | | | |
| 4265601 | WOODARD, ETHAN | Redacted | | | | | | | |
| 4201434 | WOODARD, EVONNE | Redacted | | | | | | | |
| 4158469 | WOODARD, FLOR MARIA R | Redacted | | | | | | | |
| 4678369 | WOODARD, GLORIA | Redacted | | | | | | | |
| 4563223 | WOODARD, HARRIET C | Redacted | | | | | | | |
| 4304343 | WOODARD, IJAYNEA | Redacted | | | | | | | |
| 4305134 | WOODARD, JABREAN J | Redacted | | | | | | | |
| 4262601 | WOODARD, JAHBREAH | Redacted | | | | | | | |
| 4308071 | WOODARD, JAKARIA D | Redacted | | | | | | | |
| 4714319 | WOODARD, JC | Redacted | | | | | | | |
| 4698460 | WOODARD, JC | Redacted | | | | | | | |
| 4319284 | WOODARD, JEFF R | Redacted | | | | | | | |
| 4360675 | WOODARD, JENNIFER | Redacted | | | | | | | |
| 4410691 | WOODARD, JOHNNY R | Redacted | | | | | | | |
| 4263739 | WOODARD, JONAE | Redacted | | | | | | | |
| 4764696 | WOODARD, JOSEPH | Redacted | | | | | | | |
| 4679453 | WOODARD, JOYCE | Redacted | | | | | | | |
| 4273452 | WOODARD, JOYCE M | Redacted | | | | | | | |
| 4514599 | WOODARD, JULIA | Redacted | | | | | | | |
| 4410450 | WOODARD, JUSTIN | Redacted | | | | | | | |
| 4573075 | WOODARD, KAHLEI | Redacted | | | | | | | |
| 4615448 | WOODARD, KARIN | Redacted | | | | | | | |
| 4245182 | WOODARD, KATHRYN R | Redacted | | | | | | | |
| 4262457 | WOODARD, KENYOUTTA | Redacted | | | | | | | |
| 4573561 | WOODARD, KOLLIN A | Redacted | | | | | | | |
| 4532982 | WOODARD, LAGASHIA | Redacted | | | | | | | |
| 4675373 | WOODARD, LEO | Redacted | | | | | | | |
| 4614969 | WOODARD, LEROY | Redacted | | | | | | | |
| 4695063 | WOODARD, LONNIE | Redacted | | | | | | | |
| 4378241 | WOODARD, LORETTA | Redacted | | | | | | | |
| 4197556 | WOODARD, LORI E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594809 | WOODARD, LULA | Redacted | | | | | | | |
| 4633131 | WOODARD, LULA | Redacted | | | | | | | |
| 4746565 | WOODARD, LYDIA | Redacted | | | | | | | |
| 4298741 | WOODARD, MATTHEW O | Redacted | | | | | | | |
| 4150851 | WOODARD, MICHAEL | Redacted | | | | | | | |
| 4465203 | WOODARD, MICHAEL D | Redacted | | | | | | | |
| 4522909 | WOODARD, MICHAEL D | Redacted | | | | | | | |
| 4350877 | WOODARD, MICHAEL D | Redacted | | | | | | | |
| 4440994 | WOODARD, MORIAH L | Redacted | | | | | | | |
| 4332821 | WOODARD, NATASHIA | Redacted | | | | | | | |
| 4719650 | WOODARD, NIKIE | Redacted | | | | | | | |
| 4243770 | WOODARD, NYA K | Redacted | | | | | | | |
| 4660484 | WOODARD, PATRICIA | Redacted | | | | | | | |
| 4671887 | WOODARD, PRINCESS | Redacted | | | | | | | |
| 4243312 | WOODARD, QUENTIN | Redacted | | | | | | | |
| 4468081 | WOODARD, RACHAEL E | Redacted | | | | | | | |
| 4203051 | WOODARD, RAYNA | Redacted | | | | | | | |
| 4731091 | WOODARD, RICHARD | Redacted | | | | | | | |
| 4637473 | WOODARD, ROBERT | Redacted | | | | | | | |
| 4845029 | WOODARD, ROBIN | Redacted | | | | | | | |
| 4221875 | WOODARD, RODERICK S | Redacted | | | | | | | |
| 4591700 | WOODARD, RONALD D | Redacted | | | | | | | |
| 4638123 | WOODARD, RUFUS | Redacted | | | | | | | |
| 4148076 | WOODARD, SAMANTHA J | Redacted | | | | | | | |
| 4462729 | WOODARD, SARAH | Redacted | | | | | | | |
| 4247224 | WOODARD, SCOTT B | Redacted | | | | | | | |
| 4691530 | WOODARD, SHABRASIA | Redacted | | | | | | | |
| 4533193 | WOODARD, SHANE T | Redacted | | | | | | | |
| 4346170 | WOODARD, SHANI | Redacted | | | | | | | |
| 4522354 | WOODARD, SHATROYIA | Redacted | | | | | | | |
| 4202618 | WOODARD, SHAWNTANEICE | Redacted | | | | | | | |
| 4390395 | WOODARD, SHERRY L | Redacted | | | | | | | |
| 4671442 | WOODARD, SHIRLEY | Redacted | | | | | | | |
| 4629665 | WOODARD, SOLON | Redacted | | | | | | | |
| 4163975 | WOODARD, STACY | Redacted | | | | | | | |
| 4742900 | WOODARD, STANLEY | Redacted | | | | | | | |
| 4563091 | WOODARD, SUE | Redacted | | | | | | | |
| 4342292 | WOODARD, TANAJA | Redacted | | | | | | | |
| 4429992 | WOODARD, TAVIA | Redacted | | | | | | | |
| 4389103 | WOODARD, TAYLOR | Redacted | | | | | | | |
| 4633591 | WOODARD, TERESA | Redacted | | | | | | | |
| 4728100 | WOODARD, THERESA | Redacted | | | | | | | |
| 4584472 | WOODARD, THURMAN | Redacted | | | | | | | |
| 4545099 | WOODARD, TIFFANY | Redacted | | | | | | | |
| 4145592 | WOODARD, TISHA A | Redacted | | | | | | | |
| 4522638 | WOODARD, TRECKO | Redacted | | | | | | | |
| 4723207 | WOODARD, TROY | Redacted | | | | | | | |
| 4700913 | WOODARD, WILLIAM | Redacted | | | | | | | |
| 4174339 | WOODARD, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4400944 | WOODARDS, ASHLEY J | Redacted | | | | | | | |
| 4169416 | WOODARDS, CYNTHIA D | Redacted | | | | | | | |
| 4529584 | WOODARDS, JONATHAN | Redacted | | | | | | | |
| 4707728 | WOODARDS, RAMONA | Redacted | | | | | | | |
| 4454400 | WOODART, BOBBY | Redacted | | | | | | | |
| 4640671 | WOODBERRY, ALBERT | Redacted | | | | | | | |
| 4304572 | WOODBERRY, ALEXANDRA | Redacted | | | | | | | |
| 4510348 | WOODBERRY, ALEXIS | Redacted | | | | | | | |
| 4150551 | WOODBERRY, CLAUDE H | Redacted | | | | | | | |
| 4652329 | WOODBERRY, JEFFERY | Redacted | | | | | | | |
| 4456685 | WOODBERRY, JORDAN | Redacted | | | | | | | |
| 4186681 | WOODBERRY, NATASHA | Redacted | | | | | | | |
| 4647478 | WOODBERRY, PATRICIA | Redacted | | | | | | | |
| 4509004 | WOODBERRY, QUINNEISHA | Redacted | | | | | | | |
| 4627186 | WOODBERRY, RETHA | Redacted | | | | | | | |
| 4539472 | WOODBERRY, SAMIEL | Redacted | | | | | | | |
| 4494647 | WOODBERRY, SELINA | Redacted | | | | | | | |
| 4267468 | WOODBERRY, SIMONE L | Redacted | | | | | | | |
| 4797627 | WOODBOLT DISTRIBUTION LLC | DBA NUTRABOLT | 3891 S TRADITIONS DR | | | BRYAN | TX | 77807 | |
| 4253689 | WOODBOURN, KALYX | Redacted | | | | | | | |
| 5787948 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ | | | | WOODBRIDGE | NJ | 07095 | |
| 4781440 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ HEALTH CENTER | | | | Woodbridge | NJ | 07095 | |
| 4885869 | WOODBRIDGE POLICE DEPARTMENT | RECORDS FALSE ALARM TRACKING | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| 4857908 | WOODBRIDGE TOWNSHIP MUNICIPAL CRT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 4461266 | WOODBRIDGE, AMBER | Redacted | | | | | | | |
| 4185978 | WOODBRIDGE, CAROLE | Redacted | | | | | | | |
| 4410907 | WOODBRIDGE, CAROLYN J | Redacted | | | | | | | |
| 4334299 | WOODBRIDGE, JOEL T | Redacted | | | | | | | |
| 4151386 | WOODBRIDGE, MAKEYLIA A | Redacted | | | | | | | |
| 4694012 | WOODBRIDGE, TYLER | Redacted | | | | | | | |
| 4449168 | WOODBURN, BRITTANY L | Redacted | | | | | | | |
| 4460743 | WOODBURN, DONALD P | Redacted | | | | | | | |
| 4696506 | WOODBURN, JERRY | Redacted | | | | | | | |
| 4252195 | WOODBURN, JONATHAN E | Redacted | | | | | | | |
| 4824595 | WOODBURN, MELISSA | Redacted | | | | | | | |
| 4330811 | WOODBURN, MICHKA | Redacted | | | | | | | |
| 4824596 | WOODBURN, SARAH | Redacted | | | | | | | |
| 4856344 | WOODBURN, SHANDIA | Redacted | | | | | | | |
| 4854506 | WOODBURY CORPORATION | MAGIC VALLEY MALL LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 4855336 | WOODBURY CORPORATION | WY PLAZA, LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 5405820 | WOODBURY COUNTY | 822 DOUGLAS | | | | SIOUX CITY | IA | 51101 | |
| 4779868 | Woodbury County Treasurer | 822 Douglas | Suite 102 | | | Sioux City | IA | 51101 | |
| 4803507 | WOODBURY OUTFITTERS | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 4808069 | WOODBURY REALTY ASSOC INC | 1329 48TH STREET | C/O ISAAC PERLSTEIN | | | BROOKLYN | NY | 11219 | |
| 4779523 | Woodbury Realty Associates Inc | 1329 48th St | | | | Brooklyn | NY | 11219 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15841 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223588 | WOODBURY, ACIE | Redacted | | | | | | | |
| 4389882 | WOODBURY, AMANDA | Redacted | | | | | | | |
| 4332668 | WOODBURY, CATRICE E | Redacted | | | | | | | |
| 4202189 | WOODBURY, JESSICA L | Redacted | | | | | | | |
| 4543686 | WOODBURY, KALLEN M | Redacted | | | | | | | |
| 4249666 | WOODBURY, KATINA | Redacted | | | | | | | |
| 4824597 | WOODBURY, LESLIE | Redacted | | | | | | | |
| 4330064 | WOODBURY, MATHIEU V | Redacted | | | | | | | |
| 4243913 | WOODBURY, QUANTEIKA C | Redacted | | | | | | | |
| 4356995 | WOODBURY, RUSSELL L | Redacted | | | | | | | |
| 4242434 | WOODBURY, SHIQUINTON D | Redacted | | | | | | | |
| 4517398 | WOODBY, SAMUEL A | Redacted | | | | | | | |
| 4831097 | WOODCASE CABINETRY-RYAN BRISBON | Redacted | | | | | | | |
| 4831098 | WOODCASE-KAREN MAGEE | Redacted | | | | | | | |
| 4824598 | Woodchase Owner LLC | Redacted | | | | | | | |
| 4385211 | WOODCOCK III, ROBERT A | Redacted | | | | | | | |
| 4871408 | WOODCOCK SMALL ENGINE SERVICE | 8854 HWY 67 | | | | BROOKLET | GA | 30415 | |
| 4889493 | WOODCOCK SMALL ENGINE SERVICE CTR | WOODCOCK SERVICE CENTER | 8854 HWY 67 | | | BROOKLET | GA | 30415 | |
| 4423214 | WOODCOCK, AMANDA L | Redacted | | | | | | | |
| 4213197 | WOODCOCK, AMANDA R | Redacted | | | | | | | |
| 4647284 | WOODCOCK, BECKY C | Redacted | | | | | | | |
| 4552468 | WOODCOCK, GRAHAM G | Redacted | | | | | | | |
| 4460467 | WOODCOCK, JEAN A | Redacted | | | | | | | |
| 4765824 | WOODCOCK, JEFF | Redacted | | | | | | | |
| 4166976 | WOODCOCK, KAITLYN | Redacted | | | | | | | |
| 4712478 | WOODCOCK, KEN | Redacted | | | | | | | |
| 4665729 | WOODCOCK, KENNETH | Redacted | | | | | | | |
| 4480092 | WOODCOCK, MARY | Redacted | | | | | | | |
| 4631713 | WOODCOCK, SALLY | Redacted | | | | | | | |
| 4728561 | WOODCOCK, TRISHA | Redacted | | | | | | | |
| 4571382 | WOODCOCK, VINCENT | Redacted | | | | | | | |
| 4799965 | WOODCRAFT SUPPLY LLC | DBA WOODCRAFT SUPPLY | PO BOX 1686 1177 ROSEMAR RD | | | PARKERSBURG | WV | 26102 | |
| 4803568 | WOODCRAFTS BY ANGEL INC TOOLS & | DBA TOOLS & MORE | 14730 EDWARD R NOLL DR | | | SPRING HILL | FL | 34609 | |
| 4831099 | WOODCREST CABINETRY - JENNY BUCKLEY | Redacted | | | | | | | |
| 4831100 | WOODCREST, LLC - | Redacted | | | | | | | |
| 4451295 | WOODDELL, KATLYN N | Redacted | | | | | | | |
| 4667691 | WOODDRASKA, WILMA | Redacted | | | | | | | |
| 4373009 | WOODE, BRYAN | Redacted | | | | | | | |
| 5518771 | WOODEN LATOYA | 2415 DAWSON RD APT 4 | | | | ALBANY | GA | 31707 | |
| 4370617 | WOODEN, ASHIA | Redacted | | | | | | | |
| 4650634 | WOODEN, BARBARA | Redacted | | | | | | | |
| 4774425 | WOODEN, BARRY | Redacted | | | | | | | |
| 4628509 | WOODEN, BOBBY | Redacted | | | | | | | |
| 4327223 | WOODEN, CLORISHA L | Redacted | | | | | | | |
| 4276300 | WOODEN, DAVID | Redacted | | | | | | | |
| 4287997 | WOODEN, DAVISHA | Redacted | | | | | | | |
| 4330539 | WOODEN, DENA E | Redacted | | | | | | | |
| 4249042 | WOODEN, HELGA | Redacted | | | | | | | |
| 4462304 | WOODEN, HOLLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452654 | WOODEN, JADA | Redacted | | | | | | | |
| 4743663 | WOODEN, JANETTE | Redacted | | | | | | | |
| 4831101 | WOODEN, JESSICA & MAURICE | Redacted | | | | | | | |
| 4704322 | WOODEN, MARLOWE | Redacted | | | | | | | |
| 4540274 | WOODEN, MAUILING | Redacted | | | | | | | |
| 4559979 | WOODEN, MICHELLE | Redacted | | | | | | | |
| 4431702 | WOODEN, NICHOLAS A | Redacted | | | | | | | |
| 4624895 | WOODEN, ROCHELLE | Redacted | | | | | | | |
| 4333274 | WOODEN, SAMUAL | Redacted | | | | | | | |
| 4585536 | WOODEN, SHAWN M | Redacted | | | | | | | |
| 4292567 | WOODEN, SHERRI | Redacted | | | | | | | |
| 4645052 | WOODEN, STANLEY | Redacted | | | | | | | |
| 4859264 | WOODENTRACKS COM INC | 11845 NE MARX ST | | | | PORTLAND | OR | 97220 | |
| 4657330 | WOODER, EVELYN | Redacted | | | | | | | |
| 4762242 | WOODERS, NELSON | Redacted | | | | | | | |
| 4831102 | WOODESIGN | Redacted | | | | | | | |
| 4534684 | WOODFAULK, DEBORAH M | Redacted | | | | | | | |
| 4308509 | WOODFAULK, TAVARESS | Redacted | | | | | | | |
| 4736411 | WOODFAULK, ULYSSES | Redacted | | | | | | | |
| 4802896 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 5848922 | WOODFIELD MALL LLC, a Delaware limited liability company | 7409 Solution Center | | | | Chicago | IL | 60677-7004 | |
| 4551102 | WOODFIELD, JARED D | Redacted | | | | | | | |
| 4570603 | WOODFILL, MICHAEL | Redacted | | | | | | | |
| 4535094 | WOODFIN, CHASE | Redacted | | | | | | | |
| 4792794 | Woodfin, Jim | Redacted | | | | | | | |
| 4824599 | WOODFIN, MARTY | Redacted | | | | | | | |
| 5787949 | WOODFORD COUNTY | 103 SOUTH MAIN ST ROOM 201 | | | | VERSAILLE | OH | 40383-0625 | |
| 4781502 | Woodford County | 103 South Main St., Room 201 | | | | Versailles | KY | 40383-0625 | |
| 4578476 | WOODFORD, AMANDA J | Redacted | | | | | | | |
| 4258318 | WOODFORD, AMBER | Redacted | | | | | | | |
| 4449695 | WOODFORD, ANISSA | Redacted | | | | | | | |
| 4597126 | WOODFORD, BETTY | Redacted | | | | | | | |
| 4845030 | WOODFORD, BILL | Redacted | | | | | | | |
| 4528626 | WOODFORD, DAVID L | Redacted | | | | | | | |
| 4365005 | WOODFORD, JEREMEY F | Redacted | | | | | | | |
| 4495632 | WOODFORD, JOY | Redacted | | | | | | | |
| 4758685 | WOODFORD, MELISSA | Redacted | | | | | | | |
| 4591152 | WOODFORD, PATRICIA | Redacted | | | | | | | |
| 4266218 | WOODFORD, ROBERT M | Redacted | | | | | | | |
| 4537208 | WOODFORD, SARAH E | Redacted | | | | | | | |
| 4394229 | WOODFORD, WILLIAM S | Redacted | | | | | | | |
| 4152252 | WOODFORK, EUREKA | Redacted | | | | | | | |
| 4715958 | WOODFORK, MICHAEL A. | Redacted | | | | | | | |
| 4599803 | WOODFORK, RONNIE | Redacted | | | | | | | |
| 4675489 | WOODFORK, RUTH | Redacted | | | | | | | |
| 4711494 | WOODFOX, COLLETTE | Redacted | | | | | | | |
| 4556364 | WOODGATE, PAUL | Redacted | | | | | | | |
| 4351927 | WOODGET, ANTONIO | Redacted | | | | | | | |
| 4763027 | WOODGETT, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281638 | WOODHALL, LISA | Redacted | | | | | | | |
| 4173671 | WOODHALL, MARY P | Redacted | | | | | | | |
| 4291389 | WOODHALL, THERESA | Redacted | | | | | | | |
| 4291389 | WOODHALL, THERESA | Redacted | | | | | | | |
| 4146117 | WOODHAM, AMANDA J | Redacted | | | | | | | |
| 4291254 | WOODHAM, NANCY | Redacted | | | | | | | |
| 4618292 | WOODHAM, SHALYN | Redacted | | | | | | | |
| 4193192 | WOODHAMS, AERIELL M | Redacted | | | | | | | |
| 4795846 | WOODHAVEN HISTORIC | DBA HISTORIC ART GALLERY | 22 SOLACE POINTE ROAD | | | MEREDITH | NH | 03253 | |
| 4559797 | WOODHEAD, ELIZABETH A | Redacted | | | | | | | |
| 4824600 | WOODHEAD, KARI | Redacted | | | | | | | |
| 4279579 | WOODHOUSE, DELMAR J | Redacted | | | | | | | |
| 4638649 | WOODHOUSE, ELISABETH | Redacted | | | | | | | |
| 4555002 | WOODHOUSE, JEAN | Redacted | | | | | | | |
| 4527571 | WOODHOUSE, JESSICA | Redacted | | | | | | | |
| 4261651 | WOODHOUSE, JUSTIN | Redacted | | | | | | | |
| 4419876 | WOODHOUSE, KELLY M | Redacted | | | | | | | |
| 4304272 | WOODHOUSE, MEGAN E | Redacted | | | | | | | |
| 4481196 | WOODHOUSE, SERENITY E | Redacted | | | | | | | |
| 4772549 | WOODHOUSE, TROY D | Redacted | | | | | | | |
| 4716281 | WOODHOUSE, VICKI | Redacted | | | | | | | |
| 4530188 | WOODHOUSE, VICTORIA R | Redacted | | | | | | | |
| 4846716 | WOODIE WILLIAMS | 2007 FOLKSTONE DR | | | | McDonough | GA | 30253 | |
| 4743163 | WOODIE, JOSEPH | Redacted | | | | | | | |
| 4572294 | WOODIE, KIMBERLY | Redacted | | | | | | | |
| 4760613 | WOODIN, BRIAN | Redacted | | | | | | | |
| 4297817 | WOODIN, CODY | Redacted | | | | | | | |
| 4362359 | WOODIN, EATHAN | Redacted | | | | | | | |
| 4277830 | WOODIN, SHARON | Redacted | | | | | | | |
| 4360374 | WOODIN, SUMMER L | Redacted | | | | | | | |
| 4571033 | WOODIN, TINA | Redacted | | | | | | | |
| 4401105 | WOODING, ANGELA | Redacted | | | | | | | |
| 4403202 | WOODING, CHARLES | Redacted | | | | | | | |
| 4552804 | WOODING, JASMINE | Redacted | | | | | | | |
| 4224617 | WOODING, TEARA | Redacted | | | | | | | |
| 4148661 | WOODIS, KAILA A | Redacted | | | | | | | |
| 5518796 | WOODKA GRANT | 25802 LAKE DR | | | | ELKHART | IN | 46514 | |
| 4224864 | WOOD-KINGSBOROUGH, CHRISTOPHER | Redacted | | | | | | | |
| 4845031 | WOODLAND CUSTOM HOMES | Redacted | | | | | | | |
| 4845032 | WOODLAND FINE CABINETRY | Redacted | | | | | | | |
| 5793785 | WOODLAND HEIGHT APTS OF BURLINGTON | 1034 FINNWOOD DRIVE | | | | WHETSETT | NC | 27377 | |
| 5799867 | Woodland Height Apts of Burlington | 1034 Finnwood Drive | | | | Whetsett | NC | 27377 | |
| 5793786 | WOODLAND HEIGHTS APTS | TOMAS HOLDBERY | 1034 FINNWOOD DR | | | WHITSELT | NC | 27377 | |
| 4847555 | WOODLAND HILLS CORP | 7805 AUSTIN AVE | | | | BURBANK | IL | 60459 | |
| 4847217 | WOODLAND HILLS MALL | 7021 S MEMORIAL DR STE 225B | | | | Tulsa | OK | 74133 | |
| 4798978 | WOODLAND HILLS MALL LLC | 7607 WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4864589 | WOODLAND MANUFACTURING INC | 2700 E LANLARK STREET | | | | MERIDIAN | ID | 83642 | |
| 5518800 | WOODLAND URSULA | 15009 PEPPERRIDGE DRIVE | | | | BOWIE | MD | 20721 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581703 | WOODLAND, CASEY A | Redacted | | | | | | | |
| 4459626 | WOODLAND, CHARMAYNE | Redacted | | | | | | | |
| 4339889 | WOODLAND, DEANTRE | Redacted | | | | | | | |
| 4685046 | WOODLAND, FREDRICK | Redacted | | | | | | | |
| 4774095 | WOODLAND, GEORGIA | Redacted | | | | | | | |
| 4590326 | WOODLAND, HELEN | Redacted | | | | | | | |
| 4752342 | WOODLAND, LAUREN | Redacted | | | | | | | |
| 4753750 | WOODLAND, MARY LEE | Redacted | | | | | | | |
| 4226489 | WOODLAND, RASHAD A | Redacted | | | | | | | |
| 4330670 | WOODLAND, RICHARD | Redacted | | | | | | | |
| 4227167 | WOODLAND, RODNESHA | Redacted | | | | | | | |
| 4343383 | WOODLAND, TASHA L | Redacted | | | | | | | |
| 4414716 | WOODLAND, WANDA | Redacted | | | | | | | |
| 5804552 | WOODLAWN ENTERPRISES INC. | ATTN: BRIAN GAUGHAN | 2217 WOODLAWN DR. | | | CONWAY | SC | 29526 | |
| 4772942 | WOODLE, NICHOLAS | Redacted | | | | | | | |
| 4730225 | WOODLE, RODNEY | Redacted | | | | | | | |
| 4520940 | WOODLEE, CYNTHIA C | Redacted | | | | | | | |
| 4731354 | WOODLEN, CEDRIC | Redacted | | | | | | | |
| 4474934 | WOODLEY JR, MICHAEL E | Redacted | | | | | | | |
| 4735344 | WOODLEY, ADELA | Redacted | | | | | | | |
| 4428486 | WOODLEY, ADRIENNE | Redacted | | | | | | | |
| 4525551 | WOODLEY, AMAELYAH | Redacted | | | | | | | |
| 4252360 | WOODLEY, CARMEL | Redacted | | | | | | | |
| 4421757 | WOODLEY, COLIN A | Redacted | | | | | | | |
| 4241947 | WOODLEY, DANIELLE | Redacted | | | | | | | |
| 4451477 | WOODLEY, DAVON | Redacted | | | | | | | |
| 4385907 | WOODLEY, DERYON T | Redacted | | | | | | | |
| 4525616 | WOODLEY, DRAYTON K | Redacted | | | | | | | |
| 4436320 | WOODLEY, ELIZABETH A | Redacted | | | | | | | |
| 4755639 | WOODLEY, FRANCES C | Redacted | | | | | | | |
| 4472141 | WOODLEY, GARRY D | Redacted | | | | | | | |
| 4449146 | WOODLEY, IAN | Redacted | | | | | | | |
| 4744674 | WOODLEY, JACQUELINE | Redacted | | | | | | | |
| 4526517 | WOODLEY, JARRET | Redacted | | | | | | | |
| 4439601 | WOODLEY, LAMONT M | Redacted | | | | | | | |
| 4683891 | WOODLEY, MARY | Redacted | | | | | | | |
| 4737868 | WOODLEY, MARY | Redacted | | | | | | | |
| 4562136 | WOODLEY, MIKHAIL | Redacted | | | | | | | |
| 4171003 | WOODLEY, NAJEE | Redacted | | | | | | | |
| 4539287 | WOODLEY, NEVELYN | Redacted | | | | | | | |
| 4560983 | WOODLEY, OLGA | Redacted | | | | | | | |
| 4379299 | WOODLEY, RIANNE S | Redacted | | | | | | | |
| 4377201 | WOODLEY, RILEY A | Redacted | | | | | | | |
| 4169410 | WOODLEY, RITA R | Redacted | | | | | | | |
| 4378148 | WOODLEY, ROXANNE A | Redacted | | | | | | | |
| 4558073 | WOODLEY, SHAKWANA | Redacted | | | | | | | |
| 4693289 | WOODLEY, SHELTON | Redacted | | | | | | | |
| 4151862 | WOODLEY, TALIA | Redacted | | | | | | | |
| 4561326 | WOODLEY, THEODOCIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618400 | WOODLEY, TRAVIEETTA | Redacted | | | | | | | |
| 4742731 | WOODLEY, VIRGINIA | Redacted | | | | | | | |
| 4369975 | WOODLEY, WELLS A | Redacted | | | | | | | |
| 4387820 | WOODLEY, WILLIAM | Redacted | | | | | | | |
| 4484708 | WOODLIEF, TIMOTHY | Redacted | | | | | | | |
| 4534320 | WOODLIFF, WALTER B | Redacted | | | | | | | |
| 4809099 | WOODLINE PARTNES, INC. | 5165 FULTON DRIVE | | | | FAIRFIELD | CA | 94534 | |
| 4286690 | WOODLOCK, BARRY A | Redacted | | | | | | | |
| 4875076 | WOODLORE DIV OF ALLEN EDMONDS SHOE | DEPT 5558 P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 4324468 | WOODLY, DAPHNE | Redacted | | | | | | | |
| 4441080 | WOOD-MADONNA, INGRID G | Redacted | | | | | | | |
| 4706768 | WOODMAN, ALAN L | Redacted | | | | | | | |
| 4706319 | WOODMAN, ERIN | Redacted | | | | | | | |
| 4244086 | WOODMAN, ERIN | Redacted | | | | | | | |
| 4196216 | WOODMAN, JOSEPH | Redacted | | | | | | | |
| 4394539 | WOODMAN, KATHRYN | Redacted | | | | | | | |
| 4727760 | WOODMAN, KATHRYN L | Redacted | | | | | | | |
| 4775708 | WOODMAN, SCOTT | Redacted | | | | | | | |
| 4810749 | WOODMILL CABINETRY, INC | 2805 OVERPASS ROAD | | | | TAMPA | FL | 33612 | |
| 4854218 | WOODMONT COMPANY | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | C/O THE WOODMONT COMPANY | 2100 WEST FREEWAY | | FORT WORTH | TX | 76107 | |
| 4893243 | Woodmonte Properties | 100 Passaic Ave | Ste 240 | | | Fairfield | NJ | 07004 | |
| 4845033 | WOODMOORE ENTERPRISES LLC | Redacted | | | | | | | |
| 4899158 | WOODPECKER ROOFING & REMODEL LLC | VICENTE COLLI BRICENO | 13401 NE 28TH ST | UNIT 313 | | VANCOUVER | WA | 98682 | |
| 4806588 | WOODPECKERS INC | 11050 INDUSTRIAL FIRST AVE | | | | NORTH ROYALTON | OH | 44133 | |
| 4441560 | WOODRICH, AMANDA | Redacted | | | | | | | |
| 4831103 | WOODRIDGE CUSTOM BUILDERS | Redacted | | | | | | | |
| 4181844 | WOODRING, ADAM | Redacted | | | | | | | |
| 4756404 | WOODRING, AMOS | Redacted | | | | | | | |
| 4745451 | WOODRING, ARTHUR | Redacted | | | | | | | |
| 4661015 | WOODRING, BRANDON | Redacted | | | | | | | |
| 4337630 | WOODRING, CAITLYN N | Redacted | | | | | | | |
| 4491075 | WOODRING, CHARLES W | Redacted | | | | | | | |
| 4255078 | WOODRING, ELIZABETH A | Redacted | | | | | | | |
| 4739164 | WOODRING, FRANCES | Redacted | | | | | | | |
| 4277461 | WOODRING, JACOB | Redacted | | | | | | | |
| 4744732 | WOODRING, JEREMY | Redacted | | | | | | | |
| 4378358 | WOODRING, JESSICA S | Redacted | | | | | | | |
| 4456940 | WOODRING, MARK J | Redacted | | | | | | | |
| 4183801 | WOODRING, MICHAEL V | Redacted | | | | | | | |
| 4492947 | WOODRING, RAYMOND L | Redacted | | | | | | | |
| 4313118 | WOODRING, RHEANA | Redacted | | | | | | | |
| 4407813 | WOODRING, RHONDA E | Redacted | | | | | | | |
| 4692421 | WOODRING, SANDRA | Redacted | | | | | | | |
| 4163861 | WOODRING, VINCE P | Redacted | | | | | | | |
| 4591545 | WOODROFFE, ANNETTE | Redacted | | | | | | | |
| 4440091 | WOODROFFE, LATEFFA K | Redacted | | | | | | | |
| 4692248 | WOODROFFE, SEAN | Redacted | | | | | | | |
| 4258457 | WOODROFFE, TYRESE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831104 | WOODROFFEE, KARIN | Redacted | | | | | | | |
| 4373570 | WOODROME, MELANIE | Redacted | | | | | | | |
| 4522142 | WOODROOF, STEVEN | Redacted | | | | | | | |
| 4742424 | WOODROOFE, MEGAN | Redacted | | | | | | | |
| 4148016 | WOODROW, LISA | Redacted | | | | | | | |
| 4355154 | WOODROW, MARCY | Redacted | | | | | | | |
| 4545490 | WOODROW, RENISHA | Redacted | | | | | | | |
| 4831105 | Woodruff, Jake | Redacted | | | | | | | |
| 4873187 | WOODRUFF AND HUEY INVESTMENTS INC | BOBBY WOODRUFF | 2105 MALCOLM AVE SUITE 121 | | | NEWPORT | AR | 72112 | |
| 4861128 | WOODRUFF CORPORATION | 1540 HUNTSVILLE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 4203006 | WOODRUFF JR, ROBERT C | Redacted | | | | | | | |
| 5439684 | WOODRUFF KATHRYN CO-PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT H MOBLEY SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5518844 | WOODRUFF WILLIAM | 233 MIDWAY DR | | | | SPARTANBURG | SC | 29301 | |
| 4356822 | WOODRUFF, AISHA | Redacted | | | | | | | |
| 4684736 | WOODRUFF, ALVIN | Redacted | | | | | | | |
| 4547299 | WOODRUFF, AMANDA | Redacted | | | | | | | |
| 4463085 | WOODRUFF, BRANTLEY | Redacted | | | | | | | |
| 4512115 | WOODRUFF, BRENDA G | Redacted | | | | | | | |
| 4152399 | WOODRUFF, BRITTANY | Redacted | | | | | | | |
| 4261733 | WOODRUFF, CHARLES | Redacted | | | | | | | |
| 4845034 | WOODRUFF, CHERYL | Redacted | | | | | | | |
| 4649323 | WOODRUFF, CHRISTAL | Redacted | | | | | | | |
| 4465160 | WOODRUFF, CHRISTOPHER M | Redacted | | | | | | | |
| 4703877 | WOODRUFF, DEANN | Redacted | | | | | | | |
| 4681377 | WOODRUFF, DEENA | Redacted | | | | | | | |
| 4144472 | WOODRUFF, DIANNE L | Redacted | | | | | | | |
| 4532360 | WOODRUFF, GABBI | Redacted | | | | | | | |
| 4544246 | WOODRUFF, INFINITI | Redacted | | | | | | | |
| 4294488 | WOODRUFF, JADE M | Redacted | | | | | | | |
| 4633034 | WOODRUFF, JAMES | Redacted | | | | | | | |
| 4205897 | WOODRUFF, JAYLENE B | Redacted | | | | | | | |
| 4349841 | WOODRUFF, JESSICA R | Redacted | | | | | | | |
| 4627492 | WOODRUFF, JIM | Redacted | | | | | | | |
| 4305887 | WOODRUFF, JOSHUA | Redacted | | | | | | | |
| 4737025 | WOODRUFF, KIM | Redacted | | | | | | | |
| 4470230 | WOODRUFF, KYLE P | Redacted | | | | | | | |
| 4203883 | WOODRUFF, LAHYA B | Redacted | | | | | | | |
| 4158517 | WOODRUFF, LAUREN | Redacted | | | | | | | |
| 4697030 | WOODRUFF, LESIA | Redacted | | | | | | | |
| 4681601 | WOODRUFF, MARGARET | Redacted | | | | | | | |
| 4676850 | WOODRUFF, MARGARET | Redacted | | | | | | | |
| 4745786 | WOODRUFF, MARIA | Redacted | | | | | | | |
| 4845035 | WOODRUFF, MARK | Redacted | | | | | | | |
| 4404459 | WOODRUFF, MARK | Redacted | | | | | | | |
| 4589725 | WOODRUFF, MARTHA | Redacted | | | | | | | |
| 4154903 | WOODRUFF, MICHELLE M | Redacted | | | | | | | |
| 4550034 | WOODRUFF, MIRANDA K | Redacted | | | | | | | |
| 4669579 | WOODRUFF, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667432 | WOODRUFF, NELLIE | Redacted | | | | | | | |
| 4278000 | WOODRUFF, PARKER B | Redacted | | | | | | | |
| 4580364 | WOODRUFF, SHANTEA N | Redacted | | | | | | | |
| 4257827 | WOODRUFF, SHERMAINE | Redacted | | | | | | | |
| 4773010 | WOODRUFF, STEPHEN | Redacted | | | | | | | |
| 4511195 | WOODRUFF, THALIA | Redacted | | | | | | | |
| 4585204 | WOODRUFF, THERESA | Redacted | | | | | | | |
| 4650387 | WOODRUFF, TOMISHA | Redacted | | | | | | | |
| 4155383 | WOODRUFF, TRACY B | Redacted | | | | | | | |
| 4417218 | WOODRUFF, VICKIE S | Redacted | | | | | | | |
| 4365727 | WOODRUFF, WILLIAM D | Redacted | | | | | | | |
| 4309458 | WOODRUFF-TYLER, BREYANNA | Redacted | | | | | | | |
| 4705006 | WOODRUM, ANNA | Redacted | | | | | | | |
| 4303947 | WOODRUM, BEAU S | Redacted | | | | | | | |
| 4305022 | WOODRUM, BERNITA M | Redacted | | | | | | | |
| 4284047 | WOODRUM, BOBBY | Redacted | | | | | | | |
| 4745405 | WOODRUM, HILARIA | Redacted | | | | | | | |
| 4534780 | WOODRUM, KELSEY | Redacted | | | | | | | |
| 4764368 | WOODRUM, MARY C. M | Redacted | | | | | | | |
| 4321740 | WOODRUM, SHERLENE | Redacted | | | | | | | |
| 4146758 | WOODRUM, SHERRY | Redacted | | | | | | | |
| 4262074 | WOODRUM, WILLIAM R | Redacted | | | | | | | |
| 4831106 | WOODS , LARRY | Redacted | | | | | | | |
| 5518850 | WOODS ANDREYA | 5450 CONCORD BLVD | | | | CONCORD | CA | 94521 | |
| 4664114 | WOODS BROOKS, BEVERLY | Redacted | | | | | | | |
| 4869686 | WOODS CONSTRUCTION CO | 6396 PRODUCT DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 5518889 | WOODS DORIS | 309 COUNTY HWY 332 | | | | BENTON | MO | 63736 | |
| 4886272 | WOODS ELECTRONICS | ROGER WOOD | 3335 LONDON ROAD | | | EAU CLAIRE | WI | 54701 | |
| 5799868 | WOODS EQUIPMENT INC | 3698 Highway 80 E Ste b | | | | Pearl | MS | 39208-4039 | |
| 5793787 | WOODS EQUIPMENT INC | 3746 I-55 SOUTH | | | | JACKSON | MS | 39212 | |
| 4284002 | WOODS EVANS, VICTORIA | Redacted | | | | | | | |
| 4251849 | WOODS GILLESPIE, UDAYANA A | Redacted | | | | | | | |
| 4454150 | WOODS III, MELVIN | Redacted | | | | | | | |
| 4310400 | WOODS III, REESIE | Redacted | | | | | | | |
| 4870168 | WOODS INTERNATIONAL INC | 705 BAKER COURT | | | | HIGH POINT | NC | 27263 | |
| 4377783 | WOODS JACKSON, MELISSA | Redacted | | | | | | | |
| 5518915 | WOODS JOSEPH | 1405 HARWOOD ST | | | | RICHMOND | VA | 23224 | |
| 4602863 | WOODS JR., MARK | Redacted | | | | | | | |
| 5518936 | WOODS LAREY | 479 ST LOUIS 7 | | | | LONG BEACH | CA | 90814 | |
| 5518937 | WOODS LATOYA | 6324 BERKLEY DR | | | | SHREVEPORT | LA | 71129 | |
| 4849443 | WOODS MECHANICAL CONTRACTORS | 401 BOWLING AVE UNIT 61 | | | | Nashville | TN | 37205 | |
| 5518968 | WOODS PAULA | 690 WHIPPOOR WIILL WAY | | | | HINESVILLE | GA | 31313 | |
| 5518971 | WOODS RENEE | 4 TASHA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5518972 | WOODS RHONDA | 801 CLARK STREET | | | | ST CHARLES | MO | 63301 | |
| 5518985 | WOODS SHEQUITA | 65 WEST BELLE HAVEN | | | | MEMPHIS | TN | 38109 | |
| 4618225 | WOODS, AARON | Redacted | | | | | | | |
| 4466930 | WOODS, AARON M | Redacted | | | | | | | |
| 4584660 | WOODS, ADA | Redacted | | | | | | | |
| 4351417 | WOODS, ADORA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661335 | WOODS, AGNES | Redacted | | | | | | | |
| 4728290 | WOODS, ALBERT | Redacted | | | | | | | |
| 4672028 | WOODS, ALBERT | Redacted | | | | | | | |
| 4569125 | WOODS, ALEXANDREA M | Redacted | | | | | | | |
| 4263754 | WOODS, ALEXUS | Redacted | | | | | | | |
| 4322892 | WOODS, ALICE | Redacted | | | | | | | |
| 4634472 | WOODS, ALLEN | Redacted | | | | | | | |
| 4650693 | WOODS, ALMA | Redacted | | | | | | | |
| 4745993 | WOODS, ALVIN | Redacted | | | | | | | |
| 4389451 | WOODS, ANASTASIA | Redacted | | | | | | | |
| 4363229 | WOODS, ANDREA | Redacted | | | | | | | |
| 4373328 | WOODS, ANDREW J | Redacted | | | | | | | |
| 4519504 | WOODS, ANDREW T | Redacted | | | | | | | |
| 4465122 | WOODS, ANGEL | Redacted | | | | | | | |
| 4372558 | WOODS, ANGELIA M | Redacted | | | | | | | |
| 4429927 | WOODS, ANISSA | Redacted | | | | | | | |
| 4632511 | WOODS, ANNABELLE | Redacted | | | | | | | |
| 4752042 | WOODS, ANNAMAE C | Redacted | | | | | | | |
| 4319374 | WOODS, ANNE M | Redacted | | | | | | | |
| 4635919 | WOODS, ANNETTE | Redacted | | | | | | | |
| 4266131 | WOODS, ANNETTE | Redacted | | | | | | | |
| 4733064 | WOODS, ANNIE | Redacted | | | | | | | |
| 4659516 | WOODS, ANTHONY | Redacted | | | | | | | |
| 4660222 | WOODS, ANTONIO | Redacted | | | | | | | |
| 4357471 | WOODS, ANTONIO T | Redacted | | | | | | | |
| 4399928 | WOODS, ARIANNA | Redacted | | | | | | | |
| 4188709 | WOODS, ARIEL | Redacted | | | | | | | |
| 4145759 | WOODS, ARIYANA F | Redacted | | | | | | | |
| 4752615 | WOODS, ARL | Redacted | | | | | | | |
| 4757816 | WOODS, ARLENE | Redacted | | | | | | | |
| 4459996 | WOODS, ARNAJIA E | Redacted | | | | | | | |
| 4150893 | WOODS, ARNECEE R | Redacted | | | | | | | |
| 4159453 | WOODS, ARRON | Redacted | | | | | | | |
| 4636475 | WOODS, ARTHUR | Redacted | | | | | | | |
| 4294854 | WOODS, ASHELY A | Redacted | | | | | | | |
| 4303768 | WOODS, ASHLEY | Redacted | | | | | | | |
| 4478356 | WOODS, ASHLEY S | Redacted | | | | | | | |
| 4201888 | WOODS, ASHLYN D | Redacted | | | | | | | |
| 4575000 | WOODS, AUDREY M | Redacted | | | | | | | |
| 4180380 | WOODS, AUSTIN | Redacted | | | | | | | |
| 4288474 | WOODS, AUSTIN J | Redacted | | | | | | | |
| 4522294 | WOODS, AVERY | Redacted | | | | | | | |
| 4592999 | WOODS, AVIS | Redacted | | | | | | | |
| 4632513 | WOODS, BARBARA | Redacted | | | | | | | |
| 4538944 | WOODS, BARNECIA L | Redacted | | | | | | | |
| 4646194 | WOODS, BENNIE | Redacted | | | | | | | |
| 4674715 | WOODS, BERNARD | Redacted | | | | | | | |
| 4716557 | WOODS, BERTRAM | Redacted | | | | | | | |
| 4757775 | WOODS, BESSIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752436 | WOODS, BETTY | Redacted | | | | | | | |
| 4644319 | WOODS, BETTY J | Redacted | | | | | | | |
| 4738788 | WOODS, BETTY J | Redacted | | | | | | | |
| 4308319 | WOODS, BRADLEY A | Redacted | | | | | | | |
| 4717876 | WOODS, BRANDON | Redacted | | | | | | | |
| 4491244 | WOODS, BRANDON C | Redacted | | | | | | | |
| 4415931 | WOODS, BRAYDON T | Redacted | | | | | | | |
| 4255778 | WOODS, BREANNA | Redacted | | | | | | | |
| 4567148 | WOODS, BRECONNA A | Redacted | | | | | | | |
| 4684633 | WOODS, BRENDA | Redacted | | | | | | | |
| 4587295 | WOODS, BRENDA | Redacted | | | | | | | |
| 4644946 | WOODS, BRENDA | Redacted | | | | | | | |
| 4509447 | WOODS, BRENDA L | Redacted | | | | | | | |
| 4512857 | WOODS, BRENTLEY M | Redacted | | | | | | | |
| 4338071 | WOODS, BREONNA | Redacted | | | | | | | |
| 4149941 | WOODS, BRIA N | Redacted | | | | | | | |
| 4731198 | WOODS, BRIAN | Redacted | | | | | | | |
| 4509048 | WOODS, BRITTANY | Redacted | | | | | | | |
| 4239109 | WOODS, BRITTANY | Redacted | | | | | | | |
| 4347563 | WOODS, BRITTANY M | Redacted | | | | | | | |
| 4669603 | WOODS, BRYAN | Redacted | | | | | | | |
| 4327311 | WOODS, CALDRIKA | Redacted | | | | | | | |
| 4755396 | WOODS, CALVIN | Redacted | | | | | | | |
| 4337404 | WOODS, CAMERON D | Redacted | | | | | | | |
| 4711528 | WOODS, CAROL | Redacted | | | | | | | |
| 4647185 | WOODS, CARRIE | Redacted | | | | | | | |
| 4755480 | WOODS, CARROLL | Redacted | | | | | | | |
| 4619514 | WOODS, CARTER | Redacted | | | | | | | |
| 4261365 | WOODS, CASEY | Redacted | | | | | | | |
| 4514781 | WOODS, CASEY | Redacted | | | | | | | |
| 4687012 | WOODS, CATHERINE | Redacted | | | | | | | |
| 4519353 | WOODS, CELESTE | Redacted | | | | | | | |
| 4389330 | WOODS, CHANDLER | Redacted | | | | | | | |
| 4245233 | WOODS, CHANESHIA | Redacted | | | | | | | |
| 4610473 | WOODS, CHARLES | Redacted | | | | | | | |
| 4528704 | WOODS, CHARLOTTE | Redacted | | | | | | | |
| 4148411 | WOODS, CHARLOTTE | Redacted | | | | | | | |
| 4581033 | WOODS, CHARMANAN WOODS T | Redacted | | | | | | | |
| 4144697 | WOODS, CHELSEA D | Redacted | | | | | | | |
| 4751349 | WOODS, CHERIL | Redacted | | | | | | | |
| 4169256 | WOODS, CHRISTIAN E | Redacted | | | | | | | |
| 4355128 | WOODS, CHRISTINA | Redacted | | | | | | | |
| 4288725 | WOODS, CHRISTINA M | Redacted | | | | | | | |
| 4477092 | WOODS, CHRISTINE L | Redacted | | | | | | | |
| 4439219 | WOODS, CHRISTOPHER | Redacted | | | | | | | |
| 4151810 | WOODS, CHRISTOPHER M | Redacted | | | | | | | |
| 4579510 | WOODS, CHRISTOPHER S | Redacted | | | | | | | |
| 4683322 | WOODS, CLARK | Redacted | | | | | | | |
| 4653182 | WOODS, CLAUDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694207 | WOODS, CLYDE | Redacted | | | | | | | |
| 4688200 | WOODS, CONCETTA | Redacted | | | | | | | |
| 4301088 | WOODS, CORA | Redacted | | | | | | | |
| 4736105 | WOODS, CURTIS | Redacted | | | | | | | |
| 4380317 | WOODS, CUSANDRA | Redacted | | | | | | | |
| 4245816 | WOODS, CYNTHIA J | Redacted | | | | | | | |
| 4226799 | WOODS, CYNTHIA R | Redacted | | | | | | | |
| 4275510 | WOODS, DALE | Redacted | | | | | | | |
| 4361977 | WOODS, DAMARIS | Redacted | | | | | | | |
| 4384232 | WOODS, DANA | Redacted | | | | | | | |
| 4387039 | WOODS, DANIEL | Redacted | | | | | | | |
| 4170862 | WOODS, DANIEL | Redacted | | | | | | | |
| 4160821 | WOODS, DANTE | Redacted | | | | | | | |
| 4630896 | WOODS, DARYL | Redacted | | | | | | | |
| 4573598 | WOODS, DASIA D | Redacted | | | | | | | |
| 4831107 | WOODS, DAVE AND JENNY | Redacted | | | | | | | |
| 4644993 | WOODS, DAVID | Redacted | | | | | | | |
| 4669906 | WOODS, DAVID | Redacted | | | | | | | |
| 4824601 | WOODS, DAVID | Redacted | | | | | | | |
| 4747765 | WOODS, DAVID | Redacted | | | | | | | |
| 4742701 | WOODS, DAVID | Redacted | | | | | | | |
| 4631691 | WOODS, DAVID L | Redacted | | | | | | | |
| 4468774 | WOODS, DEANA | Redacted | | | | | | | |
| 4604029 | WOODS, DEANNA | Redacted | | | | | | | |
| 4706636 | WOODS, DEBORAH | Redacted | | | | | | | |
| 4321454 | WOODS, DEBORAH A | Redacted | | | | | | | |
| 4721516 | WOODS, DEBRA | Redacted | | | | | | | |
| 4526575 | WOODS, DEBRA A | Redacted | | | | | | | |
| 4677684 | WOODS, DEIRDRE | Redacted | | | | | | | |
| 4352686 | WOODS, DEJANEA A | Redacted | | | | | | | |
| 4673347 | WOODS, DELORES | Redacted | | | | | | | |
| 4771547 | WOODS, DELORES | Redacted | | | | | | | |
| 4300996 | WOODS, DENITTA A | Redacted | | | | | | | |
| 4149751 | WOODS, DESTINY Z | Redacted | | | | | | | |
| 4370710 | WOODS, DEVANTE | Redacted | | | | | | | |
| 4309633 | WOODS, DEVIAN L | Redacted | | | | | | | |
| 4558201 | WOODS, DEVIN | Redacted | | | | | | | |
| 4697508 | WOODS, DIANE | Redacted | | | | | | | |
| 4640948 | WOODS, DIANE M | Redacted | | | | | | | |
| 4178657 | WOODS, DIORIA | Redacted | | | | | | | |
| 4748141 | WOODS, DON | Redacted | | | | | | | |
| 4684925 | WOODS, DON | Redacted | | | | | | | |
| 4303477 | WOODS, DON C | Redacted | | | | | | | |
| 4651353 | WOODS, DONALD | Redacted | | | | | | | |
| 4643754 | WOODS, DONALD | Redacted | | | | | | | |
| 4568232 | WOODS, DONALD W | Redacted | | | | | | | |
| 4746600 | WOODS, DONELLA | Redacted | | | | | | | |
| 4606368 | WOODS, DONNA P | Redacted | | | | | | | |
| 4235098 | WOODS, DONNETTE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745863 | WOODS, DOROTHY | Redacted | | | | | | | |
| 4438126 | WOODS, DOROTHY M | Redacted | | | | | | | |
| 4594482 | WOODS, DOUITA | Redacted | | | | | | | |
| 4447541 | WOODS, DUSTIN | Redacted | | | | | | | |
| 4720160 | WOODS, DWANDA | Redacted | | | | | | | |
| 4242792 | WOODS, DWAYNE G | Redacted | | | | | | | |
| 4316025 | WOODS, DYLAN | Redacted | | | | | | | |
| 4620308 | WOODS, EBONY | Redacted | | | | | | | |
| 4635696 | WOODS, EDITH | Redacted | | | | | | | |
| 4185915 | WOODS, EDYTHE | Redacted | | | | | | | |
| 4628121 | WOODS, ELEANOR | Redacted | | | | | | | |
| 4488946 | WOODS, ELIAS J | Redacted | | | | | | | |
| 4298251 | WOODS, ELIZZAY W | Redacted | | | | | | | |
| 4729563 | WOODS, ELVESTER | Redacted | | | | | | | |
| 4416644 | WOODS, EMALEE | Redacted | | | | | | | |
| 4672505 | WOODS, EMMA J | Redacted | | | | | | | |
| 4688156 | WOODS, ERNESTINE | Redacted | | | | | | | |
| 4698307 | WOODS, ESTERIA | Redacted | | | | | | | |
| 4643162 | WOODS, ETHEL | Redacted | | | | | | | |
| 4670116 | WOODS, EUGENE | Redacted | | | | | | | |
| 4727215 | WOODS, EUNICE | Redacted | | | | | | | |
| 4238857 | WOODS, EVELYN N | Redacted | | | | | | | |
| 4267693 | WOODS, GABERIELLE | Redacted | | | | | | | |
| 4508559 | WOODS, GERALD D | Redacted | | | | | | | |
| 4587519 | WOODS, GLADYS | Redacted | | | | | | | |
| 4748898 | WOODS, GLENDELL | Redacted | | | | | | | |
| 4436549 | WOODS, GLENN A | Redacted | | | | | | | |
| 4668502 | WOODS, GREGG | Redacted | | | | | | | |
| 4435898 | WOODS, HAILEE M | Redacted | | | | | | | |
| 4577080 | WOODS, HALEY D | Redacted | | | | | | | |
| 4664124 | WOODS, HAROLD | Redacted | | | | | | | |
| 4634433 | WOODS, HATTIE | Redacted | | | | | | | |
| 4681652 | WOODS, HELEN | Redacted | | | | | | | |
| 4622265 | WOODS, HELEN | Redacted | | | | | | | |
| 4537791 | WOODS, HEZEKIAH K | Redacted | | | | | | | |
| 4270179 | WOODS, HOPE | Redacted | | | | | | | |
| 4683971 | WOODS, IRIS | Redacted | | | | | | | |
| 4351746 | WOODS, IRVINGTON | Redacted | | | | | | | |
| 4726471 | WOODS, JAMES | Redacted | | | | | | | |
| 4660480 | WOODS, JAMES | Redacted | | | | | | | |
| 4578062 | WOODS, JAMES A | Redacted | | | | | | | |
| 4628828 | WOODS, JAMES H | Redacted | | | | | | | |
| 4243947 | WOODS, JAMES J | Redacted | | | | | | | |
| 4226964 | WOODS, JAMES J | Redacted | | | | | | | |
| 4509513 | WOODS, JAMES L | Redacted | | | | | | | |
| 4734363 | WOODS, JAMES W | Redacted | | | | | | | |
| 4236363 | WOODS, JANELLY M | Redacted | | | | | | | |
| 4232848 | WOODS, JANYAH B | Redacted | | | | | | | |
| 4567214 | WOODS, JARAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451512 | WOODS, JARED D | Redacted | | | | | | | |
| 4733823 | WOODS, JARVIS | Redacted | | | | | | | |
| 4420282 | WOODS, JASON | Redacted | | | | | | | |
| 4760978 | WOODS, JASON | Redacted | | | | | | | |
| 4286358 | WOODS, JAYLA | Redacted | | | | | | | |
| 4375920 | WOODS, JEAN | Redacted | | | | | | | |
| 4647863 | WOODS, JEANA L | Redacted | | | | | | | |
| 4665603 | WOODS, JEANETTE | Redacted | | | | | | | |
| 4318529 | WOODS, JEFF | Redacted | | | | | | | |
| 4732268 | WOODS, JEFFERY | Redacted | | | | | | | |
| 4699253 | WOODS, JEFFIE | Redacted | | | | | | | |
| 4146778 | WOODS, JEFFREY D | Redacted | | | | | | | |
| 4369032 | WOODS, JEKIYAH | Redacted | | | | | | | |
| 4774004 | WOODS, JENNIFER | Redacted | | | | | | | |
| 4158235 | WOODS, JERALD | Redacted | | | | | | | |
| 4290914 | WOODS, JESSICIA | Redacted | | | | | | | |
| 4552211 | WOODS, JILLIEN J | Redacted | | | | | | | |
| 4747616 | WOODS, JOHN | Redacted | | | | | | | |
| 4698767 | WOODS, JOHNNIE | Redacted | | | | | | | |
| 4355163 | WOODS, JOMETRIA | Redacted | | | | | | | |
| 4146175 | WOODS, JONATHAN | Redacted | | | | | | | |
| 4182773 | WOODS, JOSEPH | Redacted | | | | | | | |
| 4558376 | WOODS, JOSEPH D | Redacted | | | | | | | |
| 4423703 | WOODS, JOSEPHINE | Redacted | | | | | | | |
| 4831108 | WOODS, JOSH | Redacted | | | | | | | |
| 4760839 | WOODS, JOYCE | Redacted | | | | | | | |
| 4606351 | WOODS, JOYCE | Redacted | | | | | | | |
| 4663404 | WOODS, JUDY | Redacted | | | | | | | |
| 4852391 | WOODS, JUDY | Redacted | | | | | | | |
| 4442367 | WOODS, JULISA | Redacted | | | | | | | |
| 4563905 | WOODS, JUSTEN | Redacted | | | | | | | |
| 4227501 | WOODS, JUSTIN R | Redacted | | | | | | | |
| 4335379 | WOODS, JUSTIS | Redacted | | | | | | | |
| 4358934 | WOODS, KAMEISHA | Redacted | | | | | | | |
| 4238971 | WOODS, KAMRYN | Redacted | | | | | | | |
| 4265936 | WOODS, KARON | Redacted | | | | | | | |
| 4200503 | WOODS, KARYN P | Redacted | | | | | | | |
| 4579943 | WOODS, KATELYNN E | Redacted | | | | | | | |
| 4351514 | WOODS, KATEZ | Redacted | | | | | | | |
| 4549948 | WOODS, KELLIE | Redacted | | | | | | | |
| 4777646 | WOODS, KELVIN | Redacted | | | | | | | |
| 4165304 | WOODS, KELVIN | Redacted | | | | | | | |
| 4627957 | WOODS, KENNETH | Redacted | | | | | | | |
| 4199779 | WOODS, KEVIN | Redacted | | | | | | | |
| 4312318 | WOODS, KEYOUNIS D | Redacted | | | | | | | |
| 4214545 | WOODS, KIANA | Redacted | | | | | | | |
| 4323137 | WOODS, KIERO R | Redacted | | | | | | | |
| 4158677 | WOODS, KIMBERLY | Redacted | | | | | | | |
| 4254434 | WOODS, KIYORE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649896 | WOODS, KIZZIE | Redacted | | | | | | | |
| 4678016 | WOODS, KRISTY | Redacted | | | | | | | |
| 4284930 | WOODS, KRISTY | Redacted | | | | | | | |
| 4187356 | WOODS, LA JUANA | Redacted | | | | | | | |
| 4226000 | WOODS, LAKEESHA | Redacted | | | | | | | |
| 4283658 | WOODS, LAKEETA T | Redacted | | | | | | | |
| 4479087 | WOODS, LAMAR | Redacted | | | | | | | |
| 4756656 | WOODS, LARRY B B | Redacted | | | | | | | |
| 4514178 | WOODS, LASANDRA | Redacted | | | | | | | |
| 4509111 | WOODS, LATERRICKA D | Redacted | | | | | | | |
| 4728802 | WOODS, LAVERNE | Redacted | | | | | | | |
| 4899305 | WOODS, LENORA | Redacted | | | | | | | |
| 4313878 | WOODS, LESLI | Redacted | | | | | | | |
| 4568432 | WOODS, LETISIA S | Redacted | | | | | | | |
| 4719895 | WOODS, LIEUTENANT | Redacted | | | | | | | |
| 4594279 | WOODS, LINDA | Redacted | | | | | | | |
| 4248579 | WOODS, LINDA L | Redacted | | | | | | | |
| 4592042 | WOODS, LINDA L | Redacted | | | | | | | |
| 4439551 | WOODS, LINDSAY M | Redacted | | | | | | | |
| 4318630 | WOODS, LINDSEY | Redacted | | | | | | | |
| 4461373 | WOODS, LISA | Redacted | | | | | | | |
| 4556629 | WOODS, LOGAN A | Redacted | | | | | | | |
| 4729263 | WOODS, LOIS | Redacted | | | | | | | |
| 4631215 | WOODS, LOREE A. | Redacted | | | | | | | |
| 4747836 | WOODS, LYDIA | Redacted | | | | | | | |
| 4276625 | WOODS, LYNDON D | Redacted | | | | | | | |
| 4145889 | WOODS, MADISON K | Redacted | | | | | | | |
| 4637236 | WOODS, MAE P | Redacted | | | | | | | |
| 4247825 | WOODS, MAEGAN R | Redacted | | | | | | | |
| 4144890 | WOODS, MAHOGANY | Redacted | | | | | | | |
| 4358579 | WOODS, MAKAYLA C | Redacted | | | | | | | |
| 4366758 | WOODS, MAKYLAH | Redacted | | | | | | | |
| 4354452 | WOODS, MARA | Redacted | | | | | | | |
| 4455860 | WOODS, MARCUS | Redacted | | | | | | | |
| 4360466 | WOODS, MARIAH J | Redacted | | | | | | | |
| 4634198 | WOODS, MARION | Redacted | | | | | | | |
| 4688895 | WOODS, MARK | Redacted | | | | | | | |
| 4291893 | WOODS, MARK S | Redacted | | | | | | | |
| 4373743 | WOODS, MARKALE E | Redacted | | | | | | | |
| 4310620 | WOODS, MARLENA | Redacted | | | | | | | |
| 4448309 | WOODS, MARLENE P | Redacted | | | | | | | |
| 4739074 | WOODS, MARLON | Redacted | | | | | | | |
| 4213800 | WOODS, MARSHALL | Redacted | | | | | | | |
| 4619429 | WOODS, MARVIN | Redacted | | | | | | | |
| 4771660 | WOODS, MARY | Redacted | | | | | | | |
| 4626870 | WOODS, MARY | Redacted | | | | | | | |
| 4438969 | WOODS, MARY | Redacted | | | | | | | |
| 4300347 | WOODS, MARY | Redacted | | | | | | | |
| 4709800 | WOODS, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15854 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4742315 | WOODS, MARY | Redacted | | | | | | | |
| 4585417 | WOODS, MARY | Redacted | | | | | | | |
| 4620785 | WOODS, MARY | Redacted | | | | | | | |
| 4620784 | WOODS, MARY | Redacted | | | | | | | |
| 4570075 | WOODS, MARY R | Redacted | | | | | | | |
| 4581003 | WOODS, MATTHEW | Redacted | | | | | | | |
| 4358254 | WOODS, MATTISYN V | Redacted | | | | | | | |
| 4313288 | WOODS, MAUREEN | Redacted | | | | | | | |
| 4191039 | WOODS, MAURICE | Redacted | | | | | | | |
| 4359771 | WOODS, MCKAYLA L | Redacted | | | | | | | |
| 4164774 | WOODS, MEAGAN | Redacted | | | | | | | |
| 4152102 | WOODS, MEGAN N | Redacted | | | | | | | |
| 4618877 | WOODS, MELISSA | Redacted | | | | | | | |
| 4221156 | WOODS, MELISSA L | Redacted | | | | | | | |
| 4651030 | WOODS, MELODY | Redacted | | | | | | | |
| 4538606 | WOODS, MELVIA A | Redacted | | | | | | | |
| 4590545 | WOODS, MIA | Redacted | | | | | | | |
| 4463488 | WOODS, MICHAEL | Redacted | | | | | | | |
| 4431496 | WOODS, MICHAEL A | Redacted | | | | | | | |
| 4334980 | WOODS, MICHAEL H | Redacted | | | | | | | |
| 4518592 | WOODS, MICHAEL T | Redacted | | | | | | | |
| 4217098 | WOODS, MICHELLE | Redacted | | | | | | | |
| 4718208 | WOODS, MICHELLE | Redacted | | | | | | | |
| 4279518 | WOODS, MICHELLE S | Redacted | | | | | | | |
| 4259855 | WOODS, MICIAH | Redacted | | | | | | | |
| 4227753 | WOODS, MILISSA | Redacted | | | | | | | |
| 4563375 | WOODS, MIRANDA L | Redacted | | | | | | | |
| 4520860 | WOODS, MIRRIAM | Redacted | | | | | | | |
| 4526293 | WOODS, MITCHELL | Redacted | | | | | | | |
| 4164538 | WOODS, MITCHELL | Redacted | | | | | | | |
| 4559642 | WOODS, MOESHA | Redacted | | | | | | | |
| 4748091 | WOODS, MONICA | Redacted | | | | | | | |
| 4573283 | WOODS, MONIKI | Redacted | | | | | | | |
| 4649669 | WOODS, MONIQUE | Redacted | | | | | | | |
| 4787312 | Woods, Nancy & Michael | Redacted | | | | | | | |
| 4787313 | Woods, Nancy & Michael | Redacted | | | | | | | |
| 4451110 | WOODS, NATE A | Redacted | | | | | | | |
| 4256817 | WOODS, NATHAN A | Redacted | | | | | | | |
| 4617383 | WOODS, NAYEREH | Redacted | | | | | | | |
| 4448036 | WOODS, NECHEMYAH T | Redacted | | | | | | | |
| 4427510 | WOODS, NEKEYA M | Redacted | | | | | | | |
| 4147824 | WOODS, NICHELLE | Redacted | | | | | | | |
| 4151654 | WOODS, NICHOLAS G | Redacted | | | | | | | |
| 4446434 | WOODS, NICIA E | Redacted | | | | | | | |
| 4286415 | WOODS, NYLA | Redacted | | | | | | | |
| 4760725 | WOODS, ODIE | Redacted | | | | | | | |
| 4312850 | WOODS, OLIVER | Redacted | | | | | | | |
| 4766475 | WOODS, PAM | Redacted | | | | | | | |
| 4222125 | WOODS, PAMELA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568361 | WOODS, PAMELA S | Redacted | | | | | | | |
| 4299443 | WOODS, PARIS M | Redacted | | | | | | | |
| 4293082 | WOODS, PARIS R | Redacted | | | | | | | |
| 4519711 | WOODS, PARKER K | Redacted | | | | | | | |
| 4853933 | Woods, Pat | Redacted | | | | | | | |
| 4264494 | WOODS, PATRICIA | Redacted | | | | | | | |
| 4584170 | WOODS, PAUL | Redacted | | | | | | | |
| 4588390 | WOODS, PAUL | Redacted | | | | | | | |
| 4824602 | WOODS, PAULETTE | Redacted | | | | | | | |
| 4173940 | WOODS, PEARL M | Redacted | | | | | | | |
| 4353769 | WOODS, PLATIN | Redacted | | | | | | | |
| 4322368 | WOODS, PRENTESS | Redacted | | | | | | | |
| 4273761 | WOODS, QUNISHA | Redacted | | | | | | | |
| 4670660 | WOODS, RAE | Redacted | | | | | | | |
| 4629330 | WOODS, RANDY | Redacted | | | | | | | |
| 4242477 | WOODS, RASHARD | Redacted | | | | | | | |
| 4252782 | WOODS, RASHOD | Redacted | | | | | | | |
| 4263503 | WOODS, RAVEEN | Redacted | | | | | | | |
| 4404866 | WOODS, REBECCA | Redacted | | | | | | | |
| 4234122 | WOODS, REGINALD C | Redacted | | | | | | | |
| 4634847 | WOODS, RENEE | Redacted | | | | | | | |
| 4462635 | WOODS, RICHARD T | Redacted | | | | | | | |
| 4283560 | WOODS, RICKELL M | Redacted | | | | | | | |
| 4561768 | WOODS, RIORITA | Redacted | | | | | | | |
| 4671891 | WOODS, ROBERT | Redacted | | | | | | | |
| 4790410 | Woods, Robert | Redacted | | | | | | | |
| 4601556 | WOODS, ROBERT | Redacted | | | | | | | |
| 4237220 | WOODS, ROBERT M | Redacted | | | | | | | |
| 4265617 | WOODS, ROBREAH | Redacted | | | | | | | |
| 4521237 | WOODS, ROCENTA L | Redacted | | | | | | | |
| 4438298 | WOODS, RODNEY L | Redacted | | | | | | | |
| 4653141 | WOODS, ROLAND D | Redacted | | | | | | | |
| 4446830 | WOODS, RONALD | Redacted | | | | | | | |
| 4378905 | WOODS, ROSA | Redacted | | | | | | | |
| 4620425 | WOODS, ROSE | Redacted | | | | | | | |
| 4517980 | WOODS, ROSIE | Redacted | | | | | | | |
| 4680485 | WOODS, RUBY | Redacted | | | | | | | |
| 4458935 | WOODS, RUTH A | Redacted | | | | | | | |
| 4147087 | WOODS, RYAN | Redacted | | | | | | | |
| 4335813 | WOODS, SALLY V | Redacted | | | | | | | |
| 4725927 | WOODS, SAM | Redacted | | | | | | | |
| 4510475 | WOODS, SAM'QUALA D | Redacted | | | | | | | |
| 4158050 | WOODS, SANDRA | Redacted | | | | | | | |
| 4331960 | WOODS, SANDRA J | Redacted | | | | | | | |
| 4279879 | WOODS, SARAH | Redacted | | | | | | | |
| 4561734 | WOODS, SAVANNAH | Redacted | | | | | | | |
| 4824603 | WOODS, SCOTT | Redacted | | | | | | | |
| 4331712 | WOODS, SCOTT K | Redacted | | | | | | | |
| 4510732 | WOODS, SEMAJ C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15856 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597304 | WOODS, SERETTA | Redacted | | | | | | | |
| 4375602 | WOODS, SHADONNA | Redacted | | | | | | | |
| 4560689 | WOODS, SHAELA | Redacted | | | | | | | |
| 4212922 | WOODS, SHALONDA P | Redacted | | | | | | | |
| 4265821 | WOODS, SHANE | Redacted | | | | | | | |
| 4555796 | WOODS, SHANICE A | Redacted | | | | | | | |
| 4374226 | WOODS, SHANIKA S | Redacted | | | | | | | |
| 4495344 | WOODS, SHANIQUA | Redacted | | | | | | | |
| 4149052 | WOODS, SHANIYA W | Redacted | | | | | | | |
| 4305185 | WOODS, SHANTANISE | Redacted | | | | | | | |
| 4480264 | WOODS, SHAQUAIA | Redacted | | | | | | | |
| 4824604 | WOODS, SHARON | Redacted | | | | | | | |
| 4513083 | WOODS, SHELIA | Redacted | | | | | | | |
| 4731343 | WOODS, SHELLEY | Redacted | | | | | | | |
| 4262801 | WOODS, SHERAYL | Redacted | | | | | | | |
| 4261724 | WOODS, SHERIKA | Redacted | | | | | | | |
| 4683937 | WOODS, SHERYL | Redacted | | | | | | | |
| 4642858 | WOODS, SHIRLY | Redacted | | | | | | | |
| 4666517 | WOODS, SONJI | Redacted | | | | | | | |
| 4316255 | WOODS, STACIE M | Redacted | | | | | | | |
| 4757085 | WOODS, STELLA | Redacted | | | | | | | |
| 4292906 | WOODS, STEPHANIE D | Redacted | | | | | | | |
| 4488651 | WOODS, STEPHANIE M | Redacted | | | | | | | |
| 4245340 | WOODS, STEPHEN | Redacted | | | | | | | |
| 4824605 | WOODS, STEVE & DENISE | Redacted | | | | | | | |
| 4363399 | WOODS, SUSAN | Redacted | | | | | | | |
| 4722633 | WOODS, SUSAN | Redacted | | | | | | | |
| 4759998 | WOODS, SYLVIA | Redacted | | | | | | | |
| 4716021 | WOODS, SYNETTA | Redacted | | | | | | | |
| 4416172 | WOODS, TAMERA L | Redacted | | | | | | | |
| 4541259 | WOODS, TAMMY R | Redacted | | | | | | | |
| 4564518 | WOODS, TANISHA | Redacted | | | | | | | |
| 4323884 | WOODS, TANJAH | Redacted | | | | | | | |
| 4585664 | WOODS, TARANISHA | Redacted | | | | | | | |
| 4420325 | WOODS, TAREEK | Redacted | | | | | | | |
| 4561809 | WOODS, TARIKA M | Redacted | | | | | | | |
| 4557101 | WOODS, TASUAN | Redacted | | | | | | | |
| 4573671 | WOODS, TATYANA | Redacted | | | | | | | |
| 4375390 | WOODS, TAYLOR D | Redacted | | | | | | | |
| 4697161 | WOODS, TEE | Redacted | | | | | | | |
| 4544226 | WOODS, TEIERRA | Redacted | | | | | | | |
| 4690150 | WOODS, TERENCE | Redacted | | | | | | | |
| 4541039 | WOODS, TERESA | Redacted | | | | | | | |
| 4570318 | WOODS, TERI L | Redacted | | | | | | | |
| 4704371 | WOODS, THADDIUS | Redacted | | | | | | | |
| 4746581 | WOODS, THOMAS | Redacted | | | | | | | |
| 4558193 | WOODS, THOMAS | Redacted | | | | | | | |
| 4685174 | WOODS, THOMAS | Redacted | | | | | | | |
| 4824606 | WOODS, THOMAS & CHERYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698762 | WOODS, THOMAS J. | Redacted | | | | | | | |
| 4567893 | WOODS, TIFFANY | Redacted | | | | | | | |
| 4383699 | WOODS, TIFFANY | Redacted | | | | | | | |
| 4303570 | WOODS, TIFFANY C | Redacted | | | | | | | |
| 4530983 | WOODS, TIMOTHY | Redacted | | | | | | | |
| 4307267 | WOODS, TIMOTHY | Redacted | | | | | | | |
| 4405459 | WOODS, TIMOTHY B | Redacted | | | | | | | |
| 4736309 | WOODS, TINA M | Redacted | | | | | | | |
| 4146271 | WOODS, TINEI M | Redacted | | | | | | | |
| 4774603 | WOODS, TOMMIE | Redacted | | | | | | | |
| 4538523 | WOODS, TOMMY D | Redacted | | | | | | | |
| 4350958 | WOODS, TRAVANTE | Redacted | | | | | | | |
| 4378391 | WOODS, TRAVIS | Redacted | | | | | | | |
| 4677572 | WOODS, TREVOR | Redacted | | | | | | | |
| 4420017 | WOODS, TREVOR C | Redacted | | | | | | | |
| 4444211 | WOODS, TYLER | Redacted | | | | | | | |
| 4528941 | WOODS, TYREE D | Redacted | | | | | | | |
| 4734891 | WOODS, VALARIE | Redacted | | | | | | | |
| 4283827 | WOODS, VASHA | Redacted | | | | | | | |
| 4631755 | WOODS, VENUS | Redacted | | | | | | | |
| 4681687 | WOODS, VERONICA | Redacted | | | | | | | |
| 4786803 | Woods, Vicki & Daniel | Redacted | | | | | | | |
| 4680276 | WOODS, VICKIE | Redacted | | | | | | | |
| 4647403 | WOODS, VICTOR D | Redacted | | | | | | | |
| 4527271 | WOODS, VINCENT K | Redacted | | | | | | | |
| 4337523 | WOODS, VIVIAN | Redacted | | | | | | | |
| 4654061 | WOODS, WESLEY | Redacted | | | | | | | |
| 4452542 | WOODS, WILLIAM | Redacted | | | | | | | |
| 4480254 | WOODS, WILLIAM J | Redacted | | | | | | | |
| 4258704 | WOODS, WILLIE | Redacted | | | | | | | |
| 4655213 | WOODS, WILLIE | Redacted | | | | | | | |
| 4845036 | WOODS, WOODY | Redacted | | | | | | | |
| 4268168 | WOODS, YUMEKIA C | Redacted | | | | | | | |
| 4703713 | WOODS, YVETTE | Redacted | | | | | | | |
| 4598420 | WOODS, YVONNE | Redacted | | | | | | | |
| 4230219 | WOODS, ZACHARY | Redacted | | | | | | | |
| 4580210 | WOODS, ZACHARY T | Redacted | | | | | | | |
| 4526909 | WOODS, ZACHERY | Redacted | | | | | | | |
| 4381772 | WOODS, ZACURIA Z | Redacted | | | | | | | |
| 4189443 | WOODS, ZINA C | Redacted | | | | | | | |
| 4486255 | WOODSBEY, LACHELLE M | Redacted | | | | | | | |
| 4305911 | WOODS-BRIDGEFORTH, ESSENCE R | Redacted | | | | | | | |
| 4851413 | WOODSHAPERS LLC | 2214 KINGS HWY | | | | Shreveport | LA | 71103 | |
| 4831109 | WOODSIDE - FOUNDATION AT THE MEADOWS | Redacted | | | | | | | |
| 4831110 | WOODSIDE - PINYON CHASE AT SKYE CANYON | Redacted | | | | | | | |
| 4831111 | WOODSIDE HOMES - ANDORRA | Redacted | | | | | | | |
| 4831112 | WOODSIDE HOMES - BRIDGES @ GILBERT | Redacted | | | | | | | |
| 4831113 | WOODSIDE HOMES - BRIDGES PREMIER | Redacted | | | | | | | |
| 4831114 | WOODSIDE HOMES - CADENCE AT THE PARK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4831115 | WOODSIDE HOMES - CADENCE GARDEN @ CADENC | Redacted | | | | | | | |
| 4831116 | WOODSIDE HOMES - CADENCE/PARK PLACE | Redacted | | | | | | | |
| 4831117 | WOODSIDE HOMES - CHELSEA IN CADENCE | Redacted | | | | | | | |
| 4831118 | WOODSIDE HOMES - COD | Redacted | | | | | | | |
| 4831119 | WOODSIDE HOMES - COOLEY STATION | Redacted | | | | | | | |
| 4831120 | WOODSIDE HOMES - EASTMARK LEGACY | Redacted | | | | | | | |
| 4831121 | WOODSIDE HOMES - EMERSON | Redacted | | | | | | | |
| 4831122 | WOODSIDE HOMES - GEYSER PEAK | Redacted | | | | | | | |
| 4831123 | WOODSIDE HOMES - LA JOLLA AT TIERRA SANT | Redacted | | | | | | | |
| 4831124 | WOODSIDE HOMES - LAGUNA AT TIERRA SANTA | Redacted | | | | | | | |
| 4831125 | WOODSIDE HOMES - LYONS GATE | Redacted | | | | | | | |
| 4831126 | WOODSIDE HOMES - NORLAND AT KENSINGTON | Redacted | | | | | | | |
| 4831127 | WOODSIDE HOMES - OVERLOOK AT THE COVE | Redacted | | | | | | | |
| 4831128 | WOODSIDE HOMES - PALOMA RANCH | Redacted | | | | | | | |
| 4831129 | WOODSIDE HOMES - PASSAGES @ THE COVE | Redacted | | | | | | | |
| 4831130 | WOODSIDE HOMES - PEREGRINE POINT | Redacted | | | | | | | |
| 4831131 | WOODSIDE HOMES - REDCLIFFE AT KENSINGTON | Redacted | | | | | | | |
| 4831132 | WOODSIDE HOMES - SIGNATURE | Redacted | | | | | | | |
| 4831133 | WOODSIDE HOMES - SKYSTONE | Redacted | | | | | | | |
| 4831134 | WOODSIDE HOMES - SOUTHERN HILLS | Redacted | | | | | | | |
| 4831135 | WOODSIDE HOMES - STETSON TRAILS | Redacted | | | | | | | |
| 4831136 | WOODSIDE HOMES - SUNSET RANCH | Redacted | | | | | | | |
| 4831137 | WOODSIDE HOMES - TIERRA DEL RIO | Redacted | | | | | | | |
| 4831138 | WOODSIDE HOMES - ZANJERO TRAILS | Redacted | | | | | | | |
| 4831139 | WOODSIDE HOMES NV - PARENT | Redacted | | | | | | | |
| 4831140 | WOODSIDE HOMES OF AZ - SOLACE | Redacted | | | | | | | |
| 4831141 | WOODSIDE HOMES OF AZ - WESTRIDGE PARK | Redacted | | | | | | | |
| 4831142 | WOODSIDE HOMES OF AZ, LLC | Redacted | | | | | | | |
| 4831143 | WOODSIDE HOMES-CIELO DE ESTELLA | Redacted | | | | | | | |
| 4831144 | WOODSIDE HOMES-LAYTON LAKES | Redacted | | | | | | | |
| 4831145 | WOODSIDE HOMES-PILLAR | Redacted | | | | | | | |
| 4831146 | WOODSIDE HOMES-PROMINENCE | Redacted | | | | | | | |
| 4831147 | WOODSIDE HOMES-TETON CLIFFS | Redacted | | | | | | | |
| 4831148 | WOODSIDE HOMES-TETON FALLS @ SKYE CANYON | Redacted | | | | | | | |
| 4831149 | WOODSIDE HOMES-VANTAGE AT SANTOLINA | Redacted | | | | | | | |
| 4831150 | WOODSIDE HOMES-VISTANCIA | Redacted | | | | | | | |
| 4824607 | WOODSIDE MANAGEMENT GROUP | Redacted | | | | | | | |
| 4300764 | WOODSIDE, BREANNA K | Redacted | | | | | | | |
| 4751467 | WOODSIDE, CAROLYN | Redacted | | | | | | | |
| 4628847 | WOODSIDE, CHRISTOPHER | Redacted | | | | | | | |
| 4668909 | WOODSIDE, JERRY | Redacted | | | | | | | |
| 4425729 | WOODSIDE, RAELYN | Redacted | | | | | | | |
| 4488025 | WOODSIDE, ROBERT E | Redacted | | | | | | | |
| 4255881 | WOODSIDE, STEPHEN | Redacted | | | | | | | |
| 4457824 | WOODSIDE, TRICIA N | Redacted | | | | | | | |
| 4857114 | WOODSINGER, DANIEL | Redacted | | | | | | | |
| 4856136 | WOODSINGER, DANIEL | Redacted | | | | | | | |
| 4857226 | WOODSINGER, DANIEL | Redacted | | | | | | | |
| 4857115 | WOODSINGER, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857116 | WOODSINGER, DANIEL | Redacted | | | | | | | |
| 4857232 | WOODSINGER, DANIEL | Redacted | | | | | | | |
| 4857117 | WOODSINGER, DANIEL | Redacted | | | | | | | |
| 4636367 | WOODSMALL, MARY | Redacted | | | | | | | |
| 4863996 | WOODSMAN KITCHENS & FLOORS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4674335 | WOODS-NUNLEY, SKYLAR | Redacted | | | | | | | |
| 4610704 | WOODSON JR, JIMMIE | Redacted | | | | | | | |
| 5519035 | WOODSON SHELIA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 4675932 | WOODSON, ANGELA | Redacted | | | | | | | |
| 4628948 | WOODSON, ANTHONY | Redacted | | | | | | | |
| 4307997 | WOODSON, ANTIONIA | Redacted | | | | | | | |
| 4247978 | WOODSON, ARIANA M | Redacted | | | | | | | |
| 4629055 | WOODSON, BARBARA | Redacted | | | | | | | |
| 4305411 | WOODSON, BRANDON | Redacted | | | | | | | |
| 4359444 | WOODSON, CALAN | Redacted | | | | | | | |
| 4609544 | WOODSON, CAROL | Redacted | | | | | | | |
| 4642054 | WOODSON, CASSANDRA | Redacted | | | | | | | |
| 4252867 | WOODSON, CHANTIQUA K | Redacted | | | | | | | |
| 4731544 | WOODSON, CHARLES | Redacted | | | | | | | |
| 4623014 | WOODSON, CHERYL | Redacted | | | | | | | |
| 4773005 | WOODSON, CLEVELAND | Redacted | | | | | | | |
| 4229216 | WOODSON, DAMARCUS | Redacted | | | | | | | |
| 4656887 | WOODSON, DEBRA | Redacted | | | | | | | |
| 4482489 | WOODSON, ELIZA M | Redacted | | | | | | | |
| 4479096 | WOODSON, HASAN | Redacted | | | | | | | |
| 4731665 | WOODSON, JANELLE A | Redacted | | | | | | | |
| 4676609 | WOODSON, JANICE | Redacted | | | | | | | |
| 4232279 | WOODSON, JASMONIQUE | Redacted | | | | | | | |
| 4697276 | WOODSON, JESSE | Redacted | | | | | | | |
| 4181040 | WOODSON, KAREN A | Redacted | | | | | | | |
| 4226039 | WOODSON, KELLIE | Redacted | | | | | | | |
| 4381078 | WOODSON, KENYA | Redacted | | | | | | | |
| 4369123 | WOODSON, LEMONZE | Redacted | | | | | | | |
| 4702645 | WOODSON, LEONARD | Redacted | | | | | | | |
| 4824608 | WOODSON, MARYCLARE | Redacted | | | | | | | |
| 4178912 | WOODSON, MELINDA J | Redacted | | | | | | | |
| 4775689 | WOODSON, MELL | Redacted | | | | | | | |
| 4462941 | WOODSON, MILTON E | Redacted | | | | | | | |
| 4613207 | WOODSON, PAUL | Redacted | | | | | | | |
| 4653089 | WOODSON, REBECCA | Redacted | | | | | | | |
| 4321224 | WOODSON, RICKY | Redacted | | | | | | | |
| 4634079 | WOODSON, ROBERT | Redacted | | | | | | | |
| 4788218 | Woodson, Roger | Redacted | | | | | | | |
| 4788219 | Woodson, Roger | Redacted | | | | | | | |
| 4262960 | WOODSON, RONALD D | Redacted | | | | | | | |
| 4324059 | WOODSON, ROSALYN | Redacted | | | | | | | |
| 4643745 | WOODSON, RUTH | Redacted | | | | | | | |
| 4785960 | Woodson, Shelia | Redacted | | | | | | | |
| 4785961 | Woodson, Shelia | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15860 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535612 | WOODSON, TANNIE D | Redacted | | | | | | | |
| 4705787 | WOODSON, TINA | Redacted | | | | | | | |
| 4610385 | WOODSON, TRACY | Redacted | | | | | | | |
| 4739375 | WOODSON, TRINA | Redacted | | | | | | | |
| 4769124 | WOODSON, VIOLA | Redacted | | | | | | | |
| 4632820 | WOODSON, WANDA J | Redacted | | | | | | | |
| 4644223 | WOODSON, WILLA | Redacted | | | | | | | |
| 4703380 | WOODS-ROWE, CHRISTINA | Redacted | | | | | | | |
| 4199113 | WOODS-SEALS, JO ANN | Redacted | | | | | | | |
| 4860942 | WOODSTOCK GARDENS | 1500 MCCONNELL ROAD | | | | WOODSTOCK | IL | 60098 | |
| 4181446 | WOODSTOCK, CYNTHIA | Redacted | | | | | | | |
| 5851176 | Woodstream Corporation | Juan F Luna | 69 North Locust St | | | Lancaster | PA | 17602 | |
| 4805715 | WOODSTREAM CORPORATION | P O BOX 1200 | | | | LITITZ | PA | 17543 | |
| 4152888 | WOODSUM, LYNDA | Redacted | | | | | | | |
| 4229199 | WOODS-WHITE, CIDNEY | Redacted | | | | | | | |
| 4443173 | WOODTON, DAVONTE | Redacted | | | | | | | |
| 4468113 | WOODVILLE, EDWARD J | Redacted | | | | | | | |
| 4879613 | WOODWARD NEWS | NEWSPAPER HOLDINGS INC | P O BOX 928 | | | WOODWARD | OK | 73802 | |
| 4243006 | WOODWARD, AGNIESZKA | Redacted | | | | | | | |
| 4728393 | WOODWARD, AL | Redacted | | | | | | | |
| 4452316 | WOODWARD, ALIXANDREA N | Redacted | | | | | | | |
| 4582284 | WOODWARD, AMY | Redacted | | | | | | | |
| 4728936 | WOODWARD, ANTHONY | Redacted | | | | | | | |
| 4666525 | WOODWARD, BERTHA | Redacted | | | | | | | |
| 4831151 | WOODWARD, BEV & BILL | Redacted | | | | | | | |
| 4723809 | WOODWARD, CANDACE | Redacted | | | | | | | |
| 4275638 | WOODWARD, CONNOR A | Redacted | | | | | | | |
| 4752090 | WOODWARD, CYNTHIA | Redacted | | | | | | | |
| 4347350 | WOODWARD, DARCY A | Redacted | | | | | | | |
| 4453642 | WOODWARD, DAVID J | Redacted | | | | | | | |
| 4351742 | WOODWARD, DAVID S | Redacted | | | | | | | |
| 4348761 | WOODWARD, DONALD | Redacted | | | | | | | |
| 4741347 | WOODWARD, DORIS J | Redacted | | | | | | | |
| 4395027 | WOODWARD, EDNA | Redacted | | | | | | | |
| 4312019 | WOODWARD, ELLA | Redacted | | | | | | | |
| 4705896 | WOODWARD, GARY | Redacted | | | | | | | |
| 4703301 | WOODWARD, GLENN | Redacted | | | | | | | |
| 4613762 | WOODWARD, JERALD | Redacted | | | | | | | |
| 4638817 | WOODWARD, JEROME | Redacted | | | | | | | |
| 4645932 | WOODWARD, JIM | Redacted | | | | | | | |
| 4215415 | WOODWARD, JOEL M | Redacted | | | | | | | |
| 4691841 | WOODWARD, JOHN W. | Redacted | | | | | | | |
| 4467553 | WOODWARD, JOURDAN | Redacted | | | | | | | |
| 4317456 | WOODWARD, JOURDIN M | Redacted | | | | | | | |
| 4416794 | WOODWARD, JUDY E | Redacted | | | | | | | |
| 4226503 | WOODWARD, KATELYN | Redacted | | | | | | | |
| 4581897 | WOODWARD, KATHLEEN | Redacted | | | | | | | |
| 4634780 | WOODWARD, KEITH | Redacted | | | | | | | |
| 4845037 | WOODWARD, KELLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4442330 | WOODWARD, LAURIE | Redacted | | | | | | | |
| 4759899 | WOODWARD, LEE | Redacted | | | | | | | |
| 4513917 | WOODWARD, LINDA | Redacted | | | | | | | |
| 4624420 | WOODWARD, LORETTA | Redacted | | | | | | | |
| 4556128 | WOODWARD, MAIYA L | Redacted | | | | | | | |
| 4518420 | WOODWARD, MARY S | Redacted | | | | | | | |
| 4200793 | WOODWARD, MATT | Redacted | | | | | | | |
| 4396330 | WOODWARD, PATRICIA G | Redacted | | | | | | | |
| 4431504 | WOODWARD, RENAE D | Redacted | | | | | | | |
| 4643316 | WOODWARD, RUSSELL | Redacted | | | | | | | |
| 4254132 | WOODWARD, SCOTT | Redacted | | | | | | | |
| 4831152 | WOODWARD, SHARON | Redacted | | | | | | | |
| 4393766 | WOODWARD, TANYA L | Redacted | | | | | | | |
| 4353823 | WOODWARD, TAYLER | Redacted | | | | | | | |
| 4427812 | WOODWARD, TYLER | Redacted | | | | | | | |
| 4647417 | WOODWARD, VIC | Redacted | | | | | | | |
| 4164658 | WOODWARD-ROTH, KRISTINA | Redacted | | | | | | | |
| 4883369 | WOODWORKERS JOURNAL | P O BOX 56583 | | | | BOULDER | CO | 80322 | |
| 4886241 | WOODWORKERS JOURNAL | ROCKLER PRESS INC | 4365 WILLOW DRIVE | | | MEDINA | MN | 55340 | |
| 4877324 | WOODWORKING SPECIALTIES | JAMES P DEMAGISTRES | 1044 MALLORY WAY | | | CARSON CITY | NV | 89701 | |
| 5519047 | WOODWORTH MICHELLE | 497 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 4328250 | WOODWORTH, AMBER L | Redacted | | | | | | | |
| 4586693 | WOODWORTH, CARL | Redacted | | | | | | | |
| 4327801 | WOODWORTH, EVAN | Redacted | | | | | | | |
| 4157610 | WOODWORTH, IVERSON L | Redacted | | | | | | | |
| 4563367 | WOODWORTH, JACOB C | Redacted | | | | | | | |
| 4591454 | WOODWORTH, JOHN | Redacted | | | | | | | |
| 4230305 | WOODWORTH, JOHN | Redacted | | | | | | | |
| 4444332 | WOODWORTH, JOHN M | Redacted | | | | | | | |
| 4394291 | WOODWORTH, KEITH | Redacted | | | | | | | |
| 4359971 | WOODWORTH, KENNETH | Redacted | | | | | | | |
| 4310565 | WOODWORTH, KENNETH L | Redacted | | | | | | | |
| 4648418 | WOODWORTH, LARRY | Redacted | | | | | | | |
| 4307291 | WOODWORTH, PATRICIA | Redacted | | | | | | | |
| 4462815 | WOODWORTH, PATRICIA D | Redacted | | | | | | | |
| 4385528 | WOODWORTH, ROSE | Redacted | | | | | | | |
| 4312650 | WOODWORTH, TYLER J | Redacted | | | | | | | |
| 4205169 | WOODWORTH, WILLIAM K | Redacted | | | | | | | |
| 4831153 | WOODY BROTHERS | Redacted | | | | | | | |
| 4863997 | WOODY BUILT LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5519058 | WOODY LILA | 3352 CLEVELAND HWY | | | | GAINESVILLE | GA | 30506 | |
| 4869952 | WOODY TUCKER PLUMBING INC | 6802 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | |
| 4869007 | WOODY WOODWORKING SDN BHD | 57-01, JALAN MOLEK 3/1 | TAMAN MOLEK, 81100 | | | JOHOR BAHRU | JOHOR | | MALAYSIA |
| 4387318 | WOODY, APRIL | Redacted | | | | | | | |
| 4559647 | WOODY, ARMANI Y | Redacted | | | | | | | |
| 4634145 | WOODY, BETTY | Redacted | | | | | | | |
| 4482549 | WOODY, BRANDON C | Redacted | | | | | | | |
| 4315191 | WOODY, BYRON | Redacted | | | | | | | |
| 4569611 | WOODY, CAMILLE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15862 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742559 | WOODY, CATHERINE ELIZABETH | Redacted | | | | | | | |
| 4371175 | WOODY, CHRISTOPHER | Redacted | | | | | | | |
| 4824609 | WOODY, CRAIG | Redacted | | | | | | | |
| 4595498 | WOODY, DEBORAH | Redacted | | | | | | | |
| 4457150 | WOODY, DEBRA | Redacted | | | | | | | |
| 4488865 | WOODY, DESTYN | Redacted | | | | | | | |
| 4519625 | WOODY, ELIZABETH A | Redacted | | | | | | | |
| 4172102 | WOODY, ELIZABETH A | Redacted | | | | | | | |
| 4251675 | WOODY, EUGENE A | Redacted | | | | | | | |
| 4380828 | WOODY, JACLYN B | Redacted | | | | | | | |
| 4365667 | WOODY, JACOB C | Redacted | | | | | | | |
| 4232983 | WOODY, JEREMIAH | Redacted | | | | | | | |
| 4520685 | WOODY, KANEESHA | Redacted | | | | | | | |
| 4611958 | WOODY, LINDA | Redacted | | | | | | | |
| 4411562 | WOODY, MARIAH A | Redacted | | | | | | | |
| 4735058 | WOODY, MARY | Redacted | | | | | | | |
| 4381979 | WOODY, MICHAEL | Redacted | | | | | | | |
| 4761574 | WOODY, MICHAEL | Redacted | | | | | | | |
| 4641192 | WOODY, MICHAEL | Redacted | | | | | | | |
| 4456598 | WOODY, MIQUEL | Redacted | | | | | | | |
| 4191249 | WOODY, PAUL | Redacted | | | | | | | |
| 4353050 | WOODY, RACHEA | Redacted | | | | | | | |
| 4371785 | WOODY, REBECCA | Redacted | | | | | | | |
| 4754637 | WOODY, RICHARD L | Redacted | | | | | | | |
| 4747706 | WOODY, ROSA | Redacted | | | | | | | |
| 4772721 | WOODY, SAMUEL | Redacted | | | | | | | |
| 4264243 | WOODY, SAMUEL J | Redacted | | | | | | | |
| 4593512 | WOODY, SHIRLEY | Redacted | | | | | | | |
| 4678591 | WOODY, TAD | Redacted | | | | | | | |
| 4743852 | WOODY, TAMEIKA | Redacted | | | | | | | |
| 4344763 | WOODY, TARA M | Redacted | | | | | | | |
| 4264389 | WOODY, TIFFANY L | Redacted | | | | | | | |
| 4555382 | WOODY, WALTER L | Redacted | | | | | | | |
| 4727993 | WOODY, WANZETTA | Redacted | | | | | | | |
| 4519489 | WOODY, WILLIS H | Redacted | | | | | | | |
| 4558945 | WOODY, ZAKIYAA | Redacted | | | | | | | |
| 4149923 | WOODYARD, CHRISTINA | Redacted | | | | | | | |
| 4147764 | WOODYARD, LATISHA | Redacted | | | | | | | |
| 4589348 | WOODYARD, SANDRA | Redacted | | | | | | | |
| 4675411 | WOODYARD, SHIRLEY | Redacted | | | | | | | |
| 4867370 | WOODYS EMS INC | 431 SOUTH WASHINGTON AVE | | | | KANKAKEE | IL | 60901 | |
| 5519068 | WOODZELL TRUDY | 155 MILL RACE LN | | | | HOT SPRINGS | VA | 24445 | |
| 4460526 | WOOFTER, LESLEY | Redacted | | | | | | | |
| 4542052 | WOOFTER, LOUIS G | Redacted | | | | | | | |
| 4534566 | WOOFTER, TYLER | Redacted | | | | | | | |
| 4869217 | WOOIN INDUSTRIES LTD | 5F HWAJIN BLDG #157-36 SAMSUNG-DONG | | | | SEOUL | | 135-880 | KOREA, REPUBLIC OF |
| 4273040 | WOO-KUHIA, KAUI I | Redacted | | | | | | | |
| 4810118 | WOOL PLUMBING SUPPLY | 13950 NW 8 STREET | | | | SUNRISE | FL | 33325-6242 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810022 | WOOL SUPPLY OF SUNRISE | 13950 NW 8TH STREET | | | | SUNRISE | FL | 33325-6242 | |
| 4538835 | WOOL, BENEDETTA C | Redacted | | | | | | | |
| 4700848 | WOOL, DEBORAH L | Redacted | | | | | | | |
| 4336091 | WOOL, TYLER | Redacted | | | | | | | |
| 4160025 | WOOL, VIRGILYN | Redacted | | | | | | | |
| 4415228 | WOOLARD, GWENDOLYN E | Redacted | | | | | | | |
| 4704564 | WOOLARD, HEIDI | Redacted | | | | | | | |
| 4551450 | WOOLARD, HUGH G | Redacted | | | | | | | |
| 4758627 | WOOLARD, JEREMY | Redacted | | | | | | | |
| 4513015 | WOOLARD, MATTHEW J | Redacted | | | | | | | |
| 4373298 | WOOLARD, MICHELLE | Redacted | | | | | | | |
| 4395111 | WOOLARD, RAHJAUN I | Redacted | | | | | | | |
| 4157009 | WOOLARD, SONIA | Redacted | | | | | | | |
| 4636581 | WOOLARD, TIMOLIN LUNA | Redacted | | | | | | | |
| 4636129 | WOOLASTAN, STANLEY | Redacted | | | | | | | |
| 4606761 | WOOLBERT, JASON | Redacted | | | | | | | |
| 4759090 | WOOLBRIGHT, CHERYL V | Redacted | | | | | | | |
| 4744343 | WOOLBRIGHT, HAYWARD | Redacted | | | | | | | |
| 4462840 | WOOLBRIGHT, NOVY | Redacted | | | | | | | |
| 4763166 | WOOLBRIGHT, TINA | Redacted | | | | | | | |
| 4584122 | WOOLCOCK, EUGENE | Redacted | | | | | | | |
| 4422005 | WOOLCOCK, SHAUNA-KAYE | Redacted | | | | | | | |
| 4176375 | WOOLDRIDGE, ALICIA | Redacted | | | | | | | |
| 4680473 | WOOLDRIDGE, CHARITY | Redacted | | | | | | | |
| 4393457 | WOOLDRIDGE, DANIEL E | Redacted | | | | | | | |
| 4520412 | WOOLDRIDGE, JEREMY | Redacted | | | | | | | |
| 4211724 | WOOLDRIDGE, JESSICA | Redacted | | | | | | | |
| 4557215 | WOOLDRIDGE, JUDITH | Redacted | | | | | | | |
| 4151887 | WOOLDRIDGE, KAILYN N | Redacted | | | | | | | |
| 4315923 | WOOLDRIDGE, KIM | Redacted | | | | | | | |
| 4317479 | WOOLDRIDGE, LINDSEY N | Redacted | | | | | | | |
| 4449266 | WOOLDRIDGE, MARTI L | Redacted | | | | | | | |
| 4207786 | WOOLDRIDGE, MICHELLE R | Redacted | | | | | | | |
| 4554463 | WOOLDRIDGE, PAMELA A | Redacted | | | | | | | |
| 4546098 | WOOLDRIDGE, REYNA | Redacted | | | | | | | |
| 4521602 | WOOLDRIDGE, ROBERT | Redacted | | | | | | | |
| 4555490 | WOOLDRIDGE, ROBERT | Redacted | | | | | | | |
| 4845038 | WOOLEMS,INC. | Redacted | | | | | | | |
| 4553998 | WOOLEN, OLIVIA S | Redacted | | | | | | | |
| 4241041 | WOOLERY, DEIDRA | Redacted | | | | | | | |
| 4608982 | WOOLERY, LINDA | Redacted | | | | | | | |
| 4339979 | WOOLERY, LINDSEY | Redacted | | | | | | | |
| 4790205 | Woolery, Lisa and Gary | Redacted | | | | | | | |
| 4586781 | WOOLERY, RICHARD M | Redacted | | | | | | | |
| 4651137 | WOOLESTON, CARMEN | Redacted | | | | | | | |
| 4262997 | WOOLEVER, BRUCE J | Redacted | | | | | | | |
| 4491212 | WOOLEVER, CASSANDRA | Redacted | | | | | | | |
| 4687588 | WOOLEVER, DRUSILLA | Redacted | | | | | | | |
| 5519084 | WOOLEY ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15864 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180162 | WOOLEY, ADAM | Redacted | | | | | | | |
| 4663357 | WOOLEY, CHARLETTE P | Redacted | | | | | | | |
| 4165395 | WOOLEY, DAVID | Redacted | | | | | | | |
| 4180507 | WOOLEY, EMMA S | Redacted | | | | | | | |
| 4525565 | WOOLEY, JAMES | Redacted | | | | | | | |
| 4149698 | WOOLEY, KENNETH | Redacted | | | | | | | |
| 4343520 | WOOLEY, KENYONA K | Redacted | | | | | | | |
| 4328685 | WOOLEY, NATHAN G | Redacted | | | | | | | |
| 4202121 | WOOLEY, NICOLE | Redacted | | | | | | | |
| 4461750 | WOOLEY, REBECCA L | Redacted | | | | | | | |
| 4343380 | WOOLEY, RON | Redacted | | | | | | | |
| 4434896 | WOOLEY, ROSA J | Redacted | | | | | | | |
| 4542796 | WOOLEY, RYAN | Redacted | | | | | | | |
| 4515906 | WOOLEY, SHIRLEY J | Redacted | | | | | | | |
| 4376190 | WOOLEY, TERRY D | Redacted | | | | | | | |
| 4848762 | WOOLEYS CONTRACTING INC | 126 SCHNEIDER LN | | | | Hauppauge | NY | 11788 | |
| 4391755 | WOOLF, AILEEN | Redacted | | | | | | | |
| 4144584 | WOOLF, DANIEL P | Redacted | | | | | | | |
| 4621240 | WOOLF, FRANK | Redacted | | | | | | | |
| 4490081 | WOOLF, JENNA E | Redacted | | | | | | | |
| 4702255 | WOOLF, JOHANN | Redacted | | | | | | | |
| 4347820 | WOOLF, KARIANN E | Redacted | | | | | | | |
| 4333270 | WOOLF, KELLY | Redacted | | | | | | | |
| 4770446 | WOOLF, RICHARD | Redacted | | | | | | | |
| 4593393 | WOOLF, VAUGHN | Redacted | | | | | | | |
| 4824610 | WOOLFE, DAPHNA | Redacted | | | | | | | |
| 4733187 | WOOLFEY, JENNIFER | Redacted | | | | | | | |
| 4751822 | WOOLFOLK, ALBERTA | Redacted | | | | | | | |
| 4226426 | WOOLFOLK, AVERY A | Redacted | | | | | | | |
| 4699481 | WOOLFOLK, BARBARA A | Redacted | | | | | | | |
| 4520641 | WOOLFOLK, BREANA S | Redacted | | | | | | | |
| 4619116 | WOOLFOLK, DORIS G | Redacted | | | | | | | |
| 4153264 | WOOLFOLK, JERRY L | Redacted | | | | | | | |
| 4733994 | WOOLFOLK, LISA | Redacted | | | | | | | |
| 4370782 | WOOLFOLK, LYNN | Redacted | | | | | | | |
| 4726914 | WOOLFOLK, PETER | Redacted | | | | | | | |
| 4372556 | WOOLFOLK, SHERRECE L | Redacted | | | | | | | |
| 4555304 | WOOLFOLK, TANYA D | Redacted | | | | | | | |
| 4673330 | WOOLFOLK, TERRENCE | Redacted | | | | | | | |
| 4479622 | WOOLFORD, CHARLES | Redacted | | | | | | | |
| 4429281 | WOOLFORD, DARIUS T | Redacted | | | | | | | |
| 4493058 | WOOLFORD, DEMETRIUS D | Redacted | | | | | | | |
| 4393856 | WOOLFORD, HEATHER | Redacted | | | | | | | |
| 4224741 | WOOLFORD, KAREN S | Redacted | | | | | | | |
| 4410603 | WOOLFORD, LINDSEY N | Redacted | | | | | | | |
| 4754623 | WOOLFORD, NANCY P | Redacted | | | | | | | |
| 4408439 | WOOLFORD, TYRIK | Redacted | | | | | | | |
| 4559377 | WOOLFORD, VALERIE L | Redacted | | | | | | | |
| 4590978 | WOOLFORK, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657471 | WOOLFORK, ARIA | Redacted | | | | | | | |
| 4616486 | WOOLFORK, CASSANDRA C. | Redacted | | | | | | | |
| 4606045 | WOOLINGTON, DENNIS | Redacted | | | | | | | |
| 4273959 | WOOLISON, SHELBY L | Redacted | | | | | | | |
| 4349002 | WOOLLARD, FRANK P | Redacted | | | | | | | |
| 4579884 | WOOLLARD, HALEY D | Redacted | | | | | | | |
| 4410999 | WOOLLARD, LESLIE M | Redacted | | | | | | | |
| 4412152 | WOOLLARD, MATTHEW R | Redacted | | | | | | | |
| 4824611 | WOOLLEN, HEATHER | Redacted | | | | | | | |
| 4845039 | WOOLLEN, STAN | Redacted | | | | | | | |
| 4408429 | WOOLLEY, BRIAN | Redacted | | | | | | | |
| 4710457 | WOOLLEY, HAROLD | Redacted | | | | | | | |
| 4696187 | WOOLLEY, JESSIE | Redacted | | | | | | | |
| 4574846 | WOOLLEY, JONATHAN W | Redacted | | | | | | | |
| 4580561 | WOOLLEY, JOSEPH | Redacted | | | | | | | |
| 4687068 | WOOLLEY, MARY | Redacted | | | | | | | |
| 4187566 | WOOLLEY, RIANNA C | Redacted | | | | | | | |
| 4406073 | WOOLLEY, STEPHEN | Redacted | | | | | | | |
| 4554024 | WOOLLS, BRIAN J | Redacted | | | | | | | |
| 4553469 | WOOLLS, KEVIN M | Redacted | | | | | | | |
| 4798039 | WOOLLY CLOTHING CO | 11003 GOODWIN WAY NE | | | | SEATTLE | WA | 98125 | |
| 4524765 | WOOLMAN, CHARLES E | Redacted | | | | | | | |
| 4225695 | WOOLMAN, DIANE | Redacted | | | | | | | |
| 4845040 | WOOLMAN, JEFF | Redacted | | | | | | | |
| 4379120 | WOOLMAN, THOMAS C | Redacted | | | | | | | |
| 5791295 | WOOLMINGTON-SMITH VENTURES, LLC | 3005 DOUGLAS BLVD., SUITE 200 | | | | ROSEVILLE | CA | 95661 | |
| 5799870 | Woolmington-Smith Ventures, LLC | 3005 Douglas Blvd., Suite 200 | | | | Roseville | CA | 95661 | |
| 4854278 | WOOLMINGTON-SMITH VENTURES, LLC | SYERS PROPERTIES I, L.P. | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD., SUITE 200 | | ROSEVILLE | CA | 95661 | |
| 4882599 | WOOLPERT INC | P O BOX 641998 | | | | CINCINNATI | OH | 45264 | |
| 5519099 | WOOLRIDGE SANDRA | 4724 S SHOSHONI AVE | | | | SIERRA VISTA | AZ | 85650 | |
| 4615882 | WOOLRIDGE, ACE | Redacted | | | | | | | |
| 4326750 | WOOLRIDGE, DARRIONE C | Redacted | | | | | | | |
| 4771604 | WOOLRIDGE, MARCHELLE | Redacted | | | | | | | |
| 4247107 | WOOLRIDGE, RACHEL | Redacted | | | | | | | |
| 4638384 | WOOLRIDGE, SARAH | Redacted | | | | | | | |
| 4324461 | WOOLRIDGE, TIFFANY M | Redacted | | | | | | | |
| 4666287 | WOOLRIDGE, TIMMIERUTH | Redacted | | | | | | | |
| 4667303 | WOOLRIDGE, YETTA | Redacted | | | | | | | |
| 4689455 | WOOLRIDGE, YVETTE | Redacted | | | | | | | |
| 4236984 | WOOLRIDGE-BRYANT, AISHA | Redacted | | | | | | | |
| 5519103 | WOOLSEY TIANNE | 41-239 KAAIAI ST | | | | WAIMANALO | HI | 96795 | |
| 4166447 | WOOLSEY, AMANDA | Redacted | | | | | | | |
| 4744152 | WOOLSEY, CHARYL | Redacted | | | | | | | |
| 4313134 | WOOLSEY, CYNTHIA | Redacted | | | | | | | |
| 4749364 | WOOLSEY, DEVIN | Redacted | | | | | | | |
| 4756643 | WOOLSEY, JAMES | Redacted | | | | | | | |
| 4567458 | WOOLSEY, JOHNNY L | Redacted | | | | | | | |
| 4573405 | WOOLSEY, MEGHAN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413578 | WOOLSEY, MICHAEL | Redacted | | | | | | | |
| 4765838 | WOOLSEY, NETTIE R | Redacted | | | | | | | |
| 4623001 | WOOLSEY, QUINN | Redacted | | | | | | | |
| 4205851 | WOOLSEY, STEVEN | Redacted | | | | | | | |
| 4638716 | WOOLSHLEGER, KENNETH | Redacted | | | | | | | |
| 4441476 | WOOLSON, BETH | Redacted | | | | | | | |
| 4645610 | WOOLSON, CHARLES | Redacted | | | | | | | |
| 4730362 | WOOLSON, ERIKA | Redacted | | | | | | | |
| 4417724 | WOOLSON-VANDETTE, SANDRA | Redacted | | | | | | | |
| 4549121 | WOOLSTENHULME, LEANN | Redacted | | | | | | | |
| 5849687 | Woolstenhulme, Wendy | Redacted | | | | | | | |
| 4582633 | WOOLSTENHULME, WENDY L | Redacted | | | | | | | |
| 4413701 | WOOLSTON, DANIEL | Redacted | | | | | | | |
| 4162173 | WOOLSTON, DYLLAN G | Redacted | | | | | | | |
| 4307348 | WOOLSTON, JANET S | Redacted | | | | | | | |
| 4321677 | WOOLUM, DESTINY N | Redacted | | | | | | | |
| 4321713 | WOOLUMS, LORI L | Redacted | | | | | | | |
| 4757959 | WOOLVERTON, CLAUDE W | Redacted | | | | | | | |
| 4518267 | WOOLVERTON, EMILY | Redacted | | | | | | | |
| 4679675 | WOOLVERTON, KEN | Redacted | | | | | | | |
| 4521845 | WOOLVERTON, WILLIAM F | Redacted | | | | | | | |
| 4305233 | WOOLVIN, MICHAEL P | Redacted | | | | | | | |
| 4570414 | WOOLWAY, KEVIN | Redacted | | | | | | | |
| 4461736 | WOOLWINE, ALEXIS R | Redacted | | | | | | | |
| 4606354 | WOOLWINE, GERALD | Redacted | | | | | | | |
| 4554457 | WOOLWINE, MARK S | Redacted | | | | | | | |
| 4554770 | WOOLWINE, MICHAEL | Redacted | | | | | | | |
| 4522647 | WOOLWINE, SAM | Redacted | | | | | | | |
| 4580986 | WOOLWINE, TAMARA | Redacted | | | | | | | |
| 4824612 | WOOLWORTH, BARBARA & JACK | Redacted | | | | | | | |
| 4744300 | WOOLWORTH, MATILDE C | Redacted | | | | | | | |
| 4188012 | WOON, ERIC | Redacted | | | | | | | |
| 4415827 | WOONDIMU, GENET M | Redacted | | | | | | | |
| 4341895 | WOORDARD, CRAIG A | Redacted | | | | | | | |
| 4778179 | Woori Bank | Attn: President or General Counsel | 51 Sogong-ro | Jung-gu | | Seoul | | 100-792 | Korea |
| 4831154 | WOOSLEY | Redacted | | | | | | | |
| 4319364 | WOOSLEY, BRANDI R | Redacted | | | | | | | |
| 4320357 | WOOSLEY, BRYCE | Redacted | | | | | | | |
| 4161719 | WOOSLEY, DANIEL A | Redacted | | | | | | | |
| 4692603 | WOOSLEY, ELIOT | Redacted | | | | | | | |
| 4321407 | WOOSLEY, HANNAH | Redacted | | | | | | | |
| 4660417 | WOOSLEY, JAMIE | Redacted | | | | | | | |
| 4320862 | WOOSLEY, SHYANN | Redacted | | | | | | | |
| 4231768 | WOOSLEY, SUSAN M | Redacted | | | | | | | |
| 4315491 | WOOSLEY, ZACHARIAH | Redacted | | | | | | | |
| 4290014 | WOOSLEY, ZACHARY L | Redacted | | | | | | | |
| 5519109 | WOOSTER DEBBIE | 601 N DOWNEY CT | | | | INDEP | MO | 64056 | |
| 4867202 | WOOSTER GLASS CO INC | 419 S MARKET ST | | | | WOOSTER | OH | 44691 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531281 | WOOSTER, JEFFREY F | Redacted | | | | | | | |
| 4867127 | WOOT INC | 4121 INTERNATIONAL PARKWAY | | | | CARROLLTON | TX | 75007 | |
| 4874719 | WOOTEN APPLIANCE | DARYL WOOTEN | 6 CEDER SPRINGS CT | | | CATONSVILLE | MD | 21228 | |
| 4341746 | WOOTEN, AMANDA | Redacted | | | | | | | |
| 4317313 | WOOTEN, AMBER L | Redacted | | | | | | | |
| 4512610 | WOOTEN, BAILEY M | Redacted | | | | | | | |
| 4581468 | WOOTEN, BRANDON A | Redacted | | | | | | | |
| 4747638 | WOOTEN, BRENDA W | Redacted | | | | | | | |
| 4689666 | WOOTEN, BRUCE | Redacted | | | | | | | |
| 4385350 | WOOTEN, CARLOS | Redacted | | | | | | | |
| 4150200 | WOOTEN, CASSANDRA | Redacted | | | | | | | |
| 4607778 | WOOTEN, CHERYL | Redacted | | | | | | | |
| 4602441 | WOOTEN, CRISTY | Redacted | | | | | | | |
| 4686773 | WOOTEN, DARCY | Redacted | | | | | | | |
| 4609915 | WOOTEN, DAVID | Redacted | | | | | | | |
| 4318401 | WOOTEN, DEBORAH | Redacted | | | | | | | |
| 4516184 | WOOTEN, DENNIS | Redacted | | | | | | | |
| 4731344 | WOOTEN, DORIS | Redacted | | | | | | | |
| 4679274 | WOOTEN, DORIS | Redacted | | | | | | | |
| 4435415 | WOOTEN, ERICA | Redacted | | | | | | | |
| 4187108 | WOOTEN, FRANK | Redacted | | | | | | | |
| 4548253 | WOOTEN, FRANKIE K | Redacted | | | | | | | |
| 4581318 | WOOTEN, GARY J | Redacted | | | | | | | |
| 4626816 | WOOTEN, GLENN | Redacted | | | | | | | |
| 4221178 | WOOTEN, HEATHER E | Redacted | | | | | | | |
| 4356219 | WOOTEN, ISHA | Redacted | | | | | | | |
| 4401740 | WOOTEN, JADAN K | Redacted | | | | | | | |
| 4460761 | WOOTEN, JESSICA | Redacted | | | | | | | |
| 4447544 | WOOTEN, JOYCE D | Redacted | | | | | | | |
| 4635383 | WOOTEN, JUANITA | Redacted | | | | | | | |
| 4477979 | WOOTEN, KALA R | Redacted | | | | | | | |
| 4317453 | WOOTEN, KAYLA | Redacted | | | | | | | |
| 4653789 | WOOTEN, KEN | Redacted | | | | | | | |
| 4161370 | WOOTEN, KENNETH E | Redacted | | | | | | | |
| 4225299 | WOOTEN, KIZNISHA | Redacted | | | | | | | |
| 4509545 | WOOTEN, KRISTY | Redacted | | | | | | | |
| 4379897 | WOOTEN, KURT T | Redacted | | | | | | | |
| 4633329 | WOOTEN, LOUISE | Redacted | | | | | | | |
| 4684625 | WOOTEN, LUCY | Redacted | | | | | | | |
| 4362969 | WOOTEN, LYNDA J | Redacted | | | | | | | |
| 4745216 | WOOTEN, MANDY | Redacted | | | | | | | |
| 4463983 | WOOTEN, MARY C | Redacted | | | | | | | |
| 4319361 | WOOTEN, MATTHEW | Redacted | | | | | | | |
| 4459285 | WOOTEN, MCCRAY | Redacted | | | | | | | |
| 4697041 | WOOTEN, MELISSA | Redacted | | | | | | | |
| 4516364 | WOOTEN, MONTREZ D | Redacted | | | | | | | |
| 4727948 | WOOTEN, MYRNA | Redacted | | | | | | | |
| 4654758 | WOOTEN, NANCY | Redacted | | | | | | | |
| 4524671 | WOOTEN, NEKOSHIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701517 | WOOTEN, NNEKA | Redacted | | | | | | | |
| 4578437 | WOOTEN, PAMELA C | Redacted | | | | | | | |
| 4711213 | WOOTEN, PHYLLIS | Redacted | | | | | | | |
| 4237314 | WOOTEN, RASMEE Y | Redacted | | | | | | | |
| 4715077 | WOOTEN, RENAE | Redacted | | | | | | | |
| 4543494 | WOOTEN, RICHARD A | Redacted | | | | | | | |
| 4629100 | WOOTEN, ROBERT | Redacted | | | | | | | |
| 4680171 | WOOTEN, RONALD | Redacted | | | | | | | |
| 4628367 | WOOTEN, ROSE | Redacted | | | | | | | |
| 4454798 | WOOTEN, SAMANTHA | Redacted | | | | | | | |
| 4222286 | WOOTEN, SAMUEL | Redacted | | | | | | | |
| 4546584 | WOOTEN, SEAN | Redacted | | | | | | | |
| 4771951 | WOOTEN, SHANOUNE | Redacted | | | | | | | |
| 4731270 | WOOTEN, SHARON | Redacted | | | | | | | |
| 4249857 | WOOTEN, SHELBY | Redacted | | | | | | | |
| 4266573 | WOOTEN, SHERRY L | Redacted | | | | | | | |
| 4435606 | WOOTEN, STEVEN | Redacted | | | | | | | |
| 4258117 | WOOTEN, SUMMER | Redacted | | | | | | | |
| 4468426 | WOOTEN, TIM | Redacted | | | | | | | |
| 4356413 | WOOTEN, TIMOTHY | Redacted | | | | | | | |
| 4383302 | WOOTEN, TROY C | Redacted | | | | | | | |
| 4692614 | WOOTEN, TWYLA | Redacted | | | | | | | |
| 4508891 | WOOTEN, WALKER C | Redacted | | | | | | | |
| 4359926 | WOOTEN-MURRY, KEBER | Redacted | | | | | | | |
| 5519145 | WOOTERS NICOLE A | 26152 JOHN J HWY | | | | MILLSBORO | DE | 19966 | |
| 4226379 | WOOTERS, NICOLE A | Redacted | | | | | | | |
| 4790912 | Wooters, Scott & Amy | Redacted | | | | | | | |
| 4175844 | WOOTERS, SEAN | Redacted | | | | | | | |
| 4316558 | WOOTON, EMILY K | Redacted | | | | | | | |
| 4321595 | WOOTON, KURSTIN T | Redacted | | | | | | | |
| 4570243 | WOOTON, MEREDITH | Redacted | | | | | | | |
| 4398088 | WOOTSON, ANTHONY | Redacted | | | | | | | |
| 4225781 | WOOTSON, KARON | Redacted | | | | | | | |
| 4422823 | WOOTTEN, MICHAEL A | Redacted | | | | | | | |
| 4725131 | WOOTTEN, RON | Redacted | | | | | | | |
| 4714631 | WOOTTON, ELIZABETH | Redacted | | | | | | | |
| 4792015 | Wootton, Jan | Redacted | | | | | | | |
| 4824613 | WOOTTON, SHERRY | Redacted | | | | | | | |
| 4236851 | WOPINSKY WIKENCZY, MARIAN M | Redacted | | | | | | | |
| 4630633 | WOPP, CHRISTIANA | Redacted | | | | | | | |
| 4574090 | WOPPERT, JAKE | Redacted | | | | | | | |
| 4753525 | WOPSHIRE, IRRIE | Redacted | | | | | | | |
| 4338976 | WORA, NIKHIL K | Redacted | | | | | | | |
| 4489724 | WORBY, DANIELLE P | Redacted | | | | | | | |
| 5830448 | WORCESTER TELEGRAM & GAZETTE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4873647 | WORCESTER TELEGRAM & GAZETTE | CA MASSACHUSETTS HOLDINGS INC | P O BOX 116653 | | | ATLANTA | GA | 30368 | |
| 4442431 | WORCH, JUSTIN | Redacted | | | | | | | |
| 5519151 | WORD DEXTER | 10613 SPRING GARDEN | | | | ST LOUIS | MO | 63138 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510097 | WORD, ALEXANDRIA | Redacted | | | | | | | |
| 4516695 | WORD, ANGEL | Redacted | | | | | | | |
| 4551893 | WORD, ANTHONY S | Redacted | | | | | | | |
| 4639432 | WORD, BRIDGETTE | Redacted | | | | | | | |
| 4775630 | WORD, CELIA | Redacted | | | | | | | |
| 4506825 | WORD, CHRISTOPHER S | Redacted | | | | | | | |
| 4738757 | WORD, DANIEL | Redacted | | | | | | | |
| 4588642 | WORD, DEMETRICA H | Redacted | | | | | | | |
| 4368463 | WORD, GREGORY | Redacted | | | | | | | |
| 4538333 | WORD, HAILEY E | Redacted | | | | | | | |
| 4319195 | WORD, IDEJA | Redacted | | | | | | | |
| 4533196 | WORD, JENNIFER L | Redacted | | | | | | | |
| 4238442 | WORD, KELLI L | Redacted | | | | | | | |
| 4517163 | WORD, KEYANNA | Redacted | | | | | | | |
| 4234450 | WORD, LAJOI | Redacted | | | | | | | |
| 4655413 | WORD, PAMELA | Redacted | | | | | | | |
| 4669044 | WORD, TIMOTHY | Redacted | | | | | | | |
| 4653776 | WORD, WALTER | Redacted | | | | | | | |
| 4522538 | WORD, ZANIA | Redacted | | | | | | | |
| 4532820 | WORDELMAN, AUDRE | Redacted | | | | | | | |
| 4623637 | WORDEN, BRENDA | Redacted | | | | | | | |
| 4350206 | WORDEN, CONNIE S | Redacted | | | | | | | |
| 4574794 | WORDEN, DANIELLE A | Redacted | | | | | | | |
| 4361030 | WORDEN, DEBRA | Redacted | | | | | | | |
| 4223894 | WORDEN, DYLAN T | Redacted | | | | | | | |
| 4762791 | WORDEN, JEFF | Redacted | | | | | | | |
| 4857094 | WORDEN, JENNIFER | Redacted | | | | | | | |
| 4743919 | WORDEN, JOHN | Redacted | | | | | | | |
| 4184346 | WORDEN, LORETTA | Redacted | | | | | | | |
| 4429124 | WORDEN, MARY | Redacted | | | | | | | |
| 4563470 | WORDEN, REBECCA L | Redacted | | | | | | | |
| 4576158 | WORDEN, RENEE | Redacted | | | | | | | |
| 4665588 | WORDEN, ROBIN R | Redacted | | | | | | | |
| 4655190 | WORDEN, TAMMY E | Redacted | | | | | | | |
| 4562934 | WORDEN, WALTER T | Redacted | | | | | | | |
| 4295713 | WORDLAW, CRYSTAL M | Redacted | | | | | | | |
| 4634356 | WORDLAW, DOROTHY | Redacted | | | | | | | |
| 4864875 | WORDLOCK INC | 2855 KIEFER ROAD STE 105 | | | | SANTA CLARA | CA | 95051 | |
| 4806724 | WORDLOCK INC | 2855 KIFER ROAD SUITE 105 | | | | SANTA CLARA | CA | 95051 | |
| 4552750 | WORDOFA, DANIEL | Redacted | | | | | | | |
| 4575572 | WORDS, ROBERT B | Redacted | | | | | | | |
| 4364169 | WORDSWORTH, CLARENCE D | Redacted | | | | | | | |
| 4401965 | WOREDEKAL, SOLOMON | Redacted | | | | | | | |
| 4204897 | WOREL, BRIAN | Redacted | | | | | | | |
| 4357018 | WORFORD, ASHLEY | Redacted | | | | | | | |
| 4738564 | WORGES, CHARLENE | Redacted | | | | | | | |
| 4323643 | WORGU, CHRISHELLE | Redacted | | | | | | | |
| 5519174 | WORICK NICHELLE | 828 BANK AVE | | | | NEW IBERIA | LA | 70560 | |
| 4802254 | WORK AND SHOP SC | DBA EMPIRE USA | 5227 CLIFFWOOD DR | | | MONTCLAIR | CA | 91763 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879003 | WORK HEALTH & SAFETY SERVICES | MERCY PROFESSIONAL CARE CORP | 6200 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| 4778372 | WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 4872713 | WORK OF ARTS GLASS | ARTURO G CAMPOS | 1302 HIGH STREET | | | DELANO | CA | 93215 | |
| 4878342 | WORK OPPORTUNITIES UNLIMITED | LEDDY GROUP | 114 LOCUST STREET | | | DOVER | NH | 03820 | |
| 4824614 | WORK RITE ERGONOMICS | Redacted | | | | | | | |
| 4795979 | WORK TOUGH PLAY TOUGH / ROBERT MIL | DBA WORKTOUGHPLAYTOUGH | 399 NW BOCA RATON BLVD SUITE 210 | | | BOCA RATON | FL | 33432 | |
| 4809489 | WORK WORLD AMERICA, INC. | 2030 PEABODY RD., STE 300 | | | | VACAVILLE | CA | 95687 | |
| 4563427 | WORK, MEGAN M | Redacted | | | | | | | |
| 4464101 | WORK, MICHELLE R | Redacted | | | | | | | |
| 4216036 | WORK, STEPHEN C | Redacted | | | | | | | |
| 4899368 | WORK, TERRY | Redacted | | | | | | | |
| 4159139 | WORK, VALINE | Redacted | | | | | | | |
| 4879359 | WORKBRIDGE ASSOCIATES | MOTION RECRUITMENT PARTNERS INC | DEPT 730036 PO BOX 660919 | | | DALLAS | TX | 75266 | |
| 4344993 | WORKCUFF, NEARIA | Redacted | | | | | | | |
| 4558756 | WORKEMAN JR, DENNIS | Redacted | | | | | | | |
| 4346312 | WORKEMAN, ALEX | Redacted | | | | | | | |
| 6017150 | Workers Compensation Board of the State of New York | Finance | 328 State Street, Rm. 330 | | | Schenectady | NY | 12305 | |
| 4864438 | WORKERS FOR FREEDOM USA INC | 26050 MUREAU ROAD STE 110 | | | | CALABASAS | CA | 91302 | |
| 4858320 | WORKERS UNITED FOR POLITICAL POWER | 1017 W HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 4867475 | WORKERS UNITED FOR POLITICAL POWER | 4405 MAIL BLVD STE 600 | | | | UNION CITY | GA | 30291 | |
| 5799871 | Workers United Local 196 | 1017 W HAMILTON ST | | | | ALLENTOWN | PA | 18101-1012 | |
| 5789002 | Workers United Local 196 | Tanita Williams | 1017 W Hamilton St | | | Allentown | PA | 18101-1012 | |
| 5799872 | Workers United Local 512 | 920 S Alvarado Street | | | | LOS ANGELES | CA | 90006-3008 | |
| 5788931 | Workers United Local 512 | Evely Zepada | 920 S Alvarado Street | | | Los Angeles | CA | 90006-3008 | |
| 4778423 | Workers United SEIU Local 196 | Attn: Tanita Williams | 1017 W Hamilton St | | | Allentown | PA | 18101 | |
| 4778422 | Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | | | Los Angeles | CA | 90006-3008 | |
| 4889503 | WORKFORCE ENTERPRISES INC | WORKFORCE ENTERPRISES WFE INC | 584 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4889602 | WORKFORCE TEMPS | ZENZINGER INC | 417 MARKET ST STE 2 | | | SUNBURY | PA | 17801 | |
| 4879919 | WORKHEALTH | OHIOHEALTH CORPORATION | DEPT L 3234 | | | COLUMBUS | OH | 43260 | |
| 4877257 | WORKHORSE ESTABLISHMENTS LLC | JAMES BROOKS | 819 PRICE ST | | | PHILADELPHIA | PA | 19138 | |
| 4415528 | WORKINEH, ABEL A | Redacted | | | | | | | |
| 4805490 | WORKING CAPITAL SOLUTIONS INC | RE CLEANBRANDS LLC | 2400 E DEVON AVENUE SUITE 211 | | | DES PLAINES | IL | 60018 | |
| 4853385 | Working RX | Redacted | | | | | | | |
| 4887873 | WORKING WELL | SISTERS OF ST FRANCIS HEALTH SVCS I | 35332 EAGLEWAY | | | CHICAGO | IL | 60678 | |
| 4307737 | WORKING, GRACE M | Redacted | | | | | | | |
| 4182145 | WORKING, JASON M | Redacted | | | | | | | |
| 4569173 | WORKING, JENNIFER | Redacted | | | | | | | |
| 4864934 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 5519184 | WORKMAN JENNIFER | 6525 RIDGEVIEW NELLIS RD | | | | RIDGEVIEW | WV | 25169 | |
| 5793788 | WORKMAN SMALL ENGINE REPAIR | 21471 S JUBB RD | | | | ESTACADA | OR | 97023 | |
| 4397428 | WORKMAN, ALAN J | Redacted | | | | | | | |
| 4237204 | WORKMAN, ARIEL | Redacted | | | | | | | |
| 4592105 | WORKMAN, ARLENE | Redacted | | | | | | | |
| 4616414 | WORKMAN, ARLESIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151031 | WORKMAN, ARTHUR | Redacted | | | | | | | |
| 4630297 | WORKMAN, BARBARA | Redacted | | | | | | | |
| 4777708 | WORKMAN, BETTY | Redacted | | | | | | | |
| 4387260 | WORKMAN, BEVERLY | Redacted | | | | | | | |
| 4159782 | WORKMAN, BRANDY | Redacted | | | | | | | |
| 4578607 | WORKMAN, BRITTANY | Redacted | | | | | | | |
| 4507898 | WORKMAN, BRITTANY | Redacted | | | | | | | |
| 4669430 | WORKMAN, BRYAN | Redacted | | | | | | | |
| 4416425 | WORKMAN, CASSANDRA | Redacted | | | | | | | |
| 4577334 | WORKMAN, CHRISTINA | Redacted | | | | | | | |
| 4548241 | WORKMAN, CORY | Redacted | | | | | | | |
| 4151931 | WORKMAN, COURTNEY | Redacted | | | | | | | |
| 4656659 | WORKMAN, CRAIG A. | Redacted | | | | | | | |
| 4831155 | WORKMAN, DAN & SARAH | Redacted | | | | | | | |
| 4173637 | WORKMAN, DANA A | Redacted | | | | | | | |
| 4754685 | WORKMAN, DATRICE | Redacted | | | | | | | |
| 4445584 | WORKMAN, DESTINY M | Redacted | | | | | | | |
| 4415145 | WORKMAN, ELIZABETH R | Redacted | | | | | | | |
| 4704615 | WORKMAN, ERIC | Redacted | | | | | | | |
| 4150660 | WORKMAN, GOLDIE | Redacted | | | | | | | |
| 4312265 | WORKMAN, HAILIE | Redacted | | | | | | | |
| 4456136 | WORKMAN, HANNAH | Redacted | | | | | | | |
| 4668749 | WORKMAN, HEATHER | Redacted | | | | | | | |
| 4625436 | WORKMAN, JAMES | Redacted | | | | | | | |
| 4509020 | WORKMAN, JAMES S | Redacted | | | | | | | |
| 4674338 | WORKMAN, JANET | Redacted | | | | | | | |
| 4291245 | WORKMAN, JARED | Redacted | | | | | | | |
| 4415571 | WORKMAN, JASMINE | Redacted | | | | | | | |
| 4446057 | WORKMAN, JASMINE M | Redacted | | | | | | | |
| 4768652 | WORKMAN, JEREMIAH | Redacted | | | | | | | |
| 4460180 | WORKMAN, JEREMIAH C | Redacted | | | | | | | |
| 4185105 | WORKMAN, JOSEPHINE | Redacted | | | | | | | |
| 4594104 | WORKMAN, KAREN | Redacted | | | | | | | |
| 4790868 | Workman, Katrina | Redacted | | | | | | | |
| 4197593 | WORKMAN, KEVIN | Redacted | | | | | | | |
| 4510652 | WORKMAN, KHYRE J | Redacted | | | | | | | |
| 4607433 | WORKMAN, KIMBERLY | Redacted | | | | | | | |
| 4580167 | WORKMAN, KRISTIN B | Redacted | | | | | | | |
| 4595841 | WORKMAN, LESLIE C | Redacted | | | | | | | |
| 4190331 | WORKMAN, LORI A | Redacted | | | | | | | |
| 4307439 | WORKMAN, LUCAS | Redacted | | | | | | | |
| 4788490 | Workman, Mariann | Redacted | | | | | | | |
| 4455591 | WORKMAN, MARK | Redacted | | | | | | | |
| 4453204 | WORKMAN, MICHELLE | Redacted | | | | | | | |
| 4162615 | WORKMAN, MICHELLE | Redacted | | | | | | | |
| 4465762 | WORKMAN, MICHELLE L | Redacted | | | | | | | |
| 4522847 | WORKMAN, MORGAN | Redacted | | | | | | | |
| 4304013 | WORKMAN, NIKKI | Redacted | | | | | | | |
| 4448151 | WORKMAN, PAMELA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4459733 | WORKMAN, PAYTON M | Redacted | | | | | | | |
| 4706123 | WORKMAN, RACHELLE M | Redacted | | | | | | | |
| 4714059 | WORKMAN, RAMONA | Redacted | | | | | | | |
| 4472936 | WORKMAN, RENEE | Redacted | | | | | | | |
| 4606549 | WORKMAN, RICHARD | Redacted | | | | | | | |
| 4582867 | WORKMAN, ROBERTA J | Redacted | | | | | | | |
| 4676455 | WORKMAN, ROBIN | Redacted | | | | | | | |
| 4559751 | WORKMAN, SAMUEL C | Redacted | | | | | | | |
| 4745713 | WORKMAN, SANDRA | Redacted | | | | | | | |
| 4653893 | WORKMAN, SANDRA | Redacted | | | | | | | |
| 4742120 | WORKMAN, SANDY | Redacted | | | | | | | |
| 4449685 | WORKMAN, SETH | Redacted | | | | | | | |
| 4789041 | Workman, Shane | Redacted | | | | | | | |
| 4611429 | WORKMAN, STEPHEN | Redacted | | | | | | | |
| 4261608 | WORKMAN, TIFFINI | Redacted | | | | | | | |
| 4623520 | WORKMAN, TIMMY | Redacted | | | | | | | |
| 4578151 | WORKMAN, TINA M | Redacted | | | | | | | |
| 4580414 | WORKMAN, TROY E | Redacted | | | | | | | |
| 4519579 | WORKMAN, VICKIE S | Redacted | | | | | | | |
| 4546954 | WORKMAN, ZACHARY J | Redacted | | | | | | | |
| 4445916 | WORKMAN, ZACHERY A | Redacted | | | | | | | |
| 4863152 | WORKMANS SMALL ENGINE REPAIR | 21471 S JUBB RD | | | | ESTACADA | OR | 97023 | |
| 4708922 | WORKNAN, DORSA | Redacted | | | | | | | |
| 4884101 | WORKNET OCC MED | PHILADELPHIA OCCUPATIONAL HEALTH PC | P O BOX 827842 | | | PHILADELPHIA | PA | 19182 | |
| 4859889 | WORKPLACE ESSENTIALS INC | 13 LINNELL CIRCLE | | | | BILLERICA | MA | 01821 | |
| 4879553 | WORKPLACE IMPACT | NEW MEDIA VENTURES LLC | 9325 PROGRESS PARKWAY | | | MENTON | OH | 44060 | |
| 4867465 | WORKPLACE RESOURCE LLC | 4400 NE LOOP 410 SUITE #130 | | | | SAN ANTONIO | TX | 78218 | |
| 4854102 | WorkRight Occupational Health | 6555 S Willow Springs Road | | | | Countryside | IL | 60525-4591 | |
| 4898712 | WORKS CONSTRUCTION | MICHAEL WORKER | 126 2ND ST | | | PAWNEE | IL | 62558 | |
| 4898696 | WORKS PLUMBING LLC | JUSTIN TREDER | 17650 W NATIONAL AVE | | | NEW BERLIN | WI | 53146 | |
| 4635666 | WORKS, AC | Redacted | | | | | | | |
| 4623567 | WORKS, ALYSSA | Redacted | | | | | | | |
| 4259494 | WORKS, ASIA | Redacted | | | | | | | |
| 4429675 | WORKS, BRANIYAH D | Redacted | | | | | | | |
| 4313657 | WORKS, CONNOR | Redacted | | | | | | | |
| 4316146 | WORKS, DAVID | Redacted | | | | | | | |
| 4495270 | WORKS, EUGENE K | Redacted | | | | | | | |
| 4666478 | WORKS, MARK H | Redacted | | | | | | | |
| 4475461 | WORKS, NINA M | Redacted | | | | | | | |
| 4452721 | WORKS, RAEVEN E | Redacted | | | | | | | |
| 4710829 | WORKS, RANDOLPH | Redacted | | | | | | | |
| 4148692 | WORKS, RANDY | Redacted | | | | | | | |
| 4720601 | WORKS, ROBERT | Redacted | | | | | | | |
| 4547413 | WORKS, STEPHANIE L | Redacted | | | | | | | |
| 4805848 | WORKSHOP INC | DBA NORTHEAST CAREER PLANNING | 339 BROADWAY | | | MENANDS | NY | 12204 | |
| 4888210 | WORKSHOP TRUE VALUE | STIEFEL BROS INC | 624 SOUTH MAIN ST | | | MADISONVILLE | KY | 42431 | |
| 4364861 | WORKU, KAJELTU | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365114 | WORKU, KALKIDAN D | Redacted | | | | | | | |
| 4345340 | WORKU, LEGESSE M | Redacted | | | | | | | |
| 4887733 | WORKWELL OCCUPATIONAL HEALTH | SFH INC | 135 COMMONWEALTH DR STE 120 | | | GREENVILLE | SC | 29615 | |
| 4659917 | WORL, STEPHEN | Redacted | | | | | | | |
| 4735911 | WORL, STEVE | Redacted | | | | | | | |
| 4622163 | WORLAND, SANDRA | Redacted | | | | | | | |
| 4217115 | WORLAND-PRESSLEY, KELBY | Redacted | | | | | | | |
| 4887989 | WORLD | SOUTHWESTERN OREGON PUBLISHING CO | P O BOX 742548 | | | CINCINATTI | OH | 45274 | |
| 4889522 | WORLD | WORLD PUBLICATIONS INC | 403 US ROUTE 302 | | | BARRE | VT | 05641 | |
| 4799415 | WORLD AND MAIN ( CRANBURY ) LLC | P O BOX 780399 | | | | PHILADELPHIA | PA | 19178-0399 | |
| 4865746 | WORLD AND MAIN CRANBURY LLC | 324 A HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 4885339 | WORLD COURIER GROUND INC | PO BOX 842330 | | | | BASTON | MA | 02284 | |
| 4862726 | WORLD CROSS CULTURE INC | 202 W 40TH ST THIRD | | | | NEW YORK | NY | 10018 | |
| 4858852 | WORLD DATA PRODUCTS INC | 1105 XENIUM LANE NORTH STE200 | | | | PLYMOUTH | MN | 55441 | |
| 4853529 | World Data Products Inc | M & I 96 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| 4803821 | WORLD FIRST RE BAIGRAND INTERNATIO | DBA BAIGRAND | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4803823 | WORLD FIRST RE GREAT E WORLD TRADI | DBA GREAT E WORLD | 8825 53 AVE | | | ELMHURST | NY | 11373 | |
| 4800828 | WORLD FIRST RE SHABLOOL SILVER JEW | DBA SHABLOOL JEWELRY DESIGN LTD | 471 MUNDET PLACE HILLSIDE | | | NEW JERSEY | NJ | 07205 | |
| 4803813 | WORLD FIRST RE THISS TECHNOLOGY CO | DBA THISSSTORE | 8 THE GREEN STE A | | | DOVER | DE | 19901 | |
| 4797450 | WORLD FIRST RE TNT MENSWEAR LIMITE | DBA TNT MENSWEAR | 1321 UPLAND DRIVE #5648 | | | HOUSTON | TX | 77043 | |
| 4797735 | WORLD FRIST RE JAMES AND CO (AUSTR | DBA JAMES&CO | 19600 FAIRCHILD SUITE 350 | | | IRVINE | CA | 92612 | |
| 4800064 | WORLD FURNISH INC | DBA OTTOMANSON | 500 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| 4870993 | WORLD IMPORT COMPANY | 8105 COBB CENTER DR | | | | KENNESAW | GA | 30152 | |
| 4888265 | WORLD INDUSTRIAL DEVELOPMENT LTD | SUN HO | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | HUIZHOU | HUIYANG | GUANGDONG | | CHINA |
| 5799874 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267 | |
| 4831156 | WORLD MARKET-CARY VOGEL DISPLAY | Redacted | | | | | | | |
| 4860062 | WORLD MARKETING INC | 132 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4798755 | WORLD MART USA INC | DBA THE GREAT AMERICAN STORE | 10 EAGLE AVENUE SUITE 200 | | | MOUNT HOLLY | NJ | 08060 | |
| 5793789 | WORLD OF OUTLAWS | 7575 W WINDS BLVD | STE D | | | CONCORD | NC | 28027 | |
| 4805339 | WORLD OVERCOMERS OUTREACH | MINISTRIES CHURCH INC | 6075 WINCHESTER RD/HICKORY RIDGE M | | | MEMPHIS | TN | 38115 | |
| 4860184 | WORLD PACIFIC JEWELRY | 135 S LASALLE DEPT #2214 | | | | CHICAGO | IL | 60674 | |
| 4804695 | WORLD PRIDE INCORPORATED | DBA WORLD PRIDE INC | 405 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4889521 | WORLD RACING GROUP INC | WORLD OF OUTLAWS | 7575 D WEST WINDS BLVD | | | CONCORD | NC | 28027 | |
| 4876864 | WORLD RICHMAN CORPORATION | HI PRO | 2505 BATH ROAD | | | ELGIN | IL | 60123 | |
| 4861274 | WORLD SECURITY CONSULTANTS | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | |
| 4799488 | WORLD TECH TOYS INC | 24700 AVE ROCKEFELLER | | | | SANTA CLARITA | CA | 91355 | |
| 4864906 | WORLD TECH TOYS INC | 28904 AVENUE PAIN | | | | VALENCIA | CA | 91355 | |
| 5799876 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4859312 | WORLD TRADE JEWELERS LTD | 12 EAST 46TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10017 | |
| 4859108 | WORLD TRADING CENTER INC | 115 ENGINEERS RD 2ND FLOOR | | | | HAUPPAUGE | NY | 11788 | |
| 4802810 | WORLD WEB MARKETING | DBA ONLINELOCKSMITH | 309 15TH ST # 5 | | | HUNTINGTON BEACH | CA | 92648 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799877 | WORLD WIDE | 5862 SO 194TH STREET | | | | KENT | WA | 98032 | |
| 4862876 | WORLD WIDE DYNASTY INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4889524 | WORLD WRESTLING FED ENTERTAINMENT | WORLD WRESTLING ENTERTAINMENT INC | 1241 E MAIN ST | | | STAMFORD | CT | 06902 | |
| 4807379 | WORLDFA EXPORTS PVT LTD. | KULDEEP SINGH | 449-450 EPIP HSIDC | KUNDLI DISTT. | | SONIPAT | HARYANA | 131028 | INDIA |
| 4863015 | WORLDLINK INTEGRATION GROUP INC | 21076 BAKE PARKWAY STE 106 | | | | LAKE FOREST | CA | 92630 | |
| 5799878 | WORLDLINK INTEGRATION GROUP INC-1096256016 | 21076 BAKE PARKWAY STE 106 | | | | LAKE FOREST | CA | 92630 | |
| 4784812 | WORLDNET TELECOMM | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 4882813 | WORLDNET TELECOMMUNICATIONS INC | P O BOX 70201 | | | | SAN JUAN | PR | 00936 | |
| 4800481 | WORLDS BEST DEALS | DBA WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 5799879 | WORLDS FINEST CHOCOLATE INC | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4255531 | WORLDS, CHARLENE O | Redacted | | | | | | | |
| 4395159 | WORLDS, REGINALD | Redacted | | | | | | | |
| 4665423 | WORLDS, TERRY | Redacted | | | | | | | |
| 4799579 | WORLDWIDE CREATIONS LLC | 4407 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| 4880471 | WORLDWIDE DREAMS LLC | P O BOX 13237 | | | | NEWARK | NJ | 07101 | |
| 4858470 | WORLDWIDE ENERGY INC | 10413 WEST 84TH TERRACE | | | | LENEXA | KS | 66214 | |
| 4799798 | WORLDWIDE GOLF ENTERPRISES INC | DBA WORLDWIDE GOLF SHOPS | 1430 S VILLAGE WAY SUITE T | | | SANTA ANA | CA | 92705 | |
| 4795655 | WORLDWIDE PRODUCTS UNLIMITED | DBA HOT BRANDS DEPOT | 6747 ODESSA AVE SUITE 105 | | | VAN NUYS | CA | 91406 | |
| 4860246 | WORLDWIDE TRADE CORPORATION | 1363 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 5799880 | WORLDWISE INC | 160 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 4713803 | WORLE, YOLANDA F | Redacted | | | | | | | |
| 4824615 | WORLEDGE, KATE | Redacted | | | | | | | |
| 4260736 | WORLES, MICHAEL V | Redacted | | | | | | | |
| 5519208 | WORLEY DARYL A | 1912 S LEAD ST | | | | DEMING | NM | 88030 | |
| 5519212 | WORLEY JEAN | 202 SOUTH BLVD | | | | CARROLLTON | GA | 30117 | |
| 4282656 | WORLEY JR., LAWRENCE | Redacted | | | | | | | |
| 5519216 | WORLEY MARY | 1606 PROSPECT AVE | | | | ST JOSEPH | MO | 64505 | |
| 4373807 | WORLEY, ADAM M | Redacted | | | | | | | |
| 4512665 | WORLEY, AKILAH Y | Redacted | | | | | | | |
| 4379292 | WORLEY, AMANDA L | Redacted | | | | | | | |
| 4482913 | WORLEY, AMBER | Redacted | | | | | | | |
| 4218713 | WORLEY, BENJAMIN | Redacted | | | | | | | |
| 4461432 | WORLEY, BETH | Redacted | | | | | | | |
| 4518722 | WORLEY, BRANDY D | Redacted | | | | | | | |
| 4311659 | WORLEY, CARLA | Redacted | | | | | | | |
| 4242819 | WORLEY, CARLTON G | Redacted | | | | | | | |
| 4787250 | Worley, Chris & Stephanie | Redacted | | | | | | | |
| 4521207 | WORLEY, DANA M | Redacted | | | | | | | |
| 4531568 | WORLEY, DANSON | Redacted | | | | | | | |
| 4717965 | WORLEY, DONEISHA | Redacted | | | | | | | |
| 4712459 | WORLEY, ERNESTINE | Redacted | | | | | | | |
| 4657765 | WORLEY, FRANCIS F | Redacted | | | | | | | |
| 4593375 | WORLEY, FRANK | Redacted | | | | | | | |
| 4541442 | WORLEY, GRANT W | Redacted | | | | | | | |
| 4573289 | WORLEY, JAMES | Redacted | | | | | | | |
| 4383925 | WORLEY, JAMES | Redacted | | | | | | | |
| 4313316 | WORLEY, JASON A | Redacted | | | | | | | |
| 4479308 | WORLEY, JESSICA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631368 | WORLEY, JOSEPH | Redacted | | | | | | | |
| 4421587 | WORLEY, JOSH | Redacted | | | | | | | |
| 4700477 | WORLEY, JOYCE | Redacted | | | | | | | |
| 4560367 | WORLEY, KELLY | Redacted | | | | | | | |
| 4516737 | WORLEY, KENNY L | Redacted | | | | | | | |
| 4663196 | WORLEY, LETHIA | Redacted | | | | | | | |
| 4471476 | WORLEY, LEVI W | Redacted | | | | | | | |
| 4206038 | WORLEY, MARIA E | Redacted | | | | | | | |
| 4450331 | WORLEY, MARY A | Redacted | | | | | | | |
| 4279278 | WORLEY, MAUREEN A | Redacted | | | | | | | |
| 4383774 | WORLEY, MICHAEL | Redacted | | | | | | | |
| 4201033 | WORLEY, MICHAEL R | Redacted | | | | | | | |
| 4265908 | WORLEY, MIKEYON K | Redacted | | | | | | | |
| 4770117 | WORLEY, PHYLLIS | Redacted | | | | | | | |
| 4436494 | WORLEY, RICKY C | Redacted | | | | | | | |
| 4522405 | WORLEY, ROBERT C | Redacted | | | | | | | |
| 4654304 | WORLEY, SARAH J | Redacted | | | | | | | |
| 4370013 | WORLEY, SIERRA | Redacted | | | | | | | |
| 4376788 | WORLEY, SIERRAH D | Redacted | | | | | | | |
| 4535265 | WORLEY, STEPHAN | Redacted | | | | | | | |
| 4159785 | WORLEY, TAZUNAE | Redacted | | | | | | | |
| 4488220 | WORLEY, THERESA | Redacted | | | | | | | |
| 4725491 | WORLEY, VICKI | Redacted | | | | | | | |
| 4727315 | WORLEY, VINCE | Redacted | | | | | | | |
| 4554184 | WORLEY, WANDA | Redacted | | | | | | | |
| 4553220 | WORLEY, WILLIAM J | Redacted | | | | | | | |
| 4491541 | WORLEY-MURRAY, ERICKA | Redacted | | | | | | | |
| 4362380 | WORLINE, KOREY | Redacted | | | | | | | |
| 4458401 | WORLOW, HOLLY L | Redacted | | | | | | | |
| 4620891 | WORLTON, JIM | Redacted | | | | | | | |
| 4354074 | WORM, BROOKE M | Redacted | | | | | | | |
| 4273840 | WORM, RITA | Redacted | | | | | | | |
| 4703433 | WORMACK, LILLIE | Redacted | | | | | | | |
| 4899591 | WORMACK, MAXINE | Redacted | | | | | | | |
| 4899591 | WORMACK, MAXINE | Redacted | | | | | | | |
| 4394422 | WORMALD, SHEILA | Redacted | | | | | | | |
| 4291418 | WORMAN, ANN E | Redacted | | | | | | | |
| 4661488 | WORMBLY, DOROTHY | Redacted | | | | | | | |
| 4595512 | WORME, ELVIA | Redacted | | | | | | | |
| 4358615 | WORMELY, ANNIE | Redacted | | | | | | | |
| 4298596 | WORMELY, CHINA R | Redacted | | | | | | | |
| 4370008 | WORMINGTON, STEVEN R | Redacted | | | | | | | |
| 5519225 | WORMLEY ANTIONETTE | 2114 BLUE SPRUCE DRIVE | | | | CULPEPER | VA | 20110 | |
| 4613308 | WORMLEY, CHARLES | Redacted | | | | | | | |
| 4661179 | WORMLEY, DECATUR | Redacted | | | | | | | |
| 4709679 | WORMLEY, JOHN | Redacted | | | | | | | |
| 4389316 | WORMLEY, JOSHUA | Redacted | | | | | | | |
| 4283340 | WORMLEY, KEYANA | Redacted | | | | | | | |
| 4567419 | WORMLEY, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353055 | WORMLEY, SHARDAE | Redacted | | | | | | | |
| 4862274 | WORMSER CO | 1917 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4845041 | WORMSER, DAVID | Redacted | | | | | | | |
| 4188172 | WORMSLEY, BRETT | Redacted | | | | | | | |
| 4683372 | WORMSLEY, RICHARD | Redacted | | | | | | | |
| 4845042 | WORMULL, MARTIN D. | Redacted | | | | | | | |
| 4442633 | WORMUTH, JODI | Redacted | | | | | | | |
| 4435374 | WORNALL, RYAN | Redacted | | | | | | | |
| 4409042 | WORNELL, JANA K | Redacted | | | | | | | |
| 4717023 | WORNHAM, KEVIN | Redacted | | | | | | | |
| 4692033 | WORNICA, JERRY | Redacted | | | | | | | |
| 4618075 | WORNOCK, KARL | Redacted | | | | | | | |
| 5519233 | WORNUM MARION D | 2948 PAIGE DR | | | | MACON | GA | 31211 | |
| 4763409 | WORNUM, LYNIA | Redacted | | | | | | | |
| 4382945 | WORONA, STEVE | Redacted | | | | | | | |
| 4350734 | WORONIAK, KELLY | Redacted | | | | | | | |
| 4424042 | WORONIECKI, DEVIN M | Redacted | | | | | | | |
| 4404179 | WORONOWICZ, WALTER F | Redacted | | | | | | | |
| 4416066 | WOROSZ, JAMES | Redacted | | | | | | | |
| 4831157 | WORRAL, SOPHIE | Redacted | | | | | | | |
| 4811489 | WORRALL DESIGN STUDIO | 23 W. PASADENA AVE. | | | | PHOENIX | AZ | 85013 | |
| 4831158 | WORRALL DESIGN STUDIO | Redacted | | | | | | | |
| 4285446 | WORRALL, CHEYENNE | Redacted | | | | | | | |
| 4694785 | WORRALL, JAN F | Redacted | | | | | | | |
| 4456822 | WORRELL, APRIL | Redacted | | | | | | | |
| 4389062 | WORRELL, ASHLEIGH M | Redacted | | | | | | | |
| 4762543 | WORRELL, BERNICE | Redacted | | | | | | | |
| 4694241 | WORRELL, CALIER | Redacted | | | | | | | |
| 4245859 | WORRELL, CAROL A | Redacted | | | | | | | |
| 4560924 | WORRELL, CYNTHIA A. | Redacted | | | | | | | |
| 4330252 | WORRELL, DARCY D | Redacted | | | | | | | |
| 4431380 | WORRELL, DONNA M | Redacted | | | | | | | |
| 4734577 | WORRELL, GLADYS | Redacted | | | | | | | |
| 4653326 | WORRELL, GREGORY J | Redacted | | | | | | | |
| 4726025 | WORRELL, HARVEY | Redacted | | | | | | | |
| 4630452 | WORRELL, HEATHER | Redacted | | | | | | | |
| 4421261 | WORRELL, IMANI P | Redacted | | | | | | | |
| 4524813 | WORRELL, JAMES | Redacted | | | | | | | |
| 4732557 | WORRELL, JAMES | Redacted | | | | | | | |
| 4725680 | WORRELL, JOHNNY | Redacted | | | | | | | |
| 4232690 | WORRELL, JORELL | Redacted | | | | | | | |
| 4701132 | WORRELL, JOYCE | Redacted | | | | | | | |
| 4317554 | WORRELL, KAYSIE L | Redacted | | | | | | | |
| 4692601 | WORRELL, KELTON | Redacted | | | | | | | |
| 4766858 | WORRELL, KENNETH | Redacted | | | | | | | |
| 4552188 | WORRELL, KHALIL | Redacted | | | | | | | |
| 4655126 | WORRELL, KIMEISHA | Redacted | | | | | | | |
| 4233058 | WORRELL, LAUREN C | Redacted | | | | | | | |
| 4440676 | WORRELL, LIONEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616922 | WORRELL, LORNA | Redacted | | | | | | | |
| 4420955 | WORRELL, MISHI C | Redacted | | | | | | | |
| 4714601 | WORRELL, PAMELA | Redacted | | | | | | | |
| 4559020 | WORRELL, RASHON A | Redacted | | | | | | | |
| 4229963 | WORRELL, RAVEN N | Redacted | | | | | | | |
| 4721093 | WORRELL, SANDRA | Redacted | | | | | | | |
| 4353725 | WORRELL, SARAH M | Redacted | | | | | | | |
| 4675855 | WORRELL, WANDA | Redacted | | | | | | | |
| 4765574 | WORRELL, WILLIAM | Redacted | | | | | | | |
| 4431618 | WORRELL, WILLIAM C | Redacted | | | | | | | |
| 4518180 | WORRELL-ALLEN, AMY | Redacted | | | | | | | |
| 4330519 | WORRELLS, JOYCE L | Redacted | | | | | | | |
| 4772422 | WORREST, DIANE | Redacted | | | | | | | |
| 4381269 | WORROCK, TEDDI E | Redacted | | | | | | | |
| 4796791 | WORRY FREE TRADING INC | DBA STYLEDSHOPPING | 1415 MENDOTA HEIGHTS RD | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4427308 | WORSHAM, BRITTNEY | Redacted | | | | | | | |
| 4516267 | WORSHAM, DUSTIN N | Redacted | | | | | | | |
| 4793035 | Worsham, Hugh | Redacted | | | | | | | |
| 4148987 | WORSHAM, JANICE D | Redacted | | | | | | | |
| 4662597 | WORSHAM, LORA | Redacted | | | | | | | |
| 4764875 | WORSHAM, MARK | Redacted | | | | | | | |
| 4377886 | WORSHAM, NATASHA | Redacted | | | | | | | |
| 4338278 | WORSHAM, RHONDA L | Redacted | | | | | | | |
| 4596925 | WORSHAM, TODD | Redacted | | | | | | | |
| 4363200 | WORSHAM, TRENTON | Redacted | | | | | | | |
| 4755867 | WORSHIP, ARDYS | Redacted | | | | | | | |
| 4187836 | WORSHUM, ASHLEE S | Redacted | | | | | | | |
| 4742531 | WORSLEY, ANGELA | Redacted | | | | | | | |
| 4229391 | WORSLEY, CASSIDY | Redacted | | | | | | | |
| 4402517 | WORSLEY, CHRISTIAN | Redacted | | | | | | | |
| 4392513 | WORSLEY, DANIEL | Redacted | | | | | | | |
| 4732410 | WORSLEY, MARCUS | Redacted | | | | | | | |
| 4337586 | WORSLEY, TYNESE | Redacted | | | | | | | |
| 4845043 | WORSNOP, DALE | Redacted | | | | | | | |
| 4459188 | WORSTELL, MINDY | Redacted | | | | | | | |
| 4417732 | WORSTER, AUSTIN | Redacted | | | | | | | |
| 4391782 | WORSTER, JUSTIN | Redacted | | | | | | | |
| 4424299 | WORSTER, MAVERICK | Redacted | | | | | | | |
| 4269407 | WORSWICK, HOLLE C | Redacted | | | | | | | |
| 4762705 | WORSWICK, JAMES | Redacted | | | | | | | |
| 4296769 | WORT, CYNTHIA A | Redacted | | | | | | | |
| 4713393 | WORT, MARGARET | Redacted | | | | | | | |
| 4869584 | WORTH & COMPANY INC | 6263 KELLERS CHURCH ROAD | | | | PIPERSVILLE | PA | 18947 | |
| 4595684 | WORTH AM, MICHAEL | Redacted | | | | | | | |
| 5519252 | WORTH AMANDA | 953 EARNEST SMITH RD | | | | MILLWOOD | GA | 31552 | |
| 4845044 | WORTH BUILDERS OF PALM BEACH | Redacted | | | | | | | |
| 5519255 | WORTH ELEANOR | 6060NW38ST | | | | VIRGINIAGARDEN | FL | 33166 | |
| 4883510 | WORTH SPORTS CO | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 4391796 | WORTH, ALYSSA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570640 | WORTH, AMBER M | Redacted | | | | | | | |
| 4144069 | WORTH, ANGEL | Redacted | | | | | | | |
| 4301380 | WORTH, ANGELINE | Redacted | | | | | | | |
| 4747458 | WORTH, BECKY | Redacted | | | | | | | |
| 4577001 | WORTH, BETTY A | Redacted | | | | | | | |
| 4649183 | WORTH, CYNTHIA | Redacted | | | | | | | |
| 4775376 | WORTH, DENNIS | Redacted | | | | | | | |
| 4374166 | WORTH, DEREK | Redacted | | | | | | | |
| 4276895 | WORTH, JAMES F | Redacted | | | | | | | |
| 4464242 | WORTH, JEFFREY R | Redacted | | | | | | | |
| 4637497 | WORTH, KENNY | Redacted | | | | | | | |
| 4658758 | WORTH, LEONARD A | Redacted | | | | | | | |
| 4372860 | WORTH, MAKAYLA | Redacted | | | | | | | |
| 4739977 | WORTH, MICHELLE | Redacted | | | | | | | |
| 4215396 | WORTH, RANDY D | Redacted | | | | | | | |
| 4581715 | WORTH, SHIRLEY A | Redacted | | | | | | | |
| 4666702 | WORTH, TREVIS | Redacted | | | | | | | |
| 4407597 | WORTH, TYLER | Redacted | | | | | | | |
| 4623218 | WORTH, YOLANDA | Redacted | | | | | | | |
| 5519260 | WORTHAM CHERYL | 510 TURNAGE RD | | | | SMITHFIELD | NC | 27577 | |
| 4594157 | WORTHAM JR, CHESTER | Redacted | | | | | | | |
| 4262578 | WORTHAM, AMBER | Redacted | | | | | | | |
| 4599572 | WORTHAM, BRIGETTE | Redacted | | | | | | | |
| 4258228 | WORTHAM, CASSY | Redacted | | | | | | | |
| 4324040 | WORTHAM, JOHNELL D | Redacted | | | | | | | |
| 4517355 | WORTHAM, JUSTIN J | Redacted | | | | | | | |
| 4369409 | WORTHAM, KIERRA M | Redacted | | | | | | | |
| 4147472 | WORTHAM, RONALD K | Redacted | | | | | | | |
| 4742035 | WORTHAM, ROSE | Redacted | | | | | | | |
| 4148505 | WORTHAM, TAKEYA N | Redacted | | | | | | | |
| 4588591 | WORTHAMS, JOE | Redacted | | | | | | | |
| 4197258 | WORTHAN, MAYRA | Redacted | | | | | | | |
| 4563043 | WORTHEIM, DAVID | Redacted | | | | | | | |
| 4357714 | WORTHEM, CULLEN | Redacted | | | | | | | |
| 4657707 | WORTHEN, IRWIN | Redacted | | | | | | | |
| 4243962 | WORTHEN, JASMINE | Redacted | | | | | | | |
| 4220150 | WORTHEN, JOHN | Redacted | | | | | | | |
| 4756414 | WORTHEN, JOHN | Redacted | | | | | | | |
| 4568990 | WORTHEN, JORDAN | Redacted | | | | | | | |
| 4831159 | WORTHEN, LINDSEY | Redacted | | | | | | | |
| 4424692 | WORTHEN, TAMASIA | Redacted | | | | | | | |
| 4642556 | WORTHEN, WADE | Redacted | | | | | | | |
| 4758237 | WORTHERLY, OSIE | Redacted | | | | | | | |
| 4245469 | WORTHEY, JAMILA L | Redacted | | | | | | | |
| 4343129 | WORTHEY, MEKHI | Redacted | | | | | | | |
| 4357114 | WORTHEY, STAICIA E | Redacted | | | | | | | |
| 4856707 | WORTHEY, TATANISHA | Redacted | | | | | | | |
| 4659174 | WORTHEY, WENDY | Redacted | | | | | | | |
| 4732053 | WORTHEY, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573439 | WORTHING, KENNETH L | Redacted | | | | | | | |
| 4593472 | WORTHING, RICHARD | Redacted | | | | | | | |
| 4667494 | WORTHINGTON CRESPO, JONI LYNN | Redacted | | | | | | | |
| 4799357 | WORTHINGTON CYLINDERS CORPORATION | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 4572564 | WORTHINGTON JR, CHARLES | Redacted | | | | | | | |
| 4459127 | WORTHINGTON, ABBAGAIL R | Redacted | | | | | | | |
| 4676099 | WORTHINGTON, ANGELA | Redacted | | | | | | | |
| 4747655 | WORTHINGTON, BONNIE | Redacted | | | | | | | |
| 4188953 | WORTHINGTON, BRANDY J | Redacted | | | | | | | |
| 4461402 | WORTHINGTON, BRITTNEY | Redacted | | | | | | | |
| 4824616 | WORTHINGTON, BRUCE & NANCY | Redacted | | | | | | | |
| 4494507 | WORTHINGTON, CHARLES | Redacted | | | | | | | |
| 4712430 | WORTHINGTON, CYNTHIA | Redacted | | | | | | | |
| 4307963 | WORTHINGTON, DANIEL L | Redacted | | | | | | | |
| 4241175 | WORTHINGTON, DAVID J | Redacted | | | | | | | |
| 4564891 | WORTHINGTON, DEANNA M | Redacted | | | | | | | |
| 4448099 | WORTHINGTON, DEBORAH L | Redacted | | | | | | | |
| 4345478 | WORTHINGTON, DESHAWN M | Redacted | | | | | | | |
| 4658884 | WORTHINGTON, EARL | Redacted | | | | | | | |
| 4274156 | WORTHINGTON, EMILY M | Redacted | | | | | | | |
| 4473594 | WORTHINGTON, FRANKI A | Redacted | | | | | | | |
| 4713444 | WORTHINGTON, GARY | Redacted | | | | | | | |
| 4487491 | WORTHINGTON, HUNTER S | Redacted | | | | | | | |
| 4343567 | WORTHINGTON, JAMES O | Redacted | | | | | | | |
| 4316336 | WORTHINGTON, JENNIFER | Redacted | | | | | | | |
| 4494310 | WORTHINGTON, JESSICA A | Redacted | | | | | | | |
| 4471420 | WORTHINGTON, JONATHAN D | Redacted | | | | | | | |
| 4427269 | WORTHINGTON, KALISTA M | Redacted | | | | | | | |
| 4304488 | WORTHINGTON, KARLA D | Redacted | | | | | | | |
| 4211511 | WORTHINGTON, KYLE | Redacted | | | | | | | |
| 4634324 | WORTHINGTON, LARRY | Redacted | | | | | | | |
| 4180433 | WORTHINGTON, MARCUS G | Redacted | | | | | | | |
| 4531410 | WORTHINGTON, MARGARET R | Redacted | | | | | | | |
| 4594354 | WORTHINGTON, MARGARETTA V | Redacted | | | | | | | |
| 4714453 | WORTHINGTON, MICHELLE | Redacted | | | | | | | |
| 4308892 | WORTHINGTON, MONICA | Redacted | | | | | | | |
| 4831160 | WORTHINGTON, MONTY | Redacted | | | | | | | |
| 4345731 | WORTHINGTON, NORMA | Redacted | | | | | | | |
| 4265641 | WORTHINGTON, QUINN B | Redacted | | | | | | | |
| 4682016 | WORTHINGTON, ROBERT | Redacted | | | | | | | |
| 4647481 | WORTHINGTON, SCOTT | Redacted | | | | | | | |
| 4158349 | WORTHINGTON, STEPHEN | Redacted | | | | | | | |
| 4146630 | WORTHINGTON, STEVEN T. | Redacted | | | | | | | |
| 4542277 | WORTHINGTON, TAYLOR | Redacted | | | | | | | |
| 4517389 | WORTHINGTON, TIFFANY | Redacted | | | | | | | |
| 4792986 | Worthington, Todd | Redacted | | | | | | | |
| 4276477 | WORTHINGTON, TREVA | Redacted | | | | | | | |
| 4845045 | WORTHLAND CONSTRUCTION | Redacted | | | | | | | |
| 4332140 | WORTHLEY, ALLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350261 | WORTHLEY, DEBORAH L | Redacted | | | | | | | |
| 4764339 | WORTHMAN, BOB | Redacted | | | | | | | |
| 4858693 | WORTHMOR DOORS | 10910 SOUTHWEST HIGHWAY | | | | PALOS HILLS | IL | 60465 | |
| 5519281 | WORTHY CASANDRA | 119 MASS CIRCLE | | | | DOVER | DE | 19904 | |
| 5519282 | WORTHY DANA | 4401 WOOD AVE | | | | SEBRING | FL | 33875 | |
| 5519287 | WORTHY KIMBERLY M | 236 NORTHPOINT AVE | | | | HIGH POINT | NC | 27262 | |
| 4294663 | WORTHY, ANNA J | Redacted | | | | | | | |
| 4749568 | WORTHY, ANNIE | Redacted | | | | | | | |
| 4326135 | WORTHY, ASHLEY | Redacted | | | | | | | |
| 4681066 | WORTHY, BARBARA | Redacted | | | | | | | |
| 4508574 | WORTHY, BRANDON | Redacted | | | | | | | |
| 4587437 | WORTHY, CARLETON | Redacted | | | | | | | |
| 4296158 | WORTHY, COURTNEY Y | Redacted | | | | | | | |
| 4490244 | WORTHY, DAYMION | Redacted | | | | | | | |
| 4261239 | WORTHY, DENZEL | Redacted | | | | | | | |
| 4714114 | WORTHY, DOROTHY | Redacted | | | | | | | |
| 4245337 | WORTHY, ERIC | Redacted | | | | | | | |
| 4772324 | WORTHY, GARY | Redacted | | | | | | | |
| 4145022 | WORTHY, GENEVA J | Redacted | | | | | | | |
| 4597875 | WORTHY, GWENDOLYN | Redacted | | | | | | | |
| 4394217 | WORTHY, ITEZ | Redacted | | | | | | | |
| 4685197 | WORTHY, JEAN | Redacted | | | | | | | |
| 4523917 | WORTHY, JERRELL L | Redacted | | | | | | | |
| 4353781 | WORTHY, JONETTA | Redacted | | | | | | | |
| 4452275 | WORTHY, KATRINA | Redacted | | | | | | | |
| 4726372 | WORTHY, KENYARDRA | Redacted | | | | | | | |
| 4448075 | WORTHY, KIMBERLY | Redacted | | | | | | | |
| 4445763 | WORTHY, KIMBERLY | Redacted | | | | | | | |
| 4145164 | WORTHY, KYLAH | Redacted | | | | | | | |
| 4662505 | WORTHY, LATASHA | Redacted | | | | | | | |
| 4683751 | WORTHY, LESA | Redacted | | | | | | | |
| 4777797 | WORTHY, LINDA | Redacted | | | | | | | |
| 4704411 | WORTHY, MARY | Redacted | | | | | | | |
| 4831161 | WORTHY, MARY LOU | Redacted | | | | | | | |
| 4626522 | WORTHY, MAURICE | Redacted | | | | | | | |
| 4261312 | WORTHY, MELANIE C | Redacted | | | | | | | |
| 4243891 | WORTHY, MYRNA M | Redacted | | | | | | | |
| 4673136 | WORTHY, NINA | Redacted | | | | | | | |
| 4521693 | WORTHY, REGINALD W | Redacted | | | | | | | |
| 4392551 | WORTHY, ROBERT L | Redacted | | | | | | | |
| 4359881 | WORTHY, SHARLETTA A | Redacted | | | | | | | |
| 4738163 | WORTHY, SHEMEKA | Redacted | | | | | | | |
| 4149575 | WORTHY, SIMMONE | Redacted | | | | | | | |
| 4772967 | WORTHY, SUSAN | Redacted | | | | | | | |
| 4372978 | WORTHY, TAYJA A | Redacted | | | | | | | |
| 4424262 | WORTHY, TIARA | Redacted | | | | | | | |
| 4631904 | WORTHY-FREEMAN, MICHELLE | Redacted | | | | | | | |
| 4510299 | WORTKOETTER, JOSEPH | Redacted | | | | | | | |
| 4187529 | WORTMAN, ALLISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744072 | WORTMAN, HOLLY | Redacted | | | | | | | |
| 4391903 | WORTMAN, JOSHUA | Redacted | | | | | | | |
| 4656229 | WORTMAN, KATHRYN | Redacted | | | | | | | |
| 4764912 | WORTMAN, ROBERT | Redacted | | | | | | | |
| 4305144 | WORTMAN, THOMAS A | Redacted | | | | | | | |
| 4309591 | WORTMAN, ZACHARY T | Redacted | | | | | | | |
| 4831162 | WORTSMANN, DIANE | Redacted | | | | | | | |
| 4226895 | WORTZ, HEATHER L | Redacted | | | | | | | |
| 4202090 | WORTZ-BENNETT, SARAI D | Redacted | | | | | | | |
| 4332276 | WORTZMAN, WENDY | Redacted | | | | | | | |
| 4292873 | WORWA, MONIKA D | Redacted | | | | | | | |
| 5405822 | WORYTKO ALANNA C | 123 EAST HIGH ST | | | | MANHEIM | PA | 17545 | |
| 4493851 | WORYTKO, ALANNA C | Redacted | | | | | | | |
| 4572673 | WORZELLA, DAKOTA B | Redacted | | | | | | | |
| 4899255 | WOS BUILDERS LLC | PATRYK LOSZCZYK | 5N N PRATER AVE | | | NORTHLAKE | IL | 60164 | |
| 5519295 | WOSE ULYSSIA | 5854 N 93RD ST | | | | MILWAUKEE | WI | 53225 | |
| 4230707 | WOSENITZ, WILLIAM | Redacted | | | | | | | |
| 4240200 | WOSENSKE, JOHN M | Redacted | | | | | | | |
| 4776019 | WOSILUS, RANDALL W | Redacted | | | | | | | |
| 4613381 | WOSLUM, TRENT | Redacted | | | | | | | |
| 4800433 | WOSS ENTERPRISE | DBA WOSS ENTERPRISES | 1771 VINEYARD DR SUITE 9 | | | ANTIOCH | CA | 94509 | |
| 4376900 | WOSSER, MARCIA | Redacted | | | | | | | |
| 4751239 | WOSTAL, ALVIN | Redacted | | | | | | | |
| 4582746 | WOSTENBERG, ALEXA L | Redacted | | | | | | | |
| 4572809 | WOTAPKA, CYNTHIA | Redacted | | | | | | | |
| 4365669 | WOTHE, MERIBETH | Redacted | | | | | | | |
| 4354103 | WOTRING, GLENN L | Redacted | | | | | | | |
| 4748429 | WOTRING, HOLLY | Redacted | | | | | | | |
| 4356474 | WOTRING, LISA A | Redacted | | | | | | | |
| 4355779 | WOTRING, MARY H | Redacted | | | | | | | |
| 4355020 | WOTRING, SAMANTHA J | Redacted | | | | | | | |
| 4660945 | WOU, BETTY SUE | Redacted | | | | | | | |
| 4150815 | WOUBENH, TSINFALEM A | Redacted | | | | | | | |
| 4305572 | WOUDEMA, HALEY N | Redacted | | | | | | | |
| 4307739 | WOUDEMA, RENEE | Redacted | | | | | | | |
| 4831163 | WOUDENBERG, JEFF | Redacted | | | | | | | |
| 4646557 | WOUDSTRA, KENNETH | Redacted | | | | | | | |
| 4151312 | WOUGHTER, JENNIFER L | Redacted | | | | | | | |
| 4761412 | WOULARD, JOE | Redacted | | | | | | | |
| 4374985 | WOULARD, LAMONI D | Redacted | | | | | | | |
| 4288348 | WOULARD, LAQUISSHA | Redacted | | | | | | | |
| 4641218 | WOULARD, LAUE D | Redacted | | | | | | | |
| 4234936 | WOULARD, TOREY | Redacted | | | | | | | |
| 4281923 | WOULDFOLK, MARSHA Y | Redacted | | | | | | | |
| 4624932 | WOULDTSADIK, SOSENA | Redacted | | | | | | | |
| 4856552 | WOULLARD CARTER, RHONDA | Redacted | | | | | | | |
| 4456426 | WOULLARD, ALIVIA M | Redacted | | | | | | | |
| 4514523 | WOUNDED HEAD, CHANTAL R | Redacted | | | | | | | |
| 4845046 | WOUNG, INGRID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784813 | WOW BUSINESS | PO BOX 70999 | | | | CHARLOTTE | NC | 28272-0999 | |
| 4810140 | WOW FACTOR MARKETING GROUP, INC | 804 S DOUGLAS RD STE 500 | | | | CORAL GABLES | FL | 33134-3156 | |
| 4796865 | WOW FACTOR SPORTS LLC | 126 STATE ST | | | | HILLSDALE | MI | 49242 | |
| 4131479 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 | |
| 5799881 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 4857826 | WOW TECHNOLOGIES(SINGAPORE)PTE LTD | 62 BURN ROAD #06-01 | TSH CENTRE | | | SINGAPORE | | 369976 | SINGAPORE |
| 4870050 | WOW WORKS LLC | 7 VICTORIA DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 4233167 | WOWOR, ANDY | Redacted | | | | | | | |
| 5799882 | WOWWEE USA INC | 875 PROSPECT STREET STE 204A | | | | LA JOLLA | CA | 92037 | |
| 4210680 | WOY, KENNETH | Redacted | | | | | | | |
| 4845047 | WOYAK, BRIAN | Redacted | | | | | | | |
| 4460725 | WOYCHIK, DAVID F | Redacted | | | | | | | |
| 4348826 | WOYCIK, TERRY M | Redacted | | | | | | | |
| 4747895 | WOYESSA, YOHANNES | Redacted | | | | | | | |
| 4474941 | WOYICK, JEFFERY J | Redacted | | | | | | | |
| 4694618 | WOYTHAL, MARSHA | Redacted | | | | | | | |
| 4229879 | WOYTYSHYN, LORRIE L | Redacted | | | | | | | |
| 4549812 | WOZAB, EVELYN | Redacted | | | | | | | |
| 4271591 | WOZNAK, JAMES | Redacted | | | | | | | |
| 4436973 | WOZNIAK, ALLISON | Redacted | | | | | | | |
| 4639739 | WOZNIAK, BONNIE | Redacted | | | | | | | |
| 4520440 | WOZNIAK, CALA | Redacted | | | | | | | |
| 4690711 | WOZNIAK, CAROL | Redacted | | | | | | | |
| 4293717 | WOZNIAK, CYNTHIA | Redacted | | | | | | | |
| 4756217 | WOZNIAK, JAMES | Redacted | | | | | | | |
| 4777872 | WOZNIAK, JOSEPH | Redacted | | | | | | | |
| 4476876 | WOZNIAK, KARA A | Redacted | | | | | | | |
| 4298230 | WOZNIAK, KATARZYNA | Redacted | | | | | | | |
| 4282391 | WOZNIAK, KENNETH | Redacted | | | | | | | |
| 4627630 | WOZNIAK, LAWRENCE | Redacted | | | | | | | |
| 4363921 | WOZNIAK, PAUL J | Redacted | | | | | | | |
| 4754174 | WOZNIAK, PETER | Redacted | | | | | | | |
| 4284162 | WOZNIAK, RICHARD K | Redacted | | | | | | | |
| 4311845 | WOZNIAK, ROBERT | Redacted | | | | | | | |
| 4776434 | WOZNIAK, RONALD | Redacted | | | | | | | |
| 4584675 | WOZNIAK, THERESA | Redacted | | | | | | | |
| 4597996 | WOZNIAK, THOMAS | Redacted | | | | | | | |
| 4178484 | WOZNIAK., THOMAS L | Redacted | | | | | | | |
| 4591674 | WOZNICHAK, HAROLD ROD | Redacted | | | | | | | |
| 4459327 | WOZNICKI, BRITTNEY I | Redacted | | | | | | | |
| 4296409 | WOZNICZKA, SYLVIA | Redacted | | | | | | | |
| 4299714 | WOZNY, MICHELLE | Redacted | | | | | | | |
| 4287416 | WOZNY, REGINA M | Redacted | | | | | | | |
| 4803187 | WP GALLERIA REALTY LP | PO BOX 21160 | | | | NEW YORK | NY | 10087-1160 | |
| 4808499 | WP KNOX ASSOCIATES, LP | 940 HAVERFORD ROAD | ATTN: PRESIDENT | C/O WP REALTY, INC | | BRYN MAWR | PA | 19010 | |
| 5826902 | WPG Westshore LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905489 | WPG Westshore LLC | c/o Washington Prime Group, Inc. | Attn:  General Counsel | 180 East Broad Street - 21st floor | | Columbus | OH | 43215 | |
| 5828310 | WPG Westshore, LLC | Stephen E. Ifeduba, Vice President, Corporate and | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4889342 | WPNC | WESTERN PENNSYLVANIA NEWSPAPER CO | PO BOX 647 | | | CLARION | PA | 16214 | |
| 4802911 | WPR HATO TEJAS LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 5839550 | WPR Hato Tejas LP, S.E. | CPG Real Estate | Edward Stutz | Vice President - Asset Management | #10 Acuarela Street, Urb. Higland Gardens | Guaynabo | PR | 00969 | |
| 4798258 | W-PT TOWN SQUARE VII LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | | NORTHBROOK | IL | 60062 | |
| 4803173 | W-PT TOWN SQUARE VII LLC | 75 REMITTANCE DRIVE DEPT 6929 | | | | CHICAGO, | IL | 60675 | |
| 5789321 | WR CARRIAGE | 76 Sholle Drive | | | | Hudson | OH | 44236 | |
| 4865343 | WR SALES | 3052 GULSTON ST | | | | HONOLULU | HI | 96816 | |
| 5799883 | WR TOWNHOMES LLC | 1624 S.E. 5th St | | | | Bellevue | WA | 98005 | |
| 5793790 | WR TOWNHOMES LLC | ALEX WALTERS | 1624 S.E. 5TH ST | | | BELLEVUE | WA | 98005 | |
| 4709575 | WRAGG, ELEANOR | Redacted | | | | | | | |
| 4452513 | WRAGGS, DENISE | Redacted | | | | | | | |
| 4257478 | WRAGGS, JAMAAL | Redacted | | | | | | | |
| 4297696 | WRAGGS, JOYCE | Redacted | | | | | | | |
| 4824617 | WRAITH, SHIVAUN | Redacted | | | | | | | |
| 4541513 | WRAITH, STEPHEN | Redacted | | | | | | | |
| 4637614 | WRALLS, SYLVESTER | Redacted | | | | | | | |
| 4750037 | WRANNEL, STANLEY | Redacted | | | | | | | |
| 4430285 | WRANOVICS, MCKENZIE | Redacted | | | | | | | |
| 4865653 | WRAPSOL LLC | 320 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 5519320 | WRATCHFORD TERRY | 15 CUNNING CT | | | | MIDDLE RIVER | MD | 21220 | |
| 4557239 | WRATCHFORD, RALPH C | Redacted | | | | | | | |
| 4626153 | WRATHALL, DONALD | Redacted | | | | | | | |
| 5519330 | WRAY DIANNIA M | 4401 S SOONER APT 220 | | | | DEL CITY | OK | 73115 | |
| 5439729 | WRAY ROBERT C AND JANET J WRAY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5519340 | WRAY SHAYLA | 238 HAPPY VALLEY LN | | | | SYLVESTER | GA | 31791 | |
| 4889532 | WRAY TRENCHING | WRAY BROTHERS REPAIR LLC | 5070 SMITH ROAD | | | GREENVILLE | OH | 45331 | |
| 5519344 | WRAY WAYNE | 6231 MICHAELKENNY LN | | | | DUBLIN | OH | 43017 | |
| 4609279 | WRAY, ALRICA | Redacted | | | | | | | |
| 4693513 | WRAY, ANGELA | Redacted | | | | | | | |
| 4856547 | WRAY, APRIL | Redacted | | | | | | | |
| 4856545 | WRAY, APRIL LEANNE | Redacted | | | | | | | |
| 4449870 | WRAY, CHARLES E | Redacted | | | | | | | |
| 4249603 | WRAY, DENEISHA | Redacted | | | | | | | |
| 4316551 | WRAY, DERRICK | Redacted | | | | | | | |
| 4676473 | WRAY, DWIGHT | Redacted | | | | | | | |
| 4665726 | WRAY, EMMA | Redacted | | | | | | | |
| 4663789 | WRAY, FRIEDA | Redacted | | | | | | | |
| 4602186 | WRAY, GUY | Redacted | | | | | | | |
| 4517723 | WRAY, HOPE | Redacted | | | | | | | |
| 4648065 | WRAY, JACKSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307305 | WRAY, JANICE | Redacted | | | | | | | |
| 4692552 | WRAY, JIM | Redacted | | | | | | | |
| 4717445 | WRAY, JOLLITEE | Redacted | | | | | | | |
| 4303353 | WRAY, JOSEPH | Redacted | | | | | | | |
| 4315937 | WRAY, JULIA A | Redacted | | | | | | | |
| 4739705 | WRAY, JUSTIN | Redacted | | | | | | | |
| 4453907 | WRAY, KAYCE | Redacted | | | | | | | |
| 4569144 | WRAY, KAYLA L | Redacted | | | | | | | |
| 4329056 | WRAY, KEDRA D | Redacted | | | | | | | |
| 4264947 | WRAY, KELLEY F | Redacted | | | | | | | |
| 4149738 | WRAY, LAURA B | Redacted | | | | | | | |
| 4147942 | WRAY, LAURA E | Redacted | | | | | | | |
| 4679830 | WRAY, LINDA | Redacted | | | | | | | |
| 4824618 | Wray, Lois | Redacted | | | | | | | |
| 4737568 | WRAY, MARY | Redacted | | | | | | | |
| 4314485 | WRAY, MICHELLE J | Redacted | | | | | | | |
| 4567953 | WRAY, NATASHA T | Redacted | | | | | | | |
| 4419051 | WRAY, QUEENASIA | Redacted | | | | | | | |
| 4310095 | WRAY, RACHEL C | Redacted | | | | | | | |
| 4824619 | WRAY, RICHARD | Redacted | | | | | | | |
| 4353088 | WRAY, SAMANTHA E | Redacted | | | | | | | |
| 4295996 | WRAY, SARA | Redacted | | | | | | | |
| 4243166 | WRAY, SARAH C | Redacted | | | | | | | |
| 4356068 | WRAY, SHAMARA N | Redacted | | | | | | | |
| 4328387 | WRAY, SHAUN | Redacted | | | | | | | |
| 4267678 | WRAY, SOPHIE | Redacted | | | | | | | |
| 4216883 | WRAY, STEVEN | Redacted | | | | | | | |
| 4223919 | WRAY, TESSA M | Redacted | | | | | | | |
| 4579187 | WRAY, TIA | Redacted | | | | | | | |
| 4258264 | WRAY, VERONICA B | Redacted | | | | | | | |
| 4385404 | WRAY, YOLANDA N | Redacted | | | | | | | |
| 4161834 | WRAYS, NIKA | Redacted | | | | | | | |
| 4233931 | WRAZEN, OLGA | Redacted | | | | | | | |
| 4365769 | WRAZIDLO, SUMMER R | Redacted | | | | | | | |
| 4808719 | WRD MECHANICSBURG LP | 123 COULTER AVENUE SUITE 200 | | | | ARDMORE | PA | 19003 | |
| 4780328 | WRD Mechanicsburg LP | c/o Pomegranate Real Estate | 123 Coulter Ave, Ste 100 | | | Ardmore | PA | 19003 | |
| 5519347 | WREDE CRYSTAL | 309 BELL AVE | | | | HASBROUCK HEI | NJ | 07604 | |
| 4403476 | WREDE, CRYSTAL R | Redacted | | | | | | | |
| 4400673 | WREDE, MAUREEN H | Redacted | | | | | | | |
| 4596008 | WREH, MELINDA S | Redacted | | | | | | | |
| 4656737 | WREH, WIAHDEE | Redacted | | | | | | | |
| 4481350 | WREH-WILSON, TSUWLI | Redacted | | | | | | | |
| 5439731 | WREN BRUCE AND CONNIE SUE WREN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4509298 | WREN JR, JOHN B | Redacted | | | | | | | |
| 4889533 | WREN SOLUTIONS | WREN ASSOCIATES | 124 WREN PARKWAY | | | JEFFERSON CITY | MO | 65109 | |
| 4319598 | WREN, ALEXANDER R | Redacted | | | | | | | |
| 4317724 | WREN, CHASE | Redacted | | | | | | | |
| 4240226 | WREN, CHRISTOPHER G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278776 | WREN, CYNTHIA | Redacted | | | | | | | |
| 4727281 | WREN, DAVID | Redacted | | | | | | | |
| 4607318 | WREN, DELOISE | Redacted | | | | | | | |
| 4302752 | WREN, DEMETRA | Redacted | | | | | | | |
| 4582718 | WREN, DESIREE | Redacted | | | | | | | |
| 4595418 | WREN, EARNESTINE | Redacted | | | | | | | |
| 4154836 | WREN, JAMES A | Redacted | | | | | | | |
| 4520988 | WREN, JASMIN | Redacted | | | | | | | |
| 4701214 | WREN, JESSE | Redacted | | | | | | | |
| 4722488 | WREN, JOLENE | Redacted | | | | | | | |
| 4772841 | WREN, JOSELYN | Redacted | | | | | | | |
| 4510307 | WREN, KAREN | Redacted | | | | | | | |
| 4468295 | WREN, KATHERINE L | Redacted | | | | | | | |
| 4466063 | WREN, LISA | Redacted | | | | | | | |
| 4291234 | WREN, MARLEE | Redacted | | | | | | | |
| 4589889 | WREN, MICHAEL | Redacted | | | | | | | |
| 4473229 | WREN, MICHAEL D | Redacted | | | | | | | |
| 4427963 | WREN, MICHELLE | Redacted | | | | | | | |
| 4214189 | WREN, NINA | Redacted | | | | | | | |
| 4747850 | WREN, REGINA | Redacted | | | | | | | |
| 4237736 | WREN, RICHARD | Redacted | | | | | | | |
| 4626518 | WREN, ROBERT | Redacted | | | | | | | |
| 4664458 | WREN, ROBERT | Redacted | | | | | | | |
| 4345664 | WREN, ROSA | Redacted | | | | | | | |
| 4145281 | WREN, SAMUEL | Redacted | | | | | | | |
| 4284056 | WREN, SUE | Redacted | | | | | | | |
| 4720757 | WREN, TAMIKA | Redacted | | | | | | | |
| 4295821 | WREN, TRISTON | Redacted | | | | | | | |
| 4676561 | WREN, VICKI | Redacted | | | | | | | |
| 4278261 | WREN, ZACHARY J | Redacted | | | | | | | |
| 4880382 | WRENCH IT SERVICES LLC | P O BOX 122 | | | | ELMWOOD | WI | 54740 | |
| 5519358 | WRENN MARISA | 409 GOOSENECK DR UNIT A1 | | | | CARY | NC | 27513 | |
| 4551862 | WRENN, CHRIS | Redacted | | | | | | | |
| 4824620 | WRENN, GIANNA & BOB | Redacted | | | | | | | |
| 4385616 | WRENN, LARI | Redacted | | | | | | | |
| 4225101 | WRENN, MALAYSIA | Redacted | | | | | | | |
| 4386449 | WRENN, MARISA R | Redacted | | | | | | | |
| 4681581 | WRENN, MARVIN | Redacted | | | | | | | |
| 4612579 | WRENN, MICHAEL | Redacted | | | | | | | |
| 4171291 | WRENN, SABRIYA S | Redacted | | | | | | | |
| 4403144 | WRENN, TAJANAE | Redacted | | | | | | | |
| 4431158 | WRENSFORD, UNELLA | Redacted | | | | | | | |
| 4267374 | WRENTZ, TANETRA L | Redacted | | | | | | | |
| 4229269 | WRESILO, DOREEN | Redacted | | | | | | | |
| 4762734 | WRETLIND, DENNIS | Redacted | | | | | | | |
| 4610221 | WREYFORD, MARY | Redacted | | | | | | | |
| 4676350 | WRGHT, CARRIE | Redacted | | | | | | | |
| 4808189 | WRI GOLDEN STATE LLC | P O BOX 924133 | C/O WEINGARTEN REALTY MGMT CO | ATTN PROPERTY MGMT | | HOUSTON | TX | 77292-4133 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778528 | WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77292-4133 | |
| 4808218 | WRI/RALEIGH LP | WEINGARTEN REALTY INVESTORS | MANAGEMENT CO | C/O WEINGARTEN REALTY STE 125 | 2600 CITADEL PLAZA DRIVE | HOUSTON | TX | 77008 | |
| 4304079 | WRICE, CHYNNA | Redacted | | | | | | | |
| 4404424 | WRICE, EZRA Z | Redacted | | | | | | | |
| 4433825 | WRICE, JANINE | Redacted | | | | | | | |
| 4616397 | WRICE, MELVIN | Redacted | | | | | | | |
| 4403216 | WRICE, SIMONE | Redacted | | | | | | | |
| 4159644 | WRICE, TAYLOR | Redacted | | | | | | | |
| 4297740 | WRIDDLEY, MARQUETTA M | Redacted | | | | | | | |
| 4732435 | WRIEDT, JAROD | Redacted | | | | | | | |
| 4468230 | WRIGGLE, CHANCE M | Redacted | | | | | | | |
| 4234707 | WRIGHT - JORDAN, CHENELLE L | Redacted | | | | | | | |
| 4831164 | WRIGHT , CURTIS | Redacted | | | | | | | |
| 4858977 | WRIGHT 1 ELECTRIC INC | 11204 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 5519371 | WRIGHT ALICE | 2119 WATERVIEW DR NONE | | | | HOLIDAY | FL | 34691 | |
| 4845048 | WRIGHT ANGLE CONSTRUCTION | Redacted | | | | | | | |
| 5519385 | WRIGHT ASHLEY M | 1407 IVORY PASS | | | | VALDESE | NC | 28690 | |
| 4888507 | WRIGHT BROTHERS EAGLE LLC | THE BUILDING COMPANY | PO BOX 877 | | | EAGLE | ID | 83616 | |
| 4847439 | WRIGHT BROTHERS EXTERIORS LLC | 13145 NE GLISAN ST | | | | PORTLAND | OR | 97256-2346 | |
| 4851273 | WRIGHT BROTHERS IMPROVEMENTS LLC | PO BOX 817 | | | | Fairview | OR | 97024 | |
| 4866930 | WRIGHT COMPANY ELECTRICAL & MAINT | 4011 OLD FRANKLINTON ROAD | | | | FRANKLINTON | NC | 27525 | |
| 4866541 | WRIGHT CONSTRUCTION INC | 3770 CHERRY ROAD | | | | MEMPHIS | TN | 38118 | |
| 5793793 | WRIGHT CONTRACTING | 2650 CORDELIA | | | | FAIRFIELD | CA | 94534 | |
| 5799884 | WRIGHT CONTRACTING | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5793791 | WRIGHT CONTRACTING | MARK DAVIS | 3020 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| 5793792 | WRIGHT CONTRACTING | P O BOX 1270 | | | | SANTA ROSA | CA | 95402 | |
| 4824621 | WRIGHT CONTRACTING INC. | Redacted | | | | | | | |
| 4870633 | WRIGHT CONTRACTING SERVICES INC | 7655 FOUNDATION DRIVE | | | | FLORENCE | KY | 41042 | |
| 4824622 | WRIGHT CONTRACTING, INC FETTERS APTS | Redacted | | | | | | | |
| 4858650 | WRIGHT COUNTY JOURNAL PRESS | 108 CENTRAL AVE P O BOX 159 | | | | BUFFALO | MN | 55313 | |
| 5519432 | WRIGHT DANA | 930 UJAMAA DRIVE | | | | RALEIGH | NC | 27610 | |
| 5519449 | WRIGHT DENNIS | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | OH | 45030 | |
| 5404681 | WRIGHT DENNY | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4794706 | WRIGHT DISTRIBUTING INC | DBA JUST SMOKED SALMON | PO BOX 3253 4223 S FEY RD | | | PORT ANGELES | WA | 98362 | |
| 5519461 | WRIGHT DOUGLAS | 7224 BENTLEY CIRCLE | | | | RALEIGH | NC | 27616 | |
| 4871916 | WRIGHT EXPRESS CORPORATION | 97 DARLING AVE | | | | S PORTLAND | ME | 04106 | |
| 4865484 | WRIGHT EXPRESS FINANCIAL SVCS CORP | 311 W MONROE ST 7 FL BX 33539 | | | | CHICAGO | IL | 60606 | |
| 4866001 | WRIGHT EXPRESS FINANCIAL SVCS CORP | 33548 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4887386 | WRIGHT FAMILY VISION LLC | SEARS OPTICAL LOCATION 1056 | 130 CONVEY RUN | | | MADISON | MS | 39110 | |
| 4449403 | WRIGHT FREED, COURTNEY | Redacted | | | | | | | |
| 5519475 | WRIGHT GARY | 409 CLINTON | | | | HAYSVILLE | KS | 67060 | |
| 4223831 | WRIGHT GUNN, MYRICAL | Redacted | | | | | | | |
| 4374248 | WRIGHT II, JAMES A | Redacted | | | | | | | |
| 4572023 | WRIGHT III, HOZA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5439733 | WRIGHT JACK AND JAN WRIGHT | 102 E MAIN ST | | | | WELLAND | ON | L3B 3W6 | CANADA |
| 5519500 | WRIGHT JAMIE | 1855 N NC HIGHWAY 49 | | | | BURLINGTON | NC | 27217 | |
| 4534674 | WRIGHT JR, BARRY | Redacted | | | | | | | |
| 4774687 | WRIGHT JR, CORBETT H | Redacted | | | | | | | |
| 4247047 | WRIGHT JR, DEVIN | Redacted | | | | | | | |
| 4552705 | WRIGHT JR, JAMES | Redacted | | | | | | | |
| 4340399 | WRIGHT JR, JAMES G | Redacted | | | | | | | |
| 4738834 | WRIGHT JR, MICHAEL | Redacted | | | | | | | |
| 4671618 | WRIGHT JR, RAYMOND | Redacted | | | | | | | |
| 4618807 | WRIGHT JR, RONALD | Redacted | | | | | | | |
| 4347797 | WRIGHT JR, THOMAS | Redacted | | | | | | | |
| 4237248 | WRIGHT JR, WALTER F | Redacted | | | | | | | |
| 4280279 | WRIGHT JR., DALLAS L | Redacted | | | | | | | |
| 4148117 | WRIGHT JR., LEONARD | Redacted | | | | | | | |
| 4240370 | WRIGHT JR., OTIS C | Redacted | | | | | | | |
| 4420152 | WRIGHT JR., WILLARD | Redacted | | | | | | | |
| 5519536 | WRIGHT KELLY | 1151 PEARORCHARD RD | | | | GREENSBOR | GA | 30642 | |
| 4433015 | WRIGHT KEUNTJE, MELINDA | Redacted | | | | | | | |
| 5519566 | WRIGHT LEANORA | 2260 UNIVERSITY BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 4323280 | WRIGHT LL, CARL D | Redacted | | | | | | | |
| 5519575 | WRIGHT LOSLLENE | 105 STEPHANIE CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5519583 | WRIGHT MARGORE | 920 BON AVE | | | | CASPER | WY | 82609 | |
| 5519617 | WRIGHT NADIA | 2253 RALEIGH DR | | | | AUGUSTA | GA | 30904 | |
| 5439741 | WRIGHT PETER AND KAREN WRIGHT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5519649 | WRIGHT RANDY | 518 MILL STREET | | | | BROOKVILLE | IN | 47012 | |
| 5519653 | WRIGHT REGINA R | 5117 SWEETSER AVE | | | | EVANSVILLE | IN | 47715 | |
| 5519693 | WRIGHT SHELAYA N | 325 ANACOSTIA RD SE APT J | | | | WASHINGTON | DC | 20019 | |
| 5519695 | WRIGHT SHERRILYNNET | 1244 SELLS AVE | | | | ST LOUIS | MO | 63147 | |
| 4824623 | WRIGHT STEWART JONES | Redacted | | | | | | | |
| 5519707 | WRIGHT SUE | 304 NE 42ND PLACE | | | | GAINESVILLE | FL | 32609 | |
| 5519712 | WRIGHT TAMEKA | 6408 MAJESTIC WAY | | | | RICHMOND | VA | 23231 | |
| 5519731 | WRIGHT THERESA A | 6370 SIMPSON DR | | | | MILTON | FL | 32570 | |
| 4794056 | Wright Tool Company | Redacted | | | | | | | |
| 4794057 | Wright Tool Company | Redacted | | | | | | | |
| 4794058 | Wright Tool Company | Redacted | | | | | | | |
| 4871343 | WRIGHT TRACTORS LLC | 8725 NE 23RD | | | | OKLAHOMA CITY | OK | 73141 | |
| 5793794 | WRIGHT TRACTORS LLC | 8725 NE 23RD ST | | | | OKLAHOMA CITY | OK | 73141 | |
| 5519748 | WRIGHT VIANCA | 8871 A NORTH SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5519750 | WRIGHT VONZELLA | 402 FRONT ST | | | | PERRYVILLE | MD | 21903 | |
| 4898457 | WRIGHT WAY WINDOWS INC | WILLIAM ASHER | 535 18TH STREET | | | WEST BABYLON | NY | 11704 | |
| 4227268 | WRIGHT, AARON | Redacted | | | | | | | |
| 4606430 | WRIGHT, AARON | Redacted | | | | | | | |
| 4401754 | WRIGHT, AARON E | Redacted | | | | | | | |
| 4539969 | WRIGHT, ABIGAIL R | Redacted | | | | | | | |
| 4745745 | WRIGHT, ADAM | Redacted | | | | | | | |
| 4624845 | WRIGHT, ADRIAN | Redacted | | | | | | | |
| 4530580 | WRIGHT, AFRICA | Redacted | | | | | | | |
| 4378840 | WRIGHT, AFRICA | Redacted | | | | | | | |
| 4423100 | WRIGHT, AISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339355 | WRIGHT, AIYAUNAH | Redacted | | | | | | | |
| 4312792 | WRIGHT, ALAISIA | Redacted | | | | | | | |
| 4605002 | WRIGHT, ALAN | Redacted | | | | | | | |
| 4720161 | WRIGHT, ALBERT | Redacted | | | | | | | |
| 4312481 | WRIGHT, ALDEN | Redacted | | | | | | | |
| 4482529 | WRIGHT, ALETHEA | Redacted | | | | | | | |
| 4537025 | WRIGHT, ALEX R | Redacted | | | | | | | |
| 4149566 | WRIGHT, ALEXANDER | Redacted | | | | | | | |
| 4439696 | WRIGHT, ALEXANDRA | Redacted | | | | | | | |
| 4317064 | WRIGHT, ALEXANDRIA | Redacted | | | | | | | |
| 4265373 | WRIGHT, ALEXIS | Redacted | | | | | | | |
| 4323867 | WRIGHT, ALEXUS C | Redacted | | | | | | | |
| 4651026 | WRIGHT, ALFRED E | Redacted | | | | | | | |
| 4685101 | WRIGHT, ALFREDA | Redacted | | | | | | | |
| 4471719 | WRIGHT, ALICE | Redacted | | | | | | | |
| 4741103 | WRIGHT, ALICIA | Redacted | | | | | | | |
| 4281673 | WRIGHT, ALICIA M | Redacted | | | | | | | |
| 4240727 | WRIGHT, ALISA | Redacted | | | | | | | |
| 4452988 | WRIGHT, ALISHA | Redacted | | | | | | | |
| 4324217 | WRIGHT, ALLEN J | Redacted | | | | | | | |
| 4175580 | WRIGHT, ALLYSON | Redacted | | | | | | | |
| 4558451 | WRIGHT, ALMA | Redacted | | | | | | | |
| 4229186 | WRIGHT, ALONZO F | Redacted | | | | | | | |
| 4308544 | WRIGHT, ALONZO M | Redacted | | | | | | | |
| 4658033 | WRIGHT, ALTHEA S | Redacted | | | | | | | |
| 4488003 | WRIGHT, ALTHIA | Redacted | | | | | | | |
| 4403187 | WRIGHT, ALYSSA | Redacted | | | | | | | |
| 4315300 | WRIGHT, ALYSSA | Redacted | | | | | | | |
| 4517223 | WRIGHT, ALYSSA | Redacted | | | | | | | |
| 4508959 | WRIGHT, AMANDA | Redacted | | | | | | | |
| 4530218 | WRIGHT, AMANDA | Redacted | | | | | | | |
| 4357489 | WRIGHT, AMANDA | Redacted | | | | | | | |
| 4664284 | WRIGHT, AMANDA | Redacted | | | | | | | |
| 4290740 | WRIGHT, AMARI | Redacted | | | | | | | |
| 4588636 | WRIGHT, AMELIA | Redacted | | | | | | | |
| 4293697 | WRIGHT, AMIRA | Redacted | | | | | | | |
| 4263452 | WRIGHT, AMONEE | Redacted | | | | | | | |
| 4372612 | WRIGHT, AMY | Redacted | | | | | | | |
| 4148434 | WRIGHT, ANDERSON L | Redacted | | | | | | | |
| 4490944 | WRIGHT, ANDRE | Redacted | | | | | | | |
| 4518809 | WRIGHT, ANDRE | Redacted | | | | | | | |
| 4352126 | WRIGHT, ANDREA | Redacted | | | | | | | |
| 4399139 | WRIGHT, ANDREA | Redacted | | | | | | | |
| 4745277 | WRIGHT, ANDREW | Redacted | | | | | | | |
| 4231305 | WRIGHT, ANDREW C | Redacted | | | | | | | |
| 4484678 | WRIGHT, ANGEL D | Redacted | | | | | | | |
| 4519411 | WRIGHT, ANGELA | Redacted | | | | | | | |
| 4553309 | WRIGHT, ANGELA C | Redacted | | | | | | | |
| 4425465 | WRIGHT, ANGELA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267633 | WRIGHT, ANISIA | Redacted | | | | | | | |
| 4230486 | WRIGHT, ANITA | Redacted | | | | | | | |
| 4792481 | Wright, Anita | Redacted | | | | | | | |
| 4237687 | WRIGHT, ANJELA | Redacted | | | | | | | |
| 4587403 | WRIGHT, ANN | Redacted | | | | | | | |
| 4674199 | WRIGHT, ANNALESE | Redacted | | | | | | | |
| 4409678 | WRIGHT, ANTHONY | Redacted | | | | | | | |
| 4413294 | WRIGHT, ANTHONY | Redacted | | | | | | | |
| 4518500 | WRIGHT, ANTHONY G | Redacted | | | | | | | |
| 4579081 | WRIGHT, ANTHONY L | Redacted | | | | | | | |
| 4249038 | WRIGHT, ANTHONY R | Redacted | | | | | | | |
| 4487333 | WRIGHT, ANTHONY T | Redacted | | | | | | | |
| 4534962 | WRIGHT, ANTONIO L | Redacted | | | | | | | |
| 4651317 | WRIGHT, APRIL | Redacted | | | | | | | |
| 4147883 | WRIGHT, ARIANA J | Redacted | | | | | | | |
| 4756041 | WRIGHT, ARIE JEAN J | Redacted | | | | | | | |
| 4559729 | WRIGHT, ARIZONA B | Redacted | | | | | | | |
| 4616574 | WRIGHT, ARLENE | Redacted | | | | | | | |
| 4766668 | WRIGHT, ARLENE A | Redacted | | | | | | | |
| 4307276 | WRIGHT, ARTHUR | Redacted | | | | | | | |
| 4620625 | WRIGHT, ARTHUR P. | Redacted | | | | | | | |
| 4248918 | WRIGHT, ARTHURLENE W | Redacted | | | | | | | |
| 4390986 | WRIGHT, ASHLEIGH | Redacted | | | | | | | |
| 4560303 | WRIGHT, ASHLEY M | Redacted | | | | | | | |
| 4706397 | WRIGHT, AUDREY | Redacted | | | | | | | |
| 4231381 | WRIGHT, AUSTIN | Redacted | | | | | | | |
| 4374726 | WRIGHT, AUTUMN | Redacted | | | | | | | |
| 4372090 | WRIGHT, AUTUMN J | Redacted | | | | | | | |
| 4559181 | WRIGHT, AZLE S | Redacted | | | | | | | |
| 4457866 | WRIGHT, BARBARA | Redacted | | | | | | | |
| 4546183 | WRIGHT, BARBARA B | Redacted | | | | | | | |
| 4225926 | WRIGHT, BARBARA J | Redacted | | | | | | | |
| 4353432 | WRIGHT, BARBARA J | Redacted | | | | | | | |
| 4320699 | WRIGHT, BARRY H | Redacted | | | | | | | |
| 4770541 | WRIGHT, BAZALENE | Redacted | | | | | | | |
| 4169110 | WRIGHT, BEN I | Redacted | | | | | | | |
| 4761450 | WRIGHT, BERNARD | Redacted | | | | | | | |
| 4644951 | WRIGHT, BERNICE | Redacted | | | | | | | |
| 4461959 | WRIGHT, BERNICE | Redacted | | | | | | | |
| 4253829 | WRIGHT, BESSIE M | Redacted | | | | | | | |
| 4725324 | WRIGHT, BETTY | Redacted | | | | | | | |
| 4362271 | WRIGHT, BETTY | Redacted | | | | | | | |
| 4643815 | WRIGHT, BETTY | Redacted | | | | | | | |
| 4513417 | WRIGHT, BETTY A | Redacted | | | | | | | |
| 4681583 | WRIGHT, BETTYE | Redacted | | | | | | | |
| 4647643 | WRIGHT, BEVERLY | Redacted | | | | | | | |
| 4555245 | WRIGHT, BEVERLY | Redacted | | | | | | | |
| 4761592 | WRIGHT, BEVERLY | Redacted | | | | | | | |
| 4713904 | WRIGHT, BEVERLY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592987 | WRIGHT, BEVERLY A. | Redacted | | | | | | | |
| 4656599 | WRIGHT, BEVERLY D | Redacted | | | | | | | |
| 4641177 | WRIGHT, BILLY | Redacted | | | | | | | |
| 4253541 | WRIGHT, BLAKE C | Redacted | | | | | | | |
| 4757178 | WRIGHT, BOBBIE | Redacted | | | | | | | |
| 4762239 | WRIGHT, BRADFORD | Redacted | | | | | | | |
| 4149303 | WRIGHT, BRADLEY | Redacted | | | | | | | |
| 4263257 | WRIGHT, BRANDON | Redacted | | | | | | | |
| 4154630 | WRIGHT, BRANDON | Redacted | | | | | | | |
| 4740639 | WRIGHT, BRANDON | Redacted | | | | | | | |
| 4345349 | WRIGHT, BRANDON | Redacted | | | | | | | |
| 4393238 | WRIGHT, BRANDON J | Redacted | | | | | | | |
| 4297866 | WRIGHT, BRANDON M | Redacted | | | | | | | |
| 4340797 | WRIGHT, BRANDON T | Redacted | | | | | | | |
| 4537492 | WRIGHT, BREANA | Redacted | | | | | | | |
| 4170581 | WRIGHT, BREANNA | Redacted | | | | | | | |
| 4440525 | WRIGHT, BRENDA | Redacted | | | | | | | |
| 4324137 | WRIGHT, BRENDA | Redacted | | | | | | | |
| 4453481 | WRIGHT, BRENDA K | Redacted | | | | | | | |
| 4270945 | WRIGHT, BRENDA S | Redacted | | | | | | | |
| 4318745 | WRIGHT, BRENDAN W | Redacted | | | | | | | |
| 4533436 | WRIGHT, BRIAN | Redacted | | | | | | | |
| 4203592 | WRIGHT, BRIAN F | Redacted | | | | | | | |
| 4570425 | WRIGHT, BRIAN R | Redacted | | | | | | | |
| 4267863 | WRIGHT, BRIASHIA L | Redacted | | | | | | | |
| 4604246 | WRIGHT, BRITTANY | Redacted | | | | | | | |
| 4146422 | WRIGHT, BRITTANY | Redacted | | | | | | | |
| 4393513 | WRIGHT, BRITTANY A | Redacted | | | | | | | |
| 4554609 | WRIGHT, BRITTANY N | Redacted | | | | | | | |
| 4567580 | WRIGHT, BROOKE | Redacted | | | | | | | |
| 4679531 | WRIGHT, BRUCE | Redacted | | | | | | | |
| 4385114 | WRIGHT, BRUCE E | Redacted | | | | | | | |
| 4745934 | WRIGHT, BRYAN | Redacted | | | | | | | |
| 4325290 | WRIGHT, BURNELL | Redacted | | | | | | | |
| 4857259 | WRIGHT, CAITLIN | Redacted | | | | | | | |
| 4857262 | WRIGHT, CAITLIN | Redacted | | | | | | | |
| 4857263 | WRIGHT, CAITLIN | Redacted | | | | | | | |
| 4278887 | WRIGHT, CAITLIN N | Redacted | | | | | | | |
| 4523465 | WRIGHT, CALA | Redacted | | | | | | | |
| 4202557 | WRIGHT, CAMERON S | Redacted | | | | | | | |
| 4523504 | WRIGHT, CAMILYA | Redacted | | | | | | | |
| 4448413 | WRIGHT, CANDICE S | Redacted | | | | | | | |
| 4145918 | WRIGHT, CAREY | Redacted | | | | | | | |
| 4685472 | WRIGHT, CARL | Redacted | | | | | | | |
| 4617419 | WRIGHT, CARL | Redacted | | | | | | | |
| 4396047 | WRIGHT, CARLTON | Redacted | | | | | | | |
| 4641693 | WRIGHT, CARMEN | Redacted | | | | | | | |
| 4430769 | WRIGHT, CAROL M | Redacted | | | | | | | |
| 4605804 | WRIGHT, CAROLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713160 | WRIGHT, CAROLYN | Redacted | | | | | | | |
| 4633342 | WRIGHT, CAROYLN | Redacted | | | | | | | |
| 4576293 | WRIGHT, CARRIE | Redacted | | | | | | | |
| 4149127 | WRIGHT, CASEY | Redacted | | | | | | | |
| 4476653 | WRIGHT, CASEY | Redacted | | | | | | | |
| 4464391 | WRIGHT, CASSONDRA M | Redacted | | | | | | | |
| 4738310 | WRIGHT, CATHERIN | Redacted | | | | | | | |
| 4301923 | WRIGHT, CATHLEEN M | Redacted | | | | | | | |
| 4578565 | WRIGHT, CATHY | Redacted | | | | | | | |
| 4791843 | Wright, Cathy | Redacted | | | | | | | |
| 4593443 | WRIGHT, CHAD R | Redacted | | | | | | | |
| 4225823 | WRIGHT, CHAKIERA T | Redacted | | | | | | | |
| 4360373 | WRIGHT, CHANTEL B | Redacted | | | | | | | |
| 4186766 | WRIGHT, CHARISE F | Redacted | | | | | | | |
| 4305376 | WRIGHT, CHARLENE | Redacted | | | | | | | |
| 4720879 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4737616 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4616144 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4515128 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4596954 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4704768 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4678454 | WRIGHT, CHARLES | Redacted | | | | | | | |
| 4647249 | WRIGHT, CHARLES  W | Redacted | | | | | | | |
| 4579194 | WRIGHT, CHARLES A | Redacted | | | | | | | |
| 4197710 | WRIGHT, CHARLES E | Redacted | | | | | | | |
| 4287274 | WRIGHT, CHARLES M | Redacted | | | | | | | |
| 4518542 | WRIGHT, CHARLOTTE | Redacted | | | | | | | |
| 4557596 | WRIGHT, CHASITY N | Redacted | | | | | | | |
| 4398533 | WRIGHT, CHAVOI | Redacted | | | | | | | |
| 4320545 | WRIGHT, CHELSEA | Redacted | | | | | | | |
| 4264574 | WRIGHT, CHELSEA M | Redacted | | | | | | | |
| 4282534 | WRIGHT, CHERONDER D | Redacted | | | | | | | |
| 4610448 | WRIGHT, CHERYL | Redacted | | | | | | | |
| 4265109 | WRIGHT, CHERYL | Redacted | | | | | | | |
| 4753203 | WRIGHT, CHERYL A | Redacted | | | | | | | |
| 4538502 | WRIGHT, CHERYL L | Redacted | | | | | | | |
| 4717626 | WRIGHT, CHIQUITTA | Redacted | | | | | | | |
| 4255762 | WRIGHT, CHIRA | Redacted | | | | | | | |
| 4151511 | WRIGHT, CHONNA R | Redacted | | | | | | | |
| 4253554 | WRIGHT, CHRIS | Redacted | | | | | | | |
| 4824624 | WRIGHT, CHRIS | Redacted | | | | | | | |
| 4793122 | Wright, Chris | Redacted | | | | | | | |
| 4563590 | WRIGHT, CHRISHANNA | Redacted | | | | | | | |
| 4525792 | WRIGHT, CHRISTIAN G | Redacted | | | | | | | |
| 4216991 | WRIGHT, CHRISTIE | Redacted | | | | | | | |
| 4520324 | WRIGHT, CHRISTINA | Redacted | | | | | | | |
| 4232762 | WRIGHT, CHRISTINA E | Redacted | | | | | | | |
| 4664933 | WRIGHT, CHRISTINE | Redacted | | | | | | | |
| 4441062 | WRIGHT, CHRISTINE ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4318830 | WRIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4666680 | WRIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4416848 | WRIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4654038 | WRIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4495708 | WRIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4467390 | WRIGHT, CHRISTOPHER | Redacted | | | | | | | |
| 4241202 | WRIGHT, CHRISTOPHER D | Redacted | | | | | | | |
| 4386718 | WRIGHT, CHRISTY | Redacted | | | | | | | |
| 4464082 | WRIGHT, CHRYSTIANA R | Redacted | | | | | | | |
| 4452285 | WRIGHT, CIARA M | Redacted | | | | | | | |
| 4306280 | WRIGHT, CIERRA | Redacted | | | | | | | |
| 4314039 | WRIGHT, CIERRA M | Redacted | | | | | | | |
| 4526831 | WRIGHT, CINDY | Redacted | | | | | | | |
| 4381738 | WRIGHT, CLARENCE | Redacted | | | | | | | |
| 4511668 | WRIGHT, CLAUDE T | Redacted | | | | | | | |
| 4325779 | WRIGHT, CLAUDIA | Redacted | | | | | | | |
| 4656440 | WRIGHT, CLEOPATRA | Redacted | | | | | | | |
| 4644044 | WRIGHT, CLIFFLORA | Redacted | | | | | | | |
| 4759635 | WRIGHT, CLYDE | Redacted | | | | | | | |
| 4845049 | WRIGHT, COLLEEN | Redacted | | | | | | | |
| 4520298 | WRIGHT, COMMANDA | Redacted | | | | | | | |
| 4535292 | WRIGHT, CONNER | Redacted | | | | | | | |
| 4316668 | WRIGHT, CONNER A | Redacted | | | | | | | |
| 4454300 | WRIGHT, CONNIE | Redacted | | | | | | | |
| 4486267 | WRIGHT, CONNIE L | Redacted | | | | | | | |
| 4539366 | WRIGHT, CONSTANCE | Redacted | | | | | | | |
| 4259898 | WRIGHT, COREY | Redacted | | | | | | | |
| 4673973 | WRIGHT, COREY | Redacted | | | | | | | |
| 4389747 | WRIGHT, COREY M | Redacted | | | | | | | |
| 4554521 | WRIGHT, COREY W | Redacted | | | | | | | |
| 4336601 | WRIGHT, CORY J | Redacted | | | | | | | |
| 4383463 | WRIGHT, COURTNEY | Redacted | | | | | | | |
| 4557507 | WRIGHT, COURTNEY | Redacted | | | | | | | |
| 4249755 | WRIGHT, COURTNEY C | Redacted | | | | | | | |
| 4691683 | WRIGHT, CRAIG | Redacted | | | | | | | |
| 4633898 | WRIGHT, CRAWFORD | Redacted | | | | | | | |
| 4250900 | WRIGHT, CRYSTAL C | Redacted | | | | | | | |
| 4338208 | WRIGHT, CYDNI | Redacted | | | | | | | |
| 4758701 | WRIGHT, CYNTHIA | Redacted | | | | | | | |
| 4471027 | WRIGHT, CYNTHIA | Redacted | | | | | | | |
| 4263995 | WRIGHT, CYNTHIA | Redacted | | | | | | | |
| 4712069 | WRIGHT, CYNTHIA | Redacted | | | | | | | |
| 4424108 | WRIGHT, CYNTHIA Y | Redacted | | | | | | | |
| 4257290 | WRIGHT, DAKEEJAH | Redacted | | | | | | | |
| 4266981 | WRIGHT, DAKOTA | Redacted | | | | | | | |
| 4530676 | WRIGHT, DALLAS | Redacted | | | | | | | |
| 4311597 | WRIGHT, DAMIEN D | Redacted | | | | | | | |
| 4699872 | WRIGHT, DAN | Redacted | | | | | | | |
| 4738363 | WRIGHT, DANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312878 | WRIGHT, DANETTE | Redacted | | | | | | | |
| 4395693 | WRIGHT, DANIEL | Redacted | | | | | | | |
| 4716076 | WRIGHT, DANIEL | Redacted | | | | | | | |
| 4708180 | WRIGHT, DANIEL | Redacted | | | | | | | |
| 4258033 | WRIGHT, DANIELLE A | Redacted | | | | | | | |
| 4345017 | WRIGHT, DANITRA N | Redacted | | | | | | | |
| 4515348 | WRIGHT, DANNETTE | Redacted | | | | | | | |
| 4339108 | WRIGHT, DARAN | Redacted | | | | | | | |
| 4579740 | WRIGHT, DARCY | Redacted | | | | | | | |
| 4383098 | WRIGHT, DARIUS | Redacted | | | | | | | |
| 4236285 | WRIGHT, DARIUS M | Redacted | | | | | | | |
| 4437901 | WRIGHT, DARIUS M | Redacted | | | | | | | |
| 4441931 | WRIGHT, DARLENE | Redacted | | | | | | | |
| 4185705 | WRIGHT, DARRELL | Redacted | | | | | | | |
| 4263072 | WRIGHT, DASMINE | Redacted | | | | | | | |
| 4323446 | WRIGHT, DATEONNA | Redacted | | | | | | | |
| 4383904 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4596664 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4665276 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4154304 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4553161 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4523801 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4899549 | WRIGHT, DAVID | Redacted | | | | | | | |
| 4541361 | WRIGHT, DAVID A | Redacted | | | | | | | |
| 4339780 | WRIGHT, DAVID M | Redacted | | | | | | | |
| 4162533 | WRIGHT, DAVID S | Redacted | | | | | | | |
| 4163912 | WRIGHT, DAWNETTE | Redacted | | | | | | | |
| 4239434 | WRIGHT, DEANA | Redacted | | | | | | | |
| 4245187 | WRIGHT, DEANGELO | Redacted | | | | | | | |
| 4358519 | WRIGHT, DEBORAH | Redacted | | | | | | | |
| 4677261 | WRIGHT, DEBORAH | Redacted | | | | | | | |
| 4371345 | WRIGHT, DEBORAH | Redacted | | | | | | | |
| 4319440 | WRIGHT, DEBORAH L | Redacted | | | | | | | |
| 4390554 | WRIGHT, DEBRA | Redacted | | | | | | | |
| 4622429 | WRIGHT, DEBRA | Redacted | | | | | | | |
| 4658118 | WRIGHT, DEBRA | Redacted | | | | | | | |
| 4288569 | WRIGHT, DEBRA M | Redacted | | | | | | | |
| 4171944 | WRIGHT, DEENA | Redacted | | | | | | | |
| 4657259 | WRIGHT, DEIDRA | Redacted | | | | | | | |
| 4697099 | WRIGHT, DELORES | Redacted | | | | | | | |
| 4625142 | WRIGHT, DELORES | Redacted | | | | | | | |
| 4674855 | WRIGHT, DELORES | Redacted | | | | | | | |
| 4702594 | WRIGHT, DELORES J | Redacted | | | | | | | |
| 4738281 | WRIGHT, DELORIS | Redacted | | | | | | | |
| 4697640 | WRIGHT, DELTON | Redacted | | | | | | | |
| 4175158 | WRIGHT, DEMARIESS K | Redacted | | | | | | | |
| 4856327 | WRIGHT, DEMETRIUS | Redacted | | | | | | | |
| 4648975 | WRIGHT, DENISE | Redacted | | | | | | | |
| 4769267 | WRIGHT, DENISE P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619535 | WRIGHT, DENNIS | Redacted | | | | | | | |
| 4765636 | WRIGHT, DENNIS | Redacted | | | | | | | |
| 4415213 | WRIGHT, DENNIS L | Redacted | | | | | | | |
| 4582918 | WRIGHT, DERRIK | Redacted | | | | | | | |
| 4473742 | WRIGHT, DESAMOND O | Redacted | | | | | | | |
| 4456621 | WRIGHT, DESHAY L | Redacted | | | | | | | |
| 4228947 | WRIGHT, DESIREE | Redacted | | | | | | | |
| 4519933 | WRIGHT, DESTINI | Redacted | | | | | | | |
| 4319277 | WRIGHT, DESTINY F | Redacted | | | | | | | |
| 4258296 | WRIGHT, DESTINY M | Redacted | | | | | | | |
| 4540120 | WRIGHT, DESTINY Y | Redacted | | | | | | | |
| 4148477 | WRIGHT, DEVA D | Redacted | | | | | | | |
| 4206114 | WRIGHT, DEVON A | Redacted | | | | | | | |
| 4695196 | WRIGHT, DEZMOND | Redacted | | | | | | | |
| 4716274 | WRIGHT, DIANA M. | Redacted | | | | | | | |
| 4636604 | WRIGHT, DIANE | Redacted | | | | | | | |
| 4845050 | WRIGHT, DICKINSON | Redacted | | | | | | | |
| 4724318 | WRIGHT, DIONNE | Redacted | | | | | | | |
| 4322016 | WRIGHT, DMONIE M | Redacted | | | | | | | |
| 4710957 | WRIGHT, DOLLIE | Redacted | | | | | | | |
| 4380272 | WRIGHT, DOLLY M | Redacted | | | | | | | |
| 4632769 | WRIGHT, DOLORES | Redacted | | | | | | | |
| 4544467 | WRIGHT, DOMINICK D | Redacted | | | | | | | |
| 4518789 | WRIGHT, DOMINIQUE L | Redacted | | | | | | | |
| 4630474 | WRIGHT, DONALD | Redacted | | | | | | | |
| 4674091 | WRIGHT, DONALD | Redacted | | | | | | | |
| 4660283 | WRIGHT, DONELLA | Redacted | | | | | | | |
| 4230243 | WRIGHT, DONNA | Redacted | | | | | | | |
| 4600416 | WRIGHT, DONNA | Redacted | | | | | | | |
| 4520909 | WRIGHT, DONNALENE | Redacted | | | | | | | |
| 4343436 | WRIGHT, DONTRE | Redacted | | | | | | | |
| 4702409 | WRIGHT, DONYALE | Redacted | | | | | | | |
| 4690235 | WRIGHT, DOREE | Redacted | | | | | | | |
| 4607808 | WRIGHT, DORIS | Redacted | | | | | | | |
| 4507447 | WRIGHT, DORIS | Redacted | | | | | | | |
| 4755897 | WRIGHT, DOROTHY | Redacted | | | | | | | |
| 4777324 | WRIGHT, DOTTIE | Redacted | | | | | | | |
| 4151602 | WRIGHT, DOUGLAS | Redacted | | | | | | | |
| 4528645 | WRIGHT, DOUGLAS J | Redacted | | | | | | | |
| 4421687 | WRIGHT, DUSHAWN | Redacted | | | | | | | |
| 4145312 | WRIGHT, DUSTIN H | Redacted | | | | | | | |
| 4290577 | WRIGHT, DYNITRA D | Redacted | | | | | | | |
| 4774417 | WRIGHT, EARL | Redacted | | | | | | | |
| 4361714 | WRIGHT, EARL | Redacted | | | | | | | |
| 4649442 | WRIGHT, EARL R | Redacted | | | | | | | |
| 4669910 | WRIGHT, EARLE | Redacted | | | | | | | |
| 4536245 | WRIGHT, EARLENE | Redacted | | | | | | | |
| 4375048 | WRIGHT, EBONI | Redacted | | | | | | | |
| 4264987 | WRIGHT, EDDWENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655196 | WRIGHT, EDWARD | Redacted | | | | | | | |
| 4278821 | WRIGHT, EDWARD | Redacted | | | | | | | |
| 4312586 | WRIGHT, EDWIN C | Redacted | | | | | | | |
| 4678023 | WRIGHT, EGLON | Redacted | | | | | | | |
| 4524547 | WRIGHT, EISHA T | Redacted | | | | | | | |
| 4580183 | WRIGHT, ELAINA | Redacted | | | | | | | |
| 4421472 | WRIGHT, ELAJUWON | Redacted | | | | | | | |
| 4383483 | WRIGHT, ELANE | Redacted | | | | | | | |
| 4655564 | WRIGHT, ELBERT | Redacted | | | | | | | |
| 4217784 | WRIGHT, ELEANOR G | Redacted | | | | | | | |
| 4659638 | WRIGHT, ELECTA E | Redacted | | | | | | | |
| 4745022 | WRIGHT, ELINOR G. L | Redacted | | | | | | | |
| 4170934 | WRIGHT, ELISHA | Redacted | | | | | | | |
| 4319627 | WRIGHT, ELIZABETH | Redacted | | | | | | | |
| 4188067 | WRIGHT, ELIZABETH M | Redacted | | | | | | | |
| 4755808 | WRIGHT, ELLA L | Redacted | | | | | | | |
| 4411904 | WRIGHT, ELLY J | Redacted | | | | | | | |
| 4520087 | WRIGHT, ELODIE J | Redacted | | | | | | | |
| 4412939 | WRIGHT, EMA A | Redacted | | | | | | | |
| 4215824 | WRIGHT, EMILY N | Redacted | | | | | | | |
| 4562506 | WRIGHT, EMMANI L | Redacted | | | | | | | |
| 4687794 | WRIGHT, ENOCH | Redacted | | | | | | | |
| 4424086 | WRIGHT, ERICA | Redacted | | | | | | | |
| 4487972 | WRIGHT, ERICA | Redacted | | | | | | | |
| 4371116 | WRIGHT, ERICA T | Redacted | | | | | | | |
| 4323902 | WRIGHT, ERICCA | Redacted | | | | | | | |
| 4291233 | WRIGHT, ERICH | Redacted | | | | | | | |
| 4551442 | WRIGHT, ERICH | Redacted | | | | | | | |
| 4370835 | WRIGHT, ERIKA | Redacted | | | | | | | |
| 4393433 | WRIGHT, ERIKA J | Redacted | | | | | | | |
| 4338966 | WRIGHT, ERIN B | Redacted | | | | | | | |
| 4260580 | WRIGHT, ERIN D | Redacted | | | | | | | |
| 4439816 | WRIGHT, ERIN M | Redacted | | | | | | | |
| 4763912 | WRIGHT, ERNESTINE | Redacted | | | | | | | |
| 4457934 | WRIGHT, ETHAN X | Redacted | | | | | | | |
| 4683113 | WRIGHT, EUGENE | Redacted | | | | | | | |
| 4226347 | WRIGHT, EUNASIA | Redacted | | | | | | | |
| 4549327 | WRIGHT, EVAN | Redacted | | | | | | | |
| 4330743 | WRIGHT, EVAN S | Redacted | | | | | | | |
| 4689284 | WRIGHT, EVELINA | Redacted | | | | | | | |
| 4764220 | WRIGHT, EVELYN | Redacted | | | | | | | |
| 4152773 | WRIGHT, FELICIA A | Redacted | | | | | | | |
| 4219786 | WRIGHT, FLATE | Redacted | | | | | | | |
| 4755525 | WRIGHT, FLORA | Redacted | | | | | | | |
| 4724757 | WRIGHT, FLORENCE D | Redacted | | | | | | | |
| 4156976 | WRIGHT, FRANK D | Redacted | | | | | | | |
| 4258657 | WRIGHT, FREDERICK E | Redacted | | | | | | | |
| 4740755 | WRIGHT, FREDRICK | Redacted | | | | | | | |
| 4576390 | WRIGHT, GABRIELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470052 | WRIGHT, GABRIELLE L | Redacted | | | | | | | |
| 4653662 | WRIGHT, GAIL | Redacted | | | | | | | |
| 4433359 | WRIGHT, GARIK | Redacted | | | | | | | |
| 4379278 | WRIGHT, GARY R | Redacted | | | | | | | |
| 4511682 | WRIGHT, GARY T | Redacted | | | | | | | |
| 4222742 | WRIGHT, GELEYCIA | Redacted | | | | | | | |
| 4249267 | WRIGHT, GENESIS | Redacted | | | | | | | |
| 4707077 | WRIGHT, GEORGE | Redacted | | | | | | | |
| 4526853 | WRIGHT, GEORGE | Redacted | | | | | | | |
| 4711964 | WRIGHT, GEORGE | Redacted | | | | | | | |
| 4653449 | WRIGHT, GEORGE | Redacted | | | | | | | |
| 4686874 | WRIGHT, GERALD | Redacted | | | | | | | |
| 4452481 | WRIGHT, GILES | Redacted | | | | | | | |
| 4662726 | WRIGHT, GILLETTE | Redacted | | | | | | | |
| 4362071 | WRIGHT, GINA | Redacted | | | | | | | |
| 4776267 | WRIGHT, GINAMARIE | Redacted | | | | | | | |
| 4319410 | WRIGHT, GINNIE L | Redacted | | | | | | | |
| 4310296 | WRIGHT, GIVAUGHN C | Redacted | | | | | | | |
| 4691363 | WRIGHT, GLENDA | Redacted | | | | | | | |
| 4790553 | Wright, Glenn | Redacted | | | | | | | |
| 4608361 | WRIGHT, GLENN | Redacted | | | | | | | |
| 4559081 | WRIGHT, GLENN L | Redacted | | | | | | | |
| 4311354 | WRIGHT, GREG | Redacted | | | | | | | |
| 4418738 | WRIGHT, GREGORY | Redacted | | | | | | | |
| 4551976 | WRIGHT, GWENDOLYN | Redacted | | | | | | | |
| 4745750 | WRIGHT, GWENDOLYN | Redacted | | | | | | | |
| 4515818 | WRIGHT, HAILE E | Redacted | | | | | | | |
| 4226276 | WRIGHT, HAKISHA S | Redacted | | | | | | | |
| 4374324 | WRIGHT, HANNAH K | Redacted | | | | | | | |
| 4339012 | WRIGHT, HARAN | Redacted | | | | | | | |
| 4585368 | WRIGHT, HAROLD | Redacted | | | | | | | |
| 4604829 | WRIGHT, HAROLD | Redacted | | | | | | | |
| 4611365 | WRIGHT, HAROLD  C | Redacted | | | | | | | |
| 4537745 | WRIGHT, HAROLD D | Redacted | | | | | | | |
| 4208149 | WRIGHT, HAROLD R | Redacted | | | | | | | |
| 4677940 | WRIGHT, HARRIET | Redacted | | | | | | | |
| 4585884 | WRIGHT, HARRIET C | Redacted | | | | | | | |
| 4675762 | WRIGHT, HATTIE R | Redacted | | | | | | | |
| 4354561 | WRIGHT, HAYLEE R | Redacted | | | | | | | |
| 4316058 | WRIGHT, HEATHER L | Redacted | | | | | | | |
| 4167056 | WRIGHT, HEATHER L | Redacted | | | | | | | |
| 4489931 | WRIGHT, HEATHER L | Redacted | | | | | | | |
| 4343896 | WRIGHT, HEIDI | Redacted | | | | | | | |
| 4736443 | WRIGHT, HELEN | Redacted | | | | | | | |
| 4593074 | WRIGHT, HENRIETTA | Redacted | | | | | | | |
| 4706709 | WRIGHT, HENRY | Redacted | | | | | | | |
| 4716777 | WRIGHT, HERMAN L | Redacted | | | | | | | |
| 4279495 | WRIGHT, HOPE D | Redacted | | | | | | | |
| 4525188 | WRIGHT, HOPE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441340 | WRIGHT, HOWARD | Redacted | | | | | | | |
| 4581589 | WRIGHT, HUNTER T | Redacted | | | | | | | |
| 4562381 | WRIGHT, HYDEIA | Redacted | | | | | | | |
| 4611140 | WRIGHT, INETTA | Redacted | | | | | | | |
| 4342734 | WRIGHT, INGRAM L | Redacted | | | | | | | |
| 4600684 | WRIGHT, INGRID | Redacted | | | | | | | |
| 4309497 | WRIGHT, IRESHA M | Redacted | | | | | | | |
| 4573229 | WRIGHT, ISAAC | Redacted | | | | | | | |
| 4260544 | WRIGHT, ISAIAH O | Redacted | | | | | | | |
| 4597507 | WRIGHT, IVY | Redacted | | | | | | | |
| 4147434 | WRIGHT, JABRELLE C | Redacted | | | | | | | |
| 4223251 | WRIGHT, JACALYN P | Redacted | | | | | | | |
| 4548524 | WRIGHT, JACE | Redacted | | | | | | | |
| 4351002 | WRIGHT, JACI J | Redacted | | | | | | | |
| 4845051 | WRIGHT, JACKY | Redacted | | | | | | | |
| 4455009 | WRIGHT, JACOB | Redacted | | | | | | | |
| 4670220 | WRIGHT, JACQUELINE | Redacted | | | | | | | |
| 4682053 | WRIGHT, JACQUELINE | Redacted | | | | | | | |
| 4635731 | WRIGHT, JACQUELINE | Redacted | | | | | | | |
| 4547175 | WRIGHT, JACQUELINE | Redacted | | | | | | | |
| 4391490 | WRIGHT, JACQUELINE M | Redacted | | | | | | | |
| 4553125 | WRIGHT, JACQUELYN | Redacted | | | | | | | |
| 4415463 | WRIGHT, JACQUEZ | Redacted | | | | | | | |
| 4401703 | WRIGHT, JADA | Redacted | | | | | | | |
| 4252622 | WRIGHT, JADA C | Redacted | | | | | | | |
| 4320853 | WRIGHT, JADIN | Redacted | | | | | | | |
| 4439926 | WRIGHT, JALEN | Redacted | | | | | | | |
| 4304554 | WRIGHT, JAMES | Redacted | | | | | | | |
| 4443860 | WRIGHT, JAMES | Redacted | | | | | | | |
| 4697619 | WRIGHT, JAMES | Redacted | | | | | | | |
| 4415822 | WRIGHT, JAMES | Redacted | | | | | | | |
| 4150796 | WRIGHT, JAMES C | Redacted | | | | | | | |
| 4824625 | WRIGHT, JAMES D | Redacted | | | | | | | |
| 4317022 | WRIGHT, JAMES D | Redacted | | | | | | | |
| 4219881 | WRIGHT, JAMES E | Redacted | | | | | | | |
| 4556698 | WRIGHT, JAMES L | Redacted | | | | | | | |
| 4416925 | WRIGHT, JAMES M | Redacted | | | | | | | |
| 4612164 | WRIGHT, JAMES M | Redacted | | | | | | | |
| 4774704 | WRIGHT, JAMES R | Redacted | | | | | | | |
| 4772281 | WRIGHT, JAMIE | Redacted | | | | | | | |
| 4610091 | WRIGHT, JAMIE | Redacted | | | | | | | |
| 4382420 | WRIGHT, JAMIE M | Redacted | | | | | | | |
| 4515570 | WRIGHT, JANAE | Redacted | | | | | | | |
| 4643346 | WRIGHT, JANE | Redacted | | | | | | | |
| 4471249 | WRIGHT, JANE D | Redacted | | | | | | | |
| 4745363 | WRIGHT, JANET | Redacted | | | | | | | |
| 4558312 | WRIGHT, JANET | Redacted | | | | | | | |
| 4370911 | WRIGHT, JANIA | Redacted | | | | | | | |
| 4489952 | WRIGHT, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734966 | WRIGHT, JANICE | Redacted | | | | | | | |
| 4534500 | WRIGHT, JANICE E | Redacted | | | | | | | |
| 4536033 | WRIGHT, JANICE M | Redacted | | | | | | | |
| 4337964 | WRIGHT, JANICE W | Redacted | | | | | | | |
| 4623286 | WRIGHT, JANINA | Redacted | | | | | | | |
| 4763285 | WRIGHT, JANNET | Redacted | | | | | | | |
| 4433385 | WRIGHT, JAQUAN | Redacted | | | | | | | |
| 4296206 | WRIGHT, JAQUAN | Redacted | | | | | | | |
| 4230576 | WRIGHT, JARAN | Redacted | | | | | | | |
| 4540688 | WRIGHT, JARED | Redacted | | | | | | | |
| 4162424 | WRIGHT, JASEN L | Redacted | | | | | | | |
| 4440381 | WRIGHT, JASMIN J | Redacted | | | | | | | |
| 4319220 | WRIGHT, JASMINE | Redacted | | | | | | | |
| 4264799 | WRIGHT, JASMINE | Redacted | | | | | | | |
| 4180643 | WRIGHT, JASON | Redacted | | | | | | | |
| 4679174 | WRIGHT, JASON | Redacted | | | | | | | |
| 4231164 | WRIGHT, JATHEA | Redacted | | | | | | | |
| 4296092 | WRIGHT, JAVION T | Redacted | | | | | | | |
| 4312168 | WRIGHT, JAVON | Redacted | | | | | | | |
| 4204186 | WRIGHT, JAZMINE | Redacted | | | | | | | |
| 4325066 | WRIGHT, JAZMINE | Redacted | | | | | | | |
| 4517330 | WRIGHT, JEANA R | Redacted | | | | | | | |
| 4479861 | WRIGHT, JEANETTE | Redacted | | | | | | | |
| 4513062 | WRIGHT, JEANETTE | Redacted | | | | | | | |
| 4792529 | Wright, Jeanne | Redacted | | | | | | | |
| 4151366 | WRIGHT, JEANNISHA | Redacted | | | | | | | |
| 4824626 | WRIGHT, JEFF AND CYNDI | Redacted | | | | | | | |
| 4764850 | WRIGHT, JEFFERY | Redacted | | | | | | | |
| 4432520 | WRIGHT, JEFFREY | Redacted | | | | | | | |
| 4490677 | WRIGHT, JEFFREY | Redacted | | | | | | | |
| 4546516 | WRIGHT, JEFFREY W | Redacted | | | | | | | |
| 4475303 | WRIGHT, JENNA R | Redacted | | | | | | | |
| 4147559 | WRIGHT, JENNI L | Redacted | | | | | | | |
| 4641400 | WRIGHT, JENNIE | Redacted | | | | | | | |
| 4759997 | WRIGHT, JENNIFER | Redacted | | | | | | | |
| 4320908 | WRIGHT, JENNIFER | Redacted | | | | | | | |
| 4150773 | WRIGHT, JEREMIAH | Redacted | | | | | | | |
| 4328014 | WRIGHT, JEREMY | Redacted | | | | | | | |
| 4731915 | WRIGHT, JERINE | Redacted | | | | | | | |
| 4845052 | WRIGHT, JERRY | Redacted | | | | | | | |
| 4304215 | WRIGHT, JERRY | Redacted | | | | | | | |
| 4264824 | WRIGHT, JERRY | Redacted | | | | | | | |
| 4508465 | WRIGHT, JERRY | Redacted | | | | | | | |
| 4414897 | WRIGHT, JESSE | Redacted | | | | | | | |
| 4426460 | WRIGHT, JESSE L | Redacted | | | | | | | |
| 4487368 | WRIGHT, JESSICA | Redacted | | | | | | | |
| 4339830 | WRIGHT, JESSICA | Redacted | | | | | | | |
| 4219320 | WRIGHT, JESSICA K | Redacted | | | | | | | |
| 4464723 | WRIGHT, JESSICA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461277 | WRIGHT, JESSICA M | Redacted | | | | | | | |
| 4359974 | WRIGHT, JEVON T | Redacted | | | | | | | |
| 4187486 | WRIGHT, JIE | Redacted | | | | | | | |
| 4311040 | WRIGHT, JILL | Redacted | | | | | | | |
| 4578760 | WRIGHT, JILLIAN N | Redacted | | | | | | | |
| 4325610 | WRIGHT, JILLIANE | Redacted | | | | | | | |
| 4285970 | WRIGHT, JIM | Redacted | | | | | | | |
| 4238806 | WRIGHT, JIMESHA N | Redacted | | | | | | | |
| 4232246 | WRIGHT, JMAR | Redacted | | | | | | | |
| 4753406 | WRIGHT, JOAN | Redacted | | | | | | | |
| 4738108 | WRIGHT, JOAN | Redacted | | | | | | | |
| 4519941 | WRIGHT, JOANNE | Redacted | | | | | | | |
| 4623863 | WRIGHT, JOANNE | Redacted | | | | | | | |
| 4200702 | WRIGHT, JODIE L | Redacted | | | | | | | |
| 4625153 | WRIGHT, JODY | Redacted | | | | | | | |
| 4732496 | WRIGHT, JOEL | Redacted | | | | | | | |
| 4567118 | WRIGHT, JOEL D | Redacted | | | | | | | |
| 4572851 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4708420 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4757834 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4718789 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4713638 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4433343 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4718071 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4756865 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4899599 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4656321 | WRIGHT, JOHN | Redacted | | | | | | | |
| 4225736 | WRIGHT, JOHN A | Redacted | | | | | | | |
| 4400736 | WRIGHT, JOHN M | Redacted | | | | | | | |
| 4614340 | WRIGHT, JOHNNY | Redacted | | | | | | | |
| 4304149 | WRIGHT, JOLENE | Redacted | | | | | | | |
| 4238914 | WRIGHT, JON | Redacted | | | | | | | |
| 4845053 | WRIGHT, JONATHAN & BETH | Redacted | | | | | | | |
| 4240570 | WRIGHT, JONATHAN L | Redacted | | | | | | | |
| 4425885 | WRIGHT, JONET | Redacted | | | | | | | |
| 4520738 | WRIGHT, JORDAN | Redacted | | | | | | | |
| 4356953 | WRIGHT, JORDIN | Redacted | | | | | | | |
| 4750057 | WRIGHT, JOSEPH | Redacted | | | | | | | |
| 4232348 | WRIGHT, JOSEPH | Redacted | | | | | | | |
| 4563319 | WRIGHT, JOSEPH G | Redacted | | | | | | | |
| 4154107 | WRIGHT, JOSEPH P | Redacted | | | | | | | |
| 4541820 | WRIGHT, JOSHUA | Redacted | | | | | | | |
| 4148871 | WRIGHT, JOSHUA | Redacted | | | | | | | |
| 4577763 | WRIGHT, JOSHUA A | Redacted | | | | | | | |
| 4482764 | WRIGHT, JOSHUA C | Redacted | | | | | | | |
| 4437699 | WRIGHT, JOSHUA C | Redacted | | | | | | | |
| 4748645 | WRIGHT, JOY | Redacted | | | | | | | |
| 4697479 | WRIGHT, JOYCE | Redacted | | | | | | | |
| 4418626 | WRIGHT, JOYCE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429712 | WRIGHT, JQUAN | Redacted | | | | | | | |
| 4338916 | WRIGHT, JUANITA | Redacted | | | | | | | |
| 4610040 | WRIGHT, JUDY | Redacted | | | | | | | |
| 4556095 | WRIGHT, JUDY E | Redacted | | | | | | | |
| 4616288 | WRIGHT, JULIA S | Redacted | | | | | | | |
| 4613604 | WRIGHT, JULIE A | Redacted | | | | | | | |
| 4193075 | WRIGHT, JULIET | Redacted | | | | | | | |
| 4770631 | WRIGHT, JULIOUS D | Redacted | | | | | | | |
| 4684872 | WRIGHT, JUNEANN | Redacted | | | | | | | |
| 4703727 | WRIGHT, JUSTIN | Redacted | | | | | | | |
| 4390613 | WRIGHT, JUSTIN | Redacted | | | | | | | |
| 4516886 | WRIGHT, JUSTIN | Redacted | | | | | | | |
| 4428779 | WRIGHT, JUSTIN A | Redacted | | | | | | | |
| 4473172 | WRIGHT, KAILEE M | Redacted | | | | | | | |
| 4154167 | WRIGHT, KAITLIN | Redacted | | | | | | | |
| 4390424 | WRIGHT, KAITLYN M | Redacted | | | | | | | |
| 4389842 | WRIGHT, KALETH | Redacted | | | | | | | |
| 4252959 | WRIGHT, KALIYAH | Redacted | | | | | | | |
| 4556609 | WRIGHT, KAMIKA | Redacted | | | | | | | |
| 4602971 | WRIGHT, KAMISHA | Redacted | | | | | | | |
| 4718139 | WRIGHT, KANJI | Redacted | | | | | | | |
| 4831165 | WRIGHT, KAREN | Redacted | | | | | | | |
| 4611333 | WRIGHT, KAREN | Redacted | | | | | | | |
| 4347669 | WRIGHT, KARINA | Redacted | | | | | | | |
| 4248326 | WRIGHT, KARRIS | Redacted | | | | | | | |
| 4387342 | WRIGHT, KARSON M | Redacted | | | | | | | |
| 4318511 | WRIGHT, KATELYN P | Redacted | | | | | | | |
| 4208561 | WRIGHT, KATHERINE | Redacted | | | | | | | |
| 4602768 | WRIGHT, KATHLEEN | Redacted | | | | | | | |
| 4350199 | WRIGHT, KATHLEEN A | Redacted | | | | | | | |
| 4460437 | WRIGHT, KATHLEEN M | Redacted | | | | | | | |
| 4248208 | WRIGHT, KATHRYN M | Redacted | | | | | | | |
| 4418958 | WRIGHT, KAYLA | Redacted | | | | | | | |
| 4350979 | WRIGHT, KAYLA | Redacted | | | | | | | |
| 4511011 | WRIGHT, KAYLA L | Redacted | | | | | | | |
| 4416738 | WRIGHT, KAYLAH | Redacted | | | | | | | |
| 4431969 | WRIGHT, KEASHA | Redacted | | | | | | | |
| 4297948 | WRIGHT, KECHAY L | Redacted | | | | | | | |
| 4404799 | WRIGHT, KEITH | Redacted | | | | | | | |
| 4346769 | WRIGHT, KEITH | Redacted | | | | | | | |
| 4677795 | WRIGHT, KEITH | Redacted | | | | | | | |
| 4657290 | WRIGHT, KEITH | Redacted | | | | | | | |
| 4457310 | WRIGHT, KEITH | Redacted | | | | | | | |
| 4677794 | WRIGHT, KEITH | Redacted | | | | | | | |
| 4735119 | WRIGHT, KELLY | Redacted | | | | | | | |
| 4344802 | WRIGHT, KELVIN L | Redacted | | | | | | | |
| 4256324 | WRIGHT, KELY A | Redacted | | | | | | | |
| 4385554 | WRIGHT, KENASIA | Redacted | | | | | | | |
| 4313112 | WRIGHT, KENESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336741 | WRIGHT, KENNETH | Redacted | | | | | | | |
| 4211689 | WRIGHT, KENNETH | Redacted | | | | | | | |
| 4233002 | WRIGHT, KENTRELL | Redacted | | | | | | | |
| 4172224 | WRIGHT, KENYA D | Redacted | | | | | | | |
| 4299944 | WRIGHT, KENYA M | Redacted | | | | | | | |
| 4232561 | WRIGHT, KERRY | Redacted | | | | | | | |
| 4242980 | WRIGHT, KEVIN J | Redacted | | | | | | | |
| 4547785 | WRIGHT, KEVIN W | Redacted | | | | | | | |
| 4350082 | WRIGHT, KEVONTE | Redacted | | | | | | | |
| 4757012 | WRIGHT, KHADIJAH | Redacted | | | | | | | |
| 4529353 | WRIGHT, KHRYSTINAH L | Redacted | | | | | | | |
| 4612662 | WRIGHT, KIA | Redacted | | | | | | | |
| 4494969 | WRIGHT, KIERRA | Redacted | | | | | | | |
| 4686908 | WRIGHT, KIM | Redacted | | | | | | | |
| 4707346 | WRIGHT, KIMARIE | Redacted | | | | | | | |
| 4425228 | WRIGHT, KIMBERLY | Redacted | | | | | | | |
| 4568336 | WRIGHT, KIMOUNI | Redacted | | | | | | | |
| 4656415 | WRIGHT, KINI C | Redacted | | | | | | | |
| 4663956 | WRIGHT, KINNITH | Redacted | | | | | | | |
| 4664985 | WRIGHT, KIRSTEN | Redacted | | | | | | | |
| 4427021 | WRIGHT, KIRSTEN E | Redacted | | | | | | | |
| 4550639 | WRIGHT, KIRSTINA | Redacted | | | | | | | |
| 4463927 | WRIGHT, KODEY | Redacted | | | | | | | |
| 4516855 | WRIGHT, KORENA L | Redacted | | | | | | | |
| 4257380 | WRIGHT, KRISTEN | Redacted | | | | | | | |
| 4257161 | WRIGHT, KRISTI S | Redacted | | | | | | | |
| 4657977 | WRIGHT, KRISTINE | Redacted | | | | | | | |
| 4309496 | WRIGHT, KVAUGHN | Redacted | | | | | | | |
| 4552190 | WRIGHT, KYLE | Redacted | | | | | | | |
| 4226050 | WRIGHT, KYLESHA | Redacted | | | | | | | |
| 4526812 | WRIGHT, KYLIE N | Redacted | | | | | | | |
| 4152383 | WRIGHT, KYRA | Redacted | | | | | | | |
| 4476155 | WRIGHT, LACOLE | Redacted | | | | | | | |
| 4437043 | WRIGHT, LAIMA G | Redacted | | | | | | | |
| 4172412 | WRIGHT, LAKAYA | Redacted | | | | | | | |
| 4509616 | WRIGHT, LAKEISHA S | Redacted | | | | | | | |
| 4227348 | WRIGHT, LAKHIRA S | Redacted | | | | | | | |
| 4147514 | WRIGHT, LAKIMBRA | Redacted | | | | | | | |
| 4161758 | WRIGHT, LANDON | Redacted | | | | | | | |
| 4171800 | WRIGHT, LANESE | Redacted | | | | | | | |
| 4332735 | WRIGHT, LAQUISHA S | Redacted | | | | | | | |
| 4287947 | WRIGHT, LARAMEE | Redacted | | | | | | | |
| 4330619 | WRIGHT, LARAMII | Redacted | | | | | | | |
| 4298491 | WRIGHT, LARRY D | Redacted | | | | | | | |
| 4251884 | WRIGHT, LARRY D | Redacted | | | | | | | |
| 4264252 | WRIGHT, LARRY J | Redacted | | | | | | | |
| 4743751 | WRIGHT, LASHANDA | Redacted | | | | | | | |
| 4363591 | WRIGHT, LASHAY | Redacted | | | | | | | |
| 4633765 | WRIGHT, LATAVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669037 | WRIGHT, LATICIA | Redacted | | | | | | | |
| 4306034 | WRIGHT, LATIFAH | Redacted | | | | | | | |
| 4447125 | WRIGHT, LATISHA | Redacted | | | | | | | |
| 4664307 | WRIGHT, LATISHA | Redacted | | | | | | | |
| 4412520 | WRIGHT, LATONYA | Redacted | | | | | | | |
| 4353034 | WRIGHT, LATONYA | Redacted | | | | | | | |
| 4519690 | WRIGHT, LATORIAL R | Redacted | | | | | | | |
| 4523988 | WRIGHT, LATORYA M | Redacted | | | | | | | |
| 4189931 | WRIGHT, LATOYA | Redacted | | | | | | | |
| 4777457 | WRIGHT, LAURA | Redacted | | | | | | | |
| 4401801 | WRIGHT, LAURA | Redacted | | | | | | | |
| 4759887 | WRIGHT, LAURA | Redacted | | | | | | | |
| 4831166 | WRIGHT, LAUREN | Redacted | | | | | | | |
| 4175661 | WRIGHT, LAUREN | Redacted | | | | | | | |
| 4267353 | WRIGHT, LAURIE D | Redacted | | | | | | | |
| 4147742 | WRIGHT, LAWANA C | Redacted | | | | | | | |
| 4749719 | WRIGHT, LAWRENCE | Redacted | | | | | | | |
| 4300462 | WRIGHT, LAWRENCE | Redacted | | | | | | | |
| 4345607 | WRIGHT, LAYNE M | Redacted | | | | | | | |
| 4676328 | WRIGHT, LEAH | Redacted | | | | | | | |
| 4513473 | WRIGHT, LEE | Redacted | | | | | | | |
| 4758784 | WRIGHT, LEE | Redacted | | | | | | | |
| 4273027 | WRIGHT, LEHUANANI | Redacted | | | | | | | |
| 4414043 | WRIGHT, LEIBRIONNA | Redacted | | | | | | | |
| 4256126 | WRIGHT, LENORE SANDRA | Redacted | | | | | | | |
| 4667019 | WRIGHT, LEONARD | Redacted | | | | | | | |
| 4661199 | WRIGHT, LEROY | Redacted | | | | | | | |
| 4447972 | WRIGHT, LESACHM I | Redacted | | | | | | | |
| 4512883 | WRIGHT, LESLE | Redacted | | | | | | | |
| 4624167 | WRIGHT, LESLIE | Redacted | | | | | | | |
| 4186783 | WRIGHT, LESLIE | Redacted | | | | | | | |
| 4316800 | WRIGHT, LEVEAR | Redacted | | | | | | | |
| 4687083 | WRIGHT, LEVI | Redacted | | | | | | | |
| 4745790 | WRIGHT, LEWIS | Redacted | | | | | | | |
| 4757851 | WRIGHT, LILLI | Redacted | | | | | | | |
| 4596577 | WRIGHT, LILLIE M. M | Redacted | | | | | | | |
| 4520231 | WRIGHT, LILLIE R | Redacted | | | | | | | |
| 4651864 | WRIGHT, LINDA | Redacted | | | | | | | |
| 4154617 | WRIGHT, LINDA | Redacted | | | | | | | |
| 4190021 | WRIGHT, LINDA J | Redacted | | | | | | | |
| 4313266 | WRIGHT, LINDA K | Redacted | | | | | | | |
| 4151743 | WRIGHT, LINDA S | Redacted | | | | | | | |
| 4260409 | WRIGHT, LINDA S | Redacted | | | | | | | |
| 4217409 | WRIGHT, LINDSAY | Redacted | | | | | | | |
| 4388254 | WRIGHT, LINDSEY | Redacted | | | | | | | |
| 4455695 | WRIGHT, LINNEA | Redacted | | | | | | | |
| 4361362 | WRIGHT, LISA D | Redacted | | | | | | | |
| 4255847 | WRIGHT, LOGAN | Redacted | | | | | | | |
| 4634053 | WRIGHT, LOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263403 | WRIGHT, LOIS A | Redacted | | | | | | | |
| 4755825 | WRIGHT, LOIS A | Redacted | | | | | | | |
| 4628635 | WRIGHT, LONNIE | Redacted | | | | | | | |
| 4324206 | WRIGHT, LORENZO | Redacted | | | | | | | |
| 4250933 | WRIGHT, LORETTA | Redacted | | | | | | | |
| 4211253 | WRIGHT, LORI M | Redacted | | | | | | | |
| 4735953 | WRIGHT, LOU ELLEN | Redacted | | | | | | | |
| 4677671 | WRIGHT, LUCIENE | Redacted | | | | | | | |
| 4537306 | WRIGHT, LUKE | Redacted | | | | | | | |
| 4628039 | WRIGHT, LUVENIA | Redacted | | | | | | | |
| 4754022 | WRIGHT, LYNETT | Redacted | | | | | | | |
| 4618456 | WRIGHT, LYNN | Redacted | | | | | | | |
| 4338933 | WRIGHT, MABRECO | Redacted | | | | | | | |
| 4574020 | WRIGHT, MADELINE | Redacted | | | | | | | |
| 4523211 | WRIGHT, MADISON B | Redacted | | | | | | | |
| 4444314 | WRIGHT, MALIK | Redacted | | | | | | | |
| 4218265 | WRIGHT, MALIK | Redacted | | | | | | | |
| 4511036 | WRIGHT, MALIK J | Redacted | | | | | | | |
| 4267207 | WRIGHT, MARANDA D | Redacted | | | | | | | |
| 4521291 | WRIGHT, MARCELLA A | Redacted | | | | | | | |
| 4263157 | WRIGHT, MARCO | Redacted | | | | | | | |
| 4317084 | WRIGHT, MARCUS | Redacted | | | | | | | |
| 4591762 | WRIGHT, MARCUS T | Redacted | | | | | | | |
| 4336258 | WRIGHT, MARCUS W | Redacted | | | | | | | |
| 4574653 | WRIGHT, MARDI | Redacted | | | | | | | |
| 4620094 | WRIGHT, MARETAE | Redacted | | | | | | | |
| 4249948 | WRIGHT, MARGO | Redacted | | | | | | | |
| 4565991 | WRIGHT, MARGUERITE | Redacted | | | | | | | |
| 4662876 | WRIGHT, MARIAN  M | Redacted | | | | | | | |
| 4727377 | WRIGHT, MARIE | Redacted | | | | | | | |
| 4640977 | WRIGHT, MARIE | Redacted | | | | | | | |
| 4494717 | WRIGHT, MARIELA | Redacted | | | | | | | |
| 4329773 | WRIGHT, MARK | Redacted | | | | | | | |
| 4223187 | WRIGHT, MARK | Redacted | | | | | | | |
| 4557608 | WRIGHT, MARK | Redacted | | | | | | | |
| 4601517 | WRIGHT, MARK | Redacted | | | | | | | |
| 4695042 | WRIGHT, MARK | Redacted | | | | | | | |
| 4686625 | WRIGHT, MARK | Redacted | | | | | | | |
| 4615769 | WRIGHT, MARQUELLA | Redacted | | | | | | | |
| 4273696 | WRIGHT, MARRIA J | Redacted | | | | | | | |
| 4204092 | WRIGHT, MARTHA | Redacted | | | | | | | |
| 4376239 | WRIGHT, MARTIN | Redacted | | | | | | | |
| 4626694 | WRIGHT, MARTY | Redacted | | | | | | | |
| 4610199 | WRIGHT, MARY | Redacted | | | | | | | |
| 4674799 | WRIGHT, MARY | Redacted | | | | | | | |
| 4749111 | WRIGHT, MARY | Redacted | | | | | | | |
| 4596052 | WRIGHT, MARY | Redacted | | | | | | | |
| 4666157 | WRIGHT, MARY | Redacted | | | | | | | |
| 4760105 | WRIGHT, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508768 | WRIGHT, MARY | Redacted | | | | | | | |
| 4615617 | WRIGHT, MARY A | Redacted | | | | | | | |
| 4727486 | WRIGHT, MARY ANN | Redacted | | | | | | | |
| 4372609 | WRIGHT, MARY ANN | Redacted | | | | | | | |
| 4575049 | WRIGHT, MARY E | Redacted | | | | | | | |
| 4232156 | WRIGHT, MARY J | Redacted | | | | | | | |
| 4301709 | WRIGHT, MARY V | Redacted | | | | | | | |
| 4372242 | WRIGHT, MATTHEW B | Redacted | | | | | | | |
| 4349259 | WRIGHT, MATTHEW D | Redacted | | | | | | | |
| 4370084 | WRIGHT, MATTHEW S | Redacted | | | | | | | |
| 4730906 | WRIGHT, MAURICE | Redacted | | | | | | | |
| 4559977 | WRIGHT, MAYA M | Redacted | | | | | | | |
| 4515175 | WRIGHT, MCKINLEY M | Redacted | | | | | | | |
| 4856575 | WRIGHT, MEGAN | Redacted | | | | | | | |
| 4572604 | WRIGHT, MEGAN | Redacted | | | | | | | |
| 4691839 | WRIGHT, MEGAN | Redacted | | | | | | | |
| 4365844 | WRIGHT, MEKIYAL | Redacted | | | | | | | |
| 4558535 | WRIGHT, MELINDA A | Redacted | | | | | | | |
| 4159075 | WRIGHT, MELISSA J | Redacted | | | | | | | |
| 4666591 | WRIGHT, MELTON | Redacted | | | | | | | |
| 4213169 | WRIGHT, MERCEDEZ | Redacted | | | | | | | |
| 4389410 | WRIGHT, MESSIAH L | Redacted | | | | | | | |
| 4619057 | WRIGHT, MICHAEL | Redacted | | | | | | | |
| 4234591 | WRIGHT, MICHAEL | Redacted | | | | | | | |
| 4724957 | WRIGHT, MICHAEL | Redacted | | | | | | | |
| 4532400 | WRIGHT, MICHAEL A | Redacted | | | | | | | |
| 4449552 | WRIGHT, MICHAEL A | Redacted | | | | | | | |
| 4580415 | WRIGHT, MICHAEL J | Redacted | | | | | | | |
| 4443009 | WRIGHT, MICHAEL K | Redacted | | | | | | | |
| 4149612 | WRIGHT, MICHAEL L | Redacted | | | | | | | |
| 4172048 | WRIGHT, MICHAEL R | Redacted | | | | | | | |
| 4553417 | WRIGHT, MICHAEL W | Redacted | | | | | | | |
| 4518251 | WRIGHT, MICHAELA | Redacted | | | | | | | |
| 4523128 | WRIGHT, MICHEAL | Redacted | | | | | | | |
| 4647279 | WRIGHT, MICHELE | Redacted | | | | | | | |
| 4772950 | WRIGHT, MICHELLE | Redacted | | | | | | | |
| 4698919 | WRIGHT, MICHELLE D | Redacted | | | | | | | |
| 4354752 | WRIGHT, MICHELLE L | Redacted | | | | | | | |
| 4653358 | WRIGHT, MICHELLE L | Redacted | | | | | | | |
| 4314775 | WRIGHT, MICHELLE N | Redacted | | | | | | | |
| 4340169 | WRIGHT, MICHELLE S | Redacted | | | | | | | |
| 4349393 | WRIGHT, MIGNON L | Redacted | | | | | | | |
| 4638493 | WRIGHT, MIKE | Redacted | | | | | | | |
| 4344752 | WRIGHT, MIKE | Redacted | | | | | | | |
| 4621785 | WRIGHT, MIKISHA | Redacted | | | | | | | |
| 4495743 | WRIGHT, MINDY | Redacted | | | | | | | |
| 4483343 | WRIGHT, MINNIE | Redacted | | | | | | | |
| 4655862 | WRIGHT, MINSO | Redacted | | | | | | | |
| 4461608 | WRIGHT, MIRANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281322 | WRIGHT, MIRANDA I | Redacted | | | | | | | |
| 4658754 | WRIGHT, MITCHEL | Redacted | | | | | | | |
| 4396268 | WRIGHT, MOENEAK | Redacted | | | | | | | |
| 4697795 | WRIGHT, MOLLY | Redacted | | | | | | | |
| 4735680 | WRIGHT, MONA | Redacted | | | | | | | |
| 4226315 | WRIGHT, MONAI T | Redacted | | | | | | | |
| 4631372 | WRIGHT, MONICA | Redacted | | | | | | | |
| 4230848 | WRIGHT, MONICA M | Redacted | | | | | | | |
| 4443887 | WRIGHT, MONIQUE | Redacted | | | | | | | |
| 4310107 | WRIGHT, MORGAN | Redacted | | | | | | | |
| 4452392 | WRIGHT, MORGANN | Redacted | | | | | | | |
| 4675495 | WRIGHT, MORRIS | Redacted | | | | | | | |
| 4611399 | WRIGHT, MORSIE P | Redacted | | | | | | | |
| 4284436 | WRIGHT, MYEISHA L | Redacted | | | | | | | |
| 4356837 | WRIGHT, MYKAELA M | Redacted | | | | | | | |
| 4698949 | WRIGHT, MYRA | Redacted | | | | | | | |
| 4222056 | WRIGHT, MYRIAH E | Redacted | | | | | | | |
| 4591033 | WRIGHT, MYRTLE | Redacted | | | | | | | |
| 4263997 | WRIGHT, NADIA | Redacted | | | | | | | |
| 4745222 | WRIGHT, NANCY | Redacted | | | | | | | |
| 4824627 | WRIGHT, NANCY & RUSS | Redacted | | | | | | | |
| 4540023 | WRIGHT, NANCY A | Redacted | | | | | | | |
| 4488005 | WRIGHT, NAOMI | Redacted | | | | | | | |
| 4371624 | WRIGHT, NATASHA | Redacted | | | | | | | |
| 4422462 | WRIGHT, NATHANIEL | Redacted | | | | | | | |
| 4623144 | WRIGHT, NATHANIEL | Redacted | | | | | | | |
| 4661108 | WRIGHT, NELLIE | Redacted | | | | | | | |
| 4449747 | WRIGHT, NEZIAH | Redacted | | | | | | | |
| 4186014 | WRIGHT, NICHOLAS | Redacted | | | | | | | |
| 4446331 | WRIGHT, NICHOLAS E | Redacted | | | | | | | |
| 4579307 | WRIGHT, NICK C | Redacted | | | | | | | |
| 4333311 | WRIGHT, NICOLA K | Redacted | | | | | | | |
| 4472724 | WRIGHT, NICOLE | Redacted | | | | | | | |
| 4693300 | WRIGHT, NICOLE | Redacted | | | | | | | |
| 4341869 | WRIGHT, NICOLE A | Redacted | | | | | | | |
| 4356569 | WRIGHT, NICOLE L | Redacted | | | | | | | |
| 4262340 | WRIGHT, NIKISHA | Redacted | | | | | | | |
| 4163076 | WRIGHT, NKIYA | Redacted | | | | | | | |
| 4662470 | WRIGHT, NORMA | Redacted | | | | | | | |
| 4746681 | WRIGHT, NORMA | Redacted | | | | | | | |
| 4421267 | WRIGHT, NYASIA | Redacted | | | | | | | |
| 4259887 | WRIGHT, NYTERIA | Redacted | | | | | | | |
| 4646427 | WRIGHT, OBIE | Redacted | | | | | | | |
| 4151830 | WRIGHT, OLIVE L | Redacted | | | | | | | |
| 4704086 | WRIGHT, OLIVETTE | Redacted | | | | | | | |
| 4680177 | WRIGHT, OLIVIA | Redacted | | | | | | | |
| 4436969 | WRIGHT, OMAR | Redacted | | | | | | | |
| 4732602 | WRIGHT, ORA MORRIS M | Redacted | | | | | | | |
| 4422745 | WRIGHT, ORLANDO S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337745 | WRIGHT, ORVILLE M | Redacted | | | | | | | |
| 4651483 | WRIGHT, OSCAR W | Redacted | | | | | | | |
| 4516630 | WRIGHT, OWEN G | Redacted | | | | | | | |
| 4638466 | WRIGHT, PAMELA | Redacted | | | | | | | |
| 4311576 | WRIGHT, PARIS | Redacted | | | | | | | |
| 4785613 | Wright, Patricia | Redacted | | | | | | | |
| 4751371 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4774750 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4477448 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4750440 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4629292 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4278169 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4697152 | WRIGHT, PATRICIA | Redacted | | | | | | | |
| 4544371 | WRIGHT, PATRICIA A | Redacted | | | | | | | |
| 4309182 | WRIGHT, PATRICK | Redacted | | | | | | | |
| 4234502 | WRIGHT, PATRICK | Redacted | | | | | | | |
| 4308591 | WRIGHT, PATRICK A | Redacted | | | | | | | |
| 4414802 | WRIGHT, PATRICK M | Redacted | | | | | | | |
| 4639223 | WRIGHT, PATSY | Redacted | | | | | | | |
| 4643245 | WRIGHT, PAUL | Redacted | | | | | | | |
| 4831167 | WRIGHT, PAUL | Redacted | | | | | | | |
| 4553519 | WRIGHT, PAUL M | Redacted | | | | | | | |
| 4580362 | WRIGHT, PAULA E | Redacted | | | | | | | |
| 4738767 | WRIGHT, PAULETTE | Redacted | | | | | | | |
| 4704294 | WRIGHT, PEARLIE | Redacted | | | | | | | |
| 4309194 | WRIGHT, PEGGY | Redacted | | | | | | | |
| 4679948 | WRIGHT, PENNY | Redacted | | | | | | | |
| 4348487 | WRIGHT, PETER | Redacted | | | | | | | |
| 4619916 | WRIGHT, PETRINA | Redacted | | | | | | | |
| 4558658 | WRIGHT, PEYTON B | Redacted | | | | | | | |
| 4394163 | WRIGHT, PHILIP S | Redacted | | | | | | | |
| 4538907 | WRIGHT, PHYLISS D | Redacted | | | | | | | |
| 4853934 | Wright, Phyllis | Redacted | | | | | | | |
| 4249418 | WRIGHT, PORCHA | Redacted | | | | | | | |
| 4289804 | WRIGHT, PORCHIA | Redacted | | | | | | | |
| 4665179 | WRIGHT, PRINCELLA T | Redacted | | | | | | | |
| 4771606 | WRIGHT, QIANA | Redacted | | | | | | | |
| 4557021 | WRIGHT, QUANTASIA | Redacted | | | | | | | |
| 4293706 | WRIGHT, QUENTEN | Redacted | | | | | | | |
| 4159159 | WRIGHT, QUINCY E | Redacted | | | | | | | |
| 4237711 | WRIGHT, QUINDARA | Redacted | | | | | | | |
| 4559650 | WRIGHT, RACHEL R | Redacted | | | | | | | |
| 4371376 | WRIGHT, RACQUEL R | Redacted | | | | | | | |
| 4824628 | WRIGHT, RAEDEAN | Redacted | | | | | | | |
| 4171710 | WRIGHT, RALPH | Redacted | | | | | | | |
| 4727088 | WRIGHT, RALPH | Redacted | | | | | | | |
| 4665211 | WRIGHT, RALPH B | Redacted | | | | | | | |
| 4245790 | WRIGHT, RALPH L | Redacted | | | | | | | |
| 4162988 | WRIGHT, RAMON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508851 | WRIGHT, RAMON L | Redacted | | | | | | | |
| 4831168 | WRIGHT, RANDY | Redacted | | | | | | | |
| 4287625 | WRIGHT, RAVEN | Redacted | | | | | | | |
| 4640614 | WRIGHT, RAVOY | Redacted | | | | | | | |
| 4599300 | WRIGHT, RAYMOND | Redacted | | | | | | | |
| 4578182 | WRIGHT, REBECCA | Redacted | | | | | | | |
| 4220286 | WRIGHT, REBECCA | Redacted | | | | | | | |
| 4831169 | WRIGHT, REGINA | Redacted | | | | | | | |
| 4213436 | WRIGHT, REGINA L | Redacted | | | | | | | |
| 4381632 | WRIGHT, REVAY C | Redacted | | | | | | | |
| 4662342 | WRIGHT, REX | Redacted | | | | | | | |
| 4479747 | WRIGHT, RICHARD | Redacted | | | | | | | |
| 4468473 | WRIGHT, RICHARD | Redacted | | | | | | | |
| 4274909 | WRIGHT, RICHARD | Redacted | | | | | | | |
| 4188486 | WRIGHT, RICHARD | Redacted | | | | | | | |
| 4729464 | WRIGHT, RICHARD | Redacted | | | | | | | |
| 4633123 | WRIGHT, RICHARD | Redacted | | | | | | | |
| 4629265 | WRIGHT, RICHARD A | Redacted | | | | | | | |
| 4453073 | WRIGHT, RICHARD A | Redacted | | | | | | | |
| 4258063 | WRIGHT, RICHARD E | Redacted | | | | | | | |
| 4306481 | WRIGHT, RICHARD M | Redacted | | | | | | | |
| 4194320 | WRIGHT, RICHARD M | Redacted | | | | | | | |
| 4644803 | WRIGHT, RICHMOND S | Redacted | | | | | | | |
| 4298122 | WRIGHT, RILEY M | Redacted | | | | | | | |
| 4777745 | WRIGHT, RISE | Redacted | | | | | | | |
| 4479993 | WRIGHT, RITA M | Redacted | | | | | | | |
| 4403349 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4187713 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4741476 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4773493 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4235613 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4618728 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4613996 | WRIGHT, ROBERT | Redacted | | | | | | | |
| 4170204 | WRIGHT, ROBERT B | Redacted | | | | | | | |
| 4199982 | WRIGHT, ROBERT D | Redacted | | | | | | | |
| 4535973 | WRIGHT, ROBERT D | Redacted | | | | | | | |
| 4435599 | WRIGHT, ROBERT D | Redacted | | | | | | | |
| 4424452 | WRIGHT, ROBERT D | Redacted | | | | | | | |
| 4345820 | WRIGHT, ROBERT E | Redacted | | | | | | | |
| 4725817 | WRIGHT, ROBERT RUSSELL R | Redacted | | | | | | | |
| 4529658 | WRIGHT, ROBIN | Redacted | | | | | | | |
| 4513118 | WRIGHT, RODNEY | Redacted | | | | | | | |
| 4845054 | WRIGHT, ROGER & KATYA | Redacted | | | | | | | |
| 4379193 | WRIGHT, RONALD | Redacted | | | | | | | |
| 4691390 | WRIGHT, RONALD L | Redacted | | | | | | | |
| 4739960 | WRIGHT, RONDA | Redacted | | | | | | | |
| 4382759 | WRIGHT, RONNETTE | Redacted | | | | | | | |
| 4507615 | WRIGHT, RONTIA | Redacted | | | | | | | |
| 4483768 | WRIGHT, ROSALIE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709608 | WRIGHT, ROSALYN | Redacted | | | | | | | |
| 4655540 | WRIGHT, ROSE | Redacted | | | | | | | |
| 4386893 | WRIGHT, ROSE A | Redacted | | | | | | | |
| 4699941 | WRIGHT, ROSE-DENE | Redacted | | | | | | | |
| 4345654 | WRIGHT, ROSELEAN | Redacted | | | | | | | |
| 4431217 | WRIGHT, ROSEMARIE S | Redacted | | | | | | | |
| 4172983 | WRIGHT, ROSLEYANNE | Redacted | | | | | | | |
| 4707272 | WRIGHT, ROXANNE | Redacted | | | | | | | |
| 4792697 | Wright, Roy | Redacted | | | | | | | |
| 4149121 | WRIGHT, ROY A | Redacted | | | | | | | |
| 4324139 | WRIGHT, RUBY | Redacted | | | | | | | |
| 4337216 | WRIGHT, RUSHAAD | Redacted | | | | | | | |
| 4425908 | WRIGHT, RUSHAWNA D | Redacted | | | | | | | |
| 4348284 | WRIGHT, RUSSELL D | Redacted | | | | | | | |
| 4468379 | WRIGHT, RUSSELL W | Redacted | | | | | | | |
| 4750260 | WRIGHT, RUTH | Redacted | | | | | | | |
| 4382152 | WRIGHT, RUTH | Redacted | | | | | | | |
| 4715141 | WRIGHT, RUTH J | Redacted | | | | | | | |
| 4403920 | WRIGHT, RYAN | Redacted | | | | | | | |
| 4549944 | WRIGHT, RYKER F | Redacted | | | | | | | |
| 4318392 | WRIGHT, SADIE L | Redacted | | | | | | | |
| 4307678 | WRIGHT, SAMANTHA A | Redacted | | | | | | | |
| 4402642 | WRIGHT, SAMIYAH WRIGHT | Redacted | | | | | | | |
| 4758040 | WRIGHT, SAMUEL | Redacted | | | | | | | |
| 4545615 | WRIGHT, SAMUEL | Redacted | | | | | | | |
| 4638500 | WRIGHT, SAMUEL | Redacted | | | | | | | |
| 4300612 | WRIGHT, SAMUEL J | Redacted | | | | | | | |
| 4267507 | WRIGHT, SANDIE N | Redacted | | | | | | | |
| 4775953 | WRIGHT, SANDRA | Redacted | | | | | | | |
| 4619983 | WRIGHT, SANDRA | Redacted | | | | | | | |
| 4463898 | WRIGHT, SANDRA L | Redacted | | | | | | | |
| 4228423 | WRIGHT, SANTIANA | Redacted | | | | | | | |
| 4217191 | WRIGHT, SARA | Redacted | | | | | | | |
| 4729108 | WRIGHT, SARAH | Redacted | | | | | | | |
| 4533853 | WRIGHT, SARAH | Redacted | | | | | | | |
| 4373006 | WRIGHT, SARAH | Redacted | | | | | | | |
| 4591927 | WRIGHT, SARAH | Redacted | | | | | | | |
| 4204337 | WRIGHT, SARAH E | Redacted | | | | | | | |
| 4448516 | WRIGHT, SARAH R | Redacted | | | | | | | |
| 4681681 | WRIGHT, SAUL | Redacted | | | | | | | |
| 4831170 | WRIGHT, SCOTT | Redacted | | | | | | | |
| 4742146 | WRIGHT, SCOTT D | Redacted | | | | | | | |
| 4296028 | WRIGHT, SENICKA | Redacted | | | | | | | |
| 4357158 | WRIGHT, SEQUENCE | Redacted | | | | | | | |
| 4300273 | WRIGHT, SHADONDRA M | Redacted | | | | | | | |
| 4241394 | WRIGHT, SHAKENDRA L | Redacted | | | | | | | |
| 4306158 | WRIGHT, SHAMIKA S | Redacted | | | | | | | |
| 4465311 | WRIGHT, SHANE L | Redacted | | | | | | | |
| 4253849 | WRIGHT, SHANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511585 | WRIGHT, SHANICE A | Redacted | | | | | | | |
| 4760358 | WRIGHT, SHANICQUEA | Redacted | | | | | | | |
| 4421017 | WRIGHT, SHANIEKA | Redacted | | | | | | | |
| 4225128 | WRIGHT, SHANIKA Y | Redacted | | | | | | | |
| 4311014 | WRIGHT, SHANIQUA | Redacted | | | | | | | |
| 4185868 | WRIGHT, SHANNON | Redacted | | | | | | | |
| 4454495 | WRIGHT, SHANNON | Redacted | | | | | | | |
| 4763344 | WRIGHT, SHANNON | Redacted | | | | | | | |
| 4393488 | WRIGHT, SHANNON C | Redacted | | | | | | | |
| 4435104 | WRIGHT, SHANTALLE | Redacted | | | | | | | |
| 4146457 | WRIGHT, SHANTREZ L | Redacted | | | | | | | |
| 4232930 | WRIGHT, SHAQULIA | Redacted | | | | | | | |
| 4547348 | WRIGHT, SHARELL | Redacted | | | | | | | |
| 4268674 | WRIGHT, SHARLENE | Redacted | | | | | | | |
| 4672705 | WRIGHT, SHARON | Redacted | | | | | | | |
| 4418898 | WRIGHT, SHARON E | Redacted | | | | | | | |
| 4184768 | WRIGHT, SHARON L | Redacted | | | | | | | |
| 4429218 | WRIGHT, SHAVON | Redacted | | | | | | | |
| 4662644 | WRIGHT, SHAVON C | Redacted | | | | | | | |
| 4341058 | WRIGHT, SHAVONTAE | Redacted | | | | | | | |
| 4171831 | WRIGHT, SHAVONTAY L | Redacted | | | | | | | |
| 4369682 | WRIGHT, SHAWN | Redacted | | | | | | | |
| 4512722 | WRIGHT, SHAWNA S | Redacted | | | | | | | |
| 4526850 | WRIGHT, SHAWNAH | Redacted | | | | | | | |
| 4259677 | WRIGHT, SHEILA M | Redacted | | | | | | | |
| 4215985 | WRIGHT, SHEILA Y | Redacted | | | | | | | |
| 4714698 | WRIGHT, SHELIA | Redacted | | | | | | | |
| 4733770 | WRIGHT, SHELIA A | Redacted | | | | | | | |
| 4264191 | WRIGHT, SHELLEY S | Redacted | | | | | | | |
| 4203404 | WRIGHT, SHEREE | Redacted | | | | | | | |
| 4319355 | WRIGHT, SHERRONICA | Redacted | | | | | | | |
| 4151441 | WRIGHT, SHERRY | Redacted | | | | | | | |
| 4371134 | WRIGHT, SHIELA | Redacted | | | | | | | |
| 4409397 | WRIGHT, SHIRLEY | Redacted | | | | | | | |
| 4642975 | WRIGHT, SHIRLEY | Redacted | | | | | | | |
| 4615353 | WRIGHT, SHIRLEY | Redacted | | | | | | | |
| 4473509 | WRIGHT, SHYNIECE | Redacted | | | | | | | |
| 4671316 | WRIGHT, SONIA | Redacted | | | | | | | |
| 4690753 | WRIGHT, SONJA S. | Redacted | | | | | | | |
| 4466086 | WRIGHT, SOPHIA M | Redacted | | | | | | | |
| 4766192 | WRIGHT, STACEY | Redacted | | | | | | | |
| 4360250 | WRIGHT, STEPHANIE | Redacted | | | | | | | |
| 4625228 | WRIGHT, STEPHANIE | Redacted | | | | | | | |
| 4510218 | WRIGHT, STEPHANIE B | Redacted | | | | | | | |
| 4741234 | WRIGHT, STEPHEN | Redacted | | | | | | | |
| 4351642 | WRIGHT, STEPHEN J | Redacted | | | | | | | |
| 4644888 | WRIGHT, STEVE | Redacted | | | | | | | |
| 4425807 | WRIGHT, STEVEN | Redacted | | | | | | | |
| 4740367 | WRIGHT, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749485 | WRIGHT, STEVEN | Redacted | | | | | | | |
| 4604547 | WRIGHT, STEVEN | Redacted | | | | | | | |
| 4333748 | WRIGHT, STEVEN | Redacted | | | | | | | |
| 4182810 | WRIGHT, STEVEN A | Redacted | | | | | | | |
| 4735314 | WRIGHT, STUART | Redacted | | | | | | | |
| 4401733 | WRIGHT, SUDDONE | Redacted | | | | | | | |
| 4619092 | WRIGHT, SUE | Redacted | | | | | | | |
| 4542878 | WRIGHT, SUMMER | Redacted | | | | | | | |
| 4747478 | WRIGHT, SUSAN | Redacted | | | | | | | |
| 4494176 | WRIGHT, TAELER | Redacted | | | | | | | |
| 4404039 | WRIGHT, TAISHA N | Redacted | | | | | | | |
| 4267206 | WRIGHT, TAKELDRA | Redacted | | | | | | | |
| 4382482 | WRIGHT, TALIA | Redacted | | | | | | | |
| 4324043 | WRIGHT, TAMARA M | Redacted | | | | | | | |
| 4323555 | WRIGHT, TAMEKA L | Redacted | | | | | | | |
| 4224217 | WRIGHT, TAMERA | Redacted | | | | | | | |
| 4353548 | WRIGHT, TAMIKA | Redacted | | | | | | | |
| 4720075 | WRIGHT, TAMMY | Redacted | | | | | | | |
| 4567780 | WRIGHT, TANIA | Redacted | | | | | | | |
| 4626846 | WRIGHT, TANISHA T. | Redacted | | | | | | | |
| 4702496 | WRIGHT, TANYA | Redacted | | | | | | | |
| 4484507 | WRIGHT, TARA | Redacted | | | | | | | |
| 4560503 | WRIGHT, TASHARNA | Redacted | | | | | | | |
| 4236487 | WRIGHT, TATIANA | Redacted | | | | | | | |
| 4691319 | WRIGHT, TERESA | Redacted | | | | | | | |
| 4548842 | WRIGHT, TERRA | Redacted | | | | | | | |
| 4756521 | WRIGHT, TERRANCE L | Redacted | | | | | | | |
| 4645602 | WRIGHT, TERRENCE | Redacted | | | | | | | |
| 4637021 | WRIGHT, TERRI | Redacted | | | | | | | |
| 4435105 | WRIGHT, TERRINA | Redacted | | | | | | | |
| 4755429 | WRIGHT, TERRY | Redacted | | | | | | | |
| 4752422 | WRIGHT, TERRY | Redacted | | | | | | | |
| 4656232 | WRIGHT, THELMA | Redacted | | | | | | | |
| 4587961 | WRIGHT, THELMA | Redacted | | | | | | | |
| 4714618 | WRIGHT, THEONITA | Redacted | | | | | | | |
| 4775424 | WRIGHT, THERESA | Redacted | | | | | | | |
| 4434866 | WRIGHT, THERESA M | Redacted | | | | | | | |
| 4549347 | WRIGHT, THOMAS | Redacted | | | | | | | |
| 4488126 | WRIGHT, THOMAS | Redacted | | | | | | | |
| 4660145 | WRIGHT, THOMAS | Redacted | | | | | | | |
| 4152373 | WRIGHT, TIA | Redacted | | | | | | | |
| 4432014 | WRIGHT, TIANNA A | Redacted | | | | | | | |
| 4321441 | WRIGHT, TIARA L | Redacted | | | | | | | |
| 4419416 | WRIGHT, TIFFANY | Redacted | | | | | | | |
| 4618982 | WRIGHT, TIFFANY | Redacted | | | | | | | |
| 4428927 | WRIGHT, TIFFANY A | Redacted | | | | | | | |
| 4474052 | WRIGHT, TIFFANY L | Redacted | | | | | | | |
| 4681399 | WRIGHT, TIM | Redacted | | | | | | | |
| 4788924 | Wright, Tim | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4702421 | WRIGHT, TIMOTHY | Redacted | | | | | | | |
| 4259497 | WRIGHT, TIMOTHY | Redacted | | | | | | | |
| 4381726 | WRIGHT, TINA | Redacted | | | | | | | |
| 4260021 | WRIGHT, TINA | Redacted | | | | | | | |
| 4507548 | WRIGHT, TISHIMA | Redacted | | | | | | | |
| 4476221 | WRIGHT, TOBIAS T | Redacted | | | | | | | |
| 4176981 | WRIGHT, TODD | Redacted | | | | | | | |
| 4359909 | WRIGHT, TOM | Redacted | | | | | | | |
| 4824629 | WRIGHT, TOM & KAY | Redacted | | | | | | | |
| 4253348 | WRIGHT, TOMEICIA | Redacted | | | | | | | |
| 4648585 | WRIGHT, TOMMIE | Redacted | | | | | | | |
| 4749074 | WRIGHT, TOMMY | Redacted | | | | | | | |
| 4375180 | WRIGHT, TONDA Y | Redacted | | | | | | | |
| 4406792 | WRIGHT, TONY | Redacted | | | | | | | |
| 4261780 | WRIGHT, TONYA | Redacted | | | | | | | |
| 4461342 | WRIGHT, TONYA | Redacted | | | | | | | |
| 4145263 | WRIGHT, TONYA | Redacted | | | | | | | |
| 4701882 | WRIGHT, TORI | Redacted | | | | | | | |
| 4726851 | WRIGHT, TORIANZO | Redacted | | | | | | | |
| 4451028 | WRIGHT, TORIE L | Redacted | | | | | | | |
| 4650495 | WRIGHT, TOWANA | Redacted | | | | | | | |
| 4618013 | WRIGHT, TRACEY | Redacted | | | | | | | |
| 4179450 | WRIGHT, TRACI D | Redacted | | | | | | | |
| 4277758 | WRIGHT, TRACIE | Redacted | | | | | | | |
| 4831171 | WRIGHT, TRACY | Redacted | | | | | | | |
| 4164977 | WRIGHT, TRALYECE | Redacted | | | | | | | |
| 4670186 | WRIGHT, TRAVIS | Redacted | | | | | | | |
| 4384393 | WRIGHT, TRAVIS C | Redacted | | | | | | | |
| 4317366 | WRIGHT, TRAVIS W | Redacted | | | | | | | |
| 4513010 | WRIGHT, TREVOR | Redacted | | | | | | | |
| 4575654 | WRIGHT, TRICIA | Redacted | | | | | | | |
| 4343411 | WRIGHT, TRUMIKO A | Redacted | | | | | | | |
| 4391242 | WRIGHT, TWYLA | Redacted | | | | | | | |
| 4263590 | WRIGHT, TYANNI L | Redacted | | | | | | | |
| 4237847 | WRIGHT, TYANTE | Redacted | | | | | | | |
| 4300208 | WRIGHT, TYEISHA L | Redacted | | | | | | | |
| 4369216 | WRIGHT, TYLER D | Redacted | | | | | | | |
| 4455214 | WRIGHT, TYLER J | Redacted | | | | | | | |
| 4435037 | WRIGHT, TYRELL | Redacted | | | | | | | |
| 4555672 | WRIGHT, TYRONE | Redacted | | | | | | | |
| 4473414 | WRIGHT, TYVON M | Redacted | | | | | | | |
| 4623946 | WRIGHT, VALERIE | Redacted | | | | | | | |
| 4774529 | WRIGHT, VALERIE D D | Redacted | | | | | | | |
| 4596299 | WRIGHT, VALERIE J | Redacted | | | | | | | |
| 4154985 | WRIGHT, VANESSA A | Redacted | | | | | | | |
| 4153529 | WRIGHT, VANESSA L | Redacted | | | | | | | |
| 4703492 | WRIGHT, VANESSIAH | Redacted | | | | | | | |
| 4613827 | WRIGHT, VASHTI | Redacted | | | | | | | |
| 4234890 | WRIGHT, VERNESIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478707 | WRIGHT, VERONICA | Redacted | | | | | | | |
| 4423220 | WRIGHT, VICTORIA | Redacted | | | | | | | |
| 4474793 | WRIGHT, VICTORIA | Redacted | | | | | | | |
| 4261285 | WRIGHT, VICTORIA | Redacted | | | | | | | |
| 4265371 | WRIGHT, VINCENT | Redacted | | | | | | | |
| 4661804 | WRIGHT, VIRGIL | Redacted | | | | | | | |
| 4777819 | WRIGHT, VIRGINIA | Redacted | | | | | | | |
| 4738279 | WRIGHT, VIRGINIA | Redacted | | | | | | | |
| 4248902 | WRIGHT, VIRGINIA E | Redacted | | | | | | | |
| 4686662 | WRIGHT, WALTER | Redacted | | | | | | | |
| 4263021 | WRIGHT, WALTER T | Redacted | | | | | | | |
| 4637808 | WRIGHT, WANDA | Redacted | | | | | | | |
| 4550801 | WRIGHT, WESTON D | Redacted | | | | | | | |
| 4701919 | WRIGHT, WILHELMINA | Redacted | | | | | | | |
| 4679845 | WRIGHT, WILLIAM | Redacted | | | | | | | |
| 4599352 | WRIGHT, WILLIAM | Redacted | | | | | | | |
| 4711195 | WRIGHT, WILLIAM | Redacted | | | | | | | |
| 4422555 | WRIGHT, WILLIAM | Redacted | | | | | | | |
| 4691453 | WRIGHT, WILLIAM | Redacted | | | | | | | |
| 4831172 | WRIGHT, WILLIAM & SHANNON | Redacted | | | | | | | |
| 4217082 | WRIGHT, WILLIAM B | Redacted | | | | | | | |
| 4302534 | WRIGHT, WILLIAM L | Redacted | | | | | | | |
| 4449402 | WRIGHT, WILLIAM M | Redacted | | | | | | | |
| 4265070 | WRIGHT, WILLIAM R | Redacted | | | | | | | |
| 4605104 | WRIGHT, WILLIE | Redacted | | | | | | | |
| 4736822 | WRIGHT, WILLIE | Redacted | | | | | | | |
| 4772696 | WRIGHT, WINFRED | Redacted | | | | | | | |
| 4260286 | WRIGHT, WINIFRED | Redacted | | | | | | | |
| 4154138 | WRIGHT, WONETTA | Redacted | | | | | | | |
| 4484558 | WRIGHT, WYATT | Redacted | | | | | | | |
| 4418394 | WRIGHT, XAVIER J | Redacted | | | | | | | |
| 4620962 | WRIGHT, Y | Redacted | | | | | | | |
| 4222244 | WRIGHT, YANIQUE H | Redacted | | | | | | | |
| 4265211 | WRIGHT, YDANIA | Redacted | | | | | | | |
| 4557007 | WRIGHT, YUSUF T | Redacted | | | | | | | |
| 4713478 | WRIGHT, YVON | Redacted | | | | | | | |
| 4655791 | WRIGHT, YVONNE | Redacted | | | | | | | |
| 4607228 | WRIGHT, YVONNE | Redacted | | | | | | | |
| 4321014 | WRIGHT, ZACHARY | Redacted | | | | | | | |
| 4193447 | WRIGHT, ZACHARY T | Redacted | | | | | | | |
| 4462171 | WRIGHT, ZACKARY | Redacted | | | | | | | |
| 4258002 | WRIGHT, ZAIRE | Redacted | | | | | | | |
| 4405264 | WRIGHT, ZAKIYAH A | Redacted | | | | | | | |
| 4692821 | WRIGHT, ZAREEN | Redacted | | | | | | | |
| 4419553 | WRIGHT, ZARIA M | Redacted | | | | | | | |
| 4323909 | WRIGHT, ZAYA | Redacted | | | | | | | |
| 4358035 | WRIGHT-ALEXANDER, KELSEY S | Redacted | | | | | | | |
| 4261572 | WRIGHTB, RHIANNON | Redacted | | | | | | | |
| 4603208 | WRIGHT-CASTO, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674537 | WRIGHT-CHAPMAN, KATHY | Redacted | | | | | | | |
| 4529753 | WRIGHT-CLARK, SARAH J | Redacted | | | | | | | |
| 4589823 | WRIGHT-DICKENS, MARY | Redacted | | | | | | | |
| 4685467 | WRIGHT-DUKE, WILLIE | Redacted | | | | | | | |
| 4411698 | WRIGHTER, BRIANNA A | Redacted | | | | | | | |
| 4595633 | WRIGHT-HOBART, SABRINA | Redacted | | | | | | | |
| 4328679 | WRIGHTINGTON, JEANNE A | Redacted | | | | | | | |
| 4534433 | WRIGHTINGTON, NELIDA | Redacted | | | | | | | |
| 4359861 | WRIGHT-MADDEN, MARGARET S | Redacted | | | | | | | |
| 4193841 | WRIGHTMAN, KRISTA | Redacted | | | | | | | |
| 4675176 | WRIGHT-MOBIUS, EMMA | Redacted | | | | | | | |
| 4159058 | WRIGHT-MOLINA, GAYLA | Redacted | | | | | | | |
| 4256079 | WRIGHT-MORGAN, DONNA M | Redacted | | | | | | | |
| 4766429 | WRIGHT-OCHOA, LAVERNE | Redacted | | | | | | | |
| 4512641 | WRIGHTON, JADE D | Redacted | | | | | | | |
| 4513410 | WRIGHTON, JOY D | Redacted | | | | | | | |
| 4725917 | WRIGHT-OSIO, CATHERINE | Redacted | | | | | | | |
| 4874734 | WRIGHTS LANDSCAPING SERVICE | DAVID ANDREW WRIGHT | 3055 NATASHA DRIVE | | | BLOOMINGTON | IN | | 47404 |
| 4878875 | WRIGHTS TOOL SALES RENTAL | MATTHEW A WRIGHT | 40 MAPLE STREET | | | MASSENA | NY | | 13662 |
| 5793795 | WRIGHTS TOOL SALES, RENTAL & SERVICE LLC | 40 MAPLE ST. | | | | MASSENA | NY | | 13662 |
| 4495709 | WRIGHTS, ALYSSA D | Redacted | | | | | | | |
| 4510230 | WRIGHT-SHIVER, DEZIRE | Redacted | | | | | | | |
| 4635425 | WRIGHTSIL, IVEY H | Redacted | | | | | | | |
| 4635304 | WRIGHTSMAN, CAROL | Redacted | | | | | | | |
| 4311648 | WRIGHTSMAN, CHERYL A | Redacted | | | | | | | |
| 4308163 | WRIGHTSMAN, RHONDA | Redacted | | | | | | | |
| 4845055 | WRIGHTSON MARINE | Redacted | | | | | | | |
| 4845056 | WRIGHTSON, FREDRICK & LOIS | Redacted | | | | | | | |
| 4845057 | WRIGHT-SPERTY, CHERYL | Redacted | | | | | | | |
| 4540017 | WRIGHTSR, VERNON H | Redacted | | | | | | | |
| 4470259 | WRIGHTSTONE, DEVON I | Redacted | | | | | | | |
| 4856536 | WRIGHT-STRADER, TANDY LEE | Redacted | | | | | | | |
| 4401657 | WRIGHTT, QULIK | Redacted | | | | | | | |
| 4212492 | WRIGHT-VESS, KELLY N | Redacted | | | | | | | |
| 4207335 | WRIGHT-WOODS, UHURU | Redacted | | | | | | | |
| 4864118 | WRIGLEY PUERTO RICO INC | 24812 NETWORK PLACEE | | | | CHICAGO | IL | | 60673 |
| 4482886 | WRIGLEY, ERIN | Redacted | | | | | | | |
| 4845058 | WRIGLEY, KRISTEN | Redacted | | | | | | | |
| 4303898 | WRIGLEY, LAURA K | Redacted | | | | | | | |
| 4484894 | WRIGLEY, ROBERT | Redacted | | | | | | | |
| 4305979 | WRIGLEY, VICTORIA L | Redacted | | | | | | | |
| 4634812 | WRIGTH, KAREN | Redacted | | | | | | | |
| 4513031 | WRING, DOROTHY | Redacted | | | | | | | |
| 4316322 | WRING, PATRICIA M | Redacted | | | | | | | |
| 4388229 | WRINKLE, PHILIP E | Redacted | | | | | | | |
| 4520279 | WRINKLE, ROBERT D | Redacted | | | | | | | |
| 4588100 | WRINKLER, KURT | Redacted | | | | | | | |
| 4831427 | WRINN, DENNIS | Redacted | | | | | | | |
| 4205686 | WRISLEY, ANDREA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402291 | WRISTBRIDGE, JAMES | Redacted | | | | | | | |
| 4526398 | WRISTEN, GUY | Redacted | | | | | | | |
| 4658717 | WRISTON, THELMA | Redacted | | | | | | | |
| 4377234 | WRISTON, VINCENT | Redacted | | | | | | | |
| 4452927 | WRITESEL, DAWN | Redacted | | | | | | | |
| 4460105 | WRITESEL, SEAN | Redacted | | | | | | | |
| 4586238 | WRITSEL, GORDON | Redacted | | | | | | | |
| 4645538 | WRITT, PATRICA | Redacted | | | | | | | |
| 4764096 | WRITZ, CASSIE | Redacted | | | | | | | |
| 4713469 | WROBEL, CLAUDIA | Redacted | | | | | | | |
| 4583222 | WROBEL, JACK | Redacted | | | | | | | |
| 4853935 | Wrobel, Kathy | Redacted | | | | | | | |
| 4660266 | WROBEL, KRISTEN | Redacted | | | | | | | |
| 4280729 | WROBEL, LUKASZ | Redacted | | | | | | | |
| 4283083 | WROBEL, STANISLAW | Redacted | | | | | | | |
| 4278503 | WROBEL, TONY | Redacted | | | | | | | |
| 4423116 | WROBLEWSKI, ANDREW | Redacted | | | | | | | |
| 4576597 | WROBLEWSKI, ANN M | Redacted | | | | | | | |
| 4226044 | WROBLEWSKI, CAROLYN | Redacted | | | | | | | |
| 4284240 | WROBLEWSKI, FRANCES | Redacted | | | | | | | |
| 4292228 | WROBLEWSKI, JAY | Redacted | | | | | | | |
| 4454816 | WROBLEWSKI, KAYLEE | Redacted | | | | | | | |
| 4306128 | WROBLEWSKI, LILLIAN | Redacted | | | | | | | |
| 4592481 | WROBLEWSKI, MARY | Redacted | | | | | | | |
| 4437206 | WROBLEWSKI, ROBERT M | Redacted | | | | | | | |
| 4395503 | WROBLEWSKI, TREVOR J | Redacted | | | | | | | |
| 4453070 | WROE, JEFFREY | Redacted | | | | | | | |
| 4279220 | WRONA CIHALSKI, TRICIA R | Redacted | | | | | | | |
| 4414781 | WRONA, ALICJA D | Redacted | | | | | | | |
| 4321792 | WRONA, AMBER K | Redacted | | | | | | | |
| 4704194 | WRONA, CARA | Redacted | | | | | | | |
| 4475773 | WRONA, MORGAN M | Redacted | | | | | | | |
| 4399696 | WRONIUK, MEGAN | Redacted | | | | | | | |
| 4284199 | WRONKIEWICZ, DAVID J | Redacted | | | | | | | |
| 4572734 | WRONKOWSKI, SARAH M | Redacted | | | | | | | |
| 4665639 | WRONOWSKI, WALLY | Redacted | | | | | | | |
| 4468305 | WRONSKI, TEHYA L | Redacted | | | | | | | |
| 4172497 | WROS, MATHEW | Redacted | | | | | | | |
| 4746466 | WROS, WILLIAM | Redacted | | | | | | | |
| 4345832 | WROTEN, CATHERINE A | Redacted | | | | | | | |
| 4656063 | WROTEN, ERNEST B | Redacted | | | | | | | |
| 4599229 | WROZEK, JANET | Redacted | | | | | | | |
| 5791145 | WRR NORTHWEST ENTERPRISES CO INC | 5100 RYDER RD | | | | EAU CLAIRE | WI | 54701 | |
| 4614063 | WRT318FMDM, STACY | Redacted | | | | | | | |
| 4157222 | WRUBEL, DYLAN J | Redacted | | | | | | | |
| 4535164 | WRUBLESKI, MATTHEW D | Redacted | | | | | | | |
| 4275736 | WRUCK, LARRY | Redacted | | | | | | | |
| 4831173 | WRUK, BRIAN | Redacted | | | | | | | |
| 4646611 | WRYE, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831174 | WRZESIEN, ROSE ANN | Redacted | | | | | | | |
| 4731210 | WRZESINSKI, MICHAEL | Redacted | | | | | | | |
| 4489017 | WRZESINSKI, SARAH M | Redacted | | | | | | | |
| 4845059 | WS DESIGNS | Redacted | | | | | | | |
| 4796814 | WSD LABS USA LLC | DBA GADGETS & HEALTH | 275 WOODWARD AVE | | | KENMORE | NY | 14217 | |
| 4824630 | WSF CONST | Redacted | | | | | | | |
| 4889504 | WSI | WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE STE 1 | | | BISMARCK | ND | 58506 | |
| 5799888 | WSILC, LLC d/b/a Welch ATM | 7206 N. Terra Vista Dr. | | | | Peoria | IL | 61614 | |
| 5793796 | WSILC, LLC D/B/A WELCH ATM | VICE PRESIDENT | 7206 N. TERRA VISTA DR. | | | PEORIA | IL | 61614 | |
| 4890458 | WSLIC LLC dba Welch ATM/Cardtronics | Attn: Kevin Bloemendaal | 3250 Briarpark Drive | Suite 400 | | Houston | TX | 77042 | |
| 5519786 | WSLKER LENORA | 11200 LOCKWOOD DR | | | | SILVER SPRING | MD | 20901 | |
| 4716900 | WSOL, DENISE | Redacted | | | | | | | |
| 4805251 | WSSR LLC | C/O LEE CHIANG | 1479 TORRIJOS CT | | | SHENANDOAH | TX | 77384 | |
| 4778529 | WSSR LLC | c/o Lee Chiang, Manager | 58 E Bay Blvd | | | Spring | TX | 77380 | |
| 5848891 | WSSR, LLC | Patrick Chiang | Member and Director | 58 E Bay Blvd. | | Spring | TX | 77380 | |
| 5848891 | WSSR, LLC | c/o Chapman and Cutler LLP | Attn: Laura E. Appleby | 1270 6th Ave., 30th Fl. | | NEW YORK | NY | 10020 | |
| 4831175 | WTD DEVELOPMENT | Redacted | | | | | | | |
| 5829066 | WTM Stockton, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5799889 | WTS Contracting Corporation | PO Box 1135 | | | | Commack | NY | 11725 | |
| 5791146 | WTS CONTRACTING CORPORATION | WILL DEDOMENICO | PO BOX 1135 | | | COMMACK | NY | 11725 | |
| 4811723 | WTULICH, PETER AND SHIRLEY | Redacted | | | | | | | |
| 5519793 | WU SHENG | 4071 MCLAUGHLIN AVE | | | | LOS ANGELES | CA | 90066 | |
| 4657128 | WU, ALLEN | Redacted | | | | | | | |
| 4645866 | WU, AMY | Redacted | | | | | | | |
| 4299117 | WU, ANDREW S | Redacted | | | | | | | |
| 4645368 | WU, BETTY B | Redacted | | | | | | | |
| 4668775 | WU, CHA KUAI | Redacted | | | | | | | |
| 4649523 | WU, CHEKUANG | Redacted | | | | | | | |
| 4586848 | WU, CHUAN | Redacted | | | | | | | |
| 4284484 | WU, DEREK A | Redacted | | | | | | | |
| 4204107 | WU, DI | Redacted | | | | | | | |
| 4737027 | WU, DIANA | Redacted | | | | | | | |
| 4647181 | WU, GANG | Redacted | | | | | | | |
| 4724039 | WU, GRACE | Redacted | | | | | | | |
| 4222102 | WU, HUI | Redacted | | | | | | | |
| 4360782 | WU, HUI | Redacted | | | | | | | |
| 4771217 | WU, ISHAN | Redacted | | | | | | | |
| 4771218 | WU, ISHAN | Redacted | | | | | | | |
| 4616055 | WU, JAN | Redacted | | | | | | | |
| 4831176 | Wu, Jason & Cindy | Redacted | | | | | | | |
| 4193316 | WU, JIEWEI | Redacted | | | | | | | |
| 4592469 | WU, JULIA | Redacted | | | | | | | |
| 4739003 | WU, JUSTIN | Redacted | | | | | | | |
| 4824631 | WU, LIN-HUA | Redacted | | | | | | | |
| 4220859 | WU, LU | Redacted | | | | | | | |
| 4270513 | WU, MAX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735395 | WU, MEI | Redacted | | | | | | | |
| 4390144 | WU, MING T | Redacted | | | | | | | |
| 4290107 | WU, MINGCHANG | Redacted | | | | | | | |
| 4594909 | WU, MONG KAI | Redacted | | | | | | | |
| 4743490 | WU, NELLY | Redacted | | | | | | | |
| 4435116 | WU, PAK HO | Redacted | | | | | | | |
| 4569168 | WU, PATRICK | Redacted | | | | | | | |
| 4703956 | WU, SHAWN | Redacted | | | | | | | |
| 4144548 | WU, SHIHHSIEN | Redacted | | | | | | | |
| 4756696 | WU, SINT | Redacted | | | | | | | |
| 4650969 | WU, STANLEY B | Redacted | | | | | | | |
| 4649144 | WU, STEVE | Redacted | | | | | | | |
| 4726497 | WU, SY JYE | Redacted | | | | | | | |
| 4396653 | WU, VIVIAN | Redacted | | | | | | | |
| 4265638 | WU, WAN-CHEN | Redacted | | | | | | | |
| 4666946 | WU, WEICHUN | Redacted | | | | | | | |
| 4679340 | WU, XIAOYANG | Redacted | | | | | | | |
| 4601778 | WU, YANZHU | Redacted | | | | | | | |
| 4725484 | WU, YONG | Redacted | | | | | | | |
| 4627340 | WU, ZHI YUAN | Redacted | | | | | | | |
| 4292993 | WUBBEN, BENJAMIN | Redacted | | | | | | | |
| 4446597 | WUBBOLDING, NANCY I | Redacted | | | | | | | |
| 4771613 | WUBIE, ESTIFANOS | Redacted | | | | | | | |
| 4183199 | WUBKER, ELIZABETH N | Redacted | | | | | | | |
| 4617944 | WUCHER, JOEL | Redacted | | | | | | | |
| 4508943 | WUCHERER, BETTY J | Redacted | | | | | | | |
| 4751505 | WUCHEVICH, YVON | Redacted | | | | | | | |
| 4474159 | WUCHTER, TABITHA | Redacted | | | | | | | |
| 4667966 | WUCHTERL, DON | Redacted | | | | | | | |
| 4223101 | WUCIK, KYLE B | Redacted | | | | | | | |
| 4484008 | WUDARCZYK, ANDREW | Redacted | | | | | | | |
| 4207720 | WUDRICK, RYAN | Redacted | | | | | | | |
| 4442565 | WUDTKE, MICHAEL T | Redacted | | | | | | | |
| 5793797 | WUEBBELS REPAIR LLC | RR#3 BOX 184 | | | | MCLEANSBORO | IL | 62859 | |
| 4576143 | WUEBBEN, JENNIFER L | Redacted | | | | | | | |
| 4280494 | WUEBBLING, HANNAH M | Redacted | | | | | | | |
| 4413030 | WUEBKER, NICHOLAS | Redacted | | | | | | | |
| 4321738 | WUEBOLD, EMILY | Redacted | | | | | | | |
| 4761707 | WU-ELLIOTT, JOCELYN | Redacted | | | | | | | |
| 4264672 | WUELLNER, AUSTIN | Redacted | | | | | | | |
| 4683079 | WUELLNER, MARY | Redacted | | | | | | | |
| 4394054 | WUELPER, ERIK | Redacted | | | | | | | |
| 4831177 | WUENSCH, KEVIN | Redacted | | | | | | | |
| 4735954 | WUERGES, GARY | Redacted | | | | | | | |
| 4363087 | WUERGES, MARTHA | Redacted | | | | | | | |
| 4845060 | WUERTH, LINDA B | Redacted | | | | | | | |
| 5519798 | WUERTHELE RICHARD | 20 BRITTANY RD | | | | LONGMEADOW | MA | 01106 | |
| 4376780 | WUEST, AMBER M | Redacted | | | | | | | |
| 4793576 | Wuest, Karl | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15917 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514750 | WUEST, LINDA | Redacted | | | | | | | |
| 4628681 | WUEST, PEGGY | Redacted | | | | | | | |
| 4354668 | WUESTEWALD, DOUGLAS A | Redacted | | | | | | | |
| 4807380 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | 430000 | CHINA |
| 4807381 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | | CHINA |
| 4126740 | Wuhan Dawn Investments Co., Ltd. | Charles Chen | F14, Building B2, No.9 Hongtu Road | Dongxihu District | | Wuhan, Hubei | | 430040 | China |
| 4292119 | WUICH, RYAN | Redacted | | | | | | | |
| 4294083 | WUILLEUMIER, LESLIE | Redacted | | | | | | | |
| 4357221 | WUJCIK, EVAN A | Redacted | | | | | | | |
| 4487476 | WUJCIK, MARIANNE | Redacted | | | | | | | |
| 4367865 | WUJEK, KATHERINE | Redacted | | | | | | | |
| 4879718 | WUJIANG GOLDEN TEXTILE I E CO LTD | NO 28 DONGFANG ROAD | TAOYUAN TOWN | | | WU JIANG CITY | JIANGSU | 215236 | CHINA |
| 4746420 | WUKICH, WENONAH | Redacted | | | | | | | |
| 4281890 | WUKOVITS, WILLIAM C | Redacted | | | | | | | |
| 4699061 | WULAH, VICTORIA | Redacted | | | | | | | |
| 4594365 | WULF, DEBRA | Redacted | | | | | | | |
| 4520248 | WULF, MATTHEW | Redacted | | | | | | | |
| 4845061 | WULF, PAT & SHIRLEY | Redacted | | | | | | | |
| 4824632 | WULF, TIM & LINDA | Redacted | | | | | | | |
| 4215811 | WULF, TY J | Redacted | | | | | | | |
| 4419718 | WULFF, DIANA | Redacted | | | | | | | |
| 4522986 | WULFF, JOHNATHAN D | Redacted | | | | | | | |
| 4702484 | WULFF, JULIE | Redacted | | | | | | | |
| 4416050 | WULFF, LAURA A | Redacted | | | | | | | |
| 4389339 | WULFF, LISA | Redacted | | | | | | | |
| 4494568 | WULFF, NATALIE | Redacted | | | | | | | |
| 4831178 | WULFF, PAUL | Redacted | | | | | | | |
| 4311689 | WULFF, RANDY | Redacted | | | | | | | |
| 4479841 | WULFF, SANDRA | Redacted | | | | | | | |
| 4845062 | WULSIN, POLLY | Redacted | | | | | | | |
| 4600929 | WULZE, RON | Redacted | | | | | | | |
| 4253062 | WUNAR, EVA Z | Redacted | | | | | | | |
| 4675520 | WUNDER  III, VAN | Redacted | | | | | | | |
| 4886269 | WUNDER APPLIANCE REPAIR | ROGER LEE WUNDER | PO BOX 490 | | | LINGLE | WY | 82223 | |
| 4608475 | WUNDER, GEORGE | Redacted | | | | | | | |
| 4177959 | WUNDER, LINDA C | Redacted | | | | | | | |
| 4209963 | WUNDER, MACKENZIE | Redacted | | | | | | | |
| 4390638 | WUNDER, ROBERT | Redacted | | | | | | | |
| 4796071 | WUNDERCARPARTS | DBA WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | PLYMOUTH | MI | 48170 | |
| 4801132 | WUNDERCARPARTS LLC | DBA WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | PLYMOUTH | MI | 48170 | |
| 5789796 | WUNDERLAND | Tina Roesslein | 111 W. Jackson Blvd Suite 750 | | | Chicago | IL | 60604 | |
| 5789797 | WUNDERLAND GROUP | Sharon Potsch | 111 W Jackson blvd | Suite 750 | | Chicago | IL | 60604 | |
| 5793798 | WUNDERLAND GROUP LLC | MATT CROOK | 111 W. JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| 4645443 | WUNDERLICH, ALBERT | Redacted | | | | | | | |
| 4641107 | WUNDERLICH, BEVERLY | Redacted | | | | | | | |
| 4456839 | WUNDERLICH, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4371579 | WUNDERLICH, JACOB | Redacted | | | | | | | |
| 4712829 | WUNDERLICH, JOHN | Redacted | | | | | | | |
| 4479606 | WUNDERLY, MARY ANN | Redacted | | | | | | | |
| 4587263 | WUNGWAI TSAO, DAVID | Redacted | | | | | | | |
| 4672530 | WUNSCH, ANDREW | Redacted | | | | | | | |
| 4574505 | WUNSCH, LAURIE L | Redacted | | | | | | | |
| 4824633 | WUNSCH, MARTY | Redacted | | | | | | | |
| 4288901 | WUOKKO, STACI | Redacted | | | | | | | |
| 4278569 | WUOLLE, TRACY R | Redacted | | | | | | | |
| 4377070 | WUOLLET, NICHOLE R | Redacted | | | | | | | |
| 4566961 | WURAOLA, KEHINDE F | Redacted | | | | | | | |
| 4845063 | WURCEL, DAVID | Redacted | | | | | | | |
| 4679473 | WUREH, GABRIEL M | Redacted | | | | | | | |
| 4681770 | WURIE, ABASS | Redacted | | | | | | | |
| 4335539 | WURL, ALEXANDER M | Redacted | | | | | | | |
| 4162305 | WURL, NICHOLAS | Redacted | | | | | | | |
| 4611924 | WURM, TIFFANY | Redacted | | | | | | | |
| 4591624 | WURR, JULIET | Redacted | | | | | | | |
| 4453998 | WURSCHUM, CHRISTINA | Redacted | | | | | | | |
| 4769877 | WURSCHUM, JUDY | Redacted | | | | | | | |
| 4216971 | WURST, KATHLEEN A | Redacted | | | | | | | |
| 4556558 | WURST, NOEL | Redacted | | | | | | | |
| 4182748 | WURSTER, CARRIE A | Redacted | | | | | | | |
| 4229546 | WURSTER, CHRIS W | Redacted | | | | | | | |
| 4422639 | WURSTER, GERALDINE | Redacted | | | | | | | |
| 4610752 | WURSTER, JOHN | Redacted | | | | | | | |
| 4597389 | WURSTER, LINDA L | Redacted | | | | | | | |
| 4291026 | WURSTER, NICHOLAS | Redacted | | | | | | | |
| 4707366 | WURSTER, STEPHANIE | Redacted | | | | | | | |
| 4337262 | WURSTNER, SARAH M | Redacted | | | | | | | |
| 4320559 | WURTH, ALEX D | Redacted | | | | | | | |
| 4426139 | WURTH, MARY | Redacted | | | | | | | |
| 4575560 | WURTH, PAUL J | Redacted | | | | | | | |
| 4319561 | WURTH, ROBERT L | Redacted | | | | | | | |
| 4439717 | WURTHMANN, CRYSTAL | Redacted | | | | | | | |
| 4719027 | WURTHMANN, LUISA | Redacted | | | | | | | |
| 4703497 | WURTSBAUGH, CORINA | Redacted | | | | | | | |
| 4310646 | WURTSMITH, JOSEPH | Redacted | | | | | | | |
| 4485318 | WURTZ, CHRISTOPHER B | Redacted | | | | | | | |
| 4274893 | WURTZ, KAITLYN L | Redacted | | | | | | | |
| 4698320 | WURTZ, SUSAN | Redacted | | | | | | | |
| 4438847 | WURTZBACH, AUDREY A | Redacted | | | | | | | |
| 4299218 | WURTZLER, CRISTINA M | Redacted | | | | | | | |
| 4451171 | WURZAUF, WILLIAM J | Redacted | | | | | | | |
| 4167640 | WURZBACH, OLIVIA | Redacted | | | | | | | |
| 4440138 | WURZER, ABIGAIL S | Redacted | | | | | | | |
| 4445549 | WUSSICK, KORIE | Redacted | | | | | | | |
| 4857217 | WUSSOW, KERMIT MICHAEL | Redacted | | | | | | | |
| 4269981 | WUSSTIG, KOLEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15919 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874882 | WUSTHOF TRIDENT OF AMERICA INC | DC & JIT | 333 WILSON AVENUE | | | NORWALK | CT | 06854 | |
| 4294149 | WUTHRICH, ANNEMARIE | Redacted | | | | | | | |
| 4630385 | WUTHRICH, HAROLD | Redacted | | | | | | | |
| 4714750 | WUTKE, BETH | Redacted | | | | | | | |
| 4743851 | WUTZ, GAIL E | Redacted | | | | | | | |
| 4887700 | WUXI CITY DONGXIANG HABIT CO LTD | SELINA SUN | NO 15~16 DA DUN TOU INDUSTRIAL PARK | CHANG AN TOWN | | WUXI | JIANGSU | | CHINA |
| 4485479 | WUYCHECK, JOHN | Redacted | | | | | | | |
| 5787950 | WV ABC ADMINISTRATION | 322 70TH STREET | | | | CHARLESTON | WV | 25304 | |
| 4781441 | WV ABC ADMINISTRATION | 322 70TH STREET LICENSING DIVISION | | | | Charleston | WV | 25304 | |
| 4803289 | WV CROSSROADS REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4782366 | WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25305 | |
| 4781843 | WV Dept of Tax and Revenue | P.O. Box 11895 | | | | Charleston | WV | 25339-1895 | |
| 5787951 | WV DEPT OF TAX AND REVENUE | PO BOX 11895 | | | | CHARLESTON | WV | 25339 | |
| 4876594 | WV DLY NEWS AND VALLEY RANGER | GREENBRIER DAILY NEWSPAPERS INC | P O BOX 471 200 SOUTH CRT ST | | | LEWISBURG | WV | 24901 | |
| 5787952 | WV STATE TAX DEPARTMENT | PO BOX 2991 | | | | CHARLESTON | WV | 25330 | |
| 4781844 | WV State Tax Department | Tax Account Administration Div | P.O. Box 2991 | | | Charleston | WV | 25330-2991 | |
| 4783674 | WVC Utility Billing | 2805 South 3600 West | | | | West Valley City | UT | 84119 | |
| 5799891 | WW Grainger Inc | 100 Grainger Parkway | | | | Lake Forest | IL | 60045 | |
| 5791147 | WW GRAINGER INC | DIRECTOR, SALES SUPPORT | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | |
| 4889252 | WWRD US LLC | WATERFORD | P O BOX 1454 | | | WALL | NJ | 07719 | |
| 4800697 | WWW USA | 1544 SOUTH POINT VIEW ST | | | | LOS ANGELES | CA | 90035 | |
| 4863579 | WXZ CONSTRUCTION LLC | 22720 FAIRVIEW CTR DR STE #150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4863578 | WXZ DEVELOPMENT INC | 22720 FAIRVIEW CENTER DR #150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4808208 | WY PLAZA LC | C/O WOODBURY CORP | 2733 E PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109-1662 | |
| 4779419 | Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | | Salt Lake City | UT | 84109-1662 | |
| 4269465 | WY, ROMUALDA | Redacted | | | | | | | |
| 4553479 | WYAND, KAREN L | Redacted | | | | | | | |
| 4737290 | WYAND, SUE | Redacted | | | | | | | |
| 4860193 | WYANDOT INC | 135 WYANDOT AVENUE | | | | MARION | OH | 43302 | |
| 4861143 | WYANDOTTE SAFETY SOLUTIONS | 1548 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| 5799892 | Wyandotte Safety Solutions, LLC | 1548 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| 5793799 | WYANDOTTE SAFETY SOLUTIONS, LLC | TRENT PEYTON, PRESIDENT | 1548 HIGHWAY 62 NW | | | CORYDON | IN | 47112 | |
| 5519819 | WYANDT JERI | 8968 OLD TILE FACTORY RD | | | | VAN WERT | OH | 45891 | |
| 4556563 | WYANT, AUSTIN | Redacted | | | | | | | |
| 4577819 | WYANT, BREANNA | Redacted | | | | | | | |
| 4666074 | WYANT, CHARLES | Redacted | | | | | | | |
| 4580586 | WYANT, DAVID L | Redacted | | | | | | | |
| 4763047 | WYANT, DEBORAH | Redacted | | | | | | | |
| 4232278 | WYANT, EASTON | Redacted | | | | | | | |
| 4487767 | WYANT, FRANK S | Redacted | | | | | | | |
| 4514213 | WYANT, JAMES D | Redacted | | | | | | | |
| 4637483 | WYANT, JANICE | Redacted | | | | | | | |
| 4514064 | WYANT, JENNIFER | Redacted | | | | | | | |
| 4517291 | WYANT, KAYLA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738052 | WYANT, KRAIG | Redacted | | | | | | | |
| 4789936 | Wyant, Kris | Redacted | | | | | | | |
| 4579004 | WYANT, SERRIA B | Redacted | | | | | | | |
| 4579392 | WYANT, SHAINA M | Redacted | | | | | | | |
| 4289683 | WYANT, TAMMY A | Redacted | | | | | | | |
| 4387081 | WYATT JR, ARON | Redacted | | | | | | | |
| 5519844 | WYATT LASKY | 6200 LINDA LANE | | | | CIRCLE PINES | MN | 55014 | |
| 5439752 | WYATT RICHARD AND MAXINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5519859 | WYATT SARAH | 110 SLATE DRIVE | | | | GIBSONVILLE | NC | 27215 | |
| 5519863 | WYATT VALERIE | 686 ELWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| 4560434 | WYATT, ALLISON | Redacted | | | | | | | |
| 4279683 | WYATT, AMELIA | Redacted | | | | | | | |
| 4338175 | WYATT, ANGEL | Redacted | | | | | | | |
| 4539542 | WYATT, ANGELA | Redacted | | | | | | | |
| 4702144 | WYATT, ANGELICA | Redacted | | | | | | | |
| 4774585 | WYATT, ANNETTE | Redacted | | | | | | | |
| 4150572 | WYATT, BOBBY D | Redacted | | | | | | | |
| 4202828 | WYATT, BRANDON | Redacted | | | | | | | |
| 4737257 | WYATT, CAROLYN | Redacted | | | | | | | |
| 4569049 | WYATT, CASSANDRA C | Redacted | | | | | | | |
| 4575007 | WYATT, CHARLES | Redacted | | | | | | | |
| 4292683 | WYATT, CHERESE | Redacted | | | | | | | |
| 4712560 | WYATT, CHERYL | Redacted | | | | | | | |
| 4557173 | WYATT, CHERYL | Redacted | | | | | | | |
| 4260774 | WYATT, CHINIQUA Y | Redacted | | | | | | | |
| 4306088 | WYATT, CHRISTOPHER D | Redacted | | | | | | | |
| 4641661 | WYATT, CORINE | Redacted | | | | | | | |
| 4285554 | WYATT, CRISTY L | Redacted | | | | | | | |
| 4698968 | WYATT, DANNY | Redacted | | | | | | | |
| 4732702 | WYATT, DARRYL | Redacted | | | | | | | |
| 4617774 | WYATT, DAVIDA | Redacted | | | | | | | |
| 4238807 | WYATT, DEANNA M | Redacted | | | | | | | |
| 4379719 | WYATT, DELILAH | Redacted | | | | | | | |
| 4153131 | WYATT, DEREK T | Redacted | | | | | | | |
| 4772750 | WYATT, DEWAYLA | Redacted | | | | | | | |
| 4149779 | WYATT, DIANA | Redacted | | | | | | | |
| 4740291 | WYATT, DOLORES | Redacted | | | | | | | |
| 4538184 | WYATT, DOMINISHA M | Redacted | | | | | | | |
| 4552007 | WYATT, DONALD R | Redacted | | | | | | | |
| 4255490 | WYATT, DRAKE M | Redacted | | | | | | | |
| 4668337 | WYATT, EARL | Redacted | | | | | | | |
| 4549310 | WYATT, ELIZABETH | Redacted | | | | | | | |
| 4557619 | WYATT, ELLEN M | Redacted | | | | | | | |
| 4468362 | WYATT, EMILY | Redacted | | | | | | | |
| 4145197 | WYATT, EMILY M | Redacted | | | | | | | |
| 4540006 | WYATT, ESSENCE T | Redacted | | | | | | | |
| 4704761 | WYATT, FRANK | Redacted | | | | | | | |
| 4541060 | WYATT, GWENDOLYN | Redacted | | | | | | | |
| 4578641 | WYATT, HANNAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588501 | WYATT, HARRY | Redacted | | | | | | | |
| 4228742 | WYATT, JACK R | Redacted | | | | | | | |
| 4144683 | WYATT, JACKIE R | Redacted | | | | | | | |
| 4388470 | WYATT, JACQUELYN | Redacted | | | | | | | |
| 4311956 | WYATT, JAKE | Redacted | | | | | | | |
| 4304702 | WYATT, JANIS | Redacted | | | | | | | |
| 4302545 | WYATT, JASHIKA | Redacted | | | | | | | |
| 4181790 | WYATT, JASMIN J | Redacted | | | | | | | |
| 4318238 | WYATT, JASON | Redacted | | | | | | | |
| 4648844 | WYATT, JASON B | Redacted | | | | | | | |
| 4287777 | WYATT, JAYSHUN D | Redacted | | | | | | | |
| 4401818 | WYATT, JEANNETTE | Redacted | | | | | | | |
| 4318042 | WYATT, JOHN C | Redacted | | | | | | | |
| 4292192 | WYATT, JORDIN S | Redacted | | | | | | | |
| 4705016 | WYATT, JOYCE | Redacted | | | | | | | |
| 4457391 | WYATT, KARI A | Redacted | | | | | | | |
| 4619393 | WYATT, KASSANDRA | Redacted | | | | | | | |
| 4374054 | WYATT, KATELYN R | Redacted | | | | | | | |
| 4673301 | WYATT, KATHLEEN | Redacted | | | | | | | |
| 4743725 | WYATT, KATHRYNE | Redacted | | | | | | | |
| 4824634 | WYATT, KAY & JERRY | Redacted | | | | | | | |
| 4267746 | WYATT, KENDALL | Redacted | | | | | | | |
| 4520037 | WYATT, KENDRA | Redacted | | | | | | | |
| 4315924 | WYATT, KIMBERLY A | Redacted | | | | | | | |
| 4379231 | WYATT, KIMBERLY S | Redacted | | | | | | | |
| 4553474 | WYATT, LASHAY Y | Redacted | | | | | | | |
| 4661268 | WYATT, LEE | Redacted | | | | | | | |
| 4150786 | WYATT, LILLIE | Redacted | | | | | | | |
| 4156098 | WYATT, LUCILLE | Redacted | | | | | | | |
| 4707445 | WYATT, MARLINA | Redacted | | | | | | | |
| 4150761 | WYATT, MARY | Redacted | | | | | | | |
| 4752801 | WYATT, MATI | Redacted | | | | | | | |
| 4773441 | WYATT, MICHAEL D | Redacted | | | | | | | |
| 4700833 | WYATT, MILDRED | Redacted | | | | | | | |
| 4613303 | WYATT, MINDY | Redacted | | | | | | | |
| 4712169 | WYATT, MYRTLE | Redacted | | | | | | | |
| 4289343 | WYATT, NARIA P | Redacted | | | | | | | |
| 4750904 | WYATT, NATHANAL | Redacted | | | | | | | |
| 4293192 | WYATT, NICHOLAS | Redacted | | | | | | | |
| 4678573 | WYATT, NICOLE | Redacted | | | | | | | |
| 4578649 | WYATT, NICOLE | Redacted | | | | | | | |
| 4166769 | WYATT, NIOME | Redacted | | | | | | | |
| 4692689 | WYATT, OZEAL M | Redacted | | | | | | | |
| 4520345 | WYATT, PATRICIA A | Redacted | | | | | | | |
| 4574521 | WYATT, PAULA | Redacted | | | | | | | |
| 4754505 | WYATT, PEGGY | Redacted | | | | | | | |
| 4665942 | WYATT, RANDY | Redacted | | | | | | | |
| 4758315 | WYATT, RHONDA | Redacted | | | | | | | |
| 4737656 | WYATT, RICHARD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667497 | WYATT, ROBERT | Redacted | | | | | | | |
| 4624758 | WYATT, ROBERT | Redacted | | | | | | | |
| 4703998 | WYATT, ROD | Redacted | | | | | | | |
| 4382679 | WYATT, SANDRA | Redacted | | | | | | | |
| 4381836 | WYATT, SHANNON | Redacted | | | | | | | |
| 4361857 | WYATT, SHENEAL L | Redacted | | | | | | | |
| 4726993 | WYATT, SYLVIA | Redacted | | | | | | | |
| 4298111 | WYATT, TATIANNA | Redacted | | | | | | | |
| 4519730 | WYATT, TAYLOR C | Redacted | | | | | | | |
| 4388605 | WYATT, TERESA | Redacted | | | | | | | |
| 4337467 | WYATT, THOMAS | Redacted | | | | | | | |
| 4495431 | WYATT, TIARA | Redacted | | | | | | | |
| 4415945 | WYATT, TIARA | Redacted | | | | | | | |
| 4776623 | WYATT, TIMOTHY | Redacted | | | | | | | |
| 4246337 | WYATT, TRAVIS C | Redacted | | | | | | | |
| 4326896 | WYATT, VERA | Redacted | | | | | | | |
| 4741800 | WYATT, VIVIAN | Redacted | | | | | | | |
| 4709580 | WYATT, WAINE | Redacted | | | | | | | |
| 4684035 | WYATT, WES | Redacted | | | | | | | |
| 4521836 | WYATT, WILLIAM C | Redacted | | | | | | | |
| 4543738 | WYATT, WILLIAM L | Redacted | | | | | | | |
| 4236042 | WYATT-BARKER, JUSTINE | Redacted | | | | | | | |
| 4723470 | WYATTE, DAVID | Redacted | | | | | | | |
| 4730794 | WYATTE, RUTH | Redacted | | | | | | | |
| 4477705 | WYBLE, DOUGLAS K | Redacted | | | | | | | |
| 4668631 | WYBORSKI, JAMIE | Redacted | | | | | | | |
| 4700436 | WYBRANIEC, SUE | Redacted | | | | | | | |
| 4845064 | WYCAP DESIGN | Redacted | | | | | | | |
| 5519869 | WYCHE TAMMYANN | 1413 KINGS HWY | | | | CLEARWATER | FL | 33755 | |
| 4352183 | WYCHE, BRIDGET | Redacted | | | | | | | |
| 4721431 | WYCHE, DARREN T | Redacted | | | | | | | |
| 4558670 | WYCHE, DONALD | Redacted | | | | | | | |
| 4342607 | WYCHE, EUGENE B | Redacted | | | | | | | |
| 4598680 | WYCHE, EUNICE W | Redacted | | | | | | | |
| 4766194 | WYCHE, JANICE | Redacted | | | | | | | |
| 4729975 | WYCHE, LARRY | Redacted | | | | | | | |
| 4254496 | WYCHE, NAICHELLE K | Redacted | | | | | | | |
| 4248289 | WYCHE, NATHAN | Redacted | | | | | | | |
| 4305793 | WYCHE, RAFEAL | Redacted | | | | | | | |
| 4386452 | WYCHE, RASHONDA M | Redacted | | | | | | | |
| 4729503 | WYCHE, RICKY | Redacted | | | | | | | |
| 4744211 | WYCHE, SANDRA | Redacted | | | | | | | |
| 4766745 | WYCHE, SARAH | Redacted | | | | | | | |
| 4422858 | WYCHE, SEAN | Redacted | | | | | | | |
| 4198368 | WYCHE, SEITANAY | Redacted | | | | | | | |
| 4660820 | WYCHE, SHAKEEN | Redacted | | | | | | | |
| 4676024 | WYCHE, SKYLAR | Redacted | | | | | | | |
| 4408482 | WYCHE, VALBERT | Redacted | | | | | | | |
| 4401768 | WYCHE, VENITA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731796 | WYCHE, WILLIAM | Redacted | | | | | | | |
| 4790289 | Wyche, William | Redacted | | | | | | | |
| 4709416 | WYCHICO, LOUIE | Redacted | | | | | | | |
| 4298963 | WYCHOCKI, GLENN R | Redacted | | | | | | | |
| 4698244 | WYCHOR, BILL | Redacted | | | | | | | |
| 4472198 | WYCHULIS, ERIC | Redacted | | | | | | | |
| 4298735 | WYCISZKIEWICZ, JACEK | Redacted | | | | | | | |
| 4437610 | WYCKHUYSE, BRITTANY | Redacted | | | | | | | |
| 4225694 | WYCKOFF, CAROLE L | Redacted | | | | | | | |
| 4218728 | WYCKOFF, CHRISTINA J | Redacted | | | | | | | |
| 4475571 | WYCKOFF, COURTNEY | Redacted | | | | | | | |
| 4630615 | WYCKOFF, JACKIE | Redacted | | | | | | | |
| 4164973 | WYCKOFF, KENNETH A | Redacted | | | | | | | |
| 4149215 | WYCKOFF, KOREY | Redacted | | | | | | | |
| 4393352 | WYCKOFF, MARCUS C | Redacted | | | | | | | |
| 4773295 | WYCKOFF, MICHAEL | Redacted | | | | | | | |
| 4539096 | WYCKOFF, PHILLIP | Redacted | | | | | | | |
| 4242834 | WYCKOFF, RICHARD L | Redacted | | | | | | | |
| 4599047 | WYCKOFF, ROBERT A | Redacted | | | | | | | |
| 4357733 | WYCKSTANDT, BRENT | Redacted | | | | | | | |
| 4845065 | WYCOFF, BETTY | Redacted | | | | | | | |
| 4777211 | WYCOFF, IDA | Redacted | | | | | | | |
| 4400069 | WYCOFF, PRISCILLA | Redacted | | | | | | | |
| 4200721 | WYCOFF, SEAN | Redacted | | | | | | | |
| 4309298 | WYCOFF, SHAWN | Redacted | | | | | | | |
| 5519874 | WYCOUGH TIFFANY | 2212 CEDAR STREET | | | | EVERETT | WA | 98401 | |
| 4248915 | WYCUFF, CONNIE C | Redacted | | | | | | | |
| 4150463 | WYCUFF, MATTHEW E | Redacted | | | | | | | |
| 4279668 | WYCZESANY, PIOTR | Redacted | | | | | | | |
| 4831179 | WYDICK. JIM & MAXINE | Redacted | | | | | | | |
| 4613109 | WYDRA, EVELYN | Redacted | | | | | | | |
| 4600874 | WYDRINSKI, CHESTER | Redacted | | | | | | | |
| 4889546 | WYE RIVER TRADING CO | WYE RIVER FOODS PRODUCTS LLC | P O BOX 326 | | | QUEENSTOWN | MD | 21658 | |
| 4845066 | WYE, JANE | Redacted | | | | | | | |
| 4683146 | WYE, JUDY C | Redacted | | | | | | | |
| 4714605 | WYER, JOSEPH | Redacted | | | | | | | |
| 4717909 | WYER, KATHRYN | Redacted | | | | | | | |
| 4178874 | WYER, MARION | Redacted | | | | | | | |
| 4457173 | WYER, RUTH A | Redacted | | | | | | | |
| 4462307 | WYERS, JASON L | Redacted | | | | | | | |
| 5799893 | WYETH CONSUMER HEALT | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 5799894 | WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 4884091 | WYETH CONSUMER HEALTHCARE | PFIZER INC | FIVE GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 4721499 | WYGAL, REX | Redacted | | | | | | | |
| 4479488 | WYGAND, JENNIFER | Redacted | | | | | | | |
| 4387749 | WYGANT, ANDREW J | Redacted | | | | | | | |
| 4487849 | WYGANT, ELAINE | Redacted | | | | | | | |
| 4763736 | WYGANT, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484108 | WYGANT, MICHAEL J | Redacted | | | | | | | |
| 4481153 | WYGANT, STEVE | Redacted | | | | | | | |
| 4357543 | WYKA, BRYAN | Redacted | | | | | | | |
| 4245041 | WYKER, BLAINE | Redacted | | | | | | | |
| 4386135 | WYKER, LYNN | Redacted | | | | | | | |
| 4304587 | WYKOFF, CAROL | Redacted | | | | | | | |
| 4446253 | WYKOFF, DAWN K | Redacted | | | | | | | |
| 4472173 | WYKOFF, HALEY D | Redacted | | | | | | | |
| 4275700 | WYKOFF, JULIE A | Redacted | | | | | | | |
| 4445347 | WYKOFF, MIRANDA | Redacted | | | | | | | |
| 4791785 | Wykoff-Ortiz, Beverly | Redacted | | | | | | | |
| 4615345 | WYKRENT, RAYMOND A. | Redacted | | | | | | | |
| 4577348 | WYLAM, HARLIE D | Redacted | | | | | | | |
| 4228330 | WYLAND, ALEXANDER J | Redacted | | | | | | | |
| 4489758 | WYLAND, MARISSA | Redacted | | | | | | | |
| 4456612 | WYLEY, TATIANNA | Redacted | | | | | | | |
| 4647026 | WYLEY, TIFFANY | Redacted | | | | | | | |
| 4824635 | WYLIE & TERRI TOLLETTE | Redacted | | | | | | | |
| 4886039 | WYLIE DOWNTOWN MERCHANTS ASSOC | RICK DEFOE | 102 A N BALLARD ST | | | WYLIE | TX | 75098 | |
| 4873475 | WYLIE NEWS | C & S MEDIA INC | P O BOX 369 | | | WYLIE | TX | 75098 | |
| 4192244 | WYLIE, ASA L | Redacted | | | | | | | |
| 4213781 | WYLIE, BREIGHLYN | Redacted | | | | | | | |
| 4600753 | WYLIE, BRIAN | Redacted | | | | | | | |
| 4693456 | WYLIE, CAROL | Redacted | | | | | | | |
| 4482328 | WYLIE, CHRISTOPHER J | Redacted | | | | | | | |
| 4248037 | WYLIE, DAVID J | Redacted | | | | | | | |
| 4344255 | WYLIE, DEAN | Redacted | | | | | | | |
| 4221675 | WYLIE, EMILY | Redacted | | | | | | | |
| 4445808 | WYLIE, ERIC K | Redacted | | | | | | | |
| 4196072 | WYLIE, JAY D | Redacted | | | | | | | |
| 4522149 | WYLIE, JEFFREY | Redacted | | | | | | | |
| 4774749 | WYLIE, JOANNE | Redacted | | | | | | | |
| 4756613 | WYLIE, JOHN | Redacted | | | | | | | |
| 4455653 | WYLIE, KIMBERLY M | Redacted | | | | | | | |
| 4386358 | WYLIE, MARGARET | Redacted | | | | | | | |
| 4514636 | WYLIE, MARIAMA M | Redacted | | | | | | | |
| 4534912 | WYLIE, MATTHEW | Redacted | | | | | | | |
| 4340363 | WYLIE, MENACHEM | Redacted | | | | | | | |
| 4471181 | WYLIE, TATYANA M | Redacted | | | | | | | |
| 4463064 | WYLIE, TAYLOR M | Redacted | | | | | | | |
| 4674846 | WYLIE, TREVOR | Redacted | | | | | | | |
| 4225145 | WYLIE, TURQUOISE | Redacted | | | | | | | |
| 4672227 | WYLIE, WILLIAM | Redacted | | | | | | | |
| 4353818 | WYLLIE, ALISON | Redacted | | | | | | | |
| 4618637 | WYLLIE, JOHN | Redacted | | | | | | | |
| 4458716 | WYLLIE, TYLER | Redacted | | | | | | | |
| 4626021 | WYLLY, EMILY | Redacted | | | | | | | |
| 4567189 | WYLLYS, SHARON L | Redacted | | | | | | | |
| 4831180 | WYLOGE, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286427 | WYMA, THOMAS | Redacted | | | | | | | |
| 4340606 | WYMAH, EUNICE M | Redacted | | | | | | | |
| 4845067 | WYMAN BUILDERS, INC. | Redacted | | | | | | | |
| 4845068 | WYMAN STOKES BUILDERS | Redacted | | | | | | | |
| 4441422 | WYMAN, ALEXANDRA R | Redacted | | | | | | | |
| 4370095 | WYMAN, BRADEN A | Redacted | | | | | | | |
| 4508150 | WYMAN, CURLEY | Redacted | | | | | | | |
| 4845069 | WYMAN, JASON | Redacted | | | | | | | |
| 4358349 | WYMAN, JENNIFER | Redacted | | | | | | | |
| 4810029 | WYMAN, JOYCE | 932 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| 4824636 | WYMAN, KAREN | Redacted | | | | | | | |
| 4333716 | WYMAN, KATLYNNE M | Redacted | | | | | | | |
| 4399621 | WYMAN, KYSHAWN M | Redacted | | | | | | | |
| 4622999 | WYMAN, LONI | Redacted | | | | | | | |
| 5519903 | WYMBS KENDRA | 150 VAUGHN RD | | | | ATHENS | GA | 30606 | |
| 4166874 | WYMER, DAISY | Redacted | | | | | | | |
| 4183457 | WYMER, DUSTIN B | Redacted | | | | | | | |
| 4518601 | WYMER, MARK | Redacted | | | | | | | |
| 4249358 | WYMER, WENDY | Redacted | | | | | | | |
| 4723656 | WYMETALEK, KERRY | Redacted | | | | | | | |
| 4751559 | WYMORE, CINDY | Redacted | | | | | | | |
| 4584787 | WYMORE, RONALD | Redacted | | | | | | | |
| 4603944 | WYNBOOM, DIANE | Redacted | | | | | | | |
| 4831181 | WYNDAHAM DESERT BLUE | Redacted | | | | | | | |
| 4357832 | WYNDER JR, CHRISTOPHER L | Redacted | | | | | | | |
| 4221672 | WYNDER, RACQUEL R | Redacted | | | | | | | |
| 4221673 | WYNDER, RACQUEL R | Redacted | | | | | | | |
| 4831182 | WYNDHAM DESERT BLUE | Redacted | | | | | | | |
| 4678671 | WYNDHAM, BETH | Redacted | | | | | | | |
| 4586537 | WYNDON, OTHA | Redacted | | | | | | | |
| 4172921 | WYNE, DANIELLE | Redacted | | | | | | | |
| 4343089 | WYNE, TANYA A | Redacted | | | | | | | |
| 4360971 | WYNER, PAULA M | Redacted | | | | | | | |
| 4793468 | Wynes, Clifford & Lacey | Redacted | | | | | | | |
| 5519908 | WYNETTA DAVIS | 6575 W TROPICANA | | | | LAS VEGAS | NV | 89103 | |
| 4672679 | WYNGAARD, RANDALL | Redacted | | | | | | | |
| 4688696 | WYNHAMER, ROBERT | Redacted | | | | | | | |
| 4514598 | WYNIA, JUSTIN L | Redacted | | | | | | | |
| 4864530 | WYNIT DISTRIBUTION LLC | 2662 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4806502 | WYNIT DISTRIBUTION LLC | P O BOX 711719 | | | | CINCINNATI | OH | 45271-1719 | |
| 4195336 | WYNKOOP, LAURA E | Redacted | | | | | | | |
| 4831183 | WYNN DESIGN & DEVELOPMENT | Redacted | | | | | | | |
| 4851865 | WYNN GRAY | 732 HAWTHORNE DR | | | | PENN HILLS | PA | 15235 | |
| 4831184 | WYNN LAS VEGAS | Redacted | | | | | | | |
| 4516767 | WYNN SR, DONALD E | Redacted | | | | | | | |
| 4638844 | WYNN THOMAS, VELMA | Redacted | | | | | | | |
| 4746911 | WYNN WHEELER, ROSE A | Redacted | | | | | | | |
| 4203342 | WYNN, ALTA S | Redacted | | | | | | | |
| 4624493 | WYNN, ALVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244359 | WYNN, AMANDA S | Redacted | | | | | | | |
| 4151968 | WYNN, ANGELA | Redacted | | | | | | | |
| 4495595 | WYNN, ANGELA L | Redacted | | | | | | | |
| 4515809 | WYNN, ANNA E | Redacted | | | | | | | |
| 4397748 | WYNN, ANNABELLE | Redacted | | | | | | | |
| 4308054 | WYNN, AZARRIA C | Redacted | | | | | | | |
| 4353095 | WYNN, BERNICE | Redacted | | | | | | | |
| 4559435 | WYNN, BRANDON D | Redacted | | | | | | | |
| 4544914 | WYNN, BREANNA C | Redacted | | | | | | | |
| 4724519 | WYNN, BRENDA | Redacted | | | | | | | |
| 4283514 | WYNN, BRYAN | Redacted | | | | | | | |
| 4641635 | WYNN, CARLA | Redacted | | | | | | | |
| 4767941 | WYNN, CURTIS | Redacted | | | | | | | |
| 4628447 | WYNN, DONNA | Redacted | | | | | | | |
| 4694693 | WYNN, DOROTHY | Redacted | | | | | | | |
| 4645850 | WYNN, EARNEST | Redacted | | | | | | | |
| 4752628 | WYNN, EDNA | Redacted | | | | | | | |
| 4831185 | WYNN, ELAINE | Redacted | | | | | | | |
| 4383776 | WYNN, FELTON | Redacted | | | | | | | |
| 4632955 | WYNN, FRANCENA E. | Redacted | | | | | | | |
| 4284586 | WYNN, GINA | Redacted | | | | | | | |
| 4265234 | WYNN, HARRY W | Redacted | | | | | | | |
| 4753391 | WYNN, JAMES | Redacted | | | | | | | |
| 4752307 | WYNN, JANEAN M | Redacted | | | | | | | |
| 4186990 | WYNN, JAZZ | Redacted | | | | | | | |
| 4449665 | WYNN, JOSKOYA | Redacted | | | | | | | |
| 4774840 | WYNN, JUDITH | Redacted | | | | | | | |
| 4233717 | WYNN, KENYA D | Redacted | | | | | | | |
| 4560163 | WYNN, KEVIN E | Redacted | | | | | | | |
| 4608991 | WYNN, KRYSTAL | Redacted | | | | | | | |
| 4261482 | WYNN, LAKEADRIA A | Redacted | | | | | | | |
| 4743204 | WYNN, LETITIA | Redacted | | | | | | | |
| 4590659 | WYNN, LISA | Redacted | | | | | | | |
| 4388460 | WYNN, MALIK | Redacted | | | | | | | |
| 4792424 | Wynn, Mary | Redacted | | | | | | | |
| 4159898 | WYNN, MICHAEL | Redacted | | | | | | | |
| 4657310 | WYNN, MIKE | Redacted | | | | | | | |
| 4691599 | WYNN, NIKEITA | Redacted | | | | | | | |
| 4386296 | WYNN, RENEE B | Redacted | | | | | | | |
| 4448334 | WYNN, RICHARD E | Redacted | | | | | | | |
| 4154875 | WYNN, ROBERT | Redacted | | | | | | | |
| 4588685 | WYNN, ROSSETTA | Redacted | | | | | | | |
| 4670457 | WYNN, RUDOLPH | Redacted | | | | | | | |
| 4707846 | WYNN, RUSSELL | Redacted | | | | | | | |
| 4831186 | WYNN, SABRINA | Redacted | | | | | | | |
| 4339661 | WYNN, SETH A | Redacted | | | | | | | |
| 4741319 | WYNN, SHEILA | Redacted | | | | | | | |
| 4712669 | WYNN, SIDNEY | Redacted | | | | | | | |
| 4524758 | WYNN, TANIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472738 | WYNN, TAYLOR | Redacted | | | | | | | |
| 4342113 | WYNN, TENISHA | Redacted | | | | | | | |
| 4258345 | WYNN, TERRIANA | Redacted | | | | | | | |
| 4362338 | WYNN, TERRY L | Redacted | | | | | | | |
| 4471165 | WYNN, TISHA | Redacted | | | | | | | |
| 4609899 | WYNN, VALENCIA | Redacted | | | | | | | |
| 4349695 | WYNNE, AMYA N | Redacted | | | | | | | |
| 4611082 | WYNNE, BILL R | Redacted | | | | | | | |
| 4743406 | WYNNE, BILLY | Redacted | | | | | | | |
| 4176241 | WYNNE, BRIANNE | Redacted | | | | | | | |
| 4644055 | WYNNE, CAMMILLE | Redacted | | | | | | | |
| 4752376 | WYNNE, CAROLYN D | Redacted | | | | | | | |
| 4407284 | WYNNE, DONALD J | Redacted | | | | | | | |
| 4359365 | WYNNE, IKEYA M | Redacted | | | | | | | |
| 4716073 | WYNNE, JACQUELINE | Redacted | | | | | | | |
| 4490932 | WYNNE, JEFFREY A | Redacted | | | | | | | |
| 4488507 | WYNNE, JO-ANNE | Redacted | | | | | | | |
| 4772778 | WYNNE, JOHN | Redacted | | | | | | | |
| 4655617 | WYNNE, KEVIN | Redacted | | | | | | | |
| 4264675 | WYNNE, LEONARD M | Redacted | | | | | | | |
| 4253745 | WYNNE, MAKAYLIA | Redacted | | | | | | | |
| 4194687 | WYNNE, ROBIN | Redacted | | | | | | | |
| 4339914 | WYNNE, SHAWN | Redacted | | | | | | | |
| 4154602 | WYNNE, TYLER | Redacted | | | | | | | |
| 4509285 | WYNN-ROBINSON, MARY A | Redacted | | | | | | | |
| 4845070 | WYNNS, SAMANTHA | Redacted | | | | | | | |
| 4436346 | WYNO, LINDA K | Redacted | | | | | | | |
| 4151691 | WYNOS, ERIC M | Redacted | | | | | | | |
| 4873406 | WYNOT HOLDINGS LLC | BRUCE WYNOT | 10 GREAT NECK ROAD | | | EAST WAREHAM | MA | 02538 | |
| 4878443 | WYNRIGHT CORPORATION | LIGHTHOUSE SELECTION | P O BOX 71383 | | | CHICAGO | IL | 60694 | |
| 4585581 | WYNTER, BETSY | Redacted | | | | | | | |
| 4614764 | WYNTER, CADENCE | Redacted | | | | | | | |
| 4439270 | WYNTER, CHERYL A | Redacted | | | | | | | |
| 4720333 | WYNTER, JEFFREY | Redacted | | | | | | | |
| 4592113 | WYNTER, MARILYN | Redacted | | | | | | | |
| 4428406 | WYNTER, RYAN E | Redacted | | | | | | | |
| 4397927 | WYNTER, TAKORA | Redacted | | | | | | | |
| 4435173 | WYNTER, TONISHA | Redacted | | | | | | | |
| 4741394 | WYNTER, VIGIL | Redacted | | | | | | | |
| 4686264 | WYNTER-BROWN, SANDRA | Redacted | | | | | | | |
| 4166749 | WYNTON, LUCAS | Redacted | | | | | | | |
| 4863179 | WYOMING COCA COLA BOTTLING CO | 2150 COCA COLA LN | | | | RAPID CITY | SD | 57702 | |
| 4807731 | WYOMING COFFEE KIOSK | Redacted | | | | | | | |
| 5484656 | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 4782080 | Wyoming Dept of Agriculture | 2219 Carey Ave | | | | Cheyenne | WY | 82002 | |
| 5787953 | WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | | | | CHEYENNE | WY | 82002 | |
| 4782081 | WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | ATTN TECHNICAL SERVICES | | | Cheyenne | WY | 82002 | |
| 4781442 | WYOMING DEPT OF AGRICULTURE | ATTN TECHNICAL SERVICES | 6607 CAMPSTOOL ROAD | | | Cheyenne | WY | 82002 | |
| 4782575 | WYOMING DEPT OF AGRICULTURE | TECHNICAL SERVICES DIVISION | 2219 CAREY AVENUE | | | Cheyenne | WY | 82002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4861798 | WYOMING ELECTRIC INC | 1743 KROE LANE | | | | SHERIDAN | WY | 82801 | |
| 4872222 | WYOMING LOCK & SAFE COMPANY | ADVANCED LOCK & SAFE | 235 W 1ST ST | | | CASPER | WY | 82601 | |
| 4879054 | WYOMING LOCK AND SAFE | MICHAEL CAROTHERS | 5031 E 15TH ST | | | CASPER | WY | 82609 | |
| 4880111 | WYOMING RETAIL MERCHANTS ASSOCIATIO | P O BOX 1003 | | | | CHEYENNE | WY | 82003 | |
| 4780946 | Wyoming Secretary of State | 2020 Carey Avenue | | | | Cheyenne | WY | 82002-0020 | |
| 4882695 | WYOMING TRADING CO | P O BOX 670 | | | | MILLS | WY | 82644 | |
| 4873979 | WYOMING TRIBUNE EAGLE | CHEYENNE NEWSPAPERS INC | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| 5017194 | Wyoming Unclaimed Property Division | 2020 Carey Avenue | 3rd Floor | | | Cheyenne | WY | 82002 | |
| 4883430 | WYOMING VALLEY PALLET | P O BOX 89 | | | | WEST PITTSTON | PA | 18643 | |
| 4783636 | Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4783638 | Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | | | | Kingston | PA | 18704 | |
| 4881636 | WYOMING VALLEY SANITARY AUTHORITY | P O BOX 33A | | | | WILKES BARRE | PA | 18703 | |
| 4607109 | WYPER, ELIZABETH | Redacted | | | | | | | |
| 4573567 | WYPISZYNSKI, EMILY J | Redacted | | | | | | | |
| 4337960 | WYRE, HEATHER L | Redacted | | | | | | | |
| 4585019 | WYRE, LARRY | Redacted | | | | | | | |
| 4362920 | WYREMBELSKI, JEFF A | Redacted | | | | | | | |
| 4350008 | WYRICK, DERICK | Redacted | | | | | | | |
| 4464619 | WYRICK, DONNA | Redacted | | | | | | | |
| 4350720 | WYRICK, DONTREA R | Redacted | | | | | | | |
| 4524885 | WYRICK, KARLY R | Redacted | | | | | | | |
| 4184518 | WYRICK, KRIS G | Redacted | | | | | | | |
| 4152536 | WYRICK, LAMESHIA | Redacted | | | | | | | |
| 4659810 | WYRICK, LARRY | Redacted | | | | | | | |
| 4605781 | WYRICK, RICHARD | Redacted | | | | | | | |
| 4670119 | WYRICK, SHARON | Redacted | | | | | | | |
| 4556069 | WYRICK, STEVE W | Redacted | | | | | | | |
| 4293149 | WYRICK, TAMISHA | Redacted | | | | | | | |
| 4283385 | WYRICK, TIFFANY | Redacted | | | | | | | |
| 4331371 | WYROCKI, JOHN T | Redacted | | | | | | | |
| 4740292 | WYRSCH, CYNTHIA | Redacted | | | | | | | |
| 4732961 | WYRWAS, EDWARD | Redacted | | | | | | | |
| 4624329 | WYSASKI, KAYCEE | Redacted | | | | | | | |
| 4882944 | WYSE TECHNOLOGY INC | P O BOX 7351 | | | | SAN FRANCISCO | CA | 94120 | |
| 4247268 | WYSE, EMILY L | Redacted | | | | | | | |
| 4293715 | WYSE, JEREMY | Redacted | | | | | | | |
| 4395483 | WYSIEKIERSKI, LILI A | Redacted | | | | | | | |
| 4636019 | WYSINGER, BESSIE | Redacted | | | | | | | |
| 4910555 | Wysinger, Demetra | Redacted | | | | | | | |
| 4167096 | WYSINGER, LEONARD J | Redacted | | | | | | | |
| 4622557 | WYSMULER, MICHELE | Redacted | | | | | | | |
| 5439755 | WYSOCKI EUGENE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4575891 | WYSOCKI, CAROL | Redacted | | | | | | | |
| 4422526 | WYSOCKI, DIANA M | Redacted | | | | | | | |
| 4224005 | WYSOCKI, NANCY | Redacted | | | | | | | |
| 4214729 | WYSOCKI, NICHOLAS A | Redacted | | | | | | | |
| 4455014 | WYSONG, ANGELA M | Redacted | | | | | | | |
| 4254950 | WYSONG, KENNETH A | Redacted | | | | | | | |
| 4421210 | WYSONG, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775138 | WYSOPAL, LORI | Redacted | | | | | | | |
| 4651918 | WYSS, BRIAN | Redacted | | | | | | | |
| 4720817 | WYSS, DAVID | Redacted | | | | | | | |
| 4357713 | WYSS, DEBORAH | Redacted | | | | | | | |
| 4580653 | WYSS, KELSEY N | Redacted | | | | | | | |
| 4284754 | WYSS, MICHAEL K | Redacted | | | | | | | |
| 4189634 | WYSZNIEWSKI, MARTA A | Redacted | | | | | | | |
| 4421167 | WYSZOMIRSKI, JASON T | Redacted | | | | | | | |
| 4485215 | WYSZYNSKI, IVY | Redacted | | | | | | | |
| 4762587 | WYSZYNSKI, KATARZYNA | Redacted | | | | | | | |
| 4531937 | WYSZYNSKI, THOMAS | Redacted | | | | | | | |
| 4479635 | WYSZYNSKI, VICTORIA L | Redacted | | | | | | | |
| 4780723 | Wythe County Treasurer | 225 S Fourth St Ste 104 | | | | Wytheville | VA | 24382-2547 | |
| 4780721 | Wytheville Town Tax Collector | 150 EMonroe St | | | | Wytheville | VA | 24382 | |
| 4780722 | Wytheville Town Tax Collector | PO Box 533 | | | | Wytheville | VA | 24382 | |
| 4659630 | WYVILL, MARGARET | Redacted | | | | | | | |
| 4438007 | WYZYKOWSKI, STEVEN | Redacted | | | | | | | |
| 4874489 | X LENT TOW | CRAIG R MIYAMOTO | P O BOX 30224 | | | HONOLULU | HI | 96820 | |
| 4870108 | X S MERCHANDISE INC | 7000 GRANGER RD | | | | CLEVELAND | OH | 44131 | |
| 4859831 | X SEED LLC | 3955 SHADOWWOOD DR. NE | | | | SAUK RAPIDS | MN | 56379 | |
| 4877199 | X TREME KLEEN LLC | JACK D KUPPER | P O BOX 170288 | | | MILWAUKEE | WI | 53217 | |
| 4800262 | X8 DRUMS & PERCUSSION INC | DBA X8 DRUMS | 103 UHLAND RD | | | SAN MARCOS | TX | 78666 | |
| 4684385 | XA, TONY | Redacted | | | | | | | |
| 4845071 | XAC DEVELOPERS | Redacted | | | | | | | |
| 4875187 | XAD INC | DEPT LA 23812 | | | | PASADENA | CA | 91185 | |
| 5519962 | XAI CHANG | 1221 BEECH ST | | | | ST PAUL | MN | 55106 | |
| 4144165 | XAIVONG, NANCY | Redacted | | | | | | | |
| 4205027 | XANDERS, ROSCOE L | Redacted | | | | | | | |
| 5519966 | XAOLE QI | 14 CHILD ST | | | | LEBANON | NH | 03766 | |
| 4852738 | XAVIER DION LANG | 6817 MAUVILLA DR W | | | | Mobile | AL | 36613 | |
| 4797560 | XAVIER IGLESIAS | DBA BLUE RIDGE CHRISTMAS TREES | 904 RIVERS EDGE RD | | | SPARTA | NC | 28675 | |
| 4186254 | XAVIER, ANTHONY T | Redacted | | | | | | | |
| 4603376 | XAVIER, ANTONY | Redacted | | | | | | | |
| 4332286 | XAVIER, CARLA S | Redacted | | | | | | | |
| 4725869 | XAVIER, CHARLES | Redacted | | | | | | | |
| 4561864 | XAVIER, CLEVONE | Redacted | | | | | | | |
| 4659221 | XAVIER, CLIFFORD G | Redacted | | | | | | | |
| 4659220 | XAVIER, CLIFFORD G | Redacted | | | | | | | |
| 4404465 | XAVIER, ELSIE L | Redacted | | | | | | | |
| 4714579 | XAVIER, FRANS | Redacted | | | | | | | |
| 4758939 | XAVIER, MARIAN | Redacted | | | | | | | |
| 4597372 | XAVIER, SHOMU | Redacted | | | | | | | |
| 4234559 | XAVIER, SKYLAR | Redacted | | | | | | | |
| 4561152 | XAVIER, THEA | Redacted | | | | | | | |
| 4565645 | XAVIOR, SHANTONI | Redacted | | | | | | | |
| 4724506 | XAYARATH, STEVE | Redacted | | | | | | | |
| 4725948 | XAYASAENG, H | Redacted | | | | | | | |
| 5519996 | XAYMARA MALAVE | REPARTO STA MARTA ST 1 31 | | | | JUANA DIAZ | PR | 00795 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15930 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880386 | XCEL AIR CONDITIONING SERVICES INC | P O BOX 1227 | | | | MANDEVILLE | LA | 70470 | |
| 4885498 | XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | |
| 4783395 | XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | | | | Minneapolis | MN | 55484-9477 | |
| 4783255 | XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | | | Minneapolis | MN | 55484-9477 | |
| 4801584 | XCELERATION FITNESS LLC | DBA GYM PROS | 1355 LAWRENCE DR. | | | NEWBURY PARK | CA | 91320 | |
| 4875760 | XCELEVENTS | ERIN ELIZABETH HEATH | 3808 NORWICH LANE | | | PLANO | TX | 75025 | |
| 4794770 | XCESS | DBA VORTEXDIRECT | 1549 FLORENCE BLVD | | | FLORENCE | AL | 35630 | |
| 4871940 | XCONCEPTS LLC | 975 SO ANDREASEN DR | | | | ESCONDIDO | CA | 92029 | |
| 4869167 | XDP RECREATION LLC | 5910 SHILOH ROAD EAST STE 108 | | | | ALPHARETTA | GA | 30005 | |
| 4396378 | XELHUA, AGUSTINA | Redacted | | | | | | | |
| 4575685 | XELHUA, CINDY | Redacted | | | | | | | |
| 4425347 | XELO, EVELIA | Redacted | | | | | | | |
| 4831187 | XEN LLC | Redacted | | | | | | | |
| 4200151 | XENAKIS, IRIS | Redacted | | | | | | | |
| 4864823 | XENIA GLASS | 283 S DETROIT ST | | | | XENIA | OH | 45385 | |
| 4431558 | XENOPHONTOS, ATHENA | Redacted | | | | | | | |
| 4845072 | XENOS, FAITH READ | Redacted | | | | | | | |
| 5799895 | XEROX BUSINESS SERVICES | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 5793800 | XEROX BUSINESS SERVICES | ATTENTION- LAW DEPARTMENT | 100 CAMPUS DRIVE, SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 4889550 | XEROX COMMERCIAL SOLUTIONS LLC | XEROX CORPORATION | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4885218 | XEROX CORP | PO BOX 7413 | | | | PASADENA | CA | 91109 | |
| 4885290 | XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680 | |
| 4869028 | XERXES COMPUTER CORP | 5735 OLD SHAKOPEE RD WEST #100 | | | | BLOOMINGTON | MN | 55437 | |
| 4794901 | XEZONLINE | DBA XEZO | 16107 KENSINGTON DR SUITE #344 | | | SUGAR LAND | TX | 77479 | |
| 4334133 | XHEMAILI, MEVLUDE | Redacted | | | | | | | |
| 4800702 | XI TAN | DBA IDRACK | 13850 CENTRAL AVE UNIT 200 | | | CHINO | CA | 91710 | |
| 4669793 | XI, JOHNNY | Redacted | | | | | | | |
| 5520009 | XIA YANG | 19300 HARROW AVE | | | | FOREST LAKE | MN | 55025 | |
| 4676050 | XIA, YELIANG | Redacted | | | | | | | |
| 4807382 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4889561 | XIAMEN GOLDEN TEXTILE IMPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4889562 | XIAMEN GOLDEN TEXTILE IMPORT EXPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4807383 | XIAMEN LUXINJIA IMP & EXP CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Jawlakian Law Group, LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | | PUTIAN | FUJIAN | | China |
| 4878143 | XIAMEN LUXINJIA IMPORT & EXPORT CO | KITTY ZHANG | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4878599 | XIAMEN LUXINJIA IMPORT & EXPORT CO LTD | | NO. 496, 821 STREET, XIADIAN ROAD | LICHENG, PUTIAN | | FUJIAN | | 351100 | CHINA |
| 5793993 | XIAMEN LUXINJIA IMPORT & EXPORT CO | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4876486 | XIAMEN SHIZONG TRADE CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872545 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | ANDREW DONG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DIST | | XIAMEN | FUJIAN | 360000 | CHINA |
| 4807384 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | EMILY\WANG FENG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DISTRIC | | XIAMEN | FUJIAN | | CHINA |
| 4807385 | XIAMEN SUNSHINE TRADE CO LTD | LUCYYANG | 5/F., SUNSHINE BUILDING | NORTH XUEYUAN RD | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4807386 | XIAMEN TOP MOUNTAIN TRADING CO LTD | ROBERT WHITE | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4879757 | XIAMEN UNIPROS CAMPING PROD CO LTD | NO.95 (3#)XINTIAN RD,JIMEI DISTRICT | | | | XIAMEN | FUJIAN | 361024 | CHINA |
| 4886230 | XIAMEN WINTEX IMP & EXP CO LTD | ROBIN LUO\JEAN YE | 16B,NEW PORT PLAZA,NO.10 NORTH | HUBIN RD | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4859330 | XIAMEN ZHONGXINLONG IMP&EXP CO LTD | 12/F NO 9 BLDG NO 170 TAPU EAST RD | GUANYINSHAN CBD SIMING DISTRICT | | | XIAMEN | FUJIAN | | CHINA |
| 5520016 | XIAO BING | 505 BARTON CREEK DR APT | | | | CHARLOTTE | NC | 28262 | |
| 4796400 | XIAO HONG ZHU | DBA DEALONLY | PO BOX 8109 | | | LA VERNE | CA | 91750 | |
| 4803922 | XIAO JINMEI | DBA TOP SELLING | 3289 CROWLEY CIR | | | LOVELAND | CO | 80538 | |
| 5793801 | XIAO JUN SONG AND LIU Y LIN | 7818 STATE AVE. | | | | KANSAS CITY | KS | 66112 | |
| 5799896 | Xiao Jun Song And Liu Y Lin | Redacted | | | | | | | |
| 5799896 | Xiao Jun Song And Liu Y Lin | Redacted | | | | | | | |
| 4824637 | XIAO XIAO TAN | Redacted | | | | | | | |
| 4301000 | XIAO, BINBIN | Redacted | | | | | | | |
| 4744391 | XIAO, FENGFEI | Redacted | | | | | | | |
| 4290906 | XIAO, JIANWEI | Redacted | | | | | | | |
| 4362922 | XIAO, JUN | Redacted | | | | | | | |
| 4183383 | XIAO, XINHAO | Redacted | | | | | | | |
| 5520020 | XIAOBO GU | 19 DAVIDSON LN | | | | NEW CASTLE | DE | 19720 | |
| 4803920 | XIAODONG ZHANG | DBA ACCESS FASHION HEADWEAR INC | 13758 AMARILLO AVE | | | CHINO | CA | 91710 | |
| 4824638 | XIAOHAUN LI | Redacted | | | | | | | |
| 5520023 | XIAOJIE XU | 6710 COURTNEY PARK RD | | | | CHARLOTTE | NC | 28217 | |
| 4845073 | XIAONING HU | Redacted | | | | | | | |
| 5520024 | XIAORUI WANG | 7480 WISDOM LN | | | | DUBLIN | OH | 43016 | |
| 4795812 | XIAOSHI HE | DBA CALLABOUTIQUE | 5 PLANT AVENUE | | | HAUPPAUGE | NY | 11788 | |
| 4802552 | XIAOYAN SHEN | DBA NEWEDGE | 6 CAMPANERO WEST | | | IRVINE | CA | 92620 | |
| 4679986 | XIAP-TASEJ, VICENTE | Redacted | | | | | | | |
| 4845074 | XIDIS, THEO | Redacted | | | | | | | |
| 4802030 | XIE INC | DBA KRUSTALLOS | 1001 FREMONT AVE #3072 | | | SOUTH PASADENA | CA | 91031 | |
| 4797433 | XIE INC | DBA KRUSTALLOS | 801 E7TH ST STE 108 | | | LOS ANGELES | CA | 90021-1450 | |
| 4188309 | XIE, DAVID | Redacted | | | | | | | |
| 4609782 | XIE, HONG | Redacted | | | | | | | |
| 4831188 | Xie, Karen | Redacted | | | | | | | |
| 4468380 | XIE, MANHUA | Redacted | | | | | | | |
| 4302445 | XIE, YAXIAN | Redacted | | | | | | | |
| 4824639 | XIE,YIPING | Redacted | | | | | | | |
| 4646466 | XIGGORES, GEORGIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412225 | XILOJ, CLAUDIA | Redacted | | | | | | | |
| 4410464 | XIMENEZ, SHARI | Redacted | | | | | | | |
| 4900085 | Ximenez; individually and as next friend of Melody Medina, Heather | Redacted | | | | | | | |
| 4824640 | XIMING NI | Redacted | | | | | | | |
| 5520028 | XIN LIU | 3722 BRIDLEWOOD CIR | | | | STOCKTON | CA | 95219 | |
| 4803820 | XIN YANG GROUP INC | 14839 PROCTOR AVE UNIT E LA PUENTE | | | | LA PUENTE | CA | 91746 | |
| 4337137 | XIN, ZHI-FENG | Redacted | | | | | | | |
| 4803663 | XING CONNECTED CORPORATION | DBA VINE SMART HOME | 5673 W LAS POSITAS BLVD STE 203 | | | PLEASANTON | CA | 94588 | |
| 4651070 | XING, DONGYUAN | Redacted | | | | | | | |
| 5520030 | XINGFENG ZHANG | 2696 HESSELBEIN WAY | | | | SAN JOSE | CA | 95148 | |
| 4801120 | XINTIANDI TECHNOLOGY CORP | DBA ABLEGRID BRANDED | 240 GODDARD | | | IRVINE | CA | 92618 | |
| 4804304 | XINYUE FAN | DBA INSTAPARK | 10440 PIONEER BLVD UNIT 6B | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802765 | XINYUE INTERNATIONAL LLC | DBA XINYUE PATIO FURNITURE MANUFAC | 301 BROADWAY DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| 4571930 | XIONG, ADAM | Redacted | | | | | | | |
| 4367093 | XIONG, ALEX | Redacted | | | | | | | |
| 4208379 | XIONG, ALLYN | Redacted | | | | | | | |
| 4368004 | XIONG, AMANDA | Redacted | | | | | | | |
| 4191930 | XIONG, AMY | Redacted | | | | | | | |
| 4463831 | XIONG, BECKY | Redacted | | | | | | | |
| 4200737 | XIONG, CARRIE | Redacted | | | | | | | |
| 4576551 | XIONG, CATHERINE | Redacted | | | | | | | |
| 4365178 | XIONG, CHAI | Redacted | | | | | | | |
| 4366531 | XIONG, CHARKARSHE | Redacted | | | | | | | |
| 4686985 | XIONG, CHARLES | Redacted | | | | | | | |
| 4710903 | XIONG, CHAVON | Redacted | | | | | | | |
| 4364658 | XIONG, CHEMENG C | Redacted | | | | | | | |
| 4619714 | XIONG, CHER | Redacted | | | | | | | |
| 4193452 | XIONG, CHONG | Redacted | | | | | | | |
| 4215217 | XIONG, CHOUA | Redacted | | | | | | | |
| 4183786 | XIONG, CHRISTIAN | Redacted | | | | | | | |
| 4364633 | XIONG, CHRISTIE | Redacted | | | | | | | |
| 4368261 | XIONG, ELEANORE P | Redacted | | | | | | | |
| 4364304 | XIONG, EMILY | Redacted | | | | | | | |
| 4607630 | XIONG, FEI | Redacted | | | | | | | |
| 4314713 | XIONG, FOUA | Redacted | | | | | | | |
| 4368154 | XIONG, GAONOU | Redacted | | | | | | | |
| 4368133 | XIONG, GAOSHENG | Redacted | | | | | | | |
| 4364406 | XIONG, GKAO MEE SENG | Redacted | | | | | | | |
| 4824641 | XIONG, GREG | Redacted | | | | | | | |
| 4465353 | XIONG, JESSICA | Redacted | | | | | | | |
| 4719928 | XIONG, JIM | Redacted | | | | | | | |
| 4468641 | XIONG, JORDAN | Redacted | | | | | | | |
| 4367801 | XIONG, KABAO | Redacted | | | | | | | |
| 4757204 | XIONG, KANG | Redacted | | | | | | | |
| 4365990 | XIONG, KAO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366205 | XIONG, KAYLENE | Redacted | | | | | | | |
| 4365910 | XIONG, KER | Redacted | | | | | | | |
| 4573322 | XIONG, KEYLOE S | Redacted | | | | | | | |
| 4181826 | XIONG, KIA | Redacted | | | | | | | |
| 4178652 | XIONG, KIMBERLY P | Redacted | | | | | | | |
| 4365239 | XIONG, KOMPENG A | Redacted | | | | | | | |
| 4365979 | XIONG, KONG | Redacted | | | | | | | |
| 4367914 | XIONG, KOU | Redacted | | | | | | | |
| 4660019 | XIONG, KOU | Redacted | | | | | | | |
| 4468179 | XIONG, LANDA | Redacted | | | | | | | |
| 4367930 | XIONG, LEE | Redacted | | | | | | | |
| 4178431 | XIONG, LEE | Redacted | | | | | | | |
| 4179052 | XIONG, LEE T | Redacted | | | | | | | |
| 4331059 | XIONG, LEON | Redacted | | | | | | | |
| 4181324 | XIONG, LUCY | Redacted | | | | | | | |
| 4572053 | XIONG, MADISON | Redacted | | | | | | | |
| 4365336 | XIONG, MAI C | Redacted | | | | | | | |
| 4856660 | XIONG, MAI HLEE | Redacted | | | | | | | |
| 4365013 | XIONG, MAI P | Redacted | | | | | | | |
| 4367903 | XIONG, MAI TA | Redacted | | | | | | | |
| 4706616 | XIONG, MAIKAO | Redacted | | | | | | | |
| 4576791 | XIONG, MANI | Redacted | | | | | | | |
| 4388596 | XIONG, MAYSEE | Redacted | | | | | | | |
| 4364838 | XIONG, MONGZONG | Redacted | | | | | | | |
| 4367036 | XIONG, MONIQUE M | Redacted | | | | | | | |
| 4201051 | XIONG, MOUA | Redacted | | | | | | | |
| 4465315 | XIONG, MOUA | Redacted | | | | | | | |
| 4386786 | XIONG, NALEE | Redacted | | | | | | | |
| 4572571 | XIONG, NALEE | Redacted | | | | | | | |
| 4187533 | XIONG, NANG | Redacted | | | | | | | |
| 4364297 | XIONG, NATALIE K | Redacted | | | | | | | |
| 4330889 | XIONG, NHOU | Redacted | | | | | | | |
| 4365718 | XIONG, NOUCHEE | Redacted | | | | | | | |
| 4203863 | XIONG, PA | Redacted | | | | | | | |
| 4178488 | XIONG, PA CHEE | Redacted | | | | | | | |
| 4166434 | XIONG, PA CHER | Redacted | | | | | | | |
| 4364686 | XIONG, PAJ Z | Redacted | | | | | | | |
| 4368015 | XIONG, PAO | Redacted | | | | | | | |
| 4176529 | XIONG, PETER | Redacted | | | | | | | |
| 4682534 | XIONG, PHIA | Redacted | | | | | | | |
| 4193423 | XIONG, PHING L | Redacted | | | | | | | |
| 4692646 | XIONG, POR C | Redacted | | | | | | | |
| 4366502 | XIONG, ROSIE | Redacted | | | | | | | |
| 4576925 | XIONG, SARAH P | Redacted | | | | | | | |
| 4187641 | XIONG, SAW K | Redacted | | | | | | | |
| 4302550 | XIONG, SCOTT | Redacted | | | | | | | |
| 4194084 | XIONG, SHENG | Redacted | | | | | | | |
| 4573284 | XIONG, SHENG | Redacted | | | | | | | |
| 4722276 | XIONG, SONG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367752 | XIONG, SUNN | Redacted | | | | | | | |
| 4363654 | XIONG, SUZZANNE | Redacted | | | | | | | |
| 4185674 | XIONG, VACHUE | Redacted | | | | | | | |
| 4667183 | XIONG, VANG G | Redacted | | | | | | | |
| 4856684 | XIONG, VANIDA | Redacted | | | | | | | |
| 4210466 | XIONG, VASANA | Redacted | | | | | | | |
| 4467808 | XIONG, VIVIANE S | Redacted | | | | | | | |
| 4518344 | XIONG, XENA | Redacted | | | | | | | |
| 4195318 | XIONG, YANG | Redacted | | | | | | | |
| 4367202 | XIONG, YAORKO | Redacted | | | | | | | |
| 4367909 | XIONG, YEH | Redacted | | | | | | | |
| 4368271 | XIONG, YER | Redacted | | | | | | | |
| 4167633 | XIONG, YUSHENG | Redacted | | | | | | | |
| 4364782 | XIONG, ZAITA | Redacted | | | | | | | |
| 4576934 | XIONG-FRAHM, CATHY H | Redacted | | | | | | | |
| 4778251 | XL Bermuda Ltd. | Attn: Mark Flanagan | Axa Xl Insurance Bermuda Ltd. | O'Hara House | One Bermudiana Road | Hamilton | HM | 8 | Bermuda |
| 5793903 | XL Bermuda Ltd. | Axa XL Insurance Bermuda Ltd. O'Hara House One Bermudiana Road | | | | Hamilton | | 0HM08 | Bermuda |
| 5793802 | XL BERMUDA LTD. | MARK FLANAGAN | AXA XL INSURANCE BERMUDA LTD. | O'HARA HOUSE ONE BERMUDIANA ROAD | | HAMILTON | HM | 8 | BERMUDA |
| 5793803 | XL CATLIN (LLOYDS SYNDICATE 2003) | COMPLAINTS MANAGER, XL CATLIN SYNDICATE 2003 | 20 GRACECHURCH STREET | THE FINANCIAL OMBUDSMAN SERVICE | EXCHANGE TOWER | LONDON | | E14 9SR | UNITED KINGDOM |
| 5794111 | XL Catlin (Lloyds Syndicate 2003) | Complaints Manager, XL Catlin Syndicate 2003, 20 Gracechurch Street | The Financial Ombudsman Service, Exchange Tower | | | London | | EC3V OBG | UNITED KINGDOM |
| 4899001 | XL PRO SERVICES & FLOORING | XAVIER LANG | 6817 MAUVILLA DR W | | | EIGHT MILE | AL | 36613 | |
| 5849307 | XL Specialty Insurance Company | 100 Constitution Plaza, 17th Floor | | | | Hartford | CT | 06103 | |
| 5799898 | XL Specialty Insurance Company | 190 S LaSalle St | | | | Chicago | IL | 60603 | |
| 5849307 | XL Specialty Insurance Company | Alexis J. Rogoski | Partner | Skarzynski Marick & Black LLP, | One Battery Park Plaza, 32nd Floor | New York | NY | 10004 | |
| 4778201 | XL Specialty Insurance Company | Attn: Gregory Lenihan | 190 S LaSalle St | | | Chicago | IL | 60603 | |
| 5793804 | XL SPECIALTY INSURANCE COMPANY | GREGORY LENIHAN | 190 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| 4860643 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4325581 | XOCHIHUA, DARCEL | Redacted | | | | | | | |
| 5520071 | XOCHITL PELAYO | 853 W 66TH STREET | | | | LOS ANGELES | CA | 90044 | |
| 4745552 | XODJAEV, ALISHER | Redacted | | | | | | | |
| 4870032 | XOGISTIX CORP | 7 FIR COURT STE 1 | | | | OAKLAND | NJ | 07436 | |
| 4398235 | XOLETL, JAVIER | Redacted | | | | | | | |
| 4364716 | XONG, ARIES | Redacted | | | | | | | |
| 4165448 | XONGCHAO, EMILY M | Redacted | | | | | | | |
| 4802054 | XOTIC PC | 4000 LOWELL CIRCLE | | | | LINCOLN | NE | 68502 | |
| 4807468 | XPECT DISCOUNT | Redacted | | | | | | | |
| 4882728 | XPEDX | P O BOX 677319 | | | | DALLAS | TX | 75267 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882625 | XPEDX SEAMAN PATRICK GROUP | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 4875652 | XPERT ELECTRONIC SERVICE | ELECTRONIC LAB INC | 2757 NW 19 STREET | | | POMPANO BEACH | FL | 33069 | |
| 5789322 | XPO LAST MILE, INC. | 1851 West Oak Parkway | | | | Marietta | GA | 30062 | |
| 6021729 | XPO Last Mile, Inc. | c/o FisherBroyles, LLP | Attn: Patricia B. Fugee | 27100 Oakmead Drive, #306 | | Perrysburg | OH | 43553 | |
| 6021721 | XPO LAst Mile, Inc. | c/o FisherBroyless, LLP | Attn: Deborah L. Fletcher | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 | |
| 4794627 | XPO LOGISTICS | 13777 BALLANTYNE CORP PLACE | SUITE 400 | | | CHARLOTTE | NC | 28210 | |
| 4882225 | XPO LOGISTICS FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 4889552 | XPO LOGISTICS LLC | XPO LOGISTICS INC | 13777 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | |
| 5849311 | XPO Logistics, LLC | FisherBroyles, LLP | Deborah L. Fletcher, Partner | 6000 Fairview Road, Suite 1200 | | Charlotte | NC | 28210 | |
| 4853530 | XPOLogistics Freight, Inc. | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| 4795588 | XPORT DESIGNS INTERNATIONAL | DBA LEATHER JACKET SHOWROOM | 53 MAISONS DRIVE | | | LITTLE ROCK | AR | 72223 | |
| 4801660 | XPORTSWORLD INC | DBA XPORTSWORLD | 1503 AVENUE J | | | BROOKLYN | NY | 11230 | |
| 4799422 | XPOWER MANUFACTURE INC | 220 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | |
| 4884024 | XPOWER MANUFACTURE INC | PER OBU PROCESS | 220 CLARY AVENUE | | | SAN GABRIEL | CA | 91776 | |
| 4881864 | XPRESS GLOBAL SYSTEMS | P O BOX 403892 | | | | ATLANTA | GA | 30384 | |
| 4795923 | XPRESS IMAGE | DBA THIS WEAR | PO BOX 12676 | | | WILMINGTON | NC | 28405 | |
| 4807607 | XPRESS LUBE & BRAKES | Redacted | | | | | | | |
| 5791148 | XPRESS TRANSPORT INC. | 945 F ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 5789082 | Xpress Transport Inc. | Manpreet Gill | 945 F St | | | West Sacramento | CA | 95605 | |
| 4870857 | XPRIZE FOUNDATION | 800 CORPORATE POINTE SUITE 350 | | | | CULVER CITY | CA | 90230 | |
| 4876667 | XSTREAM SERVICES INC | GUSTAVO MONTOYA | 18045 SW 145TH AVENUE | | | MIAMI | FL | 33177 | |
| 5794077 | XTI FOOTWEAR SL | P.Ind. Las Teresas | Calle Miguel Servet. S.n | Yecla | | | Murcia | 30510 | Spain |
| 4857342 | Xto Energy Inc | MIKE DOLLARHIDE | 810 Houston Street | | | Ft Worth | TX | 76102 | |
| 4883776 | XTRA LEASE | P O BOX 99262 | | | | CHICAGO | IL | 60693 | |
| 4831189 | XTREME CONTRACTING | Redacted | | | | | | | |
| 4850652 | XTREME HOME IMPROVEMENT LLP | 1215 W MAINE AVE | | | | Enid | OK | 73703 | |
| 4795974 | XTREME MATS LLC | DBA XTREME MATS | 1095 WEST MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789-3788 | |
| 4898567 | XTREME MECHANICAL SERVICE LLC DBA XTREME MECHANICAL SERVICE | SHANNON ASHWORTH | 560 BUTTERFLY DR | | | CHESAPEAKE | VA | 23322 | |
| 4877716 | XTREME MECHANIX LLC | JOHNNY HINDS | 2406 E 7TH ST | | | JOPLIN | MO | 64801 | |
| 4859370 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4505661 | XU RODRIGUEZ, DIANNE N | Redacted | | | | | | | |
| 4797625 | XU YUN LI | DBA WESTMENLIGHTS | 2570 STAGECOACH TRIL | | | CHINO HILLS | CA | 91709 | |
| 4340286 | XU, AN | Redacted | | | | | | | |
| 4831190 | XU, JAMI | Redacted | | | | | | | |
| 4284950 | XU, JEAN | Redacted | | | | | | | |
| 4831191 | XU, JING HUA | Redacted | | | | | | | |
| 4824642 | XU, JON | Redacted | | | | | | | |
| 4686104 | XU, QIUSHI | Redacted | | | | | | | |
| 4336277 | XU, SHIRLEY | Redacted | | | | | | | |
| 4617503 | XU, SHUANG | Redacted | | | | | | | |
| 4708241 | XU, WEI | Redacted | | | | | | | |
| 4739417 | XU, YANGNING | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556747 | XU, YI XIN | Redacted | | | | | | | |
| 4289631 | XU, YING | Redacted | | | | | | | |
| 5520079 | XUAN NGUYEN | 7373 THORN HILL LN | | | | SAVAGE | MN | 55378 | |
| 4521213 | XUE, BETH B | Redacted | | | | | | | |
| 4284496 | XUE, CONNIE Y | Redacted | | | | | | | |
| 4283618 | XUE, LI | Redacted | | | | | | | |
| 4662884 | XUE, XIANGZHONG | Redacted | | | | | | | |
| 4657344 | XUE, YUHUA | Redacted | | | | | | | |
| 4795607 | XUEFENG RUSSOTTI | DBA LUCKY ESHOPS | 64 REYAM RD | | | LYNBROOK | NY | 11563 | |
| 4795223 | XUEHE LI | DBA LAVATRONS | 1209 NE 77TH ST | | | SEATTLE | WA | 98115 | |
| 5520083 | XUEPING XIONG | 1512 OAK HOLLOW DR | | | | ALLEN | TX | 75002 | |
| 4824643 | XUESHAN SHAN | Redacted | | | | | | | |
| 4801421 | XUESHENG JI | DBA INVOGUE | 888 8TH AVE 12P | | | NEW YORK | NY | 10019 | |
| 4824644 | XYZ DESIGN | Redacted | | | | | | | |
| 4760298 | Y  WILLIAMS, ELAINE | Redacted | | | | | | | |
| 4889565 | Y CITY LOCKSMITH LLC | Y-CITY LOCKSMITH LLC | 650 MORGAN RD | | | ZANESVILLE | OH | 43701 | |
| 5520117 | Y DUOREE | 6805 MATFIELD RD | | | | MAYFIELD HTS | OH | 44118 | |
| 4881778 | Y HATA & CO LTD | P O BOX 30128 | | | | HONOLULU | HI | 96820-0128 | |
| 4868109 | Y M F CARPETING INC | 5 TRUMAN DRIVE SOUTH | | | | EDISON | NJ | 08817 | |
| 4875266 | Y O R PROTECTION | DILIGENT WORKS INC | P O BOX 2007 | | | WHITTIER | CA | 90610 | |
| 5520145 | Y S | 2436 SHERBROOK AV | | | | MONTEREY PARK | CA | 91754 | |
| 4810295 | Y&D GENERAL REMODELING AND REPAIRS | 13141 SW 10 STREET | | | | MIAMI | FL | 33184 | |
| 4794437 | Y&R Midwest | Redacted | | | | | | | |
| 4403078 | Y. CARLIN, JORGE | Redacted | | | | | | | |
| 4854285 | Y.L. INVESTMENTS, LLC | 25 TOBIN CLARK DR | | | | HILLSBOROUGH | CA | 94010 | |
| 5791326 | Y.L. INVESTMENTS, LLC | ATTN: DAVID HSU, PRESIDENT | 25 TOBIN CLARK DR | | | HILLSBOROUGH | CA | 94010 | |
| 4884066 | Y93 7 | PESTO INC | 131 N SANTA FE PO BOX 80 | | | SALINA | KS | 67402 | |
| 4334231 | YA, CHRISTINA | Redacted | | | | | | | |
| 4799956 | YAAKOV WINOGRAD | DBA PRECISIONGLASSES | PO BOX 100679 | | | BROOKLYN | NY | 11210 | |
| 4456837 | YAASIN, YAASIN | Redacted | | | | | | | |
| 4428784 | YABEH, RICHMOND | Redacted | | | | | | | |
| 4403822 | YABIS, FRANZ L | Redacted | | | | | | | |
| 4387063 | YABLES, WILLIAM | Redacted | | | | | | | |
| 4446931 | YABLONOVSKY, ELISE | Redacted | | | | | | | |
| 4635143 | YABLONSKI, DONNA | Redacted | | | | | | | |
| 4384717 | YABLONSKY, ALEXANDER | Redacted | | | | | | | |
| 4672358 | YABLONSKY, GEORGE | Redacted | | | | | | | |
| 4802055 | YABOW INC | DBA SMARTBUY DEPOT | 5027 IRWINDALE AVE STE 800 | | | IRWINDALE | CA | 91706 | |
| 4184763 | YABUR, JOSE E | Redacted | | | | | | | |
| 4432184 | YABUT, AIZA H | Redacted | | | | | | | |
| 4717330 | YABUT, JOHN R | Redacted | | | | | | | |
| 4442244 | YABUT, VIOLETA G | Redacted | | | | | | | |
| 4271100 | YACAP, TUESDAY | Redacted | | | | | | | |
| 4332297 | YACAS, EDDIEDAVID B | Redacted | | | | | | | |
| 4270239 | YACAS, GEDEON | Redacted | | | | | | | |
| 4223042 | YACAVONE, LINDA | Redacted | | | | | | | |
| 4572063 | YACH, BRAD | Redacted | | | | | | | |
| 4526471 | YACHIMSKI, OTILA B | Redacted | | | | | | | |
| 4845076 | YACHT ASSIST INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845077 | YACHT CHANDLERS INC | Redacted | | | | | | | |
| 4845075 | YACHT MARCATO | Redacted | | | | | | | |
| 4845078 | YACHT SERVICES INC. | Redacted | | | | | | | |
| 4247688 | YACINTHE, ROSELOTEXE | Redacted | | | | | | | |
| 4793297 | Yaciw, Debra | Redacted | | | | | | | |
| 4831192 | YACK CONSTRUCTION | Redacted | | | | | | | |
| 4824645 | YACKEE, ROB | Redacted | | | | | | | |
| 4246037 | YACKEL, KELLY | Redacted | | | | | | | |
| 4728456 | YACKEL, TOBIN | Redacted | | | | | | | |
| 4463909 | YACKEYONNY, CHELSEA | Redacted | | | | | | | |
| 4279043 | YACKLE, CARIE | Redacted | | | | | | | |
| 4284051 | YACKLE, JACQUETTA S | Redacted | | | | | | | |
| 4364164 | YACKLEY, JACKSON H | Redacted | | | | | | | |
| 4748757 | YACKLEY, SEL | Redacted | | | | | | | |
| 5520169 | YACKO PATRICE | 2540 MT PLEASANT ST NE | | | | CANTON | OH | 44721 | |
| 4298858 | YACKO, LYNN | Redacted | | | | | | | |
| 4454811 | YACKO, MATTHUE | Redacted | | | | | | | |
| 4188872 | YACKOUB, ANDREANA J | Redacted | | | | | | | |
| 4224256 | YACKOVETSKY, PATRICK | Redacted | | | | | | | |
| 4464763 | YACKS, MARY | Redacted | | | | | | | |
| 4481104 | YACKUBOSKEY, STEPHEN | Redacted | | | | | | | |
| 4789324 | Yacob, Leah | Redacted | | | | | | | |
| 4398119 | YACOBELLI, DEANNA | Redacted | | | | | | | |
| 4619391 | YACONO, ALISON | Redacted | | | | | | | |
| 4396440 | YACONO, RONALD D | Redacted | | | | | | | |
| 4246573 | YACOOB, ASHMEED | Redacted | | | | | | | |
| 4758033 | YACOUB, JEAN | Redacted | | | | | | | |
| 4318956 | YACOUB, MONEER | Redacted | | | | | | | |
| 4615665 | YACOUB, SAM | Redacted | | | | | | | |
| 4169070 | YACOUB, VIOLA | Redacted | | | | | | | |
| 4276770 | YACOUBA SEYDOU, KAYLA R | Redacted | | | | | | | |
| 4750416 | YACOVELLI, SANDRA | Redacted | | | | | | | |
| 4764394 | YACOVINO, CLAUDIA | Redacted | | | | | | | |
| 4369118 | YACOVONE, CRISTINA | Redacted | | | | | | | |
| 4393988 | YACOVONE, ROBERT J | Redacted | | | | | | | |
| 4774462 | YACUTA, EMILIO | Redacted | | | | | | | |
| 4356721 | YACZIK, KATELYN M | Redacted | | | | | | | |
| 4699779 | YADA, JEFFREY | Redacted | | | | | | | |
| 4299725 | YADATI, SAHITHYA | Redacted | | | | | | | |
| 4283096 | YADAV, MILIND | Redacted | | | | | | | |
| 4333933 | YADAV, SUNITA | Redacted | | | | | | | |
| 4288566 | YADAV, UPENDRA SINGH | Redacted | | | | | | | |
| 4797956 | YADDA YADDA DESIGN CO LLC | 316 SW 2ND ST | PO BOX 789 | | | CORVALLIS | OR | 97333 | |
| 4279955 | YADDANAPUDI, VENKATA | Redacted | | | | | | | |
| 4163763 | YADEGAR, SARGON | Redacted | | | | | | | |
| 4508118 | YADEN, WANDA | Redacted | | | | | | | |
| 4343018 | YADETA, TAFISH | Redacted | | | | | | | |
| 4752781 | YADETO, DEKEBO | Redacted | | | | | | | |
| 4845079 | YADGAR, NATE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15938 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424962 | YADHRAM, INDIRA | Redacted | | | | | | | |
| 4848161 | YADIRA TIRADO | 7610 STROLLING LN | | | | San Antonio | TX | 78233 | |
| 4546355 | YADLAPALLI, RUKMINI | Redacted | | | | | | | |
| 4207027 | YADOLLAHI, MARYAM | Redacted | | | | | | | |
| 5520205 | YADON DEBRA | 1866 CESTUS LANE | | | | CHARLESTON | SC | 29414 | |
| 4275422 | YADON, JESSE | Redacted | | | | | | | |
| 4188628 | YADON, MICHAEL L | Redacted | | | | | | | |
| 4204119 | YADON, PATTY | Redacted | | | | | | | |
| 4845080 | YADON, REED & JACKIE | Redacted | | | | | | | |
| 4564734 | YADOR, JENNIFER | Redacted | | | | | | | |
| 4254699 | YAEGER, CHRISTINA M | Redacted | | | | | | | |
| 4703827 | YAEGER, DAVID | Redacted | | | | | | | |
| 4301658 | YAEGER, GEORGE A | Redacted | | | | | | | |
| 4318440 | YAEGER, KRISTY L | Redacted | | | | | | | |
| 4691867 | YAEGER, MIKE | Redacted | | | | | | | |
| 4604907 | YAEGER, PATRICIA | Redacted | | | | | | | |
| 4627922 | YAEGER, TINA | Redacted | | | | | | | |
| 4288833 | YAEKEL, JOSIE L | Redacted | | | | | | | |
| 4863120 | YAFA A PEN COMPANY | 21306 GAULT STREET | | | | CANOGA PARK | CA | 91303 | |
| 4845081 | YAFFA, DOREEN | Redacted | | | | | | | |
| 4845082 | YAFFE, JANE | Redacted | | | | | | | |
| 4614021 | YAFFE, LINDA | Redacted | | | | | | | |
| 4493830 | YAFFEE, BRIAN | Redacted | | | | | | | |
| 4400443 | YAGAN, TAMARA | Redacted | | | | | | | |
| 4688436 | YAGEMAN, MARY | Redacted | | | | | | | |
| 4362778 | YAGER, BRITTANY E | Redacted | | | | | | | |
| 4302260 | YAGER, CANDACE M | Redacted | | | | | | | |
| 4692547 | YAGER, JANE | Redacted | | | | | | | |
| 4416244 | YAGER, JULIA | Redacted | | | | | | | |
| 4743599 | YAGER, LOUANN | Redacted | | | | | | | |
| 4391631 | YAGER, LYNDSEY | Redacted | | | | | | | |
| 4215819 | YAGER, RACHEL | Redacted | | | | | | | |
| 4159148 | YAGER, RICHARD D | Redacted | | | | | | | |
| 4318206 | YAGER, VIVIAN C | Redacted | | | | | | | |
| 4754470 | YAGGY, TRAVIS | Redacted | | | | | | | |
| 4186538 | YAGHOBIAN, CHRISTOPHER | Redacted | | | | | | | |
| 4213584 | YAGHOOBI, DENIRIK | Redacted | | | | | | | |
| 4270054 | YAGIN, DEVON L | Redacted | | | | | | | |
| 4171492 | YAGIN, MEGAN | Redacted | | | | | | | |
| 4720831 | YAGLE, SANDRA  A. | Redacted | | | | | | | |
| 4479459 | YAGLOWSKI, TERRI A | Redacted | | | | | | | |
| 4618969 | YAGO, BRENDOLYN H | Redacted | | | | | | | |
| 4831193 | YAGODA, JOAN | Redacted | | | | | | | |
| 4560394 | YAGOUB, AMANI S | Redacted | | | | | | | |
| 4655963 | YAGUCHI, EDWARD | Redacted | | | | | | | |
| 4706647 | YAGUE, INOY | Redacted | | | | | | | |
| 4220424 | YAH MAY, MONICA B | Redacted | | | | | | | |
| 4202774 | YAHAGHI, YOHANA | Redacted | | | | | | | |
| 4629710 | YAHAWI, KADER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739371 | YAHAY, YASIN | Redacted | | | | | | | |
| 4629067 | YAHAYA, OLAYINKA | Redacted | | | | | | | |
| 4615122 | YAHAYA, RHONDA | Redacted | | | | | | | |
| 4803598 | YAHEE TECHNOLOGIES CORP | DBA YAHEE TECHNOLOGIES CORPORATION | 1650 S BALBOA AVENUE | | | ONTARIO | CA | 91761 | |
| 4164601 | YAHEFU, AFEILA | Redacted | | | | | | | |
| 4856808 | YAHIA, DUNIYA | Redacted | | | | | | | |
| 4287627 | YAHIA, DUNIYA | Redacted | | | | | | | |
| 4299858 | YAHIA, FADEL | Redacted | | | | | | | |
| 4437762 | YAHIAOUI, YANIS | Redacted | | | | | | | |
| 4721808 | YAHN, ANDREW | Redacted | | | | | | | |
| 4469427 | YAHNERT, DONALD W | Redacted | | | | | | | |
| 4883445 | YAHOO SEARCH MARKETING | P O BOX 89-4147 | | | | LOS ANGELES | CA | 90189 | |
| 4831194 | YAHRAUS, ANDY | Redacted | | | | | | | |
| 4598440 | YAHRAUS, NADIA | Redacted | | | | | | | |
| 4356100 | YAHRMATTER, JEROME | Redacted | | | | | | | |
| 4475129 | YAHWEH-WATSON, BRENDA A | Redacted | | | | | | | |
| 4560222 | YAHYA, ABU TAHER M | Redacted | | | | | | | |
| 4587711 | YAHYA, AHMED | Redacted | | | | | | | |
| 4487711 | YAHYA, LAWAL A | Redacted | | | | | | | |
| 4793427 | Yahya, Nazeer | Redacted | | | | | | | |
| 4367584 | YAHYA, SANA | Redacted | | | | | | | |
| 4492693 | YAINDL, LUKE C | Redacted | | | | | | | |
| 4802372 | YAIR GRINBLAT | DBA EL CID GALLERY | 320 TEMPLE PLACE | | | WESTFIELD | NJ | 07090 | |
| 5520267 | YAIRA SANTIAGO | 7241 SW 162ND CT | | | | MIAMI | FL | 33193 | |
| 5520285 | YAJAIRA RODRIGUEZ | 23 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 4803987 | YAK ABOUT IT LLC | DBA PRIMO LIGHTS | 9150 HILLVIEW DR | | | CLARENCE | NY | 14031 | |
| 4809038 | YAK GRAPHICS INC | 458 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | |
| 4672254 | YAKASAI, SABO | Redacted | | | | | | | |
| 4446692 | YAKE, CHRIS M | Redacted | | | | | | | |
| 4626110 | YAKE, ELIZABETH | Redacted | | | | | | | |
| 4804139 | YAKEL ENTERPRISES LLC | DBA RETAILACE | 51446 ORO DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| 5520291 | YAKEL SHERYL | 2791 VIKING DRIVE | | | | GREEN BAY | WI | 54304 | |
| 4722827 | YAKELEWICZ, FREDERICK | Redacted | | | | | | | |
| 4494098 | YAKELL, KRISTIE L | Redacted | | | | | | | |
| 4845083 | YAKER, ROSA | Redacted | | | | | | | |
| 4291176 | YAKHLIF, MO | Redacted | | | | | | | |
| 4831195 | YAKICH, WAYNE | Redacted | | | | | | | |
| 4873705 | YAKIMA APPLIANCE SERVICE | CALVIN N ROEBUCK | 5 N 7TH AVE STE C | | | YAKIMA | WA | 98902 | |
| 4868251 | YAKIMA COOPERATIVE ASSOC INC | 501 SOUTH FRONT ST | | | | YAKIMA | WA | 98901 | |
| 4780818 | Yakima County Treasurer | 128 N 2nd St | Room 112 | | | Yakima | WA | 98907 | |
| 4780819 | Yakima County Treasurer | PO Box 22530 | | | | Yakima | WA | 98907-2530 | |
| 5830597 | YAKIMA HERALD-REPUBLIC | ATTN: AMANDA JACOBS | 114 NORTH 4TH STREET | | | YAKIMA | WA | 98901 | |
| 4889554 | YAKIMA VALLEY PUBLISHING INC | YAKIMA VALLEY BUSINESS TIMES | POST OFFICE BOX 2052 | | | YAKIMA | WA | 98907 | |
| 4883751 | YAKIMA WELDERS SUPPLY INC | P O BOX 9813 | | | | YAKIMA | WA | 98909 | |
| 4301642 | YAKIMISKY, MICHAEL N | Redacted | | | | | | | |
| 4442594 | YAKISIKLI, MUGE | Redacted | | | | | | | |
| 4365138 | YAKLICH, DENISE | Redacted | | | | | | | |
| 4483799 | YAKLICH, TAYLOR L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619137 | YAKOBICS, LAURA | Redacted | | | | | | | |
| 4541113 | YAKOOB, TOUFIQ M | Redacted | | | | | | | |
| 4432530 | YAKUB, MUSA M | Redacted | | | | | | | |
| 4310225 | YAKUB, WARDA | Redacted | | | | | | | |
| 4831196 | YAKUB,AATIF | Redacted | | | | | | | |
| 4413648 | YAKUBIK, ALEXANDER M | Redacted | | | | | | | |
| 4198171 | YAKUBIN, MICHAEL | Redacted | | | | | | | |
| 4210667 | YAKUBISIN, MATTHEW J | Redacted | | | | | | | |
| 4424401 | YAKUBOV, TIMUR | Redacted | | | | | | | |
| 4289773 | YAKUBOVICH, ALEXEY | Redacted | | | | | | | |
| 4485767 | YAKUBU, RASHIDA | Redacted | | | | | | | |
| 4456551 | YAKUNICH, ABBI | Redacted | | | | | | | |
| 4154243 | YAKUS BAKER, JORGEANNE | Redacted | | | | | | | |
| 4391557 | YAKUS, CHRISTOPHER B | Redacted | | | | | | | |
| 4446915 | YAKYMCHUK, OKSANA | Redacted | | | | | | | |
| 4218365 | YALAN, NIDIA V | Redacted | | | | | | | |
| 4281713 | YALCIN, ALP | Redacted | | | | | | | |
| 4400172 | YALCIN, ARDA A | Redacted | | | | | | | |
| 4281708 | YALCIN, NHAN T | Redacted | | | | | | | |
| 4358068 | YALDA, ATHRAA | Redacted | | | | | | | |
| 4181186 | YALDA, LILIANE K | Redacted | | | | | | | |
| 4176833 | YALDA, TELMA | Redacted | | | | | | | |
| 4658872 | YALDUA, ELIZABETH | Redacted | | | | | | | |
| 4860701 | YALE DE MEXICO SA DE CV | 1440 BROADWAY 23RD FL STE 2352 | | | | NEW YORK | NY | 10018 | |
| 4806379 | YALE SECURITY INC | 225 EPISCOPAL ROAD | | | | BERLIN | CT | 06037 | |
| 4487943 | YALE, ANN MARIE | Redacted | | | | | | | |
| 4481280 | YALE, BROOKE | Redacted | | | | | | | |
| 4247934 | YALE, ELIZETTE V | Redacted | | | | | | | |
| 4368971 | YALE, RONALD J | Redacted | | | | | | | |
| 5520307 | YALEISKA SANTIAGO | PO BOX 339 | | | | LAJAS | PR | 00667 | |
| 4399978 | YALES, KIMBERLY A | Redacted | | | | | | | |
| 4699555 | YALEY, PATRICIA | Redacted | | | | | | | |
| 4824646 | YALICH, BETTY | Redacted | | | | | | | |
| 4397736 | YALJROUKA, IMAN | Redacted | | | | | | | |
| 4269969 | YALMARAG, KIMBERLY | Redacted | | | | | | | |
| 4689822 | YALONG, VIRGILIO | Redacted | | | | | | | |
| 4628352 | YALOTZ JR., JOHN | Redacted | | | | | | | |
| 4291479 | YAM, DAVID T | Redacted | | | | | | | |
| 4189656 | YAM, KEE | Redacted | | | | | | | |
| 4674331 | YAM, SAMBO | Redacted | | | | | | | |
| 4665293 | YAM, SANN | Redacted | | | | | | | |
| 4824647 | YAMA HASHEEM | Redacted | | | | | | | |
| 4470175 | YAMA, ALAN A | Redacted | | | | | | | |
| 4156607 | YAMA, FELICIA C | Redacted | | | | | | | |
| 5520320 | YAMADA QUINCY | 1964 JEFFERSON DR | | | | PASADENA | CA | 91104 | |
| 4805562 | YAMADA TRANSFER INC | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 4854476 | YAMADA TRANSFER, INC. | YAMADA TRANSFER INC | 733 KANOELEHUA AVENUE | | | HILO | HI | 96720 | |
| 4634826 | YAMADA, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213439 | YAMADA, DOUGLAS K | Redacted | | | | | | | |
| 4789055 | Yamada, Gale | Redacted | | | | | | | |
| 4748431 | YAMADA, MARLENE | Redacted | | | | | | | |
| 4768994 | YAMADA, MASAKI | Redacted | | | | | | | |
| 4557369 | YAMADA, YOSHIKAZU | Redacted | | | | | | | |
| 4889558 | YAMADAS PLUMBING AND CONTRACTING | YAMADAS PLUMBING AND REPAIRS INC | 1827 PEPUBLICAN STREET | | | HONOLULU | HI | 96819 | |
| 4201814 | YAMAGATA, SUSAN | Redacted | | | | | | | |
| 4793431 | Yamaguchi, Alice | Redacted | | | | | | | |
| 4614420 | YAMAGUCHI, JAN | Redacted | | | | | | | |
| 4273002 | YAMAGUCHI, JOY | Redacted | | | | | | | |
| 4271377 | YAMAGUCHI, POMAIKAIMAIKALANI | Redacted | | | | | | | |
| 4271846 | YAMAGUCHITOWNSEND, KENNETH | Redacted | | | | | | | |
| 4805880 | YAMAHA CORPORATION OF AMERICA | BOX 5933498 | 23152 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| 4899442 | YAMAMOTO, ERNEST | Redacted | | | | | | | |
| 4669060 | YAMAMOTO, GAIL | Redacted | | | | | | | |
| 4653888 | YAMAMOTO, GERMAINE | Redacted | | | | | | | |
| 4271315 | YAMAMOTO, JOANNA MAE | Redacted | | | | | | | |
| 4628591 | YAMAMOTO, KIKUKO | Redacted | | | | | | | |
| 4786957 | Yamamoto, Lawrence | Redacted | | | | | | | |
| 4271013 | YAMAMOTO, LEE | Redacted | | | | | | | |
| 4270633 | YAMAMOTO, MARGARET S | Redacted | | | | | | | |
| 4661137 | YAMAMOTO, NAOMI | Redacted | | | | | | | |
| 4590811 | YAMAMOTO, ROY | Redacted | | | | | | | |
| 4582588 | YAMAN, ISA | Redacted | | | | | | | |
| 4711800 | YAMANAKA, JANE | Redacted | | | | | | | |
| 4760605 | YAMANAKA, KENNEY | Redacted | | | | | | | |
| 4317482 | YAMANI, ISLAM M | Redacted | | | | | | | |
| 4260172 | YAMANO, JAMES | Redacted | | | | | | | |
| 4270473 | YAMANOUE, JUDITH R | Redacted | | | | | | | |
| 4527708 | YAMARTINO, BADI E | Redacted | | | | | | | |
| 4867575 | YAMAS ROOFING INC | 45 POHAKU ST #202 | | | | HILO | HI | 96720 | |
| 4205231 | YAMASAKI, DAVID T | Redacted | | | | | | | |
| 4824648 | YAMASAKI, ERIC | Redacted | | | | | | | |
| 4695847 | YAMASAKI, RANDY Y | Redacted | | | | | | | |
| 4270967 | YAMASAKI, SUZETTE A | Redacted | | | | | | | |
| 4824649 | YAMASHITA | Redacted | | | | | | | |
| 4467314 | YAMASHITA II, ROY J | Redacted | | | | | | | |
| 4715525 | YAMASHITA, AMY | Redacted | | | | | | | |
| 4256523 | YAMASHITA, DENNISSE D | Redacted | | | | | | | |
| 4268963 | YAMASHITA, DIANA | Redacted | | | | | | | |
| 4272881 | YAMASHITA, DUSTIN | Redacted | | | | | | | |
| 4673989 | YAMASHITA, HIDENORI | Redacted | | | | | | | |
| 4270496 | YAMASHITA, SHALAILA S | Redacted | | | | | | | |
| 4269595 | YAMASTA, ROBBY S | Redacted | | | | | | | |
| 4737746 | YAMASTA, THOMAS | Redacted | | | | | | | |
| 4184526 | YAMAZAKI-LYNCH, SUSAN J | Redacted | | | | | | | |
| 4493200 | YAMBA, SANDRA | Redacted | | | | | | | |
| 4206006 | YAMBAO, ANDREA B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164899 | YAMBAO, DESIE CHRISTINE M | Redacted | | | | | | | |
| 4616436 | YAMBAO, JOHN | Redacted | | | | | | | |
| 4490368 | YAMBAO, MARIA CELESTE S | Redacted | | | | | | | |
| 4494263 | YAMBER, ROBERT F | Redacted | | | | | | | |
| 4788486 | Yambo Pena, Maria | Redacted | | | | | | | |
| 4788487 | Yambo Pena, Maria | Redacted | | | | | | | |
| 4900744 | Yambo Pena, Maria | Redacted | | | | | | | |
| 4501025 | YAMBO, BRYAN | Redacted | | | | | | | |
| 4584580 | YAMBO, CARMEN N | Redacted | | | | | | | |
| 4584581 | YAMBO, CARMEN N | Redacted | | | | | | | |
| 4503419 | YAMBO, JUAN A | Redacted | | | | | | | |
| 4505172 | YAMBO, MARIA | Redacted | | | | | | | |
| 4496037 | YAMBO, YAMIL | Redacted | | | | | | | |
| 4193132 | YAMBROVICH, VALERIE | Redacted | | | | | | | |
| 4236878 | YAMCEK, SONYA | Redacted | | | | | | | |
| 4801134 | YAME INC | 21201A 48TH AVE | | | | OAKLAND GARDENS | NY | | 11364 | |
| 4559881 | YAMEEN, SYED F | Redacted | | | | | | | |
| 4877067 | YAMEI XIAMEN LTR PRODUCTS CO LTD | INDUSTRIAL AREA, SOUTH CITY | TONGAN DISTRICT | | | XIAMEN | FUJIAN | | CHINA |
| 4636215 | YAMENY, FRANCOIS | Redacted | | | | | | | |
| 4845084 | YAMIL AGUAD | Redacted | | | | | | | |
| 4282173 | YAMIL, KIYA | Redacted | | | | | | | |
| 4845085 | YAMILE DOMINGUEZ | Redacted | | | | | | | |
| 4793380 | Yamin, Veronica | Redacted | | | | | | | |
| 5520365 | YAMIRA BEAO | PO BOX 1561 | | | | HIDALGO | TX | 78557 | |
| 4541487 | YAMISE TAYLOR, ANTOINETTE | Redacted | | | | | | | |
| 5520375 | YAMISELL RODRIGUEZ | HC 1 BOX 3398 | | | | ADJUNTAS | PR | 00601 | |
| 4783159 | Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | | | | Steamboat Springs | CO | 80487-5076 | |
| 4484605 | YAMRICK, JOSEPH | Redacted | | | | | | | |
| 5520379 | YAMYRCA CLEMENTE NALES | PO BOX 355 | | | | PUERTO REAL | PR | 00740 | |
| 4603300 | YAMZON, ROMANO | Redacted | | | | | | | |
| 4886795 | YAN LU | SEARS LOCATION 1253 | 36 CLARK ST | | | MALDEN | MA | 02148 | |
| 4824650 | YAN SUN | Redacted | | | | | | | |
| 4800407 | YAN WANG | DBA SOPHIAS GALLERIA | 3614 ARDEN DR. STE. #B1 | | | EL MONTE | CA | | 91731 | |
| 4887377 | YAN WU | SEARS OPTICAL LOCATION 1035 | 3450 B WRIGHTSBORO | | | AUGUST | GA | | 30909 | |
| 4761238 | YAN, AN | Redacted | | | | | | | |
| 4330049 | YAN, ANNA | Redacted | | | | | | | |
| 4824651 | YAN, BELINDA | Redacted | | | | | | | |
| 4792654 | Yan, Bingliang & Ellen | Redacted | | | | | | | |
| 4663188 | YAN, CHINE | Redacted | | | | | | | |
| 4145127 | YAN, FANG | Redacted | | | | | | | |
| 4675228 | YAN, JUDY | Redacted | | | | | | | |
| 4669415 | YAN, NI | Redacted | | | | | | | |
| 4714800 | YAN, NING | Redacted | | | | | | | |
| 4167387 | YAN, THOMAS | Redacted | | | | | | | |
| 4760409 | YAN, WEI J | Redacted | | | | | | | |
| 4649350 | YAN, XIAOYU | Redacted | | | | | | | |
| 4760522 | YAN, ZHAO | Redacted | | | | | | | |
| 4887300 | YANA YEGIAZAROVA | SEARS OPTICAL 2644 | 300 LYCOMING MALL CIR STE 100 | | | PENNSDALE | PA | | 17756 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270343 | YANAGIHARA, LINDA | Redacted | | | | | | | |
| 4270345 | YANAGIHASHI, RYAN K | Redacted | | | | | | | |
| 4759578 | YANAGISAWA, MARIA | Redacted | | | | | | | |
| 4845086 | YANAKAKIS, NANCY | Redacted | | | | | | | |
| 4482567 | YANAKIS, DEBRA | Redacted | | | | | | | |
| 5520390 | YANAN SHI | 89 OLD MILL ROADNASSAU059 | | | | GREAT NECK | NY | 11023 | |
| 4557428 | YANC, CHELSEA | Redacted | | | | | | | |
| 4358861 | YANCER, AUSTIN | Redacted | | | | | | | |
| 4824652 | YANCEY COMPANY | Redacted | | | | | | | |
| 4444907 | YANCEY, AARON | Redacted | | | | | | | |
| 4483108 | YANCEY, AIRADAJHA | Redacted | | | | | | | |
| 4677104 | YANCEY, ALBERT | Redacted | | | | | | | |
| 4375607 | YANCEY, ALISON R | Redacted | | | | | | | |
| 4388551 | YANCEY, ANYA | Redacted | | | | | | | |
| 4470018 | YANCEY, ARYN J | Redacted | | | | | | | |
| 4614446 | YANCEY, BERYL | Redacted | | | | | | | |
| 4662143 | YANCEY, CARMEN | Redacted | | | | | | | |
| 4792767 | Yancey, Carrie & Joel | Redacted | | | | | | | |
| 4621469 | YANCEY, CATO | Redacted | | | | | | | |
| 4160850 | YANCEY, COLIN | Redacted | | | | | | | |
| 4288041 | YANCEY, CRAIG | Redacted | | | | | | | |
| 4717999 | YANCEY, CURTIS | Redacted | | | | | | | |
| 4264384 | YANCEY, DERRICK W | Redacted | | | | | | | |
| 4521281 | YANCEY, DISA | Redacted | | | | | | | |
| 4692296 | YANCEY, EVELYN L. | Redacted | | | | | | | |
| 4323596 | YANCEY, GAIL D | Redacted | | | | | | | |
| 4672531 | YANCEY, GARY | Redacted | | | | | | | |
| 4377946 | YANCEY, GUADALUPE | Redacted | | | | | | | |
| 4611718 | YANCEY, JAMES | Redacted | | | | | | | |
| 4201480 | YANCEY, JANA L | Redacted | | | | | | | |
| 4358778 | YANCEY, JAYLEN G | Redacted | | | | | | | |
| 4687188 | YANCEY, JENNIFER | Redacted | | | | | | | |
| 4549748 | YANCEY, KATHERINE | Redacted | | | | | | | |
| 4430331 | YANCEY, LINDA | Redacted | | | | | | | |
| 4599189 | YANCEY, LORRAINE J | Redacted | | | | | | | |
| 4530294 | YANCEY, LUIS | Redacted | | | | | | | |
| 4596099 | YANCEY, MICHELLE S | Redacted | | | | | | | |
| 4378509 | YANCEY, MORIAH | Redacted | | | | | | | |
| 4601256 | YANCEY, PATRICIA A | Redacted | | | | | | | |
| 4595270 | YANCEY, PATRICIA E | Redacted | | | | | | | |
| 4647484 | YANCEY, RANDI | Redacted | | | | | | | |
| 4262273 | YANCEY, RICSHEY | Redacted | | | | | | | |
| 4481029 | YANCEY, TAQUA N | Redacted | | | | | | | |
| 4767838 | YANCEY, TENNILLE | Redacted | | | | | | | |
| 5017153 | YANCEY, THOMAS | Redacted | | | | | | | |
| 4644603 | YANCEY, TONYA | Redacted | | | | | | | |
| 4693377 | YANCEY, VIRGINIA | Redacted | | | | | | | |
| 4225740 | YANCEY-REDIC, TAMARRA C | Redacted | | | | | | | |
| 4468696 | YANCHEVSKAYA, VIOLETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470419 | YANCHIS, KATE | Redacted | | | | | | | |
| 4469452 | YANCHULEFF, RICHARD | Redacted | | | | | | | |
| 4451731 | YANCSURAK, GARY L | Redacted | | | | | | | |
| 5520414 | YANCY URSALINE D | 1226 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 4598562 | YANCY, ADREAN | Redacted | | | | | | | |
| 4285474 | YANCY, ADREAN M | Redacted | | | | | | | |
| 4288633 | YANCY, ADRIANNA | Redacted | | | | | | | |
| 4580982 | YANCY, BONITA A | Redacted | | | | | | | |
| 4283900 | YANCY, DANNIA | Redacted | | | | | | | |
| 4544883 | YANCY, DAVID | Redacted | | | | | | | |
| 4198354 | YANCY, DAVID A | Redacted | | | | | | | |
| 4591041 | YANCY, DIANE | Redacted | | | | | | | |
| 4645021 | YANCY, GLADYS | Redacted | | | | | | | |
| 4606841 | YANCY, HARVEY | Redacted | | | | | | | |
| 4193848 | YANCY, LASHAY T | Redacted | | | | | | | |
| 4382584 | YANCY, LATRELL A | Redacted | | | | | | | |
| 4625790 | YANCY, LINDA | Redacted | | | | | | | |
| 4523484 | YANCY, NICHOLAS | Redacted | | | | | | | |
| 4374281 | YANCY, QUINTON T | Redacted | | | | | | | |
| 4623732 | YANCY, SCOTT | Redacted | | | | | | | |
| 4151672 | YANCY, SEDIAH J | Redacted | | | | | | | |
| 4600704 | YANCY, TERILYN | Redacted | | | | | | | |
| 4355037 | YANCY, THERESA | Redacted | | | | | | | |
| 4730830 | YANCY, TONY | Redacted | | | | | | | |
| 4270527 | YANDALL, JOYLYNN | Redacted | | | | | | | |
| 4731473 | YANDALL, KALIKO | Redacted | | | | | | | |
| 4824653 | YANDELL, GEORGE | Redacted | | | | | | | |
| 4567577 | YANDELL, SAMANTHA M | Redacted | | | | | | | |
| 4484989 | YANDERSITS, SHAYNA | Redacted | | | | | | | |
| 4328219 | YANDLE, MEAGHAN | Redacted | | | | | | | |
| 4353166 | YANDORA, SANDRA | Redacted | | | | | | | |
| 4563155 | YANDOW, LOUDEN D | Redacted | | | | | | | |
| 5520420 | YANEEK GAY | POBOX 244 | | | | KANNAPOLIS | NC | 28082 | |
| 4653905 | YANEGO, JASON | Redacted | | | | | | | |
| 4500674 | YANES IGLESIAS, JESSICA M | Redacted | | | | | | | |
| 4582626 | YANES, CHRIS R | Redacted | | | | | | | |
| 4424202 | YANES, CHRISTIAN | Redacted | | | | | | | |
| 4558754 | YANES, CHRISTOPHER | Redacted | | | | | | | |
| 4235415 | YANES, JAVIER | Redacted | | | | | | | |
| 4155203 | YANES, JAYME L | Redacted | | | | | | | |
| 4258824 | YANES, LINDSEY G | Redacted | | | | | | | |
| 4253972 | YANES, RACIEL | Redacted | | | | | | | |
| 4252328 | YANES, REGLA | Redacted | | | | | | | |
| 4161891 | YANES, TANIA Y | Redacted | | | | | | | |
| 5520436 | YANET HERRERA | 128 CHURCH ST | | | | WALLKILL | NY | 12589 | |
| 4144736 | YANEY, CALA | Redacted | | | | | | | |
| 4676169 | YANEY, GARY | Redacted | | | | | | | |
| 4200551 | YANEZ C, ISMAEL | Redacted | | | | | | | |
| 4642304 | YANEZ DE RIVERA, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693100 | YANEZ NAVARRETE, JOSE | Redacted | | | | | | | |
| 5403580 | YANEZ VELMA H | GEORGE L ALLENSR COURTS BUILDING | 600 COMMERCE ST 5 | | | DALLAS | TX | 75202 | |
| 4774917 | YANEZ, ALBERT | Redacted | | | | | | | |
| 4179292 | YANEZ, ALEJANDRA | Redacted | | | | | | | |
| 4436904 | YANEZ, ALEXANDRA | Redacted | | | | | | | |
| 4535730 | YANEZ, AMANDA L | Redacted | | | | | | | |
| 4172599 | YANEZ, ANDREW | Redacted | | | | | | | |
| 4410679 | YANEZ, ANGEL | Redacted | | | | | | | |
| 4661595 | YANEZ, ANGELA R | Redacted | | | | | | | |
| 4616714 | YANEZ, ANTONIO | Redacted | | | | | | | |
| 4294686 | YANEZ, ARACELI | Redacted | | | | | | | |
| 4312690 | YANEZ, AYESHA M | Redacted | | | | | | | |
| 4413589 | YANEZ, BELINDA D | Redacted | | | | | | | |
| 4707109 | YANEZ, BEVERLY | Redacted | | | | | | | |
| 4191342 | YANEZ, BRANDON | Redacted | | | | | | | |
| 4161685 | YANEZ, BRINISA | Redacted | | | | | | | |
| 4193565 | YANEZ, BRYAN | Redacted | | | | | | | |
| 4179801 | YANEZ, CECILIA | Redacted | | | | | | | |
| 4186039 | YANEZ, DANIEL | Redacted | | | | | | | |
| 4541651 | YANEZ, DANIEL | Redacted | | | | | | | |
| 4476490 | YANEZ, DENIS | Redacted | | | | | | | |
| 4549023 | YANEZ, DYLAN | Redacted | | | | | | | |
| 4464330 | YANEZ, EFREN | Redacted | | | | | | | |
| 4536556 | YANEZ, ERIC | Redacted | | | | | | | |
| 4202203 | YANEZ, ESTEBAN | Redacted | | | | | | | |
| 4266116 | YANEZ, FELICITAS | Redacted | | | | | | | |
| 4541271 | YANEZ, FRANK | Redacted | | | | | | | |
| 4581517 | YANEZ, GILBERTO | Redacted | | | | | | | |
| 4537667 | YANEZ, HECTOR A | Redacted | | | | | | | |
| 4634169 | YANEZ, HESIQUIO | Redacted | | | | | | | |
| 4172736 | YANEZ, JENNIFER A | Redacted | | | | | | | |
| 4155759 | YANEZ, JOEY | Redacted | | | | | | | |
| 4533755 | YANEZ, JOSE | Redacted | | | | | | | |
| 4188448 | YANEZ, KATRINA W | Redacted | | | | | | | |
| 4214297 | YANEZ, KIMBERLY A | Redacted | | | | | | | |
| 4170966 | YANEZ, LAURA | Redacted | | | | | | | |
| 4379413 | YANEZ, LETICIA J | Redacted | | | | | | | |
| 4765662 | YANEZ, LIZZETTE | Redacted | | | | | | | |
| 4687244 | YANEZ, MANUEL | Redacted | | | | | | | |
| 4339754 | YANEZ, MARIA I | Redacted | | | | | | | |
| 4177502 | YANEZ, MATTHEW | Redacted | | | | | | | |
| 4196255 | YANEZ, MAYRA | Redacted | | | | | | | |
| 4788715 | Yanez, Michelle | Redacted | | | | | | | |
| 4532471 | YANEZ, NADIA O | Redacted | | | | | | | |
| 4529086 | YANEZ, NANCY | Redacted | | | | | | | |
| 4679230 | YANEZ, NORMA | Redacted | | | | | | | |
| 4198757 | YANEZ, OSVALDO J | Redacted | | | | | | | |
| 4174558 | YANEZ, PEDRO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203338 | YANEZ, RENE | Redacted | | | | | | | |
| 4686085 | YANEZ, RICARDO | Redacted | | | | | | | |
| 4532183 | YANEZ, ROMAN | Redacted | | | | | | | |
| 4464131 | YANEZ, ROSA M | Redacted | | | | | | | |
| 4682025 | YANEZ, ROSALINDA | Redacted | | | | | | | |
| 4339677 | YANEZ, SEBASTIAN | Redacted | | | | | | | |
| 4661458 | YANEZ, SHAUNNA JENSON | Redacted | | | | | | | |
| 4251964 | YANEZ, VICTOR | Redacted | | | | | | | |
| 4536057 | YANEZ, XAVIER A | Redacted | | | | | | | |
| 4172530 | YANEZ, YADHIRA | Redacted | | | | | | | |
| 5520461 | YANG CHEN | 335 E BARSTOW AVE 1605 FRESNO019 | | | | FRESNO | CA | 93721 | |
| 5520467 | YANG JENNIFER | 601 WESTWOOD DR | | | | GARNER | NC | 27529 | |
| 5520469 | YANG LIANG | 830 MADISON ST | | | | HAMMOND | LA | 70430 | |
| 5520470 | YANG LO | 1305 LAKE ST | | | | WAUSAU | WI | 54401 | |
| 5799902 | Yang Ming (America) Corporation | 3010 Highland Parkway, Suite 330 | | | | Downers Grove | IL | 60515 | |
| 5791149 | YANG MING (AMERICA) CORPORATION | CHRIS WIMBERLY | 3010 HIGHLAND PARKWAY, SUITE 330 | | | DOWNERS GROVE | IL | 60515 | |
| 4860026 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | | SUGAR LAND | TX | 77478 | |
| 4824654 | YANG SHEN | Redacted | | | | | | | |
| 4795338 | YANG XIAN | DBA FAIRVIEW MART | 132 CRAB TREE DR | | | WESTMONT | IL | 60559 | |
| 5520475 | YANG YER | 509 MCDONOUGH ST | | | | EAU CLAIRE | WI | 54703 | |
| 4542205 | YANG, ALEXANDER | Redacted | | | | | | | |
| 4654375 | YANG, ALICE | Redacted | | | | | | | |
| 4365571 | YANG, AMENDA | Redacted | | | | | | | |
| 4573913 | YANG, AMY M | Redacted | | | | | | | |
| 4367178 | YANG, ANASTASIA | Redacted | | | | | | | |
| 4811673 | YANG, ANDREW | Redacted | | | | | | | |
| 4166066 | YANG, ANDREW | Redacted | | | | | | | |
| 4466021 | YANG, ANDREW K | Redacted | | | | | | | |
| 4419169 | YANG, ANDY | Redacted | | | | | | | |
| 4736390 | YANG, ANITA | Redacted | | | | | | | |
| 4574941 | YANG, BEE | Redacted | | | | | | | |
| 4363887 | YANG, BEEN | Redacted | | | | | | | |
| 4571751 | YANG, BENJAMIN | Redacted | | | | | | | |
| 4673505 | YANG, BOONSAI | Redacted | | | | | | | |
| 4329258 | YANG, BRIAN J | Redacted | | | | | | | |
| 4204193 | YANG, CAMERON | Redacted | | | | | | | |
| 4365231 | YANG, CASILIYA | Redacted | | | | | | | |
| 4172131 | YANG, CASSY | Redacted | | | | | | | |
| 4721189 | YANG, CHASU | Redacted | | | | | | | |
| 4379751 | YANG, CHEE | Redacted | | | | | | | |
| 4204704 | YANG, CHENG | Redacted | | | | | | | |
| 4508677 | YANG, CHONG | Redacted | | | | | | | |
| 4760935 | YANG, CHONG | Redacted | | | | | | | |
| 4383486 | YANG, CHOUCHEE | Redacted | | | | | | | |
| 4693265 | YANG, CHRIS | Redacted | | | | | | | |
| 4572853 | YANG, CHRISTIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4626446 | YANG, CHUNGSHU | Redacted | | | | | | | |
| 4211297 | YANG, CINDY | Redacted | | | | | | | |
| 4573833 | YANG, CRYSTAL | Redacted | | | | | | | |
| 4315023 | YANG, DEVIN C | Redacted | | | | | | | |
| 4382019 | YANG, ELIZABETH L | Redacted | | | | | | | |
| 4230141 | YANG, ETHAN | Redacted | | | | | | | |
| 4698850 | YANG, EUNJIN | Redacted | | | | | | | |
| 4210033 | YANG, FAN | Redacted | | | | | | | |
| 4702738 | YANG, FUE | Redacted | | | | | | | |
| 4706752 | YANG, FUZHEN | Redacted | | | | | | | |
| 4364263 | YANG, GAO CHEE | Redacted | | | | | | | |
| 4367030 | YANG, GAO XIA | Redacted | | | | | | | |
| 4363969 | YANG, GAOKALIA T | Redacted | | | | | | | |
| 4366751 | YANG, GAOLAIMTXIA A | Redacted | | | | | | | |
| 4464186 | YANG, GER | Redacted | | | | | | | |
| 4379318 | YANG, GER M | Redacted | | | | | | | |
| 4363957 | YANG, GRACE K | Redacted | | | | | | | |
| 4366954 | YANG, HANGFANG | Redacted | | | | | | | |
| 4294880 | YANG, HEE M | Redacted | | | | | | | |
| 4824655 | YANG, HELEN | Redacted | | | | | | | |
| 4670765 | YANG, HONGWEN | Redacted | | | | | | | |
| 4645320 | YANG, HONGYUN | Redacted | | | | | | | |
| 4382397 | YANG, JANE | Redacted | | | | | | | |
| 4660548 | YANG, JANE | Redacted | | | | | | | |
| 4367906 | YANG, JASON | Redacted | | | | | | | |
| 4296900 | YANG, JEN-HAO | Redacted | | | | | | | |
| 4200652 | YANG, JENNIE | Redacted | | | | | | | |
| 4163972 | YANG, JER Y | Redacted | | | | | | | |
| 4181671 | YANG, JETLI | Redacted | | | | | | | |
| 4653815 | YANG, JOHN | Redacted | | | | | | | |
| 4167099 | YANG, JONATHAN | Redacted | | | | | | | |
| 4673832 | YANG, JONATHAN | Redacted | | | | | | | |
| 4568253 | YANG, JOSEPH J | Redacted | | | | | | | |
| 4164233 | YANG, JOSHUA | Redacted | | | | | | | |
| 4365338 | YANG, JOYCELIN | Redacted | | | | | | | |
| 4366135 | YANG, JULIA G | Redacted | | | | | | | |
| 4289266 | YANG, KANGMEI | Redacted | | | | | | | |
| 4751746 | YANG, KAO | Redacted | | | | | | | |
| 4364309 | YANG, KAOIA | Redacted | | | | | | | |
| 4363691 | YANG, KARISA S | Redacted | | | | | | | |
| 4364414 | YANG, KARRINA | Redacted | | | | | | | |
| 4235071 | YANG, KATELYN M | Redacted | | | | | | | |
| 4720549 | YANG, KELLIE | Redacted | | | | | | | |
| 4367654 | YANG, KENG | Redacted | | | | | | | |
| 4576379 | YANG, KENG | Redacted | | | | | | | |
| 4568635 | YANG, KIRSHING | Redacted | | | | | | | |
| 4736020 | YANG, KNAHLBEE | Redacted | | | | | | | |
| 4367704 | YANG, KOU | Redacted | | | | | | | |
| 4366240 | YANG, LANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15948 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574078 | YANG, LEE | Redacted | | | | | | | |
| 4367709 | YANG, LENG | Redacted | | | | | | | |
| 4334238 | YANG, LI | Redacted | | | | | | | |
| 4282570 | YANG, LIAN | Redacted | | | | | | | |
| 4569643 | YANG, LIJUAN | Redacted | | | | | | | |
| 4282082 | YANG, LINDA J | Redacted | | | | | | | |
| 4717605 | YANG, LIU | Redacted | | | | | | | |
| 4471155 | YANG, LIU L | Redacted | | | | | | | |
| 4190633 | YANG, MAI | Redacted | | | | | | | |
| 4726121 | YANG, MAI | Redacted | | | | | | | |
| 4367056 | YANG, MAI DER | Redacted | | | | | | | |
| 4183144 | YANG, MAI S | Redacted | | | | | | | |
| 4365274 | YANG, MAI SHENG | Redacted | | | | | | | |
| 4198497 | YANG, MAI TIA | Redacted | | | | | | | |
| 4364890 | YANG, MAI TONG | Redacted | | | | | | | |
| 4824656 | YANG, MANDY | Redacted | | | | | | | |
| 4286810 | YANG, MARY B | Redacted | | | | | | | |
| 4365201 | YANG, MATTHEW | Redacted | | | | | | | |
| 4755388 | YANG, MAXINE | Redacted | | | | | | | |
| 4220443 | YANG, MAY | Redacted | | | | | | | |
| 4521245 | YANG, MAY K | Redacted | | | | | | | |
| 4653078 | YANG, MEE | Redacted | | | | | | | |
| 4167445 | YANG, MELODY | Redacted | | | | | | | |
| 4856753 | YANG, MICHELLE | Redacted | | | | | | | |
| 4856760 | YANG, MICHELLE | Redacted | | | | | | | |
| 4365360 | YANG, MICHELLE K | Redacted | | | | | | | |
| 4856754 | YANG, MICHELLE KABAO | Redacted | | | | | | | |
| 4368285 | YANG, MOUA | Redacted | | | | | | | |
| 4576823 | YANG, NAN INMONG | Redacted | | | | | | | |
| 4664286 | YANG, NEWLEE | Redacted | | | | | | | |
| 4366478 | YANG, NOUSHEELONG | Redacted | | | | | | | |
| 4367782 | YANG, PA | Redacted | | | | | | | |
| 4364412 | YANG, PA CHA | Redacted | | | | | | | |
| 4575466 | YANG, PAKULA | Redacted | | | | | | | |
| 4367185 | YANG, PANG | Redacted | | | | | | | |
| 4507185 | YANG, PANYIA | Redacted | | | | | | | |
| 4218495 | YANG, PAO | Redacted | | | | | | | |
| 4202474 | YANG, PAO | Redacted | | | | | | | |
| 4189964 | YANG, PARIS | Redacted | | | | | | | |
| 4366017 | YANG, PETER | Redacted | | | | | | | |
| 4192664 | YANG, PETER C | Redacted | | | | | | | |
| 4653109 | YANG, PHA | Redacted | | | | | | | |
| 4358538 | YANG, PHENG | Redacted | | | | | | | |
| 4151567 | YANG, PHENG | Redacted | | | | | | | |
| 4180894 | YANG, PRISCILLA P | Redacted | | | | | | | |
| 4725695 | YANG, RODDY | Redacted | | | | | | | |
| 4365961 | YANG, RONNIE | Redacted | | | | | | | |
| 4606748 | YANG, ROSA | Redacted | | | | | | | |
| 4366323 | YANG, ROSY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708846 | YANG, RUI | Redacted | | | | | | | |
| 4824657 | YANG, RUIXIN | Redacted | | | | | | | |
| 4183408 | YANG, RYAN S | Redacted | | | | | | | |
| 4167444 | YANG, SAI | Redacted | | | | | | | |
| 4367328 | YANG, SAMANTHA | Redacted | | | | | | | |
| 4196441 | YANG, SANDRA | Redacted | | | | | | | |
| 4380256 | YANG, SANDY | Redacted | | | | | | | |
| 4386785 | YANG, SHEILA G | Redacted | | | | | | | |
| 4760858 | YANG, SHERLY | Redacted | | | | | | | |
| 4598615 | YANG, SHERRY | Redacted | | | | | | | |
| 4364088 | YANG, SHIRLEY | Redacted | | | | | | | |
| 4856756 | YANG, SHOUA | Redacted | | | | | | | |
| 4856758 | YANG, SHOUA | Redacted | | | | | | | |
| 4624256 | YANG, SHOUA | Redacted | | | | | | | |
| 4592996 | YANG, SIYANG | Redacted | | | | | | | |
| 4570730 | YANG, SIYUAN | Redacted | | | | | | | |
| 4367019 | YANG, SONG | Redacted | | | | | | | |
| 4747589 | YANG, SONGSOOK | Redacted | | | | | | | |
| 4620771 | YANG, SOUA T T | Redacted | | | | | | | |
| 4365701 | YANG, SOURI V | Redacted | | | | | | | |
| 4364217 | YANG, STACY M | Redacted | | | | | | | |
| 4824658 | YANG, STEPHEN | Redacted | | | | | | | |
| 4367492 | YANG, STEVEN | Redacted | | | | | | | |
| 4196606 | YANG, STEVEN K | Redacted | | | | | | | |
| 4286879 | YANG, SUSAN | Redacted | | | | | | | |
| 4668296 | YANG, TANGJUI | Redacted | | | | | | | |
| 4645570 | YANG, TENG | Redacted | | | | | | | |
| 4573691 | YANG, THAO K | Redacted | | | | | | | |
| 4364202 | YANG, THONG | Redacted | | | | | | | |
| 4591919 | YANG, TIEN-CHUN | Redacted | | | | | | | |
| 4574901 | YANG, TIFFANY M | Redacted | | | | | | | |
| 4196926 | YANG, TINA | Redacted | | | | | | | |
| 4364597 | YANG, TONG | Redacted | | | | | | | |
| 4365926 | YANG, TOU L | Redacted | | | | | | | |
| 4367320 | YANG, TOUGEU | Redacted | | | | | | | |
| 4144681 | YANG, TOUJOWZOUAPON C | Redacted | | | | | | | |
| 4365664 | YANG, TOUMENG | Redacted | | | | | | | |
| 4265232 | YANG, TOUZER | Redacted | | | | | | | |
| 4234646 | YANG, TY | Redacted | | | | | | | |
| 4704725 | YANG, VANG P. | Redacted | | | | | | | |
| 4195348 | YANG, VENG S | Redacted | | | | | | | |
| 4196787 | YANG, VICTORIA | Redacted | | | | | | | |
| 4575708 | YANG, WAMENG | Redacted | | | | | | | |
| 4776792 | YANG, WANG | Redacted | | | | | | | |
| 4183901 | YANG, WILLIAM | Redacted | | | | | | | |
| 4365442 | YANG, XAI | Redacted | | | | | | | |
| 4185169 | YANG, XENG | Redacted | | | | | | | |
| 4282339 | YANG, XIAO | Redacted | | | | | | | |
| 4363626 | YANG, XONG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202766 | YANG, YEE | Redacted | | | | | | | |
| 4193717 | YANG, YEN | Redacted | | | | | | | |
| 4597265 | YANG, YER | Redacted | | | | | | | |
| 4592735 | YANG, YERIKA | Redacted | | | | | | | |
| 4423488 | YANG, YI TING | Redacted | | | | | | | |
| 4824659 | YANG, YUEOHEN | Redacted | | | | | | | |
| 4363970 | YANG, ZEPH B | Redacted | | | | | | | |
| 4697054 | YANG, ZHE | Redacted | | | | | | | |
| 4367255 | YANG, ZOUA | Redacted | | | | | | | |
| 4181125 | YANGA, JASON | Redacted | | | | | | | |
| 4418814 | YANGASA, TANIA | Redacted | | | | | | | |
| 4639266 | YANGAU, YUK | Redacted | | | | | | | |
| 4403943 | YANGBE, AUDORA | Redacted | | | | | | | |
| 4541528 | YANGEL, NAHIDAH | Redacted | | | | | | | |
| 4271960 | YANGILMAU, FLORENCE | Redacted | | | | | | | |
| 4464340 | YANGILMAU, JAYLENE | Redacted | | | | | | | |
| 4875694 | YANGJIANG EKA INDUSTRIES LTD | EMMA GAO | NO.18, DANGXIAO ROAD | | | YANGJIANG | GUANGDONG | 529500 | CHINA |
| 4569961 | YANGO, LEILANI M | Redacted | | | | | | | |
| 4331768 | YANGONGO, JOELLE M | Redacted | | | | | | | |
| 4802305 | YANGPINGZANG | DBA OASAP | 113 BARKSDALE PROFESSIONAL CENTER | | | NEWARK | DE | 19711 | |
| 4271435 | YANGUAS, MICHAEL JOHN S | Redacted | | | | | | | |
| 4668277 | YANGUBA, JOHN | Redacted | | | | | | | |
| 4797047 | YANI & STEPHANIE LLC | DBA LUXVANITY | 7801 POINT MEADOWS DRIVE | | | JACKSONVILLE | FL | 32256 | |
| 4374143 | YANICK, AMANDA L | Redacted | | | | | | | |
| 4384201 | YANIK, REID | Redacted | | | | | | | |
| 4384130 | YANIK, RYAN | Redacted | | | | | | | |
| 5520481 | YANINA BURGOS | PO BOX 851 | | | | SANTA ISABEL | PR | 00757 | |
| 4795519 | YANIV ZIGRON | DBA BEAUTY DIVA | 722 SPIRIT OF ST LOUIS BLVD UNIT I | | | CHESTERFIELD | MO | 63005 | |
| 4733559 | YANKAMA, ANDREW | Redacted | | | | | | | |
| 4236216 | YANKANA, MARK | Redacted | | | | | | | |
| 4353519 | YANKASKY, BRIANNA | Redacted | | | | | | | |
| 4884860 | YANKEE CANDLE COMPANY INC | PO BOX 416442 | | | | BOSTON | MA | 02241 | |
| 4878993 | YANKEE CONSTRUCTION CO | MELVIN GRINSTEAD | 46 WESLEY ST | | | FORTY FORT | PA | 18704 | |
| 4908360 | Yankee Gas d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 4848268 | YANKEE SUPPLY COMPANY INC | 2140 HARTFORD AVE | | | | Johnston | RI | 02919 | |
| 4327891 | YANKEE, ASHLEY M | Redacted | | | | | | | |
| 4344724 | YANKEY, JOHN E | Redacted | | | | | | | |
| 4658419 | YANKEY, KENNETH | Redacted | | | | | | | |
| 4581520 | YANKEY, VINCENT L | Redacted | | | | | | | |
| 4583354 | YANKIE, THOMAS L | Redacted | | | | | | | |
| 4574764 | YANKOV, MIHAIL | Redacted | | | | | | | |
| 4348083 | YANKOWSKY, EMILY | Redacted | | | | | | | |
| 4348391 | YANKOWSKY, SHARON | Redacted | | | | | | | |
| 5439798 | YANKOWY TIMOTHY V AND JOANNE YANKOWY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4718362 | YANKSON, ERICKA | Redacted | | | | | | | |
| 4780508 | Yankton County Treasurer | 321 West 3rd Street, Ste 107 | | | | Yankton | SD | 57078 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871386 | YANKTON SERVCO INC | 88031 553 AVE | | | | HARTINGTON | NE | 68739 | |
| 4576582 | YANKUNAS, MASON | Redacted | | | | | | | |
| 4457573 | YANKURA, AMBER | Redacted | | | | | | | |
| 4471741 | YANKUSKIE, JULIE | Redacted | | | | | | | |
| 4341565 | YANKY, RACHEL | Redacted | | | | | | | |
| 5520508 | YANLIANG GU | 31 CHESTNUT ST | | | | WESTBOROUGH | MA | 01581 | |
| 4801858 | YANN P MOREZ | DBA BECHARMING | 7440 S BLACKHAWK STREET APARTMENT | | | ENGLEWOOD | CO | 80112 | |
| 4744542 | YANN, SAREN | Redacted | | | | | | | |
| 4565461 | YANN, SAVANNA | Redacted | | | | | | | |
| 4144609 | YANNATONE, EMILY | Redacted | | | | | | | |
| 4511976 | YANNAYON, SARA N | Redacted | | | | | | | |
| 4824660 | YANNETH CONTRADA | Redacted | | | | | | | |
| 4637638 | YANNETTI, ROBERT | Redacted | | | | | | | |
| 4845087 | YANNI & EMILY PATERKIS | Redacted | | | | | | | |
| 4335033 | YANNI, KATHLEEN | Redacted | | | | | | | |
| 4686024 | YANNI, SHADIA | Redacted | | | | | | | |
| 4399116 | YANNICH, JAMES V | Redacted | | | | | | | |
| 4449805 | YANNIELLO, GABRIELLE | Redacted | | | | | | | |
| 4804059 | YANNING GUO | DBA BECKO BROS INC | 870 W CIENEGA AVE #4 | | | SAN DIMAS | CA | 91773 | |
| 4535136 | YANNIS, CRYSTAL M | Redacted | | | | | | | |
| 4609056 | YANNOTTA, JOHN | Redacted | | | | | | | |
| 4400514 | YANNOTTA, TRACY | Redacted | | | | | | | |
| 4445454 | YANNUCCI, ANTONIO J | Redacted | | | | | | | |
| 4790178 | Yannucci, Nancy | Redacted | | | | | | | |
| 4790179 | Yannucci, Nancy | Redacted | | | | | | | |
| 4637111 | YANNUCCI, RICHARD | Redacted | | | | | | | |
| 4488037 | YANNUTZ, JEANNINE M | Redacted | | | | | | | |
| 4254061 | YANNUZZI, LINDA | Redacted | | | | | | | |
| 4491526 | YANO, JOSEPH | Redacted | | | | | | | |
| 4472593 | YANO, MICHAEL A | Redacted | | | | | | | |
| 4398421 | YANOFSKY, KENNETH | Redacted | | | | | | | |
| 4458929 | YANOK, SUSAN Y | Redacted | | | | | | | |
| 4872662 | YANORA ENTERPRISES | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | BRYN MAWR | PA | 19010 | |
| 4484850 | YANOSH, DIANE | Redacted | | | | | | | |
| 5520514 | YANOSHWA ESTRADA | PO BOX 1319 | | | | LAJAS | PR | 00667 | |
| 4845088 | YANOV, VAL | Redacted | | | | | | | |
| 4675665 | YANSEN, VANESSA | Redacted | | | | | | | |
| 4603987 | YANSER, DEBBIE | Redacted | | | | | | | |
| 4399209 | YANSICK, RAYMOND C | Redacted | | | | | | | |
| 4326904 | YANT, JACQUELYN R | Redacted | | | | | | | |
| 4196374 | YANT, JAMES C | Redacted | | | | | | | |
| 4539558 | YANT, JORDAN S | Redacted | | | | | | | |
| 4285072 | YANT, LUKAS W. W | Redacted | | | | | | | |
| 4446582 | YANT, RYAN S | Redacted | | | | | | | |
| 4365413 | YANTA, LIANE | Redacted | | | | | | | |
| 4250901 | YANTIS, BRENDA G | Redacted | | | | | | | |
| 4415117 | YANTIS, NICHOLAS P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564184 | YANTIS, SKYHEART D | Redacted | | | | | | | |
| 4607138 | YANTIS, STEPHEN | Redacted | | | | | | | |
| 4270516 | YANTONE, GABRIELLE | Redacted | | | | | | | |
| 4344053 | YANTOU, LANDRY M | Redacted | | | | | | | |
| 4279281 | YANUSHPOLSKAYA, IRINA R | Redacted | | | | | | | |
| 4220818 | YANUZZELLI, KEITH | Redacted | | | | | | | |
| 5520520 | YANYAN HUOHNSON | 2350 PHILLIPS RD | | | | TALLAHASSEE | FL | 32308 | |
| 5520521 | YANYELL DOWD | STREET | | | | TOWN | IL | 62207 | |
| 4381868 | YANZITO, BRANDON M | Redacted | | | | | | | |
| 4798363 | YAO INTERACTIVE INC | DBA DRHOTDEAL | 41474 CHRISTY ST | | | FREMONT | CA | 94538 | |
| 4596743 | YAO, DI | Redacted | | | | | | | |
| 4205924 | YAO, GUIYING | Redacted | | | | | | | |
| 4284622 | YAO, HUNG LIANG MALCOLM | Redacted | | | | | | | |
| 4623777 | YAO, JINLAN | Redacted | | | | | | | |
| 4755064 | YAO, MARIA | Redacted | | | | | | | |
| 4824661 | YAO, PAUL | Redacted | | | | | | | |
| 4586185 | YAO, SHING-SHWANG | Redacted | | | | | | | |
| 4343524 | YAO, XIAOLIN | Redacted | | | | | | | |
| 4165890 | YAP, ABIGAIL | Redacted | | | | | | | |
| 4202217 | YAP, JEZLYNE V | Redacted | | | | | | | |
| 4770362 | YAP, LORNA | Redacted | | | | | | | |
| 4589477 | YAP, LUCILLE  A. | Redacted | | | | | | | |
| 4769526 | YAP, LUCY | Redacted | | | | | | | |
| 4270948 | YAP, VERLYNN A | Redacted | | | | | | | |
| 4797419 | YAPING XING | DBA YP SUPPLIER LLC | 228 SW WATERFORD CT | | | LAKE CITY | FL | 32025 | |
| 4425852 | YAPLE, BRIDGET L | Redacted | | | | | | | |
| 4739721 | YAPLE, JOHN | Redacted | | | | | | | |
| 4638433 | YAPO, ELEANOR S | Redacted | | | | | | | |
| 4252403 | YAPP, NICOLE | Redacted | | | | | | | |
| 4482051 | YAPUL, EUNICE | Redacted | | | | | | | |
| 4466608 | YAPUNCICH, DANIELA | Redacted | | | | | | | |
| 5520528 | YAQOOB MEHAK | 30 -14 74TH STREET | | | | EAST ELMHURST | NY | 11370 | |
| 4176885 | YAQOOB, MAAN | Redacted | | | | | | | |
| 4617108 | YAQUAB, HAMMAD | Redacted | | | | | | | |
| 4179543 | YAR, NOORIA | Redacted | | | | | | | |
| 4268936 | YAR, YAI | Redacted | | | | | | | |
| 4661741 | YARA, BARBARA | Redacted | | | | | | | |
| 4627669 | YARANELLA, SUSAN G | Redacted | | | | | | | |
| 5520542 | YARBAOROUGH TAMMY | 46 GOLDENROD LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 4351855 | YARBER, ANNEL M | Redacted | | | | | | | |
| 4248705 | YARBER, CHRISTOPHER D | Redacted | | | | | | | |
| 4360130 | YARBER, DANIELLE D | Redacted | | | | | | | |
| 4677990 | YARBER, JAMES | Redacted | | | | | | | |
| 4227866 | YARBER, JUDITH L | Redacted | | | | | | | |
| 4206578 | YARBER, RICKY | Redacted | | | | | | | |
| 4456058 | YARBER, THOMAS | Redacted | | | | | | | |
| 4307431 | YARBER, VERONICA R | Redacted | | | | | | | |
| 4580503 | YARBER, WAYNE J | Redacted | | | | | | | |
| 4590884 | YARBER, YOLANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307913 | YARBERRY, CHRISTOPHER | Redacted | | | | | | | |
| 4742025 | YARBOR, TINA | Redacted | | | | | | | |
| 4507791 | YARBOROUGH, ALEXANDRIA V | Redacted | | | | | | | |
| 4556679 | YARBOROUGH, ANGEL N | Redacted | | | | | | | |
| 4581848 | YARBOROUGH, CAMDEN A | Redacted | | | | | | | |
| 4386265 | YARBOROUGH, DANA L | Redacted | | | | | | | |
| 4519537 | YARBOROUGH, DEBORA E | Redacted | | | | | | | |
| 4632759 | YARBOROUGH, ELAINE | Redacted | | | | | | | |
| 4769943 | YARBOROUGH, GARY | Redacted | | | | | | | |
| 4664314 | YARBOROUGH, JESSE | Redacted | | | | | | | |
| 4434166 | YARBOROUGH, KAI | Redacted | | | | | | | |
| 4508123 | YARBOROUGH, MICHELLE | Redacted | | | | | | | |
| 4381631 | YARBOROUGH, PHILIP C | Redacted | | | | | | | |
| 4512356 | YARBOROUGH, ROBERT J | Redacted | | | | | | | |
| 4510420 | YARBOROUGH, SKYE | Redacted | | | | | | | |
| 4151893 | YARBOROUGH, TYCE | Redacted | | | | | | | |
| 5520556 | YARBORUGH AIMEE | 507 MCCULLY | | | | COLUMBUS | MS | 39702 | |
| 4752505 | YARBOURUOGH, SAMUEL | Redacted | | | | | | | |
| 4764737 | YARBOUGH, ANNIE | Redacted | | | | | | | |
| 4303653 | YARBOUGH, GABREL | Redacted | | | | | | | |
| 4207973 | YARBOUGH, LEROY | Redacted | | | | | | | |
| 4763583 | YARBRO, ERNEST | Redacted | | | | | | | |
| 4521005 | YARBRO, LAUREN | Redacted | | | | | | | |
| 4831197 | YARBROUGH CONSTRUCTION | Redacted | | | | | | | |
| 4192344 | YARBROUGH JR, MARCELL | Redacted | | | | | | | |
| 5520567 | YARBROUGH LAURIE | 6450 CARMON RD | | | | GIBSONVILLE | NC | 27249 | |
| 5520571 | YARBROUGH SHANITA | 10857 SHARONDALE RD | | | | CINCINATTI | OH | 45241 | |
| 4643280 | YARBROUGH, ABRAHAM | Redacted | | | | | | | |
| 4737036 | YARBROUGH, ADDIE | Redacted | | | | | | | |
| 4264300 | YARBROUGH, ADRIANNA | Redacted | | | | | | | |
| 4146161 | YARBROUGH, AKAIBA | Redacted | | | | | | | |
| 4752062 | YARBROUGH, AMANDA | Redacted | | | | | | | |
| 4149132 | YARBROUGH, ANDREW | Redacted | | | | | | | |
| 4361435 | YARBROUGH, ANDREW | Redacted | | | | | | | |
| 4361434 | YARBROUGH, ANDREW | Redacted | | | | | | | |
| 4225378 | YARBROUGH, ANITA | Redacted | | | | | | | |
| 4642448 | YARBROUGH, ARLINDA | Redacted | | | | | | | |
| 4282961 | YARBROUGH, ASHLEY T | Redacted | | | | | | | |
| 4709359 | YARBROUGH, BARBARA | Redacted | | | | | | | |
| 4147665 | YARBROUGH, BEVERLY K | Redacted | | | | | | | |
| 4624652 | YARBROUGH, BRENDA | Redacted | | | | | | | |
| 4629532 | YARBROUGH, BRINSON | Redacted | | | | | | | |
| 4189042 | YARBROUGH, BRITNEY | Redacted | | | | | | | |
| 4152264 | YARBROUGH, CATHARINE J | Redacted | | | | | | | |
| 4633866 | YARBROUGH, CHARLES | Redacted | | | | | | | |
| 4265667 | YARBROUGH, DAKOTA | Redacted | | | | | | | |
| 4770045 | YARBROUGH, DEBBIE | Redacted | | | | | | | |
| 4792517 | Yarbrough, Doris | Redacted | | | | | | | |
| 4248688 | YARBROUGH, EDWARD C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15954 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270878 | YARBROUGH, ELIZABETH A | Redacted | | | | | | | |
| 4245104 | YARBROUGH, ELIZABETH K | Redacted | | | | | | | |
| 4524664 | YARBROUGH, FELICIA D | Redacted | | | | | | | |
| 4596855 | YARBROUGH, GARY | Redacted | | | | | | | |
| 4169024 | YARBROUGH, GINA A | Redacted | | | | | | | |
| 4528876 | YARBROUGH, GLEN G | Redacted | | | | | | | |
| 4184607 | YARBROUGH, JASON | Redacted | | | | | | | |
| 4151415 | YARBROUGH, JERRY | Redacted | | | | | | | |
| 4229008 | YARBROUGH, JESSICA L | Redacted | | | | | | | |
| 4262483 | YARBROUGH, JESSICA R | Redacted | | | | | | | |
| 4654145 | YARBROUGH, JOANNE | Redacted | | | | | | | |
| 4589245 | YARBROUGH, JOHN | Redacted | | | | | | | |
| 4318074 | YARBROUGH, JONATHAN D | Redacted | | | | | | | |
| 4248058 | YARBROUGH, JOSEPH M | Redacted | | | | | | | |
| 4537020 | YARBROUGH, KAPRECIA | Redacted | | | | | | | |
| 4147620 | YARBROUGH, KAYLA D | Redacted | | | | | | | |
| 4314132 | YARBROUGH, KEIANA | Redacted | | | | | | | |
| 4515640 | YARBROUGH, KIERRA M | Redacted | | | | | | | |
| 4631144 | YARBROUGH, KIRT | Redacted | | | | | | | |
| 4357833 | YARBROUGH, KRISTINE | Redacted | | | | | | | |
| 4145558 | YARBROUGH, LAKENDRA | Redacted | | | | | | | |
| 4687164 | YARBROUGH, LINDA | Redacted | | | | | | | |
| 4368079 | YARBROUGH, LOGAN | Redacted | | | | | | | |
| 4388232 | YARBROUGH, MARGIE | Redacted | | | | | | | |
| 4725555 | YARBROUGH, MARY | Redacted | | | | | | | |
| 4530362 | YARBROUGH, MATILDA | Redacted | | | | | | | |
| 4831198 | YARBROUGH, MICHAEL & MARY | Redacted | | | | | | | |
| 4668511 | YARBROUGH, MILENA | Redacted | | | | | | | |
| 4423050 | YARBROUGH, MOLLY M | Redacted | | | | | | | |
| 4770122 | YARBROUGH, REGINA | Redacted | | | | | | | |
| 4736333 | YARBROUGH, ROBERT E | Redacted | | | | | | | |
| 4752084 | YARBROUGH, RODGER | Redacted | | | | | | | |
| 4613295 | YARBROUGH, SCOTT | Redacted | | | | | | | |
| 4148519 | YARBROUGH, STEPHANIE | Redacted | | | | | | | |
| 4150693 | YARBROUGH, TABITHA D | Redacted | | | | | | | |
| 4249962 | YARBROUGH, TRACY S | Redacted | | | | | | | |
| 4728902 | YARBROUGH, WANNETTE | Redacted | | | | | | | |
| 4145538 | YARBROUGH, WILLA | Redacted | | | | | | | |
| 4756342 | YARBROUGH, WILLIAM H | Redacted | | | | | | | |
| 4381634 | YARBROUGH, WILLIAM O | Redacted | | | | | | | |
| 4567735 | YARBROUGH-BORDEAUX, COLLEEN | Redacted | | | | | | | |
| 4159994 | YARBROUGH-FOSTER, DAHJANEE | Redacted | | | | | | | |
| 4149951 | YARCHAK, MEAGAN | Redacted | | | | | | | |
| 4281438 | YARCHO, EMILY R | Redacted | | | | | | | |
| 4870393 | YARD BOYS INC | 733 DYCHES DR | | | | SAVANNAH | GA | 31406 | |
| 4867627 | YARD OF DREAMS LLC | 4514 CONVENTRY RD | | | | HARRISBURG | PA | 17109 | |
| 4867385 | YARD STOP INC | 4320 W HWY 40 | | | | OCALA | FL | 34482 | |
| 4168824 | YARDAS, ANITA M | Redacted | | | | | | | |
| 4905939 | Yardi Marketplace | PO Box 82569 | | | | Goleta | CA | 93118-5269 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883511 | YARDLEY LIMITED COMPANY | P O BOX 91025 | | | | CHICAGO | IL | 60693 | |
| 4582541 | YARDLEY, AMBER E | Redacted | | | | | | | |
| 4548910 | YARDLEY, MARINA D | Redacted | | | | | | | |
| 4629085 | YARDLEY, MELISSA | Redacted | | | | | | | |
| 4692227 | YARDLEY, ROBERT | Redacted | | | | | | | |
| 4860722 | YARDMASTER | 1447 N RIDGE RD | | | | PAINESVILLE | OH | 44077 | |
| 4805875 | YARDMAX POWER PRODUCTS INC | 534 CONGRESS CIR N. | | | | ROSELLE | IL | 60172-3904 | |
| 4804106 | YARDSALEINTERNET | DBA FAMILY CHRISTIAN MEDIA | 1649 ANN LYNN'S DRIVE | | | WOODBINE | MD | 21797 | |
| 4680624 | YARED, RUTH | Redacted | | | | | | | |
| 5520594 | YARELIS ORTA | BONEVILLE VALLEY C-SAGRADO CORAZON | | | | CAGUAS | PR | 00725 | |
| 4283393 | YAREMA, OLHA | Redacted | | | | | | | |
| 4450064 | YAREMCHO, MICHAELENE | Redacted | | | | | | | |
| 4610926 | YAREMKO, BOHDAN | Redacted | | | | | | | |
| 4469529 | YARGER, CHARMAINE A | Redacted | | | | | | | |
| 4314472 | YARGER, CHERI | Redacted | | | | | | | |
| 4377487 | YARGER, REBECCA B | Redacted | | | | | | | |
| 4776955 | YARI, BOB | Redacted | | | | | | | |
| 4619961 | YARICK, LINDA | Redacted | | | | | | | |
| 5520609 | YARILIZ PEREIRA | RR1 BOX 6202 | | | | GUAYAMA | PR | 00714 | |
| 4758999 | YARIO, MARY D. D | Redacted | | | | | | | |
| 4445944 | YARISH, KURT | Redacted | | | | | | | |
| 5520630 | YARITZA SANTA | RR 6 BOZ 9436 | | | | SANJUAN | PR | 00926 | |
| 4824662 | YARLAGADDA , RADKIKA | Redacted | | | | | | | |
| 4169028 | YARLIDZHANYAN, SEDIK | Redacted | | | | | | | |
| 4461667 | YARMAN, CHERYL R | Redacted | | | | | | | |
| 4457994 | YARMAN, TRISTA | Redacted | | | | | | | |
| 4610215 | YARMO, DAVID | Redacted | | | | | | | |
| 4824663 | YARMO, HERBERT | Redacted | | | | | | | |
| 4659186 | YARMON, SCOTTIE | Redacted | | | | | | | |
| 4798452 | YARN COUNTRY LLC | DBA YARNCOUNTRY.COM | 1145 12TH AVE NW STE C5 | | | ISSAQUAH | WA | 98027 | |
| 4381264 | YARN, AKELA | Redacted | | | | | | | |
| 4208577 | YARNAL, DAVID C | Redacted | | | | | | | |
| 4478342 | YARNAL, ROBERT V | Redacted | | | | | | | |
| 4883086 | YARNELL ICE CREAM CO | P O BOX 78 | | | | SEARCY | AR | 72145 | |
| 4491339 | YARNELL, ANDREW R | Redacted | | | | | | | |
| 4731937 | YARNELL, BARBARA L | Redacted | | | | | | | |
| 4664891 | YARNELL, BETTY | Redacted | | | | | | | |
| 4710052 | YARNELL, CINDY | Redacted | | | | | | | |
| 4824664 | YARNELL, DEE | Redacted | | | | | | | |
| 4485019 | YARNELL, LAWREN | Redacted | | | | | | | |
| 4758665 | YARNELL, MICHAEL | Redacted | | | | | | | |
| 4291358 | YARNO, JULIANN M | Redacted | | | | | | | |
| 4299184 | YARNO, MICHAEL E | Redacted | | | | | | | |
| 4748849 | YARONSKI, COLETTE | Redacted | | | | | | | |
| 4342038 | YAROS, NICHOLAS | Redacted | | | | | | | |
| 4483971 | YAROW, IBRAHIM | Redacted | | | | | | | |
| 4735916 | YARPOR, TOWANDA | Redacted | | | | | | | |
| 4363378 | YARRINGTON, JOY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273206 | YARRINGTON, TERESA A | Redacted | | | | | | | |
| 4474297 | YARRISH, JOSEPH F | Redacted | | | | | | | |
| 4290265 | YARROW, MORIAM O | Redacted | | | | | | | |
| 4648190 | YARTEY, JULIANA | Redacted | | | | | | | |
| 4395228 | YARTEY, LOIS | Redacted | | | | | | | |
| 4845089 | YARUR JORGE ALBERTO | Redacted | | | | | | | |
| 4375054 | YARUSH, LEONARD | Redacted | | | | | | | |
| 4592497 | YARUSH, MARY S | Redacted | | | | | | | |
| 4403424 | YARUSI BOJKO, WENDY A | Redacted | | | | | | | |
| 4736519 | YARWOOD, EDWARD | Redacted | | | | | | | |
| 4744241 | YARWOOD, JAMES | Redacted | | | | | | | |
| 4562264 | YARWOOD, LESLIEANN | Redacted | | | | | | | |
| 4494904 | YARWOOD, PAMELA S | Redacted | | | | | | | |
| 4561419 | YARWOOD, RHONDA M | Redacted | | | | | | | |
| 4195013 | YARZA, CONSTANTINE E | Redacted | | | | | | | |
| 4343877 | YAS, BASIL A | Redacted | | | | | | | |
| 4717316 | YASA, AHMET | Redacted | | | | | | | |
| 4302249 | YASAK, DANIELLE | Redacted | | | | | | | |
| 4177189 | YASAMAN, HELGA | Redacted | | | | | | | |
| 4271902 | YASANA, JONATHAN | Redacted | | | | | | | |
| 4185216 | YASAY, LYDIA | Redacted | | | | | | | |
| 4169815 | YASAY, PREMY HELEN C | Redacted | | | | | | | |
| 4420550 | YASEEN, AMY S | Redacted | | | | | | | |
| 4366173 | YASEEN, FAIZA | Redacted | | | | | | | |
| 4222118 | YASER, RUBA | Redacted | | | | | | | |
| 4770559 | YASGUR, HAROLD | Redacted | | | | | | | |
| 4689127 | YASGUR, JORDAN | Redacted | | | | | | | |
| 4798494 | YASHA SACK | DBA BEST ITALIAN LEATHER | 227 SANDY SPRINGS PLACE NE D307 | | | ATLANTA | GA | 30328 | |
| 4802721 | YASHA SACK | DBA USA DISTRIBUTIONS | 227 SANDY SPRINGS PL D307 | | | ATLANTA | GA | 30328 | |
| 4267976 | YASHARAHLA, RAYACH | Redacted | | | | | | | |
| 4603177 | YASHAVANT, ANIL | Redacted | | | | | | | |
| 4623913 | YASHER, CLAIRE J | Redacted | | | | | | | |
| 4492763 | YASI, TIMOTHY | Redacted | | | | | | | |
| 4398130 | YASIEN, MOHAMED | Redacted | | | | | | | |
| 4364109 | YASIN, AISHA | Redacted | | | | | | | |
| 4569797 | YASIN, ALEWUYA | Redacted | | | | | | | |
| 4477520 | YASIN, AMAL | Redacted | | | | | | | |
| 4303052 | YASIN, FIRYAL A | Redacted | | | | | | | |
| 4560299 | YASIN, HUSSEIN M | Redacted | | | | | | | |
| 4300135 | YASIN, MAHA | Redacted | | | | | | | |
| 6021294 | Yasin, Mohammad | Redacted | | | | | | | |
| 4185499 | YASIN, NAFISAH | Redacted | | | | | | | |
| 4364996 | YASIN, RAHIMA M | Redacted | | | | | | | |
| 4389385 | YASIN, ZAKKIYYA Q | Redacted | | | | | | | |
| 4364515 | YASIRI, MUNNA A | Redacted | | | | | | | |
| 4551910 | YASMEEN, ARIF | Redacted | | | | | | | |
| 4357149 | YASMIN, FAIRUZ | Redacted | | | | | | | |
| 4189094 | YASMIN, MOUSUMI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430590 | YASMIN, NAZIA | Redacted | | | | | | | |
| 4766649 | YASPAN, COREY | Redacted | | | | | | | |
| 4436783 | YASPENA, LEONEL A | Redacted | | | | | | | |
| 4669565 | YASSEN, WALID | Redacted | | | | | | | |
| 5799903 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY RD | | | | BYRON | NY | 14422 | |
| 4660363 | YASSIN, ABDUL-NASSER | Redacted | | | | | | | |
| 4744165 | YASSIN, BIBI | Redacted | | | | | | | |
| 4365171 | YASSIN, DAHIR | Redacted | | | | | | | |
| 4181958 | YASSIN, ESSAM A | Redacted | | | | | | | |
| 4757926 | YASSIN, FAIZOOL | Redacted | | | | | | | |
| 4714407 | YASSIN, HURIYA N | Redacted | | | | | | | |
| 4466266 | YASSIN, KEIYRO | Redacted | | | | | | | |
| 4376697 | YASSIN, MICHELLE | Redacted | | | | | | | |
| 4364323 | YASSIN, MUSAB | Redacted | | | | | | | |
| 4274859 | YASSIN, NELSON | Redacted | | | | | | | |
| 4207383 | YASSINE, HASSAN H | Redacted | | | | | | | |
| 4295698 | YASSINE, YASSINE F | Redacted | | | | | | | |
| 4420714 | YASSO, AMANDA | Redacted | | | | | | | |
| 4282608 | YASTRAB, MATTHEW | Redacted | | | | | | | |
| 4432333 | YASTREMSKI, JORDAN-LEE | Redacted | | | | | | | |
| 4824665 | YASUDA, MOLLY | Redacted | | | | | | | |
| 4270323 | YASUDA, RYAN | Redacted | | | | | | | |
| 4271522 | YASUDA, SUSAN Y | Redacted | | | | | | | |
| 4214526 | YASUKOCHI, DWIGHT | Redacted | | | | | | | |
| 4597666 | YASUTAKE, DAVID | Redacted | | | | | | | |
| 4824666 | YATAGAI, BETTY | Redacted | | | | | | | |
| 4394257 | YATCO, JOHN MICHAEL | Redacted | | | | | | | |
| 4725867 | YATEMAN, ANGELA | Redacted | | | | | | | |
| 4880487 | YATES CO (PARTS ONLY) | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 4881420 | YATES COMPANY | P O BOX 29699 | | | | SAN JUAN | PR | 00929 | |
| 5789428 | YATES CONSTRUCTION | 11025 Blasius Road | | | | Jacksonville | FL | 32226 | |
| 4314624 | YATES JR, WYLIE F | Redacted | | | | | | | |
| 5520740 | YATES LAURA | 117 E WASHINGTON ST | | | | BRANDON | WI | 53919 | |
| 5520743 | YATES LUV | 17454 RACE TRACK ROAD | | | | GULFPORT | MS | 39503 | |
| 5404132 | YATES MICHELLE | 285 MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5520752 | YATES RENEE | 808 DAHLIA ST NW | | | | WASHINGTON | DC | 20012 | |
| 4574887 | YATES, ADDISON | Redacted | | | | | | | |
| 4321632 | YATES, ALICIA C | Redacted | | | | | | | |
| 4734360 | YATES, ALLEN | Redacted | | | | | | | |
| 4577748 | YATES, ALLISON L | Redacted | | | | | | | |
| 4856896 | YATES, AMANDA | Redacted | | | | | | | |
| 4856897 | YATES, AMANDA LYNN | Redacted | | | | | | | |
| 4495866 | YATES, AMBER L | Redacted | | | | | | | |
| 4581276 | YATES, AMBER N | Redacted | | | | | | | |
| 4465269 | YATES, AMELIA | Redacted | | | | | | | |
| 4551485 | YATES, AMY P | Redacted | | | | | | | |
| 4310522 | YATES, ANDREA | Redacted | | | | | | | |
| 4232045 | YATES, ANGEL T | Redacted | | | | | | | |
| 4742112 | YATES, ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856866 | YATES, ANNETTE | Redacted | | | | | | | |
| 4761414 | YATES, ANNETTE | Redacted | | | | | | | |
| 4856879 | YATES, ANNETTE | Redacted | | | | | | | |
| 4573161 | YATES, ASHANTE | Redacted | | | | | | | |
| 4295969 | YATES, ASHLI N | Redacted | | | | | | | |
| 4283566 | YATES, AUTUMN | Redacted | | | | | | | |
| 4240543 | YATES, AUTUMN N | Redacted | | | | | | | |
| 4558395 | YATES, BARBARA | Redacted | | | | | | | |
| 4319454 | YATES, BARBARA | Redacted | | | | | | | |
| 4288964 | YATES, BARBARA R | Redacted | | | | | | | |
| 4663691 | YATES, BETTY | Redacted | | | | | | | |
| 4195867 | YATES, BONNIE | Redacted | | | | | | | |
| 4528543 | YATES, BRYCE | Redacted | | | | | | | |
| 4588592 | YATES, CAROL A | Redacted | | | | | | | |
| 4604162 | YATES, CAROLYN | Redacted | | | | | | | |
| 4618308 | YATES, CATHLEEN ELIZABETH | Redacted | | | | | | | |
| 4761267 | YATES, CHANEL | Redacted | | | | | | | |
| 4642926 | YATES, CHARLES | Redacted | | | | | | | |
| 4663997 | YATES, CHARLES | Redacted | | | | | | | |
| 4317676 | YATES, CHELSIE R | Redacted | | | | | | | |
| 4419215 | YATES, CHERYL L | Redacted | | | | | | | |
| 4723332 | YATES, CLARENCE | Redacted | | | | | | | |
| 4215803 | YATES, COTY | Redacted | | | | | | | |
| 4522047 | YATES, CRYSTAL | Redacted | | | | | | | |
| 4668245 | YATES, DARRELL | Redacted | | | | | | | |
| 4286345 | YATES, DARRYN R | Redacted | | | | | | | |
| 4752018 | YATES, DAVID | Redacted | | | | | | | |
| 4512680 | YATES, DION | Redacted | | | | | | | |
| 4610328 | YATES, DONALD J | Redacted | | | | | | | |
| 4383859 | YATES, DONDREA | Redacted | | | | | | | |
| 4225356 | YATES, DOROTHY | Redacted | | | | | | | |
| 4632512 | YATES, DOROTHY  M | Redacted | | | | | | | |
| 4650038 | YATES, DOROTHY  STAFFORD | Redacted | | | | | | | |
| 4326456 | YATES, DYLAN | Redacted | | | | | | | |
| 4640149 | YATES, EDMOND | Redacted | | | | | | | |
| 4707033 | YATES, EDNA | Redacted | | | | | | | |
| 4854910 | YATES, EDWIN P. | Redacted | | | | | | | |
| 4579545 | YATES, ELIZABETH L | Redacted | | | | | | | |
| 4150534 | YATES, EMILY E | Redacted | | | | | | | |
| 4655361 | YATES, EVERLEANER | Redacted | | | | | | | |
| 4743909 | YATES, FRED | Redacted | | | | | | | |
| 4419363 | YATES, GABRIELLE L | Redacted | | | | | | | |
| 4626622 | YATES, HARRY | Redacted | | | | | | | |
| 4371014 | YATES, HUNTER | Redacted | | | | | | | |
| 4564964 | YATES, ISAAC | Redacted | | | | | | | |
| 4204645 | YATES, ISIS | Redacted | | | | | | | |
| 4490245 | YATES, JAHIH | Redacted | | | | | | | |
| 4771731 | YATES, JAMELLE | Redacted | | | | | | | |
| 4627846 | YATES, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557296 | YATES, JAMIE L | Redacted | | | | | | | |
| 4747559 | YATES, JANE | Redacted | | | | | | | |
| 4856358 | YATES, JANIS EILEEN | Redacted | | | | | | | |
| 4308127 | YATES, JASMINE L | Redacted | | | | | | | |
| 4674820 | YATES, JENNIFER | Redacted | | | | | | | |
| 4283500 | YATES, JEREMY | Redacted | | | | | | | |
| 4543513 | YATES, JERRY A | Redacted | | | | | | | |
| 4511953 | YATES, JILL A | Redacted | | | | | | | |
| 4792492 | Yates, Joan | Redacted | | | | | | | |
| 4466830 | YATES, JORDAN D | Redacted | | | | | | | |
| 4144752 | YATES, JOYCE | Redacted | | | | | | | |
| 4321190 | YATES, JUSTIN | Redacted | | | | | | | |
| 4662198 | YATES, KAROLYN | Redacted | | | | | | | |
| 4170236 | YATES, KATRINA L | Redacted | | | | | | | |
| 4579981 | YATES, KEISHA R | Redacted | | | | | | | |
| 4362530 | YATES, KELLY A | Redacted | | | | | | | |
| 4350364 | YATES, KENNETH | Redacted | | | | | | | |
| 4353795 | YATES, KENNETH | Redacted | | | | | | | |
| 4177533 | YATES, KENNETH A | Redacted | | | | | | | |
| 4763864 | YATES, KEVIN | Redacted | | | | | | | |
| 4629783 | YATES, KEVIN | Redacted | | | | | | | |
| 4737224 | YATES, KEVIN | Redacted | | | | | | | |
| 4224283 | YATES, KEZIA I | Redacted | | | | | | | |
| 4553769 | YATES, KHADIJA | Redacted | | | | | | | |
| 4567084 | YATES, KIM R | Redacted | | | | | | | |
| 4493738 | YATES, KIMBERLY | Redacted | | | | | | | |
| 4238392 | YATES, KRISTOPHER L | Redacted | | | | | | | |
| 4619332 | YATES, LARRY L | Redacted | | | | | | | |
| 4515833 | YATES, LATISHA | Redacted | | | | | | | |
| 4777397 | YATES, LAURA | Redacted | | | | | | | |
| 4446701 | YATES, LEIGH A | Redacted | | | | | | | |
| 4684518 | YATES, LETICIA | Redacted | | | | | | | |
| 4468687 | YATES, LINCOLN N | Redacted | | | | | | | |
| 4371071 | YATES, LISA M | Redacted | | | | | | | |
| 4558678 | YATES, LORETTA F | Redacted | | | | | | | |
| 4146764 | YATES, MARCELYN | Redacted | | | | | | | |
| 5832352 | Yates, Marcelyn Darcell | Redacted | | | | | | | |
| 4265944 | YATES, MARK | Redacted | | | | | | | |
| 4666803 | YATES, MARK | Redacted | | | | | | | |
| 4702734 | YATES, MATTHEW | Redacted | | | | | | | |
| 4319695 | YATES, MICHAEL | Redacted | | | | | | | |
| 4824667 | YATES, MICHAEL | Redacted | | | | | | | |
| 4786348 | Yates, Michelle | Redacted | | | | | | | |
| 4786349 | Yates, Michelle | Redacted | | | | | | | |
| 4307578 | YATES, MONIQUE | Redacted | | | | | | | |
| 4357503 | YATES, NORMA J | Redacted | | | | | | | |
| 4766402 | YATES, PATTI | Redacted | | | | | | | |
| 4194005 | YATES, PAUL | Redacted | | | | | | | |
| 4724842 | YATES, PAULA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15960 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582697 | YATES, PETE N | Redacted | | | | | | | |
| 4522164 | YATES, RANDALL | Redacted | | | | | | | |
| 4730346 | YATES, RICHARD | Redacted | | | | | | | |
| 4517908 | YATES, ROBERT | Redacted | | | | | | | |
| 4477771 | YATES, ROBERT | Redacted | | | | | | | |
| 4461517 | YATES, ROBERT A | Redacted | | | | | | | |
| 4845090 | YATES, ROBIN | Redacted | | | | | | | |
| 4761153 | YATES, ROLAND J | Redacted | | | | | | | |
| 4232388 | YATES, RONNISHA | Redacted | | | | | | | |
| 4587269 | YATES, SALLIE | Redacted | | | | | | | |
| 4344652 | YATES, SARAH | Redacted | | | | | | | |
| 4248180 | YATES, SARAH J | Redacted | | | | | | | |
| 4147871 | YATES, SHAMICHEAL A | Redacted | | | | | | | |
| 4649589 | YATES, SHAUNA | Redacted | | | | | | | |
| 4582287 | YATES, SHERYL A | Redacted | | | | | | | |
| 4233042 | YATES, SPENCER J | Redacted | | | | | | | |
| 4319731 | YATES, STEPHANIE | Redacted | | | | | | | |
| 4565613 | YATES, STERLING K | Redacted | | | | | | | |
| 4390778 | YATES, SUSAN | Redacted | | | | | | | |
| 4824668 | YATES, SUSAN | Redacted | | | | | | | |
| 4173742 | YATES, TAMMY | Redacted | | | | | | | |
| 4360586 | YATES, TAMMY | Redacted | | | | | | | |
| 4410070 | YATES, THUNDER | Redacted | | | | | | | |
| 4538542 | YATES, TONY W | Redacted | | | | | | | |
| 4381021 | YATES, TYSHIYANA | Redacted | | | | | | | |
| 4729091 | YATES, VALERIE | Redacted | | | | | | | |
| 4430978 | YATES, VERONICA | Redacted | | | | | | | |
| 4748668 | YATES, VICTORIA | Redacted | | | | | | | |
| 4608461 | YATES, WANDA | Redacted | | | | | | | |
| 4608462 | YATES, WANDA | Redacted | | | | | | | |
| 4588338 | YATES, WESLEY | Redacted | | | | | | | |
| 4647514 | YATES, WILLIS | Redacted | | | | | | | |
| 4709975 | YATES, WINIFREE | Redacted | | | | | | | |
| 4633203 | YATES, YVONNE | Redacted | | | | | | | |
| 4482472 | YATISON, DENISE M | Redacted | | | | | | | |
| 4349344 | YATOOMA, AMANDA | Redacted | | | | | | | |
| 4728407 | YATOR, RODOLFO | Redacted | | | | | | | |
| 4217154 | YATRIBI, JAMAL | Redacted | | | | | | | |
| 4358858 | YATS, AMANDA | Redacted | | | | | | | |
| 4899370 | YATSU-HALAMEK, GRACE | Redacted | | | | | | | |
| 4366433 | YATSURA, VLAD | Redacted | | | | | | | |
| 4302527 | YATZOR, MORGAN | Redacted | | | | | | | |
| 4683121 | YAU, LEO CHEONGMING | Redacted | | | | | | | |
| 4407338 | YAUCH, JOHN MAX | Redacted | | | | | | | |
| 4487695 | YAUGER, ALYSSA | Redacted | | | | | | | |
| 4588851 | YAUN, BRENDA | Redacted | | | | | | | |
| 4574071 | YAUN, KATY A | Redacted | | | | | | | |
| 4401666 | YAURIMO, NATHALY | Redacted | | | | | | | |
| 4481131 | YAURINCELA, KATHLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771353 | YAUSS, MICHAEL L | Redacted | | | | | | | |
| 4824669 | YAUSSY, MARY | Redacted | | | | | | | |
| 4279800 | YAVALIOLLAH, HABIBOLLAH | Redacted | | | | | | | |
| 4889573 | YAVAPAI BOTTLE GAS | YGP INC | P O BOX 25429 | | | PRESCOTT VALLEY | AZ | 86312 | |
| 4811407 | YAVAPAI COUNTY CONTRACTORS ASSC | 810 E. SHELDON ST | | | | PRESCOTT | AZ | 86301 | |
| 4649944 | YAVELLO, MICHAEL | Redacted | | | | | | | |
| 4587654 | YAVEN, MITCHELL R | Redacted | | | | | | | |
| 5520766 | YAVETTE MCCULLER | 6266 MELODY LN | | | | DALLAS | TX | 75231 | |
| 5520770 | YAVONNE JEFFERIES | 75 HILLSIDE LN | | | | BELLEVILLE | IL | 62223 | |
| 4274724 | YAVORSKAYA, IRINA | Redacted | | | | | | | |
| 4340822 | YAVUZ, CIHANGIR | Redacted | | | | | | | |
| 4404746 | YAVUZ, SUE Z | Redacted | | | | | | | |
| 4249013 | YAW, CAROL | Redacted | | | | | | | |
| 4727947 | YAW, GAIL | Redacted | | | | | | | |
| 4718960 | YAW, JOAN A | Redacted | | | | | | | |
| 4545856 | YAW, RICHARD D | Redacted | | | | | | | |
| 4421035 | YAW, RYAN D | Redacted | | | | | | | |
| 4268803 | YAWATA, EMERENSIANA | Redacted | | | | | | | |
| 4802763 | YAWEH PRODUCTIONS INC | DBA RAYSDEAL.COM | 32049 213TH ST E | | | LLANO | CA | 93544 | |
| 4867436 | YAWKEY MEDIA INC | 44 BEACH ST | | | | MARBLEHEAD | MA | 01945 | |
| 4617706 | YAWMAN, ROBERT | Redacted | | | | | | | |
| 5520776 | YAWN KATHY L | 22700 RED BLUFF RD | | | | MOSS POINT | MS | 39562 | |
| 4609815 | YAWN, DWAYNE | Redacted | | | | | | | |
| 4181652 | YAWN, LEILANI | Redacted | | | | | | | |
| 4258539 | YAWN, SHANDA L | Redacted | | | | | | | |
| 4224859 | YAWOROWSKI, MARK | Redacted | | | | | | | |
| 4475152 | YAWORSKI, KATRINA | Redacted | | | | | | | |
| 4480056 | YAWORSKI, MARK J | Redacted | | | | | | | |
| 4482603 | YAWORSKI, MICHAEL J | Redacted | | | | | | | |
| 4390695 | YAWSON, DANIEL KOFI | Redacted | | | | | | | |
| 4199181 | YAWSON, TEVIN | Redacted | | | | | | | |
| 4359700 | YAX, MELISSA | Redacted | | | | | | | |
| 4796353 | YAY NOVELTY LLC | DBA YAY NOVELTY | 11837 44TH AVE S | | | TUKWILA | WA | 98178 | |
| 4804021 | YAYA CREATIONS INC | DBA YA YA CREATIONS INC | 13155 RAILROAD AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4824670 | YAYAN HUANG | Redacted | | | | | | | |
| 4553289 | YAYLA, YILDIRIM | Redacted | | | | | | | |
| 4214789 | YAYLOYAN, LENA | Redacted | | | | | | | |
| 4272527 | YAZAKI JR, ANSELM | Redacted | | | | | | | |
| 4543557 | YAZDANI, FARINOUSH | Redacted | | | | | | | |
| 4772089 | YAZDANI, NASIM | Redacted | | | | | | | |
| 4528938 | YAZDANI, ROOZBEH | Redacted | | | | | | | |
| 4553401 | YAZDANI, ZAKIA | Redacted | | | | | | | |
| 4417206 | YAZDANPANAH, ABDOLLAH | Redacted | | | | | | | |
| 4344355 | YAZDANPANAH, MAHTAB | Redacted | | | | | | | |
| 4176633 | YAZDANPANAH, SHAHABEDDIN | Redacted | | | | | | | |
| 4213905 | YAZDI RAMEZANI MOJARAD, SAEED | Redacted | | | | | | | |
| 4203206 | YAZDI RAMEZANI MOJARAD, SARA Y. | Redacted | | | | | | | |
| 4899454 | YAZDI ZADEH, YOUNES | Redacted | | | | | | | |
| 4233760 | YAZDI, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368701 | YAZDI, VAHEED | Redacted | | | | | | | |
| 4262751 | YAZDIZADEH, YAHYA | Redacted | | | | | | | |
| 4273812 | YAZEL, MELISSA | Redacted | | | | | | | |
| 4234988 | YAZEL, MILDRED | Redacted | | | | | | | |
| 5520796 | YAZMIN DAVILA | CALLE 100 BUZON 51 | | | | VEGA BAJA | PR | 00693 | |
| 4431004 | YAZURLO, MICHAEL J | Redacted | | | | | | | |
| 4171389 | YAZURLO, VINCENT | Redacted | | | | | | | |
| 4760062 | YAZWINSKI, MARCI A | Redacted | | | | | | | |
| 4161835 | YAZZIE, ASHTON | Redacted | | | | | | | |
| 4410322 | YAZZIE, BRANDON H | Redacted | | | | | | | |
| 4162260 | YAZZIE, BROOKE | Redacted | | | | | | | |
| 4161130 | YAZZIE, CARNEILA K | Redacted | | | | | | | |
| 4551222 | YAZZIE, CAROLINE | Redacted | | | | | | | |
| 4409367 | YAZZIE, CASSANDRA | Redacted | | | | | | | |
| 4161091 | YAZZIE, CHAD | Redacted | | | | | | | |
| 4412446 | YAZZIE, DESTINY | Redacted | | | | | | | |
| 4411420 | YAZZIE, FAISON | Redacted | | | | | | | |
| 4411548 | YAZZIE, HAILEY | Redacted | | | | | | | |
| 4412022 | YAZZIE, JACOB | Redacted | | | | | | | |
| 4409515 | YAZZIE, JAYRONE | Redacted | | | | | | | |
| 4155148 | YAZZIE, JOVONNA | Redacted | | | | | | | |
| 4153990 | YAZZIE, KATARINA | Redacted | | | | | | | |
| 4550210 | YAZZIE, KIMBERLY | Redacted | | | | | | | |
| 4160764 | YAZZIE, LIAM T | Redacted | | | | | | | |
| 4286860 | YAZZIE, LILLIAN R | Redacted | | | | | | | |
| 4157927 | YAZZIE, LUCAS Q | Redacted | | | | | | | |
| 4156712 | YAZZIE, LYDELLE | Redacted | | | | | | | |
| 4409300 | YAZZIE, MICHAEL K | Redacted | | | | | | | |
| 4408820 | YAZZIE, MICHELLE | Redacted | | | | | | | |
| 4412434 | YAZZIE, MITCHELL | Redacted | | | | | | | |
| 4409357 | YAZZIE, MYRON L | Redacted | | | | | | | |
| 4162194 | YAZZIE, NEIKO W | Redacted | | | | | | | |
| 4409417 | YAZZIE, ORLANDA A | Redacted | | | | | | | |
| 4411120 | YAZZIE, RAEANN | Redacted | | | | | | | |
| 4159780 | YAZZIE, RENELL V | Redacted | | | | | | | |
| 4408895 | YAZZIE, RHYAN | Redacted | | | | | | | |
| 4726220 | YAZZIE, ROBYN | Redacted | | | | | | | |
| 4411659 | YAZZIE, RONDELL | Redacted | | | | | | | |
| 4409465 | YAZZIE, SANDRA R | Redacted | | | | | | | |
| 4410323 | YAZZIE, SKYE DAWN | Redacted | | | | | | | |
| 4688067 | YAZZIE, SONYA | Redacted | | | | | | | |
| 4410840 | YAZZIE, STACY | Redacted | | | | | | | |
| 4409213 | YAZZIE, TISHENA | Redacted | | | | | | | |
| 4525237 | YBANEZ, ELISE | Redacted | | | | | | | |
| 4760361 | YBANEZ, GLADYS | Redacted | | | | | | | |
| 4396989 | YBANEZ-RODRIGUEZ, ARTURO D | Redacted | | | | | | | |
| 4734023 | YBARRA JR., ENEMENCIO | Redacted | | | | | | | |
| 4155673 | YBARRA SULLIVAN, SHAWN | Redacted | | | | | | | |
| 4529524 | YBARRA, ABIGAIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15963 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187712 | YBARRA, ALYSSA M | Redacted | | | | | | | |
| 4535960 | YBARRA, AMANDA | Redacted | | | | | | | |
| 4540319 | YBARRA, AMANDA | Redacted | | | | | | | |
| 4210930 | YBARRA, ANGELICA M | Redacted | | | | | | | |
| 4529891 | YBARRA, ANN M | Redacted | | | | | | | |
| 4599734 | YBARRA, AUGUSTINE | Redacted | | | | | | | |
| 4198881 | YBARRA, BIANNA V | Redacted | | | | | | | |
| 4171150 | YBARRA, CAROL | Redacted | | | | | | | |
| 4705879 | YBARRA, DANIEL | Redacted | | | | | | | |
| 4194257 | YBARRA, DANIEL | Redacted | | | | | | | |
| 4213373 | YBARRA, DANIELLA | Redacted | | | | | | | |
| 4191297 | YBARRA, DANNELLE | Redacted | | | | | | | |
| 4176324 | YBARRA, DAVID | Redacted | | | | | | | |
| 4538814 | YBARRA, DOROTHY | Redacted | | | | | | | |
| 4632912 | YBARRA, ELIZABETH | Redacted | | | | | | | |
| 4169560 | YBARRA, ERIC S | Redacted | | | | | | | |
| 4534316 | YBARRA, FERNANDO | Redacted | | | | | | | |
| 4217661 | YBARRA, FRANK | Redacted | | | | | | | |
| 4152883 | YBARRA, IRMA R | Redacted | | | | | | | |
| 4367983 | YBARRA, ISABEL A | Redacted | | | | | | | |
| 4167097 | YBARRA, JAMES | Redacted | | | | | | | |
| 4390668 | YBARRA, JANIS | Redacted | | | | | | | |
| 4540550 | YBARRA, JENNIFER Y | Redacted | | | | | | | |
| 4219990 | YBARRA, JODECI | Redacted | | | | | | | |
| 4215867 | YBARRA, JORDAN | Redacted | | | | | | | |
| 4745095 | YBARRA, JOSEFINA | Redacted | | | | | | | |
| 4175692 | YBARRA, KATRINA | Redacted | | | | | | | |
| 4532700 | YBARRA, KENDRA | Redacted | | | | | | | |
| 4732556 | YBARRA, LARRY | Redacted | | | | | | | |
| 4176942 | YBARRA, LOUIS | Redacted | | | | | | | |
| 4231220 | YBARRA, MANUEL R | Redacted | | | | | | | |
| 4637278 | YBARRA, MARIA A. | Redacted | | | | | | | |
| 4193456 | YBARRA, MARLENE | Redacted | | | | | | | |
| 4757073 | YBARRA, MARTHA | Redacted | | | | | | | |
| 4535945 | YBARRA, MARY | Redacted | | | | | | | |
| 4184752 | YBARRA, MATTHEW R | Redacted | | | | | | | |
| 4451225 | YBARRA, MCKAYLA E | Redacted | | | | | | | |
| 4524548 | YBARRA, MELINA | Redacted | | | | | | | |
| 4162264 | YBARRA, NICHOLAS | Redacted | | | | | | | |
| 4759930 | YBARRA, OLIVIA | Redacted | | | | | | | |
| 4357951 | YBARRA, PABLO | Redacted | | | | | | | |
| 4215969 | YBARRA, REUBEN | Redacted | | | | | | | |
| 4541025 | YBARRA, RICHARD | Redacted | | | | | | | |
| 4202942 | YBARRA, RICHARD | Redacted | | | | | | | |
| 4155359 | YBARRA, ROBERT | Redacted | | | | | | | |
| 4762504 | YBARRA, ROBERT | Redacted | | | | | | | |
| 4738321 | YBARRA, ROBERTO | Redacted | | | | | | | |
| 4657190 | YBARRA, ROY | Redacted | | | | | | | |
| 4200585 | YBARRA, SAMANTHA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4210730 | YBARRA, SANDRA A | Redacted | | | | | | | |
| 4531352 | YBARRA, SYLVIA A | Redacted | | | | | | | |
| 4154975 | YBARRA, THOMAS A | Redacted | | | | | | | |
| 4150608 | YBARRA, VALONDA M | Redacted | | | | | | | |
| 4171707 | YBARRA, VANESSA | Redacted | | | | | | | |
| 4603875 | YBARRA, VICTORIA | Redacted | | | | | | | |
| 4749439 | YBARRA, VIOLA | Redacted | | | | | | | |
| 4685181 | YBER, JIM | Redacted | | | | | | | |
| 4799887 | YBM MARKETING LLC | DBA GOSO DIRECT | 270 WALTON AVE | | | BRONX | NY | 10451 | |
| 5520859 | YDANI MOTA | 69 BAILEY ST | | | | LAWRENCE | MA | 01843 | |
| 5520861 | YDNAR RIVERA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | |
| 4731860 | YDUNATE, JESSE P | Redacted | | | | | | | |
| 5520862 | YE HLAING | 1768 S SHEBOURNE DR | | | | LOS ANGELES | CA | 90035 | |
| 4807479 | YE OLDE TYME BARBER SHOPPE | Redacted | | | | | | | |
| 5520863 | YE WENXING | 3420 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 4682058 | YE, DANIEL | Redacted | | | | | | | |
| 4279697 | YE, DANQING | Redacted | | | | | | | |
| 4713894 | YE, JEAN D. | Redacted | | | | | | | |
| 4201623 | YE, JOHN | Redacted | | | | | | | |
| 4427753 | YE, SHUFENG | Redacted | | | | | | | |
| 4389370 | YE, STELLA | Redacted | | | | | | | |
| 4279780 | YE, ZHUANG | Redacted | | | | | | | |
| 4446390 | YEA, GERALDINE | Redacted | | | | | | | |
| 4645838 | YEADON, ROSE | Redacted | | | | | | | |
| 4641815 | YEAGER, ALBERT  C | Redacted | | | | | | | |
| 4431571 | YEAGER, ALISSA | Redacted | | | | | | | |
| 4206181 | YEAGER, ANGELA I | Redacted | | | | | | | |
| 4263867 | YEAGER, BRUCE | Redacted | | | | | | | |
| 4455415 | YEAGER, CATHIE L | Redacted | | | | | | | |
| 4152275 | YEAGER, CHARLES F | Redacted | | | | | | | |
| 4695443 | YEAGER, CHARLES R | Redacted | | | | | | | |
| 4580073 | YEAGER, CLAUDIA | Redacted | | | | | | | |
| 4721959 | YEAGER, COLLEEN | Redacted | | | | | | | |
| 4748422 | YEAGER, CRAIG | Redacted | | | | | | | |
| 4476999 | YEAGER, CRAIG M | Redacted | | | | | | | |
| 4211125 | YEAGER, DARREL A | Redacted | | | | | | | |
| 4161534 | YEAGER, DEREK R | Redacted | | | | | | | |
| 4831199 | YEAGER, DIANE | Redacted | | | | | | | |
| 4402434 | YEAGER, GERALDINE | Redacted | | | | | | | |
| 4456912 | YEAGER, HAILEY | Redacted | | | | | | | |
| 4631877 | YEAGER, HENRIETTA | Redacted | | | | | | | |
| 4515849 | YEAGER, HILDA | Redacted | | | | | | | |
| 4592162 | YEAGER, INGRID | Redacted | | | | | | | |
| 4650243 | YEAGER, JAMES | Redacted | | | | | | | |
| 4240010 | YEAGER, JAMIE D | Redacted | | | | | | | |
| 4459642 | YEAGER, JEFF | Redacted | | | | | | | |
| 4247739 | YEAGER, JEFFREY C | Redacted | | | | | | | |
| 4793275 | Yeager, Joe | Redacted | | | | | | | |
| 4845091 | YEAGER, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4654014 | YEAGER, JOHN C | Redacted | | | | | | | |
| 4460183 | YEAGER, JOHN R | Redacted | | | | | | | |
| 4276708 | YEAGER, JOSHUA A | Redacted | | | | | | | |
| 4483223 | YEAGER, KAREN | Redacted | | | | | | | |
| 4479259 | YEAGER, KAYLA | Redacted | | | | | | | |
| 4578370 | YEAGER, KENDRA | Redacted | | | | | | | |
| 4645130 | YEAGER, LONNIE | Redacted | | | | | | | |
| 4478909 | YEAGER, LUKE | Redacted | | | | | | | |
| 4455477 | YEAGER, MARIA | Redacted | | | | | | | |
| 4493396 | YEAGER, MARY J | Redacted | | | | | | | |
| 4465837 | YEAGER, NATASCHA L | Redacted | | | | | | | |
| 4218374 | YEAGER, PAMELA J | Redacted | | | | | | | |
| 4590690 | YEAGER, PAUL | Redacted | | | | | | | |
| 4528619 | YEAGER, REBECCA | Redacted | | | | | | | |
| 4246082 | YEAGER, RHONDA S | Redacted | | | | | | | |
| 4488858 | YEAGER, SAMANTHA | Redacted | | | | | | | |
| 4474215 | YEAGER, SARAH M | Redacted | | | | | | | |
| 4792598 | Yeager, Silvia | Redacted | | | | | | | |
| 4752662 | YEAGER, SR., BILLY | Redacted | | | | | | | |
| 4477434 | YEAGER, STEPHEN M | Redacted | | | | | | | |
| 4487921 | YEAGER, TAMMY | Redacted | | | | | | | |
| 4278795 | YEAGER, THERRIN | Redacted | | | | | | | |
| 4517849 | YEAGER, THOMAS J | Redacted | | | | | | | |
| 4824671 | YEAGER, TIM & RACHEL | Redacted | | | | | | | |
| 4714427 | YEAGER, TINA | Redacted | | | | | | | |
| 4571625 | YEAGER, TONYA | Redacted | | | | | | | |
| 4403603 | YEAGER, VINCENT | Redacted | | | | | | | |
| 4470719 | YEAGLE, ABBY R | Redacted | | | | | | | |
| 4670409 | YEAGLE, ANITA | Redacted | | | | | | | |
| 4491940 | YEAGLE, DANIEL | Redacted | | | | | | | |
| 4452948 | YEAGLEY, CASIE | Redacted | | | | | | | |
| 4471667 | YEAGLEY, SANDY | Redacted | | | | | | | |
| 4468916 | YEAGLEY, TRACEY E | Redacted | | | | | | | |
| 4474300 | YEAKEL, FRANKLIN R | Redacted | | | | | | | |
| 4353038 | YEAKEY, BROCK D | Redacted | | | | | | | |
| 4168447 | YEAKEY, JACOB | Redacted | | | | | | | |
| 4761313 | YEAKLE, NORMA B | Redacted | | | | | | | |
| 4319451 | YEAKLEY, ANITA | Redacted | | | | | | | |
| 4687532 | YEAMAN, DON | Redacted | | | | | | | |
| 4696471 | YEAMAN, MEGAN | Redacted | | | | | | | |
| 4245671 | YEAMAN, ROGER | Redacted | | | | | | | |
| 4776495 | YEAMANS, MONICA | Redacted | | | | | | | |
| 4619387 | YEANDLE, COLLEEN | Redacted | | | | | | | |
| 4642876 | YEANDLE, JENNIFER | Redacted | | | | | | | |
| 4865106 | YEAR ROUND POWER EQUIPMENT LLC | 30 SOUTH STREET | | | | WEST HARTFORD | CT | 06110 | |
| 4606991 | YEARBY, EDWARD | Redacted | | | | | | | |
| 4654914 | YEARBY, JEAN | Redacted | | | | | | | |
| 4308393 | YEARBY, WINDY S | Redacted | | | | | | | |
| 4733565 | YEARDE, BASIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285629 | YEARGAIN, MARTELL K | Redacted | | | | | | | |
| 4627964 | YEARGAN, CARRIE | Redacted | | | | | | | |
| 4337650 | YEARGAN, MARY L | Redacted | | | | | | | |
| 4512494 | YEARGIN, ERICA Y | Redacted | | | | | | | |
| 4587325 | YEARGIN, NATHANIEL | Redacted | | | | | | | |
| 4713302 | YEARICK, TONY | Redacted | | | | | | | |
| 4639329 | YEARLING, JOSEPHINE | Redacted | | | | | | | |
| 4871248 | YEAROUT SERVICE LLC | 8501 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4459132 | YEAROUT, ALEX J | Redacted | | | | | | | |
| 4432039 | YEARS, DONNA M | Redacted | | | | | | | |
| 4718086 | YEARSLEY, LAURENE | Redacted | | | | | | | |
| 4621649 | YEARSLEY, ROBERT | Redacted | | | | | | | |
| 4692304 | YEARTA, LENON | Redacted | | | | | | | |
| 4243240 | YEARTY, KRISTOPHER | Redacted | | | | | | | |
| 4403866 | YEARTY, STEPHON L | Redacted | | | | | | | |
| 4383730 | YEARWOOD, ARINA | Redacted | | | | | | | |
| 4415016 | YEARWOOD, CECILETT | Redacted | | | | | | | |
| 4561626 | YEARWOOD, JALEEL | Redacted | | | | | | | |
| 4440030 | YEARWOOD, JEFFERY | Redacted | | | | | | | |
| 4688280 | YEARWOOD, KATHLEEN | Redacted | | | | | | | |
| 4415836 | YEARWOOD, KAYLAA | Redacted | | | | | | | |
| 4402877 | YEARWOOD, MALACHI N | Redacted | | | | | | | |
| 4711168 | YEARWOOD, NORMA MARIA | Redacted | | | | | | | |
| 4222998 | YEARWOOD, RAYMOND M | Redacted | | | | | | | |
| 4419883 | YEARWOOD, RUTHLYN E | Redacted | | | | | | | |
| 4421322 | YEARWOOD, SHELDON K | Redacted | | | | | | | |
| 4371384 | YEARWOOD, TABITHA L | Redacted | | | | | | | |
| 4624564 | YEARWOODKENNEDY, JULY | Redacted | | | | | | | |
| 4528083 | YEARY, DEREK | Redacted | | | | | | | |
| 4263515 | YEARY, MARY B | Redacted | | | | | | | |
| 4845092 | YEARY, MICHAEL | Redacted | | | | | | | |
| 4520726 | YEARY, SHANNON | Redacted | | | | | | | |
| 4616620 | YEARY, TERRY | Redacted | | | | | | | |
| 4556395 | YEARY, YVONNE M | Redacted | | | | | | | |
| 4395624 | YEASMIN, AYSHA | Redacted | | | | | | | |
| 4686481 | YEATER, AGATHA M | Redacted | | | | | | | |
| 4219709 | YEATER, DYLAN T | Redacted | | | | | | | |
| 4550869 | YEATES, ALEXANDER R | Redacted | | | | | | | |
| 4414508 | YEATES, HOLLIE | Redacted | | | | | | | |
| 4662683 | YEATES, MIKE  WYATT | Redacted | | | | | | | |
| 5520894 | YEATMAN CAROL | 1322 CYNWYD CLUB DR | | | | WILMINGTON | DE | 19808 | |
| 4227482 | YEATMAN, RAYMOND J | Redacted | | | | | | | |
| 4347390 | YEATON, EILEEN | Redacted | | | | | | | |
| 4346228 | YEATTS, AMANDA | Redacted | | | | | | | |
| 4451423 | YEAZEL, REBEKAH L | Redacted | | | | | | | |
| 4231830 | YEAZEL, TAYLOR M | Redacted | | | | | | | |
| 4573198 | YEAZLE, MICHAEL J | Redacted | | | | | | | |
| 5520897 | YEBOAH ISAAC | 662 MULL AVE | | | | AKRON | OH | 44313 | |
| 4418068 | YEBOAH, ANDREW K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15967 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221807 | YEBOAH, CYRUS | Redacted | | | | | | | |
| 4434859 | YEBOAH, ENOCH K | Redacted | | | | | | | |
| 4648926 | YEBOAH, ERNEST | Redacted | | | | | | | |
| 4342504 | YEBOAH, HUBERT | Redacted | | | | | | | |
| 4438284 | YEBOAH, JENNIFER | Redacted | | | | | | | |
| 4668734 | YEBOAH, OBIRI | Redacted | | | | | | | |
| 4484138 | YEBOAH, SOLOMON N | Redacted | | | | | | | |
| 4342180 | YEBOAH-KORANG, AMANKWAA | Redacted | | | | | | | |
| 4803817 | YECAI YANG | DBA VANDERLIFE | 375 N STEPHANIE ST STE 1411 | | | HENDERSON | NV | 89014-8909 | |
| 5520898 | YECCENIA SANCHEZ CORREA | PMB 284 PO BOX 4960 | | | | CAGUAS | PR | 00725 | |
| 5520899 | YECCERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 5520900 | YECCHERLA RAJA | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 4798368 | YECHISIEL M GROSS | DBA CLOTHINGNMORE | PO BOX 2126 | | | MONROE | NY | 10949 | |
| 4718737 | YECK, MEL | Redacted | | | | | | | |
| 4787333 | Yeckley, Alexis | Redacted | | | | | | | |
| 4490092 | YECKLEY, JONATHAN | Redacted | | | | | | | |
| 4766468 | YEDDU, MANORANJANI | Redacted | | | | | | | |
| 4336265 | YEDILBEK, YERNUR | Redacted | | | | | | | |
| 4303296 | YEDINAK, BRANDON M | Redacted | | | | | | | |
| 4485014 | YEDLOSKY, CORY A | Redacted | | | | | | | |
| 4785603 | Yednak, Jennie | Redacted | | | | | | | |
| 4785604 | Yednak, Jennie | Redacted | | | | | | | |
| 4900045 | Yednak, Jenny and Ronald | Redacted | | | | | | | |
| 4524376 | YEE DE PRIETO, OLGA | Redacted | | | | | | | |
| 4277220 | YEE, AARON | Redacted | | | | | | | |
| 4571626 | YEE, ALAN W | Redacted | | | | | | | |
| 4630860 | YEE, ALVIN | Redacted | | | | | | | |
| 4182413 | YEE, ARIANA | Redacted | | | | | | | |
| 4665767 | YEE, BRENDA C | Redacted | | | | | | | |
| 4321058 | YEE, CHEYENNE | Redacted | | | | | | | |
| 4351669 | YEE, CONNIE | Redacted | | | | | | | |
| 4685355 | YEE, DAISY | Redacted | | | | | | | |
| 4793034 | Yee, Darin | Redacted | | | | | | | |
| 4602462 | YEE, DIXON | Redacted | | | | | | | |
| 4824672 | YEE, ELIZABETH | Redacted | | | | | | | |
| 4614483 | YEE, EUGENE | Redacted | | | | | | | |
| 4288803 | YEE, GORDON Y | Redacted | | | | | | | |
| 4769794 | YEE, JACK | Redacted | | | | | | | |
| 4699645 | YEE, JAMES | Redacted | | | | | | | |
| 4524599 | YEE, JAMIANN | Redacted | | | | | | | |
| 4741650 | YEE, JIMMY | Redacted | | | | | | | |
| 4824673 | YEE, JOHN | Redacted | | | | | | | |
| 4631158 | YEE, JUDY | Redacted | | | | | | | |
| 4543861 | YEE, KHIN | Redacted | | | | | | | |
| 4302088 | YEE, NAY | Redacted | | | | | | | |
| 4205430 | YEE, PATRICK | Redacted | | | | | | | |
| 4824674 | YEE, RAINA | Redacted | | | | | | | |
| 4536419 | YEE, ROSEMARIE L | Redacted | | | | | | | |
| 4677183 | YEE, SABINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156687 | YEE, STEVE | Redacted | | | | | | | |
| 4592829 | YEE, STEVEN | Redacted | | | | | | | |
| 4287978 | YEE, WAI GEN | Redacted | | | | | | | |
| 4558664 | YEFITER, EPHREM | Redacted | | | | | | | |
| 4493176 | YEFREMOV, ALEXANDER | Redacted | | | | | | | |
| 4726768 | YEGANEH, MARK | Redacted | | | | | | | |
| 4227158 | YEGESHEVA, ALUA | Redacted | | | | | | | |
| 4405025 | YEGHEN, ROBERT D | Redacted | | | | | | | |
| 4220871 | YEGOIANTS, NATALIA | Redacted | | | | | | | |
| 4703804 | YEGUTKIN, VIKTOR | Redacted | | | | | | | |
| 4824675 | YEH, BARBARA | Redacted | | | | | | | |
| 4296321 | YEH, LILY | Redacted | | | | | | | |
| 4791036 | Yeh, Norman | Redacted | | | | | | | |
| 4764717 | YEH, RICHARD | Redacted | | | | | | | |
| 4824676 | YEH, VANESSA | Redacted | | | | | | | |
| 4195773 | YEHAISE, MUSSIE | Redacted | | | | | | | |
| 4556371 | YEHEYIS, LIYA A | Redacted | | | | | | | |
| 4845093 | YEHIA OMAR | Redacted | | | | | | | |
| 4339065 | YEHIA, AHMED | Redacted | | | | | | | |
| 4540766 | YEHIA, KARIM | Redacted | | | | | | | |
| 4585383 | YEHL, MAURICE | Redacted | | | | | | | |
| 4571222 | YEHL, ROBERT C | Redacted | | | | | | | |
| 4801242 | YEHUDA YEFET | DBA WHOLESALENETWORKCABLES | 1260 EAST 68TH STREET | | | BROOKLYN | NY | 11234 | |
| 4798395 | YEHUDAH MILLER | DBA COVERYOURHAIR.COM | 170 OBERLIN AVE NORTH SUITE 23 | | | LAKEWOOD | NJ | 08701 | |
| 4518105 | YEHUDAH, AISHA K | Redacted | | | | | | | |
| 4845094 | YEHYA, MOEEN & ADELE | Redacted | | | | | | | |
| 4762074 | YEI TOWEH, YVETTE | Redacted | | | | | | | |
| 4477409 | YEINGST, DENNIS E | Redacted | | | | | | | |
| 4311184 | YEITER, MELISSA | Redacted | | | | | | | |
| 4873539 | YEK 9 LLC | C/O ENOCH KIMMELMAN | P O BOX 1022 | | | EL PASO | TX | 79946 | |
| 4277925 | YEKEL, AMBER | Redacted | | | | | | | |
| 4862007 | YEL HELP SECURITY LOCKSMITHS INC | 182 1/2 BROAD AVENUE | | | | BINGHAMTON | NY | 13904 | |
| 4241712 | YELAPI, ANDREW J | Redacted | | | | | | | |
| 4183348 | YELAPI, JESSIE L | Redacted | | | | | | | |
| 4164616 | YELAPI, KRISTINE | Redacted | | | | | | | |
| 4776769 | YELDELL, ALONZO | Redacted | | | | | | | |
| 4374533 | YELDELL, BRITTANY | Redacted | | | | | | | |
| 4627390 | YELDELL, CALVIN | Redacted | | | | | | | |
| 4343415 | YELDELL, DIANE P | Redacted | | | | | | | |
| 4349339 | YELDELL, OMAR K | Redacted | | | | | | | |
| 4145224 | YELDER, DONETTA | Redacted | | | | | | | |
| 4148403 | YELDER, LASHONDRA | Redacted | | | | | | | |
| 4146610 | YELDER, SUBRINA | Redacted | | | | | | | |
| 4845095 | YELEN, DAVID | Redacted | | | | | | | |
| 5520923 | YELENA LEYCHIK | 2818 WEST 8TH STREET 11K | | | | BROOKLYN | NY | 11224 | |
| 4531148 | YELEY, TOMMY J | Redacted | | | | | | | |
| 4752543 | YELK, BARRY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706393 | YELL, CHARLES | Redacted | | | | | | | |
| 4183718 | YELL, DANNY K | Redacted | | | | | | | |
| 4279680 | YELLA, PRATHYUSHA | Redacted | | | | | | | |
| 4758758 | YELLAM, ELIZABETH | Redacted | | | | | | | |
| 4668070 | YELLAND, MARYJO | Redacted | | | | | | | |
| 4144121 | YELLAND, SEAN M | Redacted | | | | | | | |
| 4429678 | YELLE, BETSY | Redacted | | | | | | | |
| 4746255 | YELLE, MATTHEW | Redacted | | | | | | | |
| 4484553 | YELLEN, DORE | Redacted | | | | | | | |
| 4628640 | YELLEN, SONDRA | Redacted | | | | | | | |
| 4346334 | YELLIN, JOSHUA T | Redacted | | | | | | | |
| 4704611 | YELLOTT, TERRIE | Redacted | | | | | | | |
| 4867538 | YELLOW & BLACK LLC | 4454 E 40TH ST | | | | YUMA | AZ | 85365 | |
| 4890459 | Yellow Bird LC | Attn: President / General Counsel | 3001 Estero Blvd. | | | Ft. Myers | FL | 33931 | |
| 4514029 | YELLOW BOY, CHAD | Redacted | | | | | | | |
| 4514596 | YELLOW BOY, DONNA | Redacted | | | | | | | |
| 4514016 | YELLOW BOY, STEVEN | Redacted | | | | | | | |
| 4856789 | YELLOW BRICK ROAD | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4880604 | YELLOW CAB | P O BOX 1510 | | | | FORT WORTH | TX | 76101 | |
| 4857813 | YELLOW GOLD INC | HAVIV KASSAB | 21 W 46th St | | | New York | NY | 10036 | |
| 4216178 | YELLOW HAWK, MICHELLE L | Redacted | | | | | | | |
| 4514977 | YELLOW HORSE, DOROTHY C | Redacted | | | | | | | |
| 4845096 | YELLOW HOUSE INTERIORS | Redacted | | | | | | | |
| 4889567 | YELLOW MARKETING LTD | YELLOW PAGES | LYONER STABE 14 | | | FRANKFURT AM MAIN | | 60528 | GERMANY |
| 4797291 | YELLOW OFF LLC | DBA YELLOW OFF HEADLIGHT CLEANER | 5974 LAS COLINAS CIRCLE | | | LAKE WORTH | FL | 33463 | |
| 4810025 | YELLOW PAGES UNITED | P.O. BOX 50038 | | | | JACKSONVILLE | FL | 32240 | |
| 4888983 | YELLOW PAGES UNITED | UNITED DIRECTORIES INC | PO BOX 53251 | | | ATLANTA | GA | 30355 | |
| 4888982 | YELLOW PAGES UNITED | UNITED DIRECTORIES INC | PO BOX 53282 | | | ATLANTA | GA | 30355 | |
| 4573395 | YELLOWBANK, CHEYENNE | Redacted | | | | | | | |
| 5799904 | YellowDevil LLC | 255 Kentucky Ave SE | | | | Washington | DC | 20003 | |
| 5789077 | YellowDevil LLC | Joseph Dupriest | 255 Kentucky Ave SE | | | Washington | DC | 20003 | |
| 4845097 | YELLOWFIN BUILDERS INC | Redacted | | | | | | | |
| 4845098 | YELLOWFIN CONTRACTORS | Redacted | | | | | | | |
| 4410793 | YELLOWHAIR, LYNELLE | Redacted | | | | | | | |
| 4154050 | YELLOWHAIR, SHERRY | Redacted | | | | | | | |
| 4850024 | YELLOWHAMMER MEDIA GROUP INC | 44 W 28TH ST FL 4 | | | | New York | NY | 10001 | |
| 4410530 | YELLOWMAN, ANGEL | Redacted | | | | | | | |
| 4377658 | YELLOWROBE, ASHLEY | Redacted | | | | | | | |
| 4852760 | YELLOWSTONE CONSTRUCTION | 7206 GREENVILLE PL | | | | Springfield | VA | 22150 | |
| 5405824 | YELLOWSTONE COUNTY | 175 N 27TH ST | | | | BILLINGS | MT | 59101-5000 | |
| 4780217 | Yellowstone County Treasurer | 175 N 27th St | | | | Billings | MT | 59101-5000 | |
| 4780218 | Yellowstone County Treasurer | PO Box 35010 | | | | Billings | MT | 59107-5010 | |
| 4861734 | YELLOWSTONE ICE & WATER | 1718 4TH AVE N | | | | BILLINGS | MT | 59101 | |
| 4889569 | YELLOWSTONE LANDSCAPE | YELLOWSTONE LANDSCAPE SOUTHEAST LLC | PO BOX 101017 | | | ATLANTA | GA | 30392 | |
| 4880970 | YELP INC | P O BOX 204393 | | | | DALLAS | TX | 75320 | |
| 4219761 | YELTON, ANDREW J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657537 | YELTON, BERTHA F | Redacted | | | | | | | |
| 4719494 | YELTON, BRIAN | Redacted | | | | | | | |
| 4308910 | YELTON, CAITLYNN R | Redacted | | | | | | | |
| 4387343 | YELTON, HANNAH D | Redacted | | | | | | | |
| 4321203 | YELTON, MCKENZIE B | Redacted | | | | | | | |
| 4628898 | YELTON, ROXANNE | Redacted | | | | | | | |
| 4385247 | YELVERTON, DECARLO | Redacted | | | | | | | |
| 4712738 | YELVERTON, JOANN | Redacted | | | | | | | |
| 4551972 | YELVERTON, TYISHA | Redacted | | | | | | | |
| 5520937 | YELVINGTON JESSE | 3380 NC HWY 63 | | | | HOT SPRINGS | NC | 28743 | |
| 4559380 | YEM, RITHY D | Redacted | | | | | | | |
| 4337236 | YEMANE, BINIAM A | Redacted | | | | | | | |
| 4338490 | YEMANE, DAWIT | Redacted | | | | | | | |
| 4648521 | YEMANEAB, TEKESTE | Redacted | | | | | | | |
| 4430329 | YEMELINA, YELENA | Redacted | | | | | | | |
| 4457234 | YEMMA, ROCCO | Redacted | | | | | | | |
| 4435160 | YEMMY, AJAY | Redacted | | | | | | | |
| 4887424 | YEN D MCINDOE | SEARS OPTICAL LOCATION 1136 | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35244 | |
| 4850423 | YEN FUNG | 90 LA SALLE ST APT 6F | | | | New York | NY | 10027 | |
| 5520943 | YEN MARANDA | 525 DAKOTA DRIVE | | | | HERNDON | VA | 20170 | |
| 4215136 | YEN, BILL | Redacted | | | | | | | |
| 4198337 | YEN, CHIA | Redacted | | | | | | | |
| 4734167 | YEN, HO-TZU | Redacted | | | | | | | |
| 4790617 | Yen, Michele | Redacted | | | | | | | |
| 4857198 | YEN, SOPHIA | Redacted | | | | | | | |
| 4217385 | YEN, VALERIE | Redacted | | | | | | | |
| 4416099 | YEN, VETH | Redacted | | | | | | | |
| 4682252 | YEN, XIAOQING | Redacted | | | | | | | |
| 4824677 | YEN, YI | Redacted | | | | | | | |
| 5520946 | YENAMAREDDY SIVA | 3024 BERNARD AVE | | | | SAN RAMON | CA | 94583 | |
| 4282611 | YENCER, STEPHANIE | Redacted | | | | | | | |
| 5520948 | YENCHA CINDY | 116 RAVENSWOOD PIKE | | | | RIPLEY | WV | 25271 | |
| 4475463 | YENCHA, GEORGE T | Redacted | | | | | | | |
| 4800443 | YENCHEN CHEN | DBA YOOKTECH | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4220816 | YENCHICK, SAMUEL | Redacted | | | | | | | |
| 4490824 | YENCHIK, KATHLEEN A | Redacted | | | | | | | |
| 4580214 | YENCHKO, CHRIS J | Redacted | | | | | | | |
| 4607777 | YENDURU, PARVATHI | Redacted | | | | | | | |
| 4317285 | YENEALEM, WUBSHET F | Redacted | | | | | | | |
| 4279346 | YENEBERE, VIJAYA R | Redacted | | | | | | | |
| 5520956 | YENG CHANG | 875 EDMUND AVE | | | | ST PAUL | MN | 55104 | |
| 4412892 | YENGEL, EMMA M | Redacted | | | | | | | |
| 4420238 | YENGLIN, PEGGY | Redacted | | | | | | | |
| 4772660 | YENGO, PATIENCE | Redacted | | | | | | | |
| 4300751 | YENICE, BATOUL | Redacted | | | | | | | |
| 4744494 | YENIEBERA, PRASHANTH | Redacted | | | | | | | |
| 4369423 | YENIGUES, ZACHARY | Redacted | | | | | | | |
| 4357985 | YENIOR, JEFFREY | Redacted | | | | | | | |
| 5520959 | YENIS ESTRADA | 3207 E 53ND ST | | | | KANSAS CITY | MO | 64130 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15971 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848296 | YENK CONSTRUCTION LLC | 29008 38TH AVE S | | | | Auburn | WA | 98001 | |
| 4277388 | YENNE, KAYLA | Redacted | | | | | | | |
| 5520963 | YENNI OCHOA | 4349 E 60THST | | | | MAYWOOD | CA | 90270 | |
| 4824678 | YENNI, JACQUES | Redacted | | | | | | | |
| 4352007 | YENNOR, JENNA M | Redacted | | | | | | | |
| 4586929 | YENO, NANCY | Redacted | | | | | | | |
| 4269003 | YENS, NICOLE S | Redacted | | | | | | | |
| 4155646 | YENSEN, SUSANA N | Redacted | | | | | | | |
| 4474269 | YENSER-GOOD, ALEXIS | Redacted | | | | | | | |
| 4482104 | YENSHAW, GLORIA J | Redacted | | | | | | | |
| 4361344 | YENSHAW, KAYLA | Redacted | | | | | | | |
| 4334018 | YENTZ, BARBARA A | Redacted | | | | | | | |
| 4349405 | YENTZER, CHRISTOPHER L | Redacted | | | | | | | |
| 4703651 | YENTZER, JOE | Redacted | | | | | | | |
| 4356858 | YENTZER-TROY, TERRELL | Redacted | | | | | | | |
| 4565918 | YENUGU, DIVYA | Redacted | | | | | | | |
| 4791201 | Yenyo, Susan and Alex | Redacted | | | | | | | |
| 4707566 | YEO, ARMANDO | Redacted | | | | | | | |
| 4198081 | YEO, WONDIA M | Redacted | | | | | | | |
| 4617022 | YEOMAN, DIANNA | Redacted | | | | | | | |
| 4305993 | YEOMAN, ERIC | Redacted | | | | | | | |
| 4653390 | YEOMAN, LINDA | Redacted | | | | | | | |
| 4708691 | YEOMAN, MITCHELL J | Redacted | | | | | | | |
| 4173069 | YEOMAN, NANCY J | Redacted | | | | | | | |
| 4481534 | YEOMANS, CHELSEA R | Redacted | | | | | | | |
| 4810321 | YEP NETWORK SOLUTIONS, INC | 20867 NW 2 STREET | | | | PEMBROKE PINES | FL | 33029 | |
| 4564805 | YEPASSIS, FELA | Redacted | | | | | | | |
| 4506435 | YEPES, JAY | Redacted | | | | | | | |
| 4236628 | YEPES, JOHN | Redacted | | | | | | | |
| 4548440 | YEPES, KAIREANA | Redacted | | | | | | | |
| 4169836 | YEPEZ, ANDREW | Redacted | | | | | | | |
| 4397611 | YEPEZ, CESAR | Redacted | | | | | | | |
| 4196882 | YEPEZ, ENRIQUE | Redacted | | | | | | | |
| 4416435 | YEPEZ, GABRIELA I | Redacted | | | | | | | |
| 4593602 | YEPEZ, KATHLEEN | Redacted | | | | | | | |
| 4166881 | YEPEZ, KEVIN A | Redacted | | | | | | | |
| 4411771 | YEPEZ, LLESENIA | Redacted | | | | | | | |
| 4210904 | YEPEZ, MIGUEL G | Redacted | | | | | | | |
| 4744612 | YEPEZ, SR LUZ | Redacted | | | | | | | |
| 4546765 | YEPIZ DE LEON, MERARI | Redacted | | | | | | | |
| 4162156 | YEPIZ, JAZMIN L | Redacted | | | | | | | |
| 4632053 | YEPIZ, ROSEMARY | Redacted | | | | | | | |
| 4183248 | YEPREMYAN, HASMIK | Redacted | | | | | | | |
| 4310503 | YEPSEN, LYNNETTE | Redacted | | | | | | | |
| 5520978 | YER VANG | 751 LAUREL AVE | | | | SAINT PAUL | MN | 55104 | |
| 4851994 | YER YANG | 858 SIMS AVE UNIT A | | | | Saint Paul | MN | 55106 | |
| 4566380 | YERA, DANIELLE | Redacted | | | | | | | |
| 4501956 | YERA, JOEWE | Redacted | | | | | | | |
| 4234608 | YERA, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504600 | YERA, MARIA K | Redacted | | | | | | | |
| 4193286 | YERA, MARITZA | Redacted | | | | | | | |
| 4878188 | YERANUI ERIN GEZUKARAYAN OD | KRISTIN WESLE | 10620 WILSEY AVE | | | TUJUNGA | CA | 91042 | |
| 5791151 | YERANUI ERIN GEZUKARAYAN, O.D | 10620 WILSEY AVE | | | | TUJUNGA | CA | 91042 | |
| 4578291 | YERBY, CONOR | Redacted | | | | | | | |
| 4191414 | YERDON, MATTHEW P | Redacted | | | | | | | |
| 4253269 | YERENA, LAZARA | Redacted | | | | | | | |
| 4350608 | YERENA, TAYNA | Redacted | | | | | | | |
| 4423717 | YERGENS, CHELSEA | Redacted | | | | | | | |
| 4202046 | YERGENS, ELAINE V | Redacted | | | | | | | |
| 4680213 | YERGER, CONSTANCE | Redacted | | | | | | | |
| 4491372 | YERGER, GINAMARIE M | Redacted | | | | | | | |
| 4454954 | YERGIN, CATHERINE E | Redacted | | | | | | | |
| 4679864 | YERGIN, RUSSELL | Redacted | | | | | | | |
| 4147564 | YERIAN, NAOMI R | Redacted | | | | | | | |
| 4685586 | YERIMA, AHMED | Redacted | | | | | | | |
| 4488812 | YERINA, MICHAEL | Redacted | | | | | | | |
| 4185775 | YERITSYAN, DAVID | Redacted | | | | | | | |
| 4824679 | YERKE, DAVID | Redacted | | | | | | | |
| 4473818 | YERKE, MONIKA M | Redacted | | | | | | | |
| 4467963 | YERKES, ERIK R | Redacted | | | | | | | |
| 4579090 | YERKES, NICHOLAS | Redacted | | | | | | | |
| 4436520 | YERKES, RICK | Redacted | | | | | | | |
| 4608958 | YERKES, ROBERT | Redacted | | | | | | | |
| 4451496 | YERKEY, ASHLEY | Redacted | | | | | | | |
| 4551441 | YERKIE, GARY S | Redacted | | | | | | | |
| 4824680 | YERMACK, LARRY | Redacted | | | | | | | |
| 4289438 | YERMALKAR, SANJAY S | Redacted | | | | | | | |
| 4254635 | YERN, DEBORAH | Redacted | | | | | | | |
| 4248374 | YERN, VIVIAM | Redacted | | | | | | | |
| 4421667 | YERO, MARCIA | Redacted | | | | | | | |
| 4824681 | YEROCOSTAS, ANDREAS | Redacted | | | | | | | |
| 4647341 | YEROU, TOM | Redacted | | | | | | | |
| 4711293 | YEROUSHALMI, MORAD | Redacted | | | | | | | |
| 4220603 | YEROW, ABDULLAHI I | Redacted | | | | | | | |
| 4296909 | YERRA, NAGA S | Redacted | | | | | | | |
| 4769630 | YERRAGANTI, SATYA | Redacted | | | | | | | |
| 4738338 | YERRICK, BRENDA | Redacted | | | | | | | |
| 4584416 | YERRID, SUSAN | Redacted | | | | | | | |
| 4453125 | YERROW, ABDISALAM | Redacted | | | | | | | |
| 4456629 | YERROW, AMINA | Redacted | | | | | | | |
| 4478529 | YERUSHAYALIMU, MICHAL | Redacted | | | | | | | |
| 4867188 | YES ELECTRIC INC | 4176 CHERRYSHIRE DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 4889570 | YES EQUIPMENT & SERVICES LLC | YES LIFT LLC | W136 N4901 CAMPBELL DR | | | MENOMONEE | WI | 53051 | |
| 4806687 | YES TO INC | BRIAN MAHER | 164 TOWNSEND STREET UNIT 11 | | | SAN FRANCISCO | CA | 94107 | |
| 5799906 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 4856034 | YES WE COUPON | PO BOX 180 | | | | GREENSBORO BEND | VT | 05842 | |
| 4293258 | YESCAS, ANGEL C | Redacted | | | | | | | |
| 4889583 | YESCO | YOUNG ELECTRIC SIGN | P O BOX 11676 | | | TACOMA | WA | 98411 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887847 | YESCO CENTRL WISCONSIN | SIGN & LIGHTING SERVICE LLC | N5528 MIRANDA WAY | | | FOND DU LAC | WI | 54937 | |
| 4878932 | YESCO CINCINNATI | MCCORD SIGNS LLC | 1210 W EADS PARKWAY | | | LAWERENCEBURG | IN | 47025 | |
| 4876852 | YESCO CLEVELAND | HERITAGE SIGN & LIGHTING LLC | 38348 APOLLO PKWY UNIT 1 | | | WILLOUGHBY | OH | 44094 | |
| 5799907 | YESCO LLC | 51 19 S CAMERON ST | | | | LAS VEGAS | NV | 89118 | |
| 5791152 | YESCO LLC | JUDD WILLIAMS, VP | 51 19 S CAMERON ST | | | LAS VEGAS | NV | 89118 | |
| 4872398 | YESCO NASHVILLE | ALLISON COMPANIES INC | PO BOX 648 | | | GOODLETTSVILLE | TN | 37070 | |
| 4887848 | YESCO SIGN & LIGHTING | SIGN & LIGHTING SERVICES OF NEBRASK | PO BOX 4548 | | | LINCOLN | NE | 68504 | |
| 4802181 | YESCOM USA INC | DBA APLUSBUY | 185 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4471186 | YESENCHAK, ALEXANDER | Redacted | | | | | | | |
| 5520999 | YESENIA ALETRIZ | HC-04 46903 | | | | HATILLO | PR | 00659 | |
| 5521043 | YESENIA ZAMARRIPA | 768 BERTWOOD LANE | | | | PATTERSON | CA | 95363 | |
| 4646103 | YESERSKY, PAUL | Redacted | | | | | | | |
| 4801645 | YESHAYA POLLACK | DBA TOYS AND THINGS | 57 WEST 57TH STREE | | | NEW YORK | NY | 10019 | |
| 4804688 | YESHAYA POLLACK | DBA TOYSNTECH | 127 CLAIRE DR | | | LAKEWOOD | NJ | 08701 | |
| 4367268 | YESHIWAS, NATINAEL N | Redacted | | | | | | | |
| 4221132 | YESHULAS, JOANNE | Redacted | | | | | | | |
| 4758876 | YESHWANT, AKHILA | Redacted | | | | | | | |
| 5521051 | YESICA LOPEZ | 928 JONATHAN | | | | PROSPECT HTS | IL | 60070 | |
| 4408402 | YESIL, YASEMIN | Redacted | | | | | | | |
| 4181105 | YESILEVSKY, VADIM | Redacted | | | | | | | |
| 4803469 | YESIM YILMAZ | DBA BESTDEAL STORE | 341 RAVEN CIRCLE | | | WYOMING | DE | 19934 | |
| 4477900 | YESKE, CP | Redacted | | | | | | | |
| 4244188 | YESMIN, SABINA | Redacted | | | | | | | |
| 4352274 | YESMIN, SABINA | Redacted | | | | | | | |
| 4488302 | YESPY, MARLENA | Redacted | | | | | | | |
| 4172185 | YESSAI, JULIET | Redacted | | | | | | | |
| 4289099 | YEST, DAVID S | Redacted | | | | | | | |
| 4853936 | Yestrebi, Rachel | Redacted | | | | | | | |
| 4443124 | YESUDAS, SINCY K | Redacted | | | | | | | |
| 4566483 | YESUF, SAMSON | Redacted | | | | | | | |
| 4748188 | YESUFU, FEMI | Redacted | | | | | | | |
| 4470036 | YESZKONIS, JOHN A | Redacted | | | | | | | |
| 4636362 | YETEZ DE LERNA, MARIA T | Redacted | | | | | | | |
| 4869748 | YETI CONSTRUCTION & REMODELING LLC | 6467 HILL STREET | | | | RAVENNA | OH | 44266 | |
| 4845099 | YETMAN RON | Redacted | | | | | | | |
| 4395322 | YETMAN, KARA | Redacted | | | | | | | |
| 4407288 | YETMAN, MICHELLE L | Redacted | | | | | | | |
| 5521085 | YETSENIA RAMIREZ | RES PUESTA DEL SOL EDF 1 APT 4 | | | | AGUADILLA | PR | 00603 | |
| 4332267 | YETSOOK, CATHY | Redacted | | | | | | | |
| 4459755 | YETT, AMBERLY | Redacted | | | | | | | |
| 4536280 | YETT, CARLETTE | Redacted | | | | | | | |
| 4278403 | YETT, JARED C | Redacted | | | | | | | |
| 4845100 | YETTA HOTZ | Redacted | | | | | | | |
| 4491112 | YETTER, BRANDON J | Redacted | | | | | | | |
| 4480715 | YETTER, MOLLY | Redacted | | | | | | | |
| 4226473 | YETTER, PHILLIP | Redacted | | | | | | | |
| 4622195 | YETTER, SHARON K | Redacted | | | | | | | |
| 4824682 | YETTER, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414514 | YETTER, TIMOTHY | Redacted | | | | | | | |
| 4254352 | YETTO, CHRISTIAN | Redacted | | | | | | | |
| 4460621 | YETZER, PAUL E | Redacted | | | | | | | |
| 4624767 | YEUNG, DEBORAH | Redacted | | | | | | | |
| 4475767 | YEUNG, EDWARD | Redacted | | | | | | | |
| 4441198 | YEUNG, JIA WEN | Redacted | | | | | | | |
| 4824683 | YEUNG, MICHELLE | Redacted | | | | | | | |
| 4623945 | YEUNG, SAI-CHING | Redacted | | | | | | | |
| 4344771 | YEUNG, SAM | Redacted | | | | | | | |
| 4301836 | YEUNG, SHIRLEY | Redacted | | | | | | | |
| 4174157 | YEUNG, STANLEY K | Redacted | | | | | | | |
| 4769455 | YEUNG, SUNNY C | Redacted | | | | | | | |
| 4432930 | YEUNG, WINNIE | Redacted | | | | | | | |
| 4400716 | YEUNG, YAN K | Redacted | | | | | | | |
| 4430733 | YEUNG, YEE CHONG | Redacted | | | | | | | |
| 4730110 | YEUTTER, DEBBIE | Redacted | | | | | | | |
| 4852379 | YEVETTE SIMMS | 8154 1/2 ANTWERP ST | | | | Los Angeles | CA | 90001 | |
| 4802756 | YEVGENIY KATSNELSON | DBA AMAZIN DEALS WAREHOUSE | 1340 N POINSETTIA PL 320 | | | LOS ANGELES | CA | 90046 | |
| 4831200 | YEVTICH, MISHA | Redacted | | | | | | | |
| 4726556 | YEVU, ROSA | Redacted | | | | | | | |
| 4855964 | YEXT | Redacted | | | | | | | |
| 4875161 | YEXT CALLS INC | DEPT CH 19437 | | | | PALATINE | IL | 60055 | |
| 4889571 | YEXT TV REPAIR | YEXT INC | 75 9TH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| 5799908 | Yext, Inc. | 1 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5789115 | Yext, Inc. | Latisha Lindo, Contract Review Specialist | 1 Madison Avenue | 5th Floor | | New York | NY | 10010 | |
| 4853532 | Yext, Inc. | P O Box 9509 | | | | New York | NY | 10087-9509 | |
| 4650774 | YEYEODU, AYORINDE | Redacted | | | | | | | |
| 4468867 | YEZEK, BETTY C | Redacted | | | | | | | |
| 4483315 | YEZEK, MICHELLE | Redacted | | | | | | | |
| 4618004 | YEZZI, LYNDA R | Redacted | | | | | | | |
| 4710995 | YEZZI, VINCENT | Redacted | | | | | | | |
| 4477038 | YEZZIE, PAT | Redacted | | | | | | | |
| 4831201 | YF PARTNERS EASTRIDGE LLC | Redacted | | | | | | | |
| 4831202 | YF PARTNERS LA ESTANCIA LLC | Redacted | | | | | | | |
| 4884193 | YF PUERTO RICO INC | PMB 654 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4889665 | YF Puerto Rico, Inc | Attn: Alfredo Lopez Jimenez | PMB 654 Box 4956 | | | Caguas | PR | 00726 | |
| 4890460 | YF Puerto Rico, Inc. | Attn: Robero Roca | PMB 654 | POB 4956 | | Caguas | PR | 00726 | |
| 5793805 | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | ROBERTO ROCA | 210 SHIELDS COURT | | | MARKHAM | ON | L3R 8V2 | CANADA |
| 5793806 | YFPR DEL CARIBE INC., D/B/A YOGEN FRUZ | PMB 654 | BOX 4956 | | | CAGUAS | PR | 00726 | |
| 4824684 | YGAL & ANNA ARBEL | Redacted | | | | | | | |
| 4503842 | YGLESIAS CUMPIANO, JOSE E | Redacted | | | | | | | |
| 4531980 | YGLESIAS, MIRANDA | Redacted | | | | | | | |
| 5521099 | YGUANA EASTER | 210 NW 6TH AVENUE | | | | DANIA BEACH | FL | 33004 | |
| 4488914 | YHELKA, AMBER | Redacted | | | | | | | |
| 4867056 | YI CHEN SHIN YEH CO LTD | 41, SHYR MA YUAN, VAN CHIAO TSUN | CHU CHY SHIANG | | | CHIAYI | | 00604 | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824685 | YI JIANG | Redacted | | | | | | | |
| 4887276 | YI LI | SEARS OPTICAL 2389 | 600 CASCADE MALL DR | | | BURLINGTON | WA | 98233 | |
| 4795550 | YI LIANG | DBA EXACME | 11500 S MAIN ST SUITE 122 | | | HOUSTON | TX | 77025 | |
| 4804042 | YI LIANG HUANG | DBA SHOES19.COM | 537 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4824686 | YI WANG | Redacted | | | | | | | |
| 4795055 | YI YUAN CHOU | DBA BIDET4ME.COM | 1633 WATSON DR | | | ARCADIA | CA | 91006 | |
| 4852130 | YI ZHU | 36 ASPEN RD | | | | Kings Park | NY | 11754 | |
| 4315245 | YI, ANDREW S | Redacted | | | | | | | |
| 4314378 | YI, ANNIE | Redacted | | | | | | | |
| 4652679 | YI, CHARLES | Redacted | | | | | | | |
| 4653538 | YI, CHRISTINA | Redacted | | | | | | | |
| 4603189 | YI, CV | Redacted | | | | | | | |
| 4202445 | YI, HELEN | Redacted | | | | | | | |
| 4335667 | YI, JEONGWOOK | Redacted | | | | | | | |
| 4623790 | YI, KWANG | Redacted | | | | | | | |
| 4201069 | YI, LUKE | Redacted | | | | | | | |
| 4436299 | YI, MISOOK | Redacted | | | | | | | |
| 4697135 | YI, PETER | Redacted | | | | | | | |
| 4564975 | YI, TAE | Redacted | | | | | | | |
| 5521105 | YIA CHANG | 200 ARCH | | | | SAINT PAUL | MN | 55130 | |
| 5521105 | YIA XIONG | 992 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | |
| 4643442 | YIADOM, EMMANUEL | Redacted | | | | | | | |
| 4845101 | YIANA, VALERIE | Redacted | | | | | | | |
| 4662632 | YIANNATJI, GINA | Redacted | | | | | | | |
| 4608123 | YIANNIKOUROS, GEORGE | Redacted | | | | | | | |
| 4824687 | YICHANG CHAN | Redacted | | | | | | | |
| 4804008 | YICHANG YAO | DBA REALM | 101 WALES AVENUE | | | AVON | MA | 02322 | |
| 4661768 | YICK, SALLY T | Redacted | | | | | | | |
| 4845102 | YIDI, DIANA | Redacted | | | | | | | |
| 4864141 | YIELDBOT INC | 25 EAST 21ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4803864 | YIFAN WU | DBA BUREI WATCHES | 412 N MAIN ST STE 100 | | | BUFFALO | WY | 82834 | |
| 4160878 | YIGEZU, SIMON | Redacted | | | | | | | |
| 4239894 | YIGIT, SUHEM | Redacted | | | | | | | |
| 4590670 | YIGITER, SELIM | Redacted | | | | | | | |
| 4193269 | YIGLETU, FIKIRTE S | Redacted | | | | | | | |
| 4801602 | YIHUA E CHANG | DBA FIVE STAR I/E INC | 2564 MONTE LINDO CT | | | SAN JOSE | CA | 95121 | |
| 4772900 | YILANLIOGLU, IHSAN | Redacted | | | | | | | |
| 4736645 | YILAYAVILLI, SESHADRI | Redacted | | | | | | | |
| 4157733 | YILDIRIM, LARK B | Redacted | | | | | | | |
| 4274412 | YILDIRIM, URSULA J | Redacted | | | | | | | |
| 4853937 | Yildirimturk, Lewis | Redacted | | | | | | | |
| 4442668 | YILDIZ, DAMLA | Redacted | | | | | | | |
| 4336592 | YILDIZ, EROL | Redacted | | | | | | | |
| 4381459 | YILDIZ, MARJINA | Redacted | | | | | | | |
| 4333805 | YILDIZ, MUSTAFA | Redacted | | | | | | | |
| 4335694 | YILDIZ, ONURCAN | Redacted | | | | | | | |
| 4260056 | YILLA, DRISSEL K | Redacted | | | | | | | |
| 4488906 | YILMAZ, ADEM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403034 | YILMAZ, BAHRIYE | Redacted | | | | | | | |
| 4265231 | YILMAZ, CIGDEM | Redacted | | | | | | | |
| 4177895 | YILMAZ, DENIZ | Redacted | | | | | | | |
| 4600035 | YILMAZKUDAY, HAKAN | Redacted | | | | | | | |
| 4269238 | YILUY, SAMUELA M | Redacted | | | | | | | |
| 4435934 | YIM, CAREY | Redacted | | | | | | | |
| 4555925 | YIM, CHEE KWONG | Redacted | | | | | | | |
| 4685458 | YIM, HARETH | Redacted | | | | | | | |
| 4831203 | YIM, JENNIFER | Redacted | | | | | | | |
| 4407394 | YIM, KYUNGSUN | Redacted | | | | | | | |
| 4182373 | YIM, PETER | Redacted | | | | | | | |
| 4154342 | YIM-AREVALO, MARIEANA M | Redacted | | | | | | | |
| 4340302 | YIMENU, MUSSE | Redacted | | | | | | | |
| 4734359 | YIN, BECKY KUO-FANG | Redacted | | | | | | | |
| 4299523 | YIN, FRANK | Redacted | | | | | | | |
| 4470742 | YIN, JADE | Redacted | | | | | | | |
| 4664461 | YIN, LONG | Redacted | | | | | | | |
| 4618038 | YIN, SORATH | Redacted | | | | | | | |
| 4831204 | YIN, SUNA | Redacted | | | | | | | |
| 4824688 | YIN, TINA | Redacted | | | | | | | |
| 4619139 | YIN, YIN | Redacted | | | | | | | |
| 4824689 | YINAN KONG | Redacted | | | | | | | |
| 4796517 | YING HUTTON & STUART HUTTON | DBA BACKYARD SOLAR | 618 ARKANSAS 230 | | | CAVE CITY | AR | 72521 | |
| 4803822 | YING LI | DBA ENEGITECH | 41-12A MAIN ST 2F D09 | | | FLUSHING | NY | 11355 | |
| 4887092 | YING LIU | SEARS OPTICAL 1403 | 1235 WORCESTER AND SPEEN | | | NATICK | MA | 01760 | |
| 5521121 | YING XIONG | 465 GRIFFITH ST | | | | SAINT PAUL | MN | 55106 | |
| 4296592 | YING, CHUNHANG | Redacted | | | | | | | |
| 4670716 | YING, SAN | Redacted | | | | | | | |
| 4296117 | YING, YIDAN | Redacted | | | | | | | |
| 4491453 | YINGER, BRADLEY D | Redacted | | | | | | | |
| 4715934 | YINGER, CECILE J | Redacted | | | | | | | |
| 4479472 | YINGER, JERI | Redacted | | | | | | | |
| 4789641 | Yinger, Susan and Vince | Redacted | | | | | | | |
| 5521124 | YINGKUI SHEN | 13816 WOODED CREEK CT | | | | FARMERS BRANCH | TX | 75244 | |
| 4482975 | YINGLING, AMANDA M | Redacted | | | | | | | |
| 4272724 | YINGLING, CHRISTOPHER | Redacted | | | | | | | |
| 4831205 | YINGLING, CURTIS | Redacted | | | | | | | |
| 4477396 | YINGLING, DAVID A | Redacted | | | | | | | |
| 4788526 | Yingling, Linda | Redacted | | | | | | | |
| 4566095 | YINGLING, LINDSEY | Redacted | | | | | | | |
| 4484156 | YINGLING, MALLOREIGH V | Redacted | | | | | | | |
| 4673184 | YINGLING, PEGGY | Redacted | | | | | | | |
| 4633789 | YINGLING, SANDY | Redacted | | | | | | | |
| 4478249 | YINGLING, VICTORIA | Redacted | | | | | | | |
| 4687258 | YINGST, AUSTIN | Redacted | | | | | | | |
| 4480608 | YINGST, DEVEN E | Redacted | | | | | | | |
| 4238132 | YINGST, JESS | Redacted | | | | | | | |
| 4546635 | YINGST, RYAN | Redacted | | | | | | | |
| 5521128 | YINVILLE BRANDY | 3340 STATE ROUTE 162 W | | | | WILLARD | OH | 44890 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208368 | YIP, CAROL | Redacted | | | | | | | |
| 4570878 | YIP, EDDIE | Redacted | | | | | | | |
| 4608306 | YIP, HOI LEUNG | Redacted | | | | | | | |
| 4250770 | YIP, JOEY J | Redacted | | | | | | | |
| 4405916 | YIP, JOSEPH W | Redacted | | | | | | | |
| 4646839 | YIP, MARGARET | Redacted | | | | | | | |
| 4774644 | YIP, PATTY | Redacted | | | | | | | |
| 4403677 | YIP, SAMUEL | Redacted | | | | | | | |
| 4824690 | YIP, TIMOTHY | Redacted | | | | | | | |
| 4646400 | YIP, WINNIE | Redacted | | | | | | | |
| 4824691 | YIRAN PENG | Redacted | | | | | | | |
| 4648674 | YIRGA, SELESHI | Redacted | | | | | | | |
| 4195865 | YISHAK, AMANUEL | Redacted | | | | | | | |
| 4804348 | YISOCHER REIFER | DBA LUXURY HOME | 543 BEDFORD AVE STE 279 | | | BROOKLYN | NY | 11211 | |
| 4387563 | YISRAEL, CHEPZIBAH | Redacted | | | | | | | |
| 4444213 | YISRAEL, DEBOWRAH | Redacted | | | | | | | |
| 4762295 | YISRAEL, KELAYAH | Redacted | | | | | | | |
| 4736863 | YISRAEL, KETURAH | Redacted | | | | | | | |
| 4701166 | YISRAEL, QEHTEFAH | Redacted | | | | | | | |
| 4402917 | YISRAEL, QETSIYAH A | Redacted | | | | | | | |
| 5521137 | YISSEL MUNIZ | HC 02 BOX 9610 | | | | LAS MARIAS | PR | 00670 | |
| 4796767 | YIT LIM LAM | DBA JN GEAR | 19953 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789 | |
| 4798473 | YITTEL MARGARETTEN | DBA KNEESNTOES | 52 REAGAN RD | | | SPRING VALLEY | NY | 10977 | |
| 4438258 | YITZCHAK, NASIKAH | Redacted | | | | | | | |
| 4831206 | YIU, BING | Redacted | | | | | | | |
| 4753498 | YIU, STEVEN | Redacted | | | | | | | |
| 4807391 | YIXING LOTUS POTTERY | & HORTICULTURE CO LTD | UNIT F 20/F 366 ZHAO JIA BANG ROAD | | | SHANGHAI | | 200031 | CHINA |
| 5793995 | YIXING LOTUS POTTERY | Unit F | 20/F, 366 Zhao Jia Bang Rd. | | | Shanghai | | 200031 | China |
| 4425462 | YIZAR, THOMAS | Redacted | | | | | | | |
| 4647513 | YIZAR, WILLIAM C. | Redacted | | | | | | | |
| 4309559 | YIZENGAW, EKONYAN | Redacted | | | | | | | |
| 4806437 | YJ USA CORP | DBA BAZOONGI KIDS | 3970 LINDBERGH DR | | | ADDISON | TX | 75001-4340 | |
| 4845103 | YL DESIGNS | Redacted | | | | | | | |
| 4807513 | YL INVESTMENTS LLC | Redacted | | | | | | | |
| 4611838 | YLI-SIKKILA, MARYELLEN | Redacted | | | | | | | |
| 4208660 | YLIZ, ANGELA | Redacted | | | | | | | |
| 4865425 | YMA FASHION SCHOLARSHIP FUND | 31 W 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4802431 | YMCM INC | DBA DIGITALSHOPPER | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | RICHARDSON | TX | 75080 | |
| 4864017 | YMI JEANSWEAR INC | 2423 E 23RD ST | | | | LOSANGELES | CA | 90058 | |
| 4824692 | YMP, INC. | Redacted | | | | | | | |
| 4362184 | YNCLAN, CHRISTIAN M | Redacted | | | | | | | |
| 4528055 | YNEGES, ARLENE | Redacted | | | | | | | |
| 4794656 | YNF TRADING | DBA ABCODIRECT | 33 HALL ST SUITE C-1 | | | BROOKLYN | NY | 11205 | |
| 4799799 | YNF TRADING | DBA ABCODIRECT | 175A VERNON AVENUE | | | BROOKLYN | NY | 11206 | |
| 4547288 | YNIESTA, ANISA M | Redacted | | | | | | | |
| 4270910 | YNIGUES, ROSE K | Redacted | | | | | | | |
| 4528290 | YNIGUEZ, BENJAMIN G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184172 | YNIGUEZ, MARY ANN | Redacted | | | | | | | |
| 4618603 | YNIGUEZ, RICHARD | Redacted | | | | | | | |
| 4189782 | YNIGUEZ, SARAH | Redacted | | | | | | | |
| 4254481 | YNOA, ROBERT | Redacted | | | | | | | |
| 4295516 | YNOCENCIO, RAFAEL | Redacted | | | | | | | |
| 4530396 | YNOJOSA, ROBERT | Redacted | | | | | | | |
| 4351192 | YNTEMA, ETHAN D | Redacted | | | | | | | |
| 4355042 | YNTEMA, NICHOLAS | Redacted | | | | | | | |
| 4163543 | YOACHUM, ENEDINA | Redacted | | | | | | | |
| 4663547 | YOAK, CHARLES | Redacted | | | | | | | |
| 4577504 | YOAK, JESSICA A | Redacted | | | | | | | |
| 4460936 | YOAK, MORGAN H | Redacted | | | | | | | |
| 4524996 | YOAKUM, HAYLEE N | Redacted | | | | | | | |
| 4580137 | YOAKUM, JESSICA M | Redacted | | | | | | | |
| 4392835 | YOAKUM, KRISTINA | Redacted | | | | | | | |
| 4619133 | YOAS, CHRISTA L | Redacted | | | | | | | |
| 4475464 | YOAS, JEANETTE | Redacted | | | | | | | |
| 4491432 | YOAS, WILLIAM | Redacted | | | | | | | |
| 4461292 | YOAST, BRADLEY D | Redacted | | | | | | | |
| 4745124 | YOAST, HAROLD | Redacted | | | | | | | |
| 4410225 | YOB, DELLA | Redacted | | | | | | | |
| 4647639 | YOBA, TOMMY | Redacted | | | | | | | |
| 4495181 | YOCCO, PAMELA K | Redacted | | | | | | | |
| 4462954 | YOCHAM, CANDI L | Redacted | | | | | | | |
| 4450598 | YOCHENS, SUHA | Redacted | | | | | | | |
| 4704415 | YOCHIM, CHARLES | Redacted | | | | | | | |
| 4727205 | YOCHIM, LORI  A | Redacted | | | | | | | |
| 4467442 | YOCHUM, MANDI M | Redacted | | | | | | | |
| 4168616 | YOCHUM, MARY | Redacted | | | | | | | |
| 4486059 | YOCHYM, ALEC | Redacted | | | | | | | |
| 4167038 | YOCIUS, NYKOLE | Redacted | | | | | | | |
| 4708629 | YOCK, ROBERT | Redacted | | | | | | | |
| 4824693 | YOCKE, RICK & GINNY | Redacted | | | | | | | |
| 4437142 | YOCKELL, JON G | Redacted | | | | | | | |
| 4273942 | YOCKEY, KAYLA A | Redacted | | | | | | | |
| 4768268 | YOCOM, DENISE | Redacted | | | | | | | |
| 4847737 | YOCONDA OQUENDO | BO BOUQERON SECTOR GUZMAN KM12 | | | | LAS PIEDRAS | PR | 00771 | |
| 5521183 | YOCUM BRUCE | 977 ST JOHNS | | | | LIMA | OH | 45805 | |
| 4160341 | YOCUM, ALLEN L | Redacted | | | | | | | |
| 4276774 | YOCUM, ANGEL | Redacted | | | | | | | |
| 4462078 | YOCUM, CARLA Y | Redacted | | | | | | | |
| 4661657 | YOCUM, GERALDINE T | Redacted | | | | | | | |
| 4154601 | YOCUM, JONATHAN A | Redacted | | | | | | | |
| 4474720 | YOCUM, KIERA | Redacted | | | | | | | |
| 4607095 | YOCUM, PATRICIA | Redacted | | | | | | | |
| 4413247 | YOCUM, TRAVIS R | Redacted | | | | | | | |
| 4658267 | YODA, ALEX M | Redacted | | | | | | | |
| 5799911 | Yoder - 17th Street Properties LLC | 14205 SE 36th Street | Suite 215 | | | Bellevue | WA | 98006 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789599 | Yoder - 17th Street Properties LLC | Attn: Greg Close, President | 14205 SE 36th Street | Suite 215 | | Bellevue | WA | 98006 | |
| 4855281 | YODER - 17TH STREET PROPERTIES LLC | YODER - 17TH STREET PROPERTIES, LLC | C/O PACIFIC ASSET ADVISORS, INC. | 14205 SE 36TH STREET | SUITE 215 | BELLEVUE | WA | 98006 | |
| 4866575 | YODER & YODER CONCRETE CONTRACTORS | 3805 NEW HAVEN AVENUE | | | | FORT WAYNE | IN | 46803 | |
| 4831207 | YODER DEVELOPMENT INC, LEE YODER | Redacted | | | | | | | |
| 4845104 | YODER HOMES LLC | Redacted | | | | | | | |
| 4674752 | YODER JR., JAMES J. | Redacted | | | | | | | |
| 4799396 | YODER SERVICE & SUPPLY LLC | 9294 WINESBURG ROAD | | | | DUNDEE | OH | 44624 | |
| 4355920 | YODER, ANJELITA M | Redacted | | | | | | | |
| 4580110 | YODER, ANNA M | Redacted | | | | | | | |
| 4459817 | YODER, BENJAMIN A | Redacted | | | | | | | |
| 4358040 | YODER, BRANDY | Redacted | | | | | | | |
| 4305421 | YODER, CALEB J | Redacted | | | | | | | |
| 4481246 | YODER, CANDEE L | Redacted | | | | | | | |
| 4760399 | YODER, CECIL | Redacted | | | | | | | |
| 4831208 | YODER, CHRISTIAN | Redacted | | | | | | | |
| 4706078 | YODER, CLAUDIA | Redacted | | | | | | | |
| 4719565 | YODER, CLIFFORD | Redacted | | | | | | | |
| 4416475 | YODER, CORY | Redacted | | | | | | | |
| 4179757 | YODER, DANIEL L | Redacted | | | | | | | |
| 4550281 | YODER, DAVID | Redacted | | | | | | | |
| 4693181 | YODER, EDWARD | Redacted | | | | | | | |
| 4304675 | YODER, ERIC | Redacted | | | | | | | |
| 4744184 | YODER, ERIC | Redacted | | | | | | | |
| 4449730 | YODER, HOLLY | Redacted | | | | | | | |
| 4731681 | YODER, JANICE | Redacted | | | | | | | |
| 4685168 | YODER, JEFF | Redacted | | | | | | | |
| 4185046 | YODER, JEFF R | Redacted | | | | | | | |
| 4491737 | YODER, JENNIFER | Redacted | | | | | | | |
| 4388748 | YODER, JERRY J | Redacted | | | | | | | |
| 4391206 | YODER, JOHN | Redacted | | | | | | | |
| 4567990 | YODER, JOSHUA C | Redacted | | | | | | | |
| 4479454 | YODER, JUSTIN | Redacted | | | | | | | |
| 4447333 | YODER, KADY | Redacted | | | | | | | |
| 4494496 | YODER, KENDRA M | Redacted | | | | | | | |
| 4479254 | YODER, LASHELL M | Redacted | | | | | | | |
| 4304433 | YODER, LAUREN M | Redacted | | | | | | | |
| 4307327 | YODER, LINDA | Redacted | | | | | | | |
| 4362290 | YODER, MARK | Redacted | | | | | | | |
| 4764916 | YODER, MARY | Redacted | | | | | | | |
| 4477226 | YODER, MELANIE | Redacted | | | | | | | |
| 4215902 | YODER, NATHAN C | Redacted | | | | | | | |
| 4475949 | YODER, PHILLIP M | Redacted | | | | | | | |
| 4723432 | YODER, REUBEN | Redacted | | | | | | | |
| 4615533 | YODER, RICHARD | Redacted | | | | | | | |
| 4660202 | YODER, RODGER | Redacted | | | | | | | |
| 4447850 | YODER, SCOTT | Redacted | | | | | | | |
| 4775865 | YODER, SCOTT | Redacted | | | | | | | |
| 4477121 | YODER, TAMMY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15980 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302363 | YODER, TIM | Redacted | | | | | | | |
| 4391202 | YODER, TIMOTHY | Redacted | | | | | | | |
| 4759077 | YODER, TOM | Redacted | | | | | | | |
| 4516092 | YODER, WYLLIAM | Redacted | | | | | | | |
| 4219780 | YODER, ZACHARY | Redacted | | | | | | | |
| 4453105 | YODER, ZARIA C | Redacted | | | | | | | |
| 4824694 | YODER, ZHENYA | Redacted | | | | | | | |
| 4808175 | YODER-17TH STREET PROPERTIES LLC | C/O PACIFIC ASSET ADVISORS. INC. | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006 | |
| 4254014 | YODER-GRAY, RANDI L | Redacted | | | | | | | |
| 4487852 | YODERS, TRACI | Redacted | | | | | | | |
| 4365812 | YODER-SULLIVAN, WILLOW | Redacted | | | | | | | |
| 4665919 | YODICE, KAREN | Redacted | | | | | | | |
| 4875726 | YODLEE INC | ENVESTNET YODLEE INC | LOCKBOX DEPT CH 17405 | | | PALATINE | IL | 60055 | |
| 4176144 | YODY, SAMUEL | Redacted | | | | | | | |
| 4216772 | YOE, NAUNG | Redacted | | | | | | | |
| 5521195 | YOEMIS MIES CFSC THE CHECK CASHI | 25 WILLOUGHBY ST | | | | BROOKLYN | NY | 11201 | |
| 4456155 | YOESTING, JUSTIN | Redacted | | | | | | | |
| 4300428 | YOEU, FARID | Redacted | | | | | | | |
| 4764057 | YOGERST, TODD | Redacted | | | | | | | |
| 4174769 | YOGUEZ, MONCERAHT C | Redacted | | | | | | | |
| 5521199 | YOGYA MANDALI | 808 GREENWOOD CIRCLE | | | | NAPERVILLE | IL | 60563 | |
| 4340291 | YOHANIS, RAHEL | Redacted | | | | | | | |
| 4285185 | YOHANNAN, JESSICA A | Redacted | | | | | | | |
| 4555642 | YOHANNES, EZRA | Redacted | | | | | | | |
| 4330208 | YOHANNES, MAMIT | Redacted | | | | | | | |
| 4566859 | YOHANNES, SEGHEN | Redacted | | | | | | | |
| 4208133 | YOHANNES, SHALOM | Redacted | | | | | | | |
| 4340731 | YOHANNES, YODIT | Redacted | | | | | | | |
| 4158193 | YOHANNES, YOHANA T | Redacted | | | | | | | |
| 4831209 | YOHAY, STEVE | Redacted | | | | | | | |
| 4424184 | YOHE, JUSTICE A | Redacted | | | | | | | |
| 4483938 | YOHE, MIKAEL | Redacted | | | | | | | |
| 4645201 | YOHE, RICHARD | Redacted | | | | | | | |
| 4494630 | YOHEY, SUSAN | Redacted | | | | | | | |
| 4473017 | YOHN, DYLAN D | Redacted | | | | | | | |
| 4470265 | YOHN, JOHN M | Redacted | | | | | | | |
| 4674002 | YOHN, MARY MELISSA | Redacted | | | | | | | |
| 4478070 | YOHN, SABRINA | Redacted | | | | | | | |
| 4470136 | YOHN, SHARON | Redacted | | | | | | | |
| 4218899 | YOHN, SHEENA | Redacted | | | | | | | |
| 4341541 | YOHO SR, ROBERT A | Redacted | | | | | | | |
| 4700504 | YOHO, BRIAN | Redacted | | | | | | | |
| 4556378 | YOHO, JOANNA | Redacted | | | | | | | |
| 4450686 | YOHO, LISA | Redacted | | | | | | | |
| 4578002 | YOHO, LORI | Redacted | | | | | | | |
| 4458567 | YOHO, MICHAEL | Redacted | | | | | | | |
| 4474748 | YOHO, MIDGE | Redacted | | | | | | | |
| 4268909 | YOICHI, MELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603938 | YOKOYAMA, AYUMU | Redacted | | | | | | | |
| 4492322 | YOKAVONIS, JEREMY | Redacted | | | | | | | |
| 4284545 | YOKEL, CHAD A | Redacted | | | | | | | |
| 4546522 | YOKEN, JUSTIN C | Redacted | | | | | | | |
| 4860545 | YOKI FASHION INTERNATIONAL LLC | 1410 BROADWAY 10TH FL STE 1005 | | | | NEW YORK | NY | 10018 | |
| 4518768 | YOKLEY, NADIA B | Redacted | | | | | | | |
| 4535575 | YOKOI, GREGORY | Redacted | | | | | | | |
| 4831210 | YOKOO,HIDEKI | Redacted | | | | | | | |
| 4423814 | YOKOPOVICH, AUDREY | Redacted | | | | | | | |
| 4180277 | YOKOTA, AKIYO | Redacted | | | | | | | |
| 4899514 | YOKO-UZOMAH, JOSEPHINE | Redacted | | | | | | | |
| 4241923 | YOKOYAMA, MASANORI | Redacted | | | | | | | |
| 4314663 | YOKSH, ASHLEY | Redacted | | | | | | | |
| 4580056 | YOKUM, JOAN M | Redacted | | | | | | | |
| 4845105 | Yolaine Aurelien | Redacted | | | | | | | |
| 5521225 | YOLANDA ALEXIS | 4C 9TH AVENUE | | | | KEY WEST | FL | 33040 | |
| 5521230 | YOLANDA APONTE | URB CONSTANCIA 352 | | | | PONCE | PR | 00730 | |
| 5521244 | YOLANDA BROOKS | 1469 OLD BRONZE RD | | | | HENRICO | VA | 23231 | |
| 5521261 | YOLANDA CHAMBERS | 74 ALPHONSE ST | | | | ROCHESTER | NY | 14621 | |
| 5521263 | YOLANDA CHAPARRO | HC 56 BOX 38703 | | | | AGUADA | PR | 00602 | |
| 5521271 | YOLANDA CRANON | 1311 GOODALE AVE | | | | TOLEDO | OH | 43606 | |
| 5521277 | YOLANDA D HARRIS | 18296 WARWICK | | | | DETROIT | MI | 48219 | |
| 4845106 | YOLANDA DAVIS | Redacted | | | | | | | |
| 5521298 | YOLANDA EVANS | 6 DOMINION WAY | | | | GADSDEN | GA | 30904 | |
| 4889576 | YOLANDA FREEMAN WILLIAMS | YOLANDA MATISE FREEMAN WILLIAMS | 1928 BATTLE ROW | | | AUGUSTA | GA | 30904 | |
| 4847685 | YOLANDA HARRIS | 3860 LAKE SANCTUARY WAY | | | | Atlanta | GA | 30349 | |
| 4846431 | YOLANDA IBARRA | 2631 POTOMAC AVE | | | | Bakersfield | CA | 93307 | |
| 5521341 | YOLANDA JEWELL | 1405 2ND AVE S | | | | BUFFALO | MN | 55313 | |
| 5521350 | YOLANDA LAFLEUR | 904 DELLWOOD DR NONE | | | | LAREDO | TX | 78045 | |
| 4848777 | YOLANDA MITCHELL | 7105 VIA LOCANDA AVE | | | | LAS VEGAS | NV | 89131-0115 | |
| 5521377 | YOLANDA MORALEZ | URB INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00926 | |
| 5521380 | YOLANDA NARVAEZ | 5 SOMERVILLE ST | | | | BRENTWOOD | NY | 11717 | |
| 5521420 | YOLANDA SAMPSON | 100 VASSAR AVE FL 3 | | | | NEWARK | NJ | 07112 | |
| 5521434 | YOLANDA STARWOOD | 113 SPENCER AVE APT 401 | | | | CHELSEA | MA | 02150 | |
| 5521435 | YOLANDA STRONG | 2825 MULBURY | | | | TOLEDO | OH | 43608 | |
| 4849174 | YOLANDA VALDERRAMA | 313 CHARLES AVE APT 2 | | | | Mountain View | CA | 94040 | |
| 5521450 | YOLANDA VAZQUEZ ROSA | HC 01 BOX 11566 | | | | PENUELAS | PR | 00624 | |
| 4847545 | YOLANDA VICENTE | 4865 55TH ST | | | | Vero Beach | FL | 32967 | |
| 5521455 | YOLANDA WALKER | 8619 E 83RD TERR | | | | RAYTOWN | MO | 64138 | |
| 5521475 | YOLAUNDA DOWNING | 17852 ROWE ST | | | | DETROIT | MI | 48205 | |
| 4450971 | YOLI, KIMBERLY S | Redacted | | | | | | | |
| 4845107 | YOLLES, BOB 7 CAROL | Redacted | | | | | | | |
| 4417540 | YOLLES, BRIANA T | Redacted | | | | | | | |
| 5521486 | YOLONDA LEWIS | 102 B EMBLETON CT | | | | ALBANY | GA | 31721 | |
| 4263895 | YOLYOS, FRANK | Redacted | | | | | | | |
| 4508798 | YOM, LAYOTA | Redacted | | | | | | | |
| 4412657 | YOMES, HARLEY C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225392 | YOMKIL, CRESCENCE | Redacted | | | | | | | |
| 4705826 | YOMMER, RANDY | Redacted | | | | | | | |
| 4824695 | YOMYUNG LEEM | Redacted | | | | | | | |
| 5439885 | YON CHARMAINE EXECUTRIX OF THE ESTATE OF WILLIAM YON ET AL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4373900 | YON, ANDY C | Redacted | | | | | | | |
| 4588944 | YON, CHESTER | Redacted | | | | | | | |
| 4605962 | YON, DOROTHY | Redacted | | | | | | | |
| 4352136 | YON, IAN | Redacted | | | | | | | |
| 4197763 | YON, JESSICA A | Redacted | | | | | | | |
| 4350334 | YON, LINDA L | Redacted | | | | | | | |
| 4238963 | YON, MARK A | Redacted | | | | | | | |
| 4182128 | YON, MICHELLE | Redacted | | | | | | | |
| 4764516 | YON, ROSA | Redacted | | | | | | | |
| 4239694 | YONALLY, JEFFERY W | Redacted | | | | | | | |
| 4299685 | YONAN, ANGELA K | Redacted | | | | | | | |
| 4193189 | YONAN, DEANNA | Redacted | | | | | | | |
| 4176655 | YONAN, TIMOTHY | Redacted | | | | | | | |
| 4669341 | YONAN, WIN | Redacted | | | | | | | |
| 4612258 | YONCE, STUART | Redacted | | | | | | | |
| 4238781 | YONCHEWSKI, JOHN | Redacted | | | | | | | |
| 4479801 | YONEK, VERONICA V | Redacted | | | | | | | |
| 4578706 | YONEY, TESSA N | Redacted | | | | | | | |
| 4795881 | YONG BUN KIM | DBA IMPORTER520 | 4118 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4303256 | YONG JAMES, NJING YONG | Redacted | | | | | | | |
| 4847466 | YONG PAK | 2105 PRICKLY PEAR WALK | | | | LAWRENCEVILLE | GA | 30043-5373 | |
| 4760001 | YONG, ALEXANDER S | Redacted | | | | | | | |
| 4254606 | YONG, AMANDA | Redacted | | | | | | | |
| 4564324 | YONG, CAROL FONG YEUNG | Redacted | | | | | | | |
| 4582034 | YONG, MIRA EDORA G | Redacted | | | | | | | |
| 4337487 | YONGA, GILLES | Redacted | | | | | | | |
| 4807392 | YONGKANG DACHENG IND & TRADE CO LTD | JACKIE LI\ERIC JIN | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 4874230 | YONGKANG DACHENG INDUSTRY & TRADE | CO LTD | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN, YONGKANG | | ZHEJIANG | | 321300 | CHINA |
| 5793996 | YONGKANG DACHENG INDUSTRY & TRADE | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 5793997 | YONGKANG SOLAMEX HOUSEWARE CO LTD | 12ND FLOORJINBI MANSION | | | | YONGKANG | ZHEJIANG | | CHINA |
| 4126572 | Yongkang Solamex Houseware Co., Ltd | Attn: Xiaochang Lu | 12th Floor, Jinbi Mansion, Headquarter Center | | | Yongkang | ZJ | 321300 | China |
| 4455894 | YONIKUS, TERESA J | Redacted | | | | | | | |
| 4347161 | YONIS, MOHAMED F | Redacted | | | | | | | |
| 4692184 | YONK, KAYLENE | Redacted | | | | | | | |
| 4705029 | YONKER, JOHN | Redacted | | | | | | | |
| 4339022 | YONKER, JOHN A | Redacted | | | | | | | |
| 4362647 | YONKER, KIMBERLY | Redacted | | | | | | | |
| 4451128 | YONKER, KYLE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439073 | YONKER, LUCAS | Redacted | | | | | | | |
| 4467131 | YONKER, MICHAEL | Redacted | | | | | | | |
| 4797714 | YONKERS TRUE VALUE | DBA DEALS OF WEALTH | 476 S BROADWAY | | | YONKERS | NY | 10705 | |
| 4618649 | YONKERS, DAVID | Redacted | | | | | | | |
| 4584335 | YONKERS, ELIZABETH | Redacted | | | | | | | |
| 4465211 | YONKIN, AMANDA M | Redacted | | | | | | | |
| 4824696 | YONKO, GREG AND JAN | Redacted | | | | | | | |
| 4531098 | YONLEY, RICHARD D | Redacted | | | | | | | |
| 4442080 | YONTEFF, MARK A | Redacted | | | | | | | |
| 4752708 | YONTEN, JAMPA | Redacted | | | | | | | |
| 4337424 | YONTI, HONORE | Redacted | | | | | | | |
| 4686342 | YONTS, CHRISTOPHER | Redacted | | | | | | | |
| 4148206 | YONTS, DEBRA | Redacted | | | | | | | |
| 4690468 | YONTZ, GLENN | Redacted | | | | | | | |
| 4347074 | YONUSS, NIKITA R | Redacted | | | | | | | |
| 4710787 | YOO, CHONG | Redacted | | | | | | | |
| 4588881 | YOO, CINDY M | Redacted | | | | | | | |
| 4824697 | YOO, FRANK | Redacted | | | | | | | |
| 4555206 | YOO, NURY | Redacted | | | | | | | |
| 4751466 | YOO, SUNHEE | Redacted | | | | | | | |
| 4674104 | YOO, THOMAS | Redacted | | | | | | | |
| 4824698 | YOOJU NO | Redacted | | | | | | | |
| 4824699 | Yoon Sokha | Redacted | | | | | | | |
| 4747742 | YOON, JOHN | Redacted | | | | | | | |
| 4692396 | YOON, JUNG | Redacted | | | | | | | |
| 4218611 | YOON, NATALIA | Redacted | | | | | | | |
| 4777718 | YOON, PIA | Redacted | | | | | | | |
| 4601523 | YOON, SALINA | Redacted | | | | | | | |
| 4645508 | YOON, STEWART J | Redacted | | | | | | | |
| 4831211 | YOON, SUSAN & ALBERT | Redacted | | | | | | | |
| 4869840 | YOONO INC | 660 NATOMA ST 3 | | | | SAN FRANCISCO | CA | 94103 | |
| 4618072 | YOONSMITH, EMILY | Redacted | | | | | | | |
| 4608441 | YOOS, CHERYL | Redacted | | | | | | | |
| 4733086 | YOOST, KAY | Redacted | | | | | | | |
| 4554904 | YOPP, BRANDON A | Redacted | | | | | | | |
| 4555233 | YOPP, BRENDA S | Redacted | | | | | | | |
| 4553903 | YOPP, JONATHAN M | Redacted | | | | | | | |
| 4665178 | YOQUELET, BYRON | Redacted | | | | | | | |
| 4505101 | YORDAN, DORIS Y | Redacted | | | | | | | |
| 4502238 | YORDAN, KARLA | Redacted | | | | | | | |
| 4631661 | YORDAN, MARIA | Redacted | | | | | | | |
| 4469537 | YORDY, DEBRA | Redacted | | | | | | | |
| 4351024 | YORE, ETHAN R | Redacted | | | | | | | |
| 4748159 | YORGASON, TERESA | Redacted | | | | | | | |
| 4344256 | YORGURE, BRIDGET | Redacted | | | | | | | |
| 4549295 | YORICK, PATRICIA | Redacted | | | | | | | |
| 4256728 | YORIO, BETTY J | Redacted | | | | | | | |
| 4609597 | YORIO, DAVID | Redacted | | | | | | | |
| 4782120 | YORK ADAMS TAX BUREAU | 1405 N DUKE STREET | PO BOX 15627 | | | York | PA | 17405 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782495 | YORK ADAMS TAX BUREAU | P O BOX 15627 | | | | York | PA | 17405 | |
| 5844798 | YORK CLAIMS SERVICE, INC. | 101 HUDSON STREET | SUITE 3500 | | | NEW JERSEY | NJ | 07302 | |
| 4845108 | YORK CONSTRUCTION | Redacted | | | | | | | |
| 4781961 | YORK COUNTY | P O BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 4781443 | YORK COUNTY | P O BOX 189 | | | | Yorktown | VA | 23691 | |
| 5787417 | YORK COUNTY - RE | PO BOX 116 | | | | YORK | SC | 29745 | |
| 4780798 | York County Collector | 120 Alexander Hamilton B | | | | Yorktown | VA | 23690 | |
| 4780799 | York County Collector | PO Box 251 | | | | Yorktown | VA | 23690-0251 | |
| 5484657 | YORK COUNTY COLLECTOR SUP | 120 ALEXANDER HAMILTON B | | | | YORKTOWN | VA | 23690 | |
| 4783361 | York County Natural Gas | P.O. Box 11907 | | | | Rock Hill | SC | 29731-1907 | |
| 4780497 | York County Treasurer | P.O. Box 116 | | | | York | SC | 29745 | |
| 4864389 | YORK DESIGN HOUSE PTY LTD | 26 ROGER STREET | | | | BROOKVALE | NSW | 02100 | AUSTRALIA |
| 4805358 | YORK GALLERIA LIMITED PARTNERSHIP | CBL #0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 5844674 | York Galleria Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4877721 | YORK INTERNATIONAL CORP | JOHNSON CONTROLS INC | P O BOX 730743 | | | DALLAS | TX | 75373 | |
| 5439895 | YORK JOHN J AND GAIL YORK | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5521555 | YORK NAKIMA N | 1237 DUNLEITH AVE | | | | WINSTON SALEM | NC | 27101 | |
| 4583889 | York Risk Services Group, Inc. | PO Box 784516 | | | | Philadelphia | PA | 19178-4516 | |
| 4865679 | YORK RIVER ELECTRIC INC | 3201 OLD WILLIAMSBURG ROAD | | | | YORKTOWN | VA | 23690 | |
| 4797960 | YORK SALES | 9 NICKELSBURG RD #201 | | | | MONROE | NY | 10950 | |
| 5521560 | YORK STEFANIE | 14 B 4TH STREET | | | | WEST LEBANON | IN | 47991 | |
| 4862376 | YORK STREET CATERERS INC | 196 COOLIDGE AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 4870975 | YORK TELECOM CORPORATION | 81 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | |
| 5799912 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17404 | |
| 4805066 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17405-5166 | |
| 4882555 | YORK WALLCOVERINGS INC | P O BOX 63333 | | | | BALTMORE | MD | 21264 | |
| 4793804 | York Galleria Limited Partnership | C/O CBL & Associates Management, Inc. | Attn: Lucinda Hartshorne, Mgr. | 2899 Whiteford Road | | York | PA | 17402 | |
| 4392469 | YORK, ADRIANA E | Redacted | | | | | | | |
| 4369625 | YORK, ALBERT L | Redacted | | | | | | | |
| 4173443 | YORK, ALEXANDER | Redacted | | | | | | | |
| 4452797 | YORK, ALEXANDER T | Redacted | | | | | | | |
| 4373457 | YORK, ALICIA R | Redacted | | | | | | | |
| 4744133 | YORK, ALLAN | Redacted | | | | | | | |
| 4470294 | YORK, AMANDA | Redacted | | | | | | | |
| 4165660 | YORK, ANDREW | Redacted | | | | | | | |
| 4272617 | YORK, ASHLEY | Redacted | | | | | | | |
| 4298269 | YORK, AUTUMN E | Redacted | | | | | | | |
| 4695650 | YORK, AVIS | Redacted | | | | | | | |
| 4824700 | YORK, BARBARA | Redacted | | | | | | | |
| 4195837 | YORK, BRANDON | Redacted | | | | | | | |
| 4341996 | YORK, BRENDA | Redacted | | | | | | | |
| 4253926 | YORK, BRIDGET | Redacted | | | | | | | |
| 4356839 | YORK, BRITTANY | Redacted | | | | | | | |
| 4450983 | YORK, BRYCE C | Redacted | | | | | | | |
| 4393468 | YORK, CAROL A | Redacted | | | | | | | |
| 4404471 | YORK, CATHY | Redacted | | | | | | | |
| 4775096 | YORK, CHARLIE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688214 | YORK, CHRIS | Redacted | | | | | | | |
| 4824701 | YORK, CHRIS & LYNN | Redacted | | | | | | | |
| 4692288 | YORK, CLIFFORD | Redacted | | | | | | | |
| 4479309 | YORK, DAESIANA D | Redacted | | | | | | | |
| 4304364 | YORK, DAMON | Redacted | | | | | | | |
| 4578769 | YORK, DANE A | Redacted | | | | | | | |
| 4726383 | YORK, DANNY | Redacted | | | | | | | |
| 4710296 | YORK, DARRELL | Redacted | | | | | | | |
| 4465127 | YORK, DARREN M | Redacted | | | | | | | |
| 4167294 | YORK, DARRIOUS A | Redacted | | | | | | | |
| 4714938 | YORK, DAWN | Redacted | | | | | | | |
| 4751424 | YORK, DIANE | Redacted | | | | | | | |
| 4196735 | YORK, DUSTIN | Redacted | | | | | | | |
| 4290790 | YORK, ERICCA | Redacted | | | | | | | |
| 4347659 | YORK, GERALD | Redacted | | | | | | | |
| 4702218 | YORK, HESSIE | Redacted | | | | | | | |
| 4717094 | YORK, JACK | Redacted | | | | | | | |
| 4274499 | YORK, JACKIE | Redacted | | | | | | | |
| 4447556 | YORK, JACOB | Redacted | | | | | | | |
| 4400455 | YORK, JAMES M | Redacted | | | | | | | |
| 4788510 | York, Janice | Redacted | | | | | | | |
| 4240825 | YORK, JANIECE Y | Redacted | | | | | | | |
| 4464273 | YORK, JAVON | Redacted | | | | | | | |
| 4308237 | YORK, JC | Redacted | | | | | | | |
| 4769779 | YORK, JENIFER | Redacted | | | | | | | |
| 4435308 | YORK, JESSICA | Redacted | | | | | | | |
| 4317305 | YORK, JESSICA L | Redacted | | | | | | | |
| 4607768 | YORK, JOEL | Redacted | | | | | | | |
| 4449158 | YORK, JOELINE A | Redacted | | | | | | | |
| 4295324 | YORK, JORDYN E | Redacted | | | | | | | |
| 4824702 | YORK, KATHY | Redacted | | | | | | | |
| 4647197 | YORK, KEN | Redacted | | | | | | | |
| 4406725 | YORK, KENDRA | Redacted | | | | | | | |
| 4365330 | YORK, KEVIN | Redacted | | | | | | | |
| 4539099 | YORK, KIMBER | Redacted | | | | | | | |
| 4579033 | YORK, KIMBERLY | Redacted | | | | | | | |
| 4148488 | YORK, LAUREN-BROOK | Redacted | | | | | | | |
| 4764091 | YORK, LAWRENCE | Redacted | | | | | | | |
| 4388382 | YORK, LINDSAY | Redacted | | | | | | | |
| 4722614 | YORK, LOU | Redacted | | | | | | | |
| 4565585 | YORK, LYNDEE J | Redacted | | | | | | | |
| 4831212 | YORK, MARGARET & WOODY | Redacted | | | | | | | |
| 4710042 | YORK, MARK | Redacted | | | | | | | |
| 4488337 | YORK, MARLANA M | Redacted | | | | | | | |
| 4387476 | YORK, MARLENE | Redacted | | | | | | | |
| 4317473 | YORK, MEGAN | Redacted | | | | | | | |
| 4257846 | YORK, MICHAEL | Redacted | | | | | | | |
| 4463288 | YORK, MICHAEL D | Redacted | | | | | | | |
| 4205786 | YORK, MICHAEL E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745063 | YORK, NANCY | Redacted | | | | | | | |
| 4469780 | YORK, NICOLE | Redacted | | | | | | | |
| 4266057 | YORK, PAMELA A | Redacted | | | | | | | |
| 4151548 | YORK, PATRICE | Redacted | | | | | | | |
| 4693109 | YORK, PATRICIA | Redacted | | | | | | | |
| 4525530 | YORK, PAUL | Redacted | | | | | | | |
| 4320586 | YORK, PAUL M | Redacted | | | | | | | |
| 4278822 | YORK, RACHEL | Redacted | | | | | | | |
| 4327328 | YORK, RAFAEL | Redacted | | | | | | | |
| 4662015 | YORK, ROBERT | Redacted | | | | | | | |
| 4601354 | YORK, ROBERT | Redacted | | | | | | | |
| 4746477 | YORK, ROBERT | Redacted | | | | | | | |
| 4321900 | YORK, ROBERT C | Redacted | | | | | | | |
| 4766566 | YORK, RUDY | Redacted | | | | | | | |
| 4354786 | YORK, RUTH | Redacted | | | | | | | |
| 4591485 | YORK, SARA | Redacted | | | | | | | |
| 4265433 | YORK, SASHE | Redacted | | | | | | | |
| 4487248 | YORK, SEAN | Redacted | | | | | | | |
| 4661032 | YORK, SIERRA | Redacted | | | | | | | |
| 4660991 | YORK, SUSAN | Redacted | | | | | | | |
| 4463248 | YORK, TAMMY | Redacted | | | | | | | |
| 4491546 | YORK, TAMMY M | Redacted | | | | | | | |
| 4619013 | YORK, TERESA | Redacted | | | | | | | |
| 4527485 | YORK, TIERRA S | Redacted | | | | | | | |
| 4204844 | YORK, TIMMESHA | Redacted | | | | | | | |
| 4700018 | YORK, TIMOTHY | Redacted | | | | | | | |
| 4318998 | YORK, TIMOTHY D | Redacted | | | | | | | |
| 4508534 | YORK, TREVON R | Redacted | | | | | | | |
| 4316446 | YORK, TREVOR S | Redacted | | | | | | | |
| 4540031 | YORK, TROY R | Redacted | | | | | | | |
| 4824703 | York, Will | Redacted | | | | | | | |
| 4694989 | YORK, WILLIAM | Redacted | | | | | | | |
| 4393595 | YORK-DUKETT, JESSE S | Redacted | | | | | | | |
| 4438311 | YORKE JACKSON, DIMITRI A | Redacted | | | | | | | |
| 4162377 | YORKE, BENJAMIN M | Redacted | | | | | | | |
| 4261855 | YORKE, POLTIMI R | Redacted | | | | | | | |
| 4727827 | YORKE, THOMAS | Redacted | | | | | | | |
| 4222802 | YORKER, DAJOHNNA L | Redacted | | | | | | | |
| 4579379 | YORKEY, TIFFANY | Redacted | | | | | | | |
| 4594555 | YORK-LARAQUE, FLORA L | Redacted | | | | | | | |
| 4644286 | YORKMAN, CLIFTON | Redacted | | | | | | | |
| 4755585 | YORKMAN, PAUL | Redacted | | | | | | | |
| 4374008 | YORKS, CALEB K | Redacted | | | | | | | |
| 4845109 | YORKS, LAURA | Redacted | | | | | | | |
| 4251201 | YORKSHIRE, BRUCE | Redacted | | | | | | | |
| 4845110 | YORKTON INTERNATIONAL | Redacted | | | | | | | |
| 4863433 | YORKTOWN BANK | 2222 SOUTH UTICA AVE STE 350 | | | | TULSA | OK | 74114 | |
| 4770782 | YORKZARH, NDASSI | Redacted | | | | | | | |
| 4436443 | YORRICK, GAIL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15987 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570092 | YORSH, NATALLIA | Redacted | | | | | | | |
| 4474255 | YORTY, CHERRY | Redacted | | | | | | | |
| 4468628 | YORUW, NATHAN | Redacted | | | | | | | |
| 4688010 | YOSAI, ANDREW | Redacted | | | | | | | |
| 5521568 | YOSEF KOLODNY | 1146 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 4801330 | YOSEF T KLUGMAN | DBA YPAYMORE?! | 14651 BISCAYNE BLVD 232 | | | MIAMI | FL | 33181 | |
| 4200478 | YOSEFYAN, CILVANA | Redacted | | | | | | | |
| 4883905 | YOSEMITE RETAIL INC | PATRICK LEE DEMING | 1820 HOWARD RD | | | MADERA | CA | 93637 | |
| 4883906 | YOSEMITE RETAIL INC | PATRICK LEE DEMING | 621 NORTH GOLDEN STATE BLVD | | | TURLOCK | CA | 95382 | |
| 4789019 | Yoseph, Avery | Redacted | | | | | | | |
| 4848744 | YOSHI ENTERPRISES INC | 7500 W LAKE MEAD BLVD | STE 9-487 | | | Las Vegas | NV | 89128 | |
| 4899110 | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN SANDOVAL | 7500 W LAKE MEAD BLVD | STE 9-487 | | LAS VEGAS | NV | 89128 | |
| 4845111 | YOSHI SMITH | Redacted | | | | | | | |
| 4682807 | YOSHIDA, CHISTY | Redacted | | | | | | | |
| 4716620 | YOSHIDA, JENNY M | Redacted | | | | | | | |
| 4168151 | YOSHIDA, NAOTOSHI | Redacted | | | | | | | |
| 4198863 | YOSHIDOME, GIN | Redacted | | | | | | | |
| 4271618 | YOSHIKAWA, BRANDON | Redacted | | | | | | | |
| 4167930 | YOSHIKAWA, KIRA | Redacted | | | | | | | |
| 4628859 | YOSHIKAWA, TAMMY | Redacted | | | | | | | |
| 4810867 | YOSHIKAWA, YOKO | Redacted | | | | | | | |
| 4270581 | YOSHIMITSU, DEBRA M | Redacted | | | | | | | |
| 4272770 | YOSHIMORI, LLOYD T | Redacted | | | | | | | |
| 4811670 | Yoshimoto Law Group LLLC | Attn: Donna Yoshimoto | 201 Merchant Street, | Suite 2440 | | Honolulu | HI | 96813 | |
| 4272165 | YOSHIMOTO, CANDACE | Redacted | | | | | | | |
| 4566766 | YOSHIMOTO, KAROLINE A | Redacted | | | | | | | |
| 4646187 | YOSHIMOTO, STACEY | Redacted | | | | | | | |
| 4607594 | YOSHIMURA, DENISE | Redacted | | | | | | | |
| 4272157 | YOSHIMURA, GARY | Redacted | | | | | | | |
| 4154966 | YOSHIMURA, GLORIA | Redacted | | | | | | | |
| 4271580 | YOSHIMURA, JEAN T | Redacted | | | | | | | |
| 4824704 | YOSHIMURA, JOEY | Redacted | | | | | | | |
| 4413936 | YOSHIMURA, KITT | Redacted | | | | | | | |
| 4279241 | YOSHIMURA, MARISSA U | Redacted | | | | | | | |
| 4158039 | YOSHIMURA, SCOTT K | Redacted | | | | | | | |
| 4413518 | YOSHINAGA, GARY | Redacted | | | | | | | |
| 4845112 | YOSHINO ARCHITECTURE | Redacted | | | | | | | |
| 4268389 | YOSHINOBU, CHRISTOPHER | Redacted | | | | | | | |
| 4272436 | YOSHIOKA, KEITH M | Redacted | | | | | | | |
| 4715948 | YOSHIOKA, KENNETH | Redacted | | | | | | | |
| 4756082 | YOSHIZAKI, AKIRA | Redacted | | | | | | | |
| 4608358 | YOSKOWITZ, DAVID | Redacted | | | | | | | |
| 4787907 | Yoskowitz, David | Redacted | | | | | | | |
| 4171067 | YOSORES, TEOFILO E | Redacted | | | | | | | |
| 4898816 | YOSS HEATING & COOLING LLC | PATRICK YOSS | 833 RIVER RIDGE CIR | | | WATERFORD | WI | 53185 | |
| 4772340 | YOSS, STEVE | Redacted | | | | | | | |
| 4337347 | YOSSEF, DANIEL T | Redacted | | | | | | | |
| 4796328 | YOST IMPORT EXPORT | DBA YOST VISES | 388 W. 24TH ST | | | HOLLAND | MI | 49423 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15988 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633896 | YOST, ADELL | Redacted | | | | | | | |
| 4485832 | YOST, AMANDA L | Redacted | | | | | | | |
| 4488503 | YOST, ANTOINETTE | Redacted | | | | | | | |
| 4684403 | YOST, AUBREE | Redacted | | | | | | | |
| 4357653 | YOST, BETTE | Redacted | | | | | | | |
| 4424304 | YOST, CAITLIN | Redacted | | | | | | | |
| 4462119 | YOST, CHRISTIAN D | Redacted | | | | | | | |
| 4645831 | YOST, CINDY | Redacted | | | | | | | |
| 4474299 | YOST, CYNTHIA | Redacted | | | | | | | |
| 4480860 | YOST, DAKOTAH M | Redacted | | | | | | | |
| 4338754 | YOST, DAVID L | Redacted | | | | | | | |
| 4458897 | YOST, DELBERT | Redacted | | | | | | | |
| 4575042 | YOST, DENNIS K | Redacted | | | | | | | |
| 4716791 | YOST, HAROLD L | Redacted | | | | | | | |
| 4460457 | YOST, JANETTA | Redacted | | | | | | | |
| 4343203 | YOST, JAZMINE N | Redacted | | | | | | | |
| 4831213 | YOST, KARL A. | Redacted | | | | | | | |
| 4670139 | YOST, KATHLEEN | Redacted | | | | | | | |
| 4789732 | Yost, Keith | Redacted | | | | | | | |
| 4642643 | YOST, KENNETH W | Redacted | | | | | | | |
| 4568149 | YOST, KENT C | Redacted | | | | | | | |
| 4658834 | YOST, LISA | Redacted | | | | | | | |
| 4520192 | YOST, MICHAEL A | Redacted | | | | | | | |
| 4472984 | YOST, RANDY | Redacted | | | | | | | |
| 4473645 | YOST, RANDY J | Redacted | | | | | | | |
| 4670865 | YOST, RENEE | Redacted | | | | | | | |
| 4754237 | YOST, RICHARD | Redacted | | | | | | | |
| 4392274 | YOST, TANNER J | Redacted | | | | | | | |
| 4331073 | YOST, TIMOTHY | Redacted | | | | | | | |
| 4733583 | YOST, ZACH | Redacted | | | | | | | |
| 4845113 | YOTA CADICE | Redacted | | | | | | | |
| 4747569 | YOTECO JR, ARMANDO | Redacted | | | | | | | |
| 5788808 | Yother Construction Mgmt | Lloyd Yother | P.O. Box 2208 | 36800 N. Sidewinder Rd | Suite A-5 | Carefree | AZ | 85377-2208 | |
| 5799913 | Yother Construction Mgmt | P.O. Box 2208 | 36800 N. Sidewinder Rd | Suite A-5 | | Carefree | AZ | 85377-2208 | |
| 5793807 | YOTHER CONSTRUCTION MGT INC | LLOYD YOTHER, PRESIDENT | PO BOX 2208 | 36800 N SIDEWINDER RD | SUITE A-5 | CAREFREE | AZ | 85377 | |
| 4884578 | YOTHER CONSTRUCTION MGT INC | PO BOX 2208 | | | | CAREFREE | AZ | 85377 | |
| 5799914 | YOTHER CONSTRUCTION MGT INC | PO BOX 2208 | 36800 N SIDEWINDER RD | SUITE A-5 | | CAREFREE | AZ | 85377-2208 | |
| 4696799 | YOTHER, SERENA | Redacted | | | | | | | |
| 4811724 | Yothers Residence Renovation | Redacted | | | | | | | |
| 4863401 | YOTPO INC | 222 BROADWAY 19TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4879741 | YOTRIO GROUP CO LTD | NO.1 QIANJIANG SOUTH ROAD | | | | LINHAI | ZHEJIANG | | CHINA |
| 4286882 | YOTTY, MARK M | Redacted | | | | | | | |
| 4858010 | YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4871796 | YOU AND ME NATURALLY | 94-076 LEOKANE ST | | | | WAIPAHU | HI | 96797 | |
| 4799775 | YOU WANT A DEAL INC | DBA USA WORLD SALES | 1926 EAST 51ST ST | | | VERNON | CA | 90058 | |
| 4197329 | YOU, SARAVIE V | Redacted | | | | | | | |
| 4738612 | YOU, SOKHAVIRAK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616717 | YOUBOTY, SUSAN | Redacted | | | | | | | |
| 4393240 | YOUCH, DAN F | Redacted | | | | | | | |
| 4594897 | YOUELL, LORI | Redacted | | | | | | | |
| 4249775 | YOUHOUSE, STEPHANIE | Redacted | | | | | | | |
| 4431963 | YOUKER, BRITTANY A | Redacted | | | | | | | |
| 4423936 | YOUKER, EMILY A | Redacted | | | | | | | |
| 4190800 | YOUKER, RAY A | Redacted | | | | | | | |
| 4704354 | YOUKHANA, MARTHA | Redacted | | | | | | | |
| 4300377 | YOUKHANA, WILSON | Redacted | | | | | | | |
| 4169329 | YOUKHANEH AZAD, HORMOZ | Redacted | | | | | | | |
| 4195153 | YOUKHANNA, NAHRAIN | Redacted | | | | | | | |
| 4787917 | Youkhanna, Naska | Redacted | | | | | | | |
| 4787918 | Youkhanna, Naska | Redacted | | | | | | | |
| 4776790 | YOUM, BYUNG SUB | Redacted | | | | | | | |
| 4753401 | YOUMAN, DORIS | Redacted | | | | | | | |
| 4768644 | YOUMAN, KAREN | Redacted | | | | | | | |
| 4321071 | YOUMAN, KAYLA A | Redacted | | | | | | | |
| 4616502 | YOUMAN, SHAWN | Redacted | | | | | | | |
| 4247339 | YOUMAN, THOMAS | Redacted | | | | | | | |
| 5521596 | YOUMANS JENNIFER | 698 CORNELIA AVE SE | | | | PALM BAY | FL | 32909 | |
| 4331550 | YOUMANS JR, ROBERT A | Redacted | | | | | | | |
| 4508276 | YOUMANS, ALICIA M | Redacted | | | | | | | |
| 4508098 | YOUMANS, BRYAN | Redacted | | | | | | | |
| 4511857 | YOUMANS, BRYAN | Redacted | | | | | | | |
| 4558596 | YOUMANS, BRYNNA | Redacted | | | | | | | |
| 4856434 | YOUMANS, JENNIFER | Redacted | | | | | | | |
| 4246079 | YOUMANS, JOELENE | Redacted | | | | | | | |
| 4512597 | YOUMANS, KAYLAH C | Redacted | | | | | | | |
| 4618086 | YOUMANS, LINZY D | Redacted | | | | | | | |
| 4638719 | YOUMANS, WILLIE MAE | Redacted | | | | | | | |
| 4234037 | YOUMAS, JAMALE | Redacted | | | | | | | |
| 4676700 | YOUMBI, ROMAIN | Redacted | | | | | | | |
| 4346031 | YOUMENI WEMAYI, CHRISTELLE | Redacted | | | | | | | |
| 4182124 | YOUN, JACQUELINE E | Redacted | | | | | | | |
| 4367972 | YOUN, JONG | Redacted | | | | | | | |
| 4831214 | YOUNAN BUILDERS LLC | Redacted | | | | | | | |
| 4715132 | YOUNAN, MAGDY H | Redacted | | | | | | | |
| 4392358 | YOUNAN, MARK | Redacted | | | | | | | |
| 4302415 | YOUNANG, ASTRID | Redacted | | | | | | | |
| 4751762 | YOUNAS, MARIAM | Redacted | | | | | | | |
| 4559499 | YOUNAS, SARA | Redacted | | | | | | | |
| 4415569 | YOUNCE, DESTINEE | Redacted | | | | | | | |
| 4616851 | YOUNCE, ROSE | Redacted | | | | | | | |
| 4382170 | YOUNCE, SAMANTHA K | Redacted | | | | | | | |
| 4511686 | YOUNCE, SHARON M | Redacted | | | | | | | |
| 4692126 | YOUNES, BASSAM | Redacted | | | | | | | |
| 4260764 | YOUNES, BRANDON M | Redacted | | | | | | | |
| 4478014 | YOUNES, CHANEL | Redacted | | | | | | | |
| 4494793 | YOUNES, EMILE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15990 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483952 | YOUNES, FAY | Redacted | | | | | | | |
| 4486846 | YOUNES, FREDERICK S | Redacted | | | | | | | |
| 4510561 | YOUNES, LINDA M | Redacted | | | | | | | |
| 4184935 | YOUNES, PETER J | Redacted | | | | | | | |
| 4735297 | YOUNES, SAMI | Redacted | | | | | | | |
| 4794229 | Young & Rubicam | Redacted | | | | | | | |
| 4889582 | YOUNG & RUBICAM INCORPORATED | YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4850858 | YOUNG & SON REMODELING LLC | 151 ABBOTT RD | | | | Ellington | CT | 06029 | |
| 4845114 | YOUNG , BETTINA | Redacted | | | | | | | |
| 4874745 | YOUNG ADULT MONEY LLC | DAVID CARLSON | P O BOX 130713 | | | ST PAUL | MN | 55113 | |
| 5439905 | YOUNG BILLIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5521667 | YOUNG CARRIE | 105 PINE ST | | | | CHESAPEAKE CITY | MD | 21915 | |
| 5521682 | YOUNG CORA | 1608 DENNISON | | | | LITTLE ROCK | AR | 72206 | |
| 5521689 | YOUNG DANINAH | 5729 NW 5TH AVE | | | | MIAMI | FL | 33127 | |
| 5521697 | YOUNG DEENA | 226 CARTHAGE AVE | | | | CINCINNATI | OH | 45215 | |
| 5521705 | YOUNG DONALD | NA | | | | LUBBOCK | TX | 79403 | |
| 4866724 | YOUNG ELECTRIC CO INC | 3907 DODDS AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 4884119 | YOUNG ENT OF ACADIANA LLC | PHILLIP WAYNE YOUNG | 340 EAST LAUREL | | | EUNICE | LA | 70535 | |
| 5521723 | YOUNG FRED | 901 MOTLEY RD | | | | COLUMBUS | MS | 39701 | |
| 5404133 | YOUNG GABRIEL | 401 W MARKHAM ST 100 | | | | LITTLE ROCK | AR | 72201 | |
| 5521734 | YOUNG GREG | 9217 SE 36TH ST | | | | OKLAHOMA CITY | OK | 73150 | |
| 5439913 | YOUNG HARRY L SR AND ROSS ANNE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4831215 | YOUNG IAN | Redacted | | | | | | | |
| 4375621 | YOUNG II, EDWIN | Redacted | | | | | | | |
| 4338327 | YOUNG III, CHARLES | Redacted | | | | | | | |
| 4346565 | YOUNG III, SYLVESTER | Redacted | | | | | | | |
| 4515287 | YOUNG III, VERDO | Redacted | | | | | | | |
| 5521751 | YOUNG JAZZMINE | 502 BROOKS RD | | | | MAULDIN | SC | 29662 | |
| 5521759 | YOUNG JINA | 47 COCHRAN RD | | | | CHARTSWORTH | GA | 30705 | |
| 4752580 | YOUNG JR, JAMES A | Redacted | | | | | | | |
| 4155421 | YOUNG JR, KEITH E | Redacted | | | | | | | |
| 4314987 | YOUNG JR, KENNETH | Redacted | | | | | | | |
| 4264876 | YOUNG JR, M C | Redacted | | | | | | | |
| 4529259 | YOUNG JR, MICHAEL | Redacted | | | | | | | |
| 4538785 | YOUNG JR, TONY | Redacted | | | | | | | |
| 4517527 | YOUNG JR, TYRUS A | Redacted | | | | | | | |
| 4448807 | YOUNG JR., MAURICE L | Redacted | | | | | | | |
| 5521797 | YOUNG LAURA H | 1206 PARK AVE | | | | CHICKASHA | OK | 73018 | |
| 4770584 | YOUNG LESTER, ANN | Redacted | | | | | | | |
| 5521813 | YOUNG MARGARET A | 3409 IPSWICH LN | | | | SAINT CHARLES | MO | 63301 | |
| 4845115 | YOUNG MARINE INC | Redacted | | | | | | | |
| 5521820 | YOUNG MELONY | 100 GRAND AVE | | | | BONAIRE | GA | 31005 | |
| 4859101 | YOUNG NAILS INC | 1149 N PATT STREET | | | | ANAHEIM | CA | 92801 | |
| 5521839 | YOUNG NIQUEL | 2151 BARBARA DR | | | | MOBILE | AL | 36617 | |
| 5521840 | YOUNG PAM | P O BOX 12 | | | | WARNERS | NY | 13164 | |
| 4869480 | YOUNG SECURITY SERVICE | 616 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| 5521886 | YOUNG SHEILA | 435 BETHUNE DR | | | | WILMINGTON | DE | 19801 | |
| 4446984 | YOUNG SR, MAURICE L | Redacted | | | | | | | |
| 4388808 | YOUNG SR, ROBERT L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15991 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612722 | YOUNG SR, STEPHEN | Redacted | | | | | | | |
| 4868505 | YOUNG SUPPLY CO | 52000 SIERRA DRIVE | | | | DETROIT | MI | 48047 | |
| 5521926 | YOUNG VALERIE | 2819 KABLE DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 4882795 | YOUNG WELDING SUPPLY INC | P O BOX 700 | | | | SHEFFIELD | AL | 35660 | |
| 5521936 | YOUNG WENDI | 4 PINE LN | | | | HAINESPORT | NJ | 08036 | |
| 5521937 | YOUNG WHITNEY S | 1938 7TH ST NE | | | | CANTON | OH | 44704 | |
| 4661590 | YOUNG YEN, SAPATI | Redacted | | | | | | | |
| 4534098 | YOUNG, AALIYAH S | Redacted | | | | | | | |
| 4477882 | YOUNG, AARON | Redacted | | | | | | | |
| 4481070 | YOUNG, ABAGAIL C | Redacted | | | | | | | |
| 4450667 | YOUNG, ADREANNA R | Redacted | | | | | | | |
| 4483715 | YOUNG, ADRIA C | Redacted | | | | | | | |
| 4375424 | YOUNG, ADRIAN | Redacted | | | | | | | |
| 4211441 | YOUNG, ADRIANNA | Redacted | | | | | | | |
| 4402574 | YOUNG, ADRIANNA T | Redacted | | | | | | | |
| 4225973 | YOUNG, AHJA L | Redacted | | | | | | | |
| 4267737 | YOUNG, AHMAD | Redacted | | | | | | | |
| 4300595 | YOUNG, AHRIANNE | Redacted | | | | | | | |
| 4271758 | YOUNG, AISHA | Redacted | | | | | | | |
| 4226745 | YOUNG, AKEEM | Redacted | | | | | | | |
| 4733416 | YOUNG, AL | Redacted | | | | | | | |
| 4494555 | YOUNG, ALANNA | Redacted | | | | | | | |
| 4595152 | YOUNG, ALBERT | Redacted | | | | | | | |
| 4369753 | YOUNG, ALECIA | Redacted | | | | | | | |
| 4513306 | YOUNG, ALESHA | Redacted | | | | | | | |
| 4616584 | YOUNG, ALESIA | Redacted | | | | | | | |
| 4295710 | YOUNG, ALEXANDER | Redacted | | | | | | | |
| 4483183 | YOUNG, ALEXANDRIA N | Redacted | | | | | | | |
| 4276351 | YOUNG, ALEXIS H | Redacted | | | | | | | |
| 4267878 | YOUNG, ALEXIS L | Redacted | | | | | | | |
| 4312444 | YOUNG, ALEXIS M | Redacted | | | | | | | |
| 4516304 | YOUNG, ALEXIS R | Redacted | | | | | | | |
| 4268277 | YOUNG, ALEYSHIA | Redacted | | | | | | | |
| 4592200 | YOUNG, ALICE | Redacted | | | | | | | |
| 4236881 | YOUNG, ALICE | Redacted | | | | | | | |
| 4617086 | YOUNG, ALICIA | Redacted | | | | | | | |
| 4554219 | YOUNG, ALISHA | Redacted | | | | | | | |
| 4583028 | YOUNG, ALISSA | Redacted | | | | | | | |
| 4644982 | YOUNG, ALLAN | Redacted | | | | | | | |
| 4695935 | YOUNG, ALLEN | Redacted | | | | | | | |
| 4584819 | YOUNG, ALLEN | Redacted | | | | | | | |
| 4618007 | YOUNG, ALLEN | Redacted | | | | | | | |
| 4603444 | YOUNG, ALLEN | Redacted | | | | | | | |
| 4524985 | YOUNG, ALLEN P | Redacted | | | | | | | |
| 4487070 | YOUNG, ALLISON | Redacted | | | | | | | |
| 4644075 | YOUNG, ALMA | Redacted | | | | | | | |
| 4150377 | YOUNG, ALMEDA | Redacted | | | | | | | |
| 4344932 | YOUNG, ALORA N | Redacted | | | | | | | |
| 4457829 | YOUNG, ALYSSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15992 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332386 | YOUNG, AMALIA C | Redacted | | | | | | | |
| 4287449 | YOUNG, AMANDA D | Redacted | | | | | | | |
| 4288489 | YOUNG, AMBER | Redacted | | | | | | | |
| 4576923 | YOUNG, AMBER S | Redacted | | | | | | | |
| 4225901 | YOUNG, AMBRE D | Redacted | | | | | | | |
| 4274761 | YOUNG, ANASIA D | Redacted | | | | | | | |
| 4283846 | YOUNG, ANDRE | Redacted | | | | | | | |
| 4751020 | YOUNG, ANDRE | Redacted | | | | | | | |
| 4555701 | YOUNG, ANDRE | Redacted | | | | | | | |
| 4375975 | YOUNG, ANDREW | Redacted | | | | | | | |
| 4635223 | YOUNG, ANDREW | Redacted | | | | | | | |
| 4472911 | YOUNG, ANDREW E | Redacted | | | | | | | |
| 4659324 | YOUNG, ANGEL | Redacted | | | | | | | |
| 4301006 | YOUNG, ANGEL | Redacted | | | | | | | |
| 4241543 | YOUNG, ANGEL | Redacted | | | | | | | |
| 4512067 | YOUNG, ANGEL S | Redacted | | | | | | | |
| 4646514 | YOUNG, ANGELA | Redacted | | | | | | | |
| 4474824 | YOUNG, ANGELA | Redacted | | | | | | | |
| 4318442 | YOUNG, ANGELA | Redacted | | | | | | | |
| 4412651 | YOUNG, ANGELESE G | Redacted | | | | | | | |
| 4776711 | YOUNG, ANGELIA | Redacted | | | | | | | |
| 4430291 | YOUNG, ANGELINA | Redacted | | | | | | | |
| 4377217 | YOUNG, ANGELINA V | Redacted | | | | | | | |
| 4457093 | YOUNG, ANITA | Redacted | | | | | | | |
| 4517875 | YOUNG, ANITA F | Redacted | | | | | | | |
| 4743317 | YOUNG, ANN | Redacted | | | | | | | |
| 4750262 | YOUNG, ANN | Redacted | | | | | | | |
| 4663500 | YOUNG, ANNE | Redacted | | | | | | | |
| 4730566 | YOUNG, ANNE | Redacted | | | | | | | |
| 4521984 | YOUNG, ANNIE V | Redacted | | | | | | | |
| 4146433 | YOUNG, ANTHONY | Redacted | | | | | | | |
| 4230127 | YOUNG, ANTHONY | Redacted | | | | | | | |
| 4542268 | YOUNG, ANTHONY | Redacted | | | | | | | |
| 4637454 | YOUNG, ANTHONY | Redacted | | | | | | | |
| 4594131 | YOUNG, ANTHONY | Redacted | | | | | | | |
| 4176976 | YOUNG, ANTONIO | Redacted | | | | | | | |
| 4761379 | YOUNG, ANTONIO | Redacted | | | | | | | |
| 4225654 | YOUNG, ANTONIO | Redacted | | | | | | | |
| 4528473 | YOUNG, ANTWON D | Redacted | | | | | | | |
| 4831216 | YOUNG, APRIL | Redacted | | | | | | | |
| 4311119 | YOUNG, AREIONA | Redacted | | | | | | | |
| 4272284 | YOUNG, ARIANA | Redacted | | | | | | | |
| 4356679 | YOUNG, ARICKA | Redacted | | | | | | | |
| 4325679 | YOUNG, ARIEL J | Redacted | | | | | | | |
| 4681883 | YOUNG, ARLANA | Redacted | | | | | | | |
| 4316688 | YOUNG, ARTESSA | Redacted | | | | | | | |
| 4677617 | YOUNG, ARTHUR | Redacted | | | | | | | |
| 4411403 | YOUNG, ARTHUR | Redacted | | | | | | | |
| 4682128 | YOUNG, ARTHUR DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520397 | YOUNG, ASHLEIGH N | Redacted | | | | | | | |
| 4172417 | YOUNG, ASHLEY | Redacted | | | | | | | |
| 4694703 | YOUNG, ASHLEY | Redacted | | | | | | | |
| 4295902 | YOUNG, ASHLEY | Redacted | | | | | | | |
| 4664547 | YOUNG, ASHLEY M | Redacted | | | | | | | |
| 4493858 | YOUNG, ASHLEY R | Redacted | | | | | | | |
| 4167386 | YOUNG, ASHLIE | Redacted | | | | | | | |
| 4439866 | YOUNG, ASHLY M | Redacted | | | | | | | |
| 4239190 | YOUNG, ASHNEL | Redacted | | | | | | | |
| 4323470 | YOUNG, ASIA | Redacted | | | | | | | |
| 4459844 | YOUNG, ASIA M | Redacted | | | | | | | |
| 4611090 | YOUNG, ATARA B | Redacted | | | | | | | |
| 4571802 | YOUNG, AUDREY A | Redacted | | | | | | | |
| 4618364 | YOUNG, AUSTIN | Redacted | | | | | | | |
| 4263565 | YOUNG, AUSTIN | Redacted | | | | | | | |
| 4247410 | YOUNG, AUSTIN | Redacted | | | | | | | |
| 4361590 | YOUNG, AUSTIN J | Redacted | | | | | | | |
| 4251344 | YOUNG, AUSTIN R | Redacted | | | | | | | |
| 4310601 | YOUNG, AUSTON M | Redacted | | | | | | | |
| 4568051 | YOUNG, AUSTYN | Redacted | | | | | | | |
| 4232567 | YOUNG, AUTUMN O | Redacted | | | | | | | |
| 4465785 | YOUNG, AVERY | Redacted | | | | | | | |
| 4267634 | YOUNG, AVIAUNNA L | Redacted | | | | | | | |
| 4566024 | YOUNG, BAILEY | Redacted | | | | | | | |
| 4646826 | YOUNG, BARBARA | Redacted | | | | | | | |
| 4678871 | YOUNG, BARBARA | Redacted | | | | | | | |
| 4773385 | YOUNG, BARBARA | Redacted | | | | | | | |
| 4617613 | YOUNG, BARBARA | Redacted | | | | | | | |
| 4228374 | YOUNG, BART C | Redacted | | | | | | | |
| 4755139 | YOUNG, BATHSHEBA | Redacted | | | | | | | |
| 4694002 | YOUNG, BECKY | Redacted | | | | | | | |
| 4516582 | YOUNG, BELINDA S | Redacted | | | | | | | |
| 4452848 | YOUNG, BENITA A | Redacted | | | | | | | |
| 4425011 | YOUNG, BENJAMIN | Redacted | | | | | | | |
| 4259650 | YOUNG, BENJAMIN A | Redacted | | | | | | | |
| 4668175 | YOUNG, BERNARD | Redacted | | | | | | | |
| 4645659 | YOUNG, BESSIE | Redacted | | | | | | | |
| 4318565 | YOUNG, BETHANY D | Redacted | | | | | | | |
| 4824705 | YOUNG, BETSY | Redacted | | | | | | | |
| 4645581 | YOUNG, BETTY | Redacted | | | | | | | |
| 4553424 | YOUNG, BETTY J | Redacted | | | | | | | |
| 4688231 | YOUNG, BETTY M. | Redacted | | | | | | | |
| 4479960 | YOUNG, BEVERLY S | Redacted | | | | | | | |
| 4756078 | YOUNG, BIRDIE | Redacted | | | | | | | |
| 4619480 | YOUNG, BOBBI | Redacted | | | | | | | |
| 4557311 | YOUNG, BOBBY A | Redacted | | | | | | | |
| 4238534 | YOUNG, BONNIE | Redacted | | | | | | | |
| 4824706 | YOUNG, BRAD | Redacted | | | | | | | |
| 4250560 | YOUNG, BRANDI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265831 | YOUNG, BRANDON | Redacted | | | | | | | |
| 4285617 | YOUNG, BRANDON | Redacted | | | | | | | |
| 4653384 | YOUNG, BRENDA | Redacted | | | | | | | |
| 4379096 | YOUNG, BRENT W | Redacted | | | | | | | |
| 4542779 | YOUNG, BRIAN | Redacted | | | | | | | |
| 4601906 | YOUNG, BRIAN | Redacted | | | | | | | |
| 4299249 | YOUNG, BRIAN M | Redacted | | | | | | | |
| 4219979 | YOUNG, BRIANA | Redacted | | | | | | | |
| 4175746 | YOUNG, BRIANNA | Redacted | | | | | | | |
| 4519044 | YOUNG, BRIANNA K | Redacted | | | | | | | |
| 4264569 | YOUNG, BRIAUNNA | Redacted | | | | | | | |
| 4845116 | YOUNG, BRIDGET & CHAD | Redacted | | | | | | | |
| 4514383 | YOUNG, BRITTANY | Redacted | | | | | | | |
| 4241806 | YOUNG, BRITTANY | Redacted | | | | | | | |
| 4582232 | YOUNG, BRITTANY | Redacted | | | | | | | |
| 4326324 | YOUNG, BRITTANY | Redacted | | | | | | | |
| 4259485 | YOUNG, BRITTANY | Redacted | | | | | | | |
| 4393660 | YOUNG, BRITTNEY L | Redacted | | | | | | | |
| 4448952 | YOUNG, BRITTNEY N | Redacted | | | | | | | |
| 4574290 | YOUNG, BROCK B | Redacted | | | | | | | |
| 4483066 | YOUNG, BROOKE | Redacted | | | | | | | |
| 4662287 | YOUNG, BRYAN | Redacted | | | | | | | |
| 4343449 | YOUNG, BRYANA M | Redacted | | | | | | | |
| 4486627 | YOUNG, BRYCE | Redacted | | | | | | | |
| 4266446 | YOUNG, BRYCE G | Redacted | | | | | | | |
| 4145390 | YOUNG, BYRON A | Redacted | | | | | | | |
| 4388496 | YOUNG, CAITLIN | Redacted | | | | | | | |
| 4516033 | YOUNG, CALEB | Redacted | | | | | | | |
| 4233080 | YOUNG, CALVINNISHA | Redacted | | | | | | | |
| 4518151 | YOUNG, CAMERON | Redacted | | | | | | | |
| 4447085 | YOUNG, CAMERON A | Redacted | | | | | | | |
| 4334727 | YOUNG, CAMERON J | Redacted | | | | | | | |
| 4558987 | YOUNG, CAMRON Z | Redacted | | | | | | | |
| 4612417 | YOUNG, CANDI | Redacted | | | | | | | |
| 4287607 | YOUNG, CANDICE | Redacted | | | | | | | |
| 4317173 | YOUNG, CANDY | Redacted | | | | | | | |
| 4460724 | YOUNG, CARI J | Redacted | | | | | | | |
| 4719399 | YOUNG, CARL | Redacted | | | | | | | |
| 4765342 | YOUNG, CARL | Redacted | | | | | | | |
| 4373233 | YOUNG, CARLA | Redacted | | | | | | | |
| 4613300 | YOUNG, CAROL | Redacted | | | | | | | |
| 4769257 | YOUNG, CAROL | Redacted | | | | | | | |
| 4336799 | YOUNG, CAROL | Redacted | | | | | | | |
| 4758526 | YOUNG, CAROL | Redacted | | | | | | | |
| 4332447 | YOUNG, CAROL A | Redacted | | | | | | | |
| 4346065 | YOUNG, CAROLE E | Redacted | | | | | | | |
| 4649270 | YOUNG, CAROLINE | Redacted | | | | | | | |
| 4444989 | YOUNG, CAROLYN D | Redacted | | | | | | | |
| 4512097 | YOUNG, CAROLYN Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764055 | YOUNG, CARRIE | Redacted | | | | | | | |
| 4538978 | YOUNG, CASEY | Redacted | | | | | | | |
| 4469729 | YOUNG, CASSIE | Redacted | | | | | | | |
| 4590617 | YOUNG, CATHERINE | Redacted | | | | | | | |
| 4734923 | YOUNG, CATHY | Redacted | | | | | | | |
| 4698886 | YOUNG, CATHY I | Redacted | | | | | | | |
| 4683472 | YOUNG, CEDRIC | Redacted | | | | | | | |
| 4547104 | YOUNG, CEDRICK | Redacted | | | | | | | |
| 4426388 | YOUNG, CELESTE | Redacted | | | | | | | |
| 4202164 | YOUNG, CELESTIAL | Redacted | | | | | | | |
| 4241734 | YOUNG, CHAMAIYA I | Redacted | | | | | | | |
| 4423649 | YOUNG, CHANDOS | Redacted | | | | | | | |
| 4693569 | YOUNG, CHANTE | Redacted | | | | | | | |
| 4281153 | YOUNG, CHARLENTA M | Redacted | | | | | | | |
| 4470667 | YOUNG, CHARLES | Redacted | | | | | | | |
| 4709270 | YOUNG, CHARLES | Redacted | | | | | | | |
| 4716049 | YOUNG, CHARLES | Redacted | | | | | | | |
| 4671779 | YOUNG, CHARLES | Redacted | | | | | | | |
| 4668992 | YOUNG, CHARLES E. | Redacted | | | | | | | |
| 4518585 | YOUNG, CHARLES T | Redacted | | | | | | | |
| 4581153 | YOUNG, CHARLYN | Redacted | | | | | | | |
| 4655788 | YOUNG, CHARMAINE | Redacted | | | | | | | |
| 4283479 | YOUNG, CHASE | Redacted | | | | | | | |
| 4443439 | YOUNG, CHAVELLE | Redacted | | | | | | | |
| 4352470 | YOUNG, CHELAY T | Redacted | | | | | | | |
| 4363407 | YOUNG, CHELSEA L | Redacted | | | | | | | |
| 4273884 | YOUNG, CHERI R | Redacted | | | | | | | |
| 4639795 | YOUNG, CHERYL | Redacted | | | | | | | |
| 4483814 | YOUNG, CHERYL | Redacted | | | | | | | |
| 4543057 | YOUNG, CHERYL D | Redacted | | | | | | | |
| 4698335 | YOUNG, CHESTER | Redacted | | | | | | | |
| 4679628 | YOUNG, CHESTER A | Redacted | | | | | | | |
| 4349818 | YOUNG, CHINIKA | Redacted | | | | | | | |
| 4703708 | YOUNG, CHLOE | Redacted | | | | | | | |
| 4507495 | YOUNG, CHONDISE T | Redacted | | | | | | | |
| 4712494 | YOUNG, CHRIS | Redacted | | | | | | | |
| 4515605 | YOUNG, CHRISTESHA L | Redacted | | | | | | | |
| 4412242 | YOUNG, CHRISTIAN | Redacted | | | | | | | |
| 4450658 | YOUNG, CHRISTIAN G | Redacted | | | | | | | |
| 4738756 | YOUNG, CHRISTINA | Redacted | | | | | | | |
| 4164187 | YOUNG, CHRISTINA L | Redacted | | | | | | | |
| 4483379 | YOUNG, CHRISTINA R | Redacted | | | | | | | |
| 4549989 | YOUNG, CHRISTINE | Redacted | | | | | | | |
| 4672954 | YOUNG, CHRISTINE | Redacted | | | | | | | |
| 4474020 | YOUNG, CHRISTINE | Redacted | | | | | | | |
| 4477523 | YOUNG, CHRISTOPHER | Redacted | | | | | | | |
| 4317905 | YOUNG, CHRISTOPHER | Redacted | | | | | | | |
| 4557139 | YOUNG, CHRISTOPHER T | Redacted | | | | | | | |
| 4209939 | YOUNG, CHYANN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15996 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4340639 | YOUNG, CLAUDE | Redacted | | | | | | | |
| 4192828 | YOUNG, CLAUDJANAE | Redacted | | | | | | | |
| 4710129 | YOUNG, CLEOTHA | Redacted | | | | | | | |
| 4831217 | YOUNG, CLIFF & JUNE | Redacted | | | | | | | |
| 4260731 | YOUNG, CLIFTON J | Redacted | | | | | | | |
| 4553175 | YOUNG, CLINTON | Redacted | | | | | | | |
| 4384749 | YOUNG, CLYDE H | Redacted | | | | | | | |
| 4230321 | YOUNG, CODY | Redacted | | | | | | | |
| 4386921 | YOUNG, COLLIN | Redacted | | | | | | | |
| 4640638 | YOUNG, COOLIDGE | Redacted | | | | | | | |
| 4698473 | YOUNG, CORA L | Redacted | | | | | | | |
| 4263246 | YOUNG, CORDELIA D | Redacted | | | | | | | |
| 4581887 | YOUNG, COREY | Redacted | | | | | | | |
| 4338032 | YOUNG, COREY A | Redacted | | | | | | | |
| 4367830 | YOUNG, CORINNE | Redacted | | | | | | | |
| 4738152 | YOUNG, CORRYN | Redacted | | | | | | | |
| 4197432 | YOUNG, CORY J | Redacted | | | | | | | |
| 4767861 | YOUNG, COURTNEY | Redacted | | | | | | | |
| 4578771 | YOUNG, COURTNEY D | Redacted | | | | | | | |
| 4385028 | YOUNG, CRAIG A | Redacted | | | | | | | |
| 4718126 | YOUNG, CYNTHIA | Redacted | | | | | | | |
| 4609173 | YOUNG, CYNTHIA | Redacted | | | | | | | |
| 4346892 | YOUNG, CYNTHIA | Redacted | | | | | | | |
| 4652371 | YOUNG, CYNTHIA A | Redacted | | | | | | | |
| 4159920 | YOUNG, CYNTHIA J | Redacted | | | | | | | |
| 4574059 | YOUNG, DAISY B | Redacted | | | | | | | |
| 4225923 | YOUNG, DALE L | Redacted | | | | | | | |
| 4373163 | YOUNG, DALTEN | Redacted | | | | | | | |
| 4428060 | YOUNG, DANA | Redacted | | | | | | | |
| 4226354 | YOUNG, DANA | Redacted | | | | | | | |
| 4150188 | YOUNG, DANA | Redacted | | | | | | | |
| 4562615 | YOUNG, DANDRE | Redacted | | | | | | | |
| 4686027 | YOUNG, DANEE | Redacted | | | | | | | |
| 4643536 | YOUNG, DANIEL | Redacted | | | | | | | |
| 4610834 | YOUNG, DANIEL | Redacted | | | | | | | |
| 4743007 | YOUNG, DANIEL | Redacted | | | | | | | |
| 4845117 | YOUNG, DANIEL | Redacted | | | | | | | |
| 4303576 | YOUNG, DANIELLE | Redacted | | | | | | | |
| 4646786 | YOUNG, DANNY R | Redacted | | | | | | | |
| 4300803 | YOUNG, DANYEL L | Redacted | | | | | | | |
| 4384012 | YOUNG, DARCIE D | Redacted | | | | | | | |
| 4309616 | YOUNG, DARIAN | Redacted | | | | | | | |
| 4722322 | YOUNG, DARLENE | Redacted | | | | | | | |
| 4147376 | YOUNG, DARNISHA | Redacted | | | | | | | |
| 4721861 | YOUNG, DARRYL | Redacted | | | | | | | |
| 4495460 | YOUNG, DASHAWNA | Redacted | | | | | | | |
| 4375860 | YOUNG, DASIA | Redacted | | | | | | | |
| 4716196 | YOUNG, DAVE | Redacted | | | | | | | |
| 4526023 | YOUNG, DAVE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424592 | YOUNG, DAVEVONTE A | Redacted | | | | | | | |
| 4769656 | YOUNG, DAVID | Redacted | | | | | | | |
| 4777404 | YOUNG, DAVID | Redacted | | | | | | | |
| 4590125 | YOUNG, DAVID | Redacted | | | | | | | |
| 4639060 | YOUNG, DAVID | Redacted | | | | | | | |
| 4715473 | YOUNG, DAVID | Redacted | | | | | | | |
| 4350378 | YOUNG, DAVID | Redacted | | | | | | | |
| 4298370 | YOUNG, DAVID A | Redacted | | | | | | | |
| 4586282 | YOUNG, DAVID A. | Redacted | | | | | | | |
| 4564599 | YOUNG, DAVID M | Redacted | | | | | | | |
| 4704748 | YOUNG, DAVID TODD | Redacted | | | | | | | |
| 4456456 | YOUNG, DAVID W | Redacted | | | | | | | |
| 4448336 | YOUNG, DAVID W | Redacted | | | | | | | |
| 4325759 | YOUNG, DAVIUS | Redacted | | | | | | | |
| 4772451 | YOUNG, DAWN | Redacted | | | | | | | |
| 4661489 | YOUNG, DAWN | Redacted | | | | | | | |
| 4318852 | YOUNG, DAWN E | Redacted | | | | | | | |
| 4458630 | YOUNG, DAYGEHONIA | Redacted | | | | | | | |
| 4513530 | YOUNG, DAZHIA | Redacted | | | | | | | |
| 4147109 | YOUNG, DAZJANAE | Redacted | | | | | | | |
| 4725729 | YOUNG, DEAN | Redacted | | | | | | | |
| 4148989 | YOUNG, DEANGELO D | Redacted | | | | | | | |
| 4591676 | YOUNG, DEANNA | Redacted | | | | | | | |
| 4451610 | YOUNG, DEBORAH | Redacted | | | | | | | |
| 4381823 | YOUNG, DEBORAH | Redacted | | | | | | | |
| 4414869 | YOUNG, DEBORAH | Redacted | | | | | | | |
| 4265133 | YOUNG, DEBORAH | Redacted | | | | | | | |
| 4629415 | YOUNG, DEBORAH E. | Redacted | | | | | | | |
| 4683411 | YOUNG, DEBORAH L | Redacted | | | | | | | |
| 4706956 | YOUNG, DEBRA | Redacted | | | | | | | |
| 4746165 | YOUNG, DECIMA | Redacted | | | | | | | |
| 4151575 | YOUNG, DEJA J | Redacted | | | | | | | |
| 4144779 | YOUNG, DELANO O | Redacted | | | | | | | |
| 4722622 | YOUNG, DELMA | Redacted | | | | | | | |
| 4764524 | YOUNG, DELORES | Redacted | | | | | | | |
| 4225682 | YOUNG, DELORIS M | Redacted | | | | | | | |
| 4599619 | YOUNG, DELTON | Redacted | | | | | | | |
| 4322706 | YOUNG, DEMETRIA | Redacted | | | | | | | |
| 4600415 | YOUNG, DENISE | Redacted | | | | | | | |
| 4430795 | YOUNG, DENISE | Redacted | | | | | | | |
| 4399870 | YOUNG, DENISE J | Redacted | | | | | | | |
| 4384579 | YOUNG, DENISE N | Redacted | | | | | | | |
| 4756685 | YOUNG, DENNIS | Redacted | | | | | | | |
| 4719243 | YOUNG, DENNIS | Redacted | | | | | | | |
| 4412882 | YOUNG, DESHAUN M | Redacted | | | | | | | |
| 4297032 | YOUNG, DESHON D | Redacted | | | | | | | |
| 4542364 | YOUNG, DESIREE | Redacted | | | | | | | |
| 4467943 | YOUNG, DESTINIE T | Redacted | | | | | | | |
| 4224322 | YOUNG, DEVANTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511691 | YOUNG, DEVON A | Redacted | | | | | | | |
| 4260420 | YOUNG, DEVONTE | Redacted | | | | | | | |
| 4351261 | YOUNG, DEWAYNE T | Redacted | | | | | | | |
| 4144558 | YOUNG, DIAMOND | Redacted | | | | | | | |
| 4438176 | YOUNG, DIAMOND | Redacted | | | | | | | |
| 4428640 | YOUNG, DIAMOND A | Redacted | | | | | | | |
| 4452946 | YOUNG, DIAMOND D | Redacted | | | | | | | |
| 4363060 | YOUNG, DIANE | Redacted | | | | | | | |
| 4754828 | YOUNG, DIANE M | Redacted | | | | | | | |
| 4456684 | YOUNG, DIANN S | Redacted | | | | | | | |
| 4762019 | YOUNG, DOLLIE | Redacted | | | | | | | |
| 4489703 | YOUNG, DOMINIQUE | Redacted | | | | | | | |
| 4654713 | YOUNG, DON | Redacted | | | | | | | |
| 4616513 | YOUNG, DON | Redacted | | | | | | | |
| 4639860 | YOUNG, DONALD | Redacted | | | | | | | |
| 4385239 | YOUNG, DONALD L | Redacted | | | | | | | |
| 4730768 | YOUNG, DOROTHY | Redacted | | | | | | | |
| 4735539 | YOUNG, DUANE | Redacted | | | | | | | |
| 4580453 | YOUNG, DUSTIN | Redacted | | | | | | | |
| 4307085 | YOUNG, DUSTIN | Redacted | | | | | | | |
| 4342685 | YOUNG, DWAYNE C | Redacted | | | | | | | |
| 4337410 | YOUNG, DWAYNE O | Redacted | | | | | | | |
| 4648343 | YOUNG, EDNA | Redacted | | | | | | | |
| 4438389 | YOUNG, EDWARD W | Redacted | | | | | | | |
| 4673637 | YOUNG, ELAINE | Redacted | | | | | | | |
| 4696395 | YOUNG, ELAINE | Redacted | | | | | | | |
| 4657041 | YOUNG, ELAINE | Redacted | | | | | | | |
| 4405547 | YOUNG, ELIJAH B | Redacted | | | | | | | |
| 4638975 | YOUNG, ELIZABETH O | Redacted | | | | | | | |
| 4706976 | YOUNG, ELLIOT | Redacted | | | | | | | |
| 4314542 | YOUNG, ELYSSIA M | Redacted | | | | | | | |
| 4580832 | YOUNG, EMIRA R | Redacted | | | | | | | |
| 4571016 | YOUNG, EMMA R | Redacted | | | | | | | |
| 4404207 | YOUNG, EMMANUEL J | Redacted | | | | | | | |
| 4750974 | YOUNG, ERIC | Redacted | | | | | | | |
| 4386093 | YOUNG, ERIC | Redacted | | | | | | | |
| 4484360 | YOUNG, ERIC B | Redacted | | | | | | | |
| 4181654 | YOUNG, ERICA | Redacted | | | | | | | |
| 4376577 | YOUNG, ERIK | Redacted | | | | | | | |
| 4299797 | YOUNG, ERIN M | Redacted | | | | | | | |
| 4320485 | YOUNG, ERIN N | Redacted | | | | | | | |
| 4358074 | YOUNG, ERIN R | Redacted | | | | | | | |
| 4605155 | YOUNG, ERNA E | Redacted | | | | | | | |
| 4440534 | YOUNG, ERNEST | Redacted | | | | | | | |
| 4824707 | YOUNG, ERWIN | Redacted | | | | | | | |
| 4727618 | YOUNG, ESTHER | Redacted | | | | | | | |
| 4648376 | YOUNG, ESTRELL S | Redacted | | | | | | | |
| 4616407 | YOUNG, ETHEL T | Redacted | | | | | | | |
| 4228071 | YOUNG, EURICKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437931 | YOUNG, EVA | Redacted | | | | | | | |
| 4347108 | YOUNG, EVA G | Redacted | | | | | | | |
| 4632199 | YOUNG, EVALINA | Redacted | | | | | | | |
| 4394464 | YOUNG, EVAN M | Redacted | | | | | | | |
| 4698631 | YOUNG, FLORENCE | Redacted | | | | | | | |
| 4306847 | YOUNG, FLORTISHA | Redacted | | | | | | | |
| 4743314 | YOUNG, FLOYD A. | Redacted | | | | | | | |
| 4595168 | YOUNG, FLOYDETTA  B | Redacted | | | | | | | |
| 4321778 | YOUNG, FORREST | Redacted | | | | | | | |
| 4604272 | YOUNG, FRANCES | Redacted | | | | | | | |
| 4191370 | YOUNG, FRANK S | Redacted | | | | | | | |
| 4601149 | YOUNG, FRED T | Redacted | | | | | | | |
| 4650869 | YOUNG, FREDRICK | Redacted | | | | | | | |
| 4247292 | YOUNG, FREDRICK | Redacted | | | | | | | |
| 4177125 | YOUNG, GAGE | Redacted | | | | | | | |
| 4617534 | YOUNG, GARRY | Redacted | | | | | | | |
| 4761378 | YOUNG, GARY L | Redacted | | | | | | | |
| 4605150 | YOUNG, GENEVA | Redacted | | | | | | | |
| 4607715 | YOUNG, GEORGE | Redacted | | | | | | | |
| 4758825 | YOUNG, GERALDINE | Redacted | | | | | | | |
| 4485733 | YOUNG, GERALDINE | Redacted | | | | | | | |
| 4326235 | YOUNG, GERAUD | Redacted | | | | | | | |
| 4708523 | YOUNG, GERI E. | Redacted | | | | | | | |
| 4747119 | YOUNG, GERTHERINE | Redacted | | | | | | | |
| 4325650 | YOUNG, GIA | Redacted | | | | | | | |
| 4578898 | YOUNG, GLENN S | Redacted | | | | | | | |
| 4728062 | YOUNG, GLENNA | Redacted | | | | | | | |
| 4160855 | YOUNG, GLORIA | Redacted | | | | | | | |
| 4353799 | YOUNG, GLORIA | Redacted | | | | | | | |
| 4574614 | YOUNG, GLYNDA M | Redacted | | | | | | | |
| 4616961 | YOUNG, GREGORY | Redacted | | | | | | | |
| 4274790 | YOUNG, GWENDA S | Redacted | | | | | | | |
| 4578136 | YOUNG, HAILEY D | Redacted | | | | | | | |
| 4325126 | YOUNG, HANNA | Redacted | | | | | | | |
| 4549382 | YOUNG, HANNAH | Redacted | | | | | | | |
| 4336879 | YOUNG, HARLEY N | Redacted | | | | | | | |
| 4609930 | YOUNG, HAROLD | Redacted | | | | | | | |
| 4701613 | YOUNG, HAROLD | Redacted | | | | | | | |
| 4679170 | YOUNG, HARRISON | Redacted | | | | | | | |
| 4735126 | YOUNG, HARVY | Redacted | | | | | | | |
| 4563303 | YOUNG, HEATHER | Redacted | | | | | | | |
| 4540384 | YOUNG, HEATHER G | Redacted | | | | | | | |
| 4461714 | YOUNG, HEATHER L | Redacted | | | | | | | |
| 4471383 | YOUNG, HEATHER M | Redacted | | | | | | | |
| 4549616 | YOUNG, HEIDI | Redacted | | | | | | | |
| 4402101 | YOUNG, HELEN W | Redacted | | | | | | | |
| 4618478 | YOUNG, HENRY | Redacted | | | | | | | |
| 4657480 | YOUNG, HERBERT G. | Redacted | | | | | | | |
| 4770444 | YOUNG, HOLLI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587765 | YOUNG, HOMER | Redacted | | | | | | | |
| 4250280 | YOUNG, HOSEA | Redacted | | | | | | | |
| 4278476 | YOUNG, HUNTER A | Redacted | | | | | | | |
| 4275496 | YOUNG, HUNTER G | Redacted | | | | | | | |
| 4152869 | YOUNG, IAN A | Redacted | | | | | | | |
| 4680638 | YOUNG, IDA | Redacted | | | | | | | |
| 4476790 | YOUNG, IDEZ | Redacted | | | | | | | |
| 4509226 | YOUNG, INDIA | Redacted | | | | | | | |
| 4605201 | YOUNG, INGRID | Redacted | | | | | | | |
| 4512466 | YOUNG, IRENE | Redacted | | | | | | | |
| 4589959 | YOUNG, IRENE V | Redacted | | | | | | | |
| 4741260 | YOUNG, ISAIAH | Redacted | | | | | | | |
| 4311425 | YOUNG, JABREEA | Redacted | | | | | | | |
| 4456475 | YOUNG, JACEY B | Redacted | | | | | | | |
| 4664684 | YOUNG, JACKIE | Redacted | | | | | | | |
| 4211295 | YOUNG, JACKLYN | Redacted | | | | | | | |
| 4263331 | YOUNG, JACOB | Redacted | | | | | | | |
| 4317995 | YOUNG, JACOB | Redacted | | | | | | | |
| 4570777 | YOUNG, JACOB L | Redacted | | | | | | | |
| 4664207 | YOUNG, JACQUELINE | Redacted | | | | | | | |
| 4324830 | YOUNG, JADE | Redacted | | | | | | | |
| 4364898 | YOUNG, JAHLEAH L | Redacted | | | | | | | |
| 4427224 | YOUNG, JAHLILL | Redacted | | | | | | | |
| 4576769 | YOUNG, JAKAB N | Redacted | | | | | | | |
| 4552745 | YOUNG, JALON | Redacted | | | | | | | |
| 4326746 | YOUNG, JALON J | Redacted | | | | | | | |
| 4149956 | YOUNG, JAMERIA | Redacted | | | | | | | |
| 4641574 | YOUNG, JAMES | Redacted | | | | | | | |
| 4608864 | YOUNG, JAMES | Redacted | | | | | | | |
| 4509818 | YOUNG, JAMES | Redacted | | | | | | | |
| 4677129 | YOUNG, JAMES | Redacted | | | | | | | |
| 4748408 | YOUNG, JAMES | Redacted | | | | | | | |
| 4694113 | YOUNG, JAMES | Redacted | | | | | | | |
| 4767189 | YOUNG, JAMES | Redacted | | | | | | | |
| 4437547 | YOUNG, JAMES | Redacted | | | | | | | |
| 4696091 | YOUNG, JAMES | Redacted | | | | | | | |
| 4361302 | YOUNG, JAMES | Redacted | | | | | | | |
| 4513094 | YOUNG, JAMES D | Redacted | | | | | | | |
| 4488052 | YOUNG, JAMES E | Redacted | | | | | | | |
| 4577811 | YOUNG, JAMES J | Redacted | | | | | | | |
| 4523389 | YOUNG, JAMES K | Redacted | | | | | | | |
| 4443676 | YOUNG, JAMES R | Redacted | | | | | | | |
| 4538433 | YOUNG, JAMES S | Redacted | | | | | | | |
| 4890461 | Young, James. M. OD | Attn: President / General Counsel | 10620 Wilsey Ave. | | | Tujunga | CA | 91042 | |
| 4376167 | YOUNG, JAMESHIA | Redacted | | | | | | | |
| 4299678 | YOUNG, JAMIE L | Redacted | | | | | | | |
| 4662122 | YOUNG, JANE | Redacted | | | | | | | |
| 4247377 | YOUNG, JANESIA A | Redacted | | | | | | | |
| 4729710 | YOUNG, JANET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706502 | YOUNG, JANET | Redacted | | | | | | | |
| 4314499 | YOUNG, JANET | Redacted | | | | | | | |
| 4346831 | YOUNG, JANET L | Redacted | | | | | | | |
| 4688203 | YOUNG, JANETA | Redacted | | | | | | | |
| 4773039 | YOUNG, JANICE | Redacted | | | | | | | |
| 4213124 | YOUNG, JANNIELYN S | Redacted | | | | | | | |
| 4509025 | YOUNG, JASIONNA J | Redacted | | | | | | | |
| 4257353 | YOUNG, JASMINE | Redacted | | | | | | | |
| 4326581 | YOUNG, JASMINE | Redacted | | | | | | | |
| 4824708 | YOUNG, JASON | Redacted | | | | | | | |
| 4717018 | YOUNG, JASON | Redacted | | | | | | | |
| 4391952 | YOUNG, JASON | Redacted | | | | | | | |
| 4403844 | YOUNG, JASON D | Redacted | | | | | | | |
| 4372344 | YOUNG, JASON M | Redacted | | | | | | | |
| 4272545 | YOUNG, JASTINE | Redacted | | | | | | | |
| 4176362 | YOUNG, JAVON E | Redacted | | | | | | | |
| 4416389 | YOUNG, JAYSON S | Redacted | | | | | | | |
| 4700832 | YOUNG, JEAN | Redacted | | | | | | | |
| 4646350 | YOUNG, JEAN | Redacted | | | | | | | |
| 4777336 | YOUNG, JEANETTE | Redacted | | | | | | | |
| 4623623 | YOUNG, JEANNE | Redacted | | | | | | | |
| 4236732 | YOUNG, JECOVIC | Redacted | | | | | | | |
| 4723657 | YOUNG, JEFFERY  SAMUEL | Redacted | | | | | | | |
| 4363746 | YOUNG, JEFFREY M | Redacted | | | | | | | |
| 4205237 | YOUNG, JEFFREY W | Redacted | | | | | | | |
| 4428389 | YOUNG, JEFTON | Redacted | | | | | | | |
| 4606960 | YOUNG, JENNIFER | Redacted | | | | | | | |
| 4162680 | YOUNG, JENNIFER | Redacted | | | | | | | |
| 4428851 | YOUNG, JENNIFER | Redacted | | | | | | | |
| 4343907 | YOUNG, JENNIFER A | Redacted | | | | | | | |
| 4457341 | YOUNG, JENNIFER A | Redacted | | | | | | | |
| 4391435 | YOUNG, JENNIFER-CARISSA | Redacted | | | | | | | |
| 4385998 | YOUNG, JENNNIFER | Redacted | | | | | | | |
| 4393111 | YOUNG, JENNY R | Redacted | | | | | | | |
| 4309012 | YOUNG, JEREMIAH | Redacted | | | | | | | |
| 4252945 | YOUNG, JEREMIAH N | Redacted | | | | | | | |
| 4553641 | YOUNG, JEREMY | Redacted | | | | | | | |
| 4247227 | YOUNG, JERMAINE L | Redacted | | | | | | | |
| 4675381 | YOUNG, JERRY | Redacted | | | | | | | |
| 4738111 | YOUNG, JERRY | Redacted | | | | | | | |
| 4195255 | YOUNG, JESSE D | Redacted | | | | | | | |
| 4622025 | YOUNG, JESSICA | Redacted | | | | | | | |
| 4697183 | YOUNG, JESSICA | Redacted | | | | | | | |
| 4304534 | YOUNG, JESSICA M | Redacted | | | | | | | |
| 4734144 | YOUNG, JESSICA M | Redacted | | | | | | | |
| 4325463 | YOUNG, JESSICA M | Redacted | | | | | | | |
| 4271270 | YOUNG, JESSICA M | Redacted | | | | | | | |
| 4381033 | YOUNG, JESSICA N | Redacted | | | | | | | |
| 4531138 | YOUNG, JEWELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598300 | YOUNG, JIM | Redacted | | | | | | | |
| 4517346 | YOUNG, JIMMY O | Redacted | | | | | | | |
| 4479103 | YOUNG, JOAN | Redacted | | | | | | | |
| 4692336 | YOUNG, JOANN | Redacted | | | | | | | |
| 4786151 | Young, Joanne | Redacted | | | | | | | |
| 4506929 | YOUNG, JOANNE | Redacted | | | | | | | |
| 4621225 | YOUNG, JOANNE | Redacted | | | | | | | |
| 4786152 | Young, Joanne | Redacted | | | | | | | |
| 4493791 | YOUNG, JODIE | Redacted | | | | | | | |
| 4278752 | YOUNG, JODIE L | Redacted | | | | | | | |
| 4385184 | YOUNG, JOE E | Redacted | | | | | | | |
| 4434491 | YOUNG, JOE M | Redacted | | | | | | | |
| 4639413 | YOUNG, JOHN | Redacted | | | | | | | |
| 4385046 | YOUNG, JOHN | Redacted | | | | | | | |
| 4754296 | YOUNG, JOHN | Redacted | | | | | | | |
| 4736775 | YOUNG, JOHN | Redacted | | | | | | | |
| 4729218 | YOUNG, JOHN | Redacted | | | | | | | |
| 4654867 | YOUNG, JOHN | Redacted | | | | | | | |
| 4538499 | YOUNG, JOHN L | Redacted | | | | | | | |
| 4658982 | YOUNG, JOHN P | Redacted | | | | | | | |
| 4177004 | YOUNG, JOHN PATRICK | Redacted | | | | | | | |
| 4474167 | YOUNG, JOHNATHAN | Redacted | | | | | | | |
| 4354381 | YOUNG, JOHNATHAN | Redacted | | | | | | | |
| 4640206 | YOUNG, JOHNNIE | Redacted | | | | | | | |
| 4611470 | YOUNG, JOHNNIE | Redacted | | | | | | | |
| 4703611 | YOUNG, JOHNNY | Redacted | | | | | | | |
| 4650738 | YOUNG, JOHNNY W | Redacted | | | | | | | |
| 4270353 | YOUNG, JON | Redacted | | | | | | | |
| 4449093 | YOUNG, JONATHAN | Redacted | | | | | | | |
| 4386151 | YOUNG, JONATHAN | Redacted | | | | | | | |
| 4658469 | YOUNG, JONATHAN | Redacted | | | | | | | |
| 4305552 | YOUNG, JONATHAN | Redacted | | | | | | | |
| 4410160 | YOUNG, JONI L | Redacted | | | | | | | |
| 4446221 | YOUNG, JORDAN | Redacted | | | | | | | |
| 4555201 | YOUNG, JORDAN | Redacted | | | | | | | |
| 4322136 | YOUNG, JORESHIA R | Redacted | | | | | | | |
| 4665382 | YOUNG, JOSEPH | Redacted | | | | | | | |
| 4603775 | YOUNG, JOSEPH | Redacted | | | | | | | |
| 4680328 | YOUNG, JOSEPH | Redacted | | | | | | | |
| 4585091 | YOUNG, JOSEPH A | Redacted | | | | | | | |
| 4349406 | YOUNG, JOSEPH R | Redacted | | | | | | | |
| 4472256 | YOUNG, JOSEPH R | Redacted | | | | | | | |
| 4563652 | YOUNG, JOSEPH W | Redacted | | | | | | | |
| 4158397 | YOUNG, JOSHUA | Redacted | | | | | | | |
| 4255927 | YOUNG, JOSHUA | Redacted | | | | | | | |
| 4331442 | YOUNG, JOSHUA D | Redacted | | | | | | | |
| 4407383 | YOUNG, JOSHUA D | Redacted | | | | | | | |
| 4685879 | YOUNG, JOYCE | Redacted | | | | | | | |
| 4680412 | YOUNG, JOYIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265129 | YOUNG, JUDY | Redacted | | | | | | | |
| 4152665 | YOUNG, JUDY | Redacted | | | | | | | |
| 4756836 | YOUNG, JUDY | Redacted | | | | | | | |
| 4856559 | YOUNG, JULIA | Redacted | | | | | | | |
| 4522648 | YOUNG, JULIE | Redacted | | | | | | | |
| 4203212 | YOUNG, JULIEN C | Redacted | | | | | | | |
| 4455499 | YOUNG, JUNE A | Redacted | | | | | | | |
| 4363434 | YOUNG, JUSTIN | Redacted | | | | | | | |
| 4308869 | YOUNG, JUSTIN R | Redacted | | | | | | | |
| 4271056 | YOUNG, KABREYA | Redacted | | | | | | | |
| 4332471 | YOUNG, KAITLIN | Redacted | | | | | | | |
| 4372955 | YOUNG, KAITLYN | Redacted | | | | | | | |
| 4442838 | YOUNG, KAITLYN B | Redacted | | | | | | | |
| 4178382 | YOUNG, KAITLYNN A | Redacted | | | | | | | |
| 4552697 | YOUNG, KALYN R | Redacted | | | | | | | |
| 4226077 | YOUNG, KAMANI | Redacted | | | | | | | |
| 4387168 | YOUNG, KAREN | Redacted | | | | | | | |
| 4681451 | YOUNG, KAREN | Redacted | | | | | | | |
| 4147533 | YOUNG, KAREN | Redacted | | | | | | | |
| 4520179 | YOUNG, KAREN | Redacted | | | | | | | |
| 4824709 | YOUNG, KAREN | Redacted | | | | | | | |
| 4597548 | YOUNG, KAREN | Redacted | | | | | | | |
| 4724674 | YOUNG, KAREN K | Redacted | | | | | | | |
| 4311964 | YOUNG, KARIANN | Redacted | | | | | | | |
| 4389659 | YOUNG, KARYSSA | Redacted | | | | | | | |
| 4550555 | YOUNG, KASEEM | Redacted | | | | | | | |
| 4666156 | YOUNG, KATHARINE | Redacted | | | | | | | |
| 4390477 | YOUNG, KATHERINE A | Redacted | | | | | | | |
| 4359085 | YOUNG, KATHLEEN M | Redacted | | | | | | | |
| 4458287 | YOUNG, KATHY | Redacted | | | | | | | |
| 4595888 | YOUNG, KATHY | Redacted | | | | | | | |
| 4599000 | YOUNG, KATHY D | Redacted | | | | | | | |
| 4439000 | YOUNG, KATHY L | Redacted | | | | | | | |
| 4341587 | YOUNG, KATINA P | Redacted | | | | | | | |
| 4400542 | YOUNG, KATRINA | Redacted | | | | | | | |
| 4564669 | YOUNG, KAYLA | Redacted | | | | | | | |
| 4318137 | YOUNG, KAYLA H | Redacted | | | | | | | |
| 4444965 | YOUNG, KAYLA M | Redacted | | | | | | | |
| 4566085 | YOUNG, KEITH | Redacted | | | | | | | |
| 4697801 | YOUNG, KEITH D | Redacted | | | | | | | |
| 4602031 | YOUNG, KEITH D | Redacted | | | | | | | |
| 4235616 | YOUNG, KELLEY | Redacted | | | | | | | |
| 4588196 | YOUNG, KELLY | Redacted | | | | | | | |
| 4792300 | Young, Kelly | Redacted | | | | | | | |
| 4472656 | YOUNG, KELLY | Redacted | | | | | | | |
| 4319360 | YOUNG, KELVIN | Redacted | | | | | | | |
| 4642705 | YOUNG, KENNETH | Redacted | | | | | | | |
| 4669609 | YOUNG, KENNETH | Redacted | | | | | | | |
| 4157987 | YOUNG, KENSHEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16004 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324716 | YOUNG, KENYA | Redacted | | | | | | | |
| 4510857 | YOUNG, KENYETTA R | Redacted | | | | | | | |
| 4325079 | YOUNG, KEONDRA A | Redacted | | | | | | | |
| 4325041 | YOUNG, KEONTRA | Redacted | | | | | | | |
| 4642178 | YOUNG, KERNEIL | Redacted | | | | | | | |
| 4157201 | YOUNG, KEVIN | Redacted | | | | | | | |
| 4300131 | YOUNG, KEVIN | Redacted | | | | | | | |
| 4704600 | YOUNG, KEVIN | Redacted | | | | | | | |
| 4737948 | YOUNG, KEVIN | Redacted | | | | | | | |
| 4697502 | YOUNG, KEVIN | Redacted | | | | | | | |
| 4689763 | YOUNG, KEVIN | Redacted | | | | | | | |
| 4604814 | YOUNG, KEVIN A | Redacted | | | | | | | |
| 4190009 | YOUNG, KEVIN B | Redacted | | | | | | | |
| 4461948 | YOUNG, KEVIN E | Redacted | | | | | | | |
| 4476724 | YOUNG, KHALID | Redacted | | | | | | | |
| 4265795 | YOUNG, KHORY | Redacted | | | | | | | |
| 4370468 | YOUNG, KIANA | Redacted | | | | | | | |
| 4324240 | YOUNG, KIERRA K | Redacted | | | | | | | |
| 4788145 | Young, Kim & Dan | Redacted | | | | | | | |
| 4788146 | Young, Kim & Dan | Redacted | | | | | | | |
| 4204948 | YOUNG, KIM D | Redacted | | | | | | | |
| 4704921 | YOUNG, KIMBERLY | Redacted | | | | | | | |
| 4319474 | YOUNG, KIMBERLY A | Redacted | | | | | | | |
| 4372388 | YOUNG, KIMBERLY L | Redacted | | | | | | | |
| 4152653 | YOUNG, KIREL | Redacted | | | | | | | |
| 4578920 | YOUNG, KIRSTEN | Redacted | | | | | | | |
| 4387365 | YOUNG, KIRSTIE L | Redacted | | | | | | | |
| 4164446 | YOUNG, KJ | Redacted | | | | | | | |
| 4309876 | YOUNG, KODIE | Redacted | | | | | | | |
| 4609086 | YOUNG, KRISTI | Redacted | | | | | | | |
| 4740305 | YOUNG, KRISTIN | Redacted | | | | | | | |
| 4824710 | YOUNG, KRISTIN | Redacted | | | | | | | |
| 4157941 | YOUNG, KRISTINA | Redacted | | | | | | | |
| 4737175 | YOUNG, KRYSTAL | Redacted | | | | | | | |
| 4148382 | YOUNG, KSENIA | Redacted | | | | | | | |
| 4227089 | YOUNG, KURRIE | Redacted | | | | | | | |
| 4296301 | YOUNG, KURT A | Redacted | | | | | | | |
| 4492255 | YOUNG, KYANNA T | Redacted | | | | | | | |
| 4327633 | YOUNG, KYIA | Redacted | | | | | | | |
| 4559873 | YOUNG, KYLE | Redacted | | | | | | | |
| 4467919 | YOUNG, KYLE C | Redacted | | | | | | | |
| 4317784 | YOUNG, KYLE N | Redacted | | | | | | | |
| 4305971 | YOUNG, KYLEE | Redacted | | | | | | | |
| 4399903 | YOUNG, KYLER C | Redacted | | | | | | | |
| 4320343 | YOUNG, KYRA | Redacted | | | | | | | |
| 4355595 | YOUNG, LACIE | Redacted | | | | | | | |
| 4151656 | YOUNG, LACRYSTAL | Redacted | | | | | | | |
| 4665029 | YOUNG, LADONNA | Redacted | | | | | | | |
| 4283830 | YOUNG, LANETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257811 | YOUNG, LANETTE S | Redacted | | | | | | | |
| 4240817 | YOUNG, LAPORSHA | Redacted | | | | | | | |
| 4360084 | YOUNG, LAQUIECE | Redacted | | | | | | | |
| 4596964 | YOUNG, LARRY | Redacted | | | | | | | |
| 4584574 | YOUNG, LARRY | Redacted | | | | | | | |
| 4636481 | YOUNG, LARRY | Redacted | | | | | | | |
| 4451446 | YOUNG, LARRY E | Redacted | | | | | | | |
| 4212792 | YOUNG, LASHANTIANA | Redacted | | | | | | | |
| 4557679 | YOUNG, LATANYA | Redacted | | | | | | | |
| 4150122 | YOUNG, LATASHA | Redacted | | | | | | | |
| 4543045 | YOUNG, LATOYYA S | Redacted | | | | | | | |
| 4235463 | YOUNG, LATRESSLYNNE S | Redacted | | | | | | | |
| 4145522 | YOUNG, LATRICE I | Redacted | | | | | | | |
| 4639625 | YOUNG, LATRINA | Redacted | | | | | | | |
| 4539284 | YOUNG, LATRISHA | Redacted | | | | | | | |
| 4493363 | YOUNG, LAURA | Redacted | | | | | | | |
| 5860159 | Young, Laura | Redacted | | | | | | | |
| 4856270 | YOUNG, LAURA | Redacted | | | | | | | |
| 4756117 | YOUNG, LAURA | Redacted | | | | | | | |
| 4613124 | YOUNG, LAURA | Redacted | | | | | | | |
| 4651868 | YOUNG, LAURA | Redacted | | | | | | | |
| 4554932 | YOUNG, LAUREN T | Redacted | | | | | | | |
| 4513326 | YOUNG, LAVITA | Redacted | | | | | | | |
| 4441312 | YOUNG, LAWRENCE | Redacted | | | | | | | |
| 4226019 | YOUNG, LAWRENCE R | Redacted | | | | | | | |
| 4531151 | YOUNG, LAZAVIUS D | Redacted | | | | | | | |
| 4315198 | YOUNG, LEASIA | Redacted | | | | | | | |
| 4723077 | YOUNG, LEE | Redacted | | | | | | | |
| 4571499 | YOUNG, LEEYA M | Redacted | | | | | | | |
| 4262366 | YOUNG, LEKISHA | Redacted | | | | | | | |
| 4293669 | YOUNG, LELIA | Redacted | | | | | | | |
| 4592925 | YOUNG, LEONA | Redacted | | | | | | | |
| 4295993 | YOUNG, LERENDA M | Redacted | | | | | | | |
| 4665938 | YOUNG, LEROY | Redacted | | | | | | | |
| 4661472 | YOUNG, LES | Redacted | | | | | | | |
| 5851964 | Young, Levorn | Redacted | | | | | | | |
| 4631682 | YOUNG, LINCOYA | Redacted | | | | | | | |
| 4593281 | YOUNG, LINDA | Redacted | | | | | | | |
| 4626523 | YOUNG, LINDA | Redacted | | | | | | | |
| 4610659 | YOUNG, LINDA F | Redacted | | | | | | | |
| 4338663 | YOUNG, LINDSAY J | Redacted | | | | | | | |
| 4544766 | YOUNG, LINEN | Redacted | | | | | | | |
| 4659348 | YOUNG, LING | Redacted | | | | | | | |
| 4845118 | YOUNG, LISA | Redacted | | | | | | | |
| 4716689 | YOUNG, LISA | Redacted | | | | | | | |
| 4735987 | YOUNG, LISA | Redacted | | | | | | | |
| 4748914 | YOUNG, LISA | Redacted | | | | | | | |
| 4726740 | YOUNG, LISA | Redacted | | | | | | | |
| 4491069 | YOUNG, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617495 | YOUNG, LISA | Redacted | | | | | | | |
| 4265216 | YOUNG, LISA A | Redacted | | | | | | | |
| 4275558 | YOUNG, LISA M | Redacted | | | | | | | |
| 4272168 | YOUNG, LIZZA FRANCESCA F | Redacted | | | | | | | |
| 4620643 | YOUNG, LOLY | Redacted | | | | | | | |
| 4652253 | YOUNG, LONNIE | Redacted | | | | | | | |
| 4632428 | YOUNG, LORENZO | Redacted | | | | | | | |
| 4682998 | YOUNG, LORETTA | Redacted | | | | | | | |
| 4191840 | YOUNG, LORETTA J | Redacted | | | | | | | |
| 4633453 | YOUNG, LORNA | Redacted | | | | | | | |
| 4611970 | YOUNG, LORRAINE | Redacted | | | | | | | |
| 4598899 | YOUNG, LOUANN | Redacted | | | | | | | |
| 4684267 | YOUNG, LOUIS | Redacted | | | | | | | |
| 4651686 | YOUNG, LOUISETTE | Redacted | | | | | | | |
| 4299291 | YOUNG, LUKE W | Redacted | | | | | | | |
| 4590491 | YOUNG, LYNN | Redacted | | | | | | | |
| 4628946 | YOUNG, LYNNA | Redacted | | | | | | | |
| 4718454 | YOUNG, MABEL | Redacted | | | | | | | |
| 4429050 | YOUNG, MACKENZIE A | Redacted | | | | | | | |
| 4777193 | YOUNG, MADALINE | Redacted | | | | | | | |
| 4445983 | YOUNG, MADELINE E | Redacted | | | | | | | |
| 4467352 | YOUNG, MADELYNN E | Redacted | | | | | | | |
| 4577483 | YOUNG, MADISON | Redacted | | | | | | | |
| 4490439 | YOUNG, MADISON | Redacted | | | | | | | |
| 4721702 | YOUNG, MADONNA | Redacted | | | | | | | |
| 4478133 | YOUNG, MAHOGANY A | Redacted | | | | | | | |
| 4380244 | YOUNG, MAKAYLA | Redacted | | | | | | | |
| 4432594 | YOUNG, MALASIA J | Redacted | | | | | | | |
| 4404183 | YOUNG, MALCOLM | Redacted | | | | | | | |
| 4622211 | YOUNG, MALINI | Redacted | | | | | | | |
| 4400593 | YOUNG, MANDY L | Redacted | | | | | | | |
| 4479872 | YOUNG, MARCIA A | Redacted | | | | | | | |
| 4729904 | YOUNG, MARCUS | Redacted | | | | | | | |
| 4511259 | YOUNG, MARGARET | Redacted | | | | | | | |
| 4831218 | YOUNG, MARGO | Redacted | | | | | | | |
| 4514065 | YOUNG, MARIAN | Redacted | | | | | | | |
| 4522172 | YOUNG, MARIE S | Redacted | | | | | | | |
| 4544508 | YOUNG, MARIO J | Redacted | | | | | | | |
| 4710820 | YOUNG, MARION | Redacted | | | | | | | |
| 4662371 | YOUNG, MARION | Redacted | | | | | | | |
| 4599862 | YOUNG, MARIONETTE | Redacted | | | | | | | |
| 4431880 | YOUNG, MARISOL | Redacted | | | | | | | |
| 4294158 | YOUNG, MARK | Redacted | | | | | | | |
| 4845119 | YOUNG, MARK | Redacted | | | | | | | |
| 4647520 | YOUNG, MARK | Redacted | | | | | | | |
| 4370754 | YOUNG, MARK D | Redacted | | | | | | | |
| 4636092 | YOUNG, MARK S | Redacted | | | | | | | |
| 4508268 | YOUNG, MARKELLE | Redacted | | | | | | | |
| 4664022 | YOUNG, MARKEZES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182220 | YOUNG, MARKUS | Redacted | | | | | | | |
| 4634207 | YOUNG, MARLA | Redacted | | | | | | | |
| 4681325 | YOUNG, MARLENA | Redacted | | | | | | | |
| 4349894 | YOUNG, MARLENE R | Redacted | | | | | | | |
| 4757182 | YOUNG, MARLYN | Redacted | | | | | | | |
| 4323294 | YOUNG, MARLYNN U | Redacted | | | | | | | |
| 4338423 | YOUNG, MARNISE A | Redacted | | | | | | | |
| 4434118 | YOUNG, MARQUET I | Redacted | | | | | | | |
| 4434457 | YOUNG, MARQUIS A | Redacted | | | | | | | |
| 4691026 | YOUNG, MARTHA | Redacted | | | | | | | |
| 4768454 | YOUNG, MARTHA | Redacted | | | | | | | |
| 4734795 | YOUNG, MARTIN | Redacted | | | | | | | |
| 4628867 | YOUNG, MARTIN | Redacted | | | | | | | |
| 4146514 | YOUNG, MARX | Redacted | | | | | | | |
| 4628967 | YOUNG, MARY | Redacted | | | | | | | |
| 4725449 | YOUNG, MARY | Redacted | | | | | | | |
| 4594479 | YOUNG, MARY | Redacted | | | | | | | |
| 4709168 | YOUNG, MARY | Redacted | | | | | | | |
| 4620964 | YOUNG, MARY | Redacted | | | | | | | |
| 4857027 | YOUNG, MARY RACHEL | Redacted | | | | | | | |
| 4856301 | YOUNG, MARY RACHEL | Redacted | | | | | | | |
| 4856433 | YOUNG, MARY RACHEL | Redacted | | | | | | | |
| 4430325 | YOUNG, MARYTHERESA A | Redacted | | | | | | | |
| 4206907 | YOUNG, MATTHEW | Redacted | | | | | | | |
| 4347120 | YOUNG, MATTHEW | Redacted | | | | | | | |
| 4381905 | YOUNG, MATTHEW | Redacted | | | | | | | |
| 4333630 | YOUNG, MATTHEW A | Redacted | | | | | | | |
| 4515176 | YOUNG, MATTHEW D | Redacted | | | | | | | |
| 4291530 | YOUNG, MATTHEW R | Redacted | | | | | | | |
| 4298941 | YOUNG, MAUREEN A | Redacted | | | | | | | |
| 4678089 | YOUNG, MAUREEN L | Redacted | | | | | | | |
| 4718775 | YOUNG, MAUREEN/DAVID | Redacted | | | | | | | |
| 4263164 | YOUNG, MAURICE | Redacted | | | | | | | |
| 4148484 | YOUNG, MEGAN | Redacted | | | | | | | |
| 4228964 | YOUNG, MEGAN M | Redacted | | | | | | | |
| 4230573 | YOUNG, MEKHAIL | Redacted | | | | | | | |
| 4152673 | YOUNG, MELANIE | Redacted | | | | | | | |
| 4298347 | YOUNG, MELISSA A | Redacted | | | | | | | |
| 4639404 | YOUNG, MELLIE | Redacted | | | | | | | |
| 4722513 | YOUNG, MELODY | Redacted | | | | | | | |
| 4585547 | YOUNG, MELVIN | Redacted | | | | | | | |
| 4367104 | YOUNG, MERCEDES | Redacted | | | | | | | |
| 4176176 | YOUNG, MIA A | Redacted | | | | | | | |
| 4344777 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4603983 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4702901 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4485996 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4392075 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4598276 | YOUNG, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178860 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4767204 | YOUNG, MICHAEL | Redacted | | | | | | | |
| 4789609 | Young, Michael | Redacted | | | | | | | |
| 4785559 | Young, Michael | Redacted | | | | | | | |
| 4785560 | Young, Michael | Redacted | | | | | | | |
| 4790623 | Young, Michael & Linda | Redacted | | | | | | | |
| 4446046 | YOUNG, MICHAEL W | Redacted | | | | | | | |
| 4352059 | YOUNG, MICHEAL J | Redacted | | | | | | | |
| 4326697 | YOUNG, MICHELLE | Redacted | | | | | | | |
| 4512590 | YOUNG, MICHELLE | Redacted | | | | | | | |
| 4649292 | YOUNG, MICHELLE | Redacted | | | | | | | |
| 4437918 | YOUNG, MICHELLE A | Redacted | | | | | | | |
| 4254633 | YOUNG, MICHELLE D | Redacted | | | | | | | |
| 4263659 | YOUNG, MIESHA | Redacted | | | | | | | |
| 4638602 | YOUNG, MINNIE F | Redacted | | | | | | | |
| 4586784 | YOUNG, MIRANDA | Redacted | | | | | | | |
| 4260300 | YOUNG, MIRANDA D | Redacted | | | | | | | |
| 4306882 | YOUNG, MIRANDA M | Redacted | | | | | | | |
| 4145620 | YOUNG, MISHA G | Redacted | | | | | | | |
| 4343439 | YOUNG, MONAISA | Redacted | | | | | | | |
| 4473102 | YOUNG, MONIQUE | Redacted | | | | | | | |
| 4513552 | YOUNG, MONIQUE | Redacted | | | | | | | |
| 4375659 | YOUNG, MONIQUE | Redacted | | | | | | | |
| 4264983 | YOUNG, MORGAN | Redacted | | | | | | | |
| 4306635 | YOUNG, MORGAN M | Redacted | | | | | | | |
| 4695345 | YOUNG, MURPHY | Redacted | | | | | | | |
| 4258773 | YOUNG, NACHELL D | Redacted | | | | | | | |
| 4705395 | YOUNG, NAKIA | Redacted | | | | | | | |
| 4296422 | YOUNG, NANCY | Redacted | | | | | | | |
| 4626162 | YOUNG, NANCY | Redacted | | | | | | | |
| 4824711 | YOUNG, NANCY | Redacted | | | | | | | |
| 4845120 | YOUNG, NANCY | Redacted | | | | | | | |
| 4374551 | YOUNG, NANETTE | Redacted | | | | | | | |
| 4630502 | YOUNG, NAOMI | Redacted | | | | | | | |
| 4341211 | YOUNG, NATALIE | Redacted | | | | | | | |
| 4609901 | YOUNG, NATHANIEL L | Redacted | | | | | | | |
| 4271805 | YOUNG, NENITA J | Redacted | | | | | | | |
| 4422742 | YOUNG, NICCRETIA | Redacted | | | | | | | |
| 4448803 | YOUNG, NICHOLAS | Redacted | | | | | | | |
| 4355975 | YOUNG, NICHOLAS E | Redacted | | | | | | | |
| 4451259 | YOUNG, NICHOLAS J | Redacted | | | | | | | |
| 4267896 | YOUNG, NICKALUS K | Redacted | | | | | | | |
| 4773616 | YOUNG, NICOLE | Redacted | | | | | | | |
| 4154006 | YOUNG, NICOLE | Redacted | | | | | | | |
| 4741689 | YOUNG, NICOLE | Redacted | | | | | | | |
| 4485171 | YOUNG, NICOLE | Redacted | | | | | | | |
| 4824712 | YOUNG, NICOLE | Redacted | | | | | | | |
| 4343186 | YOUNG, NICOLE | Redacted | | | | | | | |
| 4553073 | YOUNG, NICOLLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352581 | YOUNG, NIJA | Redacted | | | | | | | |
| 4263255 | YOUNG, NIKKI | Redacted | | | | | | | |
| 4684493 | YOUNG, NINA | Redacted | | | | | | | |
| 4339518 | YOUNG, NIYA | Redacted | | | | | | | |
| 4223368 | YOUNG, NIYAH T | Redacted | | | | | | | |
| 4394496 | YOUNG, NOAH P | Redacted | | | | | | | |
| 4765948 | YOUNG, NOBEL | Redacted | | | | | | | |
| 4824713 | YOUNG, NOEL | Redacted | | | | | | | |
| 4468183 | YOUNG, NOLAN M | Redacted | | | | | | | |
| 4609671 | YOUNG, NORBERT | Redacted | | | | | | | |
| 4690366 | YOUNG, NORMAN | Redacted | | | | | | | |
| 4389710 | YOUNG, NYKIA S | Redacted | | | | | | | |
| 4231834 | YOUNG, OCTAVIA L | Redacted | | | | | | | |
| 4288218 | YOUNG, OKEYSHA | Redacted | | | | | | | |
| 4705144 | YOUNG, OLIVE | Redacted | | | | | | | |
| 4378083 | YOUNG, OLIVIA | Redacted | | | | | | | |
| 4373158 | YOUNG, OLYVIA R | Redacted | | | | | | | |
| 4330296 | YOUNG, ONDREYA | Redacted | | | | | | | |
| 4521967 | YOUNG, OPHELIA | Redacted | | | | | | | |
| 4658522 | YOUNG, ORSBUIN | Redacted | | | | | | | |
| 4736718 | YOUNG, OSCAR | Redacted | | | | | | | |
| 4173803 | YOUNG, OSSIE | Redacted | | | | | | | |
| 4340233 | YOUNG, PAIGE | Redacted | | | | | | | |
| 4578180 | YOUNG, PAM | Redacted | | | | | | | |
| 4215979 | YOUNG, PAMELA J | Redacted | | | | | | | |
| 4339343 | YOUNG, PANDORA | Redacted | | | | | | | |
| 4644032 | YOUNG, PATRICIA | Redacted | | | | | | | |
| 4824714 | YOUNG, PATRICIA | Redacted | | | | | | | |
| 4856391 | YOUNG, PATRICIA | Redacted | | | | | | | |
| 4736706 | YOUNG, PATRICIA | Redacted | | | | | | | |
| 4708223 | YOUNG, PATRICK | Redacted | | | | | | | |
| 4764210 | YOUNG, PATSI | Redacted | | | | | | | |
| 4422104 | YOUNG, PAUL | Redacted | | | | | | | |
| 4373983 | YOUNG, PAUL G | Redacted | | | | | | | |
| 4173269 | YOUNG, PAUL H | Redacted | | | | | | | |
| 4484711 | YOUNG, PAULA B | Redacted | | | | | | | |
| 4246953 | YOUNG, PAULA D | Redacted | | | | | | | |
| 4765786 | YOUNG, PAULETTE | Redacted | | | | | | | |
| 4242964 | YOUNG, PAULINE C | Redacted | | | | | | | |
| 4601103 | YOUNG, PAYTON E | Redacted | | | | | | | |
| 4831219 | YOUNG, PEGGY | Redacted | | | | | | | |
| 4640739 | YOUNG, PHIL | Redacted | | | | | | | |
| 4402254 | YOUNG, PHILIP T | Redacted | | | | | | | |
| 4341019 | YOUNG, PHILLIP | Redacted | | | | | | | |
| 4728489 | YOUNG, PHYLLIS | Redacted | | | | | | | |
| 4701120 | YOUNG, PHYLLIS | Redacted | | | | | | | |
| 4183058 | YOUNG, PIERCE B | Redacted | | | | | | | |
| 4398464 | YOUNG, PRINCE | Redacted | | | | | | | |
| 4637503 | YOUNG, PRISCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245242 | YOUNG, PRISCILLA | Redacted | | | | | | | |
| 4732044 | YOUNG, PURVIS E | Redacted | | | | | | | |
| 4488689 | YOUNG, QISHAAN S | Redacted | | | | | | | |
| 4458230 | YOUNG, QUASCHAUNA L | Redacted | | | | | | | |
| 4682093 | YOUNG, QUENTIN | Redacted | | | | | | | |
| 4602835 | YOUNG, QUINTIN | Redacted | | | | | | | |
| 4654891 | YOUNG, QUINTON | Redacted | | | | | | | |
| 4338165 | YOUNG, RACHAUNDA | Redacted | | | | | | | |
| 4570176 | YOUNG, RACHEL S | Redacted | | | | | | | |
| 4280304 | YOUNG, RAEJEAN | Redacted | | | | | | | |
| 4477472 | YOUNG, RAENEKA | Redacted | | | | | | | |
| 4556435 | YOUNG, RAHIME D | Redacted | | | | | | | |
| 4673613 | YOUNG, RAIRDON | Redacted | | | | | | | |
| 4375081 | YOUNG, RAKEEM | Redacted | | | | | | | |
| 4734530 | YOUNG, RAKEIDRICK | Redacted | | | | | | | |
| 4284076 | YOUNG, RALPH B | Redacted | | | | | | | |
| 4673422 | YOUNG, RAMON | Redacted | | | | | | | |
| 4427986 | YOUNG, RANDI V | Redacted | | | | | | | |
| 4706521 | YOUNG, RANDOLF | Redacted | | | | | | | |
| 4628985 | YOUNG, RANDY | Redacted | | | | | | | |
| 4327575 | YOUNG, RAQCHEL | Redacted | | | | | | | |
| 4198853 | YOUNG, RAVEN M | Redacted | | | | | | | |
| 4631262 | YOUNG, RAYMOND | Redacted | | | | | | | |
| 4300152 | YOUNG, RAYMOND | Redacted | | | | | | | |
| 4719942 | YOUNG, RAYMOND | Redacted | | | | | | | |
| 4606904 | YOUNG, RAYMOND | Redacted | | | | | | | |
| 4543576 | YOUNG, RAYMOND A | Redacted | | | | | | | |
| 4458098 | YOUNG, REBECCA | Redacted | | | | | | | |
| 4618947 | YOUNG, REBECCA | Redacted | | | | | | | |
| 4332431 | YOUNG, REBECCA | Redacted | | | | | | | |
| 4574040 | YOUNG, REBECCA M | Redacted | | | | | | | |
| 4220547 | YOUNG, REBECKA | Redacted | | | | | | | |
| 4567377 | YOUNG, REBEKA | Redacted | | | | | | | |
| 4267995 | YOUNG, REEDE | Redacted | | | | | | | |
| 4618908 | YOUNG, REGINA | Redacted | | | | | | | |
| 4241774 | YOUNG, REGINA R | Redacted | | | | | | | |
| 4644582 | YOUNG, REUBEN | Redacted | | | | | | | |
| 4156774 | YOUNG, REVYN M | Redacted | | | | | | | |
| 4753637 | YOUNG, RHONDA | Redacted | | | | | | | |
| 4329287 | YOUNG, RHONDA M | Redacted | | | | | | | |
| 4624085 | YOUNG, RICHARD | Redacted | | | | | | | |
| 4374164 | YOUNG, RICHARD | Redacted | | | | | | | |
| 4299715 | YOUNG, RICHARD A | Redacted | | | | | | | |
| 4811428 | YOUNG, RICHARD J | 10424 E CANNON | | | | SCOTTSDALE | AZ | 85258 | |
| 4527915 | YOUNG, RICHARD J | Redacted | | | | | | | |
| 4373582 | YOUNG, RICHARD W | Redacted | | | | | | | |
| 4151079 | YOUNG, RICKEY | Redacted | | | | | | | |
| 4744992 | YOUNG, RICKY | Redacted | | | | | | | |
| 4412947 | YOUNG, RICKY R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573026 | YOUNG, RIKKI M | Redacted | | | | | | | |
| 4451612 | YOUNG, RILEY | Redacted | | | | | | | |
| 4650226 | YOUNG, RITA L | Redacted | | | | | | | |
| 4462636 | YOUNG, ROB M | Redacted | | | | | | | |
| 4713391 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4630382 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4183151 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4394848 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4644765 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4747813 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4670357 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4276413 | YOUNG, ROBERT | Redacted | | | | | | | |
| 4251323 | YOUNG, ROBERT A | Redacted | | | | | | | |
| 4597876 | YOUNG, ROBERT L | Redacted | | | | | | | |
| 4519290 | YOUNG, ROBERT S | Redacted | | | | | | | |
| 4425343 | YOUNG, ROBIN A | Redacted | | | | | | | |
| 4733195 | YOUNG, RODGER O | Redacted | | | | | | | |
| 4290797 | YOUNG, RODNEY | Redacted | | | | | | | |
| 4740720 | YOUNG, ROGER AMP AMP LINDA | Redacted | | | | | | | |
| 4758130 | YOUNG, ROLLA | Redacted | | | | | | | |
| 4776480 | YOUNG, RON | Redacted | | | | | | | |
| 4716328 | YOUNG, RON | Redacted | | | | | | | |
| 4354989 | YOUNG, RONALD | Redacted | | | | | | | |
| 4768625 | YOUNG, RONALD | Redacted | | | | | | | |
| 4722573 | YOUNG, RONALD | Redacted | | | | | | | |
| 4656708 | YOUNG, RONALD | Redacted | | | | | | | |
| 4718576 | YOUNG, RONALD | Redacted | | | | | | | |
| 4658891 | YOUNG, RONALD C C | Redacted | | | | | | | |
| 4151296 | YOUNG, RONALD J | Redacted | | | | | | | |
| 4452562 | YOUNG, RONDELL | Redacted | | | | | | | |
| 4386995 | YOUNG, RONNIE | Redacted | | | | | | | |
| 4686946 | YOUNG, ROSE | Redacted | | | | | | | |
| 4321905 | YOUNG, ROSE M | Redacted | | | | | | | |
| 4214800 | YOUNG, ROSEMARY C | Redacted | | | | | | | |
| 4641516 | YOUNG, ROSETTA | Redacted | | | | | | | |
| 4682855 | YOUNG, ROSIE | Redacted | | | | | | | |
| 4699226 | YOUNG, ROY | Redacted | | | | | | | |
| 4440761 | YOUNG, ROY J | Redacted | | | | | | | |
| 4669375 | YOUNG, RUBY | Redacted | | | | | | | |
| 4831220 | YOUNG, RUBY | Redacted | | | | | | | |
| 4594274 | YOUNG, RUKIYA | Redacted | | | | | | | |
| 4745301 | YOUNG, RUSSELL | Redacted | | | | | | | |
| 4538560 | YOUNG, RUSSELL D | Redacted | | | | | | | |
| 4388117 | YOUNG, RUTH E | Redacted | | | | | | | |
| 4588829 | YOUNG, RUTHIE | Redacted | | | | | | | |
| 4688077 | YOUNG, RUTHIE | Redacted | | | | | | | |
| 4631899 | YOUNG, RYAN | Redacted | | | | | | | |
| 4349851 | YOUNG, RYAN | Redacted | | | | | | | |
| 4477455 | YOUNG, RYAN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689184 | YOUNG, RYANNE | Redacted | | | | | | | |
| 4721157 | YOUNG, SABRINA | Redacted | | | | | | | |
| 4650499 | YOUNG, SABRINA | Redacted | | | | | | | |
| 4544597 | YOUNG, SAKYRA | Redacted | | | | | | | |
| 4407752 | YOUNG, SAMANTHA | Redacted | | | | | | | |
| 4438507 | YOUNG, SAMANTHA K | Redacted | | | | | | | |
| 4460871 | YOUNG, SAMANTHA M | Redacted | | | | | | | |
| 4745181 | YOUNG, SAMMIE | Redacted | | | | | | | |
| 4662258 | YOUNG, SAMUEL | Redacted | | | | | | | |
| 4752607 | YOUNG, SANDRA | Redacted | | | | | | | |
| 4595547 | YOUNG, SANDRA | Redacted | | | | | | | |
| 4609137 | YOUNG, SANDRA | Redacted | | | | | | | |
| 4718949 | YOUNG, SANDRA D | Redacted | | | | | | | |
| 4714733 | YOUNG, SANDRA E | Redacted | | | | | | | |
| 4239838 | YOUNG, SANDRA L | Redacted | | | | | | | |
| 4607576 | YOUNG, SANTINIA | Redacted | | | | | | | |
| 4653672 | YOUNG, SARA | Redacted | | | | | | | |
| 4448348 | YOUNG, SARA D | Redacted | | | | | | | |
| 4457123 | YOUNG, SARAH | Redacted | | | | | | | |
| 4386740 | YOUNG, SARAH | Redacted | | | | | | | |
| 4272899 | YOUNG, SARINA | Redacted | | | | | | | |
| 4459691 | YOUNG, SAVANNAH | Redacted | | | | | | | |
| 4380795 | YOUNG, SAVANNAH | Redacted | | | | | | | |
| 4546366 | YOUNG, SAVOY | Redacted | | | | | | | |
| 4713411 | YOUNG, SCOTT | Redacted | | | | | | | |
| 4369890 | YOUNG, SCOTT | Redacted | | | | | | | |
| 4559151 | YOUNG, SCOTT | Redacted | | | | | | | |
| 4669142 | YOUNG, SCOTT A | Redacted | | | | | | | |
| 4454404 | YOUNG, SCOTT A | Redacted | | | | | | | |
| 4318674 | YOUNG, SEAN | Redacted | | | | | | | |
| 4552977 | YOUNG, SEDALE | Redacted | | | | | | | |
| 4480625 | YOUNG, SETH M | Redacted | | | | | | | |
| 4426308 | YOUNG, SHADAE K | Redacted | | | | | | | |
| 4543265 | YOUNG, SHAKETHA | Redacted | | | | | | | |
| 4426844 | YOUNG, SHAKIAH D | Redacted | | | | | | | |
| 4265374 | YOUNG, SHAKONDA | Redacted | | | | | | | |
| 4213626 | YOUNG, SHAMPAYNE | Redacted | | | | | | | |
| 4270609 | YOUNG, SHANA LEE | Redacted | | | | | | | |
| 4437883 | YOUNG, SHANAE | Redacted | | | | | | | |
| 4559943 | YOUNG, SHANASIA | Redacted | | | | | | | |
| 4430503 | YOUNG, SHANAVIA | Redacted | | | | | | | |
| 4339077 | YOUNG, SHANAYA | Redacted | | | | | | | |
| 4490090 | YOUNG, SHANE R | Redacted | | | | | | | |
| 4415764 | YOUNG, SHANNON | Redacted | | | | | | | |
| 4516510 | YOUNG, SHANNON R | Redacted | | | | | | | |
| 4484393 | YOUNG, SHANYA J | Redacted | | | | | | | |
| 4694988 | YOUNG, SHARI | Redacted | | | | | | | |
| 4694987 | YOUNG, SHARI | Redacted | | | | | | | |
| 4519760 | YOUNG, SHARIAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530008 | YOUNG, SHARON | Redacted | | | | | | | |
| 4310797 | YOUNG, SHARON | Redacted | | | | | | | |
| 4705789 | YOUNG, SHARON | Redacted | | | | | | | |
| 4343554 | YOUNG, SHARON A | Redacted | | | | | | | |
| 4763976 | YOUNG, SHARON B | Redacted | | | | | | | |
| 4416008 | YOUNG, SHARON E | Redacted | | | | | | | |
| 4678295 | YOUNG, SHARON K | Redacted | | | | | | | |
| 4773485 | YOUNG, SHARRON | Redacted | | | | | | | |
| 4450978 | YOUNG, SHEENA | Redacted | | | | | | | |
| 4748915 | YOUNG, SHEILA | Redacted | | | | | | | |
| 4725408 | YOUNG, SHEILESHA | Redacted | | | | | | | |
| 4231510 | YOUNG, SHEKIA T | Redacted | | | | | | | |
| 4218698 | YOUNG, SHELBY | Redacted | | | | | | | |
| 4315787 | YOUNG, SHELBY J | Redacted | | | | | | | |
| 4413073 | YOUNG, SHELDON O | Redacted | | | | | | | |
| 4523055 | YOUNG, SHELETTA L | Redacted | | | | | | | |
| 4580539 | YOUNG, SHELIA A | Redacted | | | | | | | |
| 4180540 | YOUNG, SHELL | Redacted | | | | | | | |
| 4595697 | YOUNG, SHENA | Redacted | | | | | | | |
| 4630645 | YOUNG, SHERLON | Redacted | | | | | | | |
| 4244896 | YOUNG, SHERMAINE | Redacted | | | | | | | |
| 4735001 | YOUNG, SHERRIE | Redacted | | | | | | | |
| 4515027 | YOUNG, SHERRIL A | Redacted | | | | | | | |
| 4157986 | YOUNG, SHERRY | Redacted | | | | | | | |
| 4163734 | YOUNG, SHERWIN JOHN | Redacted | | | | | | | |
| 4660298 | YOUNG, SHILA | Redacted | | | | | | | |
| 4631034 | YOUNG, SHIRLEY | Redacted | | | | | | | |
| 4455220 | YOUNG, SHIRLEY A | Redacted | | | | | | | |
| 4323403 | YOUNG, SHNELL M | Redacted | | | | | | | |
| 4359682 | YOUNG, SHONTINIQUE | Redacted | | | | | | | |
| 4618617 | YOUNG, SIDNEY | Redacted | | | | | | | |
| 4228146 | YOUNG, SONJA | Redacted | | | | | | | |
| 4377542 | YOUNG, STACEY D | Redacted | | | | | | | |
| 4303621 | YOUNG, STACI | Redacted | | | | | | | |
| 4538653 | YOUNG, STACI | Redacted | | | | | | | |
| 4229771 | YOUNG, STACY | Redacted | | | | | | | |
| 4577599 | YOUNG, STACY L | Redacted | | | | | | | |
| 4624786 | YOUNG, STANFORD | Redacted | | | | | | | |
| 4609709 | YOUNG, STANLEY | Redacted | | | | | | | |
| 4149079 | YOUNG, STEPHANIE | Redacted | | | | | | | |
| 4151189 | YOUNG, STEPHANIE | Redacted | | | | | | | |
| 4326818 | YOUNG, STEPHANIE | Redacted | | | | | | | |
| 4152443 | YOUNG, STEPHANIE | Redacted | | | | | | | |
| 4482946 | YOUNG, STEPHANIE H | Redacted | | | | | | | |
| 4456306 | YOUNG, STEPHEN R | Redacted | | | | | | | |
| 4456129 | YOUNG, STEPHENIE | Redacted | | | | | | | |
| 4694538 | YOUNG, STEVE | Redacted | | | | | | | |
| 4775998 | YOUNG, STEVE | Redacted | | | | | | | |
| 4710821 | YOUNG, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315076 | YOUNG, STEVEN | Redacted | | | | | | | |
| 4451283 | YOUNG, STEVEN | Redacted | | | | | | | |
| 4625884 | YOUNG, SUSANNE | Redacted | | | | | | | |
| 4507210 | YOUNG, SUZANNE | Redacted | | | | | | | |
| 4413674 | YOUNG, SYMONE | Redacted | | | | | | | |
| 4313035 | YOUNG, SYNDEL | Redacted | | | | | | | |
| 4493070 | YOUNG, TAD M | Redacted | | | | | | | |
| 4771484 | YOUNG, TAFFEYIA | Redacted | | | | | | | |
| 4451432 | YOUNG, TAMARA | Redacted | | | | | | | |
| 4514902 | YOUNG, TAMARA L | Redacted | | | | | | | |
| 4776607 | YOUNG, TAMEKA | Redacted | | | | | | | |
| 4181084 | YOUNG, TAMMY | Redacted | | | | | | | |
| 4551851 | YOUNG, TAMMY G | Redacted | | | | | | | |
| 4452398 | YOUNG, TANASIA | Redacted | | | | | | | |
| 4554168 | YOUNG, TANISHA A | Redacted | | | | | | | |
| 4508900 | YOUNG, TASHA | Redacted | | | | | | | |
| 4248430 | YOUNG, TATYANNA A | Redacted | | | | | | | |
| 4513380 | YOUNG, TAZHANE L | Redacted | | | | | | | |
| 4482659 | YOUNG, TED | Redacted | | | | | | | |
| 4543348 | YOUNG, TEIRANY | Redacted | | | | | | | |
| 4402484 | YOUNG, TEIRRAH | Redacted | | | | | | | |
| 4300668 | YOUNG, TEKYRA M | Redacted | | | | | | | |
| 4379462 | YOUNG, TERESA | Redacted | | | | | | | |
| 4444584 | YOUNG, TERESA | Redacted | | | | | | | |
| 4235814 | YOUNG, TERIKA J | Redacted | | | | | | | |
| 4513439 | YOUNG, TERRECKUS J | Redacted | | | | | | | |
| 4258943 | YOUNG, TERRENCE | Redacted | | | | | | | |
| 4470447 | YOUNG, TERRY | Redacted | | | | | | | |
| 4747520 | YOUNG, THEDA | Redacted | | | | | | | |
| 4725778 | YOUNG, THEODORA | Redacted | | | | | | | |
| 4205904 | YOUNG, THEOTIS | Redacted | | | | | | | |
| 4156295 | YOUNG, THERESA | Redacted | | | | | | | |
| 4686450 | YOUNG, THOMAS | Redacted | | | | | | | |
| 4695333 | YOUNG, THOMAS | Redacted | | | | | | | |
| 4455523 | YOUNG, THOMAS A | Redacted | | | | | | | |
| 4354047 | YOUNG, THOMAS H | Redacted | | | | | | | |
| 4577517 | YOUNG, TIA M | Redacted | | | | | | | |
| 4417866 | YOUNG, TIANA | Redacted | | | | | | | |
| 4421781 | YOUNG, TIANI | Redacted | | | | | | | |
| 4310624 | YOUNG, TIARRA | Redacted | | | | | | | |
| 4776690 | YOUNG, TIARRA | Redacted | | | | | | | |
| 4487581 | YOUNG, TIFFANY | Redacted | | | | | | | |
| 4232315 | YOUNG, TIFFANY | Redacted | | | | | | | |
| 4416651 | YOUNG, TIFFANY P | Redacted | | | | | | | |
| 4722298 | YOUNG, TIM | Redacted | | | | | | | |
| 4615628 | YOUNG, TINA | Redacted | | | | | | | |
| 4569418 | YOUNG, TINA M | Redacted | | | | | | | |
| 4508905 | YOUNG, TIQUISHA S | Redacted | | | | | | | |
| 4358506 | YOUNG, TIYANAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371358 | YOUNG, TODD N | Redacted | | | | | | | |
| 4745970 | YOUNG, TOMARKIAS | Redacted | | | | | | | |
| 4613686 | YOUNG, TOMMY | Redacted | | | | | | | |
| 4680842 | YOUNG, TONY | Redacted | | | | | | | |
| 4349982 | YOUNG, TONYA M | Redacted | | | | | | | |
| 4265095 | YOUNG, TOSSIE L | Redacted | | | | | | | |
| 4258980 | YOUNG, TRACY | Redacted | | | | | | | |
| 4221117 | YOUNG, TRACY | Redacted | | | | | | | |
| 4509456 | YOUNG, TRANETTA S | Redacted | | | | | | | |
| 4606992 | YOUNG, TRAVIS | Redacted | | | | | | | |
| 4207674 | YOUNG, TRAVIS R | Redacted | | | | | | | |
| 4326224 | YOUNG, TRIDONNA | Redacted | | | | | | | |
| 4298817 | YOUNG, TRINA | Redacted | | | | | | | |
| 4725005 | YOUNG, TROY | Redacted | | | | | | | |
| 4484378 | YOUNG, TYANNA | Redacted | | | | | | | |
| 4422236 | YOUNG, TYASIA | Redacted | | | | | | | |
| 4495822 | YOUNG, TYASIA N | Redacted | | | | | | | |
| 4774254 | YOUNG, TYAWANA | Redacted | | | | | | | |
| 4437776 | YOUNG, TYLER | Redacted | | | | | | | |
| 4307549 | YOUNG, TYLER | Redacted | | | | | | | |
| 4209082 | YOUNG, TYNESHA L | Redacted | | | | | | | |
| 4259924 | YOUNG, ULAT | Redacted | | | | | | | |
| 4553115 | YOUNG, VALISHA L | Redacted | | | | | | | |
| 4634543 | YOUNG, VANOY | Redacted | | | | | | | |
| 4225251 | YOUNG, VEDA | Redacted | | | | | | | |
| 4225252 | YOUNG, VEDA | Redacted | | | | | | | |
| 4275360 | YOUNG, VENISHA J | Redacted | | | | | | | |
| 4586555 | YOUNG, VERA | Redacted | | | | | | | |
| 4646106 | YOUNG, VERA | Redacted | | | | | | | |
| 4643900 | YOUNG, VERONIA S | Redacted | | | | | | | |
| 4754739 | YOUNG, VERONICA | Redacted | | | | | | | |
| 4449226 | YOUNG, VIC | Redacted | | | | | | | |
| 4306367 | YOUNG, VICENA | Redacted | | | | | | | |
| 4683948 | YOUNG, VICTORIA | Redacted | | | | | | | |
| 4413364 | YOUNG, VICTORIA | Redacted | | | | | | | |
| 4361788 | YOUNG, VICTORIA R | Redacted | | | | | | | |
| 4303473 | YOUNG, VIOLET | Redacted | | | | | | | |
| 4714115 | YOUNG, VIRGINIA | Redacted | | | | | | | |
| 4597513 | YOUNG, W HARTMANN | Redacted | | | | | | | |
| 4194934 | YOUNG, WARD G | Redacted | | | | | | | |
| 4723168 | YOUNG, WARREN | Redacted | | | | | | | |
| 4649935 | YOUNG, WAYNE | Redacted | | | | | | | |
| 4271839 | YOUNG, WENDY L | Redacted | | | | | | | |
| 4608626 | YOUNG, WILBURN | Redacted | | | | | | | |
| 4773100 | YOUNG, WILLIAM | Redacted | | | | | | | |
| 4824715 | YOUNG, WILLIAM | Redacted | | | | | | | |
| 4609295 | YOUNG, WILLIAM | Redacted | | | | | | | |
| 4623257 | YOUNG, WILLIAM | Redacted | | | | | | | |
| 4716152 | YOUNG, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373744 | YOUNG, WILLIAM C | Redacted | | | | | | | |
| 4623390 | YOUNG, WILLIAM R | Redacted | | | | | | | |
| 4688054 | YOUNG, WILLIE | Redacted | | | | | | | |
| 4760305 | YOUNG, WILLIE | Redacted | | | | | | | |
| 4590554 | YOUNG, WILLIE | Redacted | | | | | | | |
| 4185980 | YOUNG, WILLIE B | Redacted | | | | | | | |
| 4722460 | YOUNG, WINSON | Redacted | | | | | | | |
| 4481452 | YOUNG, WITLEE | Redacted | | | | | | | |
| 4743646 | YOUNG, WYMAN | Redacted | | | | | | | |
| 4434842 | YOUNG, WYNTER | Redacted | | | | | | | |
| 4380989 | YOUNG, YASIN S | Redacted | | | | | | | |
| 4675263 | YOUNG, YOLANDRA | Redacted | | | | | | | |
| 4554456 | YOUNG, YVETTE | Redacted | | | | | | | |
| 4205723 | YOUNG, YVONNE | Redacted | | | | | | | |
| 4739989 | YOUNG, YVONNE | Redacted | | | | | | | |
| 4555759 | YOUNG, YYUBUKA | Redacted | | | | | | | |
| 4260042 | YOUNG, ZACARRIAH I | Redacted | | | | | | | |
| 4303658 | YOUNG, ZAVEON | Redacted | | | | | | | |
| 4723276 | YOUNG, ZEMA | Redacted | | | | | | | |
| 4749603 | YOUNG, ZENOBIA | Redacted | | | | | | | |
| 5439928 | YOUNGBAR BARRY AND KIM YOUNGBAR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4695922 | YOUNGBAR, PIERCE | Redacted | | | | | | | |
| 4731815 | YOUNGBAUER, FLOYD | Redacted | | | | | | | |
| 4718541 | YOUNGBERG, TRACY | Redacted | | | | | | | |
| 4726058 | YOUNGBERG, VAL | Redacted | | | | | | | |
| 5521945 | YOUNGBIRD DELMER | 7092 CROWHILL RD | | | | OBERON | ND | 58357 | |
| 5521949 | YOUNGBLOOD ERIC | 9013 WESTCHESTER CIR APT | | | | TAMPA | FL | 33604 | |
| 4538705 | YOUNGBLOOD GARRETT, LINDA G | Redacted | | | | | | | |
| 5521950 | YOUNGBLOOD JARRED | P O BOX 115 | | | | BUCYRUS | KS | 66013 | |
| 4361075 | YOUNGBLOOD, ANGIE | Redacted | | | | | | | |
| 4605803 | YOUNGBLOOD, BILLY | Redacted | | | | | | | |
| 4646711 | YOUNGBLOOD, BRANDON | Redacted | | | | | | | |
| 4661441 | YOUNGBLOOD, CAROLYN | Redacted | | | | | | | |
| 4708966 | YOUNGBLOOD, CAROLYN | Redacted | | | | | | | |
| 4338503 | YOUNGBLOOD, CORBIN L | Redacted | | | | | | | |
| 4323498 | YOUNGBLOOD, D'ANDRANECIA N | Redacted | | | | | | | |
| 4191795 | YOUNGBLOOD, DANIELLE N | Redacted | | | | | | | |
| 4711144 | YOUNGBLOOD, DARREL | Redacted | | | | | | | |
| 4673064 | YOUNGBLOOD, DARRIE | Redacted | | | | | | | |
| 4692788 | YOUNGBLOOD, DAVID P | Redacted | | | | | | | |
| 4587349 | YOUNGBLOOD, DEBRA | Redacted | | | | | | | |
| 4177292 | YOUNGBLOOD, DYLAN D | Redacted | | | | | | | |
| 4693480 | YOUNGBLOOD, GLEN | Redacted | | | | | | | |
| 4723862 | YOUNGBLOOD, JACK | Redacted | | | | | | | |
| 4517103 | YOUNGBLOOD, JADA | Redacted | | | | | | | |
| 4327548 | YOUNGBLOOD, JADARIENNE D | Redacted | | | | | | | |
| 4276706 | YOUNGBLOOD, JASMINE M | Redacted | | | | | | | |
| 4585784 | YOUNGBLOOD, JEFF | Redacted | | | | | | | |
| 4676806 | YOUNGBLOOD, JESSIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261945 | YOUNGBLOOD, JOSHUA R | Redacted | | | | | | | |
| 4471098 | YOUNGBLOOD, JUDITH A | Redacted | | | | | | | |
| 4322157 | YOUNGBLOOD, LAUREN | Redacted | | | | | | | |
| 4619891 | YOUNGBLOOD, LEE | Redacted | | | | | | | |
| 4464437 | YOUNGBLOOD, LEONARD | Redacted | | | | | | | |
| 4759319 | YOUNGBLOOD, LONNIE | Redacted | | | | | | | |
| 4673077 | YOUNGBLOOD, LUCIA | Redacted | | | | | | | |
| 4667195 | YOUNGBLOOD, MARIE | Redacted | | | | | | | |
| 4254507 | YOUNGBLOOD, NICHOLAS | Redacted | | | | | | | |
| 4546716 | YOUNGBLOOD, REBEKAH | Redacted | | | | | | | |
| 4530825 | YOUNGBLOOD, SHERRY L | Redacted | | | | | | | |
| 4743049 | YOUNGBLOOD, STEVEN | Redacted | | | | | | | |
| 4239356 | YOUNGBLOOD, STEVEN R | Redacted | | | | | | | |
| 4186308 | YOUNGBLOOD, TAYLOR J | Redacted | | | | | | | |
| 4619472 | YOUNGBLOOD, TERESA | Redacted | | | | | | | |
| 4305302 | YOUNGBLOOD, TYEASJA N | Redacted | | | | | | | |
| 4770579 | YOUNGBLOOD, VALERIE | Redacted | | | | | | | |
| 4192744 | YOUNGBLOOD, WANDA J | Redacted | | | | | | | |
| 4247247 | YOUNGBLOOD, WENDY L | Redacted | | | | | | | |
| 4729698 | YOUNGBLOOD, WILLIAM | Redacted | | | | | | | |
| 4675124 | YOUNGBLOOD, WILLIAM | Redacted | | | | | | | |
| 4676923 | YOUNGDAHL, JOAN | Redacted | | | | | | | |
| 4594100 | YOUNGE, JOSEPH | Redacted | | | | | | | |
| 4595068 | YOUNGE, ROBERT | Redacted | | | | | | | |
| 4312536 | YOUNGEL, INA | Redacted | | | | | | | |
| 4662372 | YOUNG-EL, SOLOMON | Redacted | | | | | | | |
| 4725738 | YOUNGER, BRENDA C C | Redacted | | | | | | | |
| 4556078 | YOUNGER, BRESHA J | Redacted | | | | | | | |
| 4539910 | YOUNGER, CHARLES L | Redacted | | | | | | | |
| 4312898 | YOUNGER, CHRIS F | Redacted | | | | | | | |
| 4405655 | YOUNGER, CORY | Redacted | | | | | | | |
| 4694439 | YOUNGER, EMMA | Redacted | | | | | | | |
| 4627838 | YOUNGER, ERIC | Redacted | | | | | | | |
| 4471313 | YOUNGER, ISAIAH | Redacted | | | | | | | |
| 4415028 | YOUNGER, JACQUELINE | Redacted | | | | | | | |
| 4558146 | YOUNGER, JACQUELINE E | Redacted | | | | | | | |
| 4382612 | YOUNGER, JAD T | Redacted | | | | | | | |
| 4480722 | YOUNGER, JASMINE C | Redacted | | | | | | | |
| 4557097 | YOUNGER, JAZMINE D | Redacted | | | | | | | |
| 4853938 | Younger, Johnny | Redacted | | | | | | | |
| 4154127 | YOUNGER, KARSEN | Redacted | | | | | | | |
| 4614045 | YOUNGER, KENNETH R | Redacted | | | | | | | |
| 4459764 | YOUNGER, KHAYLA | Redacted | | | | | | | |
| 4612567 | YOUNGER, LAWRENCE A A | Redacted | | | | | | | |
| 4280475 | YOUNGER, LORENZO D | Redacted | | | | | | | |
| 4566958 | YOUNGER, LYANNE | Redacted | | | | | | | |
| 4650268 | YOUNGER, LYNDA R | Redacted | | | | | | | |
| 4697658 | YOUNGER, MABEL | Redacted | | | | | | | |
| 4180090 | YOUNGER, MARY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396845 | YOUNGER, MONIQUE | Redacted | | | | | | | |
| 4755051 | YOUNGER, NATHAN | Redacted | | | | | | | |
| 4378477 | YOUNGER, NATHAN G | Redacted | | | | | | | |
| 4425867 | YOUNGER, TAWANA | Redacted | | | | | | | |
| 4144522 | YOUNGER, TIMOTHY T | Redacted | | | | | | | |
| 4243345 | YOUNGER, WILLIAM R | Redacted | | | | | | | |
| 4364284 | YOUNGER, WYNEISHA | Redacted | | | | | | | |
| 4735293 | YOUNGERMAN, ARRON | Redacted | | | | | | | |
| 4733909 | YOUNG-FRANCIS, PEARL | Redacted | | | | | | | |
| 4230617 | YOUNGHANSE, AIDEN | Redacted | | | | | | | |
| 4291627 | YOUNG-HENDERSON, LINDA | Redacted | | | | | | | |
| 4638728 | YOUNGINGER, DON | Redacted | | | | | | | |
| 4482850 | YOUNGKEN, DONNA | Redacted | | | | | | | |
| 4405767 | YOUNG-KENYATTA, CYNTHIA A | Redacted | | | | | | | |
| 4479012 | YOUNGKIN, CHRISTOPHER | Redacted | | | | | | | |
| 4680065 | YOUNGLAS, ROBERT | Redacted | | | | | | | |
| 4563466 | YOUNGLESS, ABIGAIL | Redacted | | | | | | | |
| 4243762 | YOUNGMAN, MADELENE | Redacted | | | | | | | |
| 4191535 | YOUNGMAN, MICHELLE | Redacted | | | | | | | |
| 4621502 | YOUNGMAN, NANCY | Redacted | | | | | | | |
| 4681783 | YOUNGMAN, PAMELA | Redacted | | | | | | | |
| 4338637 | YOUNGMAN, ROBERT M | Redacted | | | | | | | |
| 4760405 | YOUNGMARK, BYRON | Redacted | | | | | | | |
| 4390774 | YOUNGQUIST, MIMI | Redacted | | | | | | | |
| 4760414 | YOUNG-REED, JOANNA | Redacted | | | | | | | |
| 4679478 | YOUNG-ROBINSON, AUTUMN R | Redacted | | | | | | | |
| 4852023 | YOUNGS ELECTRICAL SERVICES INC | 262 S EASTON RD UNIT 305 | | | | Glenside | PA | 19038 | |
| 4862369 | YOUNGS FARMS | 1955 NASHVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| 4803061 | YOUNG'S HOLDINGS INC | ATTN CASSIE KELLE | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| 4798566 | YOUNGS MARKET CO LLC | BETTER BRANDS/ATTN MAX FURLER | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| 4869560 | YOUNGS MARKET CO OF ARIZONA LLC | 624 NORTH 44TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| 4881484 | YOUNGS MARKET COMPANY | P O BOX 30658 | | | | LOS ANGELES | CA | 90030 | |
| 4871824 | YOUNGS MARKET COMPANY OF HAWAII | 94-501 KAU STREET | | | | WAIPAHU | HI | 96797 | |
| 5809660 | YOUNGS MARKET COMPANY OF HAWAII | JOHN DAVID P ULEP, CREDIT SUPERVISOR | 94-249 KUPUNA LOOP | | | WAIPAHU | HI | 96797 | |
| 4521290 | YOUNGS, AMIE | Redacted | | | | | | | |
| 4495013 | YOUNGS, ERIN E | Redacted | | | | | | | |
| 4550009 | YOUNGS, JESSICA | Redacted | | | | | | | |
| 4335602 | YOUNGS, LACHLAN | Redacted | | | | | | | |
| 4287126 | YOUNGS, LEVI P | Redacted | | | | | | | |
| 4553442 | YOUNGS, MARY A | Redacted | | | | | | | |
| 4315821 | YOUNGS, MERRIE | Redacted | | | | | | | |
| 4279511 | YOUNGS, PAMELA M | Redacted | | | | | | | |
| 4474892 | YOUNGS, ROBERT J | Redacted | | | | | | | |
| 4315268 | YOUNGS, TAYLOR D | Redacted | | | | | | | |
| 4484046 | YOUNGS, TYLER | Redacted | | | | | | | |
| 4188234 | YOUNGS, VIENCIENT | Redacted | | | | | | | |
| 4405454 | YOUNGSAM, JENNIFER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16019 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824716 | YOUNGSON KWON | Redacted | | | | | | | |
| 4866382 | YOUNGSTOWN DOOR CLOSER CO INC | 3630 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4858262 | YOUNGSTOWN GRINDING SERVICE INC | 1010 MAHONING AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4889505 | YOUNGSTOWN OHIO OUTPATIENT SVC CO | WORKMED | 6426 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| 4863355 | YOUNGSTOWN OXYGEN & WELDING SUPPLY | 2208 HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 4884621 | YOUNGSTOWN PROPANE INC | PO BOX 2447 | | | | YOUNGSTOWN | OH | 44509 | |
| 4891103 | Youngstown State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4784345 | Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | | | | Youngstown | OH | 44503 | |
| 4277059 | YOUNGSTROM, DIANA | Redacted | | | | | | | |
| 4824717 | YOUNGSWICK, CATHEY | Redacted | | | | | | | |
| 4328113 | YOUNG-THOMAS, NYCOLE A | Redacted | | | | | | | |
| 4180497 | YOUNG-ULUGALU, JAYLA J | Redacted | | | | | | | |
| 4610180 | YOUNGVALL, COLEEN | Redacted | | | | | | | |
| 4563093 | YOUNG-WIANO, MELISSA | Redacted | | | | | | | |
| 4321435 | YOUNGWORTH, JAMESON C | Redacted | | | | | | | |
| 4338531 | YOUNGWORTH, RACHEL L | Redacted | | | | | | | |
| 4681954 | YOUNH, CLIMMA | Redacted | | | | | | | |
| 4864485 | YOUNIQUE CLOTHING | 263 WEST 38TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4367172 | YOUNIS, ABDUL A | Redacted | | | | | | | |
| 4215203 | YOUNIS, HASHAAM | Redacted | | | | | | | |
| 4352263 | YOUNIS, HODA | Redacted | | | | | | | |
| 4239731 | YOUNIS, HOUDA | Redacted | | | | | | | |
| 4423035 | YOUNIS, WAQAR | Redacted | | | | | | | |
| 4466860 | YOUNKER, ALYCIA | Redacted | | | | | | | |
| 4578243 | YOUNKER, RODNEY C | Redacted | | | | | | | |
| 5837134 | Younker, Shirley | Redacted | | | | | | | |
| 4239643 | YOUNKER, SHIRLEY A | Redacted | | | | | | | |
| 4533116 | YOUNKERS, TERRY W | Redacted | | | | | | | |
| 4763512 | YOUNKMAN, BRADLEY | Redacted | | | | | | | |
| 4389465 | YOUNT, ANITA | Redacted | | | | | | | |
| 4603592 | YOUNT, CECIL | Redacted | | | | | | | |
| 4522956 | YOUNT, DARRYL L | Redacted | | | | | | | |
| 4388644 | YOUNT, DELLA T | Redacted | | | | | | | |
| 4182936 | YOUNT, ELISABETH R | Redacted | | | | | | | |
| 4671388 | YOUNT, ELIZABETH | Redacted | | | | | | | |
| 4382327 | YOUNT, ELIZABETH D | Redacted | | | | | | | |
| 4275214 | YOUNT, JAZMYN | Redacted | | | | | | | |
| 4318173 | YOUNT, KALEB C | Redacted | | | | | | | |
| 4691474 | YOUNT, KANDIS | Redacted | | | | | | | |
| 4308254 | YOUNT, KYLE B | Redacted | | | | | | | |
| 4306769 | YOUNT, MADELYNN J | Redacted | | | | | | | |
| 4371122 | YOUNT, MICHAEL | Redacted | | | | | | | |
| 4726891 | YOUNT, NANCY | Redacted | | | | | | | |
| 4486686 | YOUNT, PAULA | Redacted | | | | | | | |
| 4678054 | YOUNT, RODNEY | Redacted | | | | | | | |
| 4764754 | YOUNT, SHAWN | Redacted | | | | | | | |
| 4216629 | YOUNT, TERESA | Redacted | | | | | | | |
| 4677109 | YOUNT, THOMAS RAYMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272116 | YOUNT-REYES, ANGELA | Redacted | | | | | | | |
| 4761273 | YOUNTS, PHYLLIS | Redacted | | | | | | | |
| 4714570 | YOUNTZ, CATHERINE | Redacted | | | | | | | |
| 4281343 | YOUNUS, MADIHA | Redacted | | | | | | | |
| 4747322 | YOUNUS, RUKHSANA | Redacted | | | | | | | |
| 4352909 | YOUNUS, SHEIK M | Redacted | | | | | | | |
| 4593711 | YOUNUS, SYED | Redacted | | | | | | | |
| 4292585 | YOUNVANICH, SHAWANEE N | Redacted | | | | | | | |
| 4859443 | YOUR APPLIANCE MAN INC | 1206 WHITE WATER AVE | | | | CODY | WY | 82414 | |
| 4862372 | YOUR BABY CAN LLC | 1958 KELLOGG AVE | | | | CARLSBAD | CA | 92008 | |
| 4852260 | YOUR CONTRACTOR LLC | 4106 WESTMORLAND CIR | | | | Fredericksburg | VA | 22408 | |
| 4799989 | YOUR FANTASY WAREHOUSE | DBA TV STORE ONLINE | 3160 RIDGEWAY CT | | | COMMERCE TWP | MI | 48390 | |
| 4865918 | YOUR HATS DESIRE INC | 332 FAYETTE STREET | | | | MANLIUS | NY | 13104 | |
| 4801367 | YOUR HOME GOODS INC | DBA SOTABLETOP | 42 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4845121 | YOUR HOME OF FLORIDA, LLC | Redacted | | | | | | | |
| 4845122 | YOUR KITCHEN & BATH STORE | Redacted | | | | | | | |
| 4811021 | YOUR OTHER WAREHOUSE | PO BOX 973750 | | | | DALLAS | TX | 75397-3750 | |
| 4885195 | YOUR STORAGE SOLUTION INC | PO BOX 723 | | | | LEESPORT | PA | 19533 | |
| 4875413 | YOUR WINDOW CLEANING COMPANY | DOUG KOLIBOSK INC | P O BOX 713 | | | WEST CHESTER | OH | 45071 | |
| 4577035 | YOURICH, EMILY R | Redacted | | | | | | | |
| 4223681 | YOURISON, NICOLE A | Redacted | | | | | | | |
| 4804610 | YOURSTOREONLINE | DBA YOURSTOREONLINE.NET | 21795 DORAL ROAD STE D | | | WAUKESHA | WI | 53186 | |
| 4435324 | YOUSAF, ADEEN | Redacted | | | | | | | |
| 4407068 | YOUSAF, ASHI | Redacted | | | | | | | |
| 4198422 | YOUSAFZAI, AINULLAH | Redacted | | | | | | | |
| 4224990 | YOUSAFZAI, MUHAMMAD H | Redacted | | | | | | | |
| 4290227 | YOUSEF, AIYEH | Redacted | | | | | | | |
| 4525273 | YOUSEF, BASEL | Redacted | | | | | | | |
| 4573825 | YOUSEF, DINA | Redacted | | | | | | | |
| 4539206 | YOUSEF, HUSSAM F | Redacted | | | | | | | |
| 4166510 | YOUSEF, LINDA S | Redacted | | | | | | | |
| 4191096 | YOUSEF, MAZEN | Redacted | | | | | | | |
| 4459343 | YOUSEF, NAZIH | Redacted | | | | | | | |
| 4187944 | YOUSEF, SEBAT S | Redacted | | | | | | | |
| 4429520 | YOUSEF, ZEYAD | Redacted | | | | | | | |
| 4212184 | YOUSEFI, MOZHGAN | Redacted | | | | | | | |
| 4563719 | YOUSEFI, SHAHPAR | Redacted | | | | | | | |
| 5521981 | YOUSIF SALEH | 6039 77TH PLACE | | | | MIDDLE VILLAG | NY | 11379 | |
| 4346628 | YOUSIF, ELTAYEB A | Redacted | | | | | | | |
| 4352848 | YOUSIF, EVA | Redacted | | | | | | | |
| 4705301 | YOUSIF, EVIAN | Redacted | | | | | | | |
| 4733733 | YOUSIF, HELEN | Redacted | | | | | | | |
| 4636868 | YOUSIF, MARGARET | Redacted | | | | | | | |
| 4352125 | YOUSIF, MICHAEL D | Redacted | | | | | | | |
| 4353996 | YOUSIF, RAFAL J | Redacted | | | | | | | |
| 4364689 | YOUSIF, RAWAND | Redacted | | | | | | | |
| 4276307 | YOUSIF, SAIDA | Redacted | | | | | | | |
| 4559453 | YOUSIF, SARA A | Redacted | | | | | | | |
| 4348100 | YOUSIF, ZAHRAA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602200 | YOUSO, CHRISTOPHER | Redacted | | | | | | | |
| 4747540 | YOUSOF, DANIEL | Redacted | | | | | | | |
| 4341747 | YOUSSE, NORBERT | Redacted | | | | | | | |
| 4728121 | YOUSSEF, AMIRA | Redacted | | | | | | | |
| 4579838 | YOUSSEF, DALIA | Redacted | | | | | | | |
| 4203650 | YOUSSEF, DANIEL | Redacted | | | | | | | |
| 4249288 | YOUSSEF, MARIAN | Redacted | | | | | | | |
| 4553543 | YOUSSEF, MOHAMED E | Redacted | | | | | | | |
| 4657003 | YOUSSEF, MOHAMMAD | Redacted | | | | | | | |
| 4690260 | YOUSSEF, ROBERT | Redacted | | | | | | | |
| 4845123 | YOUSSEF, SAMEH & RASHA | Redacted | | | | | | | |
| 4358857 | YOUSSEF, SARA S | Redacted | | | | | | | |
| 4413904 | YOUSSEFI, RICHARD S | Redacted | | | | | | | |
| 4366905 | YOUSSOUF, SUE | Redacted | | | | | | | |
| 4422598 | YOUSSOUFOU, MAMALO | Redacted | | | | | | | |
| 4803452 | YOUSUF FAROOQUEE | DBA VAMPIRE TOOLS INC | 47 PETERS CANYON ROAD | | | IRVINE | CA | 92606 | |
| 4171103 | YOUSUF, ABDULLAH B | Redacted | | | | | | | |
| 4428721 | YOUSUF, AMMALE | Redacted | | | | | | | |
| 4179727 | YOUSUF, CHEYENNE | Redacted | | | | | | | |
| 4699553 | YOUSUF, MOHAMMAD | Redacted | | | | | | | |
| 4619584 | YOUSUF, REZAUR | Redacted | | | | | | | |
| 4266315 | YOUSUF, SHAHID | Redacted | | | | | | | |
| 4428339 | YOUSUF, WAQAR | Redacted | | | | | | | |
| 4206286 | YOUSUFI, RAFIULLAH | Redacted | | | | | | | |
| 4169473 | YOUSUFI, ZABIULLAH | Redacted | | | | | | | |
| 4555062 | YOUSUFZAI, SHAHIDA | Redacted | | | | | | | |
| 4857104 | YOUTS, KRISTOPHER | Redacted | | | | | | | |
| 4321098 | YOUTSEY, DANA N | Redacted | | | | | | | |
| 4372189 | YOUTSEY, LUKE | Redacted | | | | | | | |
| 4487817 | YOUTZ, PATSY | Redacted | | | | | | | |
| 4873008 | YOUVE GOT MAIDS | BERMO LLC | 93 SOUTHWEST END BLVD STE 101A | | | QUAKERTOWN | PA | 18951 | |
| 4824718 | YOU-WEN YAU | Redacted | | | | | | | |
| 4792744 | Yovanovic, Jan | Redacted | | | | | | | |
| 4792361 | Yovanovic, Jan | Redacted | | | | | | | |
| 4459465 | YOVANOVICH, ERICA M | Redacted | | | | | | | |
| 4717259 | YOVICH, JASON | Redacted | | | | | | | |
| 4787274 | Yoviene, Salvatore | Redacted | | | | | | | |
| 4464230 | YOW JR., FREDRICK C | Redacted | | | | | | | |
| 4381039 | YOW, CHASTITY A | Redacted | | | | | | | |
| 4752160 | YOW, KENNITH | Redacted | | | | | | | |
| 4148960 | YOW, KIDADA | Redacted | | | | | | | |
| 4748044 | YOW, TERRY | Redacted | | | | | | | |
| 4620216 | YOW, TERY | Redacted | | | | | | | |
| 4304540 | YOWAYS, ERIK | Redacted | | | | | | | |
| 4155541 | YOWELL II, ROBERT | Redacted | | | | | | | |
| 4410675 | YOWELL, SAPPHIRE | Redacted | | | | | | | |
| 4226139 | YOWELL, TEMPLE | Redacted | | | | | | | |
| 4450856 | YOWLER, CIARA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268641 | YOWTAMAG, GLORIA LUCY | Redacted | | | | | | | |
| 4799406 | YOWZA FITNESS LLC | 7916 DREW CIRCLE SUITE 7 | | | | FT MYERS | FL | 33967 | |
| 4458821 | YOXTHEIMER, KATHY A | Redacted | | | | | | | |
| 4801527 | YOYI INC | DBA SHOE CITY | 12550 WHITTIER BLVD | | | WHITTIER | CA | 90602 | |
| 5799915 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 5799916 | YOYO LIP GLOSS INC | 2438 47TH STREET | | | | ASTORIA | NY | 11103 | |
| 4739667 | YOYONE, ELAINE | Redacted | | | | | | | |
| 4570918 | YOYONGCO, CHRISTIAN PAUL M | Redacted | | | | | | | |
| 4441987 | YOZZO, JOSEPH | Redacted | | | | | | | |
| 4889568 | YP LLC | YELLOWPAGES COM LLC | P O BOX 601141 | | | PASADENA | CA | 91189 | |
| 4271771 | YPIL, RICHELL | Redacted | | | | | | | |
| 5799917 | YPM, Inc | 18400 Von Karman Ave., | 2nd Floor, | | | Irvine | CA | 92612 | |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | |
| 4807727 | YPSILANTI REAL HOLDINGS, LLC | Redacted | | | | | | | |
| 4810099 | YRC FREIGHT | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 4889585 | YRC FREIGHT | YRC INC | P O BOX 93151 | | | CHICAGO | IL | 60673 | |
| 4811161 | YRC INC | PO BOX 100129 | | | | PASADENA | CA | 91189-0129 | |
| 4155677 | YRIBE III, ALBERT | Redacted | | | | | | | |
| 4206320 | YRIBE, JOSEPH A | Redacted | | | | | | | |
| 4177400 | YRIGOLLEN, ALEXIS | Redacted | | | | | | | |
| 4211677 | YRIGOYEN, JAMES | Redacted | | | | | | | |
| 4164955 | YRIGOYEN, KAREN N | Redacted | | | | | | | |
| 4176309 | YRINEO, NATALIE A | Redacted | | | | | | | |
| 4369498 | YROZ, ELENA | Redacted | | | | | | | |
| 4824719 | YROZ, SUZY | Redacted | | | | | | | |
| 4544477 | YRUEGAS, CHRISTOPHER A | Redacted | | | | | | | |
| 4551138 | YRUEGAS, SHANNON X | Redacted | | | | | | | |
| 4237542 | YSAAC, LUTHERSON | Redacted | | | | | | | |
| 4653319 | YSAGUIRRE, BOBBY | Redacted | | | | | | | |
| 4544998 | YSAGUIRRE, RICHARD | Redacted | | | | | | | |
| 4415300 | YSAIS, JOHNATHON | Redacted | | | | | | | |
| 5522009 | YSASAGA CANDICE | 13600 NE 18TH ST | | | | VANCOUVER | WA | 98684 | |
| 4529500 | YSASI, MARIA T | Redacted | | | | | | | |
| 4593225 | YSASI, PEDRO | Redacted | | | | | | | |
| 4155224 | YSBECK-RAYMOND, MELISSA | Redacted | | | | | | | |
| 4204544 | YSI SANCHEZ, MARIA | Redacted | | | | | | | |
| 4210596 | YSIP, DOLORES | Redacted | | | | | | | |
| 4351208 | YSKOLLARI, NERTILA | Redacted | | | | | | | |
| 4215452 | YSLAS, ANTHONY J | Redacted | | | | | | | |
| 4831221 | YSLAS, SYLVIA & ANGEL | Redacted | | | | | | | |
| 4639822 | YSLAS-CORDOVA, ROSALIE | Redacted | | | | | | | |
| 4153689 | YSLAVA, ANGELICA | Redacted | | | | | | | |
| 4391438 | YSMAEL, BOBBI B | Redacted | | | | | | | |
| 4891102 | YSU Bookstore | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4860548 | YSY ENTERPRISE INC | 1410 BROADWAY STE 1402 | | | | NEW YORK | NY | 10018 | |
| 5522015 | YTOWELL TESSA | 1719 EAST AVE | | | | BAXTER SPGS | KS | 66713 | |
| 4167764 | YTUARTE, DANIELA | Redacted | | | | | | | |
| 4205121 | YTURRALDE, EMMA H | Redacted | | | | | | | |
| 4540901 | YTURRALDE, LUCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185152 | YTURRALDE, SAMANTHA | Redacted | | | | | | | |
| 4180232 | YTURRALEZ, KYLE | Redacted | | | | | | | |
| 4536795 | YTURRIA, ANTHONY | Redacted | | | | | | | |
| 4227704 | YTURRIAGA, KIOMARA | Redacted | | | | | | | |
| 4798090 | YU | DBA TRADEDEA | 2609 CROOKS RD #201 | | | TROY | MI | 48084 | |
| 4824720 | YU AN | Redacted | | | | | | | |
| 5522017 | YU ARTHUR | 336 NE 178TH ST | | | | SHORELINE | WA | 98155 | |
| 5522018 | YU BRUCE | 6270 14TH STREET | | | | SACRAMENTO | CA | 95831 | |
| 4886955 | YU CHONG SMITH OD | SEARS OPTICAL 1035 | 6580 DOUGLAS BLVD ARBOR PLC MA | | | DOUGLASVILLE | GA | 30135 | |
| 4734058 | YU DIAN, FEI LIU | Redacted | | | | | | | |
| 4851750 | YU JIANG | 7 FOXGLOVE WAY | | | | Irvine | CA | 92612 | |
| 5403477 | YU SOHYUN | 145 NE 2ND AVE | | | | HILLSBORO | OR | 97124 | |
| 5522025 | YU WANG | 101 CLARK ST APT 27A | | | | BROOKLYN | NY | 11201 | |
| 5522026 | YU WEI | 315 E RAMONA RD | | | | ALHAMBRA | CA | 91801 | |
| 4691476 | YU, BONG | Redacted | | | | | | | |
| 4674973 | YU, BRENDA | Redacted | | | | | | | |
| 4281871 | YU, BYUNG J | Redacted | | | | | | | |
| 4467852 | YU, CAMERON L | Redacted | | | | | | | |
| 4666654 | YU, CHING | Redacted | | | | | | | |
| 4831222 | Yu, Danghui | Redacted | | | | | | | |
| 4626318 | YU, DONNY | Redacted | | | | | | | |
| 4774039 | YU, EDGARDO | Redacted | | | | | | | |
| 4175068 | YU, HUIJIE | Redacted | | | | | | | |
| 4289998 | YU, JAUN RHEA | Redacted | | | | | | | |
| 4282551 | YU, JAYJAY Y | Redacted | | | | | | | |
| 4165132 | YU, JEANNIE | Redacted | | | | | | | |
| 4221349 | YU, JEFFREY B | Redacted | | | | | | | |
| 4172180 | YU, JENNA | Redacted | | | | | | | |
| 4271815 | YU, JESUSA | Redacted | | | | | | | |
| 4184510 | YU, JIAN MIN | Redacted | | | | | | | |
| 4563065 | YU, JIANGYONG | Redacted | | | | | | | |
| 4201845 | YU, JINGWEN | Redacted | | | | | | | |
| 4186274 | YU, JOHNSON | Redacted | | | | | | | |
| 4206965 | YU, JUNJIE | Redacted | | | | | | | |
| 4592244 | YU, LAN | Redacted | | | | | | | |
| 4609889 | YU, MARIA | Redacted | | | | | | | |
| 4719197 | YU, MARY | Redacted | | | | | | | |
| 4233424 | YU, MICHAEL | Redacted | | | | | | | |
| 4713109 | YU, MING | Redacted | | | | | | | |
| 4684117 | YU, MYONG | Redacted | | | | | | | |
| 4569974 | YU, REX H | Redacted | | | | | | | |
| 4685230 | YU, SHUN | Redacted | | | | | | | |
| 4336589 | YU, SHUWEI | Redacted | | | | | | | |
| 4532376 | YU, SIJIA | Redacted | | | | | | | |
| 4793190 | Yu, Sohyun | Redacted | | | | | | | |
| 4286710 | YU, SU C | Redacted | | | | | | | |
| 4645991 | YU, TIM W | Redacted | | | | | | | |
| 4284383 | YU, TING-TING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645339 | YU, TONG | Redacted | | | | | | | |
| 4383230 | YU, VICTORIA | Redacted | | | | | | | |
| 4716561 | YU, WINNIE | Redacted | | | | | | | |
| 4334245 | YU, YANTING | Redacted | | | | | | | |
| 4295773 | YU, YI | Redacted | | | | | | | |
| 4765286 | YU, ZHENG ZHONG | Redacted | | | | | | | |
| 4293447 | YU, ZHUOQUN | Redacted | | | | | | | |
| 5522027 | YUAN TAN | 5717 PONTIAC ST | | | | COLLEGE PARK | MD | 20740 | |
| 4751942 | YUAN, BIN | Redacted | | | | | | | |
| 4733155 | YUAN, KARWHEA | Redacted | | | | | | | |
| 4284667 | YUAN, MARY | Redacted | | | | | | | |
| 4175089 | YUAN, MENG | Redacted | | | | | | | |
| 4652746 | YUAN, TERESA | Redacted | | | | | | | |
| 4739917 | YUAN, XIAO MIN | Redacted | | | | | | | |
| 4605756 | YUAN, YING DI | Redacted | | | | | | | |
| 4280074 | YUAN, YUAN | Redacted | | | | | | | |
| 4291175 | YUAN, YUAN | Redacted | | | | | | | |
| 4853176 | YUANHUAI HE | 44722 SE CONNETT RD | | | | Corbett | OR | 97019 | |
| 4719819 | YUANIS, NARCISO | Redacted | | | | | | | |
| 4801573 | YUANYUAN DONG | DBA KAYENNE | 2242 IRONDALE DR | | | BENTON | AR | 72019 | |
| 5830598 | YUBA CITY APPEAL DEMOCRAT | ATTN: LISA BURNS | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | |
| 4859597 | YUBA SAFE & LOCK INC | 861 GRAY AVE STE E | | | | YUBA CITY | CA | 95991-3613 | |
| 4656845 | YUBAC, CORAZON | Redacted | | | | | | | |
| 4153197 | YUBETA, FERNANDO | Redacted | | | | | | | |
| 4496553 | YUBRAN, MINERVA | Redacted | | | | | | | |
| 5799918 | Yucaipa Trading Co., Inc. | 11647 Cherry Avenue | | | | Fontana | CA | 92337 | |
| 4857466 | Yucaipa Trading Co., Inc. | Rio Ranch Market | Ted Gardner | 11647 Cherry Avenue | | Fontana | CA | 92337 | |
| 5793808 | YUCAIPA TRADING CO., INC. | TED GARDNER | 11647 CHERRY AVENUE | | | FONTANA | CA | 92337 | |
| 4476607 | YUCEL, FARUK B | Redacted | | | | | | | |
| 4570384 | YUCHA, MEGAN M | Redacted | | | | | | | |
| 4284324 | YUCUIS, LINDA J | Redacted | | | | | | | |
| 4845124 | YUDELL, MARTIN | Redacted | | | | | | | |
| 4569642 | YUDICH, MAKSIM | Redacted | | | | | | | |
| 4477581 | YUDICHAK, DANIELLE | Redacted | | | | | | | |
| 4493252 | YUDICHAK, PATRICIA L | Redacted | | | | | | | |
| 4368253 | YUDIN, SERHII | Redacted | | | | | | | |
| 4296526 | YUDINA, NATALIYA N | Redacted | | | | | | | |
| 4377255 | YUDISKI, JOSHUA | Redacted | | | | | | | |
| 5522038 | YUDITH SEGEV | 4 SURREY LN | | | | SAN RAFAEL | CA | 94903 | |
| 5522039 | YUDLEKIS GUERRERO | 1245 NW 2ND ST APT 303 | | | | MIAMI | FL | 33145 | |
| 4203723 | YUDNICH, JESSICA V | Redacted | | | | | | | |
| 4887365 | YUE FU OD | SEARS OPTICAL LOCATION 1003 | 17 NORTHLAND RD | | | WINDHAM | NH | 03087 | |
| 5522042 | YUE ZHANG | 933 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 4668634 | YUE, SIMON | Redacted | | | | | | | |
| 4565060 | YUE, XINGPING | Redacted | | | | | | | |
| 4372323 | YUEDE, WILLIAM | Redacted | | | | | | | |
| 4590816 | YUEH, KANG | Redacted | | | | | | | |
| 4824721 | YUEH, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492136 | YUEN, CARMEN | Redacted | | | | | | | |
| 4845125 | YUEN, CILEIA & ANDREW | Redacted | | | | | | | |
| 4417406 | YUEN, KINGSTON | Redacted | | | | | | | |
| 4563870 | YUEN, MATTHEW P | Redacted | | | | | | | |
| 4399424 | YUEN, RAYMOND | Redacted | | | | | | | |
| 4170539 | YUEN, SARAH | Redacted | | | | | | | |
| 4629595 | YUGAR, JEANNE | Redacted | | | | | | | |
| 4661397 | YUH, ALICIA | Redacted | | | | | | | |
| 4801614 | YUHAO WANG | DBA M&Y NEW YORK | 5206 GRAND AVE | | | MASPETH | NY | 11378 | |
| 4795731 | YUHAS AND MCNUTT T/A TOOTSIES STRI | DBA TOOTSIES STRIDE RITE | 710 GREENCASTLE RD | | | NORTH CHESTERFIELD | VA | 23236 | |
| 4551721 | YUHAS, BRIAN T | Redacted | | | | | | | |
| 4471983 | YUHAS, CHRIS A | Redacted | | | | | | | |
| 4769226 | YUHAS, DIANN | Redacted | | | | | | | |
| 4792175 | Yuhas, Michael & Michelle | Redacted | | | | | | | |
| 4688533 | YUHAS, RISA L. | Redacted | | | | | | | |
| 4473564 | YUHAS, STEVEN T | Redacted | | | | | | | |
| 4254560 | YUHASZ, DAVID G | Redacted | | | | | | | |
| 4372578 | YUHL, CANAAN D | Redacted | | | | | | | |
| 4716577 | YUHL, EVELYN | Redacted | | | | | | | |
| 4645486 | YUHNKE, BOB E | Redacted | | | | | | | |
| 4494573 | YUHOUSE, BRANDON S | Redacted | | | | | | | |
| 4488551 | YUHOUSE, TRACIE | Redacted | | | | | | | |
| 4427043 | YUILL, CHRISTOPHER J | Redacted | | | | | | | |
| 4293738 | YUILL, EMILY | Redacted | | | | | | | |
| 4309588 | YUILL, ERIC | Redacted | | | | | | | |
| 4609265 | YUILL, JOHN | Redacted | | | | | | | |
| 4421103 | YUILL, KATHY | Redacted | | | | | | | |
| 4228238 | YUILL, KRIS | Redacted | | | | | | | |
| 4435925 | YUILL, STEVEN | Redacted | | | | | | | |
| 4588717 | YUILLE, HOWARD | Redacted | | | | | | | |
| 4485506 | YUILLE, MARQUIS | Redacted | | | | | | | |
| 4824722 | YUJI MANO | Redacted | | | | | | | |
| 4831223 | YUJUNG SKIBO | Redacted | | | | | | | |
| 4845268 | YUK YANGAU | 425 S MOORE AVE | | | | Monterey Park | CA | 91754 | |
| 5522054 | YUKARI YAMASHITA | 2508 DELAWARE ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 5522056 | YUKERSHALA GIVENS | 2510 JACKSON ST NE APT 17 | | | | MINNEAPOLIS | MN | 55418 | |
| 4688972 | YUKNE, DEANNE | Redacted | | | | | | | |
| 4799510 | YUKON TRAIL INC | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761-4559 | |
| 4424050 | YUKSEL, AHSEN G | Redacted | | | | | | | |
| 4426300 | YUKSEL, EMEL | Redacted | | | | | | | |
| 4628745 | YUKUMOTO, KEITH | Redacted | | | | | | | |
| 4845126 | YULE, FRANK | Redacted | | | | | | | |
| 4273749 | YULE, KOLBY M | Redacted | | | | | | | |
| 4273958 | YULE, RAY | Redacted | | | | | | | |
| 4831224 | YULE, SHANNON | Redacted | | | | | | | |
| 4497413 | YULFO, CHRISTIAN | Redacted | | | | | | | |
| 4486703 | YULFO, DIAMOND | Redacted | | | | | | | |
| 4428624 | YULFO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573464 | YULGA, REBECCA | Redacted | | | | | | | |
| 4173689 | YULO, GLORIA | Redacted | | | | | | | |
| 4881297 | Yuma Sun Inc | Attn: Trish L Bradshaw | 2055 S. Arizona Ave | | | Yuma | AZ | 85364 | |
| 4416508 | YUMANG, EDITA T | Redacted | | | | | | | |
| 4246681 | YUMET-IRIZARRY, ROSALINDA | Redacted | | | | | | | |
| 4408359 | YUMIGUANO, RASSHA | Redacted | | | | | | | |
| 4590732 | YUMISEBA, EDITH | Redacted | | | | | | | |
| 4465977 | YUMMIT, KRISTINE | Redacted | | | | | | | |
| 4407697 | YUMPO, ANTHONY A | Redacted | | | | | | | |
| 4485335 | YUN III, FRANK T | Redacted | | | | | | | |
| 5522091 | YUN JIE LIU | 43224 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314 | |
| 4796340 | YUN MEI INTERNATIONAL RESOURCES LT | DBA CUMBERLAND TEXTILES | 250 EXECUTIVE DRIVE UNIT W | | | EDGEWWOD | NY | 11717 | |
| 4796697 | YUN ZHANG | DBA YUNZZSTORE | 300 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| 4199132 | YUN, FAYE | Redacted | | | | | | | |
| 4220633 | YUN, HAN SUNG | Redacted | | | | | | | |
| 4728823 | YUN, KYUNGHEE | Redacted | | | | | | | |
| 4144328 | YUN, SARA | Redacted | | | | | | | |
| 4664629 | YUNE, DENNIS | Redacted | | | | | | | |
| 4804112 | YUNG KIM | DBA E4HATS.COM INC | 701 S HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| 5522096 | YUNG PAT | 5421 SE 139TH ST | | | | PORTLAND | OR | 97236 | |
| 4415590 | YUNG, CHYNA JADE W | Redacted | | | | | | | |
| 4330031 | YUNG, COBIE B | Redacted | | | | | | | |
| 4631798 | YUNG, HELEN | Redacted | | | | | | | |
| 4622401 | YUNG, SHU-PING | Redacted | | | | | | | |
| 4600227 | YUNG, STEPHEN | Redacted | | | | | | | |
| 4748345 | YUNGER, GREG | Redacted | | | | | | | |
| 4344642 | YUNGER, MEGHAN C | Redacted | | | | | | | |
| 4299698 | YUNGSTER, GADI | Redacted | | | | | | | |
| 4862589 | YUNKER INDUSTRIES INC | 200 SHERIDAN SPRINGS ROAD | | | | LAKE GENEVA | WI | 53147 | |
| 4755223 | YUNKER, ALICIA | Redacted | | | | | | | |
| 4358352 | YUNKER, CADENCE S | Redacted | | | | | | | |
| 4549299 | YUNKER, ERIC W | Redacted | | | | | | | |
| 4764123 | YUNKER, MAT | Redacted | | | | | | | |
| 4824723 | YUNSHUI CHEN | Redacted | | | | | | | |
| 4876683 | YUNUS TEXTILE MILLS LIMITED | H-23/1 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | 75120 | PAKISTAN |
| 4876684 | YUNUS TEXTILE MILLS LIMITED | H-23/1, LANDHI IND. AREA, | | | | KARACHI | SINDH | 75120 | PAKISTAN |
| 4171875 | YUNUS, KAMRAN | Redacted | | | | | | | |
| 4190244 | YUNZAL, SOPHIA MAY | Redacted | | | | | | | |
| 4734549 | YUOT, CHOL | Redacted | | | | | | | |
| 4221789 | YUPA, EDWIN J | Redacted | | | | | | | |
| 4628066 | YUPPADERIVERA, LORI | Redacted | | | | | | | |
| 4274923 | YURAN, JESSE | Redacted | | | | | | | |
| 4474334 | YURCHICK, VALERIE | Redacted | | | | | | | |
| 4323551 | YURDAGUL, MELONY G | Redacted | | | | | | | |
| 4608916 | YURDAKUL, OZGUR | Redacted | | | | | | | |
| 4372827 | YURDANIDZE, IBRAKHIM B | Redacted | | | | | | | |
| 4307720 | YURECHKO, SAMANTHA A | Redacted | | | | | | | |
| 4442693 | YURECKA JR, RICHARD J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596165 | YUREK, MARJORY | Redacted | | | | | | | |
| 4484213 | YURESCKO, NOAH M | Redacted | | | | | | | |
| 4395616 | YURGELONIS, JADEN S | Redacted | | | | | | | |
| 4622641 | YURI, VALENCIA  G. | Redacted | | | | | | | |
| 4198783 | YURIAR, LUIS A | Redacted | | | | | | | |
| 4428825 | YURICK, ALISSA | Redacted | | | | | | | |
| 4824724 | YURICK, DON & LAUREN | Redacted | | | | | | | |
| 5522120 | YURIENTINE LIL | 3132 S YONKERS ST | | | | BLOOMINGTON | IN | 47403 | |
| 4217223 | YURISH, PETER W | Redacted | | | | | | | |
| 4514558 | YURISICH, JUSTIN | Redacted | | | | | | | |
| 4480091 | YURISTA, CODY | Redacted | | | | | | | |
| 4485254 | YURISTA, ELIZABETH | Redacted | | | | | | | |
| 4488868 | YURISTA, HEATHER L | Redacted | | | | | | | |
| 4801188 | YURIY GRAGER | DBA AMERISILVER | 130 7TH AVE | | | NEW YORK | NY | 10011 | |
| 4849029 | YURIY SHCHERBINA | 7105 FLEMING AVE | | | | Sacramento | CA | 95828 | |
| 4845127 | YURJEVICH KITCHEN | Redacted | | | | | | | |
| 4490623 | YURKANIN, ANNE | Redacted | | | | | | | |
| 4407201 | YURKANIN, JOHN | Redacted | | | | | | | |
| 4479743 | YURKANIN, PHYLLIS | Redacted | | | | | | | |
| 4403210 | YURKANIN, SUSAN | Redacted | | | | | | | |
| 4475420 | YURKEWICZ, ZACHARY | Redacted | | | | | | | |
| 4296291 | YURKO, KAYLA A | Redacted | | | | | | | |
| 4448657 | YURKO, MEGHAN E | Redacted | | | | | | | |
| 4441241 | YURKON, ERIC T | Redacted | | | | | | | |
| 4612076 | YURKOVICH, JOHN | Redacted | | | | | | | |
| 4495022 | YURKOVICH, MORGAN | Redacted | | | | | | | |
| 4595879 | YURKOVSKY, GREGORY | Redacted | | | | | | | |
| 4831225 | YURMANOVICH, SUE | Redacted | | | | | | | |
| 4195504 | YUROSEK, JESSA A | Redacted | | | | | | | |
| 4368235 | YURRICK, SPENCER | Redacted | | | | | | | |
| 4711811 | YURTOLA, VICENTE AND MELCHITA | Redacted | | | | | | | |
| 4643924 | YURTSEVEN, HELEN L | Redacted | | | | | | | |
| 4802477 | YURY KARANSKIY | DBA SMARTECOM LLC | 3292 NORTH 29TH COURT UNITED STATE | | | HOLLYWOOD | FL | 33020 | |
| 4795464 | YUSBEL CASTRO | DBA SEXY SMART | 9731 SW 35TH ST | | | MIAMI | FL | 33165 | |
| 5522123 | YUSBISARET C RESENDEZ | PO BOX 582 | | | | HURON | CA | 93234 | |
| 4680529 | YUSEN, JEFF | Redacted | | | | | | | |
| 4748247 | YUSHUVAYEV, ESIA | Redacted | | | | | | | |
| 4181563 | YUSICO, EMIANNA ROSE O | Redacted | | | | | | | |
| 4316293 | YUSKA, EDWARD J | Redacted | | | | | | | |
| 4154603 | YUSKIN, ALLISON D | Redacted | | | | | | | |
| 4221146 | YUSKO, LORI | Redacted | | | | | | | |
| 4723436 | YUSKOVITZ, JODY | Redacted | | | | | | | |
| 4662065 | YUSOF, HALIMATON | Redacted | | | | | | | |
| 4570968 | YUSRA, AZIZ | Redacted | | | | | | | |
| 4299804 | YUSSIF, SALIM | Redacted | | | | | | | |
| 4364219 | YUSSUF, AHMEDSADIK A | Redacted | | | | | | | |
| 4366371 | YUSSUF, FUAD D | Redacted | | | | | | | |
| 4367781 | YUSSUF, MUAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759132 | YUSTER-FREEMAN, LEIGH | Redacted | | | | | | | |
| 4824725 | YUSUF AMIN | Redacted | | | | | | | |
| 4418049 | YUSUF, ADAM | Redacted | | | | | | | |
| 4368172 | YUSUF, ADAN | Redacted | | | | | | | |
| 4366626 | YUSUF, AYAN | Redacted | | | | | | | |
| 4365976 | YUSUF, DAHIR | Redacted | | | | | | | |
| 4365857 | YUSUF, DUNIA M | Redacted | | | | | | | |
| 4337947 | YUSUF, FARZANA | Redacted | | | | | | | |
| 4786226 | Yusuf, Fatuma | Redacted | | | | | | | |
| 4786227 | Yusuf, Fatuma | Redacted | | | | | | | |
| 4514516 | YUSUF, GULED | Redacted | | | | | | | |
| 4366697 | YUSUF, HANI | Redacted | | | | | | | |
| 4855266 | YUSUF, HATIM | Redacted | | | | | | | |
| 4365052 | YUSUF, HAYAAT M | Redacted | | | | | | | |
| 4525019 | YUSUF, IBRAHIM | Redacted | | | | | | | |
| 4686363 | YUSUF, IFRAH | Redacted | | | | | | | |
| 4555610 | YUSUF, JAMILA | Redacted | | | | | | | |
| 4831226 | YUSUF, KAISER & MARY | Redacted | | | | | | | |
| 4259708 | YUSUF, LATIFAH | Redacted | | | | | | | |
| 4392260 | YUSUF, LAYLO | Redacted | | | | | | | |
| 4318422 | YUSUF, MASUD | Redacted | | | | | | | |
| 4627639 | YUSUF, MOHAMED | Redacted | | | | | | | |
| 4321760 | YUSUF, SAMIRA A | Redacted | | | | | | | |
| 4199204 | YUSUF, SHAIF M | Redacted | | | | | | | |
| 4179312 | YUSUF, SHIRIN G | Redacted | | | | | | | |
| 4366031 | YUSUF, SOWDA | Redacted | | | | | | | |
| 4338858 | YUSUF, SYED A | Redacted | | | | | | | |
| 4341245 | YUSUFF, AMY | Redacted | | | | | | | |
| 4193326 | YUSUFZAI, BASIR R | Redacted | | | | | | | |
| 4290524 | YUSUFZAI, KOMAL | Redacted | | | | | | | |
| 4831227 | YUSUPOV, OKSANAY | Redacted | | | | | | | |
| 4170115 | YUTANI, STEVE | Redacted | | | | | | | |
| 4234401 | YUTZY, DANIEL | Redacted | | | | | | | |
| 4246556 | YUTZY, MADISON | Redacted | | | | | | | |
| 4312544 | YUTZY, RANDY | Redacted | | | | | | | |
| 4426456 | YUVI MOLINA, MARCO | Redacted | | | | | | | |
| 4887567 | YUWEN LEE | SEARS OPTICAL LOCATION 2068 | 111 W REESE AVE | | | VISALIA | CA | 93277 | |
| 5791153 | YUWEN LEE, O.D | 111 WEST REESE AVENUE | | | | VISALIA | CA | 93277 | |
| 5799919 | YUWEN LEE, O.D | 111 West Reese Avenue | | | | Visalia | CA | 93277 | |
| 4845128 | YUZAWA, YUMI | Redacted | | | | | | | |
| 4824726 | YUZON, RYAN & KIMBERLY | Redacted | | | | | | | |
| 5522135 | YVAN ZHAN | 41777 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| 4824727 | YVANOVICH, MARK | Redacted | | | | | | | |
| 4389064 | YVARS, JANET | Redacted | | | | | | | |
| 4863258 | YVES ROCHER AMERIQUE DU NORD INC | 2199 BLVD FERNAND LAFONTAINE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 4845129 | YVETTE & CARLOS HERNANDEZ | Redacted | | | | | | | |
| 5522147 | YVETTE ALONZO | 2608 AGAVE | | | | EDENBUEG | TX | 78542 | |
| 5522149 | YVETTE AMES | 79 PENN ST | | | | BRIDGETON | NJ | 08302 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824728 | YVETTE AND BRET CARPENTER | Redacted | | | | | | | |
| 5522158 | YVETTE BYRD | 1460 VANCE | | | | TOLEDO | OH | 43607 | |
| 5522186 | YVETTE LAPRADE | 23878 BANBURY CIRCLE | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5522203 | YVETTE PARKER | 1819 N MARQUE | | | | BATON ROUGE | LA | 70815 | |
| 5522209 | YVETTE PUGH | 1441 REVERE R | | | | WINSTON SALEM | NC | 27103 | |
| 5522215 | YVETTE SCALES | 10622 MORISON AVE | | | | CLEVELAND | OH | 44108 | |
| 4824729 | YVETTE SCANNELL | Redacted | | | | | | | |
| 5522216 | YVETTE SEGAL | 20 REX RD | | | | PORT CHESTER | NY | 10573 | |
| 4170605 | YVEY, ERICK M | Redacted | | | | | | | |
| 4863310 | YVOLUTION USA INC | 2200 AMAPOLA COURT STE 201 | | | | TORRANCE | CA | 90501 | |
| 4887376 | YVONNE ALOMIA | SEARS OPTICAL LOCATION 1027 | 750 SUNLAND PARK DRIVE | | | EL PASO | TX | 79912 | |
| 4846353 | YVONNE C WILLIAMS | 1747 U ST NW | | | | Washington | DC | 20009 | |
| 4845130 | YVONNE CORDELL | Redacted | | | | | | | |
| 4845131 | YVONNE COY | Redacted | | | | | | | |
| 5522249 | YVONNE DALEY | 1329 GABES PL | | | | HYATTSVILLE | MD | 20782 | |
| 4851480 | YVONNE ETZOLD | 4238 LOMA RIVIERA LN | | | | San Diego | CA | 92110 | |
| 5522255 | YVONNE FARRIS | 9193 FORT CAMPBELL BLVD 1111 | | | | CLARKSVILLE | TN | 37042 | |
| 4847222 | YVONNE FELICIANO | 20763 WARDHAM AVE | | | | Lakewood | CA | 90715 | |
| 4850655 | YVONNE LEE | 1704 TOLEDO AVE | | | | BURLINGAME | CA | 94010 | |
| 4847210 | YVONNE LEWIS | 534 E 3RD ST | | | | Mount Vernon | NY | 10553 | |
| 5522292 | YVONNE LOPEZ | 6140 EL MORRO LN | | | | OAK FOREST | IL | 60452 | |
| 5522296 | YVONNE M MORMAN | APT 330 | | | | SAINT CLOUD | MN | 56301 | |
| 4845132 | YVONNE McDANIEL | Redacted | | | | | | | |
| 5522302 | YVONNE MCMICHAEL | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5522308 | YVONNE NILSSON | 2153 AFFIRMED DR | | | | SHAKOPEE | MN | 55379 | |
| 4851571 | YVONNE RADCLIFFE-JOHNSON | 56 PLUM ST | | | | Tinton Falls | NJ | 07724 | |
| 5522327 | YVONNE RONE | 2258 LEBANON PK | | | | NASHVILLE | TN | 37214 | |
| 4824730 | YVONNE RYZAK | Redacted | | | | | | | |
| 4824731 | YVONNE TORACCA | Redacted | | | | | | | |
| 4847268 | YVONNE WILLIAMS | 8 VALLEY DR | | | | Neptune | NJ | 07753 | |
| 4229032 | YXAMA, JACQUES | Redacted | | | | | | | |
| 4544195 | YXTLAMATI, VICTOR M | Redacted | | | | | | | |
| 4796135 | YXZINC | 2800 CAROLINE WAY | | | | ARCADIA | CA | 91007 | |
| 4898978 | YYY GENERAL CONTRACTOR | YAROSLAV GAVRILYUK | 8605 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 | |
| 4529330 | YZAGUIRRE, CLARISA Y | Redacted | | | | | | | |
| 4198140 | YZAGUIRRE, JESSICA R | Redacted | | | | | | | |
| 4538446 | YZAGUIRRE, JOANNA | Redacted | | | | | | | |
| 4624908 | YZAGUIRRE, LEONARDO | Redacted | | | | | | | |
| 4530278 | YZAGUIRRE, MINDA | Redacted | | | | | | | |
| 4428992 | YZER, TRAMAINE A | Redacted | | | | | | | |
| 4173440 | YZQUIERDO, JORGELY | Redacted | | | | | | | |
| 5522371 | Z ANDREW | 16845 VON KARMAN AVE | | | | IRVINE | CA | 92612 | |
| 4824732 | Z BENJOSEPH | Redacted | | | | | | | |
| 4824733 | Z BUILDERS | Redacted | | | | | | | |
| 4845133 | Z CONSTRUCTION & REMODELING | Redacted | | | | | | | |
| 5799920 | Z EQUIPMENT | 18085 US-190 | | | | Hammond | LA | 70401 | |
| 4877907 | Z EQUIPMENT | K & J SPECIALTIES INC | 18082 US 190 | | | HAMMOND | LA | 70401 | |
| 5791154 | Z EQUIPMENT | KENNETH ZAHN | 18085 US-190 | | | HAMMOND | LA | 70401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845134 | Z INTERIORS | Redacted | | | | | | | |
| 4885519 | Z LAWN INC | PO BOX 961 | | | | SPRINGFIELD | MO | 65801 | |
| 4863941 | Z LINE DESIGNS INC | 2410 SAN RAMON VALLEY BLVD | SUITE 205 | | | SAN RAMON | CA | 94583 | |
| 4800375 | Z LINE KITCHEN AND BATH LLC | DBA ZLINE KITCHEN AND BATH | 5445 EAGLECREST DRIVE | | | GALLOWAY | OH | 43119 | |
| 4876277 | Z MAN HOME SERVICES | GARY ZIEGENHORN | 8705 WESTFIELD RD | | | SEVILLE | OH | 44273 | |
| 4860165 | Z SHADE COMPANY LTD | 13451 BROOKS DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 4795028 | Z TOOLS INC | DBA Z LIVE CENTER | 1249 SOUTH DIAMOND BAR BLVD SUITE | | | DIAMOND BAR | CA | 91765 | |
| 4778530 | Z.A. Sneedon & Sons, Inc., f/k/a Jack A. Sneedon Corp-docs to come, Jack passed away | 1015 Ashes Drive | Suite 205 | | | Wilmington | NC | 28405 | |
| 4793235 | ZA Sneeden's Sons In, ZA Sneeden's Sons In | Redacted | | | | | | | |
| 4575363 | ZAAL, ELIZABETH | Redacted | | | | | | | |
| 4753567 | ZAAL, JANET | Redacted | | | | | | | |
| 4574346 | ZAAL, MOHAMMAD Z | Redacted | | | | | | | |
| 4225153 | ZAAROUR, MALEK S | Redacted | | | | | | | |
| 4172586 | ZABALA, ANGEL J | Redacted | | | | | | | |
| 4433182 | ZABALA, DAISY-MARIE J | Redacted | | | | | | | |
| 4405636 | ZABALA, DENNIS | Redacted | | | | | | | |
| 4393271 | ZABALA, EDDY N | Redacted | | | | | | | |
| 4497421 | ZABALA, ELVIN N | Redacted | | | | | | | |
| 4496866 | ZABALA, JAHAIRA | Redacted | | | | | | | |
| 4454516 | ZABALA, LUCAS | Redacted | | | | | | | |
| 4168029 | ZABALA, MELISSA | Redacted | | | | | | | |
| 4695965 | ZABALA, MR ANGEL | Redacted | | | | | | | |
| 4327900 | ZABALA, ROBERT | Redacted | | | | | | | |
| 4430926 | ZABALA, ROLANDO M | Redacted | | | | | | | |
| 4611172 | ZABALA, RUBEN | Redacted | | | | | | | |
| 4403024 | ZABALA, SANTOS Y | Redacted | | | | | | | |
| 4703005 | ZABALA, VOLTAIRE | Redacted | | | | | | | |
| 4238151 | ZABALETA, DARLEEN | Redacted | | | | | | | |
| 4396442 | ZABALETA, GRACIELA | Redacted | | | | | | | |
| 4633344 | ZABALETA, OSCAR | Redacted | | | | | | | |
| 4209816 | ZABALOVICI, RADU | Redacted | | | | | | | |
| 4624283 | ZABANEH, HANNA | Redacted | | | | | | | |
| 4699919 | ZABANEH, MELANA | Redacted | | | | | | | |
| 4745979 | ZABAR, MORNA | Redacted | | | | | | | |
| 4831228 | ZABASAJJA,ED | Redacted | | | | | | | |
| 4845135 | ZABAVSKY, VICTOR & VALLORY | Redacted | | | | | | | |
| 4514920 | ZABDYR, MARY | Redacted | | | | | | | |
| 4582552 | ZABEL, AMANDA | Redacted | | | | | | | |
| 4650931 | ZABEL, ERIC J. | Redacted | | | | | | | |
| 4716655 | ZABEL, JULIE A | Redacted | | | | | | | |
| 4277317 | ZABEL, KIAH M | Redacted | | | | | | | |
| 4374377 | ZABEL, KIMBERLY E | Redacted | | | | | | | |
| 4641801 | ZABEL, REX | Redacted | | | | | | | |
| 4519135 | ZABEL, WENDY J | Redacted | | | | | | | |
| 4824734 | ZABELIN, NINA | Redacted | | | | | | | |
| 4407400 | ZABELKA, CHRIS | Redacted | | | | | | | |
| 4407317 | ZABELKA, PETER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16031 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852628 | ZABEN CONTRACTING SERVICES | 16946 ANTLER LN | | | | STRONGSVILLE | OH | 44136 | |
| 4591984 | ZABETSKI, ERAN | Redacted | | | | | | | |
| 4362043 | ZABICKI, LAURA | Redacted | | | | | | | |
| 4298940 | ZABIELSKI, ROBERT | Redacted | | | | | | | |
| 4754635 | ZABIELSKI, ROBERT | Redacted | | | | | | | |
| 4420002 | ZABIK, DALE J | Redacted | | | | | | | |
| 4362489 | ZABINSKI, NICHOLAS | Redacted | | | | | | | |
| 4367920 | ZABINSKI, TONYA | Redacted | | | | | | | |
| 4570139 | ZABIRKO, ANGELICA | Redacted | | | | | | | |
| 4450454 | ZABKA, CASEY | Redacted | | | | | | | |
| 4387412 | ZABKA, EILEEN E | Redacted | | | | | | | |
| 4393202 | ZABKAR, ERICA H | Redacted | | | | | | | |
| 4276217 | ZABLE, MARILYN | Redacted | | | | | | | |
| 4643947 | ZABLOCKI, JOSEPH | Redacted | | | | | | | |
| 4349815 | ZABLOCKI, MADISON | Redacted | | | | | | | |
| 4404106 | ZABLOCKY, STEPHEN | Redacted | | | | | | | |
| 4347142 | ZABN, ABDALLAH M | Redacted | | | | | | | |
| 4491408 | ZABORNEY, SAMANTHA | Redacted | | | | | | | |
| 4737733 | ZABOROWSKI, JACQUELINE | Redacted | | | | | | | |
| 4367420 | ZABOROWSKI, MELISSA S | Redacted | | | | | | | |
| 4478766 | ZABOSKI, SCOTT A | Redacted | | | | | | | |
| 4283549 | ZABOTH, ANGELA | Redacted | | | | | | | |
| 4460056 | ZABOURA-GIBSON, JESSICA | Redacted | | | | | | | |
| 4302630 | ZABRANIAK, JASON A | Redacted | | | | | | | |
| 4703120 | ZABRANSKY, DOUG | Redacted | | | | | | | |
| 4488603 | ZABRISKIE, AUDREY H | Redacted | | | | | | | |
| 4489819 | ZABRISKIE, JORDYN | Redacted | | | | | | | |
| 4736844 | ZABRODIN, KSENIA | Redacted | | | | | | | |
| 4361243 | ZABUSKI, DAVID | Redacted | | | | | | | |
| 4851199 | ZACARIAS ENTERPRISE LLC | 13292 E 32ND CT | | | | Tulsa | OK | 74134 | |
| 4467583 | ZACARIAS SAUCEDO, DANTE | Redacted | | | | | | | |
| 4217071 | ZACARIAS, ABIGAIL | Redacted | | | | | | | |
| 4593253 | ZACARIAS, ARMANDO | Redacted | | | | | | | |
| 4284877 | ZACARIAS, DIEGO | Redacted | | | | | | | |
| 4729297 | ZACARIAS, GLORIA C. | Redacted | | | | | | | |
| 4178812 | ZACARIAS, MAGDALENA L | Redacted | | | | | | | |
| 4777089 | ZACARIAS, MARIA | Redacted | | | | | | | |
| 4189041 | ZACARIAS, PAULINA | Redacted | | | | | | | |
| 4422806 | ZACARIAS, ROGER G | Redacted | | | | | | | |
| 4192543 | ZACARIAS, YENIFER | Redacted | | | | | | | |
| 4193446 | ZACARIAS-VILLA, CHRISTOPHER | Redacted | | | | | | | |
| 5522393 | ZACC HARRIS | 4055 37TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4350750 | ZACCAGNINI, JUSTIN K | Redacted | | | | | | | |
| 4323436 | ZACCARDI, MARIENE P | Redacted | | | | | | | |
| 4488821 | ZACCARELLI, JAKOB J | Redacted | | | | | | | |
| 4588706 | ZACCARELLI, LENA | Redacted | | | | | | | |
| 4720872 | ZACCARELLI-TAYLOR, CHRISTINE | Redacted | | | | | | | |
| 4468856 | ZACCARIA, NANCY | Redacted | | | | | | | |
| 4428981 | ZACCARO, VANESSA P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698039 | ZACCARO-SALINAS, CANDACE | Redacted | | | | | | | |
| 4620332 | ZACCHEAUS, PHILOMENA | Redacted | | | | | | | |
| 4599056 | ZACCO, ANNETTE | Redacted | | | | | | | |
| 4355127 | ZACELLARI, EUSNIDA | Redacted | | | | | | | |
| 4845136 | ZACH AND KATHY ZACHARIAS | Redacted | | | | | | | |
| 4846345 | ZACH BALBINI | 6005 N 79TH ST | | | | Scottsdale | AZ | 85250 | |
| 5522401 | ZACH GRIFFY | 26145 GOLDFISH CRT | | | | WYOMING | MN | 55092 | |
| 5522406 | ZACH MURPHY | 115 BRIGADIER CT | | | | CLEMMONS | NC | 27012 | |
| 5522410 | ZACH WHITROCK | W1869 JUNEAU WOODS RD | | | | WISCONSIN DELLS | WI | 53965 | |
| 4313401 | ZACH, KATELYN | Redacted | | | | | | | |
| 4845137 | ZACHARADA, JOE | Redacted | | | | | | | |
| 4601463 | ZACHARAIH, BABU | Redacted | | | | | | | |
| 4658309 | ZACHARDA, MARILYN | Redacted | | | | | | | |
| 4785055 | Zacharenko, Dimitri & Genelle | Redacted | | | | | | | |
| 4743070 | ZACHARIAH, ABRAHAM | Redacted | | | | | | | |
| 4755599 | ZACHARIAH, JOSEPH | Redacted | | | | | | | |
| 4658919 | ZACHARIAH, SHIBU | Redacted | | | | | | | |
| 4336173 | ZACHARIAH, VALSALA | Redacted | | | | | | | |
| 4674333 | ZACHARIAH, ZACHARIAH | Redacted | | | | | | | |
| 5522415 | ZACHARIAS SHERRI | 18981 NEW GOTTENGEN RD | | | | SALESVILLE | OH | 43788 | |
| 4845138 | ZACHARIAS, ERIC & CLAUDIA | Redacted | | | | | | | |
| 4386018 | ZACHARIAS, JOHN | Redacted | | | | | | | |
| 4679854 | ZACHARIAS, JOHN | Redacted | | | | | | | |
| 4325426 | ZACHARIAS, KEVIN | Redacted | | | | | | | |
| 4431960 | ZACHARIAS, PAMELA D | Redacted | | | | | | | |
| 4687204 | ZACHARSKI, DIANA | Redacted | | | | | | | |
| 5522419 | ZACHARY C HORVATH | 256 CAMBRIDGE DR | | | | LONGWOOD | FL | 32779 | |
| 4863118 | ZACHARY CONFECTIONS INC | 2130 WEST STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | |
| 5522437 | ZACHARY MITCHEL | 5518 MILLER DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5522438 | ZACHARY NELSON | 400 GROVELAND APT 114 | | | | MINNEAPOLIS | MN | 55403 | |
| 4853019 | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | | Humble | TX | 77338 | |
| 4852752 | ZACHARY SHIPLEY | 4002 KNOLLBEND | | | | San Antonio | TX | 78247 | |
| 4313108 | ZACHARY, ADIA M | Redacted | | | | | | | |
| 4311013 | ZACHARY, ANITA | Redacted | | | | | | | |
| 4599866 | ZACHARY, AUSTIN A | Redacted | | | | | | | |
| 4314642 | ZACHARY, DANIEL W | Redacted | | | | | | | |
| 4536963 | ZACHARY, EMANI | Redacted | | | | | | | |
| 4645799 | ZACHARY, JOHN | Redacted | | | | | | | |
| 4599190 | ZACHARY, JULIA | Redacted | | | | | | | |
| 4524334 | ZACHARY, KALIA | Redacted | | | | | | | |
| 4327066 | ZACHARY, KAYLA | Redacted | | | | | | | |
| 4621983 | ZACHARY, LACHERYL | Redacted | | | | | | | |
| 4729891 | ZACHARY, LARRY | Redacted | | | | | | | |
| 4526196 | ZACHARY, RONNY W | Redacted | | | | | | | |
| 4327472 | ZACHARY, SAINTASIA | Redacted | | | | | | | |
| 4327473 | ZACHARY, SAINTASIA | Redacted | | | | | | | |
| 4263174 | ZACHARY, SANDRA L | Redacted | | | | | | | |
| 4313338 | ZACHARY, SARAH | Redacted | | | | | | | |
| 4542188 | ZACHARY-SCOTT, JACQUELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728358 | ZACHARZUK, JOSEPH | Redacted | | | | | | | |
| 4777377 | ZACHEM, MARY | Redacted | | | | | | | |
| 4403276 | ZACHER, BERND M | Redacted | | | | | | | |
| 4389880 | ZACHER, KELLI | Redacted | | | | | | | |
| 4218729 | ZACHER, LEANN M | Redacted | | | | | | | |
| 4831229 | ZACHER, LORI | Redacted | | | | | | | |
| 4473929 | ZACHERL, JACOB C | Redacted | | | | | | | |
| 5522453 | ZACHERY NATALIE | 1776 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | |
| 4261514 | ZACHERY, CEAUNTE A | Redacted | | | | | | | |
| 4714456 | ZACHERY, CHANDA | Redacted | | | | | | | |
| 4708868 | ZACHERY, CHERYL | Redacted | | | | | | | |
| 4615047 | ZACHERY, JAMES | Redacted | | | | | | | |
| 4260264 | ZACHERY, SHAKIAH | Redacted | | | | | | | |
| 4264881 | ZACHERY, SHUNTE | Redacted | | | | | | | |
| 4294167 | ZACHMAN, FRANK R | Redacted | | | | | | | |
| 4341444 | ZACHMAN, ZACHARY A | Redacted | | | | | | | |
| 4345495 | ZACHODNI, MICHELLE | Redacted | | | | | | | |
| 4654440 | ZACHOW, CRAIG | Redacted | | | | | | | |
| 4291748 | ZACHRISEN, ESPEN | Redacted | | | | | | | |
| 4845139 | ZACHRITZ, BRUCE | Redacted | | | | | | | |
| 4246144 | ZACHRITZ, BRUCE G | Redacted | | | | | | | |
| 4167366 | ZACHRY, JOSSALYN M | Redacted | | | | | | | |
| 4801415 | ZACK ELECTRONICS INC | DBA ZACK ELECTRONICS INC | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| 5522467 | ZACK REED | 11094 281ST ST | | | | CHISAGO CITY | MN | 55013 | |
| 5522470 | ZACK WHITE | 3480 NILES CORTLAND | | | | WARREN | OH | 44481 | |
| 4824735 | Zack, Corrine | Redacted | | | | | | | |
| 4491139 | ZACK, DANIEL J | Redacted | | | | | | | |
| 4308131 | ZACK, HOPE | Redacted | | | | | | | |
| 4488730 | ZACK, JESSICA L | Redacted | | | | | | | |
| 4471760 | ZACK, JOHN | Redacted | | | | | | | |
| 4347783 | ZACK, JONATHAN | Redacted | | | | | | | |
| 4430256 | ZACK, KATELYN | Redacted | | | | | | | |
| 4350661 | ZACK, MARC | Redacted | | | | | | | |
| 4642758 | ZACK, MARILYN | Redacted | | | | | | | |
| 4451804 | ZACK, RANDY A | Redacted | | | | | | | |
| 4394225 | ZACK, ROBERT | Redacted | | | | | | | |
| 4394035 | ZACK, ROBERT J | Redacted | | | | | | | |
| 4482374 | ZACKARAVAGE, PATTI | Redacted | | | | | | | |
| 4356259 | ZACKERY, CARLA | Redacted | | | | | | | |
| 4263516 | ZACKERY, DONTRESSA | Redacted | | | | | | | |
| 4745395 | ZACKERY, JOEL & CAROLYN | Redacted | | | | | | | |
| 4720661 | ZACKERY, KATHLEEN | Redacted | | | | | | | |
| 4344743 | ZACKERY, LASHONDA N | Redacted | | | | | | | |
| 4267269 | ZACKERY, LURENA | Redacted | | | | | | | |
| 4362150 | ZACKERY, NATASHA L | Redacted | | | | | | | |
| 4749395 | ZACKERY, RUTHA | Redacted | | | | | | | |
| 4439671 | ZACKEY, ABIGAIL | Redacted | | | | | | | |
| 4310128 | ZACKEY, DANIELLE | Redacted | | | | | | | |
| 4351276 | ZACKLAN, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522477 | ZACKOSKI GINA | HC64 BOX 416A | | | | GALLAGHER | WV | 25083 | |
| 4865844 | ZACKS ENTERPRISES INC | 33 CORPORATE DR | | | | ORANGEBURG | NY | 10962 | |
| 4831230 | ZACZEK | Redacted | | | | | | | |
| 4453614 | ZADEKAS, SHEILA M | Redacted | | | | | | | |
| 4569001 | ZADH, FUTOUN | Redacted | | | | | | | |
| 4651947 | ZADIG, SEAN | Redacted | | | | | | | |
| 4596553 | ZADOK, MARILYN G | Redacted | | | | | | | |
| 4155162 | ZADRA, ADAM | Redacted | | | | | | | |
| 4366866 | ZADRA, CAROL | Redacted | | | | | | | |
| 4591494 | ZADRA, KATHLEEN | Redacted | | | | | | | |
| 4420795 | ZADRAN, MASHAL | Redacted | | | | | | | |
| 4195040 | ZADRAVEC, GEORGE R | Redacted | | | | | | | |
| 4868758 | ZADRO PRODUCTS INC | 14462 ASTRONAUTICS LN STE 101 | | | | HUNTINGTON BCH | CA | 92647-2077 | |
| 4415204 | ZADROZNY, BRUCE | Redacted | | | | | | | |
| 4484629 | ZADROZNY, JEREMY N | Redacted | | | | | | | |
| 4189220 | ZADROZNY, KENNETH | Redacted | | | | | | | |
| 4424369 | ZADUL LL, BRADLEY P | Redacted | | | | | | | |
| 4223995 | ZADZIEJKO, KENNETH | Redacted | | | | | | | |
| 4612815 | ZADZORA, TIM | Redacted | | | | | | | |
| 4404146 | ZAENTZ, AARON | Redacted | | | | | | | |
| 4599413 | ZAESKE, DAWN | Redacted | | | | | | | |
| 4687121 | ZAFAR, ALEXA | Redacted | | | | | | | |
| 4329144 | ZAFAR, FAREED | Redacted | | | | | | | |
| 4437674 | ZAFAR, FURQAN | Redacted | | | | | | | |
| 4429544 | ZAFAR, MEHWISH | Redacted | | | | | | | |
| 4337568 | ZAFAR, MOHAMMAD Q | Redacted | | | | | | | |
| 4344503 | ZAFAR, MOHSIN | Redacted | | | | | | | |
| 4559965 | ZAFAR, SAGAR | Redacted | | | | | | | |
| 4406139 | ZAFAR, SALMA | Redacted | | | | | | | |
| 4385360 | ZAFAR, TASMIA | Redacted | | | | | | | |
| 4845140 | ZAFEREO, FRANCINE | Redacted | | | | | | | |
| 4462018 | ZAFEROPOLOS, EILEEN | Redacted | | | | | | | |
| 4831231 | ZAFFAR, IQBAL | Redacted | | | | | | | |
| 4719937 | ZAFFAR, IRFAN A | Redacted | | | | | | | |
| 4401236 | ZAFFARESE JR, JOHN | Redacted | | | | | | | |
| 4520137 | ZAFFIRO, CLARICE O | Redacted | | | | | | | |
| 4403354 | ZAFIAN, ROY E | Redacted | | | | | | | |
| 4711540 | ZAFIRATOS, CHRIST | Redacted | | | | | | | |
| 4801515 | ZAFIRO LEMOS | DBA ZL LEATHER | 1ST AVE DUTCHESS MARKETPALCE | 461 RT 9 | | FISHKILL | NY | 12524 | |
| 4268596 | ZAFRA, MARITES | Redacted | | | | | | | |
| 4280457 | ZAGAL, ADABELLE | Redacted | | | | | | | |
| 4286605 | ZAGAL, JACQUELINE | Redacted | | | | | | | |
| 4547719 | ZAGAL, JOANNA | Redacted | | | | | | | |
| 4425213 | ZAGAMI, ANTONINA | Redacted | | | | | | | |
| 4454898 | ZAGAMI, FRANK N | Redacted | | | | | | | |
| 4345159 | ZAGAMI, HARRY III | Redacted | | | | | | | |
| 4488542 | ZAGAR, DEVIN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418449 | ZAGARA, BRIANNA L | Redacted | | | | | | | |
| 4854413 | ZAGER, IRA | Redacted | | | | | | | |
| 4723567 | ZAGER, LOUISE A | Redacted | | | | | | | |
| 4775976 | ZAGER, RODNEY DEAN | Redacted | | | | | | | |
| 4806719 | ZAGG INC | 3855 SOUTH 500 WEST STE J | | | | SALT LAKE CITY | UT | 84115 | |
| 4184449 | ZAGHIKIAN, KARINE | Redacted | | | | | | | |
| 4250974 | ZAGHLOUL, SARA L | Redacted | | | | | | | |
| 4293176 | ZAGNOLI, ERICA | Redacted | | | | | | | |
| 4313857 | ZAGNONI, GREGORY A | Redacted | | | | | | | |
| 4845141 | ZAGONEL, MELISSA | Redacted | | | | | | | |
| 4845142 | ZAGOORY,JOE | Redacted | | | | | | | |
| 4824736 | ZAGORITES, DIANE | Redacted | | | | | | | |
| 4221519 | ZAGORSKI, CHRISTINA M | Redacted | | | | | | | |
| 4493866 | ZAGORSKI, EDWIN | Redacted | | | | | | | |
| 4765398 | ZAGORSKI, MICHAEL | Redacted | | | | | | | |
| 4469465 | ZAGORSKY, ALEXANDER | Redacted | | | | | | | |
| 4454087 | ZAGORSKY, DAVID | Redacted | | | | | | | |
| 4363500 | ZAGRABELNY, SANDRA L | Redacted | | | | | | | |
| 4289524 | ZAGRAKALIS, AMY L | Redacted | | | | | | | |
| 5793810 | ZAGSTER, INC. | NICHOLAS MALONE | 50 MILK STREET | | | BOSTON | MA | 02109 | |
| 4729594 | ZAGUNIS, TRAUTE | Redacted | | | | | | | |
| 4592743 | ZAHARA, PAUL | Redacted | | | | | | | |
| 4523934 | ZAHARA, SHARON A | Redacted | | | | | | | |
| 4730847 | ZAHARIA, DAVID | Redacted | | | | | | | |
| 4201416 | ZAHARIS, CRYSTAL | Redacted | | | | | | | |
| 4233797 | ZAHARIS, DIANE B | Redacted | | | | | | | |
| 4540354 | ZAHEDI, RANA | Redacted | | | | | | | |
| 4727852 | ZAHEER, JILL | Redacted | | | | | | | |
| 4724771 | ZAHER, ALSHANNAQ | Redacted | | | | | | | |
| 4222644 | ZAHID, IMRAN | Redacted | | | | | | | |
| 4344908 | ZAHID, SHAHIDA | Redacted | | | | | | | |
| 4398505 | ZAHID, ZEESHAN | Redacted | | | | | | | |
| 4404017 | ZAHIR, AZIRAH A | Redacted | | | | | | | |
| 4755529 | ZAHIR, NADIA | Redacted | | | | | | | |
| 4450442 | ZAHIR, SABRY Z | Redacted | | | | | | | |
| 4161234 | ZAHIRI, HOSSEIN | Redacted | | | | | | | |
| 4264182 | ZAHIROVIC, EMSAD | Redacted | | | | | | | |
| 4257585 | ZAHIROVIC, HAMIDA | Redacted | | | | | | | |
| 4281947 | ZAHM, LESLIE J | Redacted | | | | | | | |
| 4762477 | ZAHM, RENEE | Redacted | | | | | | | |
| 4845143 | ZAHN BUILDERS INC. | Redacted | | | | | | | |
| 4687314 | ZAHN, GARY | Redacted | | | | | | | |
| 4220680 | ZAHN, GARY O | Redacted | | | | | | | |
| 4845144 | ZAHN, JUDY | Redacted | | | | | | | |
| 4154999 | ZAHN, PAMELA L | Redacted | | | | | | | |
| 4456121 | ZAHN, REBECCA A | Redacted | | | | | | | |
| 4296735 | ZAHN, ROBERT J | Redacted | | | | | | | |
| 4177072 | ZAHN, ROY T | Redacted | | | | | | | |
| 4484549 | ZAHNEE, JORH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465598 | ZAHNER, DANE G | Redacted | | | | | | | |
| 4249521 | ZAHNER, JOSEPH F | Redacted | | | | | | | |
| 4249702 | ZAHNER, PAMELA | Redacted | | | | | | | |
| 4154070 | ZAHNER, SKYLER A | Redacted | | | | | | | |
| 4453657 | ZAHNER, STEPHANIE L | Redacted | | | | | | | |
| 4157510 | ZAHNEY, SHEA | Redacted | | | | | | | |
| 4463837 | ZAHNISER, MARY K | Redacted | | | | | | | |
| 4845145 | ZAHNTECHNIQUE INC | Redacted | | | | | | | |
| 4552325 | ZAHORA, MAXINE V | Redacted | | | | | | | |
| 4454260 | ZAHORA, RYAN | Redacted | | | | | | | |
| 4655705 | ZAHORKA, AMY | Redacted | | | | | | | |
| 4221537 | ZAHORNASKY, MATT | Redacted | | | | | | | |
| 4367215 | ZAHOU, KAOUTAR | Redacted | | | | | | | |
| 5522502 | ZAHRA KARIMIAN | TH 1-12 609 OAK ST SE | | | | MINNEAPOLIS | MN | 55414 | |
| 4845146 | ZAHRA, ELIZABETH | Redacted | | | | | | | |
| 4692314 | ZAHRA, LINDA | Redacted | | | | | | | |
| 4775177 | ZAHRADNIK, FRANK J | Redacted | | | | | | | |
| 4673343 | ZAHRAN, NINA | Redacted | | | | | | | |
| 4602034 | ZAHRIYEH, LATIFA | Redacted | | | | | | | |
| 4475683 | ZAHRON, KYRA R | Redacted | | | | | | | |
| 4624240 | ZAHROONI, MEHDI | Redacted | | | | | | | |
| 4277140 | ZAHROONY, BANAFSHEH | Redacted | | | | | | | |
| 4195780 | ZAHRT, DALTON D | Redacted | | | | | | | |
| 4444257 | ZAI, WASIF | Redacted | | | | | | | |
| 4467923 | ZAICHENKO, VIOLETTA | Redacted | | | | | | | |
| 5522505 | ZAID B ABDULLAH | 364 W 117TH ST | | | | NEW YORK CITY | NY | 10026 | |
| 4436419 | ZAIDI, AMBARIN F | Redacted | | | | | | | |
| 4557708 | ZAIDI, FABEHA | Redacted | | | | | | | |
| 4224428 | ZAIDI, FEDDAK | Redacted | | | | | | | |
| 4428578 | ZAIDI, HASSAN | Redacted | | | | | | | |
| 4438191 | ZAIDI, HUSSAIN | Redacted | | | | | | | |
| 4556133 | ZAIDI, KIRAN H | Redacted | | | | | | | |
| 4552764 | ZAIDI, SAMREEN Z | Redacted | | | | | | | |
| 4439205 | ZAIDI, SYED | Redacted | | | | | | | |
| 4557950 | ZAIDI, SYED | Redacted | | | | | | | |
| 4674903 | ZAIDI, SYED | Redacted | | | | | | | |
| 4395907 | ZAIDI, SYED A | Redacted | | | | | | | |
| 4675933 | ZAIDI, TAFSEER | Redacted | | | | | | | |
| 4709850 | ZAIDI, TALIB | Redacted | | | | | | | |
| 4165002 | ZAIDI, TOUBA | Redacted | | | | | | | |
| 4339777 | ZAIDI, YASMEEN | Redacted | | | | | | | |
| 4508806 | ZAIGER, ZACHARY | Redacted | | | | | | | |
| 4232022 | ZAIKAS, DEBRA | Redacted | | | | | | | |
| 4334267 | ZAIN, WAJEEHA | Redacted | | | | | | | |
| 4793958 | ZAINA INTERNATIONAL | Redacted | | | | | | | |
| 4793959 | ZAINA INTERNATIONAL | Redacted | | | | | | | |
| 4793957 | ZAINA INTERNATIONAL | Redacted | | | | | | | |
| 5522520 | ZAINAB THOMAS | 110 SUMMIT ST | | | | PONTIAC | MI | 48342-1165 | |
| 4553950 | ZAINAB, GHULAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16037 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671204 | ZAINEA, DANIEL | Redacted | | | | | | | |
| 4203461 | ZAINES, LIZETT | Redacted | | | | | | | |
| 4364525 | ZAINEY, MARK | Redacted | | | | | | | |
| 4564205 | ZAINI, CHEYENNE S | Redacted | | | | | | | |
| 4736437 | ZAINUL, MUHAMMAD | Redacted | | | | | | | |
| 4552794 | ZAIN-UL-ABIDIN, CHAUDRY | Redacted | | | | | | | |
| 4164814 | ZAIR, SANAN | Redacted | | | | | | | |
| 5522524 | ZAIRE COLBERT | 140 HOLLYWOOD AVE | | | | EAST ORANGE | NJ | 07018 | |
| 4824737 | ZAIRI, ZOUHAIR | Redacted | | | | | | | |
| 4275818 | ZAISER, JILL C | Redacted | | | | | | | |
| 4371261 | ZAISS, COURTNEY M | Redacted | | | | | | | |
| 4549966 | ZAIT, O | Redacted | | | | | | | |
| 4332907 | ZAITER, ANISSA L | Redacted | | | | | | | |
| 4373589 | ZAITZ, LAURIN | Redacted | | | | | | | |
| 4329851 | ZAITZ, PAULA | Redacted | | | | | | | |
| 4458887 | ZAJAC, ANN | Redacted | | | | | | | |
| 4289140 | ZAJAC, ANN M | Redacted | | | | | | | |
| 4224360 | ZAJAC, JOE | Redacted | | | | | | | |
| 4655073 | ZAJAC, JOY | Redacted | | | | | | | |
| 4301470 | ZAJAC, MARTA | Redacted | | | | | | | |
| 4172852 | ZAJAC, MONICA K | Redacted | | | | | | | |
| 4774621 | ZAJAC, NANCY G | Redacted | | | | | | | |
| 4536244 | ZAJAC, ROBERT J | Redacted | | | | | | | |
| 4452432 | ZAJAC, TAMMY | Redacted | | | | | | | |
| 4640370 | ZAJAS MORENO, ANA MARILIS | Redacted | | | | | | | |
| 4327644 | ZAJCHOWSKI, KATHLEEN P | Redacted | | | | | | | |
| 4451798 | ZAJDEK, JANET | Redacted | | | | | | | |
| 4493893 | ZAJDEL, JOSEPH R | Redacted | | | | | | | |
| 4704059 | ZAJESKI, DAN | Redacted | | | | | | | |
| 4431210 | ZAJICEK, EMILY R | Redacted | | | | | | | |
| 4293335 | ZAJICEK, MARK | Redacted | | | | | | | |
| 4580773 | ZAJICEK, QUINN | Redacted | | | | | | | |
| 4492583 | ZAJKOWSKI, ALEXIS | Redacted | | | | | | | |
| 4303387 | ZAJKOWSKI, BRAJAN | Redacted | | | | | | | |
| 4430175 | ZAJKOWSKI, TARA | Redacted | | | | | | | |
| 4799475 | ZAK DESIGNS INC | 1603 S GARFIELD ROAD | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 4804638 | ZAK DESIGNS INC | 1604 S GARFIELD | | | | SPOKANE | WA | 99224 | |
| 5799921 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 4399357 | ZAK II, MARTIN J | Redacted | | | | | | | |
| 5522527 | ZAK KINOWSKI | 208 QUEENS CT | | | | NORTH MANKATO | MN | 56003 | |
| 4824738 | ZAK SAMADY | Redacted | | | | | | | |
| 4167079 | ZAK, AUBURY E | Redacted | | | | | | | |
| 4678709 | ZAK, JUDY MICALE | Redacted | | | | | | | |
| 4577103 | ZAK, NYREE | Redacted | | | | | | | |
| 4282008 | ZAK, TERRI F | Redacted | | | | | | | |
| 4355910 | ZAK, VERONICA | Redacted | | | | | | | |
| 4272960 | ZAKAHI, ASHLYNN C | Redacted | | | | | | | |
| 4494108 | ZAKAREWICZ, ASHLEY | Redacted | | | | | | | |
| 4292442 | ZAKARI, HALA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330314 | ZAKARIA, SARA E | Redacted | | | | | | | |
| 4700628 | ZAKARIAN, DAVID | Redacted | | | | | | | |
| 4214817 | ZAKARIYA, ABDUL Z | Redacted | | | | | | | |
| 4296060 | ZAKARIYA, JOSEPHINE A | Redacted | | | | | | | |
| 4557271 | ZAKAROSKY, MICHELE | Redacted | | | | | | | |
| 4537809 | ZAKARYA, MOHAMMAD | Redacted | | | | | | | |
| 4176149 | ZAKARYAN, ANI | Redacted | | | | | | | |
| 4349429 | ZAKAS, CHRISTINE | Redacted | | | | | | | |
| 4579406 | ZAKAS, JANICE Y | Redacted | | | | | | | |
| 5522531 | ZAKEIAH ADAMSON | 1149 WEAVER ST | | | | CEDAR HILL | TX | 75104 | |
| 4280783 | ZAKER, ANDREW | Redacted | | | | | | | |
| 4554353 | ZAKERI, FARZANEH E | Redacted | | | | | | | |
| 4173021 | ZAKHAR, OLGA A | Redacted | | | | | | | |
| 4193688 | ZAKHARKIV, LILIA | Redacted | | | | | | | |
| 4824739 | ZAKHAROFF, ALEX | Redacted | | | | | | | |
| 4568433 | ZAKHAROV, MOSES | Redacted | | | | | | | |
| 4679009 | ZAKHER, AREEJ | Redacted | | | | | | | |
| 4622196 | ZAKHIDOV, AZIM | Redacted | | | | | | | |
| 4551147 | ZAKHIREH, MAHNAZ | Redacted | | | | | | | |
| 4898940 | ZAKI HEATING AND COOLING | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | SACRAMENTO | CA | 95841 | |
| 5522536 | ZAKI KIRIAKOS | 715 HAHMAN DR | | | | SANTA ROSA | CA | 95405 | |
| 4847653 | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | | Sacramento | CA | 95841 | |
| 4612301 | ZAKI, JOY | Redacted | | | | | | | |
| 4329777 | ZAKI, MAGDY Y | Redacted | | | | | | | |
| 4383175 | ZAKI, MARIANA | Redacted | | | | | | | |
| 4520619 | ZAKI, MEHRAEIL | Redacted | | | | | | | |
| 4792845 | Zaki, Nabil | Redacted | | | | | | | |
| 4230354 | ZAKI, NOAH | Redacted | | | | | | | |
| 4406485 | ZAKI, RASHA | Redacted | | | | | | | |
| 4552478 | ZAKI, SALEH A | Redacted | | | | | | | |
| 4407658 | ZAKI, YASMINE | Redacted | | | | | | | |
| 4286807 | ZAKIAH, KA-EL M | Redacted | | | | | | | |
| 4796922 | ZAKIAS MOROCCO LLC | 3204 BIRD AVE | | | | COCONUT GROVE | FL | 33133 | |
| 4189702 | ZAKINOV, GENNADIY I | Redacted | | | | | | | |
| 4207905 | ZAKIRJAN, KLARA | Redacted | | | | | | | |
| 4421024 | ZAKIROV, NICOLE | Redacted | | | | | | | |
| 4297306 | ZAKIUDDIN, AHMED | Redacted | | | | | | | |
| 4528439 | ZAKIUDDIN, MUHAMMAD | Redacted | | | | | | | |
| 4551513 | ZAKIZADEH, FATEMEH | Redacted | | | | | | | |
| 4483069 | ZAKLUKIEWICZ, RYAN | Redacted | | | | | | | |
| 4389792 | ZAKOPYKO, ALAN | Redacted | | | | | | | |
| 4643617 | ZAKOS, JIM | Redacted | | | | | | | |
| 4159467 | ZAKOWSKI, CODY | Redacted | | | | | | | |
| 4678694 | ZAKRAJSEK, SHARON | Redacted | | | | | | | |
| 4354284 | ZAKRZEWSKI, AMY M | Redacted | | | | | | | |
| 4372219 | ZAKRZEWSKI, ANGELA M | Redacted | | | | | | | |
| 4359953 | ZAKRZEWSKI, DANIELLE | Redacted | | | | | | | |
| 4583231 | ZAKRZEWSKI, DONNA M | Redacted | | | | | | | |
| 4351047 | ZAKRZEWSKI, JOSEPH T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224381 | ZAKRZEWSKI, MARK E | Redacted | | | | | | | |
| 4229848 | ZAKRZEWSKI, RANDY J | Redacted | | | | | | | |
| 4852854 | ZAKS FLOORCOVERINGS INC | 8551 EAMES ST | | | | San Diego | CA | 92123 | |
| 4899010 | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA KHANFAR | 8551 EAMES ST | | | SAN DIEGO | CA | 92123 | |
| 4713915 | ZAKUTNY, THERESA | Redacted | | | | | | | |
| 4568223 | ZAKY, MARINA | Redacted | | | | | | | |
| 4436929 | ZAKY, STEPHEN J | Redacted | | | | | | | |
| 4530661 | ZAKZOK, MOHAMMED A | Redacted | | | | | | | |
| 5522550 | ZAL ADAM | 75 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108 | |
| 4794648 | ZAL DIGITAL INC | DBA ZAL DIGITAL | 553 MONTGOMERY ST | | | BROOKLYN | NY | 11225 | |
| 4845147 | ZALA GROUP | Redacted | | | | | | | |
| 4404042 | ZALA, SONALBA | Redacted | | | | | | | |
| 4777424 | ZALABACK, DAVID | Redacted | | | | | | | |
| 4200299 | ZALAHA, ROBERT T | Redacted | | | | | | | |
| 4616760 | ZALAMEA, ERNIE | Redacted | | | | | | | |
| 4294143 | ZALAPI, VINCE M | Redacted | | | | | | | |
| 4772507 | ZALAR, ANTHONY | Redacted | | | | | | | |
| 4200168 | ZALASAR, ELDA S | Redacted | | | | | | | |
| 4481596 | ZALAVADIA, RUP | Redacted | | | | | | | |
| 4483181 | ZALAZAR, JESSEIRY | Redacted | | | | | | | |
| 4595167 | ZALBA, GLORIA | Redacted | | | | | | | |
| 4237434 | ZALDANA, OLAND | Redacted | | | | | | | |
| 4582357 | ZALDEA, ROMAN | Redacted | | | | | | | |
| 4642247 | ZALDIVAR PEREZ, LIXANDRA | Redacted | | | | | | | |
| 4294391 | ZALDIVAR, DOREEN | Redacted | | | | | | | |
| 4187668 | ZALDIVAR, LANA | Redacted | | | | | | | |
| 4248153 | ZALDIVAR, MARISOL | Redacted | | | | | | | |
| 4696496 | ZALDIVAR, OMAR J | Redacted | | | | | | | |
| 4497582 | ZALDUONDO SANTIAGO, JULIO R | Redacted | | | | | | | |
| 4503815 | ZALDUONDO, JULIO R | Redacted | | | | | | | |
| 4615562 | ZALE, GABRIELLE | Redacted | | | | | | | |
| 4479019 | ZALE, KATHLEEN R | Redacted | | | | | | | |
| 4591207 | ZALE, THOMAS | Redacted | | | | | | | |
| 4397857 | ZALECK, THOMAS J | Redacted | | | | | | | |
| 4408361 | ZALEDZIESKI, TONI | Redacted | | | | | | | |
| 4356917 | ZALENSKI, MANDA | Redacted | | | | | | | |
| 4808950 | ZALES DISCOUNT LLC | ATTN: DR. HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 4855315 | ZALES DISCOUNT, LLC | 915 AUBURN DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 5799922 | Zales Discount, LLC | 915 Auburn Drive | | | | Brookfield | WI | 53045 | |
| 4372343 | ZALESAKOVA, SARAH | Redacted | | | | | | | |
| 4626550 | ZALESCIK, JOSEPH | Redacted | | | | | | | |
| 4709081 | ZALESKI, DAVID | Redacted | | | | | | | |
| 4460868 | ZALESKI, DAVID W | Redacted | | | | | | | |
| 4439464 | ZALESKI, ERIKA L | Redacted | | | | | | | |
| 4626014 | ZALESKI, JUDITH | Redacted | | | | | | | |
| 4297852 | ZALESKI, MACKENZIE | Redacted | | | | | | | |
| 4619096 | ZALESKI, RICHARD | Redacted | | | | | | | |
| 4769828 | ZALESKY, PETR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507178 | ZALEWSKI, AMANDA M | Redacted | | | | | | | |
| 4488245 | ZALEWSKI, BARBARA | Redacted | | | | | | | |
| 4507035 | ZALEWSKI, LORRAINE A | Redacted | | | | | | | |
| 4587452 | ZALEWSKI, MICHAEL | Redacted | | | | | | | |
| 4614594 | ZALEWSKI, RAYMOND | Redacted | | | | | | | |
| 4333268 | ZALEWSKI, ROBYN L | Redacted | | | | | | | |
| 4333084 | ZALEWSKI, SUSANNA | Redacted | | | | | | | |
| 4329469 | ZALEWSKI, VIRGINIA | Redacted | | | | | | | |
| 4636879 | ZALEWSKI, WOJCIECH | Redacted | | | | | | | |
| 4480924 | ZALIN, BROOK | Redacted | | | | | | | |
| 4487338 | ZALIS, DAWN M | Redacted | | | | | | | |
| 4479348 | ZALIS, NICHOLAS A | Redacted | | | | | | | |
| 4595427 | ZALISCHI, DRAGOS | Redacted | | | | | | | |
| 4845148 | ZALIVCHIY, SERGEY | Redacted | | | | | | | |
| 4408261 | ZALLA, DIKASSE | Redacted | | | | | | | |
| 4757213 | ZALLAS RODRIGUEZ, TOMAS E | Redacted | | | | | | | |
| 4345861 | ZALLITO, KHALED A | Redacted | | | | | | | |
| 4610274 | ZALOGA, REBECCA | Redacted | | | | | | | |
| 4187160 | ZALOPANYJ, RICHARD M | Redacted | | | | | | | |
| 4670028 | ZALT, THOMAS | Redacted | | | | | | | |
| 4845149 | ZALTZMAN, MATTHEW & LYNETTE | Redacted | | | | | | | |
| 4218364 | ZALUD, AMANDA E | Redacted | | | | | | | |
| 4237751 | ZALUD, EMILY | Redacted | | | | | | | |
| 4249389 | ZALUD, KRISTY | Redacted | | | | | | | |
| 4506759 | ZALUSKI, DANIEL K | Redacted | | | | | | | |
| 4296049 | ZALYS, SKIRMA | Redacted | | | | | | | |
| 4644641 | ZALZALA, RADIFAH N | Redacted | | | | | | | |
| 4374189 | ZAMACONA, ISIDRO | Redacted | | | | | | | |
| 4212094 | ZAMACONA, NORMA | Redacted | | | | | | | |
| 4615727 | ZAMACONA-LOPEZ, PEDRO | Redacted | | | | | | | |
| 5788539 | ZAMAGIAS PROPERTIES | ATTN: THERESA ZAMAGIAS | THE TIMES BUILDING | 336 FOURTH AVENUE | | PITTSBURGH | PA | 15222 | |
| 4855066 | ZAMAGIAS PROPERTIES | SHALER ZAMAGIAS LIMITED PARTNERSHIP | C/O ZAMAGIAS PROPERTIES, ATTN: LEGAL DEPARTMENT | THE TIMES BUILDING | 336 FOURTH AVENUE | PITTSBURGH | PA | 15222 | |
| 5799923 | Zamagias Properties | The Times Building | 336 Fourth Avenue | | | Pittsburgh | PA | 15222 | |
| 4886784 | ZAMAN INC | SEARS LOCATION 1079 | 15480 SW SUMMERVIEW DRIVE | | | TIGARD | OR | 97224 | |
| 4801014 | ZAMAN MASHRAH | DBA BABIES-N-MORE | 8636 FORT HAMILTON PARKWAY | | | BROOKLYN | NY | 11209 | |
| 4438935 | ZAMAN, ARDEY | Redacted | | | | | | | |
| 4436165 | ZAMAN, ARSE A | Redacted | | | | | | | |
| 4526797 | ZAMAN, ARSHAD K | Redacted | | | | | | | |
| 4469790 | ZAMAN, FARAD | Redacted | | | | | | | |
| 4775974 | ZAMAN, FARAH | Redacted | | | | | | | |
| 4560443 | ZAMAN, FARHANA A | Redacted | | | | | | | |
| 4889615 | Zaman, Inc | Attn: Badri Zolfaghari | 15480 SW Summerview Dr | | | Tiggard | OR | 97224 | |
| 5791155 | ZAMAN, INC. | 9800 SW WASHINGTON SQ RD | | | | PORTLAND | OR | 97223 | |
| 5799924 | Zaman, Inc. | 9800 SW Washington Sq Rd | | | | Portland | OR | 97223 | |
| 4890462 | Zaman, Inc. (Badri Zolfaghari) | Attn: Badri Zolfaghari | 15480 SW SUMMERVIEW DR | | | TIGARD | OR | 97224 | |
| 4363289 | ZAMAN, KHAMRUZ | Redacted | | | | | | | |
| 4614445 | ZAMAN, MAKSUDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396722 | ZAMAN, MARHUMA A | Redacted | | | | | | | |
| 4439989 | ZAMAN, MOHAMMAD | Redacted | | | | | | | |
| 4432970 | ZAMAN, MUSTAQ | Redacted | | | | | | | |
| 4559362 | ZAMAN, RATIB S | Redacted | | | | | | | |
| 4213982 | ZAMAN, SABIK | Redacted | | | | | | | |
| 4260296 | ZAMAN, SAZIA N | Redacted | | | | | | | |
| 4723128 | ZAMAN, SHAFFIQ | Redacted | | | | | | | |
| 4197230 | ZAMAN, SHAHAD | Redacted | | | | | | | |
| 4427751 | ZAMAN, SUMAIYA | Redacted | | | | | | | |
| 4472763 | ZAMAN, SUMAYA | Redacted | | | | | | | |
| 4004239 | ZAMAN, TARIQ | Redacted | | | | | | | |
| 4396547 | ZAMAN, UMAR F | Redacted | | | | | | | |
| 4538783 | ZAMAN, ZEENAT A | Redacted | | | | | | | |
| 4553682 | ZAMANA, ABIGAIL N | Redacted | | | | | | | |
| 4335282 | ZAMANI, MARIAM | Redacted | | | | | | | |
| 4160910 | ZAMANI, NOUSHIN | Redacted | | | | | | | |
| 4442622 | ZAMANI, ROOHULLAH | Redacted | | | | | | | |
| 4534244 | ZAMANIEGO, MELISSA | Redacted | | | | | | | |
| 4577075 | ZAMARRIPA, AMANDA A | Redacted | | | | | | | |
| 4200745 | ZAMARRIPA, ANTHONY G | Redacted | | | | | | | |
| 4532564 | ZAMARRIPA, CHRISTOPHER | Redacted | | | | | | | |
| 4625133 | ZAMARRIPA, ERNESTINA | Redacted | | | | | | | |
| 4676381 | ZAMARRIPA, GERARDO | Redacted | | | | | | | |
| 4190600 | ZAMARRIPA, JESSICA J | Redacted | | | | | | | |
| 4711361 | ZAMARRIPA, MARTIN | Redacted | | | | | | | |
| 4678938 | ZAMARRIPA, PEDRO | Redacted | | | | | | | |
| 4526865 | ZAMARRIPA, SELENA | Redacted | | | | | | | |
| 4185483 | ZAMARRIPAS, ABEL | Redacted | | | | | | | |
| 4607743 | ZAMARRON, JULIE | Redacted | | | | | | | |
| 4187797 | ZAMARRON, KARINA | Redacted | | | | | | | |
| 4217679 | ZAMARRON, MICHAEL | Redacted | | | | | | | |
| 4412118 | ZAMARRON, ROSALINDA | Redacted | | | | | | | |
| 4512982 | ZAMARRON-MORALES, FATIMA | Redacted | | | | | | | |
| 4754092 | ZAMAT, ABDALLAH Y | Redacted | | | | | | | |
| 4167200 | ZAMAYAR, MOHIB | Redacted | | | | | | | |
| 4538902 | ZAMAYLA, FRIEJA | Redacted | | | | | | | |
| 4336242 | ZAMBARDI, LAURA R | Redacted | | | | | | | |
| 4598588 | ZAMBARDINO, NICOLETTA | Redacted | | | | | | | |
| 4286755 | ZAMBETTI, BENEDICT | Redacted | | | | | | | |
| 4488726 | ZAMBIASI, KRISTEN | Redacted | | | | | | | |
| 4436467 | ZAMBITO, ELAINE M | Redacted | | | | | | | |
| 4209271 | ZAMBITO, JAMES | Redacted | | | | | | | |
| 4338868 | ZAMBO, FRANTISEK L | Redacted | | | | | | | |
| 4454026 | ZAMBORSKY, KAYLA | Redacted | | | | | | | |
| 4455436 | ZAMBORSKY, LAURA A | Redacted | | | | | | | |
| 4640285 | ZAMBRANA FONT, LUCILA | Redacted | | | | | | | |
| 4499824 | ZAMBRANA SANTANA, JOHNIEL | Redacted | | | | | | | |
| 4399469 | ZAMBRANA, AGNES | Redacted | | | | | | | |
| 4243028 | ZAMBRANA, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501293 | ZAMBRANA, JAIME S | Redacted | | | | | | | |
| 4247399 | ZAMBRANA, MICHELLE M | Redacted | | | | | | | |
| 4705223 | ZAMBRANA, PATRICIA A. | Redacted | | | | | | | |
| 4689654 | ZAMBRANA-HERRERA, DAYANA | Redacted | | | | | | | |
| 4167638 | ZAMBRANO ALCOCER, JACQUELINE | Redacted | | | | | | | |
| 4795833 | ZAMBRANO ENTERPRISE | DBA AC FILTER USA | 7950 NW 53 ST SUIT # 337 | | | DORAL | FL | 33166 | |
| 4845150 | ZAMBRANO JAVIER | Redacted | | | | | | | |
| 4204873 | ZAMBRANO PATINO, VERONICA | Redacted | | | | | | | |
| 4220690 | ZAMBRANO, ALBERTO | Redacted | | | | | | | |
| 4410525 | ZAMBRANO, AMBER | Redacted | | | | | | | |
| 4529105 | ZAMBRANO, ANTONIO | Redacted | | | | | | | |
| 4188243 | ZAMBRANO, ASHLEY | Redacted | | | | | | | |
| 4247029 | ZAMBRANO, BEATRIZ P | Redacted | | | | | | | |
| 4195386 | ZAMBRANO, BERNIE | Redacted | | | | | | | |
| 4203343 | ZAMBRANO, BRYANT | Redacted | | | | | | | |
| 4622876 | ZAMBRANO, CARLOS | Redacted | | | | | | | |
| 4480081 | ZAMBRANO, CRISTINA | Redacted | | | | | | | |
| 4767875 | ZAMBRANO, DANIEL | Redacted | | | | | | | |
| 4656020 | ZAMBRANO, DAVID | Redacted | | | | | | | |
| 4386735 | ZAMBRANO, DYRONN S | Redacted | | | | | | | |
| 4589063 | ZAMBRANO, ELIAS | Redacted | | | | | | | |
| 4194761 | ZAMBRANO, ELSA | Redacted | | | | | | | |
| 4285088 | ZAMBRANO, ERICA S | Redacted | | | | | | | |
| 4256727 | ZAMBRANO, GINA | Redacted | | | | | | | |
| 4710672 | ZAMBRANO, GUADALUPE | Redacted | | | | | | | |
| 4155351 | ZAMBRANO, IAHAYRA | Redacted | | | | | | | |
| 4845151 | ZAMBRANO, JACQUELINE | Redacted | | | | | | | |
| 4528852 | ZAMBRANO, JANICE M | Redacted | | | | | | | |
| 4608201 | ZAMBRANO, JESUS | Redacted | | | | | | | |
| 4423378 | ZAMBRANO, JOSE | Redacted | | | | | | | |
| 4532550 | ZAMBRANO, JUAN P | Redacted | | | | | | | |
| 4530878 | ZAMBRANO, JULIA | Redacted | | | | | | | |
| 4158631 | ZAMBRANO, KIMBERLY D | Redacted | | | | | | | |
| 4824740 | ZAMBRANO, LANYA | Redacted | | | | | | | |
| 4231774 | ZAMBRANO, LESLIET | Redacted | | | | | | | |
| 4845152 | ZAMBRANO, LUIS | Redacted | | | | | | | |
| 4187410 | ZAMBRANO, LUIS | Redacted | | | | | | | |
| 4159980 | ZAMBRANO, MARCO A | Redacted | | | | | | | |
| 4220057 | ZAMBRANO, MARIA | Redacted | | | | | | | |
| 4403744 | ZAMBRANO, MERCEDES | Redacted | | | | | | | |
| 4165534 | ZAMBRANO, MIGUEL | Redacted | | | | | | | |
| 4396146 | ZAMBRANO, NANCY | Redacted | | | | | | | |
| 4679788 | ZAMBRANO, PAULETTE | Redacted | | | | | | | |
| 4733745 | ZAMBRANO, RAUL | Redacted | | | | | | | |
| 4696803 | ZAMBRANO, STEVEN | Redacted | | | | | | | |
| 4224512 | ZAMBRANO, TOMMY F | Redacted | | | | | | | |
| 4291289 | ZAMBRANO, VIVIANA | Redacted | | | | | | | |
| 4845153 | ZAMBRANO, YDALMIS | Redacted | | | | | | | |
| 4528649 | ZAMBRANO, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683708 | ZAMBRENO, PATRICIA | Redacted | | | | | | | |
| 4400647 | ZAMBRI, MICHAEL | Redacted | | | | | | | |
| 4758465 | ZAMBRUSKI, MICHAEL L | Redacted | | | | | | | |
| 4405106 | ZAMDIN, FIYAAD | Redacted | | | | | | | |
| 4402177 | ZAMDIN, RIYAD | Redacted | | | | | | | |
| 4482029 | ZAME, KENNETH | Redacted | | | | | | | |
| 4210003 | ZAMEER, FARKHUNDA | Redacted | | | | | | | |
| 4370004 | ZAMENSKI, MADISON Z | Redacted | | | | | | | |
| 4354985 | ZAMER, AMY E | Redacted | | | | | | | |
| 4352131 | ZAMER, JODIE | Redacted | | | | | | | |
| 4414689 | ZAMILPA ROMERO, DAVID | Redacted | | | | | | | |
| 4635400 | ZAMILSKI, DEBRA | Redacted | | | | | | | |
| 4439809 | ZAMILUS, DAOMINE R | Redacted | | | | | | | |
| 4676873 | ZAMIRA, LISA | Redacted | | | | | | | |
| 4694864 | ZAMIRI, SHAWN | Redacted | | | | | | | |
| 4588664 | ZAMISKA, ARLINE | Redacted | | | | | | | |
| 4348615 | ZAMISKA, RONALD M | Redacted | | | | | | | |
| 4177645 | ZAMISKI, EDWARD D | Redacted | | | | | | | |
| 4213789 | ZAMISKI, JUDITH H | Redacted | | | | | | | |
| 4327584 | ZAMJAHN, LAUREN | Redacted | | | | | | | |
| 4703471 | ZAMMATORE, THOMAS | Redacted | | | | | | | |
| 4437651 | ZAMMETT, AMARIAH N | Redacted | | | | | | | |
| 4682055 | ZAMMINER, JOANN | Redacted | | | | | | | |
| 4634269 | ZAMMIT, CHARLES | Redacted | | | | | | | |
| 4405266 | ZAMMITO, ALICIA | Redacted | | | | | | | |
| 4361682 | ZAMOJCIN, MEGAN | Redacted | | | | | | | |
| 4243396 | ZAMOR, CHRISTOPHER J | Redacted | | | | | | | |
| 4606477 | ZAMOR, EMMANUEL | Redacted | | | | | | | |
| 4429174 | ZAMOR, MARY E | Redacted | | | | | | | |
| 4418623 | ZAMOR, NATHISA D | Redacted | | | | | | | |
| 4210418 | ZAMORA CASTRO, LILIANA | Redacted | | | | | | | |
| 4228737 | ZAMORA CRUZ, GUSTAVO | Redacted | | | | | | | |
| 4412543 | ZAMORA DE CARREON, GRISELDA | Redacted | | | | | | | |
| 5522597 | ZAMORA DIANA P | 7321 LA PASEO ST | | | | HOUSTON | TX | 77087 | |
| 4525354 | ZAMORA JR, ELISEO | Redacted | | | | | | | |
| 4530856 | ZAMORA JR., JESSE | Redacted | | | | | | | |
| 4503612 | ZAMORA LUZA, FABRICIO | Redacted | | | | | | | |
| 5522616 | ZAMORA MELISSA | 2726 E 21ST ST | | | | TUCSON | AZ | 85716 | |
| 4175233 | ZAMORA RODRIGUEZ, PEDRO A | Redacted | | | | | | | |
| 4176809 | ZAMORA, AARON T | Redacted | | | | | | | |
| 4190589 | ZAMORA, ADRIAN F | Redacted | | | | | | | |
| 4249633 | ZAMORA, ADRIANA | Redacted | | | | | | | |
| 4187206 | ZAMORA, ADRIANA | Redacted | | | | | | | |
| 4537931 | ZAMORA, ALEJANDRA L | Redacted | | | | | | | |
| 4198534 | ZAMORA, ALEJANDRA N | Redacted | | | | | | | |
| 4542943 | ZAMORA, ALEJANDRO | Redacted | | | | | | | |
| 4756572 | ZAMORA, ALEX | Redacted | | | | | | | |
| 4220518 | ZAMORA, ALEXANDER P | Redacted | | | | | | | |
| 4524033 | ZAMORA, ALMA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16044 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4179924 | ZAMORA, ALVARO | Redacted | | | | | | | |
| 4218406 | ZAMORA, AMERICA C | Redacted | | | | | | | |
| 4242821 | ZAMORA, ANA M | Redacted | | | | | | | |
| 4255106 | ZAMORA, ANDRES | Redacted | | | | | | | |
| 4527182 | ZAMORA, ANDRES R | Redacted | | | | | | | |
| 4193278 | ZAMORA, ANDREW C | Redacted | | | | | | | |
| 4201723 | ZAMORA, ANNMARIE | Redacted | | | | | | | |
| 4196450 | ZAMORA, ANTONIO | Redacted | | | | | | | |
| 4186774 | ZAMORA, ARNOLDO | Redacted | | | | | | | |
| 4634703 | ZAMORA, ARTURO | Redacted | | | | | | | |
| 4458028 | ZAMORA, ARTURO | Redacted | | | | | | | |
| 4156538 | ZAMORA, ASHELEY | Redacted | | | | | | | |
| 4279356 | ZAMORA, AYSA D | Redacted | | | | | | | |
| 4414799 | ZAMORA, BENITO | Redacted | | | | | | | |
| 4638244 | ZAMORA, BENJAMIN | Redacted | | | | | | | |
| 4196695 | ZAMORA, BENJAMIN | Redacted | | | | | | | |
| 4175208 | ZAMORA, BLANCA E | Redacted | | | | | | | |
| 4173857 | ZAMORA, BLANCA M | Redacted | | | | | | | |
| 4397054 | ZAMORA, BRANDON | Redacted | | | | | | | |
| 4776532 | ZAMORA, CARMEN | Redacted | | | | | | | |
| 4534083 | ZAMORA, CASSANDRA A | Redacted | | | | | | | |
| 4175165 | ZAMORA, CHELSEY N | Redacted | | | | | | | |
| 4166142 | ZAMORA, CHRISTOPHER | Redacted | | | | | | | |
| 4296068 | ZAMORA, CYNTHIA M | Redacted | | | | | | | |
| 4594443 | ZAMORA, DANIEL | Redacted | | | | | | | |
| 4187294 | ZAMORA, DANIEL | Redacted | | | | | | | |
| 4538028 | ZAMORA, DANN | Redacted | | | | | | | |
| 4173092 | ZAMORA, DEANNA G | Redacted | | | | | | | |
| 4411696 | ZAMORA, DELANO | Redacted | | | | | | | |
| 4409542 | ZAMORA, DESIRAE | Redacted | | | | | | | |
| 4176099 | ZAMORA, DESIREE A | Redacted | | | | | | | |
| 4154275 | ZAMORA, DIEGO | Redacted | | | | | | | |
| 4504286 | ZAMORA, DINA | Redacted | | | | | | | |
| 4662515 | ZAMORA, DOMINGO J | Redacted | | | | | | | |
| 4213187 | ZAMORA, DOROTHY | Redacted | | | | | | | |
| 4422928 | ZAMORA, DURBIS | Redacted | | | | | | | |
| 4198915 | ZAMORA, EDWIN | Redacted | | | | | | | |
| 4207431 | ZAMORA, EMMANUEL | Redacted | | | | | | | |
| 4535329 | ZAMORA, ESTEFANY | Redacted | | | | | | | |
| 4726493 | ZAMORA, EULOGIO | Redacted | | | | | | | |
| 4717796 | ZAMORA, EVARISTO | Redacted | | | | | | | |
| 4618027 | ZAMORA, FELICIA | Redacted | | | | | | | |
| 4705703 | ZAMORA, FERNANDO | Redacted | | | | | | | |
| 4205081 | ZAMORA, FERNANDO J | Redacted | | | | | | | |
| 4475286 | ZAMORA, GABRIEL A | Redacted | | | | | | | |
| 4545892 | ZAMORA, GEORGINA M | Redacted | | | | | | | |
| 4181879 | ZAMORA, GERARDO | Redacted | | | | | | | |
| 4665773 | ZAMORA, GLORIA G | Redacted | | | | | | | |
| 4534356 | ZAMORA, HILDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4540162 | ZAMORA, IDA | Redacted | | | | | | | |
| 4409574 | ZAMORA, ISAAC | Redacted | | | | | | | |
| 4212215 | ZAMORA, IVET C | Redacted | | | | | | | |
| 4238851 | ZAMORA, JACKIE C | Redacted | | | | | | | |
| 4286432 | ZAMORA, JACQUELINE | Redacted | | | | | | | |
| 4198358 | ZAMORA, JASMINE M | Redacted | | | | | | | |
| 4412322 | ZAMORA, JASON | Redacted | | | | | | | |
| 4564658 | ZAMORA, JENNIFER | Redacted | | | | | | | |
| 4382786 | ZAMORA, JERSON A | Redacted | | | | | | | |
| 4178237 | ZAMORA, JOCELYN | Redacted | | | | | | | |
| 4569669 | ZAMORA, JOE R | Redacted | | | | | | | |
| 4175753 | ZAMORA, JOHNNY | Redacted | | | | | | | |
| 4679847 | ZAMORA, JORGE | Redacted | | | | | | | |
| 4206562 | ZAMORA, JOSE | Redacted | | | | | | | |
| 4195084 | ZAMORA, JOSE | Redacted | | | | | | | |
| 4603486 | ZAMORA, JOSE LUIZ | Redacted | | | | | | | |
| 4768459 | ZAMORA, JOSE R | Redacted | | | | | | | |
| 4192820 | ZAMORA, JOSE S | Redacted | | | | | | | |
| 4180654 | ZAMORA, JOSELYNE | Redacted | | | | | | | |
| 4640984 | ZAMORA, JUAN | Redacted | | | | | | | |
| 4726186 | ZAMORA, JUAN E | Redacted | | | | | | | |
| 4533626 | ZAMORA, JUAN M | Redacted | | | | | | | |
| 4180313 | ZAMORA, JUDITH | Redacted | | | | | | | |
| 4237357 | ZAMORA, JULIO | Redacted | | | | | | | |
| 4621853 | ZAMORA, JUSTINA | Redacted | | | | | | | |
| 4300564 | ZAMORA, KAITLYNNE P | Redacted | | | | | | | |
| 4533010 | ZAMORA, KARISMA D | Redacted | | | | | | | |
| 4170180 | ZAMORA, KARLA N | Redacted | | | | | | | |
| 4545621 | ZAMORA, KAYLA M | Redacted | | | | | | | |
| 4533222 | ZAMORA, KAYLA N | Redacted | | | | | | | |
| 4182547 | ZAMORA, LAURA E | Redacted | | | | | | | |
| 4685911 | ZAMORA, LEA | Redacted | | | | | | | |
| 4205602 | ZAMORA, LETICIA | Redacted | | | | | | | |
| 4524299 | ZAMORA, LIANA J | Redacted | | | | | | | |
| 4354219 | ZAMORA, LICIA | Redacted | | | | | | | |
| 4177471 | ZAMORA, LINSY M | Redacted | | | | | | | |
| 4742557 | ZAMORA, LISA | Redacted | | | | | | | |
| 4529720 | ZAMORA, LIZETH | Redacted | | | | | | | |
| 4739617 | ZAMORA, LUCY M | Redacted | | | | | | | |
| 4213331 | ZAMORA, LUIS | Redacted | | | | | | | |
| 4174511 | ZAMORA, LUIS | Redacted | | | | | | | |
| 4763816 | ZAMORA, LUIS | Redacted | | | | | | | |
| 4193060 | ZAMORA, MANUEL | Redacted | | | | | | | |
| 4412367 | ZAMORA, MARGARET J | Redacted | | | | | | | |
| 4179010 | ZAMORA, MARIA DE JESUS | Redacted | | | | | | | |
| 4205916 | ZAMORA, MARIA G | Redacted | | | | | | | |
| 4321022 | ZAMORA, MARK A | Redacted | | | | | | | |
| 4570111 | ZAMORA, MARVELLA | Redacted | | | | | | | |
| 4181712 | ZAMORA, MELISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510777 | ZAMORA, MICHAEL | Redacted | | | | | | | |
| 4260034 | ZAMORA, NADIA | Redacted | | | | | | | |
| 4168956 | ZAMORA, NANCY M | Redacted | | | | | | | |
| 4391795 | ZAMORA, NATALIE | Redacted | | | | | | | |
| 4681474 | ZAMORA, OSCAR | Redacted | | | | | | | |
| 4172799 | ZAMORA, OSVALDO J | Redacted | | | | | | | |
| 4184093 | ZAMORA, PAMELA | Redacted | | | | | | | |
| 4202353 | ZAMORA, PAUL | Redacted | | | | | | | |
| 4179973 | ZAMORA, PERLA | Redacted | | | | | | | |
| 4200114 | ZAMORA, PHILLIP S | Redacted | | | | | | | |
| 4526920 | ZAMORA, PRISCILLA E | Redacted | | | | | | | |
| 4181799 | ZAMORA, RALPH | Redacted | | | | | | | |
| 4183762 | ZAMORA, RAQUEL | Redacted | | | | | | | |
| 4330334 | ZAMORA, RAYMOND R | Redacted | | | | | | | |
| 4741736 | ZAMORA, RITA | Redacted | | | | | | | |
| 4415769 | ZAMORA, RODOLFO | Redacted | | | | | | | |
| 4205036 | ZAMORA, ROSA LINDA | Redacted | | | | | | | |
| 4216575 | ZAMORA, ROSE | Redacted | | | | | | | |
| 4542840 | ZAMORA, ROSE E | Redacted | | | | | | | |
| 4593413 | ZAMORA, ROSS | Redacted | | | | | | | |
| 4195343 | ZAMORA, RUBEN | Redacted | | | | | | | |
| 4213895 | ZAMORA, RUBEN R | Redacted | | | | | | | |
| 4157913 | ZAMORA, SAMANTHA | Redacted | | | | | | | |
| 4349033 | ZAMORA, SAMUEL | Redacted | | | | | | | |
| 4412672 | ZAMORA, SANDRA | Redacted | | | | | | | |
| 4414964 | ZAMORA, SANTINO L | Redacted | | | | | | | |
| 4168298 | ZAMORA, SARA | Redacted | | | | | | | |
| 4542968 | ZAMORA, SEDONA L | Redacted | | | | | | | |
| 4541448 | ZAMORA, SELINA R | Redacted | | | | | | | |
| 4190288 | ZAMORA, SERGIO A | Redacted | | | | | | | |
| 4259832 | ZAMORA, STEFANY | Redacted | | | | | | | |
| 4549388 | ZAMORA, TANILYN S | Redacted | | | | | | | |
| 4351306 | ZAMORA, TARA L | Redacted | | | | | | | |
| 4407021 | ZAMORA, TIANA | Redacted | | | | | | | |
| 4352156 | ZAMORA, TITO | Redacted | | | | | | | |
| 4720268 | ZAMORA, UVALDO | Redacted | | | | | | | |
| 4414341 | ZAMORA, VALERIE | Redacted | | | | | | | |
| 4527273 | ZAMORA, VELMA | Redacted | | | | | | | |
| 4197808 | ZAMORA, VIANNEY | Redacted | | | | | | | |
| 4179073 | ZAMORA, VICTORIA | Redacted | | | | | | | |
| 4231436 | ZAMORA, VIRGEN D | Redacted | | | | | | | |
| 4538474 | ZAMORA, WENDY | Redacted | | | | | | | |
| 4439198 | ZAMORA, YOVANNA | Redacted | | | | | | | |
| 4600510 | ZAMORA, YURI | Redacted | | | | | | | |
| 4175553 | ZAMORA-LOSTAUNAU, CLARA-ANDREA | Redacted | | | | | | | |
| 4522944 | ZAMORANO LATORRE, PEDRO MANUEL | Redacted | | | | | | | |
| 4160588 | ZAMORANO, ALMA G | Redacted | | | | | | | |
| 4541399 | ZAMORANO, AMBER R | Redacted | | | | | | | |
| 4182117 | ZAMORANO, ANDREW R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546811 | ZAMORANO, ARELY | Redacted | | | | | | | |
| 4173333 | ZAMORANO, BRENDA | Redacted | | | | | | | |
| 4410614 | ZAMORANO, ERNESTO | Redacted | | | | | | | |
| 4527234 | ZAMORANO, ISABELLA | Redacted | | | | | | | |
| 4373173 | ZAMORANO, JEREMIAH | Redacted | | | | | | | |
| 4159600 | ZAMORANO, NICO | Redacted | | | | | | | |
| 4382321 | ZAMORANO, STEVEN | Redacted | | | | | | | |
| 4707702 | ZAMORATEGUI, GEORGE | Redacted | | | | | | | |
| 4170786 | ZAMORA-VAZQUEZ, LUIS O | Redacted | | | | | | | |
| 4499327 | ZAMOT CRUZ, ELVIS | Redacted | | | | | | | |
| 4877776 | ZAMOT ENTERPRISES | JOSE ZAMOT | 2618 ARBOR DRIVE | | | DULUTH | GA | 30096 | |
| 4545811 | ZAMOT, JUAN | Redacted | | | | | | | |
| 4210789 | ZAMOW, THOMAS A | Redacted | | | | | | | |
| 4824741 | ZAMPA, LISA | Redacted | | | | | | | |
| 4660224 | ZAMPINO, FRANCIS | Redacted | | | | | | | |
| 4371589 | ZAMPITELLA, DENNIS L | Redacted | | | | | | | |
| 4599892 | ZAMPLIONE, JOSEPH | Redacted | | | | | | | |
| 4870258 | ZAMPOGNA INC | 715 EWING STREET | | | | ARNOLD | PA | 15068 | |
| 4625090 | ZAMUDIO LOPEZ, CESAR | Redacted | | | | | | | |
| 4181983 | ZAMUDIO, ADRIAN | Redacted | | | | | | | |
| 4172727 | ZAMUDIO, ALEXANDER | Redacted | | | | | | | |
| 4175228 | ZAMUDIO, BRENDA S | Redacted | | | | | | | |
| 4693063 | ZAMUDIO, CARLOS N | Redacted | | | | | | | |
| 4231082 | ZAMUDIO, CARMEN N | Redacted | | | | | | | |
| 4285809 | ZAMUDIO, CHERRY | Redacted | | | | | | | |
| 4203655 | ZAMUDIO, DULCE JASMINE | Redacted | | | | | | | |
| 4533828 | ZAMUDIO, EDITH W | Redacted | | | | | | | |
| 4190728 | ZAMUDIO, EDWARD | Redacted | | | | | | | |
| 4184072 | ZAMUDIO, ELIZABETH | Redacted | | | | | | | |
| 4171066 | ZAMUDIO, EZRA D | Redacted | | | | | | | |
| 4696713 | ZAMUDIO, GLORIA | Redacted | | | | | | | |
| 4298085 | ZAMUDIO, JASMINE V | Redacted | | | | | | | |
| 4191914 | ZAMUDIO, JESSICA A | Redacted | | | | | | | |
| 4486079 | ZAMUDIO, JONATHAN | Redacted | | | | | | | |
| 4468568 | ZAMUDIO, JUAN | Redacted | | | | | | | |
| 4185973 | ZAMUDIO, KASSANDRA | Redacted | | | | | | | |
| 4402011 | ZAMUDIO, MANUEL | Redacted | | | | | | | |
| 4212877 | ZAMUDIO, MARIO | Redacted | | | | | | | |
| 4845154 | ZAMUDIO, PATRICIA | Redacted | | | | | | | |
| 4166992 | ZAMUDIO, RAMON | Redacted | | | | | | | |
| 4198960 | ZAMUDIO, SEBASTIAN S | Redacted | | | | | | | |
| 4204628 | ZAMUDIO, STACY M | Redacted | | | | | | | |
| 4169662 | ZAMUDIO, THALIA | Redacted | | | | | | | |
| 4257338 | ZAMUDIO, YARET R | Redacted | | | | | | | |
| 4167653 | ZAMUDIO, YASMINE | Redacted | | | | | | | |
| 4466174 | ZAMUDIO-ENCINAS, ROSEMARY C | Redacted | | | | | | | |
| 4208812 | ZAMUDIO-NOVOA, GABRIELA | Redacted | | | | | | | |
| 4293032 | ZAMY, NICOLE M | Redacted | | | | | | | |
| 4232257 | ZAMZAM, JASMINE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702847 | ZAMZES, JIM | Redacted | | | | | | | |
| 4367004 | ZAMZOW, MALLORY | Redacted | | | | | | | |
| 4764490 | ZAN, CONNIE | Redacted | | | | | | | |
| 4308226 | ZANA, ELIZABETH | Redacted | | | | | | | |
| 4215230 | ZANABIA, FELICITAS | Redacted | | | | | | | |
| 4757402 | ZANABRIA, EDITH | Redacted | | | | | | | |
| 4171644 | ZANABRIGA, JUAN | Redacted | | | | | | | |
| 4470466 | ZANAGLIO, CODY J | Redacted | | | | | | | |
| 4392014 | ZANASSI, AUSTIN E | Redacted | | | | | | | |
| 4393025 | ZANASSI, CHRISTOPHER A | Redacted | | | | | | | |
| 4754947 | ZANATA-SILVA, VIVIAN | Redacted | | | | | | | |
| 4589421 | ZANAYED, JOUMANA | Redacted | | | | | | | |
| 4294544 | ZANAYED, TARIQ R | Redacted | | | | | | | |
| 4530797 | ZANCA, JAN | Redacted | | | | | | | |
| 4631408 | ZANCA, LOUIS | Redacted | | | | | | | |
| 4613884 | ZANCHETTIN, DANIEL | Redacted | | | | | | | |
| 4188150 | ZANCHI, TYLER R | Redacted | | | | | | | |
| 4329183 | ZAND MOJAHED, AMIR H | Redacted | | | | | | | |
| 4215593 | ZANDARSKI, TAYLOR | Redacted | | | | | | | |
| 4563837 | ZANDECKI, CHARLES L | Redacted | | | | | | | |
| 4569216 | ZANDECKI, JARED N | Redacted | | | | | | | |
| 4567833 | ZANDECKI, JENNIFER | Redacted | | | | | | | |
| 4898584 | ZANDER ZANDER LLC | YANUSZ ZANDER | 5 TARTAN CT | | | LAWRENCEVILLE | NJ | 08648 | |
| 4274259 | ZANDER, ANDREA J | Redacted | | | | | | | |
| 4650933 | ZANDER, MICHAEL W | Redacted | | | | | | | |
| 4630939 | ZANDER, STELLA | Redacted | | | | | | | |
| 4219072 | ZANDER, TYLER J | Redacted | | | | | | | |
| 4212238 | ZANDERS, EIJAE | Redacted | | | | | | | |
| 4433707 | ZANDERS, KYLE | Redacted | | | | | | | |
| 4554098 | ZANDERS, ROBERT | Redacted | | | | | | | |
| 4374715 | ZANDERS, TANJINA | Redacted | | | | | | | |
| 4599497 | ZANDERS, VIVECA | Redacted | | | | | | | |
| 5522645 | ZANDRA A CROUSE | 365 HOALIKE ST | | | | KIHEI | HI | 96753 | |
| 4515417 | ZANDT, DEVIN R | Redacted | | | | | | | |
| 4294276 | ZANDY, LISBETH M | Redacted | | | | | | | |
| 5522652 | ZANE NEVINS | 7600 OCEAN TIER | | | | MARATHON | FL | 33050 | |
| 4272732 | ZANE, ANUHEA M | Redacted | | | | | | | |
| 4291521 | ZANE, BARBARA A | Redacted | | | | | | | |
| 4845156 | ZANE, DIANE | Redacted | | | | | | | |
| 4272774 | ZANE, GREGORY | Redacted | | | | | | | |
| 4272462 | ZANE, JEAN | Redacted | | | | | | | |
| 4647837 | ZANE, LYNNE | Redacted | | | | | | | |
| 4696737 | ZANE, NEIL | Redacted | | | | | | | |
| 4549991 | ZANE, WILSON C | Redacted | | | | | | | |
| 4845157 | ZANELLETO, JUSSARA | Redacted | | | | | | | |
| 4725172 | ZANERCIK, JOHN C | Redacted | | | | | | | |
| 4717404 | ZANES, DEBORAH | Redacted | | | | | | | |
| 4649660 | ZANES, KELLY | Redacted | | | | | | | |
| 4450627 | ZANES, VICKIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792253 | Zaneski, Daisy | Redacted | | | | | | | |
| 4880194 | ZANESVILLE GLASS SERVICE INC | P O BOX 1044 | | | | ZANESVILLE | OH | 43702 | |
| 4808245 | ZANESVILLE LLC | 119 WEST 57TH STREET, 9TH FLOOR | C/O THE LANGFAN COMPANY | ATTN: MARK LANGFAN | | NEW YORK | NY | 10019 | |
| 4862825 | ZANESVILLE MUSKINGUM CHAMBER COMMRC | 205 NORTH FIFTH STREET | | | | ZANESVILLE | OH | 43701 | |
| 4807493 | ZANESVILLE, LLC | Redacted | | | | | | | |
| 4808281 | ZANESVILLE, OH RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVENUE | SUITE 3700 | | NEW YORK | NY | 10017 | |
| 4592114 | ZANETELL, NANCY | Redacted | | | | | | | |
| 4362104 | ZANETTI, JOSEPH | Redacted | | | | | | | |
| 4285016 | ZANETTI, NICHOLAS G | Redacted | | | | | | | |
| 4435525 | ZANETTO, ANTHONY | Redacted | | | | | | | |
| 4430392 | ZANETTO, CHRISTOPHER M | Redacted | | | | | | | |
| 4419666 | ZANFORDINO, ZELDIA | Redacted | | | | | | | |
| 4350659 | ZANG, NATHAN P | Redacted | | | | | | | |
| 4478374 | ZANGAGLIA, JACQUI | Redacted | | | | | | | |
| 4590889 | ZANGANEH, DAVIDWILMA | Redacted | | | | | | | |
| 4694609 | ZANGAR, IRENE MARTHA | Redacted | | | | | | | |
| 4831232 | ZANGARO , TONY | Redacted | | | | | | | |
| 4707099 | ZANGER, JASON | Redacted | | | | | | | |
| 4357723 | ZANGER, NICOLE D | Redacted | | | | | | | |
| 4845158 | ZANGERLE, MARY LOU | Redacted | | | | | | | |
| 4658098 | ZANGLE, MICHAEL | Redacted | | | | | | | |
| 4238720 | ZANGO, DAVY ANGE | Redacted | | | | | | | |
| 4738724 | ZANI, DENISE | Redacted | | | | | | | |
| 4349716 | ZANIBONI, ERICA | Redacted | | | | | | | |
| 4200358 | ZANIC, AIRA R | Redacted | | | | | | | |
| 4719158 | ZANIE, FELICIA | Redacted | | | | | | | |
| 4269488 | ZANIS, ROMONA A | Redacted | | | | | | | |
| 4282664 | ZANJAD, AMOL K | Redacted | | | | | | | |
| 4179491 | ZANJANI, FARIMAH | Redacted | | | | | | | |
| 4652547 | ZANKOFSKI, DEBORAH | Redacted | | | | | | | |
| 4671628 | ZANKOWSKI, FRAN | Redacted | | | | | | | |
| 4555079 | ZANNAT, FATEMA | Redacted | | | | | | | |
| 4556376 | ZANNAT, NAHER A | Redacted | | | | | | | |
| 4174384 | ZANNELLI, ANA | Redacted | | | | | | | |
| 4772495 | ZANNI, VILMA | Redacted | | | | | | | |
| 4185932 | ZANNINI, ALEXES | Redacted | | | | | | | |
| 4785447 | Zannitto, Mary | Redacted | | | | | | | |
| 4785448 | Zannitto, Mary | Redacted | | | | | | | |
| 4526766 | ZANNUCCI, KRISTEN L | Redacted | | | | | | | |
| 4349113 | ZANOLA, MARISSA | Redacted | | | | | | | |
| 4568884 | ZANOLLI, JESSE | Redacted | | | | | | | |
| 4290589 | ZANONI, ANDREW M | Redacted | | | | | | | |
| 4359908 | ZANONI, JOSEPH | Redacted | | | | | | | |
| 4302491 | ZANONI, LAUREN E | Redacted | | | | | | | |
| 4756494 | ZANONI, ROBERT | Redacted | | | | | | | |
| 4728832 | ZANOTELLI, MATTHEW | Redacted | | | | | | | |
| 4479542 | ZANOTTO, DOMINICK D | Redacted | | | | | | | |
| 4484557 | ZANOWIAK, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568809 | ZANT, FRANCIE J | Redacted | | | | | | | |
| 4177862 | ZANTER, DEVON C | Redacted | | | | | | | |
| 4369226 | ZANTOUT, IBRAHIM | Redacted | | | | | | | |
| 4184684 | ZANTUA, RAMON M | Redacted | | | | | | | |
| 4824742 | ZANZE, JULIE | Redacted | | | | | | | |
| 4701452 | ZANZI, JESSICA | Redacted | | | | | | | |
| 4802567 | ZANZIBAR TRENDS USA INC | DBA COOL CLOTHING | 265 SUNRISE HWY STE 1 215 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4766290 | ZANZINGER, ANN | Redacted | | | | | | | |
| 4845159 | ZANZURI, JO ANN | Redacted | | | | | | | |
| 4871805 | ZAP PRODUCTS INC | 9417 NORTH FOOTHILLS HIGHWAY | | | | LONGMONT | CO | 80503 | |
| 4523816 | ZAPALAC, DANNY W | Redacted | | | | | | | |
| 4564583 | ZAPANA TURPO, KARIM D | Redacted | | | | | | | |
| 4351447 | ZAPANTA, CARLETA L | Redacted | | | | | | | |
| 4414133 | ZAPANTA, MARIA PATRICIA C | Redacted | | | | | | | |
| 4436536 | ZAPANTA, RHOEL E | Redacted | | | | | | | |
| 4193926 | ZAPANTA, ROLLIE F | Redacted | | | | | | | |
| 4505339 | ZAPATA ACOSTA, DEBORAH E | Redacted | | | | | | | |
| 4468547 | ZAPATA AKE, ALEXIS E | Redacted | | | | | | | |
| 4345581 | ZAPATA GERMAN, PABLO | Redacted | | | | | | | |
| 4162617 | ZAPATA III, FRANCISCO E | Redacted | | | | | | | |
| 4497333 | ZAPATA RIOS, GABRIEL E | Redacted | | | | | | | |
| 4546009 | ZAPATA, ADELAIDA M | Redacted | | | | | | | |
| 4751735 | ZAPATA, ADOLFO | Redacted | | | | | | | |
| 4547608 | ZAPATA, ALEJANDRA | Redacted | | | | | | | |
| 4169900 | ZAPATA, ALEXANDRA C | Redacted | | | | | | | |
| 4332723 | ZAPATA, ANLLY A | Redacted | | | | | | | |
| 4166033 | ZAPATA, ANTHONY | Redacted | | | | | | | |
| 4688103 | ZAPATA, ANTONIO | Redacted | | | | | | | |
| 4537872 | ZAPATA, CARLOS | Redacted | | | | | | | |
| 4504354 | ZAPATA, CARLOS | Redacted | | | | | | | |
| 4678061 | ZAPATA, CARLOS | Redacted | | | | | | | |
| 4588176 | ZAPATA, CAROLYN | Redacted | | | | | | | |
| 4549891 | ZAPATA, CATERINA | Redacted | | | | | | | |
| 4649955 | ZAPATA, CORNELIA | Redacted | | | | | | | |
| 4666563 | ZAPATA, CRISTINA | Redacted | | | | | | | |
| 4546617 | ZAPATA, CRYSTAL N | Redacted | | | | | | | |
| 4534136 | ZAPATA, CYNTHIA | Redacted | | | | | | | |
| 4497987 | ZAPATA, DANIEL A | Redacted | | | | | | | |
| 4192129 | ZAPATA, DAVID | Redacted | | | | | | | |
| 4410324 | ZAPATA, DEBRA | Redacted | | | | | | | |
| 4419455 | ZAPATA, DIANA | Redacted | | | | | | | |
| 4702795 | ZAPATA, ELISA | Redacted | | | | | | | |
| 4544581 | ZAPATA, ELMA | Redacted | | | | | | | |
| 4166812 | ZAPATA, ESTEBAN | Redacted | | | | | | | |
| 4169553 | ZAPATA, FERNANDO | Redacted | | | | | | | |
| 4192049 | ZAPATA, GLADYS | Redacted | | | | | | | |
| 4210643 | ZAPATA, GUILLERMINA | Redacted | | | | | | | |
| 4612742 | ZAPATA, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528567 | ZAPATA, ISAIAH | Redacted | | | | | | | |
| 4774413 | ZAPATA, JACQUELINE | Redacted | | | | | | | |
| 4255740 | ZAPATA, JANICE | Redacted | | | | | | | |
| 4404358 | ZAPATA, JAVILESE L | Redacted | | | | | | | |
| 4737340 | ZAPATA, JENNIFER | Redacted | | | | | | | |
| 4532701 | ZAPATA, JESSICA S | Redacted | | | | | | | |
| 4530370 | ZAPATA, JESUS | Redacted | | | | | | | |
| 4767056 | ZAPATA, JOHN | Redacted | | | | | | | |
| 4401811 | ZAPATA, JONATHAN | Redacted | | | | | | | |
| 4287240 | ZAPATA, JORGE | Redacted | | | | | | | |
| 4279305 | ZAPATA, JOSE | Redacted | | | | | | | |
| 4762608 | ZAPATA, JOSE F | Redacted | | | | | | | |
| 4400649 | ZAPATA, JOSE F | Redacted | | | | | | | |
| 4539133 | ZAPATA, JUAN | Redacted | | | | | | | |
| 4222536 | ZAPATA, JUAN D | Redacted | | | | | | | |
| 4708320 | ZAPATA, JUDITH QUINTERO | Redacted | | | | | | | |
| 4505363 | ZAPATA, JULIO R | Redacted | | | | | | | |
| 4299592 | ZAPATA, KAREN | Redacted | | | | | | | |
| 4170114 | ZAPATA, KELVIN | Redacted | | | | | | | |
| 4845161 | ZAPATA, LAURA TERAN | Redacted | | | | | | | |
| 4587050 | ZAPATA, LUIS | Redacted | | | | | | | |
| 4334962 | ZAPATA, MARCO A | Redacted | | | | | | | |
| 4153427 | ZAPATA, MARCY | Redacted | | | | | | | |
| 4195009 | ZAPATA, MARIA H | Redacted | | | | | | | |
| 4396569 | ZAPATA, MARTA M | Redacted | | | | | | | |
| 4632302 | ZAPATA, MARTHA | Redacted | | | | | | | |
| 4740266 | ZAPATA, MELISSA | Redacted | | | | | | | |
| 4421033 | ZAPATA, MIRELA | Redacted | | | | | | | |
| 4857131 | ZAPATA, NOE | Redacted | | | | | | | |
| 4573634 | ZAPATA, NOEL | Redacted | | | | | | | |
| 4230775 | ZAPATA, RAFAEL | Redacted | | | | | | | |
| 4434147 | ZAPATA, RAMCY | Redacted | | | | | | | |
| 4675876 | ZAPATA, RICARDO | Redacted | | | | | | | |
| 4681004 | ZAPATA, ROBINSON | Redacted | | | | | | | |
| 4236842 | ZAPATA, ROCIO | Redacted | | | | | | | |
| 4622781 | ZAPATA, SANDRA | Redacted | | | | | | | |
| 4496082 | ZAPATA, SANDRA | Redacted | | | | | | | |
| 4532188 | ZAPATA, SARA A | Redacted | | | | | | | |
| 4233253 | ZAPATA, SHARON | Redacted | | | | | | | |
| 4240896 | ZAPATA, STEFAN | Redacted | | | | | | | |
| 4180585 | ZAPATA, STEPHANIE | Redacted | | | | | | | |
| 4318041 | ZAPATA, SUSANA L | Redacted | | | | | | | |
| 4647143 | ZAPATA, SYLVIA | Redacted | | | | | | | |
| 4548985 | ZAPATA, TAMMY | Redacted | | | | | | | |
| 4524290 | ZAPATA, TOMASA | Redacted | | | | | | | |
| 4202986 | ZAPATA, VANESSA | Redacted | | | | | | | |
| 4291161 | ZAPATA, YESSICA | Redacted | | | | | | | |
| 4407204 | ZAPATA, YOLANDA | Redacted | | | | | | | |
| 4218188 | ZAPATA-CARDIEL, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397336 | ZAPATA-CASCANTE, MICHELE | Redacted | | | | | | | |
| 4609004 | ZAPATIER, JEANETTE | Redacted | | | | | | | |
| 4324532 | ZAPCHENK, DAVID P | Redacted | | | | | | | |
| 4323538 | ZAPCHENK, DEBORAH | Redacted | | | | | | | |
| 4605507 | ZAPERT, NANCY | Redacted | | | | | | | |
| 4434028 | ZAPF, CHRISTOPHER | Redacted | | | | | | | |
| 4169342 | ZAPIAIN, STEPHANIE M | Redacted | | | | | | | |
| 4775491 | ZAPICO, TIFFANY | Redacted | | | | | | | |
| 4570744 | ZAPIEN, BLANCA C | Redacted | | | | | | | |
| 4203413 | ZAPIEN, MARIBEL E | Redacted | | | | | | | |
| 4180106 | ZAPIEN, MARINA I | Redacted | | | | | | | |
| 4158211 | ZAPIEN, MARLENE M | Redacted | | | | | | | |
| 4202763 | ZAPIEN, NATTALIE | Redacted | | | | | | | |
| 4208139 | ZAPIEN, PRISCILLA A | Redacted | | | | | | | |
| 4189672 | ZAPIEN, TYLA | Redacted | | | | | | | |
| 4745955 | ZAPIEN, VICTOR M | Redacted | | | | | | | |
| 4740210 | ZAPINSKY, JANICE | Redacted | | | | | | | |
| 4285702 | ZAPIOR, ALEKSANDRA A | Redacted | | | | | | | |
| 4754198 | ZAPISEK, CLAUDIA | Redacted | | | | | | | |
| 4253423 | ZAPOTE-PACHECO, JAIME | Redacted | | | | | | | |
| 4489807 | ZAPOTOSKY, MADISON M | Redacted | | | | | | | |
| 4751747 | ZAPPA, AMY R | Redacted | | | | | | | |
| 4471624 | ZAPPA, BARBARA A | Redacted | | | | | | | |
| 4613389 | ZAPPA, JEAN | Redacted | | | | | | | |
| 4447610 | ZAPPA, JOSEPH M | Redacted | | | | | | | |
| 4620853 | ZAPPALA, ADRIAN | Redacted | | | | | | | |
| 4855059 | ZAPPALA, MARK | Redacted | | | | | | | |
| 4855060 | ZAPPALA, MARK | Redacted | | | | | | | |
| 4330423 | ZAPPALA, RICK J | Redacted | | | | | | | |
| 4332554 | ZAPPALA, STACY | Redacted | | | | | | | |
| 4242824 | ZAPPIA, PHYLLIS A | Redacted | | | | | | | |
| 4414757 | ZAPPIA, RUSSELL S | Redacted | | | | | | | |
| 4427968 | ZAPPOLA, ROBERT A | Redacted | | | | | | | |
| 4862242 | ZAPPROVED INC | 19075 SW TANASBOURN DR STE 120 | | | | HILLSBORO | OR | 97124 | |
| 4443907 | ZAPPULLA, ABBE | Redacted | | | | | | | |
| 4739374 | ZAPPULLA, GERALDINE | Redacted | | | | | | | |
| 4472341 | ZAPRALA, BRANDON M | Redacted | | | | | | | |
| 5522698 | ZAQIENDRIA HARRIS | 5015 MELVILLE AVE | | | | EAST CHICAGO | IN | 46312 | |
| 4635678 | ZAR, BARBARA | Redacted | | | | | | | |
| 4661092 | ZARA, DON | Redacted | | | | | | | |
| 4196314 | ZARA, SAMIN | Redacted | | | | | | | |
| 4724106 | ZARAGOSA, RICO | Redacted | | | | | | | |
| 4158995 | ZARAGOZA ALVAREZ, AARON | Redacted | | | | | | | |
| 4759766 | ZARAGOZA AMBROSI, MARIA M M | Redacted | | | | | | | |
| 5522711 | ZARAGOZA VICKI | 8720 HAUSER STR | | | | LENEXA | KS | 66215 | |
| 4167585 | ZARAGOZA, ADRIAN F | Redacted | | | | | | | |
| 4184857 | ZARAGOZA, ALEJANDRA | Redacted | | | | | | | |
| 4416567 | ZARAGOZA, ALEJANDRO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16053 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283752 | ZARAGOZA, ALLISON G | Redacted | | | | | | | |
| 4174778 | ZARAGOZA, ARLENE Z | Redacted | | | | | | | |
| 4180981 | ZARAGOZA, BERENICE | Redacted | | | | | | | |
| 4165857 | ZARAGOZA, BRANDON | Redacted | | | | | | | |
| 4209758 | ZARAGOZA, CARLA | Redacted | | | | | | | |
| 4185496 | ZARAGOZA, CARLOS I | Redacted | | | | | | | |
| 4164907 | ZARAGOZA, CARMELA | Redacted | | | | | | | |
| 4169707 | ZARAGOZA, CESAR | Redacted | | | | | | | |
| 4158701 | ZARAGOZA, CHRISTOPHER | Redacted | | | | | | | |
| 4412361 | ZARAGOZA, CRYSTAL M | Redacted | | | | | | | |
| 4180955 | ZARAGOZA, DAISY | Redacted | | | | | | | |
| 4181458 | ZARAGOZA, DANIEL | Redacted | | | | | | | |
| 4428999 | ZARAGOZA, DARLEEN | Redacted | | | | | | | |
| 4283175 | ZARAGOZA, DIANA | Redacted | | | | | | | |
| 4217175 | ZARAGOZA, DIANA | Redacted | | | | | | | |
| 4573366 | ZARAGOZA, DIANE | Redacted | | | | | | | |
| 4208076 | ZARAGOZA, DIEGO | Redacted | | | | | | | |
| 4200726 | ZARAGOZA, EDMUND S | Redacted | | | | | | | |
| 4189190 | ZARAGOZA, ELVA | Redacted | | | | | | | |
| 4170512 | ZARAGOZA, ERIC A | Redacted | | | | | | | |
| 4666444 | ZARAGOZA, FRANCISCO | Redacted | | | | | | | |
| 4695551 | ZARAGOZA, GUADALUPE | Redacted | | | | | | | |
| 4502117 | ZARAGOZA, HECTOR A | Redacted | | | | | | | |
| 4498739 | ZARAGOZA, IVAN | Redacted | | | | | | | |
| 4682846 | ZARAGOZA, JAVIER | Redacted | | | | | | | |
| 4156475 | ZARAGOZA, JESSIE L | Redacted | | | | | | | |
| 4776991 | ZARAGOZA, JESUS | Redacted | | | | | | | |
| 4824743 | ZARAGOZA, JOSE | Redacted | | | | | | | |
| 4412226 | ZARAGOZA, JOSHUA | Redacted | | | | | | | |
| 4567659 | ZARAGOZA, JUAN | Redacted | | | | | | | |
| 4270203 | ZARAGOZA, KAREN-ANN N | Redacted | | | | | | | |
| 4174379 | ZARAGOZA, LETICIA | Redacted | | | | | | | |
| 4190585 | ZARAGOZA, LIZETH | Redacted | | | | | | | |
| 4468534 | ZARAGOZA, LIZZETT | Redacted | | | | | | | |
| 4768320 | ZARAGOZA, LUIS A | Redacted | | | | | | | |
| 4212531 | ZARAGOZA, MAIRA | Redacted | | | | | | | |
| 4586750 | ZARAGOZA, MARIA | Redacted | | | | | | | |
| 4685553 | ZARAGOZA, MARIA | Redacted | | | | | | | |
| 4178760 | ZARAGOZA, MARIA I | Redacted | | | | | | | |
| 4172441 | ZARAGOZA, MARLONE | Redacted | | | | | | | |
| 4680700 | ZARAGOZA, MAURICIO | Redacted | | | | | | | |
| 4282782 | ZARAGOZA, MAYRA | Redacted | | | | | | | |
| 4530817 | ZARAGOZA, MELISSA | Redacted | | | | | | | |
| 4415015 | ZARAGOZA, MELISSA | Redacted | | | | | | | |
| 4191010 | ZARAGOZA, MELISSA A | Redacted | | | | | | | |
| 4188934 | ZARAGOZA, MELVIN | Redacted | | | | | | | |
| 4176931 | ZARAGOZA, MICHELLE | Redacted | | | | | | | |
| 4182236 | ZARAGOZA, PATRICK | Redacted | | | | | | | |
| 4278628 | ZARAGOZA, RAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213911 | ZARAGOZA, RAYMOND | Redacted | | | | | | | |
| 4531420 | ZARAGOZA, RICARDO | Redacted | | | | | | | |
| 4755091 | ZARAGOZA, ROBERTO | Redacted | | | | | | | |
| 4216051 | ZARAGOZA, SUSAN B | Redacted | | | | | | | |
| 4185994 | ZARAGOZA, TERESA D | Redacted | | | | | | | |
| 4526485 | ZARAGOZA, VICTOR H | Redacted | | | | | | | |
| 4170666 | ZARAGOZA, YADIRA | Redacted | | | | | | | |
| 4849826 | ZARAH WILSON | 664 TILGHMAN DR | | | | CAMDEN | NJ | 08104-3431 | |
| 4559617 | ZARAKPEGE, BARIVURE | Redacted | | | | | | | |
| 4175781 | ZARANDA, JACQUELINE | Redacted | | | | | | | |
| 4554908 | ZARANDI, PEGAH | Redacted | | | | | | | |
| 4182526 | ZARANTONELLO, KIRK | Redacted | | | | | | | |
| 4534915 | ZARATA, JASMINE | Redacted | | | | | | | |
| 4596726 | ZARATE  CALDERON, FILIMON | Redacted | | | | | | | |
| 4535230 | ZARATE CANELA, MARIA I | Redacted | | | | | | | |
| 4195979 | ZARATE LONA, JUAN CARLOS | Redacted | | | | | | | |
| 4167748 | ZARATE MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4413179 | ZARATE VIRGEN, HENRY | Redacted | | | | | | | |
| 4540612 | ZARATE, ADAM J | Redacted | | | | | | | |
| 4388114 | ZARATE, ADRIANA | Redacted | | | | | | | |
| 4204819 | ZARATE, ALEJANDRA | Redacted | | | | | | | |
| 4280162 | ZARATE, ALEJANDRO A | Redacted | | | | | | | |
| 4170206 | ZARATE, ALEXANDRA M | Redacted | | | | | | | |
| 4172252 | ZARATE, ANGEL | Redacted | | | | | | | |
| 4538852 | ZARATE, APOLINAR | Redacted | | | | | | | |
| 4792215 | Zarate, Arlene | Redacted | | | | | | | |
| 4607178 | ZARATE, AUDREY | Redacted | | | | | | | |
| 4177367 | ZARATE, BEATRIZ | Redacted | | | | | | | |
| 4213962 | ZARATE, BIRIDIANA | Redacted | | | | | | | |
| 4178057 | ZARATE, BRYAN | Redacted | | | | | | | |
| 4213397 | ZARATE, CINTHIA | Redacted | | | | | | | |
| 4238731 | ZARATE, DEBBIE | Redacted | | | | | | | |
| 4415051 | ZARATE, EDITH | Redacted | | | | | | | |
| 4212813 | ZARATE, ERIC R | Redacted | | | | | | | |
| 4463397 | ZARATE, ESTRELLA | Redacted | | | | | | | |
| 4540929 | ZARATE, EUVALDO | Redacted | | | | | | | |
| 4173837 | ZARATE, FELISE | Redacted | | | | | | | |
| 4205596 | ZARATE, FERNANDO | Redacted | | | | | | | |
| 4735275 | ZARATE, FRANCISCO | Redacted | | | | | | | |
| 4285135 | ZARATE, JAMIE | Redacted | | | | | | | |
| 4679944 | ZARATE, JOAN | Redacted | | | | | | | |
| 4202881 | ZARATE, JOSE | Redacted | | | | | | | |
| 4658821 | ZARATE, JOSE | Redacted | | | | | | | |
| 4175760 | ZARATE, JULISA | Redacted | | | | | | | |
| 4182779 | ZARATE, KASSANDRA I | Redacted | | | | | | | |
| 4467575 | ZARATE, KATARINA A | Redacted | | | | | | | |
| 4181995 | ZARATE, LAURA | Redacted | | | | | | | |
| 4768546 | ZARATE, LUCY A | Redacted | | | | | | | |
| 4200507 | ZARATE, MANUEL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312140 | ZARATE, MARIA | Redacted | | | | | | | |
| 4768827 | ZARATE, MARIA | Redacted | | | | | | | |
| 4199274 | ZARATE, MARIA F | Redacted | | | | | | | |
| 4184794 | ZARATE, MARIA L | Redacted | | | | | | | |
| 4229734 | ZARATE, MARIA S | Redacted | | | | | | | |
| 4198286 | ZARATE, MARISOL | Redacted | | | | | | | |
| 4724351 | ZARATE, MARISOL | Redacted | | | | | | | |
| 4372057 | ZARATE, MARTHA I | Redacted | | | | | | | |
| 4208398 | ZARATE, MONA E | Redacted | | | | | | | |
| 4190613 | ZARATE, MORBAN | Redacted | | | | | | | |
| 4670856 | ZARATE, NATALIA | Redacted | | | | | | | |
| 4405933 | ZARATE, OSVALDO E | Redacted | | | | | | | |
| 4198559 | ZARATE, PAUL J | Redacted | | | | | | | |
| 4373982 | ZARATE, RAUL S | Redacted | | | | | | | |
| 4416365 | ZARATE, ROSA L | Redacted | | | | | | | |
| 4214176 | ZARATE, STEPHANIE R | Redacted | | | | | | | |
| 4203856 | ZARATE-VELA, JAIRO | Redacted | | | | | | | |
| 4194050 | ZARAUL GARCIA, CLARA N | Redacted | | | | | | | |
| 4215448 | ZARAYASI, RUTH N | Redacted | | | | | | | |
| 4310229 | ZARAZUA, ANTONIO | Redacted | | | | | | | |
| 4540219 | ZARAZUA, ESTEFANIA | Redacted | | | | | | | |
| 4391501 | ZARAZUA, GENARO | Redacted | | | | | | | |
| 4548210 | ZARAZUA, VANESSA | Redacted | | | | | | | |
| 4858662 | ZARBEES INC | 10808 S RIVER FRONT PKWY #314 | | | | SOUTH JORDAN | UT | 84095 | |
| 4521555 | ZARBOCK, JOSEPH | Redacted | | | | | | | |
| 4868607 | ZARC INTERNATIONAL INC | 529 SOUTH PETRI DR | | | | MINONK | IL | 61760 | |
| 4183421 | ZARCO, AGUSTINA J | Redacted | | | | | | | |
| 4313552 | ZARCO, BRITTANY M | Redacted | | | | | | | |
| 4158924 | ZARCO, ROSA | Redacted | | | | | | | |
| 4214473 | ZARCO, YESENIA | Redacted | | | | | | | |
| 4432218 | ZARCONE, CARL | Redacted | | | | | | | |
| 4376812 | ZARD, MIEKEL | Redacted | | | | | | | |
| 4313491 | ZARDA, MARY L | Redacted | | | | | | | |
| 4183808 | ZARDENETA, JANESSA A | Redacted | | | | | | | |
| 4734665 | ZARECKI, CECILA | Redacted | | | | | | | |
| 4537169 | ZARECKI, SAFFRON | Redacted | | | | | | | |
| 4199231 | ZAREEF, TAKIRA | Redacted | | | | | | | |
| 4426019 | ZAREH, FARHAD | Redacted | | | | | | | |
| 4193765 | ZAREI, ELMIRA | Redacted | | | | | | | |
| 4178133 | ZAREI, HOSHANG | Redacted | | | | | | | |
| 4608452 | ZAREINEJAD, ALI | Redacted | | | | | | | |
| 4725744 | ZAREK, EDWARD J. | Redacted | | | | | | | |
| 4263692 | ZAREKANI, AILAR | Redacted | | | | | | | |
| 4824744 | ZARELLA, BILL & NANCY | Redacted | | | | | | | |
| 4425246 | ZARELLA, CHRISTINA | Redacted | | | | | | | |
| 4753694 | ZARELLA, SANDY | Redacted | | | | | | | |
| 4397881 | ZAREMBA, RENEE | Redacted | | | | | | | |
| 4429880 | ZAREMBA, SHELBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215951 | ZAREMBSKI, LEON M | Redacted | | | | | | | |
| 4709668 | ZAREND, WILLIAM | Redacted | | | | | | | |
| 4477238 | ZARENSKI, LOUISE A | Redacted | | | | | | | |
| 4418845 | ZARESKI, ASHLEY | Redacted | | | | | | | |
| 4824745 | ZARET, MICHELLE | Redacted | | | | | | | |
| 4337494 | ZARETSKIY, VYACHESLAV | Redacted | | | | | | | |
| 4601346 | ZARETSKY, NINA | Redacted | | | | | | | |
| 4485516 | ZARETZKY, FAITH | Redacted | | | | | | | |
| 4371248 | ZARGHAMI, SHADI | Redacted | | | | | | | |
| 4177626 | ZARI, ANGELA | Redacted | | | | | | | |
| 4559316 | ZARIBAF, MEHDI | Redacted | | | | | | | |
| 4170085 | ZARICK, JAN | Redacted | | | | | | | |
| 4558466 | ZARIFI, NOORABUDDIN | Redacted | | | | | | | |
| 4554475 | ZARIFI, SOHRAB | Redacted | | | | | | | |
| 4176434 | ZARIYAT, AMINE | Redacted | | | | | | | |
| 4147733 | ZARKO, SHARON J | Redacted | | | | | | | |
| 4169663 | ZARKOS, GEORGE | Redacted | | | | | | | |
| 4732426 | ZARLENGO, MILDRED F. | Redacted | | | | | | | |
| 4414926 | ZARLEY, KIYA S | Redacted | | | | | | | |
| 4377349 | ZARLING, ERICA | Redacted | | | | | | | |
| 4531440 | ZARLING, PATRICIA A | Redacted | | | | | | | |
| 4648460 | ZARMEHRBAKHSH, SHAHRAM | Redacted | | | | | | | |
| | | | | | | | | | |
| 4886776 | ZARMINE D SHAHVEKILIAN | SEARS JEWELRY & WATCH REPAIR | 7832 S VALENCIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4886787 | ZARMINE O SHAHVEKILIAN | SEARS LOCATION 1131/1141 | 7832 S VALENCIA WAY | | | CENTENNIAL | CO | 80112 | |
| 5799925 | Zarmine Shahvekilian | 7832 S. Valentia Way | | | | Centennial | CO | 80112 | |
| 4890463 | Zarmine Shahvekilian | Attn: President / General Counsel | 7832 S VALENTIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4889616 | Zarmine Shahvekilian | Attn: Zarmine Shahvekilian | 7832 S Valentia Way | | | Centennial | CO | 80112 | |
| | | | | | | | | | |
| 5791156 | ZARMINE SHAHVEKILIAN | ZARMINE SHAHVEKILIAN, OWNER | 7832 S. VALENTIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4293959 | ZARN, ANGELA A | Redacted | | | | | | | |
| 4291484 | ZARN, KHRISTAL A | Redacted | | | | | | | |
| 4458112 | ZARNAB, AYESHA | Redacted | | | | | | | |
| 4351911 | ZARNOSKY, DANIELLE R | Redacted | | | | | | | |
| 4831233 | ZARNOW, NANCY | Redacted | | | | | | | |
| 4419017 | ZARODKIEWICZ, JUSTIN | Redacted | | | | | | | |
| 4658209 | ZAROFF, BARBARA | Redacted | | | | | | | |
| 4845162 | ZAROFF,BRETT | Redacted | | | | | | | |
| 4386668 | ZAROGOZA, MARY | Redacted | | | | | | | |
| 4495823 | ZAROLA, ZOE | Redacted | | | | | | | |
| 4195222 | ZAROYAN, ARMENOUHI I | Redacted | | | | | | | |
| 4420326 | ZARPENTINE, ELISHA | Redacted | | | | | | | |
| 4646257 | ZARR, CANDICE | Redacted | | | | | | | |
| 4247733 | ZARRAGA, CARLOS | Redacted | | | | | | | |
| 4533329 | ZARRAGA, DANIELA S | Redacted | | | | | | | |
| 4765028 | ZARRELLA, DONNA | Redacted | | | | | | | |
| 4845163 | ZARRELLA, LARRY | Redacted | | | | | | | |
| 4644735 | ZARRELLI, ANGELA | Redacted | | | | | | | |
| 4407533 | ZARRELLO, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16057 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522744 | ZARRIA DENNIS | 2418 SHAWNEE DR | | | | SANFORD | NC | 27332 | |
| 4212424 | ZARRILLI, LEXUS J | Redacted | | | | | | | |
| 4771132 | ZARRIN-KHAMEH, NEDA | Redacted | | | | | | | |
| 4349690 | ZARRO, PAMELA A | Redacted | | | | | | | |
| 4552753 | ZARROLI, ADAM C | Redacted | | | | | | | |
| 4773325 | ZARROW, LISA | Redacted | | | | | | | |
| 4452820 | ZART, MADALYN I | Redacted | | | | | | | |
| 4479502 | ZART, NICOLE | Redacted | | | | | | | |
| 4875401 | ZARTMAN ENTERPRISES LLC | DORIS FRONCKOWIAK | 4311 SOUTH 6TH STREET | | | KLAMATH FALLS | OR | 97603 | |
| 4875402 | ZARTMAN ENTERPRISES LLC | DORIS FRONCKOWIAK | 5811 SOUTH GATE | | | KLAMATH FALLS | OR | 97603 | |
| 4377273 | ZARTMAN, JACOB | Redacted | | | | | | | |
| 4698668 | ZARTUCHE, JAIME | Redacted | | | | | | | |
| 4744385 | ZARU, EVELYN | Redacted | | | | | | | |
| 4243514 | ZARUDZKI, ZBIGNIEW M | Redacted | | | | | | | |
| 4182051 | ZARUR, ANTHONY | Redacted | | | | | | | |
| 4485218 | ZARUTA, CAROLYN | Redacted | | | | | | | |
| 4527964 | ZARYCKI, JACOB T | Redacted | | | | | | | |
| 4542478 | ZARZAVILLA DE VILLEGAS, IGDALIA I | Redacted | | | | | | | |
| 4442246 | ZARZECKI, ANDREW R | Redacted | | | | | | | |
| 4362102 | ZARZECKI, JAMI | Redacted | | | | | | | |
| 4845164 | ZARZOUR, SAMMY | Redacted | | | | | | | |
| 4444039 | ZARZUELA, BRIANNA M | Redacted | | | | | | | |
| 4525499 | ZARZUELA, CALVIN | Redacted | | | | | | | |
| 4729918 | ZARZUELA, RITA | Redacted | | | | | | | |
| 4492458 | ZARZYCKI, WALTER H | Redacted | | | | | | | |
| 4671099 | ZASA, MARK | Redacted | | | | | | | |
| 4291057 | ZASADA, ALICIA J | Redacted | | | | | | | |
| 4296166 | ZASADA, CHANTEL | Redacted | | | | | | | |
| 4643966 | ZASLAVSKAYA, KATRINA | Redacted | | | | | | | |
| 4845165 | ZASLOFSKY, JUDY | Redacted | | | | | | | |
| 4331217 | ZASLOW, JERRY | Redacted | | | | | | | |
| 4598314 | ZASLOW, LEA | Redacted | | | | | | | |
| 4419717 | ZASO, KARA L | Redacted | | | | | | | |
| 4440729 | ZASOWSKI, HEATHER | Redacted | | | | | | | |
| 4593911 | ZASTAVNYUK, VALERIY | Redacted | | | | | | | |
| 4488816 | ZASTAWA, SHELBY | Redacted | | | | | | | |
| 4865881 | ZASTROW THE BEER MAN INC | 3300 THIELMAN ST | | | | MERRILL | WI | 54452 | |
| 4364684 | ZASTROW, AZURAY | Redacted | | | | | | | |
| 4716951 | ZASTROW, KRISTIN | Redacted | | | | | | | |
| 4231218 | ZASYPKINA, SVITLANA | Redacted | | | | | | | |
| 4517596 | ZATAR, NASER | Redacted | | | | | | | |
| 4181454 | ZATARAIN, ANGELICA B | Redacted | | | | | | | |
| 4736093 | ZATARAIN, RICARDO | Redacted | | | | | | | |
| 4163497 | ZATARAIN, SHERRIE C | Redacted | | | | | | | |
| 4530787 | ZATARAIN, VICTOR | Redacted | | | | | | | |
| 4444669 | ZATEZALO, DONNA L | Redacted | | | | | | | |
| 4622714 | ZATIKA, KAREN | Redacted | | | | | | | |
| 4247577 | ZATKOW, ALAN | Redacted | | | | | | | |
| 4601498 | ZATTO, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188481 | ZATURENSKAYA, VALERYIA | Redacted | | | | | | | |
| 4457690 | ZATVARNICKY, KELSEY | Redacted | | | | | | | |
| 4667431 | ZAUDERER, DOUGLAS | Redacted | | | | | | | |
| 4630767 | ZAUGG, LEE | Redacted | | | | | | | |
| 4467328 | ZAUNER, AURORA | Redacted | | | | | | | |
| 4719932 | ZAUNER, DONALD | Redacted | | | | | | | |
| 4362171 | ZAUNER, JOY A | Redacted | | | | | | | |
| 4588363 | ZAVADIL, TOM | Redacted | | | | | | | |
| 4549051 | ZAVADIL-HILL, RUBY L | Redacted | | | | | | | |
| 4280126 | ZAVAKOS, BRAD | Redacted | | | | | | | |
| 4412649 | ZAVAL, KATHERINE | Redacted | | | | | | | |
| 4899182 | ZAVALA AIR CONDITIONING SPECIALIST | COREY ZAVALA | 901 WADE DR | | | BEDFORD | TX | 76022 | |
| 4383167 | ZAVALA CISNEROS, VALERIA | Redacted | | | | | | | |
| 4175069 | ZAVALA FLORES, KIMBERLY | Redacted | | | | | | | |
| 4199298 | ZAVALA FLORES, RIVALDO E | Redacted | | | | | | | |
| 4284513 | ZAVALA JR, ROBERTO | Redacted | | | | | | | |
| 4203381 | ZAVALA MUNOZ, JIOVANNY | Redacted | | | | | | | |
| 4287759 | ZAVALA PLASENCIA, LAURA J | Redacted | | | | | | | |
| 4386072 | ZAVALA, ACSA N | Redacted | | | | | | | |
| 4666090 | ZAVALA, AGUSTINA | Redacted | | | | | | | |
| 4707563 | ZAVALA, ALEJANDRA | Redacted | | | | | | | |
| 4179383 | ZAVALA, ALEXANDER J | Redacted | | | | | | | |
| 4607531 | ZAVALA, ANA | Redacted | | | | | | | |
| 4278675 | ZAVALA, ANDREINA | Redacted | | | | | | | |
| 4275105 | ZAVALA, ANDRES | Redacted | | | | | | | |
| 4557975 | ZAVALA, ANTHONY | Redacted | | | | | | | |
| 4713937 | ZAVALA, ARMANDO | Redacted | | | | | | | |
| 4498355 | ZAVALA, ASHLEY M | Redacted | | | | | | | |
| 4297879 | ZAVALA, BLANCA A | Redacted | | | | | | | |
| 4216369 | ZAVALA, BRANDI L | Redacted | | | | | | | |
| 4381074 | ZAVALA, BRETT M | Redacted | | | | | | | |
| 4525534 | ZAVALA, BRYAN L | Redacted | | | | | | | |
| 4175490 | ZAVALA, CARLOS | Redacted | | | | | | | |
| 4735902 | ZAVALA, CELIA | Redacted | | | | | | | |
| 4547125 | ZAVALA, CHRISTA A | Redacted | | | | | | | |
| 4540038 | ZAVALA, CHRISTIAN A | Redacted | | | | | | | |
| 4210307 | ZAVALA, CHRISTINA | Redacted | | | | | | | |
| 4291937 | ZAVALA, CINTYA G | Redacted | | | | | | | |
| 4546253 | ZAVALA, CYNTHIA J | Redacted | | | | | | | |
| 4194382 | ZAVALA, DANIEL | Redacted | | | | | | | |
| 4605776 | ZAVALA, DAVID | Redacted | | | | | | | |
| 4172598 | ZAVALA, DAYRI | Redacted | | | | | | | |
| 4207599 | ZAVALA, DEBBIE | Redacted | | | | | | | |
| 4594219 | ZAVALA, DEBRA | Redacted | | | | | | | |
| 4547213 | ZAVALA, ELIAS | Redacted | | | | | | | |
| 4212754 | ZAVALA, EUGENIO | Redacted | | | | | | | |
| 4631502 | ZAVALA, FERNANDO | Redacted | | | | | | | |
| 4208305 | ZAVALA, FLAVIO A | Redacted | | | | | | | |
| 4171126 | ZAVALA, GABRIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312005 | ZAVALA, GABRIEL A | Redacted | | | | | | | |
| 4342489 | ZAVALA, GABRIELA | Redacted | | | | | | | |
| 4207968 | ZAVALA, GUADALUPE | Redacted | | | | | | | |
| 4283060 | ZAVALA, GUADALUPE | Redacted | | | | | | | |
| 4694387 | ZAVALA, HECTOR | Redacted | | | | | | | |
| 4173305 | ZAVALA, HECTOR M | Redacted | | | | | | | |
| 4230265 | ZAVALA, IRWIN | Redacted | | | | | | | |
| 4167403 | ZAVALA, ISAAC | Redacted | | | | | | | |
| 4540770 | ZAVALA, JADE A | Redacted | | | | | | | |
| 4178623 | ZAVALA, JESSICA | Redacted | | | | | | | |
| 4197033 | ZAVALA, JESSICA E | Redacted | | | | | | | |
| 4569402 | ZAVALA, JOCELYN | Redacted | | | | | | | |
| 4533609 | ZAVALA, JOE | Redacted | | | | | | | |
| 4409403 | ZAVALA, JOSE | Redacted | | | | | | | |
| 4733452 | ZAVALA, JOSE | Redacted | | | | | | | |
| 4442664 | ZAVALA, JOSE M | Redacted | | | | | | | |
| 4621994 | ZAVALA, JOSEPH | Redacted | | | | | | | |
| 4211665 | ZAVALA, JUAN | Redacted | | | | | | | |
| 4300257 | ZAVALA, JUAN | Redacted | | | | | | | |
| 4702684 | ZAVALA, JUAN | Redacted | | | | | | | |
| 4180611 | ZAVALA, JUAN C | Redacted | | | | | | | |
| 4543340 | ZAVALA, KASSIDIE | Redacted | | | | | | | |
| 4412726 | ZAVALA, KATIA | Redacted | | | | | | | |
| 4176491 | ZAVALA, KEVIN | Redacted | | | | | | | |
| 4539490 | ZAVALA, KRYSTAL | Redacted | | | | | | | |
| 4544501 | ZAVALA, LISBETT | Redacted | | | | | | | |
| 4153714 | ZAVALA, LOURDES | Redacted | | | | | | | |
| 4689690 | ZAVALA, LYNDA J | Redacted | | | | | | | |
| 4766310 | ZAVALA, MAGDALENO | Redacted | | | | | | | |
| 4207928 | ZAVALA, MANUEL | Redacted | | | | | | | |
| 4487155 | ZAVALA, MARCO | Redacted | | | | | | | |
| 4163019 | ZAVALA, MARIA D | Redacted | | | | | | | |
| 4290509 | ZAVALA, MARIA E | Redacted | | | | | | | |
| 4284312 | ZAVALA, MARIA E | Redacted | | | | | | | |
| 4279714 | ZAVALA, MARIA I | Redacted | | | | | | | |
| 4469987 | ZAVALA, MARIA P | Redacted | | | | | | | |
| 4694508 | ZAVALA, MARIANNA | Redacted | | | | | | | |
| 4210239 | ZAVALA, MARICELA | Redacted | | | | | | | |
| 4312716 | ZAVALA, MARTIN A | Redacted | | | | | | | |
| 4192873 | ZAVALA, MATILDE | Redacted | | | | | | | |
| 4466172 | ZAVALA, MAYA | Redacted | | | | | | | |
| 4693884 | ZAVALA, MIGNA | Redacted | | | | | | | |
| 4752082 | ZAVALA, MIGUEL A | Redacted | | | | | | | |
| 4190045 | ZAVALA, MIGUEL A | Redacted | | | | | | | |
| 4548971 | ZAVALA, NAYELI | Redacted | | | | | | | |
| 4190799 | ZAVALA, NICHOLAS | Redacted | | | | | | | |
| 4549127 | ZAVALA, NOEMI | Redacted | | | | | | | |
| 4282295 | ZAVALA, OMAR | Redacted | | | | | | | |
| 4295922 | ZAVALA, OSCAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492675 | ZAVALA, PAOLA | Redacted | | | | | | | |
| 4283509 | ZAVALA, REBECCA A | Redacted | | | | | | | |
| 4208095 | ZAVALA, RICARDO | Redacted | | | | | | | |
| 4207971 | ZAVALA, RICHARD C | Redacted | | | | | | | |
| 4539887 | ZAVALA, SALVADOR | Redacted | | | | | | | |
| 4518844 | ZAVALA, SHELLY | Redacted | | | | | | | |
| 4169453 | ZAVALA, SILBERIO | Redacted | | | | | | | |
| 4422099 | ZAVALA, STEPHANIE | Redacted | | | | | | | |
| 4707766 | ZAVALA, SUSANA | Redacted | | | | | | | |
| 4152887 | ZAVALA, SYLVIA | Redacted | | | | | | | |
| 4207358 | ZAVALA, TERESA | Redacted | | | | | | | |
| 4192876 | ZAVALA, THERESA | Redacted | | | | | | | |
| 4288275 | ZAVALA, TRINITY J | Redacted | | | | | | | |
| 4177012 | ZAVALA, VALERIE | Redacted | | | | | | | |
| 4201327 | ZAVALA, VANESSA | Redacted | | | | | | | |
| 4549939 | ZAVALA, VICTOR | Redacted | | | | | | | |
| 4404610 | ZAVALA, VILMA Y | Redacted | | | | | | | |
| 4734862 | ZAVALA, VIVIAN | Redacted | | | | | | | |
| 4407119 | ZAVALA, WENDI JUDY | Redacted | | | | | | | |
| 4197371 | ZAVALA, YADIRA | Redacted | | | | | | | |
| 4529529 | ZAVALA, YAZMINE | Redacted | | | | | | | |
| 4254057 | ZAVALA, YOLANDA J | Redacted | | | | | | | |
| 4346521 | ZAVALA, YOSSELIN J | Redacted | | | | | | | |
| 4410501 | ZAVALA, ZACHARY R | Redacted | | | | | | | |
| 4213434 | ZAVALA, ZENIA A | Redacted | | | | | | | |
| 4214018 | ZAVALA-BENITEZ, PERLA | Redacted | | | | | | | |
| 4412470 | ZAVALA-JAQUEZ, KARINA | Redacted | | | | | | | |
| 4392171 | ZAVALETA, CINDY M | Redacted | | | | | | | |
| 4170371 | ZAVALETA, CRISTIAN | Redacted | | | | | | | |
| 4203045 | ZAVALETA, DENNISE | Redacted | | | | | | | |
| 4714465 | ZAVALETA, FLORA | Redacted | | | | | | | |
| 4431397 | ZAVALETA, JOSHUA | Redacted | | | | | | | |
| 4178179 | ZAVALETA, MARCIA Y | Redacted | | | | | | | |
| 4773643 | ZAVALLA, CARMEN | Redacted | | | | | | | |
| 4630071 | ZAVALYDRIGA, BRANDI | Redacted | | | | | | | |
| 4197102 | ZAVALZA JR, RAUL | Redacted | | | | | | | |
| 4161061 | ZAVALZA, JOLENIA | Redacted | | | | | | | |
| 4167798 | ZAVALZA, PAMELA I | Redacted | | | | | | | |
| 4445847 | ZAVATSKY, BRANDY L | Redacted | | | | | | | |
| 4831234 | ZAVATTARO, PETER | Redacted | | | | | | | |
| 4469022 | ZAVECZ, HEATHER | Redacted | | | | | | | |
| 4398577 | ZAVERI, ARCHANA | Redacted | | | | | | | |
| 4286874 | ZAVERI, DEEPAK J | Redacted | | | | | | | |
| 4406519 | ZAVERI, RAVI | Redacted | | | | | | | |
| 4405397 | ZAVERI, ZAKI | Redacted | | | | | | | |
| 4456119 | ZAVESON, KAITLYN | Redacted | | | | | | | |
| 4338434 | ZAVETZ, DEREK | Redacted | | | | | | | |
| 4251511 | ZAVIEZO, ALEJANDRO | Redacted | | | | | | | |
| 4160200 | ZAVILA, TERRY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188580 | ZAVITZ, ALEXANDER J | Redacted | | | | | | | |
| 4803828 | ZAVKO INC | DBA ZAVKO | 1017 S 344TH ST SUITE B | | | FEDERAL WAY | WA | 98003 | |
| 4718183 | ZAVOCKY, PAUL | Redacted | | | | | | | |
| 4152944 | ZAVRAS, COURTNEY | Redacted | | | | | | | |
| 4831235 | ZAVRSA, MARK & DONNA | Redacted | | | | | | | |
| 4280652 | ZAVSZA, SHAWN | Redacted | | | | | | | |
| 4845166 | ZAVULUNOV, EDUARD | Redacted | | | | | | | |
| 4776695 | ZAW, PHOE | Redacted | | | | | | | |
| 4765676 | ZAW, THAN | Redacted | | | | | | | |
| 4582258 | ZAWACKI, ANA | Redacted | | | | | | | |
| 4279639 | ZAWACKI, ELIZABETH M | Redacted | | | | | | | |
| 4627221 | ZAWACKI, JOANNA | Redacted | | | | | | | |
| 4401567 | ZAWACKI, JOHN | Redacted | | | | | | | |
| 4792199 | Zawada, Katherine | Redacted | | | | | | | |
| 4679587 | ZAWADA, PATRICIA | Redacted | | | | | | | |
| 4314877 | ZAWADA, ROBERT | Redacted | | | | | | | |
| 4224585 | ZAWADOWSKI, MATTHEW H | Redacted | | | | | | | |
| 4506521 | ZAWADZKI, ABIGAIL | Redacted | | | | | | | |
| 4455628 | ZAWADZKI, LYNN M | Redacted | | | | | | | |
| 4620907 | ZAWAKI, CHRISTOPHER | Redacted | | | | | | | |
| 4328780 | ZAWALSKI, DENISE | Redacted | | | | | | | |
| 4214080 | ZAWANEH, NANCY | Redacted | | | | | | | |
| 4336923 | ZAWATSKI, ZACHARY | Redacted | | | | | | | |
| 4597260 | ZAWIA, NASSER | Redacted | | | | | | | |
| 4291317 | ZAWILLA, HEATHER C | Redacted | | | | | | | |
| 4692538 | ZAWISTOWSKI, DARIUSZ | Redacted | | | | | | | |
| 4692385 | ZAWLOCKI, MATTHEW | Redacted | | | | | | | |
| 4800984 | ZAY WIN ENTERPRISE INC | DBA ZAY OUTLET | 5174 MCGINNIS FERRY RD. STE 197 | | | ALPHARETTA | GA | 30005 | |
| 4360939 | ZAYA, MARYAM | Redacted | | | | | | | |
| 4374076 | ZAYAS CASTRO, EMMANUELLI | Redacted | | | | | | | |
| 4502882 | ZAYAS CENTENO, KENNETH | Redacted | | | | | | | |
| 4638439 | ZAYAS FALCON, MARIA | Redacted | | | | | | | |
| 4505328 | ZAYAS GOMEZ, DIANETTE | Redacted | | | | | | | |
| 4588707 | ZAYAS RODRIGUEZ, AMILCAR | Redacted | | | | | | | |
| 4602510 | ZAYAS RUIZ, DIANA E | Redacted | | | | | | | |
| 4364559 | ZAYAS SANTIAGO, DYAN Y | Redacted | | | | | | | |
| 4502772 | ZAYAS TORRES, JENNIFFER | Redacted | | | | | | | |
| 4752178 | ZAYAS TORRES, LUIS A | Redacted | | | | | | | |
| 4479061 | ZAYAS, ADRIANA | Redacted | | | | | | | |
| 4639321 | ZAYAS, ADRIANA | Redacted | | | | | | | |
| 4248131 | ZAYAS, AMANDA | Redacted | | | | | | | |
| 4463307 | ZAYAS, ASHLEY M | Redacted | | | | | | | |
| 4500364 | ZAYAS, BRAULIO | Redacted | | | | | | | |
| 4504218 | ZAYAS, CARMEN | Redacted | | | | | | | |
| 4330953 | ZAYAS, CHRISTIAN L | Redacted | | | | | | | |
| 4226004 | ZAYAS, CIARRA | Redacted | | | | | | | |
| 4504809 | ZAYAS, EDWIN | Redacted | | | | | | | |
| 4500440 | ZAYAS, EMILY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16062 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500160 | ZAYAS, ENID | Redacted | | | | | | | |
| 4690956 | ZAYAS, ETELGIVE | Redacted | | | | | | | |
| 4501675 | ZAYAS, GIANCARLO | Redacted | | | | | | | |
| 4502513 | ZAYAS, GILDA M | Redacted | | | | | | | |
| 4486434 | ZAYAS, JENNY | Redacted | | | | | | | |
| 4699152 | ZAYAS, JERRY | Redacted | | | | | | | |
| 4251039 | ZAYAS, JOSE | Redacted | | | | | | | |
| 4505609 | ZAYAS, KARLA M | Redacted | | | | | | | |
| 4496377 | ZAYAS, KEREN | Redacted | | | | | | | |
| 4589902 | ZAYAS, LILIA | Redacted | | | | | | | |
| 4222845 | ZAYAS, LUIS A | Redacted | | | | | | | |
| 4504608 | ZAYAS, LUIS A | Redacted | | | | | | | |
| 4719085 | ZAYAS, MARIA | Redacted | | | | | | | |
| 4429054 | ZAYAS, MICHELLE N | Redacted | | | | | | | |
| 4418202 | ZAYAS, MILAGROS | Redacted | | | | | | | |
| 4240341 | ZAYAS, MIRIAM | Redacted | | | | | | | |
| 4284166 | ZAYAS, NANCY | Redacted | | | | | | | |
| 4500000 | ZAYAS, NELEYSHKA | Redacted | | | | | | | |
| 4499178 | ZAYAS, NORMA I | Redacted | | | | | | | |
| 4537702 | ZAYAS, NORMA L | Redacted | | | | | | | |
| 4710131 | ZAYAS, OLGA E | Redacted | | | | | | | |
| 4499179 | ZAYAS, OSCAR | Redacted | | | | | | | |
| 4504505 | ZAYAS, SOFIA M | Redacted | | | | | | | |
| 4601727 | ZAYAS, SYLVET | Redacted | | | | | | | |
| 4315566 | ZAYAS, TEQUILA | Redacted | | | | | | | |
| 4471687 | ZAYAS, TERESA | Redacted | | | | | | | |
| 4246121 | ZAYAS, VINCENT E | Redacted | | | | | | | |
| 4505993 | ZAYAS, YADELIS | Redacted | | | | | | | |
| 4164888 | ZAYAS-ALAVEZ, MARTHA A | Redacted | | | | | | | |
| 4845167 | ZAYAS-BAZAN, CARMEN | Redacted | | | | | | | |
| 4687294 | ZAYAS-CIRILO, EDWIN | Redacted | | | | | | | |
| 4751075 | ZAYAS-MATOS, EDGARDO | Redacted | | | | | | | |
| 4538977 | ZAYAS-VAZQUEZ, ROXANA E | Redacted | | | | | | | |
| 4803493 | ZAYDA CO LLC | DBA SHARP SHOE | 102 ANN DR | | | RICHBORO | PA | 18954 | |
| 4406882 | ZAYDEL, TRAVIS | Redacted | | | | | | | |
| 4764446 | ZAYED, EASA | Redacted | | | | | | | |
| 4293094 | ZAYED, MARWAN | Redacted | | | | | | | |
| 4691968 | ZAYEK, JEANINE | Redacted | | | | | | | |
| 4203301 | ZAYER, MICHELLE | Redacted | | | | | | | |
| 4735785 | ZAYERZ, HELEN | Redacted | | | | | | | |
| 4698864 | ZAYKOWSKI, STANLEY | Redacted | | | | | | | |
| 4865613 | ZAYNE VAN HEERDEN | 31860 FIVE POINTS RD | | | | KINGSTON | IL | 60145 | |
| 4332411 | ZAYONC, FRANK | Redacted | | | | | | | |
| 4605419 | ZAYTSEV, MARINA | Redacted | | | | | | | |
| 4605418 | ZAYTSEV, MARINA | Redacted | | | | | | | |
| 4299938 | ZAYYAD, HASAN | Redacted | | | | | | | |
| 4770766 | ZAZA, DOLORES | Redacted | | | | | | | |
| 4611772 | ZAZA, LORETTA | Redacted | | | | | | | |
| 4173586 | ZAZA, SEDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727340 | ZAZOYA, GUDELIA | Redacted | | | | | | | |
| 4155200 | ZAZUETA SANDOVAL, FABIOLA | Redacted | | | | | | | |
| 4208460 | ZAZUETA, KAROLINA | Redacted | | | | | | | |
| 4465115 | ZAZUETA, KATHERINE B | Redacted | | | | | | | |
| 4162004 | ZAZUETA, KIMBERLY M | Redacted | | | | | | | |
| 4462862 | ZAZUETA, PATRICK | Redacted | | | | | | | |
| 4173313 | ZAZUETA, RICHARD | Redacted | | | | | | | |
| 4464854 | ZAZUETA, SCOTT E | Redacted | | | | | | | |
| 4187783 | ZAZUETA, ULISES | Redacted | | | | | | | |
| 4397365 | ZAZZARA, ADAM | Redacted | | | | | | | |
| 4397366 | ZAZZARA, ADAM | Redacted | | | | | | | |
| 4615839 | ZAZZARA, ALODIA M | Redacted | | | | | | | |
| 4420862 | ZAZZAU, VIVIEN E | Redacted | | | | | | | |
| 4898811 | ZB DREAM HOMES LLC | DARIUSZ BORKOWSKI | 61 TAYLOR ST | | | CHICOPEE | MA | 01020 | |
| 4810050 | ZB INTERIORS | 1254 NW 102 WAY | | | | CORAL SPRINGS | FL | 33071 | |
| 4845168 | ZB INTERIORS INC | Redacted | | | | | | | |
| 4368237 | ZBARACKI, JOHN | Redacted | | | | | | | |
| 4717238 | ZBARACKI, WILLIAM | Redacted | | | | | | | |
| 4697500 | ZBIEK-BEAM, BEVERLY | Redacted | | | | | | | |
| 4154469 | ZBIKOWSKI, IAN | Redacted | | | | | | | |
| 4493324 | ZBOCH, DIANE M | Redacted | | | | | | | |
| 4287293 | ZBOINSKI, JACOB | Redacted | | | | | | | |
| 4392899 | ZBYLUT, RICHARD J | Redacted | | | | | | | |
| 4308027 | ZBYROWSKI, KRISTIN | Redacted | | | | | | | |
| 4796541 | ZCIFI STYLES LLC | 2526 RIVER TREE CIRCLE | | | | SANFORD | FL | 32771 | |
| 4824746 | ZCON BUILDERS | Redacted | | | | | | | |
| 4824747 | ZCON BUILDERS RWC 175 JEFFERSON & FRANKL | Redacted | | | | | | | |
| 4853065 | Z-CONSTRUCTORS | 10376 STONEWILLOW DR | | | | Parker | CO | 80134 | |
| 4291989 | ZDAN, HEATHER | Redacted | | | | | | | |
| 4656332 | ZDANCEWICZ, BERNARD | Redacted | | | | | | | |
| 4424555 | ZDANIS, CORYNTHIA | Redacted | | | | | | | |
| 4658671 | ZDARKO, BILL T | Redacted | | | | | | | |
| 4824748 | ZDEB, EMILIE | Redacted | | | | | | | |
| 4231185 | ZDENEK, DIANE | Redacted | | | | | | | |
| 4831236 | ZDI, LLC | Redacted | | | | | | | |
| 4242799 | ZDJELAR, THEODORE | Redacted | | | | | | | |
| 4352525 | ZDRAVKOVSKI, TATIJANA | Redacted | | | | | | | |
| 4216595 | ZDRENGHEA, GABRIELA D | Redacted | | | | | | | |
| 4711160 | ZDROJEWSKI, DIANE | Redacted | | | | | | | |
| 4358936 | ZDROJEWSKI, MELISSA | Redacted | | | | | | | |
| 4282586 | ZDRUBECKY, ROBIN | Redacted | | | | | | | |
| 4750643 | ZDUNEK, ZOFIA | Redacted | | | | | | | |
| 4845169 | ZDYB, RICHARD | Redacted | | | | | | | |
| 4824749 | ZDYBEL, LISA | Redacted | | | | | | | |
| 4471503 | ZDZIEBKO, MALANE E | Redacted | | | | | | | |
| 4468829 | ZDZIEBKO, RONALD | Redacted | | | | | | | |
| 4804767 | ZE ANIMATION STUDIOS INC | DBA ZE STUDIOS PET SUPPLIES STORE | 9459 CHARLEVILLE BOULEVARD | | | BEVERLY HILLS | CA | 90212 | |
| 4798814 | ZE ANIMATION STUDIOS INC | DBA ZE STUDIOS STORE | 133 SOUTH ELM DRIVE | | | BEVERLY HILLS | CA | 90212 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709508 | ZE CORTINA, GUADALUPE | Redacted | | | | | | | |
| 4175942 | ZEA SERMENO, JOSE L | Redacted | | | | | | | |
| 4188424 | ZEA, DANIELA | Redacted | | | | | | | |
| 4311978 | ZEA, DEVRON T | Redacted | | | | | | | |
| 4610509 | ZEA, JORGE | Redacted | | | | | | | |
| 4683159 | ZEA, SUZANNE | Redacted | | | | | | | |
| 4330494 | ZEABI, ALI M | Redacted | | | | | | | |
| 4446566 | ZEAGER, RUTH | Redacted | | | | | | | |
| 4241743 | ZEAITER, GABRIELLA | Redacted | | | | | | | |
| 4238383 | ZEALY-BARCOMB, LISA | Redacted | | | | | | | |
| 4729624 | ZEAS, FABIOLA | Redacted | | | | | | | |
| 4621934 | ZEAS, MANUEL | Redacted | | | | | | | |
| 4346268 | ZEAUSKAS, EDWARD L | Redacted | | | | | | | |
| 4573178 | ZEB, ALIA R | Redacted | | | | | | | |
| 4342368 | ZEB, FARIHA | Redacted | | | | | | | |
| 4618358 | ZEBALLOS, FANOR | Redacted | | | | | | | |
| 4432200 | ZEBARI, RENJBAR | Redacted | | | | | | | |
| 4461828 | ZEBBS, JHAUNE | Redacted | | | | | | | |
| 4262677 | ZEBBS, PATRICIA L | Redacted | | | | | | | |
| 4885161 | ZEBCO SALES COMPANY LLC | PO BOX 70693 | | | | CHICAGO | IL | 60673 | |
| 4627045 | ZEBELEAN, LINDA | Redacted | | | | | | | |
| 4392066 | ZEBERT, BRIAN | Redacted | | | | | | | |
| 4576134 | ZEBIC, ADNAN | Redacted | | | | | | | |
| 4486772 | ZEBLEY, REBECCA | Redacted | | | | | | | |
| 4154451 | ZEBLEY, TYLER A | Redacted | | | | | | | |
| 4889598 | ZEBRA PARKING LOT MAINTENANCE LLC | ZEBRA PLM LLC | 2020 HOWELL MILL RD SUITE 230 | | | ATLANTA | GA | 30318 | |
| 5799926 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 4867300 | ZEBRA POWER SWEEPING | 425 COUNTY ROAD 239 | | | | FLORENCE | AL | 35633 | |
| 5799927 | ZEBRA STRIPING | 101 PLEASANT HILL RD | | | | SCARBOROUGH | ME | 04074 | |
| 5793811 | ZEBRA STRIPING | KEINV MACMASTER, DISTRICT FACILITIES MGR | 101 PLEASANT HILL RD | | | SCARBOROUGH | ME | 04074 | |
| 4858243 | ZEBRA STRIPING INC | 101 PLEASANT HILL ROAD | | | | SCARBOROUGH | ME | 04074 | |
| 5799928 | Zebra Technologies Corp | 3 OVERLOOK PT | | | | LINCOLNSHIRE | IL | 60069 | |
| 4869377 | ZEBRA TECHNOLOGIES CORP | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5791157 | ZEBRA TECHNOLOGIES CORP | DEREK SPYCHALSKI | 3 OVERLOOK PT | | | LINCOLNSHIRE | IL | 60069 | |
| 5799929 | ZEBRA TECHNOLOGIES CORP-40088999 | 2353 Hassell Road | Suite 102 | | | Hoffman Estates | IL | 60195 | |
| 5791158 | ZEBRA TECHNOLOGIES CORP-40088999 | RICHARD PERLMAN | 3 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069 | |
| 4869378 | ZEBRA TECHNOLOGIES INTERNATIONAL | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4789906 | Zebroski, Cecelia | Redacted | | | | | | | |
| 4789907 | Zebroski, Cecelia | Redacted | | | | | | | |
| 4414946 | ZEBROWSKI, DAVID R | Redacted | | | | | | | |
| 4197027 | ZEBROWSKI, HELEN | Redacted | | | | | | | |
| 4228323 | ZEBUTH, CHARLENE M | Redacted | | | | | | | |
| 4595596 | ZEBZDA, MARTIN | Redacted | | | | | | | |
| 4247715 | ZEC, ENESA | Redacted | | | | | | | |
| 4175546 | ZECCHINI, DAVID | Redacted | | | | | | | |
| 4182108 | ZECCHINI, SAMUEL E | Redacted | | | | | | | |
| 4845170 | ZECCHINO, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241867 | ZECCOLA, GIOVANNI | Redacted | | | | | | | |
| 4519074 | ZECENA, ARLY | Redacted | | | | | | | |
| 4420375 | ZECHARIAH, MATHEW | Redacted | | | | | | | |
| 4831237 | ZECHER, JOAN | Redacted | | | | | | | |
| 4176442 | ZECHES, TYSON L | Redacted | | | | | | | |
| 5522828 | ZECHIEL EMMA | 15290 T H 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4654287 | ZECHMAN, WILLIAM | Redacted | | | | | | | |
| 4355964 | ZECHMEISTER, ELIZABETH | Redacted | | | | | | | |
| 4328688 | ZECHNER, HOLLY M | Redacted | | | | | | | |
| 4276127 | ZECIC, MERLIN M | Redacted | | | | | | | |
| 4701297 | ZEDA, JUANITA | Redacted | | | | | | | |
| 4642042 | ZEDAKER, LORI | Redacted | | | | | | | |
| 4649742 | ZEDAN, MAXINE | Redacted | | | | | | | |
| 4698770 | ZEDAN, THORAYA | Redacted | | | | | | | |
| 4824750 | ZEDLITZ, MICHELLE | Redacted | | | | | | | |
| 4642919 | ZEDNICHEK, JAMES | Redacted | | | | | | | |
| 4865640 | ZEE CO APPAREL CORP | 32 W 39TH STREET FL PH | | | | NEW YORK | NY | 10018 | |
| 4845171 | ZEE HOPMAN CONSTRUCTORS | Redacted | | | | | | | |
| 4878949 | ZEE MEDICAL INC | MCKESSON CORP | P O BOX 781554 | | | INDIANAPOLIS | IN | 46278 | |
| 4878951 | ZEE MEDICAL INC | MCKESSON CORP | P O BOX 204683 | | | DALLAS | TX | 75320 | |
| 4883094 | ZEE MEDICAL INC | P O BOX 781572 | | | | INDIANAPOLIS | IN | 46278 | |
| 4878950 | ZEE MEDICAL INC DENVER | MCKESSON CORP | P O BOX 781532 | | | INDIANAPOLIS | IN | 46278 | |
| 4874637 | ZEE MEDICAL SERVICE | DANCHER INC | P O BOX 1619 | | | SEFFNER | FL | 33583 | |
| 4875975 | ZEE MEDICAL SERVICE | FIRST AID SERVICE INC | PO BOX 911 | | | BURNSVILLE | MN | 55337 | |
| 4883093 | ZEE MEDICAL SERVICE | P O BOX 781534 | | | | INDIANAPOLIS | IN | 46278 | |
| 4883095 | ZEE MEDICAL SERVICE | P O BOX 781592 | | | | INDIANAPOLIS | IN | 63006 | |
| 4809430 | ZEE MEDICAL SERVICE CO | PO BOX 22 | | | | FAIR OAKS | CA | 95628 | |
| 4889195 | ZEE MEDICAL SERVICE CO | WADDEE INC | 2745B LEISCZS BRIDGE ROAD | | | READING | PA | 19605 | |
| 4809431 | ZEE MEDICAL SVCS-S.J. | PO BOX 610878 | | | | SAN JOSE | CA | 95161-0878 | |
| 4824751 | ZEE PATEL | Redacted | | | | | | | |
| 5522833 | ZEE ZEE FLOYD | 7822 1ST STREET | | | | STANTON | CA | 90680 | |
| 4697119 | ZEE, CINDY | Redacted | | | | | | | |
| 4402026 | ZEE, JANELLE M | Redacted | | | | | | | |
| 4792097 | Zee, Nancy | Redacted | | | | | | | |
| 4218167 | ZEE, SADIE | Redacted | | | | | | | |
| 4173744 | ZEEB, PAMELA | Redacted | | | | | | | |
| 4514864 | ZEEB, SHANNON | Redacted | | | | | | | |
| 4574634 | ZEEBE, ANITA | Redacted | | | | | | | |
| 4845172 | ZEEFE, MICHAEL | Redacted | | | | | | | |
| 4747538 | ZEEH, STUART | Redacted | | | | | | | |
| 4477921 | ZEEK, ABIGAIL R | Redacted | | | | | | | |
| 4485902 | ZEEK, MELYNDA | Redacted | | | | | | | |
| 4803889 | ZEELA LIMITED | DBA FUNNYDAY | 10669 E UTAH PL | | | AURORA | CO | 80012 | |
| 4358300 | ZEEMAN, JUSTIN M | Redacted | | | | | | | |
| 4721836 | ZEENDER, PETER | Redacted | | | | | | | |
| 4857976 | ZEERAY LLC | 10 NEPTUNE BLVD SUITE 104 | | | | NEPTUNE | NJ | 07753 | |
| 4796468 | ZEESHAN FAROOQ | DBA CREATIONZ ART CALLIGRAPHY | 4831 CRAIN STREET | | | SKOKIE | IL | 60077 | |
| 4798627 | ZEEZ INTERNAITONAL TRADING INC | DBA PROJDM GROUP | 1900 TYLER AVE #J | | | SOUTH EL MONTE | CA | 91733 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792119 | Zeferino, Margaret | Redacted | | | | | | | |
| 4254414 | ZEFERINO, NOEMI | Redacted | | | | | | | |
| 4824752 | ZEFF, MICHAEL | Redacted | | | | | | | |
| 4824753 | ZEFF, STEVEN | Redacted | | | | | | | |
| 4400490 | ZEFIRETTI, ANGELA | Redacted | | | | | | | |
| 4174719 | ZEGA, SHAR E | Redacted | | | | | | | |
| 4298207 | ZEGAR, FEDIA | Redacted | | | | | | | |
| 4286066 | ZEGAR, JANEEN | Redacted | | | | | | | |
| 4417661 | ZEGARRA REJAS, VERONICA | Redacted | | | | | | | |
| 4677344 | ZEGARRA, AURORA | Redacted | | | | | | | |
| 4556699 | ZEGARRA, JORGE | Redacted | | | | | | | |
| 4680203 | ZEGARRA, JOSE | Redacted | | | | | | | |
| 4752226 | ZEGARRA, SELEMIRES | Redacted | | | | | | | |
| 4431560 | ZEGARRA-REJAS, ANDRES G | Redacted | | | | | | | |
| 4593021 | ZEGEL, RAYA | Redacted | | | | | | | |
| 4845173 | ZEGELBONE, RICHARD | Redacted | | | | | | | |
| 4488112 | ZEGERS, ANDREW E | Redacted | | | | | | | |
| 4706727 | ZEGLIN, ALBION M | Redacted | | | | | | | |
| 4300125 | ZEGLIN, SPENCER | Redacted | | | | | | | |
| 4221704 | ZEGZULA, BOGUMILA | Redacted | | | | | | | |
| 4732475 | ZEGZULA, DENNIS | Redacted | | | | | | | |
| 4421951 | ZEH, CINDY | Redacted | | | | | | | |
| 4437697 | ZEH, DAVID C | Redacted | | | | | | | |
| 4448093 | ZEH, EDWARD L | Redacted | | | | | | | |
| 4672799 | ZEHAR, BRYAN | Redacted | | | | | | | |
| 4432716 | ZEH-CROSS, HENRY L | Redacted | | | | | | | |
| 4455407 | ZEHE, JOHN W | Redacted | | | | | | | |
| 4320912 | ZEHENDER, ETHEL M | Redacted | | | | | | | |
| 4824754 | ZEHENDER, ROBERT & STEPHANIE | Redacted | | | | | | | |
| 4296025 | ZEHEROVIC, ELMEDINA | Redacted | | | | | | | |
| 4298484 | ZEHEROVIC, NADIRA | Redacted | | | | | | | |
| 4417481 | ZEHLER, PATRICIA L | Redacted | | | | | | | |
| 4303839 | ZEHME, ARIEL | Redacted | | | | | | | |
| 4368227 | ZEHNDER, CODY | Redacted | | | | | | | |
| 4602574 | ZEHNDER, EDWARD | Redacted | | | | | | | |
| 4742850 | ZEHNDER, JOYCE | Redacted | | | | | | | |
| 4573055 | ZEHNER, ALEXIS B | Redacted | | | | | | | |
| 4360497 | ZEHNER, EDWARD J | Redacted | | | | | | | |
| 4712581 | ZEHNER, JANET | Redacted | | | | | | | |
| 4475132 | ZEHNER, SARAH | Redacted | | | | | | | |
| 4449523 | ZEHNER, TRINITY | Redacted | | | | | | | |
| 4235772 | ZEHNLE, CHERYL | Redacted | | | | | | | |
| 4714311 | ZEHNTER, BRIAN | Redacted | | | | | | | |
| 4515691 | ZEHNTNER, ANDREW | Redacted | | | | | | | |
| 4845174 | ZEHR, GREG | Redacted | | | | | | | |
| 4557860 | ZEHR, SARAH C | Redacted | | | | | | | |
| 4293312 | ZEHRA, SYEDA R | Redacted | | | | | | | |
| 4175454 | ZEHRER, TONIA | Redacted | | | | | | | |
| 4855516 | Zehrer, Tonia E. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4490867 | ZEHRING, RUTH | Redacted | | | | | | | |
| 4281647 | ZEIA, FLORNA | Redacted | | | | | | | |
| 4790839 | Zeibak, Hala | Redacted | | | | | | | |
| 4295493 | ZEID, ABDELKARIM | Redacted | | | | | | | |
| 4469885 | ZEIDERS, JOYCE A | Redacted | | | | | | | |
| 4469042 | ZEIDERS, LANITA | Redacted | | | | | | | |
| 4481407 | ZEIDERS, MALACHI P | Redacted | | | | | | | |
| 4476658 | ZEIDERS, PAMELA J | Redacted | | | | | | | |
| 4460052 | ZEIDLER, COURTNEY L | Redacted | | | | | | | |
| 4255516 | ZEIEN, MICHAEL C | Redacted | | | | | | | |
| 4694446 | ZEIG, MICHAEL | Redacted | | | | | | | |
| 4470334 | ZEIGAFUSE, CHARLES D | Redacted | | | | | | | |
| 4408071 | ZEIGENFUS, LITASHA | Redacted | | | | | | | |
| 4473324 | ZEIGER, JUSTIN | Redacted | | | | | | | |
| 4150705 | ZEIGER, KENNETH | Redacted | | | | | | | |
| 4742142 | ZEIGER, KENNETH | Redacted | | | | | | | |
| 4678097 | ZEIGER, PAMELA | Redacted | | | | | | | |
| 4284063 | ZEIGER, PATRICIA L | Redacted | | | | | | | |
| 4305135 | ZEIGER, SHAELEIGH | Redacted | | | | | | | |
| 4357539 | ZEIGLER, AJENE | Redacted | | | | | | | |
| 4603367 | ZEIGLER, ALISA Y Y | Redacted | | | | | | | |
| 4192052 | ZEIGLER, ASHLEY | Redacted | | | | | | | |
| 4710132 | ZEIGLER, AUDREY | Redacted | | | | | | | |
| 4704574 | ZEIGLER, GEORGE | Redacted | | | | | | | |
| 4570989 | ZEIGLER, JAMES | Redacted | | | | | | | |
| 4155198 | ZEIGLER, JOSHUA | Redacted | | | | | | | |
| 4470518 | ZEIGLER, JOSHUA G | Redacted | | | | | | | |
| 4414003 | ZEIGLER, JUSTIN | Redacted | | | | | | | |
| 4513580 | ZEIGLER, KAYLEN | Redacted | | | | | | | |
| 4469075 | ZEIGLER, LEONA P | Redacted | | | | | | | |
| 4766578 | ZEIGLER, LEROY F | Redacted | | | | | | | |
| 4420539 | ZEIGLER, LILLIAN M | Redacted | | | | | | | |
| 4661888 | ZEIGLER, LINDA | Redacted | | | | | | | |
| 4239608 | ZEIGLER, LINDA C | Redacted | | | | | | | |
| 4657223 | ZEIGLER, MICHAEL | Redacted | | | | | | | |
| 4167424 | ZEIGLER, MICHAEL | Redacted | | | | | | | |
| 4692369 | ZEIGLER, NICHOLAS | Redacted | | | | | | | |
| 4591265 | ZEIGLER, PATSY | Redacted | | | | | | | |
| 4392186 | ZEIGLER, RENAE J | Redacted | | | | | | | |
| 4793622 | Zeigler, Richard | Redacted | | | | | | | |
| 4455882 | ZEIGLER, ROBERT M | Redacted | | | | | | | |
| 4257573 | ZEIGLER, SHAUNDRA C | Redacted | | | | | | | |
| 4768837 | ZEIGLER, SHERRIE | Redacted | | | | | | | |
| 4479035 | ZEIGLER, TAYLAN | Redacted | | | | | | | |
| 4244427 | ZEIGLER, TRAVIS | Redacted | | | | | | | |
| 4290495 | ZEIGLER, TROY A | Redacted | | | | | | | |
| 4764983 | ZEIGLER, VALERIE | Redacted | | | | | | | |
| 4732449 | ZEIGLER, VICKIE | Redacted | | | | | | | |
| 4861039 | ZEIGLERS BEVERAGES LLC | 1513 NORTH BROAD ST | | | | LANSDALE | PA | 17543 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514634 | ZEIK, BETTY J | Redacted | | | | | | | |
| 4246870 | ZEIK, MATTHEW | Redacted | | | | | | | |
| 4807394 | ZEIL WEARS LIMITED | ANUP DAS | NANKARA, JAMUKARA | CHODDAGRAM | | COMILLA | | 03500 | BANGLADESH |
| 5440034 | ZEILER GEORGE W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5440036 | ZEILER RAYMOND J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4489854 | ZEILER, AMANDA | Redacted | | | | | | | |
| 4281048 | ZEILER, GLENN | Redacted | | | | | | | |
| 4297715 | ZEILER, MATTHEW S | Redacted | | | | | | | |
| 4351938 | ZEILINGER, DAVID A | Redacted | | | | | | | |
| 6025708 | Zeilser Morgan Properties | Attn: Susan Sommers | 30000 Chagrin | Suite 100 | | Cleveland | OH | 44124 | |
| 4716836 | ZEIMANTZ, MELINDA A | Redacted | | | | | | | |
| 4286743 | ZEIMEN, JENEANE | Redacted | | | | | | | |
| 4377400 | ZEIMER, THERESA | Redacted | | | | | | | |
| 4200212 | ZEIMETZ, CHRISTINA L | Redacted | | | | | | | |
| 4349543 | ZEIN, HASSAN T | Redacted | | | | | | | |
| 4173349 | ZEINA, MOHSEN | Redacted | | | | | | | |
| 4758282 | ZEINAB, HAMTINI S | Redacted | | | | | | | |
| 4180083 | ZEINALI, MISHA | Redacted | | | | | | | |
| 4511933 | ZEINALI, OLGA | Redacted | | | | | | | |
| 4520669 | ZEINALI, SHIMA | Redacted | | | | | | | |
| 4350276 | ZEIS, DEBRA | Redacted | | | | | | | |
| 4428707 | ZEIS, JANET | Redacted | | | | | | | |
| 4824755 | ZEISE, TANJA | Redacted | | | | | | | |
| 4442192 | ZEISER, JAMES | Redacted | | | | | | | |
| 4483564 | ZEISES, HARVEY A | Redacted | | | | | | | |
| 4473049 | ZEISET, AMANDA | Redacted | | | | | | | |
| 5799930 | Zeisler Morgan | 30000 Chagrin Blvd | Suite 100 | | | Cleveland | OH | 44124 | |
| 5789605 | Zeisler Morgan | Susan Sommers, Controller | 30000 Chagrin Blvd | Suite 100 | | Cleveland | OH | 44124 | |
| 4769109 | ZEISLER, JERRY | Redacted | | | | | | | |
| 4824756 | ZEISLER, MARLIES AND ZACK | Redacted | | | | | | | |
| 4392410 | ZEISLER, PATRICIA | Redacted | | | | | | | |
| 4481016 | ZEISLOFT, LAUREN | Redacted | | | | | | | |
| 4406376 | ZEISS, LAUREN G | Redacted | | | | | | | |
| 4599015 | ZEISSE, KATHLEEN M | Redacted | | | | | | | |
| 4370731 | ZEISSET, JASON | Redacted | | | | | | | |
| 4401542 | ZEISZLER, ERIC T | Redacted | | | | | | | |
| 4824757 | ZEITER, TODD | Redacted | | | | | | | |
| 4824758 | ZEITGEIST SONOMA | Redacted | | | | | | | |
| 4626363 | ZEITLER, EUGENE | Redacted | | | | | | | |
| 4629832 | ZEITLER, JENNIFER | Redacted | | | | | | | |
| 4831238 | ZEITLIN, DAWN | Redacted | | | | | | | |
| 4724801 | ZEITLIN, DEB | Redacted | | | | | | | |
| 4824759 | ZEITLIN, JOSEPHINE | Redacted | | | | | | | |
| 4831239 | ZEITLIN,RICHARD | Redacted | | | | | | | |
| 4581635 | ZEITNER, KIMBERLEY K | Redacted | | | | | | | |
| 4202726 | ZEITOUNIAN, SUZAN | Redacted | | | | | | | |
| 4162476 | ZEITS, REBECCA ANN | Redacted | | | | | | | |
| 4421529 | ZEITVOGEL, JEFFREY | Redacted | | | | | | | |
| 4202920 | ZEITZ, ANTHONY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160822 | ZEITZ, JARED H | Redacted | | | | | | | |
| 4359383 | ZEITZ, JULIE A | Redacted | | | | | | | |
| 4611209 | ZEITZ, MELINDA | Redacted | | | | | | | |
| 4273919 | ZEJNIC, ARMIN | Redacted | | | | | | | |
| 4430986 | ZEJNILOVIC, ERMIN | Redacted | | | | | | | |
| 4636701 | ZEKARIA, MERIAM | Redacted | | | | | | | |
| 4669258 | ZEKTICK, BARBARA | Redacted | | | | | | | |
| 4362480 | ZELA, NEVEEN | Redacted | | | | | | | |
| 4580529 | ZELACHOWSKI, MARK | Redacted | | | | | | | |
| 4856287 | ZELACHOWSKI, MARK | Redacted | | | | | | | |
| 4764559 | ZELADA, RODOLFO | Redacted | | | | | | | |
| 4419773 | ZELAKIEWICZ, DIANE | Redacted | | | | | | | |
| 4420082 | ZELAKIEWICZ, DONALD | Redacted | | | | | | | |
| 4494002 | ZELANO, MICHAEL | Redacted | | | | | | | |
| 4614059 | ZELARAYAN, NIEBES | Redacted | | | | | | | |
| 4558217 | ZELAWAR, MERWAISE | Redacted | | | | | | | |
| 4346093 | ZELAYA BLANCO, JONATHAN A | Redacted | | | | | | | |
| 4552052 | ZELAYA, ARVING | Redacted | | | | | | | |
| 4706293 | ZELAYA, CARLOS | Redacted | | | | | | | |
| 4536215 | ZELAYA, CARLOS A | Redacted | | | | | | | |
| 4235526 | ZELAYA, CHRISTOPHER | Redacted | | | | | | | |
| 4402245 | ZELAYA, DANIEL | Redacted | | | | | | | |
| 4542907 | ZELAYA, DANIEL | Redacted | | | | | | | |
| 4335717 | ZELAYA, DIANA A | Redacted | | | | | | | |
| 4681467 | ZELAYA, DILLON | Redacted | | | | | | | |
| 4173260 | ZELAYA, EDGARD H | Redacted | | | | | | | |
| 4540151 | ZELAYA, ESTEFANY A | Redacted | | | | | | | |
| 4425103 | ZELAYA, FERNANDO J | Redacted | | | | | | | |
| 4267386 | ZELAYA, GENESIS | Redacted | | | | | | | |
| 4443952 | ZELAYA, IMANI | Redacted | | | | | | | |
| 4793032 | Zelaya, Johnny | Redacted | | | | | | | |
| 4724190 | ZELAYA, JORGE W | Redacted | | | | | | | |
| 4187465 | ZELAYA, JOSE | Redacted | | | | | | | |
| 4627518 | ZELAYA, JOSE | Redacted | | | | | | | |
| 4535095 | ZELAYA, KAROL M | Redacted | | | | | | | |
| 4244707 | ZELAYA, LEANN | Redacted | | | | | | | |
| 4687269 | ZELAYA, MALLORY G | Redacted | | | | | | | |
| 4195284 | ZELAYA, MARIA | Redacted | | | | | | | |
| 4742515 | ZELAYA, MICHELE | Redacted | | | | | | | |
| 4241406 | ZELAYA, MIRNA | Redacted | | | | | | | |
| 4473443 | ZELAYA, MIRZA | Redacted | | | | | | | |
| 4702694 | ZELAYA, OSMIN | Redacted | | | | | | | |
| 4719409 | ZELAYA, RINA | Redacted | | | | | | | |
| 4759480 | ZELAYA, ROSA | Redacted | | | | | | | |
| 4211173 | ZELAYA, SARAH C | Redacted | | | | | | | |
| 4754955 | ZELAYANDIA, JUANA | Redacted | | | | | | | |
| 4274318 | ZELAZEK, PAUL | Redacted | | | | | | | |
| 4776887 | ZELAZNY, GEORGE | Redacted | | | | | | | |
| 4153849 | ZELAZNY, GERALD B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155232 | ZELAZNY, JENNIFER | Redacted | | | | | | | |
| 4438263 | ZELCER, JOSHUA | Redacted | | | | | | | |
| 4869762 | ZELCO IND INC | 65 HAVEN AVE | | | | MT VERNON | NY | 10553 | |
| 4824760 | ZELDA & WILLIAM MC CAUSLIND | Redacted | | | | | | | |
| 4659071 | ZELDIN, SVETLANA | Redacted | | | | | | | |
| 4489683 | ZELECHOWSKI, CHASE | Redacted | | | | | | | |
| 4494350 | ZELECHOWSKI, JONAS | Redacted | | | | | | | |
| 4514503 | ZELECKI, ZACHARY L | Redacted | | | | | | | |
| 4256152 | ZELEDON, DANIEL | Redacted | | | | | | | |
| 4233980 | ZELEDON-AVILEZ, ESTHER B | Redacted | | | | | | | |
| 4460060 | ZELEE, DEMICA | Redacted | | | | | | | |
| 4746307 | ZELEHOSKI, CHRISTINE | Redacted | | | | | | | |
| 4462946 | ZELEK, ALEXIS | Redacted | | | | | | | |
| 4599459 | ZELEKE, ALTAYWORK | Redacted | | | | | | | |
| 4343928 | ZELEKE, HELEWENA K | Redacted | | | | | | | |
| 4343377 | ZELEKE, YEWUBNESH T | Redacted | | | | | | | |
| 4511868 | ZELENAK, STEPHANIE L | Redacted | | | | | | | |
| 4296485 | ZELENKA, JEAN M | Redacted | | | | | | | |
| 4743330 | ZELENKA, SANDRA | Redacted | | | | | | | |
| 4365570 | ZELENY, ASHLEY N | Redacted | | | | | | | |
| 4678163 | ZELENZ, MARYLN | Redacted | | | | | | | |
| 4489547 | ZELESKI, MARY E | Redacted | | | | | | | |
| 4386593 | ZELESNIK, JASON W | Redacted | | | | | | | |
| 4493586 | ZELEZ, PHYLLIS S | Redacted | | | | | | | |
| 4764730 | ZELEZ, SCOTT | Redacted | | | | | | | |
| 4737055 | ZELEZNIK, MITCHELL | Redacted | | | | | | | |
| 4833309 | ZELHOF, CARLA | Redacted | | | | | | | |
| 4424514 | ZELIDON, EVELIN M | Redacted | | | | | | | |
| 4184425 | ZELIDON, NELSON A | Redacted | | | | | | | |
| 4407649 | ZELIDON, ZELMA YOSELIN | Redacted | | | | | | | |
| 4486728 | ZELIENKA, ALLYSON R | Redacted | | | | | | | |
| 4521926 | ZELIGMAN, JAY D | Redacted | | | | | | | |
| 4803748 | ZELIKOVITZ LEATHERS | 42832 STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13697 | |
| 4252406 | ZELIN, CHARLEDRINE | Redacted | | | | | | | |
| 4475255 | ZELINKA, KYLE T | Redacted | | | | | | | |
| 4704509 | ZELINSKI, JAY | Redacted | | | | | | | |
| 4260567 | ZELINSKI, KRYSTLE | Redacted | | | | | | | |
| 4260316 | ZELINSKI, PATRICIA | Redacted | | | | | | | |
| 4356724 | ZELINSKI, RANDY | Redacted | | | | | | | |
| 4768758 | ZELINSKI, RICHARD | Redacted | | | | | | | |
| 4575753 | ZELINSKY, GARETT J | Redacted | | | | | | | |
| 4646975 | ZELJKOVIC, MILENA | Redacted | | | | | | | |
| 4565195 | ZELKANOVIC, MALIK | Redacted | | | | | | | |
| 4641160 | ZELKER, JILL M | Redacted | | | | | | | |
| 4845175 | ZELKIN, CAROL AND ABE | Redacted | | | | | | | |
| 4845176 | ZELKIND, MICHAEL | Redacted | | | | | | | |
| 4886112 | ZELL GLOBAL I E CO LTD | RM 7083-7085, 7/F CITY SQUARE | OFFICE BLDG EAST BLOCK, NO 4025 JID | | | SHENZHEN | LUOHU | | CHINA |
| 4709384 | ZELL, DONALD L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16071 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599750 | ZELL, ERIC | Redacted | | | | | | | |
| 4343797 | ZELL, KATHERINE M | Redacted | | | | | | | |
| 4824761 | ZELL, PAUL | Redacted | | | | | | | |
| 4456424 | ZELL, SHIRLEY J | Redacted | | | | | | | |
| 4487493 | ZELLARS, ARMONI E | Redacted | | | | | | | |
| 4144903 | ZELLARS, SHYNICE | Redacted | | | | | | | |
| 4858226 | ZELLE MCDONOUGH & COHEN LLP | 101 FEDERAL STREET 14TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4857389 | Zeller Auto Repair | Ken Zeller | 7090 NW Prairie View Rd. | | | Kansas City | MO | 64151 | |
| 5793812 | ZELLER AUTO REPAIR - KEN ZELLER | KEN ZELLER | 7090 NW PRAIRIE VIEW RD. | | | KANSAS CITY | MO | 64151 | |
| 4849120 | ZELLER CONTRACTING LLC | 4561 SHENANDOAH AVE FL 1 | | | | Saint Louis | MO | 63110 | |
| 4861518 | ZELLER ELECTRIC CO INC | 1656 17TH STREET | | | | CORPUS CHRISTI | TX | 78404 | |
| 4889603 | ZELLER MARKETING & DESIGN | 2GRAPHICS LTD | 322 NORTH RIVER STREET | | | EAST DUNDEE | IL | 60118 | |
| 5799932 | ZELLER MARKETING & DESIGN-841679434 | 322 NORTH RIVER STREET | | | | EAST DUNDEE | IL | 60118 | |
| 4400839 | ZELLER, ALFRED C | Redacted | | | | | | | |
| 4202630 | ZELLER, APRILLE M | Redacted | | | | | | | |
| 4701652 | ZELLER, BARBARA | Redacted | | | | | | | |
| 4144030 | ZELLER, DEADRA E | Redacted | | | | | | | |
| 4354590 | ZELLER, DEBORAH | Redacted | | | | | | | |
| 4429840 | ZELLER, DIANA J | Redacted | | | | | | | |
| 4247527 | ZELLER, GAVIN A | Redacted | | | | | | | |
| 4369584 | ZELLER, GENE A | Redacted | | | | | | | |
| 4469489 | ZELLER, HEATHER L | Redacted | | | | | | | |
| 4767168 | ZELLER, JAMES | Redacted | | | | | | | |
| 4299595 | ZELLER, JOHN | Redacted | | | | | | | |
| 4387357 | ZELLER, JOHN D | Redacted | | | | | | | |
| 4390836 | ZELLER, JULIA | Redacted | | | | | | | |
| 4443358 | ZELLER, KYLE | Redacted | | | | | | | |
| 4550773 | ZELLER, LADONNA | Redacted | | | | | | | |
| 4282977 | ZELLER, MARY | Redacted | | | | | | | |
| 4391089 | ZELLER, MICHELE M | Redacted | | | | | | | |
| 4444588 | ZELLER, NANCY A | Redacted | | | | | | | |
| 4323811 | ZELLER, NATHAN P | Redacted | | | | | | | |
| 4855655 | Zeller, Nora | Redacted | | | | | | | |
| 4295252 | ZELLER, STEPHANIE R | Redacted | | | | | | | |
| 4831240 | ZELLER, SUNDEE | Redacted | | | | | | | |
| 4548288 | ZELLER, TAWNYA | Redacted | | | | | | | |
| 4252513 | ZELLERKRAUT, ALFRED | Redacted | | | | | | | |
| 4490310 | ZELLERS II, CURTIS R | Redacted | | | | | | | |
| 4434479 | ZELLERS, MICHELLE | Redacted | | | | | | | |
| 4648560 | ZELLERS, PAT | Redacted | | | | | | | |
| 4297702 | ZELLERS, WILLIAM G | Redacted | | | | | | | |
| 4480094 | ZELLIE, EDWARD A | Redacted | | | | | | | |
| 4681661 | ZELLMANN, KARI | Redacted | | | | | | | |
| 4197019 | ZELLMER, ASHLEY J | Redacted | | | | | | | |
| 4665591 | ZELLMER, CHERYL | Redacted | | | | | | | |
| 4411387 | ZELLMER, IAN Z | Redacted | | | | | | | |
| 4167440 | ZELLMER, JASON | Redacted | | | | | | | |
| 4681034 | ZELLMER, JOYCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16072 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608914 | ZELLMER, KEITH | Redacted | | | | | | | |
| 4355903 | ZELLMER, SIERRA B | Redacted | | | | | | | |
| 4488125 | ZELLNER, JENNIFER | Redacted | | | | | | | |
| 4417537 | ZELLNER, ROBERT | Redacted | | | | | | | |
| 4747297 | ZELLNER, VIRGINIA | Redacted | | | | | | | |
| 5522902 | ZELLO KIM L | 15225 E OUTER SPRINGER LP | | | | PALMER | AK | 99645 | |
| 4635750 | ZELLO, MARK | Redacted | | | | | | | |
| 4612210 | ZELLOUS-PUSEY, SHERON | Redacted | | | | | | | |
| 4159208 | ZELLWEGER HOKENSON, JILL K | Redacted | | | | | | | |
| 4619492 | ZELMAN FEDDE, FLORENCE | Redacted | | | | | | | |
| 4513663 | ZELMER, BONNIE D | Redacted | | | | | | | |
| 4350079 | ZELMON, ANITA | Redacted | | | | | | | |
| 4462340 | ZELNICEK, CAMERON J | Redacted | | | | | | | |
| 4464967 | ZELNICEK, RHETT C | Redacted | | | | | | | |
| 5522913 | ZELSNICK BARBARA | 5521 HEDGES AVE | | | | RAYTOWN | MO | 64133 | |
| 4675079 | ZELTER, CHRISTINE | Redacted | | | | | | | |
| 4162935 | ZELTINS, DAVID E | Redacted | | | | | | | |
| 4568533 | ZELYAK, KRISTINA | Redacted | | | | | | | |
| 4810664 | ZEMACH, AMIT | 5731 NE 14TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | |
| 4845177 | ZEMACH, ERIC | Redacted | | | | | | | |
| 4483763 | ZEMAITAITIS, STEPHANIE A | Redacted | | | | | | | |
| 4282366 | ZEMAN, BRETT | Redacted | | | | | | | |
| 4374218 | ZEMAN, CODY W | Redacted | | | | | | | |
| 4713266 | ZEMAN, EMIL | Redacted | | | | | | | |
| 4596627 | ZEMAN, JOHN W | Redacted | | | | | | | |
| 4185987 | ZEMAN, KAREN J | Redacted | | | | | | | |
| 4831241 | ZEMAN, MARTIN | Redacted | | | | | | | |
| 4673143 | ZEMAN, ROY | Redacted | | | | | | | |
| 4680669 | ZEMAN, TRACY | Redacted | | | | | | | |
| 4824762 | ZEMANSKY, JAYME | Redacted | | | | | | | |
| 5403541 | ZEMANTAUSKI ROSEMARY AND MICHAEL | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 4785411 | Zemantauski, Rosemary | Redacted | | | | | | | |
| 4785412 | Zemantauski, Rosemary | Redacted | | | | | | | |
| 4160903 | ZEMAR, ARTHUR | Redacted | | | | | | | |
| 4866074 | ZEMBA BROS INC | 3401 EAST PIKE | | | | ZANESVILLE | OH | 43701 | |
| 4749929 | ZEMBLE, PHYLLIS | Redacted | | | | | | | |
| 4183579 | ZEMBO, VINCENT | Redacted | | | | | | | |
| 4469220 | ZEMBOWER, PAIGE E | Redacted | | | | | | | |
| 4751218 | ZEMEL, SIMON | Redacted | | | | | | | |
| 4302769 | ZEMEL-MAUSNER, MAX | Redacted | | | | | | | |
| 4668151 | ZEMEN, JAMES | Redacted | | | | | | | |
| 4718040 | ZEMENICK, JOHN E | Redacted | | | | | | | |
| 4617544 | ZEMITIS, LINDA A | Redacted | | | | | | | |
| 4227970 | ZEMKE, LINDA K | Redacted | | | | | | | |
| 4224211 | ZEMKO, ANDREW A | Redacted | | | | | | | |
| 4351671 | ZEMLA, AUDREY | Redacted | | | | | | | |
| 4349184 | ZEMLICK, LARRY | Redacted | | | | | | | |
| 4291027 | ZEMMEL, MARK A | Redacted | | | | | | | |
| 5799933 | ZEMOGA INC | 120 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793813 | ZEMOGA INC | Dror Liwer | 215 Park Avenue South, Suite 2016 | | | New York | NY | 10003 | |
| 4421411 | ZEMOTEL, ROBERT J | Redacted | | | | | | | |
| 4435345 | ZEMOTEL, TEAH | Redacted | | | | | | | |
| 4626407 | ZEMP, MARILYN | Redacted | | | | | | | |
| 4571874 | ZEMPEL, BRAD J | Redacted | | | | | | | |
| 4365866 | ZEMPEL, BRENDA L | Redacted | | | | | | | |
| 4198519 | ZEMPEL, MARK | Redacted | | | | | | | |
| 4367832 | ZEMPEL, NATHAN | Redacted | | | | | | | |
| 4845178 | ZEN GROUP | Redacted | | | | | | | |
| 4798409 | ZEN WATER SYSTEMS LLC | DBA ZEN WATER SYSTEMS | 4921 BIRCH STREET SUITE 110 | | | NEWPORT BEACH | CA | 92660 | |
| 4824763 | ZENA HUNT | Redacted | | | | | | | |
| 4554571 | ZENA, REDEAT M | Redacted | | | | | | | |
| 4315839 | ZENA, SAM J | Redacted | | | | | | | |
| 4376798 | ZENAHLIK, SAMANTHA C | Redacted | | | | | | | |
| 5522928 | ZENAIDA PEREZ | 1631 EDMUND | | | | ST PAUL | MN | 55104 | |
| 5836791 | ZENAS SHOES INC | 6 COOPER STREET | | | | BURLINGTON | NJ | 08016 | |
| 4801306 | ZENAS SHOES INC | DBA SHOE PULSE | 6 COOPER ST | | | BURLINGTON | NJ | 08016 | |
| 4796316 | ZENAS SHOES INC | DBA SHOE PULSE | 630 GROVE ST | | | DUNELLEN | NJ | 08812 | |
| 4177366 | ZENDEJAS III, SAMUEL | Redacted | | | | | | | |
| 4144968 | ZENDEJAS RODRIGUEZ, ANDREA | Redacted | | | | | | | |
| 4189053 | ZENDEJAS, LAURA C | Redacted | | | | | | | |
| 4210404 | ZENDEJAS, LUZ | Redacted | | | | | | | |
| 4640906 | ZENDEJAS, MARTINA | Redacted | | | | | | | |
| 4679189 | ZENDEJAS, PAUL | Redacted | | | | | | | |
| 4178938 | ZENDEJAS, RITA | Redacted | | | | | | | |
| 4156628 | ZENDEJAS, SARA | Redacted | | | | | | | |
| 4588968 | ZENDEJAS, SUSAN | Redacted | | | | | | | |
| 4205165 | ZENDEJAS, YVETTE M | Redacted | | | | | | | |
| 4392292 | ZENDEJAS-ORTIZ, JENNIFER | Redacted | | | | | | | |
| 4810300 | ZENDESK, INC | 1019 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4596120 | ZENDLER, NANCY | Redacted | | | | | | | |
| 4728379 | ZENDO, MADLIN | Redacted | | | | | | | |
| 4728380 | ZENDO, MADLIN | Redacted | | | | | | | |
| 4554543 | ZENEBE, NAHOM B | Redacted | | | | | | | |
| 4552834 | ZENEBE, ROBEL B | Redacted | | | | | | | |
| 5522930 | ZENEEN ANDERSON | 106 VANWAGNER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4472800 | ZENEWICZ, JASON | Redacted | | | | | | | |
| 4730965 | ZENG, BOLONG | Redacted | | | | | | | |
| 4298588 | ZENG, JIANRAN | Redacted | | | | | | | |
| 4495422 | ZENG, MELISA | Redacted | | | | | | | |
| 4255224 | ZENG, WEI | Redacted | | | | | | | |
| 4727109 | ZENG, WILL | Redacted | | | | | | | |
| 4631153 | ZENG, XIGUO | Redacted | | | | | | | |
| 4770925 | ZENG, XIN XIN | Redacted | | | | | | | |
| 4182406 | ZENG, ZILIANG | Redacted | | | | | | | |
| 4797930 | ZENGA INC | DBA MARZ | 9040 TELSTAR AVE | | | EL MONTE | CA | 91731-2831 | |
| 4559969 | ZENGAGA, NIGUSSIE Z | Redacted | | | | | | | |
| 4168085 | ZENGER, CARMELLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472446 | ZENGLIN, RONNIE | Redacted | | | | | | | |
| 4498830 | ZENGOTITA, HECTOR | Redacted | | | | | | | |
| 4757642 | ZENGOTITA, MIRIAM | Redacted | | | | | | | |
| 4824764 | ZENHARI, GARY | Redacted | | | | | | | |
| 4580507 | ZENI, ADA R | Redacted | | | | | | | |
| 4395263 | ZENIT, CALVIN T | Redacted | | | | | | | |
| 4883012 | ZENITH PRODUCTS CORPORATION | P O BOX 751882 | | | | CHARLOTTE | NC | 28275 | |
| 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 | |
| 4491294 | ZENKOVA, ANNA | Redacted | | | | | | | |
| 4401821 | ZENKOWICH, KAREN | Redacted | | | | | | | |
| 4404715 | ZENNARIO, VALERIE | Redacted | | | | | | | |
| 4490855 | ZENNER, SASCHA I | Redacted | | | | | | | |
| 4446315 | ZENNIE, FAITH | Redacted | | | | | | | |
| 4868437 | ZENO CORPORATION | 515 WEST GREENS RD STE 725 | | | | HOUSTON | TX | 77067 | |
| 4750418 | ZENO FIGUEROA, OSCAR M | Redacted | | | | | | | |
| 4133844 | Zeno Group | JP Morgan Chase, N.A. | 22048 Network Place | | | Chicago | IL | 60673-1220 | |
| 4794446 | Zeno Group | Redacted | | | | | | | |
| 5799934 | ZENO GROUP INC-505347 | 130 E. Randolph St., 30th Floor | | | | Chicago | IL | 60601 | |
| 5791159 | ZENO GROUP INC-505347 | BARBY K. SIEGEL, CEO | WITH A COPY TO TONY BLASCO, CFO | 200 EAST RANDOLPH ST | SUITE 5230 | CHICAGO | IL | 60601 | |
| 4537824 | ZENO, ABIGAIL M | Redacted | | | | | | | |
| 4625860 | ZENO, ADELE | Redacted | | | | | | | |
| 4558882 | ZENO, ALLISON | Redacted | | | | | | | |
| 4641810 | ZENO, BESSIE | Redacted | | | | | | | |
| 4539305 | ZENO, BRITTANY | Redacted | | | | | | | |
| 4455311 | ZENO, CYNTHIA | Redacted | | | | | | | |
| 4656308 | ZENO, DANA M | Redacted | | | | | | | |
| 4425278 | ZENO, DANIEL S | Redacted | | | | | | | |
| 4598437 | ZENO, DEBBIE | Redacted | | | | | | | |
| 4416958 | ZENO, DONNA | Redacted | | | | | | | |
| 4741938 | ZENO, DORA | Redacted | | | | | | | |
| 4563081 | ZENO, JASMINE | Redacted | | | | | | | |
| 4532897 | ZENO, JEMETRIUS | Redacted | | | | | | | |
| 4452352 | ZENO, KASARAH A | Redacted | | | | | | | |
| 4326986 | ZENO, KASEY | Redacted | | | | | | | |
| 4528231 | ZENO, KEYLAN | Redacted | | | | | | | |
| 4706442 | ZENO, LARRY | Redacted | | | | | | | |
| 4323469 | ZENO, LASEY | Redacted | | | | | | | |
| 4603704 | ZENO, MELVINA | Redacted | | | | | | | |
| 4499727 | ZENO, MIRIAM | Redacted | | | | | | | |
| 4526213 | ZENO, NATALIE N | Redacted | | | | | | | |
| 4626995 | ZENO, PAMELA | Redacted | | | | | | | |
| 4429683 | ZENO, STENIA | Redacted | | | | | | | |
| 4534750 | ZENO, TATIYANA C | Redacted | | | | | | | |
| 4326345 | ZENO, TERRAINE M | Redacted | | | | | | | |
| 4324088 | ZENO, TERRANEISHA | Redacted | | | | | | | |
| 4847928 | ZENOA HENDERSON | 2310 TRELLIS ST | | | | Chula Vista | CA | 91915 | |
| 4321720 | ZENOBI, JORDAN A | Redacted | | | | | | | |
| 5522950 | ZENOBIA COX | 390 112TH AVE N BLDG 5 AP | | | | ST PETERSBURG | FL | 33716 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16075 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864155 | ZENOFF PRODUCTS INC | 25 TAMALPAIS AVENUE SUITE C | | | | SAN ANSELMO | CA | 94960 | |
| 4536968 | ZENON ALDANA, SAMUEL H | Redacted | | | | | | | |
| 4327529 | ZENON, CASSANDRA | Redacted | | | | | | | |
| 4323760 | ZENON, DEARIELLE C | Redacted | | | | | | | |
| 4775505 | ZENON, EUGENE | Redacted | | | | | | | |
| 4757609 | ZENON, SENORA | Redacted | | | | | | | |
| 4684861 | ZENOS, JAMES WILLIAM | Redacted | | | | | | | |
| 5522961 | ZENOVIA SMITH | 2508 MORRIS BLACK PLACE | | | | CLEVELAND | OH | 44104 | |
| 4798710 | ZENPORT INDUSTRIES | DBA DUROKON | PO BOX 231311 | | | PORTLAND | OR | 97281-1311 | |
| 4597739 | ZENQUIS, JOSE | Redacted | | | | | | | |
| 4514458 | ZENS, AMY | Redacted | | | | | | | |
| 4760833 | ZENSEN, DOROTHY | Redacted | | | | | | | |
| 5522962 | ZENT ANGELA | 902 N 9TH | | | | WATHENA | KS | 66090 | |
| 4311059 | ZENT, AMY | Redacted | | | | | | | |
| 4361035 | ZENT, JARED | Redacted | | | | | | | |
| 4207938 | ZENTENO, ALMA | Redacted | | | | | | | |
| 4213774 | ZENTENO, BRYAN | Redacted | | | | | | | |
| 4446525 | ZENTENO, GANY G | Redacted | | | | | | | |
| 4199252 | ZENTENO, JOVITA | Redacted | | | | | | | |
| 4178269 | ZENTENO, YASMIN | Redacted | | | | | | | |
| 4463575 | ZENTGRAF, DALTON | Redacted | | | | | | | |
| 4609182 | ZENTHOFER, JUSTON K | Redacted | | | | | | | |
| 4286933 | ZENTMYER, BRUCE | Redacted | | | | | | | |
| 4831242 | ZENTMYER, HUGH | Redacted | | | | | | | |
| 4285017 | ZENTNER, AMBERLIE | Redacted | | | | | | | |
| 4275018 | ZENTNER, GEORGIA A | Redacted | | | | | | | |
| 4683801 | ZENTNER, JASON | Redacted | | | | | | | |
| 4665612 | ZENTS, CAMILLE | Redacted | | | | | | | |
| 4391816 | ZENTZ, BRAEDEN L | Redacted | | | | | | | |
| 4360577 | ZENTZ, JANE C | Redacted | | | | | | | |
| 4373334 | ZENTZ, SHAWN C | Redacted | | | | | | | |
| 4451116 | ZENZ, CALLEY M | Redacted | | | | | | | |
| 4574397 | ZENZ, MADELINE F | Redacted | | | | | | | |
| 4811725 | ZENZ, MICHELLE | Redacted | | | | | | | |
| 4660221 | ZEO, ELLEN | Redacted | | | | | | | |
| 4657584 | ZEOLA, SAMUEL P | Redacted | | | | | | | |
| 4785013 | Zeoli, Alba | Redacted | | | | | | | |
| 4376443 | ZEOLI, JIMMIE | Redacted | | | | | | | |
| 4706984 | ZEOLI, JOANNE | Redacted | | | | | | | |
| 4584127 | ZEON, MUSU | Redacted | | | | | | | |
| 4724011 | ZEONE, SUSAN | Redacted | | | | | | | |
| 4872179 | ZEP MANUFACTURING | ACUITY SPECIALTY PRODUCTS GROUP INC | FILE 50188 | | | LOS ANGELES | CA | 90074 | |
| 4881164 | ZEP MANUFACTURING CO | P O BOX 23997 | | | | PHOENIX | AZ | 85063 | |
| 4860076 | ZEP SALES & SERVICE | 13237 COLLECTIONS CTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872180 | ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC | P O BOX 841508 | | | DALLAS | TX | 75284 | |
| 4663065 | ZEPALTAS, BARBRAH | Redacted | | | | | | | |
| 4333420 | ZEPEDA GARCIA, ELIDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5522971 | ZEPEDA JUAN | 10943 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344 | |
| 4195910 | ZEPEDA, ABEL S | Redacted | | | | | | | |
| 4685888 | ZEPEDA, ALBERT | Redacted | | | | | | | |
| 4184435 | ZEPEDA, ALEJANDRO F | Redacted | | | | | | | |
| 4401311 | ZEPEDA, ALYSSA M | Redacted | | | | | | | |
| 4176436 | ZEPEDA, AMBER | Redacted | | | | | | | |
| 4773371 | ZEPEDA, ANA | Redacted | | | | | | | |
| 4552010 | ZEPEDA, ANDREA M | Redacted | | | | | | | |
| 4207405 | ZEPEDA, ANDREW | Redacted | | | | | | | |
| 4171536 | ZEPEDA, ANGELICA | Redacted | | | | | | | |
| 4528478 | ZEPEDA, ANTHONY | Redacted | | | | | | | |
| 4174692 | ZEPEDA, ANTONIO | Redacted | | | | | | | |
| 4470954 | ZEPEDA, AYLEEN | Redacted | | | | | | | |
| 4211550 | ZEPEDA, BLANCA | Redacted | | | | | | | |
| 4154321 | ZEPEDA, BRITTNEY | Redacted | | | | | | | |
| 4410481 | ZEPEDA, CARL A | Redacted | | | | | | | |
| 4153722 | ZEPEDA, CARMEN E | Redacted | | | | | | | |
| 4213540 | ZEPEDA, CORY | Redacted | | | | | | | |
| 4568521 | ZEPEDA, DAHLIA | Redacted | | | | | | | |
| 4530487 | ZEPEDA, DAMIAN | Redacted | | | | | | | |
| 4178120 | ZEPEDA, DAVID | Redacted | | | | | | | |
| 4182802 | ZEPEDA, DAVID A | Redacted | | | | | | | |
| 4159633 | ZEPEDA, DESTINY | Redacted | | | | | | | |
| 4174313 | ZEPEDA, DOUGLAS A | Redacted | | | | | | | |
| 4704817 | ZEPEDA, EDUARDO | Redacted | | | | | | | |
| 4777873 | ZEPEDA, EDWARD | Redacted | | | | | | | |
| 4188654 | ZEPEDA, ERICA | Redacted | | | | | | | |
| 4622333 | ZEPEDA, ERNEST | Redacted | | | | | | | |
| 4234938 | ZEPEDA, FAUSTO G | Redacted | | | | | | | |
| 4700101 | ZEPEDA, FERNANDO | Redacted | | | | | | | |
| 4208724 | ZEPEDA, FRANCISCO | Redacted | | | | | | | |
| 4180123 | ZEPEDA, FRANCISCO J | Redacted | | | | | | | |
| 4165426 | ZEPEDA, GABRIEL | Redacted | | | | | | | |
| 4154591 | ZEPEDA, GERMAIN C | Redacted | | | | | | | |
| 4187952 | ZEPEDA, GIANNI A | Redacted | | | | | | | |
| 4729703 | ZEPEDA, GRISELDA | Redacted | | | | | | | |
| 4544293 | ZEPEDA, GUADALUPE | Redacted | | | | | | | |
| 4536062 | ZEPEDA, IRENE | Redacted | | | | | | | |
| 4285542 | ZEPEDA, ITZAYANA | Redacted | | | | | | | |
| 4183522 | ZEPEDA, JAXAEJRA | Redacted | | | | | | | |
| 4214058 | ZEPEDA, JAY | Redacted | | | | | | | |
| 4329164 | ZEPEDA, JEFFERSON E | Redacted | | | | | | | |
| 4166228 | ZEPEDA, JESSE | Redacted | | | | | | | |
| 4264677 | ZEPEDA, JOANNA | Redacted | | | | | | | |
| 4292752 | ZEPEDA, JOANNA E | Redacted | | | | | | | |
| 4831243 | ZEPEDA, JOSE | Redacted | | | | | | | |
| 4183024 | ZEPEDA, JOSE A | Redacted | | | | | | | |
| 4539494 | ZEPEDA, JOSE A | Redacted | | | | | | | |
| 4737965 | ZEPEDA, JUAN A. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196914 | ZEPEDA, LAURA | Redacted | | | | | | | |
| 4175778 | ZEPEDA, LENLEY | Redacted | | | | | | | |
| 4176848 | ZEPEDA, LETTY | Redacted | | | | | | | |
| 4197505 | ZEPEDA, LIDIA M | Redacted | | | | | | | |
| 4202599 | ZEPEDA, LINDA | Redacted | | | | | | | |
| 4156264 | ZEPEDA, MARGARITA | Redacted | | | | | | | |
| 4539428 | ZEPEDA, MIRANDA | Redacted | | | | | | | |
| 4732432 | ZEPEDA, NANCY | Redacted | | | | | | | |
| 4184944 | ZEPEDA, NICHOLAS | Redacted | | | | | | | |
| 4544923 | ZEPEDA, NOEL R | Redacted | | | | | | | |
| 4640410 | ZEPEDA, OLIVIA | Redacted | | | | | | | |
| 4606776 | ZEPEDA, OSCAR | Redacted | | | | | | | |
| 4261296 | ZEPEDA, RAUL | Redacted | | | | | | | |
| 4177151 | ZEPEDA, RICARDO | Redacted | | | | | | | |
| 4159284 | ZEPEDA, ROBERT L | Redacted | | | | | | | |
| 4195588 | ZEPEDA, SHELBY J | Redacted | | | | | | | |
| 4683391 | ZEPEDA, SILVANO | Redacted | | | | | | | |
| 4178274 | ZEPEDA, SURENA N | Redacted | | | | | | | |
| 4195426 | ZEPEDA, SUSANA | Redacted | | | | | | | |
| 4178809 | ZEPEDA, TERESA A | Redacted | | | | | | | |
| 4214495 | ZEPEDA, TIFFANY K | Redacted | | | | | | | |
| 4197274 | ZEPEDA, VANESSA M | Redacted | | | | | | | |
| 4207331 | ZEPEDA, VERONICA | Redacted | | | | | | | |
| 4525966 | ZEPEDA, WENDY | Redacted | | | | | | | |
| 4282733 | ZEPEDA, YSIDRO E | Redacted | | | | | | | |
| 4217892 | ZEPELIN, ELISE R | Redacted | | | | | | | |
| 5522978 | ZEPHANIAH DESORMEAUX | 38 TRUMAN DR APT 3 | | | | COLCHESTER | VT | 05446 | |
| 4702122 | ZEPHANIAH, ANNIE | Redacted | | | | | | | |
| 4164944 | ZEPHERIN, JURINA | Redacted | | | | | | | |
| 4314100 | ZEPHIER, CARRIE L | Redacted | | | | | | | |
| 4513734 | ZEPHIER, KEVYN | Redacted | | | | | | | |
| 4682668 | ZEPHIR, CONSTANCE | Redacted | | | | | | | |
| 4671411 | ZEPHIR, FRANCES BELINDA | Redacted | | | | | | | |
| 4587744 | ZEPHIR, TERI | Redacted | | | | | | | |
| 4242539 | ZEPHIRIN, WIDLAINE | Redacted | | | | | | | |
| 4809516 | ZEPHYR | 2277 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | |
| 4809608 | ZEPHYR - FULGOR | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4797314 | ZEPHYR ATHLETIC FOOTWEAR | DBA ZEPHZ | 398 CIRCLE OF PROGRESS | | | POTTSTOWN | PA | 19464 | |
| 4801012 | ZEPHYR SPORTS | 2970 SEABORG AVE | | | | VENTURA | CA | 93003 | |
| 4883357 | ZEPHYRHILLS NATURAL SPRING WATER | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 4770311 | ZEPHYRINE, AGNES | Redacted | | | | | | | |
| 4800031 | ZEPNICK WILLIAM | DBA SAME DAY SHIPPING | MEDIA SURPLUS AND SUPPLY | | | PLANT CITY | FL | 33563 | |
| 4478319 | ZEPP, BRIANNA | Redacted | | | | | | | |
| 4621149 | ZEPPHIR, LOLA M | Redacted | | | | | | | |
| 4857900 | ZEPPPELIN INC | 1 INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 4233165 | ZEPS, MICHAEL | Redacted | | | | | | | |
| 4796760 | ZEPTER SPORTS INTERNATIONAL CALIFO | DBA MOTHER NATURES FARM STORE | 4030 E MONTE VISTA RD | | | PHOENIX | AZ | 85008 | |
| 4270561 | ZEPTY, NEWI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16078 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562994 | ZERA, DENISE | Redacted | | | | | | | |
| 4493686 | ZERANCE, JEBADIAH S | Redacted | | | | | | | |
| 4746783 | ZERANGUE, ELIZABETH | Redacted | | | | | | | |
| 4768553 | ZERANGUE, MARY | Redacted | | | | | | | |
| 4845179 | ZERANTE, STEPHEN | Redacted | | | | | | | |
| 4242353 | ZERANTE, STEPHEN J | Redacted | | | | | | | |
| 4206209 | ZERATEAIN, ADEES | Redacted | | | | | | | |
| 4571278 | ZERBA, DRAKE | Redacted | | | | | | | |
| 4278603 | ZERBA, REBECCA | Redacted | | | | | | | |
| 4671683 | ZERBARINI, RAYMOND | Redacted | | | | | | | |
| 4513074 | ZERBE, JACK | Redacted | | | | | | | |
| 4594780 | ZERBE, PATRICK T | Redacted | | | | | | | |
| 4798707 | ZERBEE LLC | DBA ZERBEE.COM | 6645 JAMES AVE N | | | MINNEAPOLIS | MN | 55430 | |
| 5522985 | ZERBEL BARBIE | 2207 A MARTINN RD | | | | AUGUSTA | GA | 31815 | |
| 4749316 | ZERBE-LAMOTHE, MARJORIE | Redacted | | | | | | | |
| 4672482 | ZERBILIO, VINCENT | Redacted | | | | | | | |
| 4767385 | ZERBO, LINDA | Redacted | | | | | | | |
| 4479452 | ZERBY, AARON D | Redacted | | | | | | | |
| 4154840 | ZERBY, JASON C | Redacted | | | | | | | |
| 4487690 | ZERBY, MARISSA | Redacted | | | | | | | |
| 4428209 | ZERENGA, DAVID V | Redacted | | | | | | | |
| 4667549 | ZERFOSS, KIMBERLY | Redacted | | | | | | | |
| 4494604 | ZERFOSS, SARAH | Redacted | | | | | | | |
| 4831244 | ZERGA, CHRISTINE | Redacted | | | | | | | |
| 4831245 | ZERGA, ROMAN | Redacted | | | | | | | |
| 4320592 | ZERGER, MEGAN | Redacted | | | | | | | |
| 4674904 | ZERHUSEN, MARCELLA | Redacted | | | | | | | |
| 4587736 | ZERIHUN, MENGISTU | Redacted | | | | | | | |
| 4412796 | ZERIMAR, AHLEA M | Redacted | | | | | | | |
| 4324863 | ZERINGUE, DAVID | Redacted | | | | | | | |
| 4725339 | ZERINGUE, DEVILLE | Redacted | | | | | | | |
| 4322830 | ZERINGUE, JACOB P | Redacted | | | | | | | |
| 4630087 | ZERINGUE, LYNN | Redacted | | | | | | | |
| 4323938 | ZERINGUE, MICHAEL | Redacted | | | | | | | |
| 4659700 | ZERINGUE, PAUL S | Redacted | | | | | | | |
| 4635273 | ZERINGUE, TERRY | Redacted | | | | | | | |
| 4715216 | ZERKA, ROBIN | Redacted | | | | | | | |
| 4335355 | ZERKAN, MAHA | Redacted | | | | | | | |
| 4728678 | ZERKEL, DONALD M | Redacted | | | | | | | |
| 4317028 | ZERKLE, PATRICIA F | Redacted | | | | | | | |
| 4413048 | ZERKLE, RYAN | Redacted | | | | | | | |
| 4156428 | ZERLER, RALPH W | Redacted | | | | | | | |
| 4878332 | ZERMATT OUTERWEAR | LE SACRIFICE LLC | 5112 MAC ARTHUR BLVD #211 | | | WASHINGTON | DC | 20016 | |
| 4179558 | ZERMENO GALLARDO, WENDY L | Redacted | | | | | | | |
| 4534587 | ZERMENO, AARON | Redacted | | | | | | | |
| 4163655 | ZERMENO, ALVARO | Redacted | | | | | | | |
| 4415711 | ZERMENO, ANTOINETTE | Redacted | | | | | | | |
| 4524809 | ZERMENO, CHRISTOPHER | Redacted | | | | | | | |
| 4702243 | ZERMENO, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16079 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669025 | ZERMENO, HIPOLITO | Redacted | | | | | | | |
| 4155020 | ZERMENO, JESUS A | Redacted | | | | | | | |
| 4177022 | ZERMENO, JUDY | Redacted | | | | | | | |
| 4198541 | ZERMENO, JULIO | Redacted | | | | | | | |
| 4441536 | ZERMENO, LUIS A | Redacted | | | | | | | |
| 4687496 | ZERMENO, PATRICIA | Redacted | | | | | | | |
| 4548111 | ZERMENO, PERLA | Redacted | | | | | | | |
| 4198811 | ZERMENO, SABRINA C | Redacted | | | | | | | |
| 4169005 | ZERMENO, STEPHEN M | Redacted | | | | | | | |
| 4407165 | ZERNA, ROGER | Redacted | | | | | | | |
| 4872627 | ZERO CHAOS | APC WORKFORCE SOLUTIONS LLC | PO BOX 534305 | | | ATLANTA | GA | 30353 | |
| 4794447 | Zero Friction | Redacted | | | | | | | |
| 4879689 | ZERO FRICTION LLC | NLDB | 1 TRANSAM PLAZA DR STE 540 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4867621 | ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | | BENSALEM | PA | 19020 | |
| 4800612 | ZERO TEN CORP | DBA GIOBERTI | 5650 BANDINI BLVD | | | BELL | CA | 90201 | |
| 4251228 | ZERO, ALEXA | Redacted | | | | | | | |
| 4656940 | ZERO, JEFFREY | Redacted | | | | | | | |
| 4553572 | ZEROD, JORDAN U | Redacted | | | | | | | |
| 4876598 | ZEROLL CO THE | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4764201 | ZEROM, BERHANE | Redacted | | | | | | | |
| 4252417 | ZERON, LEYBI | Redacted | | | | | | | |
| 4484812 | ZERPHEY, WILLIAM | Redacted | | | | | | | |
| 4489911 | ZERQUERA, JOSHUA | Redacted | | | | | | | |
| 4765260 | ZERR, CARL | Redacted | | | | | | | |
| 4513887 | ZERR, COURTNEY | Redacted | | | | | | | |
| 4425402 | ZERRENNER, LISA M | Redacted | | | | | | | |
| 5522992 | ZERRLAUT AMANDA | 4207 70TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 4697361 | ZERRUDO, ATHELO | Redacted | | | | | | | |
| 4279897 | ZERRUSEN, MARGRET | Redacted | | | | | | | |
| 4536662 | ZERTUCHE, ANA K | Redacted | | | | | | | |
| 4194204 | ZERTUCHE, ARTHUR | Redacted | | | | | | | |
| 4190421 | ZERTUCHE, DON | Redacted | | | | | | | |
| 4195555 | ZERTUCHE, LUZ M | Redacted | | | | | | | |
| 4530579 | ZERTUCHE, VICTOR | Redacted | | | | | | | |
| 4759301 | ZERUBABEL-IBRAHIM, MESO | Redacted | | | | | | | |
| 4459950 | ZERUCHA, ALEXIS | Redacted | | | | | | | |
| 4239818 | ZERVAS, OLGA | Redacted | | | | | | | |
| 4514152 | ZERVIS, MARGO | Redacted | | | | | | | |
| 4291450 | ZERVOPOULOS, IRENE H. | Redacted | | | | | | | |
| 4651566 | ZERVOS, J | Redacted | | | | | | | |
| 4604783 | ZERVOS, KIKI G | Redacted | | | | | | | |
| 4413393 | ZERVOUDAKES, ANNETTE D | Redacted | | | | | | | |
| 4716960 | ZERVOUDIS, IRENE | Redacted | | | | | | | |
| 4675498 | ZERWAS, CRAIG | Redacted | | | | | | | |
| 4314830 | ZERWEKH, RICHARD P | Redacted | | | | | | | |
| 4217231 | ZESATI, BARBARA | Redacted | | | | | | | |
| 4171908 | ZESATI, URIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662260 | ZESDORN, CHRIS | Redacted | | | | | | | |
| 4754831 | ZESSIN, JANE | Redacted | | | | | | | |
| 4226607 | ZESZUT, LAURA | Redacted | | | | | | | |
| 4848539 | ZETAXCHANGE LLC | 1201 18TH ST | | | | Denver | CO | 80202 | |
| 4862077 | ZETAXCHANGE LLC | 185 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4470702 | ZETH, ALLISON M | Redacted | | | | | | | |
| 4224708 | ZETHNER, MARGARET V | Redacted | | | | | | | |
| 4175542 | ZETINA, HECTOR F | Redacted | | | | | | | |
| 4161004 | ZETINO, ABRAHAM | Redacted | | | | | | | |
| 4249949 | ZETINO, IVETTE | Redacted | | | | | | | |
| 4206004 | ZETLYAN, ANDRANIK | Redacted | | | | | | | |
| 4299378 | ZETO, CHRISTOPHER J | Redacted | | | | | | | |
| 4772225 | ZETOUNA, FALEH | Redacted | | | | | | | |
| 4446767 | ZETS, JESSICA D | Redacted | | | | | | | |
| 4605917 | ZETSCH, GLENN | Redacted | | | | | | | |
| 4824765 | ZETT, DONNA AND JERRY | Redacted | | | | | | | |
| 4477868 | ZETTLE, ANNA | Redacted | | | | | | | |
| 4252051 | ZETTLE, KERRIANN | Redacted | | | | | | | |
| 4406330 | ZETTLEMOYER, JONATHAN | Redacted | | | | | | | |
| 4741041 | ZETTLEMOYER, MONICA | Redacted | | | | | | | |
| 4576598 | ZETTLER, CHRISTINE | Redacted | | | | | | | |
| 4508981 | ZETTLER, CHRISTY | Redacted | | | | | | | |
| 4574605 | ZETTLER, HAILEY A | Redacted | | | | | | | |
| 4574890 | ZETTLER, HANNAH E | Redacted | | | | | | | |
| 4199264 | ZETTLER, TRACY L | Redacted | | | | | | | |
| 4287586 | ZEUCH, WILLIAM L | Redacted | | | | | | | |
| 4797457 | ZEUS BATTERY PRODUCTS | DBA ZEUS BATTERY | 191 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| 4591136 | ZEUSCHNER, RICHARD | Redacted | | | | | | | |
| 4363937 | ZEUSSI, ARRIELLE | Redacted | | | | | | | |
| 4229125 | ZEVALLOS, CHRISTIAN G | Redacted | | | | | | | |
| 4224002 | ZEVALLOS, JOSEFINA F | Redacted | | | | | | | |
| 4800109 | ZEVONSHIRE LLC | DBA DISCOUNT DESIGNER WAREHOUSE | PO BOX 8933 | | | MESA | AZ | 85214 | |
| 4845180 | ZEVULONI, JOE & ADRIANA | Redacted | | | | | | | |
| 4346649 | ZEWDE, DUGASA A | Redacted | | | | | | | |
| 4734552 | ZEWDIE, ALNAZ N | Redacted | | | | | | | |
| 4363818 | ZEWDIE, BETELHEM T | Redacted | | | | | | | |
| 4641224 | ZEWDU, GUAYE | Redacted | | | | | | | |
| 4179427 | ZEWEDIE, SEIFU | Redacted | | | | | | | |
| 4370250 | ZEWKI, ABDULAZIZ | Redacted | | | | | | | |
| 4668779 | ZEWOLDI, MICHAEL | Redacted | | | | | | | |
| 4771628 | ZEYHER, PAMELA | Redacted | | | | | | | |
| 4220445 | ZEYNALOV, JAVID R | Redacted | | | | | | | |
| 4252857 | ZEZNANSKI, CARY L | Redacted | | | | | | | |
| 4845181 | ZFR USA GROUP | Redacted | | | | | | | |
| 5799935 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 4868374 | ZG SPORT INC | 5100 WALNUT GROVE UNIT A | | | | SAN GABRIEL | CA | 91776 | |
| 4388025 | ZGODA, DAVID | Redacted | | | | | | | |
| 4222941 | ZGOLA, JOSEPH S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689098 | ZGOMBIC, ANICA | Redacted | | | | | | | |
| 4281922 | ZGONINA, TERESA M | Redacted | | | | | | | |
| 4529983 | ZGOURIDES, STEPHEN | Redacted | | | | | | | |
| 4693319 | ZGRAGGEN, DROTHEY | Redacted | | | | | | | |
| 4747085 | ZHA, HONG | Redacted | | | | | | | |
| 4207687 | ZHAI, ALBERT | Redacted | | | | | | | |
| 4302171 | ZHAI, JIANCI | Redacted | | | | | | | |
| 4293346 | ZHAI, ZHI | Redacted | | | | | | | |
| 4396943 | ZHAKU, ARBERESHA | Redacted | | | | | | | |
| 4370907 | ZHALA, KOZAR | Redacted | | | | | | | |
| 4824766 | ZHANG GAO | Redacted | | | | | | | |
| 5523012 | ZHANG JANE | 4560 HORTON ST | | | | EMERYVILLE | CA | 94608 | |
| 4185696 | ZHANG PONCE, YIYAO | Redacted | | | | | | | |
| 4824767 | ZHANG YANLING | Redacted | | | | | | | |
| 4486349 | ZHANG, BENSON | Redacted | | | | | | | |
| 4620847 | ZHANG, BIN | Redacted | | | | | | | |
| 4667649 | ZHANG, BO | Redacted | | | | | | | |
| 4347901 | ZHANG, BRIAN | Redacted | | | | | | | |
| 4824768 | ZHANG, CAROLYN | Redacted | | | | | | | |
| 4347329 | ZHANG, DANIEL | Redacted | | | | | | | |
| 4765239 | ZHANG, DANIEL | Redacted | | | | | | | |
| 4347123 | ZHANG, DEREK | Redacted | | | | | | | |
| 4427702 | ZHANG, DONG | Redacted | | | | | | | |
| 4688083 | ZHANG, DUAN | Redacted | | | | | | | |
| 4684521 | ZHANG, ELIZABETH | Redacted | | | | | | | |
| 4617163 | ZHANG, FAN | Redacted | | | | | | | |
| 4620062 | ZHANG, GALOR | Redacted | | | | | | | |
| 4608895 | ZHANG, GE | Redacted | | | | | | | |
| 4721558 | ZHANG, GENE | Redacted | | | | | | | |
| 4741941 | ZHANG, GUHONG | Redacted | | | | | | | |
| 4602949 | ZHANG, GU-YI | Redacted | | | | | | | |
| 4741227 | ZHANG, HAIQUAN | Redacted | | | | | | | |
| 4603059 | ZHANG, HAO | Redacted | | | | | | | |
| 4311494 | ZHANG, HASON F | Redacted | | | | | | | |
| 4738830 | ZHANG, HONG | Redacted | | | | | | | |
| 4774653 | ZHANG, HONGWEI | Redacted | | | | | | | |
| 4292824 | ZHANG, HONGXIA | Redacted | | | | | | | |
| 4697255 | ZHANG, HUAYAN | Redacted | | | | | | | |
| 4292085 | ZHANG, HUI | Redacted | | | | | | | |
| 4398224 | ZHANG, JIA | Redacted | | | | | | | |
| 4294979 | ZHANG, JIJING | Redacted | | | | | | | |
| 4299279 | ZHANG, JIYU J | Redacted | | | | | | | |
| 4694472 | ZHANG, JJ | Redacted | | | | | | | |
| 4736386 | ZHANG, JOHN D | Redacted | | | | | | | |
| 4433816 | ZHANG, JUN Q | Redacted | | | | | | | |
| 4723396 | ZHANG, JUNQING | Redacted | | | | | | | |
| 4280463 | ZHANG, JUNRUI | Redacted | | | | | | | |
| 4667596 | ZHANG, KAI | Redacted | | | | | | | |
| 4297430 | ZHANG, KELI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336939 | ZHANG, LI | Redacted | | | | | | | |
| 4606426 | ZHANG, LIMIN | Redacted | | | | | | | |
| 4754884 | ZHANG, MARY | Redacted | | | | | | | |
| 4481869 | ZHANG, MIAOSEN | Redacted | | | | | | | |
| 4824769 | ZHANG, MIKE & EMMY | Redacted | | | | | | | |
| 4824770 | ZHANG, PENNY | Redacted | | | | | | | |
| 4739812 | ZHANG, PINGPING | Redacted | | | | | | | |
| 4186899 | ZHANG, QI | Redacted | | | | | | | |
| 4656782 | ZHANG, QIANYI | Redacted | | | | | | | |
| 4655408 | ZHANG, QIN | Redacted | | | | | | | |
| 4363486 | ZHANG, QIN | Redacted | | | | | | | |
| 4856012 | ZHANG, QINGHE | Redacted | | | | | | | |
| 4856835 | ZHANG, QINGHE | Redacted | | | | | | | |
| 4856014 | ZHANG, QINGHE | Redacted | | | | | | | |
| 4293288 | ZHANG, QIWEI | Redacted | | | | | | | |
| 4622357 | ZHANG, QUN | Redacted | | | | | | | |
| 4481174 | ZHANG, QUNMIN | Redacted | | | | | | | |
| 4614740 | ZHANG, RAY | Redacted | | | | | | | |
| 4696385 | ZHANG, RONG | Redacted | | | | | | | |
| 4280322 | ZHANG, RUI | Redacted | | | | | | | |
| 4193789 | ZHANG, STELLA | Redacted | | | | | | | |
| 4312045 | ZHANG, SU | Redacted | | | | | | | |
| 4351767 | ZHANG, SUSAN | Redacted | | | | | | | |
| 4629210 | ZHANG, SUSANNA | Redacted | | | | | | | |
| 4761183 | ZHANG, TIANYANG | Redacted | | | | | | | |
| 4330013 | ZHANG, VICTOR | Redacted | | | | | | | |
| 4184291 | ZHANG, WEI | Redacted | | | | | | | |
| 4702755 | ZHANG, WEIHUA | Redacted | | | | | | | |
| 4774297 | ZHANG, WEN | Redacted | | | | | | | |
| 4709431 | ZHANG, WEN | Redacted | | | | | | | |
| 4283262 | ZHANG, WENXUE | Redacted | | | | | | | |
| 4725065 | ZHANG, XIAOJING | Redacted | | | | | | | |
| 4285112 | ZHANG, XIAOWEN | Redacted | | | | | | | |
| 4666023 | ZHANG, XIAOYAN | Redacted | | | | | | | |
| 4674934 | ZHANG, XIHUI | Redacted | | | | | | | |
| 4683169 | ZHANG, XIN | Redacted | | | | | | | |
| 4745452 | ZHANG, XINYU | Redacted | | | | | | | |
| 4616087 | ZHANG, XUEJIE | Redacted | | | | | | | |
| 4705371 | ZHANG, YANQIAO | Redacted | | | | | | | |
| 4728961 | ZHANG, YILIN | Redacted | | | | | | | |
| 4299497 | ZHANG, YU | Redacted | | | | | | | |
| 4192060 | ZHANG, YUGANG | Redacted | | | | | | | |
| 4773023 | ZHANG, ZE | Redacted | | | | | | | |
| 4284371 | ZHANG, ZHENG | Redacted | | | | | | | |
| 4158816 | ZHANG, ZHUO | Redacted | | | | | | | |
| 4856223 | ZHANG, ZHUOYING | Redacted | | | | | | | |
| 4294751 | ZHANG, ZIHAN | Redacted | | | | | | | |
| 4300691 | ZHANG, ZIYAN | Redacted | | | | | | | |
| 4831246 | ZHANG,YUANLI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879754 | ZHANGJIAGANG SUNRISE TEXTILE CO LTD | NO.88 NANYUAN ROAD,TANGQIAO TOWN | | | | ZHANGJIAGANG | JIANGSU | 215611 | CHINA |
| 4807397 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 4807396 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN\LYNN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 4620415 | ZHANG-MOYLE, LIJUAN | Redacted | | | | | | | |
| 4879744 | ZHANGZHOU RONGCHEN IND&TRADE CO LTD | NO.19, PUKOU ROAD | | | | ZHANGZHOU | FUJIAN | | CHINA |
| 4878600 | ZHANGZHOU XYM FUNITURE PRODUCT CO | LTD | BAOSHENGROAD, BAIJIAO IND PRK | LONGCHI DEVELOPMENT ZONE, ZHANGZHOU | | FUJIAN | | 351100 | CHINA |
| 4807398 | ZHANGZHOU XYM FURNITURE PRODUCT CO | LTD | BAOSHENGROAD, BAIJIAO IND PRK | LONGCHI DEVELOPMENT ZONE | | ZHANGZHOU | FUJIAN | 363107 | CHINA |
| 5523021 | ZHAO TONY | 2148 NOWELL AVE | | | | ROWLAND HEIGH | CA | 91748 | |
| 4775179 | ZHAO, BINBING | Redacted | | | | | | | |
| 4204668 | ZHAO, BONNIE | Redacted | | | | | | | |
| 4559689 | ZHAO, EDWARD | Redacted | | | | | | | |
| 4824771 | ZHAO, HUANHUI | Redacted | | | | | | | |
| 4760074 | ZHAO, JADE | Redacted | | | | | | | |
| 4303051 | ZHAO, LINHAN | Redacted | | | | | | | |
| 4565791 | ZHAO, MICHAEL J | Redacted | | | | | | | |
| 4715000 | ZHAO, PEISHENG | Redacted | | | | | | | |
| 4426049 | ZHAO, ROSANN | Redacted | | | | | | | |
| 4465947 | ZHAO, SHUYUE | Redacted | | | | | | | |
| 4664925 | ZHAO, VICTORIA | Redacted | | | | | | | |
| 4700103 | ZHAO, XIAOYONG | Redacted | | | | | | | |
| 5523023 | ZHAOYANG LIN | 817 HARVARD POINTE DR | | | | LEAGUE CITY | TX | 77573 | |
| 5523024 | ZHARIA HOLLEY | 7440 STUART CIRCLE | | | | WARRENTON | VA | 20187 | |
| 4878915 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | MAY WU | 12 N. ZHONG SHANG ROAD, | | | HANGZHOU | ZHEJIANG | 310003 | CHINA |
| 4130035 | Zhejiang Artex Arts & Crafts Co., Ltd | 12 N Zhong Shan Road | | | | Hangzhou | ZJ | 310003 | China |
| 4123807 | Zhejiang Fansl Clothing Co, LTD | Shenglin Huang, General Manager | 398 Yidianhong Ave | | | Pujiang | ZJ | 322200 | China |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | No. 398, Yidianhong Ave | Wire Instructions Saved in QA2 Notes | | | Pujiang | Zhejiang | 322200 | China |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Brian Brager, Bradford Capital Advisors | LLC Authorized Agent for Zhejiang Fansl Clothing | P.O. Box 4353 | | Clifton | NJ | 07012 | |
| 4123717 | Zhejiang Fansl Clothing Co., LTD | Shenglin Huang, General Manager | 398, Yidianhong Ave | | | Pujiang | Zhejiang | 322200 | China |
| 5837580 | Zhejiang Fansl Clothing Co.,Ltd | No.398,Yidianhong Ave | | | | Pujiang | CN | 322200 | China |
| 4864728 | ZHEJIANG HUAYUE ALU MFG CO | 28 QI CHAO ROAD | | | | HAINING CITY | ZHEJIANG | 314422 | CHINA |
| 4807400 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODEN SHEN | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4877607 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODENA SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4125729 | Zhejiang Kata Technology Co, LTD | 6F, Bldg3 | No 2630 Nanhuan Rd., Binjiang | | | Hangzhou | | 310053 | China |
| 4125960 | Zhejiang Kata Technology Co., Ltd | 6F, Building 3 | No. 2630 Nanhuan Rd. | | | Binjiang | Hangzhou | 310053 | China |
| 4124913 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 6F, BLDG3, NO.2630 NANHUAN RD | BINJIANG | | | HANGZHOU | | 310053 | CHINA |
| 4879713 | ZHEJIANG KINGTEX TRADING CO LTD | NO 165 ZHONGHE ZHONG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879737 | ZHEJIANG SAIDUNQI SHOES CO LTD | NO,62 ROAD THIRD STAGE | PREJECT OF CHINA SHOES CAPITAL | | | WENZHOU | ZHEJIANG | | CHINA |
| 4879755 | ZHEJIANG SHENGLI PLASTIC CO LTD | NO.898, HUANGJIAO ROAD | HUANGYAN DISTRICT | | | TAIZHOU | ZHEJIANG | 318020 | CHINA |
| 4867222 | ZHEJIANG TONGFENG ARTS & CRAFTS CO | 42#GONGXIN ROAD HUANGYAN | ECONOMIC DEVELOPMENT ZONE | | | TAIZHOU | ZHEJIANG | 318020 | CHINA |
| 4807401 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | ALLEN DAI | NO.150 WENLONG ROAD | YUXIN TOWN | | JIAXING | ZHEJIANG | 314009 | CHINA |
| 4135313 | Zhejiang YAT Electrical Appliance Co, Ltd. #4188 | 150 Wenlong Road | Yuxin Town | South Lake Zone | | Jiaxing, Zhejiang | | 314009 | China |
| 4135313 | Zhejiang YAT Electrical Appliance Co, Ltd. #4188 | YAT USA, Inc. | 9048 East Bahia Drive | Suite 105 | | Scottsdale | AZ | 85260 | |
| 5013005 | Zhejiang YAT Electrical Applicance Co., Ltd. | 150 Wenlong Road, Yuxin Town | South Lake Zone | Jiaxing | | Zhejiang | | 314009 | China |
| 4330285 | ZHELEZNOVA, ANNA | Redacted | | | | | | | |
| 4657347 | ZHELIKHOVSKA, ANDRI | Redacted | | | | | | | |
| 4670955 | ZHELUDKOV, KONSTANTIN | Redacted | | | | | | | |
| 5523028 | ZHEN JIALIANG | 21311 BRANFORD HILLS LANE | | | | KATY | TX | 77450 | |
| 4566044 | ZHEN, HONG | Redacted | | | | | | | |
| 4163857 | ZHEN, JIMMY | Redacted | | | | | | | |
| 4627772 | ZHEN, QICI | Redacted | | | | | | | |
| 4802315 | ZHENG WANG | DBA WWTECHSHOP | 4422 ALICE WAY | | | UNION CITY | CA | 94587 | |
| 4845267 | ZHENG ZHONG YU | 4026 81ST ST | | | | ELMHURST | NY | 11373 | |
| 4286157 | ZHENG, BAIMIN | Redacted | | | | | | | |
| 4612690 | ZHENG, HAIFENG | Redacted | | | | | | | |
| 4856357 | ZHENG, IVAN YUKY | Redacted | | | | | | | |
| 4688244 | ZHENG, JAMES | Redacted | | | | | | | |
| 4625449 | ZHENG, JIAN | Redacted | | | | | | | |
| 4768727 | ZHENG, JIE | Redacted | | | | | | | |
| 4769375 | ZHENG, JIE | Redacted | | | | | | | |
| 4332930 | ZHENG, JOHN | Redacted | | | | | | | |
| 4332304 | ZHENG, LEE | Redacted | | | | | | | |
| 4556289 | ZHENG, LILY H | Redacted | | | | | | | |
| 4349566 | ZHENG, LIYU | Redacted | | | | | | | |
| 4705048 | ZHENG, MARY | Redacted | | | | | | | |
| 4653484 | ZHENG, MIAN | Redacted | | | | | | | |
| 4473420 | ZHENG, NANCY | Redacted | | | | | | | |
| 4714364 | ZHENG, QI | Redacted | | | | | | | |
| 4616435 | ZHENG, RONG | Redacted | | | | | | | |
| 4564627 | ZHENG, SHALRYN X | Redacted | | | | | | | |
| 4430217 | ZHENG, WENLU | Redacted | | | | | | | |
| 4183685 | ZHENG, YUXI | Redacted | | | | | | | |
| 5523034 | ZHENGZHENG LI | 5929 DUNEGAL CT | | | | AGOURA HILLS | CA | 91301 | |
| 5793998 | ZHENJIANG YAT ELEC APPLIANCE CO LT | NO150 WENLONG ROAD | | | | JIAXING | | 314009 | CHINA |
| 4734786 | ZHI KANG FAMILY LLC, TAN | Redacted | | | | | | | |
| 4648146 | ZHI, LING | Redacted | | | | | | | |
| 4798495 | ZHINENG TRADING CORP | DBA ELEGANT SELLER | 108 BROOKE AVE | SUITE B | | DEER PARK | NY | 11729 | |
| 4438310 | ZHINGRI, LILIAN | Redacted | | | | | | | |
| 4421113 | ZHININ, DANIEL A | Redacted | | | | | | | |
| 4437393 | ZHININ, MARIA | Redacted | | | | | | | |
| 4702402 | ZHITNICK, MICHAEL | Redacted | | | | | | | |
| 5523041 | ZHONG BENJAMIN | 2423 SITKA ST | | | | SAN LEANDRO | CA | 94577 | |
| 4244263 | ZHONG, HUIKAI | Redacted | | | | | | | |
| 4279637 | ZHONG, LING | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144975 | ZHONG, REX | Redacted | | | | | | | |
| 4282618 | ZHONG, RUYUN | Redacted | | | | | | | |
| 4291864 | ZHONG, SHENG | Redacted | | | | | | | |
| 4637627 | ZHONG, WENCAN | Redacted | | | | | | | |
| 4857902 | ZHONGSHAN WEIHE ELE APPLIANCE CO LT | 1 JINHUA MID-RD,(SHALANG HI-TECH | DEVT ZN) HIGH SCIENCE&TECH DEVT ZN | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4168318 | ZHOU, ALEX | Redacted | | | | | | | |
| 4774546 | ZHOU, HAOFENG | Redacted | | | | | | | |
| 4650120 | ZHOU, JENNY | Redacted | | | | | | | |
| 4824772 | ZHOU, JINGHAI | Redacted | | | | | | | |
| 4596376 | ZHOU, KAIFENG | Redacted | | | | | | | |
| 4604023 | ZHOU, MANHANG | Redacted | | | | | | | |
| 4774923 | ZHOU, MICHAEL | Redacted | | | | | | | |
| 4564905 | ZHOU, QI | Redacted | | | | | | | |
| 4634854 | ZHOU, QIN | Redacted | | | | | | | |
| 4421799 | ZHOU, SALLY | Redacted | | | | | | | |
| 4391026 | ZHOU, WEI | Redacted | | | | | | | |
| 4284772 | ZHOU, XIAOMIN A | Redacted | | | | | | | |
| 4654646 | ZHOU, XIN | Redacted | | | | | | | |
| 4289958 | ZHOU, YANGFEI | Redacted | | | | | | | |
| 4739587 | ZHOU, YI | Redacted | | | | | | | |
| 4301123 | ZHOU, YINGJUE | Redacted | | | | | | | |
| 4742037 | ZHOU, YUN | Redacted | | | | | | | |
| 4766527 | ZHOU, ZHENMIN | Redacted | | | | | | | |
| 4802455 | ZHOULONG LI | DBA EINCAR.COM | 840 ARCARIA AVE STE23 | | | ARCADIA | CA | 91007 | |
| 4847643 | ZHOZEF NAZARYAN | 2324 N SPARKS ST | | | | Burbank | CA | 91504 | |
| 4804209 | ZHU ENTERPRISES INC | DBA MYGIFTSTOP | 30 LINDEMAN DR. STE 100 | | | TRUMBULL | CT | 06611 | |
| 5523045 | ZHU XIAONAN | 301 BROADVIEW RD | | | | CHESHIRE | CT | 06410 | |
| 4465445 | ZHU, ALVIN | Redacted | | | | | | | |
| 4661793 | ZHU, CUIYUAN | Redacted | | | | | | | |
| 4299574 | ZHU, DAN | Redacted | | | | | | | |
| 4729994 | ZHU, DANJIE | Redacted | | | | | | | |
| 4621980 | ZHU, DEHANG | Redacted | | | | | | | |
| 4533172 | ZHU, HONG | Redacted | | | | | | | |
| 4199477 | ZHU, KEYU | Redacted | | | | | | | |
| 4774296 | ZHU, LIHAO | Redacted | | | | | | | |
| 4298556 | ZHU, TIAN | Redacted | | | | | | | |
| 4700045 | ZHU, XIAOCHENG | Redacted | | | | | | | |
| 4595597 | ZHU, XIAOLIANG | Redacted | | | | | | | |
| 4616121 | ZHU, YI | Redacted | | | | | | | |
| 4669130 | ZHU, YONGSHENG | Redacted | | | | | | | |
| 5523046 | ZHUANG LI | 219 E VANDERBILT RD | | | | OAK RIDGE | TN | 37830 | |
| 4285377 | ZHUANG, JEAN | Redacted | | | | | | | |
| 4660769 | ZHUANG, LIESL | Redacted | | | | | | | |
| 4875676 | ZHUHAI SHICHANG METALS LTD | ELLA LIAO& CECILY LIU | NO.2 CHUANGYE MDL RD,SHUANGLINPIAN | LIANGANG INDUSTRIAL AREA | | ZHUHAI | GUANGDONG | 519045 | CHINA |
| 4720566 | ZHUIN, RODRIGO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4807402 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAOJIE | 3TH FLOOR BULIDING 65, | SHENGYE VILLAGE ,DATANG TOWN, | | ZHUJI | ZHEJIANG | | CHINA |
| 4785813 | Zhumabay, Nurgali | Redacted | | | | | | | |
| 4439552 | ZHUO, LIANG | Redacted | | | | | | | |
| 4175539 | ZHURAUSKAYA, VOLHA | Redacted | | | | | | | |
| 4565120 | ZHURAVEL, NICOLE | Redacted | | | | | | | |
| 4783334 | Zia Natural Gas Company/Hobbs | P.O. Box 2220 | | | | Hobbs | NM | 88240 | |
| 4437856 | ZIA, MARIA A | Redacted | | | | | | | |
| 4690793 | ZIA, MUHAMMAD | Redacted | | | | | | | |
| 4425378 | ZIA, MUHAMMAD U | Redacted | | | | | | | |
| 4547382 | ZIA, NASIR | Redacted | | | | | | | |
| 4676598 | ZIA, NASREEN S | Redacted | | | | | | | |
| 4694535 | ZIABAKHSH, NAZANIN | Redacted | | | | | | | |
| 4493226 | ZIACAN, MARGARET | Redacted | | | | | | | |
| 4482407 | ZIACK, DEANA | Redacted | | | | | | | |
| 4330454 | ZIAD, ABDELKRIM | Redacted | | | | | | | |
| 4401979 | ZIADAT, FARIS M | Redacted | | | | | | | |
| 4301630 | ZIADAT, MIRANA M | Redacted | | | | | | | |
| 4286952 | ZIADAT, SAIF M | Redacted | | | | | | | |
| 4845182 | ZIADEH,FATINA | Redacted | | | | | | | |
| 4266050 | ZIADIE, DELROY J | Redacted | | | | | | | |
| 4845183 | ZIADIE, KAREN | Redacted | | | | | | | |
| 4650359 | ZIAI, SHIVA K | Redacted | | | | | | | |
| 4239121 | ZIAMA, SANNAH | Redacted | | | | | | | |
| 4261579 | ZIAUKAS, EMILY D | Redacted | | | | | | | |
| 4315887 | ZIBELL, ELIZABETH | Redacted | | | | | | | |
| 4858963 | ZIBO ZHAOHAI LIGHT IND CO LTD | 112 WANJIE ROAD, ZIBO DEVP ZONE | | | | ZIBO | SHANDONG | 255086 | CHINA |
| 4903026 | Zibra LLC | 172 Broad Sound PL | | | | Mooresville | NC | 28117 | |
| 4881377 | ZICAM LLC | P O BOX 28486 | | | | SCOTTSDALE | AZ | 85255 | |
| 4856173 | ZICARI, GEORGIANA | Redacted | | | | | | | |
| 4701586 | ZICCHINO, BETTE | Redacted | | | | | | | |
| 4297422 | ZICCO, RYAN M | Redacted | | | | | | | |
| 4294449 | ZICHTERMAN, ROBERT R | Redacted | | | | | | | |
| 4228503 | ZICK, EVELYN B | Redacted | | | | | | | |
| 4394365 | ZICK, JOHN A | Redacted | | | | | | | |
| 4448819 | ZICK, VICTORIA A | Redacted | | | | | | | |
| 4577882 | ZICKAFOOSE, JUSTIN | Redacted | | | | | | | |
| 4378394 | ZICKAFOOSE, MARISSA | Redacted | | | | | | | |
| 4580607 | ZICKAFOOSE, NATASHA B | Redacted | | | | | | | |
| 4187605 | ZICKE, RACHAUD | Redacted | | | | | | | |
| 4276703 | ZICKEFOOSE, CODY M | Redacted | | | | | | | |
| 4824773 | ZICKEFOOSE, HOWARD & LILLIAN | Redacted | | | | | | | |
| 4209093 | ZICKEFOOSE, NICHOLAS | Redacted | | | | | | | |
| 4639149 | ZICKEFOOSE, SYLVIA | Redacted | | | | | | | |
| 4158611 | ZICKERT, KEVIN M | Redacted | | | | | | | |
| 4722978 | ZICKLER, GLADYS | Redacted | | | | | | | |
| 4795001 | ZICOM INC | DBA POLYWOOD FURNITURE | PO BOX 1068 | | | MIAMI SPRINGS | FL | 33166 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750767 | ZID, LOUISE | Redacted | | | | | | | |
| 4406668 | ZIDAN, ABDALAH | Redacted | | | | | | | |
| 4576362 | ZIDANI, FADILA | Redacted | | | | | | | |
| 4638438 | ZIDEK, ORALEE | Redacted | | | | | | | |
| 4607604 | ZIEBA, JERRY | Redacted | | | | | | | |
| 4741861 | ZIEBA, JOYCE | Redacted | | | | | | | |
| 4330707 | ZIEBA, KRYSTAL A | Redacted | | | | | | | |
| 4277283 | ZIEBARTH, LAWRENCE C | Redacted | | | | | | | |
| 4699808 | ZIEBARTH, SIMON | Redacted | | | | | | | |
| 4168848 | ZIEBELL, BRADLEY S | Redacted | | | | | | | |
| 4294735 | ZIEBELL, JACOB J | Redacted | | | | | | | |
| 4289947 | ZIEBELL, PATRICK R | Redacted | | | | | | | |
| 4285669 | ZIEBELL, SARAH A | Redacted | | | | | | | |
| 4610658 | ZIEBELL, WENDY | Redacted | | | | | | | |
| 4455650 | ZIEBER, JEREMIAH J | Redacted | | | | | | | |
| 4277090 | ZIEBER, SHERITY | Redacted | | | | | | | |
| 4238474 | ZIEBIS, ISABELLE | Redacted | | | | | | | |
| 4447727 | ZIEDADA, AMJAD | Redacted | | | | | | | |
| 4245431 | ZIEDE, KAREN | Redacted | | | | | | | |
| 4854567 | ZIEG, JOHN | Redacted | | | | | | | |
| 4428562 | ZIEGAST, LAUREN M | Redacted | | | | | | | |
| 4883925 | ZIEGELBAUER SEPTIC SERVICE | PAUL P ZIEGELBAUER | N9403 COUNTRY ROAD W | | | FOND DU LAC | WI | 54937 | |
| 4756518 | ZIEGELMAN, BETTY-JANE | Redacted | | | | | | | |
| 4372990 | ZIEGEMEIER, KELSY | Redacted | | | | | | | |
| 4415591 | ZIEGENBEIN, CARRIE | Redacted | | | | | | | |
| 4359086 | ZIEGENHAGEN, NANETTE | Redacted | | | | | | | |
| 4470187 | ZIEGER, CATHERINE | Redacted | | | | | | | |
| 4494818 | ZIEGER, RALPH | Redacted | | | | | | | |
| 4663529 | ZIEGLAR, TIMOTHY | Redacted | | | | | | | |
| 4845184 | ZIEGLER CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4845185 | ZIEGLER LAURA | Redacted | | | | | | | |
| 5799936 | Ziegler Nissan of Orland Park | 8550 W 159th Street | | | | Orland Park | IL | 60462 | |
| 5793814 | ZIEGLER NISSAN OF ORLAND PARK | ATTN: MIKE CONNOLLY, GEN MGR | 8550 W 159TH STREET | | | ORLAND PARK | IL | 60462 | |
| 4857530 | Ziegler Nissan of Orland Park | Attn: Mike Connolly, Gen Mgr | 8550 W 159th Street | | | Orland Park | IL | 60462 | |
| 4807824 | ZIEGLER NISSAN OF ORLAND PARK | Redacted | | | | | | | |
| 4217796 | ZIEGLER, ANNE C | Redacted | | | | | | | |
| 4524699 | ZIEGLER, ASHLEY | Redacted | | | | | | | |
| 4305900 | ZIEGLER, ASHLYNN | Redacted | | | | | | | |
| 4485896 | ZIEGLER, BRANDY | Redacted | | | | | | | |
| 4312436 | ZIEGLER, CATHERINE | Redacted | | | | | | | |
| 4469895 | ZIEGLER, CELESTE M | Redacted | | | | | | | |
| 4272673 | ZIEGLER, CHEYANNE | Redacted | | | | | | | |
| 4466833 | ZIEGLER, CIARA | Redacted | | | | | | | |
| 4519319 | ZIEGLER, CYNTHIA A | Redacted | | | | | | | |
| 4657367 | ZIEGLER, DANNY | Redacted | | | | | | | |
| 4845186 | ZIEGLER, DAVID & ELIZABETH | Redacted | | | | | | | |
| 4286072 | ZIEGLER, DYLAN | Redacted | | | | | | | |
| 4355621 | ZIEGLER, ELIZABETH N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845187 | ZIEGLER, EMILY | Redacted | | | | | | | |
| 4217764 | ZIEGLER, GORDON | Redacted | | | | | | | |
| 4188636 | ZIEGLER, JAMES E | Redacted | | | | | | | |
| 4368416 | ZIEGLER, JAMES M | Redacted | | | | | | | |
| 4266752 | ZIEGLER, JASMIN | Redacted | | | | | | | |
| 4308245 | ZIEGLER, JOHN | Redacted | | | | | | | |
| 4373437 | ZIEGLER, JON P | Redacted | | | | | | | |
| 4647525 | ZIEGLER, JOSEPH | Redacted | | | | | | | |
| 4369945 | ZIEGLER, KARRIE | Redacted | | | | | | | |
| 4574033 | ZIEGLER, KATHY J | Redacted | | | | | | | |
| 4469516 | ZIEGLER, KELSEY L | Redacted | | | | | | | |
| 4614471 | ZIEGLER, KRIS | Redacted | | | | | | | |
| 4377374 | ZIEGLER, MASON J | Redacted | | | | | | | |
| 4369050 | ZIEGLER, MATTHEW R | Redacted | | | | | | | |
| 4311609 | ZIEGLER, MEAGHAN B | Redacted | | | | | | | |
| 4349829 | ZIEGLER, MEGAN | Redacted | | | | | | | |
| 4305352 | ZIEGLER, MORGHAN | Redacted | | | | | | | |
| 4522394 | ZIEGLER, MYRA | Redacted | | | | | | | |
| 4474737 | ZIEGLER, PATRICIA A | Redacted | | | | | | | |
| 4824774 | ZIEGLER, PATRICIA AND MEL | Redacted | | | | | | | |
| 4600395 | ZIEGLER, RAMONA | Redacted | | | | | | | |
| 4371640 | ZIEGLER, RANDAL L | Redacted | | | | | | | |
| 4762413 | ZIEGLER, RICHARD | Redacted | | | | | | | |
| 4191603 | ZIEGLER, ROBERT | Redacted | | | | | | | |
| 4548898 | ZIEGLER, ROBERT | Redacted | | | | | | | |
| 4478578 | ZIEGLER, ROBERT D | Redacted | | | | | | | |
| 4612916 | ZIEGLER, ROBIN | Redacted | | | | | | | |
| 4613952 | ZIEGLER, ROCHELLE | Redacted | | | | | | | |
| 4743312 | ZIEGLER, SCOTT | Redacted | | | | | | | |
| 4470180 | ZIEGLER, SCOTT W | Redacted | | | | | | | |
| 4213212 | ZIEGLER, SHAUN | Redacted | | | | | | | |
| 4661537 | ZIEGLER, TERRY A | Redacted | | | | | | | |
| 4599770 | ZIEGLER, TREVIN | Redacted | | | | | | | |
| 4472098 | ZIEGLER, TROY A | Redacted | | | | | | | |
| 4376901 | ZIEGLER, VIOLA G | Redacted | | | | | | | |
| 4399397 | ZIEHA, ALEXANDER | Redacted | | | | | | | |
| 4340008 | ZIEHL, ALEXIS | Redacted | | | | | | | |
| 4234773 | ZIEHLER, ALEXANDER | Redacted | | | | | | | |
| 4284115 | ZIELECKI, THOMAS E | Redacted | | | | | | | |
| 4490840 | ZIELEWICZ, JENNIFER | Redacted | | | | | | | |
| 4750447 | ZIELEWSKI, LEONARD | Redacted | | | | | | | |
| 4280621 | ZIELINSKA, KAROLINA | Redacted | | | | | | | |
| 4431731 | ZIELINSKA, WIOLETTA | Redacted | | | | | | | |
| 4423706 | ZIELINSKI, ADAM | Redacted | | | | | | | |
| 4626510 | ZIELINSKI, ALLEN | Redacted | | | | | | | |
| 4327999 | ZIELINSKI, ANTHONY | Redacted | | | | | | | |
| 4616681 | ZIELINSKI, AVON K | Redacted | | | | | | | |
| 4300069 | ZIELINSKI, CAROL | Redacted | | | | | | | |
| 4485527 | ZIELINSKI, CHERI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653123 | ZIELINSKI, DAWN | Redacted | | | | | | | |
| 4449340 | ZIELINSKI, ELIZABETH J | Redacted | | | | | | | |
| 4653237 | ZIELINSKI, EUGENE | Redacted | | | | | | | |
| 4483047 | ZIELINSKI, JACQUELINE | Redacted | | | | | | | |
| 4430185 | ZIELINSKI, JAMES S | Redacted | | | | | | | |
| 4244130 | ZIELINSKI, JANELLE M | Redacted | | | | | | | |
| 4227457 | ZIELINSKI, KASSIDEE | Redacted | | | | | | | |
| 4713695 | ZIELINSKI, KRIS | Redacted | | | | | | | |
| 4428715 | ZIELINSKI, LEAH C | Redacted | | | | | | | |
| 4733280 | ZIELINSKI, LINDA D | Redacted | | | | | | | |
| 4623387 | ZIELINSKI, MARY BETH | Redacted | | | | | | | |
| 4353652 | ZIELINSKI, MATEUSZ K | Redacted | | | | | | | |
| 4286836 | ZIELINSKI, PETER T | Redacted | | | | | | | |
| 4284782 | ZIELINSKI, SABINE | Redacted | | | | | | | |
| 4445102 | ZIELINSKI, SANDRA | Redacted | | | | | | | |
| 4277743 | ZIELISKO, DEBRA A | Redacted | | | | | | | |
| 4146680 | ZIELKE, DANIEL G | Redacted | | | | | | | |
| 4710529 | ZIELKE, DAVID | Redacted | | | | | | | |
| 4414378 | ZIELKE, JULIE | Redacted | | | | | | | |
| 4476281 | ZIELKE, NINA M | Redacted | | | | | | | |
| 4442384 | ZIEMAN, GREG | Redacted | | | | | | | |
| 4154974 | ZIEMANN, ANDREW | Redacted | | | | | | | |
| 4519347 | ZIEMBA, DONALD | Redacted | | | | | | | |
| 4668001 | ZIEMBA, GAIL | Redacted | | | | | | | |
| 4393625 | ZIEMBA, JILL R | Redacted | | | | | | | |
| 4845188 | ZIEMBA, JOHN | Redacted | | | | | | | |
| 4793188 | Ziemba, Richarad | Redacted | | | | | | | |
| 4845189 | ZIEMER, ADELLE | Redacted | | | | | | | |
| 4155156 | ZIEMER, LACIE | Redacted | | | | | | | |
| 4657173 | ZIEMER, ROBERT | Redacted | | | | | | | |
| 4396506 | ZIEMIAN, JOHN | Redacted | | | | | | | |
| 4224688 | ZIEMIESKI, KAYLA | Redacted | | | | | | | |
| 4845190 | ZIEMINSKI, LISA | Redacted | | | | | | | |
| 4319133 | ZIENKIEWICZ, JORDAN L | Redacted | | | | | | | |
| 4675291 | ZIENNEKER, PAMELA | Redacted | | | | | | | |
| 4437686 | ZIENTARA, DYLAN M | Redacted | | | | | | | |
| 4284203 | ZIENTARA, LISA L | Redacted | | | | | | | |
| 4525909 | ZIENTEK, SUSAN C | Redacted | | | | | | | |
| 4698880 | ZIER, JENNY S. | Redacted | | | | | | | |
| 4576990 | ZIERFUSS, JORDAN L | Redacted | | | | | | | |
| 4559640 | ZIERLER, NICOLE | Redacted | | | | | | | |
| 4666379 | ZIESING, CAROL B | Redacted | | | | | | | |
| 4189659 | ZIESLER, RICHARD J | Redacted | | | | | | | |
| 4479931 | ZIESMAN, DAVID A | Redacted | | | | | | | |
| 4349078 | ZIESMAN, KRISTIN H | Redacted | | | | | | | |
| 4378827 | ZIESMER, LADA | Redacted | | | | | | | |
| 4576587 | ZIETLOW, JEFFREY D | Redacted | | | | | | | |
| 4389944 | ZIETZ, ANITA J | Redacted | | | | | | | |
| 4540083 | ZIEVERT, KRISTEN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16090 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295001 | ZIFCAK, MEAGAN | Redacted | | | | | | | |
| 4485463 | ZIFF, FRED L | Redacted | | | | | | | |
| 4205474 | ZIFKO, TERRY | Redacted | | | | | | | |
| 4845191 | ZIFRONY, MATT & HEATHER | Redacted | | | | | | | |
| 4651785 | ZIGA, ROBIN L | Redacted | | | | | | | |
| 4692642 | ZIGAN, JACLYN | Redacted | | | | | | | |
| 4632553 | ZIGARELLI, PATRICIA | Redacted | | | | | | | |
| 4343997 | ZIGBUO, THELMA | Redacted | | | | | | | |
| 4485785 | ZIGERELLI, DAVID | Redacted | | | | | | | |
| 4795284 | ZIGGY BANGIEV | DBA BEST PRICE PRODUCT | 7277 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | |
| 4800484 | ZIGGY BANGIEV | DBA LUXURY DISCOUNT STORE | 7277 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | |
| 4824775 | ZIGGY TRENKLER DEZIGN | Redacted | | | | | | | |
| 4860893 | ZIGI USA LLC | 15 W 36TH ST 16/PH FL | | | | NEW YORK | NY | 10018 | |
| 4382116 | ZIGLAR, BRANDON | Redacted | | | | | | | |
| 4556890 | ZIGLAR, CANDRA Y | Redacted | | | | | | | |
| 4148343 | ZIGLAR, CINDY M | Redacted | | | | | | | |
| 4308882 | ZIGLEAR, ANDI M | Redacted | | | | | | | |
| 4745733 | ZIGLER, BOBBIE | Redacted | | | | | | | |
| 4744111 | ZIGLER, DONNA | Redacted | | | | | | | |
| 4495146 | ZIGLINSKI, DAVID J | Redacted | | | | | | | |
| 4440180 | ZIGLIOLI, JANEAN M | Redacted | | | | | | | |
| 4443758 | ZIGLIOLI, JENNIFER | Redacted | | | | | | | |
| 4638314 | ZIGMANTANIS, JOHN | Redacted | | | | | | | |
| 4450521 | ZIGMUND, KEVIN | Redacted | | | | | | | |
| 4441331 | ZIGON, NICOLE S | Redacted | | | | | | | |
| 4800957 | ZIGS DISCOUNT AUTO ACCESSORIES IN | DBA ZIGS AUTO | 49 S MAIN ST, STE 103 | | | PITTSTON | PA | 18640 | |
| 4356845 | ZIGTA, ALADOR | Redacted | | | | | | | |
| 4588914 | ZIK, JUDITH P | Redacted | | | | | | | |
| 4452452 | ZIKA, BETH A | Redacted | | | | | | | |
| 4699778 | ZIKA, WILLIAM | Redacted | | | | | | | |
| 4566553 | ZIKARGACHEW, HELEN A | Redacted | | | | | | | |
| 4806019 | ZIKE LLC | PO BOX 4701 | | | | GREENVILLE | SC | 29609-4701 | |
| 4607223 | ZIKE, CHRISTINA | Redacted | | | | | | | |
| 4478148 | ZIKOWITZ, ALFRED R | Redacted | | | | | | | |
| 4470477 | ZILA, OWEN T | Redacted | | | | | | | |
| 4285908 | ZILANIS, JAMEA | Redacted | | | | | | | |
| 4766642 | ZILBERBRUD, BORIS | Redacted | | | | | | | |
| 4652756 | ZILBERMAN, GREGORY | Redacted | | | | | | | |
| 4194555 | ZILCH, KATHLEEN | Redacted | | | | | | | |
| 4791062 | Zilfi, Joseph | Redacted | | | | | | | |
| 4705324 | ZILIAK, DAVID | Redacted | | | | | | | |
| 4191841 | ZILIC, GAYLENE | Redacted | | | | | | | |
| 4476528 | ZILIC, MATTHEW | Redacted | | | | | | | |
| 4570513 | ZILINEK, BRIAN | Redacted | | | | | | | |
| 4464294 | ZILINSKI, CHERYL | Redacted | | | | | | | |
| 4758906 | ZILINSKI, JOSEPH | Redacted | | | | | | | |
| 4606344 | ZILL, CARISSA | Redacted | | | | | | | |
| 4476486 | ZILL, JOHN | Redacted | | | | | | | |
| 4864607 | ZILLA LLC | 2704 VIA PLATO | | | | CARLSBAD | CA | 92010 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750582 | ZILLE, TINA | Redacted | | | | | | | |
| 4491082 | ZILLER, JAMES R | Redacted | | | | | | | |
| 4583289 | ZILLER, MEGAN E | Redacted | | | | | | | |
| 4600337 | ZILLER, PATRICK | Redacted | | | | | | | |
| 4845192 | ZILLER, RON & ARLINE | Redacted | | | | | | | |
| 4578377 | ZILLERUELO, BLAIRE | Redacted | | | | | | | |
| 4598789 | ZILLIG, LUCAS M | Redacted | | | | | | | |
| 4800572 | ZILLION 8 ENTERPRISES | DBA CHARMING JEWELERS | 9663 SANTA MONICA BLVD STE 1074 | | | BEVERLY HILLS | CA | 90210 | |
| 4640316 | ZILLMER, MARGARET | Redacted | | | | | | | |
| 4247592 | ZILLNER, NORBERT | Redacted | | | | | | | |
| 4831247 | ZILLOW-DEWEY CONSTRUCTION & DEVELOPMENT | Redacted | | | | | | | |
| 4831248 | ZILLOW-HOME REPAIR PROFESSIONALS | Redacted | | | | | | | |
| 4831249 | ZILLOW-SOUTH BAY CONSTRUCTION | Redacted | | | | | | | |
| 4831250 | ZILLOW-VINEYARD HOMES, LLC | Redacted | | | | | | | |
| 5523088 | ZILLS JANA | 952 PRESIDENT AVE APT 8 | | | | BLYTHEVILLE | AR | 72315 | |
| 4309793 | ZILLS, VICTORIA | Redacted | | | | | | | |
| 4587726 | ZILTENER, BETTY L | Redacted | | | | | | | |
| 4869088 | ZIM AMERICAN INTEGRATED SHIPPING | 5801 LAKEWRIGHT DR | | | | NORFOLK | VA | 23502 | |
| 5794057 | Zim Integrated Shipping Services, Ltd. | 9 Andrei Sakharov St. | | | | Matam | Haifa | 31016 | Israel |
| 5791160 | ZIM INTEGRATED SHIPPING SERVICES, LTD. | CARRIE RAMAGE | 9 ANDREI SAKHAROV ST. | MATAM | | HAIFA | | 31016 | ISRAEL |
| 4805773 | ZIM MFG CO | 6100 WEST GRAND AVENUE | | | | CHICAGO | IL | 60639 | |
| 4572467 | ZIMANY, SAMANTHA T | Redacted | | | | | | | |
| 4845193 | ZIMATH, DAVID | Redacted | | | | | | | |
| 4360230 | ZIMBALATTI, ANTHONY T | Redacted | | | | | | | |
| 4347255 | ZIMBALKIN, MERRY E | Redacted | | | | | | | |
| 4396481 | ZIMBILEVA, TANIA B | Redacted | | | | | | | |
| 4356602 | ZIMDARS, EVAN | Redacted | | | | | | | |
| 4184646 | ZIMIC, IVAN | Redacted | | | | | | | |
| 4717069 | ZIMICKI, EDWARD S | Redacted | | | | | | | |
| 4845194 | ZIMMBAUER, MATT | Redacted | | | | | | | |
| 4793952 | ZIMMER HANDELSGESELLSCHAFT M.B.H. | Redacted | | | | | | | |
| 4793953 | ZIMMER HANDELSGESELLSCHAFT M.B.H. | Redacted | | | | | | | |
| 4793954 | ZIMMER HANDELSGESELLSCHAFT M.B.H. | Redacted | | | | | | | |
| 4845195 | ZIMMER, ALISON & DENNIS | Redacted | | | | | | | |
| 4237992 | ZIMMER, AMY | Redacted | | | | | | | |
| 4792657 | Zimmer, April | Redacted | | | | | | | |
| 4452365 | ZIMMER, ARICA | Redacted | | | | | | | |
| 4572676 | ZIMMER, ASPEN | Redacted | | | | | | | |
| 4367640 | ZIMMER, BRETT J | Redacted | | | | | | | |
| 4472987 | ZIMMER, CHARLES A | Redacted | | | | | | | |
| 4249149 | ZIMMER, ERIC P | Redacted | | | | | | | |
| 4488774 | ZIMMER, GRADY | Redacted | | | | | | | |
| 4474661 | ZIMMER, HELEN | Redacted | | | | | | | |
| 4485280 | ZIMMER, JENNIFER | Redacted | | | | | | | |
| 4369405 | ZIMMER, JESSICA A | Redacted | | | | | | | |
| 4647526 | ZIMMER, JOANA | Redacted | | | | | | | |
| 4377026 | ZIMMER, KEVIN | Redacted | | | | | | | |
| 4350428 | ZIMMER, KURT M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403898 | ZIMMER, MICHELLE | Redacted | | | | | | | |
| 4445533 | ZIMMER, NYKOLE M | Redacted | | | | | | | |
| 4793194 | Zimmer, Ron | Redacted | | | | | | | |
| 4609793 | ZIMMER, RUSSELL G | Redacted | | | | | | | |
| 4359187 | ZIMMER, SUSAN | Redacted | | | | | | | |
| 4433671 | ZIMMER, WILLIAM E | Redacted | | | | | | | |
| 4158077 | ZIMMER, ZACHARY E | Redacted | | | | | | | |
| 4317639 | ZIMMERER, CATHERINE M | Redacted | | | | | | | |
| 4304935 | ZIMMERLE, ALICIA | Redacted | | | | | | | |
| 4565587 | ZIMMERLE, CELIA E | Redacted | | | | | | | |
| 4726012 | ZIMMERLI, GARY | Redacted | | | | | | | |
| 4190629 | ZIMMERLY, JENNY | Redacted | | | | | | | |
| 4704649 | ZIMMERLY, MARK | Redacted | | | | | | | |
| 4872495 | ZIMMERMAN & ASSOCIATES | AMIGO MOBILITY SERVICE | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 5523105 | ZIMMERMAN HEATHER | 2812 24TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 4372896 | ZIMMERMAN III, JAC | Redacted | | | | | | | |
| 4313136 | ZIMMERMAN JR, WM P | Redacted | | | | | | | |
| 5523112 | ZIMMERMAN LISA | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5523116 | ZIMMERMAN MICHELLE | 401 OVERLOOK PT NE | | | | ROME | GA | 30165 | |
| 5523118 | ZIMMERMAN PAT | 811 MALLET HILL RD 201 | | | | COLUMBIA | SC | 29223 | |
| 5440092 | ZIMMERMAN SR; KENNETH L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5523122 | ZIMMERMAN SUZETTE | 14365 W MEADOWSHIRE DR | | | | NEW BERLIN | WI | 53151 | |
| 4301233 | ZIMMERMAN, ABBIE M | Redacted | | | | | | | |
| 4384721 | ZIMMERMAN, ADAM | Redacted | | | | | | | |
| 4767918 | ZIMMERMAN, ALICE | Redacted | | | | | | | |
| 4427551 | ZIMMERMAN, ALICIA | Redacted | | | | | | | |
| 4493658 | ZIMMERMAN, ALTAIRA L | Redacted | | | | | | | |
| 4377282 | ZIMMERMAN, ALYSSA F | Redacted | | | | | | | |
| 4563243 | ZIMMERMAN, AMBER | Redacted | | | | | | | |
| 4194766 | ZIMMERMAN, AMBER N | Redacted | | | | | | | |
| 4363936 | ZIMMERMAN, ANGELICA | Redacted | | | | | | | |
| 4448164 | ZIMMERMAN, ANNETTE | Redacted | | | | | | | |
| 4475308 | ZIMMERMAN, ANTHONY M | Redacted | | | | | | | |
| 4146944 | ZIMMERMAN, ASHLEY | Redacted | | | | | | | |
| 4262431 | ZIMMERMAN, ASHTON | Redacted | | | | | | | |
| 4181847 | ZIMMERMAN, BERT L | Redacted | | | | | | | |
| 4491354 | ZIMMERMAN, BRANDY M | Redacted | | | | | | | |
| 4680734 | ZIMMERMAN, BRENDA | Redacted | | | | | | | |
| 4845196 | ZIMMERMAN, BRETT | Redacted | | | | | | | |
| 4569107 | ZIMMERMAN, BRIAN K | Redacted | | | | | | | |
| 4575806 | ZIMMERMAN, BRITTANY A | Redacted | | | | | | | |
| 4696065 | ZIMMERMAN, BRITTNEY | Redacted | | | | | | | |
| 4344875 | ZIMMERMAN, BROOKLYN R | Redacted | | | | | | | |
| 4824776 | ZIMMERMAN, BURKE | Redacted | | | | | | | |
| 4398918 | ZIMMERMAN, CAITLIN M | Redacted | | | | | | | |
| 4469005 | ZIMMERMAN, CAROL | Redacted | | | | | | | |
| 4597033 | Zimmerman, Catherine | Redacted | | | | | | | |
| 4573497 | ZIMMERMAN, CATHY L | Redacted | | | | | | | |
| 4729878 | ZIMMERMAN, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384045 | ZIMMERMAN, CHRISTINA C | Redacted | | | | | | | |
| 4792302 | Zimmerman, Cindy & Joe | Redacted | | | | | | | |
| 4637425 | ZIMMERMAN, CLARA | Redacted | | | | | | | |
| 4492040 | ZIMMERMAN, CODY | Redacted | | | | | | | |
| 4473495 | ZIMMERMAN, COLEEN R | Redacted | | | | | | | |
| 4611570 | ZIMMERMAN, CONAN | Redacted | | | | | | | |
| 4314177 | ZIMMERMAN, DALE G | Redacted | | | | | | | |
| 4228804 | ZIMMERMAN, DALTON B | Redacted | | | | | | | |
| 4617987 | ZIMMERMAN, DAVID | Redacted | | | | | | | |
| 4369323 | ZIMMERMAN, DESIRA L | Redacted | | | | | | | |
| 4655143 | ZIMMERMAN, DON | Redacted | | | | | | | |
| 4725072 | ZIMMERMAN, DONALD | Redacted | | | | | | | |
| 4665607 | ZIMMERMAN, DONALD | Redacted | | | | | | | |
| 4381579 | ZIMMERMAN, DONTA C | Redacted | | | | | | | |
| 4693648 | ZIMMERMAN, EDWARD | Redacted | | | | | | | |
| 4761307 | ZIMMERMAN, EDWINA | Redacted | | | | | | | |
| 4656458 | ZIMMERMAN, ELLWOOD | Redacted | | | | | | | |
| 4281974 | ZIMMERMAN, ELVIN | Redacted | | | | | | | |
| 4639606 | ZIMMERMAN, EMMA | Redacted | | | | | | | |
| 4695509 | ZIMMERMAN, ERIC A | Redacted | | | | | | | |
| 4433156 | ZIMMERMAN, EVELYN I | Redacted | | | | | | | |
| 4312849 | ZIMMERMAN, FRED | Redacted | | | | | | | |
| 4253035 | ZIMMERMAN, GABRIEL D | Redacted | | | | | | | |
| 4602335 | ZIMMERMAN, GLORIA | Redacted | | | | | | | |
| 4484484 | ZIMMERMAN, GRETA K | Redacted | | | | | | | |
| 4824777 | ZIMMERMAN, JACOB J | Redacted | | | | | | | |
| 4253447 | ZIMMERMAN, JACQUELYN F | Redacted | | | | | | | |
| 4564991 | ZIMMERMAN, JAMES | Redacted | | | | | | | |
| 4294013 | ZIMMERMAN, JAMES J | Redacted | | | | | | | |
| 4544901 | ZIMMERMAN, JARED A | Redacted | | | | | | | |
| 4346209 | ZIMMERMAN, JENNIFER | Redacted | | | | | | | |
| 4824778 | ZIMMERMAN, JOE & JILLIAN | Redacted | | | | | | | |
| 4493260 | ZIMMERMAN, JOHN | Redacted | | | | | | | |
| 4845198 | ZIMMERMAN, JON | Redacted | | | | | | | |
| 4845197 | ZIMMERMAN, JON | Redacted | | | | | | | |
| 4188994 | ZIMMERMAN, JUSTIN | Redacted | | | | | | | |
| 4362148 | ZIMMERMAN, KATHLEEN | Redacted | | | | | | | |
| 4436586 | ZIMMERMAN, KELLY | Redacted | | | | | | | |
| 4473270 | ZIMMERMAN, KELSEY M | Redacted | | | | | | | |
| 4736327 | ZIMMERMAN, KENNETH | Redacted | | | | | | | |
| 4354654 | ZIMMERMAN, KENT D | Redacted | | | | | | | |
| 4292354 | ZIMMERMAN, KENYATTA | Redacted | | | | | | | |
| 4523870 | ZIMMERMAN, KEVIN D | Redacted | | | | | | | |
| 4661165 | ZIMMERMAN, KIMBERLY | Redacted | | | | | | | |
| 4622138 | ZIMMERMAN, LARISSA | Redacted | | | | | | | |
| 4625454 | ZIMMERMAN, LARRY | Redacted | | | | | | | |
| 4284289 | ZIMMERMAN, LAURA | Redacted | | | | | | | |
| 4481831 | ZIMMERMAN, LAURA | Redacted | | | | | | | |
| 4524444 | ZIMMERMAN, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552286 | ZIMMERMAN, LAUREN | Redacted | | | | | | | |
| 4485533 | ZIMMERMAN, LAUREN N | Redacted | | | | | | | |
| 4290538 | ZIMMERMAN, LEAH | Redacted | | | | | | | |
| 4620755 | ZIMMERMAN, LESTER | Redacted | | | | | | | |
| 4686505 | ZIMMERMAN, LINDA | Redacted | | | | | | | |
| 4655412 | ZIMMERMAN, LINDA | Redacted | | | | | | | |
| 4565335 | ZIMMERMAN, LINDA M | Redacted | | | | | | | |
| 4493499 | ZIMMERMAN, LISA G | Redacted | | | | | | | |
| 4469227 | ZIMMERMAN, LIZA | Redacted | | | | | | | |
| 4273815 | ZIMMERMAN, MAKAYLA M | Redacted | | | | | | | |
| 4449790 | ZIMMERMAN, MARIAH | Redacted | | | | | | | |
| 4655521 | ZIMMERMAN, MARIANA B | Redacted | | | | | | | |
| 4486221 | ZIMMERMAN, MATT | Redacted | | | | | | | |
| 4353540 | ZIMMERMAN, MATT J | Redacted | | | | | | | |
| 4241630 | ZIMMERMAN, MAYA | Redacted | | | | | | | |
| 4267382 | ZIMMERMAN, MICHELLE | Redacted | | | | | | | |
| 4641792 | ZIMMERMAN, MRSAGNES | Redacted | | | | | | | |
| 4227069 | ZIMMERMAN, NANCY L | Redacted | | | | | | | |
| 4218580 | ZIMMERMAN, NATASHA | Redacted | | | | | | | |
| 4733700 | ZIMMERMAN, NORMA | Redacted | | | | | | | |
| 4161208 | ZIMMERMAN, NORMA | Redacted | | | | | | | |
| 4239114 | ZIMMERMAN, OLIVIA | Redacted | | | | | | | |
| 4276856 | ZIMMERMAN, PAUL J | Redacted | | | | | | | |
| 4513969 | ZIMMERMAN, PAULETTE | Redacted | | | | | | | |
| 4488114 | ZIMMERMAN, RALPH K | Redacted | | | | | | | |
| 4715957 | ZIMMERMAN, RANDY | Redacted | | | | | | | |
| 4317647 | ZIMMERMAN, RANDY L | Redacted | | | | | | | |
| 4490221 | ZIMMERMAN, REBECCA A | Redacted | | | | | | | |
| 4485711 | ZIMMERMAN, REBECCA L | Redacted | | | | | | | |
| 4845199 | ZIMMERMAN, RICHARD | Redacted | | | | | | | |
| 4305171 | ZIMMERMAN, ROBERT | Redacted | | | | | | | |
| 4284448 | ZIMMERMAN, ROBIN B | Redacted | | | | | | | |
| 4308178 | ZIMMERMAN, ROGER A | Redacted | | | | | | | |
| 4714400 | ZIMMERMAN, RON | Redacted | | | | | | | |
| 4477374 | ZIMMERMAN, ROY H | Redacted | | | | | | | |
| 4639567 | ZIMMERMAN, ROZELLA | Redacted | | | | | | | |
| 4450238 | ZIMMERMAN, RYAN S | Redacted | | | | | | | |
| 4383258 | ZIMMERMAN, SAM | Redacted | | | | | | | |
| 4362396 | ZIMMERMAN, SANDRA | Redacted | | | | | | | |
| 4564032 | ZIMMERMAN, SARA | Redacted | | | | | | | |
| 4192387 | ZIMMERMAN, SCOTT | Redacted | | | | | | | |
| 4385804 | ZIMMERMAN, SONDRA | Redacted | | | | | | | |
| 4406327 | ZIMMERMAN, STEPHANIE A | Redacted | | | | | | | |
| 4647950 | ZIMMERMAN, SUE | Redacted | | | | | | | |
| 4824779 | Zimmerman, Sue | Redacted | | | | | | | |
| 4279875 | ZIMMERMAN, SUSAN A | Redacted | | | | | | | |
| 4655144 | ZIMMERMAN, TERESA | Redacted | | | | | | | |
| 4845200 | ZIMMERMAN, TERRY & JORDAN | Redacted | | | | | | | |
| 4770491 | ZIMMERMAN, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417438 | ZIMMERMAN, THOMAS | Redacted | | | | | | | |
| 4478989 | ZIMMERMAN, THOMAS | Redacted | | | | | | | |
| 4555666 | ZIMMERMAN, THOMAS A | Redacted | | | | | | | |
| 4342207 | ZIMMERMAN, TOM | Redacted | | | | | | | |
| 4683477 | ZIMMERMAN, TRENT | Redacted | | | | | | | |
| 4522978 | ZIMMERMAN, TRENT R | Redacted | | | | | | | |
| 4433017 | ZIMMERMAN, TYRA B | Redacted | | | | | | | |
| 4762704 | ZIMMERMAN, WALTER | Redacted | | | | | | | |
| 4264654 | ZIMMERMAN, ZACH S | Redacted | | | | | | | |
| 4831251 | ZIMMERMAN,EMMA | Redacted | | | | | | | |
| 4194131 | ZIMMERMANN, ANAKINMICHEALJOHN L | Redacted | | | | | | | |
| 4766437 | ZIMMERMANN, ARTHUR | Redacted | | | | | | | |
| 4644599 | ZIMMERMANN, HECTOR E | Redacted | | | | | | | |
| 4417587 | ZIMMERMANN, JENNIFER | Redacted | | | | | | | |
| 4648143 | ZIMMERMANN, JESSICA | Redacted | | | | | | | |
| 4575569 | ZIMMERMANN, JESSICA L | Redacted | | | | | | | |
| 4473727 | ZIMMERMANN, MARTINA | Redacted | | | | | | | |
| 4292368 | ZIMMERMANN, MICHAEL | Redacted | | | | | | | |
| 4712610 | ZIMMERMANN, PAMELA S. | Redacted | | | | | | | |
| 4598274 | ZIMMERMANN, PHILIP | Redacted | | | | | | | |
| 4417099 | ZIMMERMANN, WERNER J | Redacted | | | | | | | |
| 4845201 | ZIMMERMON, ERIC | Redacted | | | | | | | |
| 4644161 | ZIMMERS, JIM | Redacted | | | | | | | |
| 4416580 | ZIMMERSCHIED, KENNETH | Redacted | | | | | | | |
| 4479550 | ZIMMIE, JOHN W | Redacted | | | | | | | |
| 4226577 | ZIMMIE, PATRICIA R | Redacted | | | | | | | |
| 4875400 | ZIMMONS | DORCHEM INC | P O BOX 12004 | | | ALBANY | NY | 12212 | |
| 4377392 | ZIMMS, DONNA L | Redacted | | | | | | | |
| 5440094 | ZIMNITZKY NICHOLAS J AND IRENE A ZIMNITZKY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4210855 | ZIMNUKHOV, SERGIY | Redacted | | | | | | | |
| 4437364 | ZIMPFER, TIMOTHY | Redacted | | | | | | | |
| 4376434 | ZIMPFER, WANDA K | Redacted | | | | | | | |
| 4625842 | ZIMPRICH, MARKUS | Redacted | | | | | | | |
| 4824780 | ZIMRON,RONIT | Redacted | | | | | | | |
| 4469515 | ZINCHINI, CHARLES | Redacted | | | | | | | |
| 4492145 | ZINCK, KARISA L | Redacted | | | | | | | |
| 4237914 | ZINCKE, MARK | Redacted | | | | | | | |
| 4339029 | ZINDAKI, MOHAMMAD | Redacted | | | | | | | |
| 4283892 | ZINDANI, ROSHAN | Redacted | | | | | | | |
| 4788054 | Zindler, Wendy | Redacted | | | | | | | |
| 4149835 | ZINE, CAROL A | Redacted | | | | | | | |
| 4768726 | ZINE, JUDY | Redacted | | | | | | | |
| 4845202 | ZINGALE GENERAL CONSTRUCTION INC | Redacted | | | | | | | |
| 4299345 | ZINGALE, HOLLI L | Redacted | | | | | | | |
| 4754395 | ZINGALE, SALVATOR | Redacted | | | | | | | |
| 4673396 | ZINGALLI, SALVATORE | Redacted | | | | | | | |
| 4381967 | ZINGER, EMILY K | Redacted | | | | | | | |
| 4454443 | ZINGERY, DAVID | Redacted | | | | | | | |
| 4495657 | ZINGESER, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4689908 | ZINGONI, TALKMORE | Redacted | | | | | | | |
| 4292375 | ZINJURKE, SACHIN C | Redacted | | | | | | | |
| 4865571 | ZINK DISTRIBUTING CO INC | 3150 SHELBY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4403013 | ZINK, ALBERT J | Redacted | | | | | | | |
| 4697717 | ZINK, BENJAMIN | Redacted | | | | | | | |
| 4423346 | ZINK, CHRISTIAN | Redacted | | | | | | | |
| 4459608 | ZINK, CYNTHIA | Redacted | | | | | | | |
| 4545903 | ZINK, DONNA | Redacted | | | | | | | |
| 4486840 | ZINK, ERIC | Redacted | | | | | | | |
| 4431205 | ZINK, JENNIFER | Redacted | | | | | | | |
| 4284160 | ZINK, JOEL P | Redacted | | | | | | | |
| 4824781 | ZINK, KYLE | Redacted | | | | | | | |
| 4284172 | ZINK, MARGARET M | Redacted | | | | | | | |
| 4645775 | ZINK, PAMELA MARIE | Redacted | | | | | | | |
| 4627696 | ZINK, ROBBY | Redacted | | | | | | | |
| 4290049 | ZINK, SARAH | Redacted | | | | | | | |
| 4623650 | ZINK, STEPHEN | Redacted | | | | | | | |
| 4474947 | ZINK, ZANTHA | Redacted | | | | | | | |
| 4201446 | ZINKE, STUART | Redacted | | | | | | | |
| 4621573 | ZINKICHEVA, IREINA | Redacted | | | | | | | |
| 4667793 | ZINKIEWICZ, ELIZABETH | Redacted | | | | | | | |
| 4574797 | ZINMER, JOSHUA A | Redacted | | | | | | | |
| 4569872 | ZINN, APRIL | Redacted | | | | | | | |
| 4492190 | ZINN, CATHY J | Redacted | | | | | | | |
| 4181012 | ZINN, ELIZABETH D | Redacted | | | | | | | |
| 4584601 | ZINN, JIMMIE | Redacted | | | | | | | |
| 4824782 | ZINN, KAREN | Redacted | | | | | | | |
| 4411175 | ZINN, PAMELA | Redacted | | | | | | | |
| 4691456 | ZINN, PAT | Redacted | | | | | | | |
| 4598281 | ZINN, SCOTT | Redacted | | | | | | | |
| 4459177 | ZINN, TERRY W | Redacted | | | | | | | |
| 4315557 | ZINN, TYLER A | Redacted | | | | | | | |
| 4247470 | ZINNAMOSCA, CARA | Redacted | | | | | | | |
| 4232372 | ZINNBAUER, MATTHEW T | Redacted | | | | | | | |
| 4391574 | ZINNEL, DANIEL R | Redacted | | | | | | | |
| 4701142 | ZINNEN, TRAVIS | Redacted | | | | | | | |
| 4435636 | ZINNER, ANGELIQUE N | Redacted | | | | | | | |
| 4263940 | ZINNERMAN, LILLIE | Redacted | | | | | | | |
| 4267409 | ZINNERMAN, TANISHA N | Redacted | | | | | | | |
| 4564458 | ZINNEROVA, LILJIA | Redacted | | | | | | | |
| 4178343 | ZINNI, ANGEL | Redacted | | | | | | | |
| 4419913 | ZINNI, ROSANNE | Redacted | | | | | | | |
| 4431406 | ZINNI, SABRINA I | Redacted | | | | | | | |
| 4800187 | ZINNIA DESIGNS | DBA MUSIC RECORD SHOP | 10600 MENTZ HILL ACRES | | | ST LOUIS | MO | 63128 | |
| 4752132 | ZINNO, GUS | Redacted | | | | | | | |
| 4367180 | ZINS, JOHN C | Redacted | | | | | | | |
| 4250086 | ZINSER, AMY J | Redacted | | | | | | | |
| 4774266 | ZINSER, GEORGE L | Redacted | | | | | | | |
| 4200892 | ZINSER-WATKINS, HELMHOLST W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16097 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4451923 | ZINSKI III, KENNETH J | Redacted | | | | | | | |
| 5404037 | ZINTER SCOTT A | 35 W HIGH ST 2 | | | | BALLSTON SPA | NY | 12020 | |
| 4862362 | ZINUS INC | 1951A FAIRWAY DRIVE | | | | SAN LEANDRO | CA | 94577 | |
| 4804672 | ZINUS INC | DBA SLEEP REVOLUTION | 1951 FAIRWAY DR STE A | | | SAN LEANDRO | CA | 94577 | |
| 4427030 | ZINUS, VINIT | Redacted | | | | | | | |
| 4350062 | ZINY, SAMANTHA L | Redacted | | | | | | | |
| 4646796 | ZINZER, JUDY | Redacted | | | | | | | |
| 4669941 | ZINZIGK, LOUIE | Redacted | | | | | | | |
| 4377521 | ZINZILIETA, DAVID S | Redacted | | | | | | | |
| 4164121 | ZINZUN, SANTOS | Redacted | | | | | | | |
| 4613860 | ZINZUWADIA, HIMANSHU | Redacted | | | | | | | |
| 4402207 | ZIOBRO, AMANDA M | Redacted | | | | | | | |
| 4285449 | ZIOGAS, HANNAH | Redacted | | | | | | | |
| 4332610 | ZIOL WONGUS, GABRIELLE | Redacted | | | | | | | |
| 4289769 | ZIOLA, ANGIE | Redacted | | | | | | | |
| 4792185 | Ziolko, Cynthia | Redacted | | | | | | | |
| 5523147 | ZIOLKOWSKI CATHERINE | 311 E PLEASANT ST | | | | OCONOMOWOC | WI | 53066 | |
| 4768227 | ZIOLKOWSKI, ANTHONY | Redacted | | | | | | | |
| 4573608 | ZIOLKOWSKI, RACHEL | Redacted | | | | | | | |
| 4356610 | ZIOLKOWSKI, ROB | Redacted | | | | | | | |
| 4674497 | ZIOLKOWSKI, ROBERT | Redacted | | | | | | | |
| 4847882 | ZION BUILDERS INC | 233 SAWYER WAY | | | | Sparks | NV | 89431 | |
| 4824783 | Zion Engineering | Redacted | | | | | | | |
| 4900151 | Zion Evangelical Lutheran Church, Springfield, Missouri, Inc. | Rev. Edwin A. Lehmann | 4717 Golden Ave | | | Springfield | MO | 65810 | |
| 5523151 | ZION LESHIA | 501 THOMPSON STREET APT 3 | | | | CHARLESTON | WV | 25311 | |
| 5789031 | Zion Market San Diego Inc. | 11559 Wannacut Place | | | | San Diego | CA | 92131 | |
| 4749985 | ZION, KAMAL | Redacted | | | | | | | |
| 4778180 | Zions National Bank | Attn: President or General Counsel | One South Main Street | | | Salt Lake City | UT | 84133 | |
| 4859942 | ZIP INC | 1301 SCOTT STREET | | | | MISSOULA | MT | 59802 | |
| 4864894 | ZIP MAIL SERVICES INC | 288 HANLEY IND CT | | | | ST LOUIS | MO | 63144 | |
| 4831252 | ZIP RECRUITER | Redacted | | | | | | | |
| 4701707 | ZIPADELLI, SHERIE | Redacted | | | | | | | |
| 4792153 | Zipcar | 315 W 36TH ST FL 2 | | | | New York | NY | 10018-6643 | |
| 4495127 | ZIPFEL, ROBIN M | Redacted | | | | | | | |
| 4472206 | ZIPFEL, TIMOTHY | Redacted | | | | | | | |
| 4384837 | ZIPKEY-MARQUEZ, AYANNA M | Redacted | | | | | | | |
| 4446524 | ZIPNOCK, DAVID A | Redacted | | | | | | | |
| 4869774 | ZIPP DELIVERY INC | 650 E HIGHWAY 264 | | | | BETHEL HEIGHTS | AR | 72764 | |
| 4397848 | ZIPP, JOHN | Redacted | | | | | | | |
| 4167022 | ZIPPAY, JASMYNE J | Redacted | | | | | | | |
| 4235015 | ZIPPERER, CHARLES | Redacted | | | | | | | |
| 4460462 | ZIPPERICH, WALTER | Redacted | | | | | | | |
| 4638449 | ZIPPIERE, LILLIAN | Redacted | | | | | | | |
| 4305542 | ZIPPIN, CAMERON A | Redacted | | | | | | | |
| 4392669 | ZIPP-LUMB, ADAM | Redacted | | | | | | | |
| 4488139 | ZIPPO, GERARD | Redacted | | | | | | | |
| 5799938 | Zippy's Inc | 1765 S. King Street | | | | Honolulu | HI | 96826 | |
| 5788904 | Zippy's Inc | Mr. Francis Hoga | 1765 S. King Street | | | Honolulu | HI | 96826 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16098 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866926 | ZIPRECRUITER INC | 401 WILSHIRE BLVD 11TH FLOOR | | | | SANTA MONICA | CA | 90401 | |
| 4610226 | ZIPSER, WAYNE | Redacted | | | | | | | |
| 4156841 | ZIRANDA-DIAZ, WENDY | Redacted | | | | | | | |
| 4152293 | ZIRBEL, HADEN | Redacted | | | | | | | |
| 4155575 | ZIRBES, JULIA N | Redacted | | | | | | | |
| 4806112 | ZIRCON CORPORATION | P O BOX 1477 | | | | CAMPBELL | CA | 95008 | |
| 4861226 | ZIRCON INTERNATIONAL INC | 1580 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4804335 | ZIRCONMANIA INC | DBA ZIRCONMANIA DIAMOND VENEER | 110 E 9TH STREET A383 | | | LOS ANGELES | CA | 90079 | |
| 4845203 | ZIRINSKY, OLGA | Redacted | | | | | | | |
| 4464562 | ZIRKEL, LANA M | Redacted | | | | | | | |
| 4489257 | ZIRKLE, ALAETRA | Redacted | | | | | | | |
| 4485377 | ZIRKLE, BARBARA S | Redacted | | | | | | | |
| 4371074 | ZIRKLE, BRIAN | Redacted | | | | | | | |
| 4579746 | ZIRKLE, DANA D | Redacted | | | | | | | |
| 4578812 | ZIRKLE, LEONARD Z | Redacted | | | | | | | |
| 4578693 | ZIRKLE, TAYLOR N | Redacted | | | | | | | |
| 4577271 | ZIRKLE, TIFFANY | Redacted | | | | | | | |
| 4490791 | ZIRKLE, WILLIAM | Redacted | | | | | | | |
| 4355498 | ZIRKO, SERVET | Redacted | | | | | | | |
| 4696085 | ZIRLIN, ALLAN | Redacted | | | | | | | |
| 4148252 | ZIRLOTT, TERRI L | Redacted | | | | | | | |
| 4551492 | ZIRN, SCOTT L | Redacted | | | | | | | |
| 4236257 | ZIRNFUS, CHRISTINE | Redacted | | | | | | | |
| 4417675 | ZIRNHELD, MATTHEW | Redacted | | | | | | | |
| 4455726 | ZIRUOLO, ARIEL M | Redacted | | | | | | | |
| 4613260 | ZISA, SALVATRICE | Redacted | | | | | | | |
| 4845204 | ZISHOLTZ, DONNA | Redacted | | | | | | | |
| 4439426 | ZISKE, PETER J | Redacted | | | | | | | |
| 4621741 | ZISKIN, BRUCE | Redacted | | | | | | | |
| 4682187 | ZISSLER, DAVID | Redacted | | | | | | | |
| 4227427 | ZISTL, SAMANTHA | Redacted | | | | | | | |
| 4358714 | ZISUMBO, ALEXIS | Redacted | | | | | | | |
| 4208527 | ZISUMBO, OLIVIA M | Redacted | | | | | | | |
| 4218320 | ZITEK, RACHEL A | Redacted | | | | | | | |
| 4218419 | ZITEK, STEPHEN R | Redacted | | | | | | | |
| 4689514 | ZITELLA, MARYANN | Redacted | | | | | | | |
| 4446207 | ZITELLO, KENNETH B | Redacted | | | | | | | |
| 4220363 | ZITNAK, STEVE | Redacted | | | | | | | |
| 4886470 | ZITNER CANDY CORP | S ZITNER CO | 3120-40 N 17TH STREET | | | PHILADELPHIA | PA | 19132 | |
| 4831253 | Zitney, Ed | Redacted | | | | | | | |
| 4485114 | ZITNEY, SANDY | Redacted | | | | | | | |
| 4570261 | ZITO, CARL M | Redacted | | | | | | | |
| 4449354 | ZITO, CORINNA | Redacted | | | | | | | |
| 4845205 | ZITO, DORIS & ROBERT | Redacted | | | | | | | |
| 4713098 | ZITO, EDWARD | Redacted | | | | | | | |
| 4759883 | ZITO, JOSEPH | Redacted | | | | | | | |
| 4793391 | Zito, Joyce | Redacted | | | | | | | |
| 4223316 | ZITO, KEVIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587414 | ZITO, LAURENCE | Redacted | | | | | | | |
| 4435968 | ZITO, SALVATORE | Redacted | | | | | | | |
| 4225629 | ZITOFSKY, CARL | Redacted | | | | | | | |
| 4400389 | ZITOUNI, AHMED | Redacted | | | | | | | |
| 4475437 | ZITSCH, MONIC M | Redacted | | | | | | | |
| 4156583 | ZITTEL, AMANDA L | Redacted | | | | | | | |
| 4490619 | ZITTERBART, TAMMY L | Redacted | | | | | | | |
| 4156027 | ZITTING, LESLIE K | Redacted | | | | | | | |
| 4831254 | ZITTING, ROY | Redacted | | | | | | | |
| 4549605 | ZITTING, RYLLEE W | Redacted | | | | | | | |
| 4787840 | Zittlau, Elaine | Redacted | | | | | | | |
| 4787841 | Zittlau, Elaine | Redacted | | | | | | | |
| 4401897 | ZITZ, DONALD F | Redacted | | | | | | | |
| 5523178 | ZITZELBERGER JASON | 321 WASHINGTON ST | | | | STRATTANVILLE | PA | 16258 | |
| 4285326 | ZITZKA, MARCEDE A | Redacted | | | | | | | |
| 4845206 | ZIVA LACS | Redacted | | | | | | | |
| 4423136 | ZIVALI, SEDA | Redacted | | | | | | | |
| 4845207 | ZIVAN, GLORIA | Redacted | | | | | | | |
| 4680731 | ZIVIC, RICHARD | Redacted | | | | | | | |
| 4728382 | ZIVKOVIC, ALEKSANDRA | Redacted | | | | | | | |
| 4622096 | ZIVKU, JON | Redacted | | | | | | | |
| 4831255 | ZIVOT, DEBBIE | Redacted | | | | | | | |
| 4696081 | ZIYAD, MEAGAN | Redacted | | | | | | | |
| 4289523 | ZIYAD, RASHAD H | Redacted | | | | | | | |
| 4473262 | ZIZIN, FEDOR | Redacted | | | | | | | |
| 4376271 | ZIZZ, LINDA J | Redacted | | | | | | | |
| 5523180 | ZIZZO TONI | 8613 CLIFFORD HEIGHTS RD | | | | SANTEE | CA | 92071 | |
| 4546466 | ZIZZO, FRANCESCO A | Redacted | | | | | | | |
| 4194925 | ZIZZO, TONI L | Redacted | | | | | | | |
| 5793999 | ZJ SUNSHINE LEISURE PRODUCTS CO LTD | BAIYANG INDUSTRIAL ZONE | WUYI | | | JINHUA | ZHEJIANG | 321200 | CHINA |
| 4877218 | ZJ SUNSHINE LEISURE PRODUCTS CO LTD | JACKY WU | BAIYANG INDUSTRIAL ZONE | WUYI | | JINHUA | ZHEJIANG | 321200 | CHINA |
| 4872894 | ZJ WUYI HAOTIAN IND & TRADE CO LTD | BAIYANG INDUSTRIAL ZONE | | | | WUYI | ZHEJIANG | 321200 | CHINA |
| 4301238 | ZJAKIC, NADIO | Redacted | | | | | | | |
| 4475249 | ZLAKOWSKI, CIARA | Redacted | | | | | | | |
| 4387675 | ZLATA, CAEDEN K | Redacted | | | | | | | |
| 4276987 | ZLATANOVA, DIMITRIA G | Redacted | | | | | | | |
| 4434676 | ZLATIC, JOSIP | Redacted | | | | | | | |
| 4458273 | ZLATKIND, BRANDI N | Redacted | | | | | | | |
| 4296629 | ZLATOGOROVA-SHULMAN, IRINA | Redacted | | | | | | | |
| 4345748 | ZLATOS, JUSTIN | Redacted | | | | | | | |
| 4217861 | ZLINSKY, MICHAEL | Redacted | | | | | | | |
| 4444741 | ZLOCKI, ZAC A | Redacted | | | | | | | |
| 4426360 | ZLOMEK, SYDNEY | Redacted | | | | | | | |
| 4581714 | ZLOMKE, DAVID R | Redacted | | | | | | | |
| 4419866 | ZLONKIEWICZ, ROBERT | Redacted | | | | | | | |
| 4357793 | ZLOTECKI, JAMES R | Redacted | | | | | | | |
| 4169177 | ZLOTNIK, MAYA | Redacted | | | | | | | |
| 4179336 | ZMAK, JUNE A | Redacted | | | | | | | |
| 4879921 | ZMAX OIL CHEM RESEARCH CORP | OIL CHEM RESEARCH | 6570 BRUTON SMITH BLVD | | | CONCORD | NC | 28027 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16100 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223356 | ZMAYEFSKI, KAYLA | Redacted | | | | | | | |
| 4281026 | ZMEREGA, CATALIN | Redacted | | | | | | | |
| 4581622 | ZMEU, ANA | Redacted | | | | | | | |
| 4386495 | ZMIJEWSKI, KEVIN A | Redacted | | | | | | | |
| 4441268 | ZMIRAK, JUSTIN | Redacted | | | | | | | |
| 4432986 | ZMUDA, MICHAEL S | Redacted | | | | | | | |
| 4279469 | ZMUDA, SHAUNA A | Redacted | | | | | | | |
| 4709346 | ZMUDZINSKI, LUCILLE | Redacted | | | | | | | |
| 4178251 | ZMUDZINSKI, MONICA R | Redacted | | | | | | | |
| 4575267 | ZMUDZINSKI, RACHEL | Redacted | | | | | | | |
| 4747826 | ZNEIMER, EVELYN | Redacted | | | | | | | |
| 4584993 | ZNICH, MARY | Redacted | | | | | | | |
| 4251890 | ZNOJ, JEFFREY M | Redacted | | | | | | | |
| 4886296 | ZNR ELECTRONICS | RONALD FRITZ | 71169 ROAD 382 | | | MCCOOK | NE | 69001 | |
| 4549079 | ZOANI, MCKENZIE J | Redacted | | | | | | | |
| 4274264 | ZOBEL, JEFFREY | Redacted | | | | | | | |
| 4845208 | ZOBERG, ELSA | Redacted | | | | | | | |
| 4190202 | ZOBIE, ZACHARIAH L | Redacted | | | | | | | |
| 4866007 | ZOBMONDO ENTERTAINMENT LLC | 336 BON AIR CENTER # 409 | | | | GREENBRAE | CA | 94904 | |
| 4384443 | ZOBRE, ERIC P | Redacted | | | | | | | |
| 4652709 | ZOBRIST, DAVID | Redacted | | | | | | | |
| 4764922 | ZOCCA, ODILA | Redacted | | | | | | | |
| 4610396 | ZOCCALI, ANNA MARIE | Redacted | | | | | | | |
| 4223753 | ZOCCARATO, YAGO | Redacted | | | | | | | |
| 4760916 | ZOCHER, LISA | Redacted | | | | | | | |
| 4301452 | ZOCHOWSKI, CAROL | Redacted | | | | | | | |
| 4283265 | ZOCHOWSKI, JASON R | Redacted | | | | | | | |
| 4308911 | ZODA, BROOKE | Redacted | | | | | | | |
| 4806624 | ZODAX | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 4167019 | ZODIACAL, CELEST M | Redacted | | | | | | | |
| 4687517 | ZODIACO, PHIL | Redacted | | | | | | | |
| 4390900 | ZODROW, BARBARA J | Redacted | | | | | | | |
| 4215101 | ZODY, ELISA | Redacted | | | | | | | |
| 4449184 | ZODY, SHU YUAN K | Redacted | | | | | | | |
| 4800370 | ZOE MARKETING | DBA CHASSE DIRECT | 12375 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | |
| 4678799 | ZOECKLER, DANIEL | Redacted | | | | | | | |
| 4237466 | ZOELLER, ADAM | Redacted | | | | | | | |
| 4321242 | ZOELLER, JOANN | Redacted | | | | | | | |
| 4335294 | ZOELLER, KATHLEEN | Redacted | | | | | | | |
| 4471849 | ZOELLER, MARGARET | Redacted | | | | | | | |
| 4692893 | ZOELLICK, VICKIE | Redacted | | | | | | | |
| 4450430 | ZOELLNER, JENNIFER | Redacted | | | | | | | |
| 4575130 | ZOELLNER, MARGARET | Redacted | | | | | | | |
| 4392907 | ZOELLNER, MERRY L | Redacted | | | | | | | |
| 4359752 | ZOERMAN, CATHERINE A | Redacted | | | | | | | |
| 4790725 | Zoesch, John | Redacted | | | | | | | |
| 4611841 | ZOET, RACHEL | Redacted | | | | | | | |
| 4660996 | ZOFNAS, LORINDA | Redacted | | | | | | | |
| 4699394 | ZOFREA, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297500 | ZOGBI, FIRAS | Redacted | | | | | | | |
| 4845209 | ZOGBY, DAVID | Redacted | | | | | | | |
| 4507694 | ZOGG, DENNY | Redacted | | | | | | | |
| 4286473 | ZOGLMANN, CHRISTINE A | Redacted | | | | | | | |
| 4872036 | ZOGNET INC | 9949 S 86TH CT | | | | PALOS HILLS | IL | 60465 | |
| 4545154 | ZOGO ANDELA, DENZEL | Redacted | | | | | | | |
| 4845210 | ZOGORIA, IRWIN | Redacted | | | | | | | |
| 4796322 | ZOGOWORX | DBA ZOGODEALZ | 864 SOUTH 490 WEST UNIT C-1 | | | PLEASANT GROVE | UT | 84062 | |
| 4801473 | ZOHAIB R CHAUDRY | DBA JHON PETERS | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4613221 | ZOHAR, BARBARA | Redacted | | | | | | | |
| 4676106 | ZOHDI, MOJUN | Redacted | | | | | | | |
| 4643792 | ZOHFELD, MOREEN | Redacted | | | | | | | |
| 4550132 | ZOHNER, AUDREY | Redacted | | | | | | | |
| 4831256 | ZOHNER, SANDI | Redacted | | | | | | | |
| 4867152 | ZOHO CORPORATION | 4141 HACIENDA DR | | | | PLEASANTON | CA | 94588 | |
| 4463247 | ZOHRA, LARAIB | Redacted | | | | | | | |
| 4191416 | ZOHRABYAN, ALFRED | Redacted | | | | | | | |
| 5523198 | ZOILA MARTINEZ | 304 2ND ST S | | | | SAUK CENTRE | MN | 56378 | |
| 4669206 | ZOIS, SILVIA | Redacted | | | | | | | |
| 4806443 | ZOJIRUSHI AMERICA CORP | 19310 PACIFIC GATEWAY DRIVE | SUITE 101 | | | TORRANCE | CA | 90502-1031 | |
| 4408204 | ZOJWALA, SABRINA | Redacted | | | | | | | |
| 4389168 | ZOKER, JASMINE L | Redacted | | | | | | | |
| 4364614 | ZOKER, MATILDA N | Redacted | | | | | | | |
| 4796968 | ZOKIVA NUTRITIONALS LLC | DBA ZOKIVA | PO BOX 401 | | | CANTON | ME | 04221 | |
| 4799497 | ZOKU LLC | 900 MERCHANTS CONCOURSE STE 211 | | | | WESTBURY | NY | 11590 | |
| 4470604 | ZOLA, JOEL | Redacted | | | | | | | |
| 4469606 | ZOLA, KELSEY J | Redacted | | | | | | | |
| 4477399 | ZOLA, KENDRA | Redacted | | | | | | | |
| 4292850 | ZOLADZ, DAVID | Redacted | | | | | | | |
| 4889607 | ZOLAS QUALITY PLUMBING HEATING & AI | ZOLAS PLUMBING & HEATING INC | P O BOX 44 | | | HAZLETON | PA | 18201 | |
| 4279363 | ZOLECKI, DANIEL R | Redacted | | | | | | | |
| 4521887 | ZOLEN, KATELYN M | Redacted | | | | | | | |
| 4519444 | ZOLEN, TERRY | Redacted | | | | | | | |
| 4845211 | ZOLEY, GEORGE & DONNA | Redacted | | | | | | | |
| 4569890 | ZOLFAGHARI, MEHRDAD | Redacted | | | | | | | |
| 4408333 | ZOLFO, NICK A | Redacted | | | | | | | |
| 4845212 | ZOLIBEDO, ZOLIS CUSTOM CONTRUCTION | Redacted | | | | | | | |
| 4291094 | ZOLJA, DAMIRA | Redacted | | | | | | | |
| 4855693 | Zoll, Stephan | Redacted | | | | | | | |
| 4292931 | ZOLL, STEPHAN H | Redacted | | | | | | | |
| 4220244 | ZOLLARS, KATIE | Redacted | | | | | | | |
| 4144769 | ZOLLARS, RYAN | Redacted | | | | | | | |
| 4233361 | ZOLLER, COURTNEY | Redacted | | | | | | | |
| 4857174 | ZOLLER, DAVID SHAWN | Redacted | | | | | | | |
| 4573277 | ZOLLER, LAURA L | Redacted | | | | | | | |
| 4654404 | ZOLLER, RON | Redacted | | | | | | | |
| 4762091 | ZOLLIANHOFER, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281133 | ZOLLICOFFER, ASPEN | Redacted | | | | | | | |
| 4281244 | ZOLLIERCOFFER, FRED G | Redacted | | | | | | | |
| 4396624 | ZOLLINGER, DAVID K | Redacted | | | | | | | |
| 4745376 | ZOLLINGER, SHEA | Redacted | | | | | | | |
| 4329632 | ZOLLO, PAUL J | Redacted | | | | | | | |
| 4472470 | ZOLLO, THERESA | Redacted | | | | | | | |
| 4565584 | ZOLMAN, REAGAN K | Redacted | | | | | | | |
| 4194653 | ZOLNAY, CHERYL | Redacted | | | | | | | |
| 4745595 | ZOLNOSKI, STANLEY | Redacted | | | | | | | |
| 4446470 | ZOLNOWSKI, TAMARA | Redacted | | | | | | | |
| 4797372 | ZOLO INC | DBA ZOLOS ROOM | 50 HALL DR | | | CLARK | NJ | 07066 | |
| 4513799 | ZOLOBKOWSKI, KEITH J | Redacted | | | | | | | |
| 4225806 | ZOLOCSIK, ALEXANDER J | Redacted | | | | | | | |
| 4345323 | ZOLOTUKHIN, SVETLANA I | Redacted | | | | | | | |
| 4451926 | ZOLOVICK, COLLEEN A | Redacted | | | | | | | |
| 4845213 | Zoltan Construction LLC | Redacted | | | | | | | |
| 4663339 | ZOMA, AWHAM | Redacted | | | | | | | |
| 4218093 | ZOMA, AYSER A | Redacted | | | | | | | |
| 4359454 | ZOMA, TONY M | Redacted | | | | | | | |
| 4472279 | ZOMBECK, APRIL | Redacted | | | | | | | |
| 4724993 | ZOMBEK, JULIA | Redacted | | | | | | | |
| 4797290 | ZOMBIE APOCALYPSE PARACORD SURVIVA | DBA Z A P S GEAR | 420 SPOTSYLVANIA MALL | DRIVE # 42194 | | FREDERICKSBURG | VA | 22404 | |
| 4189842 | ZOMOROUDI, FARHAD | Redacted | | | | | | | |
| 4446536 | ZOMPARELLI, FILOMENA | Redacted | | | | | | | |
| 4350211 | ZOMPONTI, CAROLYN | Redacted | | | | | | | |
| 4598086 | ZONA, DAVE | Redacted | | | | | | | |
| 4299326 | ZONA-CROSS, TINA | Redacted | | | | | | | |
| 4831257 | ZONAKIS, BARBARA | Redacted | | | | | | | |
| 4350244 | ZONDO, PETER | Redacted | | | | | | | |
| 5523221 | ZONE ZURI | 603 JERSEY AVENUE APT | | | | JERSEY CITY | NJ | 07302 | |
| 4522873 | ZONER, SHIRLEY A | Redacted | | | | | | | |
| 4881664 | ZONES INC | P O BOX 34740 | | | | SEATTLE | WA | 98124 | |
| 5793816 | ZONES, INC. | 1102 15TH STREET S.W | SUITE 102 | | | AUBURN | WA | 98001 | |
| 5799939 | Zones, Inc. | 1102 15th Street S.W. | Suite 102 | | | Auburn | WA | 98001-6509 | |
| 5793817 | ZONES, INC. | CATHIE FOWLER | 1102 15TH STREET S.W. | SUITE 102 | | AUBURN | WA | 98001-6509 | |
| 5793815 | ZONES, INC. | CHIEF FINANCIAL OFFICE | 1102 15TH STREET S.W | SUITE 102 | | AUBURN | WA | 98001 | |
| 4824784 | ZONIA, BETTY | Redacted | | | | | | | |
| 4407691 | ZONIN, EMILY | Redacted | | | | | | | |
| 4401783 | ZONIS, OLGA | Redacted | | | | | | | |
| 4535800 | ZONN, LYDIA O | Redacted | | | | | | | |
| 4289310 | ZONOOZ, MARAL S | Redacted | | | | | | | |
| 4394075 | ZOOK, BRYAN | Redacted | | | | | | | |
| 4301240 | ZOOK, CHRISTINA | Redacted | | | | | | | |
| 4478108 | ZOOK, CLARENCE | Redacted | | | | | | | |
| 4486111 | ZOOK, DANIELLE L | Redacted | | | | | | | |
| 4662976 | ZOOK, DAVID | Redacted | | | | | | | |
| 4487437 | ZOOK, EMILY | Redacted | | | | | | | |
| 4478096 | ZOOK, JACOB D | Redacted | | | | | | | |
| 4487391 | ZOOK, JOCELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489417 | ZOOK, LANE W | Redacted | | | | | | | |
| 4495685 | ZOOK, MATTHEW C | Redacted | | | | | | | |
| 4163944 | ZOOK, WILLIAM W | Redacted | | | | | | | |
| 4899218 | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM MADDEN | 2720 TALLWOOD CT | | | SAINT LOUIS | MO | 63129 | |
| 4884048 | ZOOMERS INC | PER OBU TERMINATION PROCESS | 32 33RD STREET | | | BROOKLYN | NY | 11232 | |
| 4798486 | ZOOMUSA | 373 VAN SINDEREN AVE | | | | BROOKLYN | NY | 11207 | |
| 4804300 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 4858759 | ZOOMWORKS LLC | 110 CHESHIRE LANE STE 200 | | | | MINNETONKA | MN | 55305 | |
| 4472400 | ZOONER, LACIE | Redacted | | | | | | | |
| 4802699 | ZOOSCAPE LLC | DBA ZOOSCAPE.COM | 614 HERON DR UNIT 9 | | | SWEDESBORO | NJ | 08085 | |
| 4217391 | ZOPF, JESSICA | Redacted | | | | | | | |
| 4801118 | ZOPID INC | DBA ZOPID INC | 7 COLGATE LN | | | WOODBURY | NY | 11797 | |
| 4480377 | ZOPPETTI, ANGELE | Redacted | | | | | | | |
| 4362660 | ZOPPI, DERRICK | Redacted | | | | | | | |
| 4505997 | ZOQUIER SANTIAGO, BRYAN O | Redacted | | | | | | | |
| 4505996 | ZOQUIER SANTIAGO, BRYAN O | Redacted | | | | | | | |
| 4333899 | ZOQUIER, BRANDO | Redacted | | | | | | | |
| 4470157 | ZOQUIER, FRANCIS M | Redacted | | | | | | | |
| 4845214 | ZORAIDA CARIDAD | Redacted | | | | | | | |
| 4852837 | ZORAN SIMIC | 1904 LA CORONA CT | | | | Los Gatos | CA | 95032 | |
| 4631438 | ZORB, JAY | Redacted | | | | | | | |
| 4179151 | ZOREN, JAMES | Redacted | | | | | | | |
| 4859654 | ZORESCO | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 | |
| 4598438 | ZORETIC, MIKE | Redacted | | | | | | | |
| 4485866 | ZORETICH, KRISTOPHER J | Redacted | | | | | | | |
| 4453568 | ZORETICH, SUSAN | Redacted | | | | | | | |
| 4459904 | ZORGER, JACOB W | Redacted | | | | | | | |
| 4735096 | ZORGER, KATLYN | Redacted | | | | | | | |
| 4178098 | ZORIA, NICKCOLE | Redacted | | | | | | | |
| 4659293 | ZORIK, ROD | Redacted | | | | | | | |
| 4711000 | ZORILLA PEREZ, PEDRO A | Redacted | | | | | | | |
| 4253188 | ZORIO, MAYDA F | Redacted | | | | | | | |
| 4460919 | ZORKOCY, DOREEN M | Redacted | | | | | | | |
| 4446634 | ZORKOCY, JEREMY K | Redacted | | | | | | | |
| 4804828 | ZORLU USA INC | DBA LINENSNOW | 741 KAOLIN RD | | | SANDERSVILLE | GA | 31082 | |
| 4219696 | ZORMAN, MATTHEW | Redacted | | | | | | | |
| 4845215 | ZORMAN,RHONDA & GREG | Redacted | | | | | | | |
| 5523258 | ZORN TAMMI | 4012 STONEHENGE RD | | | | MULBERRY | FL | 33860 | |
| 4770067 | ZORN, CHARLES L | Redacted | | | | | | | |
| 4661473 | ZORN, DONALD | Redacted | | | | | | | |
| 4629713 | ZORN, FRANK | Redacted | | | | | | | |
| 4310303 | ZORN, KAITLYNN | Redacted | | | | | | | |
| 4303852 | ZORN, KAREN | Redacted | | | | | | | |
| 4586783 | ZORN, SETH | Redacted | | | | | | | |
| 4638536 | ZORN, WENDY | Redacted | | | | | | | |
| 4228425 | ZORNAN, DENNISSE R | Redacted | | | | | | | |
| 4580941 | ZORNES, MARY B | Redacted | | | | | | | |
| 4378362 | ZORNES, NICOLE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16104 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153910 | ZORNES, RICHARD S | Redacted | | | | | | | |
| 4301562 | ZORNOW, DORI | Redacted | | | | | | | |
| 4765267 | ZORNOW, KIMBERLY | Redacted | | | | | | | |
| 4660094 | ZORO, ALAIN | Redacted | | | | | | | |
| 4575740 | ZOROMSKI, DAVID C | Redacted | | | | | | | |
| 4430481 | ZOROVICH, MARTA | Redacted | | | | | | | |
| 4711259 | ZORRILLA, ANA | Redacted | | | | | | | |
| 4423453 | ZORRILLA, CASSANDRA M | Redacted | | | | | | | |
| 4222716 | ZORRILLA, FELIX | Redacted | | | | | | | |
| 4333024 | ZORRILLA, LESLIE | Redacted | | | | | | | |
| 4396069 | ZORRILLA, MELANIE | Redacted | | | | | | | |
| 4254341 | ZORRILLA, MOISES | Redacted | | | | | | | |
| 4755398 | ZORRILLA, ROSA | Redacted | | | | | | | |
| 4556551 | ZORRILLA, ROSANNA S | Redacted | | | | | | | |
| 4504414 | ZORRILLA, RUSEIMY M | Redacted | | | | | | | |
| 4268565 | ZORRIS, GRACE | Redacted | | | | | | | |
| 4269957 | ZORRIS, JOEY | Redacted | | | | | | | |
| 4801039 | ZORRO SOUNDS CORP | DBA ZORROSOUNDSSTORE | 35 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| 4519997 | ZORTORRES, TRACEY L | Redacted | | | | | | | |
| 4786637 | Zorub, Nahia | Redacted | | | | | | | |
| 4220157 | ZORYA-BENSON, SVITLANA P | Redacted | | | | | | | |
| 4483973 | ZORYEA, TOLWON | Redacted | | | | | | | |
| 4171055 | ZORZI-ORR, CAMERON D | Redacted | | | | | | | |
| 4285707 | ZOSCHKE, AMANDA L | Redacted | | | | | | | |
| 4853939 | Zoske, Frank | Redacted | | | | | | | |
| 4517944 | ZOSS, SHEILA A | Redacted | | | | | | | |
| 4178044 | ZOTSTEIN, VICTOR I | Redacted | | | | | | | |
| 4661470 | ZOTT, FRED | Redacted | | | | | | | |
| 4494756 | ZOTTA, JACOB | Redacted | | | | | | | |
| 4606913 | ZOTTMAN, WILLIAM | Redacted | | | | | | | |
| 4618317 | ZOU, HENGZHI | Redacted | | | | | | | |
| 4328354 | ZOU, LAUREN Z | Redacted | | | | | | | |
| 4600553 | ZOU, YI | Redacted | | | | | | | |
| 4688762 | ZOU, YIJUN | Redacted | | | | | | | |
| 4797798 | ZOUBABY | 422 WARDS CORNER STE E | | | | LOVELAND | OH | 45140 | |
| 4289118 | ZOUBEK, NANCY A | Redacted | | | | | | | |
| 4717130 | ZOUBI, SOLOMON | Redacted | | | | | | | |
| 4599451 | ZOUBRA, JOHN | Redacted | | | | | | | |
| 4240751 | ZOUCHA, JORDAN | Redacted | | | | | | | |
| 4765147 | ZOUCHA, KATI | Redacted | | | | | | | |
| 4300353 | ZOUCHOU, ANASS | Redacted | | | | | | | |
| 4786414 | Zoufan, Reza | Redacted | | | | | | | |
| 4851818 | ZOUHAIR KASSAB | 4445 LANDING DR | | | | West Bloomfield | MI | 48323 | |
| 4459084 | ZOULEK, DENNIS R | Redacted | | | | | | | |
| 4473275 | ZOUMAS, ANDREW L | Redacted | | | | | | | |
| 4480159 | ZOUMAS, CARMELA | Redacted | | | | | | | |
| 4473276 | ZOUMAS, DEAN | Redacted | | | | | | | |
| 4777254 | ZOUMAS, MARITZA | Redacted | | | | | | | |
| 4469368 | ZOUMAS, TRACIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670822 | ZOUMENOU, VIRGINIE | Redacted | | | | | | | |
| 4760132 | ZOUMIS, PETE | Redacted | | | | | | | |
| 4565017 | ZOUNGRANA, MOUSSA | Redacted | | | | | | | |
| 4303426 | ZOUNIS, FOTINI | Redacted | | | | | | | |
| 4421652 | ZOUTMAN, BRYAN J | Redacted | | | | | | | |
| 4658087 | ZOVATH, MARIA | Redacted | | | | | | | |
| 4397949 | ZOW, JESSICA L | Redacted | | | | | | | |
| 4222579 | ZOWADNEY, CHRISTINA | Redacted | | | | | | | |
| 4174385 | ZOWAL, ROBERT C | Redacted | | | | | | | |
| 4803488 | ZOXOU INC | DBA ERGONOMIC STORE | 4290 CONCORDE ROAD | | | MEMPHIS | TN | 38118 | |
| 4795933 | ZOXOU INC | DBA ZOSOMART | 47618 KATO RD | | | FREMONT | CA | 94538 | |
| 4158395 | ZOZAYA, BRITTANY | Redacted | | | | | | | |
| 4725846 | ZOZAYA, EDWARD | Redacted | | | | | | | |
| 5793818 | ZP NO 311 LLC THE LODGE | Q/C 5068 WEST CAMPUS DRIVE | | | | ALLENDALE | MI | 49401 | |
| 5799940 | ZP NO 311 LLC The Lodge | Q/C 5068 West Campus Drive | | | | Allendale | MI | 49401 | |
| 5793819 | ZP NO 314 LLC ONE TEN | 2 NORTH JACKSON STREET | SUITE 605 | | | MONTGOMERY | AL | 36104 | |
| 5799941 | ZP No 314 LLC One Ten | Q/C 139 East Drive | | | | Mobile | AL | 36608 | |
| 5793820 | ZP NO 315, LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28401 | |
| 5793821 | ZP NO 318 LLC ASU GRADUATE | 1809 AGGIE RD | | | | JONESBORO | AR | 72401 | |
| 5793822 | ZP NO. 319, LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28401 | |
| 5799943 | ZP No. 319, LLC | PO Box 2628 | | | | Wilmington | nc | 28401 | |
| 4356968 | ZREIK, NIDAL | Redacted | | | | | | | |
| 4161145 | ZRINSKI, SKYLAR | Redacted | | | | | | | |
| 4209890 | ZRNIK, DANA | Redacted | | | | | | | |
| 4335898 | ZROUQI, BOUCHRA | Redacted | | | | | | | |
| 4678710 | ZRUST, KAREN | Redacted | | | | | | | |
| 4727171 | ZSALUDKO, CHARINE | Redacted | | | | | | | |
| 4693915 | ZSCHAEBITZ, ELKE | Redacted | | | | | | | |
| 4611257 | ZSCHOMLER, JOYCE | Redacted | | | | | | | |
| 4568430 | ZSCHOMLER, RUTH | Redacted | | | | | | | |
| 4643567 | ZSCHUNKE, RICHARD | Redacted | | | | | | | |
| 4342076 | ZSIGA, ROBIN R | Redacted | | | | | | | |
| 4494569 | ZSIGOVITS, TAYLOR | Redacted | | | | | | | |
| 4670503 | ZSITVAY, JOHN | Redacted | | | | | | | |
| 4439484 | ZSOMBOK, FRANK P | Redacted | | | | | | | |
| 4428509 | ZSOMBOK, SANDRA | Redacted | | | | | | | |
| 4884029 | ZT GROUP INTL INC | PER OBU PROCESS | P O BOX 29301 | | | NEW YORK | NY | 10087 | |
| 4802566 | ZTE USA INC | DBA ZTE USA INC | 2425 N CENTRAL EXPRESSWAY | SUITE 800 | | RICHARDSON | TX | 75080 | |
| 4653324 | ZTUART, ALANIZ EDGAR | Redacted | | | | | | | |
| 4669891 | ZUARES, RIVKA | Redacted | | | | | | | |
| 4754021 | ZUAREZ, TEOFILA | Redacted | | | | | | | |
| 4483306 | ZUBA, ALBERT | Redacted | | | | | | | |
| 4751956 | ZUBA, JENNIFER W | Redacted | | | | | | | |
| 4327159 | ZUBAIDAT, RAQUEL M | Redacted | | | | | | | |
| 4824785 | ZUBAIR JAMAL | Redacted | | | | | | | |
| 4756619 | ZUBARIK, MIKE | Redacted | | | | | | | |
| 4715709 | ZUBATKIN, STEVEN K | Redacted | | | | | | | |
| 4651891 | ZUBATY, MELISSA | Redacted | | | | | | | |
| 4824786 | ZUBATY, RACHEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16106 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453115 | ZUBAY, DEVON | Redacted | | | | | | | |
| 4573451 | ZUBE, SANDRA | Redacted | | | | | | | |
| 4475030 | ZUBECK, BROOKE | Redacted | | | | | | | |
| 4634493 | ZUBECK, ELAINE | Redacted | | | | | | | |
| 4553243 | ZUBEER, HIBBA | Redacted | | | | | | | |
| 4485142 | ZUBENKO, IRENE | Redacted | | | | | | | |
| 4469015 | ZUBENKO, TIMOTHY | Redacted | | | | | | | |
| 4278901 | ZUBER, AURORA | Redacted | | | | | | | |
| 4760774 | ZUBER, LESSIE | Redacted | | | | | | | |
| 4514690 | ZUBER, LEVI J | Redacted | | | | | | | |
| 4277998 | ZUBER, MERICA L | Redacted | | | | | | | |
| 4514350 | ZUBER, RAYMOND T | Redacted | | | | | | | |
| 4525170 | ZUBER, REGAN | Redacted | | | | | | | |
| 4353830 | ZUBER, SAM | Redacted | | | | | | | |
| 4377768 | ZUBER, SHANE M | Redacted | | | | | | | |
| 4277918 | ZUBER, SUSAN | Redacted | | | | | | | |
| 4705178 | ZUBER, THOMAS | Redacted | | | | | | | |
| 4207953 | ZUBERI, TARIQ | Redacted | | | | | | | |
| 4899233 | ZUBES FLOORING INSTALLATION | MELISSA SUE ZUBE | 4060 SCHOOL RD | | | RHODES | MI | 48652 | |
| 4370301 | ZUBIA CHAVEZ, VIANNEY A | Redacted | | | | | | | |
| 4415071 | ZUBIA, CATALINA | Redacted | | | | | | | |
| 4171367 | ZUBIA, KELLY | Redacted | | | | | | | |
| 4187703 | ZUBIA, VANESSA | Redacted | | | | | | | |
| 4176802 | ZUBIATE, EDITH B | Redacted | | | | | | | |
| 4155653 | ZUBIATE, RYAN | Redacted | | | | | | | |
| 4175486 | ZUBIETA, MARIA | Redacted | | | | | | | |
| 4416656 | ZUBILLAGA, NICOLE K | Redacted | | | | | | | |
| 4650163 | ZUBIN, SUSAN | Redacted | | | | | | | |
| 4389859 | ZUBIRAN, JESSICA | Redacted | | | | | | | |
| 4191909 | ZUBIRIA, GONZALO E | Redacted | | | | | | | |
| 4845216 | ZUBKA, CHARLENE | Redacted | | | | | | | |
| 4758041 | ZUBLIONO, NICOLE | Redacted | | | | | | | |
| 4550828 | ZUCCA, CHERYL | Redacted | | | | | | | |
| 4600905 | ZUCCARELLI, CARMEN | Redacted | | | | | | | |
| 4433406 | ZUCCARELLO, DANIELLE | Redacted | | | | | | | |
| 4440331 | ZUCCARI, ANDREW P | Redacted | | | | | | | |
| 4488370 | ZUCCARO, CYNTHIA | Redacted | | | | | | | |
| 4243671 | ZUCCARO, DAYTON | Redacted | | | | | | | |
| 4409987 | ZUCCARO, JOSEPH M | Redacted | | | | | | | |
| 4694829 | ZUCCARO, ROSE MARIE | Redacted | | | | | | | |
| 4524180 | ZUCCHELLI, BERNICE | Redacted | | | | | | | |
| 4490774 | ZUCCHER, RONALD J | Redacted | | | | | | | |
| 4478904 | ZUCCHERI, SUSAN | Redacted | | | | | | | |
| 4470391 | ZUCCO, DEBRA A | Redacted | | | | | | | |
| 4491559 | ZUCCONI, GREGORY | Redacted | | | | | | | |
| 4472154 | ZUCCONI, KATIE | Redacted | | | | | | | |
| 4845217 | ZUCHNER STEPHAN | Redacted | | | | | | | |
| 4334630 | ZUCHOWSKI, MICHAEL | Redacted | | | | | | | |
| 4424047 | ZUCKER, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689676 | ZUCKER, DAVID | Redacted | | | | | | | |
| 5832158 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 4803956 | ZUCKERFAN LIMITED | DBA NEW-HORIZON | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4330775 | ZUCKERMAN, AMY I | Redacted | | | | | | | |
| 4641492 | ZUCKERMAN, BARBARA | Redacted | | | | | | | |
| 4624330 | ZUCKERMAN, LOUISE | Redacted | | | | | | | |
| 4845218 | ZUCKERMAN, STU | Redacted | | | | | | | |
| 4845219 | ZUCKERT, SUSAN | Redacted | | | | | | | |
| 4523585 | ZUCKOWSKY, KERNDT | Redacted | | | | | | | |
| 4246269 | ZUCKSCHWERDT, SIERRAH | Redacted | | | | | | | |
| 4353248 | ZUDEL, MICHELLE M | Redacted | | | | | | | |
| 4460114 | ZUDELL, DANIELLE | Redacted | | | | | | | |
| 4880246 | ZUECHS ENVIRONMENTAL SERVICES INC | P O BOX 108 | | | | FRANKLINVILLE | NY | 14737 | |
| 4594601 | ZUEGE, GAIL | Redacted | | | | | | | |
| 4574506 | ZUEHLKE, LEE | Redacted | | | | | | | |
| 4362169 | ZUEHLKE, WILLIAM | Redacted | | | | | | | |
| 4646417 | ZUELA, PILAR | Redacted | | | | | | | |
| 4233689 | ZUELCH, JILL M | Redacted | | | | | | | |
| 4575800 | ZUELKE, DANIELLE R | Redacted | | | | | | | |
| 4222964 | ZUELLA, TERESA A | Redacted | | | | | | | |
| 4361542 | ZUELLIG, MEGAN | Redacted | | | | | | | |
| 4243433 | ZUELLY, GARY | Redacted | | | | | | | |
| 4507021 | ZUERCHER, ELFRIEDE G | Redacted | | | | | | | |
| 4621419 | ZUERCHER, MICHAEL | Redacted | | | | | | | |
| 4494884 | ZUFELT, TIMOTHY J | Redacted | | | | | | | |
| 4232623 | ZUFELT, VICTOR T | Redacted | | | | | | | |
| 4475815 | ZUG, LOGAN | Redacted | | | | | | | |
| 4382528 | ZUGAJ, PETER | Redacted | | | | | | | |
| 4797852 | ZUGAR LLC | DBA ZUGAR LAND | 755 FLORIDA AVE UNIT B | | | PALM HARBOR | FL | 34683 | |
| 4614103 | ZUGAY, CHRISTINE | Redacted | | | | | | | |
| 4715710 | ZUGAY, MICHAEL | Redacted | | | | | | | |
| 4845220 | ZUGELTER CONSTRUCTION INC. | Redacted | | | | | | | |
| 4507421 | ZUGG, DANIEL | Redacted | | | | | | | |
| 4651226 | ZUGNONI, JEANETTE M | Redacted | | | | | | | |
| 4887225 | ZUHAIR K SAMO | SEARS OPTICAL 2078 | 3150 S 4TH AVE | | | YUMA | AZ | 85364 | |
| 4738445 | ZUHAIRI, OMAR | Redacted | | | | | | | |
| 4364595 | ZUHDI, BISHER | Redacted | | | | | | | |
| 4824787 | ZUHL, GARY AND NANCY | Redacted | | | | | | | |
| 4364465 | ZUHLSDORF, JOAN T | Redacted | | | | | | | |
| 4802527 | ZUHNE LLC | DBA ZUHNE | 8500 COMMERCE PARK DR STE 105 | | | HOUSTON | TX | 77036 | |
| 4727954 | ZUHRIC, ALDIN | Redacted | | | | | | | |
| 4726265 | ZUIDEMA, ROGER | Redacted | | | | | | | |
| 4521349 | ZUJIC, ELISHA | Redacted | | | | | | | |
| 4146124 | ZUJKOWSKI, JESSIE | Redacted | | | | | | | |
| 4232183 | ZUK, SAVANNAH C | Redacted | | | | | | | |
| 4244680 | ZUKA, IBADETE | Redacted | | | | | | | |
| 4327979 | ZUKAS, STEVEN | Redacted | | | | | | | |
| 4222047 | ZUKAUSKAS, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16108 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598594 | ZUKER, ERIC | Redacted | | | | | | | |
| 4735792 | ZUKER, JACQUELINE | Redacted | | | | | | | |
| 4174466 | ZUKERMAN, SUSANNA | Redacted | | | | | | | |
| 4257409 | ZUKNICK, JOSEPH R | Redacted | | | | | | | |
| 4667693 | ZUKOVICH, DEBORAH | Redacted | | | | | | | |
| 4766968 | ZUKOVICH, MIKE | Redacted | | | | | | | |
| 4760952 | ZUKOWSKI, BOZENA | Redacted | | | | | | | |
| 4690311 | ZUKOWSKI, NICOLE | Redacted | | | | | | | |
| 4434745 | ZUKOWSKI, RYAN | Redacted | | | | | | | |
| 4541283 | ZUKOWSKY, LYNNE M | Redacted | | | | | | | |
| 4771310 | ZULAICA, DAN | | | | | | | | |
| 5404731 | ZULAIDA ORTIZ | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 4637890 | ZULAUF, DONNA | Redacted | | | | | | | |
| 4725842 | ZULAUF, JACQELINE | Redacted | | | | | | | |
| 4320899 | ZULAUF, JONNIE | Redacted | | | | | | | |
| 4524650 | ZULAWSKI, NICHOLAS | Redacted | | | | | | | |
| 5523325 | ZULEIKA TAMAYOSE | 11147 BOS PL | | | | CERRITOS | CA | 90703 | |
| 5523340 | ZULEYKA MATEO RIVERA | HC 03 BOX 8075 | | | | BARRANQUITAS | PR | 00794 | |
| 4152268 | ZULFER, CAITLIN | Redacted | | | | | | | |
| 4574493 | ZULFER, CHRISTOPHER MICHAEL | Redacted | | | | | | | |
| 4556073 | ZULFIQAR, USAMA | Redacted | | | | | | | |
| 4824788 | ZULIANA ESQUIVEZ | Redacted | | | | | | | |
| 4478079 | ZULICK, STEPHEN J | Redacted | | | | | | | |
| 4637184 | ZULIN, WILMA | Redacted | | | | | | | |
| 4445971 | ZULJEVIC, ANTHONY | Redacted | | | | | | | |
| 4718831 | ZULKA, ANNE | Redacted | | | | | | | |
| 4569732 | ZULKARNAIN, MUHAMMAD | Redacted | | | | | | | |
| 4394506 | ZULLO, AMBER N | Redacted | | | | | | | |
| 4481074 | ZULLO, ANDREW S | Redacted | | | | | | | |
| 4196397 | ZULOAGA VELASQUEZ, ALICIA | Redacted | | | | | | | |
| 4272038 | ZULOAGA, JOCELIN M | Redacted | | | | | | | |
| 4792305 | Zuluaga, Juan | Redacted | | | | | | | |
| 4773114 | ZULUETA, ELENA | Redacted | | | | | | | |
| 4175989 | ZULUETA, HANNAH | Redacted | | | | | | | |
| 5523365 | ZUMA BANDA | 1817 3 ST SW | | | | LOVELAND | CO | 80537 | |
| 4572878 | ZUMACH, JAMES E | Redacted | | | | | | | |
| 4845221 | ZUMARRAGA, LUPE | Redacted | | | | | | | |
| 4195565 | ZUMAYA, ZACHARY M | Redacted | | | | | | | |
| 4870881 | ZUMBA FITNESS LLC | 800 SILKS RUN SUITE 2310 | | | | HALLANDALE | FL | 33009 | |
| 4589518 | ZUMBRO, DAVID | Redacted | | | | | | | |
| 4485211 | ZUMBRO, LISA | Redacted | | | | | | | |
| 4704769 | ZUMMAK, JENNIFER | Redacted | | | | | | | |
| 4764787 | ZUMMALLEN, BERNARD | Redacted | | | | | | | |
| 4861081 | ZUMOBI INC | 1525 4TH AVENUE SUITE 800 | | | | SEATTLE | WA | 98101 | |
| 4485452 | ZUMPANO, GARY J | Redacted | | | | | | | |
| 4617547 | ZUMWALT JR, CHARLES D | Redacted | | | | | | | |
| 4374107 | ZUMWALT, ALEXANDRIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304749 | ZUMWALT, AMY E | Redacted | | | | | | | |
| 4305279 | ZUMWALT, KAYLA | Redacted | | | | | | | |
| 4570705 | ZUMWALT, KYLE O | Redacted | | | | | | | |
| 4277382 | ZUNDEL, ANDREW | Redacted | | | | | | | |
| 4831258 | ZUNDEL, CHRIS | Redacted | | | | | | | |
| 4377036 | ZUNDEL, TABITHA F | Redacted | | | | | | | |
| 4541986 | ZUNDT, SANDRA | Redacted | | | | | | | |
| 4371234 | ZUNICH, DEBBIE | Redacted | | | | | | | |
| 4377808 | ZUNICK, CHANCE J | Redacted | | | | | | | |
| 4565218 | ZUNIE, TYLOR T | Redacted | | | | | | | |
| 4466191 | ZUNIGA ALMEIDA, PAMELA C | Redacted | | | | | | | |
| 5523375 | ZUNIGA AMANDA T | 12051 ANDES ST | | | | RENO | NV | 89506 | |
| 4740826 | ZUNIGA DE GUERRERO, MARY | Redacted | | | | | | | |
| 4404229 | ZUNIGA DIAZ, MELANY | Redacted | | | | | | | |
| 4247609 | ZUNIGA GIRALDO, MARITZA P | Redacted | | | | | | | |
| 4287001 | ZUNIGA JR, RENE | Redacted | | | | | | | |
| 4569063 | ZUNIGA LEMUS, ALEJANDRA | Redacted | | | | | | | |
| 4222808 | ZUNIGA LOOR, AXEL | Redacted | | | | | | | |
| 5523387 | ZUNIGA LUIS | 3819 SE HUMBOLDT | | | | TOPEKA | KS | 66609 | |
| 5523392 | ZUNIGA PAULINO | 134 CHENNAULT ST | | | | MORGAN CITY | LA | 70380 | |
| 4466976 | ZUNIGA SOLANO, GUADALUPE | Redacted | | | | | | | |
| 4524592 | ZUNIGA, ABRAHAM | Redacted | | | | | | | |
| 4533338 | ZUNIGA, AGUSTIN | Redacted | | | | | | | |
| 4164730 | ZUNIGA, ALEXANDER | Redacted | | | | | | | |
| 4539631 | ZUNIGA, ALEXIS | Redacted | | | | | | | |
| 4178677 | ZUNIGA, ALEXIS | Redacted | | | | | | | |
| 4415179 | ZUNIGA, ALIKA | Redacted | | | | | | | |
| 4856799 | ZUNIGA, ALVARO | Redacted | | | | | | | |
| 4218304 | ZUNIGA, AMANDA | Redacted | | | | | | | |
| 4167654 | ZUNIGA, ANGEL A | Redacted | | | | | | | |
| 4759411 | ZUNIGA, ANGELA | Redacted | | | | | | | |
| 4169982 | ZUNIGA, ANGELA | Redacted | | | | | | | |
| 4203142 | ZUNIGA, ANISSA M | Redacted | | | | | | | |
| 4201127 | ZUNIGA, ANNIE | Redacted | | | | | | | |
| 4597152 | ZUNIGA, ANTONIO L | Redacted | | | | | | | |
| 4700333 | ZUNIGA, ARACELI | Redacted | | | | | | | |
| 4183475 | ZUNIGA, ARON | Redacted | | | | | | | |
| 4570794 | ZUNIGA, ARTHURO | Redacted | | | | | | | |
| 4188997 | ZUNIGA, ASHLEY N | Redacted | | | | | | | |
| 4161772 | ZUNIGA, BERNARDINO | Redacted | | | | | | | |
| 4174720 | ZUNIGA, BRIANA | Redacted | | | | | | | |
| 4300188 | ZUNIGA, CARLOS F | Redacted | | | | | | | |
| 4259778 | ZUNIGA, CESAR | Redacted | | | | | | | |
| 4723891 | ZUNIGA, CHRIS | Redacted | | | | | | | |
| 4171704 | ZUNIGA, CHRISTOPHER | Redacted | | | | | | | |
| 4260634 | ZUNIGA, CRISTIAN | Redacted | | | | | | | |
| 4205363 | ZUNIGA, DANTE | Redacted | | | | | | | |
| 4198846 | ZUNIGA, DIANA | Redacted | | | | | | | |
| 4540888 | ZUNIGA, DOMINIQUE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16110 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4521099 | ZUNIGA, DONNA | Redacted | | | | | | | |
| 4168584 | ZUNIGA, DOROTHY | Redacted | | | | | | | |
| 4361837 | ZUNIGA, ELISEO | Redacted | | | | | | | |
| 4538072 | ZUNIGA, ELIU | Redacted | | | | | | | |
| 4630977 | ZUNIGA, ELIZABETH | Redacted | | | | | | | |
| 4276596 | ZUNIGA, EMILY R | Redacted | | | | | | | |
| 4536688 | ZUNIGA, ENRIQUE | Redacted | | | | | | | |
| 4209144 | ZUNIGA, ERIC | Redacted | | | | | | | |
| 4194660 | ZUNIGA, ERIK | Redacted | | | | | | | |
| 4383251 | ZUNIGA, ERIK A | Redacted | | | | | | | |
| 4315456 | ZUNIGA, ESMERALDA | Redacted | | | | | | | |
| 4584687 | ZUNIGA, ESPERANZA | Redacted | | | | | | | |
| 4588366 | ZUNIGA, ESPRANZA | Redacted | | | | | | | |
| 4528400 | ZUNIGA, FRANCISCO D | Redacted | | | | | | | |
| 4163808 | ZUNIGA, GABRIELA | Redacted | | | | | | | |
| 4188708 | ZUNIGA, GENESIS | Redacted | | | | | | | |
| 4609115 | ZUNIGA, GEORGE E | Redacted | | | | | | | |
| 4181830 | ZUNIGA, GERARDO | Redacted | | | | | | | |
| 4159962 | ZUNIGA, GINA | Redacted | | | | | | | |
| 4186648 | ZUNIGA, GIOVANNA G | Redacted | | | | | | | |
| 4598806 | ZUNIGA, GRACIE G | Redacted | | | | | | | |
| 4193851 | ZUNIGA, HAZEL J | Redacted | | | | | | | |
| 4465407 | ZUNIGA, HECTOR | Redacted | | | | | | | |
| 4169920 | ZUNIGA, IRENE | Redacted | | | | | | | |
| 4188724 | ZUNIGA, IRMA T | Redacted | | | | | | | |
| 4543342 | ZUNIGA, ISAIAS | Redacted | | | | | | | |
| 4187934 | ZUNIGA, JAMES | Redacted | | | | | | | |
| 4209658 | ZUNIGA, JAZMIN | Redacted | | | | | | | |
| 4426533 | ZUNIGA, JENNIFER M | Redacted | | | | | | | |
| 4166529 | ZUNIGA, JESSE J | Redacted | | | | | | | |
| 4530833 | ZUNIGA, JESSICA M | Redacted | | | | | | | |
| 4169595 | ZUNIGA, JESUS | Redacted | | | | | | | |
| 4186006 | ZUNIGA, JESUS | Redacted | | | | | | | |
| 4172593 | ZUNIGA, JESUS | Redacted | | | | | | | |
| 4434194 | ZUNIGA, JOHAN MICHAEL | Redacted | | | | | | | |
| 4190785 | ZUNIGA, JORGE A | Redacted | | | | | | | |
| 4547910 | ZUNIGA, JUAN A | Redacted | | | | | | | |
| 4597001 | ZUNIGA, JUAN CARLOS C | Redacted | | | | | | | |
| 4284411 | ZUNIGA, JUAN R | Redacted | | | | | | | |
| 4588438 | ZUNIGA, JUANA | Redacted | | | | | | | |
| 4529157 | ZUNIGA, JUDITH | Redacted | | | | | | | |
| 4165711 | ZUNIGA, JULIA | Redacted | | | | | | | |
| 4212560 | ZUNIGA, KARINA | Redacted | | | | | | | |
| 4202744 | ZUNIGA, KAYLA R | Redacted | | | | | | | |
| 4204807 | ZUNIGA, LEILANI L | Redacted | | | | | | | |
| 4712815 | ZUNIGA, LEO | Redacted | | | | | | | |
| 4205198 | ZUNIGA, LORRAINE | Redacted | | | | | | | |
| 4183105 | ZUNIGA, LOUIS A | Redacted | | | | | | | |
| 4524141 | ZUNIGA, LUCERO L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382816 | ZUNIGA, LUIS | Redacted | | | | | | | |
| 4168534 | ZUNIGA, LYNDA | Redacted | | | | | | | |
| 4241353 | ZUNIGA, MADALENA M | Redacted | | | | | | | |
| 4690023 | ZUNIGA, MARIA | Redacted | | | | | | | |
| 4543873 | ZUNIGA, MARIA | Redacted | | | | | | | |
| 4354724 | ZUNIGA, MARIA S | Redacted | | | | | | | |
| 4696823 | ZUNIGA, MARIA V | Redacted | | | | | | | |
| 4541629 | ZUNIGA, MARISSA A | Redacted | | | | | | | |
| 4747556 | ZUNIGA, MAURO | Redacted | | | | | | | |
| 4564365 | ZUNIGA, MAYRA | Redacted | | | | | | | |
| 4531015 | ZUNIGA, MAYRA | Redacted | | | | | | | |
| 4183798 | ZUNIGA, MICHAEL | Redacted | | | | | | | |
| 4409023 | ZUNIGA, MIGUEL | Redacted | | | | | | | |
| 4824789 | ZUNIGA, MIKE | Redacted | | | | | | | |
| 4542855 | ZUNIGA, MIRANDA N | Redacted | | | | | | | |
| 4401500 | ZUNIGA, MIREILLE | Redacted | | | | | | | |
| 4575222 | ZUNIGA, MIRELLA | Redacted | | | | | | | |
| 4229429 | ZUNIGA, MYRKA C | Redacted | | | | | | | |
| 4300089 | ZUNIGA, NANCY G | Redacted | | | | | | | |
| 4185979 | ZUNIGA, NOEMI | Redacted | | | | | | | |
| 4647530 | ZUNIGA, NOREEN | Redacted | | | | | | | |
| 4535692 | ZUNIGA, ODALYS | Redacted | | | | | | | |
| 4540262 | ZUNIGA, OMAR | Redacted | | | | | | | |
| 4162792 | ZUNIGA, OSCAR G | Redacted | | | | | | | |
| 4697132 | ZUNIGA, PAOLA | Redacted | | | | | | | |
| 4584666 | ZUNIGA, PAUL | Redacted | | | | | | | |
| 4162720 | ZUNIGA, RACHEL | Redacted | | | | | | | |
| 4184468 | ZUNIGA, REBECA | Redacted | | | | | | | |
| 4893323 | ZUNIGA, RICHARD | 306 W 2ND ST | | | | Homer | IL | 61849 | |
| 4630183 | ZUNIGA, RIGOBERTO | Redacted | | | | | | | |
| 4184932 | ZUNIGA, ROGER | Redacted | | | | | | | |
| 4508177 | ZUNIGA, ROSA I | Redacted | | | | | | | |
| 4792444 | Zuniga, Rose | Redacted | | | | | | | |
| 4200931 | ZUNIGA, RUBEN | Redacted | | | | | | | |
| 4163114 | ZUNIGA, SARAH | Redacted | | | | | | | |
| 4678287 | ZUNIGA, SERGIO | Redacted | | | | | | | |
| 4630248 | ZUNIGA, SHADINE | Redacted | | | | | | | |
| 4688743 | ZUNIGA, SHIREESE S. | Redacted | | | | | | | |
| 4346732 | ZUNIGA, SILVERIO L | Redacted | | | | | | | |
| 4194648 | ZUNIGA, SONIA | Redacted | | | | | | | |
| 4524178 | ZUNIGA, SONIA M | Redacted | | | | | | | |
| 4557099 | ZUNIGA, STEPHANIE | Redacted | | | | | | | |
| 4546300 | ZUNIGA, SYLVIA N | Redacted | | | | | | | |
| 4173086 | ZUNIGA, TANIA | Redacted | | | | | | | |
| 4299926 | ZUNIGA, VELMA | Redacted | | | | | | | |
| 4526098 | ZUNIGA, VIVIANA | Redacted | | | | | | | |
| 4184790 | ZUNIGA, YESENIA | Redacted | | | | | | | |
| 4545572 | ZUNIGA-GARCIA, FAITH | Redacted | | | | | | | |
| 4338619 | ZUNIGA-PICHE, ERLINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862426 | ZUNIGAS GARAGE | 19923 BOLTON BRIDGE | | | | HUMBLE | TX | 77338 | |
| 4468023 | ZUNIGA-VELAZQUEZ, JOANNA | Redacted | | | | | | | |
| 4445143 | ZUNK, ALEXANDRA | Redacted | | | | | | | |
| 4359878 | ZUNK, MARIE | Redacted | | | | | | | |
| 4214864 | ZUNK, SERENA S | Redacted | | | | | | | |
| 4717065 | ZUNKER, ELIZABETH | Redacted | | | | | | | |
| 4564414 | ZUNO, ARTURO | Redacted | | | | | | | |
| 4174311 | ZUNO, FERNANDO | Redacted | | | | | | | |
| 4413312 | ZUNO, SONIA L | Redacted | | | | | | | |
| 4241597 | ZUNZUNEGUI, YAMILKA | Redacted | | | | | | | |
| 4805055 | ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| 5799944 | ZUO MODERN CONTEMPORARY INC EMP | 2800 MILLER STREET | | | | San Leandro | CA | 94577 | |
| 4597044 | ZUO, GANG | Redacted | | | | | | | |
| 4274134 | ZUO, TIM | Redacted | | | | | | | |
| 4748624 | ZUPAN, JOSEFINA | Redacted | | | | | | | |
| 4520435 | ZUPANCIC III, ROBERT E | Redacted | | | | | | | |
| 4845222 | ZUPANCIC, DRAGAN | Redacted | | | | | | | |
| 4381943 | ZUPANCIC, ERIC M | Redacted | | | | | | | |
| 4899580 | ZUPET, JOYCE | Redacted | | | | | | | |
| 4363722 | ZUPFER, TANNER A | Redacted | | | | | | | |
| 4349140 | ZUPI, REBEKAH M | Redacted | | | | | | | |
| 4455431 | ZUPKO, DONALD D | Redacted | | | | | | | |
| 4475466 | ZUPKO, PATRICIA A | Redacted | | | | | | | |
| 4275939 | ZUPP, ERIN L | Redacted | | | | | | | |
| 4273728 | ZUPP, MISTY L | Redacted | | | | | | | |
| 4288959 | ZUPPA, EDWARD A | Redacted | | | | | | | |
| 4221628 | ZUPPE, TAYLOR | Redacted | | | | | | | |
| 4437606 | ZUPPELLI, MADDISON | Redacted | | | | | | | |
| 4698452 | ZURAITIS, MICHAEL | Redacted | | | | | | | |
| 4170939 | ZURAVLOV, EUGENE | Redacted | | | | | | | |
| 4635718 | ZURAWSKI, LAURA | Redacted | | | | | | | |
| 4343072 | ZURAWSKI, NICHOLE | Redacted | | | | | | | |
| 4633317 | ZURCHER, DALE | Redacted | | | | | | | |
| 4645235 | ZURCHER, LOUELLA | Redacted | | | | | | | |
| 4656199 | ZUREIKAT, FARIS | Redacted | | | | | | | |
| 4803555 | ZURETY LLC | DBA ZURETY | 151 CHRISTEN WAY | | | SAN MARCOS | CA | 92069-1706 | |
| 4857053 | ZURFLUH, MARISSA | Redacted | | | | | | | |
| 5523404 | ZURI HARDY | 24245 EUCALYPTUS AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5799945 | Zurich American Insurance Company | 300 South Riverside Plaza, Suite 2100 | | | | Chicago | IL | 60606 | |
| 4903473 | Zurich American Insurance Company | 8734 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4778250 | Zurich American Insurance Company | Attn: Kristen Kessock | 300 South Riverside Plaza, Suite 2100 | | | Chicago | IL | 60606 | |
| 4618378 | ZURICK, GEORGE J. | Redacted | | | | | | | |
| 4471793 | ZURICK, THOMAS C | Redacted | | | | | | | |
| 4465889 | ZURITA LOPEZ, LUIS A | Redacted | | | | | | | |
| 4557567 | ZURITA SEJAS, ALEX A | Redacted | | | | | | | |
| 4537344 | ZURITA, DOMINIQUE X | Redacted | | | | | | | |
| 4787150 | Zurita, Edinson | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16113 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852256 | Zurita, Edinson | Redacted | | | | | | | |
| 4787151 | Zurita, Edinson | Redacted | | | | | | | |
| 4787726 | Zurita, Fanny | Redacted | | | | | | | |
| 4395845 | ZURITA, JESUS | Redacted | | | | | | | |
| 4252750 | ZURITA, KEVIN | Redacted | | | | | | | |
| 4665843 | ZURITA, MARIO | Redacted | | | | | | | |
| 4685114 | ZURITA, ROSEMARY | Redacted | | | | | | | |
| 4165880 | ZURITA, SANTIAGO A | Redacted | | | | | | | |
| 4369730 | ZURLIENE, JOHNNA | Redacted | | | | | | | |
| 4539021 | ZURLINDEN, MARY E | Redacted | | | | | | | |
| 4898313 | ZURMAN, JAMES | Redacted | | | | | | | |
| 4655909 | ZURN, VICKY L | Redacted | | | | | | | |
| 4485029 | ZURO, FRANK M | Redacted | | | | | | | |
| 4599423 | ZUROBSKI, BARBARA A | Redacted | | | | | | | |
| 4252627 | ZURON-GOURLAY, JOSEPH T | Redacted | | | | | | | |
| 4671589 | ZUROVEC, DONNA | Redacted | | | | | | | |
| 4657665 | ZUROWSKI, RICHARD | Redacted | | | | | | | |
| 4877629 | ZURU LLC | JOEY HOU | 228 AND 230 NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 4245411 | ZURWELL, RYAN J | Redacted | | | | | | | |
| 4292060 | ZUSIS, LUBA | Redacted | | | | | | | |
| 4616415 | ZUSSMAN, JOEL P. | Redacted | | | | | | | |
| 4651532 | ZUTNER, BORIS | Redacted | | | | | | | |
| 4611466 | ZUTSHI, ROHINI | Redacted | | | | | | | |
| 4629025 | ZUTZ, MARILYN | Redacted | | | | | | | |
| 4450346 | ZUVIC, VESNA N | Redacted | | | | | | | |
| 4230140 | ZUVICH, AMANDA B | Redacted | | | | | | | |
| 4845223 | ZUVIV, YORAM | Redacted | | | | | | | |
| 4467912 | ZUYEV, DANIEL I | Redacted | | | | | | | |
| 4163908 | ZUYOVICH, JOHN G | Redacted | | | | | | | |
| 4294215 | ZUZAK, JACK G | Redacted | | | | | | | |
| 4793654 | Zuzak, Katherine & Wes | Redacted | | | | | | | |
| 4422594 | ZUZCHIK, ANDREW | Redacted | | | | | | | |
| 4557422 | ZUZCHIK, PETER | Redacted | | | | | | | |
| 4432794 | ZUZIO, LAURAANN | Redacted | | | | | | | |
| 4713950 | ZUZMA, JOAN B | Redacted | | | | | | | |
| 4882776 | ZUZU PLUMBING HEATING & AIR | P O BOX 690666 | | | | STOCKTON | CA | 95269 | |
| 4487053 | ZUZZIO, MARYJOY | Redacted | | | | | | | |
| 4552261 | ZVARA, JEREMIAH D | Redacted | | | | | | | |
| 4553512 | ZVEREV, ALEXANDER A | Redacted | | | | | | | |
| 4797053 | ZVI HIRSCH | DBA DEALSOMATIC | 133 HORTON DRIVE | | | MONSEY | NY | 10952 | |
| 4401892 | ZVOLANEK, DARRELL M | Redacted | | | | | | | |
| 4474298 | ZVONKOVICH, JEROME J | Redacted | | | | | | | |
| 4450584 | ZVOSECZ, LILLIAN | Redacted | | | | | | | |
| 4249055 | ZWACK, JORDAN | Redacted | | | | | | | |
| 5523418 | ZWADLO NICOLE | PO BOX 501 | | | | CHETEK | WI | 54728 | |
| 4559173 | ZWAHLEN, JOHN G | Redacted | | | | | | | |
| 4609366 | ZWALD, ROBIN J | Redacted | | | | | | | |
| 4252607 | ZWARG, JOSEPHINE T | Redacted | | | | | | | |
| 4435303 | ZWART, JULIANA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16114 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598256 | ZWART, MIKE | Redacted | | | | | | | |
| 4284779 | ZWART, ZACHARY M | Redacted | | | | | | | |
| 4614097 | ZWASCHKA, TINA CHANTLER | Redacted | | | | | | | |
| 4789738 | Zwecker, Aiste | Redacted | | | | | | | |
| 4491087 | ZWEIER, HARRY | Redacted | | | | | | | |
| 4163117 | ZWEIFEL, EUGENE | Redacted | | | | | | | |
| 4463426 | ZWEIFEL, MARK L | Redacted | | | | | | | |
| 4210790 | ZWEIFEL, PHILLIP | Redacted | | | | | | | |
| 4529490 | ZWEIFEL, SHAWN S | Redacted | | | | | | | |
| 4479029 | ZWEIZIG, ELIJAH | Redacted | | | | | | | |
| 4674257 | ZWENNES, JOANNE | Redacted | | | | | | | |
| 4824790 | ZWERIN, SHARON | Redacted | | | | | | | |
| 4371267 | ZWERLEIN, MATTHEW E | Redacted | | | | | | | |
| 4399321 | ZWETCHKENBAUM, JEFFREY M | Redacted | | | | | | | |
| 4514644 | ZWETZIG, FAITH | Redacted | | | | | | | |
| 4461466 | ZWEZ, AMY | Redacted | | | | | | | |
| 4457654 | ZWICK, FRANCES A | Redacted | | | | | | | |
| 4436006 | ZWICK, HEATHER A | Redacted | | | | | | | |
| 4213824 | ZWICK, JARED | Redacted | | | | | | | |
| 4753940 | ZWICKER, CHERYL | Redacted | | | | | | | |
| 4334982 | ZWICKER, MARK W | Redacted | | | | | | | |
| 4335857 | ZWICKER, SUZANNE E | Redacted | | | | | | | |
| 4771876 | ZWICKY, KAREN | Redacted | | | | | | | |
| 4391575 | ZWIEBEL, TOM E | Redacted | | | | | | | |
| 4567160 | ZWIEFELHOFER, TAMI M | Redacted | | | | | | | |
| 4455505 | ZWIENER, FRED | Redacted | | | | | | | |
| 4747371 | ZWIER, DAVID | Redacted | | | | | | | |
| 4845224 | ZWIGARD, BRUCE & EVA | Redacted | | | | | | | |
| 4798601 | ZWILLING J A HENCKELS INC | CHURCH STREET STATION | P O BOX 4523 | | | NEW YORK | NY | 10261-4523 | |
| 4882021 | ZWILLING J A HENCKELS INC | P O BOX 4523 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 4802033 | ZWILLING J A HENCKELS LLC | DBA ZWILLING J A HENCKELS | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| 5829580 | Zwilling J.A. Henckels | 270 Marble Ave | | | | Pleasantville | NY | 10570 | |
| 4712783 | ZWILLING, DELORES | Redacted | | | | | | | |
| 4749670 | ZWING, PETER V | Redacted | | | | | | | |
| 4572576 | ZWINTSCHER, BLAKE | Redacted | | | | | | | |
| 4238166 | ZWISLER, JOHN R | Redacted | | | | | | | |
| 4506948 | ZWOLENSKI, BRENDAN | Redacted | | | | | | | |
| 4356424 | ZWOLINSKI, JOYCE | Redacted | | | | | | | |
| 4350701 | ZWOLINSKI, WALTER B | Redacted | | | | | | | |
| 4158581 | ZWOLSKY, ELIZABETH A | Redacted | | | | | | | |
| 4487851 | ZYATS, JOANN L | Redacted | | | | | | | |
| 4333530 | ZYBA, ELSON | Redacted | | | | | | | |
| 4436387 | ZYBCZYNSKI, NICOLE | Redacted | | | | | | | |
| 4418048 | ZYCH, BRYAN T | Redacted | | | | | | | |
| 4300448 | ZYCH, DOMINIKA | Redacted | | | | | | | |
| 4845225 | ZYCH, KATHY | Redacted | | | | | | | |
| 4373151 | ZYCHAL, MIKAYLA E | Redacted | | | | | | | |
| 4669720 | ZYCHOWSKI, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558329 | ZYDERVELD, SUSANNE | Redacted | | | | | | | |
| 4300302 | ZYGADLO, ANTTI | Redacted | | | | | | | |
| 4336610 | ZYGADLO, GREG J | Redacted | | | | | | | |
| 4659233 | ZYGMANT, WILLIAM | Redacted | | | | | | | |
| 4473081 | ZYGMUNT, MOLLY V | Redacted | | | | | | | |
| 4255821 | ZYKI, NIGEL C | Redacted | | | | | | | |
| 4372743 | ZYKINA, NATALYA | Redacted | | | | | | | |
| 4617044 | ZYLA, TREVIN | Redacted | | | | | | | |
| 4251877 | ZYLICH, ERIC | Redacted | | | | | | | |
| 4355928 | ZYLLA, SANDRA | Redacted | | | | | | | |
| 4328164 | ZYMERI, GRANIT | Redacted | | | | | | | |
| 4777653 | ZYMROZ, JANET & WALTER | Redacted | | | | | | | |
| 4852559 | ZYNAH PODOINITSIN | 1832 PARK ST | | | | Saint Helena | CA | 94574 | |
| 4744025 | ZYNIEWICZ, JOHN | Redacted | | | | | | | |
| 4294455 | ZYRKOWSKI, ROSS L | Redacted | | | | | | | |
| 4198591 | ZYSMAN, IRA H | Redacted | | | | | | | |
| 4751903 | ZYTKA, BARBARA | Redacted | | | | | | | |
| 4310466 | ZYTKO, PAULA | Redacted | | | | | | | |
| 4769558 | ZYTKOVICZ, JASON | Redacted | | | | | | | |
| 4831259 | ZYWICKI, JEFF | Redacted | | | | | | | |
| 4797509 | ZYY GROUP INC | 1477 EAST CEDAR ST UNIT E | | | | ONTARIO | CA | 91761 | |